# EXHIBIT 9

| Tx Hash | Block Height | Block Time | Blockchain Type | Asset Type | Cluster From | Cluster To | Address From | Address To | Owner Name (Address From) | Owner Name (Address To) | Beneficiary Name (Address From) | Beneficiary Name (Address To) | Tx Amount (per asset) | Tx Amount (proportional, per asset) | Estimated Assets Traced Carried (Address From, per asset) | Estimated Assets Traced Carried (Address To, per asset) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| e68f52a38f58e71b951a08650e20aea3f62f7331a3f548e99181f6dbf1cc1d51 | 312987 | 2014-07-29 08:54: | BTC | BTC | Cryptsy.com | 12KBnNKkEdjcojNZ7ceBhDBJWhMZbtttgr | 1MCLsd467vyYm1VZEErZwVJ1Daw87q2ny1 | 12KBnNKkEdjcojNZ7ceBhDBJWhMZbtttgr | Cryptsy.com | | | | 100.0102649 | 1.99978672 | 1.99978672 | 1.99978672 |
| e68f52a38f58e71b951a08650e20aea3f62f7331a3f548e99181f6dbf1cc1d51 | 312987 | 2014-07-29 08:54: | BTC | BTC | Cryptsy.com | 12KBnNKkEdjcojNZ7ceBhDBJWhMZbtttgr | 1K5xT9bwFXS5tpiYo55hM3jB3esBRrHzoV | 12KBnNKkEdjcojNZ7ceBhDBJWhMZbtttgr | Cryptsy.com | | | | 100.0102649 | 2.44355917 | 2.44355917 | 2.44355917 |
| e68f52a38f58e71b951a08650e20aea3f62f7331a3f548e99181f6dbf1cc1d51 | 312987 | 2014-07-29 08:54: | BTC | BTC | Cryptsy.com | 12KBnNKkEdjcojNZ7ceBhDBJWhMZbtttgr | 1H95WJqgfRwAbqdCeNA8WoGbUp6ixbQb( | 12KBnNKkEdjcojNZ7ceBhDBJWhMZbtttgr | Cryptsy.com | | | | 100.0102649 | 0.99989336 | 0.99989336 | 0.99989336 |
| e68f52a38f58e71b951a08650e20aea3f62f7331a3f548e99181f6dbf1cc1d51 | 312987 | 2014-07-29 08:54: | BTC | BTC | Cryptsy.com | 12KBnNKkEdjcojNZ7ceBhDBJWhMZbtttgr | 18ghvMDGgfom6Kg8gBbUZaDPhiyMNdeQs | 12KBnNKkEdjcojNZ7ceBhDBJWhMZbtttgr | Cryptsy.com | | | | 100.0102649 | 0.8926048 | 0.8926048 | 0.8926048 |
| e68f52a38f58e71b951a08650e20aea3f62f7331a3f548e99181f6dbf1cc1d51 | 312987 | 2014-07-29 08:54: | BTC | BTC | Cryptsy.com | 12KBnNKkEdjcojNZ7ceBhDBJWhMZbtttgr | 13p19N81hrGV6PREU5LfsMhnAvLXrLHKrb | 12KBnNKkEdjcojNZ7ceBhDBJWhMZbtttgr | Cryptsy.com | | | | 100.0102649 | 2.99948011 | 2.99948011 | 2.99948011 |
| e68f52a38f58e71b951a08650e20aea3f62f7331a3f548e99181f6dbf1cc1d51 | 312987 | 2014-07-29 08:54: | BTC | BTC | Cryptsy.com | 12KBnNKkEdjcojNZ7ceBhDBJWhMZbtttgr | 1JM1rN7MuydtpanaHHz69EMMyJZWwQQjE | 12KBnNKkEdjcojNZ7ceBhDBJWhMZbtttgr | Cryptsy.com | | | | 100.0102649 | 0.61324448 | 0.61324448 | 0.61324448 |
| e68f52a38f58e71b951a08650e20aea3f62f7331a3f548e99181f6dbf1cc1d51 | 312987 | 2014-07-29 08:54: | BTC | BTC | Cryptsy.com | 12KBnNKkEdjcojNZ7ceBhDBJWhMZbtttgr | 1jnEDnfRzjSfFUY9PW1YiAGHhQ2JrcCcA | 12KBnNKkEdjcojNZ7ceBhDBJWhMZbtttgr | Cryptsy.com | | | | 100.0102649 | 1.32650072 | 1.32650072 | 1.32650072 |
| e68f52a38f58e71b951a08650e20aea3f62f7331a3f548e99181f6dbf1cc1d51 | 312987 | 2014-07-29 08:54: | BTC | BTC | Cryptsy.com | 12KBnNKkEdjcojNZ7ceBhDBJWhMZbtttgr | 1AKpZJpCG6uo5MuFm8C8gPiyTay8HHiU7o | 12KBnNKkEdjcojNZ7ceBhDBJWhMZbtttgr | Cryptsy.com | | | | 100.0102649 | 0.57059042 | 0.57059042 | 0.57059042 |
| e68f52a38f58e71b951a08650e20aea3f62f7331a3f548e99181f6dbf1cc1d51 | 312987 | 2014-07-29 08:54: | BTC | BTC | Cryptsy.com | 12KBnNKkEdjcojNZ7ceBhDBJWhMZbtttgr | 18pRPZUBL88s6aBgY2YA4nhUTkeapjgwTd | 12KBnNKkEdjcojNZ7ceBhDBJWhMZbtttgr | Cryptsy.com | | | | 100.0102649 | 4.18418876 | 4.18418876 | 4.18418876 |
| e68f52a38f58e71b951a08650e20aea3f62f7331a3f548e99181f6dbf1cc1d51 | 312987 | 2014-07-29 08:54: | BTC | BTC | Cryptsy.com | 12KBnNKkEdjcojNZ7ceBhDBJWhMZbtttgr | 1Q8uWQdBWSX1CCPGAh71BTZ7F1ruthtne | 12KBnNKkEdjcojNZ7ceBhDBJWhMZbtttgr | Cryptsy.com | | | | 100.0102649 | 83.97015146 | 83.97015146 | 83.97015146 |
| 48721871b11f716688fcf80a91a5c7586a1dddee83d90b84b564f3f29e11504c | 312987 | 2014-07-29 08:54: | BTC | BTC | Cryptsy.com | 17QwFUD9awdi4JcncVrkxfDDBvEos8HU8H | 1MFKyJBJZkqzLwgQ6CesbNGq2LDQR7LpN | 17QwFUD9awdi4JcncVrkxfDDBvEos8HU8H | Cryptsy.com | | | | 100.01065887 | 2.90996655 | 2.90996655 | 2.90996655 |
| 48721871b11f716688fcf80a91a5c7586a1dddee83d90b84b564f3f29e11504c | 312987 | 2014-07-29 08:54: | BTC | BTC | Cryptsy.com | 17QwFUD9awdi4JcncVrkxfDDBvEos8HU8H | 1LAnAKDZTTRrw9DwEQBGJivE5khATKynH | 17QwFUD9awdi4JcncVrkxfDDBvEos8HU8H | Cryptsy.com | | | | 100.01065887 | 11.99842512 | 11.99842512 | 11.99842512 |
| 48721871b11f716688fcf80a91a5c7586a1dddee83d90b84b564f3f29e11504c | 312987 | 2014-07-29 08:54: | BTC | BTC | Cryptsy.com | 17QwFUD9awdi4JcncVrkxfDDBvEos8HU8H | 19hx6t8M7DFXezZyqsGZVCpg56Tshx1c2B | 17QwFUD9awdi4JcncVrkxfDDBvEos8HU8H | Cryptsy.com | | | | 100.01065887 | 7.52789626 | 7.52789626 | 7.52789626 |
| 48721871b11f716688fcf80a91a5c7586a1dddee83d90b84b564f3f29e11504c | 312987 | 2014-07-29 08:54: | BTC | BTC | Cryptsy.com | 17QwFUD9awdi4JcncVrkxfDDBvEos8HU8H | 1NDJxRVtoF3xcWf11pA4fQ5E2AQf3G9UFE | 17QwFUD9awdi4JcncVrkxfDDBvEos8HU8H | Cryptsy.com | | | | 100.01065887 | 8.14796634 | 8.14796634 | 8.14796634 |
| 48721871b11f716688fcf80a91a5c7586a1dddee83d90b84b564f3f29e11504c | 312987 | 2014-07-29 08:54: | BTC | BTC | Cryptsy.com | 17QwFUD9awdi4JcncVrkxfDDBvEos8HU8H | 17oUqLHwuavYceexZg5XTJW3SWsMTJXuV | 17QwFUD9awdi4JcncVrkxfDDBvEos8HU8H | Cryptsy.com | | | | 100.01065887 | 59.99312546 | 59.99312546 | 59.99312546 |
| 48721871b11f716688fcf80a91a5c7586a1dddee83d90b84b564f3f29e11504c | 312987 | 2014-07-29 08:54: | BTC | BTC | Cryptsy.com | 17QwFUD9awdi4JcncVrkxfDDBvEos8HU8H | 16NUkCS8rn55JC3sjy8EtxruEBw7rnMKs7 | 17QwFUD9awdi4JcncVrkxfDDBvEos8HU8H | Cryptsy.com | | | | 100.01065887 | 9.42262027 | 9.42262027 | 9.42262027 |
| 790aa7ec2678552c88cf95110c0df4bcc16a72b8f7e6f331292b977cc6e481df | 312987 | 2014-07-29 08:54: | BTC | BTC | Cryptsy.com | 159m8sYcDJwPfJaVpLeKJitkQTiPKevnY4 | 1KoBMinpDfG8cFCnv8CUnf4MRDLvBWL1se | 159m8sYcDJwPfJaVpLeKJitkQTiPKevnY4 | Cryptsy.com | | | | 100.01002085 | 10.26321398 | 10.26321398 | 10.26321398 |
| 790aa7ec2678552c88cf95110c0df4bcc16a72b8f7e6f331292b977cc6e481df | 312987 | 2014-07-29 08:54: | BTC | BTC | Cryptsy.com | 159m8sYcDJwPfJaVpLeKJitkQTiPKevnY4 | 17tcWPhBamFeSSzfFtvYagxDKtNFUb2UYE | 159m8sYcDJwPfJaVpLeKJitkQTiPKevnY4 | Cryptsy.com | | | | 100.01002085 | 19.99791605 | 19.99791605 | 19.99791605 |
| 790aa7ec2678552c88cf95110c0df4bcc16a72b8f7e6f331292b977cc6e481df | 312987 | 2014-07-29 08:54: | BTC | BTC | Cryptsy.com | 159m8sYcDJwPfJaVpLeKJitkQTiPKevnY4 | 18TfUhH5pN6pj7QEpLQBJThMxpydi2Gc4N | 159m8sYcDJwPfJaVpLeKJitkQTiPKevnY4 | Cryptsy.com | | | | 100.01002085 | 9.99895802 | 9.99895802 | 9.99895802 |
| 790aa7ec2678552c88cf95110c0df4bcc16a72b8f7e6f331292b977cc6e481df | 312987 | 2014-07-29 08:54: | BTC | BTC | Cryptsy.com | 159m8sYcDJwPfJaVpLeKJitkQTiPKevnY4 | 1CGSWxMWXr5KJZ8acH8GSLy1AfFMDhbU | 159m8sYcDJwPfJaVpLeKJitkQTiPKevnY4 | Cryptsy.com | | | | 100.01002085 | 0.00006196 | 0.00006196 | 0.00006196 |
| 790aa7ec2678552c88cf95110c0df4bcc16a72b8f7e6f331292b977cc6e481df | 312987 | 2014-07-29 08:54: | BTC | BTC | Cryptsy.com | 159m8sYcDJwPfJaVpLeKJitkQTiPKevnY4 | 12g3K5So9eazhWkeHMNZjaCAAzyrg55W5U | 159m8sYcDJwPfJaVpLeKJitkQTiPKevnY4 | Cryptsy.com | | | | 100.01002085 | 10.97855312 | 10.97855312 | 10.97855312 |
| 790aa7ec2678552c88cf95110c0df4bcc16a72b8f7e6f331292b977cc6e481df | 312987 | 2014-07-29 08:54: | BTC | BTC | Cryptsy.com | 159m8sYcDJwPfJaVpLeKJitkQTiPKevnY4 | 1A8JDbGpv1uSVUdpddGkG7kg41RnjisgvV | 159m8sYcDJwPfJaVpLeKJitkQTiPKevnY4 | Cryptsy.com | | | | 100.01002085 | 9.87935759 | 9.87935759 | 9.87935759 |
| 790aa7ec2678552c88cf95110c0df4bcc16a72b8f7e6f331292b977cc6e481df | 312987 | 2014-07-29 08:54: | BTC | BTC | Cryptsy.com | 159m8sYcDJwPfJaVpLeKJitkQTiPKevnY4 | 12RYn48CuqXhLDfCVpBf1TJW1AQcBzAX9K | 159m8sYcDJwPfJaVpLeKJitkQTiPKevnY4 | Cryptsy.com | | | | 100.01002085 | 0.00006495 | 0.00006495 | 0.00006495 |
| 790aa7ec2678552c88cf95110c0df4bcc16a72b8f7e6f331292b977cc6e481df | 312987 | 2014-07-29 08:54: | BTC | BTC | Cryptsy.com | 159m8sYcDJwPfJaVpLeKJitkQTiPKevnY4 | 14xJckLWEQzcgMCf6k3XxqUjtLWazYXyaP | 159m8sYcDJwPfJaVpLeKJitkQTiPKevnY4 | Cryptsy.com | | | | 100.01002085 | 3.99958321 | 3.99958321 | 3.99958321 |
| 790aa7ec2678552c88cf95110c0df4bcc16a72b8f7e6f331292b977cc6e481df | 312987 | 2014-07-29 08:54: | BTC | BTC | Cryptsy.com | 159m8sYcDJwPfJaVpLeKJitkQTiPKevnY4 | 1FBjPXyyjneRv3bBUkeKqFuLSfkpG94keG | 159m8sYcDJwPfJaVpLeKJitkQTiPKevnY4 | Cryptsy.com | | | | 100.01002085 | 10.24712649 | 10.24712649 | 10.24712649 |
| 790aa7ec2678552c88cf95110c0df4bcc16a72b8f7e6f331292b977cc6e481df | 312987 | 2014-07-29 08:54: | BTC | BTC | Cryptsy.com | 159m8sYcDJwPfJaVpLeKJitkQTiPKevnY4 | 14QiaFB4RTsoPDHtdhMc86DivgKHsu9Xvd | 159m8sYcDJwPfJaVpLeKJitkQTiPKevnY4 | Cryptsy.com | | | | 100.01002085 | 24.63516463 | 24.63516463 | 24.63516463 |
| f3998a7e2e8b451106327d2c6e7f73ba58c2fd54b4bb3595b18a2d76e7d15f44 | 312987 | 2014-07-29 08:54: | BTC | BTC | Cryptsy.com | 15yRZyEyzwyNhCFBfqWBJDXsuJn9WJVhnJ | 14PBEHdQaumvJcMDjNQqkhigjMR7pinSeT | 15yRZyEyzwyNhCFBfqWBJDXsuJn9WJVhn | Cryptsy.com | | | | 100.0109805 | 5.77456024 | 5.77456024 | 5.77456024 |
| f3998a7e2e8b451106327d2c6e7f73ba58c2fd54b4bb3595b18a2d76e7d15f44 | 312987 | 2014-07-29 08:54: | BTC | BTC | Cryptsy.com | 15yRZyEyzwyNhCFBfqWBJDXsuJn9WJVhnJ | 171HuP7LYHmK6k2kwPrqv4ctEeqp5PcAbt | 15yRZyEyzwyNhCFBfqWBJDXsuJn9WJVhn | Cryptsy.com | | | | 100.0109805 | 7.31546287 | 7.31546287 | 7.31546287 |
| f3998a7e2e8b451106327d2c6e7f73ba58c2fd54b4bb3595b18a2d76e7d15f44 | 312987 | 2014-07-29 08:54: | BTC | BTC | Cryptsy.com | 15yRZyEyzwyNhCFBfqWBJDXsuJn9WJVhnJ | 1JnVemnejhqHg1B9gmGAtDE5zhJaJRzbxQ | 15yRZyEyzwyNhCFBfqWBJDXsuJn9WJVhn | Cryptsy.com | | | | 100.0109805 | 3.99892091 | 3.99892091 | 3.99892091 |
| f3998a7e2e8b451106327d2c6e7f73ba58c2fd54b4bb3595b18a2d76e7d15f44 | 312987 | 2014-07-29 08:54: | BTC | BTC | Cryptsy.com | 15yRZyEyzwyNhCFBfqWBJDXsuJn9WJVhnJ | 15cGuQvGvLsQSifadEbQ8oaS6PHa5FnxB7 | 15yRZyEyzwyNhCFBfqWBJDXsuJn9WJVhn | Cryptsy.com | | | | 100.0109805 | 0.00003012 | 0.00003012 | 0.00003012 |
| f3998a7e2e8b451106327d2c6e7f73ba58c2fd54b4bb3595b18a2d76e7d15f44 | 312987 | 2014-07-29 08:54: | BTC | BTC | Cryptsy.com | 15yRZyEyzwyNhCFBfqWBJDXsuJn9WJVhnJ | 1NNX25GYwcYBKam3JhqtLHMZpwGhVRgv | 15yRZyEyzwyNhCFBfqWBJDXsuJn9WJVhn | Cryptsy.com | | | | 100.0109805 | 1.0452718 | 1.0452718 | 1.0452718 |
| f3998a7e2e8b451106327d2c6e7f73ba58c2fd54b4bb3595b18a2d76e7d15f44 | 312987 | 2014-07-29 08:54: | BTC | BTC | Cryptsy.com | 15yRZyEyzwyNhCFBfqWBJDXsuJn9WJVhnJ | 1ALnRAoNgpdCdW5RUSz3nhiSBp1EBGQT | 15yRZyEyzwyNhCFBfqWBJDXsuJn9WJVhn | Cryptsy.com | | | | 100.0109805 | 3.16962026 | 3.16962026 | 3.16962026 |
| f3998a7e2e8b451106327d2c6e7f73ba58c2fd54b4bb3595b18a2d76e7d15f44 | 312987 | 2014-07-29 08:54: | BTC | BTC | Cryptsy.com | 15yRZyEyzwyNhCFBfqWBJDXsuJn9WJVhnJ | 1AtiE97dyai8ggEgTYPFhLGVmNqWVReMR | 15yRZyEyzwyNhCFBfqWBJDXsuJn9WJVhn | Cryptsy.com | | | | 100.0109805 | 0.99888033 | 0.99888033 | 0.99888033 |
| f3998a7e2e8b451106327d2c6e7f73ba58c2fd54b4bb3595b18a2d76e7d15f44 | 312987 | 2014-07-29 08:54: | BTC | BTC | Cryptsy.com | 15yRZyEyzwyNhCFBfqWBJDXsuJn9WJVhnJ | 1Jns8Sm6dGFYcvyEhXNK44ctXSHmwBLn5 | 15yRZyEyzwyNhCFBfqWBJDXsuJn9WJVhn | Cryptsy.com | | | | 100.0109805 | 0.99988021 | 0.99988021 | 0.99988021 |
| f3998a7e2e8b451106327d2c6e7f73ba58c2fd54b4bb3595b18a2d76e7d15f44 | 312987 | 2014-07-29 08:54: | BTC | BTC | Cryptsy.com | 15yRZyEyzwyNhCFBfqWBJDXsuJn9WJVhnJ | 1Nuj4ewbZLpKwW7vhGHLeb5fz92tXtcnpB | 15yRZyEyzwyNhCFBfqWBJDXsuJn9WJVhn | Cryptsy.com | | | | 100.0109805 | 5.99928126 | 5.99928126 | 5.99928126 |
| f3998a7e2e8b451106327d2c6e7f73ba58c2fd54b4bb3595b18a2d76e7d15f44 | 312987 | 2014-07-29 08:54: | BTC | BTC | Cryptsy.com | 15yRZyEyzwyNhCFBfqWBJDXsuJn9WJVhnJ | 1WwsyAmete3AkcqvH1C6x9kknkaZjzv2K | 15yRZyEyzwyNhCFBfqWBJDXsuJn9WJVhn | Cryptsy.com | | | | 100.0109805 | 1.87353044 | 1.87353044 | 1.87353044 |
| f3998a7e2e8b451106327d2c6e7f73ba58c2fd54b4bb3595b18a2d76e7d15f44 | 312987 | 2014-07-29 08:54: | BTC | BTC | Cryptsy.com | 15yRZyEyzwyNhCFBfqWBJDXsuJn9WJVhnJ | 1Cf9preT2ijGQUTaWNgFBHLy3vdjhL8aGV | 15yRZyEyzwyNhCFBfqWBJDXsuJn9WJVhn | Cryptsy.com | | | | 100.0109805 | 6.25957585 | 6.25957585 | 6.25957585 |
| f3998a7e2e8b451106327d2c6e7f73ba58c2fd54b4bb3595b18a2d76e7d15f44 | 312987 | 2014-07-29 08:54: | BTC | BTC | Cryptsy.com | 15yRZyEyzwyNhCFBfqWBJDXsuJn9WJVhnJ | 1MK1x4bMGX842K6uMdiv5HLV3qb8wUuFx | 15yRZyEyzwyNhCFBfqWBJDXsuJn9WJVhn | Cryptsy.com | | | | 100.0109805 | 2.99964063 | 2.99964063 | 2.99964063 |
| f3998a7e2e8b451106327d2c6e7f73ba58c2fd54b4bb3595b18a2d76e7d15f44 | 312987 | 2014-07-29 08:54: | BTC | BTC | Cryptsy.com | 15yRZyEyzwyNhCFBfqWBJDXsuJn9WJVhnJ | 17tcWPhBamFeSSzfFtvYagxDKtNFUb2UYE | 15yRZyEyzwyNhCFBfqWBJDXsuJn9WJVhn | Cryptsy.com | | | | 100.0109805 | 14.99820315 | 14.99820315 | 14.99820315 |
| f3998a7e2e8b451106327d2c6e7f73ba58c2fd54b4bb3595b18a2d76e7d15f44 | 312987 | 2014-07-29 08:54: | BTC | BTC | Cryptsy.com | 15yRZyEyzwyNhCFBfqWBJDXsuJn9WJVhnJ | 1CYM9vMVNWRsnxB8ynBK7WdD41cJBYE | 15yRZyEyzwyNhCFBfqWBJDXsuJn9WJVhn | Cryptsy.com | | | | 100.0109805 | 7.39911355 | 7.39911355 | 7.39911355 |
| f3998a7e2e8b451106327d2c6e7f73ba58c2fd54b4bb3595b18a2d76e7d15f44 | 312987 | 2014-07-29 08:54: | BTC | BTC | Cryptsy.com | 15yRZyEyzwyNhCFBfqWBJDXsuJn9WJVhnJ | 1JnfUwMobyt2xvpyto5V8aSui7kr24qGTr | 15yRZyEyzwyNhCFBfqWBJDXsuJn9WJVhn | Cryptsy.com | | | | 100.0109805 | 5.96198572 | 5.96198572 | 5.96198572 |
| f3998a7e2e8b451106327d2c6e7f73ba58c2fd54b4bb3595b18a2d76e7d15f44 | 312987 | 2014-07-29 08:54: | BTC | BTC | Cryptsy.com | 15yRZyEyzwyNhCFBfqWBJDXsuJn9WJVhnJ | 17cMA6macNNfpRQfHsgihsoESgfewrc4Z5 | 15yRZyEyzwyNhCFBfqWBJDXsuJn9WJVhn | Cryptsy.com | | | | 100.0109805 | 6.48550799 | 6.48550799 | 6.48550799 |
| f3998a7e2e8b451106327d2c6e7f73ba58c2fd54b4bb3595b18a2d76e7d15f44 | 312987 | 2014-07-29 08:54: | BTC | BTC | Cryptsy.com | 15yRZyEyzwyNhCFBfqWBJDXsuJn9WJVhnJ | 1LDewdhiyRKzE8QopWg9bS9kZLQt7xE3qB | 15yRZyEyzwyNhCFBfqWBJDXsuJn9WJVhn | Cryptsy.com | | | | 100.0109805 | 7.40994397 | 7.40994397 | 7.40994397 |
| f3998a7e2e8b451106327d2c6e7f73ba58c2fd54b4bb3595b18a2d76e7d15f44 | 312987 | 2014-07-29 08:54: | BTC | BTC | Cryptsy.com | 15yRZyEyzwyNhCFBfqWBJDXsuJn9WJVhnJ | 1GQtWp5zSuXxFh81Lf8XUJhm9yWTJFiLz7 | 15yRZyEyzwyNhCFBfqWBJDXsuJn9WJVhn | Cryptsy.com | | | | 100.0109805 | 2.98823006 | 2.98823006 | 2.98823006 |
| f3998a7e2e8b451106327d2c6e7f73ba58c2fd54b4bb3595b18a2d76e7d15f44 | 312987 | 2014-07-29 08:54: | BTC | BTC | Cryptsy.com | 15yRZyEyzwyNhCFBfqWBJDXsuJn9WJVhnJ | 161TuFJyAfwcv6NcshGPEy2ewU1wcQ9TM | 15yRZyEyzwyNhCFBfqWBJDXsuJn9WJVhn | Cryptsy.com | | | | 100.0109805 | 1.52895274 | 1.52895274 | 1.52895274 |
| f3998a7e2e8b451106327d2c6e7f73ba58c2fd54b4bb3595b18a2d76e7d15f44 | 312987 | 2014-07-29 08:54: | BTC | BTC | Cryptsy.com | 15yRZyEyzwyNhCFBfqWBJDXsuJn9WJVhnJ | 1Je48ZwFALRaMUPG8hC44JAf39ZVzuNua | 15yRZyEyzwyNhCFBfqWBJDXsuJn9WJVhn | Cryptsy.com | | | | 100.0109805 | 9.79396725 | 9.79396725 | 9.79396725 |
| f3998a7e2e8b451106327d2c6e7f73ba58c2fd54b4bb3595b18a2d76e7d15f44 | 312987 | 2014-07-29 08:54: | BTC | BTC | Cryptsy.com | 15yRZyEyzwyNhCFBfqWBJDXsuJn9WJVhnJ | 1BKbunwC63Nwo6Sfs3EyqJjs3fe6TXobaF | 15yRZyEyzwyNhCFBfqWBJDXsuJn9WJVhn | Cryptsy.com | | | | 100.0109805 | 2.99944065 | 2.99944065 | 2.99944065 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 18E3AWaadnUPQ1aMpfEoyTXN49NYAZzbpD | 1NyHAu2U4LLzjQ4rhq6Vt8qfiWJBmsvNAJ | 18E3AWaadnUPQ1aMpfEoyTXN49NYAZzb | Cryptsy.com | | | | 11325.0961 | 26.4898405 | 26.4898405 | 26.4898405 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 1DSxcqygQ69MxRc8oW94kQjWHzMb4BYsnG | 1NyHAu2U4LLzjQ4rhq6Vt8qfiWJBmsvNAJ | 1DSxcqygQ69MxRc8oW94kQjWHzMb4BYs | Cryptsy.com | | | | 11325.0961 | 26.4898405 | 26.4898405 | 26.4898405 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 1LwZYCt8dDhZDMd6uXGMwVsmWPXW9eX9Ww | 1NyHAu2U4LLzjQ4rhq6Vt8qfiWJBmsvNAJ | 1LwZYCt8dDhZDMd6uXGMwVsmWPXW9e | Cryptsy.com | | | | 11325.0961 | 26.4898405 | 26.4898405 | 26.4898405 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 13nAJw8jw7BiYKLnad9YGdPxybK9mgPkM6 | 1NyHAu2U4LLzjQ4rhq6Vt8qfiWJBmsvNAJ | 13nAJw8jw7BiYKLnad9YGdPxybK9mgPkM6 | Cryptsy.com | | | | 11325.0961 | 26.4898405 | 26.4898405 | 26.4898405 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 1DqCNwUffFTxULH8crehynw53TwrHnrv1c | 1NyHAu2U4LLzjQ4rhq6Vt8qfiWJBmsvNAJ | 1DqCNwUffFTxULH8crehynw53TwrHnrv1c | Cryptsy.com | | | | 11325.0961 | 26.4898405 | 26.4898405 | 26.4898405 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 1AWdxqABYiDxcY1sxzPzEotvjFjq8NUY8Z | 1NyHAu2U4LLzjQ4rhq6Vt8qfiWJBmsvNAJ | 1AWdxqABYiDxcY1sxzPzEotvjFjq8NUY8Z | Cryptsy.com | | | | 11325.0961 | 26.4898405 | 26.4898405 | 26.4898405 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 13QxkdrhfeQ6aCF4TBWg8knQGBmiwL2rpV | 1NyHAu2U4LLzjQ4rhq6Vt8qfiWJBmsvNAJ | 13QxkdrhfeQ6aCF4TBWg8knQGBmiwL2rpV | Cryptsy.com | | | | 11325.0961 | 26.4898405 | 26.4898405 | 26.4898405 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 17nmFFPSANbPGgdtoEEuc6xbHoaP1n6ZBb | 1NyHAu2U4LLzjQ4rhq6Vt8qfiWJBmsvNAJ | 17nmFFPSANbPGgdtoEEuc6xbHoaP1n6ZB | Cryptsy.com | | | | 11325.0961 | 26.4898405 | 26.4898405 | 26.4898405 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 14nzbWNMPjmvwy96uuFVXtj6VgChJtHvU9 | 1NyHAu2U4LLzjQ4rhq6Vt8qfiWJBmsvNAJ | 14nzbWNMPjmvwy96uuFVXtj6VgChJtHvU9 | Cryptsy.com | | | | 11325.0961 | 26.4898405 | 26.4898405 | 26.4898405 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 1315LzDFcBLDBKgVAr4ZhCkcT5GXivpiuj | 1NyHAu2U4LLzjQ4rhq6Vt8qfiWJBmsvNAJ | 1315LzDFcBLDBKgVAr4ZhCkcT5GXivpiuj | Cryptsy.com | | | | 11325.0961 | 26.4898405 | 26.4898405 | 26.4898405 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 1KBy6MvcBb2qQRS5fQT92o2c5Dq2W6ygx4 | 1NyHAu2U4LLzjQ4rhq6Vt8qfiWJBmsvNAJ | 1KBy6MvcBb2qQRS5fQT92o2c5Dq2W6ygx | Cryptsy.com | | | | 11325.0961 | 35.09903867 | 35.09903867 | 35.09903867 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 18E3AWaadnUPQ1aMpfEoyTXN49NYAZzbpD | 1NyHAu2U4LLzjQ4rhq6Vt8qfiWJBmsvNAJ | 18E3AWaadnUPQ1aMpfEoyTXN49NYAZzb | Cryptsy.com | | | | 11325.0961 | 16.776899 | 16.776899 | 16.776899 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 1DSxcqygQ69MxRc8oW94kQjWHzMb4BYsnG | 1NyHAu2U4LLzjQ4rhq6Vt8qfiWJBmsvNAJ | 1DSxcqygQ69MxRc8oW94kQjWHzMb4BYs | Cryptsy.com | | | | 11325.0961 | 16.776899 | 16.776899 | 16.776899 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 1LwZYCt8dDhZDMd6uXGMwVsmWPXW9eX9Ww | 1NyHAu2U4LLzjQ4rhq6Vt8qfiWJBmsvNAJ | 1LwZYCt8dDhZDMd6uXGMwVsmWPXW9e | Cryptsy.com | | | | 11325.0961 | 16.776899 | 16.776899 | 16.776899 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 13nAJw8jw7BiYKLnad9YGdPxybK9mgPkM6 | 1NyHAu2U4LLzjQ4rhq6Vt8qfiWJBmsvNAJ | 13nAJw8jw7BiYKLnad9YGdPxybK9mgPkM6 | Cryptsy.com | | | | 11325.0961 | 16.776899 | 16.776899 | 16.776899 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 1DqCNwUffFTxULH8crehynw53TwrHnrv1c | 1NyHAu2U4LLzjQ4rhq6Vt8qfiWJBmsvNAJ | 1DqCNwUffFTxULH8crehynw53TwrHnrv1c | Cryptsy.com | | | | 11325.0961 | 16.776899 | 16.776899 | 16.776899 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 1AWdxqABYiDxcY1sxzPzEotvjFjq8NUY8Z | 1NyHAu2U4LLzjQ4rhq6Vt8qfiWJBmsvNAJ | 1AWdxqABYiDxcY1sxzPzEotvjFjq8NUY8Z | Cryptsy.com | | | | 11325.0961 | 16.776899 | 16.776899 | 16.776899 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 13QxkdrhfeQ6aCF4TBWg8knQGBmiwL2rpV | 1NyHAu2U4LLzjQ4rhq6Vt8qfiWJBmsvNAJ | 13QxkdrhfeQ6aCF4TBWg8knQGBmiwL2rpV | Cryptsy.com | | | | 11325.0961 | 16.776899 | 16.776899 | 16.776899 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 17nmFFPSANbPGgdtoEEuc6xbHoaP1n6ZBb | 1NyHAu2U4LLzjQ4rhq6Vt8qfiWJBmsvNAJ | 17nmFFPSANbPGgdtoEEuc6xbHoaP1n6ZB | Cryptsy.com | | | | 11325.0961 | 16.776899 | 16.776899 | 16.776899 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 14nzbWNMPjmvwy96uuFVXtj6VgChJtHvU9 | 1NyHAu2U4LLzjQ4rhq6Vt8qfiWJBmsvNAJ | 14nzbWNMPjmvwy96uuFVXtj6VgChJtHvU9 | Cryptsy.com | | | | 11325.0961 | 16.776899 | 16.776899 | 16.776899 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 1315LzDFcBLDBKgVAr4ZhCkcT5GXivpiuj | 1NyHAu2U4LLzjQ4rhq6Vt8qfiWJBmsvNAJ | 1315LzDFcBLDBKgVAr4ZhCkcT5GXivpiuj | Cryptsy.com | | | | 11325.0961 | 16.776899 | 16.776899 | 16.776899 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 1KBy6MvcBb2qQRS5fQT92o2c5Dq2W6ygx4 | 1NyHAu2U4LLzjQ4rhq6Vt8qfiWJBmsvNAJ | 1KBy6MvcBb2qQRS5fQT92o2c5Dq2W6ygx | Cryptsy.com | | | | 11325.0961 | 22.22939117 | 22.22939117 | 22.22939117 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 18E3AWaadnUPQ1aMpfEoyTXN49NYAZzbpD | 1A5rrPcb6SWR6nnpEDq8jkJrhvHGZ8CL2s | 18E3AWaadnUPQ1aMpfEoyTXN49NYAZzb | Cryptsy.com | | | | 11325.0961 | 88.2994684 | 88.2994684 | 88.2994684 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 1DSxcqygQ69MxRc8oW94kQjWHzMb4BYsnG | 1A5rrPcb6SWR6nnpEDq8jkJrhvHGZ8CL2s | 1DSxcqygQ69MxRc8oW94kQjWHzMb4BYs | Cryptsy.com | | | | 11325.0961 | 88.2994684 | 88.2994684 | 88.2994684 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 1LwZYCt8dDhZDMd6uXGMwVsmWPXW9eX9Ww | 1A5rrPcb6SWR6nnpEDq8jkJrhvHGZ8CL2s | 1LwZYCt8dDhZDMd6uXGMwVsmWPXW9e | Cryptsy.com | | | | 11325.0961 | 88.2994684 | 88.2994684 | 88.2994684 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 13nAJw8jw7BiYKLnad9YGdPxybK9mgPkM6 | 1A5rrPcb6SWR6nnpEDq8jkJrhvHGZ8CL2s | 13nAJw8jw7BiYKLnad9YGdPxybK9mgPkM6 | Cryptsy.com | | | | 11325.0961 | 88.2994684 | 88.2994684 | 88.2994684 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 1DqCNwUffFTxULH8crehynw53TwrHnrv1c | 1A5rrPcb6SWR6nnpEDq8jkJrhvHGZ8CL2s | 1DqCNwUffFTxULH8crehynw53TwrHnrv1c | Cryptsy.com | | | | 11325.0961 | 88.2994684 | 88.2994684 | 88.2994684 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 1AWdxqABYiDxcY1sxzPzEotvjFjq8NUY8Z | 1A5rrPcb6SWR6nnpEDq8jkJrhvHGZ8CL2s | 1AWdxqABYiDxcY1sxzPzEotvjFjq8NUY8Z | Cryptsy.com | | | | 11325.0961 | 88.2994684 | 88.2994684 | 88.2994684 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 13QxkdrhfeQ6aCF4TBWg8knQGBmiwL2rpV | 1A5rrPcb6SWR6nnpEDq8jkJrhvHGZ8CL2s | 13QxkdrhfeQ6aCF4TBWg8knQGBmiwL2rpV | Cryptsy.com | | | | 11325.0961 | 88.2994684 | 88.2994684 | 88.2994684 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 17nmFFPSANbPGgdtoEEuc6xbHoaP1n6ZBb | 1A5rrPcb6SWR6nnpEDq8jkJrhvHGZ8CL2s | 17nmFFPSANbPGgdtoEEuc6xbHoaP1n6ZB | Cryptsy.com | | | | 11325.0961 | 88.2994684 | 88.2994684 | 88.2994684 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 14nzbWNMPjmvwy96uuFVXtj6VgChJtHvU9 | 1A5rrPcb6SWR6nnpEDq8jkJrhvHGZ8CL2s | 14nzbWNMPjmvwy96uuFVXtj6VgChJtHvU9 | Cryptsy.com | | | | 11325.0961 | 88.2994684 | 88.2994684 | 88.2994684 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 1315LzDFcBLDBKgVAr4ZhCkcT5GXivpiuj | 1A5rrPcb6SWR6nnpEDq8jkJrhvHGZ8CL2s | 1315LzDFcBLDBKgVAr4ZhCkcT5GXivpiuj | Cryptsy.com | | | | 11325.0961 | 88.2994684 | 88.2994684 | 88.2994684 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 1KBy6MvcBb2qQRS5fQT92o2c5Dq2W6ygx4 | 1A5rrPcb6SWR6nnpEDq8jkJrhvHGZ8CL2s | 1KBy6MvcBb2qQRS5fQT92o2c5Dq2W6ygx | Cryptsy.com | | | | 11325.0961 | 116.99679563 | 116.99679563 | 116.99679563 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 18E3AWaadnUPQ1aMpfEoyTXN49NYAZzbpD | 1ALbXhsGM2jY71dgKBvndFjeorvjKK9HAw | 18E3AWaadnUPQ1aMpfEoyTXN49NYAZzb | Cryptsy.com | | | | 11325.0961 | 0.4414532 | 0.4414532 | 0.4414532 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 1DSxcqygQ69MxRc8oW94kQjWHzMb4BYsnG | 1ALbXhsGM2jY71dgKBvndFjeorvjKK9HAw | 1DSxcqygQ69MxRc8oW94kQjWHzMb4BYs | Cryptsy.com | | | | 11325.0961 | 0.4414532 | 0.4414532 | 0.4414532 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 1LwZYCt8dDhZDMd6uXGMwVsmWPXW9eX9Ww | 1ALbXhsGM2jY71dgKBvndFjeorvjKK9HAw | 1LwZYCt8dDhZDMd6uXGMwVsmWPXW9e | Cryptsy.com | | | | 11325.0961 | 0.4414532 | 0.4414532 | 0.4414532 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 13nAJw8jw7BiYKLnad9YGdPxybK9mgPkM6 | 1ALbXhsGM2jY71dgKBvndFjeorvjKK9HAw | 13nAJw8jw7BiYKLnad9YGdPxybK9mgPkM6 | Cryptsy.com | | | | 11325.0961 | 0.4414532 | 0.4414532 | 0.4414532 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 1DqCNwUffFTxULH8crehynw53TwrHnrv1c | 1ALbXhsGM2jY71dgKBvndFjeorvjKK9HAw | 1DqCNwUffFTxULH8crehynw53TwrHnrv1c | Cryptsy.com | | | | 11325.0961 | 0.4414532 | 0.4414532 | 0.4414532 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 1AWdxqABYiDxcY1sxzPzEotvjFjq8NUY8Z | 1ALbXhsGM2jY71dgKBvndFjeorvjKK9HAw | 1AWdxqABYiDxcY1sxzPzEotvjFjq8NUY8Z | Cryptsy.com | | | | 11325.0961 | 0.4414532 | 0.4414532 | 0.4414532 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 13QxkdrhfeQ6aCF4TBWg8knQGBmiwL2rpV | 1ALbXhsGM2jY71dgKBvndFjeorvjKK9HAw | 13QxkdrhfeQ6aCF4TBWg8knQGBmiwL2rpV | Cryptsy.com | | | | 11325.0961 | 0.4414532 | 0.4414532 | 0.4414532 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 17nmFFPSANbPGgdtoEEuc6xbHoaP1n6ZBb | 1ALbXhsGM2jY71dgKBvndFjeorvjKK9HAw | 17nmFFPSANbPGgdtoEEuc6xbHoaP1n6ZB | Cryptsy.com | | | | 11325.0961 | 0.4414532 | 0.4414532 | 0.4414532 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 14nzbWNMPjmvwy96uuFVXtj6VgChJtHvU9 | 1ALbXhsGM2jY71dgKBvndFjeorvjKK9HAw | 14nzbWNMPjmvwy96uuFVXtj6VgChJtHvU9 | Cryptsy.com | | | | 11325.0961 | 0.4414532 | 0.4414532 | 0.4414532 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 1315LzDFcBLDBKgVAr4ZhCkcT5GXivpiuj | 1ALbXhsGM2jY71dgKBvndFjeorvjKK9HAw | 1315LzDFcBLDBKgVAr4ZhCkcT5GXivpiuj | Cryptsy.com | | | | 11325.0961 | 0.4414532 | 0.4414532 | 0.4414532 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 1KBy6MvcBb2qQRS5fQT92o2c5Dq2W6ygx4 | 1ALbXhsGM2jY71dgKBvndFjeorvjKK9HAw | 1KBy6MvcBb2qQRS5fQT92o2c5Dq2W6ygx | Cryptsy.com | | | | 11325.0961 | 0.58492549 | 0.58492549 | 0.58492549 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 18E3AWaadnUPQ1aMpfEoyTXN49NYAZzbpD | 1A5rrPcb6SWR6nnpEDq8jkJrhvHGZ8CL2s | 18E3AWaadnUPQ1aMpfEoyTXN49NYAZzb | Cryptsy.com | | | | 11325.0961 | 88.2994684 | 88.2994684 | 88.2994684 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 1DSxcqygQ69MxRc8oW94kQjWHzMb4BYsnG | 1A5rrPcb6SWR6nnpEDq8jkJrhvHGZ8CL2s | 1DSxcqygQ69MxRc8oW94kQjWHzMb4BYs | Cryptsy.com | | | | 11325.0961 | 88.2994684 | 88.2994684 | 88.2994684 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 1LwZYCt8dDhZDMd6uXGMwVsmWPXW9eX9Ww | 1A5rrPcb6SWR6nnpEDq8jkJrhvHGZ8CL2s | 1LwZYCt8dDhZDMd6uXGMwVsmWPXW9e | Cryptsy.com | | | | 11325.0961 | 88.2994684 | 88.2994684 | 88.2994684 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 13nAJw8jw7BiYKLnad9YGdPxybK9mgPkM6 | 1A5rrPcb6SWR6nnpEDq8jkJrhvHGZ8CL2s | 13nAJw8jw7BiYKLnad9YGdPxybK9mgPkM6 | Cryptsy.com | | | | 11325.0961 | 88.2994684 | 88.2994684 | 88.2994684 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 1DqCNwUffFTxULH8crehynw53TwrHnrv1c | 1A5rrPcb6SWR6nnpEDq8jkJrhvHGZ8CL2s | 1DqCNwUffFTxULH8crehynw53TwrHnrv1c | Cryptsy.com | | | | 11325.0961 | 88.2994684 | 88.2994684 | 88.2994684 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 1AWdxqABYiDxcY1sxzPzEotvjFjq8NUY8Z | 1A5rrPcb6SWR6nnpEDq8jkJrhvHGZ8CL2s | 1AWdxqABYiDxcY1sxzPzEotvjFjq8NUY8Z | Cryptsy.com | | | | 11325.0961 | 88.2994684 | 88.2994684 | 88.2994684 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 13QxkdrhfeQ6aCF4TBWg8knQGBmiwL2rpV | 1A5rrPcb6SWR6nnpEDq8jkJrhvHGZ8CL2s | 13QxkdrhfeQ6aCF4TBWg8knQGBmiwL2rpV | Cryptsy.com | | | | 11325.0961 | 88.2994684 | 88.2994684 | 88.2994684 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 17nmFFPSANbPGgdtoEEuc6xbHoaP1n6ZBb | 1A5rrPcb6SWR6nnpEDq8jkJrhvHGZ8CL2s | 17nmFFPSANbPGgdtoEEuc6xbHoaP1n6ZB | Cryptsy.com | | | | 11325.0961 | 88.2994684 | 88.2994684 | 88.2994684 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 14nzbWNMPjmvwy96uuFVXtj6VgChJtHvU9 | 1A5rrPcb6SWR6nnpEDq8jkJrhvHGZ8CL2s | 14nzbWNMPjmvwy96uuFVXtj6VgChJtHvU9 | Cryptsy.com | | | | 11325.0961 | 88.2994684 | 88.2994684 | 88.2994684 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 1315LzDFcBLDBKgVAr4ZhCkcT5GXivpiuj | 1A5rrPcb6SWR6nnpEDq8jkJrhvHGZ8CL2s | 1315LzDFcBLDBKgVAr4ZhCkcT5GXivpiuj | Cryptsy.com | | | | 11325.0961 | 88.2994684 | 88.2994684 | 88.2994684 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 1KBy6MvcBb2qQRS5fQT92o2c5Dq2W6ygx4 | 1A5rrPcb6SWR6nnpEDq8jkJrhvHGZ8CL2s | 1KBy6MvcBb2qQRS5fQT92o2c5Dq2W6ygx | Cryptsy.com | | | | 11325.0961 | 116.99679563 | 116.99679563 | 116.99679563 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 18E3AWaadnUPQ1aMpfEoyTXN49NYAZzbpD | 1A5rrPcb6SWR6nnpEDq8jkJrhvHGZ8CL2s | 18E3AWaadnUPQ1aMpfEoyTXN49NYAZzb | Cryptsy.com | | | | 11325.0961 | 88.2994684 | 88.2994684 | 88.2994684 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 1DSxcqygQ69MxRc8oW94kQjWHzMb4BYsnG | 1A5rrPcb6SWR6nnpEDq8jkJrhvHGZ8CL2s | 1DSxcqygQ69MxRc8oW94kQjWHzMb4BYs | Cryptsy.com | | | | 11325.0961 | 88.2994684 | 88.2994684 | 88.2994684 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 1LwZYCt8dDhZDMd6uXGMwVsmWPXW9eX9Ww | 1A5rrPcb6SWR6nnpEDq8jkJrhvHGZ8CL2s | 1LwZYCt8dDhZDMd6uXGMwVsmWPXW9e | Cryptsy.com | | | | 11325.0961 | 88.2994684 | 88.2994684 | 88.2994684 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 13nAJw8jw7BiYKLnad9YGdPxybK9mgPkM6 | 1A5rrPcb6SWR6nnpEDq8jkJrhvHGZ8CL2s | 13nAJw8jw7BiYKLnad9YGdPxybK9mgPkM6 | Cryptsy.com | | | | 11325.0961 | 88.2994684 | 88.2994684 | 88.2994684 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 1DqCNwUffFTxULH8crehynw53TwrHnrv1c | 1A5rrPcb6SWR6nnpEDq8jkJrhvHGZ8CL2s | 1DqCNwUffFTxULH8crehynw53TwrHnrv1c | Cryptsy.com | | | | 11325.0961 | 88.2994684 | 88.2994684 | 88.2994684 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 1AWdxqABYiDxcY1sxzPzEotvjFjq8NUY8Z | 1A5rrPcb6SWR6nnpEDq8jkJrhvHGZ8CL2s | 1AWdxqABYiDxcY1sxzPzEotvjFjq8NUY8Z | Cryptsy.com | | | | 11325.0961 | 88.2994684 | 88.2994684 | 88.2994684 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 13QxkdrhfeQ6aCF4TBWg8knQGBmiwL2rpV | 1A5rrPcb6SWR6nnpEDq8jkJrhvHGZ8CL2s | 13QxkdrhfeQ6aCF4TBWg8knQGBmiwL2rpV | Cryptsy.com | | | | 11325.0961 | 88.2994684 | 88.2994684 | 88.2994684 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 17nmFFPSANbPGgdtoEEuc6xbHoaP1n6ZBb | 1A5rrPcb6SWR6nnpEDq8jkJrhvHGZ8CL2s | 17nmFFPSANbPGgdtoEEuc6xbHoaP1n6ZB | Cryptsy.com | | | | 11325.0961 | 88.2994684 | 88.2994684 | 88.2994684 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 14nzbWNMPjmvwy96uuFVXtj6VgChJtHvU9 | 1A5rrPcb6SWR6nnpEDq8jkJrhvHGZ8CL2s | 14nzbWNMPjmvwy96uuFVXtj6VgChJtHvU9 | Cryptsy.com | | | | 11325.0961 | 88.2994684 | 88.2994684 | 88.2994684 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 1315LzDFcBLDBKgVAr4ZhCkcT5GXivpiuj | 1A5rrPcb6SWR6nnpEDq8jkJrhvHGZ8CL2s | 1315LzDFcBLDBKgVAr4ZhCkcT5GXivpiuj | Cryptsy.com | | | | 11325.0961 | 88.2994684 | 88.2994684 | 88.2994684 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 1KBy6MvcBb2qQRS5fQT92o2c5Dq2W6ygx4 | 1A5rrPcb6SWR6nnpEDq8jkJrhvHGZ8CL2s | 1KBy6MvcBb2qQRS5fQT92o2c5Dq2W6ygx | Cryptsy.com | | | | 11325.0961 | 116.99679563 | 116.99679563 | 116.99679563 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 18E3AWaadnUPQ1aMpfEoyTXN49NYAZzbpD | 1A5rrPcb6SWR6nnpEDq8jkJrhvHGZ8CL2s | 18E3AWaadnUPQ1aMpfEoyTXN49NYAZzb | Cryptsy.com | | | | 11325.0961 | 88.2994684 | 88.2994684 | 88.2994684 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 1DSxcqygQ69MxRc8oW94kQjWHzMb4BYsnG | 1A5rrPcb6SWR6nnpEDq8jkJrhvHGZ8CL2s | 1DSxcqygQ69MxRc8oW94kQjWHzMb4BYs | Cryptsy.com | | | | 11325.0961 | 88.2994684 | 88.2994684 | 88.2994684 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 1LwZYCt8dDhZDMd6uXGMwVsmWPXW9eX9Ww | 1A5rrPcb6SWR6nnpEDq8jkJrhvHGZ8CL2s | 1LwZYCt8dDhZDMd6uXGMwVsmWPXW9e | Cryptsy.com | | | | 11325.0961 | 88.2994684 | 88.2994684 | 88.2994684 |

Cryptsy-to-Binance-Top-5-19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5

DoF Pro Rata Outputs

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 13nAJw8jw7BiYKLnad9YGdPxybK9mgPkM6 | 1A5rrPcb6SWR6nnpEDq8jkJrhvHGZ8CL2s | 13nAJw8jw7BiYKLnad9YGdPxybK9mgPkM6 | Cryptsy.com | 11325.0961 | 88.2994684 | 88.2994684 | 88.2994684 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 1DqCNwUffFTxULH8crehynw53TwrHnrv1c | 1A5rrPcb6SWR6nnpEDq8jkJrhvHGZ8CL2s | 1DqCNwUffFTxULH8crehynw53TwrHnrv1c | Cryptsy.com | 11325.0961 | 88.2994684 | 88.2994684 | 88.2994684 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 1AWdxqABYiDxcY1sxzPzEotvjFjq8NUY8Z | 1A5rrPcb6SWR6nnpEDq8jkJrhvHGZ8CL2s | 1AWdxqABYiDxcY1sxzPzEotvjFjq8NUY8Z | Cryptsy.com | 11325.0961 | 88.2994684 | 88.2994684 | 88.2994684 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 13QxkdrhfeQ6aCF4TBWg8knQGBmiwL2rpV | 1A5rrPcb6SWR6nnpEDq8jkJrhvHGZ8CL2s | 13QxkdrhfeQ6aCF4TBWg8knQGBmiwL2rpV | Cryptsy.com | 11325.0961 | 88.2994684 | 88.2994684 | 88.2994684 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 17nmFFPSANbPGgdtoEEuc6xbHoaP1n6ZBb | 1A5rrPcb6SWR6nnpEDq8jkJrhvHGZ8CL2s | 17nmFFPSANbPGgdtoEEuc6xbHoaP1n6ZB | Cryptsy.com | 11325.0961 | 88.2994684 | 88.2994684 | 88.2994684 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 14nzbWNMPjmvwy96uuFVXtj6VgChJtHvU9 | 1A5rrPcb6SWR6nnpEDq8jkJrhvHGZ8CL2s | 14nzbWNMPjmvwy96uuFVXtj6VgChJtHvU9 | Cryptsy.com | 11325.0961 | 88.2994684 | 88.2994684 | 88.2994684 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 1315LzDFcBLDBKgVAr4ZhCkcT5GXivpiuj | 1A5rrPcb6SWR6nnpEDq8jkJrhvHGZ8CL2s | 1315LzDFcBLDBKgVAr4ZhCkcT5GXivpiuj | Cryptsy.com | 11325.0961 | 88.2994684 | 88.2994684 | 88.2994684 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 1KBy6MvcBb2qQRS5fQT92o2c5Dq2W6ygx4 | 1A5rrPcb6SWR6nnpEDq8jkJrhvHGZ8CL2s | 1KBy6MvcBb2qQRS5fQT92o2c5Dq2W6ygx | Cryptsy.com | 11325.0961 | 116.99679563 | 116.99679563 | 116.99679563 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 18E3AWaadnUPQ1aMpfEoyTXN49NYAZzbpD | 1NyHAu2U4LLzjQ4rhq6Vt8qfiWJBmsvNAJ | 18E3AWaadnUPQ1aMpfEoyTXN49NYAZzb | Cryptsy.com | 11325.0961 | 26.4898405 | 26.4898405 | 26.4898405 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 1DSxcqygQ69MxRc8oW94kQjWHzMb4BYsnG | 1NyHAu2U4LLzjQ4rhq6Vt8qfiWJBmsvNAJ | 1DSxcqygQ69MxRc8oW94kQjWHzMb4BYs | Cryptsy.com | 11325.0961 | 26.4898405 | 26.4898405 | 26.4898405 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 1LwZYCt8dDhZDMd6uXGMwVsmWPXW9eX9Ww | 1NyHAu2U4LLzjQ4rhq6Vt8qfiWJBmsvNAJ | 1LwZYCt8dDhZDMd6uXGMwVsmWPXW9e | Cryptsy.com | 11325.0961 | 26.4898405 | 26.4898405 | 26.4898405 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 13nAJw8jw7BiYKLnad9YGdPxybK9mgPkM6 | 1NyHAu2U4LLzjQ4rhq6Vt8qfiWJBmsvNAJ | 13nAJw8jw7BiYKLnad9YGdPxybK9mgPkM6 | Cryptsy.com | 11325.0961 | 26.4898405 | 26.4898405 | 26.4898405 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 1DqCNwUffFTxULH8crehynw53TwrHnrv1c | 1NyHAu2U4LLzjQ4rhq6Vt8qfiWJBmsvNAJ | 1DqCNwUffFTxULH8crehynw53TwrHnrv1c | Cryptsy.com | 11325.0961 | 26.4898405 | 26.4898405 | 26.4898405 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 1AWdxqABYiDxcY1sxzPzEotvjFjq8NUY8Z | 1NyHAu2U4LLzjQ4rhq6Vt8qfiWJBmsvNAJ | 1AWdxqABYiDxcY1sxzPzEotvjFjq8NUY8Z | Cryptsy.com | 11325.0961 | 26.4898405 | 26.4898405 | 26.4898405 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 13QxkdrhfeQ6aCF4TBWg8knQGBmiwL2rpV | 1NyHAu2U4LLzjQ4rhq6Vt8qfiWJBmsvNAJ | 13QxkdrhfeQ6aCF4TBWg8knQGBmiwL2rpV | Cryptsy.com | 11325.0961 | 26.4898405 | 26.4898405 | 26.4898405 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 17nmFFPSANbPGgdtoEEuc6xbHoaP1n6ZBb | 1NyHAu2U4LLzjQ4rhq6Vt8qfiWJBmsvNAJ | 17nmFFPSANbPGgdtoEEuc6xbHoaP1n6ZB | Cryptsy.com | 11325.0961 | 26.4898405 | 26.4898405 | 26.4898405 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 14nzbWNMPjmvwy96uuFVXtj6VgChJtHvU9 | 1NyHAu2U4LLzjQ4rhq6Vt8qfiWJBmsvNAJ | 14nzbWNMPjmvwy96uuFVXtj6VgChJtHvU9 | Cryptsy.com | 11325.0961 | 26.4898405 | 26.4898405 | 26.4898405 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 1315LzDFcBLDBKgVAr4ZhCkcT5GXivpiuj | 1NyHAu2U4LLzjQ4rhq6Vt8qfiWJBmsvNAJ | 1315LzDFcBLDBKgVAr4ZhCkcT5GXivpiuj | Cryptsy.com | 11325.0961 | 26.4898405 | 26.4898405 | 26.4898405 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 1KBy6MvcBb2qQRS5fQT92o2c5Dq2W6ygx4 | 1NyHAu2U4LLzjQ4rhq6Vt8qfiWJBmsvNAJ | 1KBy6MvcBb2qQRS5fQT92o2c5Dq2W6ygx | Cryptsy.com | 11325.0961 | 35.09903866 | 35.09903866 | 35.09903866 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 18E3AWaadnUPQ1aMpfEoyTXN49NYAZzbpD | 1NyHAu2U4LLzjQ4rhq6Vt8qfiWJBmsvNAJ | 18E3AWaadnUPQ1aMpfEoyTXN49NYAZzb | Cryptsy.com | 11325.0961 | 1.7659894 | 1.7659894 | 1.7659894 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 1DSxcqygQ69MxRc8oW94kQjWHzMb4BYsnG | 1NyHAu2U4LLzjQ4rhq6Vt8qfiWJBmsvNAJ | 1DSxcqygQ69MxRc8oW94kQjWHzMb4BYs | Cryptsy.com | 11325.0961 | 1.7659894 | 1.7659894 | 1.7659894 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 1LwZYCt8dDhZDMd6uXGMwVsmWPXW9eX9Ww | 1NyHAu2U4LLzjQ4rhq6Vt8qfiWJBmsvNAJ | 1LwZYCt8dDhZDMd6uXGMwVsmWPXW9e | Cryptsy.com | 11325.0961 | 1.7659894 | 1.7659894 | 1.7659894 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 13nAJw8jw7BiYKLnad9YGdPxybK9mgPkM6 | 1NyHAu2U4LLzjQ4rhq6Vt8qfiWJBmsvNAJ | 13nAJw8jw7BiYKLnad9YGdPxybK9mgPkM6 | Cryptsy.com | 11325.0961 | 1.7659894 | 1.7659894 | 1.7659894 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 1DqCNwUffFTxULH8crehynw53TwrHnrv1c | 1NyHAu2U4LLzjQ4rhq6Vt8qfiWJBmsvNAJ | 1DqCNwUffFTxULH8crehynw53TwrHnrv1c | Cryptsy.com | 11325.0961 | 1.7659894 | 1.7659894 | 1.7659894 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 1AWdxqABYiDxcY1sxzPzEotvjFjq8NUY8Z | 1NyHAu2U4LLzjQ4rhq6Vt8qfiWJBmsvNAJ | 1AWdxqABYiDxcY1sxzPzEotvjFjq8NUY8Z | Cryptsy.com | 11325.0961 | 1.7659894 | 1.7659894 | 1.7659894 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 13QxkdrhfeQ6aCF4TBWg8knQGBmiwL2rpV | 1NyHAu2U4LLzjQ4rhq6Vt8qfiWJBmsvNAJ | 13QxkdrhfeQ6aCF4TBWg8knQGBmiwL2rpV | Cryptsy.com | 11325.0961 | 1.7659894 | 1.7659894 | 1.7659894 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 17nmFFPSANbPGgdtoEEuc6xbHoaP1n6ZBb | 1NyHAu2U4LLzjQ4rhq6Vt8qfiWJBmsvNAJ | 17nmFFPSANbPGgdtoEEuc6xbHoaP1n6ZB | Cryptsy.com | 11325.0961 | 1.7659894 | 1.7659894 | 1.7659894 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 14nzbWNMPjmvwy96uuFVXtj6VgChJtHvU9 | 1NyHAu2U4LLzjQ4rhq6Vt8qfiWJBmsvNAJ | 14nzbWNMPjmvwy96uuFVXtj6VgChJtHvU9 | Cryptsy.com | 11325.0961 | 1.7659894 | 1.7659894 | 1.7659894 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 1315LzDFcBLDBKgVAr4ZhCkcT5GXivpiuj | 1NyHAu2U4LLzjQ4rhq6Vt8qfiWJBmsvNAJ | 1315LzDFcBLDBKgVAr4ZhCkcT5GXivpiuj | Cryptsy.com | 11325.0961 | 1.7659894 | 1.7659894 | 1.7659894 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 1KBy6MvcBb2qQRS5fQT92o2c5Dq2W6ygx4 | 1NyHAu2U4LLzjQ4rhq6Vt8qfiWJBmsvNAJ | 1KBy6MvcBb2qQRS5fQT92o2c5Dq2W6ygx | Cryptsy.com | 11325.0961 | 2.33993596 | 2.33993596 | 2.33993596 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 18E3AWaadnUPQ1aMpfEoyTXN49NYAZzbpD | 1NyHAu2U4LLzjQ4rhq6Vt8qfiWJBmsvNAJ | 18E3AWaadnUPQ1aMpfEoyTXN49NYAZzb | Cryptsy.com | 11325.0961 | 0.8829505 | 0.8829505 | 0.8829505 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 1DSxcqygQ69MxRc8oW94kQjWHzMb4BYsnG | 1NyHAu2U4LLzjQ4rhq6Vt8qfiWJBmsvNAJ | 1DSxcqygQ69MxRc8oW94kQjWHzMb4BYs | Cryptsy.com | 11325.0961 | 0.8829505 | 0.8829505 | 0.8829505 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 1LwZYCt8dDhZDMd6uXGMwVsmWPXW9eX9Ww | 1NyHAu2U4LLzjQ4rhq6Vt8qfiWJBmsvNAJ | 1LwZYCt8dDhZDMd6uXGMwVsmWPXW9e | Cryptsy.com | 11325.0961 | 0.8829505 | 0.8829505 | 0.8829505 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 13nAJw8jw7BiYKLnad9YGdPxybK9mgPkM6 | 1NyHAu2U4LLzjQ4rhq6Vt8qfiWJBmsvNAJ | 13nAJw8jw7BiYKLnad9YGdPxybK9mgPkM6 | Cryptsy.com | 11325.0961 | 0.8829505 | 0.8829505 | 0.8829505 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 1DqCNwUffFTxULH8crehynw53TwrHnrv1c | 1NyHAu2U4LLzjQ4rhq6Vt8qfiWJBmsvNAJ | 1DqCNwUffFTxULH8crehynw53TwrHnrv1c | Cryptsy.com | 11325.0961 | 0.8829505 | 0.8829505 | 0.8829505 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 1AWdxqABYiDxcY1sxzPzEotvjFjq8NUY8Z | 1NyHAu2U4LLzjQ4rhq6Vt8qfiWJBmsvNAJ | 1AWdxqABYiDxcY1sxzPzEotvjFjq8NUY8Z | Cryptsy.com | 11325.0961 | 0.8829505 | 0.8829505 | 0.8829505 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 13QxkdrhfeQ6aCF4TBWg8knQGBmiwL2rpV | 1NyHAu2U4LLzjQ4rhq6Vt8qfiWJBmsvNAJ | 13QxkdrhfeQ6aCF4TBWg8knQGBmiwL2rpV | Cryptsy.com | 11325.0961 | 0.8829505 | 0.8829505 | 0.8829505 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 17nmFFPSANbPGgdtoEEuc6xbHoaP1n6ZBb | 1NyHAu2U4LLzjQ4rhq6Vt8qfiWJBmsvNAJ | 17nmFFPSANbPGgdtoEEuc6xbHoaP1n6ZB | Cryptsy.com | 11325.0961 | 0.8829505 | 0.8829505 | 0.8829505 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 14nzbWNMPjmvwy96uuFVXtj6VgChJtHvU9 | 1NyHAu2U4LLzjQ4rhq6Vt8qfiWJBmsvNAJ | 14nzbWNMPjmvwy96uuFVXtj6VgChJtHvU9 | Cryptsy.com | 11325.0961 | 0.8829505 | 0.8829505 | 0.8829505 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 1315LzDFcBLDBKgVAr4ZhCkcT5GXivpiuj | 1NyHAu2U4LLzjQ4rhq6Vt8qfiWJBmsvNAJ | 1315LzDFcBLDBKgVAr4ZhCkcT5GXivpiuj | Cryptsy.com | 11325.0961 | 0.8829505 | 0.8829505 | 0.8829505 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 1KBy6MvcBb2qQRS5fQT92o2c5Dq2W6ygx4 | 1NyHAu2U4LLzjQ4rhq6Vt8qfiWJBmsvNAJ | 1KBy6MvcBb2qQRS5fQT92o2c5Dq2W6ygx | Cryptsy.com | 11325.0961 | 1.16990941 | 1.16990941 | 1.16990941 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 18E3AWaadnUPQ1aMpfEoyTXN49NYAZzbpD | 1A5rrPcb6SWR6nnpEDq8jkJrhvHGZ8CL2s | 18E3AWaadnUPQ1aMpfEoyTXN49NYAZzb | Cryptsy.com | 11325.0961 | 88.2994684 | 88.2994684 | 88.2994684 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 1DSxcqygQ69MxRc8oW94kQjWHzMb4BYsnG | 1A5rrPcb6SWR6nnpEDq8jkJrhvHGZ8CL2s | 1DSxcqygQ69MxRc8oW94kQjWHzMb4BYs | Cryptsy.com | 11325.0961 | 88.2994684 | 88.2994684 | 88.2994684 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 1LwZYCt8dDhZDMd6uXGMwVsmWPXW9eX9Ww | 1A5rrPcb6SWR6nnpEDq8jkJrhvHGZ8CL2s | 1LwZYCt8dDhZDMd6uXGMwVsmWPXW9e | Cryptsy.com | 11325.0961 | 88.2994684 | 88.2994684 | 88.2994684 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 13nAJw8jw7BiYKLnad9YGdPxybK9mgPkM6 | 1A5rrPcb6SWR6nnpEDq8jkJrhvHGZ8CL2s | 13nAJw8jw7BiYKLnad9YGdPxybK9mgPkM6 | Cryptsy.com | 11325.0961 | 88.2994684 | 88.2994684 | 88.2994684 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 1DqCNwUffFTxULH8crehynw53TwrHnrv1c | 1A5rrPcb6SWR6nnpEDq8jkJrhvHGZ8CL2s | 1DqCNwUffFTxULH8crehynw53TwrHnrv1c | Cryptsy.com | 11325.0961 | 88.2994684 | 88.2994684 | 88.2994684 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 1AWdxqABYiDxcY1sxzPzEotvjFjq8NUY8Z | 1A5rrPcb6SWR6nnpEDq8jkJrhvHGZ8CL2s | 1AWdxqABYiDxcY1sxzPzEotvjFjq8NUY8Z | Cryptsy.com | 11325.0961 | 88.2994684 | 88.2994684 | 88.2994684 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 13QxkdrhfeQ6aCF4TBWg8knQGBmiwL2rpV | 1A5rrPcb6SWR6nnpEDq8jkJrhvHGZ8CL2s | 13QxkdrhfeQ6aCF4TBWg8knQGBmiwL2rpV | Cryptsy.com | 11325.0961 | 88.2994684 | 88.2994684 | 88.2994684 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 17nmFFPSANbPGgdtoEEuc6xbHoaP1n6ZBb | 1A5rrPcb6SWR6nnpEDq8jkJrhvHGZ8CL2s | 17nmFFPSANbPGgdtoEEuc6xbHoaP1n6ZB | Cryptsy.com | 11325.0961 | 88.2994684 | 88.2994684 | 88.2994684 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 14nzbWNMPjmvwy96uuFVXtj6VgChJtHvU9 | 1A5rrPcb6SWR6nnpEDq8jkJrhvHGZ8CL2s | 14nzbWNMPjmvwy96uuFVXtj6VgChJtHvU9 | Cryptsy.com | 11325.0961 | 88.2994684 | 88.2994684 | 88.2994684 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 1315LzDFcBLDBKgVAr4ZhCkcT5GXivpiuj | 1A5rrPcb6SWR6nnpEDq8jkJrhvHGZ8CL2s | 1315LzDFcBLDBKgVAr4ZhCkcT5GXivpiuj | Cryptsy.com | 11325.0961 | 88.2994684 | 88.2994684 | 88.2994684 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 1KBy6MvcBb2qQRS5fQT92o2c5Dq2W6ygx4 | 1A5rrPcb6SWR6nnpEDq8jkJrhvHGZ8CL2s | 1KBy6MvcBb2qQRS5fQT92o2c5Dq2W6ygx | Cryptsy.com | 11325.0961 | 116.99679563 | 116.99679563 | 116.99679563 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 18E3AWaadnUPQ1aMpfEoyTXN49NYAZzbpD | 1NyHAu2U4LLzjQ4rhq6Vt8qfiWJBmsvNAJ | 18E3AWaadnUPQ1aMpfEoyTXN49NYAZzb | Cryptsy.com | 11325.0961 | 26.4897964 | 26.4897964 | 26.4897964 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 1DSxcqygQ69MxRc8oW94kQjWHzMb4BYsnG | 1NyHAu2U4LLzjQ4rhq6Vt8qfiWJBmsvNAJ | 1DSxcqygQ69MxRc8oW94kQjWHzMb4BYs | Cryptsy.com | 11325.0961 | 26.4897964 | 26.4897964 | 26.4897964 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 1LwZYCt8dDhZDMd6uXGMwVsmWPXW9eX9Ww | 1NyHAu2U4LLzjQ4rhq6Vt8qfiWJBmsvNAJ | 1LwZYCt8dDhZDMd6uXGMwVsmWPXW9e | Cryptsy.com | 11325.0961 | 26.4897964 | 26.4897964 | 26.4897964 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 13nAJw8jw7BiYKLnad9YGdPxybK9mgPkM6 | 1NyHAu2U4LLzjQ4rhq6Vt8qfiWJBmsvNAJ | 13nAJw8jw7BiYKLnad9YGdPxybK9mgPkM6 | Cryptsy.com | 11325.0961 | 26.4897964 | 26.4897964 | 26.4897964 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 1DqCNwUffFTxULH8crehynw53TwrHnrv1c | 1NyHAu2U4LLzjQ4rhq6Vt8qfiWJBmsvNAJ | 1DqCNwUffFTxULH8crehynw53TwrHnrv1c | Cryptsy.com | 11325.0961 | 26.4897964 | 26.4897964 | 26.4897964 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 1AWdxqABYiDxcY1sxzPzEotvjFjq8NUY8Z | 1NyHAu2U4LLzjQ4rhq6Vt8qfiWJBmsvNAJ | 1AWdxqABYiDxcY1sxzPzEotvjFjq8NUY8Z | Cryptsy.com | 11325.0961 | 26.4897964 | 26.4897964 | 26.4897964 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 13QxkdrhfeQ6aCF4TBWg8knQGBmiwL2rpV | 1NyHAu2U4LLzjQ4rhq6Vt8qfiWJBmsvNAJ | 13QxkdrhfeQ6aCF4TBWg8knQGBmiwL2rpV | Cryptsy.com | 11325.0961 | 26.4897964 | 26.4897964 | 26.4897964 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 17nmFFPSANbPGgdtoEEuc6xbHoaP1n6ZBb | 1NyHAu2U4LLzjQ4rhq6Vt8qfiWJBmsvNAJ | 17nmFFPSANbPGgdtoEEuc6xbHoaP1n6ZB | Cryptsy.com | 11325.0961 | 26.4897964 | 26.4897964 | 26.4897964 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 14nzbWNMPjmvwy96uuFVXtj6VgChJtHvU9 | 1NyHAu2U4LLzjQ4rhq6Vt8qfiWJBmsvNAJ | 14nzbWNMPjmvwy96uuFVXtj6VgChJtHvU9 | Cryptsy.com | 11325.0961 | 26.4897964 | 26.4897964 | 26.4897964 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 1315LzDFcBLDBKgVAr4ZhCkcT5GXivpiuj | 1NyHAu2U4LLzjQ4rhq6Vt8qfiWJBmsvNAJ | 1315LzDFcBLDBKgVAr4ZhCkcT5GXivpiuj | Cryptsy.com | 11325.0961 | 26.4897964 | 26.4897964 | 26.4897964 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 1KBy6MvcBb2qQRS5fQT92o2c5Dq2W6ygx4 | 1NyHAu2U4LLzjQ4rhq6Vt8qfiWJBmsvNAJ | 1KBy6MvcBb2qQRS5fQT92o2c5Dq2W6ygx | Cryptsy.com | 11325.0961 | 35.09898023 | 35.09898023 | 35.09898023 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 18E3AWaadnUPQ1aMpfEoyTXN49NYAZzbpD | 1A5rrPcb6SWR6nnpEDq8jkJrhvHGZ8CL2s | 18E3AWaadnUPQ1aMpfEoyTXN49NYAZzb | Cryptsy.com | 11325.0961 | 88.2994684 | 88.2994684 | 88.2994684 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 1DSxcqygQ69MxRc8oW94kQjWHzMb4BYsnG | 1A5rrPcb6SWR6nnpEDq8jkJrhvHGZ8CL2s | 1DSxcqygQ69MxRc8oW94kQjWHzMb4BYs | Cryptsy.com | 11325.0961 | 88.2994684 | 88.2994684 | 88.2994684 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 1LwZYCt8dDhZDMd6uXGMwVsmWPXW9eX9Ww | 1A5rrPcb6SWR6nnpEDq8jkJrhvHGZ8CL2s | 1LwZYCt8dDhZDMd6uXGMwVsmWPXW9e | Cryptsy.com | 11325.0961 | 88.2994684 | 88.2994684 | 88.2994684 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 13nAJw8jw7BiYKLnad9YGdPxybK9mgPkM6 | 1A5rrPcb6SWR6nnpEDq8jkJrhvHGZ8CL2s | 13nAJw8jw7BiYKLnad9YGdPxybK9mgPkM6 | Cryptsy.com | 11325.0961 | 88.2994684 | 88.2994684 | 88.2994684 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 1DqCNwUffFTxULH8crehynw53TwrHnrv1c | 1A5rrPcb6SWR6nnpEDq8jkJrhvHGZ8CL2s | 1DqCNwUffFTxULH8crehynw53TwrHnrv1c | Cryptsy.com | 11325.0961 | 88.2994684 | 88.2994684 | 88.2994684 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 1AWdxqABYiDxcY1sxzPzEotvjFjq8NUY8Z | 1A5rrPcb6SWR6nnpEDq8jkJrhvHGZ8CL2s | 1AWdxqABYiDxcY1sxzPzEotvjFjq8NUY8Z | Cryptsy.com | 11325.0961 | 88.2994684 | 88.2994684 | 88.2994684 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 13QxkdrhfeQ6aCF4TBWg8knQGBmiwL2rpV | 1A5rrPcb6SWR6nnpEDq8jkJrhvHGZ8CL2s | 13QxkdrhfeQ6aCF4TBWg8knQGBmiwL2rpV | Cryptsy.com | 11325.0961 | 88.2994684 | 88.2994684 | 88.2994684 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 17nmFFPSANbPGgdtoEEuc6xbHoaP1n6ZBb | 1A5rrPcb6SWR6nnpEDq8jkJrhvHGZ8CL2s | 17nmFFPSANbPGgdtoEEuc6xbHoaP1n6ZB | Cryptsy.com | 11325.0961 | 88.2994684 | 88.2994684 | 88.2994684 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 14nzbWNMPjmvwy96uuFVXtj6VgChJtHvU9 | 1A5rrPcb6SWR6nnpEDq8jkJrhvHGZ8CL2s | 14nzbWNMPjmvwy96uuFVXtj6VgChJtHvU9 | Cryptsy.com | 11325.0961 | 88.2994684 | 88.2994684 | 88.2994684 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 1315LzDFcBLDBKgVAr4ZhCkcT5GXivpiuj | 1A5rrPcb6SWR6nnpEDq8jkJrhvHGZ8CL2s | 1315LzDFcBLDBKgVAr4ZhCkcT5GXivpiuj | Cryptsy.com | 11325.0961 | 88.2994684 | 88.2994684 | 88.2994684 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 1KBy6MvcBb2qQRS5fQT92o2c5Dq2W6ygx4 | 1A5rrPcb6SWR6nnpEDq8jkJrhvHGZ8CL2s | 1KBy6MvcBb2qQRS5fQT92o2c5Dq2W6ygx | Cryptsy.com | 11325.0961 | 116.99679563 | 116.99679563 | 116.99679563 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 18E3AWaadnUPQ1aMpfEoyTXN49NYAZzbpD | 1NyHAu2U4LLzjQ4rhq6Vt8qfiWJBmsvNAJ | 18E3AWaadnUPQ1aMpfEoyTXN49NYAZzb | Cryptsy.com | 11325.0961 | 26.4898405 | 26.4898405 | 26.4898405 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 1DSxcqygQ69MxRc8oW94kQjWHzMb4BYsnG | 1NyHAu2U4LLzjQ4rhq6Vt8qfiWJBmsvNAJ | 1DSxcqygQ69MxRc8oW94kQjWHzMb4BYs | Cryptsy.com | 11325.0961 | 26.4898405 | 26.4898405 | 26.4898405 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 1LwZYCt8dDhZDMd6uXGMwVsmWPXW9eX9Ww | 1NyHAu2U4LLzjQ4rhq6Vt8qfiWJBmsvNAJ | 1LwZYCt8dDhZDMd6uXGMwVsmWPXW9e | Cryptsy.com | 11325.0961 | 26.4898405 | 26.4898405 | 26.4898405 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 13nAJw8jw7BiYKLnad9YGdPxybK9mgPkM6 | 1NyHAu2U4LLzjQ4rhq6Vt8qfiWJBmsvNAJ | 13nAJw8jw7BiYKLnad9YGdPxybK9mgPkM6 | Cryptsy.com | 11325.0961 | 26.4898405 | 26.4898405 | 26.4898405 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 1DqCNwUffFTxULH8crehynw53TwrHnrv1c | 1NyHAu2U4LLzjQ4rhq6Vt8qfiWJBmsvNAJ | 1DqCNwUffFTxULH8crehynw53TwrHnrv1c | Cryptsy.com | 11325.0961 | 26.4898405 | 26.4898405 | 26.4898405 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 1AWdxqABYiDxcY1sxzPzEotvjFjq8NUY8Z | 1NyHAu2U4LLzjQ4rhq6Vt8qfiWJBmsvNAJ | 1AWdxqABYiDxcY1sxzPzEotvjFjq8NUY8Z | Cryptsy.com | 11325.0961 | 26.4898405 | 26.4898405 | 26.4898405 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 13QxkdrhfeQ6aCF4TBWg8knQGBmiwL2rpV | 1NyHAu2U4LLzjQ4rhq6Vt8qfiWJBmsvNAJ | 13QxkdrhfeQ6aCF4TBWg8knQGBmiwL2rpV | Cryptsy.com | 11325.0961 | 26.4898405 | 26.4898405 | 26.4898405 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 17nmFFPSANbPGgdtoEEuc6xbHoaP1n6ZBb | 1NyHAu2U4LLzjQ4rhq6Vt8qfiWJBmsvNAJ | 17nmFFPSANbPGgdtoEEuc6xbHoaP1n6ZB | Cryptsy.com | 11325.0961 | 26.4898405 | 26.4898405 | 26.4898405 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 14nzbWNMPjmvwy96uuFVXtj6VgChJtHvU9 | 1NyHAu2U4LLzjQ4rhq6Vt8qfiWJBmsvNAJ | 14nzbWNMPjmvwy96uuFVXtj6VgChJtHvU9 | Cryptsy.com | 11325.0961 | 26.4898405 | 26.4898405 | 26.4898405 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 1315LzDFcBLDBKgVAr4ZhCkcT5GXivpiuj | 1NyHAu2U4LLzjQ4rhq6Vt8qfiWJBmsvNAJ | 1315LzDFcBLDBKgVAr4ZhCkcT5GXivpiuj | Cryptsy.com | 11325.0961 | 26.4898405 | 26.4898405 | 26.4898405 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 1KBy6MvcBb2qQRS5fQT92o2c5Dq2W6ygx4 | 1NyHAu2U4LLzjQ4rhq6Vt8qfiWJBmsvNAJ | 1KBy6MvcBb2qQRS5fQT92o2c5Dq2W6ygx | Cryptsy.com | 11325.0961 | 35.09903866 | 35.09903866 | 35.09903866 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 18E3AWaadnUPQ1aMpfEoyTXN49NYAZzbpD | 1A5rrPcb6SWR6nnpEDq8jkJrhvHGZ8CL2s | 18E3AWaadnUPQ1aMpfEoyTXN49NYAZzb | Cryptsy.com | 11325.0961 | 88.2994679 | 88.2994679 | 88.2994679 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 1DSxcqygQ69MxRc8oW94kQjWHzMb4BYsnG | 1A5rrPcb6SWR6nnpEDq8jkJrhvHGZ8CL2s | 1DSxcqygQ69MxRc8oW94kQjWHzMb4BYs | Cryptsy.com | 11325.0961 | 88.2994679 | 88.2994679 | 88.2994679 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 1LwZYCt8dDhZDMd6uXGMwVsmWPXW9eX9Ww | 1A5rrPcb6SWR6nnpEDq8jkJrhvHGZ8CL2s | 1LwZYCt8dDhZDMd6uXGMwVsmWPXW9e | Cryptsy.com | 11325.0961 | 88.2994679 | 88.2994679 | 88.2994679 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 13nAJw8jw7BiYKLnad9YGdPxybK9mgPkM6 | 1A5rrPcb6SWR6nnpEDq8jkJrhvHGZ8CL2s | 13nAJw8jw7BiYKLnad9YGdPxybK9mgPkM6 | Cryptsy.com | 11325.0961 | 88.2994679 | 88.2994679 | 88.2994679 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 1DqCNwUffFTxULH8crehynw53TwrHnrv1c | 1A5rrPcb6SWR6nnpEDq8jkJrhvHGZ8CL2s | 1DqCNwUffFTxULH8crehynw53TwrHnrv1c | Cryptsy.com | 11325.0961 | 88.2994679 | 88.2994679 | 88.2994679 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 1AWdxqABYiDxcY1sxzPzEotvjFjq8NUY8Z | 1A5rrPcb6SWR6nnpEDq8jkJrhvHGZ8CL2s | 1AWdxqABYiDxcY1sxzPzEotvjFjq8NUY8Z | Cryptsy.com | 11325.0961 | 88.2994679 | 88.2994679 | 88.2994679 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 13QxkdrhfeQ6aCF4TBWg8knQGBmiwL2rpV | 1A5rrPcb6SWR6nnpEDq8jkJrhvHGZ8CL2s | 13QxkdrhfeQ6aCF4TBWg8knQGBmiwL2rpV | Cryptsy.com | 11325.0961 | 88.2994679 | 88.2994679 | 88.2994679 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 17nmFFPSANbPGgdtoEEuc6xbHoaP1n6ZBb | 1A5rrPcb6SWR6nnpEDq8jkJrhvHGZ8CL2s | 17nmFFPSANbPGgdtoEEuc6xbHoaP1n6ZB | Cryptsy.com | 11325.0961 | 88.2994679 | 88.2994679 | 88.2994679 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 14nzbWNMPjmvwy96uuFVXtj6VgChJtHvU9 | 1A5rrPcb6SWR6nnpEDq8jkJrhvHGZ8CL2s | 14nzbWNMPjmvwy96uuFVXtj6VgChJtHvU9 | Cryptsy.com | 11325.0961 | 88.2994679 | 88.2994679 | 88.2994679 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 1315LzDFcBLDBKgVAr4ZhCkcT5GXivpiuj | 1A5rrPcb6SWR6nnpEDq8jkJrhvHGZ8CL2s | 1315LzDFcBLDBKgVAr4ZhCkcT5GXivpiuj | Cryptsy.com | 11325.0961 | 88.2994679 | 88.2994679 | 88.2994679 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 1KBy6MvcBb2qQRS5fQT92o2c5Dq2W6ygx4 | 1A5rrPcb6SWR6nnpEDq8jkJrhvHGZ8CL2s | 1KBy6MvcBb2qQRS5fQT92o2c5Dq2W6ygx | Cryptsy.com | 11325.0961 | 116.99679497 | 116.99679497 | 116.99679497 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 18E3AWaadnUPQ1aMpfEoyTXN49NYAZzbpD | 1NyHAu2U4LLzjQ4rhq6Vt8qfiWJBmsvNAJ | 18E3AWaadnUPQ1aMpfEoyTXN49NYAZzb | Cryptsy.com | 11325.0961 | 26.4897964 | 26.4897964 | 26.4897964 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 1DSxcqygQ69MxRc8oW94kQjWHzMb4BYsnG | 1NyHAu2U4LLzjQ4rhq6Vt8qfiWJBmsvNAJ | 1DSxcqygQ69MxRc8oW94kQjWHzMb4BYs | Cryptsy.com | 11325.0961 | 26.4897964 | 26.4897964 | 26.4897964 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 1LwZYCt8dDhZDMd6uXGMwVsmWPXW9eX9Ww | 1NyHAu2U4LLzjQ4rhq6Vt8qfiWJBmsvNAJ | 1LwZYCt8dDhZDMd6uXGMwVsmWPXW9e | Cryptsy.com | 11325.0961 | 26.4897964 | 26.4897964 | 26.4897964 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 13nAJw8jw7BiYKLnad9YGdPxybK9mgPkM6 | 1NyHAu2U4LLzjQ4rhq6Vt8qfiWJBmsvNAJ | 13nAJw8jw7BiYKLnad9YGdPxybK9mgPkM6 | Cryptsy.com | 11325.0961 | 26.4897964 | 26.4897964 | 26.4897964 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 1DqCNwUffFTxULH8crehynw53TwrHnrv1c | 1NyHAu2U4LLzjQ4rhq6Vt8qfiWJBmsvNAJ | 1DqCNwUffFTxULH8crehynw53TwrHnrv1c | Cryptsy.com | 11325.0961 | 26.4897964 | 26.4897964 | 26.4897964 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 1AWdxqABYiDxcY1sxzPzEotvjFjq8NUY8Z | 1NyHAu2U4LLzjQ4rhq6Vt8qfiWJBmsvNAJ | 1AWdxqABYiDxcY1sxzPzEotvjFjq8NUY8Z | Cryptsy.com | 11325.0961 | 26.4897964 | 26.4897964 | 26.4897964 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 13QxkdrhfeQ6aCF4TBWg8knQGBmiwL2rpV | 1NyHAu2U4LLzjQ4rhq6Vt8qfiWJBmsvNAJ | 13QxkdrhfeQ6aCF4TBWg8knQGBmiwL2rpV | Cryptsy.com | 11325.0961 | 26.4897964 | 26.4897964 | 26.4897964 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 17nmFFPSANbPGgdtoEEuc6xbHoaP1n6ZBb | 1NyHAu2U4LLzjQ4rhq6Vt8qfiWJBmsvNAJ | 17nmFFPSANbPGgdtoEEuc6xbHoaP1n6ZB | Cryptsy.com | 11325.0961 | 26.4897964 | 26.4897964 | 26.4897964 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 14nzbWNMPjmvwy96uuFVXtj6VgChJtHvU9 | 1NyHAu2U4LLzjQ4rhq6Vt8qfiWJBmsvNAJ | 14nzbWNMPjmvwy96uuFVXtj6VgChJtHvU9 | Cryptsy.com | 11325.0961 | 26.4897964 | 26.4897964 | 26.4897964 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 1315LzDFcBLDBKgVAr4ZhCkcT5GXivpiuj | 1NyHAu2U4LLzjQ4rhq6Vt8qfiWJBmsvNAJ | 1315LzDFcBLDBKgVAr4ZhCkcT5GXivpiuj | Cryptsy.com | 11325.0961 | 26.4897964 | 26.4897964 | 26.4897964 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 1KBy6MvcBb2qQRS5fQT92o2c5Dq2W6ygx4 | 1NyHAu2U4LLzjQ4rhq6Vt8qfiWJBmsvNAJ | 1KBy6MvcBb2qQRS5fQT92o2c5Dq2W6ygx | Cryptsy.com | 11325.0961 | 35.09898023 | 35.09898023 | 35.09898023 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 18E3AWaadnUPQ1aMpfEoyTXN49NYAZzbpD | 1MiXwnDLqxPXTXMQLckzbuJmpiwNtt2Qkx | 18E3AWaadnUPQ1aMpfEoyTXN49NYAZzb | Cryptsy.com | 11325.0961 | 44.1497342 | 44.1497342 | 44.1497342 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 1DSxcqygQ69MxRc8oW94kQjWHzMb4BYsnG | 1MiXwnDLqxPXTXMQLckzbuJmpiwNtt2Qkx | 1DSxcqygQ69MxRc8oW94kQjWHzMb4BYs | Cryptsy.com | 11325.0961 | 44.1497342 | 44.1497342 | 44.1497342 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 1LwZYCt8dDhZDMd6uXGMwVsmWPXW9eX9Ww | 1MiXwnDLqxPXTXMQLckzbuJmpiwNtt2Qkx | 1LwZYCt8dDhZDMd6uXGMwVsmWPXW9e | Cryptsy.com | 11325.0961 | 44.1497342 | 44.1497342 | 44.1497342 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 13nAJw8jw7BiYKLnad9YGdPxybK9mgPkM6 | 1MiXwnDLqxPXTXMQLckzbuJmpiwNtt2Qkx | 13nAJw8jw7BiYKLnad9YGdPxybK9mgPkM6 | Cryptsy.com | 11325.0961 | 44.1497342 | 44.1497342 | 44.1497342 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 1DqCNwUffFTxULH8crehynw53TwrHnrv1c | 1MiXwnDLqxPXTXMQLckzbuJmpiwNtt2Qkx | 1DqCNwUffFTxULH8crehynw53TwrHnrv1c | Cryptsy.com | 11325.0961 | 44.1497342 | 44.1497342 | 44.1497342 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 1AWdxqABYiDxcY1sxzPzEotvjFjq8NUY8Z | 1MiXwnDLqxPXTXMQLckzbuJmpiwNtt2Qkx | 1AWdxqABYiDxcY1sxzPzEotvjFjq8NUY8Z | Cryptsy.com | 11325.0961 | 44.1497342 | 44.1497342 | 44.1497342 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 13QxkdrhfeQ6aCF4TBWg8knQGBmiwL2rpV | 1MiXwnDLqxPXTXMQLckzbuJmpiwNtt2Qkx | 13QxkdrhfeQ6aCF4TBWg8knQGBmiwL2rpV | Cryptsy.com | 11325.0961 | 44.1497342 | 44.1497342 | 44.1497342 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 17nmFFPSANbPGgdtoEEuc6xbHoaP1n6ZBb | 1MiXwnDLqxPXTXMQLckzbuJmpiwNtt2Qkx | 17nmFFPSANbPGgdtoEEuc6xbHoaP1n6ZB | Cryptsy.com | 11325.0961 | 44.1497342 | 44.1497342 | 44.1497342 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 14nzbWNMPjmvwy96uuFVXtj6VgChJtHvU9 | 1MiXwnDLqxPXTXMQLckzbuJmpiwNtt2Qkx | 14nzbWNMPjmvwy96uuFVXtj6VgChJtHvU9 | Cryptsy.com | 11325.0961 | 44.1497342 | 44.1497342 | 44.1497342 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 1315LzDFcBLDBKgVAr4ZhCkcT5GXivpiuj | 1MiXwnDLqxPXTXMQLckzbuJmpiwNtt2Qkx | 1315LzDFcBLDBKgVAr4ZhCkcT5GXivpiuj | Cryptsy.com | 11325.0961 | 44.1497342 | 44.1497342 | 44.1497342 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 1KBy6MvcBb2qQRS5fQT92o2c5Dq2W6ygx4 | 1MiXwnDLqxPXTXMQLckzbuJmpiwNtt2Qkx | 1KBy6MvcBb2qQRS5fQT92o2c5Dq2W6ygx | Cryptsy.com | 11325.0961 | 58.49839782 | 58.49839782 | 58.49839782 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 18E3AWaadnUPQ1aMpfEoyTXN49NYAZzbpD | 1MiXwnDLqxPXTXMQLckzbuJmpiwNtt2Qkx | 18E3AWaadnUPQ1aMpfEoyTXN49NYAZzb | Cryptsy.com | 11325.0961 | 44.1497342 | 44.1497342 | 44.1497342 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 1DSxcqygQ69MxRc8oW94kQjWHzMb4BYsnG | 1MiXwnDLqxPXTXMQLckzbuJmpiwNtt2Qkx | 1DSxcqygQ69MxRc8oW94kQjWHzMb4BYs | Cryptsy.com | 11325.0961 | 44.1497342 | 44.1497342 | 44.1497342 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 1LwZYCt8dDhZDMd6uXGMwVsmWPXW9eX9Ww | 1MiXwnDLqxPXTXMQLckzbuJmpiwNtt2Qkx | 1LwZYCt8dDhZDMd6uXGMwVsmWPXW9e | Cryptsy.com | 11325.0961 | 44.1497342 | 44.1497342 | 44.1497342 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 13nAJw8jw7BiYKLnad9YGdPxybK9mgPkM6 | 1MiXwnDLqxPXTXMQLckzbuJmpiwNtt2Qkx | 13nAJw8jw7BiYKLnad9YGdPxybK9mgPkM6 | Cryptsy.com | 11325.0961 | 44.1497342 | 44.1497342 | 44.1497342 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 1DqCNwUffFTxULH8crehynw53TwrHnrv1c | 1MiXwnDLqxPXTXMQLckzbuJmpiwNtt2Qkx | 1DqCNwUffFTxULH8crehynw53TwrHnrv1c | Cryptsy.com | 11325.0961 | 44.1497342 | 44.1497342 | 44.1497342 |

Cryptsy-to-Binance-Top-5-19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5
DoF Pro Rata Outputs

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 1AWdxqABYiDxcY1sxzPzEotvjFjq8NUY8Z | 1MiXwnDLqxPXTXMQLckzbuJmpiwNtt2Qkx | 1AWdxqABYiDxcY1sxzPzEotvjFjq8NUY8Z | Cryptsy.com | | 11325.0961 | 44.1497342 | 44.1497342 | 44.1497342 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 13QxkdrhfeQ6aCF4TBWg8knQGBmiwL2rpV | 1MiXwnDLqxPXTXMQLckzbuJmpiwNtt2Qkx | 13QxkdrhfeQ6aCF4TBWg8knQGBmiwL2rpV | Cryptsy.com | | 11325.0961 | 44.1497342 | 44.1497342 | 44.1497342 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 17nmFFPSANbPGgdtoEEuc6xbHoaP1n6ZBb | 1MiXwnDLqxPXTXMQLckzbuJmpiwNtt2Qkx | 17nmFFPSANbPGgdtoEEuc6xbHoaP1n6ZB | Cryptsy.com | | 11325.0961 | 44.1497342 | 44.1497342 | 44.1497342 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 14nzbWNMPjmvwy96uuFVXtj6VgChJtHvU9 | 1MiXwnDLqxPXTXMQLckzbuJmpiwNtt2Qkx | 14nzbWNMPjmvwy96uuFVXtj6VgChJtHvU9 | Cryptsy.com | | 11325.0961 | 44.1497342 | 44.1497342 | 44.1497342 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 1315LzDFcBLDBKgVAr4ZhCkcT5GXivpiuj | 1MiXwnDLqxPXTXMQLckzbuJmpiwNtt2Qkx | 1315LzDFcBLDBKgVAr4ZhCkcT5GXivpiuj | Cryptsy.com | | 11325.0961 | 44.1497342 | 44.1497342 | 44.1497342 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 1KBy6MvcBb2qQRS5fQT92o2c5Dq2W6ygx4 | 1MiXwnDLqxPXTXMQLckzbuJmpiwNtt2Qkx | 1KBy6MvcBb2qQRS5fQT92o2c5Dq2W6ygx | Cryptsy.com | | 11325.0961 | 58.49839781 | 58.49839781 | 58.49839781 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 18E3AWaadnUPQ1aMpfEoyTXN49NYAZzbpD | 1MiXwnDLqxPXTXMQLckzbuJmpiwNtt2Qkx | 18E3AWaadnUPQ1aMpfEoyTXN49NYAZzb | Cryptsy.com | | 11325.0961 | 44.1497342 | 44.1497342 | 44.1497342 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 1DSxcqygQ69MxRc8oW94kQjWHzMb4BYsnG | 1MiXwnDLqxPXTXMQLckzbuJmpiwNtt2Qkx | 1DSxcqygQ69MxRc8oW94kQjWHzMb4BYs | Cryptsy.com | | 11325.0961 | 44.1497342 | 44.1497342 | 44.1497342 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 1LwZYCt8dDhZDMd6uXGMwVsmWPXW9eX9Ww | 1MiXwnDLqxPXTXMQLckzbuJmpiwNtt2Qkx | 1LwZYCt8dDhZDMd6uXGMwVsmWPXW9e | Cryptsy.com | | 11325.0961 | 44.1497342 | 44.1497342 | 44.1497342 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 13nAJw8jw7BiYKLnad9YGdPxybK9mgPkM6 | 1MiXwnDLqxPXTXMQLckzbuJmpiwNtt2Qkx | 13nAJw8jw7BiYKLnad9YGdPxybK9mgPkM | Cryptsy.com | | 11325.0961 | 44.1497342 | 44.1497342 | 44.1497342 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 1DqCNwUffFTxULH8crehynw53TwrHnrv1c | 1MiXwnDLqxPXTXMQLckzbuJmpiwNtt2Qkx | 1DqCNwUffFTxULH8crehynw53TwrHnrv1c | Cryptsy.com | | 11325.0961 | 44.1497342 | 44.1497342 | 44.1497342 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 1AWdxqABYiDxcY1sxzPzEotvjFjq8NUY8Z | 1MiXwnDLqxPXTXMQLckzbuJmpiwNtt2Qkx | 1AWdxqABYiDxcY1sxzPzEotvjFjq8NUY8Z | Cryptsy.com | | 11325.0961 | 44.1497342 | 44.1497342 | 44.1497342 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 13QxkdrhfeQ6aCF4TBWg8knQGBmiwL2rpV | 1MiXwnDLqxPXTXMQLckzbuJmpiwNtt2Qkx | 13QxkdrhfeQ6aCF4TBWg8knQGBmiwL2rpV | Cryptsy.com | | 11325.0961 | 44.1497342 | 44.1497342 | 44.1497342 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 17nmFFPSANbPGgdtoEEuc6xbHoaP1n6ZBb | 1MiXwnDLqxPXTXMQLckzbuJmpiwNtt2Qkx | 17nmFFPSANbPGgdtoEEuc6xbHoaP1n6ZB | Cryptsy.com | | 11325.0961 | 44.1497342 | 44.1497342 | 44.1497342 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 14nzbWNMPjmvwy96uuFVXtj6VgChJtHvU9 | 1MiXwnDLqxPXTXMQLckzbuJmpiwNtt2Qkx | 14nzbWNMPjmvwy96uuFVXtj6VgChJtHvU9 | Cryptsy.com | | 11325.0961 | 44.1497342 | 44.1497342 | 44.1497342 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 1315LzDFcBLDBKgVAr4ZhCkcT5GXivpiuj | 1MiXwnDLqxPXTXMQLckzbuJmpiwNtt2Qkx | 1315LzDFcBLDBKgVAr4ZhCkcT5GXivpiuj | Cryptsy.com | | 11325.0961 | 44.1497342 | 44.1497342 | 44.1497342 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 1KBy6MvcBb2qQRS5fQT92o2c5Dq2W6ygx4 | 1MiXwnDLqxPXTXMQLckzbuJmpiwNtt2Qkx | 1KBy6MvcBb2qQRS5fQT92o2c5Dq2W6ygx | Cryptsy.com | | 11325.0961 | 58.49839782 | 58.49839782 | 58.49839782 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 18E3AWaadnUPQ1aMpfEoyTXN49NYAZzbpD | 1F5H9BNCgRwqcrT16GjJhe6kM3YEePGEe | 18E3AWaadnUPQ1aMpfEoyTXN49NYAZzb | Cryptsy.com | | 11325.0961 | 0.0087416 | 0.0087416 | 0.0087416 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 1DSxcqygQ69MxRc8oW94kQjWHzMb4BYsnG | 1F5H9BNCgRwqcrT16GjJhe6kM3YEePGEe | 1DSxcqygQ69MxRc8oW94kQjWHzMb4BYs | Cryptsy.com | | 11325.0961 | 0.0087416 | 0.0087416 | 0.0087416 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 1LwZYCt8dDhZDMd6uXGMwVsmWPXW9eX9Ww | 1F5H9BNCgRwqcrT16GjJhe6kM3YEePGEe | 1LwZYCt8dDhZDMd6uXGMwVsmWPXW9e | Cryptsy.com | | 11325.0961 | 0.0087416 | 0.0087416 | 0.0087416 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 13nAJw8jw7BiYKLnad9YGdPxybK9mgPkM6 | 1F5H9BNCgRwqcrT16GjJhe6kM3YEePGEe | 13nAJw8jw7BiYKLnad9YGdPxybK9mgPkM | Cryptsy.com | | 11325.0961 | 0.0087416 | 0.0087416 | 0.0087416 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 1DqCNwUffFTxULH8crehynw53TwrHnrv1c | 1F5H9BNCgRwqcrT16GjJhe6kM3YEePGEe | 1DqCNwUffFTxULH8crehynw53TwrHnrv1c | Cryptsy.com | | 11325.0961 | 0.0087416 | 0.0087416 | 0.0087416 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 1AWdxqABYiDxcY1sxzPzEotvjFjq8NUY8Z | 1F5H9BNCgRwqcrT16GjJhe6kM3YEePGEe | 1AWdxqABYiDxcY1sxzPzEotvjFjq8NUY8Z | Cryptsy.com | | 11325.0961 | 0.0087416 | 0.0087416 | 0.0087416 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 13QxkdrhfeQ6aCF4TBWg8knQGBmiwL2rpV | 1F5H9BNCgRwqcrT16GjJhe6kM3YEePGEe | 13QxkdrhfeQ6aCF4TBWg8knQGBmiwL2rpV | Cryptsy.com | | 11325.0961 | 0.0087416 | 0.0087416 | 0.0087416 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 17nmFFPSANbPGgdtoEEuc6xbHoaP1n6ZBb | 1F5H9BNCgRwqcrT16GjJhe6kM3YEePGEe | 17nmFFPSANbPGgdtoEEuc6xbHoaP1n6ZB | Cryptsy.com | | 11325.0961 | 0.0087416 | 0.0087416 | 0.0087416 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 14nzbWNMPjmvwy96uuFVXtj6VgChJtHvU9 | 1F5H9BNCgRwqcrT16GjJhe6kM3YEePGEe | 14nzbWNMPjmvwy96uuFVXtj6VgChJtHvU9 | Cryptsy.com | | 11325.0961 | 0.0087416 | 0.0087416 | 0.0087416 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 1315LzDFcBLDBKgVAr4ZhCkcT5GXivpiuj | 1F5H9BNCgRwqcrT16GjJhe6kM3YEePGEe | 1315LzDFcBLDBKgVAr4ZhCkcT5GXivpiuj | Cryptsy.com | | 11325.0961 | 0.0087416 | 0.0087416 | 0.0087416 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 1KBy6MvcBb2qQRS5fQT92o2c5Dq2W6ygx4 | 1F5H9BNCgRwqcrT16GjJhe6kM3YEePGEe | 1KBy6MvcBb2qQRS5fQT92o2c5Dq2W6ygx | Cryptsy.com | | 11325.0961 | 0.01158262 | 0.01158262 | 0.01158262 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 18E3AWaadnUPQ1aMpfEoyTXN49NYAZzbpD | 1NyHAu2U4LLzjQ4rhq6Vt8qfiWJBmsvNAJ | 18E3AWaadnUPQ1aMpfEoyTXN49NYAZzb | Cryptsy.com | | 11325.0961 | 26.4897964 | 26.4897964 | 26.4897964 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 1DSxcqygQ69MxRc8oW94kQjWHzMb4BYsnG | 1NyHAu2U4LLzjQ4rhq6Vt8qfiWJBmsvNAJ | 1DSxcqygQ69MxRc8oW94kQjWHzMb4BYs | Cryptsy.com | | 11325.0961 | 26.4897964 | 26.4897964 | 26.4897964 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 1LwZYCt8dDhZDMd6uXGMwVsmWPXW9eX9Ww | 1NyHAu2U4LLzjQ4rhq6Vt8qfiWJBmsvNAJ | 1LwZYCt8dDhZDMd6uXGMwVsmWPXW9e | Cryptsy.com | | 11325.0961 | 26.4897964 | 26.4897964 | 26.4897964 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 13nAJw8jw7BiYKLnad9YGdPxybK9mgPkM6 | 1NyHAu2U4LLzjQ4rhq6Vt8qfiWJBmsvNAJ | 13nAJw8jw7BiYKLnad9YGdPxybK9mgPkM | Cryptsy.com | | 11325.0961 | 26.4897964 | 26.4897964 | 26.4897964 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 1DqCNwUffFTxULH8crehynw53TwrHnrv1c | 1NyHAu2U4LLzjQ4rhq6Vt8qfiWJBmsvNAJ | 1DqCNwUffFTxULH8crehynw53TwrHnrv1c | Cryptsy.com | | 11325.0961 | 26.4897964 | 26.4897964 | 26.4897964 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 1AWdxqABYiDxcY1sxzPzEotvjFjq8NUY8Z | 1NyHAu2U4LLzjQ4rhq6Vt8qfiWJBmsvNAJ | 1AWdxqABYiDxcY1sxzPzEotvjFjq8NUY8Z | Cryptsy.com | | 11325.0961 | 26.4897964 | 26.4897964 | 26.4897964 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 13QxkdrhfeQ6aCF4TBWg8knQGBmiwL2rpV | 1NyHAu2U4LLzjQ4rhq6Vt8qfiWJBmsvNAJ | 13QxkdrhfeQ6aCF4TBWg8knQGBmiwL2rpV | Cryptsy.com | | 11325.0961 | 26.4897964 | 26.4897964 | 26.4897964 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 17nmFFPSANbPGgdtoEEuc6xbHoaP1n6ZBb | 1NyHAu2U4LLzjQ4rhq6Vt8qfiWJBmsvNAJ | 17nmFFPSANbPGgdtoEEuc6xbHoaP1n6ZB | Cryptsy.com | | 11325.0961 | 26.4897964 | 26.4897964 | 26.4897964 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 14nzbWNMPjmvwy96uuFVXtj6VgChJtHvU9 | 1NyHAu2U4LLzjQ4rhq6Vt8qfiWJBmsvNAJ | 14nzbWNMPjmvwy96uuFVXtj6VgChJtHvU9 | Cryptsy.com | | 11325.0961 | 26.4897964 | 26.4897964 | 26.4897964 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 1315LzDFcBLDBKgVAr4ZhCkcT5GXivpiuj | 1NyHAu2U4LLzjQ4rhq6Vt8qfiWJBmsvNAJ | 1315LzDFcBLDBKgVAr4ZhCkcT5GXivpiuj | Cryptsy.com | | 11325.0961 | 26.4897964 | 26.4897964 | 26.4897964 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 1KBy6MvcBb2qQRS5fQT92o2c5Dq2W6ygx4 | 1NyHAu2U4LLzjQ4rhq6Vt8qfiWJBmsvNAJ | 1KBy6MvcBb2qQRS5fQT92o2c5Dq2W6ygx | Cryptsy.com | | 11325.0961 | 35.09898023 | 35.09898023 | 35.09898023 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 18E3AWaadnUPQ1aMpfEoyTXN49NYAZzbpD | 1MiXwnDLqxPXTXMQLckzbuJmpiwNtt2Qkx | 18E3AWaadnUPQ1aMpfEoyTXN49NYAZzb | Cryptsy.com | | 11325.0961 | 44.1497342 | 44.1497342 | 44.1497342 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 1DSxcqygQ69MxRc8oW94kQjWHzMb4BYsnG | 1MiXwnDLqxPXTXMQLckzbuJmpiwNtt2Qkx | 1DSxcqygQ69MxRc8oW94kQjWHzMb4BYs | Cryptsy.com | | 11325.0961 | 44.1497342 | 44.1497342 | 44.1497342 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 1LwZYCt8dDhZDMd6uXGMwVsmWPXW9eX9Ww | 1MiXwnDLqxPXTXMQLckzbuJmpiwNtt2Qkx | 1LwZYCt8dDhZDMd6uXGMwVsmWPXW9e | Cryptsy.com | | 11325.0961 | 44.1497342 | 44.1497342 | 44.1497342 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 13nAJw8jw7BiYKLnad9YGdPxybK9mgPkM6 | 1MiXwnDLqxPXTXMQLckzbuJmpiwNtt2Qkx | 13nAJw8jw7BiYKLnad9YGdPxybK9mgPkM | Cryptsy.com | | 11325.0961 | 44.1497342 | 44.1497342 | 44.1497342 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 1DqCNwUffFTxULH8crehynw53TwrHnrv1c | 1MiXwnDLqxPXTXMQLckzbuJmpiwNtt2Qkx | 1DqCNwUffFTxULH8crehynw53TwrHnrv1c | Cryptsy.com | | 11325.0961 | 44.1497342 | 44.1497342 | 44.1497342 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 1AWdxqABYiDxcY1sxzPzEotvjFjq8NUY8Z | 1MiXwnDLqxPXTXMQLckzbuJmpiwNtt2Qkx | 1AWdxqABYiDxcY1sxzPzEotvjFjq8NUY8Z | Cryptsy.com | | 11325.0961 | 44.1497342 | 44.1497342 | 44.1497342 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 13QxkdrhfeQ6aCF4TBWg8knQGBmiwL2rpV | 1MiXwnDLqxPXTXMQLckzbuJmpiwNtt2Qkx | 13QxkdrhfeQ6aCF4TBWg8knQGBmiwL2rpV | Cryptsy.com | | 11325.0961 | 44.1497342 | 44.1497342 | 44.1497342 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 17nmFFPSANbPGgdtoEEuc6xbHoaP1n6ZBb | 1MiXwnDLqxPXTXMQLckzbuJmpiwNtt2Qkx | 17nmFFPSANbPGgdtoEEuc6xbHoaP1n6ZB | Cryptsy.com | | 11325.0961 | 44.1497342 | 44.1497342 | 44.1497342 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 14nzbWNMPjmvwy96uuFVXtj6VgChJtHvU9 | 1MiXwnDLqxPXTXMQLckzbuJmpiwNtt2Qkx | 14nzbWNMPjmvwy96uuFVXtj6VgChJtHvU9 | Cryptsy.com | | 11325.0961 | 44.1497342 | 44.1497342 | 44.1497342 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 1315LzDFcBLDBKgVAr4ZhCkcT5GXivpiuj | 1MiXwnDLqxPXTXMQLckzbuJmpiwNtt2Qkx | 1315LzDFcBLDBKgVAr4ZhCkcT5GXivpiuj | Cryptsy.com | | 11325.0961 | 44.1497342 | 44.1497342 | 44.1497342 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 1KBy6MvcBb2qQRS5fQT92o2c5Dq2W6ygx4 | 1MiXwnDLqxPXTXMQLckzbuJmpiwNtt2Qkx | 1KBy6MvcBb2qQRS5fQT92o2c5Dq2W6ygx | Cryptsy.com | | 11325.0961 | 58.49839781 | 58.49839781 | 58.49839781 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 18E3AWaadnUPQ1aMpfEoyTXN49NYAZzbpD | 1NyHAu2U4LLzjQ4rhq6Vt8qfiWJBmsvNAJ | 18E3AWaadnUPQ1aMpfEoyTXN49NYAZzb | Cryptsy.com | | 11325.0961 | 26.4898405 | 26.4898405 | 26.4898405 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 1DSxcqygQ69MxRc8oW94kQjWHzMb4BYsnG | 1NyHAu2U4LLzjQ4rhq6Vt8qfiWJBmsvNAJ | 1DSxcqygQ69MxRc8oW94kQjWHzMb4BYs | Cryptsy.com | | 11325.0961 | 26.4898405 | 26.4898405 | 26.4898405 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 1LwZYCt8dDhZDMd6uXGMwVsmWPXW9eX9Ww | 1NyHAu2U4LLzjQ4rhq6Vt8qfiWJBmsvNAJ | 1LwZYCt8dDhZDMd6uXGMwVsmWPXW9e | Cryptsy.com | | 11325.0961 | 26.4898405 | 26.4898405 | 26.4898405 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 13nAJw8jw7BiYKLnad9YGdPxybK9mgPkM6 | 1NyHAu2U4LLzjQ4rhq6Vt8qfiWJBmsvNAJ | 13nAJw8jw7BiYKLnad9YGdPxybK9mgPkM | Cryptsy.com | | 11325.0961 | 26.4898405 | 26.4898405 | 26.4898405 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 1DqCNwUffFTxULH8crehynw53TwrHnrv1c | 1NyHAu2U4LLzjQ4rhq6Vt8qfiWJBmsvNAJ | 1DqCNwUffFTxULH8crehynw53TwrHnrv1c | Cryptsy.com | | 11325.0961 | 26.4898405 | 26.4898405 | 26.4898405 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 1AWdxqABYiDxcY1sxzPzEotvjFjq8NUY8Z | 1NyHAu2U4LLzjQ4rhq6Vt8qfiWJBmsvNAJ | 1AWdxqABYiDxcY1sxzPzEotvjFjq8NUY8Z | Cryptsy.com | | 11325.0961 | 26.4898405 | 26.4898405 | 26.4898405 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 13QxkdrhfeQ6aCF4TBWg8knQGBmiwL2rpV | 1NyHAu2U4LLzjQ4rhq6Vt8qfiWJBmsvNAJ | 13QxkdrhfeQ6aCF4TBWg8knQGBmiwL2rpV | Cryptsy.com | | 11325.0961 | 26.4898405 | 26.4898405 | 26.4898405 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 17nmFFPSANbPGgdtoEEuc6xbHoaP1n6ZBb | 1NyHAu2U4LLzjQ4rhq6Vt8qfiWJBmsvNAJ | 17nmFFPSANbPGgdtoEEuc6xbHoaP1n6ZB | Cryptsy.com | | 11325.0961 | 26.4898405 | 26.4898405 | 26.4898405 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 14nzbWNMPjmvwy96uuFVXtj6VgChJtHvU9 | 1NyHAu2U4LLzjQ4rhq6Vt8qfiWJBmsvNAJ | 14nzbWNMPjmvwy96uuFVXtj6VgChJtHvU9 | Cryptsy.com | | 11325.0961 | 26.4898405 | 26.4898405 | 26.4898405 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 1315LzDFcBLDBKgVAr4ZhCkcT5GXivpiuj | 1NyHAu2U4LLzjQ4rhq6Vt8qfiWJBmsvNAJ | 1315LzDFcBLDBKgVAr4ZhCkcT5GXivpiuj | Cryptsy.com | | 11325.0961 | 26.4898405 | 26.4898405 | 26.4898405 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 1KBy6MvcBb2qQRS5fQT92o2c5Dq2W6ygx4 | 1NyHAu2U4LLzjQ4rhq6Vt8qfiWJBmsvNAJ | 1KBy6MvcBb2qQRS5fQT92o2c5Dq2W6ygx | Cryptsy.com | | 11325.0961 | 35.09903866 | 35.09903866 | 35.09903866 |
| 19e6e6a19315318aa6431e0c2a932881ebbb6f958645e6577509bec23ba52214 | 624553 | 2020-04-05 18:15: | BTC | BTC | 15yRZyEyzwyNhCFBfqWBJDXsuJn9WJVhnJ | 15yRZyEyzwyNhCFBfqWBJDXsuJn9WJVhnJ | 15yRZyEyzwyNhCFBfqWBJDXsuJn9WJVhn | 15yRZyEyzwyNhCFBfqWBJDXsuJn9WJVhn | | | 99.99991472 | 8.99991472 | 8.99991472 | 8.99991472 |
| 19e6e6a19315318aa6431e0c2a932881ebbb6f958645e6577509bec23ba52214 | 624553 | 2020-04-05 18:15: | BTC | BTC | 15yRZyEyzwyNhCFBfqWBJDXsuJn9WJVhnJ | 3NC81s65iyBNTzGhTnYpkqeJUpMTyTZiJz | 15yRZyEyzwyNhCFBfqWBJDXsuJn9WJVhn | 3NC81s65iyBNTzGhTnYpkqeJUpMTyTZiJz | | | 99.99991472 | 10 | 10 | 10 |
| 19e6e6a19315318aa6431e0c2a932881ebbb6f958645e6577509bec23ba52214 | 624553 | 2020-04-05 18:15: | BTC | BTC | 15yRZyEyzwyNhCFBfqWBJDXsuJn9WJVhnJ | 3CMxJ3wjaZ2svzz83nGFcBWZg2e3f7GEX7 | 15yRZyEyzwyNhCFBfqWBJDXsuJn9WJVhn | 3CMxJ3wjaZ2svzz83nGFcBWZg2e3f7GEX7 | | | 99.99991472 | 11 | 11 | 11 |
| 19e6e6a19315318aa6431e0c2a932881ebbb6f958645e6577509bec23ba52214 | 624553 | 2020-04-05 18:15: | BTC | BTC | 15yRZyEyzwyNhCFBfqWBJDXsuJn9WJVhnJ | 3JpXuV2vAY35wyzvUoNCYHGS8TBJoSh5Ws | 15yRZyEyzwyNhCFBfqWBJDXsuJn9WJVhn | 3JpXuV2vAY35wyzvUoNCYHGS8TBJoSh5W | | | 99.99991472 | 11 | 11 | 11 |
| 19e6e6a19315318aa6431e0c2a932881ebbb6f958645e6577509bec23ba52214 | 624553 | 2020-04-05 18:15: | BTC | BTC | 15yRZyEyzwyNhCFBfqWBJDXsuJn9WJVhnJ | 3EspfvBwtx2Wcg6y2pNX2T8rB599zURoop | 15yRZyEyzwyNhCFBfqWBJDXsuJn9WJVhn | 3EspfvBwtx2Wcg6y2pNX2T8rB599zURoop | | | 99.99991472 | 12 | 12 | 12 |
| 19e6e6a19315318aa6431e0c2a932881ebbb6f958645e6577509bec23ba52214 | 624553 | 2020-04-05 18:15: | BTC | BTC | 15yRZyEyzwyNhCFBfqWBJDXsuJn9WJVhnJ | 36Ma8dY44xtM8sFKqpvKfb4A8TeXFFvchv | 15yRZyEyzwyNhCFBfqWBJDXsuJn9WJVhn | 36Ma8dY44xtM8sFKqpvKfb4A8TeXFFvchv | | | 99.99991472 | 14 | 14 | 14 |
| 19e6e6a19315318aa6431e0c2a932881ebbb6f958645e6577509bec23ba52214 | 624553 | 2020-04-05 18:15: | BTC | BTC | 15yRZyEyzwyNhCFBfqWBJDXsuJn9WJVhnJ | 31mAjo3ic9ADtca7cNwVc1Ej4LTqk9nayo | 15yRZyEyzwyNhCFBfqWBJDXsuJn9WJVhn | 31mAjo3ic9ADtca7cNwVc1Ej4LTqk9nayo | | | 99.99991472 | 16 | 16 | 16 |
| 19e6e6a19315318aa6431e0c2a932881ebbb6f958645e6577509bec23ba52214 | 624553 | 2020-04-05 18:15: | BTC | BTC | 15yRZyEyzwyNhCFBfqWBJDXsuJn9WJVhnJ | 39NxGUcMEhTzLcRp68bV8Ek2Ak2nGRPtYc | 15yRZyEyzwyNhCFBfqWBJDXsuJn9WJVhn | 39NxGUcMEhTzLcRp68bV8Ek2Ak2nGRPtY | | | 99.99991472 | 17 | 17 | 17 |
| 8739b71707492bc0e684de2986ce80c978a56bc75e3eeb903a4d17e50a3aa72e | 624554 | 2020-04-05 18:24: | BTC | BTC | 15yRZyEyzwyNhCFBfqWBJDXsuJn9WJVhnJ | 3PEHvQysjnnPLct9M3hUcwauWzTBhioyzN | 15yRZyEyzwyNhCFBfqWBJDXsuJn9WJVhn | 3PEHvQysjnnPLct9M3hUcwauWzTBhioyzN | | | 8.99987577 | 8.99987577 | 8.99987577 | 8.99987577 |
| 164b8fa9874aa16f3dfcb46bfb4a3d67e5f4fbe1d36007664f02b11c9ea419a9 | 630346 | 2020-05-14 13:51: | BTC | BTC | 17QwFUD9awdi4JcncVrkxfDDBvEos8HU8H | 36eg2udC9bKb5JyvZktxJ6MnfS3xHadFai | 17QwFUD9awdi4JcncVrkxfDDBvEos8HU8H | 36eg2udC9bKb5JyvZktxJ6MnfS3xHadFai | | | 99.999691 | 18.925531 | 18.925531 | 18.925531 |
| 164b8fa9874aa16f3dfcb46bfb4a3d67e5f4fbe1d36007664f02b11c9ea419a9 | 630346 | 2020-05-14 13:51: | BTC | BTC | 17QwFUD9awdi4JcncVrkxfDDBvEos8HU8H | 17QwFUD9awdi4JcncVrkxfDDBvEos8HU8H | 17QwFUD9awdi4JcncVrkxfDDBvEos8HU8H | 17QwFUD9awdi4JcncVrkxfDDBvEos8HU8H | | | 99.999691 | 81.07416 | 81.07416 | 81.07416 |
| 5846961812438aeb054c6ce9d4c47d7c071a8e24966de92acfb7da49496fa092 | 630347 | 2020-05-14 14:41: | BTC | BTC | 17QwFUD9awdi4JcncVrkxfDDBvEos8HU8H | 3NmP957MF3da9u5wtLYK591JKNeZpJwmxU | 17QwFUD9awdi4JcncVrkxfDDBvEos8HU8H | 3NmP957MF3da9u5wtLYK591JKNeZpJwmx | | | 81.073728 | 11 | 11 | 11 |
| 5846961812438aeb054c6ce9d4c47d7c071a8e24966de92acfb7da49496fa092 | 630347 | 2020-05-14 14:41: | BTC | BTC | 17QwFUD9awdi4JcncVrkxfDDBvEos8HU8H | 17QwFUD9awdi4JcncVrkxfDDBvEos8HU8H | 17QwFUD9awdi4JcncVrkxfDDBvEos8HU8H | 17QwFUD9awdi4JcncVrkxfDDBvEos8HU8H | | | 81.073728 | 70.073728 | 70.073728 | 70.073728 |
| f877d2e57b667202e92ce5dcf1ec5d0bcb7ec3e14a75197dfd629e307fdf3a3d | 630378 | 2020-05-14 20:17: | BTC | BTC | 17QwFUD9awdi4JcncVrkxfDDBvEos8HU8H | 369KNAypqsKaDBzQ8TReWF6eanHmXMef4u | 17QwFUD9awdi4JcncVrkxfDDBvEos8HU8H | 369KNAypqsKaDBzQ8TReWF6eanHmXMef | | | 70.073251 | 17.073251 | 17.073251 | 17.073251 |
| f877d2e57b667202e92ce5dcf1ec5d0bcb7ec3e14a75197dfd629e307fdf3a3d | 630378 | 2020-05-14 20:17: | BTC | BTC | 17QwFUD9awdi4JcncVrkxfDDBvEos8HU8H | 17QwFUD9awdi4JcncVrkxfDDBvEos8HU8H | 17QwFUD9awdi4JcncVrkxfDDBvEos8HU8H | 17QwFUD9awdi4JcncVrkxfDDBvEos8HU8H | | | 70.073251 | 53 | 53 | 53 |
| 91c39fd01098da59ad8cc511f7e83a6b503b9cd24a09c95aec00516e6be335be | 630819 | 2020-05-18 10:49: | BTC | BTC | 17QwFUD9awdi4JcncVrkxfDDBvEos8HU8H | 35VheJJNovHsTbJy2iScfqGxqtLR3Sdk3f | 17QwFUD9awdi4JcncVrkxfDDBvEos8HU8H | 35VheJJNovHsTbJy2iScfqGxqtLR3Sdk3f | | | 52.999774 | 16.325525 | 16.325525 | 16.325525 |
| 1d89b52b273c18fc953f18d925cb491e0b5ea109c8874c2ad98b8ec96ee75d3b | 670603 | 2021-02-14 17:59: | BTC | BTC | 3NC81s65iyBNTzGhTnYpkqeJUpMTyTZiJz | ChipMixer | 3NC81s65iyBNTzGhTnYpkqeJUpMTyTZiJz | 1GegnJWZ4uNSbamPJwXL76GRy9E6TQm: | | ChipMixer | 9.99983354 | 9.99983354 | 9.99983354 | 9.99983354 |
| 772bb31ae3a6dc6668ecf77f7c348d60b2e5f5e9cf59fb6ae5540ae7d70f81f0 | 670628 | 2021-02-14 21:45: | BTC | BTC | 3CMxJ3wjaZ2svzz83nGFcBWZg2e3f7GEX7 | ChipMixer | 3CMxJ3wjaZ2svzz83nGFcBWZg2e3f7GEX7 | 1N5mLrzT49jtxNoXrdFroNAwGw53QKf6ha | | ChipMixer | 10.99983326 | 10.99983326 | 10.99983326 | 10.99983326 |
| edd90c95057103cf4a7a6abc6f00ec8963c75f426a79ea1981ab76e48c0d6c5e | 670654 | 2021-02-15 02:32: | BTC | BTC | ChipMixer | ChipMixer | 1GegnJWZ4uNSbamPJwXL76GRy9E6TQm: | 1MgYvP7iTeiMjMZmvFX8Q7YnoFgY5p77nF | ChipMixer | ChipMixer | 61.44 | 0.6666281 | 0.6666281 | 0.6666281 |
| edd90c95057103cf4a7a6abc6f00ec8963c75f426a79ea1981ab76e48c0d6c5e | 670654 | 2021-02-15 02:32: | BTC | BTC | ChipMixer | ChipMixer | 1N5mLrzT49jtxNoXrdFroNAwGw53QKf6ha | 1MgYvP7iTeiMjMZmvFX8Q7YnoFgY5p77nF | ChipMixer | ChipMixer | 61.44 | 0.73329201 | 0.73329201 | 0.73329201 |
| a41c9e248a571c4f69739febf1ecc3ff8a8a7eb4f26280485d56bb2f26775a41 | 670739 | 2021-02-15 16:49: | BTC | BTC | 31mAjo3ic9ADtca7cNwVc1Ej4LTqk9nayo | ChipMixer | 31mAjo3ic9ADtca7cNwVc1Ej4LTqk9nayo | 17tC1sZVB7xLCLKdb1sxL7kJ1gKdpyNcJq | | ChipMixer | 15.99984904 | 15.99984904 | 15.99984904 | 15.99984904 |
| c0287e5f9d3114b5770f9e3e361818a83b495406d255857bbaeea4cca886c142 | 670845 | 2021-02-16 13:37: | BTC | BTC | 39NxGUcMEhTzLcRp68bV8Ek2Ak2nGRPtYc | ChipMixer | 39NxGUcMEhTzLcRp68bV8Ek2Ak2nGRPtY | 1Ngz7U61YcBorv19RsATykCMitzxaicqP9 | | ChipMixer | 16.99985489 | 16.99985489 | 16.99985489 | 16.99985489 |
| f5cc0fa1410af7704fbb2b6d472da8cd112d63685d8ea3b02cc2b8233fd708bc | 670920 | 2021-02-17 02:26: | BTC | BTC | ChipMixer | ChipMixer | 1Ngz7U61YcBorv19RsATykCMitzxaicqP9 | 1GGYuhFxuypXcDRxLKhQcDog9umQnM49 | ChipMixer | ChipMixer | 40.96 | 3.39993219 | 3.39993219 | 3.39993219 |
| f5cc0fa1410af7704fbb2b6d472da8cd112d63685d8ea3b02cc2b8233fd708bc | 670920 | 2021-02-17 02:26: | BTC | BTC | ChipMixer | ChipMixer | 17tC1sZVB7xLCLKdb1sxL7kJ1gKdpyNcJq | 1GGYuhFxuypXcDRxLKhQcDog9umQnM49 | ChipMixer | ChipMixer | 40.96 | 3.19993329 | 3.19993329 | 3.19993329 |
| 10c86ccfd0534cba38f2861579c4879ad8706e10e72e7d4320344ca21006fb7f | 670969 | 2021-02-17 10:40: | BTC | BTC | 159m8sYcDJwPfJaVpLeKJitkQTiPKevnY4 | ChipMixer | 159m8sYcDJwPfJaVpLeKJitkQTiPKevnY4 | 1FFzavPQVyR952y8c2jyKTdsxDWAN5bnvA | | ChipMixer | 99.99977 | 19 | 19 | 19 |
| 10c86ccfd0534cba38f2861579c4879ad8706e10e72e7d4320344ca21006fb7f | 670969 | 2021-02-17 10:40: | BTC | BTC | 159m8sYcDJwPfJaVpLeKJitkQTiPKevnY4 | 159m8sYcDJwPfJaVpLeKJitkQTiPKevnY4 | 159m8sYcDJwPfJaVpLeKJitkQTiPKevnY4 | 159m8sYcDJwPfJaVpLeKJitkQTiPKevnY4 | | | 99.99977 | 80.99977 | 80.99977 | 80.99977 |
| 17dbb43495f3de4ddbff9b560947793396db0431865e9a5417817b4981b2ab6e | 670970 | 2021-02-17 10:54: | BTC | BTC | 159m8sYcDJwPfJaVpLeKJitkQTiPKevnY4 | ChipMixer | 159m8sYcDJwPfJaVpLeKJitkQTiPKevnY4 | 172HeUest6fGiSAZnmLL2iVw6kReCrKxb6 | | ChipMixer | 80.99954 | 19 | 19 | 19 |
| 17dbb43495f3de4ddbff9b560947793396db0431865e9a5417817b4981b2ab6e | 670970 | 2021-02-17 10:54: | BTC | BTC | 159m8sYcDJwPfJaVpLeKJitkQTiPKevnY4 | 159m8sYcDJwPfJaVpLeKJitkQTiPKevnY4 | 159m8sYcDJwPfJaVpLeKJitkQTiPKevnY4 | 159m8sYcDJwPfJaVpLeKJitkQTiPKevnY4 | | | 80.99954 | 61.99954 | 61.99954 | 61.99954 |
| ce5247766a775ae42d3191682bae56ab29b703f7bee499f3eb3121af992924f8 | 671149 | 2021-02-18 17:33: | BTC | BTC | 159m8sYcDJwPfJaVpLeKJitkQTiPKevnY4 | 159m8sYcDJwPfJaVpLeKJitkQTiPKevnY4 | 159m8sYcDJwPfJaVpLeKJitkQTiPKevnY4 | 159m8sYcDJwPfJaVpLeKJitkQTiPKevnY4 | | | 61.999275 | 42.999275 | 42.999275 | 42.999275 |
| f38bea75bcf481d827eaceb11498696bff9a1c1406f0e79bba93717157a47936 | 671160 | 2021-02-18 19:54: | BTC | BTC | 159m8sYcDJwPfJaVpLeKJitkQTiPKevnY4 | ChipMixer | 159m8sYcDJwPfJaVpLeKJitkQTiPKevnY4 | 1MvsNc311wYssukPhgpgczNEBSQNFsNWu | | ChipMixer | 42.998895 | 19 | 19 | 19 |
| e9d2dbc3c8879d9d58f5ba5474aa2566b4f5141e8b765ab2af22959289e02789 | 671326 | 2021-02-19 21:42: | BTC | BTC | ChipMixer | bc1qft4g5x65jqzghga5dh4aeu65zygkg9kka09gcz | 1GGYuhFxuypXcDRxLKhQcDog9umQnM49 | bc1qft4g5x65jqzghga5dh4aeu65zygkg9kka0! | ChipMixer | | 19.99547231 | 8.19096455 | 6.59986548 | 6.59986548 |
| 1e30fbde274367f70ac6159ad2192d31a703478988d5c5a49eddff97e67d8321 | 671329 | 2021-02-19 22:35: | BTC | BTC | bc1qft4g5x65jqzghga5dh4aeu65zygkg9kka09g | 3CKrH6d8NPy1wQLRGCkeDAbiMbitGBbQtw | bc1qft4g5x65jqzghga5dh4aeu65zygkg9kka0! | 3CKrH6d8NPy1wQLRGCkeDAbiMbitGBbQtw | | | 19.99526796 | 19.99526796 | 6.59986548 | 6.59986548 |
| 3e8d4daaa047aea30ef4c98c18a2f2b8ba4985feaa45e86d16957861d18c006f | 671343 | 2021-02-20 00:45: | BTC | BTC | ChipMixer | 1N91cbtnqbkNkpQjkwLj71quBv13z3z8Jf | 1FFzavPQVyR952y8c2jyKTdsxDWAN5bnvA | 1N91cbtnqbkNkpQjkwLj71quBv13z3z8Jf | ChipMixer | | 61.44 | 0.63330753 | 0.63330753 | 0.63330753 |
| 3e8d4daaa047aea30ef4c98c18a2f2b8ba4985feaa45e86d16957861d18c006f | 671343 | 2021-02-20 00:45: | BTC | BTC | ChipMixer | 1N91cbtnqbkNkpQjkwLj71quBv13z3z8Jf | 1MvsNc311wYssukPhgpgczNEBSQNFsNWu | 1N91cbtnqbkNkpQjkwLj71quBv13z3z8Jf | ChipMixer | | 61.44 | 0.63330752 | 0.63330752 | 0.63330752 |
| 87ed89c69305e5ba9197fb89fc09474a8d6508b0583d703afdf4c6ede5c99e26 | 671598 | 2021-02-21 18:22: | BTC | BTC | 3CKrH6d8NPy1wQLRGCkeDAbiMbitGBbQtw | ChipMixer | 3CKrH6d8NPy1wQLRGCkeDAbiMbitGBbQtw | 19nph99uMZnoSUhFwJAXuPJxg9Akcx5QDz | | ChipMixer | 19.99507023 | 10.8 | 5.20415602 | 5.20415602 |
| fc7c574cc538a0079b1162f9fe3a4f7d48c03a33e1690e3d4a569a03ca3e19b8 | 671647 | 2021-02-22 04:13: | BTC | BTC | ChipMixer | ChipMixer | 19nph99uMZnoSUhFwJAXuPJxg9Akcx5QDz | 1F3sKpW9AcWoH7nqeJc4pkESgtzqbhKm8L | ChipMixer | ChipMixer | 30.72 | 0.3599912 | 0.3599912 | 0.3599912 |
| fc7c574cc538a0079b1162f9fe3a4f7d48c03a33e1690e3d4a569a03ca3e19b8 | 671647 | 2021-02-22 04:13: | BTC | BTC | ChipMixer | ChipMixer | 172HeUest6fGiSAZnmLL2iVw6kReCrKxb6 | 1F3sKpW9AcWoH7nqeJc4pkESgtzqbhKm8L | ChipMixer | ChipMixer | 30.72 | 0.63331784 | 0.63331784 | 0.63331784 |
| 5406594beb5c028a494c2b61c71c37a131556f89252fa1d480a835509f1e20d1 | 671993 | 2021-02-24 15:54: | BTC | BTC | 1N91cbtnqbkNkpQjkwLj71quBv13z3z8Jf | N-83413263 | 1N91cbtnqbkNkpQjkwLj71quBv13z3z8Jf | 1331eogpTupshTz9ZjFpjZ5hoGithKEtUN | | | 2.04772563 | 2.04772563 | 1.26661505 | 1.26661505 |
| 0d20b659d4e6bef2d969dfdc649d7bfa0b91d628296b55db70d9c3dd018c02c8 | 672239 | 2021-02-26 07:48: | BTC | BTC | ChipMixer | bc1q3587rnqyxcp9a2tmsfhrwlp820d6vfkw5z4xse | 1MgYvP7iTeiMjMZmvFX8Q7YnoFgY5p77nF | bc1q3587rnqyxcp9a2tmsfhrwlp820d6vfkw5z | ChipMixer | | 4.095875 | 2.095875 | 1.06614296 | 1.06614296 |
| c506d20574c668b78aea7b263934103b804b5c64c601ad3de494400c38a37860 | 672460 | 2021-02-27 17:23: | BTC | BTC | 12KBnNKkEdjcojNZ7ceBhDBJWhMZbtttgr | 12KBnNKkEdjcojNZ7ceBhDBJWhMZbtttgr | 12KBnNKkEdjcojNZ7ceBhDBJWhMZbtttgr | 12KBnNKkEdjcojNZ7ceBhDBJWhMZbtttgr | | | 99.999693 | 87.999693 | 87.999693 | 87.999693 |
| 21d29ce5d00c1db927413fe32ab1746ca6aca135ef1027cbfae0f5dde6aa1516 | 672462 | 2021-02-27 17:29: | BTC | BTC | 12KBnNKkEdjcojNZ7ceBhDBJWhMZbtttgr | N-73832074 | 12KBnNKkEdjcojNZ7ceBhDBJWhMZbtttgr | 13gUCg2A5nXmZre1YrsZcmKhAr2xvn6hhc | | | 87.999386 | 15 | 15 | 15 |
| 21d29ce5d00c1db927413fe32ab1746ca6aca135ef1027cbfae0f5dde6aa1516 | 672462 | 2021-02-27 17:29: | BTC | BTC | 12KBnNKkEdjcojNZ7ceBhDBJWhMZbtttgr | 12KBnNKkEdjcojNZ7ceBhDBJWhMZbtttgr | 12KBnNKkEdjcojNZ7ceBhDBJWhMZbtttgr | 12KBnNKkEdjcojNZ7ceBhDBJWhMZbtttgr | | | 87.999386 | 72.999386 | 72.999386 | 72.999386 |
| 92823c9b0caa1c38adc523ac41b93e32b4a2d3dd11e700c875118056ed833aec | 672983 | 2021-03-03 12:18: | BTC | BTC | 12KBnNKkEdjcojNZ7ceBhDBJWhMZbtttgr | 12KBnNKkEdjcojNZ7ceBhDBJWhMZbtttgr | 12KBnNKkEdjcojNZ7ceBhDBJWhMZbtttgr | 12KBnNKkEdjcojNZ7ceBhDBJWhMZbtttgr | | | 72.999145 | 54.999145 | 54.999145 | 54.999145 |
| 1f4bb9b710d74a5e3e73797b1a5750e257c407cac74346996a0a9f514e674525 | 672986 | 2021-03-03 12:51: | BTC | BTC | 12KBnNKkEdjcojNZ7ceBhDBJWhMZbtttgr | 12KBnNKkEdjcojNZ7ceBhDBJWhMZbtttgr | 12KBnNKkEdjcojNZ7ceBhDBJWhMZbtttgr | 12KBnNKkEdjcojNZ7ceBhDBJWhMZbtttgr | | | 54.998904 | 36.998904 | 36.998904 | 36.998904 |
| 895f79f583ac6812d668d076d79a50b9624e6ed00d4de9a999279f267f688021 | 673064 | 2021-03-04 02:45: | BTC | BTC | N-73832074 | 174aR8AmtkggBpCEQ9ysAUpCc842yCumtw | 13gUCg2A5nXmZre1YrsZcmKhAr2xvn6hhc | 174aR8AmtkggBpCEQ9ysAUpCc842yCumtw | | | 15.36 | 0.49996934 | 0.49996934 | 0.49996934 |
| ff8302c1ceabd5622a1af180d9af02a1099e845d4eb4f49fb451d8011c118907 | 674547 | 2021-03-14 07:13: | BTC | BTC | bc1q3587rnqyxcp9a2tmsfhrwlp820d6vfkw5z4xs | N-74221314 | bc1q3587rnqyxcp9a2tmsfhrwlp820d6vfkw5z | 16y1FthBHcsXjjvztZpTYRhxWKKV8s6B3N | | | 2.09585772 | 2.048 | 1.06558707 | 1.06558707 |
| 0435523324ff2badcec0670381fef7b1e0afffd30789ecd9fc4cfe238c9a45ca | 674650 | 2021-03-14 23:17: | BTC | BTC | N-74221314 | 1Pxx6Q4jV7TZxWvg4wi1sXis6JnjB2f9kP | 16y1FthBHcsXjjvztZpTYRhxWKKV8s6B3N | 1Pxx6Q4jV7TZxWvg4wi1sXis6JnjB2f9kP | | | 15.36 | 0.06826523 | 0.06826523 | 0.06826523 |
| 0054f9428ac7647dc6b0d67b94ebb197cfa1f4ffab2dfc043a00399a33e57797 | 677861 | 2021-04-05 11:08: | BTC | BTC | ChipMixer | bc1qz75vzjxdyluykwjjaysp5wletplv4a6j3n4650 | 1F3sKpW9AcWoH7nqeJc4pkESgtzqbhKm8L | bc1qz75vzjxdyluykwjjaysp5wletplv4a6j3n465 | ChipMixer | | 1.0239811 | 1.0239811 | 0.99330904 | 0.99330904 |
| 443b5b39978b36d786f9392ad8ac990ad4cee299597f138980c6c8d8e1eb91b5 | 680957 | 2021-04-28 11:00: | BTC | BTC | 1Pxx6Q4jV7TZxWvg4wi1sXis6JnjB2f9kP | 146SBeHmxHsUBethqui1qC3FNMhP9Jf7R4 | 1Pxx6Q4jV7TZxWvg4wi1sXis6JnjB2f9kP | 146SBeHmxHsUBethqui1qC3FNMhP9Jf7R4 | | | 0.5118969 | 0.5118969 | 0.06826523 | 0.06826523 |
| 19d3a20081ae462471309015610fd902038f9bf6845aa8ea26606113c39751e4 | 681072 | 2021-04-29 08:33: | BTC | BTC | 174aR8AmtkggBpCEQ9ysAUpCc842yCumtw | 1DK91hugdwCzcmjiNrfLXApe8e3zKPWRxu | 174aR8AmtkggBpCEQ9ysAUpCc842yCumtw | 1DK91hugdwCzcmjiNrfLXApe8e3zKPWRxu | | | 0.51189152 | 0.51189152 | 0.49996934 | 0.49996934 |
| 9224e0382109652829891f5affeeec1ba07a356d8b90cb7466dea1bff6a183fe | 681557 | 2021-05-02 16:27: | BTC | BTC | 12KBnNKkEdjcojNZ7ceBhDBJWhMZbtttgr | 12KBnNKkEdjcojNZ7ceBhDBJWhMZbtttgr | 12KBnNKkEdjcojNZ7ceBhDBJWhMZbtttgr | 12KBnNKkEdjcojNZ7ceBhDBJWhMZbtttgr | | | 36.998725 | 23.998725 | 23.998725 | 23.998725 |
| a23d037bdee31163cef4a0e6188ed4030e62f581ce756db3b219fd23fe409be2 | 684205 | 2021-05-19 14:57: | BTC | BTC | 12KBnNKkEdjcojNZ7ceBhDBJWhMZbtttgr | 12KBnNKkEdjcojNZ7ceBhDBJWhMZbtttgr | 12KBnNKkEdjcojNZ7ceBhDBJWhMZbtttgr | 12KBnNKkEdjcojNZ7ceBhDBJWhMZbtttgr | | | 23.998497 | 11.998497 | 11.998497 | 11.998497 |
| a23d037bdee31163cef4a0e6188ed4030e62f581ce756db3b219fd23fe409be2 | 684205 | 2021-05-19 14:57: | BTC | BTC | 12KBnNKkEdjcojNZ7ceBhDBJWhMZbtttgr | ChipMixer | 12KBnNKkEdjcojNZ7ceBhDBJWhMZbtttgr | 1LkcknKeNk8x447GzqsQ8eqDdazF3rdWXp | | ChipMixer | 23.998497 | 12 | 12 | 12 |
| 0c3585841001de4e1852e629c96ba5d45462a933af2bf107b1b923f0166e43df | 684215 | 2021-05-19 16:52: | BTC | BTC | 12KBnNKkEdjcojNZ7ceBhDBJWhMZbtttgr | ChipMixer | 12KBnNKkEdjcojNZ7ceBhDBJWhMZbtttgr | 19AgCxQn5e8LZ38iMQVzPEtAPiNsq1ykts | | ChipMixer | 11.99829444 | 11.99829444 | 11.99829444 | 11.99829444 |
| d22667dd28b51cbd0ae83cdf7cb7ca354d380e4a8b2d3847ba5746a22aca4ef7 | 684706 | 2021-05-23 22:30: | BTC | BTC | ChipMixer | 1NVHzzFXTnVtxCAq45RWWipDmfJFUFBNKd | 1LkcknKeNk8x447GzqsQ8eqDdazF3rdWXp | 1NVHzzFXTnVtxCAq45RWWipDmfJFUFBNI | ChipMixer | | 30.72 | 0.39999306 | 0.39999306 | 0.39999306 |
| d22667dd28b51cbd0ae83cdf7cb7ca354d380e4a8b2d3847ba5746a22aca4ef7 | 684706 | 2021-05-23 22:30: | BTC | BTC | ChipMixer | 1NVHzzFXTnVtxCAq45RWWipDmfJFUFBNKd | 19AgCxQn5e8LZ38iMQVzPEtAPiNsq1ykts | 1NVHzzFXTnVtxCAq45RWWipDmfJFUFBNI | ChipMixer | | 30.72 | 0.39993621 | 0.39993621 | 0.39993621 |
| 10874ca748515d7f62c5052c748480f1d7291797f23a1e12e797cec6a37196ee | 687023 | 2021-06-10 07:02: | BTC | BTC | 1NVHzzFXTnVtxCAq45RWWipDmfJFUFBNKd | 1Pny5zbey5Wi2PMSvRoanyQLUiTXiHJsf2 | 1NVHzzFXTnVtxCAq45RWWipDmfJFUFBNI | 1Pny5zbey5Wi2PMSvRoanyQLUiTXiHJsf2 | | | 1.02396333 | 1.02396333 | 0.79992927 | 0.79992927 |
| 5bbd3dc80a488300bd8b6fbd42482fb5a52513f7bd5d4362ff612e49da78eb2a | 700944 | 2021-09-17 13:57: | BTC | BTC | 1DK91hugdwCzcmjiNrfLXApe8e3zKPWRxu | 32TjBeuSUKBvCqJyRNVyvR3WuGQb67192q | 1DK91hugdwCzcmjiNrfLXApe8e3zKPWRxu | 32TjBeuSUKBvCqJyRNVyvR3WuGQb67192 | | | 2.50348964 | 1.02389927 | 0.08362622 | 0.08362622 |
| 5bbd3dc80a488300bd8b6fbd42482fb5a52513f7bd5d4362ff612e49da78eb2a | 700944 | 2021-09-17 13:57: | BTC | BTC | 1DK91hugdwCzcmjiNrfLXApe8e3zKPWRxu | 32TjBeuSUKBvCqJyRNVyvR3WuGQb67192q | 1DK91hugdwCzcmjiNrfLXApe8e3zKPWRxu | 32TjBeuSUKBvCqJyRNVyvR3WuGQb67192 | | | 2.50348964 | 0.51186352 | 0.04982377 | 0.04982377 |
| 5bbd3dc80a488300bd8b6fbd42482fb5a52513f7bd5d4362ff612e49da78eb2a | 700944 | 2021-09-17 13:57: | BTC | BTC | 1DK91hugdwCzcmjiNrfLXApe8e3zKPWRxu | 32TjBeuSUKBvCqJyRNVyvR3WuGQb67192q | 1DK91hugdwCzcmjiNrfLXApe8e3zKPWRxu | 32TjBeuSUKBvCqJyRNVyvR3WuGQb67192 | | | 2.50348964 | 0.12792599 | 0.00640394 | 0 |
| 5bbd3dc80a488300bd8b6fbd42482fb5a52513f7bd5d4362ff612e49da78eb2a | 700944 | 2021-09-17 13:57: | BTC | BTC | 1DK91hugdwCzcmjiNrfLXApe8e3zKPWRxu | 32TjBeuSUKBvCqJyRNVyvR3WuGQb67192q | 1DK91hugdwCzcmjiNrfLXApe8e3zKPWRxu | 32TjBeuSUKBvCqJyRNVyvR3WuGQb67192 | | | 2.50348964 | 0.25596911 | 0.03344979 | 0.03344979 |
| 5bbd3dc80a488300bd8b6fbd42482fb5a52513f7bd5d4362ff612e49da78eb2a | 700944 | 2021-09-17 13:57: | BTC | BTC | 1DK91hugdwCzcmjiNrfLXApe8e3zKPWRxu | 32TjBeuSUKBvCqJyRNVyvR3WuGQb67192q | 1DK91hugdwCzcmjiNrfLXApe8e3zKPWRxu | 32TjBeuSUKBvCqJyRNVyvR3WuGQb67192 | | | 2.50348964 | 0.51196336 | 0.25479723 | 0.25479723 |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5bbd3dc80a488300bd8b6fbd42482fb5a52513f7bd5d4362ff612e49da78eb2a | 700944 | 2021-09-17 13:57: | BTC | BTC | 1DK91hugdwCzcmjiNrfLXApe8e3zKPWRxu | 32TjBeuSUKBvCqJyRNVyvR3WuGQb67192q | 1DK91hugdwCzcmjiNrfLXApe8e3zKPWRxu | 32TjBeuSUKBvCqJyRNVyvR3WuGQb67192 | | | 2.50348964 | 0.00795272 | 0.00795272 | 0 |
| 5bbd3dc80a488300bd8b6fbd42482fb5a52513f7bd5d4362ff612e49da78eb2a | 700944 | 2021-09-17 13:57: | BTC | BTC | 1DK91hugdwCzcmjiNrfLXApe8e3zKPWRxu | 32TjBeuSUKBvCqJyRNVyvR3WuGQb67192q | 1DK91hugdwCzcmjiNrfLXApe8e3zKPWRxu | 32TjBeuSUKBvCqJyRNVyvR3WuGQb67192 | | | 2.50348964 | 0.06391567 | 0.06391567 | 0.06391567 |
| 846cbf38263dc2f846f94b159a1e391f7c11108211454cc87f22e5d1f4879009 | 702311 | 2021-09-26 19:23: | BTC | BTC | 32TjBeuSUKBvCqJyRNVyvR3WuGQb67192q | bc1q7erhf05yrz9e6m8fnwnat09j0e52k6d8fx8h65 | 32TjBeuSUKBvCqJyRNVyvR3WuGQb67192 | bc1q7erhf05yrz9e6m8fnwnat09j0e52k6d8fx8 | | | 2.50347916 | 1.70014424 | 0.43560997 | 0.43560997 |
| d97ea1365dbab712cd9cb737ef7238f44f849579a1db75c5d13540fdc262eceb | 702547 | 2021-09-28 07:49: | BTC | BTC | bc1q7erhf05yrz9e6m8fnwnat09j0e52k6d8fx8h6 | bc1qsghs99hzqajf2z4t85sk5erv6ua0tdlwfr5889 | bc1q7erhf05yrz9e6m8fnwnat09j0e52k6d8fx8 | bc1qsghs99hzqajf2z4t85sk5erv6ua0tdlwfr58 | | | 1.70013972 | 1.69940687 | 0.43523335 | 0.43523335 |
| 9ba1e70a9d66d939fe66a68317670aadf9ec059c4cf5ad31e7b2d9ae838f4bd4 | 702842 | 2021-09-30 08:54: | BTC | BTC | bc1qsghs99hzqajf2z4t85sk5erv6ua0tdlwfr5889 | bc1q4mskq79j96zwywxasfdp827yppd66sreujuegz | bc1qsghs99hzqajf2z4t85sk5erv6ua0tdlwfr58 | bc1q4mskq79j96zwywxasfdp827yppd66sreu | | | 1.69939259 | 0.78966158 | 0.31050733 | 0.31050733 |
| 3c194acd2e181cb34ce8ac1133a37063febc25c023ca277b836ecf83bb3f13f6 | 705782 | 2021-10-20 02:00: | BTC | BTC | bc1q4mskq79j96zwywxasfdp827yppd66sreujue | bc1qjccu0rcd6awx0grza0ygedjsyzvg0nzdurwr2f | bc1q4mskq79j96zwywxasfdp827yppd66sreu | bc1qjccu0rcd6awx0grza0ygedjsyzvg0nzdurw | | | 0.78965024 | 0.78609005 | 0.31050102 | 0.31050102 |
| 16790d1911c023ccf84a4a6ba8f0ded9ac9165240cea7d0b0ce7847de7dc0e80 | 705788 | 2021-10-20 02:40: | BTC | BTC | bc1qjccu0rcd6awx0grza0ygedjsyzvg0nzdurwr2f | 355tm4rw87JuRUuzNoyb3JvoqXsZj4TZgJ | bc1qjccu0rcd6awx0grza0ygedjsyzvg0nzdurw | 355tm4rw87JuRUuzNoyb3JvoqXsZj4TZgJ | | | 0.78608168 | 0.58878168 | 0.29094064 | 0.29094064 |
| 38775bc94ab8b4e45639bf3e94c046a73786fc0d3bce0d374a2ec088122401d4 | 706271 | 2021-10-23 05:50: | BTC | BTC | 355tm4rw87JuRUuzNoyb3JvoqXsZj4TZgJ | 3GfEZ9SVwbAbjwafVwQeZHAVtv7c5eA8GY | 355tm4rw87JuRUuzNoyb3JvoqXsZj4TZgJ | 3GfEZ9SVwbAbjwafVwQeZHAVtv7c5eA8GY | | | 0.58877446 | 0.50037446 | 0.28438212 | 0.28438212 |
| 80e2bf70ef56eb55f6928810af30ca554b041437d51a1494c8c44a7826fbb4ae | 706331 | 2021-10-23 15:36: | BTC | BTC | 3GfEZ9SVwbAbjwafVwQeZHAVtv7c5eA8GY | C-1688880 | 3GfEZ9SVwbAbjwafVwQeZHAVtv7c5eA8GY | bc1q7lnc39k07kvclcw46g664r94zg49nmcdcs | | | 0.50036611 | 0.26246186 | 0.22009504 | 0.22009504 |
| 9e725107dec10cb4189b2dca9dc49ad05fdd687e3fac609c61c453d07d02a37d | 706333 | 2021-10-23 16:01: | BTC | BTC | C-1688880 | 1AQMN5JkwdEbNMsraMiqmHd7pJYC5Km4sA | bc1q7lnc39k07kvclcw46g664r94zg49nmcdcs | 1AQMN5JkwdEbNMsraMiqmHd7pJYC5Km4 | | | 0.262438 | 0.1 | 0.05765704 | 0.05765704 |
| 9e725107dec10cb4189b2dca9dc49ad05fdd687e3fac609c61c453d07d02a37d | 706333 | 2021-10-23 16:01: | BTC | BTC | C-1688880 | C-1688880 | bc1q7lnc39k07kvclcw46g664r94zg49nmcdcs | bc1qslgxa5szlhmg4wfrpjj4fkz0px3mxadq4nh | | | 0.262438 | 0.162438 | 0.162438 | 0.162438 |
| 4039306b2e7d5a5e455941854edaf15eeef09f47bacfc30f78f037713bd43abf | 706334 | 2021-10-23 16:11: | BTC | BTC | 1AQMN5JkwdEbNMsraMiqmHd7pJYC5Km4sA | Binance | 1AQMN5JkwdEbNMsraMiqmHd7pJYC5Km4 | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | Binance | SimpleSwap | 0.09999391 | 0.09999391 | 0.05765704 | 0.05765704 |
| 7aa3b13bffc2cd82518d8242cfb8820920dea94813a7700906cd61c260c0522d | 706335 | 2021-10-23 16:22: | BTC | BTC | C-1688880 | 1HYTW2LqyEMAmy4n9XvwUctdfocgsQ4Ep2 | bc1qslgxa5szlhmg4wfrpjj4fkz0px3mxadq4nh | 1HYTW2LqyEMAmy4n9XvwUctdfocgsQ4Ep | | | 0.16241981 | 0.16241981 | 0.16241981 | 0.16241981 |
| d9154523eadfb9556eba19ce01148a46c236a56b80413a256d4499af69214c36 | 706336 | 2021-10-23 16:23: | BTC | BTC | 1HYTW2LqyEMAmy4n9XvwUctdfocgsQ4Ep2 | Binance | 1HYTW2LqyEMAmy4n9XvwUctdfocgsQ4Ep | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | Binance | SimpleSwap | 0.16241418 | 0.16241418 | 0.16241418 | 0.16241418 |
| 72d43b09659feca532bb16af1c3d826a359cd9c41515bfe3868a13d632d84137 | 712058 | 2021-12-01 08:54: | BTC | BTC | 146SBeHmxHsUBethqui1qC3FNMhP9Jf7R4 | 32Cwr4rW35rpuk8gvGsNdt7jg8BNSswnuK | 146SBeHmxHsUBethqui1qC3FNMhP9Jf7R4 | 32Cwr4rW35rpuk8gvGsNdt7jg8BNSswnuK | | | 2.24342984 | 0.12798048 | 0.00022215 | 0 |
| 72d43b09659feca532bb16af1c3d826a359cd9c41515bfe3868a13d632d84137 | 712058 | 2021-12-01 08:54: | BTC | BTC | 146SBeHmxHsUBethqui1qC3FNMhP9Jf7R4 | 32Cwr4rW35rpuk8gvGsNdt7jg8BNSswnuK | 146SBeHmxHsUBethqui1qC3FNMhP9Jf7R4 | 32Cwr4rW35rpuk8gvGsNdt7jg8BNSswnuK | | | 2.24342984 | 0.51187334 | 0.00398366 | 0 |
| 72d43b09659feca532bb16af1c3d826a359cd9c41515bfe3868a13d632d84137 | 712058 | 2021-12-01 08:54: | BTC | BTC | 146SBeHmxHsUBethqui1qC3FNMhP9Jf7R4 | 32Cwr4rW35rpuk8gvGsNdt7jg8BNSswnuK | 146SBeHmxHsUBethqui1qC3FNMhP9Jf7R4 | 32Cwr4rW35rpuk8gvGsNdt7jg8BNSswnuK | | | 2.24342984 | 0.06394887 | 0.00010187 | 0 |
| 72d43b09659feca532bb16af1c3d826a359cd9c41515bfe3868a13d632d84137 | 712058 | 2021-12-01 08:54: | BTC | BTC | 146SBeHmxHsUBethqui1qC3FNMhP9Jf7R4 | 32Cwr4rW35rpuk8gvGsNdt7jg8BNSswnuK | 146SBeHmxHsUBethqui1qC3FNMhP9Jf7R4 | 32Cwr4rW35rpuk8gvGsNdt7jg8BNSswnuK | | | 2.24342984 | 0.00393128 | 0.00000042 | 0 |
| 72d43b09659feca532bb16af1c3d826a359cd9c41515bfe3868a13d632d84137 | 712058 | 2021-12-01 08:54: | BTC | BTC | 146SBeHmxHsUBethqui1qC3FNMhP9Jf7R4 | 32Cwr4rW35rpuk8gvGsNdt7jg8BNSswnuK | 146SBeHmxHsUBethqui1qC3FNMhP9Jf7R4 | 32Cwr4rW35rpuk8gvGsNdt7jg8BNSswnuK | | | 2.24342984 | 1.02372691 | 0.02841958 | 0.02841958 |
| 72d43b09659feca532bb16af1c3d826a359cd9c41515bfe3868a13d632d84137 | 712058 | 2021-12-01 08:54: | BTC | BTC | 146SBeHmxHsUBethqui1qC3FNMhP9Jf7R4 | 32Cwr4rW35rpuk8gvGsNdt7jg8BNSswnuK | 146SBeHmxHsUBethqui1qC3FNMhP9Jf7R4 | 32Cwr4rW35rpuk8gvGsNdt7jg8BNSswnuK | | | 2.24342984 | 0.51196896 | 0.03553755 | 0.03553755 |
| a2b398ffff4e2401016adb3e6e2780a71891083dee3ad28e65f74363822a9a04 | 713274 | 2021-12-08 21:46: | BTC | BTC | 32Cwr4rW35rpuk8gvGsNdt7jg8BNSswnuK | bc1qcqgkfhpvmq8k56gc03hkatan6s7stcr4083npg | 32Cwr4rW35rpuk8gvGsNdt7jg8BNSswnuK | bc1qcqgkfhpvmq8k56gc03hkatan6s7stcr408 | | | 2.24341048 | 1.17162481 | 0.01744395 | 0.01744395 |
| a2b398ffff4e2401016adb3e6e2780a71891083dee3ad28e65f74363822a9a04 | 713274 | 2021-12-08 21:46: | BTC | BTC | 32Cwr4rW35rpuk8gvGsNdt7jg8BNSswnuK | bc1qmfe7qq6ts3eyt69wr0a78k9yjqmazf94hpfs56 | 32Cwr4rW35rpuk8gvGsNdt7jg8BNSswnuK | bc1qmfe7qq6ts3eyt69wr0a78k9yjqmazf94hp | | | 2.24341048 | 1.07178567 | 0.04651318 | 0.04651318 |
| 9d6785bf095dd78ee71ccaa566251eae77aedbfe392dd0ed6bf1bcbb64b991a6 | 713285 | 2021-12-08 23:31: | BTC | BTC | bc1qcqgkfhpvmq8k56gc03hkatan6s7stcr4083n | 38egm4SFCZyQ4Hjt6AWU8rdP9TBeTCNReU | bc1qcqgkfhpvmq8k56gc03hkatan6s7stcr408 | 38egm4SFCZyQ4Hjt6AWU8rdP9TBeTCNRe | | | 1.1716126 | 1.1716126 | 0.01744395 | 0.01744395 |
| 29e9af9e3415cf38b8da74d7572f4c39845508ece391c1e8f1dbace840a8b540 | 713297 | 2021-12-09 02:14: | BTC | BTC | 38egm4SFCZyQ4Hjt6AWU8rdP9TBeTCNReU | N-81823031 | 38egm4SFCZyQ4Hjt6AWU8rdP9TBeTCNRe | 3QgfCQg9qExniM9ja88U8RR2A4fJQw91HU | | | 1.171596 | 0.898687 | 0.01649745 | 0.01649745 |
| 99f4b1d917f1f1f6d9d8f407af839103a109c8f210a8dfa76dd989760a6e8b43 | 713299 | 2021-12-09 02:25: | BTC | BTC | N-81823031 | N-86813964 | 3QgfCQg9qExniM9ja88U8RR2A4fJQw91HU | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | | | 1 | 0.89863901 | 0.01649745 | 0.01649745 |
| e78c39de7b30512fc7b732d59b6c6b66c9ee64c1245e8a6d72eb7cf030993f94 | 713368 | 2021-12-09 12:23: | BTC | BTC | N-86813964 | N-86813964 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | | | 2.14837787 | 0.06906346 | 0.00000001 | 0 |
| 6fd7ad1bac0ad2e968ae6e960718be85bf74a26da72669b1312edf9573b5bdfc | 713383 | 2021-12-09 15:15: | BTC | BTC | 1Pny5zbey5Wi2PMSvRoanyQLUiTXiHJsf2 | N-82079786 | 1Pny5zbey5Wi2PMSvRoanyQLUiTXiHJsf2 | 3HdqX7Fr4Kd7NwyUxkmtWNo95cCwTStEtF | | | 2.21052622 | 1.02380615 | 0.17158219 | 0.17158219 |
| 6fd7ad1bac0ad2e968ae6e960718be85bf74a26da72669b1312edf9573b5bdfc | 713383 | 2021-12-09 15:15: | BTC | BTC | 1Pny5zbey5Wi2PMSvRoanyQLUiTXiHJsf2 | N-82079786 | 1Pny5zbey5Wi2PMSvRoanyQLUiTXiHJsf2 | 3HdqX7Fr4Kd7NwyUxkmtWNo95cCwTStEtF | | | 2.21052622 | 1.0239079 | 0.46771471 | 0.46771471 |
| 6fd7ad1bac0ad2e968ae6e960718be85bf74a26da72669b1312edf9573b5bdfc | 713383 | 2021-12-09 15:15: | BTC | BTC | 1Pny5zbey5Wi2PMSvRoanyQLUiTXiHJsf2 | N-82079786 | 1Pny5zbey5Wi2PMSvRoanyQLUiTXiHJsf2 | 3HdqX7Fr4Kd7NwyUxkmtWNo95cCwTStEtF | | | 2.21052622 | 0.01592234 | 0.01374254 | 0.01374254 |
| 6fd7ad1bac0ad2e968ae6e960718be85bf74a26da72669b1312edf9573b5bdfc | 713383 | 2021-12-09 15:15: | BTC | BTC | 1Pny5zbey5Wi2PMSvRoanyQLUiTXiHJsf2 | N-82079786 | 1Pny5zbey5Wi2PMSvRoanyQLUiTXiHJsf2 | 3HdqX7Fr4Kd7NwyUxkmtWNo95cCwTStEtF | | | 2.21052622 | 0.00093141 | 0.00093141 | 0 |
| 6fd7ad1bac0ad2e968ae6e960718be85bf74a26da72669b1312edf9573b5bdfc | 713383 | 2021-12-09 15:15: | BTC | BTC | 1Pny5zbey5Wi2PMSvRoanyQLUiTXiHJsf2 | N-82079786 | 1Pny5zbey5Wi2PMSvRoanyQLUiTXiHJsf2 | 3HdqX7Fr4Kd7NwyUxkmtWNo95cCwTStEtF | | | 2.21052622 | 0.12798494 | 0.12798494 | 0.12798494 |
| 6fd7ad1bac0ad2e968ae6e960718be85bf74a26da72669b1312edf9573b5bdfc | 713383 | 2021-12-09 15:15: | BTC | BTC | 1Pny5zbey5Wi2PMSvRoanyQLUiTXiHJsf2 | N-82079786 | 1Pny5zbey5Wi2PMSvRoanyQLUiTXiHJsf2 | 3HdqX7Fr4Kd7NwyUxkmtWNo95cCwTStEtF | | | 2.21052622 | 0.01597935 | 0.01597935 | 0.01597935 |
| 6fd7ad1bac0ad2e968ae6e960718be85bf74a26da72669b1312edf9573b5bdfc | 713383 | 2021-12-09 15:15: | BTC | BTC | 1Pny5zbey5Wi2PMSvRoanyQLUiTXiHJsf2 | N-82079786 | 1Pny5zbey5Wi2PMSvRoanyQLUiTXiHJsf2 | 3HdqX7Fr4Kd7NwyUxkmtWNo95cCwTStEtF | | | 2.21052622 | 0.00199413 | 0.00199413 | 0 |
| a3eba4c65f898a8116bde832390f0b965a11400f29a9fb2a2e569b3da63abebe | 713606 | 2021-12-11 00:50: | BTC | BTC | N-86813964 | N-86813964 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | | | 6.1476978 | 0.1866799 | 0.00000001 | 0 |
| a3eba4c65f898a8116bde832390f0b965a11400f29a9fb2a2e569b3da63abebe | 713606 | 2021-12-11 00:50: | BTC | BTC | N-86813964 | N-86813964 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | | | 6.1476978 | 0.18667989 | 0.00000002 | 0 |
| a3eba4c65f898a8116bde832390f0b965a11400f29a9fb2a2e569b3da63abebe | 713606 | 2021-12-11 00:50: | BTC | BTC | N-86813964 | N-86813964 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | | | 6.1476978 | 0.1866799 | 0.00000002 | 0 |
| a3eba4c65f898a8116bde832390f0b965a11400f29a9fb2a2e569b3da63abebe | 713606 | 2021-12-11 00:50: | BTC | BTC | N-86813964 | N-86813964 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | | | 6.1476978 | 0.18667989 | 0.00000002 | 0 |
| a3eba4c65f898a8116bde832390f0b965a11400f29a9fb2a2e569b3da63abebe | 713606 | 2021-12-11 00:50: | BTC | BTC | N-86813964 | N-86813964 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | | | 6.1476978 | 0.1866799 | 0.00000003 | 0 |
| a3eba4c65f898a8116bde832390f0b965a11400f29a9fb2a2e569b3da63abebe | 713606 | 2021-12-11 00:50: | BTC | BTC | N-86813964 | N-86813964 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | | | 6.1476978 | 0.18667989 | 0.00000004 | 0 |
| 7643f9d66af2893c3d60a219b262608ce0e56e37ef433f1ab208de49f1360e18 | 713625 | 2021-12-11 04:00: | BTC | BTC | bc1qmfe7qq6ts3eyt69wr0a78k9yjqmazf94hpfs5 | C-3507764 | bc1qmfe7qq6ts3eyt69wr0a78k9yjqmazf94hp | bc1qf4h9fsylzqtf5an74d2jftcszhpxslqpdx00xj | | | 1.07177101 | 1.0112921 | 0.04141134 | 0.04141134 |
| 1aac7a78f2b3c264ba2b95bc411931c438b5c8c4c5b6745825bd94c3ff0f54a0 | 713651 | 2021-12-11 06:51: | BTC | BTC | C-3507764 | C-3507764 | bc1qf4h9fsylzqtf5an74d2jftcszhpxslqpdx00xj | bc1qlfpt650v7jz69tauah5u0xrj9dy76lu2q5mm | | | 1.01127796 | 0.97988541 | 0.03887968 | 0.03887968 |
| c54432849039f76d8d1abc2056deaeddc5e4f0c963a4151ecf63637f36655e23 | 713669 | 2021-12-11 10:30: | BTC | BTC | C-3507764 | C-3507764 | bc1qlfpt650v7jz69tauah5u0xrj9dy76lu2q5mm | bc1qyxwp6rn3f32lxyje8c5au3uu84nguu2m6p | | | 0.97987366 | 0.90252069 | 0.03863739 | 0.03863739 |
| 707555d836faec9fbd20694ed19ac09671ec24860c5d41da59e9839df861dae9 | 713682 | 2021-12-11 12:44: | BTC | BTC | C-3507764 | C-3523054 | bc1qyxwp6rn3f32lxyje8c5au3uu84nguu2m6p | bc1qcys4yn4fyvzdn83d5hsc5d7gfe0nm9z30 | | | 0.90251249 | 0.85463842 | 0.03852867 | 0.03852867 |
| c9773312379c368ff0013a28f9598ec7b2962f38ed3a4bebd8e61566d32a6d8a | 713753 | 2021-12-11 23:27: | BTC | BTC | C-3523054 | C-3523054 | bc1qcys4yn4fyvzdn83d5hsc5d7gfe0nm9z30 | bc1q8dwx3pe89zfsmg3yj848uj4mpnfv4h8nk | | | 0.85463006 | 0.76996578 | 0.03127277 | 0.03127277 |
| 4ed1264f78a75cbef279f677d861157ce2fb784a63b550a6fa6592acf89ee2fc | 713967 | 2021-12-13 11:49: | BTC | BTC | N-86813964 | N-86813964 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | | | 7.14719755 | 0.30041789 | 0.00000003 | 0 |
| 4ed1264f78a75cbef279f677d861157ce2fb784a63b550a6fa6592acf89ee2fc | 713967 | 2021-12-13 11:49: | BTC | BTC | N-86813964 | N-86813964 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | | | 7.14719755 | 0.3004179 | 0.00000003 | 0 |
| 4ed1264f78a75cbef279f677d861157ce2fb784a63b550a6fa6592acf89ee2fc | 713967 | 2021-12-13 11:49: | BTC | BTC | N-86813964 | N-86813964 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | | | 7.14719755 | 0.30041789 | 0.00000004 | 0 |
| 4ed1264f78a75cbef279f677d861157ce2fb784a63b550a6fa6592acf89ee2fc | 713967 | 2021-12-13 11:49: | BTC | BTC | N-86813964 | N-86813964 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | | | 7.14719755 | 0.30041789 | 0.00000004 | 0 |
| 4ed1264f78a75cbef279f677d861157ce2fb784a63b550a6fa6592acf89ee2fc | 713967 | 2021-12-13 11:49: | BTC | BTC | N-86813964 | N-86813964 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | | | 7.14719755 | 0.30041789 | 0.00000005 | 0 |
| 4ed1264f78a75cbef279f677d861157ce2fb784a63b550a6fa6592acf89ee2fc | 713967 | 2021-12-13 11:49: | BTC | BTC | N-86813964 | N-86813964 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | | | 7.14719755 | 0.3004179 | 0.00000006 | 0 |
| 4ed1264f78a75cbef279f677d861157ce2fb784a63b550a6fa6592acf89ee2fc | 713967 | 2021-12-13 11:49: | BTC | BTC | N-86813964 | N-86813964 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | | | 7.14719755 | 0.30041789 | 0.00000008 | 0 |
| bc491bf17ab37838c20ec446addaa9a96f8beebab589e8ec34a8ad9b366f9fe0 | 713971 | 2021-12-13 13:08: | BTC | BTC | C-3523054 | C-3597192 | bc1q8dwx3pe89zfsmg3yj848uj4mpnfv4h8nk | bc1q2a8grkgsw5wpadpdnkdvyjnmq8sesu5a | | | 0.76995381 | 0.65185381 | 0.03053702 | 0.03053702 |
| f6a360c8f4895cfc27cc53e5d432286c60c87f6960d12b469ff72ba845a4869a | 714006 | 2021-12-13 19:07: | BTC | BTC | C-3597192 | C-3597192 | bc1q2a8grkgsw5wpadpdnkdvyjnmq8sesu5a | bc1qyphejznm27tf2wwgzma7v67m2v2tcfepw | | | 0.65183071 | 0.60130086 | 0.03035352 | 0.03035352 |
| f947ff922a20ac16170dfe40094a900ec46d1a82d085656920956db4f0608128 | 714009 | 2021-12-13 19:32: | BTC | BTC | C-3597192 | bc1qm3750nu0c66kmcad6rqu84hgye72dq0g07n9dn | bc1qyphejznm27tf2wwgzma7v67m2v2tcfepw | bc1qm3750nu0c66kmcad6rqu84hgye72dq0 | | | 0.60128031 | 0.58836947 | 0.03033953 | 0.03033953 |
| 6b80b1e14f65598d24af04c336fa5320924346a87413d73dd321435dbff2bc65 | 714097 | 2021-12-14 09:25: | BTC | BTC | bc1qm3750nu0c66kmcad6rqu84hgye72dq0g07 | bc1qj5rfx3tpmzk89z4csuf9eark0rkuh3x7yllcq2 | bc1qm3750nu0c66kmcad6rqu84hgye72dq0 | bc1qj5rfx3tpmzk89z4csuf9eark0rkuh3x7yllcq | | | 0.58836112 | 0.5210262 | 0.02379216 | 0.02379216 |
| b80d5d2cd779497a83a03d97d113df344bd4754834267c21ac01920309e27aa6 | 714100 | 2021-12-14 10:14: | BTC | BTC | N-86813964 | N-86813964 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | | | 11.14688097 | 0.22091472 | 0.00000002 | 0 |
| b80d5d2cd779497a83a03d97d113df344bd4754834267c21ac01920309e27aa6 | 714100 | 2021-12-14 10:14: | BTC | BTC | N-86813964 | N-86813964 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | | | 11.14688097 | 0.10288513 | 0.00000001 | 0 |
| b80d5d2cd779497a83a03d97d113df344bd4754834267c21ac01920309e27aa6 | 714100 | 2021-12-14 10:14: | BTC | BTC | N-86813964 | N-86813964 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | | | 11.14688097 | 0.10288514 | 0.00000001 | 0 |
| b80d5d2cd779497a83a03d97d113df344bd4754834267c21ac01920309e27aa6 | 714100 | 2021-12-14 10:14: | BTC | BTC | N-86813964 | N-86813964 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | | | 11.14688097 | 0.10288514 | 0.00000001 | 0 |
| b80d5d2cd779497a83a03d97d113df344bd4754834267c21ac01920309e27aa6 | 714100 | 2021-12-14 10:14: | BTC | BTC | N-86813964 | N-86813964 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | | | 11.14688097 | 0.10288514 | 0.00000001 | 0 |
| d383126b2285bb677989e00b5fe199c9fea413b2269426a62859d8ce3b14d567 | 714245 | 2021-12-15 11:22: | BTC | BTC | N-86813964 | N-86813964 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | | | 11.14653017 | 0.11796427 | 0.00000001 | 0 |
| d383126b2285bb677989e00b5fe199c9fea413b2269426a62859d8ce3b14d567 | 714245 | 2021-12-15 11:22: | BTC | BTC | N-86813964 | N-86813964 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | | | 11.14653017 | 0.10285659 | 0.00000001 | 0 |
| d383126b2285bb677989e00b5fe199c9fea413b2269426a62859d8ce3b14d567 | 714245 | 2021-12-15 11:22: | BTC | BTC | N-86813964 | N-86813964 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | | | 11.14653017 | 0.10285659 | 0.00000001 | 0 |
| d383126b2285bb677989e00b5fe199c9fea413b2269426a62859d8ce3b14d567 | 714245 | 2021-12-15 11:22: | BTC | BTC | N-86813964 | N-86813964 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | | | 11.14653017 | 0.10285659 | 0.00000001 | 0 |
| 338807d23577f05a8cf559d81d2371b3b53c6065ad5953b555fd49ab06dd79b2 | 714611 | 2021-12-18 04:20: | BTC | BTC | N-82079786 | bc1qprzw8qfnscpde0p4p8t77msjxasw84nj9dfmx7 | 3HdqX7Fr4Kd7NwyUxkmtWNo95cCwTStEtF | bc1qprzw8qfnscpde0p4p8t77msjxasw84nj9d | | | 2.67688311 | 2.19734839 | 0.78754791 | 0.78754791 |
| e3d388db23729020148f65bea6f9e27c8cb35646d0d936961a02558cf9b35a5b | 714650 | 2021-12-18 11:08: | BTC | BTC | bc1qprzw8qfnscpde0p4p8t77msjxasw84nj9dfm | 37fHLF5AHTvKWRDZj7R24rbmHqXw7xMhe1 | bc1qprzw8qfnscpde0p4p8t77msjxasw84nj9d | 37fHLF5AHTvKWRDZj7R24rbmHqXw7xMhe1 | | | 2.66098055 | 2.66098055 | 0.78754791 | 0.78754791 |
| f3a34059237f30d2cdc35835256bb08b7b22767dcc9c6cab786160f587d928ab | 714886 | 2021-12-20 03:50: | BTC | BTC | bc1qj5rfx3tpmzk89z4csuf9eark0rkuh3x7yllcq2 | N-82130669 | bc1qj5rfx3tpmzk89z4csuf9eark0rkuh3x7yllcq | bc1qnsn5800y4tv5qa6fwzr2eylahax9hw2xfu | | | 0.52101094 | 0.47817758 | 0.02004038 | 0.02004038 |
| af90e7e64c7a57f6620fe8511b79675ba8ee327bf99de2653ad6c2d859d0ab9b | 714905 | 2021-12-20 06:40: | BTC | BTC | N-82130669 | bc1q2c8akhnrvygakmwh4xh2wn0l8cxgza5dkcjv65 | bc1qnsn5800y4tv5qa6fwzr2eylahax9hw2xfu | bc1q2c8akhnrvygakmwh4xh2wn0l8cxgza5dk | | | 2.6741379 | 0.39724156 | 0.01946628 | 0.01946628 |
| 1674896fb3ebd18b34f5ca989e50c641d3c44c60a8e3c8b7ebbc6cc204e860b5 | 714910 | 2021-12-20 07:28: | BTC | BTC | bc1q2c8akhnrvygakmwh4xh2wn0l8cxgza5dkcjv | 3LJKtKcGGRCcJMS4HDiUzbpQrnwd9iMMX3 | bc1q2c8akhnrvygakmwh4xh2wn0l8cxgza5dk | 3LJKtKcGGRCcJMS4HDiUzbpQrnwd9iMMX | | | 2.22151859 | 2.22151859 | 0.01946628 | 0.01946628 |
| f56e7d95bdb2b6669e1042eab3a124a28c5deac6828b891b803575310ec7a4bb | 714948 | 2021-12-20 13:26: | BTC | BTC | 3LJKtKcGGRCcJMS4HDiUzbpQrnwd9iMMX3 | 3ACVnXRuH97f2ZvNDmuCdBAfXceGmR4Qc1 | 3LJKtKcGGRCcJMS4HDiUzbpQrnwd9iMMX | 3ACVnXRuH97f2ZvNDmuCdBAfXceGmR4Q | | | 2.22149535 | 1.36017335 | 0.01653998 | 0.01653998 |
| 15cb5fb76380007c8c3604bc748c63c56e41b22831fe0cc81cc5823727e604f5 | 714950 | 2021-12-20 13:44: | BTC | BTC | 3ACVnXRuH97f2ZvNDmuCdBAfXceGmR4Qc1 | N-82165025 | 3ACVnXRuH97f2ZvNDmuCdBAfXceGmR4Q | 3GcVtCY16EsGbzgfyARNcwZCpYhrx5ai3v | | | 1.36015011 | 0.954683 | 0.01507016 | 0.01507016 |
| c2c8f3064681600ba78e24619540c9320f342d59d3f5cd9612bb22fbcdef65b7 | 714970 | 2021-12-20 17:30: | BTC | BTC | 37fHLF5AHTvKWRDZj7R24rbmHqXw7xMhe1 | 3NtG8cQrTbS7zYpuhFuC9a2R1YrKqCbeCr | 37fHLF5AHTvKWRDZj7R24rbmHqXw7xMhe1 | 3NtG8cQrTbS7zYpuhFuC9a2R1YrKqCbeCr | | | 2.66096715 | 2.66096715 | 0.78754791 | 0.78754791 |
| 6c63fb7e8a82277101c35ff4340a6d048f802720ba6a5464071a1f84f8424209 | 714980 | 2021-12-20 19:00: | BTC | BTC | 3NtG8cQrTbS7zYpuhFuC9a2R1YrKqCbeCr | 3PpyLzkvsen7dKKZqkDNdtNpiEoo7saq96 | 3NtG8cQrTbS7zYpuhFuC9a2R1YrKqCbeCr | 3PpyLzkvsen7dKKZqkDNdtNpiEoo7saq96 | | | 2.66092305 | 2.10820613 | 0.75452903 | 0.75452903 |
| 4206c7b90075f94643348bd6116c2da333cb212fd225f98e5dfd6c964156d9b0 | 715003 | 2021-12-20 21:57: | BTC | BTC | 3PpyLzkvsen7dKKZqkDNdtNpiEoo7saq96 | 3MUfsYogBiMCPgfLsSnUXjW6fG6bJqZCgP | 3PpyLzkvsen7dKKZqkDNdtNpiEoo7saq96 | 3MUfsYogBiMCPgfLsSnUXjW6fG6bJqZCgP | | | 2.10814027 | 1.51713066 | 0.73581432 | 0.73581432 |
| bd717aa0fd46b241ec9b63227348f36ffa1ecdb87ea128da064ba3ddf10871c4 | 715010 | 2021-12-20 23:58: | BTC | BTC | 3MUfsYogBiMCPgfLsSnUXjW6fG6bJqZCgP | 3KbuHrqzSSAs81ZdhGGtkR3utnJGUpfvMH | 3MUfsYogBiMCPgfLsSnUXjW6fG6bJqZCgP | 3KbuHrqzSSAs81ZdhGGtkR3utnJGUpfvMH | | | 1.51709796 | 1.20484907 | 0.71783307 | 0.71783307 |
| cdf04405c14d99102c91fa942351a0c26fdfd1dccf7aab558f3917806b71034f | 715067 | 2021-12-21 07:31: | BTC | BTC | 3KbuHrqzSSAs81ZdhGGtkR3utnJGUpfvMH | 3MxPtZjwKJw7LuVusyDJUBr8JWoFiHJyRE | 3KbuHrqzSSAs81ZdhGGtkR3utnJGUpfvMH | 3MxPtZjwKJw7LuVusyDJUBr8JWoFiHJyRE | | | 1.20483911 | 1.155422 | 0.66841596 | 0.66841596 |
| 7ce0ad2db678aedfb1bd7205a02ec9b26bf66b2cf953e503fe4db8aa19fb3f7c | 715073 | 2021-12-21 08:23: | BTC | BTC | N-82165025 | N-86813964 | 3GcVtCY16EsGbzgfyARNcwZCpYhrx5ai3v | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | | | 1.01477664 | 0.94072412 | 0.01463358 | 0.01463358 |
| b0c2dcc521f135745d40f98187832867aeca8152cf5ffe30bfee19264dd83ff2 | 715078 | 2021-12-21 09:09: | BTC | BTC | 3MxPtZjwKJw7LuVusyDJUBr8JWoFiHJyRE | N-82166569 | 3MxPtZjwKJw7LuVusyDJUBr8JWoFiHJyRE | 37RtStisxPicPrHwnZG6VeTQvLqZHuD3BC | | | 1.1554054 | 0.1554054 | 0.01209216 | 0.01209216 |
| b0c2dcc521f135745d40f98187832867aeca8152cf5ffe30bfee19264dd83ff2 | 715078 | 2021-12-21 09:09: | BTC | BTC | 3MxPtZjwKJw7LuVusyDJUBr8JWoFiHJyRE | N-86813964 | 3MxPtZjwKJw7LuVusyDJUBr8JWoFiHJyRE | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | | | 1.1554054 | 1 | 0.6563238 | 0.6563238 |
| da83d23ab1129b96290418a0ba17d6672eb403a09431fa08d30160e7a59941ab | 715080 | 2021-12-21 09:42: | BTC | BTC | N-82166569 | N-86813964 | 37RtStisxPicPrHwnZG6VeTQvLqZHuD3BC | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | | | 1.06492992 | 0.14592736 | 0.01066236 | 0.01066236 |
| 7af08372e1af8e062440e6f22494973e50ebd86c54477488ae39d8d614590494 | 715103 | 2021-12-21 15:09: | BTC | BTC | N-86813964 | 3MnvqYmoAu3T4iVgBrMsYG14S7R2otuvA3 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3MnvqYmoAu3T4iVgBrMsYG14S7R2otuvA3 | | | 10.1453873 | 0.98563751 | 0.00001006 | 0 |
| 7af08372e1af8e062440e6f22494973e50ebd86c54477488ae39d8d614590494 | 715103 | 2021-12-21 15:09: | BTC | BTC | N-86813964 | 3MnvqYmoAu3T4iVgBrMsYG14S7R2otuvA3 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3MnvqYmoAu3T4iVgBrMsYG14S7R2otuvA3 | | | 10.1453873 | 0.14362489 | 0.00000024 | 0 |
| 7af08372e1af8e062440e6f22494973e50ebd86c54477488ae39d8d614590494 | 715103 | 2021-12-21 15:09: | BTC | BTC | N-86813964 | 3MnvqYmoAu3T4iVgBrMsYG14S7R2otuvA3 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3MnvqYmoAu3T4iVgBrMsYG14S7R2otuvA3 | | | 10.1453873 | 0.98563751 | 0.00001132 | 0 |
| 7af08372e1af8e062440e6f22494973e50ebd86c54477488ae39d8d614590494 | 715103 | 2021-12-21 15:09: | BTC | BTC | N-86813964 | 3MnvqYmoAu3T4iVgBrMsYG14S7R2otuvA3 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3MnvqYmoAu3T4iVgBrMsYG14S7R2otuvA3 | | | 10.1453873 | 0.98563751 | 0.00001271 | 0 |
| 7af08372e1af8e062440e6f22494973e50ebd86c54477488ae39d8d614590494 | 715103 | 2021-12-21 15:09: | BTC | BTC | N-86813964 | 3MnvqYmoAu3T4iVgBrMsYG14S7R2otuvA3 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3MnvqYmoAu3T4iVgBrMsYG14S7R2otuvA3 | | | 10.1453873 | 0.98563751 | 0.00001449 | 0 |
| 7af08372e1af8e062440e6f22494973e50ebd86c54477488ae39d8d614590494 | 715103 | 2021-12-21 15:09: | BTC | BTC | N-86813964 | 3MnvqYmoAu3T4iVgBrMsYG14S7R2otuvA3 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3MnvqYmoAu3T4iVgBrMsYG14S7R2otuvA3 | | | 10.1453873 | 0.98563752 | 0.00001685 | 0 |
| 7af08372e1af8e062440e6f22494973e50ebd86c54477488ae39d8d614590494 | 715103 | 2021-12-21 15:09: | BTC | BTC | N-86813964 | 3MnvqYmoAu3T4iVgBrMsYG14S7R2otuvA3 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3MnvqYmoAu3T4iVgBrMsYG14S7R2otuvA3 | | | 10.1453873 | 0.98563751 | 0.00002013 | 0 |
| 7af08372e1af8e062440e6f22494973e50ebd86c54477488ae39d8d614590494 | 715103 | 2021-12-21 15:09: | BTC | BTC | N-86813964 | N-86813964 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | | | 10.1453873 | 0.01428063 | 0.00000001 | 0 |
| 7af08372e1af8e062440e6f22494973e50ebd86c54477488ae39d8d614590494 | 715103 | 2021-12-21 15:09: | BTC | BTC | N-86813964 | 3MnvqYmoAu3T4iVgBrMsYG14S7R2otuvA3 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3MnvqYmoAu3T4iVgBrMsYG14S7R2otuvA3 | | | 10.1453873 | 0.98563751 | 0.00002498 | 0 |
| 7af08372e1af8e062440e6f22494973e50ebd86c54477488ae39d8d614590494 | 715103 | 2021-12-21 15:09: | BTC | BTC | N-86813964 | N-86813964 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | | | 10.1453873 | 0.01428064 | 0.00000001 | 0 |
| 7af08372e1af8e062440e6f22494973e50ebd86c54477488ae39d8d614590494 | 715103 | 2021-12-21 15:09: | BTC | BTC | N-86813964 | 3MnvqYmoAu3T4iVgBrMsYG14S7R2otuvA3 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3MnvqYmoAu3T4iVgBrMsYG14S7R2otuvA3 | | | 10.1453873 | 0.98563751 | 0.00003293 | 0 |
| 7af08372e1af8e062440e6f22494973e50ebd86c54477488ae39d8d614590494 | 715103 | 2021-12-21 15:09: | BTC | BTC | N-86813964 | N-86813964 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | | | 10.1453873 | 0.01428063 | 0.00000001 | 0 |
| 7af08372e1af8e062440e6f22494973e50ebd86c54477488ae39d8d614590494 | 715103 | 2021-12-21 15:09: | BTC | BTC | N-86813964 | 3MnvqYmoAu3T4iVgBrMsYG14S7R2otuvA3 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3MnvqYmoAu3T4iVgBrMsYG14S7R2otuvA3 | | | 10.1453873 | 0.98563751 | 0.00004827 | 0 |
| 7af08372e1af8e062440e6f22494973e50ebd86c54477488ae39d8d614590494 | 715103 | 2021-12-21 15:09: | BTC | BTC | N-86813964 | N-86813964 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | | | 10.1453873 | 0.01428064 | 0.00000002 | 0 |
| 7af08372e1af8e062440e6f22494973e50ebd86c54477488ae39d8d614590494 | 715103 | 2021-12-21 15:09: | BTC | BTC | N-86813964 | 3MnvqYmoAu3T4iVgBrMsYG14S7R2otuvA3 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3MnvqYmoAu3T4iVgBrMsYG14S7R2otuvA3 | | | 10.1453873 | 0.98563751 | 0.5529692 | 0.5529692 |
| 38d8658b4472e92a58efe5b0b54264d19c1d007de4e4a61e542946d8879164d6 | 715104 | 2021-12-21 15:26: | BTC | BTC | 3MnvqYmoAu3T4iVgBrMsYG14S7R2otuvA3 | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3MnvqYmoAu3T4iVgBrMsYG14S7R2otuvA3 | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | | | 9.99998785 | 8.401679 | 0.39033153 | 0.39033153 |
| ed2a63063094edfaef7c0765e45b1f30ab50fc9990114b45ff5733374c2ea215 | 715231 | 2021-12-22 10:35: | BTC | BTC | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | | | 19.71919009 | 7.54951797 | 0.00003633 | 0 |
| ed2a63063094edfaef7c0765e45b1f30ab50fc9990114b45ff5733374c2ea215 | 715231 | 2021-12-22 10:35: | BTC | BTC | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | | | 19.71919009 | 4.49233744 | 0.00001322 | 0 |
| ed2a63063094edfaef7c0765e45b1f30ab50fc9990114b45ff5733374c2ea215 | 715231 | 2021-12-22 10:35: | BTC | BTC | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | | | 19.71919009 | 5.67733468 | 0.00002188 | 0 |
| 89b862ba56bc10a98c8ada5cdea4acaa67ae82ca34a56a1d6ce1c5e9a26d7298 | 715396 | 2021-12-23 11:49: | BTC | BTC | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | | | 17.71916227 | 14.71966227 | 0.39025312 | 0.39025312 |
| a20297606b73e14cf6b5161e169ab5bba522f75bd11074a48f755909e9a3a02b | 715397 | 2021-12-23 12:13: | BTC | BTC | N-86813964 | N-86813964 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | | | 4.14477038 | 0.03492745 | 0.00000001 | 0 |
| a20297606b73e14cf6b5161e169ab5bba522f75bd11074a48f755909e9a3a02b | 715397 | 2021-12-23 12:13: | BTC | BTC | N-86813964 | N-86813964 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | | | 4.14477038 | 0.03492746 | 0.00000001 | 0 |
| a20297606b73e14cf6b5161e169ab5bba522f75bd11074a48f755909e9a3a02b | 715397 | 2021-12-23 12:13: | BTC | BTC | N-86813964 | N-86813964 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | | | 4.14477038 | 0.03492746 | 0.00000001 | 0 |
| a20297606b73e14cf6b5161e169ab5bba522f75bd11074a48f755909e9a3a02b | 715397 | 2021-12-23 12:13: | BTC | BTC | N-86813964 | N-86813964 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | | | 4.14477038 | 0.03492746 | 0.00000002 | 0 |
| 5d4c6fbfc3677601a9fdb8f6a761e7b1f06f414173b16982ace4e717543edd3a | 715564 | 2021-12-24 16:12: | BTC | BTC | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | | | 21.00022529 | 5.98153384 | 0.0000208 | 0 |
| 5d4c6fbfc3677601a9fdb8f6a761e7b1f06f414173b16982ace4e717543edd3a | 715564 | 2021-12-24 16:12: | BTC | BTC | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | | | 21.00022529 | 14.01869145 | 0.00011829 | 0 |
| 1593aadc8966229f8d29207188c085e1a278a54c6e84bb8903a2d1285a0e704a | 715589 | 2021-12-24 18:58: | BTC | BTC | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | | | 20.0002003 | 16.0007003 | 0.39010406 | 0.39010406 |
| e36a15432f9dcf920a768342cc84c2a1d0257b339fe401c6d739a33d6ef9e24b | 715597 | 2021-12-24 19:51: | BTC | BTC | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | | | 16.00067531 | 12.00117531 | 0.39009202 | 0.39009202 |
| cc98a5ece85766f0e4f1a6d4cac1b7ff817a7ea07172737683f8ae3665f8ee46 | 715690 | 2021-12-25 11:51: | BTC | BTC | N-86813964 | N-86813964 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | | | 18.14407329 | 0.44884637 | 0.00000023 | 0 |
| cc98a5ece85766f0e4f1a6d4cac1b7ff817a7ea07172737683f8ae3665f8ee46 | 715690 | 2021-12-25 11:51: | BTC | BTC | N-86813964 | N-86813964 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | | | 18.14407329 | 0.44884636 | 0.00000024 | 0 |
| cc98a5ece85766f0e4f1a6d4cac1b7ff817a7ea07172737683f8ae3665f8ee46 | 715690 | 2021-12-25 11:51: | BTC | BTC | N-86813964 | N-86813964 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | | | 18.14407329 | 0.0648387 | 0.00000001 | 0 |
| cc98a5ece85766f0e4f1a6d4cac1b7ff817a7ea07172737683f8ae3665f8ee46 | 715690 | 2021-12-25 11:51: | BTC | BTC | N-86813964 | N-86813964 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | | | 18.14407329 | 0.44884637 | 0.00000024 | 0 |
| cc98a5ece85766f0e4f1a6d4cac1b7ff817a7ea07172737683f8ae3665f8ee46 | 715690 | 2021-12-25 11:51: | BTC | BTC | N-86813964 | N-86813964 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | | | 18.14407329 | 0.44884636 | 0.00000025 | 0 |
| cc98a5ece85766f0e4f1a6d4cac1b7ff817a7ea07172737683f8ae3665f8ee46 | 715690 | 2021-12-25 11:51: | BTC | BTC | N-86813964 | N-86813964 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | | | 18.14407329 | 0.44884637 | 0.00000026 | 0 |
| cc98a5ece85766f0e4f1a6d4cac1b7ff817a7ea07172737683f8ae3665f8ee46 | 715690 | 2021-12-25 11:51: | BTC | BTC | N-86813964 | N-86813964 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | | | 18.14407329 | 0.44884637 | 0.00000027 | 0 |
| cc98a5ece85766f0e4f1a6d4cac1b7ff817a7ea07172737683f8ae3665f8ee46 | 715690 | 2021-12-25 11:51: | BTC | BTC | N-86813964 | N-86813964 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | | | 18.14407329 | 0.44884636 | 0.00000028 | 0 |
| cc98a5ece85766f0e4f1a6d4cac1b7ff817a7ea07172737683f8ae3665f8ee46 | 715690 | 2021-12-25 11:51: | BTC | BTC | N-86813964 | N-86813964 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | | | 18.14407329 | 0.44884637 | 0.00000029 | 0 |
| cc98a5ece85766f0e4f1a6d4cac1b7ff817a7ea07172737683f8ae3665f8ee46 | 715690 | 2021-12-25 11:51: | BTC | BTC | N-86813964 | N-86813964 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | | | 18.14407329 | 0.44884636 | 0.0000003 | 0 |
| cc98a5ece85766f0e4f1a6d4cac1b7ff817a7ea07172737683f8ae3665f8ee46 | 715690 | 2021-12-25 11:51: | BTC | BTC | N-86813964 | N-86813964 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | | | 18.14407329 | 0.44884637 | 0.00000031 | 0 |
| cc98a5ece85766f0e4f1a6d4cac1b7ff817a7ea07172737683f8ae3665f8ee46 | 715690 | 2021-12-25 11:51: | BTC | BTC | N-86813964 | N-86813964 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | | | 18.14407329 | 0.44884637 | 0.00000032 | 0 |
| cc98a5ece85766f0e4f1a6d4cac1b7ff817a7ea07172737683f8ae3665f8ee46 | 715690 | 2021-12-25 11:51: | BTC | BTC | N-86813964 | N-86813964 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | | | 18.14407329 | 0.44884636 | 0.00000034 | 0 |
| cc98a5ece85766f0e4f1a6d4cac1b7ff817a7ea07172737683f8ae3665f8ee46 | 715690 | 2021-12-25 11:51: | BTC | BTC | N-86813964 | N-86813964 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | | | 18.14407329 | 0.44884637 | 0.00000035 | 0 |
| cc98a5ece85766f0e4f1a6d4cac1b7ff817a7ea07172737683f8ae3665f8ee46 | 715690 | 2021-12-25 11:51: | BTC | BTC | N-86813964 | N-86813964 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | | | 18.14407329 | 0.44884636 | 0.00000037 | 0 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| cc98a5ece85766f0e4f1a6d4cac1b7ff817a7ea07172737683f8ae3665f8ee46 | 715690 | 2021-12-25 11:51: | BTC | BTC | N-86813964 | N-86813964 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 18.14407329 | 0.44884637 | 0.00000039 | 0 |
| cc98a5ece85766f0e4f1a6d4cac1b7ff817a7ea07172737683f8ae3665f8ee46 | 715690 | 2021-12-25 11:51: | BTC | BTC | N-86813964 | N-86813964 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 18.14407329 | 0.44884637 | 0.00000041 | 0 |
| cc98a5ece85766f0e4f1a6d4cac1b7ff817a7ea07172737683f8ae3665f8ee46 | 715690 | 2021-12-25 11:51: | BTC | BTC | N-86813964 | N-86813964 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 18.14407329 | 0.44884636 | 0.00000043 | 0 |
| cc98a5ece85766f0e4f1a6d4cac1b7ff817a7ea07172737683f8ae3665f8ee46 | 715690 | 2021-12-25 11:51: | BTC | BTC | N-86813964 | N-86813964 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 18.14407329 | 0.44884637 | 0.00000045 | 0 |
| 931de202b5c75470956a053a9dfea43c6126a11a5b0d20e24ea24f37ea89137f | 715693 | 2021-12-25 12:05: | BTC | BTC | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 12.00114972 | 9.50114972 | 0.39008574 | 0.39008574 |
| 875d247ad0bb6205b969f8f881d105fe021290589bb0703ebab90985535a9e9f | 715698 | 2021-12-25 13:17: | BTC | BTC | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 19.98579064 | 8.91110594 | 0.000052 | 0 |
| 875d247ad0bb6205b969f8f881d105fe021290589bb0703ebab90985535a9e9f | 715698 | 2021-12-25 13:17: | BTC | BTC | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 19.98579064 | 8.0751847 | 0.0000463 | 0 |
| 873f01b59edac48b82490411f06281ea41824270393de1c240156b2c988c6b98 | 715719 | 2021-12-25 15:52: | BTC | BTC | N-86813964 | N-86813964 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 12.14397507 | 0.17654497 | 0.00000006 | 0 |
| 873f01b59edac48b82490411f06281ea41824270393de1c240156b2c988c6b98 | 715719 | 2021-12-25 15:52: | BTC | BTC | N-86813964 | N-86813964 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 12.14397507 | 0.17654497 | 0.00000006 | 0 |
| 873f01b59edac48b82490411f06281ea41824270393de1c240156b2c988c6b98 | 715719 | 2021-12-25 15:52: | BTC | BTC | N-86813964 | N-86813964 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 12.14397507 | 0.17654497 | 0.00000006 | 0 |
| 873f01b59edac48b82490411f06281ea41824270393de1c240156b2c988c6b98 | 715719 | 2021-12-25 15:52: | BTC | BTC | N-86813964 | N-86813964 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 12.14397507 | 0.17654498 | 0.00000007 | 0 |
| 873f01b59edac48b82490411f06281ea41824270393de1c240156b2c988c6b98 | 715719 | 2021-12-25 15:52: | BTC | BTC | N-86813964 | N-86813964 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 12.14397507 | 1.43779518 | 0.00000511 | 0 |
| faafd2a8adef0777312409f9dfa613f82d744c35b08a8eefc43a838f5c7d436d | 715823 | 2021-12-26 09:15: | BTC | BTC | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 23.77403356 | 6.07413435 | 0.0000193 | 0 |
| faafd2a8adef0777312409f9dfa613f82d744c35b08a8eefc43a838f5c7d436d | 715823 | 2021-12-26 09:15: | BTC | BTC | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 23.77403356 | 15.20039921 | 0.00013102 | 0 |
| c2360dd4bb80dabeca56323640cfba365c259b580ce23d175eb85f609f3af73e | 715835 | 2021-12-26 11:47: | BTC | BTC | N-86813964 | N-86813964 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 7.14386371 | 0.30009395 | 0.00000024 | 0 |
| c2360dd4bb80dabeca56323640cfba365c259b580ce23d175eb85f609f3af73e | 715835 | 2021-12-26 11:47: | BTC | BTC | N-86813964 | N-86813964 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 7.14386371 | 0.30009395 | 0.00000026 | 0 |
| c2360dd4bb80dabeca56323640cfba365c259b580ce23d175eb85f609f3af73e | 715835 | 2021-12-26 11:47: | BTC | BTC | N-86813964 | N-86813964 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 7.14386371 | 0.30009396 | 0.00000029 | 0 |
| c2360dd4bb80dabeca56323640cfba365c259b580ce23d175eb85f609f3af73e | 715835 | 2021-12-26 11:47: | BTC | BTC | N-86813964 | N-86813964 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 7.14386371 | 0.30009395 | 0.00000033 | 0 |
| c2360dd4bb80dabeca56323640cfba365c259b580ce23d175eb85f609f3af73e | 715835 | 2021-12-26 11:47: | BTC | BTC | N-86813964 | N-86813964 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 7.14386371 | 0.64339395 | 0.0000017 | 0 |
| c2360dd4bb80dabeca56323640cfba365c259b580ce23d175eb85f609f3af73e | 715835 | 2021-12-26 11:47: | BTC | BTC | N-86813964 | N-86813964 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 7.14386371 | 0.30009395 | 0.00000051 | 0 |
| 82dc6b902dd1542a6be76888dad05b8d2943caf63a97a88446e5dd1be42dac83 | 715835 | 2021-12-26 11:47: | BTC | BTC | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 21.27451118 | 19.77501118 | 0.38983109 | 0.38983109 |
| 81f25835201a8585426beb249ca991bc07075ad7f45eca138f161cc14d138cb4 | 715839 | 2021-12-26 12:24: | BTC | BTC | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 19.7749888 | 18.2754888 | 0.38982972 | 0.38982972 |
| e907105be34fcfcd5ffdebdebd03434af70d0c703f04039de1a6f1419b4ae71c | 715849 | 2021-12-26 14:55: | BTC | BTC | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 18.27546654 | 15.77596654 | 0.38982559 | 0.38982559 |
| c544572c06a714fc3e6999e7ea0fe7205d36733b501c21607b4c359a25920f71 | 715884 | 2021-12-26 21:15: | BTC | BTC | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 15.77593649 | 12.77593649 | 0.38981869 | 0.38981869 |
| 3da2ca13ed9a433335c8bd4b6ee3af9ca2eb35b7d3c5811697705e5381763498 | 715964 | 2021-12-27 09:29: | BTC | BTC | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 12.77591411 | 10.77641411 | 0.38981491 | 0.38981491 |
| 82b17bad551c15e5d83c10d23b5329610be7e05951a2e19a5117017e7be7f79c | 716009 | 2021-12-27 18:18: | BTC | BTC | N-86813964 | N-86813964 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 12.14327903 | 0.1764907 | 0.00000006 | 0 |
| 82b17bad551c15e5d83c10d23b5329610be7e05951a2e19a5117017e7be7f79c | 716009 | 2021-12-27 18:18: | BTC | BTC | N-86813964 | N-86813964 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 12.14327903 | 0.1764907 | 0.00000006 | 0 |
| 82b17bad551c15e5d83c10d23b5329610be7e05951a2e19a5117017e7be7f79c | 716009 | 2021-12-27 18:18: | BTC | BTC | N-86813964 | N-86813964 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 12.14327903 | 0.17649071 | 0.00000007 | 0 |
| 82b17bad551c15e5d83c10d23b5329610be7e05951a2e19a5117017e7be7f79c | 716009 | 2021-12-27 18:18: | BTC | BTC | N-86813964 | N-86813964 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 12.14327903 | 0.1764907 | 0.00000007 | 0 |
| 82b17bad551c15e5d83c10d23b5329610be7e05951a2e19a5117017e7be7f79c | 716009 | 2021-12-27 18:18: | BTC | BTC | N-86813964 | N-86813964 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 12.14327903 | 0.1764907 | 0.00000008 | 0 |
| 82b17bad551c15e5d83c10d23b5329610be7e05951a2e19a5117017e7be7f79c | 716009 | 2021-12-27 18:18: | BTC | BTC | N-86813964 | N-86813964 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 12.14327903 | 0.1764907 | 0.00000009 | 0 |
| 82b17bad551c15e5d83c10d23b5329610be7e05951a2e19a5117017e7be7f79c | 716009 | 2021-12-27 18:18: | BTC | BTC | N-86813964 | N-86813964 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 12.14327903 | 0.1764907 | 0.00000009 | 0 |
| 82b17bad551c15e5d83c10d23b5329610be7e05951a2e19a5117017e7be7f79c | 716009 | 2021-12-27 18:18: | BTC | BTC | N-86813964 | N-86813964 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 12.14327903 | 0.17649071 | 0.00000011 | 0 |
| 82b17bad551c15e5d83c10d23b5329610be7e05951a2e19a5117017e7be7f79c | 716009 | 2021-12-27 18:18: | BTC | BTC | N-86813964 | N-86813964 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 12.14327903 | 0.1764907 | 0.00000012 | 0 |
| 82b17bad551c15e5d83c10d23b5329610be7e05951a2e19a5117017e7be7f79c | 716009 | 2021-12-27 18:18: | BTC | BTC | N-86813964 | N-86813964 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 12.14327903 | 0.37837201 | 0.00000066 | 0 |
| 82b17bad551c15e5d83c10d23b5329610be7e05951a2e19a5117017e7be7f79c | 716009 | 2021-12-27 18:18: | BTC | BTC | N-86813964 | N-86813964 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 12.14327903 | 0.1764907 | 0.00000023 | 0 |
| 784691df4faff4f8c0b8442caccf2f18caabe316811ce0c06115cb3844249bd7 | 716019 | 2021-12-27 19:53: | BTC | BTC | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 10.77633974 | 9.77633974 | 0.38981379 | 0.38981379 |
| 8d8f374b1b3e6f81ea6d79fc1ed29848f10c221a61fdf2e4b1036e0150e7ff50 | 716029 | 2021-12-27 21:48: | BTC | BTC | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 21.88107916 | 10.44544633 | 0.0000653 | 0 |
| 8d8f374b1b3e6f81ea6d79fc1ed29848f10c221a61fdf2e4b1036e0150e7ff50 | 716029 | 2021-12-27 21:48: | BTC | BTC | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 21.88107916 | 8.43613283 | 0.00004563 | 0 |
| 42049585ba3bfc4ffcc3cb4ea9f28b799f75f3f24bb4516b9359b9251e47b15f | 716039 | 2021-12-27 22:43: | BTC | BTC | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 18.88151737 | 16.88201737 | 0.3896977 | 0.3896977 |
| 7040b8d8e8b81ce5ad6d463d9ce0be402fa93d7d450bbf9b41a01c14921a53ed | 716114 | 2021-12-28 11:03: | BTC | BTC | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 16.88195801 | 15.37335502 | 0.38969607 | 0.38969607 |
| ba18e608264b03eaadac19f3228fcf296338d60243b9baa6cf1e4323a7b4a9de | 716136 | 2021-12-28 14:33: | BTC | BTC | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 15.37330122 | 9.87380122 | 0.38967223 | 0.38967223 |
| 52389d9f8d7f2545dab5ec47d0a22927a2de11742e9051e5e39e178f518250b0 | 716145 | 2021-12-28 17:04: | BTC | BTC | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 9.87374186 | 6.87424186 | 0.38966118 | 0.38966118 |
| 174eae1e4c7712bc3ed3a16d17f61e9cad4f54bb24957ab58c2709e6b9355629 | 716181 | 2021-12-28 23:41: | BTC | BTC | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 15.1968826 | 4.61270086 | 0.00001995 | 0 |
| 174eae1e4c7712bc3ed3a16d17f61e9cad4f54bb24957ab58c2709e6b9355629 | 716181 | 2021-12-28 23:41: | BTC | BTC | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 15.1968826 | 5.58468174 | 0.0000371 | 0 |
| 6ffcfbc469439efdcadb604f9e5a0b9f529a3ad579a3fdfa88447a1e327faff7 | 716267 | 2021-12-29 12:40: | BTC | BTC | N-86813964 | N-86813964 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 7.14246681 | 0.04284334 | 0.00000001 | 0 |
| 6ffcfbc469439efdcadb604f9e5a0b9f529a3ad579a3fdfa88447a1e327faff7 | 716267 | 2021-12-29 12:40: | BTC | BTC | N-86813964 | N-86813964 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 7.14246681 | 0.29994621 | 0.00000028 | 0 |
| 6ffcfbc469439efdcadb604f9e5a0b9f529a3ad579a3fdfa88447a1e327faff7 | 716267 | 2021-12-29 12:40: | BTC | BTC | N-86813964 | N-86813964 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 7.14246681 | 0.29994621 | 0.00000031 | 0 |
| 6ffcfbc469439efdcadb604f9e5a0b9f529a3ad579a3fdfa88447a1e327faff7 | 716267 | 2021-12-29 12:40: | BTC | BTC | N-86813964 | N-86813964 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 7.14246681 | 0.29994621 | 0.00000035 | 0 |
| 6ffcfbc469439efdcadb604f9e5a0b9f529a3ad579a3fdfa88447a1e327faff7 | 716267 | 2021-12-29 12:40: | BTC | BTC | N-86813964 | N-86813964 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 7.14246681 | 0.29994621 | 0.0000004 | 0 |
| 6ffcfbc469439efdcadb604f9e5a0b9f529a3ad579a3fdfa88447a1e327faff7 | 716267 | 2021-12-29 12:40: | BTC | BTC | N-86813964 | N-86813964 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 7.14246681 | 0.29994621 | 0.00000046 | 0 |
| 6ffcfbc469439efdcadb604f9e5a0b9f529a3ad579a3fdfa88447a1e327faff7 | 716267 | 2021-12-29 12:40: | BTC | BTC | N-86813964 | N-86813964 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 7.14246681 | 0.29994621 | 0.00000055 | 0 |
| 6ffcfbc469439efdcadb604f9e5a0b9f529a3ad579a3fdfa88447a1e327faff7 | 716267 | 2021-12-29 12:40: | BTC | BTC | N-86813964 | N-86813964 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 7.14246681 | 0.29994621 | 0.00000069 | 0 |
| 0ec94bfb121141523ba489ea0c26c349395b542ee36aab3e93e11900f4c8f851 | 716395 | 2021-12-30 12:11: | BTC | BTC | N-86813964 | N-86813964 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 8.14197162 | 0.01743594 | 0.00000001 | 0 |
| a9fce3d92eb20505fff68d1153ef25ff7bd1a3e365c494cb25edab4da17c6c87 | 716395 | 2021-12-30 12:11: | BTC | BTC | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 18.99325606 | 8.5869204 | 0.00005146 | 0 |
| a9fce3d92eb20505fff68d1153ef25ff7bd1a3e365c494cb25edab4da17c6c87 | 716395 | 2021-12-30 12:11: | BTC | BTC | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 18.99325606 | 7.40683566 | 0.00004162 | 0 |
| 2cbb258eb2bbc2473fe21f47bb2f9fe9aae0d65a927eaad44bb54ce09792dfe3 | 716402 | 2021-12-30 13:45: | BTC | BTC | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 15.99365983 | 11.74415983 | 0.38948323 | 0.38948323 |
| 8c1d423564c702fc3c67cfef7aa8dce5989c46364ec77bc6ee288178f9e10cbb | 716410 | 2021-12-30 15:17: | BTC | BTC | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 11.74406658 | 7.54456658 | 0.389465 | 0.389465 |
| 0c87dd005276ae92fa8ba679b25e331fa54675d84533e799f878cb0e7a1daba2 | 716418 | 2021-12-30 16:45: | BTC | BTC | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 14.98842572 | 5.35828002 | 0.00002703 | 0 |
| 0c87dd005276ae92fa8ba679b25e331fa54675d84533e799f878cb0e7a1daba2 | 716418 | 2021-12-30 16:45: | BTC | BTC | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 14.98842572 | 5.4306457 | 0.00003321 | 0 |
| 9b96f4e8f1e847ba61239c15fb0b427699572c4a952683ec01272041713335b | 716424 | 2021-12-30 18:02: | BTC | BTC | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 10.78882949 | 6.58932949 | 0.38937717 | 0.38937717 |
| f89e506f373c267c87e904793a94a66febb4cfcc8970865047a5397e5aec30ba | 716433 | 2021-12-30 20:38: | BTC | BTC | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 6.58923288 | 2.38973288 | 0.00001053 | 0 |
| 8bc2ee1fe345ccc40c0e3d8b8143d096ad5b2149088ea4045c93280604d21563 | 716451 | 2021-12-31 00:19: | BTC | BTC | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 18.34690532 | 3.41376969 | 0.00000801 | 0 |
| 8bc2ee1fe345ccc40c0e3d8b8143d096ad5b2149088ea4045c93280604d21563 | 716451 | 2021-12-31 00:19: | BTC | BTC | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 18.34690532 | 1.99894482 | 0.00000281 | 0 |
| 8bc2ee1fe345ccc40c0e3d8b8143d096ad5b2149088ea4045c93280604d21563 | 716451 | 2021-12-31 00:19: | BTC | BTC | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 18.34690532 | 9.93419081 | 0.00007817 | 0 |
| 589400c65038249193368a50740562fb074899fb54e90736b294c0b1b0fa4767 | 716452 | 2021-12-31 00:53: | BTC | BTC | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 15.34679864 | 12.34779864 | 0.38923494 | 0.38923494 |
| 3b5dcd41f6a3d925f3521f13f71992e963c99598e8df1bbb731899cdc8d7cb7e | 716512 | 2021-12-31 10:18: | BTC | BTC | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 12.34772258 | 10.34822258 | 0.389231 | 0.389231 |
| bf807c4f19971d472a559d82753a8ff0ccfea2412c3f8264d27e7a6b8e66e36f | 716722 | 2022-01-01 15:56: | BTC | BTC | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 10.34815358 | 8.84865358 | 0.38922836 | 0.38922836 |
| c2656287910928645e85a5aa986f56725b6a9c6ebc552c64cfe602864545a56c | 716722 | 2022-01-01 15:56: | BTC | BTC | N-86813964 | N-86813964 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 7.14151837 | 0.01981503 | 0.00000001 | 0 |
| cd9447f6f47bf5208fbaf909da9c727b355fe26dd415c0aa1fac06f1f42ed8df | 716724 | 2022-01-01 16:34: | BTC | BTC | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 14.0180599 | 7.90173188 | 0.00005814 | 0 |
| cd9447f6f47bf5208fbaf909da9c727b355fe26dd415c0aa1fac06f1f42ed8df | 716724 | 2022-01-01 16:34: | BTC | BTC | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 14.0180599 | 4.61632802 | 0.00002072 | 0 |
| bf8bf9c4b1f37c8f7e24655c35e5d13487d1484193f33eb38637983a8282a2ef | 716876 | 2022-01-02 13:47: | BTC | BTC | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 22.54600003 | 9.36105307 | 0.00004876 | 0 |
| bf8bf9c4b1f37c8f7e24655c35e5d13487d1484193f33eb38637983a8282a2ef | 716876 | 2022-01-02 13:47: | BTC | BTC | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 22.54600003 | 11.68544696 | 0.00007901 | 0 |
| e862fe8e5cc31c824e8d687493d72dd55a1b9687a3897536ff178eecbb136439 | 716880 | 2022-01-02 14:22: | BTC | BTC | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 21.04643998 | 19.54693998 | 0.38901874 | 0.38901874 |
| 1c81780be483bb1a75b20f05343acb8953d6493b62eeeb575ff24fa419a6fa9e | 716897 | 2022-01-02 18:28: | BTC | BTC | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 19.54687993 | 17.54737993 | 0.38901625 | 0.38901625 |
| 554149b385c0569e93c91f7e7d430e73234192c9869b4ae0747f6c1bba1e54b0 | 716903 | 2022-01-02 19:19: | BTC | BTC | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 17.54731988 | 15.54781988 | 0.38901347 | 0.38901347 |
| b78727327ebcc4e11824c98c43cd2d5740e9b83120dc03a7e5910cc2b42656f9 | 716908 | 2022-01-02 20:25: | BTC | BTC | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 15.54776015 | 10.54776015 | 0.38899385 | 0.38899385 |
| 011379756ad6de249f0c5282e50a4f09df912f008302021a55ba31ef47117b63 | 716912 | 2022-01-02 20:39: | BTC | BTC | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 10.5477001 | 9.5482001 | 0.38899269 | 0.38899269 |
| 969c4337523a9b8121ce076058bb5f32a02df616e14f38aec156e2f0dc9e6753 | 717014 | 2022-01-03 13:42: | BTC | BTC | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 9.54814371 | 7.54864371 | 0.38898758 | 0.38898758 |
| 4db7433d0008db6b97fb411883eb63ab5dac50015648f818c122112bc46ec839 | 717141 | 2022-01-04 11:01: | BTC | BTC | N-86813964 | N-86813964 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 4.14129231 | 0.03411606 | 0.00000001 | 0 |
| 4db7433d0008db6b97fb411883eb63ab5dac50015648f818c122112bc46ec839 | 717141 | 2022-01-04 11:01: | BTC | BTC | N-86813964 | N-86813964 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 4.14129231 | 0.03411607 | 0.00000001 | 0 |
| 4db7433d0008db6b97fb411883eb63ab5dac50015648f818c122112bc46ec839 | 717141 | 2022-01-04 11:01: | BTC | BTC | N-86813964 | N-86813964 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 4.14129231 | 0.03411606 | 0.00000001 | 0 |
| 4db7433d0008db6b97fb411883eb63ab5dac50015648f818c122112bc46ec839 | 717141 | 2022-01-04 11:01: | BTC | BTC | N-86813964 | N-86813964 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 4.14129231 | 0.03411607 | 0.00000002 | 0 |
| 2d24633adf765fff5a78670fada362c8dd5172b32806854fcf543c773ee5310e | 717596 | 2022-01-07 14:58: | BTC | BTC | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 7.54859265 | 6.34909265 | 0.38898525 | 0.38898525 |
| ad0c06e36a96d3ef49640f2731f1c16f019a72328e4088c8cccc3f68513c2b68 | 717743 | 2022-01-08 14:21: | BTC | BTC | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 11.00967349 | 3.81419653 | 0.00001749 | 0 |
| ad0c06e36a96d3ef49640f2731f1c16f019a72328e4088c8cccc3f68513c2b68 | 717743 | 2022-01-08 14:21: | BTC | BTC | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 11.00967349 | 5.19597696 | 0.00003661 | 0 |
| 67f31d5bb20a67958dc45b9fd735d5c55f25db287d0227681af64ce21ecf7a71 | 717748 | 2022-01-08 16:20: | BTC | BTC | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 9.01012873 | 8.01062873 | 0.3889274 | 0.3889274 |
| f06779ad5f424b2674418e3ee40de2bca989da2ff5aa638efbf0633af8506be8 | 717751 | 2022-01-08 16:59: | BTC | BTC | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 8.01057763 | 7.01107763 | 0.38892588 | 0.38892588 |
| 248fa33b69a0c38908f406ffb64ccf60b6c57821a85cc406382645f247cd9fef | 717754 | 2022-01-08 17:51: | BTC | BTC | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 15.96733648 | 8.39566803 | 0.00005594 | 0 |
| 248fa33b69a0c38908f406ffb64ccf60b6c57821a85cc406382645f247cd9fef | 717754 | 2022-01-08 17:51: | BTC | BTC | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 15.96733648 | 6.57216845 | 0.00003529 | 0 |
| 0b8a49ce10fde0dba4564c5698394f928809f6f0df87f694480426d34ec1ddf9 | 718004 | 2022-01-10 11:00: | BTC | BTC | N-86813964 | N-86813964 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 7.14108406 | 0.29981745 | 0.00000027 | 0 |
| 0b8a49ce10fde0dba4564c5698394f928809f6f0df87f694480426d34ec1ddf9 | 718004 | 2022-01-10 11:00: | BTC | BTC | N-86813964 | N-86813964 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 7.14108406 | 0.29981745 | 0.0000003 | 0 |
| 0b8a49ce10fde0dba4564c5698394f928809f6f0df87f694480426d34ec1ddf9 | 718004 | 2022-01-10 11:00: | BTC | BTC | N-86813964 | N-86813964 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 7.14108406 | 0.0423619 | 0.00000001 | 0 |
| 0b8a49ce10fde0dba4564c5698394f928809f6f0df87f694480426d34ec1ddf9 | 718004 | 2022-01-10 11:00: | BTC | BTC | N-86813964 | N-86813964 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 7.14108406 | 0.29981745 | 0.00000034 | 0 |
| 0b8a49ce10fde0dba4564c5698394f928809f6f0df87f694480426d34ec1ddf9 | 718004 | 2022-01-10 11:00: | BTC | BTC | N-86813964 | N-86813964 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 7.14108406 | 0.29981746 | 0.00000039 | 0 |
| 0b8a49ce10fde0dba4564c5698394f928809f6f0df87f694480426d34ec1ddf9 | 718004 | 2022-01-10 11:00: | BTC | BTC | N-86813964 | N-86813964 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 7.14108406 | 0.29981745 | 0.00000046 | 0 |
| 0b8a49ce10fde0dba4564c5698394f928809f6f0df87f694480426d34ec1ddf9 | 718004 | 2022-01-10 11:00: | BTC | BTC | N-86813964 | N-86813964 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 7.14108406 | 0.29981745 | 0.00000055 | 0 |
| 0b8a49ce10fde0dba4564c5698394f928809f6f0df87f694480426d34ec1ddf9 | 718004 | 2022-01-10 11:00: | BTC | BTC | N-86813964 | N-86813964 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 7.14108406 | 0.29981745 | 0.00000068 | 0 |
| 3974e5f0238fd7c4fff640b4a63bf337d4dc932d7b38297c02f26f459f90bbd2 | 718058 | 2022-01-10 20:38: | BTC | BTC | N-86813964 | N-86813964 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 8.140858 | 0.82603753 | 0.00000181 | 0 |
| 3974e5f0238fd7c4fff640b4a63bf337d4dc932d7b38297c02f26f459f90bbd2 | 718058 | 2022-01-10 20:38: | BTC | BTC | N-86813964 | N-86813964 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 8.140858 | 0.38580341 | 0.00000047 | 0 |
| 3974e5f0238fd7c4fff640b4a63bf337d4dc932d7b38297c02f26f459f90bbd2 | 718058 | 2022-01-10 20:38: | BTC | BTC | N-86813964 | N-86813964 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 8.140858 | 0.38580341 | 0.00000052 | 0 |
| 3974e5f0238fd7c4fff640b4a63bf337d4dc932d7b38297c02f26f459f90bbd2 | 718058 | 2022-01-10 20:38: | BTC | BTC | N-86813964 | N-86813964 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 8.140858 | 0.38580341 | 0.00000058 | 0 |
| 3974e5f0238fd7c4fff640b4a63bf337d4dc932d7b38297c02f26f459f90bbd2 | 718058 | 2022-01-10 20:38: | BTC | BTC | N-86813964 | N-86813964 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 8.140858 | 0.38580341 | 0.00000065 | 0 |
| 3974e5f0238fd7c4fff640b4a63bf337d4dc932d7b38297c02f26f459f90bbd2 | 718058 | 2022-01-10 20:38: | BTC | BTC | N-86813964 | N-86813964 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 8.140858 | 0.38580342 | 0.00000074 | 0 |
| 3974e5f0238fd7c4fff640b4a63bf337d4dc932d7b38297c02f26f459f90bbd2 | 718058 | 2022-01-10 20:38: | BTC | BTC | N-86813964 | N-86813964 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 8.140858 | 0.38580341 | 0.00000086 | 0 |
| b16ce5fe0324f86f11a3069a1fd9e9024874ba728d3f76e196fda0194fdec11e | 718067 | 2022-01-10 22:12: | BTC | BTC | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 23.22712894 | 4.90668453 | 0.0000128 | 0 |
| b16ce5fe0324f86f11a3069a1fd9e9024874ba728d3f76e196fda0194fdec11e | 718067 | 2022-01-10 22:12: | BTC | BTC | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 23.22712894 | 14.32336204 | 0.00011221 | 0 |
| b16ce5fe0324f86f11a3069a1fd9e9024874ba728d3f76e196fda0194fdec11e | 718067 | 2022-01-10 22:12: | BTC | BTC | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 23.22712894 | 2.99708237 | 0.00000494 | 0 |
| bfc533897620789822b8f0ec0a29fe5278d8eae75b19d04afc32b344f1555dd5 | 718069 | 2022-01-10 22:35: | BTC | BTC | N-86813964 | N-86813964 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3.14081793 | 0.14081793 | 0.00000014 | 0 |
| 73840195a960ea78ed28e6df63ea367bf4a1e93b31ea4f3ae5335e3859e7c8c9 | 718133 | 2022-01-11 09:52: | BTC | BTC | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 22.22707307 | 19.22757307 | 0.3886991 | 0.3886991 |
| 941dc952439551470d886ca67ff9a0370f7284c263f999821f87857f8e148185 | 718152 | 2022-01-11 12:27: | BTC | BTC | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 19.22754051 | 15.22754051 | 0.38868891 | 0.38868891 |
| ed4add9dce25f756727fc8eff84cc86cdaa562e7114b6a6e9f1a422aeb293b5e | 718162 | 2022-01-11 15:03: | BTC | BTC | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 15.22750712 | 12.72800712 | 0.38868388 | 0.38868388 |
| 646eec5e746d6bc190ce53c3eb87c5c13d6754bdc819ed4c2d2bceb2dd90a575 | 718287 | 2022-01-12 10:17: | BTC | BTC | N-86813964 | N-86813964 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 14.1403922 | 0.29279722 | 0.00000013 | 0 |
| 646eec5e746d6bc190ce53c3eb87c5c13d6754bdc819ed4c2d2bceb2dd90a575 | 718287 | 2022-01-12 10:17: | BTC | BTC | N-86813964 | N-86813964 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 14.1403922 | 0.29279722 | 0.00000014 | 0 |
| 646eec5e746d6bc190ce53c3eb87c5c13d6754bdc819ed4c2d2bceb2dd90a575 | 718287 | 2022-01-12 10:17: | BTC | BTC | N-86813964 | N-86813964 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 14.1403922 | 0.29279722 | 0.00000015 | 0 |
| 646eec5e746d6bc190ce53c3eb87c5c13d6754bdc819ed4c2d2bceb2dd90a575 | 718287 | 2022-01-12 10:17: | BTC | BTC | N-86813964 | N-86813964 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 14.1403922 | 0.29279722 | 0.00000015 | 0 |
| 646eec5e746d6bc190ce53c3eb87c5c13d6754bdc819ed4c2d2bceb2dd90a575 | 718287 | 2022-01-12 10:17: | BTC | BTC | N-86813964 | N-86813964 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 14.1403922 | 0.29279723 | 0.00000016 | 0 |
| 646eec5e746d6bc190ce53c3eb87c5c13d6754bdc819ed4c2d2bceb2dd90a575 | 718287 | 2022-01-12 10:17: | BTC | BTC | N-86813964 | N-86813964 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 14.1403922 | 0.29279722 | 0.00000017 | 0 |
| 646eec5e746d6bc190ce53c3eb87c5c13d6754bdc819ed4c2d2bceb2dd90a575 | 718287 | 2022-01-12 10:17: | BTC | BTC | N-86813964 | N-86813964 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 14.1403922 | 0.29279722 | 0.00000019 | 0 |
| 646eec5e746d6bc190ce53c3eb87c5c13d6754bdc819ed4c2d2bceb2dd90a575 | 718287 | 2022-01-12 10:17: | BTC | BTC | N-86813964 | N-86813964 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 14.1403922 | 0.29279722 | 0.0000002 | 0 |
| 646eec5e746d6bc190ce53c3eb87c5c13d6754bdc819ed4c2d2bceb2dd90a575 | 718287 | 2022-01-12 10:17: | BTC | BTC | N-86813964 | N-86813964 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 14.1403922 | 0.29279722 | 0.00000022 | 0 |
| 646eec5e746d6bc190ce53c3eb87c5c13d6754bdc819ed4c2d2bceb2dd90a575 | 718287 | 2022-01-12 10:17: | BTC | BTC | N-86813964 | N-86813964 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 14.1403922 | 0.29279722 | 0.00000024 | 0 |
| 646eec5e746d6bc190ce53c3eb87c5c13d6754bdc819ed4c2d2bceb2dd90a575 | 718287 | 2022-01-12 10:17: | BTC | BTC | N-86813964 | N-86813964 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 14.1403922 | 0.29279723 | 0.00000026 | 0 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 646eec5e746d6bc190ce53c3eb87c5c13d6754bdc819ed4c2d2bceb2dd90a575 | 718287 | 2022-01-12 10:17: | BTC | BTC | N-86813964 | N-86813964 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 14.1403922 | 0.29279722 | 0.00000029 | 0 |
| 646eec5e746d6bc190ce53c3eb87c5c13d6754bdc819ed4c2d2bceb2dd90a575 | 718287 | 2022-01-12 10:17: | BTC | BTC | N-86813964 | N-86813964 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 14.1403922 | 0.0412311 | 0.00000001 | 0 |
| 646eec5e746d6bc190ce53c3eb87c5c13d6754bdc819ed4c2d2bceb2dd90a575 | 718287 | 2022-01-12 10:17: | BTC | BTC | N-86813964 | N-86813964 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 14.1403922 | 0.29279722 | 0.00000033 | 0 |
| 646eec5e746d6bc190ce53c3eb87c5c13d6754bdc819ed4c2d2bceb2dd90a575 | 718287 | 2022-01-12 10:17: | BTC | BTC | N-86813964 | N-86813964 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 14.1403922 | 0.29279722 | 0.00000038 | 0 |
| 7fa54a586e1a720bb500f98623504ef022422cbaf6024127985a4b6b49e659e2 | 718301 | 2022-01-12 12:37: | BTC | BTC | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 17.30197501 | 3.51668656 | 0.00000933 | 0 |
| 7fa54a586e1a720bb500f98623504ef022422cbaf6024127985a4b6b49e659e2 | 718301 | 2022-01-12 12:37: | BTC | BTC | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 17.30197501 | 9.78578845 | 0.00008824 | 0 |
| b8463afa2440383ed632534d13d82962a38e55d67b55ca6afc5666facfc0a822 | 718312 | 2022-01-12 14:46: | BTC | BTC | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 22.87295874 | 8.94309372 | 0.00004407 | 0 |
| b8463afa2440383ed632534d13d82962a38e55d67b55ca6afc5666facfc0a822 | 718312 | 2022-01-12 14:46: | BTC | BTC | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 22.87295874 | 12.43036502 | 0.00008864 | 0 |
| 421b26dd21fce906fbf302e89402a8b28b7add2cb80b91b0307533e3d71f9bb0 | 718317 | 2022-01-12 15:39: | BTC | BTC | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 21.37342368 | 19.87392368 | 0.38844436 | 0.38844436 |
| d02cb9b8b6e34f0a8b8bbf63daffdcc619dea2f8c6b056980b40e24ffe52efb2 | 718475 | 2022-01-13 12:46: | BTC | BTC | N-86813964 | N-86813964 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 16.14009314 | 0.38041784 | 0.00000019 | 0 |
| d02cb9b8b6e34f0a8b8bbf63daffdcc619dea2f8c6b056980b40e24ffe52efb2 | 718475 | 2022-01-13 12:46: | BTC | BTC | N-86813964 | N-86813964 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 16.14009314 | 0.38041784 | 0.0000002 | 0 |
| d02cb9b8b6e34f0a8b8bbf63daffdcc619dea2f8c6b056980b40e24ffe52efb2 | 718475 | 2022-01-13 12:46: | BTC | BTC | N-86813964 | N-86813964 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 16.14009314 | 1.57507906 | 0.00000361 | 0 |
| d02cb9b8b6e34f0a8b8bbf63daffdcc619dea2f8c6b056980b40e24ffe52efb2 | 718475 | 2022-01-13 12:46: | BTC | BTC | N-86813964 | N-86813964 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 16.14009314 | 0.38041784 | 0.00000025 | 0 |
| d02cb9b8b6e34f0a8b8bbf63daffdcc619dea2f8c6b056980b40e24ffe52efb2 | 718475 | 2022-01-13 12:46: | BTC | BTC | N-86813964 | N-86813964 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 16.14009314 | 0.38041784 | 0.00000027 | 0 |
| d02cb9b8b6e34f0a8b8bbf63daffdcc619dea2f8c6b056980b40e24ffe52efb2 | 718475 | 2022-01-13 12:46: | BTC | BTC | N-86813964 | N-86813964 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 16.14009314 | 0.38041784 | 0.00000028 | 0 |
| d02cb9b8b6e34f0a8b8bbf63daffdcc619dea2f8c6b056980b40e24ffe52efb2 | 718475 | 2022-01-13 12:46: | BTC | BTC | N-86813964 | N-86813964 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 16.14009314 | 0.38041784 | 0.0000003 | 0 |
| d02cb9b8b6e34f0a8b8bbf63daffdcc619dea2f8c6b056980b40e24ffe52efb2 | 718475 | 2022-01-13 12:46: | BTC | BTC | N-86813964 | N-86813964 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 16.14009314 | 0.38041784 | 0.00000032 | 0 |
| d02cb9b8b6e34f0a8b8bbf63daffdcc619dea2f8c6b056980b40e24ffe52efb2 | 718475 | 2022-01-13 12:46: | BTC | BTC | N-86813964 | N-86813964 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 16.14009314 | 0.38041784 | 0.00000034 | 0 |
| d02cb9b8b6e34f0a8b8bbf63daffdcc619dea2f8c6b056980b40e24ffe52efb2 | 718475 | 2022-01-13 12:46: | BTC | BTC | N-86813964 | N-86813964 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 16.14009314 | 0.38041784 | 0.00000036 | 0 |
| d02cb9b8b6e34f0a8b8bbf63daffdcc619dea2f8c6b056980b40e24ffe52efb2 | 718475 | 2022-01-13 12:46: | BTC | BTC | N-86813964 | N-86813964 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 16.14009314 | 0.38041784 | 0.00000039 | 0 |
| d02cb9b8b6e34f0a8b8bbf63daffdcc619dea2f8c6b056980b40e24ffe52efb2 | 718475 | 2022-01-13 12:46: | BTC | BTC | N-86813964 | N-86813964 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 16.14009314 | 0.38041784 | 0.00000043 | 0 |
| d02cb9b8b6e34f0a8b8bbf63daffdcc619dea2f8c6b056980b40e24ffe52efb2 | 718475 | 2022-01-13 12:46: | BTC | BTC | N-86813964 | N-86813964 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 16.14009314 | 0.38041784 | 0.00000046 | 0 |
| e685ed42bb1c5ddae5ed65661827e9f146db59a8a3d4cad23ad18c6ee0b20763 | 718626 | 2022-01-14 12:07: | BTC | BTC | N-86813964 | N-86813964 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 15.1399105 | 0.33949002 | 0.00000017 | 0 |
| e685ed42bb1c5ddae5ed65661827e9f146db59a8a3d4cad23ad18c6ee0b20763 | 718626 | 2022-01-14 12:07: | BTC | BTC | N-86813964 | N-86813964 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 15.1399105 | 0.33949002 | 0.00000017 | 0 |
| e685ed42bb1c5ddae5ed65661827e9f146db59a8a3d4cad23ad18c6ee0b20763 | 718626 | 2022-01-14 12:07: | BTC | BTC | N-86813964 | N-86813964 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 15.1399105 | 0.33949002 | 0.00000018 | 0 |
| e685ed42bb1c5ddae5ed65661827e9f146db59a8a3d4cad23ad18c6ee0b20763 | 718626 | 2022-01-14 12:07: | BTC | BTC | N-86813964 | N-86813964 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 15.1399105 | 0.33949001 | 0.00000019 | 0 |
| e685ed42bb1c5ddae5ed65661827e9f146db59a8a3d4cad23ad18c6ee0b20763 | 718626 | 2022-01-14 12:07: | BTC | BTC | N-86813964 | N-86813964 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 15.1399105 | 0.33949002 | 0.0000002 | 0 |
| e685ed42bb1c5ddae5ed65661827e9f146db59a8a3d4cad23ad18c6ee0b20763 | 718626 | 2022-01-14 12:07: | BTC | BTC | N-86813964 | N-86813964 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 15.1399105 | 0.33949002 | 0.00000021 | 0 |
| e685ed42bb1c5ddae5ed65661827e9f146db59a8a3d4cad23ad18c6ee0b20763 | 718626 | 2022-01-14 12:07: | BTC | BTC | N-86813964 | N-86813964 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 15.1399105 | 0.33949002 | 0.00000022 | 0 |
| e685ed42bb1c5ddae5ed65661827e9f146db59a8a3d4cad23ad18c6ee0b20763 | 718626 | 2022-01-14 12:07: | BTC | BTC | N-86813964 | N-86813964 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 15.1399105 | 0.33949002 | 0.00000024 | 0 |
| e685ed42bb1c5ddae5ed65661827e9f146db59a8a3d4cad23ad18c6ee0b20763 | 718626 | 2022-01-14 12:07: | BTC | BTC | N-86813964 | N-86813964 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 15.1399105 | 2.08450033 | 0.00000958 | 0 |
| e685ed42bb1c5ddae5ed65661827e9f146db59a8a3d4cad23ad18c6ee0b20763 | 718626 | 2022-01-14 12:07: | BTC | BTC | N-86813964 | N-86813964 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 15.1399105 | 0.33949002 | 0.00000043 | 0 |
| 902a78543d66ecb8521f1fcaa232dc4f3ad0111a29bd4d8fc35c0aaa878091af | 718629 | 2022-01-14 12:19: | BTC | BTC | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 26.8144886 | 6.68188656 | 0.00002063 | 0 |
| 902a78543d66ecb8521f1fcaa232dc4f3ad0111a29bd4d8fc35c0aaa878091af | 718629 | 2022-01-14 12:19: | BTC | BTC | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 26.8144886 | 19.13310204 | 0.00017405 | 0 |
| 5ca5cdc2bc43f3a76c960c550c238c675898aacca55af9987255f2a8b3b8e5a3 | 718818 | 2022-01-15 14:24: | BTC | BTC | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 35.24362186 | 8.89373906 | 0.00002798 | 0 |
| 5ca5cdc2bc43f3a76c960c550c238c675898aacca55af9987255f2a8b3b8e5a3 | 718818 | 2022-01-15 14:24: | BTC | BTC | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 35.24362186 | 24.3503828 | 0.00021901 | 0 |
| 11fa1fff90629ba97afd880d31aebcf43e4268828833902be71bda7163faf11a | 718910 | 2022-01-16 03:38: | BTC | BTC | N-86813964 | N-86813964 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 15.13973677 | 0.66973558 | 0.00000066 | 0 |
| 11fa1fff90629ba97afd880d31aebcf43e4268828833902be71bda7163faf11a | 718910 | 2022-01-16 03:38: | BTC | BTC | N-86813964 | N-86813964 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 15.13973677 | 0.66973558 | 0.00000067 | 0 |
| 11fa1fff90629ba97afd880d31aebcf43e4268828833902be71bda7163faf11a | 718910 | 2022-01-16 03:38: | BTC | BTC | N-86813964 | N-86813964 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 15.13973677 | 0.66973559 | 0.00000069 | 0 |
| 11fa1fff90629ba97afd880d31aebcf43e4268828833902be71bda7163faf11a | 718910 | 2022-01-16 03:38: | BTC | BTC | N-86813964 | N-86813964 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 15.13973677 | 0.66973558 | 0.00000071 | 0 |
| 11fa1fff90629ba97afd880d31aebcf43e4268828833902be71bda7163faf11a | 718910 | 2022-01-16 03:38: | BTC | BTC | N-86813964 | N-86813964 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 15.13973677 | 0.66973558 | 0.00000072 | 0 |
| 11fa1fff90629ba97afd880d31aebcf43e4268828833902be71bda7163faf11a | 718910 | 2022-01-16 03:38: | BTC | BTC | N-86813964 | N-86813964 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 15.13973677 | 0.66973558 | 0.00000074 | 0 |
| 11fa1fff90629ba97afd880d31aebcf43e4268828833902be71bda7163faf11a | 718910 | 2022-01-16 03:38: | BTC | BTC | N-86813964 | N-86813964 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 15.13973677 | 0.66973558 | 0.00000076 | 0 |
| 11fa1fff90629ba97afd880d31aebcf43e4268828833902be71bda7163faf11a | 718910 | 2022-01-16 03:38: | BTC | BTC | N-86813964 | N-86813964 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 15.13973677 | 0.66973559 | 0.00000078 | 0 |
| 11fa1fff90629ba97afd880d31aebcf43e4268828833902be71bda7163faf11a | 718910 | 2022-01-16 03:38: | BTC | BTC | N-86813964 | N-86813964 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 15.13973677 | 0.66973558 | 0.0000008 | 0 |
| 11fa1fff90629ba97afd880d31aebcf43e4268828833902be71bda7163faf11a | 718910 | 2022-01-16 03:38: | BTC | BTC | N-86813964 | N-86813964 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 15.13973677 | 3.44238095 | 0.00002465 | 0 |
| 11fa1fff90629ba97afd880d31aebcf43e4268828833902be71bda7163faf11a | 718910 | 2022-01-16 03:38: | BTC | BTC | N-86813964 | N-86813964 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 15.13973677 | 0.66973558 | 0.00000096 | 0 |
| 437bd8a8dcaa494dfb5498e42e481cd4d48c7774aaad60d2c226e2531db5f7e7 | 718910 | 2022-01-16 03:38: | BTC | BTC | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 33.24410257 | 30.24410257 | 0.38799823 | 0.38799823 |
| 18edf61cda24ffe4145cb513065649425a5f3b6d54da63762bcefcbfbb73aff5 | 719122 | 2022-01-17 10:54: | BTC | BTC | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 30.24408962 | 30.23408962 | 0.38799823 | 0.38799823 |
| a6c063b8ef7a10da845aa3530c718e55b981cbfa12c1a0a0d526b06f50f7a838 | 719124 | 2022-01-17 11:34: | BTC | BTC | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 30.23407519 | 20.24407519 | 0.38795761 | 0.38795761 |
| 533f97939b5e68d64963b4970af87a3dc26fe34fcac11d83fc277373180834eb | 719144 | 2022-01-17 13:43: | BTC | BTC | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 24.25790247 | 3.68299948 | 0.00000698 | 0 |
| 533f97939b5e68d64963b4970af87a3dc26fe34fcac11d83fc277373180834eb | 719144 | 2022-01-17 13:43: | BTC | BTC | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 24.25790247 | 18.57540299 | 0.00019096 | 0 |
| b0df0a7c31498fa61fe6f1674d7ffb1f4d2689c66864e7192d23e1ccff39a75e | 719236 | 2022-01-18 01:53: | BTC | BTC | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 22.25838503 | 19.4632135 | 0.38775386 | 0.38775386 |
| a3581ce1c850e3c0144adc9a7ce835e2792d5195037ee049274107e96996171d | 719267 | 2022-01-18 09:07: | BTC | BTC | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 19.46319597 | 17.46369597 | 0.38775133 | 0.38775133 |
| 859d24bc2991cc31b53d17147b6454ec4eb99178c4d707e4b6aac4ccc652c83e | 719272 | 2022-01-18 09:44: | BTC | BTC | N-86813964 | N-86813964 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 14.1396635 | 2.9685912 | 0.00001268 | 0 |
| 859d24bc2991cc31b53d17147b6454ec4eb99178c4d707e4b6aac4ccc652c83e | 719272 | 2022-01-18 09:44: | BTC | BTC | N-86813964 | N-86813964 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 14.1396635 | 0.29276807 | 0.00000023 | 0 |
| 859d24bc2991cc31b53d17147b6454ec4eb99178c4d707e4b6aac4ccc652c83e | 719272 | 2022-01-18 09:44: | BTC | BTC | N-86813964 | N-86813964 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 14.1396635 | 0.29276808 | 0.00000026 | 0 |
| 859d24bc2991cc31b53d17147b6454ec4eb99178c4d707e4b6aac4ccc652c83e | 719272 | 2022-01-18 09:44: | BTC | BTC | N-86813964 | N-86813964 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 14.1396635 | 0.29276807 | 0.00000029 | 0 |
| 859d24bc2991cc31b53d17147b6454ec4eb99178c4d707e4b6aac4ccc652c83e | 719272 | 2022-01-18 09:44: | BTC | BTC | N-86813964 | N-86813964 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 14.1396635 | 0.29276808 | 0.00000032 | 0 |
| b44a702976e937d972373a7c9b433ecf7286e8d3dd0a5f96b7a278a54584aca4 | 719272 | 2022-01-18 09:44: | BTC | BTC | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 17.46367993 | 15.46417993 | 0.38774851 | 0.38774851 |
| c5e3a767082a591f4d1f8726fbed5b7dc166ff79663a9db30ed9802e76aac7ff | 719298 | 2022-01-18 15:13: | BTC | BTC | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 15.46416503 | 12.46416503 | 0.38774133 | 0.38774133 |
| 0dc4c9dd8a687c27f7ba3bd1dbdfc1c82e8fd225439d78176076b732442e0cea | 719428 | 2022-01-19 10:33: | BTC | BTC | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 12.46414231 | 8.46364231 | 0.38772548 | 0.38772548 |
| d5669386385db8143be7bd82b8299eeacff95dc72acbc7cd1a0fafdc5dac2c57 | 719629 | 2022-01-20 12:55: | BTC | BTC | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 17.83753728 | 7.0404027 | 0.00003731 | 0 |
| d5669386385db8143be7bd82b8299eeacff95dc72acbc7cd1a0fafdc5dac2c57 | 719629 | 2022-01-20 12:55: | BTC | BTC | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 17.83753728 | 7.79763458 | 0.00005063 | 0 |
| 617e9f3fdb4976b3ed0fda412653ffaa24539c036c13332abcf64f8e5d8929aa | 719634 | 2022-01-20 13:28: | BTC | BTC | N-86813964 | N-86813964 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 18.13927854 | 0.44870064 | 0.00000023 | 0 |
| 617e9f3fdb4976b3ed0fda412653ffaa24539c036c13332abcf64f8e5d8929aa | 719634 | 2022-01-20 13:28: | BTC | BTC | N-86813964 | N-86813964 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 18.13927854 | 0.44870063 | 0.00000024 | 0 |
| 617e9f3fdb4976b3ed0fda412653ffaa24539c036c13332abcf64f8e5d8929aa | 719634 | 2022-01-20 13:28: | BTC | BTC | N-86813964 | N-86813964 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 18.13927854 | 0.44870064 | 0.00000024 | 0 |
| 617e9f3fdb4976b3ed0fda412653ffaa24539c036c13332abcf64f8e5d8929aa | 719634 | 2022-01-20 13:28: | BTC | BTC | N-86813964 | N-86813964 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 18.13927854 | 0.44870063 | 0.00000025 | 0 |
| 617e9f3fdb4976b3ed0fda412653ffaa24539c036c13332abcf64f8e5d8929aa | 719634 | 2022-01-20 13:28: | BTC | BTC | N-86813964 | N-86813964 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 18.13927854 | 0.44870064 | 0.00000026 | 0 |
| 617e9f3fdb4976b3ed0fda412653ffaa24539c036c13332abcf64f8e5d8929aa | 719634 | 2022-01-20 13:28: | BTC | BTC | N-86813964 | N-86813964 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 18.13927854 | 0.44870064 | 0.00000027 | 0 |
| 617e9f3fdb4976b3ed0fda412653ffaa24539c036c13332abcf64f8e5d8929aa | 719634 | 2022-01-20 13:28: | BTC | BTC | N-86813964 | N-86813964 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 18.13927854 | 0.44870063 | 0.00000028 | 0 |
| 617e9f3fdb4976b3ed0fda412653ffaa24539c036c13332abcf64f8e5d8929aa | 719634 | 2022-01-20 13:28: | BTC | BTC | N-86813964 | N-86813964 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 18.13927854 | 1.85746964 | 0.00000493 | 0 |
| 617e9f3fdb4976b3ed0fda412653ffaa24539c036c13332abcf64f8e5d8929aa | 719634 | 2022-01-20 13:28: | BTC | BTC | N-86813964 | N-86813964 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 18.13927854 | 0.44870064 | 0.00000034 | 0 |
| 617e9f3fdb4976b3ed0fda412653ffaa24539c036c13332abcf64f8e5d8929aa | 719634 | 2022-01-20 13:28: | BTC | BTC | N-86813964 | N-86813964 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 18.13927854 | 0.44870063 | 0.00000035 | 0 |
| 617e9f3fdb4976b3ed0fda412653ffaa24539c036c13332abcf64f8e5d8929aa | 719634 | 2022-01-20 13:28: | BTC | BTC | N-86813964 | N-86813964 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 18.13927854 | 0.44870064 | 0.00000037 | 0 |
| 617e9f3fdb4976b3ed0fda412653ffaa24539c036c13332abcf64f8e5d8929aa | 719634 | 2022-01-20 13:28: | BTC | BTC | N-86813964 | N-86813964 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 18.13927854 | 0.44870063 | 0.00000039 | 0 |
| 617e9f3fdb4976b3ed0fda412653ffaa24539c036c13332abcf64f8e5d8929aa | 719634 | 2022-01-20 13:28: | BTC | BTC | N-86813964 | N-86813964 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 18.13927854 | 0.44870064 | 0.00000041 | 0 |
| 617e9f3fdb4976b3ed0fda412653ffaa24539c036c13332abcf64f8e5d8929aa | 719634 | 2022-01-20 13:28: | BTC | BTC | N-86813964 | N-86813964 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 18.13927854 | 0.44870064 | 0.00000043 | 0 |
| 617e9f3fdb4976b3ed0fda412653ffaa24539c036c13332abcf64f8e5d8929aa | 719634 | 2022-01-20 13:28: | BTC | BTC | N-86813964 | N-86813964 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 18.13927854 | 0.44870063 | 0.00000045 | 0 |
| 503f398c3754ba452b4fea8472b0c27865efdae19c97cc4c0bf92e418c0e68ad | 719742 | 2022-01-21 09:37: | BTC | BTC | N-86813964 | N-86813964 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 11.13919903 | 0.10226865 | 0.00000002 | 0 |
| 503f398c3754ba452b4fea8472b0c27865efdae19c97cc4c0bf92e418c0e68ad | 719742 | 2022-01-21 09:37: | BTC | BTC | N-86813964 | N-86813964 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 11.13919903 | 0.10226866 | 0.00000002 | 0 |
| 503f398c3754ba452b4fea8472b0c27865efdae19c97cc4c0bf92e418c0e68ad | 719742 | 2022-01-21 09:37: | BTC | BTC | N-86813964 | N-86813964 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 11.13919903 | 0.83239307 | 0.00000134 | 0 |
| 503f398c3754ba452b4fea8472b0c27865efdae19c97cc4c0bf92e418c0e68ad | 719742 | 2022-01-21 09:37: | BTC | BTC | N-86813964 | N-86813964 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 11.13919903 | 0.10226865 | 0.00000006 | 0 |
| 7bd6bfa0396a2b83a1cd4ff3abde9e23e52f51f059de55c82362e54fe24bc05a | 719817 | 2022-01-21 21:51: | BTC | BTC | N-86813964 | N-86813964 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 5.13903066 | 0.02705298 | 0.00000001 | 0 |
| 7bd6bfa0396a2b83a1cd4ff3abde9e23e52f51f059de55c82362e54fe24bc05a | 719817 | 2022-01-21 21:51: | BTC | BTC | N-86813964 | N-86813964 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 5.13903066 | 0.02705299 | 0.00000001 | 0 |
| 7bd6bfa0396a2b83a1cd4ff3abde9e23e52f51f059de55c82362e54fe24bc05a | 719817 | 2022-01-21 21:51: | BTC | BTC | N-86813964 | N-86813964 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 5.13903066 | 0.02705298 | 0.00000001 | 0 |
| 5e40fe286cbb2fe5b04710fa0cd4e3853217df2016f255b3b5d5bd0b63aa242f | 719821 | 2022-01-21 22:40: | BTC | BTC | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 21.40307416 | 11.09471186 | 0.00008614 | 0 |
| 5e40fe286cbb2fe5b04710fa0cd4e3853217df2016f255b3b5d5bd0b63aa242f | 719821 | 2022-01-21 22:40: | BTC | BTC | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 21.40307416 | 4.9088623 | 0.00001861 | 0 |
| ad2315d771a8c764bcf52cdc6695abd7d7b3835493d12a236e50ff06ede333a3 | 719901 | 2022-01-22 13:07: | BTC | BTC | N-86813964 | N-86813964 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 5.1388896 | 0.02702642 | 0.00000001 | 0 |
| ad2315d771a8c764bcf52cdc6695abd7d7b3835493d12a236e50ff06ede333a3 | 719901 | 2022-01-22 13:07: | BTC | BTC | N-86813964 | N-86813964 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 5.1388896 | 0.02702642 | 0.00000001 | 0 |
| 2b07f5117591b79c950f30ee2b32ca99fe3a7ad4fa72b44f47360c0f40bccf0e | 719902 | 2022-01-22 13:16: | BTC | BTC | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 16.00354596 | 7.00404596 | 0.00003789 | 0 |
| 5f161bca26a036e8a13adb236e55f28b2f2bee6b96ea3cbf01522e9bb3667eff | 720024 | 2022-01-23 10:28: | BTC | BTC | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 15.33042419 | 6.35424934 | 0.00003401 | 0 |
| 5f161bca26a036e8a13adb236e55f28b2f2bee6b96ea3cbf01522e9bb3667eff | 720024 | 2022-01-23 10:28: | BTC | BTC | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 15.33042419 | 7.553949 | 0.00005074 | 0 |
| 387ea2d9c397153d3532db0a877719497fc89c9b246f7fa88c20f5aa0d7e7b6c | 720027 | 2022-01-23 11:27: | BTC | BTC | N-86813964 | N-86813964 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 4.13877112 | 0.03352859 | 0.00000001 | 0 |
| 387ea2d9c397153d3532db0a877719497fc89c9b246f7fa88c20f5aa0d7e7b6c | 720027 | 2022-01-23 11:27: | BTC | BTC | N-86813964 | N-86813964 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 4.13877112 | 0.03352859 | 0.00000001 | 0 |
| 387ea2d9c397153d3532db0a877719497fc89c9b246f7fa88c20f5aa0d7e7b6c | 720027 | 2022-01-23 11:27: | BTC | BTC | N-86813964 | N-86813964 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 4.13877112 | 0.03352858 | 0.00000001 | 0 |
| 387ea2d9c397153d3532db0a877719497fc89c9b246f7fa88c20f5aa0d7e7b6c | 720027 | 2022-01-23 11:27: | BTC | BTC | N-86813964 | N-86813964 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 4.13877112 | 0.03352859 | 0.00000002 | 0 |
| b95baee30dd0db3b3fdecc4e41e9272b33a4b045dbc0432f1861d3f60570795f | 720074 | 2022-01-23 19:33: | BTC | BTC | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 27.41679365 | 11.04530049 | 0.00006047 | 0 |
| b95baee30dd0db3b3fdecc4e41e9272b33a4b045dbc0432f1861d3f60570795f | 720074 | 2022-01-23 19:33: | BTC | BTC | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 27.41679365 | 11.37199316 | 0.00007138 | 0 |
| c13a6fe17ef2bf887868f713505434eea931e4e8fd69ea96b96f52364ed225c8 | 720174 | 2022-01-24 11:18: | BTC | BTC | N-86813964 | N-86813964 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 4.13864484 | 0.03349903 | 0.00000001 | 0 |
| c13a6fe17ef2bf887868f713505434eea931e4e8fd69ea96b96f52364ed225c8 | 720174 | 2022-01-24 11:18: | BTC | BTC | N-86813964 | N-86813964 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 4.13864484 | 0.03349904 | 0.00000001 | 0 |
| c13a6fe17ef2bf887868f713505434eea931e4e8fd69ea96b96f52364ed225c8 | 720174 | 2022-01-24 11:18: | BTC | BTC | N-86813964 | N-86813964 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 4.13864484 | 0.03349903 | 0.00000001 | 0 |
| c13a6fe17ef2bf887868f713505434eea931e4e8fd69ea96b96f52364ed225c8 | 720174 | 2022-01-24 11:18: | BTC | BTC | N-86813964 | N-86813964 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 4.13864484 | 0.03349904 | 0.00000002 | 0 |
| e0aa724f10ed96771fb47966994bd6aba83efedfc3555ae67e5834a5185fb7d3 | 720189 | 2022-01-24 13:43: | BTC | BTC | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 22.41726545 | 13.41776545 | 0.38715097 | 0.38715097 |
| c28e26dc45562f5b0c23f211dd85888a13b11b8c0556626a3eac703e880f55cb | 720464 | 2022-01-26 11:13: | BTC | BTC | N-86813964 | N-86813964 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 13.13807352 | 0.23884763 | 0.00000009 | 0 |
| c28e26dc45562f5b0c23f211dd85888a13b11b8c0556626a3eac703e880f55cb | 720464 | 2022-01-26 11:13: | BTC | BTC | N-86813964 | N-86813964 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 13.13807352 | 0.23884763 | 0.0000001 | 0 |
| c28e26dc45562f5b0c23f211dd85888a13b11b8c0556626a3eac703e880f55cb | 720464 | 2022-01-26 11:13: | BTC | BTC | N-86813964 | N-86813964 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 13.13807352 | 0.23884763 | 0.00000011 | 0 |
| c28e26dc45562f5b0c23f211dd85888a13b11b8c0556626a3eac703e880f55cb | 720464 | 2022-01-26 11:13: | BTC | BTC | N-86813964 | N-86813964 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 13.13807352 | 0.23884763 | 0.00000011 | 0 |
| c28e26dc45562f5b0c23f211dd85888a13b11b8c0556626a3eac703e880f55cb | 720464 | 2022-01-26 11:13: | BTC | BTC | N-86813964 | N-86813964 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 13.13807352 | 0.23884763 | 0.00000012 | 0 |
| c28e26dc45562f5b0c23f211dd85888a13b11b8c0556626a3eac703e880f55cb | 720464 | 2022-01-26 11:13: | BTC | BTC | N-86813964 | N-86813964 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 13.13807352 | 0.23884763 | 0.00000013 | 0 |
| c28e26dc45562f5b0c23f211dd85888a13b11b8c0556626a3eac703e880f55cb | 720464 | 2022-01-26 11:13: | BTC | BTC | N-86813964 | N-86813964 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 13.13807352 | 0.23884763 | 0.00000014 | 0 |
| c28e26dc45562f5b0c23f211dd85888a13b11b8c0556626a3eac703e880f55cb | 720464 | 2022-01-26 11:13: | BTC | BTC | N-86813964 | N-86813964 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 13.13807352 | 0.23884763 | 0.00000016 | 0 |
| c28e26dc45562f5b0c23f211dd85888a13b11b8c0556626a3eac703e880f55cb | 720464 | 2022-01-26 11:13: | BTC | BTC | N-86813964 | N-86813964 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 13.13807352 | 0.23884763 | 0.00000018 | 0 |
| c28e26dc45562f5b0c23f211dd85888a13b11b8c0556626a3eac703e880f55cb | 720464 | 2022-01-26 11:13: | BTC | BTC | N-86813964 | N-86813964 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 13.13807352 | 0.23884762 | 0.0000002 | 0 |
| c28e26dc45562f5b0c23f211dd85888a13b11b8c0556626a3eac703e880f55cb | 720464 | 2022-01-26 11:13: | BTC | BTC | N-86813964 | N-86813964 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 13.13807352 | 0.23884763 | 0.00000022 | 0 |
| c28e26dc45562f5b0c23f211dd85888a13b11b8c0556626a3eac703e880f55cb | 720464 | 2022-01-26 11:13: | BTC | BTC | N-86813964 | N-86813964 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 13.13807352 | 0.23884763 | 0.00000026 | 0 |
| c28e26dc45562f5b0c23f211dd85888a13b11b8c0556626a3eac703e880f55cb | 720464 | 2022-01-26 11:13: | BTC | BTC | N-86813964 | N-86813964 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 13.13807352 | 0.03305434 | 0.00000001 | 0 |
| c28e26dc45562f5b0c23f211dd85888a13b11b8c0556626a3eac703e880f55cb | 720464 | 2022-01-26 11:13: | BTC | BTC | N-86813964 | N-86813964 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 13.13807352 | 0.23884763 | 0.00000032 | 0 |
| 2d122155bfca202c225a6c2d02020c27376cb4c390dc3aef778019ec4b4a953a | 720483 | 2022-01-26 15:33: | BTC | BTC | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 37.57485594 | 2.54826244 | 0.00000216 | 0 |
| 2d122155bfca202c225a6c2d02020c27376cb4c390dc3aef778019ec4b4a953a | 720483 | 2022-01-26 15:33: | BTC | BTC | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 37.57485594 | 9.0176892 | 0.00002813 | 0 |
| 2d122155bfca202c225a6c2d02020c27376cb4c390dc3aef778019ec4b4a953a | 720483 | 2022-01-26 15:33: | BTC | BTC | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 37.57485594 | 11.63226612 | 0.00004928 | 0 |
| 2d122155bfca202c225a6c2d02020c27376cb4c390dc3aef778019ec4b4a953a | 720483 | 2022-01-26 15:33: | BTC | BTC | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 37.57485594 | 9.37663818 | 0.00003344 | 0 |
| c882d2f67a918d2355acc09336d8edba8da93bd4692d5b0545cfa7666c49d3a8 | 720517 | 2022-01-26 22:02: | BTC | BTC | N-86813964 | N-86813964 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 9.13772689 | 0.45280079 | 0.00000049 | 0 |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| c882d2f67a918d2355acc09336d8edba8da93bd4692d5b0545cfa7666c49d3a8 | 720517 | 2022-01-26 22:02: | BTC | BTC | N-86813964 | N-86813964 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | | | 9.13772689 | 0.45280079 | 0.00000052 | 0 |
| c882d2f67a918d2355acc09336d8edba8da93bd4692d5b0545cfa7666c49d3a8 | 720517 | 2022-01-26 22:02: | BTC | BTC | N-86813964 | N-86813964 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | | | 9.13772689 | 0.45280078 | 0.00000055 | 0 |
| c882d2f67a918d2355acc09336d8edba8da93bd4692d5b0545cfa7666c49d3a8 | 720517 | 2022-01-26 22:02: | BTC | BTC | N-86813964 | N-86813964 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | | | 9.13772689 | 1.42092216 | 0.00000586 | 0 |
| c882d2f67a918d2355acc09336d8edba8da93bd4692d5b0545cfa7666c49d3a8 | 720517 | 2022-01-26 22:02: | BTC | BTC | N-86813964 | N-86813964 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | | | 9.13772689 | 0.45280079 | 0.00000077 | 0 |
| c882d2f67a918d2355acc09336d8edba8da93bd4692d5b0545cfa7666c49d3a8 | 720517 | 2022-01-26 22:02: | BTC | BTC | N-86813964 | N-86813964 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | | | 9.13772689 | 0.45280079 | 0.00000085 | 0 |
| c882d2f67a918d2355acc09336d8edba8da93bd4692d5b0545cfa7666c49d3a8 | 720517 | 2022-01-26 22:02: | BTC | BTC | N-86813964 | N-86813964 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | | | 9.13772689 | 0.45280079 | 0.00000095 | 0 |
| 45e73640e90916c5f03e8bababd44a79949b87b10e7a7f0d9b683d78b71fe036 | 720593 | 2022-01-27 11:53: | BTC | BTC | N-86813964 | N-86813964 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | | | 8.13753046 | 0.38555367 | 0.0000004 | 0 |
| 45e73640e90916c5f03e8bababd44a79949b87b10e7a7f0d9b683d78b71fe036 | 720593 | 2022-01-27 11:53: | BTC | BTC | N-86813964 | N-86813964 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | | | 8.13753046 | 1.59531578 | 0.00000737 | 0 |
| 45e73640e90916c5f03e8bababd44a79949b87b10e7a7f0d9b683d78b71fe036 | 720593 | 2022-01-27 11:53: | BTC | BTC | N-86813964 | N-86813964 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | | | 8.13753046 | 0.38555367 | 0.00000065 | 0 |
| 45e73640e90916c5f03e8bababd44a79949b87b10e7a7f0d9b683d78b71fe036 | 720593 | 2022-01-27 11:53: | BTC | BTC | N-86813964 | N-86813964 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | | | 8.13753046 | 0.38555367 | 0.00000074 | 0 |
| 45e73640e90916c5f03e8bababd44a79949b87b10e7a7f0d9b683d78b71fe036 | 720593 | 2022-01-27 11:53: | BTC | BTC | N-86813964 | N-86813964 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | | | 8.13753046 | 0.38555367 | 0.00000086 | 0 |
| d5afaa9bdb7081bc6162f719d634ba7af5672218f56399104aa6c50c9e885f68 | 720643 | 2022-01-27 19:43: | BTC | BTC | N-86813964 | N-86813964 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | | | 8.13731702 | 0.05294436 | 0.00000001 | 0 |
| d5afaa9bdb7081bc6162f719d634ba7af5672218f56399104aa6c50c9e885f68 | 720643 | 2022-01-27 19:43: | BTC | BTC | N-86813964 | N-86813964 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | | | 8.13731702 | 0.01687453 | 0.00000001 | 0 |
| 3b751e4529d1a0793fa95a10d34d57991c503647a92f2b6895cf679b236ae51d | 720644 | 2022-01-27 19:54: | BTC | BTC | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | | | 32.57481328 | 30.57587088 | 0.3870339 | 0.3870339 |
| e7db38a784bf9aa28b6b8a1520f02b28e1da9f9aca63312847c427367d2a9d7e | 720649 | 2022-01-27 21:09: | BTC | BTC | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | | | 30.57582833 | 25.57632833 | 0.38702376 | 0.38702376 |
| 1c995d8b1b0d4a3cc16c7f0e9184c1cdd206e6d8412a2a5453a6c2c10bc938c5 | 720733 | 2022-01-28 11:00: | BTC | BTC | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | | | 34.32123116 | 7.39109146 | 0.00002058 | 0 |
| 1c995d8b1b0d4a3cc16c7f0e9184c1cdd206e6d8412a2a5453a6c2c10bc938c5 | 720733 | 2022-01-28 11:00: | BTC | BTC | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | | | 34.32123116 | 21.61661097 | 0.00020011 | 0 |
| 14e5202af8aa20d66cdd2ca30ed4e22fbb27f9ef2556db343738bd0d1369439b | 720760 | 2022-01-28 13:50: | BTC | BTC | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | | | 38.34538239 | 27.49505063 | 0.00025502 | 0 |
| 14e5202af8aa20d66cdd2ca30ed4e22fbb27f9ef2556db343738bd0d1369439b | 720760 | 2022-01-28 13:50: | BTC | BTC | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | | | 38.34538239 | 8.85083176 | 0.00002679 | 0 |
| bceaca4925766076fd26ef995b02ac7af2092569e9d3f2afbd9fee21993df1d7 | 720817 | 2022-01-28 23:39: | BTC | BTC | N-86813964 | N-86813964 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | | | 12.13672284 | 0.58799838 | 0.00000064 | 0 |
| bceaca4925766076fd26ef995b02ac7af2092569e9d3f2afbd9fee21993df1d7 | 720817 | 2022-01-28 23:39: | BTC | BTC | N-86813964 | N-86813964 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | | | 12.13672284 | 0.58799839 | 0.00000066 | 0 |
| bceaca4925766076fd26ef995b02ac7af2092569e9d3f2afbd9fee21993df1d7 | 720817 | 2022-01-28 23:39: | BTC | BTC | N-86813964 | N-86813964 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | | | 12.13672284 | 0.58799839 | 0.00000069 | 0 |
| bceaca4925766076fd26ef995b02ac7af2092569e9d3f2afbd9fee21993df1d7 | 720817 | 2022-01-28 23:39: | BTC | BTC | N-86813964 | N-86813964 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | | | 12.13672284 | 0.58799839 | 0.00000071 | 0 |
| bceaca4925766076fd26ef995b02ac7af2092569e9d3f2afbd9fee21993df1d7 | 720817 | 2022-01-28 23:39: | BTC | BTC | N-86813964 | N-86813964 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | | | 12.13672284 | 0.58799839 | 0.00000074 | 0 |
| bceaca4925766076fd26ef995b02ac7af2092569e9d3f2afbd9fee21993df1d7 | 720817 | 2022-01-28 23:39: | BTC | BTC | N-86813964 | N-86813964 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | | | 12.13672284 | 0.58799838 | 0.00000077 | 0 |
| bceaca4925766076fd26ef995b02ac7af2092569e9d3f2afbd9fee21993df1d7 | 720817 | 2022-01-28 23:39: | BTC | BTC | N-86813964 | N-86813964 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | | | 12.13672284 | 0.58799839 | 0.00000081 | 0 |
| bceaca4925766076fd26ef995b02ac7af2092569e9d3f2afbd9fee21993df1d7 | 720817 | 2022-01-28 23:39: | BTC | BTC | N-86813964 | N-86813964 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | | | 12.13672284 | 0.58799839 | 0.00000085 | 0 |
| bceaca4925766076fd26ef995b02ac7af2092569e9d3f2afbd9fee21993df1d7 | 720817 | 2022-01-28 23:39: | BTC | BTC | N-86813964 | N-86813964 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | | | 12.13672284 | 0.58799839 | 0.00000089 | 0 |
| bceaca4925766076fd26ef995b02ac7af2092569e9d3f2afbd9fee21993df1d7 | 720817 | 2022-01-28 23:39: | BTC | BTC | N-86813964 | N-86813964 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | | | 12.13672284 | 0.58799839 | 0.00000093 | 0 |
| bceaca4925766076fd26ef995b02ac7af2092569e9d3f2afbd9fee21993df1d7 | 720817 | 2022-01-28 23:39: | BTC | BTC | N-86813964 | N-86813964 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | | | 12.13672284 | 0.58799838 | 0.00000099 | 0 |
| bceaca4925766076fd26ef995b02ac7af2092569e9d3f2afbd9fee21993df1d7 | 720817 | 2022-01-28 23:39: | BTC | BTC | N-86813964 | N-86813964 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | | | 12.13672284 | 0.58799839 | 0.00000104 | 0 |
| bceaca4925766076fd26ef995b02ac7af2092569e9d3f2afbd9fee21993df1d7 | 720817 | 2022-01-28 23:39: | BTC | BTC | N-86813964 | N-86813964 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | | | 12.13672284 | 0.08074219 | 0.00000002 | 0 |
| de1e6ee382600d664575cf0aeba2def99ec70a238fa91b49f8ed6716f3c5b38c | 721064 | 2022-01-30 14:23: | BTC | BTC | N-86813964 | N-86813964 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | | | 13.13649893 | 0.2387581 | 0.00000009 | 0 |
| de1e6ee382600d664575cf0aeba2def99ec70a238fa91b49f8ed6716f3c5b38c | 721064 | 2022-01-30 14:23: | BTC | BTC | N-86813964 | N-86813964 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | | | 13.13649893 | 0.23875809 | 0.0000001 | 0 |
| de1e6ee382600d664575cf0aeba2def99ec70a238fa91b49f8ed6716f3c5b38c | 721064 | 2022-01-30 14:23: | BTC | BTC | N-86813964 | N-86813964 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | | | 13.13649893 | 0.2387581 | 0.00000011 | 0 |
| de1e6ee382600d664575cf0aeba2def99ec70a238fa91b49f8ed6716f3c5b38c | 721064 | 2022-01-30 14:23: | BTC | BTC | N-86813964 | N-86813964 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | | | 13.13649893 | 1.70395035 | 0.0000058 | 0 |
| de1e6ee382600d664575cf0aeba2def99ec70a238fa91b49f8ed6716f3c5b38c | 721064 | 2022-01-30 14:23: | BTC | BTC | N-86813964 | N-86813964 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | | | 13.13649893 | 0.23875809 | 0.00000023 | 0 |
| de1e6ee382600d664575cf0aeba2def99ec70a238fa91b49f8ed6716f3c5b38c | 721064 | 2022-01-30 14:23: | BTC | BTC | N-86813964 | N-86813964 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | | | 13.13649893 | 0.2387581 | 0.00000027 | 0 |
| de1e6ee382600d664575cf0aeba2def99ec70a238fa91b49f8ed6716f3c5b38c | 721064 | 2022-01-30 14:23: | BTC | BTC | N-86813964 | N-86813964 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | | | 13.13649893 | 0.2387581 | 0.00000032 | 0 |
| 3d4d7f54afd9e8232abcc9464c57e3c184fef45c1182a5e1eedc686d76e8c05d | 721262 | 2022-02-01 00:35: | BTC | BTC | N-86813964 | N-86813964 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | | | 9.1361889 | 0.04675274 | 0.00000001 | 0 |
| 75453bfb8d8c0688823d0f6b456e0bfcb8b4b66bad82bb9657412968b844949b | 721334 | 2022-02-01 12:16: | BTC | BTC | N-86813964 | N-86813964 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | | | 6.13596284 | 0.18512514 | 0.00000011 | 0 |
| 75453bfb8d8c0688823d0f6b456e0bfcb8b4b66bad82bb9657412968b844949b | 721334 | 2022-02-01 12:16: | BTC | BTC | N-86813964 | N-86813964 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | | | 6.13596284 | 0.18512514 | 0.00000012 | 0 |
| 75453bfb8d8c0688823d0f6b456e0bfcb8b4b66bad82bb9657412968b844949b | 721334 | 2022-02-01 12:16: | BTC | BTC | N-86813964 | N-86813964 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | | | 6.13596284 | 0.18512514 | 0.00000014 | 0 |
| 75453bfb8d8c0688823d0f6b456e0bfcb8b4b66bad82bb9657412968b844949b | 721334 | 2022-02-01 12:16: | BTC | BTC | N-86813964 | N-86813964 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | | | 6.13596284 | 0.18512515 | 0.00000016 | 0 |
| 75453bfb8d8c0688823d0f6b456e0bfcb8b4b66bad82bb9657412968b844949b | 721334 | 2022-02-01 12:16: | BTC | BTC | N-86813964 | N-86813964 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | | | 6.13596284 | 0.18512514 | 0.0000002 | 0 |
| 75453bfb8d8c0688823d0f6b456e0bfcb8b4b66bad82bb9657412968b844949b | 721334 | 2022-02-01 12:16: | BTC | BTC | N-86813964 | N-86813964 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | | | 6.13596284 | 0.18512514 | 0.00000025 | 0 |
| 5ce4a6c6589531178af5c283c0e1b26be871bbc7a99d4508bd6c2b992ec88820 | 721362 | 2022-02-01 15:46: | BTC | BTC | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | | | 43.24600938 | 32.14361022 | 0.000329 | 0 |
| 5ce4a6c6589531178af5c283c0e1b26be871bbc7a99d4508bd6c2b992ec88820 | 721362 | 2022-02-01 15:46: | BTC | BTC | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | | | 43.24600938 | 6.10239916 | 0.00001211 | 0 |
| 2019cc1fc2a464ed17328a7b53c0fe56bd09b0505a9818b31a9f56ef42d02eed | 721535 | 2022-02-02 19:42: | BTC | BTC | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | | | 38.24596486 | 36.09646486 | 0.38616599 | 0.38616599 |
| 8006d8bc8cecdd18f016d909d426cb3ccaa8e1063520598b5f59ccec982af85b | 721541 | 2022-02-02 20:21: | BTC | BTC | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | | | 36.0964222 | 33.9469222 | 0.3861644 | 0.3861644 |
| e9ed8cf676096ab255a012951712489c97695b5f2ef38c6f60a8234e2f13bcb8 | 721546 | 2022-02-02 21:15: | BTC | BTC | N-86813964 | N-86813964 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | | | 13.13551032 | 0.23869665 | 0.00000009 | 0 |
| e9ed8cf676096ab255a012951712489c97695b5f2ef38c6f60a8234e2f13bcb8 | 721546 | 2022-02-02 21:15: | BTC | BTC | N-86813964 | N-86813964 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | | | 13.13551032 | 0.23869665 | 0.0000001 | 0 |
| e9ed8cf676096ab255a012951712489c97695b5f2ef38c6f60a8234e2f13bcb8 | 721546 | 2022-02-02 21:15: | BTC | BTC | N-86813964 | N-86813964 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | | | 13.13551032 | 0.23869665 | 0.00000011 | 0 |
| e9ed8cf676096ab255a012951712489c97695b5f2ef38c6f60a8234e2f13bcb8 | 721546 | 2022-02-02 21:15: | BTC | BTC | N-86813964 | N-86813964 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | | | 13.13551032 | 0.23869665 | 0.00000011 | 0 |
| e9ed8cf676096ab255a012951712489c97695b5f2ef38c6f60a8234e2f13bcb8 | 721546 | 2022-02-02 21:15: | BTC | BTC | N-86813964 | N-86813964 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | | | 13.13551032 | 0.23869665 | 0.00000012 | 0 |
| e9ed8cf676096ab255a012951712489c97695b5f2ef38c6f60a8234e2f13bcb8 | 721546 | 2022-02-02 21:15: | BTC | BTC | N-86813964 | N-86813964 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | | | 13.13551032 | 0.23869665 | 0.00000013 | 0 |
| e9ed8cf676096ab255a012951712489c97695b5f2ef38c6f60a8234e2f13bcb8 | 721546 | 2022-02-02 21:15: | BTC | BTC | N-86813964 | N-86813964 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | | | 13.13551032 | 0.23869665 | 0.00000014 | 0 |
| e9ed8cf676096ab255a012951712489c97695b5f2ef38c6f60a8234e2f13bcb8 | 721546 | 2022-02-02 21:15: | BTC | BTC | N-86813964 | N-86813964 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | | | 13.13551032 | 0.27115053 | 0.0000002 | 0 |
| e9ed8cf676096ab255a012951712489c97695b5f2ef38c6f60a8234e2f13bcb8 | 721546 | 2022-02-02 21:15: | BTC | BTC | N-86813964 | N-86813964 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | | | 13.13551032 | 0.23869665 | 0.00000018 | 0 |
| e9ed8cf676096ab255a012951712489c97695b5f2ef38c6f60a8234e2f13bcb8 | 721546 | 2022-02-02 21:15: | BTC | BTC | N-86813964 | N-86813964 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | | | 13.13551032 | 0.23869665 | 0.0000002 | 0 |
| e9ed8cf676096ab255a012951712489c97695b5f2ef38c6f60a8234e2f13bcb8 | 721546 | 2022-02-02 21:15: | BTC | BTC | N-86813964 | N-86813964 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | | | 13.13551032 | 0.23869665 | 0.00000023 | 0 |
| e9ed8cf676096ab255a012951712489c97695b5f2ef38c6f60a8234e2f13bcb8 | 721546 | 2022-02-02 21:15: | BTC | BTC | N-86813964 | N-86813964 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | | | 13.13551032 | 0.23869664 | 0.00000026 | 0 |
| e9ed8cf676096ab255a012951712489c97695b5f2ef38c6f60a8234e2f13bcb8 | 721546 | 2022-02-02 21:15: | BTC | BTC | N-86813964 | N-86813964 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | | | 13.13551032 | 0.23869665 | 0.00000032 | 0 |
| 42644c24562c089d08d506f1fd1704594d4a71f056491d2c558bcfc05c8a0ed8 | 721547 | 2022-02-02 21:23: | BTC | BTC | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | | | 33.94687954 | 31.79737954 | 0.3861627 | 0.3861627 |
| 5e15d69e37721c497374e9b8555f27e57ec07cd8a778797d970bf729935f4eac | 721553 | 2022-02-02 22:09: | BTC | BTC | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | | | 31.79733688 | 29.64783688 | 0.38616089 | 0.38616089 |
| aa0b67a3ef0c83501f8d6976c803bc7d3984ae3a272cc79b8895bd315f9ce66f | 721657 | 2022-02-03 16:12: | BTC | BTC | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | | | 48.97030674 | 26.49268036 | 0.00019141 | 0 |
| aa0b67a3ef0c83501f8d6976c803bc7d3984ae3a272cc79b8895bd315f9ce66f | 721657 | 2022-02-03 16:12: | BTC | BTC | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | | | 48.97030674 | 17.26621511 | 0.00008516 | 0 |
| a02a9eb23b6cf4f45411e9d07509b5910e0675858b4ab86c0a89dc2965c18a5b | 721782 | 2022-02-04 11:18: | BTC | BTC | N-86813964 | N-86813964 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | | | 13.13520963 | 0.23868198 | 0.00000009 | 0 |
| a02a9eb23b6cf4f45411e9d07509b5910e0675858b4ab86c0a89dc2965c18a5b | 721782 | 2022-02-04 11:18: | BTC | BTC | N-86813964 | N-86813964 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | | | 13.13520963 | 0.23868198 | 0.0000001 | 0 |
| a02a9eb23b6cf4f45411e9d07509b5910e0675858b4ab86c0a89dc2965c18a5b | 721782 | 2022-02-04 11:18: | BTC | BTC | N-86813964 | N-86813964 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | | | 13.13520963 | 0.23868198 | 0.00000011 | 0 |
| a02a9eb23b6cf4f45411e9d07509b5910e0675858b4ab86c0a89dc2965c18a5b | 721782 | 2022-02-04 11:18: | BTC | BTC | N-86813964 | N-86813964 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | | | 13.13520963 | 0.23868199 | 0.00000011 | 0 |
| a02a9eb23b6cf4f45411e9d07509b5910e0675858b4ab86c0a89dc2965c18a5b | 721782 | 2022-02-04 11:18: | BTC | BTC | N-86813964 | N-86813964 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | | | 13.13520963 | 0.23868198 | 0.00000012 | 0 |
| a02a9eb23b6cf4f45411e9d07509b5910e0675858b4ab86c0a89dc2965c18a5b | 721782 | 2022-02-04 11:18: | BTC | BTC | N-86813964 | N-86813964 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | | | 13.13520963 | 0.23868198 | 0.00000013 | 0 |
| a02a9eb23b6cf4f45411e9d07509b5910e0675858b4ab86c0a89dc2965c18a5b | 721782 | 2022-02-04 11:18: | BTC | BTC | N-86813964 | N-86813964 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | | | 13.13520963 | 0.23868198 | 0.00000014 | 0 |
| a02a9eb23b6cf4f45411e9d07509b5910e0675858b4ab86c0a89dc2965c18a5b | 721782 | 2022-02-04 11:18: | BTC | BTC | N-86813964 | N-86813964 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | | | 13.13520963 | 0.23868198 | 0.00000016 | 0 |
| a02a9eb23b6cf4f45411e9d07509b5910e0675858b4ab86c0a89dc2965c18a5b | 721782 | 2022-02-04 11:18: | BTC | BTC | N-86813964 | N-86813964 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | | | 13.13520963 | 0.23868198 | 0.00000018 | 0 |
| a02a9eb23b6cf4f45411e9d07509b5910e0675858b4ab86c0a89dc2965c18a5b | 721782 | 2022-02-04 11:18: | BTC | BTC | N-86813964 | N-86813964 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | | | 13.13520963 | 0.74838982 | 0.00000193 | 0 |
| a02a9eb23b6cf4f45411e9d07509b5910e0675858b4ab86c0a89dc2965c18a5b | 721782 | 2022-02-04 11:18: | BTC | BTC | N-86813964 | N-86813964 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | | | 13.13520963 | 0.23868198 | 0.00000032 | 0 |
| 6f28e81282544d1e0ff774da0ac1f5270fd7d2840262c6c40ad2e939a2c5d648 | 721793 | 2022-02-04 13:24: | BTC | BTC | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | | | 43.75886208 | 39.75936208 | 0.38587606 | 0.38587606 |
| 041b71be56843a7e3b2ed98ea6f5a9592c9ba87ec0719be26df3184bdfd52b61 | 721821 | 2022-02-04 20:54: | BTC | BTC | N-83413263 | ChipMixer | 1331eogpTupshTz9ZjFpjZ5hoGithKEtUN | bc1qem7a5qxw0fug5vqwlttapchdgsmd6754e | | ChipMixer | 5.11914086 | 2.04769478 | 1.26661505 | 1.26661505 |
| b1dba389f8374a9f3fee502447b85db9fd9a9374e4e900c2b5276c08bbb7cc46 | 721851 | 2022-02-05 01:50: | BTC | BTC | ChipMixer | ChipMixer | bc1qem7a5qxw0fug5vqwlttapchdgsmd6754e | bc1qqeylss7akjxyhqgycmy34dxl66493g0qus | ChipMixer | ChipMixer | 30.72 | 0.17063748 | 0.01817806 | 0.01817806 |
| b1dba389f8374a9f3fee502447b85db9fd9a9374e4e900c2b5276c08bbb7cc46 | 721851 | 2022-02-05 01:50: | BTC | BTC | ChipMixer | ChipMixer | bc1qem7a5qxw0fug5vqwlttapchdgsmd6754e | bc1qfq9chmz3nuguv45ukcymqq6naktfpw55n | ChipMixer | ChipMixer | 30.72 | 0.17063748 | 0.12140715 | 0.12140715 |
| b1dba389f8374a9f3fee502447b85db9fd9a9374e4e900c2b5276c08bbb7cc46 | 721851 | 2022-02-05 01:50: | BTC | BTC | ChipMixer | ChipMixer | bc1qem7a5qxw0fug5vqwlttapchdgsmd6754e | bc1q5rudw46j8zt7wfc523mjm9a2hl4kcwsj37 | ChipMixer | ChipMixer | 30.72 | 0.17063748 | 0.17063748 | 0.17063748 |
| b1dba389f8374a9f3fee502447b85db9fd9a9374e4e900c2b5276c08bbb7cc46 | 721851 | 2022-02-05 01:50: | BTC | BTC | ChipMixer | ChipMixer | bc1qem7a5qxw0fug5vqwlttapchdgsmd6754e | bc1ql52j3zljy9anhu0adnpdjczsa67ke82g8tgs | ChipMixer | ChipMixer | 30.72 | 0.17063748 | 0.17063748 | 0.17063748 |
| b1dba389f8374a9f3fee502447b85db9fd9a9374e4e900c2b5276c08bbb7cc46 | 721851 | 2022-02-05 01:50: | BTC | BTC | ChipMixer | ChipMixer | bc1qem7a5qxw0fug5vqwlttapchdgsmd6754e | bc1qh4lmr6n2ps85psudt9t5nlwrgdkm0u59cy | ChipMixer | ChipMixer | 30.72 | 0.17063748 | 0.17063748 | 0.17063748 |
| b1dba389f8374a9f3fee502447b85db9fd9a9374e4e900c2b5276c08bbb7cc46 | 721851 | 2022-02-05 01:50: | BTC | BTC | ChipMixer | ChipMixer | bc1qem7a5qxw0fug5vqwlttapchdgsmd6754e | bc1qzx8pwfpxxfwgc72f3rrr9xua7ugv4qe6rl2h | ChipMixer | ChipMixer | 30.72 | 0.17063748 | 0.17063748 | 0.17063748 |
| 00b2c7a2e6964ac7ddc9b5f5258c63a97110ee9cd7a2c3473616a9d3cc18ab25 | 721950 | 2022-02-05 21:47: | BTC | BTC | N-86813964 | N-86813964 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | | | 5.13503786 | 0.08244493 | 0.00000004 | 0 |
| 00b2c7a2e6964ac7ddc9b5f5258c63a97110ee9cd7a2c3473616a9d3cc18ab25 | 721950 | 2022-02-05 21:47: | BTC | BTC | N-86813964 | N-86813964 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | | | 5.13503786 | 0.02629647 | 0.00000001 | 0 |
| 3508d22d31a61db406e4f70522bb0a285ddebc8ede1ccf4aec1bfd8e3910590d | 722110 | 2022-02-06 22:54: | BTC | BTC | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | | | 39.75930029 | 35.75980029 | 0.38587102 | 0.38587102 |
| 1ec01b7ef9cdc730b93a2cf57916c4cac5680e8d7f3f4b97c3da8ffa61ab46f0 | 722177 | 2022-02-07 10:57: | BTC | BTC | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | | | 35.75974359 | 32.15974359 | 0.38586648 | 0.38586648 |
| 3f7797a8d8a59c320f02887527627fbe12bc85982ddbd8539a92dbcd90192aa1 | 722183 | 2022-02-07 11:48: | BTC | BTC | N-86813964 | N-86813964 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | | | 11.13445578 | 0.10188162 | 0.00000002 | 0 |
| 3f7797a8d8a59c320f02887527627fbe12bc85982ddbd8539a92dbcd90192aa1 | 722183 | 2022-02-07 11:48: | BTC | BTC | N-86813964 | N-86813964 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | | | 11.13445578 | 0.10188163 | 0.00000002 | 0 |
| 3f7797a8d8a59c320f02887527627fbe12bc85982ddbd8539a92dbcd90192aa1 | 722183 | 2022-02-07 11:48: | BTC | BTC | N-86813964 | N-86813964 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | | | 11.13445578 | 0.10188163 | 0.00000002 | 0 |
| 3f7797a8d8a59c320f02887527627fbe12bc85982ddbd8539a92dbcd90192aa1 | 722183 | 2022-02-07 11:48: | BTC | BTC | N-86813964 | N-86813964 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | | | 11.13445578 | 0.10188163 | 0.00000003 | 0 |
| 3f7797a8d8a59c320f02887527627fbe12bc85982ddbd8539a92dbcd90192aa1 | 722183 | 2022-02-07 11:48: | BTC | BTC | N-86813964 | N-86813964 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | | | 11.13445578 | 0.10188163 | 0.00000003 | 0 |
| 3f7797a8d8a59c320f02887527627fbe12bc85982ddbd8539a92dbcd90192aa1 | 722183 | 2022-02-07 11:48: | BTC | BTC | N-86813964 | N-86813964 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | | | 11.13445578 | 0.10188162 | 0.00000003 | 0 |
| 3f7797a8d8a59c320f02887527627fbe12bc85982ddbd8539a92dbcd90192aa1 | 722183 | 2022-02-07 11:48: | BTC | BTC | N-86813964 | N-86813964 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | | | 11.13445578 | 0.10188163 | 0.00000004 | 0 |
| 3f7797a8d8a59c320f02887527627fbe12bc85982ddbd8539a92dbcd90192aa1 | 722183 | 2022-02-07 11:48: | BTC | BTC | N-86813964 | N-86813964 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | | | 11.13445578 | 0.10188163 | 0.00000005 | 0 |
| 3f7797a8d8a59c320f02887527627fbe12bc85982ddbd8539a92dbcd90192aa1 | 722183 | 2022-02-07 11:48: | BTC | BTC | N-86813964 | N-86813964 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | | | 11.13445578 | 0.10188163 | 0.00000006 | 0 |
| 3f7797a8d8a59c320f02887527627fbe12bc85982ddbd8539a92dbcd90192aa1 | 722183 | 2022-02-07 11:48: | BTC | BTC | N-86813964 | N-86813964 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | | | 11.13445578 | 0.10188162 | 0.00000008 | 0 |
| 3f7797a8d8a59c320f02887527627fbe12bc85982ddbd8539a92dbcd90192aa1 | 722183 | 2022-02-07 11:48: | BTC | BTC | N-86813964 | N-86813964 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | | | 11.13445578 | 0.10188163 | 0.00000011 | 0 |
| 5e8c5e651c8c4e1cdca1f297b7617824cf09e092ed750787d98a1df7cac3d240 | 722190 | 2022-02-07 13:01: | BTC | BTC | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | | | 43.69956401 | 29.21593233 | 0.00026291 | 0 |
| 5e8c5e651c8c4e1cdca1f297b7617824cf09e092ed750787d98a1df7cac3d240 | 722190 | 2022-02-07 13:01: | BTC | BTC | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | | | 43.69956401 | 6.85028684 | 0.00001471 | 0 |
| 5e8c5e651c8c4e1cdca1f297b7617824cf09e092ed750787d98a1df7cac3d240 | 722190 | 2022-02-07 13:01: | BTC | BTC | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | | | 43.69956401 | 3.63334484 | 0.00000418 | 0 |
| 183bc452885bdb729fd5fb021859f499d83578001907d32bb8b78408970917d6 | 722192 | 2022-02-07 13:31: | BTC | BTC | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | | | 39.69950731 | 35.62124731 | 0.38557674 | 0.38557674 |
| f3d46f7f0351a30ecf59f8bdd9067bf00816f785863200e503ce294fee88a6e1 | 722420 | 2022-02-09 04:03: | BTC | BTC | ChipMixer | N-83741942 | bc1qh4lmr6n2ps85psudt9t5nlwrgdkm0u59cy | bc1p5we0nn5pf2e2xf80m93ntx7kq56aux9we | ChipMixer | | 4.6719152 | 1.02398141 | 0.17063748 | 0.17063748 |
| 81c81003a8f6ea9329c2184cd24946bd31977ca4d7fb438ef7ca80a4addcda26 | 722420 | 2022-02-09 04:03: | BTC | BTC | ChipMixer | N-83741942 | bc1qzx8pwfpxxfwgc72f3rrr9xua7ugv4qe6rl2h | bc1pgqqt64nycf6f5k5kgjq9gfqz8876a7lq9fkc | ChipMixer | | 23.10363232 | 1.02398372 | 0.17063748 | 0.17063748 |
| dc17827bfa572d69e21d18b2f4c5a748b55309072ee751126cc06aec3dd78d96 | 722420 | 2022-02-09 04:03: | BTC | BTC | ChipMixer | N-83741942 | bc1ql52j3zljy9anhu0adnpdjczsa67ke82g8tgs | bc1puv3akkdys4mazrujx4ws2nqt83tznzfm2q | ChipMixer | | 9.7298608 | 1.02398535 | 0.17063748 | 0.17063748 |
| 790dc349574217fff33dfbe39b753ee74fcca6b886c7e90efc9951eaf589ba96 | 722420 | 2022-02-09 04:03: | BTC | BTC | ChipMixer | N-83741942 | bc1qqeylss7akjxyhqgycmy34dxl66493g0qus | bc1p2tl6xfenh3pupfh8fu2ck4pn6rlkpyswkklk7 | ChipMixer | | 12.80188508 | 1.02399081 | 0.01817806 | 0.01817806 |
| 46ec35e84561afe18de3153c28b292d9a71054c20ce8f3cdb9018f2005f9ded0 | 722420 | 2022-02-09 04:03: | BTC | BTC | ChipMixer | N-83741942 | bc1qfq9chmz3nuguv45ukcymqq6naktfpw55n | bc1pc8jvqjamulzun079shu350789dvrvsxvm2 | ChipMixer | | 34.32265225 | 1.02398962 | 0.12140715 | 0.12140715 |
| 46ec35e84561afe18de3153c28b292d9a71054c20ce8f3cdb9018f2005f9ded0 | 722420 | 2022-02-09 04:03: | BTC | BTC | ChipMixer | N-83741942 | bc1q5rudw46j8zt7wfc523mjm9a2hl4kcwsj37 | bc1pc8jvqjamulzun079shu350789dvrvsxvm2 | ChipMixer | | 34.32265225 | 1.02398963 | 0.17063748 | 0.17063748 |
| 21f7697000fa1e7a52ff278aa86d3a5599eb6d6585074669340b6664b360f6fc | 722475 | 2022-02-09 14:00: | BTC | BTC | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | | | 46.73605314 | 10.2587221 | 0.00002885 | 0 |
| 21f7697000fa1e7a52ff278aa86d3a5599eb6d6585074669340b6664b360f6fc | 722475 | 2022-02-09 14:00: | BTC | BTC | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | | | 46.73605314 | 32.87733104 | 0.00031527 | 0 |
| 6fad99c18d890206f8fab68929df6b88f928cb9a7cc0d779a9efa2e083676ca2 | 722485 | 2022-02-09 15:41: | BTC | BTC | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | | | 43.13599682 | 39.53599682 | 0.38522658 | 0.38522658 |
| 88ada9a7f9f9e9660627eed49f33cbd6a1774122b426c84b479533fb8eabeb3f | 722490 | 2022-02-09 16:19: | BTC | BTC | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | | | 39.5359405 | 35.4671905 | 0.3852213 | 0.3852213 |
| 1b7f569a8bf96337180b711c56730e60337756d9b26cde59bce516cf39b617ef | 722643 | 2022-02-10 16:55: | BTC | BTC | bc1qz75vzjxdyluykwjjaysp5wletplv4a6j3n4650 | ChipMixer | bc1qz75vzjxdyluykwjjaysp5wletplv4a6j3n465 | bc1qxv5t5jkjt2turzqlzjpy5f8r577nzct0qmtame | | ChipMixer | 1.023955 | 1.023 | 0.99330818 | 0.99330818 |
| c311087467b4736fd00bf18b73873a6d8161f7ba735e3e2a07419033d3d2bb05 | 722852 | 2022-02-12 02:53: | BTC | BTC | ChipMixer | ChipMixer | bc1qxv5t5jkjt2turzqlzjpy5f8r577nzct0qmtame | bc1qqz5xamdwfklv7qr3fp52s89l3jdmx4fkj9fp | ChipMixer | ChipMixer | 20.49094056 | 0.10224529 | 0.10224529 | 0.10224529 |
| f9a1f5b766b446c175e3d2206476e1cf63462d8d628b54afb13fffaf796487ce | 722936 | 2022-02-12 13:43: | BTC | BTC | N-86813964 | N-86813964 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | | | 28.13317579 | 0.75113149 | 0.00000044 | 0 |
| f9a1f5b766b446c175e3d2206476e1cf63462d8d628b54afb13fffaf796487ce | 722936 | 2022-02-12 13:43: | BTC | BTC | N-86813964 | N-86813964 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | | | 28.13317579 | 0.7511315 | 0.00000044 | 0 |
| f9a1f5b766b446c175e3d2206476e1cf63462d8d628b54afb13fffaf796487ce | 722936 | 2022-02-12 13:43: | BTC | BTC | N-86813964 | N-86813964 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | | | 28.13317579 | 0.75113149 | 0.00000044 | 0 |
| f9a1f5b766b446c175e3d2206476e1cf63462d8d628b54afb13fffaf796487ce | 722936 | 2022-02-12 13:43: | BTC | BTC | N-86813964 | N-86813964 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | | | 28.13317579 | 0.75113149 | 0.00000045 | 0 |
| f9a1f5b766b446c175e3d2206476e1cf63462d8d628b54afb13fffaf796487ce | 722936 | 2022-02-12 13:43: | BTC | BTC | N-86813964 | N-86813964 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | | | 28.13317579 | 0.7511315 | 0.00000045 | 0 |
| f9a1f5b766b446c175e3d2206476e1cf63462d8d628b54afb13fffaf796487ce | 722936 | 2022-02-12 13:43: | BTC | BTC | N-86813964 | N-86813964 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | | | 28.13317579 | 0.75113149 | 0.00000046 | 0 |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| f9a1f5b766b446c175e3d2206476e1cf63462d8d628b54afb13fffaf796487ce | 722936 | 2022-02-12 13:43: | BTC | BTC | N-86813964 | N-86813964 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | | | 28.13317579 | 0.7511315 | 0.00000046 | 0 |
| f9a1f5b766b446c175e3d2206476e1cf63462d8d628b54afb13fffaf796487ce | 722936 | 2022-02-12 13:43: | BTC | BTC | N-86813964 | N-86813964 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | | | 28.13317579 | 0.75113149 | 0.00000047 | 0 |
| f9a1f5b766b446c175e3d2206476e1cf63462d8d628b54afb13fffaf796487ce | 722936 | 2022-02-12 13:43: | BTC | BTC | N-86813964 | N-86813964 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | | | 28.13317579 | 0.75113149 | 0.00000047 | 0 |
| f9a1f5b766b446c175e3d2206476e1cf63462d8d628b54afb13fffaf796487ce | 722936 | 2022-02-12 13:43: | BTC | BTC | N-86813964 | N-86813964 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | | | 28.13317579 | 0.7511315 | 0.00000047 | 0 |
| f9a1f5b766b446c175e3d2206476e1cf63462d8d628b54afb13fffaf796487ce | 722936 | 2022-02-12 13:43: | BTC | BTC | N-86813964 | N-86813964 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | | | 28.13317579 | 0.85212546 | 0.00000062 | 0 |
| f9a1f5b766b446c175e3d2206476e1cf63462d8d628b54afb13fffaf796487ce | 722936 | 2022-02-12 13:43: | BTC | BTC | N-86813964 | N-86813964 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | | | 28.13317579 | 0.75113149 | 0.00000049 | 0 |
| f9a1f5b766b446c175e3d2206476e1cf63462d8d628b54afb13fffaf796487ce | 722936 | 2022-02-12 13:43: | BTC | BTC | N-86813964 | N-86813964 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | | | 28.13317579 | 0.75113149 | 0.00000049 | 0 |
| f9a1f5b766b446c175e3d2206476e1cf63462d8d628b54afb13fffaf796487ce | 722936 | 2022-02-12 13:43: | BTC | BTC | N-86813964 | N-86813964 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | | | 28.13317579 | 0.7511315 | 0.0000005 | 0 |
| f9a1f5b766b446c175e3d2206476e1cf63462d8d628b54afb13fffaf796487ce | 722936 | 2022-02-12 13:43: | BTC | BTC | N-86813964 | N-86813964 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | | | 28.13317579 | 0.75113149 | 0.0000005 | 0 |
| f9a1f5b766b446c175e3d2206476e1cf63462d8d628b54afb13fffaf796487ce | 722936 | 2022-02-12 13:43: | BTC | BTC | N-86813964 | N-86813964 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | | | 28.13317579 | 0.75113149 | 0.00000051 | 0 |
| f9a1f5b766b446c175e3d2206476e1cf63462d8d628b54afb13fffaf796487ce | 722936 | 2022-02-12 13:43: | BTC | BTC | N-86813964 | N-86813964 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | | | 28.13317579 | 0.7511315 | 0.00000051 | 0 |
| f9a1f5b766b446c175e3d2206476e1cf63462d8d628b54afb13fffaf796487ce | 722936 | 2022-02-12 13:43: | BTC | BTC | N-86813964 | N-86813964 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | | | 28.13317579 | 0.75113149 | 0.00000052 | 0 |
| f9a1f5b766b446c175e3d2206476e1cf63462d8d628b54afb13fffaf796487ce | 722936 | 2022-02-12 13:43: | BTC | BTC | N-86813964 | N-86813964 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | | | 28.13317579 | 0.75113149 | 0.00000052 | 0 |
| f9a1f5b766b446c175e3d2206476e1cf63462d8d628b54afb13fffaf796487ce | 722936 | 2022-02-12 13:43: | BTC | BTC | N-86813964 | N-86813964 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | | | 28.13317579 | 0.7511315 | 0.00000053 | 0 |
| f9a1f5b766b446c175e3d2206476e1cf63462d8d628b54afb13fffaf796487ce | 722936 | 2022-02-12 13:43: | BTC | BTC | N-86813964 | N-86813964 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | | | 28.13317579 | 0.75113149 | 0.00000053 | 0 |
| f9a1f5b766b446c175e3d2206476e1cf63462d8d628b54afb13fffaf796487ce | 722936 | 2022-02-12 13:43: | BTC | BTC | N-86813964 | N-86813964 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | | | 28.13317579 | 0.7511315 | 0.00000054 | 0 |
| f9a1f5b766b446c175e3d2206476e1cf63462d8d628b54afb13fffaf796487ce | 722936 | 2022-02-12 13:43: | BTC | BTC | N-86813964 | N-86813964 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | | | 28.13317579 | 0.75113149 | 0.00000055 | 0 |
| f9a1f5b766b446c175e3d2206476e1cf63462d8d628b54afb13fffaf796487ce | 722936 | 2022-02-12 13:43: | BTC | BTC | N-86813964 | N-86813964 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | | | 28.13317579 | 0.75113149 | 0.00000055 | 0 |
| f9a1f5b766b446c175e3d2206476e1cf63462d8d628b54afb13fffaf796487ce | 722936 | 2022-02-12 13:43: | BTC | BTC | N-86813964 | N-86813964 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | | | 28.13317579 | 0.7511315 | 0.00000056 | 0 |
| f9a1f5b766b446c175e3d2206476e1cf63462d8d628b54afb13fffaf796487ce | 722936 | 2022-02-12 13:43: | BTC | BTC | N-86813964 | N-86813964 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | | | 28.13317579 | 0.75113149 | 0.00000056 | 0 |
| f9a1f5b766b446c175e3d2206476e1cf63462d8d628b54afb13fffaf796487ce | 722936 | 2022-02-12 13:43: | BTC | BTC | N-86813964 | N-86813964 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | | | 28.13317579 | 0.75113149 | 0.00000057 | 0 |
| f9a1f5b766b446c175e3d2206476e1cf63462d8d628b54afb13fffaf796487ce | 722936 | 2022-02-12 13:43: | BTC | BTC | N-86813964 | N-86813964 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | | | 28.13317579 | 0.7511315 | 0.00000058 | 0 |
| 07566dd663d5b7ad6ebc70a0c3ee624958c1d52e6bc92a4ec1cebf9b8e96fb34 | 723091 | 2022-02-13 12:11: | BTC | BTC | N-86813964 | N-86813964 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | | | 21.13262162 | 1.13262162 | 0.00000131 | 0 |
| fc2cf4abc7f6e70675236c06b201d853bc07806f724626a7fb0b0365f8ab3519 | 723092 | 2022-02-13 12:27: | BTC | BTC | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | | | 46.99524012 | 0.75110368 | 0.00000015 | 0 |
| fc2cf4abc7f6e70675236c06b201d853bc07806f724626a7fb0b0365f8ab3519 | 723092 | 2022-02-13 12:27: | BTC | BTC | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | | | 46.99524012 | 0.24413644 | 0.00000006 | 0 |
| 83296825025432b1437a2a987cdef9201a3c39cfd1ce504076568358756df10c | 723427 | 2022-02-15 11:57: | BTC | BTC | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | | | 68.60957541 | 20.75493878 | 0.00008014 | 0 |
| 83296825025432b1437a2a987cdef9201a3c39cfd1ce504076568358756df10c | 723427 | 2022-02-15 11:57: | BTC | BTC | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | | | 68.60957541 | 44.47255548 | 0.0003772 | 0 |
| 83296825025432b1437a2a987cdef9201a3c39cfd1ce504076568358756df10c | 723427 | 2022-02-15 11:57: | BTC | BTC | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | | | 68.60957541 | 0.96010605 | 0.00000018 | 0 |
| a8d04415d32bc5780679c43852a21beec764cef2d1507ca7d6e7095457210ec8 | 723675 | 2022-02-17 01:28: | BTC | BTC | N-83741942 | ChipMixer | bc1pc8jvqjamulzun079shu350789dvrvsxvm2 | bc1qtau85kcs85f0sz9dmjzn6n0y92y6m5wt9 | | ChipMixer | 149.21358666 | 34.3226451 | 0.29204463 | 0.29204463 |
| a8d04415d32bc5780679c43852a21beec764cef2d1507ca7d6e7095457210ec8 | 723675 | 2022-02-17 01:28: | BTC | BTC | N-83741942 | ChipMixer | bc1p2tl6xfenh3pupfh8fu2ck4pn6rlkpyswkklk7 | bc1qtau85kcs85f0sz9dmjzn6n0y92y6m5wt9 | | ChipMixer | 149.21358666 | 12.80188242 | 0.01817806 | 0.01817806 |
| a8d04415d32bc5780679c43852a21beec764cef2d1507ca7d6e7095457210ec8 | 723675 | 2022-02-17 01:28: | BTC | BTC | N-83741942 | ChipMixer | bc1pgqqt64nycf6f5k5kgjq9gfqz8876a7lq9fkc | bc1qtau85kcs85f0sz9dmjzn6n0y92y6m5wt9 | | ChipMixer | 149.21358666 | 23.1036275 | 0.17063748 | 0.17063748 |
| a8d04415d32bc5780679c43852a21beec764cef2d1507ca7d6e7095457210ec8 | 723675 | 2022-02-17 01:28: | BTC | BTC | N-83741942 | ChipMixer | bc1puv3akkdys4mazrujx4ws2nqt83tznzfm2q | bc1qtau85kcs85f0sz9dmjzn6n0y92y6m5wt9 | | ChipMixer | 149.21358666 | 9.72985877 | 0.17063748 | 0.17063748 |
| a8d04415d32bc5780679c43852a21beec764cef2d1507ca7d6e7095457210ec8 | 723675 | 2022-02-17 01:28: | BTC | BTC | N-83741942 | ChipMixer | bc1p5we0nn5pf2e2xf80m93ntx7kq56aux9we | bc1qtau85kcs85f0sz9dmjzn6n0y92y6m5wt9 | | ChipMixer | 149.21358666 | 4.67191422 | 0.17063748 | 0.17063748 |
| add323f21e44846f151ab2d9a477dc99434d4c60c2831c82b1b893f9ac86ccf8 | 723794 | 2022-02-17 17:54: | BTC | BTC | N-86813964 | N-86813964 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | | | 16.13218728 | 0.43052196 | 0.00000025 | 0 |
| add323f21e44846f151ab2d9a477dc99434d4c60c2831c82b1b893f9ac86ccf8 | 723794 | 2022-02-17 17:54: | BTC | BTC | N-86813964 | N-86813964 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | | | 16.13218728 | 0.38011102 | 0.0000002 | 0 |
| add323f21e44846f151ab2d9a477dc99434d4c60c2831c82b1b893f9ac86ccf8 | 723794 | 2022-02-17 17:54: | BTC | BTC | N-86813964 | N-86813964 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | | | 16.13218728 | 0.38011102 | 0.00000021 | 0 |
| add323f21e44846f151ab2d9a477dc99434d4c60c2831c82b1b893f9ac86ccf8 | 723794 | 2022-02-17 17:54: | BTC | BTC | N-86813964 | N-86813964 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | | | 16.13218728 | 0.38011102 | 0.00000022 | 0 |
| add323f21e44846f151ab2d9a477dc99434d4c60c2831c82b1b893f9ac86ccf8 | 723794 | 2022-02-17 17:54: | BTC | BTC | N-86813964 | N-86813964 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | | | 16.13218728 | 0.38011103 | 0.00000023 | 0 |
| add323f21e44846f151ab2d9a477dc99434d4c60c2831c82b1b893f9ac86ccf8 | 723794 | 2022-02-17 17:54: | BTC | BTC | N-86813964 | N-86813964 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | | | 16.13218728 | 0.38011102 | 0.00000024 | 0 |
| add323f21e44846f151ab2d9a477dc99434d4c60c2831c82b1b893f9ac86ccf8 | 723794 | 2022-02-17 17:54: | BTC | BTC | N-86813964 | N-86813964 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | | | 16.13218728 | 0.38011102 | 0.00000025 | 0 |
| add323f21e44846f151ab2d9a477dc99434d4c60c2831c82b1b893f9ac86ccf8 | 723794 | 2022-02-17 17:54: | BTC | BTC | N-86813964 | N-86813964 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | | | 16.13218728 | 0.38011102 | 0.00000027 | 0 |
| add323f21e44846f151ab2d9a477dc99434d4c60c2831c82b1b893f9ac86ccf8 | 723794 | 2022-02-17 17:54: | BTC | BTC | N-86813964 | N-86813964 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | | | 16.13218728 | 0.38011102 | 0.00000028 | 0 |
| add323f21e44846f151ab2d9a477dc99434d4c60c2831c82b1b893f9ac86ccf8 | 723794 | 2022-02-17 17:54: | BTC | BTC | N-86813964 | N-86813964 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | | | 16.13218728 | 0.38011102 | 0.0000003 | 0 |
| add323f21e44846f151ab2d9a477dc99434d4c60c2831c82b1b893f9ac86ccf8 | 723794 | 2022-02-17 17:54: | BTC | BTC | N-86813964 | N-86813964 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | | | 16.13218728 | 0.38011103 | 0.00000032 | 0 |
| add323f21e44846f151ab2d9a477dc99434d4c60c2831c82b1b893f9ac86ccf8 | 723794 | 2022-02-17 17:54: | BTC | BTC | N-86813964 | N-86813964 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | | | 16.13218728 | 0.38011102 | 0.00000034 | 0 |
| add323f21e44846f151ab2d9a477dc99434d4c60c2831c82b1b893f9ac86ccf8 | 723794 | 2022-02-17 17:54: | BTC | BTC | N-86813964 | N-86813964 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | | | 16.13218728 | 0.38011102 | 0.00000036 | 0 |
| add323f21e44846f151ab2d9a477dc99434d4c60c2831c82b1b893f9ac86ccf8 | 723794 | 2022-02-17 17:54: | BTC | BTC | N-86813964 | N-86813964 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | | | 16.13218728 | 0.38011102 | 0.00000039 | 0 |
| add323f21e44846f151ab2d9a477dc99434d4c60c2831c82b1b893f9ac86ccf8 | 723794 | 2022-02-17 17:54: | BTC | BTC | N-86813964 | N-86813964 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | | | 16.13218728 | 0.38011102 | 0.00000043 | 0 |
| add323f21e44846f151ab2d9a477dc99434d4c60c2831c82b1b893f9ac86ccf8 | 723794 | 2022-02-17 17:54: | BTC | BTC | N-86813964 | N-86813964 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | | | 16.13218728 | 0.38011102 | 0.00000046 | 0 |
| d631c38eac0b0eef6fbafb2c8cd49fe237e43d69a5ddaad923fbfe3cc0612c38 | 723840 | 2022-02-18 04:08: | BTC | BTC | ChipMixer | ChipMixer | bc1qtau85kcs85f0sz9dmjzn6n0y92y6m5wt9 | bc1q2yz3m5728m3lkgjmys9aupycu0v8tpxdc | ChipMixer | ChipMixer | 149.21357605 | 118.49357605 | 0.67425266 | 0.67425266 |
| 13eaa889196aefd923f262ae99aac49b9d4a94689f411b4f7ef396cc1eb9c3f6 | 723840 | 2022-02-18 04:08: | BTC | BTC | ChipMixer | ChipMixer | bc1q2yz3m5728m3lkgjmys9aupycu0v8tpxdc | bc1qa9m5mtpwk9cljzdeuguts5q8qtqc4cjlg4g | ChipMixer | ChipMixer | 118.49356544 | 87.77356544 | 0.5287128 | 0.5287128 |
| 689c939e1eb6bc02dc77814e7d5c5f96141393b65b810a75b09c4797b8471eb3 | 723840 | 2022-02-18 04:08: | BTC | BTC | ChipMixer | ChipMixer | bc1qa9m5mtpwk9cljzdeuguts5q8qtqc4cjlg4g | bc1q2qutflaadhmrmfcuaz3q6zshfn599wafsn | ChipMixer | ChipMixer | 87.77355483 | 57.05355483 | 0.34659933 | 0.34659933 |
| 689c939e1eb6bc02dc77814e7d5c5f96141393b65b810a75b09c4797b8471eb3 | 723840 | 2022-02-18 04:08: | BTC | BTC | ChipMixer | ChipMixer | bc1qa9m5mtpwk9cljzdeuguts5q8qtqc4cjlg4g | bc1qxw6lkqvs48e8kemzag2y2zuut9q0ck54w | ChipMixer | ChipMixer | 87.77355483 | 1.024 | 0.01620849 | 0.01620849 |
| 689c939e1eb6bc02dc77814e7d5c5f96141393b65b810a75b09c4797b8471eb3 | 723840 | 2022-02-18 04:08: | BTC | BTC | ChipMixer | ChipMixer | bc1qa9m5mtpwk9cljzdeuguts5q8qtqc4cjlg4g | bc1qa7y5pga58qlr78l90hxhmeul8r3tfher7ynt | ChipMixer | ChipMixer | 87.77355483 | 1.024 | 0.09725148 | 0.09725148 |
| 97b401c2783f29c40587f82c34f2479a8882f24a184ab09cb087a4b3e8ba0a2e | 723840 | 2022-02-18 04:08: | BTC | BTC | ChipMixer | ChipMixer | bc1q2qutflaadhmrmfcuaz3q6zshfn599wafsn | bc1qkrdz2zvea86ugycydwst7vufd8nt9xpauv | ChipMixer | ChipMixer | 57.05354422 | 41.69354422 | 0.31405308 | 0.31405308 |
| cc74e27cce86fba8ef481721da82e895d356f16916698a0aef9c7fe79420fd31 | 723840 | 2022-02-18 04:08: | BTC | BTC | ChipMixer | ChipMixer | bc1qkrdz2zvea86ugycydwst7vufd8nt9xpauv | bc1q6nxfh8fh5nauxtcj50sgkva3ry5t7y4mwkn | ChipMixer | ChipMixer | 41.69353994 | 21.21353994 | 0.25184413 | 0.25184413 |
| 145532e84eb4d652036275f2d652a43a238188c93a91c1152cd588f06c2fb19b | 723934 | 2022-02-18 19:48: | BTC | BTC | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | | | 67.30103907 | 1.05148069 | 0.00000021 | 0 |
| 145532e84eb4d652036275f2d652a43a238188c93a91c1152cd588f06c2fb19b | 723934 | 2022-02-18 19:48: | BTC | BTC | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | | | 67.30103907 | 62.5492489 | 0.00077763 | 0 |
| 740d08790138ad4c2d916561d3042be5ea16f5104991fd45864c7697620e2d8b | 723940 | 2022-02-18 20:27: | BTC | BTC | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | | | 63.6015157 | 59.9020157 | 0.38351292 | 0.38351292 |
| 73101c765ec805d858f89cc45b0a00b61c8508499e62e3d1cc9ee9e755eb204c | 724039 | 2022-02-19 14:14: | BTC | BTC | N-86813964 | N-86813964 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | | | 25.13185651 | 0.60209071 | 0.00000032 | 0 |
| 73101c765ec805d858f89cc45b0a00b61c8508499e62e3d1cc9ee9e755eb204c | 724039 | 2022-02-19 14:14: | BTC | BTC | N-86813964 | N-86813964 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | | | 25.13185651 | 0.60209071 | 0.00000032 | 0 |
| 73101c765ec805d858f89cc45b0a00b61c8508499e62e3d1cc9ee9e755eb204c | 724039 | 2022-02-19 14:14: | BTC | BTC | N-86813964 | N-86813964 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | | | 25.13185651 | 0.60209071 | 0.00000033 | 0 |
| 73101c765ec805d858f89cc45b0a00b61c8508499e62e3d1cc9ee9e755eb204c | 724039 | 2022-02-19 14:14: | BTC | BTC | N-86813964 | N-86813964 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | | | 25.13185651 | 0.60209072 | 0.00000033 | 0 |
| 73101c765ec805d858f89cc45b0a00b61c8508499e62e3d1cc9ee9e755eb204c | 724039 | 2022-02-19 14:14: | BTC | BTC | N-86813964 | N-86813964 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | | | 25.13185651 | 0.60209071 | 0.00000034 | 0 |
| 73101c765ec805d858f89cc45b0a00b61c8508499e62e3d1cc9ee9e755eb204c | 724039 | 2022-02-19 14:14: | BTC | BTC | N-86813964 | N-86813964 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | | | 25.13185651 | 0.60209071 | 0.00000035 | 0 |
| 73101c765ec805d858f89cc45b0a00b61c8508499e62e3d1cc9ee9e755eb204c | 724039 | 2022-02-19 14:14: | BTC | BTC | N-86813964 | N-86813964 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | | | 25.13185651 | 0.60209071 | 0.00000035 | 0 |
| 73101c765ec805d858f89cc45b0a00b61c8508499e62e3d1cc9ee9e755eb204c | 724039 | 2022-02-19 14:14: | BTC | BTC | N-86813964 | N-86813964 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | | | 25.13185651 | 0.60209071 | 0.00000036 | 0 |
| 73101c765ec805d858f89cc45b0a00b61c8508499e62e3d1cc9ee9e755eb204c | 724039 | 2022-02-19 14:14: | BTC | BTC | N-86813964 | N-86813964 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | | | 25.13185651 | 0.60209071 | 0.00000037 | 0 |
| 73101c765ec805d858f89cc45b0a00b61c8508499e62e3d1cc9ee9e755eb204c | 724039 | 2022-02-19 14:14: | BTC | BTC | N-86813964 | N-86813964 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | | | 25.13185651 | 0.60209072 | 0.00000037 | 0 |
| 73101c765ec805d858f89cc45b0a00b61c8508499e62e3d1cc9ee9e755eb204c | 724039 | 2022-02-19 14:14: | BTC | BTC | N-86813964 | N-86813964 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | | | 25.13185651 | 0.60209071 | 0.00000038 | 0 |
| 73101c765ec805d858f89cc45b0a00b61c8508499e62e3d1cc9ee9e755eb204c | 724039 | 2022-02-19 14:14: | BTC | BTC | N-86813964 | N-86813964 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | | | 25.13185651 | 0.60209071 | 0.00000039 | 0 |
| 73101c765ec805d858f89cc45b0a00b61c8508499e62e3d1cc9ee9e755eb204c | 724039 | 2022-02-19 14:14: | BTC | BTC | N-86813964 | N-86813964 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | | | 25.13185651 | 0.60209071 | 0.0000004 | 0 |
| 73101c765ec805d858f89cc45b0a00b61c8508499e62e3d1cc9ee9e755eb204c | 724039 | 2022-02-19 14:14: | BTC | BTC | N-86813964 | N-86813964 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | | | 25.13185651 | 0.60209071 | 0.0000004 | 0 |
| 73101c765ec805d858f89cc45b0a00b61c8508499e62e3d1cc9ee9e755eb204c | 724039 | 2022-02-19 14:14: | BTC | BTC | N-86813964 | N-86813964 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | | | 25.13185651 | 3.69213299 | 0.00001733 | 0 |
| 73101c765ec805d858f89cc45b0a00b61c8508499e62e3d1cc9ee9e755eb204c | 724039 | 2022-02-19 14:14: | BTC | BTC | N-86813964 | N-86813964 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | | | 25.13185651 | 0.60209071 | 0.00000047 | 0 |
| 73101c765ec805d858f89cc45b0a00b61c8508499e62e3d1cc9ee9e755eb204c | 724039 | 2022-02-19 14:14: | BTC | BTC | N-86813964 | N-86813964 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | | | 25.13185651 | 0.60209071 | 0.00000048 | 0 |
| 73101c765ec805d858f89cc45b0a00b61c8508499e62e3d1cc9ee9e755eb204c | 724039 | 2022-02-19 14:14: | BTC | BTC | N-86813964 | N-86813964 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | | | 25.13185651 | 0.60209072 | 0.0000005 | 0 |
| 73101c765ec805d858f89cc45b0a00b61c8508499e62e3d1cc9ee9e755eb204c | 724039 | 2022-02-19 14:14: | BTC | BTC | N-86813964 | N-86813964 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | | | 25.13185651 | 0.60209071 | 0.00000051 | 0 |
| 73101c765ec805d858f89cc45b0a00b61c8508499e62e3d1cc9ee9e755eb204c | 724039 | 2022-02-19 14:14: | BTC | BTC | N-86813964 | N-86813964 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | | | 25.13185651 | 0.60209071 | 0.00000052 | 0 |
| d2d44a299f1061a0fccf587b3e6d4eff603c8fe77593a9497c99d2da57ef0075 | 724039 | 2022-02-19 14:14: | BTC | BTC | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | | | 59.9019953 | 55.6524953 | 0.3835091 | 0.3835091 |
| 46601f372c306eab9d2f050a5b9e83ac26d48ead5abd492b2e5f19e2c4c247d1 | 724304 | 2022-02-21 11:56: | BTC | BTC | N-86813964 | N-86813964 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | | | 32.13157467 | 0.68877361 | 0.00000032 | 0 |
| 46601f372c306eab9d2f050a5b9e83ac26d48ead5abd492b2e5f19e2c4c247d1 | 724304 | 2022-02-21 11:56: | BTC | BTC | N-86813964 | N-86813964 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | | | 32.13157467 | 0.6887736 | 0.00000033 | 0 |
| 46601f372c306eab9d2f050a5b9e83ac26d48ead5abd492b2e5f19e2c4c247d1 | 724304 | 2022-02-21 11:56: | BTC | BTC | N-86813964 | N-86813964 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | | | 32.13157467 | 0.68877361 | 0.00000033 | 0 |
| 46601f372c306eab9d2f050a5b9e83ac26d48ead5abd492b2e5f19e2c4c247d1 | 724304 | 2022-02-21 11:56: | BTC | BTC | N-86813964 | N-86813964 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | | | 32.13157467 | 0.6887736 | 0.00000033 | 0 |
| 46601f372c306eab9d2f050a5b9e83ac26d48ead5abd492b2e5f19e2c4c247d1 | 724304 | 2022-02-21 11:56: | BTC | BTC | N-86813964 | N-86813964 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | | | 32.13157467 | 0.68877361 | 0.00000034 | 0 |
| 46601f372c306eab9d2f050a5b9e83ac26d48ead5abd492b2e5f19e2c4c247d1 | 724304 | 2022-02-21 11:56: | BTC | BTC | N-86813964 | N-86813964 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | | | 32.13157467 | 0.68877361 | 0.00000034 | 0 |
| 46601f372c306eab9d2f050a5b9e83ac26d48ead5abd492b2e5f19e2c4c247d1 | 724304 | 2022-02-21 11:56: | BTC | BTC | N-86813964 | N-86813964 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | | | 32.13157467 | 0.6887736 | 0.00000035 | 0 |
| 46601f372c306eab9d2f050a5b9e83ac26d48ead5abd492b2e5f19e2c4c247d1 | 724304 | 2022-02-21 11:56: | BTC | BTC | N-86813964 | N-86813964 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | | | 32.13157467 | 0.68877361 | 0.00000035 | 0 |
| 46601f372c306eab9d2f050a5b9e83ac26d48ead5abd492b2e5f19e2c4c247d1 | 724304 | 2022-02-21 11:56: | BTC | BTC | N-86813964 | N-86813964 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | | | 32.13157467 | 0.68877361 | 0.00000035 | 0 |
| 46601f372c306eab9d2f050a5b9e83ac26d48ead5abd492b2e5f19e2c4c247d1 | 724304 | 2022-02-21 11:56: | BTC | BTC | N-86813964 | N-86813964 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | | | 32.13157467 | 10.42242336 | 0.00009636 | 0 |
| 46601f372c306eab9d2f050a5b9e83ac26d48ead5abd492b2e5f19e2c4c247d1 | 724304 | 2022-02-21 11:56: | BTC | BTC | N-86813964 | N-86813964 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | | | 32.13157467 | 0.6887736 | 0.00000043 | 0 |
| 46601f372c306eab9d2f050a5b9e83ac26d48ead5abd492b2e5f19e2c4c247d1 | 724304 | 2022-02-21 11:56: | BTC | BTC | N-86813964 | N-86813964 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | | | 32.13157467 | 0.68877361 | 0.00000043 | 0 |
| 46601f372c306eab9d2f050a5b9e83ac26d48ead5abd492b2e5f19e2c4c247d1 | 724304 | 2022-02-21 11:56: | BTC | BTC | N-86813964 | N-86813964 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | | | 32.13157467 | 0.6887736 | 0.00000044 | 0 |
| 46601f372c306eab9d2f050a5b9e83ac26d48ead5abd492b2e5f19e2c4c247d1 | 724304 | 2022-02-21 11:56: | BTC | BTC | N-86813964 | N-86813964 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | | | 32.13157467 | 0.68877361 | 0.00000044 | 0 |
| 46601f372c306eab9d2f050a5b9e83ac26d48ead5abd492b2e5f19e2c4c247d1 | 724304 | 2022-02-21 11:56: | BTC | BTC | N-86813964 | N-86813964 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | | | 32.13157467 | 0.68877361 | 0.00000045 | 0 |
| 46601f372c306eab9d2f050a5b9e83ac26d48ead5abd492b2e5f19e2c4c247d1 | 724304 | 2022-02-21 11:56: | BTC | BTC | N-86813964 | N-86813964 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | | | 32.13157467 | 0.6887736 | 0.00000046 | 0 |
| 46601f372c306eab9d2f050a5b9e83ac26d48ead5abd492b2e5f19e2c4c247d1 | 724304 | 2022-02-21 11:56: | BTC | BTC | N-86813964 | N-86813964 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | | | 32.13157467 | 0.68877361 | 0.00000046 | 0 |
| 46601f372c306eab9d2f050a5b9e83ac26d48ead5abd492b2e5f19e2c4c247d1 | 724304 | 2022-02-21 11:56: | BTC | BTC | N-86813964 | N-86813964 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | | | 32.13157467 | 0.68877361 | 0.00000047 | 0 |
| eda870da09bfcdfe1f38804b38a8f54c461ed88571219bfeb64f70e9cc7329b5 | 724309 | 2022-02-21 13:08: | BTC | BTC | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | | | 67.43843156 | 39.14778908 | 0.00038209 | 0 |
| eda870da09bfcdfe1f38804b38a8f54c461ed88571219bfeb64f70e9cc7329b5 | 724309 | 2022-02-21 13:08: | BTC | BTC | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | | | 67.43843156 | 8.29064248 | 0.00001841 | 0 |
| b407214ff68f63ba28349fabcc283022f25358ee25fe119cb8580265217b70dd | 724346 | 2022-02-21 19:04: | BTC | BTC | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | | | 47.43840336 | 42.43840336 | 0.38304758 | 0.38304758 |
| 76ee3e23055226e3766b2d637717b08e715c054d43c2fba9760b61a09a5633f1 | 724351 | 2022-02-21 20:39: | BTC | BTC | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | | | 42.43836849 | 37.43836849 | 0.38304008 | 0.38304008 |
| a837c1e2cecffe7377b901401fdb80174c3b1d456160f0d74b89994c0e78e155 | 724372 | 2022-02-22 00:01: | BTC | BTC | N-86813964 | N-86813964 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | | | 22.13152125 | 12.13152125 | 0.13430052 | 0.13430052 |
| b2887fe3b7404c015f298b614273030229ad30a877d6f34a731cd1360cf480c2 | 724461 | 2022-02-22 14:19: | BTC | BTC | N-86813964 | N-86813964 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | | | 18.13138561 | 0.44846682 | 0.00000024 | 0 |
| b2887fe3b7404c015f298b614273030229ad30a877d6f34a731cd1360cf480c2 | 724461 | 2022-02-22 14:19: | BTC | BTC | N-86813964 | N-86813964 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | | | 18.13138561 | 0.44846681 | 0.00000025 | 0 |
| b2887fe3b7404c015f298b614273030229ad30a877d6f34a731cd1360cf480c2 | 724461 | 2022-02-22 14:19: | BTC | BTC | N-86813964 | N-86813964 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | | | 18.13138561 | 0.44846682 | 0.00000026 | 0 |
| b2887fe3b7404c015f298b614273030229ad30a877d6f34a731cd1360cf480c2 | 724461 | 2022-02-22 14:19: | BTC | BTC | N-86813964 | N-86813964 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | | | 18.13138561 | 0.44846682 | 0.00000027 | 0 |
| b2887fe3b7404c015f298b614273030229ad30a877d6f34a731cd1360cf480c2 | 724461 | 2022-02-22 14:19: | BTC | BTC | N-86813964 | N-86813964 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | | | 18.13138561 | 5.44058471 | 0.00004083 | 0 |
| b2887fe3b7404c015f298b614273030229ad30a877d6f34a731cd1360cf480c2 | 724461 | 2022-02-22 14:19: | BTC | BTC | N-86813964 | N-86813964 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | | | 18.13138561 | 0.44846681 | 0.00000048 | 0 |
| b2887fe3b7404c015f298b614273030229ad30a877d6f34a731cd1360cf480c2 | 724461 | 2022-02-22 14:19: | BTC | BTC | N-86813964 | N-86813964 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | | | 18.13138561 | 0.44846682 | 0.00000051 | 0 |
| b79854be758bdc6286b07c542ea47ef480491949e58e807efa9492e1d83418b0 | 724529 | 2022-02-23 00:41: | BTC | BTC | ChipMixer | ChipMixer | bc1q6nxfh8fh5nauxtcj50sgkva3ry5t7y4mwkn | bc1qy8up5punzz7tmhx8yptd9xm68992hgcnj | ChipMixer | ChipMixer | 30.73000371 | 0.7068872 | 0.04337346 | 0.04337346 |
| 416063307a8aa6ca7eebd02233e3ac5749277b98c888f00555badd39ba0af1b0 | 724627 | 2022-02-23 16:30: | BTC | BTC | ChipMixer | N-83822213 | bc1qxw6lkqvs48e8kemzag2y2zuut9q0ck54w | 3HpSztbWqZoahfhuQxHfqyuwuLyN8HM6YM | ChipMixer | | 4.095983 | 1 | 0.01619959 | 0.01619959 |
| 887699d048ba80f1e7c1815afb8844d8ee5c54995fcfddcaf835a7d27fe9f96e | 724636 | 2022-02-23 17:13: | BTC | BTC | N-83822213 | C-5900536 | 3HpSztbWqZoahfhuQxHfqyuwuLyN8HM6YM | bc1qpcqy0ekh0mcr0yfzf69yl7p75ys0jezyhg2 | | | 3.78999226 | 3.68999226 | 0.01614458 | 0.01614458 |
| 1adb876d4058bf8fe717d880490ea970c6b58d1c932e109f4b1a4394dbf0e931 | 724643 | 2022-02-23 18:25: | BTC | BTC | C-5900536 | C-5900536 | bc1qpcqy0ekh0mcr0yfzf69yl7p75ys0jezyhg2 | bc1qxj4t2pmdwh4juujfzdseemsqg55tv97mtp | | | 3.68998475 | 3.66998475 | 0.01614411 | 0.01614411 |
| 829a38bdfb612fb8a617326959695cd74ce8a2d797684e14934e523fd4e754e4 | 724646 | 2022-02-23 19:06: | BTC | BTC | C-5900536 | C-5900536 | bc1qxj4t2pmdwh4juujfzdseemsqg55tv97mtp | bc1q69t5hev5jhvzxjnh0grsfhwx793h5v889yz | | | 3.66997737 | 3.65497737 | 0.01614384 | 0.01614384 |
| 1c61122a6d710859d057faf7c5937669b5f2c722aee421ba72081bb3f2b6f523 | 724652 | 2022-02-23 19:50: | BTC | BTC | C-5900536 | C-5900536 | bc1q69t5hev5jhvzxjnh0grsfhwx793h5v889yz | bc1qy5prsue6rk5aqkhkwrq7rsvzfayvwwl43ty | | | 3.65496985 | 3.64496985 | 0.01614372 | 0.01614372 |
| 0d14921698ccdd3aded8b6b35f11e47208d1373f132c29c706bc5df0bf5e6c1b | 724658 | 2022-02-23 20:52: | BTC | BTC | N-86813964 | N-86813964 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | | | 16.1312565 | 0.69003722 | 0.00000066 | 0 |
| 0d14921698ccdd3aded8b6b35f11e47208d1373f132c29c706bc5df0bf5e6c1b | 724658 | 2022-02-23 20:52: | BTC | BTC | N-86813964 | N-86813964 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | | | 16.1312565 | 0.69003722 | 0.00000068 | 0 |
| 0d14921698ccdd3aded8b6b35f11e47208d1373f132c29c706bc5df0bf5e6c1b | 724658 | 2022-02-23 20:52: | BTC | BTC | N-86813964 | N-86813964 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | | | 16.1312565 | 0.69003722 | 0.00000069 | 0 |
| 0d14921698ccdd3aded8b6b35f11e47208d1373f132c29c706bc5df0bf5e6c1b | 724658 | 2022-02-23 20:52: | BTC | BTC | N-86813964 | N-86813964 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | | | 16.1312565 | 0.69003722 | 0.0000007 | 0 |
| 0d14921698ccdd3aded8b6b35f11e47208d1373f132c29c706bc5df0bf5e6c1b | 724658 | 2022-02-23 20:52: | BTC | BTC | N-86813964 | N-86813964 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | | | 16.1312565 | 0.69003722 | 0.00000072 | 0 |
| 0d14921698ccdd3aded8b6b35f11e47208d1373f132c29c706bc5df0bf5e6c1b | 724658 | 2022-02-23 20:52: | BTC | BTC | N-86813964 | N-86813964 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | | | 16.1312565 | 0.69003722 | 0.00000073 | 0 |
| 0d14921698ccdd3aded8b6b35f11e47208d1373f132c29c706bc5df0bf5e6c1b | 724658 | 2022-02-23 20:52: | BTC | BTC | N-86813964 | N-86813964 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | | | 16.1312565 | 5.61095873 | 0.00005902 | 0 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0d14921698ccdd3aded8b6b35f11e47208d1373f132c29c706bc5df0bf5e6c1b | 724658 | 2022-02-23 20:52: | BTC | BTC | N-86813964 | N-86813964 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 16.1312565 | 0.69003723 | 0.00000092 | 0 |
| 0d14921698ccdd3aded8b6b35f11e47208d1373f132c29c706bc5df0bf5e6c1b | 724658 | 2022-02-23 20:52: | BTC | BTC | N-86813964 | N-86813964 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 16.1312565 | 0.69003722 | 0.00000094 | 0 |
| ca40cee20e39ea1a7969bf05ba149d084091f3dd98d82a3aab225796f2122749 | 724659 | 2022-02-23 21:24: | BTC | BTC | C-5900536 | C-5900536 | bc1qy5prsue6rk5aqkhkwrq7rsvzfayvwwl43ty | bc1qamlg4mrjyyhhf70cqa7hcrvwmtwpszyz8 | 3.64496233 | 3.63496233 | 0.0161436 | 0.0161436 |
| b4365266a440040f1ca7a14f2f0803ea4134871f4f1f031f2a033aa91587e128 | 724661 | 2022-02-23 21:37: | BTC | BTC | C-5900536 | bc1q79el57pkgt3zcxq8cq4rwq0ucqudglv7yrfjxm | bc1qamlg4mrjyyhhf70cqa7hcrvwmtwpszyz8 | bc1q79el57pkgt3zcxq8cq4rwq0ucqudglv7yrfj | 3.6349528 | 3.4067628 | 0.01609332 | 0.01609332 |
| 344755623d5dc70c0188089e8b52a09c9d78a6b28f983415e53868575d5665b4 | 724712 | 2022-02-24 06:02: | BTC | BTC | bc1q79el57pkgt3zcxq8cq4rwq0ucqudglv7yrfjxm | bc1qsg2t9qr6wf0l2jw955d8gks96fyhgxaahzvzg8 | bc1q79el57pkgt3zcxq8cq4rwq0ucqudglv7yrfj | bc1qsg2t9qr6wf0l2jw955d8gks96fyhgxaahzv | 3.40675567 | 3.31260567 | 0.01608707 | 0.01608707 |
| a76bf711b19e0d416c82beb4d2633be3896942219c3d7b032f0a35018da5a626 | 724726 | 2022-02-24 10:15: | BTC | BTC | bc1qsg2t9qr6wf0l2jw955d8gks96fyhgxaahzvzg8 | N-84032762 | bc1qsg2t9qr6wf0l2jw955d8gks96fyhgxaahzv | 3QnuMXZcCQYaDhXqtAuuJyod3KSuKj7kwJ | 3.31259424 | 3 | 0.01319415 | 0.01319415 |
| b2d72bb0ecd55475e5f0e25494791a5f5c1dcea6b95181d6c654aba2099932d6 | 724732 | 2022-02-24 11:32: | BTC | BTC | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 51.01673341 | 12.65016518 | 0.00004072 | 0 |
| b2d72bb0ecd55475e5f0e25494791a5f5c1dcea6b95181d6c654aba2099932d6 | 724732 | 2022-02-24 11:32: | BTC | BTC | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 51.01673341 | 34.87902119 | 0.00032633 | 0 |
| fc3148f194f1bdd848193096f8272e352dc74f7984916ca9662d565e693123ad | 724784 | 2022-02-24 20:07: | BTC | BTC | N-86813964 | N-86813964 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 11.13122595 | 1.13072595 | 0.00000253 | 0 |
| 3b3ca59f3f44f3fcb004f279d647bdb79392e16119a9a420dd99eac865ffda6c | 724785 | 2022-02-24 20:35: | BTC | BTC | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 47.52915817 | 44.77915817 | 0.38266911 | 0.38266911 |
| 82e34f2124e11aabcc5f4d127696de384defb76cc99f7a98f51235c70aa5f2cb | 724790 | 2022-02-24 21:07: | BTC | BTC | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 49.11729814 | 40.22072413 | 0.00046381 | 0 |
| 82e34f2124e11aabcc5f4d127696de384defb76cc99f7a98f51235c70aa5f2cb | 724790 | 2022-02-24 21:07: | BTC | BTC | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 49.11729814 | 3.89657401 | 0.0000044 | 0 |
| cb75bdba12fb979676a6de42bfca917f59583dece1c8d264d3ca5050abe2b6bc | 724796 | 2022-02-24 22:28: | BTC | BTC | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 44.11726817 | 39.11826817 | 0.3821882 | 0.3821882 |
| e12d40ebdbd311c14c15fce5a357cdf1d636ce12cc035df536f1d579d186ad66 | 724797 | 2022-02-24 22:53: | BTC | BTC | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 39.11822365 | 35.11822365 | 0.38218297 | 0.38218297 |
| b5b4aec2dcc077d8b2ade3f22aac0d6a79cdbbbce7b47f9856b57cddbbdb2624 | 724801 | 2022-02-24 23:32: | BTC | BTC | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 35.11818358 | 29.71868358 | 0.38217233 | 0.38217233 |
| 47cbfccfe78eaa3f8082e99ab7ab5c27731e8270fc612ac4018c051c1e2f7302 | 724809 | 2022-02-25 00:47: | BTC | BTC | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 29.71864722 | 24.31914722 | 0.38215974 | 0.38215974 |
| d0fd05212ff81f3936b8e09ce10dbb3f6b390fc92b156ba3a05f3b1a63bece17 | 724835 | 2022-02-25 06:12: | BTC | BTC | ChipMixer | N-83822213 | bc1qa7y5pga58qlr78l90hxhmeul8r3fther7ynt | 3HpSztbWqZoahfhuQxHfqyuwuLyN8HM6YMChipMixer | 4.095967 | 1 | 0.09719809 | 0.09719809 |
| d0fd05212ff81f3936b8e09ce10dbb3f6b390fc92b156ba3a05f3b1a63bece17 | 724835 | 2022-02-25 06:12: | BTC | BTC | ChipMixer | N-83822213 | bc1qy8up5punzz7tmhx8yptd9xm68992hgcnj | 3HpSztbWqZoahfhuQxHfqyuwuLyN8HM6YMChipMixer | 4.095967 | 1 | 0.04334965 | 0.04334965 |
| 7cbad7438c86e9edb7cfb17f369019575946670555a79d189700bcb1cb255109 | 724846 | 2022-02-25 08:12: | BTC | BTC | N-83822213 | C-5950282 | 3HpSztbWqZoahfhuQxHfqyuwuLyN8HM6YM | bc1qrs0qzyjf07jg0hkm2z0tzrdcc4a8nsev05q | 3.99999012 | 3.99363012 | 0.09074159 | 0.09074159 |
| d9fdbf605ad1ef8713a38b907183db16611e58a4994eef382422e4827c57d6e9 | 724849 | 2022-02-25 08:41: | BTC | BTC | C-5950282 | C-5950282 | bc1qrs0qzyjf07jg0hkm2z0tzrdcc4a8nsev05q | bc1qeamew48zwhaqvhjlyc453as8na930xu0 | 3.99362055 | 3.97691055 | 0.09074 | 0.09074 |
| ad0ecb2dd3867578561e6fde36f9d5a84cdef6fc70e35dad744eaf67875ecb17 | 724851 | 2022-02-25 08:55: | BTC | BTC | C-5950282 | bc1q5q9tcrzw2j5643fl4yx2pl4rev6u6wwwedzqjz | bc1qeamew48zwhaqvhjlyc453as8na930xu0c | bc1q5q9tcrzw2j5643fl4yx2pl4rev6u6wwwedz | 3.97689867 | 3.92244896 | 0.09072457 | 0.09072457 |
| 085b182f6566edf055dfc08a0d0de4c9fa3221244503b56648b175712529ec51 | 724852 | 2022-02-25 09:20: | BTC | BTC | bc1q5q9tcrzw2j5643fl4yx2pl4rev6u6wwwedzqjz | bc1qaa8e9vhfejegx7f6pj6v9m6ku8y9v6mndfnguh | bc1q5q9tcrzw2j5643fl4yx2pl4rev6u6wwwedz | bc1qaa8e9vhfejegx7f6pj6v9m6ku8y9v6mndf | 3.92243675 | 3.90229675 | 0.09072327 | 0.09072327 |
| 3cc1960705ef2fc54065a8c208bda9831ae4380cf2a82a320f8923869726e6fe | 724860 | 2022-02-25 11:00: | BTC | BTC | bc1qaa8e9vhfejegx7f6pj6v9m6ku8y9v6mndfng | C-5978819 | bc1qaa8e9vhfejegx7f6pj6v9m6ku8y9v6mndf | bc1qrhetl734jrpgtkhl77ss4x7rm4xv6jh7dqnl3 | 3.90228528 | 3.84528528 | 0.09070701 | 0.09070701 |
| 63363bf75779f6242a5a3053ba16aea5cb50a4124cd2a44e9bac132a3e76bed2 | 724872 | 2022-02-25 12:30: | BTC | BTC | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 32.87663914 | 20.62094673 | 0.00018716 | 0 |
| 63363bf75779f6242a5a3053ba16aea5cb50a4124cd2a44e9bac132a3e76bed2 | 724872 | 2022-02-25 12:30: | BTC | BTC | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 32.87663914 | 7.25619241 | 0.00002426 | 0 |
| b7d38e63b840447688302e60a5d601bc96f647482d6b7ef03434587d870bfb9a | 724896 | 2022-02-25 16:16: | BTC | BTC | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 27.87711465 | 24.87761465 | 0.38193808 | 0.38193808 |
| 15e29c6638c5998c43c9d7b36bf3f419784a480c87a8e8a364480c35964a1d57 | 724897 | 2022-02-25 16:46: | BTC | BTC | N-86813964 | N-86813964 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 12.13048584 | 0.17562723 | 0.00000006 | 0 |
| 15e29c6638c5998c43c9d7b36bf3f419784a480c87a8e8a364480c35964a1d57 | 724897 | 2022-02-25 16:46: | BTC | BTC | N-86813964 | N-86813964 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 12.13048584 | 0.17562724 | 0.00000006 | 0 |
| 15e29c6638c5998c43c9d7b36bf3f419784a480c87a8e8a364480c35964a1d57 | 724897 | 2022-02-25 16:46: | BTC | BTC | N-86813964 | N-86813964 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 12.13048584 | 0.17562723 | 0.00000006 | 0 |
| 15e29c6638c5998c43c9d7b36bf3f419784a480c87a8e8a364480c35964a1d57 | 724897 | 2022-02-25 16:46: | BTC | BTC | N-86813964 | N-86813964 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 12.13048584 | 0.17562723 | 0.00000007 | 0 |
| 15e29c6638c5998c43c9d7b36bf3f419784a480c87a8e8a364480c35964a1d57 | 724897 | 2022-02-25 16:46: | BTC | BTC | N-86813964 | N-86813964 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 12.13048584 | 0.17562724 | 0.00000008 | 0 |
| 15e29c6638c5998c43c9d7b36bf3f419784a480c87a8e8a364480c35964a1d57 | 724897 | 2022-02-25 16:46: | BTC | BTC | N-86813964 | N-86813964 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 12.13048584 | 0.17562723 | 0.00000009 | 0 |
| 15e29c6638c5998c43c9d7b36bf3f419784a480c87a8e8a364480c35964a1d57 | 724897 | 2022-02-25 16:46: | BTC | BTC | N-86813964 | N-86813964 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 12.13048584 | 0.17562724 | 0.00000009 | 0 |
| 15e29c6638c5998c43c9d7b36bf3f419784a480c87a8e8a364480c35964a1d57 | 724897 | 2022-02-25 16:46: | BTC | BTC | N-86813964 | N-86813964 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 12.13048584 | 0.17562723 | 0.00000011 | 0 |
| 15e29c6638c5998c43c9d7b36bf3f419784a480c87a8e8a364480c35964a1d57 | 724897 | 2022-02-25 16:46: | BTC | BTC | N-86813964 | N-86813964 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 12.13048584 | 0.17562723 | 0.00000012 | 0 |
| 15e29c6638c5998c43c9d7b36bf3f419784a480c87a8e8a364480c35964a1d57 | 724897 | 2022-02-25 16:46: | BTC | BTC | N-86813964 | N-86813964 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 12.13048584 | 0.19858627 | 0.00000018 | 0 |
| 15e29c6638c5998c43c9d7b36bf3f419784a480c87a8e8a364480c35964a1d57 | 724897 | 2022-02-25 16:46: | BTC | BTC | N-86813964 | N-86813964 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 12.13048584 | 0.17562724 | 0.00000018 | 0 |
| 15e29c6638c5998c43c9d7b36bf3f419784a480c87a8e8a364480c35964a1d57 | 724897 | 2022-02-25 16:46: | BTC | BTC | N-86813964 | N-86813964 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 12.13048584 | 0.17562723 | 0.00000023 | 0 |
| fa61a0560035b582541245766021035a0d302919a953ad87f36100436a0650a5 | 724918 | 2022-02-25 19:31: | BTC | BTC | C-5978819 | C-5978819 | bc1qrhetl734jrpgtkhl77ss4x7rm4xv6jh7dqnl3 | bc1quj93w7kjz7mc33kdqlgqrue5fdmqm53vf2 | 3.84527492 | 3.84427492 | 0.090707 | 0.090707 |
| 0f3b8af3826cab13026aa1fe64749aeb5dc021866f380c5ffda1763455b1287e | 724923 | 2022-02-25 20:34: | BTC | BTC | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 24.87758593 | 22.88108593 | 0.38193602 | 0.38193602 |
| 73a5586de9a1b0abbc37c213a9187bf75261956f56be945888bfb7cd21c7f188 | 724924 | 2022-02-25 21:00: | BTC | BTC | C-5978819 | C-5978819 | bc1quj93w7kjz7mc33kdqlgqrue5fdmqm53vf2 | bc1qk3d90hcee045hvhdgc0nfuny4j9473jp5e | 3.84426357 | 3.84324357 | 0.09070699 | 0.09070699 |
| 9503b2f8af36ba22102e5a1be42fac74bfeac8d75f302b9df3b39a2c11ba428a | 724935 | 2022-02-25 23:04: | BTC | BTC | C-5978819 | C-5970511 | bc1qk3d90hcee045hvhdgc0nfuny4j9473jp5e | bc1qcf3l4um9ar3fzyxns4hshsfnftlnqgjf7fl2l5 | 3.84322882 | 3.84122882 | 0.09070697 | 0.09070697 |
| 349c3ebe3ee1182309977ff8b55a8111756e977be6e2613008c92150ee219244 | 724937 | 2022-02-25 23:47: | BTC | BTC | C-5970511 | C-5970511 | bc1qcf3l4um9ar3fzyxns4hshsfnftlnqgjf7fl2l5 | bc1qkl5lv6mx8fdh93ufajrxz6egsc9qjzc39hmt | 3.84121683 | 3.83878683 | 0.09070693 | 0.09070693 |
| 9f50fc3c06f3f5ad38983264fcfe1f68da188eaadd5dec8f38377c29091cf1e1 | 724978 | 2022-02-26 07:54: | BTC | BTC | C-5970511 | C-5970511 | bc1qkl5lv6mx8fdh93ufajrxz6egsc9qjzc39hmt | bc1qplcmx934ucavaajvypd9mv6x7wwyuqcfn | 3.83877548 | 3.83279548 | 0.09070671 | 0.09070671 |
| d3aa809a768831089ac1b37070a2ad6cf4144ebbb53e6da64b6f7d6cd6d83215 | 724989 | 2022-02-26 10:24: | BTC | BTC | C-5970511 | C-5970511 | bc1qplcmx934ucavaajvypd9mv6x7wwyuqcfn | bc1qukl4q779fmhvu5t2f3ycg280xp82xa3svz | 3.83278773 | 3.81460773 | 0.09070467 | 0.09070467 |
| c651feb23236827b96515849b39d52d636493d04b63c23661be426e994bbc067 | 725020 | 2022-02-26 15:22: | BTC | BTC | N-86813964 | N-86813964 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 12.13028538 | 0.17561418 | 0.00000005 | 0 |
| c651feb23236827b96515849b39d52d636493d04b63c23661be426e994bbc067 | 725020 | 2022-02-26 15:22: | BTC | BTC | N-86813964 | N-86813964 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 12.13028538 | 0.37414353 | 0.00000025 | 0 |
| c651feb23236827b96515849b39d52d636493d04b63c23661be426e994bbc067 | 725020 | 2022-02-26 15:22: | BTC | BTC | N-86813964 | N-86813964 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 12.13028538 | 0.17561419 | 0.00000006 | 0 |
| c651feb23236827b96515849b39d52d636493d04b63c23661be426e994bbc067 | 725020 | 2022-02-26 15:22: | BTC | BTC | N-86813964 | N-86813964 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 12.13028538 | 0.17561418 | 0.00000007 | 0 |
| c651feb23236827b96515849b39d52d636493d04b63c23661be426e994bbc067 | 725020 | 2022-02-26 15:22: | BTC | BTC | N-86813964 | N-86813964 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 12.13028538 | 0.17561419 | 0.00000008 | 0 |
| c651feb23236827b96515849b39d52d636493d04b63c23661be426e994bbc067 | 725020 | 2022-02-26 15:22: | BTC | BTC | N-86813964 | N-86813964 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 12.13028538 | 0.17561418 | 0.00000008 | 0 |
| c651feb23236827b96515849b39d52d636493d04b63c23661be426e994bbc067 | 725020 | 2022-02-26 15:22: | BTC | BTC | N-86813964 | N-86813964 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 12.13028538 | 0.17561419 | 0.00000009 | 0 |
| c651feb23236827b96515849b39d52d636493d04b63c23661be426e994bbc067 | 725020 | 2022-02-26 15:22: | BTC | BTC | N-86813964 | N-86813964 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 12.13028538 | 0.17561418 | 0.00000011 | 0 |
| c651feb23236827b96515849b39d52d636493d04b63c23661be426e994bbc067 | 725020 | 2022-02-26 15:22: | BTC | BTC | N-86813964 | N-86813964 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 12.13028538 | 0.17561419 | 0.00000012 | 0 |
| c651feb23236827b96515849b39d52d636493d04b63c23661be426e994bbc067 | 725020 | 2022-02-26 15:22: | BTC | BTC | N-86813964 | N-86813964 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 12.13028538 | 0.17561418 | 0.00000014 | 0 |
| c651feb23236827b96515849b39d52d636493d04b63c23661be426e994bbc067 | 725020 | 2022-02-26 15:22: | BTC | BTC | N-86813964 | N-86813964 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 12.13028538 | 0.17561419 | 0.00000017 | 0 |
| 5e3b8218ba81e4699212bb39bb3a9af7461b51bc71f1cc51705af0483586e4ab | 725020 | 2022-02-26 15:22: | BTC | BTC | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 22.88106367 | 19.88156367 | 0.38193096 | 0.38193096 |
| 895d7dfeed764811e8e2478f4628fd7d1d48cea48bec18fd16e7706a38648c56 | 725032 | 2022-02-26 17:10: | BTC | BTC | C-5970511 | C-5970511 | bc1qukl4q779fmhvu5t2f3ycg280xp82xa3svz | bc1qujgmz7s09heay0ac9dyzvr7vz3qx6nkvnc | 3.81460064 | 3.81276064 | 0.09070465 | 0.09070465 |
| 400795b34d0fb5cb3a59704c4f3891e4074b953b9798b5ba281f1515236ceb14 | 725065 | 2022-02-27 00:03: | BTC | BTC | C-5970511 | bc1qn5xy5xs8xrfmmfa3rwaharq84y8xq8tmymj0rx | bc1qujgmz7s09heay0ac9dyzvr7vz3qx6nkvnc | bc1qn5xy5xs8xrfmmfa3rwaharq84y8xq8tmyr | 3.81275164 | 3.79975164 | 0.09070397 | 0.09070397 |
| 56569ffb9e2a1bfa7927973d86969f11870a865cb9151eab759db823f947f489 | 725071 | 2022-02-27 02:16: | BTC | BTC | bc1qn5xy5xs8xrfmmfa3rwaharq84y8xq8tmymj0 | C-5990858 | bc1qn5xy5xs8xrfmmfa3rwaharq84y8xq8tmyr | bc1q6qy6dlr39dxe38wgujmztzafdh4akrhr7n5 | 3.79974264 | 3.72748264 | 0.09068697 | 0.09068697 |
| 0af307a4810c0b1be625894781f71b202561b6e2ef8894ee959cf71dc283bc69 | 725072 | 2022-02-27 02:21: | BTC | BTC | C-5990858 | C-5990858 | bc1q6qy6dlr39dxe38wgujmztzafdh4akrhr7n5 | bc1q28u747qe5qj9e425ujl4r6pqjg9ktxv8ycm | 3.72747566 | 3.70647566 | 0.09068409 | 0.09068409 |
| 2da583406694c3ea84340bfbb35eac16ad5bc7c8d2769464fc9a3562de2333ca | 725114 | 2022-02-27 10:36: | BTC | BTC | N-86813964 | N-86813964 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 8.13018419 | 0.38500299 | 0.00000036 | 0 |
| 2da583406694c3ea84340bfbb35eac16ad5bc7c8d2769464fc9a3562de2333ca | 725114 | 2022-02-27 10:36: | BTC | BTC | N-86813964 | N-86813964 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 8.13018419 | 0.38500299 | 0.00000039 | 0 |
| 2da583406694c3ea84340bfbb35eac16ad5bc7c8d2769464fc9a3562de2333ca | 725114 | 2022-02-27 10:36: | BTC | BTC | N-86813964 | N-86813964 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 8.13018419 | 0.38500299 | 0.00000042 | 0 |
| 2da583406694c3ea84340bfbb35eac16ad5bc7c8d2769464fc9a3562de2333ca | 725114 | 2022-02-27 10:36: | BTC | BTC | N-86813964 | N-86813964 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 8.13018419 | 0.38500299 | 0.00000045 | 0 |
| 2da583406694c3ea84340bfbb35eac16ad5bc7c8d2769464fc9a3562de2333ca | 725114 | 2022-02-27 10:36: | BTC | BTC | N-86813964 | N-86813964 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 8.13018419 | 0.82016624 | 0.00000223 | 0 |
| 2da583406694c3ea84340bfbb35eac16ad5bc7c8d2769464fc9a3562de2333ca | 725114 | 2022-02-27 10:36: | BTC | BTC | N-86813964 | N-86813964 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 8.13018419 | 0.385003 | 0.00000061 | 0 |
| 2da583406694c3ea84340bfbb35eac16ad5bc7c8d2769464fc9a3562de2333ca | 725114 | 2022-02-27 10:36: | BTC | BTC | N-86813964 | N-86813964 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 8.13018419 | 0.38500299 | 0.00000069 | 0 |
| 3df83fcf2aa2435d465338a405ecb65785906fb71f3f7ec5b1f60059097605af | 725125 | 2022-02-27 12:16: | BTC | BTC | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 33.85739027 | 13.35687295 | 0.00006914 | 0 |
| 3df83fcf2aa2435d465338a405ecb65785906fb71f3f7ec5b1f60059097605af | 725125 | 2022-02-27 12:16: | BTC | BTC | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 33.85739027 | 19.00101732 | 0.00014376 | 0 |
| a9d44c28da99a2d45ba53382da5b73f82826708f31e92fddac8087a9c8075883 | 725129 | 2022-02-27 13:25: | BTC | BTC | C-5990858 | C-5990858 | bc1q28u747qe5qj9e425ujl4r6pqjg9ktxv8ycm | bc1qpsg4m09gszlzxkgzm7p8c6tn7ljvjg3j0h9 | 3.70646885 | 3.64748885 | 0.09066113 | 0.09066113 |
| a1a066bf84bf0e9c4c1c8d6c09b10227058587dd55fb915d8c2f708dc6e36a09 | 725133 | 2022-02-27 13:58: | BTC | BTC | C-5990858 | C-5990858 | bc1qpsg4m09gszlzxkgzm7p8c6tn7ljvjg3j0h9 | bc1qqsxjdyk4gldh95q6787y9qnprrcwcwckt9c | 3.64748175 | 3.63748175 | 0.09066045 | 0.09066045 |
| 48f19df74995fa5452513f8ae7450a352163e17f10f41ea547da899d4be3ca48 | 725141 | 2022-02-27 15:20: | BTC | BTC | C-5990858 | C-5990858 | bc1qqsxjdyk4gldh95q6787y9qnprrcwcwckt9c | bc1qjnzz8j05279nd4j5hssxs482l2gt80gswch | 3.63747465 | 3.61747465 | 0.09065771 | 0.09065771 |
| b13cd69bbef8ebab1439300350cdba54577a7198a6b6b4ef4a5dccdeb240c5bf | 725146 | 2022-02-27 16:00: | BTC | BTC | C-5990858 | C-5990858 | bc1qjnzz8j05279nd4j5hssxs482l2gt80gswch | bc1q48057jdpk6xe2tqkzqs238qr3vf2706xmw | 3.61746767 | 3.61446767 | 0.09065765 | 0.09065765 |
| 93dacb9fd14ce27997c45649decce0af214bcfb98eab4c7daa45cedbf5badfe6 | 725146 | 2022-02-27 16:00: | BTC | BTC | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 32.35787288 | 28.02295399 | 0.38171013 | 0.38171013 |
| 19d118c6186dbe43dead4aa7c4f501e29ef12b43f4418e4dec672132289d3b3a | 725159 | 2022-02-27 18:20: | BTC | BTC | C-5990858 | C-5990858 | bc1q48057jdpk6xe2tqkzqs238qr3vf2706xmw | bc1qlgg270a5xmquzk9vz2fp8ltuyhluf3snxv7c | 3.61446068 | 3.61146068 | 0.09065759 | 0.09065759 |
| 9ea46e31f99075be80538b74bcf529330ac6769d46b547744099c6149baf3faa | 725251 | 2022-02-28 08:58: | BTC | BTC | N-84032762 | N-83822213 | 3QnuMXZcCQYaDhXqtAuuJyod3KSuKj7kwJ | 3MWnxd8WGGM2EmW9mAXzUSD5L8hFg3 | 4.31108508 | 1.39175281 | 0.00283966 | 0 |
| 9ea46e31f99075be80538b74bcf529330ac6769d46b547744099c6149baf3faa | 725251 | 2022-02-28 08:58: | BTC | BTC | N-84032762 | N-84034179 | 3QnuMXZcCQYaDhXqtAuuJyod3KSuKj7kwJ | 37t3vFKDEB3pPJCRDTUqZxo4zgWXnxTx6Z | 4.31108508 | 1.60822958 | 0.01035449 | 0.01035449 |
| 62a4c1ef09e607d369659ed9333385ded01ac06ec7836c33457a5269825de852 | 725256 | 2022-02-28 09:52: | BTC | BTC | N-84034179 | N-83822213 | 37t3vFKDEB3pPJCRDTUqZxo4zgWXnxTx6Z | 3MWnxd8WGGM2EmW9mAXzUSD5L8hFg3 | 3.21108343 | 1.43943122 | 0.00401682 | 0 |
| 51c20aaf72a40b4660564f5a231d4b7f22ade49c1df66d11b0e2d8655d4d488c | 725317 | 2022-02-28 17:27: | BTC | BTC | N-86813964 | N-86813964 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 13.12990399 | 0.23837681 | 0.0000001 | 0 |
| 51c20aaf72a40b4660564f5a231d4b7f22ade49c1df66d11b0e2d8655d4d488c | 725317 | 2022-02-28 17:27: | BTC | BTC | N-86813964 | N-86813964 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 13.12990399 | 0.23837682 | 0.0000001 | 0 |
| 51c20aaf72a40b4660564f5a231d4b7f22ade49c1df66d11b0e2d8655d4d488c | 725317 | 2022-02-28 17:27: | BTC | BTC | N-86813964 | N-86813964 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 13.12990399 | 0.23837681 | 0.00000011 | 0 |
| 51c20aaf72a40b4660564f5a231d4b7f22ade49c1df66d11b0e2d8655d4d488c | 725317 | 2022-02-28 17:27: | BTC | BTC | N-86813964 | N-86813964 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 13.12990399 | 0.23837681 | 0.00000012 | 0 |
| 51c20aaf72a40b4660564f5a231d4b7f22ade49c1df66d11b0e2d8655d4d488c | 725317 | 2022-02-28 17:27: | BTC | BTC | N-86813964 | N-86813964 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 13.12990399 | 0.23837681 | 0.00000013 | 0 |
| 51c20aaf72a40b4660564f5a231d4b7f22ade49c1df66d11b0e2d8655d4d488c | 725317 | 2022-02-28 17:27: | BTC | BTC | N-86813964 | N-86813964 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 13.12990399 | 0.23837681 | 0.00000014 | 0 |
| 51c20aaf72a40b4660564f5a231d4b7f22ade49c1df66d11b0e2d8655d4d488c | 725317 | 2022-02-28 17:27: | BTC | BTC | N-86813964 | N-86813964 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 13.12990399 | 0.23837681 | 0.00000015 | 0 |
| 51c20aaf72a40b4660564f5a231d4b7f22ade49c1df66d11b0e2d8655d4d488c | 725317 | 2022-02-28 17:27: | BTC | BTC | N-86813964 | N-86813964 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 13.12990399 | 0.23837681 | 0.00000016 | 0 |
| 51c20aaf72a40b4660564f5a231d4b7f22ade49c1df66d11b0e2d8655d4d488c | 725317 | 2022-02-28 17:27: | BTC | BTC | N-86813964 | N-86813964 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 13.12990399 | 0.23837681 | 0.00000018 | 0 |
| 51c20aaf72a40b4660564f5a231d4b7f22ade49c1df66d11b0e2d8655d4d488c | 725317 | 2022-02-28 17:27: | BTC | BTC | N-86813964 | N-86813964 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 13.12990399 | 0.23837682 | 0.0000002 | 0 |
| 51c20aaf72a40b4660564f5a231d4b7f22ade49c1df66d11b0e2d8655d4d488c | 725317 | 2022-02-28 17:27: | BTC | BTC | N-86813964 | N-86813964 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 13.12990399 | 0.23837681 | 0.00000023 | 0 |
| 51c20aaf72a40b4660564f5a231d4b7f22ade49c1df66d11b0e2d8655d4d488c | 725317 | 2022-02-28 17:27: | BTC | BTC | N-86813964 | N-86813964 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 13.12990399 | 0.23837681 | 0.00000027 | 0 |
| 51c20aaf72a40b4660564f5a231d4b7f22ade49c1df66d11b0e2d8655d4d488c | 725317 | 2022-02-28 17:27: | BTC | BTC | N-86813964 | N-86813964 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 13.12990399 | 0.23837681 | 0.00000032 | 0 |
| 51c20aaf72a40b4660564f5a231d4b7f22ade49c1df66d11b0e2d8655d4d488c | 725317 | 2022-02-28 17:27: | BTC | BTC | N-86813964 | N-86813964 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 13.12990399 | 0.03100544 | 0.0000001 | 0 |
| dafe8a1421939eaa481fe822d31c815982221f357f78d8a010984594b8392fda | 725318 | 2022-02-28 17:30: | BTC | BTC | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 28.02293952 | 21.9629242 | 0.38169322 | 0.38169322 |
| ca5efddf94e8050e464b4ad9ec2158093a2bc2d7702b2e01925c7eec257b9a1e | 725322 | 2022-02-28 18:21: | BTC | BTC | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 21.96290048 | 16.96290048 | 0.38167852 | 0.38167852 |
| 909a15d404f5bd474f76678218dd63d1aef731c9580872c464ce17fbac9196ba | 725337 | 2022-02-28 21:09: | BTC | BTC | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 33.40126808 | 14.47003567 | 0.00008609 | 0 |
| 909a15d404f5bd474f76678218dd63d1aef731c9580872c464ce17fbac9196ba | 725337 | 2022-02-28 21:09: | BTC | BTC | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 33.40126808 | 14.93173241 | 0.00009803 | 0 |
| b4a3717f44824ae081aa83917ff0d1f55f7a1c942630dc7d903207248d6ddf6f | 725347 | 2022-02-28 22:54: | BTC | BTC | C-5990858 | C-6049268 | bc1qlgg270a5xmquzk9vz2fp8ltuyhluf3snxv7c | bc1qryqqf8y3m76f490tn79lc8gl0ypmz0fhx8r | 3.61145117 | 3.59444117 | 0.09065655 | 0.09065655 |
| b3b25936a8ec70e498e858aa3b99f80713e220480a266b51d4f38f79f78aaf64 | 725361 | 2022-03-01 01:33: | BTC | BTC | C-6049268 | C-6049268 | bc1qryqqf8y3m76f490tn79lc8gl0ypmz0fhx8r | bc1qfrltg7wc67v6kmn8t29gq5j8zxquz9avquz | 3.59443156 | 3.57443156 | 0.09065374 | 0.09065374 |
| 720a1618c235bb90624be7b735c58f1ef50591e704d5dc833ec2dd654f1b96d6 | 725363 | 2022-03-01 02:08: | BTC | BTC | C-6049268 | C-6049268 | bc1qfrltg7wc67v6kmn8t29gq5j8zxquz9avquz | bc1q9k75yfurr305vkxum7wglvsvff86mvttylu3 | 3.57442195 | 3.56442195 | 0.09065303 | 0.09065303 |
| 6576818fc249cb219912d7a8328f12bd68b23e2aadbd89b3953fa25bec8a807b | 725432 | 2022-03-01 10:36: | BTC | BTC | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 29.40175064 | 20.40225064 | 0.38145558 | 0.38145558 |
| ea35e272500b6700c4aac50a76dc07a604bc07398a64960669147dd5006e8cb8 | 725432 | 2022-03-01 10:36: | BTC | BTC | N-86813964 | N-86813964 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 8.12981676 | 0.38497586 | 0.00000041 | 0 |
| ea35e272500b6700c4aac50a76dc07a604bc07398a64960669147dd5006e8cb8 | 725432 | 2022-03-01 10:36: | BTC | BTC | N-86813964 | N-86813964 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 8.12981676 | 1.20493747 | 0.0000043 | 0 |
| ea35e272500b6700c4aac50a76dc07a604bc07398a64960669147dd5006e8cb8 | 725432 | 2022-03-01 10:36: | BTC | BTC | N-86813964 | N-86813964 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 8.12981676 | 0.38497586 | 0.00000059 | 0 |
| ea35e272500b6700c4aac50a76dc07a604bc07398a64960669147dd5006e8cb8 | 725432 | 2022-03-01 10:36: | BTC | BTC | N-86813964 | N-86813964 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 8.12981676 | 0.38497585 | 0.00000066 | 0 |
| ea35e272500b6700c4aac50a76dc07a604bc07398a64960669147dd5006e8cb8 | 725432 | 2022-03-01 10:36: | BTC | BTC | N-86813964 | N-86813964 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 8.12981676 | 0.38497586 | 0.00000076 | 0 |
| ea35e272500b6700c4aac50a76dc07a604bc07398a64960669147dd5006e8cb8 | 725432 | 2022-03-01 10:36: | BTC | BTC | N-86813964 | N-86813964 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 8.12981676 | 0.38497586 | 0.00000088 | 0 |
| 8aa7df08f28c150461e99a051930fad58743994e2618eab2096360d378991ea4 | 725456 | 2022-03-01 14:24: | BTC | BTC | C-6049268 | bc1qmtwa0a4ag6acpergmshn387hc3ajju25e7zwmv | bc1q9k75yfurr305vkxum7wglvsvff86mvttylu3 | bc1qmtwa0a4ag6acpergmshn387hc3ajju25e | 3.56441287 | 3.51381287 | 0.09063708 | 0.09063708 |
| 32016b284ab651d4802ef0eedac376bfd954018c06dcc9fda69578f97ab39e7b | 725462 | 2022-03-01 15:42: | BTC | BTC | bc1qmtwa0a4ag6acpergmshn387hc3ajju25e7z | C-6080696 | bc1qmtwa0a4ag6acpergmshn387hc3ajju25e | bc1q9j7x9je4wy0pyaec9ewu8u59ju323ylw9q | 3.51380356 | 3.50379356 | 0.09063634 | 0.09063634 |
| b93c970afbd77cf8e93c14c68483c44fca96cba692a2945709816853be1663b7 | 725462 | 2022-03-01 15:42: | BTC | BTC | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 20.40222727 | 15.40272727 | 0.38143972 | 0.38143972 |
| fd778f023c53ab5160b936ee012bfd310e8edd051519cce02fdd7f0c34be85b4 | 725471 | 2022-03-01 17:01: | BTC | BTC | C-6080696 | C-6080696 | bc1q9j7x9je4wy0pyaec9ewu8u59ju323ylw9q | bc1qychh04yv7rkfecpaj068deuhfv7eegphcv0 | 3.50377176 | 3.49377176 | 0.0906356 | 0.0906356 |
| 10932cd1bd953c87152a712e92732cf53a9d6a7100d97396aee194bba83ef17b | 725476 | 2022-03-01 18:00: | BTC | BTC | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 15.4026783 | 11.4031783 | 0.38142627 | 0.38142627 |
| c1b8fda801970b1c942b19389c7ed9567b3298cb84d40a0dbf0b8b6935b4e547 | 725481 | 2022-03-01 18:51: | BTC | BTC | C-6080696 | C-6080696 | bc1qychh04yv7rkfecpaj068deuhfv7eegphcv0 | bc1qxps4qwz7ptm4m9kcuz6cnjh5k8e2up7k | 3.49374564 | 3.47974564 | 0.09063414 | 0.09063414 |
| 1e28ae89522473ae671828ce5b56a2fdd4ceadc114c105bb92e0f04d51a8d1a2 | 725484 | 2022-03-01 20:01: | BTC | BTC | C-6080696 | bc1q6a0m649w3lf6xcmkygrnwqljme3rjfsn677nyd | bc1qxps4qwz7ptm4m9kcuz6cnjh5k8e2up7k | bc1q6a0m649w3lf6xcmkygrnwqljme3rjfsn677 | 3.47969193 | 3.47569193 | 0.09063402 | 0.09063402 |
| 847f5a0fe5617b879ce73494f2b62ef6d7f93e322b0b7d86a3380d811093ae08 | 725502 | 2022-03-01 22:03: | BTC | BTC | bc1q6a0m649w3lf6xcmkygrnwqljme3rjfsn677ny | bc1qq75jl4dx65hpvapp366kgf0tp834mewpkm5enn | bc1q6a0m649w3lf6xcmkygrnwqljme3rjfsn677 | bc1qq75jl4dx65hpvapp366kgf0tp834mewpkr | 3.47561282 | 3.45561282 | 0.09063252 | 0.09063252 |
| b9e33d46d92133b52ccb0ab8ad568b17cdb321b554509d1a18da4f188aef4ecc | 725503 | 2022-03-01 22:38: | BTC | BTC | bc1qq75jl4dx65hpvapp366kgf0tp834mewpkm5 | C-6099092 | bc1qq75jl4dx65hpvapp366kgf0tp834mewpkr | bc1qt0dpmx6y6zm4zyp6gd4jnvypuldkal8sau | 3.45553368 | 3.44353368 | 0.09063173 | 0.09063173 |
| c4d99972c98afd34a4bb394f3fd435e720e50fc28a77ac74d00936fc903d42d6 | 725568 | 2022-03-02 09:02: | BTC | BTC | C-6099092 | C-6099092 | bc1qt0dpmx6y6zm4zyp6gd4jnvypuldkal8sau | bc1qj605m84ccs495ule7hh0csh9ylj76vrt63u | 3.44347219 | 3.42556219 | 0.09062928 | 0.09062928 |
| 6b02429d25eeae9a58f497e698bebd7b425b091c854f678562ff43b01f88f00f | 725568 | 2022-03-02 09:02: | BTC | BTC | N-86813964 | N-86813964 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 13.12845697 | 0.23827118 | 0.00000009 | 0 |
| 6b02429d25eeae9a58f497e698bebd7b425b091c854f678562ff43b01f88f00f | 725568 | 2022-03-02 09:02: | BTC | BTC | N-86813964 | N-86813964 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 13.12845697 | 0.23827119 | 0.00000009 | 0 |
| 6b02429d25eeae9a58f497e698bebd7b425b091c854f678562ff43b01f88f00f | 725568 | 2022-03-02 09:02: | BTC | BTC | N-86813964 | N-86813964 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 13.12845697 | 0.23827118 | 0.0000001 | 0 |
| 6b02429d25eeae9a58f497e698bebd7b425b091c854f678562ff43b01f88f00f | 725568 | 2022-03-02 09:02: | BTC | BTC | N-86813964 | N-86813964 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 13.12845697 | 0.23827118 | 0.00000011 | 0 |
| 6b02429d25eeae9a58f497e698bebd7b425b091c854f678562ff43b01f88f00f | 725568 | 2022-03-02 09:02: | BTC | BTC | N-86813964 | N-86813964 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 13.12845697 | 0.23827118 | 0.00000011 | 0 |
| 6b02429d25eeae9a58f497e698bebd7b425b091c854f678562ff43b01f88f00f | 725568 | 2022-03-02 09:02: | BTC | BTC | N-86813964 | N-86813964 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 13.12845697 | 0.23827119 | 0.00000012 | 0 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6b02429d25eeae9a58f497e698bebd7b425b091c854f678562ff43b01f88f00f | 725568 | 2022-03-02 09:02: | BTC | BTC | N-86813964 | N-86813964 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 13.12845697 | 0.23827118 | 0.00000013 | 0 |
| 6b02429d25eeae9a58f497e698bebd7b425b091c854f678562ff43b01f88f00f | 725568 | 2022-03-02 09:02: | BTC | BTC | N-86813964 | N-86813964 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 13.12845697 | 0.23827118 | 0.00000014 | 0 |
| 6b02429d25eeae9a58f497e698bebd7b425b091c854f678562ff43b01f88f00f | 725568 | 2022-03-02 09:02: | BTC | BTC | N-86813964 | N-86813964 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 13.12845697 | 0.23827119 | 0.00000016 | 0 |
| 6b02429d25eeae9a58f497e698bebd7b425b091c854f678562ff43b01f88f00f | 725568 | 2022-03-02 09:02: | BTC | BTC | N-86813964 | N-86813964 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 13.12845697 | 0.23827118 | 0.00000017 | 0 |
| 6b02429d25eeae9a58f497e698bebd7b425b091c854f678562ff43b01f88f00f | 725568 | 2022-03-02 09:02: | BTC | BTC | N-86813964 | N-86813964 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 13.12845697 | 0.74574514 | 0.0000019 | 0 |
| 8c941e462d334384d6a98c6991fb79fe382833670fe1f6d52c0cf5e59137d5cd | 725571 | 2022-03-02 09:20: | BTC | BTC | C-6099092 | N-80868291 | bc1qj605m84ccs495ule7hh0csh9ylj76vrt63u | 3NbSSSWc85V88DRgHFvhesLxaQTM7NZV | 3.42550175 | 0.001 | 0.00000001 | 0 |
| 2dfe34d7a3adbd7689f34fa1194b03d880d1161863666a2749a85746bd42468b | 725589 | 2022-03-02 12:41: | BTC | BTC | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 37.76795076 | 8.68592019 | 0.00002789 | 0 |
| 2dfe34d7a3adbd7689f34fa1194b03d880d1161863666a2749a85746bd42468b | 725589 | 2022-03-02 12:41: | BTC | BTC | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 37.76795076 | 20.08253057 | 0.00018174 | 0 |
| c37d99dc56c5f4e960cb8ea9440f48ac961328da4382d4da326e5c464f9a6aa2 | 725592 | 2022-03-02 13:22: | BTC | BTC | N-86813964 | N-86813964 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 8.12769972 | 0.38478394 | 0.00000041 | 0 |
| c37d99dc56c5f4e960cb8ea9440f48ac961328da4382d4da326e5c464f9a6aa2 | 725592 | 2022-03-02 13:22: | BTC | BTC | N-86813964 | N-86813964 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 8.12769972 | 0.38478395 | 0.00000044 | 0 |
| c37d99dc56c5f4e960cb8ea9440f48ac961328da4382d4da326e5c464f9a6aa2 | 725592 | 2022-03-02 13:22: | BTC | BTC | N-86813964 | N-86813964 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 8.12769972 | 1.20378001 | 0.00000469 | 0 |
| c37d99dc56c5f4e960cb8ea9440f48ac961328da4382d4da326e5c464f9a6aa2 | 725592 | 2022-03-02 13:22: | BTC | BTC | N-86813964 | N-86813964 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 8.12769972 | 0.38478394 | 0.00000066 | 0 |
| c37d99dc56c5f4e960cb8ea9440f48ac961328da4382d4da326e5c464f9a6aa2 | 725592 | 2022-03-02 13:22: | BTC | BTC | N-86813964 | N-86813964 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 8.12769972 | 0.38478394 | 0.00000076 | 0 |
| c37d99dc56c5f4e960cb8ea9440f48ac961328da4382d4da326e5c464f9a6aa2 | 725592 | 2022-03-02 13:22: | BTC | BTC | N-86813964 | N-86813964 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 8.12769972 | 0.38478394 | 0.00000088 | 0 |
| 1dd3a6c5b9e05437ab0a43e3996ada7e95b536ebb662b5e42dfd7fa80794bd82 | 725597 | 2022-03-02 14:40: | BTC | BTC | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 28.76829939 | 23.76829939 | 0.38118825 | 0.38118825 |
| 65ad052c70044963724b13872035fd168513e7c0c664a2ca689321da6c0935a4 | 725605 | 2022-03-02 15:41: | BTC | BTC | N-86813964 | N-86813964 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 6.12718482 | 0.1839491 | 0.00000011 | 0 |
| 65ad052c70044963724b13872035fd168513e7c0c664a2ca689321da6c0935a4 | 725605 | 2022-03-02 15:41: | BTC | BTC | N-86813964 | N-86813964 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 6.12718482 | 0.18394909 | 0.00000012 | 0 |
| 65ad052c70044963724b13872035fd168513e7c0c664a2ca689321da6c0935a4 | 725605 | 2022-03-02 15:41: | BTC | BTC | N-86813964 | N-86813964 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 6.12718482 | 0.57533753 | 0.00000135 | 0 |
| 65ad052c70044963724b13872035fd168513e7c0c664a2ca689321da6c0935a4 | 725605 | 2022-03-02 15:41: | BTC | BTC | N-86813964 | N-86813964 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 6.12718482 | 0.1839491 | 0.00000026 | 0 |
| 0cef2bc36452cbcd5961f70dac282d08956e5808b95732585fc8a6db08692afd | 725614 | 2022-03-02 16:48: | BTC | BTC | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 23.76814839 | 18.76864839 | 0.3811746 | 0.3811746 |
| 9d61ebe2268d70448a6f5e59103be0cd4b25ed35c3db9f0c9096c500e5c29c54 | 725615 | 2022-03-02 17:11: | BTC | BTC | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 18.76849702 | 16.76899702 | 0.38117183 | 0.38117183 |
| 4fadbbe5168ce977504d6bac15a326b4ac8d603f32af899ca24deda014cab932 | 725857 | 2022-03-04 09:37: | BTC | BTC | N-86813964 | N-86813964 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 16.12629201 | 0.37987362 | 0.0000002 | 0 |
| 4fadbbe5168ce977504d6bac15a326b4ac8d603f32af899ca24deda014cab932 | 725857 | 2022-03-04 09:37: | BTC | BTC | N-86813964 | N-86813964 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 16.12629201 | 0.37987361 | 0.00000021 | 0 |
| 4fadbbe5168ce977504d6bac15a326b4ac8d603f32af899ca24deda014cab932 | 725857 | 2022-03-04 09:37: | BTC | BTC | N-86813964 | N-86813964 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 16.12629201 | 0.37987362 | 0.00000022 | 0 |
| 4fadbbe5168ce977504d6bac15a326b4ac8d603f32af899ca24deda014cab932 | 725857 | 2022-03-04 09:37: | BTC | BTC | N-86813964 | N-86813964 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 16.12629201 | 0.37987361 | 0.00000023 | 0 |
| 4fadbbe5168ce977504d6bac15a326b4ac8d603f32af899ca24deda014cab932 | 725857 | 2022-03-04 09:37: | BTC | BTC | N-86813964 | N-86813964 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 16.12629201 | 0.37987362 | 0.00000024 | 0 |
| 4fadbbe5168ce977504d6bac15a326b4ac8d603f32af899ca24deda014cab932 | 725857 | 2022-03-04 09:37: | BTC | BTC | N-86813964 | N-86813964 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 16.12629201 | 0.42818777 | 0.00000031 | 0 |
| 4fadbbe5168ce977504d6bac15a326b4ac8d603f32af899ca24deda014cab932 | 725857 | 2022-03-04 09:37: | BTC | BTC | N-86813964 | N-86813964 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 16.12629201 | 0.37987362 | 0.00000026 | 0 |
| 4fadbbe5168ce977504d6bac15a326b4ac8d603f32af899ca24deda014cab932 | 725857 | 2022-03-04 09:37: | BTC | BTC | N-86813964 | N-86813964 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 16.12629201 | 0.37987361 | 0.00000028 | 0 |
| 4fadbbe5168ce977504d6bac15a326b4ac8d603f32af899ca24deda014cab932 | 725857 | 2022-03-04 09:37: | BTC | BTC | N-86813964 | N-86813964 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 16.12629201 | 0.37987362 | 0.00000029 | 0 |
| 4fadbbe5168ce977504d6bac15a326b4ac8d603f32af899ca24deda014cab932 | 725857 | 2022-03-04 09:37: | BTC | BTC | N-86813964 | N-86813964 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 16.12629201 | 0.37987361 | 0.00000031 | 0 |
| 4fadbbe5168ce977504d6bac15a326b4ac8d603f32af899ca24deda014cab932 | 725857 | 2022-03-04 09:37: | BTC | BTC | N-86813964 | N-86813964 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 16.12629201 | 0.37987362 | 0.00000033 | 0 |
| 4fadbbe5168ce977504d6bac15a326b4ac8d603f32af899ca24deda014cab932 | 725857 | 2022-03-04 09:37: | BTC | BTC | N-86813964 | N-86813964 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 16.12629201 | 0.37987362 | 0.00000035 | 0 |
| 4fadbbe5168ce977504d6bac15a326b4ac8d603f32af899ca24deda014cab932 | 725857 | 2022-03-04 09:37: | BTC | BTC | N-86813964 | N-86813964 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 16.12629201 | 0.37987361 | 0.00000038 | 0 |
| 4fadbbe5168ce977504d6bac15a326b4ac8d603f32af899ca24deda014cab932 | 725857 | 2022-03-04 09:37: | BTC | BTC | N-86813964 | N-86813964 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 16.12629201 | 0.37987362 | 0.0000004 | 0 |
| 4fadbbe5168ce977504d6bac15a326b4ac8d603f32af899ca24deda014cab932 | 725857 | 2022-03-04 09:37: | BTC | BTC | N-86813964 | N-86813964 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 16.12629201 | 0.37987361 | 0.00000044 | 0 |
| 4fadbbe5168ce977504d6bac15a326b4ac8d603f32af899ca24deda014cab932 | 725857 | 2022-03-04 09:37: | BTC | BTC | N-86813964 | N-86813964 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 16.12629201 | 0.37987362 | 0.00000048 | 0 |
| d5745fbd742eb2088d4a14598a3d9816857041d38817c6e8cc9b083632f83b3b | 725871 | 2022-03-04 11:29: | BTC | BTC | N-86813964 | N-86813964 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 6.12623005 | 1.12623005 | 0.00000464 | 0 |
| d9dfe8e6644bcc1768077b90ebdc5e0cfe926485e97fce6d8c69b3e894840540 | 725879 | 2022-03-04 13:03: | BTC | BTC | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 16.76893506 | 11.76943506 | 0.38115246 | 0.38115246 |
| 43317d5762c31f2accf5e6efb575e8505f57a6899ccbd75cd23b95c96f14fd64 | 725887 | 2022-03-04 14:12: | BTC | BTC | N-86813964 | N-86813964 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 5.1259697 | 0.02767548 | 0.00000001 | 0 |
| 43317d5762c31f2accf5e6efb575e8505f57a6899ccbd75cd23b95c96f14fd64 | 725887 | 2022-03-04 14:12: | BTC | BTC | N-86813964 | N-86813964 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 5.1259697 | 0.02457355 | 0.00000001 | 0 |
| d4b0e7ef5e4df04ab85f5d36ec46ea5bb220101869150dae37fa1fa2a435cd49 | 725992 | 2022-03-05 09:53: | BTC | BTC | N-86813964 | N-86813964 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 6.12561015 | 0.18374399 | 0.00000012 | 0 |
| d4b0e7ef5e4df04ab85f5d36ec46ea5bb220101869150dae37fa1fa2a435cd49 | 725992 | 2022-03-05 09:53: | BTC | BTC | N-86813964 | N-86813964 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 6.12561015 | 0.183744 | 0.00000014 | 0 |
| d4b0e7ef5e4df04ab85f5d36ec46ea5bb220101869150dae37fa1fa2a435cd49 | 725992 | 2022-03-05 09:53: | BTC | BTC | N-86813964 | N-86813964 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 6.12561015 | 0.18374399 | 0.00000016 | 0 |
| d4b0e7ef5e4df04ab85f5d36ec46ea5bb220101869150dae37fa1fa2a435cd49 | 725992 | 2022-03-05 09:53: | BTC | BTC | N-86813964 | N-86813964 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 6.12561015 | 0.183744 | 0.0000002 | 0 |
| d4b0e7ef5e4df04ab85f5d36ec46ea5bb220101869150dae37fa1fa2a435cd49 | 725992 | 2022-03-05 09:53: | BTC | BTC | N-86813964 | N-86813964 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 6.12561015 | 0.18374399 | 0.00000026 | 0 |
| d4b0e7ef5e4df04ab85f5d36ec46ea5bb220101869150dae37fa1fa2a435cd49 | 725992 | 2022-03-05 09:53: | BTC | BTC | N-86813964 | N-86813964 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 6.12561015 | 0.183744 | 0.00000037 | 0 |
| 41f0fb0e01cb99f17e77f6622898765ac1289224b07387e85cdf0d15908c4efe | 725997 | 2022-03-05 10:29: | BTC | BTC | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 29.3454119 | 4.15991705 | 0.0000079 | 0 |
| 41f0fb0e01cb99f17e77f6622898765ac1289224b07387e85cdf0d15908c4efe | 725997 | 2022-03-05 10:29: | BTC | BTC | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 29.3454119 | 10.42174085 | 0.00005361 | 0 |
| 41f0fb0e01cb99f17e77f6622898765ac1289224b07387e85cdf0d15908c4efe | 725997 | 2022-03-05 10:29: | BTC | BTC | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 29.3454119 | 9.764254 | 0.00005095 | 0 |
| d4a8410aaab914e0a30acb9efb392cecdaf89b61422c33f757952150eb6596b0 | 726061 | 2022-03-05 23:49: | BTC | BTC | N-86813964 | N-86813964 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 5.12365984 | 0.02412588 | 0.00000001 | 0 |
| d4a8410aaab914e0a30acb9efb392cecdaf89b61422c33f757952150eb6596b0 | 726061 | 2022-03-05 23:49: | BTC | BTC | N-86813964 | N-86813964 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 5.12365984 | 0.02715633 | 0.00000001 | 0 |
| 577a08f2265b5206ba8a16b1217ed30521a6d8ebdab5c6103e46e7352fc76401 | 726117 | 2022-03-06 10:58: | BTC | BTC | N-86813964 | N-86813964 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 6.12330029 | 0.1834361 | 0.00000011 | 0 |
| 577a08f2265b5206ba8a16b1217ed30521a6d8ebdab5c6103e46e7352fc76401 | 726117 | 2022-03-06 10:58: | BTC | BTC | N-86813964 | N-86813964 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 6.12330029 | 0.1834361 | 0.00000013 | 0 |
| 577a08f2265b5206ba8a16b1217ed30521a6d8ebdab5c6103e46e7352fc76401 | 726117 | 2022-03-06 10:58: | BTC | BTC | N-86813964 | N-86813964 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 6.12330029 | 0.1834361 | 0.00000016 | 0 |
| 577a08f2265b5206ba8a16b1217ed30521a6d8ebdab5c6103e46e7352fc76401 | 726117 | 2022-03-06 10:58: | BTC | BTC | N-86813964 | N-86813964 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 6.12330029 | 0.18343611 | 0.00000019 | 0 |
| 577a08f2265b5206ba8a16b1217ed30521a6d8ebdab5c6103e46e7352fc76401 | 726117 | 2022-03-06 10:58: | BTC | BTC | N-86813964 | N-86813964 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 6.12330029 | 0.1834361 | 0.00000025 | 0 |
| 577a08f2265b5206ba8a16b1217ed30521a6d8ebdab5c6103e46e7352fc76401 | 726117 | 2022-03-06 10:58: | BTC | BTC | N-86813964 | N-86813964 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 6.12330029 | 0.02268368 | 0.00000001 | 0 |
| 577a08f2265b5206ba8a16b1217ed30521a6d8ebdab5c6103e46e7352fc76401 | 726117 | 2022-03-06 10:58: | BTC | BTC | N-86813964 | N-86813964 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 6.12330029 | 0.1834361 | 0.00000036 | 0 |
| 54456b23812b0726ca7fd236246fa94044067f2612ea1d12966449a251b50ee7 | 726118 | 2022-03-06 11:27: | BTC | BTC | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 24.34584994 | 21.34634994 | 0.3810308 | 0.3810308 |
| d30dbc288c3b47944d3e51066d9737d7a6c65eb2c648632c729492ea276e6301 | 726124 | 2022-03-06 12:34: | BTC | BTC | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 39.00789878 | 7.05475432 | 0.00001687 | 0 |
| d30dbc288c3b47944d3e51066d9737d7a6c65eb2c648632c729492ea276e6301 | 726124 | 2022-03-06 12:34: | BTC | BTC | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 39.00789878 | 19.70484773 | 0.00013753 | 0 |
| d30dbc288c3b47944d3e51066d9737d7a6c65eb2c648632c729492ea276e6301 | 726124 | 2022-03-06 12:34: | BTC | BTC | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 39.00789878 | 9.24879673 | 0.00003096 | 0 |
| f0f339b8d3140d5075c9f9cd1f307d27251d281a9ed23b3350457535517ac03a | 726172 | 2022-03-06 20:31: | BTC | BTC | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 36.00834276 | 34.00884276 | 0.38084275 | 0.38084275 |
| 04d04ee2e0e17e8a136cfca112d510e2cfa8692d64dda88bbf37f729f7a68c16 | 726253 | 2022-03-07 10:50: | BTC | BTC | N-86813964 | N-86813964 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 13.12272578 | 0.23795278 | 0.00000009 | 0 |
| 04d04ee2e0e17e8a136cfca112d510e2cfa8692d64dda88bbf37f729f7a68c16 | 726253 | 2022-03-07 10:50: | BTC | BTC | N-86813964 | N-86813964 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 13.12272578 | 0.23795278 | 0.0000001 | 0 |
| 04d04ee2e0e17e8a136cfca112d510e2cfa8692d64dda88bbf37f729f7a68c16 | 726253 | 2022-03-07 10:50: | BTC | BTC | N-86813964 | N-86813964 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 13.12272578 | 0.23795278 | 0.0000001 | 0 |
| 04d04ee2e0e17e8a136cfca112d510e2cfa8692d64dda88bbf37f729f7a68c16 | 726253 | 2022-03-07 10:50: | BTC | BTC | N-86813964 | N-86813964 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 13.12272578 | 0.23795278 | 0.00000011 | 0 |
| 04d04ee2e0e17e8a136cfca112d510e2cfa8692d64dda88bbf37f729f7a68c16 | 726253 | 2022-03-07 10:50: | BTC | BTC | N-86813964 | N-86813964 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 13.12272578 | 0.26729242 | 0.00000015 | 0 |
| 04d04ee2e0e17e8a136cfca112d510e2cfa8692d64dda88bbf37f729f7a68c16 | 726253 | 2022-03-07 10:50: | BTC | BTC | N-86813964 | N-86813964 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 13.12272578 | 0.23795278 | 0.00000013 | 0 |
| 04d04ee2e0e17e8a136cfca112d510e2cfa8692d64dda88bbf37f729f7a68c16 | 726253 | 2022-03-07 10:50: | BTC | BTC | N-86813964 | N-86813964 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 13.12272578 | 0.23795278 | 0.00000014 | 0 |
| 04d04ee2e0e17e8a136cfca112d510e2cfa8692d64dda88bbf37f729f7a68c16 | 726253 | 2022-03-07 10:50: | BTC | BTC | N-86813964 | N-86813964 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 13.12272578 | 0.23795278 | 0.00000015 | 0 |
| 04d04ee2e0e17e8a136cfca112d510e2cfa8692d64dda88bbf37f729f7a68c16 | 726253 | 2022-03-07 10:50: | BTC | BTC | N-86813964 | N-86813964 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 13.12272578 | 0.23795278 | 0.00000017 | 0 |
| 04d04ee2e0e17e8a136cfca112d510e2cfa8692d64dda88bbf37f729f7a68c16 | 726253 | 2022-03-07 10:50: | BTC | BTC | N-86813964 | N-86813964 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 13.12272578 | 0.23795278 | 0.00000019 | 0 |
| 04d04ee2e0e17e8a136cfca112d510e2cfa8692d64dda88bbf37f729f7a68c16 | 726253 | 2022-03-07 10:50: | BTC | BTC | N-86813964 | N-86813964 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 13.12272578 | 0.23795278 | 0.00000022 | 0 |
| 04d04ee2e0e17e8a136cfca112d510e2cfa8692d64dda88bbf37f729f7a68c16 | 726253 | 2022-03-07 10:50: | BTC | BTC | N-86813964 | N-86813964 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 13.12272578 | 0.23795278 | 0.00000025 | 0 |
| 04d04ee2e0e17e8a136cfca112d510e2cfa8692d64dda88bbf37f729f7a68c16 | 726253 | 2022-03-07 10:50: | BTC | BTC | N-86813964 | N-86813964 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 13.12272578 | 0.23795278 | 0.0000003 | 0 |
| bde9e8872f52634de99dc43026fa1ef589df26d3cff8166cca691982529101e2 | 726323 | 2022-03-07 20:54: | BTC | BTC | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 34.00879342 | 31.00929342 | 0.3808393 | 0.3808393 |
| 2118db682dd50335411a19fa6c63cf7b57596004286c91075fe59f6225f51c10 | 726327 | 2022-03-07 21:23: | BTC | BTC | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 31.00924408 | 28.00974408 | 0.38083551 | 0.38083551 |
| 2fe7fad4c4311c6dd8ebc8c570e84545af046b7249242b19a0a2a87a3ecfd925 | 726332 | 2022-03-07 22:25: | BTC | BTC | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 28.00969474 | 25.01019474 | 0.38083131 | 0.38083131 |
| f388a88ad7deb38ec9218a5199fdef1d16fe31e90fdb5047c040769729657e36 | 726338 | 2022-03-07 23:28: | BTC | BTC | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 25.0101454 | 22.5106454 | 0.38082804 | 0.38082804 |
| bb638162e80ed62fa1db0ca21ee1e24a7b949632583d8fe9f04271d9205ff9bf | 726353 | 2022-03-08 02:15: | BTC | BTC | N-86813964 | N-86813964 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 7.12257923 | 0.93057533 | 0.00000254 | 0 |
| bb638162e80ed62fa1db0ca21ee1e24a7b949632583d8fe9f04271d9205ff9bf | 726353 | 2022-03-08 02:15: | BTC | BTC | N-86813964 | N-86813964 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 7.12257923 | 0.29800098 | 0.00000038 | 0 |
| bb638162e80ed62fa1db0ca21ee1e24a7b949632583d8fe9f04271d9205ff9bf | 726353 | 2022-03-08 02:15: | BTC | BTC | N-86813964 | N-86813964 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 7.12257923 | 0.29800097 | 0.00000044 | 0 |
| bb638162e80ed62fa1db0ca21ee1e24a7b949632583d8fe9f04271d9205ff9bf | 726353 | 2022-03-08 02:15: | BTC | BTC | N-86813964 | N-86813964 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 7.12257923 | 0.29800098 | 0.00000053 | 0 |
| bb638162e80ed62fa1db0ca21ee1e24a7b949632583d8fe9f04271d9205ff9bf | 726353 | 2022-03-08 02:15: | BTC | BTC | N-86813964 | N-86813964 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 7.12257923 | 0.29800097 | 0.00000066 | 0 |
| 18d7277712073d97861969f6173540a24883d949d88692e793abab8c172e0715 | 726410 | 2022-03-08 12:52: | BTC | BTC | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 22.51061758 | 19.51111758 | 0.3808228 | 0.3808228 |
| 79c404babeb52013a4a18d1313cb16898d9e0433950ad109322deba88be2fddb | 726421 | 2022-03-08 14:37: | BTC | BTC | N-86813964 | N-86813964 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 12.12232865 | 0.17507237 | 0.00000005 | 0 |
| 79c404babeb52013a4a18d1313cb16898d9e0433950ad109322deba88be2fddb | 726421 | 2022-03-08 14:37: | BTC | BTC | N-86813964 | N-86813964 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 12.12232865 | 0.17507237 | 0.00000006 | 0 |
| 79c404babeb52013a4a18d1313cb16898d9e0433950ad109322deba88be2fddb | 726421 | 2022-03-08 14:37: | BTC | BTC | N-86813964 | N-86813964 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 12.12232865 | 0.17507236 | 0.00000006 | 0 |
| 79c404babeb52013a4a18d1313cb16898d9e0433950ad109322deba88be2fddb | 726421 | 2022-03-08 14:37: | BTC | BTC | N-86813964 | N-86813964 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 12.12232865 | 0.17507237 | 0.00000007 | 0 |
| 79c404babeb52013a4a18d1313cb16898d9e0433950ad109322deba88be2fddb | 726421 | 2022-03-08 14:37: | BTC | BTC | N-86813964 | N-86813964 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 12.12232865 | 0.17507237 | 0.00000007 | 0 |
| 79c404babeb52013a4a18d1313cb16898d9e0433950ad109322deba88be2fddb | 726421 | 2022-03-08 14:37: | BTC | BTC | N-86813964 | N-86813964 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 12.12232865 | 0.37160497 | 0.00000036 | 0 |
| 79c404babeb52013a4a18d1313cb16898d9e0433950ad109322deba88be2fddb | 726421 | 2022-03-08 14:37: | BTC | BTC | N-86813964 | N-86813964 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 12.12232865 | 0.17507237 | 0.0000001 | 0 |
| 79c404babeb52013a4a18d1313cb16898d9e0433950ad109322deba88be2fddb | 726421 | 2022-03-08 14:37: | BTC | BTC | N-86813964 | N-86813964 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 12.12232865 | 0.17507237 | 0.00000012 | 0 |
| 79c404babeb52013a4a18d1313cb16898d9e0433950ad109322deba88be2fddb | 726421 | 2022-03-08 14:37: | BTC | BTC | N-86813964 | N-86813964 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 12.12232865 | 0.17507236 | 0.00000014 | 0 |
| 79c404babeb52013a4a18d1313cb16898d9e0433950ad109322deba88be2fddb | 726421 | 2022-03-08 14:37: | BTC | BTC | N-86813964 | N-86813964 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 12.12232865 | 0.17507237 | 0.00000017 | 0 |
| 79c404babeb52013a4a18d1313cb16898d9e0433950ad109322deba88be2fddb | 726421 | 2022-03-08 14:37: | BTC | BTC | N-86813964 | N-86813964 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 12.12232865 | 0.17507237 | 0.00000022 | 0 |
| 6968fa0bb2bc5bb3d3e20561661c2b349d9aae75d101f60b47391804dee07f7d | 726564 | 2022-03-09 13:16: | BTC | BTC | N-86813964 | N-86813964 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 11.12213688 | 0.10089046 | 0.00000002 | 0 |
| 6968fa0bb2bc5bb3d3e20561661c2b349d9aae75d101f60b47391804dee07f7d | 726564 | 2022-03-09 13:16: | BTC | BTC | N-86813964 | N-86813964 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 11.12213688 | 0.10089046 | 0.00000002 | 0 |
| 6968fa0bb2bc5bb3d3e20561661c2b349d9aae75d101f60b47391804dee07f7d | 726564 | 2022-03-09 13:16: | BTC | BTC | N-86813964 | N-86813964 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 11.12213688 | 0.10089047 | 0.00000002 | 0 |
| 6968fa0bb2bc5bb3d3e20561661c2b349d9aae75d101f60b47391804dee07f7d | 726564 | 2022-03-09 13:16: | BTC | BTC | N-86813964 | N-86813964 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 11.12213688 | 0.10089046 | 0.00000002 | 0 |
| 6968fa0bb2bc5bb3d3e20561661c2b349d9aae75d101f60b47391804dee07f7d | 726564 | 2022-03-09 13:16: | BTC | BTC | N-86813964 | N-86813964 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 11.12213688 | 0.10089046 | 0.00000002 | 0 |
| 6968fa0bb2bc5bb3d3e20561661c2b349d9aae75d101f60b47391804dee07f7d | 726564 | 2022-03-09 13:16: | BTC | BTC | N-86813964 | N-86813964 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 11.12213688 | 0.21412272 | 0.00000011 | 0 |
| 6968fa0bb2bc5bb3d3e20561661c2b349d9aae75d101f60b47391804dee07f7d | 726564 | 2022-03-09 13:16: | BTC | BTC | N-86813964 | N-86813964 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 11.12213688 | 0.10089046 | 0.00000003 | 0 |
| 6968fa0bb2bc5bb3d3e20561661c2b349d9aae75d101f60b47391804dee07f7d | 726564 | 2022-03-09 13:16: | BTC | BTC | N-86813964 | N-86813964 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 11.12213688 | 0.10089047 | 0.00000004 | 0 |
| 6968fa0bb2bc5bb3d3e20561661c2b349d9aae75d101f60b47391804dee07f7d | 726564 | 2022-03-09 13:16: | BTC | BTC | N-86813964 | N-86813964 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 11.12213688 | 0.10089046 | 0.00000004 | 0 |
| 6968fa0bb2bc5bb3d3e20561661c2b349d9aae75d101f60b47391804dee07f7d | 726564 | 2022-03-09 13:16: | BTC | BTC | N-86813964 | N-86813964 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 11.12213688 | 0.10089046 | 0.00000005 | 0 |
| 1610874d718aab906e13ed58a019f30c9ffff6b3932816bdb17fe15d403e4fcb | 726703 | 2022-03-10 12:59: | BTC | BTC | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 34.43088545 | 4.25400794 | 0.00000721 | 0 |
| 1610874d718aab906e13ed58a019f30c9ffff6b3932816bdb17fe15d403e4fcb | 726703 | 2022-03-10 12:59: | BTC | BTC | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 34.43088545 | 14.41126633 | 0.0000979 | 0 |
| 1610874d718aab906e13ed58a019f30c9ffff6b3932816bdb17fe15d403e4fcb | 726703 | 2022-03-10 12:59: | BTC | BTC | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 34.43088545 | 0.73868762 | 0.00000026 | 0 |
| 1610874d718aab906e13ed58a019f30c9ffff6b3932816bdb17fe15d403e4fcb | 726703 | 2022-03-10 12:59: | BTC | BTC | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 34.43088545 | 6.02742356 | 0.00001874 | 0 |
| 9e510cb17222c3d7283b59b2e6c375e8ac9146e0e2b393b99d6ebfc11e8d9c2a | 726728 | 2022-03-10 17:39: | BTC | BTC | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 25.43133883 | 17.78536296 | 0.3806551 | 0.3806551 |
| ae2888dbbaf56017d376a8a022d4d9e346d3b0dee58e9013c72742c8c6541d98 | 726764 | 2022-03-10 23:03: | BTC | BTC | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 17.78530694 | 12.58580694 | 0.38063514 | 0.38063514 |
| e821c8fcc3094bf84ff5aea0a8e80b97c679172f295daff1acad7676c09ef2ae | 726773 | 2022-03-11 00:12: | BTC | BTC | N-86813964 | N-86813964 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 18.12151358 | 0.4481543 | 0.00000023 | 0 |
| e821c8fcc3094bf84ff5aea0a8e80b97c679172f295daff1acad7676c09ef2ae | 726773 | 2022-03-11 00:12: | BTC | BTC | N-86813964 | N-86813964 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 18.12151358 | 0.4481543 | 0.00000024 | 0 |
| e821c8fcc3094bf84ff5aea0a8e80b97c679172f295daff1acad7676c09ef2ae | 726773 | 2022-03-11 00:12: | BTC | BTC | N-86813964 | N-86813964 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 18.12151358 | 0.4481543 | 0.00000025 | 0 |
| e821c8fcc3094bf84ff5aea0a8e80b97c679172f295daff1acad7676c09ef2ae | 726773 | 2022-03-11 00:12: | BTC | BTC | N-86813964 | N-86813964 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 18.12151358 | 0.4481543 | 0.00000026 | 0 |
| e821c8fcc3094bf84ff5aea0a8e80b97c679172f295daff1acad7676c09ef2ae | 726773 | 2022-03-11 00:12: | BTC | BTC | N-86813964 | N-86813964 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 18.12151358 | 0.50289047 | 0.00000033 | 0 |
| e821c8fcc3094bf84ff5aea0a8e80b97c679172f295daff1acad7676c09ef2ae | 726773 | 2022-03-11 00:12: | BTC | BTC | N-86813964 | N-86813964 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 18.12151358 | 0.4481543 | 0.00000028 | 0 |
| e821c8fcc3094bf84ff5aea0a8e80b97c679172f295daff1acad7676c09ef2ae | 726773 | 2022-03-11 00:12: | BTC | BTC | N-86813964 | N-86813964 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 18.12151358 | 0.4481543 | 0.00000029 | 0 |
| e821c8fcc3094bf84ff5aea0a8e80b97c679172f295daff1acad7676c09ef2ae | 726773 | 2022-03-11 00:12: | BTC | BTC | N-86813964 | N-86813964 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 18.12151358 | 0.4481543 | 0.0000003 | 0 |
| e821c8fcc3094bf84ff5aea0a8e80b97c679172f295daff1acad7676c09ef2ae | 726773 | 2022-03-11 00:12: | BTC | BTC | N-86813964 | N-86813964 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 18.12151358 | 0.44815431 | 0.00000031 | 0 |

Cryptsy-to-Binance-Top-5-19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5

DoF Pro Rata Outputs

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| e821c8fcc3094bf84ff5aea0a8e80b97c679172f295daff1acad7676c09ef2ae | 726773 | 2022-03-11 00:12: | BTC | BTC | N-86813964 | N-86813964 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | | | 18.12151358 | 0.4481543 | 0.00000032 | 0 |
| e821c8fcc3094bf84ff5aea0a8e80b97c679172f295daff1acad7676c09ef2ae | 726773 | 2022-03-11 00:12: | BTC | BTC | N-86813964 | N-86813964 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | | | 18.12151358 | 0.4481543 | 0.00000034 | 0 |
| e821c8fcc3094bf84ff5aea0a8e80b97c679172f295daff1acad7676c09ef2ae | 726773 | 2022-03-11 00:12: | BTC | BTC | N-86813964 | N-86813964 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | | | 18.12151358 | 0.4481543 | 0.00000035 | 0 |
| e821c8fcc3094bf84ff5aea0a8e80b97c679172f295daff1acad7676c09ef2ae | 726773 | 2022-03-11 00:12: | BTC | BTC | N-86813964 | N-86813964 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | | | 18.12151358 | 0.4481543 | 0.00000037 | 0 |
| e821c8fcc3094bf84ff5aea0a8e80b97c679172f295daff1acad7676c09ef2ae | 726773 | 2022-03-11 00:12: | BTC | BTC | N-86813964 | N-86813964 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | | | 18.12151358 | 0.4481543 | 0.00000039 | 0 |
| e821c8fcc3094bf84ff5aea0a8e80b97c679172f295daff1acad7676c09ef2ae | 726773 | 2022-03-11 00:12: | BTC | BTC | N-86813964 | N-86813964 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | | | 18.12151358 | 0.4481543 | 0.00000041 | 0 |
| e821c8fcc3094bf84ff5aea0a8e80b97c679172f295daff1acad7676c09ef2ae | 726773 | 2022-03-11 00:12: | BTC | BTC | N-86813964 | N-86813964 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | | | 18.12151358 | 0.4481543 | 0.00000043 | 0 |
| e821c8fcc3094bf84ff5aea0a8e80b97c679172f295daff1acad7676c09ef2ae | 726773 | 2022-03-11 00:12: | BTC | BTC | N-86813964 | N-86813964 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | | | 18.12151358 | 0.4481543 | 0.00000046 | 0 |
| e821c8fcc3094bf84ff5aea0a8e80b97c679172f295daff1acad7676c09ef2ae | 726773 | 2022-03-11 00:12: | BTC | BTC | N-86813964 | N-86813964 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | | | 18.12151358 | 0.4481543 | 0.00000049 | 0 |
| db4374646fc2c9cba0e42b14ae2de66baf6248ef83857fb7b739f0724876628e | 726773 | 2022-03-11 00:12: | BTC | BTC | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | | | 12.58576428 | 10.38626428 | 0.38063009 | 0.38063009 |
| c2990899e4b7953e58654725c941b542068cb8579e9b31a53fd07b34ae70de1f | 726973 | 2022-03-12 09:45: | BTC | BTC | N-86813964 | N-86813964 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | | | 14.1213112 | 0.29184628 | 0.00000013 | 0 |
| c2990899e4b7953e58654725c941b542068cb8579e9b31a53fd07b34ae70de1f | 726973 | 2022-03-12 09:45: | BTC | BTC | N-86813964 | N-86813964 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | | | 14.1213112 | 0.29184628 | 0.00000013 | 0 |
| c2990899e4b7953e58654725c941b542068cb8579e9b31a53fd07b34ae70de1f | 726973 | 2022-03-12 09:45: | BTC | BTC | N-86813964 | N-86813964 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | | | 14.1213112 | 0.29184628 | 0.00000014 | 0 |
| c2990899e4b7953e58654725c941b542068cb8579e9b31a53fd07b34ae70de1f | 726973 | 2022-03-12 09:45: | BTC | BTC | N-86813964 | N-86813964 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | | | 14.1213112 | 0.29184628 | 0.00000015 | 0 |
| c2990899e4b7953e58654725c941b542068cb8579e9b31a53fd07b34ae70de1f | 726973 | 2022-03-12 09:45: | BTC | BTC | N-86813964 | N-86813964 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | | | 14.1213112 | 0.29184628 | 0.00000016 | 0 |
| c2990899e4b7953e58654725c941b542068cb8579e9b31a53fd07b34ae70de1f | 726973 | 2022-03-12 09:45: | BTC | BTC | N-86813964 | N-86813964 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | | | 14.1213112 | 2.37023352 | 0.00001117 | 0 |
| c2990899e4b7953e58654725c941b542068cb8579e9b31a53fd07b34ae70de1f | 726973 | 2022-03-12 09:45: | BTC | BTC | N-86813964 | N-86813964 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | | | 14.1213112 | 0.29184628 | 0.00000037 | 0 |
| eeb666e195a8e79398a883704fca6fbc23dc19aaab9a66964792f22f0cd14318 | 726995 | 2022-03-12 13:33: | BTC | BTC | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | | | 25.31014464 | 3.43312869 | 0.00000639 | 0 |
| eeb666e195a8e79398a883704fca6fbc23dc19aaab9a66964792f22f0cd14318 | 726995 | 2022-03-12 13:33: | BTC | BTC | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | | | 25.31014464 | 3.43258541 | 0.00000668 | 0 |
| eeb666e195a8e79398a883704fca6fbc23dc19aaab9a66964792f22f0cd14318 | 726995 | 2022-03-12 13:33: | BTC | BTC | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | | | 25.31014464 | 7.92386263 | 0.00003986 | 0 |
| eeb666e195a8e79398a883704fca6fbc23dc19aaab9a66964792f22f0cd14318 | 726995 | 2022-03-12 13:33: | BTC | BTC | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | | | 25.31014464 | 4.52006791 | 0.00001392 | 0 |
| 03f1c77f3182aa49f44429080ea3277e2f8610674dcaff333865c8bc6771214d | 727048 | 2022-03-12 20:40: | BTC | BTC | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | | | 19.30961014 | 15.75881014 | 0.38054875 | 0.38054875 |
| 3b067c160b62c133b967e426abb3f28dcd6826d72f68773c6b70fa8a605ab8e7 | 727208 | 2022-03-13 22:28: | BTC | BTC | N-86813964 | N-86813964 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | | | 7.12121529 | 0.29786864 | 0.00000026 | 0 |
| 3b067c160b62c133b967e426abb3f28dcd6826d72f68773c6b70fa8a605ab8e7 | 727208 | 2022-03-13 22:28: | BTC | BTC | N-86813964 | N-86813964 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | | | 7.12121529 | 1.22760937 | 0.00000495 | 0 |
| 3b067c160b62c133b967e426abb3f28dcd6826d72f68773c6b70fa8a605ab8e7 | 727208 | 2022-03-13 22:28: | BTC | BTC | N-86813964 | N-86813964 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | | | 7.12121529 | 0.29786864 | 0.00000053 | 0 |
| 3b067c160b62c133b967e426abb3f28dcd6826d72f68773c6b70fa8a605ab8e7 | 727208 | 2022-03-13 22:28: | BTC | BTC | N-86813964 | N-86813964 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | | | 7.12121529 | 0.29786864 | 0.00000066 | 0 |
| 5becabf1f5a3de33a7d74ddc77ae04c5cc0e0bba7f9ae41670f1f6d8bb316bc4 | 727427 | 2022-03-15 10:09: | BTC | BTC | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | | | 21.34443045 | 14.65209092 | 0.00013966 | 0 |
| 5becabf1f5a3de33a7d74ddc77ae04c5cc0e0bba7f9ae41670f1f6d8bb316bc4 | 727427 | 2022-03-15 10:09: | BTC | BTC | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | | | 21.34443045 | 5.19339713 | 0.00001789 | 0 |
| 7b19e1e8c0f8e9f963c7d90f38c5ad414e5dff94aa332f2fbbf2c343609791ff | 727428 | 2022-03-15 10:23: | BTC | BTC | N-86813964 | N-86813964 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | | | 18.12082594 | 0.44813915 | 0.00000022 | 0 |
| 7b19e1e8c0f8e9f963c7d90f38c5ad414e5dff94aa332f2fbbf2c343609791ff | 727428 | 2022-03-15 10:23: | BTC | BTC | N-86813964 | N-86813964 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | | | 18.12082594 | 0.44813914 | 0.00000023 | 0 |
| 7b19e1e8c0f8e9f963c7d90f38c5ad414e5dff94aa332f2fbbf2c343609791ff | 727428 | 2022-03-15 10:23: | BTC | BTC | N-86813964 | N-86813964 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | | | 18.12082594 | 0.44813915 | 0.00000024 | 0 |
| 7b19e1e8c0f8e9f963c7d90f38c5ad414e5dff94aa332f2fbbf2c343609791ff | 727428 | 2022-03-15 10:23: | BTC | BTC | N-86813964 | N-86813964 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | | | 18.12082594 | 0.95059961 | 0.00000109 | 0 |
| 7b19e1e8c0f8e9f963c7d90f38c5ad414e5dff94aa332f2fbbf2c343609791ff | 727428 | 2022-03-15 10:23: | BTC | BTC | N-86813964 | N-86813964 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | | | 18.12082594 | 0.44813914 | 0.00000026 | 0 |
| 7b19e1e8c0f8e9f963c7d90f38c5ad414e5dff94aa332f2fbbf2c343609791ff | 727428 | 2022-03-15 10:23: | BTC | BTC | N-86813964 | N-86813964 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | | | 18.12082594 | 0.44813915 | 0.00000027 | 0 |
| 7b19e1e8c0f8e9f963c7d90f38c5ad414e5dff94aa332f2fbbf2c343609791ff | 727428 | 2022-03-15 10:23: | BTC | BTC | N-86813964 | N-86813964 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | | | 18.12082594 | 0.44813914 | 0.00000028 | 0 |
| 7b19e1e8c0f8e9f963c7d90f38c5ad414e5dff94aa332f2fbbf2c343609791ff | 727428 | 2022-03-15 10:23: | BTC | BTC | N-86813964 | N-86813964 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | | | 18.12082594 | 0.44813915 | 0.00000029 | 0 |
| 7b19e1e8c0f8e9f963c7d90f38c5ad414e5dff94aa332f2fbbf2c343609791ff | 727428 | 2022-03-15 10:23: | BTC | BTC | N-86813964 | N-86813964 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | | | 18.12082594 | 0.44813914 | 0.0000003 | 0 |
| 7b19e1e8c0f8e9f963c7d90f38c5ad414e5dff94aa332f2fbbf2c343609791ff | 727428 | 2022-03-15 10:23: | BTC | BTC | N-86813964 | N-86813964 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | | | 18.12082594 | 0.44813915 | 0.00000031 | 0 |
| 7b19e1e8c0f8e9f963c7d90f38c5ad414e5dff94aa332f2fbbf2c343609791ff | 727428 | 2022-03-15 10:23: | BTC | BTC | N-86813964 | N-86813964 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | | | 18.12082594 | 0.44813914 | 0.00000033 | 0 |
| 7b19e1e8c0f8e9f963c7d90f38c5ad414e5dff94aa332f2fbbf2c343609791ff | 727428 | 2022-03-15 10:23: | BTC | BTC | N-86813964 | N-86813964 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | | | 18.12082594 | 0.44813915 | 0.00000034 | 0 |
| 7b19e1e8c0f8e9f963c7d90f38c5ad414e5dff94aa332f2fbbf2c343609791ff | 727428 | 2022-03-15 10:23: | BTC | BTC | N-86813964 | N-86813964 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | | | 18.12082594 | 0.44813914 | 0.00000036 | 0 |
| 7b19e1e8c0f8e9f963c7d90f38c5ad414e5dff94aa332f2fbbf2c343609791ff | 727428 | 2022-03-15 10:23: | BTC | BTC | N-86813964 | N-86813964 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | | | 18.12082594 | 0.44813915 | 0.00000037 | 0 |
| 7b19e1e8c0f8e9f963c7d90f38c5ad414e5dff94aa332f2fbbf2c343609791ff | 727428 | 2022-03-15 10:23: | BTC | BTC | N-86813964 | N-86813964 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | | | 18.12082594 | 0.44813915 | 0.00000039 | 0 |
| 7b19e1e8c0f8e9f963c7d90f38c5ad414e5dff94aa332f2fbbf2c343609791ff | 727428 | 2022-03-15 10:23: | BTC | BTC | N-86813964 | N-86813964 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | | | 18.12082594 | 0.44813914 | 0.00000042 | 0 |
| 7b19e1e8c0f8e9f963c7d90f38c5ad414e5dff94aa332f2fbbf2c343609791ff | 727428 | 2022-03-15 10:23: | BTC | BTC | N-86813964 | N-86813964 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | | | 18.12082594 | 0.44813915 | 0.00000044 | 0 |
| acf45fa0170e4fa14da303bea3419eef64c6517efe98972ed7bc28b4afab767b | 727447 | 2022-03-15 13:15: | BTC | BTC | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | | | 27.01649861 | 16.17261121 | 0.00014757 | 0 |
| acf45fa0170e4fa14da303bea3419eef64c6517efe98972ed7bc28b4afab767b | 727447 | 2022-03-15 13:15: | BTC | BTC | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | | | 27.01649861 | 5.8438874 | 0.00002043 | 0 |
| 40b036d1c5650c76817413f5ecb57d1434aebc85366ae20530952e82ab7ae28f | 727478 | 2022-03-15 19:11: | BTC | BTC | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | | | 22.01647012 | 18.01697012 | 0.3802052 | 0.3802052 |
| 2907c32c851e73a4ec274531717f4225d230cfc8542342df4932f1ff44bd9d55 | 727487 | 2022-03-15 20:20: | BTC | BTC | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | | | 18.01694155 | 12.01694155 | 0.38017886 | 0.38017886 |
| dc327c086368c06c23c8da4182305d6a1a98578d59076244bcbb4307305ae6a3 | 727493 | 2022-03-15 21:09: | BTC | BTC | N-86813964 | N-86813964 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | | | 16.12061442 | 0.37967127 | 0.00000019 | 0 |
| dc327c086368c06c23c8da4182305d6a1a98578d59076244bcbb4307305ae6a3 | 727493 | 2022-03-15 21:09: | BTC | BTC | N-86813964 | N-86813964 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | | | 16.12061442 | 0.37967126 | 0.0000002 | 0 |
| dc327c086368c06c23c8da4182305d6a1a98578d59076244bcbb4307305ae6a3 | 727493 | 2022-03-15 21:09: | BTC | BTC | N-86813964 | N-86813964 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | | | 16.12061442 | 0.37967127 | 0.0000002 | 0 |
| dc327c086368c06c23c8da4182305d6a1a98578d59076244bcbb4307305ae6a3 | 727493 | 2022-03-15 21:09: | BTC | BTC | N-86813964 | N-86813964 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | | | 16.12061442 | 0.37967127 | 0.00000021 | 0 |
| dc327c086368c06c23c8da4182305d6a1a98578d59076244bcbb4307305ae6a3 | 727493 | 2022-03-15 21:09: | BTC | BTC | N-86813964 | N-86813964 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | | | 16.12061442 | 0.37967127 | 0.00000022 | 0 |
| dc327c086368c06c23c8da4182305d6a1a98578d59076244bcbb4307305ae6a3 | 727493 | 2022-03-15 21:09: | BTC | BTC | N-86813964 | N-86813964 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | | | 16.12061442 | 0.37967126 | 0.00000023 | 0 |
| dc327c086368c06c23c8da4182305d6a1a98578d59076244bcbb4307305ae6a3 | 727493 | 2022-03-15 21:09: | BTC | BTC | N-86813964 | N-86813964 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | | | 16.12061442 | 3.08324428 | 0.00001623 | 0 |
| dc327c086368c06c23c8da4182305d6a1a98578d59076244bcbb4307305ae6a3 | 727493 | 2022-03-15 21:09: | BTC | BTC | N-86813964 | N-86813964 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | | | 16.12061442 | 0.37967127 | 0.00000041 | 0 |
| dc327c086368c06c23c8da4182305d6a1a98578d59076244bcbb4307305ae6a3 | 727493 | 2022-03-15 21:09: | BTC | BTC | N-86813964 | N-86813964 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | | | 16.12061442 | 0.37967127 | 0.00000045 | 0 |
| 17211c8e4436b59d17461e08e8ce23546e3881ff3c1ccfbd13b50b414d84dfc4 | 727652 | 2022-03-16 21:28: | BTC | BTC | N-86813964 | N-86813964 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | | | 7.12051823 | 0.2977999 | 0.00000026 | 0 |
| 17211c8e4436b59d17461e08e8ce23546e3881ff3c1ccfbd13b50b414d84dfc4 | 727652 | 2022-03-16 21:28: | BTC | BTC | N-86813964 | N-86813964 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | | | 7.12051823 | 1.82271833 | 0.00001097 | 0 |
| 3f4e421ef27b41ecaa542e549faa690e1772de43f69033d388ecd031f7de8c9d | 727725 | 2022-03-17 10:36: | BTC | BTC | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | | | 12.01690677 | 7.51690677 | 0.38015663 | 0.38015663 |
| ec9854113d1b627c70cbe106638d1994a314d1e03b7964977110acdefe55bffc | 727732 | 2022-03-17 11:15: | BTC | BTC | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | | | 26.70769998 | 6.25064438 | 0.00002027 | 0 |
| ec9854113d1b627c70cbe106638d1994a314d1e03b7964977110acdefe55bffc | 727732 | 2022-03-17 11:15: | BTC | BTC | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | | | 26.70769998 | 15.9580556 | 0.00015137 | 0 |
| c3bcd31f44b18db05e9d7f93385553bd2570ed2067c9ad818281448dcf41e5c8 | 727828 | 2022-03-18 00:34: | BTC | BTC | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | | | 22.20866511 | 18.20916511 | 0.37996927 | 0.37996927 |
| 6dae181c0c41d042d9c79e648badfbda57b8e19404cf0673e5dc1a9fd1b4eb82 | 727892 | 2022-03-18 11:56: | BTC | BTC | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | | | 18.20913024 | 16.20913024 | 0.37996637 | 0.37996637 |
| b8473baf2b5b3f9db578031bc74f8a36d3256ca6cc0201316d980d89bdbe8a1e | 727896 | 2022-03-18 12:41: | BTC | BTC | N-86813964 | N-86813964 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | | | 13.12017626 | 0.50427815 | 0.00000038 | 0 |
| b8473baf2b5b3f9db578031bc74f8a36d3256ca6cc0201316d980d89bdbe8a1e | 727896 | 2022-03-18 12:41: | BTC | BTC | N-86813964 | N-86813964 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | | | 13.12017626 | 0.23780892 | 0.0000001 | 0 |
| b8473baf2b5b3f9db578031bc74f8a36d3256ca6cc0201316d980d89bdbe8a1e | 727896 | 2022-03-18 12:41: | BTC | BTC | N-86813964 | N-86813964 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | | | 13.12017626 | 0.23780892 | 0.0000001 | 0 |
| b8473baf2b5b3f9db578031bc74f8a36d3256ca6cc0201316d980d89bdbe8a1e | 727896 | 2022-03-18 12:41: | BTC | BTC | N-86813964 | N-86813964 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | | | 13.12017626 | 0.23780892 | 0.00000011 | 0 |
| b8473baf2b5b3f9db578031bc74f8a36d3256ca6cc0201316d980d89bdbe8a1e | 727896 | 2022-03-18 12:41: | BTC | BTC | N-86813964 | N-86813964 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | | | 13.12017626 | 0.23780892 | 0.00000012 | 0 |
| b8473baf2b5b3f9db578031bc74f8a36d3256ca6cc0201316d980d89bdbe8a1e | 727896 | 2022-03-18 12:41: | BTC | BTC | N-86813964 | N-86813964 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | | | 13.12017626 | 0.23780892 | 0.00000013 | 0 |
| b8473baf2b5b3f9db578031bc74f8a36d3256ca6cc0201316d980d89bdbe8a1e | 727896 | 2022-03-18 12:41: | BTC | BTC | N-86813964 | N-86813964 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | | | 13.12017626 | 0.23780892 | 0.00000014 | 0 |
| b8473baf2b5b3f9db578031bc74f8a36d3256ca6cc0201316d980d89bdbe8a1e | 727896 | 2022-03-18 12:41: | BTC | BTC | N-86813964 | N-86813964 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | | | 13.12017626 | 0.23780891 | 0.00000015 | 0 |
| b8473baf2b5b3f9db578031bc74f8a36d3256ca6cc0201316d980d89bdbe8a1e | 727896 | 2022-03-18 12:41: | BTC | BTC | N-86813964 | N-86813964 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | | | 13.12017626 | 0.23780892 | 0.00000017 | 0 |
| b8473baf2b5b3f9db578031bc74f8a36d3256ca6cc0201316d980d89bdbe8a1e | 727896 | 2022-03-18 12:41: | BTC | BTC | N-86813964 | N-86813964 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | | | 13.12017626 | 0.23780892 | 0.00000019 | 0 |
| b8473baf2b5b3f9db578031bc74f8a36d3256ca6cc0201316d980d89bdbe8a1e | 727896 | 2022-03-18 12:41: | BTC | BTC | N-86813964 | N-86813964 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | | | 13.12017626 | 0.23780892 | 0.00000021 | 0 |
| b8473baf2b5b3f9db578031bc74f8a36d3256ca6cc0201316d980d89bdbe8a1e | 727896 | 2022-03-18 12:41: | BTC | BTC | N-86813964 | N-86813964 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | | | 13.12017626 | 0.23780892 | 0.00000025 | 0 |
| 42cb83e1fd7342fc0e8df50f09440ef391146dbcadf7cc56e50986ab2dee91db | 727896 | 2022-03-18 12:41: | BTC | BTC | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | | | 16.20909537 | 11.20959537 | 0.37994598 | 0.37994598 |
| 70e00f391ad5bd7585da5c4c76ac9e3079be63b143c569f02265d7fdabdd5a2e | 727918 | 2022-03-18 15:00: | BTC | BTC | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | | | 11.20956383 | 10.01006383 | 0.37994428 | 0.37994428 |
| 94b29628138bc552f4c6110e92a5769d303d7f8aa2b499fb27ef9b98cab6a287 | 727964 | 2022-03-18 23:29: | BTC | BTC | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | | | 10.01002376 | 9.06002376 | 0.37994309 | 0.37994309 |
| a0e7bff4e1e3a1b86a73d7015efe39f54d9bdc9973cf4c90ccfbd42400a651f5 | 728041 | 2022-03-19 12:17: | BTC | BTC | 3JpXuV2vAY35wyzvUoNCYHGS8TBJoSh5Ws | ChipMixer | 3JpXuV2vAY35wyzvUoNCYHGS8TBJoSh5V | bc1qrxl0hzttq7xks6chdrtwtqma03ck8deskvuc | | ChipMixer | 10.9999601 | 10.9999601 | 10.9999601 | 10.9999601 |
| 2f29f71b0d94ba731911283f7e072f3961f966ed33d1396fb8db820875c21366 | 728049 | 2022-03-19 13:53: | BTC | BTC | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | | | 12.903666 | 2.35445073 | 0.00000643 | 0 |
| 2f29f71b0d94ba731911283f7e072f3961f966ed33d1396fb8db820875c21366 | 728049 | 2022-03-19 13:53: | BTC | BTC | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | | | 12.903666 | 5.54971527 | 0.00005159 | 0 |
| e7b8ff0b17b75a1dfcdf5d27e2119947ac7f20ba44efc40b2a77cc08e0e3703a | 728051 | 2022-03-19 14:28: | BTC | BTC | N-86813964 | N-86813964 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | | | 8.12004634 | 0.38423382 | 0.00000039 | 0 |
| e7b8ff0b17b75a1dfcdf5d27e2119947ac7f20ba44efc40b2a77cc08e0e3703a | 728051 | 2022-03-19 14:28: | BTC | BTC | N-86813964 | N-86813964 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | | | 8.12004634 | 0.38423382 | 0.00000042 | 0 |
| e7b8ff0b17b75a1dfcdf5d27e2119947ac7f20ba44efc40b2a77cc08e0e3703a | 728051 | 2022-03-19 14:28: | BTC | BTC | N-86813964 | N-86813964 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | | | 8.12004634 | 0.38423382 | 0.00000046 | 0 |
| e7b8ff0b17b75a1dfcdf5d27e2119947ac7f20ba44efc40b2a77cc08e0e3703a | 728051 | 2022-03-19 14:28: | BTC | BTC | N-86813964 | N-86813964 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | | | 8.12004634 | 0.38423382 | 0.0000005 | 0 |
| e7b8ff0b17b75a1dfcdf5d27e2119947ac7f20ba44efc40b2a77cc08e0e3703a | 728051 | 2022-03-19 14:28: | BTC | BTC | N-86813964 | N-86813964 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | | | 8.12004634 | 1.19887724 | 0.0000054 | 0 |
| e7b8ff0b17b75a1dfcdf5d27e2119947ac7f20ba44efc40b2a77cc08e0e3703a | 728051 | 2022-03-19 14:28: | BTC | BTC | N-86813964 | N-86813964 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | | | 8.12004634 | 0.38423382 | 0.00000084 | 0 |
| 650115493cb3a824e05c90d4233325b62cac45b643d947814ac9c0468409cffa | 728061 | 2022-03-19 15:55: | BTC | BTC | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | | | 13.77660207 | 5.03545598 | 0.00003078 | 0 |
| 650115493cb3a824e05c90d4233325b62cac45b643d947814ac9c0468409cffa | 728061 | 2022-03-19 15:55: | BTC | BTC | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | | | 13.77660207 | 3.74114609 | 0.00002112 | 0 |
| 962f7f5c63367f81ffe0f8182c14befba67a710fbe7ab1dd744aa75d5b0681eb | 728097 | 2022-03-19 20:41: | BTC | BTC | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | | | 18.78051499 | 6.44019686 | 0.00003341 | 0 |
| 962f7f5c63367f81ffe0f8182c14befba67a710fbe7ab1dd744aa75d5b0681eb | 728097 | 2022-03-19 20:41: | BTC | BTC | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | | | 18.78051499 | 7.34081813 | 0.00005181 | 0 |
| e3d9dda9ca63b8fa9663a9bf6ac07d19a02d5f422ef2952e153cb34eafd6c5ac | 728123 | 2022-03-20 00:29: | BTC | BTC | 3NmP957MF3da9u5wtLYK591JKNeZpJwmxU | ChipMixer | 3NmP957MF3da9u5wtLYK591JKNeZpJwmx | bc1q70vss5emuklj83j2lgkgpar9c2ngccaj6dgc | | ChipMixer | 10.9999601 | 10.9999601 | 10.9999601 | 10.9999601 |
| ddfadf2cf8932649b528455a68e175d63b4b9070c332e08cd9b69acb5a061ab5 | 728127 | 2022-03-20 00:58: | BTC | BTC | 3PEHvQysjnnPLct9M3hUcwauWzTBhioyzN | ChipMixer | 3PEHvQysjnnPLct9M3hUcwauWzTBhioyzN | bc1q3d27ey38gg3shdts68n0wpggjrr5q6dzkl2 | | ChipMixer | 8.99983587 | 8.99983587 | 8.99983587 | 8.99983587 |
| d2c8cbd0f74b695254f9b74fdd420ed633dcb356a89bb0385f4fec67b84124f1 | 728152 | 2022-03-20 04:23: | BTC | BTC | ChipMixer | ChipMixer | bc1q70vss5emuklj83j2lgkgpar9c2ngccaj6dgc | bc1qrsslav6htslufgnf7uwyqswtv3qgqreejn27u | ChipMixer | ChipMixer | 15.36 | 0.36666496 | 0.36666496 | 0.36666496 |
| 8d60f74231a3d84a33e364b74764d47bb05cedbe0105c2b7b116dd149147be4a | 728152 | 2022-03-20 04:23: | BTC | BTC | ChipMixer | ChipMixer | bc1qrxl0hzttq7xks6chdrtwtqma03ck8deskvuc | bc1qjmjpzectpa7400faj57yq2rvlmelcpld93agi | ChipMixer | ChipMixer | 30.72 | 0.36666516 | 0.36666516 | 0.36666516 |
| f93aae12f02f439851396371486b2949d875b6fde4a004ae42229a370721d009 | 728152 | 2022-03-20 04:23: | BTC | BTC | ChipMixer | ChipMixer | bc1q3d27ey38gg3shdts68n0wpggjrr5q6dzkl2 | bc1qkd2g9erf5clcs7k727ffv7yz8k5qn67tnctnv | ChipMixer | ChipMixer | 15.36999994 | 0.29979908 | 0.29979908 | 0.29979908 |
| 4543a644d1dcdd0405ab9853bcad77300047b14bbf18734e6bfe5fbc120ec8c7 | 728206 | 2022-03-20 13:32: | BTC | BTC | 3EspfvBwtx2Wcg6y2pNX2T8rB599zURoop | ChipMixer | 3EspfvBwtx2Wcg6y2pNX2T8rB599zURoop | bc1qknng2hppnhhq4sz2ll7h37wkprhysde0ya | | ChipMixer | 11.9999601 | 11.9999601 | 11.9999601 | 11.9999601 |
| 9edf7d12cb99a1d750ddd8f39615fbb4120e04a2a9444aeb234700fc4190e895 | 728208 | 2022-03-20 13:39: | BTC | BTC | 36Ma8dY44xtM8sFKqpvKfb4A8TeXFFvchv | ChipMixer | 36Ma8dY44xtM8sFKqpvKfb4A8TeXFFvchv | bc1q3yhqwp736fau0clt6724zqjlggn3ez0qljgq | | ChipMixer | 13.9999601 | 13.9999601 | 13.9999601 | 13.9999601 |
| 9dbc64db1aa1a806c530bcc3f60065241f07af41e19ebfe1b3ed0f515f181b9c | 728210 | 2022-03-20 14:07: | BTC | BTC | 35VheJJNovHsTbJy2iScfqGxqtLR3Sdk3f | ChipMixer | 35VheJJNovHsTbJy2iScfqGxqtLR3Sdk3f | bc1qx6vp4xfnq736ysfaemuanvry296v93p9nx | | ChipMixer | 16.3254851 | 16.3254851 | 16.3254851 | 16.3254851 |
| aff23046a038a4910db972ac5db4bd8a31d9b9a89a39d5d46689890369716674 | 728340 | 2022-03-21 09:58: | BTC | BTC | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | | | 13.78099746 | 8.78149746 | 0.37968437 | 0.37968437 |
| 0938026399251ce616a07f23f349032256fe9973933064c5adcbc0405f1ea185 | 728369 | 2022-03-21 14:42: | BTC | BTC | ChipMixer | N-83822213 | bc1qjmjpzectpa7400faj57yq2rvlmelcpld93agi | 3HpSztbWqZoahfhuQxHfqyuwuLyN8HM6YM | ChipMixer | | 3.103982 | 1.02268041 | 0.36666456 | 0.36666456 |
| 8a40aa77fdd9f717cdb086d80a6ce62172a31a01ce475245be98260611a62046 | 728371 | 2022-03-21 15:20: | BTC | BTC | 369KNAypqsKaDBzQ8TReWF6eanHmXMef4u | ChipMixer | 369KNAypqsKaDBzQ8TReWF6eanHmXMef | bc1qe0yvpxm6ml0lxfp55kr0a9hl4hmk3v7ga8 | | ChipMixer | 17.0732111 | 17.0732111 | 17.0732111 | 17.0732111 |
| a047f60da76d7de8863267309c2f5a0a0486a5bb9c296165c61bb8e767a17bf8 | 728374 | 2022-03-21 15:49: | BTC | BTC | 36eg2udC9bKb5JyvZktxJ6MnfS3xHadFai | ChipMixer | 36eg2udC9bKb5JyvZktxJ6MnfS3xHadFai | bc1qm8v3cda0l5vg0mf8gk6yrwt6t3vjgzt7dn7 | | ChipMixer | 18.9254911 | 18.9254911 | 18.9254911 | 18.9254911 |
| 0f13674814d20d636507a04de665a310efeb79c68401b7e5b592bf47fe1a07dc | 728392 | 2022-03-21 19:05: | BTC | BTC | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | | | 8.78146407 | 4.78196407 | 0.37966022 | 0.37966022 |
| eeb34b94784e1d8ddc5f294a8444971f7e67ef8f1d46c29938df2b5afd0bdd0d | 728522 | 2022-03-22 14:02: | BTC | BTC | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | | | 13.08534693 | 3.32035171 | 0.00001258 | 0 |
| eeb34b94784e1d8ddc5f294a8444971f7e67ef8f1d46c29938df2b5afd0bdd0d | 728522 | 2022-03-22 14:02: | BTC | BTC | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | | | 13.08534693 | 5.76549522 | 0.00004852 | 0 |
| 5bb1e8dbfbd37df1e75529721c5e751f0ec94562b3145b0a27ccade170a00422 | 728588 | 2022-03-23 01:05: | BTC | BTC | ChipMixer | N-85599532 | bc1qkd2g9erf5clcs7k727ffv7yz8k5qn67tnctnv | bc1q7t2lt3gmx0hpwdamwgy4l8a4lxgy7p87qe | ChipMixer | | 1.53696433 | 0.51198811 | 0.29979908 | 0.29979908 |
| 2d931bb9724e24d326bcb1e89ffad422c7df9f21a663909af8a28de976902a9c | 728634 | 2022-03-23 10:30: | BTC | BTC | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | | | 9.08580797 | 5.08630797 | 0.37956626 | 0.37956626 |
| b78a39afc4653155b50b409436dd8d9ef314d26865eafb293f75f406a6d7282f | 728639 | 2022-03-23 11:15: | BTC | BTC | N-86813964 | N-86813964 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | | | 12.11972672 | 0.17489428 | 0.00000005 | 0 |
| b78a39afc4653155b50b409436dd8d9ef314d26865eafb293f75f406a6d7282f | 728639 | 2022-03-23 11:15: | BTC | BTC | N-86813964 | N-86813964 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | | | 12.11972672 | 0.17489427 | 0.00000006 | 0 |
| b78a39afc4653155b50b409436dd8d9ef314d26865eafb293f75f406a6d7282f | 728639 | 2022-03-23 11:15: | BTC | BTC | N-86813964 | N-86813964 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | | | 12.11972672 | 0.17489428 | 0.00000006 | 0 |
| b78a39afc4653155b50b409436dd8d9ef314d26865eafb293f75f406a6d7282f | 728639 | 2022-03-23 11:15: | BTC | BTC | N-86813964 | N-86813964 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | | | 12.11972672 | 0.17489427 | 0.00000007 | 0 |
| b78a39afc4653155b50b409436dd8d9ef314d26865eafb293f75f406a6d7282f | 728639 | 2022-03-23 11:15: | BTC | BTC | N-86813964 | N-86813964 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | | | 12.11972672 | 0.17489428 | 0.00000007 | 0 |
| b78a39afc4653155b50b409436dd8d9ef314d26865eafb293f75f406a6d7282f | 728639 | 2022-03-23 11:15: | BTC | BTC | N-86813964 | N-86813964 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | | | 12.11972672 | 0.17489427 | 0.00000008 | 0 |
| b78a39afc4653155b50b409436dd8d9ef314d26865eafb293f75f406a6d7282f | 728639 | 2022-03-23 11:15: | BTC | BTC | N-86813964 | N-86813964 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | | | 12.11972672 | 0.17489428 | 0.00000009 | 0 |
| b78a39afc4653155b50b409436dd8d9ef314d26865eafb293f75f406a6d7282f | 728639 | 2022-03-23 11:15: | BTC | BTC | N-86813964 | N-86813964 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | | | 12.11972672 | 0.17489427 | 0.0000001 | 0 |
| b78a39afc4653155b50b409436dd8d9ef314d26865eafb293f75f406a6d7282f | 728639 | 2022-03-23 11:15: | BTC | BTC | N-86813964 | N-86813964 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | | | 12.11972672 | 0.17489428 | 0.00000012 | 0 |
| b78a39afc4653155b50b409436dd8d9ef314d26865eafb293f75f406a6d7282f | 728639 | 2022-03-23 11:15: | BTC | BTC | N-86813964 | N-86813964 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | | | 12.11972672 | 0.54567824 | 0.00000135 | 0 |
| d62ec48ad65e1eaa4aa73fbfe6ba5b010679af6b75303dc9da3359b57d051d8d | 728648 | 2022-03-23 12:31: | BTC | BTC | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | | | 23.5460924 | 3.79031105 | 0.00000857 | 0 |
| d62ec48ad65e1eaa4aa73fbfe6ba5b010679af6b75303dc9da3359b57d051d8d | 728648 | 2022-03-23 12:31: | BTC | BTC | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | | | 23.5460924 | 6.30571429 | 0.00002626 | 0 |
| d62ec48ad65e1eaa4aa73fbfe6ba5b010679af6b75303dc9da3359b57d051d8d | 728648 | 2022-03-23 12:31: | BTC | BTC | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | | | 23.5460924 | 7.45056706 | 0.00004199 | 0 |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| a8a6c805e3d7b029cfa6b29de18a5fa7bbfc271c8db8f7e090b212d1cb84889c | 728658 | 2022-03-23 14:46: | BTC | BTC | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHd | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHd | | | 17.54655604 | 10.54655604 | 0.37944436 | 0.37944436 |
| 7d655ff4d6fe93d5738d69d1a417297047fb7e070734698d34fc2f0001bd78af | 728725 | 2022-03-24 00:25: | BTC | BTC | ChipMixer | ChipMixer | bc1q3yhqwp736fau0clt6724zqjlggn3ez0qljgq | bc1qt2ee5hff3p20hf52895lr9466rshlpxqpzzx | ChipMixer | ChipMixer | 15.36 | 0.46666489 | 0.46666489 | 0.46666489 |
| 7d655ff4d6fe93d5738d69d1a417297047fb7e070734698d34fc2f0001bd78af | 728725 | 2022-03-24 00:25: | BTC | BTC | ChipMixer | ChipMixer | bc1q3yhqwp736fau0clt6724zqjlggn3ez0qljgq | bc1qrywv6cj0mpejvkzrkuvj803j2akjn8y4n4ep | ChipMixer | ChipMixer | 15.36 | 0.46666489 | 0.46666489 | 0.46666489 |
| 5f8833ce9d994610bbf8bd356d4e550732c088e04a1e70e9bc1a667aaeec086a | 728725 | 2022-03-24 00:25: | BTC | BTC | ChipMixer | ChipMixer | bc1qx6vp4xfnq736ysfaemuanvry296v93p9n | bc1quuy6pnurja0ldd0f2s7vhfxt2gx4kup9804 | ChipMixer | ChipMixer | 30.72 | 0.54418243 | 0.54418243 | 0.54418243 |
| 5f8833ce9d994610bbf8bd356d4e550732c088e04a1e70e9bc1a667aaeec086a | 728725 | 2022-03-24 00:25: | BTC | BTC | ChipMixer | ChipMixer | bc1qx6vp4xfnq736ysfaemuanvry296v93p9n | bc1q8vepuuesqwtd94p7yajs0vg6s99yeuch8l | ChipMixer | ChipMixer | 30.72 | 0.54418243 | 0.54418243 | 0.54418243 |
| 5f8833ce9d994610bbf8bd356d4e550732c088e04a1e70e9bc1a667aaeec086a | 728725 | 2022-03-24 00:25: | BTC | BTC | ChipMixer | ChipMixer | bc1qx6vp4xfnq736ysfaemuanvry296v93p9n | bc1qa67e9mswe7nmnnajg9wkua3djgetcu7jj | ChipMixer | ChipMixer | 30.72 | 0.54418243 | 0.54418243 | 0.54418243 |
| 67f82cecab729dfed753c40927f3d094c5166c78cbc84381be7c0960d536c5e4 | 728725 | 2022-03-24 00:25: | BTC | BTC | ChipMixer | ChipMixer | bc1qm8v3cda0l5vg0mf8gk6yrwt6t3vjgzt7dn7 | bc1qac6xksyl6gq8rgkenjadeqvkexpnyrlq2str | ChipMixer | ChipMixer | 30.72 | 0.6308493 | 0.6308493 | 0.6308493 |
| 67f82cecab729dfed753c40927f3d094c5166c78cbc84381be7c0960d536c5e4 | 728725 | 2022-03-24 00:25: | BTC | BTC | ChipMixer | ChipMixer | bc1qm8v3cda0l5vg0mf8gk6yrwt6t3vjgzt7dn7 | bc1qhqx07wqe93hr0c339uvflms2ucsk59rran | ChipMixer | ChipMixer | 30.72 | 0.6308493 | 0.6308493 | 0.6308493 |
| 67f82cecab729dfed753c40927f3d094c5166c78cbc84381be7c0960d536c5e4 | 728725 | 2022-03-24 00:25: | BTC | BTC | ChipMixer | ChipMixer | bc1qm8v3cda0l5vg0mf8gk6yrwt6t3vjgzt7dn7 | bc1qlqkj7h90t6772qs47uxkugqrxulalptj2lgc4r | ChipMixer | ChipMixer | 30.72 | 0.6308493 | 0.6308493 | 0.6308493 |
| 7bd9c58906bfc1ad4be667695bfe6e2f777a395493dece1a8caeb81778fd5aa9 | 728725 | 2022-03-24 00:25: | BTC | BTC | ChipMixer | ChipMixer | bc1qknng2hppnhhq4sz2ll7h37wkprhysde0ya | bc1qlt4jcpr57kh46vaxhlmr97gf0z3h6mk3cqp | ChipMixer | ChipMixer | 30.72998712 | 0.39986846 | 0.39986846 | 0.39986846 |
| 7bd9c58906bfc1ad4be667695bfe6e2f777a395493dece1a8caeb81778fd5aa9 | 728725 | 2022-03-24 00:25: | BTC | BTC | ChipMixer | ChipMixer | bc1qknng2hppnhhq4sz2ll7h37wkprhysde0ya | bc1q78tl6fdl3xffepmlkxyj8e9ehqr9vpye4dsn6 | ChipMixer | ChipMixer | 30.72998712 | 0.39986846 | 0.39986846 | 0.39986846 |
| 7bd9c58906bfc1ad4be667695bfe6e2f777a395493dece1a8caeb81778fd5aa9 | 728725 | 2022-03-24 00:25: | BTC | BTC | ChipMixer | ChipMixer | bc1qknng2hppnhhq4sz2ll7h37wkprhysde0ya | bc1qyqadcyxr60geed8ar9rlmngeq9ja00dq0t0 | ChipMixer | ChipMixer | 30.72998712 | 0.39986846 | 0.39986846 | 0.39986846 |
| 7bd9c58906bfc1ad4be667695bfe6e2f777a395493dece1a8caeb81778fd5aa9 | 728725 | 2022-03-24 00:25: | BTC | BTC | ChipMixer | ChipMixer | bc1qknng2hppnhhq4sz2ll7h37wkprhysde0ya | bc1q9vs3z70a0wcne8v3pvqjf2gt4znvulnf6gs | ChipMixer | ChipMixer | 30.72998712 | 0.39986846 | 0.39986846 | 0.39986846 |
| 7bdb2e0b38ee3d7e3e8b1eb81dbd932f80cebdc5e2821451cd60adc1a2030bd1 | 728725 | 2022-03-24 00:25: | BTC | BTC | ChipMixer | ChipMixer | bc1qe0yvpxm6ml0lxfp55kr0a9hl4hmk3v7ga8 | bc1qhtut6wkt6c7eympm5jlj6dwwaunrme9mn | ChipMixer | ChipMixer | 30.72998754 | 0.56892175 | 0.56892175 | 0.56892175 |
| 7bdb2e0b38ee3d7e3e8b1eb81dbd932f80cebdc5e2821451cd60adc1a2030bd1 | 728725 | 2022-03-24 00:25: | BTC | BTC | ChipMixer | ChipMixer | bc1qe0yvpxm6ml0lxfp55kr0a9hl4hmk3v7ga8 | bc1qf5qfg97lpft34wq3dgcpeqg7gwnrnu53k7t | ChipMixer | ChipMixer | 30.72998754 | 0.56892175 | 0.56892175 | 0.56892175 |
| 8ad0aaf02ffb08a37e9ab4746982aeeecfafe0ec6662ab0b3cb0829db95c264f | 728799 | 2022-03-24 11:38: | BTC | BTC | N-86813964 | N-86813964 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | | | 8.1194942 | 0.38418709 | 0.00000039 | 0 |
| 8ad0aaf02ffb08a37e9ab4746982aeeecfafe0ec6662ab0b3cb0829db95c264f | 728799 | 2022-03-24 11:38: | BTC | BTC | N-86813964 | N-86813964 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | | | 8.1194942 | 0.38418709 | 0.00000042 | 0 |
| 8ad0aaf02ffb08a37e9ab4746982aeeecfafe0ec6662ab0b3cb0829db95c264f | 728799 | 2022-03-24 11:38: | BTC | BTC | N-86813964 | N-86813964 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | | | 8.1194942 | 0.3841871 | 0.00000046 | 0 |
| 8ad0aaf02ffb08a37e9ab4746982aeeecfafe0ec6662ab0b3cb0829db95c264f | 728799 | 2022-03-24 11:38: | BTC | BTC | N-86813964 | N-86813964 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | | | 8.1194942 | 0.38418709 | 0.0000005 | 0 |
| 8ad0aaf02ffb08a37e9ab4746982aeeecfafe0ec6662ab0b3cb0829db95c264f | 728799 | 2022-03-24 11:38: | BTC | BTC | N-86813964 | N-86813964 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | | | 8.1194942 | 0.81437165 | 0.0000025 | 0 |
| 8ad0aaf02ffb08a37e9ab4746982aeeecfafe0ec6662ab0b3cb0829db95c264f | 728799 | 2022-03-24 11:38: | BTC | BTC | N-86813964 | N-86813964 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | | | 8.1194942 | 0.38418709 | 0.00000072 | 0 |
| 8ad0aaf02ffb08a37e9ab4746982aeeecfafe0ec6662ab0b3cb0829db95c264f | 728799 | 2022-03-24 11:38: | BTC | BTC | N-86813964 | N-86813964 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | | | 8.1194942 | 0.38418709 | 0.00000084 | 0 |
| 51f7d03d301264548b1b2f12ea23d068a1b038c3815ec04920acdbbcf0733587 | 728874 | 2022-03-25 01:06: | BTC | BTC | ChipMixer | N-83822213 | bc1qhqx07wqe93hr0c339uvflms2ucsk59rran | 3HpSztbWqZoahfhuQxHfqyuwuLyN8HM6YM | ChipMixer | | 2.99992193 | 1.02397335 | 0.6308493 | 0.6308493 |
| 51f7d03d301264548b1b2f12ea23d068a1b038c3815ec04920acdbbcf0733587 | 728874 | 2022-03-25 01:06: | BTC | BTC | ChipMixer | N-83822213 | bc1q9vs3z70a0wcne8v3pvqjf2gt4znvulnf6gs | 3HpSztbWqZoahfhuQxHfqyuwuLyN8HM6YM | ChipMixer | | 2.99992193 | 1.02397335 | 0.39986846 | 0.39986846 |
| cac632278d99509fc6ea60499f3f162dd3d5e39ad74571e323a60f57c832121d | 728877 | 2022-03-25 01:21: | BTC | BTC | N-83822213 | C-6802808 | 3HpSztbWqZoahfhuQxHfqyuwuLyN8HM6YM | bc1qwh4yyyz90jdma8gn22nxw3h3p8ex532n | | | 2.99989668 | 2.97289568 | 1.03000352 | 1.03000352 |
| 11f39e3a66fbedd937f7395a4465417f2ce93750e4afefdda1a58c7dd2c7b56a | 728879 | 2022-03-25 01:34: | BTC | BTC | C-6802808 | C-6802808 | bc1qwh4yyyz90jdma8gn22nxw3h3p8ex532n | bc1qke9305s4npvyu60ndlgae7r8lrccnuc3m9 | | | 2.97287561 | 2.95987561 | 1.02998382 | 1.02998382 |
| 4a91b4e0c1958de4aaf01bc91e62b29263191d119550bf4410ba1a9979e03035 | 728880 | 2022-03-25 02:20: | BTC | BTC | C-6802808 | C-6802808 | bc1qke9305s4npvyu60ndlgae7r8lrccnuc3m9 | bc1qntnmsekt3072lngce2es3pgpx4ysx9zz55 | | | 2.95985588 | 2.95735588 | 1.02998309 | 1.02998309 |
| 415d57116824a70319a554df5e2ba8169e87f430a44a0f5a6fa211e85ee5ca80 | 728883 | 2022-03-25 02:52: | BTC | BTC | C-6802808 | C-6806542 | bc1qntnmsekt3072lngce2es3pgpx4ysx9zz55 | bc1qh5mtp4st36a2acvet39328zwxc98n73sf3 | | | 2.95733005 | 2.95298005 | 1.02998178 | 1.02998178 |
| b502517fd7113b90b2b68526e49bebcb497a9a4fbab9126a8e41804f92571ccc | 728886 | 2022-03-25 03:04: | BTC | BTC | C-6806542 | C-6806542 | bc1qh5mtp4st36a2acvet39328zwxc98n73sf3 | bc1q4tdhvzc587wgmu75lttxzj22g44pywrujf7 | | | 2.95295938 | 2.94872938 | 1.02997967 | 1.02997967 |
| 0e1cc052068a554cdb526b12142bfb8816c363fb541d3efa365ff3ffb8ee05f3 | 728887 | 2022-03-25 03:12: | BTC | BTC | C-6806542 | C-6823478 | bc1q4tdhvzc587wgmu75lttxzj22g44pywrujf7 | bc1qe9z6srd6s58ugaesejsfvdvrpgevrmuhp9 | | | 2.94870925 | 2.93791925 | 1.02996588 | 1.02996588 |
| 8e5fcb77fd7fd66794fae8e6a018ee89918205c215b9dbba1ad22c9b641876d6 | 728903 | 2022-03-25 06:05: | BTC | BTC | C-6823478 | C-6823478 | bc1qe9z6srd6s58ugaesejsfvdvrpgevrmuhp9 | bc1qnx3xxvdgghwupra7z85ulegq2wr26pla8u | | | 2.93790021 | 2.92295021 | 1.02993921 | 1.02993921 |
| 634193a7d16a635e68a6111770bf4cf8eeb707e2ac0a95b781bfedaf806cb211 | 728905 | 2022-03-25 06:23: | BTC | BTC | C-6823478 | C-6823478 | bc1qnx3xxvdgghwupra7z85ulegq2wr26pla8u | bc1qm4u7dqzcp5rhr054rm2ud0flsu4zmvdhk | | | 2.92293149 | 2.92165149 | 1.02993901 | 1.02993901 |
| 505524878e691d00ae95b6cd6f26218f9ccbd57d3fe6ff75b4e147673b4ba50e | 728906 | 2022-03-25 07:02: | BTC | BTC | C-6823478 | C-6823478 | bc1qm4u7dqzcp5rhr054rm2ud0flsu4zmvdhk | bc1qzzhxudzyegpmn8x9c533xz0c9c54aclnu | | | 2.9216334 | 2.9189534 | 1.02993814 | 1.02993814 |
| c598e83b6cfd95062975637c3252fcb059d6bf20c779df08b330e3f4f773f8e8 | 728913 | 2022-03-25 07:58: | BTC | BTC | C-6823478 | C-6823478 | bc1qzzhxudzyegpmn8x9c533xz0c9c54aclnu | bc1q9ppama0zqdgz7swpc2gxf2tuh7fq53ddm | | | 2.91893469 | 2.85104469 | 1.02938099 | 1.02938099 |
| 2dfb3136413b111482942f757bb97330fc8881e798f9be6645fa4653788ca99f | 728918 | 2022-03-25 08:44: | BTC | BTC | C-6823478 | C-6823478 | bc1q9ppama0zqdgz7swpc2gxf2tuh7fq53ddm | bc1qnjvdu9y3w83z74azuhgn0epwjlwkzajt57 | | | 2.85102691 | 2.85002691 | 1.02938086 | 1.02938086 |
| 23e4809fd39c190e516fb1f18e950f343aec7ca027a02ae36cc174f7b83bef43 | 728920 | 2022-03-25 08:50: | BTC | BTC | C-6823478 | C-6823478 | bc1qnjvdu9y3w83z74azuhgn0epwjlwkzajt57 | bc1qq3hf2vh4ky4g3jlprctm5w3pdscdey4a44 | | | 2.85000912 | 2.84600912 | 1.02937883 | 1.02937883 |
| 3bbe124659cf56e99afe087e98453a1769d219d02bbe7cd614ed59bd0218ac23 | 728923 | 2022-03-25 09:23: | BTC | BTC | C-6823478 | bc1qn25l3n5c6vdr4le76z0ys89ua24hqssz9dnu2p | bc1qq3hf2vh4ky4g3jlprctm5w3pdscdey4a44 | bc1qn25l3n5c6vdr4le76z0ys89ua24hqssz9d | | | 2.84598149 | 2.83774149 | 1.0293754 | 1.0293754 |
| 2d08a79bad5681f7717aee64615df7b0c9529689103b6fd5046fd693cb440947 | 728924 | 2022-03-25 09:38: | BTC | BTC | bc1qn25l3n5c6vdr4le76z0ys89ua24hqssz9dnu2 | bc1q4rl07cpah9cp9knnvrpdup3ckff2ezg2mpyjdu | bc1qn25l3n5c6vdr4le76z0ys89ua24hqssz9d | bc1q4rl07cpah9cp9knnvrpdup3ckff2ezg2mpy | | | 2.83771839 | 2.81971839 | 1.02935235 | 1.02935235 |
| 27dd68430bf3778d402246e8a5dd57a940d30d17b448ac5f8b9011036e35f193 | 728925 | 2022-03-25 09:55: | BTC | BTC | bc1q4rl07cpah9cp9knnvrpdup3ckff2ezg2mpyjdu | C-6826183 | bc1q4rl07cpah9cp9knnvrpdup3ckff2ezg2mpy | bc1q2yzg7gx3eerfn7tfvrtfk9rvp8esa50tyquzg | | | 2.81970156 | 2.81070156 | 1.02934186 | 1.02934186 |
| 80c72ca5953eb4195c55dc8e0db0e92a9a23f6ed7d2093cbf252a9136dae3489 | 728927 | 2022-03-25 10:18: | BTC | BTC | C-6826183 | C-6826183 | bc1q2yzg7gx3eerfn7tfvrtfk9rvp8esa50tyquzg | bc1q29gj3th3k5xxzymsd0waf65yrnhfntq4trg | | | 2.81068428 | 2.80488428 | 1.02933748 | 1.02933748 |
| e0e5daa3be4b366ed137e99b838f88b17f22e5b3010a6f462b3bff56d7c14559 | 728930 | 2022-03-25 10:36: | BTC | BTC | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHd | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHd | | | 10.54651375 | 6.54676375 | 0.37942421 | 0.37942421 |
| f08f39fcc03bdf6b01c90ac325816eea9b00af4aedcc8dbee41dd4691a014136 | 728931 | 2022-03-25 10:45: | BTC | BTC | N-86813964 | N-86813964 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | | | 7.11932583 | 0.29767927 | 0.00000027 | 0 |
| f08f39fcc03bdf6b01c90ac325816eea9b00af4aedcc8dbee41dd4691a014136 | 728931 | 2022-03-25 10:45: | BTC | BTC | N-86813964 | N-86813964 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | | | 7.11932583 | 0.29767927 | 0.00000029 | 0 |
| f08f39fcc03bdf6b01c90ac325816eea9b00af4aedcc8dbee41dd4691a014136 | 728931 | 2022-03-25 10:45: | BTC | BTC | N-86813964 | N-86813964 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | | | 7.11932583 | 0.92860875 | 0.00000322 | 0 |
| f08f39fcc03bdf6b01c90ac325816eea9b00af4aedcc8dbee41dd4691a014136 | 728931 | 2022-03-25 10:45: | BTC | BTC | N-86813964 | N-86813964 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | | | 7.11932583 | 0.29767927 | 0.00000054 | 0 |
| f08f39fcc03bdf6b01c90ac325816eea9b00af4aedcc8dbee41dd4691a014136 | 728931 | 2022-03-25 10:45: | BTC | BTC | N-86813964 | N-86813964 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | | | 7.11932583 | 0.29767927 | 0.00000067 | 0 |
| 6dd0228306e2c04aca21d55402cfe14121f58451543fda6bc31e8b5905e2b5ad | 728934 | 2022-03-25 11:03: | BTC | BTC | C-6826183 | bc1qt4clwr72vu8l8j7ju086yu5sg4k5rwsseqrxh6 | bc1q29gj3th3k5xxzymsd0waf65yrnhfntq4trg | bc1qt4clwr72vu8l8j7ju086yu5sg4k5rwsseqrx | | | 2.80486895 | 2.79686895 | 1.02932911 | 1.02932911 |
| 735635b0e7f17bb1667f27ada4fdbcaa6d0ce01078761873b2b5189783507a92 | 728936 | 2022-03-25 11:29: | BTC | BTC | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHd | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHd | | | 25.03589361 | 14.79680513 | 0.00013629 | 0 |
| 735635b0e7f17bb1667f27ada4fdbcaa6d0ce01078761873b2b5189783507a92 | 728936 | 2022-03-25 11:29: | BTC | BTC | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHd | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHd | | | 25.03589361 | 5.23933848 | 0.00001821 | 0 |
| 835dd248a9bc5b32fb64ef64c6fbd6193bd424b456baae9b70df49d4c4f03799 | 728939 | 2022-03-25 11:42: | BTC | BTC | bc1qt4clwr72vu8l8j7ju086yu5sg4k5rwsseqrxh6 | C-6831181 | bc1qt4clwr72vu8l8j7ju086yu5sg4k5rwsseqrx | bc1qfhum5r350j2dhgl9tx6m6pssxalppwx9fzh | | | 2.79684987 | 2.79191987 | 1.02932745 | 1.02932745 |
| d34a116d69477b48f47d7d6ccbdcb28e01d2097e0e72356b2b7b25fbdad79f1f | 728947 | 2022-03-25 12:40: | BTC | BTC | C-6831181 | C-6831181 | bc1qfhum5r350j2dhgl9tx6m6pssxalppwx9fzh | bc1q0eczt6uhmy8y7ml9jnpcgxjcfqqmpykqrx | | | 2.79190521 | 2.78890521 | 1.02932626 | 1.02932626 |
| d5b479e0ffa6c2a1580047de2266d541754960b992083f9fecfc49317766ce73 | 728951 | 2022-03-25 13:15: | BTC | BTC | C-6831181 | bc1qtwg5hdvpj6vrx5hws0q9gvj8ejp2p9c6x2pmq7 | bc1q0eczt6uhmy8y7ml9jnpcgxjcfqqmpykqrx | bc1qtwg5hdvpj6vrx5hws0q9gvj8ejp2p9c6x2p | | | 2.78888219 | 2.78064219 | 1.02932215 | 1.02932215 |
| 5190b7b0624fac3b357b92d74770d1cf3294e0b026a36067cd05821eaa67d0c6 | 728952 | 2022-03-25 13:33: | BTC | BTC | bc1qtwg5hdvpj6vrx5hws0q9gvj8ejp2p9c6x2pm | bc1qkaqq9tzrz9mykk8p9qcfvpqdqn9da54qg86cyz | bc1qtwg5hdvpj6vrx5hws0q9gvj8ejp2p9c6x2p | bc1qkaqq9tzrz9mykk8p9qcfvpqdqn9da54qg | | | 2.78062367 | 2.77548367 | 1.02931974 | 1.02931974 |
| f0d08faf43e173e70b49ef6c240adafb45086601602358ab00a367790243c80c | 728953 | 2022-03-25 13:51: | BTC | BTC | bc1qkaqq9tzrz9mykk8p9qcfvpqdqn9da54qg86c | C-6831475 | bc1qkaqq9tzrz9mykk8p9qcfvpqdqn9da54qg | bc1qm065zp4wx7wlxp6ltrhhm832un7mpt2tq | | | 2.77546459 | 2.77294351 | 1.02931931 | 1.02931931 |
| 5368f2827dddc2ead431d8dee2837745eadfa4d590afa14a87031e7741638dc9 | 728954 | 2022-03-25 14:06: | BTC | BTC | C-6831475 | C-6831475 | bc1qm065zp4wx7wlxp6ltrhhm832un7mpt2tq | bc1qutet6xh64w07ntcghl9swue6p8zhdkya8g | | | 2.77292855 | 2.68639855 | 1.028317 | 1.028317 |
| b111c091043694120a7e5ada11f4ceb15b6d50ad30d8dc8caaa04ae5b29310b9 | 728956 | 2022-03-25 14:19: | BTC | BTC | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHd | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHd | | | 20.03610354 | 16.03635354 | 0.37925081 | 0.37925081 |
| 23ab9c0a13fd3eb4e921fc77174aa0f77f8bfbb901f48ae21c541a83861810c8 | 728957 | 2022-03-25 14:22: | BTC | BTC | C-6831475 | bc1qmcff0jrr8ja266vkvhhhjlkt3jp3aj2du7z6qe | bc1qutet6xh64w07ntcghl9swue6p8zhdkya8g | bc1qmcff0jrr8ja266vkvhhhjlkt3jp3aj2du7z6qe | | | 2.6863832 | 2.6853832 | 1.02831686 | 1.02831686 |
| 4eb84fce6a0fcd004aef0188484cb4245b68fefebf21d9761aca4b3b635e739f | 728959 | 2022-03-25 14:30: | BTC | BTC | bc1qmcff0jrr8ja266vkvhhhjlkt3jp3aj2du7z6qe | bc1qkcpu77tjnuy4xee567fdrfjy38j24sjdlxkj47 | bc1qmcff0jrr8ja266vkvhhhjlkt3jp3aj2du7z6qe | bc1qkcpu77tjnuy4xee567fdrfjy38j24sjdlxkj47 | | | 2.68536785 | 2.68436785 | 1.02831672 | 1.02831672 |
| 8de7a647150abd72f866fc69328d6c205f4f14a81dd0ec02eea3d8bd56fa747e | 728960 | 2022-03-25 15:03: | BTC | BTC | bc1qkcpu77tjnuy4xee567fdrfjy38j24sjdlxkj47 | C-6833368 | bc1qkcpu77tjnuy4xee567fdrfjy38j24sjdlxkj47 | bc1qamf8ak8whwyxt5sskcl2gsx5l7tl7mjhry3 | | | 2.68434775 | 2.67352775 | 1.0283083 | 1.0283083 |
| a5b343b3bf61caa7b628c729449507832636d53557663425623a59cd9be6173b | 728961 | 2022-03-25 15:43: | BTC | BTC | C-6833368 | C-6833368 | bc1qamf8ak8whwyxt5sskcl2gsx5l7tl7mjhry3 | bc1qs0mvz34rdzchrxh7r0yjlft8aqd528rejryg5 | | | 2.67351138 | 2.65379138 | 1.02825235 | 1.02825235 |
| 9af8f83fc4cb5c732611f14ecad6e3da89b7a7253a89d4d17c0159a7f4cb6e42 | 728962 | 2022-03-25 15:56: | BTC | BTC | C-6833368 | bc1q6p5ddh2ty8kq4rqqqm645n0nzuaspndaekdslk | bc1qs0mvz34rdzchrxh7r0yjlft8aqd528rejryg5 | bc1q6p5ddh2ty8kq4rqqqm645n0nzuaspndae | | | 2.65377091 | 2.55277091 | 1.02679104 | 1.02679104 |
| b64e7ae07475f04a413bbfe9549ab40f9967498fd1d32781eaca6a6fe40262b4 | 728963 | 2022-03-25 16:02: | BTC | BTC | bc1q6p5ddh2ty8kq4rqqqm645n0nzuaspndaekd | C-6831725 | bc1q6p5ddh2ty8kq4rqqqm645n0nzuaspndae | bc1qt4wznwdjvf3ufc5fc647kjm72dnpa0sgyk4 | | | 2.55275134 | 2.53275134 | 1.02672801 | 1.02672801 |
| 6e0ce51e1526a373040ec4b231e65d4dcf55e791b5c5abea5e7022ed623e4c04 | 728964 | 2022-03-25 16:02: | BTC | BTC | ChipMixer | ChipMixer | bc1qlqkj7h90t6772qs47uxkugqrxulalptj2lgc4r | bc1qlqkj7h90t6772qs47uxkugqrxulalptj2lgc4r | ChipMixer | ChipMixer | 4.095953 | 0.02398825 | 0.00031654 | 0 |
| 6e0ce51e1526a373040ec4b231e65d4dcf55e791b5c5abea5e7022ed623e4c04 | 728964 | 2022-03-25 16:02: | BTC | BTC | ChipMixer | N-83822213 | bc1qlqkj7h90t6772qs47uxkugqrxulalptj2lgc4r | 3HpSztbWqZoahfhuQxHfqyuwuLyN8HM6YM | ChipMixer | | 4.095953 | 1 | 0.60654451 | 0.60654451 |
| 6e0ce51e1526a373040ec4b231e65d4dcf55e791b5c5abea5e7022ed623e4c04 | 728964 | 2022-03-25 16:02: | BTC | BTC | ChipMixer | ChipMixer | bc1qlt4jcpr57kh46vaxhlmr97gf0z3h6mk3cqp | bc1qlqkj7h90t6772qs47uxkugqrxulalptj2lgc4r | ChipMixer | ChipMixer | 4.095953 | 0.02398825 | 0.00021944 | 0 |
| 6e0ce51e1526a373040ec4b231e65d4dcf55e791b5c5abea5e7022ed623e4c04 | 728964 | 2022-03-25 16:02: | BTC | BTC | ChipMixer | N-83822213 | bc1qlt4jcpr57kh46vaxhlmr97gf0z3h6mk3cqp | 3HpSztbWqZoahfhuQxHfqyuwuLyN8HM6YM | ChipMixer | | 4.095953 | 1 | 0.39964902 | 0.39964902 |
| 6e0ce51e1526a373040ec4b231e65d4dcf55e791b5c5abea5e7022ed623e4c04 | 728964 | 2022-03-25 16:02: | BTC | BTC | ChipMixer | ChipMixer | bc1q78tl6fdl3xffepmlkxyj8e9ehqr9vpye4dsn6 | bc1qlqkj7h90t6772qs47uxkugqrxulalptj2lgc4r | ChipMixer | ChipMixer | 4.095953 | 0.02398825 | 0.00021944 | 0 |
| 6e0ce51e1526a373040ec4b231e65d4dcf55e791b5c5abea5e7022ed623e4c04 | 728964 | 2022-03-25 16:02: | BTC | BTC | ChipMixer | N-83822213 | bc1q78tl6fdl3xffepmlkxyj8e9ehqr9vpye4dsn6 | 3HpSztbWqZoahfhuQxHfqyuwuLyN8HM6YM | ChipMixer | | 4.095953 | 1 | 0.39964902 | 0.39964902 |
| 6e0ce51e1526a373040ec4b231e65d4dcf55e791b5c5abea5e7022ed623e4c04 | 728964 | 2022-03-25 16:02: | BTC | BTC | ChipMixer | ChipMixer | bc1qyqadcyxr60geed8ar9rlmngeq9ja00dq0t0 | bc1qlqkj7h90t6772qs47uxkugqrxulalptj2lgc4r | ChipMixer | ChipMixer | 4.095953 | 0.02398825 | 0.00021944 | 0 |
| 6e0ce51e1526a373040ec4b231e65d4dcf55e791b5c5abea5e7022ed623e4c04 | 728964 | 2022-03-25 16:02: | BTC | BTC | ChipMixer | N-83822213 | bc1qyqadcyxr60geed8ar9rlmngeq9ja00dq0t0 | 3HpSztbWqZoahfhuQxHfqyuwuLyN8HM6YM | ChipMixer | | 4.095953 | 1 | 0.39964902 | 0.39964902 |
| 021fb6e361a01d14df139b7de0fafa95888555ddbe524be491b3fc10c997bb1e | 728965 | 2022-03-25 16:04: | BTC | BTC | ChipMixer | ChipMixer | bc1quuy6pnurja0ldd0f2s7vhfxt2gx4kup9804 | bc1quuy6pnurja0ldd0f2s7vhfxt2gx4kup9804 | ChipMixer | ChipMixer | 4.095953 | 0.04898825 | 0.00103705 | 0 |
| 021fb6e361a01d14df139b7de0fafa95888555ddbe524be491b3fc10c997bb1e | 728965 | 2022-03-25 16:04: | BTC | BTC | ChipMixer | N-83822213 | bc1quuy6pnurja0ldd0f2s7vhfxt2gx4kup9804 | 3HpSztbWqZoahfhuQxHfqyuwuLyN8HM6YM | ChipMixer | | 4.095953 | 0.975 | 0.49415713 | 0.49415713 |
| 021fb6e361a01d14df139b7de0fafa95888555ddbe524be491b3fc10c997bb1e | 728965 | 2022-03-25 16:04: | BTC | BTC | ChipMixer | ChipMixer | bc1qac6xksyl6gq8rgkenjadeqvkexpnyrlq2str | bc1quuy6pnurja0ldd0f2s7vhfxt2gx4kup9804 | ChipMixer | ChipMixer | 4.095953 | 0.04898825 | 0.00144382 | 0 |
| 021fb6e361a01d14df139b7de0fafa95888555ddbe524be491b3fc10c997bb1e | 728965 | 2022-03-25 16:04: | BTC | BTC | ChipMixer | N-83822213 | bc1qac6xksyl6gq8rgkenjadeqvkexpnyrlq2str | 3HpSztbWqZoahfhuQxHfqyuwuLyN8HM6YM | ChipMixer | | 4.095953 | 0.975 | 0.62940548 | 0.62940548 |
| 6b55bbf2f7a0d233c073469df1c9541b1ef840e0f1c19b47518522481023d21f | 728965 | 2022-03-25 16:04: | BTC | BTC | ChipMixer | ChipMixer | bc1quuy6pnurja0ldd0f2s7vhfxt2gx4kup9804 | bc1quuy6pnurja0ldd0f2s7vhfxt2gx4kup9804 | ChipMixer | ChipMixer | 2.099841 | 0.00091831 | 0.00000102 | 0 |
| 6b55bbf2f7a0d233c073469df1c9541b1ef840e0f1c19b47518522481023d21f | 728965 | 2022-03-25 16:04: | BTC | BTC | ChipMixer | N-83822213 | bc1quuy6pnurja0ldd0f2s7vhfxt2gx4kup9804 | 3HpSztbWqZoahfhuQxHfqyuwuLyN8HM6YM | ChipMixer | | 2.099841 | 0.19502862 | 0.04806892 | 0.04806892 |
| 6b55bbf2f7a0d233c073469df1c9541b1ef840e0f1c19b47518522481023d21f | 728965 | 2022-03-25 16:04: | BTC | BTC | ChipMixer | N-83822213 | bc1qlqkj7h90t6772qs47uxkugqrxulalptj2lgc4r | 3HpSztbWqZoahfhuQxHfqyuwuLyN8HM6YM | ChipMixer | | 2.099841 | 0.09550036 | 0.02398772 | 0.02398772 |
| 6b55bbf2f7a0d233c073469df1c9541b1ef840e0f1c19b47518522481023d21f | 728965 | 2022-03-25 16:04: | BTC | BTC | ChipMixer | N-83822213 | bc1qrsslav6htslufgnf7uwyqswtv3qgqreejn27 | 3HpSztbWqZoahfhuQxHfqyuwuLyN8HM6YM | ChipMixer | | 2.099841 | 0.50958471 | 0.36665691 | 0.36665691 |
| 690e5daea581e6c75a2b1d4399865e744d4bc3d4ecbe8dc7514b01983ab696ca | 728970 | 2022-03-25 16:42: | BTC | BTC | N-83822213 | bc1qw332jvyzp0jj5lxe5wvdj65jcyngv9g8fdnw7j | 3HpSztbWqZoahfhuQxHfqyuwuLyN8HM6YM | bc1qw332jvyzp0jj5lxe5wvdj65jcyngv9g8fdnw | | | 3.99997471 | 3.98647471 | 0.01208783 | 0.01208783 |
| d958e80363ef3cbc1fcf8539d396ddf452ee63deb2b8325fb14ca5aa5e5a3580 | 728970 | 2022-03-25 16:42: | BTC | BTC | N-83822213 | bc1q6vnzkufs0nqsv932fev4f0uj47vthltqtzyrad | 3HpSztbWqZoahfhuQxHfqyuwuLyN8HM6YM | bc1q6vnzkufs0nqsv932fev4f0uj47vthltqtzyrad | | | 3.89998025 | 3.89098025 | 1.26567969 | 1.26567969 |
| 706c58d4826ddc947c7623dfee934e6e9908371c459c8ed1546caac8661461c8 | 728975 | 2022-03-25 17:03: | BTC | BTC | bc1qw332jvyzp0jj5lxe5wvdj65jcyngv9g8fdnw7j | C-6816261 | bc1qw332jvyzp0jj5lxe5wvdj65jcyngv9g8fdnw | bc1qeqq5pe7pjjetv7v4nax0nms8a0sse3fsqs | | | 3.98645464 | 3.93655464 | 0.01208594 | 0.01208594 |
| 32e042b210d9062d5efad636290dc962528d9df01b96dba0018b10db93dfe513 | 728977 | 2022-03-25 17:25: | BTC | BTC | C-6816261 | C-6816261 | bc1qeqq5pe7pjjetv7v4nax0nms8a0sse3fsqs | bc1qn9nmj3e95kvdsgjc7x7cvlg6uylyk6dx75t | | | 3.93653287 | 3.91631287 | 0.01208562 | 0.01208562 |
| bd8b43c516148f1abd129a68d5b2742718ecf79b0d0630a684abfe4d5c08d67d | 728978 | 2022-03-25 17:39: | BTC | BTC | C-6816261 | C-6816261 | bc1qn9nmj3e95kvdsgjc7x7cvlg6uylyk6dx75t | bc1qcpdpaqrhvcrkcrqutu92u824sevvsta87a9 | | | 3.91629259 | 3.91529259 | 0.01208562 | 0.01208562 |
| 6f994d85047b5efe14adbcfc3a51095e464788798bc46860776abad347575882 | 728979 | 2022-03-25 17:59: | BTC | BTC | C-6816261 | C-6816261 | bc1qcpdpaqrhvcrkcrqutu92u824sevvsta87a9 | bc1qsyp2mdc2c2uztl53arpu8p5xzch37vutw0 | | | 3.91527231 | 3.91027231 | 0.0120856 | 0.0120856 |
| 5bff3cfb2403a59461e72313df33c81f0ca28462d6bcf9eb6282b228d4e53dba | 728979 | 2022-03-25 17:59: | BTC | BTC | bc1q6vnzkufs0nqsv932fev4f0uj47vthltqtzyrad | bc1qpea362nr4rq6zyrxy7zghadkll7wc04a4w9uqf | bc1q6vnzkufs0nqsv932fev4f0uj47vthltqtzyrad | bc1qpea362nr4rq6zyrxy7zghadkll7wc04a4w | | | 3.89096015 | 3.87296015 | 1.2656526 | 1.2656526 |
| 4da09cb9c2a1141123f9ca4f50fba7f71f5940811c5a54a78d2d7f64b90c602c | 728980 | 2022-03-25 18:10: | BTC | BTC | C-6831725 | C-6831725 | bc1qt4wznwdjvf3ufc5fc647kjm72dnpa0sgyk4 | bc1qghrrp930755llqhzg3kluhqrxlvvh2n9lvq6s | | | 2.53273105 | 2.18273105 | 1.00712107 | 1.00712107 |
| 174f36f18cf1c54fb209dd2b55376b90ad7bbf24eb258f36b6a7a07d29b1b89a | 728983 | 2022-03-25 19:03: | BTC | BTC | C-6816261 | N-84313636 | bc1qsyp2mdc2c2uztl53arpu8p5xzch37vutw0 | 3BaWJs5tWtFCLE8Lqvg5YjysnBqqwU7uai | | | 3.91025201 | 0.1 | 0.0000079 | 0 |
| 174f36f18cf1c54fb209dd2b55376b90ad7bbf24eb258f36b6a7a07d29b1b89a | 728983 | 2022-03-25 19:03: | BTC | BTC | C-6816261 | C-6816261 | bc1qsyp2mdc2c2uztl53arpu8p5xzch37vutw0 | bc1q886qs5qekmcsnr87scdpe406awv3v66d | | | 3.91025201 | 3.81025201 | 0.0120777 | 0.0120777 |
| 1ddbb11ceec4d7fb57bde21fba919b6dc64503c73f94b6b5ef7911b625dd8e6f | 728983 | 2022-03-25 19:03: | BTC | BTC | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHd | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHd | | | 16.03630271 | 10.99790872 | 0.37922976 | 0.37922976 |
| 858f44e0a22f5aad32eb9232e998805089c41939fb7d13a705b3fd72afc3c521 | 728985 | 2022-03-25 19:11: | BTC | BTC | bc1qpea362nr4rq6zyrxy7zghadkll7wc04a4w9u | C-6821514 | bc1qpea362nr4rq6zyrxy7zghadkll7wc04a4w | bc1qs6f9f24uewkf09syt752kakxs9te08dwjge | | | 3.87293231 | 3.86093231 | 1.26564381 | 1.26564381 |
| 23e34c9dbde27e80b67eccd9e24411d31dc10b036853319fbd4a45f7fffe5457 | 728987 | 2022-03-25 19:25: | BTC | BTC | C-6821514 | C-6821514 | bc1qs6f9f24uewkf09syt752kakxs9te08dwjge | bc1qm0ze4dcctrwy6rcfzkx52qqyszwf8mxj0rk | | | 3.86091086 | 3.85991086 | 1.26564373 | 1.26564373 |
| 63470cfdb6e95794c28ac53f593698de9598502bfc257fb55201c2e41a5488d1 | 728992 | 2022-03-25 19:34: | BTC | BTC | C-6821514 | C-6833146 | bc1qm0ze4dcctrwy6rcfzkx52qqyszwf8mxj0rk | bc1qsg05wly7g70qdr5hqz2g2gdcfm9wlhtd94 | | | 3.85988337 | 3.84388337 | 1.26563011 | 1.26563011 |
| 7946100ce611d409e1bc2a3e572bf01446c1bd7b352414703457b5f049a46a34 | 728995 | 2022-03-25 20:04: | BTC | BTC | C-6833146 | C-6833146 | bc1qsg05wly7g70qdr5hqz2g2gdcfm9wlhtd94 | bc1qgl6yndxm8nvh4um3sdc4sn3tvxc9wx9kz | | | 3.84386188 | 3.83386188 | 1.26562154 | 1.26562154 |
| 89ea28f1abcdc57ae178e8ae6deb412b91b57feb4943ec7bcab1b4aa4483409d | 728997 | 2022-03-25 20:15: | BTC | BTC | C-6833146 | C-6833593 | bc1qgl6yndxm8nvh4um3sdc4sn3tvxc9wx9kz | bc1q7n8quxgravprpvjd62l4ltxvc8mruwav5z7 | | | 3.83384058 | 3.82484058 | 1.26561457 | 1.26561457 |
| e1b82ba8b6951e79fe69bcc2bf65334c96654dbb4987f28ed41ea02e977af42f | 728998 | 2022-03-25 20:29: | BTC | BTC | C-6833593 | C-6833593 | bc1q7n8quxgravprpvjd62l4ltxvc8mruwav5z7 | bc1qyl9404xt5eggnhkayd3ymz6ph02e00a7h | | | 3.82481908 | 3.52481908 | 1.25782847 | 1.25782847 |
| 077bd8996bc7c4cd8ad96a85730eb4fb30db57c58a7e5698640bf7ce0a1ba871 | 728999 | 2022-03-25 20:32: | BTC | BTC | C-6816261 | bc1qwr2nsra558e6zq9w0xph8a5wyr6vj6t27fkjd2 | bc1q886qs5qekmcsnr87scdpe406awv3v66d | bc1qwr2nsra558e6zq9w0xph8a5wyr6vj6t27f | | | 3.8102307 | 3.8012307 | 0.01207763 | 0.01207763 |
| f6653adbc86e8c86400cfe0e8b6e2ce521a6a5e318cc1b57292960c540261d82 | 729000 | 2022-03-25 21:00: | BTC | BTC | bc1qwr2nsra558e6zq9w0xph8a5wyr6vj6t27fkjd2 | bc1qflmg6xfxx5j905aw37s853zsjtzcwu2s9790c4 | bc1qwr2nsra558e6zq9w0xph8a5wyr6vj6t27f | bc1qflmg6xfxx5j905aw37s853zsjtzcwu2s979 | | | 3.80120278 | 3.78874278 | 0.01207753 | 0.01207753 |
| 0f008127b9fa23c60ca31b0de6f0932d2508427cb8f1b24b7eb320b2770117ee | 729000 | 2022-03-25 21:00: | BTC | BTC | C-6833593 | C-6846074 | bc1qyl9404xt5eggnhkayd3ymz6ph02e00a7h | bc1qfvrhe0lt6jurny4397prhz6h3zadyq6p54pa | | | 3.52479776 | 3.51379776 | 1.25781622 | 1.25781622 |
| 9567b91b0f5a240bade41dd957f0a8728dc5abe9e0a81f44a2680600577bdc19 | 729005 | 2022-03-25 21:27: | BTC | BTC | bc1qflmg6xfxx5j905aw37s853zsjtzcwu2s9790c | C-6842639 | bc1qflmg6xfxx5j905aw37s853zsjtzcwu2s979 | bc1q3hdp55y7dwtxhdmsvlt24252ly7tyy45gky | | | 3.78870918 | 3.77032918 | 0.0120774 | 0.0120774 |
| 0ba02e72e455a7185c98cdd13679f3947e03bece62afff509c47073bc393d2cc | 729006 | 2022-03-25 21:32: | BTC | BTC | C-6842639 | C-6842639 | bc1q3hdp55y7dwtxhdmsvlt24252ly7tyy45gky | bc1q3pv84rxvfyhva2328ed5488ntdr02hthh5 | | | 3.77030766 | 3.76879766 | 0.0120774 | 0.0120774 |
| 598941ec138aa2858c8e9ad3d6dab044aabe52555cbc7fec28a86c5b8378fc5e | 729007 | 2022-03-25 21:41: | BTC | BTC | C-6842639 | C-6842639 | bc1q3pv84rxvfyhva2328ed5488ntdr02hthh5 | bc1qd3dqr0ac30hctk63x2e2eztrhma94alq49 | | | 3.76877614 | 3.46377614 | 0.0119983 | 0.0119983 |
| 29da9049ad2da4d7cf997ad35381f25f3d30b6e6185d673c88729e030e6cb52e | 729009 | 2022-03-25 21:53: | BTC | BTC | C-6846074 | C-6846074 | bc1qfvrhe0lt6jurny4397prhz6h3zadyq6p54pa | bc1qnwfv7plzfe9r0jl3e7shpcw870hyqehvxu8 | | | 3.51377623 | 3.50077623 | 1.257799 | 1.257799 |
| 3b7c140a3d95e438aecd9fa44875f3e308fa717791408a61f6c9c3871cc1e50b | 729010 | 2022-03-25 22:11: | BTC | BTC | C-6846074 | C-6838265 | bc1qnwfv7plzfe9r0jl3e7shpcw870hyqehvxu8 | bc1qf36pwflqqrk3y80g26lxh9fd524tre06k6af | | | 3.50075489 | 3.44075489 | 1.25742952 | 1.25742952 |
| 24a97d0346fdc6fcc1f259e9763b4d8fb6e047eafd5b9891f815460d184825fb | 729013 | 2022-03-25 22:34: | BTC | BTC | C-6842639 | bc1qkzh0ym5lf9guj4les35su5244rjxhzc3c62fwk | bc1qd3dqr0ac30hctk63x2e2eztrhma94alq49 | bc1qkzh0ym5lf9guj4les35su5244rjxhzc3c62f | | | 3.46375746 | 3.41390746 | 0.01199581 | 0.01199581 |
| fb7fef297b7e26ba822543a1a9828bfc5188036db6b4a632f717ad4290210e50 | 729014 | 2022-03-25 23:12: | BTC | BTC | C-6838265 | C-6838265 | bc1qf36pwflqqrk3y80g26lxh9fd524tre06k6af | bc1qgt5esljhm7skjdwfzk2lq2jhzulvk5n7jptuaf | | | 3.44073571 | 3.43936571 | 1.25742932 | 1.25742932 |
| 6b36eafbbd9da17689569d119c0ebabc78f7057569146106e29e4b6b57546371 | 729014 | 2022-03-25 23:12: | BTC | BTC | bc1qkzh0ym5lf9guj4les35su5244rjxhzc3c62fwk | bc1qpjrwlfeweqm8ncj8wuauvrh23u7ccc9ry7xh9g | bc1qkzh0ym5lf9guj4les35su5244rjxhzc3c62f | bc1qpjrwlfeweqm8ncj8wuauvrh23u7ccc9ry7 | | | 3.41388878 | 3.33138878 | 0.0119888 | 0.0119888 |
| 2bdad0a0f07d906a70e824f6ff69a95bf520e9403bcc62017747a97877ad3b50 | 729015 | 2022-03-25 23:32: | BTC | BTC | C-6838265 | C-6838265 | bc1qgt5esljhm7skjdwfzk2lq2jhzulvk5n7jptuaf | bc1qnhjlpu0yk3x389r972l2593mecte59hq4a | | | 3.43934541 | 3.43834541 | 1.25742921 | 1.25742921 |
| 3262893ed4428655dcdf2d4aba1c3c6b41838017888b54b6ed3d883682ad0df1 | 729015 | 2022-03-25 23:32: | BTC | BTC | bc1qpjrwlfeweqm8ncj8wuauvrh23u7ccc9ry7xh9 | bc1qazsc8slmcvavd3xncs8jj6tphuce97tk0xy9fz | bc1qpjrwlfeweqm8ncj8wuauvrh23u7ccc9ry7 | bc1qazsc8slmcvavd3xncs8jj6tphuce97tk0xy | | | 3.33136866 | 3.32708866 | 0.01198878 | 0.01198878 |
| 4e536516bb0a1812bdb0b32a5e00ae8e5322aafbb28f5610824eb08d6775f140 | 729022 | 2022-03-26 00:28: | BTC | BTC | C-6838265 | bc1q77cxxwugkfjmaj3xm24ulswx3aq4ldhnvlfqgd | bc1qnhjlpu0yk3x389r972l2593mecte59hq4a | bc1q77cxxwugkfjmaj3xm24ulswx3aq4ldhnvlf | | | 3.43832589 | 3.43697589 | 1.25742902 | 1.25742902 |
| dfaceb3a4cfd819af3cf38eb61d82d084fe76b873a8be8dbb5ef5517afbe177f | 729022 | 2022-03-26 00:28: | BTC | BTC | bc1qazsc8slmcvavd3xncs8jj6tphuce97tk0xy9fz | C-6845627 | bc1qazsc8slmcvavd3xncs8jj6tphuce97tk0xy | bc1qwmxdn2a6te3plcjp02jwdx9jy2ztg5yst6v | | | 3.32706914 | 3.27484914 | 0.01198583 | 0.01198583 |
| 67686d79ec963d0ccc00327d7ba05d9d4239ca2fd920efdbfe99e053b57d9f26 | 729024 | 2022-03-26 00:40: | BTC | BTC | bc1q77cxxwugkfjmaj3xm24ulswx3aq4ldhnvlfqg | bc1qc30ls5s6zhzp0cwznelu3ek32apm43j20cscff | bc1q77cxxwugkfjmaj3xm24ulswx3aq4ldhnvlf | bc1qc30ls5s6zhzp0cwznelu3ek32apm43j20c | | | 3.4369558 | 3.4359258 | 1.25742891 | 1.25742891 |
| 21de4eb61d872e02535faf92ced8e024b2fca0b6c0de891eb1ac16b8849c6d16 | 729027 | 2022-03-26 01:17: | BTC | BTC | bc1qc30ls5s6zhzp0cwznelu3ek32apm43j20csc | N-84313636 | bc1qc30ls5s6zhzp0cwznelu3ek32apm43j20c | 3BaWJs5tWtFCLE8Lqvg5YjysnBqqwU7uai | | | 3.43589451 | 0.08 | 0.00072483 | 0 |
| 21de4eb61d872e02535faf92ced8e024b2fca0b6c0de891eb1ac16b8849c6d16 | 729027 | 2022-03-26 01:17: | BTC | BTC | bc1qc30ls5s6zhzp0cwznelu3ek32apm43j20csc | C-6843443 | bc1qc30ls5s6zhzp0cwznelu3ek32apm43j20c | bc1qjlxz5ht3nez76cd55d99k3v0js39tqm54kc | | | 3.43589451 | 3.25052451 | 1.25554411 | 1.25554411 |
| ebd50f91d2bee077755b0409531b10999e1f4e6a2cc5b24607d72102452b3a2d | 729029 | 2022-03-26 01:40: | BTC | BTC | C-6845627 | N-84313636 | bc1qwmxdn2a6te3plcjp02jwdx9jy2ztg5yst6v | 3BaWJs5tWtFCLE8Lqvg5YjysnBqqwU7uai | | | 3.27482887 | 0.03 | 0.00000101 | 0 |
| ebd50f91d2bee077755b0409531b10999e1f4e6a2cc5b24607d72102452b3a2d | 729029 | 2022-03-26 01:40: | BTC | BTC | C-6845627 | C-6845627 | bc1qwmxdn2a6te3plcjp02jwdx9jy2ztg5yst6v | bc1q3ccpf46pcz4qa44tyar2gm7qepxmd3wn | | | 3.27482887 | 3.24482887 | 0.01198482 | 0.01198482 |
| 084387c5e96acb40c0fe5945e2f0f2cf516006b944f75e1bfa4dbc91dd930163 | 729033 | 2022-03-26 01:58: | BTC | BTC | C-6843443 | N-84313636 | bc1qjlxz5ht3nez76cd55d99k3v0js39tqm54kc | 3BaWJs5tWtFCLE8Lqvg5YjysnBqqwU7uai | | | 3.25050423 | 0.015 | 0.00002674 | 0 |
| 084387c5e96acb40c0fe5945e2f0f2cf516006b944f75e1bfa4dbc91dd930163 | 729033 | 2022-03-26 01:58: | BTC | BTC | C-6843443 | C-6843443 | bc1qjlxz5ht3nez76cd55d99k3v0js39tqm54kc | bc1q2vdrtkn4rvuc9kgdzj4vdxmf2ff7j2z0gk8u | | | 3.25050423 | 3.23550423 | 1.25551737 | 1.25551737 |
| 9f43b8bae465465f0b49f158f51dcff820b02357318ab29a7ad0bbce76a404bc | 729035 | 2022-03-26 02:02: | BTC | BTC | C-6845627 | C-6845417 | bc1q3ccpf46pcz4qa44tyar2gm7qepxmd3wn | bc1qtxpc03lt2q6fztk48j0zlrp8ayqcwcfg7spd5 | | | 3.24479738 | 3.19402738 | 0.01198358 | 0.01198358 |
| 0f5cc5421a01458915e0c7e075edc34f78407ced10c95b496c8ab132a42ba4d0 | 729036 | 2022-03-26 03:02: | BTC | BTC | C-6843443 | C-6844404 | bc1q2vdrtkn4rvuc9kgdzj4vdxmf2ff7j2z0gk8u | bc1q63rjea7g5jy7s7rcx3x4rrdn3wfanphhwv5 | | | 3.23548413 | 3.22698413 | 1.2555087 | 1.2555087 |
| 5ea0b0bc8376e4ced1e742db88fc9aaa84eb557498a606409e30b8f62aecb430 | 729046 | 2022-03-26 03:44: | BTC | BTC | C-6844404 | C-6844404 | bc1q63rjea7g5jy7s7rcx3x4rrdn3wfanphhwv5 | bc1qu46g9ng409vv7sgwljkfjtmz7k88c63ncav | | | 3.22696383 | 3.22364383 | 1.25550737 | 1.25550737 |
| 5fe9f4cec7e4f22b6f4245b84ff94c1ea3201a4a8b582bd4f4ec16156d3b6c2c | 729048 | 2022-03-26 04:18: | BTC | BTC | C-6845417 | C-6845417 | bc1qtxpc03lt2q6fztk48j0zlrp8ayqcwcfg7spd5 | bc1q0ggl0ynw7000h7ngaxp5puk7y3f3507ny | | | 3.19400708 | 2.99400708 | 0.01193659 | 0.01193659 |
| a8e45d335a32ab4a40ab7bf7ab4c2844c63527d1faa6e65a40d386b2d238b2a8 | 729048 | 2022-03-26 04:18: | BTC | BTC | C-6844404 | C-6844404 | bc1qu46g9ng409vv7sgwljkfjtmz7k88c63ncav | bc1qd2a085tlkd203ehaj2gpdx8exkzsstm3wfl | | | 3.22362353 | 3.07362353 | 1.25278899 | 1.25278899 |
| c3c9fb526ecea4fdcc325500d4911c7756ba2530b29f19626e77af19f88cf307 | 729055 | 2022-03-26 05:01: | BTC | BTC | C-6844404 | C-6839932 | bc1qd2a085tlkd203ehaj2gpdx8exkzsstm3wfl | bc1qq9mfaz85enm0079zuewudgd3zheus2v | | | 3.07359769 | 3.03159769 | 1.25257627 | 1.25257627 |

Cryptsy-to-Binance-Top-5-19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5
DoF Pro Rata Outputs

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| b6f229c0202bb539eacc56f5cc6efe5a8622e4c60c2cb2ac872d8d10aa073142 | 729060 | 2022-03-26 05:18: | BTC | BTC | C-6839932 | C-6839932 | bc1qq9mfaz85enm0079zuewudgd3zheus2v | bc1q2hqmcuzzw7cj4z2zd34cr2jwe63zhx8ksr | | | 3.03157737 | 3.01157737 | 1.25252175 | 1.25252175 |
| ba4da53f92e09ec2f4beb498defeeee3d72d9c635c64f86e75dceee4a7c1c28b | 729065 | 2022-03-26 06:04: | BTC | BTC | C-6839932 | C-6839932 | bc1q2hqmcuzzw7cj4z2zd34cr2jwe63zhx8ksr | bc1qny646xp6neyu7yqmjq3eex0qday0s6nta | | | 3.0115616 | 2.9715616 | 1.25230079 | 1.25230079 |
| 0046c9928c3cf6774db035e92dd3c0a2114299d187ed30369d2e18721aa13794 | 729065 | 2022-03-26 06:04: | BTC | BTC | C-6845417 | C-6840315 | bc1q0ggl0ynw7000h7ngaxp5puk7y3f3507ny | bc1qrku3txv29zkrgkae6wm3dt3wdlrvdvlz0u7 | | | 2.99399172 | 2.98972172 | 0.01193657 | 0.01193657 |
| 614dcb27de8acbe8bcb1de565c4c5952603ae325318f11a6f06a943b2fa633e3 | 729067 | 2022-03-26 06:37: | BTC | BTC | C-6840315 | C-6840315 | bc1qrku3txv29zkrgkae6wm3dt3wdlrvdvlz0u7 | bc1qw45mxxllrvu4g447zwhdpt7k40ld4986cd | | | 2.98970595 | 2.98470595 | 0.01193654 | 0.01193654 |
| a2a2c6b8067979b1cb65540d1569ad9c1039e1a83d7efeb006311ccaf40c5b2a | 729070 | 2022-03-26 06:50: | BTC | BTC | C-6840315 | N-84313636 | bc1qw45mxxllrvu4g447zwhdpt7k40ld4986cd | 3BaWJs5tWtFCLE8Lqvg5YjysnBqqwU7uai | | | 2.98468624 | 0.04 | 0.00000214 | 0 |
| a2a2c6b8067979b1cb65540d1569ad9c1039e1a83d7efeb006311ccaf40c5b2a | 729070 | 2022-03-26 06:50: | BTC | BTC | C-6840315 | bc1qnc9t50a62g0zml5ta0xxk9z3h5kss7rdkfpucq | bc1qw45mxxllrvu4g447zwhdpt7k40ld4986cd | bc1qnc9t50a62g0zml5ta0xxk9z3h5kss7rdkfp | | | 2.98468624 | 2.94068624 | 0.01193438 | 0.01193438 |
| 400d9b550a79e93ed0dc50ccfc0a05787637c3c5d165036e398f359404c23ff9 | 729071 | 2022-03-26 07:05: | BTC | BTC | C-6839932 | C-6839932 | bc1qny646xp6neyu7yqmjq3eex0qday0s6nta | bc1qeamagvgrruze4vh403r7pw45pn40e8t9q | | | 2.97154611 | 2.96454611 | 1.25229384 | 1.25229384 |
| b81ec62ed10a91b59887b59a626eeeae88ab600c4974fae5d72e4bae0c2ebc2aa | 729077 | 2022-03-26 07:43: | BTC | BTC | C-6839932 | C-6839932 | bc1qeamagvgrruze4vh403r7pw45pn40e8t9q | bc1qy2a6vvtgc6teps3xs3lcm7uyrafj6gsjlzgfc | | | 2.96453062 | 2.95453062 | 1.25227959 | 1.25227959 |
| 3ef8b97f130a2eb82cecf07456c7aa21de2a3401a6702238e20f54fb2f513f66 | 729077 | 2022-03-26 07:43: | BTC | BTC | bc1qnc9t50a62g0zml5ta0xxk9z3h5kss7rdkfpuc | bc1q6axyvuk8mzvujl84gqnl4x35ry3d3z6vnt4f9d | bc1qnc9t50a62g0zml5ta0xxk9z3h5kss7rdkfp | bc1q6axyvuk8mzvujl84gqnl4x35ry3d3z6vnt4 | | | 2.94067088 | 2.74067088 | 0.01187918 | 0.01187918 |
| 24aef7cc1aa111b4380d03265c8237442806070892f416b6980086e63966ade0 | 729079 | 2022-03-26 07:59: | BTC | BTC | C-6839932 | bc1qmlparkcllgyg5am3cs7wcmm0yepayyflwnwsnt | bc1qy2a6vvtgc6teps3xs3lcm7uyrafj6gsjlzgfc | bc1qmlparkcllgyg5am3cs7wcmm0yepayyflwr | | | 2.95451526 | 2.95098526 | 1.2522778 | 1.2522778 |
| 7731f4114cf499580f22e528c4e01e3bf1cf4503ce3839a294a1ac1a0df8ff9b | 729080 | 2022-03-26 08:01: | BTC | BTC | bc1q6axyvuk8mzvujl84gqnl4x35ry3d3z6vnt4f9d | C-6848681 | bc1q6axyvuk8mzvujl84gqnl4x35ry3d3z6vnt4 | bc1qpfqwpe7gldw97x8qqrq5065ldfgm8x87yu | | | 2.74065552 | 2.73517552 | 0.01187913 | 0.01187913 |
| 5506d434615fec3295e98b50b72620c3170e48f67f9a73c22bff5d0765b934f8 | 729083 | 2022-03-26 08:18: | BTC | BTC | bc1qmlparkcllgyg5am3cs7wcmm0yepayyflwnw | bc1q3rrj6turst6qtukv7a3lfmcjf5fw38cdw98294 | bc1qmlparkcllgyg5am3cs7wcmm0yepayyflwr | bc1q3rrj6turst6qtukv7a3lfmcjf5fw38cdw98294 | | | 2.95096066 | 2.93741066 | 1.25226837 | 1.25226837 |
| 9ddfd754dd2f41f36f7fc386e251a4e9b5bad46818ed92d2870dd8493e671d9b | 729084 | 2022-03-26 08:28: | BTC | BTC | C-6848681 | C-6848681 | bc1qpfqwpe7gldw97x8qqrq5065ldfgm8x87yu | bc1q3zwzcks49sn75ka2d2gmcmwq4utmt4dt | | | 2.73516003 | 2.72516003 | 0.01187897 | 0.01187897 |
| d8d6afede3621ace7d52a4485ad4d2ec994b0819c00c63aa4e98e1750c687ea9 | 729086 | 2022-03-26 08:38: | BTC | BTC | bc1q3rrj6turst6qtukv7a3lfmcjf5fw38cdw98294 | C-6842029 | bc1q3rrj6turst6qtukv7a3lfmcjf5fw38cdw98294 | bc1qs3l234rmqcvgaaf05fhvftjrsz0jylx7gxuksy | | | 2.9373953 | 2.8593953 | 1.25138537 | 1.25138537 |
| a28d311d6aac4961be6ad13962dd471f45ceb2b036fd140ca23630290b8670d0 | 729087 | 2022-03-26 08:41: | BTC | BTC | C-6848681 | C-6848328 | bc1q3zwzcks49sn75ka2d2gmcmwq4utmt4dt | bc1qr32psxd42glsfthnakvc98cz64jks8nzfq8fjf | | | 2.72514467 | 2.72322467 | 0.01187896 | 0.01187896 |
| ebef55630ef242e9f8d10dd9faf3e0d2894b474af4588f1eb088a04ba10cea50 | 729089 | 2022-03-26 09:05: | BTC | BTC | C-6842029 | C-6842029 | bc1qs3l234rmqcvgaaf05fhvftjrsz0jylx7gxuksy | bc1q6r68th8gtveanz0x4w056tf7jaqlg2plxeztd | | | 2.85937981 | 2.85787981 | 1.25138503 | 1.25138503 |
| 2eb2d973b0f8042e6cc13865e6bb5a398cb11aa26040c9db7a04aaf6b48f7bf5 | 729094 | 2022-03-26 09:36: | BTC | BTC | C-6842029 | C-6842029 | bc1q6r68th8gtveanz0x4w056tf7jaqlg2plxeztd | bc1qlp9ck5es79vf3r6m742u9raqufqvesm4r5 | | | 2.85786432 | 2.83884432 | 1.2513296 | 1.2513296 |
| a6067ca8eff090c38c82dcae31f0c23109e282bfcc9ea45c9733b54fae7b2757 | 729096 | 2022-03-26 09:47: | BTC | BTC | C-6842029 | C-6842029 | bc1qlp9ck5es79vf3r6m742u9raqufqvesm4r5 | bc1qzfzvz9mrsu330zaldspzzhxpqs26f2wj9k9 | | | 2.83882856 | 2.80382856 | 1.25113939 | 1.25113939 |
| ea8d4d0c0847d0da4da135256b5ef3d5c6cf1be5c8391d9e0a0ebb01f8c261f8 | 729097 | 2022-03-26 10:16: | BTC | BTC | C-6831725 | C-6860905 | bc1qghrrp930755llqhzg3kluhqrxlvvh2n9lvq6s | bc1qzz9fw5rvx3ht5sh57sa2j956k37mj5l8egw | | | 2.18271134 | 1.88191134 | 0.98861969 | 0.98861969 |
| 54fda01bd4660e37b3e8b7b87b7faaa0b4f862bf73368c9ecdfd4fac7a6de979 | 729097 | 2022-03-26 10:16: | BTC | BTC | C-6848328 | C-6848328 | bc1qr32psxd42glsfthnakvc98cz64jks8nzfq8fjf | bc1qcwk8cv0tu4x9w95j2yzldq2rnvy9h0y78s | | | 2.72320891 | 2.67390891 | 0.01187507 | 0.01187507 |
| 18f46b3d0a18d14805a7aba0df4273dea53af0c739c7d52c533c7d4147ea4ff0 | 729097 | 2022-03-26 10:16: | BTC | BTC | C-6842029 | C-6842029 | bc1qzfzvz9mrsu330zaldspzzhxpqs26f2wj9k9 | bc1qakxezaz4hnmzaxl8m2v0su2af0wpqtu8n | | | 2.8038128 | 2.7839128 | 1.25107637 | 1.25107637 |
| dfe66d46f7795d31e7ea196d08417f5dbde048f5c67a4c43e7b9d6d2d34f7491 | 729099 | 2022-03-26 10:42: | BTC | BTC | C-6848328 | C-6867262 | bc1qcwk8cv0tu4x9w95j2yzldq2rnvy9h0y78s | bc1qmete7wsv0ffg2w3j7nyr5pgdh3hgwalqyfr | | | 2.67389355 | 2.66989355 | 0.01187504 | 0.01187504 |
| 4cc95ed40dacf55f86f42ad4a22a2c7783e3d8032badeb95cdcc8b6e6d872fd4 | 729099 | 2022-03-26 10:42: | BTC | BTC | C-6842029 | bc1qvyk0cs5zw6h8uuldc604y06q9jsz84er5zqm46 | bc1qakxezaz4hnmzaxl8m2v0su2af0wpqtu8n | bc1qvyk0cs5zw6h8uuldc604y06q9jsz84er5z | | | 2.78389744 | 2.70149744 | 1.24998032 | 1.24998032 |
| 6720344f15f1d80f47128a205d4fe9f009d56971f5004f9724959240f2544a96 | 729102 | 2022-03-26 11:05: | BTC | BTC | bc1qvyk0cs5zw6h8uuldc604y06q9jsz84er5zqm | C-6860379 | bc1qvyk0cs5zw6h8uuldc604y06q9jsz84er5z | bc1qdr5nv7gclue24yq9dy6u4dlaxwts2ld8kzy | | | 2.70147774 | 2.69720774 | 1.24997862 | 1.24997862 |
| a83b76a886d6ab2f0602783e4e067c2c5a45afa7932ea9562297479c7e07fd44 | 729103 | 2022-03-26 11:12: | BTC | BTC | C-6860379 | C-6860379 | bc1qdr5nv7gclue24yq9dy6u4dlaxwts2ld8kzy | bc1qz2edk5mu3g2rugklfzt773yf8hctfu8ducn2 | | | 2.69719198 | 2.66638198 | 1.24981552 | 1.24981552 |
| 31e4b32e748088330fc6e9e39ac6362753d606cb18700af28418a0ffa1fab623 | 729105 | 2022-03-26 11:21: | BTC | BTC | C-6867262 | C-6867262 | bc1qmete7wsv0ffg2w3j7nyr5pgdh3hgwalqyfr | bc1qfrmxelsewgfu92hfnwkgl6k8cpcq36cr2h8 | | | 2.66987806 | 2.66187806 | 0.01187493 | 0.01187493 |
| 39e39e7e6661f751becd05b7165f97157f3c505a008495231f6a444c3a3ba5e9 | 729108 | 2022-03-26 11:48: | BTC | BTC | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | | | 10.99786643 | 5.99811643 | 0.37919951 | 0.37919951 |
| 4590185979cd52335521002a085c6546e59a033fed0f3ee88f1dcac294376e5f | 729109 | 2022-03-26 12:07: | BTC | BTC | C-6860379 | C-6863341 | bc1qz2edk5mu3g2rugklfzt773yf8hctfu8ducn2 | bc1q8508pr5d82yw0a8y4d3gty0u6d8f37m9u | | | 2.66635766 | 2.62216766 | 1.24965672 | 1.24965672 |
| 84a76c7194dbae4349003b89167bfccf787e8f3894b61e579c3e92fa1eb5f110 | 729111 | 2022-03-26 12:23: | BTC | BTC | C-6867262 | C-6864240 | bc1qfrmxelsewgfu92hfnwkgl6k8cpcq36cr2h8 | bc1qzhk69l9f9xglh2ndg67x0pkr9lutn2xpcxpn | | | 2.66185768 | 2.61611768 | 0.01187167 | 0.01187167 |
| b115a05bb241741cbb40d5acade7f1f3885d8183ac89ca7146f396f021934b6b | 729113 | 2022-03-26 12:39: | BTC | BTC | ChipMixer | C-6914267 | bc1q8vepuuesqwtd94p7yajs0vg6s99yeuch8l | 3PurBZbTp1xUn1PrWap3AwGRQp11VW2L | ChipMixer | | 6.14394505 | 1.01699009 | 0.54415699 | 0.54415699 |
| b115a05bb241741cbb40d5acade7f1f3885d8183ac89ca7146f396f021934b6b | 729113 | 2022-03-26 12:39: | BTC | BTC | ChipMixer | C-6914267 | bc1qa67e9mswe7nmnnajg9wkua3djgetcu7jj | 3PurBZbTp1xUn1PrWap3AwGRQp11VW2L | ChipMixer | | 6.14394505 | 1.01699009 | 0.54415699 | 0.54415699 |
| b115a05bb241741cbb40d5acade7f1f3885d8183ac89ca7146f396f021934b6b | 729113 | 2022-03-26 12:39: | BTC | BTC | ChipMixer | C-6914267 | bc1qhtut6wkt6c7eympm5jlj6dwwaunrme9mn | 3PurBZbTp1xUn1PrWap3AwGRQp11VW2L | ChipMixer | | 6.14394505 | 1.01699009 | 0.56889516 | 0.56889516 |
| b115a05bb241741cbb40d5acade7f1f3885d8183ac89ca7146f396f021934b6b | 729113 | 2022-03-26 12:39: | BTC | BTC | ChipMixer | C-6914267 | bc1qf5qfg97lpft34wq3dgcpeqg7gwnrnu53k7t | 3PurBZbTp1xUn1PrWap3AwGRQp11VW2L | ChipMixer | | 6.14394505 | 1.01699009 | 0.56889516 | 0.56889516 |
| 82db461355eab1cd5b997bb172e9f94acecceea2e415af9dd5ae80c255e3e53e | 729114 | 2022-03-26 12:53: | BTC | BTC | C-6863341 | C-6863341 | bc1q8508pr5d82yw0a8y4d3gty0u6d8f37m9u | bc1q3plg3urg8acdfnfh4caj6fe7w2hmk56tv8jl | | | 2.62215217 | 2.61215217 | 1.24963855 | 1.24963855 |
| e9bfe020b9491c8f4176a14c25fb3acdfaebd011fb23f4adfbc2bdc27d5bf85c | 729117 | 2022-03-26 13:24: | BTC | BTC | C-6864240 | C-6864240 | bc1qzhk69l9f9xglh2ndg67x0pkr9lutn2xpcxpn | bc1qm2jf27095pjyrr3medp3xepgfp769sjhjyz | | | 2.61610219 | 2.41610219 | 0.01180229 | 0.01180229 |
| 368b07c7bc6d3b0ce614723aac0baef2e2d5fd17a4a6e9a57849360a3ceb7fad | 729117 | 2022-03-26 13:24: | BTC | BTC | C-6863341 | C-6863341 | bc1q3plg3urg8acdfnfh4caj6fe7w2hmk56tv8jl | bc1qwu6ecj4dvscf65h9z54s3l6ljz60lktja6tjut | | | 2.61213668 | 2.61063668 | 1.24963814 | 1.24963814 |
| efbece6d9422d19599c2f11668369ef18c3e4dbc76e20a91aee896b73007e3cd | 729122 | 2022-03-26 14:31: | BTC | BTC | C-6863341 | bc1qsd8cv06z8nyrx4c7gcwf4qy6a4vx286y93qy93 | bc1qwu6ecj4dvscf65h9z54s3l6ljz60lktja6tjut | bc1qsd8cv06z8nyrx4c7gcwf4qy6a4vx286y93 | | | 2.61061657 | 2.49961657 | 1.24776687 | 1.24776687 |
| d03bf1793edf66258f12b25ef1c0645dd3598c276657050715c144d3670a05d7 | 729125 | 2022-03-26 15:14: | BTC | BTC | C-6860905 | N-84747391 | bc1qzz9fw5rvx3ht5sh57sa2j956k37mj5l8egw | bc1q04pkg22ltycnnrwq35809yvaq5z7vxaan9 | | | 1.88189585 | 1.86929585 | 0.98857537 | 0.98857537 |
| 19d578296e06a7271b769bda09a3acc920b176af9bca5dfacb21d5ac7c82a934 | 729125 | 2022-03-26 15:14: | BTC | BTC | bc1qsd8cv06z8nyrx4c7gcwf4qy6a4vx286y93qy | C-6859981 | bc1qsd8cv06z8nyrx4c7gcwf4qy6a4vx286y93 | bc1qfz8ktkahyp4as7u67zwece0drcx9jurev4z | | | 2.49960122 | 2.49860122 | 1.24776667 | 1.24776667 |
| cd37d8c1349920ad7aa6d8c6657689f8e2b0b41953eb8838af3f770f0df96f44 | 729125 | 2022-03-26 15:14: | BTC | BTC | C-6864240 | bc1qk3rnchp2d65lg3hc7fzy66x6mhmjpxcqctcjk8 | bc1qm2jf27095pjyrr3medp3xepgfp769sjhjyz | bc1qk3rnchp2d65lg3hc7fzy66x6mhmjpxcqct | | | 2.41608684 | 2.34502684 | 0.01179208 | 0.01179208 |
| 82fa1c3000c4ef50525eeb38a00757cbde702e348369dcaa557ec69e2fe76f93 | 729125 | 2022-03-26 15:14: | BTC | BTC | N-83822213 | N-84747385 | 3HpSztbWqZoahfhuQxHfqyuwuLyN8HM6YM | bc1qwv7w43vw27wnttmdk0sh0v5dgl424v57 | | | 2.0899803 | 2.0819803 | 2.0819803 | 2.0819803 |
| 3023de6fda2e52f20a7eb4480f9e2dfc14dafeca56641e5896e86571406883f2 | 729127 | 2022-03-26 15:39: | BTC | BTC | C-6859981 | C-6859981 | bc1qfz8ktkahyp4as7u67zwece0drcx9jurev4z | bc1q58g22r0m80m2d53yevnawyz2ycqzpmrj | | | 2.49858573 | 2.49658573 | 1.24776587 | 1.24776587 |
| da9ee548a4429ca686ece78770db7a62e3d96d6a43d8ff271bb72642047c3fe0 | 729128 | 2022-03-26 15:45: | BTC | BTC | bc1qk3rnchp2d65lg3hc7fzy66x6mhmjpxcqctcjk | bc1qahyy3qxpftujer2marjl8tq8hkmyljn8395ve3 | bc1qk3rnchp2d65lg3hc7fzy66x6mhmjpxcqct | bc1qahyy3qxpftujer2marjl8tq8hkmyljn8395ve | | | 2.34501149 | 2.34101149 | 0.01179205 | 0.01179205 |
| 44adc1d81ba553566a277b66ed6176d9fe75be70a27d2a4a878dd0a3a8fcc253 | 729130 | 2022-03-26 16:06: | BTC | BTC | C-6859981 | C-6859981 | bc1q58g22r0m80m2d53yevnawyz2ycqzpmrj | bc1q545pawtdhrg98knwwzx4xeugdl97xpdyv | | | 2.49657024 | 2.48227024 | 1.24772493 | 1.24772493 |
| 50c96613b1c565f92307cd202cad28ebb075bf017d09027f790006fc62fe8ba6 | 729131 | 2022-03-26 16:21: | BTC | BTC | C-6859981 | C-6860952 | bc1q545pawtdhrg98knwwzx4xeugdl97xpdyv | bc1qq6g7kvhx4mxylcqfg5u96h24f5cuhuw34 | | | 2.48225041 | 2.44857041 | 1.24752056 | 1.24752056 |
| 04bafbdb5891df2ff6610e7a728d33a605bd72f9351911c7e21ca0949a99ae50 | 729132 | 2022-03-26 16:41: | BTC | BTC | C-6860952 | C-6860952 | bc1qq6g7kvhx4mxylcqfg5u96h24f5cuhuw34 | bc1q9njx7etwp57nrwrt2ptx6rsq6jlxw8z2s60h | | | 2.44855492 | 2.44563492 | 1.24751879 | 1.24751879 |
| 0fe0e9a31158b52b3d597f7d495600597dfb8db8dc5e4bee0e70ea61b8652c90 | 729134 | 2022-03-26 17:02: | BTC | BTC | bc1qahyy3qxpftujer2marjl8tq8hkmyljn8395ve3 | C-6858155 | bc1qahyy3qxpftujer2marjl8tq8hkmyljn8395ve | bc1qm7lmv30ccg7snw6tx9xq3ad64dtqck3vy | | | 2.34099139 | 2.32706139 | 0.0117917 | 0.0117917 |
| 112cd1d7d2dcbf7f4deccb6bf264225ed0acdfb8e9eb6a57fc0d0fb4e898100c | 729134 | 2022-03-26 17:02: | BTC | BTC | C-6860952 | C-6860952 | bc1q9njx7etwp57nrwrt2ptx6rsq6jlxw8z2s60h | bc1qk7e6my37t0jerfsnp3gpp7av9uxfsvmfsap | | | 2.44561916 | 2.43561916 | 1.24749793 | 1.24749793 |
| a0117685b0f87ca95c4363c7737014bff54bd675226762e63146577d02d03076 | 729135 | 2022-03-26 17:30: | BTC | BTC | C-6858155 | N-84747391 | bc1qm7lmv30ccg7snw6tx9xq3ad64dtqck3vy | bc1qxwtft0muquvrr60nj40p7kawxesmzq5xg | | | 2.3270459 | 2.0270459 | 0.01159572 | 0.01159572 |
| fe4d9e08c4e382b184ae09399a110f7beffbe468e56df8fd420e932733fe12ec | 729135 | 2022-03-26 17:30: | BTC | BTC | C-6860952 | bc1qj6q2f3ls3kk092n4p7rj4gwt0s7yn6zv8exyj4 | bc1qk7e6my37t0jerfsnp3gpp7av9uxfsvmfsap | bc1qj6q2f3ls3kk092n4p7rj4gwt0s7yn6zv8exy | | | 2.43560381 | 2.39060381 | 1.24707209 | 1.24707209 |
| 21b725a21b4e9132f712026f71f5835bda61b654e73ba4afd0ef507e663fe0ef | 729138 | 2022-03-26 17:56: | BTC | BTC | bc1qj6q2f3ls3kk092n4p7rj4gwt0s7yn6zv8exyj4 | N-84747385 | bc1qj6q2f3ls3kk092n4p7rj4gwt0s7yn6zv8exy | bc1qzrskvp7sn9dggwx7e2qvn7nuq4usf4qgm | | | 2.39058425 | 2.35927425 | 1.24690577 | 1.24690577 |
| 190762a5d0e0e7a178daa09280b59c8ee15d0741923ab0dc95015125c7fed430 | 729139 | 2022-03-26 18:04: | BTC | BTC | N-84747385 | ChipMixer | bc1qzrskvp7sn9dggwx7e2qvn7nuq4usf4qgm | bc1q7vf0wm6gddr5sly4pf3pgrkrh9cnvpf9rrm | | ChipMixer | 4.44122929 | 2.1248719 | 1.01251684 | 1.01251684 |
| 190762a5d0e0e7a178daa09280b59c8ee15d0741923ab0dc95015125c7fed430 | 729139 | 2022-03-26 18:04: | BTC | BTC | N-84747385 | N-84837179 | bc1qzrskvp7sn9dggwx7e2qvn7nuq4usf4qgm | bc1quw2u33kg8f2tgkltdwv7e2gr287c6wa52r | | | 4.44122929 | 0.04846264 | 0.04846264 | 0.04846264 |
| 190762a5d0e0e7a178daa09280b59c8ee15d0741923ab0dc95015125c7fed430 | 729139 | 2022-03-26 18:04: | BTC | BTC | N-84747385 | ChipMixer | bc1qwv7w43vw27wnttmdk0sh0v5dgl424v57 | bc1q7vf0wm6gddr5sly4pf3pgrkrh9cnvpf9rrm | | ChipMixer | 4.44122929 | 1.8751281 | 1.8751281 | 1.8751281 |
| 190762a5d0e0e7a178daa09280b59c8ee15d0741923ab0dc95015125c7fed430 | 729139 | 2022-03-26 18:04: | BTC | BTC | N-84747385 | N-84837179 | bc1qwv7w43vw27wnttmdk0sh0v5dgl424v57 | bc1quw2u33kg8f2tgkltdwv7e2gr287c6wa52r | | | 4.44122929 | 0.04276665 | 0.04276665 | 0.04276665 |
| 856ff6fc8436bcba5e33199787edc394b521ee2a04a00d8a4fb73f10d09ab7a8 | 729139 | 2022-03-26 18:04: | BTC | BTC | N-84747391 | ChipMixer | bc1qxwtft0muquvrr60nj40p7kawxesmzq5xg | bc1q7vf0wm6gddr5sly4pf3pgrkrh9cnvpf9rrm | | ChipMixer | 5.3619835 | 1.50837338 | 0.00642082 | 0 |
| 856ff6fc8436bcba5e33199787edc394b521ee2a04a00d8a4fb73f10d09ab7a8 | 729139 | 2022-03-26 18:04: | BTC | BTC | N-84747391 | bc1qfavlx54jargxfgg3g2k4jcdefz3kuwl5l9f2yk | bc1qxwtft0muquvrr60nj40p7kawxesmzq5xg | bc1qfavlx54jargxfgg3g2k4jcdefz3kuwl5l9f2yk | | | 5.3619835 | 0.5186625 | 0.0051749 | 0 |
| 856ff6fc8436bcba5e33199787edc394b521ee2a04a00d8a4fb73f10d09ab7a8 | 729139 | 2022-03-26 18:04: | BTC | BTC | N-84747391 | ChipMixer | bc1q04pkg22ltycnnrwq35809yvaq5z7vxaan9 | bc1q7vf0wm6gddr5sly4pf3pgrkrh9cnvpf9rrm | | ChipMixer | 5.3619835 | 1.3909878 | 0.54739709 | 0.54739709 |
| 856ff6fc8436bcba5e33199787edc394b521ee2a04a00d8a4fb73f10d09ab7a8 | 729139 | 2022-03-26 18:04: | BTC | BTC | N-84747391 | bc1qfavlx54jargxfgg3g2k4jcdefz3kuwl5l9f2yk | bc1q04pkg22ltycnnrwq35809yvaq5z7vxaan9 | bc1qfavlx54jargxfgg3g2k4jcdefz3kuwl5l9f2yk | | | 5.3619835 | 0.47829883 | 0.44117828 | 0.44117828 |
| 9834cade53cc7bcedf7cf704e2681eed2fb92d9f7a81447c1a5cf91cdd1e2dfa | 729140 | 2022-03-26 18:12: | BTC | BTC | bc1qfavlx54jargxfgg3g2k4jcdefz3kuwl5l9f2yk | C-6861168 | bc1qfavlx54jargxfgg3g2k4jcdefz3kuwl5l9f2yk | bc1qlxg6aqceertu83n9z8nhaugxz23zkd3lkks | | | 1.3719596 | 1.3037396 | 0.44028926 | 0.44028926 |
| 0882b1be2c1acff8fad0596af75fbd26f118fff6c76030a155fe4e399df65a74 | 729142 | 2022-03-26 18:47: | BTC | BTC | C-6861168 | C-6861168 | bc1qlxg6aqceertu83n9z8nhaugxz23zkd3lkks | bc1q9trwezpc262r6ew3njst2w37ula4q7yx4fn | | | 1.30372384 | 1.30039384 | 0.44028639 | 0.44028639 |
| 3d57546b46b7d83026a4e1810ebfb89ebc5b63f76b10b89ec55832f83c648a8f | 729146 | 2022-03-26 19:06: | BTC | BTC | C-6861168 | C-6853124 | bc1q9trwezpc262r6ew3njst2w37ula4q7yx4fn | bc1qt2hz84fs9ntxldsnhrhlsm0uvrvkjsj30rr4ve | | | 1.30037007 | 1.24533007 | 0.43999052 | 0.43999052 |
| 1eb3515a8a413f49cc90ce7a02c6f30f210189ce7d9f332989b5c652fd661030 | 729147 | 2022-03-26 19:16: | BTC | BTC | C-6853124 | C-6853124 | bc1qt2hz84fs9ntxldsnhrhlsm0uvrvkjsj30rr4ve | bc1qmq4wfsynndu0eun8tnc53whgxrngugger | | | 1.24531459 | 1.23822459 | 0.43997626 | 0.43997626 |
| fb559d7627808c6309a24138303e04bc7cb2157ee822e3c03eb88ccddfdd239f | 729149 | 2022-03-26 19:42: | BTC | BTC | C-6853124 | C-6853124 | bc1qmq4wfsynndu0eun8tnc53whgxrngugger | bc1qwk7rzj85atqfnw62e5r5rwgy4tvg3qv5r93 | | | 1.23820911 | 1.23106911 | 0.43996163 | 0.43996163 |
| 481f117ee838a5be1112f06692dc6360392e0a3ff884ef6ccb82879866b35286 | 729150 | 2022-03-26 19:51: | BTC | BTC | C-6853124 | C-6853124 | bc1qwk7rzj85atqfnw62e5r5rwgy4tvg3qv5r93 | bc1qd530qfkszsyxkzh0y9vjuqa9cdp0ppkhgd | | | 1.23105363 | 1.22905363 | 0.43996047 | 0.43996047 |
| 7cba9e8562bd7002e6939e02417dd1509f94101a2c338744237dc615ef16b071 | 729151 | 2022-03-26 20:00: | BTC | BTC | C-6853124 | bc1qdrvdcctu36za27xf8qajhdvxwd3sxuhwrmkuw7 | bc1qd530qfkszsyxkzh0y9vjuqa9cdp0ppkhgd | bc1qdrvdcctu36za27xf8qajhdvxwd3sxuhwrm | | | 1.22903828 | 1.21733828 | 0.4399206 | 0.4399206 |
| 1f1f24a3f4dcbaaae6d58378c9519062bc7dddd65d7d583d72e1d576c40fac2d | 729154 | 2022-03-26 20:22: | BTC | BTC | bc1qdrvdcctu36za27xf8qajhdvxwd3sxuhwrmku | bc1qrj9zntjkh728w5q0uwtcrt0yw574da73fktnkl | bc1qdrvdcctu36za27xf8qajhdvxwd3sxuhwrm | bc1qrj9zntjkh728w5q0uwtcrt0yw574da73fktn | | | 1.21732293 | 1.21300293 | 0.43991506 | 0.43991506 |
| 6630d61eeeff335dacf097ecb0352b599a201d7c8f53f0fce301eb5c1da8c073 | 729156 | 2022-03-26 20:30: | BTC | BTC | bc1qrj9zntjkh728w5q0uwtcrt0yw574da73fktnkl | bc1q7k6jypcqx6a9nk9nahehh2d2uhvzks4mnpnmst | bc1qrj9zntjkh728w5q0uwtcrt0yw574da73fktn | bc1q7k6jypcqx6a9nk9nahehh2d2uhvzks4mn | | | 1.21298297 | 1.20175297 | 0.43988933 | 0.43988933 |
| bcac41dde53b9db0f552a80ced31f9ab644b00c05975f24b8af27159cca58c47 | 729158 | 2022-03-26 21:05: | BTC | BTC | bc1q7k6jypcqx6a9nk9nahehh2d2uhvzks4mnpn | C-6855012 | bc1q7k6jypcqx6a9nk9nahehh2d2uhvzks4mn | bc1qcufzt3tkw4yflkmepcdjz6c32yjzyy2rjgyjfd | | | 1.2017288 | 1.1707388 | 0.4397467 | 0.4397467 |
| 227d7a635c8aed4b08fa5757afc1e67011290dd87bd9aa412404fc8a00639f29 | 729159 | 2022-03-26 21:12: | BTC | BTC | C-6855012 | C-6855012 | bc1qcufzt3tkw4yflkmepcdjz6c32yjzyy2rjgyjfd | bc1qycw23wua53gyywk3vnrcnsaqm8gwc2sj | | | 1.17072332 | 1.15872332 | 0.4397005 | 0.4397005 |
| 3f3d1adcf9ae8c5435c60760a6924ed65646360d9a3ba0a4c8c35c33c1ebe9c8 | 729162 | 2022-03-26 21:40: | BTC | BTC | C-6855012 | bc1qml8rr49xcfyu7t3h4xj2s5m07eza5f6cumw3zx | bc1qycw23wua53gyywk3vnrcnsaqm8gwc2sj | bc1qml8rr49xcfyu7t3h4xj2s5m07eza5f6cumw | | | 1.15870349 | 1.14872349 | 0.43968347 | 0.43968347 |
| 11947f3a8cb6d21ddf9d1058bba626c0bcec8ae80ef89fcc8267f3e334f2d55a | 729166 | 2022-03-26 22:13: | BTC | BTC | bc1qml8rr49xcfyu7t3h4xj2s5m07eza5f6cumw3z | bc1qep0lhpqrscm8zvp36mhq5t83v9aa8a78d9ffnx | bc1qml8rr49xcfyu7t3h4xj2s5m07eza5f6cumw | bc1qep0lhpqrscm8zvp36mhq5t83v9aa8a78d | | | 1.14869959 | 1.12661959 | 0.43962167 | 0.43962167 |
| e705af413d1c779e3afa4e2796c7ac49dd764af587bf322e505c6d86dd9b8412 | 729170 | 2022-03-26 22:45: | BTC | BTC | bc1qep0lhpqrscm8zvp36mhq5t83v9aa8a78d9ff | bc1qhmff46064ywddwr0l5qqere24wcxgpfpc5eae5 | bc1qep0lhpqrscm8zvp36mhq5t83v9aa8a78d | bc1qhmff46064ywddwr0l5qqere24wcxgpfpc5 | | | 1.12660424 | 1.09860424 | 0.43935012 | 0.43935012 |
| c57c7d33b8fe305da8aa7426d07cfeb2d6a2b350bf50ffcd9f3b6cb485cc10e6 | 729174 | 2022-03-26 23:11: | BTC | BTC | bc1qhmff46064ywddwr0l5qqere24wcxgpfpc5ea | bc1q0w29lnfhd7a9n4yvjeh926vx8zsnumg9jj0nll | bc1qhmff46064ywddwr0l5qqere24wcxgpfpc5 | bc1q0w29lnfhd7a9n4yvjeh926vx8zsnumg9jj | | | 1.09858889 | 1.09133889 | 0.43933099 | 0.43933099 |
| f696f55cbe3cb72fb751bc220c1b3af2adef6a14649f6c763e17fbd87a9e00a6 | 729181 | 2022-03-26 23:50: | BTC | BTC | bc1q0w29lnfhd7a9n4yvjeh926vx8zsnumg9jj0nll | C-6855998 | bc1q0w29lnfhd7a9n4yvjeh926vx8zsnumg9jj | bc1qr93ktup4l8pppteqtmy6sm5k65y5ycdqkq | | | 1.09132354 | 1.08722354 | 0.43932479 | 0.43932479 |
| 6f38524a3dc327959e8e4686ddee93c8189038e0027c1e0a04633c2a7c97c750 | 729183 | 2022-03-27 00:05: | BTC | BTC | C-6855998 | C-6855998 | bc1qr93ktup4l8pppteqtmy6sm5k65y5ycdqkq | bc1qt4kh04f0utge6j23gtmq4m67q0zm37xts2 | | | 1.08720778 | 1.08520778 | 0.4393233 | 0.4393233 |
| f041c2dde84229de04cc53a482b3dc9b6edd34c2d532635da8079254b47f833a | 729184 | 2022-03-27 00:11: | BTC | BTC | C-6855998 | C-6855998 | bc1qt4kh04f0utge6j23gtmq4m67q0zm37xts2 | bc1q80pnyesfzhu0esp8v2k3mtvl0l8nwhped6 | | | 1.08519202 | 1.08319202 | 0.43932181 | 0.43932181 |
| 876d6b8736b2486cf928e4a413f7c345decec9bbb25fc27971a710c9893190dc | 729185 | 2022-03-27 00:30: | BTC | BTC | C-6855998 | C-6855998 | bc1q80pnyesfzhu0esp8v2k3mtvl0l8nwhped6 | bc1qsn94runmslsej93p2zhmfpl5qee4fyca4hc | | | 1.08317626 | 1.08217626 | 0.43932144 | 0.43932144 |
| 74dab9899d683730eb55adf45133aa78133c69a34b94c7da22247c969a7999e1 | 729192 | 2022-03-27 01:07: | BTC | BTC | C-6855998 | bc1q8t3s7l3uvu2rssmf7emjyy2mc76y33vpmk9zp3 | bc1qsn94runmslsej93p2zhmfpl5qee4fyca4hc | bc1q8t3s7l3uvu2rssmf7emjyy2mc76y33vpmk | | | 1.0821609 | 1.0735609 | 0.43929369 | 0.43929369 |
| ef69fa8ce7d7fd787235f2b1edc80da0276e083fa76e04269bf684b103b36096 | 729193 | 2022-03-27 01:34: | BTC | BTC | bc1q8t3s7l3uvu2rssmf7emjyy2mc76y33vpmk9z | bc1qyukz0j5vc76j3dg3p2x5ht5y8jpaur60fyl2c9 | bc1q8t3s7l3uvu2rssmf7emjyy2mc76y33vpmk | bc1qyukz0j5vc76j3dg3p2x5ht5y8jpaur60fyl2c | | | 1.07354554 | 1.06454554 | 0.43926282 | 0.43926282 |
| 11314af90aee0eb1e0ee23add5a8fb496fb0a515c5371d47eecadf062faa8cd7 | 729194 | 2022-03-27 02:23: | BTC | BTC | bc1qyukz0j5vc76j3dg3p2x5ht5y8jpaur60fyl2c9 | C-6862378 | bc1qyukz0j5vc76j3dg3p2x5ht5y8jpaur60fyl2c | bc1q2zglmdy0savmj9zuxf8wrax08xqkr2jxn9e | | | 1.06453018 | 1.05953018 | 0.43925313 | 0.43925313 |
| 03bf1fa6037003e6d432895dd2c71126ebcc9d2437d7fb3d6595fd246af7355a | 729196 | 2022-03-27 02:42: | BTC | BTC | C-6862378 | C-6862378 | bc1q2zglmdy0savmj9zuxf8wrax08xqkr2jxn9e | bc1qpt8ya6np8mr2czk56nrutdkf58egdy9emj | | | 1.05951469 | 1.04851469 | 0.43920578 | 0.43920578 |
| 98816359f65a4b2830bcb69739bea72908a08873213976df42bc52e50e8973c8 | 729198 | 2022-03-27 03:00: | BTC | BTC | C-6862378 | bc1qlce8dzuvsqltkunv5uksrkamvf3wscqf4xt74m | bc1qpt8ya6np8mr2czk56nrutdkf58egdy9emj | bc1qlce8dzuvsqltkunv5uksrkamvf3wscqf4xt7 | | | 1.04849498 | 1.00616498 | 0.43884041 | 0.43884041 |
| 2c316aced6c923566086ad6650a7fe189949c7197e7147be0f4c0cf917b28464 | 729201 | 2022-03-27 03:32: | BTC | BTC | bc1qlce8dzuvsqltkunv5uksrkamvf3wscqf4xt74m | bc1qad5r62zlyc9ndqfqwey4nv5vn6dzz792nzhrxj | bc1qlce8dzuvsqltkunv5uksrkamvf3wscqf4xt7 | bc1qad5r62zlyc9ndqfqwey4nv5vn6dzz792nz | | | 1.00614962 | 1.00114962 | 0.43882957 | 0.43882957 |
| c26ee7377a1b4a49fc3866b13c7fd94d77915e8a343e34794870571 1027b8b8f | 729205 | 2022-03-27 04:08: | BTC | BTC | bc1qad5r62zlyc9ndqfqwey4nv5vn6dzz792nzhrxj | C-6879647 | bc1qad5r62zlyc9ndqfqwey4nv5vn6dzz792nz | bc1qw3znpexjcst2u7g44d6tce5e65g29s9s9q | | | 1.00113426 | 0.99405426 | 0.43880762 | 0.43880762 |
| 356076f37457875bbb62c5213e87b8b92e85d561b706d0d99534dac0799776a6 | 729208 | 2022-03-27 04:24: | BTC | BTC | C-6879647 | C-6879647 | bc1qw3znpexjcst2u7g44d6tce5e65g29s9s9q | bc1qlqt04qrz5cspajrf4l6r0gl3knhachdmgyp0r | | | 0.99403876 | 0.99175876 | 0.43880531 | 0.43880531 |
| c4117bfad4dfb78d2089735aabc2b7564cac61b38ace498627c4ec7e5303dab5 | 729210 | 2022-03-27 04:41: | BTC | BTC | C-6879647 | bc1qgjdehf7q25rl4y9tfe2mjj3m6npr338h7e54n9 | bc1qlqt04qrz5cspajrf4l6r0gl3knhachdmgyp0r | bc1qgjdehf7q25rl4y9tfe2mjj3m6npr338h7e54 | | | 0.99173877 | 0.95882877 | 0.43837484 | 0.43837484 |
| a0d3db998f1c4093fdb09fe41e3ad267c0cfc85818790cf0a3cc02b6c9fd5060 | 729217 | 2022-03-27 06:33: | BTC | BTC | bc1qgjdehf7q25rl4y9tfe2mjj3m6npr338h7e54n9 | bc1qqwdfjc4d80xdzp2h7v43erqxdnceuhlukes9gt | bc1qgjdehf7q25rl4y9tfe2mjj3m6npr338h7e54 | bc1qqwdfjc4d80xdzp2h7v43erqxdnceuhlukes | | | 0.95880891 | 0.94333842 | 0.43828032 | 0.43828032 |
| c31afd11fd0bcdf18d9a91b18b9e79b3ffb2834db40516e33bba6a497a519b49 | 729222 | 2022-03-27 07:14: | BTC | BTC | bc1qqwdfjc4d80xdzp2h7v43erqxdnceuhlukes9g | bc1qmhpturcvx9h9tq0ksu53pfuahd6wv5c2dyycfm | bc1qqwdfjc4d80xdzp2h7v43erqxdnceuhlukes | bc1qmhpturcvx9h9tq0ksu53pfuahd6wv5c2dy | | | 0.94331883 | 0.93745883 | 0.43827152 | 0.43827152 |
| 81378922048b59d69bf7ca95e03b1f87fc4ccdacd3ff42c200f00dfedd517fed | 729224 | 2022-03-27 07:53: | BTC | BTC | bc1qmhpturcvx9h9tq0ksu53pfuahd6wv5c2dyyc | bc1qgu57c2nzrpj7rnzf5ch4zy8gskw2ftrlap6mjg | bc1qmhpturcvx9h9tq0ksu53pfuahd6wv5c2dy | bc1qgu57c2nzrpj7rnzf5ch4zy8gskw2ftrlap6m | | | 0.93744346 | 0.92844346 | 0.43823112 | 0.43823112 |
| ff2be28cf8c4f4b8ae64dacbc67d9f860d5d1832bf9b659a5e164e26f5a84b5c | 729227 | 2022-03-27 08:10: | BTC | BTC | bc1qgu57c2nzrpj7rnzf5ch4zy8gskw2ftrlap6mjg | C-6874631 | bc1qgu57c2nzrpj7rnzf5ch4zy8gskw2ftrlap6m | bc1q3na584z32k5u2h0p90n8gsfne2a9q4zs7 | | | 0.92842809 | 0.91742809 | 0.4381696 | 0.4381696 |
| 182d92ae2b83c2694ae9499020d9899498d4e432220e8e47f239e44dc3447dbe | 729228 | 2022-03-27 08:46: | BTC | BTC | C-6874631 | C-6874631 | bc1q3na584z32k5u2h0p90n8gsfne2a9q4zs7 | bc1qq33qva72ne7aj8u2cnzq595wejtkdchgv3 | | | 0.91741258 | 0.91631752 | 0.43816898 | 0.43816898 |
| 533efad6673f0e6a01e46a7e672da9ae9d053ed0121f05effc0c71cdb11f7b1d | 729229 | 2022-03-27 09:03: | BTC | BTC | C-6874631 | C-6883746 | bc1qq33qva72ne7aj8u2cnzq595wejtkdchgv3 | bc1qpx8l9er3l64ea0hvlxec3x7ypz8jplxcgsh0 | | | 0.91630215 | 0.90930215 | 0.43814341 | 0.43814341 |
| 2edc03e8934ad961ffdbbd28f77d574aa9a27110b0249722f20e64e0bf45fcb3 | 729230 | 2022-03-27 09:25: | BTC | BTC | C-6883746 | C-6883746 | bc1qpx8l9er3l64ea0hvlxec3x7ypz8jplxcgsh0 | bc1q50039dntxcezsvuwev4am6rwepvx3sxy9 | | | 0.90928637 | 0.90432637 | 0.43813037 | 0.43813037 |
| af4796a0e04b9eec33bd87f202af1ae6bd166894624a4b9da878264592d99347 | 729231 | 2022-03-27 10:00: | BTC | BTC | C-6883746 | C-6883746 | bc1q50039dntxcezsvuwev4am6rwepvx3sxy9 | bc1qfduwwqy4qr7lk0hph72zheu8j45mjk3gak | | | 0.90431086 | 0.88910086 | 0.43800643 | 0.43800643 |
| d2d68c45166ae32443cdbf10b9234e285c83b0abe0896dbd4da71998691b5c81 | 729235 | 2022-03-27 10:34: | BTC | BTC | C-6883746 | bc1qsw5scfsmwmxvdjunjr26g6q0stq5q28e6j6e8q | bc1qfduwwqy4qr7lk0hph72zheu8j45mjk3gak | bc1qsw5scfsmwmxvdjunjr26g6q0stq5q28e6j | | | 0.88908548 | 0.87402548 | 0.43788076 | 0.43788076 |
| a7f020b6551233afd82583197914534ca2edf959dd552ad07f212dd512d4cd38 | 729236 | 2022-03-27 10:45: | BTC | BTC | bc1qsw5scfsmwmxvdjunjr26g6q0stq5q28e6j6e | C-6879266 | bc1qsw5scfsmwmxvdjunjr26g6q0stq5q28e6j | bc1q5v5na6kmzc7vdy6gn9f2jawq4j076vspk5 | | | 0.8740101 | 0.8590101 | 0.43775179 | 0.43775179 |
| 98761b780f1a379b50e546437efc4c1197927f09d7bb9ab160d82e50b8425908 | 729237 | 2022-03-27 10:50: | BTC | BTC | C-6879266 | C-6879266 | bc1q5v5na6kmzc7vdy6gn9f2jawq4j076vspk5 | bc1qz6mdfvgh66kn3e3x0g9s2vu5ykx379qqj | | | 0.85899459 | 0.85453459 | 0.43773999 | 0.43773999 |
| 3ea36c4123bed45913b8f23932724a720b21c6e9c7c6a7289e4dac0adfb2c69e | 729239 | 2022-03-27 11:07: | BTC | BTC | C-6879266 | C-6881428 | bc1qz6mdfvgh66kn3e3x0g9s2vu5ykx379qqj | bc1q9m9z79qgk6shq2s7ema2xdwjmsdztr08 | | | 0.85451499 | 0.83804499 | 0.43765785 | 0.43765785 |
| b67095526b8715884b3832581cf2082ccd5858b7cc0c9d58acbab8c370151a1d | 729243 | 2022-03-27 11:21: | BTC | BTC | C-6881428 | C-6881428 | bc1q9m9z79qgk6shq2s7ema2xdwjmsdztr08 | bc1qh2zyyk69g0e6yu2tdrudy32zell98mc2m9 | | | 0.83802948 | 0.83693948 | 0.43765711 | 0.43765711 |
| 025f3c1e31c93bb9f145047d5b0d0c1fdf1e975d0a79afc9ca707f4b049c346c | 729251 | 2022-03-27 12:26: | BTC | BTC | C-6881428 | bc1qz02s5p288usaz7sq48f50zemndhvqmtkjz0hya | bc1qh2zyyk69g0e6yu2tdrudy32zell98mc2m9 | bc1qz02s5p288usaz7sq48f50zemndhvqmtkj | | | 0.83691961 | 0.73591961 | 0.43139332 | 0.43139332 |
| 0c43f65e010ea54d414eed0f35dcad91f447a4ebb8ffbdc9dc711655acbbc271 | 729253 | 2022-03-27 12:39: | BTC | BTC | bc1qz02s5p288usaz7sq48f50zemndhvqmtkjz0h | bc1qte864z4lam430w9kve8gdzrcsv72x2ckeev08x | bc1qz02s5p288usaz7sq48f50zemndhvqmtkj | bc1qte864z4lam430w9kve8gdzrcsv72x2ckee | | | 0.73589987 | 0.68489987 | 0.42939567 | 0.42939567 |
| 2acb280fc28d443e789a60c1b90bfeac35a49a7c86df6234defd7a8d7b07da74 | 729255 | 2022-03-27 13:02: | BTC | BTC | bc1qte864z4lam430w9kve8gdzrcsv72x2ckeev0 | bc1qkqunt439awr8wnm8qlw70lvsm5gqn5ar9arsj4 | bc1qte864z4lam430w9kve8gdzrcsv72x2ckee | bc1qkqunt439awr8wnm8qlw70lvsm5gqn5ar9 | | | 0.68487999 | 0.64094999 | 0.42788272 | 0.42788272 |
| 4e28e1e9f22af415eb2ea39bf3cc3bf177746d9c44f0d1e19e3a46a186665f2a | 729257 | 2022-03-27 13:14: | BTC | BTC | bc1qkqunt439awr8wnm8qlw70lvsm5gqn5ar9ar | C-6883732 | bc1qkqunt439awr8wnm8qlw70lvsm5gqn5ar9 | bc1q9wsxe2uujcvu6qqmhetv730eqa0dux4y6 | | | 0.64093461 | 0.61593461 | 0.42723174 | 0.42723174 |
| 26415d7192c3112971559c14c33007b2cdbe7da6b5c79c488ed018709dbe417b | 729259 | 2022-03-27 13:25: | BTC | BTC | C-6883732 | C-6883732 | bc1q9wsxe2uujcvu6qqmhetv730eqa0dux4y6 | bc1qq9n7m3d3rkvqcxhy8lx88hpa0crw5qt0w | | | 0.61591909 | 0.61331909 | 0.42722413 | 0.42722413 |
| a4405c2d4086939adc3f8400e18ba4395742b96bbd39aba71ea8a46e41258d4e | 729261 | 2022-03-27 13:40: | BTC | BTC | C-6883732 | C-6883732 | bc1qq9n7m3d3rkvqcxhy8lx88hpa0crw5qt0w | bc1qyj202l2p86a678pqvdflq07x8hfh9r5ppxry | | | 0.6133033 | 0.5933833 | 0.42677345 | 0.42677345 |
| 0695979eef3c82773ded1c973336943e80e482630f610703e00767c440142b71 | 729265 | 2022-03-27 15:05: | BTC | BTC | C-6883732 | bc1q2ypfshsv6a59cgtnq8u64axuw2jymxau8r0hl2 | bc1qyj202l2p86a678pqvdflq07x8hfh9r5ppxry | bc1q2ypfshsv6a59cgtnq8u64axuw2jymxau8r | | | 0.59335498 | 0.56910498 | 0.42652859 | 0.42652859 |
| 98d32ab7499e9e58c6bf05a6d31473ba9b0856e704cee1b97c6a25cf9df3206b | 729270 | 2022-03-27 15:20: | BTC | BTC | bc1q2ypfshsv6a59cgtnq8u64axuw2jymxau8r0h | bc1qx7r0n6cfe294zpperckam79sslevl2y2vk4ls7 | bc1q2ypfshsv6a59cgtnq8u64axuw2jymxau8r | bc1qx7r0n6cfe294zpperckam79sslevl2y2vk4 | | | 0.56908483 | 0.49863483 | 0.42155308 | 0.42155308 |
| 33e97bfecde47bed2248efe5e6a824d2654b6113cf8f43eac3efed12f715acae | 729273 | 2022-03-27 16:02: | BTC | BTC | bc1qx7r0n6cfe294zpperckam79sslevl2y2vk4ls7 | bc1qvmej4d3e9kgpvcpaspju4x4cs4t6lzcuu34xta | bc1qx7r0n6cfe294zpperckam79sslevl2y2vk4 | bc1qvmej4d3e9kgpvcpaspju4x4cs4t6lzcuu34 | | | 0.49861944 | 0.49688944 | 0.42154801 | 0.42154801 |
| e22563bc8274c8c88162546056920dc3e1ef8e3529e7f9cfd7cf002f2bd649df | 729274 | 2022-03-27 16:13: | BTC | BTC | bc1qvmej4d3e9kgpvcpaspju4x4cs4t6lzcuu34xta | C-6885023 | bc1qvmej4d3e9kgpvcpaspju4x4cs4t6lzcuu34 | bc1qhk3uzy85ecuaam44kd9ld5qf95s8dxxe3 | | | 0.49686956 | 0.47986956 | 0.42127716 | 0.42127716 |
| ede1ee3f31985321b1be2681cef96e283f440aaf77f4ddc6058b1175a4112ba6 | 729275 | 2022-03-27 16:33: | BTC | BTC | C-6885023 | C-6885023 | bc1qhk3uzy85ecuaam44kd9ld5qf95s8dxxe3 | bc1q8v8qqrh79a7pvrsk3veym0rgjwfknc3m5r | | | 0.47985601 | 0.47885601 | 0.42127533 | 0.42127533 |
| 036f2605f0e51a98df63d10a31966c6b024bc38e0ac31ec0bf2d1037be492095 | 729276 | 2022-03-27 17:22: | BTC | BTC | C-6885023 | C-6877573 | bc1q8v8qqrh79a7pvrsk3veym0rgjwfknc3m5r | bc1q7vxetsznhj7lxlcv5zfq2hk3hesak95svftxm | | | 0.47883907 | 0.35884907 | 0.35884907 | 0.35884907 |
| 7b71e4d260300286c4c26aba126b4f246fc29656731f1692caf6e9bac009abaf | 729277 | 2022-03-27 17:33: | BTC | BTC | C-6877573 | C-6877573 | bc1q7vxetsznhj7lxlcv5zfq2hk3hesak95svftxm | bc1qc5ahdzvr4797p5h4hezs8wma508cfsczc | | | 0.35883575 | 0.34783575 | 0.34783575 | 0.34783575 |
| 62a6c599a53d89a63878e07121039b4881baef6decc1087cc05cae217e838dcf | 729282 | 2022-03-27 18:19: | BTC | BTC | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | | | 5.99807758 | 2.99861598 | 0.00001995 | 0 |
| 0e36776f0b92c0b2cf5fc6fbe2483c0daf6ff754ab66e108d4eefe90556912a4 | 729288 | 2022-03-27 19:12: | BTC | BTC | C-6877573 | 18mGKeacEpMDmytSrtLL5bggiCGiZ5Bkb | bc1qc5ahdzvr4797p5h4hezs8wma508cfsczc | 18mGKeacEpMDmytSrtLL5bggiCGiZ5Bkb | | | 0.34781846 | 0.1 | 0.1 | 0.1 |
| be198caabcc11fe81078286ccd02045758471a906b4faf8d11201abd030ecbdb | 729290 | 2022-03-27 19:26: | BTC | BTC | 18mGKeacEpMDmytSrtLL5bggiCGiZ5Bkb | N-83822213 | 18mGKeacEpMDmytSrtLL5bggiCGiZ5Bkb | 3L1Q2kiCZKbbKgH9AUS1qyBP1XrU5VUJE | | | 0.28625254 | 0.03841989 | 0.00001572 | 0 |
| be198caabcc11fe81078286ccd02045758471a906b4faf8d11201abd030ecbdb | 729290 | 2022-03-27 19:26: | BTC | BTC | 18mGKeacEpMDmytSrtLL5bggiCGiZ5Bkb | 18mGKeacEpMDmytSrtLL5bggiCGiZ5Bkb | 18mGKeacEpMDmytSrtLL5bggiCGiZ5Bkb | 18mGKeacEpMDmytSrtLL5bggiCGiZ5Bkb | | | 0.28625254 | 0.06156004 | 0.00004667 | 0 |
| be198caabcc11fe81078286ccd02045758471a906b4faf8d11201abd030ecbdb | 729290 | 2022-03-27 19:26: | BTC | BTC | 18mGKeacEpMDmytSrtLL5bggiCGiZ5Bkb | N-83822213 | 18mGKeacEpMDmytSrtLL5bggiCGiZ5Bkb | 3L1Q2kiCZKbbKgH9AUS1qyBP1XrU5VUJE | | | 0.28625254 | 0.07158011 | 0.00006319 | 0 |
| be198caabcc11fe81078286ccd02045758471a906b4faf8d11201abd030ecbdb | 729290 | 2022-03-27 19:26: | BTC | BTC | 18mGKeacEpMDmytSrtLL5bggiCGiZ5Bkb | 18mGKeacEpMDmytSrtLL5bggiCGiZ5Bkb | 18mGKeacEpMDmytSrtLL5bggiCGiZ5Bkb | 18mGKeacEpMDmytSrtLL5bggiCGiZ5Bkb | | | 0.28625254 | 0.1146925 | 0.03831438 | 0.03831438 |
| 9f18c0935fa17aedfaafb9980e2bcbcf0ec988ee07303f39c20fb1c1ed516ca | 729292 | 2022-03-27 19:50: | BTC | BTC | 18mGKeacEpMDmytSrtLL5bggiCGiZ5Bkb | N-83822213 | 18mGKeacEpMDmytSrtLL5bggiCGiZ5Bkb | 3L1Q2kiCZKbbKgH9AUS1qyBP1XrU5VUJE | | | 0.17622007 | 0.17622007 | 0.09987442 | 0.09987442 |
| 79010c1cdb190b2c0a3851c46474c3fb4e6a9e4479811ba32a5dd28d73a3f10 | 729294 | 2022-03-27 20:06: | BTC | BTC | N-86813964 | N-86813964 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | | | 4.11922451 | 0.02894273 | 0.00000001 | 0 |
| 79010c1cdb190b2c0a3851c46474c3fb4e6a9e4479811ba32a5dd28d73a3f10 | 729294 | 2022-03-27 20:06: | BTC | BTC | N-86813964 | N-86813964 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | | | 4.11922451 | 0.06133906 | 0.00000004 | 0 |
| 48a078f97de7a2584b78d78af6be9dbfbbb4fa9d006d861891456e2e44e9f677 | 729296 | 2022-03-27 20:23: | BTC | BTC | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | | | 2.99857713 | 0.09857713 | 0.00000004 | 0 |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| fddc4f80e1102253538f7d111d5b43f2524b80b4537e0e9b859053822eec4f18 | 729371 | 2022-03-28 10:19: | BTC | BTC | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHd | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHd | | | 12.26136035 | 9.18690254 | 0.02411682 | 0.02411682 |
| 397a291ce229a303fd9f437dc661eb6ab6328e4a93a977a0280a24b65ca536db | 729375 | 2022-03-28 11:07: | BTC | BTC | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHd | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHd | | | 9.26132618 | 5.86107618 | 0.09857031 | 0.09857031 |
| d4001cfdd9f58e8023490b612877c8af3fe0e050cf03e1602a3129ad5e3a7bb2 | 729383 | 2022-03-28 12:02: | BTC | BTC | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHd | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHd | | | 38.08246816 | 5.39952997 | 0.00000268 | 0 |
| d4001cfdd9f58e8023490b612877c8af3fe0e050cf03e1602a3129ad5e3a7bb2 | 729383 | 2022-03-28 12:02: | BTC | BTC | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHd | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHd | | | 38.08246816 | 2.74951253 | 0.0000007 | 0 |
| d4001cfdd9f58e8023490b612877c8af3fe0e050cf03e1602a3129ad5e3a7bb2 | 729383 | 2022-03-28 12:02: | BTC | BTC | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHd | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHd | | | 38.08246816 | 26.93459486 | 0.00007165 | 0 |
| ce3a18dff3aa10236cb46f1a8818f46557b0d4f17bfac9a07ef147d530926216 | 729391 | 2022-03-28 12:53: | BTC | BTC | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHd | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHd | | | 35.08360591 | 32.08385591 | 0.09849387 | 0.09849387 |
| ac40ba950b3b755fed44bc3e9f7d9696510d012b54ec2f74c79a53a723da2b99 | 729393 | 2022-03-28 13:16: | BTC | BTC | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHd | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHd | | | 32.08382437 | 27.58382437 | 0.09849168 | 0.09849168 |
| ba905e732b650ab00b62efd5fe1ce9bcead0d8f4f208cfbc999377ca75abc981 | 729394 | 2022-03-28 13:47: | BTC | BTC | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHd | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHd | | | 27.58379292 | 24.58404292 | 0.09849055 | 0.09849055 |
| 7b53c0a10aaea81482feb73851aa02b8d48a14448153418c8b2852f1693edc24 | 729396 | 2022-03-28 14:02: | BTC | BTC | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHd | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHd | | | 24.58400953 | 20.08450953 | 0.09848769 | 0.09848769 |
| b129e35930ff42bfc819b5b744e2ec705eba3e56fb96e7b1e9357c0694edd5d8 | 729403 | 2022-03-28 14:47: | BTC | BTC | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHd | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHd | | | 20.08447808 | 17.08472808 | 0.09848613 | 0.09848613 |
| f7ad7e9c1f34be104e9acaff15016924e71a5c20ccc23ca23ab9e968dc219910 | 729412 | 2022-03-28 15:43: | BTC | BTC | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHd | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHd | | | 17.08469654 | 8.08494654 | 0.00001332 | 0 |
| 652f3fe85b3a4e7f82eb39baaa7f477d7beef68d69f0d9d0a2d8bc72748d0caa | 729415 | 2022-03-28 15:54: | BTC | BTC | N-86813964 | N-86813964 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | | | 5.11906675 | 0.02325874 | 0.00000001 | 0 |
| 652f3fe85b3a4e7f82eb39baaa7f477d7beef68d69f0d9d0a2d8bc72748d0caa | 729415 | 2022-03-28 15:54: | BTC | BTC | N-86813964 | N-86813964 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | | | 5.11906675 | 0.02325875 | 0.00000001 | 0 |
| 55e641746b04869460b8277cbf852787a91f15105d03f9355e2b278bddf4f389 | 729415 | 2022-03-28 15:54: | BTC | BTC | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHd | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHd | | | 8.08491509 | 5.08516509 | 0.09845242 | 0.09845242 |
| 5883e4660b1b30580812a8992eacb0d960f799663329640f4343a74c524113e3 | 729453 | 2022-03-28 20:37: | BTC | BTC | C-6914267 | C-6914267 | 3PurBZbTp1xUn1PrWap3AwGRQp11VW2L | 34StvUCoDmCnSexDd2gbmCwVGXWbsEU | | | 6.10193703 | 6.01298529 | 2.1616735 | 2.1616735 |
| 748990c831d261a1dc7fdaa1489ba0641ecdc48f062c1de225d913c8130fe981 | 729460 | 2022-03-28 22:09: | BTC | BTC | ChipMixer | ChipMixer | bc1q7vf0wm6gddr5sly4pf3pgrkrh9cnvpf9rrm | bc1qhkp0lfeqkq4w5sgxrhwka9pydcjeruwyum | ChipMixer | ChipMixer | 61.44 | 0.13333231 | 0.00132909 | 0 |
| 748990c831d261a1dc7fdaa1489ba0641ecdc48f062c1de225d913c8130fe981 | 729460 | 2022-03-28 22:09: | BTC | BTC | ChipMixer | ChipMixer | bc1q7vf0wm6gddr5sly4pf3pgrkrh9cnvpf9rrm | bc1qhkp0lfeqkq4w5sgxrhwka9pydcjeruwyum | ChipMixer | ChipMixer | 61.44 | 0.13299897 | 0.13299897 | 0.13299897 |
| 7a31122829895b6240d673385414af3aac83c339b6866b578664bafffc9f588d | 729507 | 2022-03-29 05:47: | BTC | BTC | ChipMixer | ChipMixer | bc1qhkp0lfeqkq4w5sgxrhwka9pydcjeruwyum | bc1qhkp0lfeqkq4w5sgxrhwka9pydcjeruwyum | ChipMixer | ChipMixer | 2.047987 | 0.709987 | 0.01186942 | 0.01186942 |
| 48dd938dd1146836b15dca9a18b6c026b4e0f91045ec240a9bfe150525ec10d3 | 729529 | 2022-03-29 08:52: | BTC | BTC | N-83822213 | N-80868291 | 3L1Q2kiCZKbbKgH9AUS1qyBP1XrU5VUJE | 3NbSSSWc85V88DRgHFvhesLxaQTM7NZV | | | 0.10999105 | 0.00265 | 0.00000704 | 0 |
| 48dd938dd1146836b15dca9a18b6c026b4e0f91045ec240a9bfe150525ec10d3 | 729529 | 2022-03-29 08:52: | BTC | BTC | N-83822213 | C-6932011 | 3L1Q2kiCZKbbKgH9AUS1qyBP1XrU5VUJE | bc1qt4aqnr2jzvt8q2spz537naepp4g7u9y53d | | | 0.10999105 | 0.10734105 | 0.02278708 | 0.02278708 |
| 8f4fe8a73cf30abdbbd069d4af22a4f804f52262ff5210565ad9a9a49e2b888a | 729546 | 2022-03-29 11:56: | BTC | BTC | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHd | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHd | | | 23.00615927 | 8.26140546 | 0.00001118 | 0 |
| 8f4fe8a73cf30abdbbd069d4af22a4f804f52262ff5210565ad9a9a49e2b888a | 729546 | 2022-03-29 11:56: | BTC | BTC | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHd | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHd | | | 23.00615927 | 6.54393821 | 0.0000075 | 0 |
| 8f4fe8a73cf30abdbbd069d4af22a4f804f52262ff5210565ad9a9a49e2b888a | 729546 | 2022-03-29 11:56: | BTC | BTC | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHd | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHd | | | 23.00615927 | 4.2010656 | 0.00000324 | 0 |
| 1e760e5cf7bc9dd757b395bc598870a7aa48abf3a99d217a33cfa2343b093d7f | 729556 | 2022-03-29 12:57: | BTC | BTC | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHd | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHd | | | 19.00637773 | 11.00662773 | 0.09841785 | 0.09841785 |
| 219ac20880d4a8e5a8ffa45d5da11c54d453f8633f5b24401d6609a8ed57f361 | 729556 | 2022-03-29 12:57: | BTC | BTC | C-6932011 | N-80868291 | bc1qt4aqnr2jzvt8q2spz537naepp4g7u9y53d | 3NbSSSWc85V88DRgHFvhesLxaQTM7NZV | | | 0.10733462 | 0.001 | 0.00000198 | 0 |
| 07f81cff5111cf67b7cde556fe8933a802edf77b7056c5e76aca3af38fdab1b4 | 729573 | 2022-03-29 15:37: | BTC | BTC | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHd | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHd | | | 11.00659628 | 7.00659628 | 0.09841278 | 0.09841278 |
| 50fb8cb80d76edf74c46f9b2251f092516a75618237700200c3ca2a4036c05c1 | 729584 | 2022-03-29 17:41: | BTC | BTC | 18E3AWaadnUPQ1aMpfEoyTXN49NYAZzbpD | bc1qd5c8qfwxnppxajrlt905xpt0t64fhcllfdvvyz | 18E3AWaadnUPQ1aMpfEoyTXN49NYAZzb | bc1qd5c8qfwxnppxajrlt905xpt0t64fhcllfdvvyz | | | 999.9979147 | 16.2545 | 16.2545 | 16.2545 |
| 50fb8cb80d76edf74c46f9b2251f092516a75618237700200c3ca2a4036c05c1 | 729584 | 2022-03-29 17:41: | BTC | BTC | 18E3AWaadnUPQ1aMpfEoyTXN49NYAZzbpD | bc1qyaglmhwzrrnrt6jelhed5w49m63n9amlg42gmq | 18E3AWaadnUPQ1aMpfEoyTXN49NYAZzb | bc1qyaglmhwzrrnrt6jelhed5w49m63n9amlg4 | | | 999.9979147 | 17.039 | 17.039 | 17.039 |
| 50fb8cb80d76edf74c46f9b2251f092516a75618237700200c3ca2a4036c05c1 | 729584 | 2022-03-29 17:41: | BTC | BTC | 18E3AWaadnUPQ1aMpfEoyTXN49NYAZzbpD | bc1q5kleet4jkr5u7f48tj7jwvej9llenl8u892w0t | 18E3AWaadnUPQ1aMpfEoyTXN49NYAZzb | bc1q5kleet4jkr5u7f48tj7jwvej9llenl8u892w0t | | | 999.9979147 | 16.4655 | 16.4655 | 16.4655 |
| 50fb8cb80d76edf74c46f9b2251f092516a75618237700200c3ca2a4036c05c1 | 729584 | 2022-03-29 17:41: | BTC | BTC | 18E3AWaadnUPQ1aMpfEoyTXN49NYAZzbpD | bc1q5ft5nwcg8jtwk4m3n6tarjmpvaqx2a357y55e5 | 18E3AWaadnUPQ1aMpfEoyTXN49NYAZzb | bc1q5ft5nwcg8jtwk4m3n6tarjmpvaqx2a357y | | | 999.9979147 | 15.3617 | 15.3617 | 15.3617 |
| 50fb8cb80d76edf74c46f9b2251f092516a75618237700200c3ca2a4036c05c1 | 729584 | 2022-03-29 17:41: | BTC | BTC | 18E3AWaadnUPQ1aMpfEoyTXN49NYAZzbpD | bc1qkukngqd9rv05dc0h3ynq5v9ugm2esr7swfm9vt | 18E3AWaadnUPQ1aMpfEoyTXN49NYAZzb | bc1qkukngqd9rv05dc0h3ynq5v9ugm2esr7sw | | | 999.9979147 | 16.2186 | 16.2186 | 16.2186 |
| 50fb8cb80d76edf74c46f9b2251f092516a75618237700200c3ca2a4036c05c1 | 729584 | 2022-03-29 17:41: | BTC | BTC | 18E3AWaadnUPQ1aMpfEoyTXN49NYAZzbpD | bc1q7q5tp3cxyjv2jmp4a0uv0h05tctxkvcsmrtf44 | 18E3AWaadnUPQ1aMpfEoyTXN49NYAZzb | bc1q7q5tp3cxyjv2jmp4a0uv0h05tctxkvcsmrtf | | | 999.9979147 | 16.7823 | 16.7823 | 16.7823 |
| 50fb8cb80d76edf74c46f9b2251f092516a75618237700200c3ca2a4036c05c1 | 729584 | 2022-03-29 17:41: | BTC | BTC | 18E3AWaadnUPQ1aMpfEoyTXN49NYAZzbpD | bc1qvtyg9kv27uyp5mj87p7fkyur3q48cexatwms38 | 18E3AWaadnUPQ1aMpfEoyTXN49NYAZzb | bc1qvtyg9kv27uyp5mj87p7fkyur3q48cexatw | | | 999.9979147 | 18.1999 | 18.1999 | 18.1999 |
| 50fb8cb80d76edf74c46f9b2251f092516a75618237700200c3ca2a4036c05c1 | 729584 | 2022-03-29 17:41: | BTC | BTC | 18E3AWaadnUPQ1aMpfEoyTXN49NYAZzbpD | bc1qcrry55sq6zkytp4mjtyytsn407fd5aft2naf0r | 18E3AWaadnUPQ1aMpfEoyTXN49NYAZzb | bc1qcrry55sq6zkytp4mjtyytsn407fd5aft2naf0 | | | 999.9979147 | 15.2529 | 15.2529 | 15.2529 |
| 50fb8cb80d76edf74c46f9b2251f092516a75618237700200c3ca2a4036c05c1 | 729584 | 2022-03-29 17:41: | BTC | BTC | 18E3AWaadnUPQ1aMpfEoyTXN49NYAZzbpD | bc1q70zq4u60nh2sc8juyzqu4953qq7aq7mg3t9r4v | 18E3AWaadnUPQ1aMpfEoyTXN49NYAZzb | bc1q70zq4u60nh2sc8juyzqu4953qq7aq7mg | | | 999.9979147 | 15.5023 | 15.5023 | 15.5023 |
| 50fb8cb80d76edf74c46f9b2251f092516a75618237700200c3ca2a4036c05c1 | 729584 | 2022-03-29 17:41: | BTC | BTC | 18E3AWaadnUPQ1aMpfEoyTXN49NYAZzbpD | bc1q2qq0pg7982x2apv07mxsl4a4g8h5268k7kdzsr | 18E3AWaadnUPQ1aMpfEoyTXN49NYAZzb | bc1q2qq0pg7982x2apv07mxsl4a4g8h5268k | | | 999.9979147 | 16.4411 | 16.4411 | 16.4411 |
| 50fb8cb80d76edf74c46f9b2251f092516a75618237700200c3ca2a4036c05c1 | 729584 | 2022-03-29 17:41: | BTC | BTC | 18E3AWaadnUPQ1aMpfEoyTXN49NYAZzbpD | bc1qhxtcw52tl33v3srpstk98hqwrxatzr3sv4dv4v | 18E3AWaadnUPQ1aMpfEoyTXN49NYAZzb | bc1qhxtcw52tl33v3srpstk98hqwrxatzr3sv4dv | | | 999.9979147 | 18.2948 | 18.2948 | 18.2948 |
| 50fb8cb80d76edf74c46f9b2251f092516a75618237700200c3ca2a4036c05c1 | 729584 | 2022-03-29 17:41: | BTC | BTC | 18E3AWaadnUPQ1aMpfEoyTXN49NYAZzbpD | bc1q8h9f8d9c4llhyx0gaeuglzv05cuurz5dj8r5aq | 18E3AWaadnUPQ1aMpfEoyTXN49NYAZzb | bc1q8h9f8d9c4llhyx0gaeuglzv05cuurz5dj8r5 | | | 999.9979147 | 16.4672 | 16.4672 | 16.4672 |
| 50fb8cb80d76edf74c46f9b2251f092516a75618237700200c3ca2a4036c05c1 | 729584 | 2022-03-29 17:41: | BTC | BTC | 18E3AWaadnUPQ1aMpfEoyTXN49NYAZzbpD | bc1qk8kyfv2aluu5ql9kmyll4je69tsl7nw3t67mqt | 18E3AWaadnUPQ1aMpfEoyTXN49NYAZzb | bc1qk8kyfv2aluu5ql9kmyll4je69tsl7nw3t67m | | | 999.9979147 | 17.8955 | 17.8955 | 17.8955 |
| 50fb8cb80d76edf74c46f9b2251f092516a75618237700200c3ca2a4036c05c1 | 729584 | 2022-03-29 17:41: | BTC | BTC | 18E3AWaadnUPQ1aMpfEoyTXN49NYAZzbpD | bc1q4yj0rnz73uatkqvdws07phlkn22mgnv8xxn6k2 | 18E3AWaadnUPQ1aMpfEoyTXN49NYAZzb | bc1q4yj0rnz73uatkqvdws07phlkn22mgnv8xx | | | 999.9979147 | 15.4181 | 15.4181 | 15.4181 |
| 50fb8cb80d76edf74c46f9b2251f092516a75618237700200c3ca2a4036c05c1 | 729584 | 2022-03-29 17:41: | BTC | BTC | 18E3AWaadnUPQ1aMpfEoyTXN49NYAZzbpD | bc1qp44hw0llytp6u5gfptw2z77jfu0jmgj4um74px | 18E3AWaadnUPQ1aMpfEoyTXN49NYAZzb | bc1qp44hw0llytp6u5gfptw2z77jfu0jmgj4um7 | | | 999.9979147 | 15.3712 | 15.3712 | 15.3712 |
| 50fb8cb80d76edf74c46f9b2251f092516a75618237700200c3ca2a4036c05c1 | 729584 | 2022-03-29 17:41: | BTC | BTC | 18E3AWaadnUPQ1aMpfEoyTXN49NYAZzbpD | bc1qt0x79dspxtgf20kzhzysh47degdlcq6kea59p3 | 18E3AWaadnUPQ1aMpfEoyTXN49NYAZzb | bc1qt0x79dspxtgf20kzhzysh47degdlcq6kea5 | | | 999.9979147 | 15.7912 | 15.7912 | 15.7912 |
| 50fb8cb80d76edf74c46f9b2251f092516a75618237700200c3ca2a4036c05c1 | 729584 | 2022-03-29 17:41: | BTC | BTC | 18E3AWaadnUPQ1aMpfEoyTXN49NYAZzbpD | bc1q8tfd6075kg4fsdufkge4vfqr4lldgpfcpj8nn6 | 18E3AWaadnUPQ1aMpfEoyTXN49NYAZzb | bc1q8tfd6075kg4fsdufkge4vfqr4lldgpfcpj8nn6 | | | 999.9979147 | 17.3646 | 17.3646 | 17.3646 |
| 50fb8cb80d76edf74c46f9b2251f092516a75618237700200c3ca2a4036c05c1 | 729584 | 2022-03-29 17:41: | BTC | BTC | 18E3AWaadnUPQ1aMpfEoyTXN49NYAZzbpD | bc1q79tjtcfjlrp3c6f3eprxh3tk2ztzlt552gh09z | 18E3AWaadnUPQ1aMpfEoyTXN49NYAZzb | bc1q79tjtcfjlrp3c6f3eprxh3tk2ztzlt552gh09z | | | 999.9979147 | 17.1288 | 17.1288 | 17.1288 |
| 50fb8cb80d76edf74c46f9b2251f092516a75618237700200c3ca2a4036c05c1 | 729584 | 2022-03-29 17:41: | BTC | BTC | 18E3AWaadnUPQ1aMpfEoyTXN49NYAZzbpD | bc1q5ntmsj52de6mar6v9swndwsq802lfesfc4sce2 | 18E3AWaadnUPQ1aMpfEoyTXN49NYAZzb | bc1q5ntmsj52de6mar6v9swndwsq802lfesfc4 | | | 999.9979147 | 16.5997 | 16.5997 | 16.5997 |
| 50fb8cb80d76edf74c46f9b2251f092516a75618237700200c3ca2a4036c05c1 | 729584 | 2022-03-29 17:41: | BTC | BTC | 18E3AWaadnUPQ1aMpfEoyTXN49NYAZzbpD | bc1qchn4w0wkjlu926sm283x884635qdlpepclzktc | 18E3AWaadnUPQ1aMpfEoyTXN49NYAZzb | bc1qchn4w0wkjlu926sm283x884635qdlpepc | | | 999.9979147 | 15.6933 | 15.6933 | 15.6933 |
| 50fb8cb80d76edf74c46f9b2251f092516a75618237700200c3ca2a4036c05c1 | 729584 | 2022-03-29 17:41: | BTC | BTC | 18E3AWaadnUPQ1aMpfEoyTXN49NYAZzbpD | bc1qv0dus75xt0vqf8xj62swktn0ue6zvq54ugqvda | 18E3AWaadnUPQ1aMpfEoyTXN49NYAZzb | bc1qv0dus75xt0vqf8xj62swktn0ue6zvq54ugq | | | 999.9979147 | 15.3853 | 15.3853 | 15.3853 |
| 50fb8cb80d76edf74c46f9b2251f092516a75618237700200c3ca2a4036c05c1 | 729584 | 2022-03-29 17:41: | BTC | BTC | 18E3AWaadnUPQ1aMpfEoyTXN49NYAZzbpD | bc1qsnv3rml6zr0uzk8rpzf06u7hdslw49e6gst9e4 | 18E3AWaadnUPQ1aMpfEoyTXN49NYAZzb | bc1qsnv3rml6zr0uzk8rpzf06u7hdslw49e6gst | | | 999.9979147 | 18.6239 | 18.6239 | 18.6239 |
| 50fb8cb80d76edf74c46f9b2251f092516a75618237700200c3ca2a4036c05c1 | 729584 | 2022-03-29 17:41: | BTC | BTC | 18E3AWaadnUPQ1aMpfEoyTXN49NYAZzbpD | bc1qa0m4897c8fs0z99e02lwfeakq59vkd2mvw9qqu | 18E3AWaadnUPQ1aMpfEoyTXN49NYAZzb | bc1qa0m4897c8fs0z99e02lwfeakq59vkd2mv | | | 999.9979147 | 17.29 | 17.29 | 17.29 |
| 50fb8cb80d76edf74c46f9b2251f092516a75618237700200c3ca2a4036c05c1 | 729584 | 2022-03-29 17:41: | BTC | BTC | 18E3AWaadnUPQ1aMpfEoyTXN49NYAZzbpD | bc1q8dux5j7e9ywsnf3a8qm88vmsfcl9lc3n8k40we | 18E3AWaadnUPQ1aMpfEoyTXN49NYAZzb | bc1q8dux5j7e9ywsnf3a8qm88vmsfcl9lc3n8k | | | 999.9979147 | 17.2059 | 17.2059 | 17.2059 |
| 50fb8cb80d76edf74c46f9b2251f092516a75618237700200c3ca2a4036c05c1 | 729584 | 2022-03-29 17:41: | BTC | BTC | 18E3AWaadnUPQ1aMpfEoyTXN49NYAZzbpD | bc1qy3fc8c0qkcgaznsfnl9jyqmukw2zu9h7zqh0uz | 18E3AWaadnUPQ1aMpfEoyTXN49NYAZzb | bc1qy3fc8c0qkcgaznsfnl9jyqmukw2zu9h7zq | | | 999.9979147 | 17.5681 | 17.5681 | 17.5681 |
| 50fb8cb80d76edf74c46f9b2251f092516a75618237700200c3ca2a4036c05c1 | 729584 | 2022-03-29 17:41: | BTC | BTC | 18E3AWaadnUPQ1aMpfEoyTXN49NYAZzbpD | bc1qfvwc42gfp3r7kp3nly95r904jsmu3992vg5x9g | 18E3AWaadnUPQ1aMpfEoyTXN49NYAZzb | bc1qfvwc42gfp3r7kp3nly95r904jsmu3992vg5 | | | 999.9979147 | 17.587 | 17.587 | 17.587 |
| 50fb8cb80d76edf74c46f9b2251f092516a75618237700200c3ca2a4036c05c1 | 729584 | 2022-03-29 17:41: | BTC | BTC | 18E3AWaadnUPQ1aMpfEoyTXN49NYAZzbpD | bc1qfzeyq8ls0vlaf94jq3a9gsxdmyv9pzwgfl3dxe | 18E3AWaadnUPQ1aMpfEoyTXN49NYAZzb | bc1qfzeyq8ls0vlaf94jq3a9gsxdmyv9pzwgfl3d | | | 999.9979147 | 17.1483 | 17.1483 | 17.1483 |
| 50fb8cb80d76edf74c46f9b2251f092516a75618237700200c3ca2a4036c05c1 | 729584 | 2022-03-29 17:41: | BTC | BTC | 18E3AWaadnUPQ1aMpfEoyTXN49NYAZzbpD | bc1q6rmfscn7gk7zkafjjl4np8esle6zwxm0yahy7y | 18E3AWaadnUPQ1aMpfEoyTXN49NYAZzb | bc1q6rmfscn7gk7zkafjjl4np8esle6zwxm0yah | | | 999.9979147 | 16.5843 | 16.5843 | 16.5843 |
| 50fb8cb80d76edf74c46f9b2251f092516a75618237700200c3ca2a4036c05c1 | 729584 | 2022-03-29 17:41: | BTC | BTC | 18E3AWaadnUPQ1aMpfEoyTXN49NYAZzbpD | bc1qlh2wxns8hsg3euqwhv95hq5zft6yvt8mh09cr0 | 18E3AWaadnUPQ1aMpfEoyTXN49NYAZzb | bc1qlh2wxns8hsg3euqwhv95hq5zft6yvt8mh | | | 999.9979147 | 16.5846 | 16.5846 | 16.5846 |
| 50fb8cb80d76edf74c46f9b2251f092516a75618237700200c3ca2a4036c05c1 | 729584 | 2022-03-29 17:41: | BTC | BTC | 18E3AWaadnUPQ1aMpfEoyTXN49NYAZzbpD | bc1qasdvn9dzrlzmu88z322t8jkrr9esjqpql7qsyy | 18E3AWaadnUPQ1aMpfEoyTXN49NYAZzb | bc1qasdvn9dzrlzmu88z322t8jkrr9esjqpql7qs | | | 999.9979147 | 18.8444 | 18.8444 | 18.8444 |
| 50fb8cb80d76edf74c46f9b2251f092516a75618237700200c3ca2a4036c05c1 | 729584 | 2022-03-29 17:41: | BTC | BTC | 18E3AWaadnUPQ1aMpfEoyTXN49NYAZzbpD | bc1qh33ekr0ceah5nwhk5c08vy2638zvl62ytfnnuc | 18E3AWaadnUPQ1aMpfEoyTXN49NYAZzb | bc1qh33ekr0ceah5nwhk5c08vy2638zvl62ytf | | | 999.9979147 | 17.9255 | 17.9255 | 17.9255 |
| 50fb8cb80d76edf74c46f9b2251f092516a75618237700200c3ca2a4036c05c1 | 729584 | 2022-03-29 17:41: | BTC | BTC | 18E3AWaadnUPQ1aMpfEoyTXN49NYAZzbpD | bc1q56r8n5j42sk3uqxxn60frm2n0v3qg4fjd2szyg | 18E3AWaadnUPQ1aMpfEoyTXN49NYAZzb | bc1q56r8n5j42sk3uqxxn60frm2n0v3qg4fjd2s | | | 999.9979147 | 16.1693 | 16.1693 | 16.1693 |
| 50fb8cb80d76edf74c46f9b2251f092516a75618237700200c3ca2a4036c05c1 | 729584 | 2022-03-29 17:41: | BTC | BTC | 18E3AWaadnUPQ1aMpfEoyTXN49NYAZzbpD | bc1qtzk2zu4vcw0eq7793lw570j0cum5sjlqfmwsp9 | 18E3AWaadnUPQ1aMpfEoyTXN49NYAZzb | bc1qtzk2zu4vcw0eq7793lw570j0cum5sjlqfm | | | 999.9979147 | 16.776 | 16.776 | 16.776 |
| 50fb8cb80d76edf74c46f9b2251f092516a75618237700200c3ca2a4036c05c1 | 729584 | 2022-03-29 17:41: | BTC | BTC | 18E3AWaadnUPQ1aMpfEoyTXN49NYAZzbpD | bc1quvgs939cglc9cyddu652xhxfakke9kxg7slu7k | 18E3AWaadnUPQ1aMpfEoyTXN49NYAZzb | bc1quvgs939cglc9cyddu652xhxfakke9kxg7sl | | | 999.9979147 | 15.2694 | 15.2694 | 15.2694 |
| 50fb8cb80d76edf74c46f9b2251f092516a75618237700200c3ca2a4036c05c1 | 729584 | 2022-03-29 17:41: | BTC | BTC | 18E3AWaadnUPQ1aMpfEoyTXN49NYAZzbpD | bc1qq0p36czn34u22yhc3mpse3ga682fnjh0puvj0v | 18E3AWaadnUPQ1aMpfEoyTXN49NYAZzb | bc1qq0p36czn34u22yhc3mpse3ga682fnjh0p | | | 999.9979147 | 16.9594 | 16.9594 | 16.9594 |
| 50fb8cb80d76edf74c46f9b2251f092516a75618237700200c3ca2a4036c05c1 | 729584 | 2022-03-29 17:41: | BTC | BTC | 18E3AWaadnUPQ1aMpfEoyTXN49NYAZzbpD | bc1q6l93ungk693nx64wvrr9zs4v9yv9yl28zxuprs | 18E3AWaadnUPQ1aMpfEoyTXN49NYAZzb | bc1q6l93ungk693nx64wvrr9zs4v9yv9yl28zx | | | 999.9979147 | 18.5779 | 18.5779 | 18.5779 |
| 50fb8cb80d76edf74c46f9b2251f092516a75618237700200c3ca2a4036c05c1 | 729584 | 2022-03-29 17:41: | BTC | BTC | 18E3AWaadnUPQ1aMpfEoyTXN49NYAZzbpD | bc1q8quyk463wt9kdr862fv4g6dyelz6taekgmzrnf | 18E3AWaadnUPQ1aMpfEoyTXN49NYAZzb | bc1q8quyk463wt9kdr862fv4g6dyelz6taekgm | | | 999.9979147 | 15.9864 | 15.9864 | 15.9864 |
| 50fb8cb80d76edf74c46f9b2251f092516a75618237700200c3ca2a4036c05c1 | 729584 | 2022-03-29 17:41: | BTC | BTC | 18E3AWaadnUPQ1aMpfEoyTXN49NYAZzbpD | bc1qz5f3g469g38ayh7gyy4xk28nd6ym6nvvj0stmw | 18E3AWaadnUPQ1aMpfEoyTXN49NYAZzb | bc1qz5f3g469g38ayh7gyy4xk28nd6ym6nvvj | | | 999.9979147 | 18.8627 | 18.8627 | 18.8627 |
| 50fb8cb80d76edf74c46f9b2251f092516a75618237700200c3ca2a4036c05c1 | 729584 | 2022-03-29 17:41: | BTC | BTC | 18E3AWaadnUPQ1aMpfEoyTXN49NYAZzbpD | bc1qy7jggcmkemjsgerrvrj0fagtslh4yf8ayem434 | 18E3AWaadnUPQ1aMpfEoyTXN49NYAZzb | bc1qy7jggcmkemjsgerrvrj0fagtslh4yf8ayem4 | | | 999.9979147 | 18.3602 | 18.3602 | 18.3602 |
| 50fb8cb80d76edf74c46f9b2251f092516a75618237700200c3ca2a4036c05c1 | 729584 | 2022-03-29 17:41: | BTC | BTC | 18E3AWaadnUPQ1aMpfEoyTXN49NYAZzbpD | bc1qu9lef3ygs4u27ypfgykuj8aflqx2ygka4pzxtd | 18E3AWaadnUPQ1aMpfEoyTXN49NYAZzb | bc1qu9lef3ygs4u27ypfgykuj8aflqx2ygka4pzx | | | 999.9979147 | 17.6809 | 17.6809 | 17.6809 |
| 50fb8cb80d76edf74c46f9b2251f092516a75618237700200c3ca2a4036c05c1 | 729584 | 2022-03-29 17:41: | BTC | BTC | 18E3AWaadnUPQ1aMpfEoyTXN49NYAZzbpD | bc1qy6w93xfg00jtt9ztvwt9dc7mk9w2f7j40zn0yf | 18E3AWaadnUPQ1aMpfEoyTXN49NYAZzb | bc1qy6w93xfg00jtt9ztvwt9dc7mk9w2f7j40zn | | | 999.9979147 | 17.3601 | 17.3601 | 17.3601 |
| 50fb8cb80d76edf74c46f9b2251f092516a75618237700200c3ca2a4036c05c1 | 729584 | 2022-03-29 17:41: | BTC | BTC | 18E3AWaadnUPQ1aMpfEoyTXN49NYAZzbpD | bc1qmd96fl4uj0mcear78ujxw2cvhxvskz6y4xrgkf | 18E3AWaadnUPQ1aMpfEoyTXN49NYAZzb | bc1qmd96fl4uj0mcear78ujxw2cvhxvskz6y4x | | | 999.9979147 | 18.1747147 | 18.1747147 | 18.1747147 |
| 50fb8cb80d76edf74c46f9b2251f092516a75618237700200c3ca2a4036c05c1 | 729584 | 2022-03-29 17:41: | BTC | BTC | 18E3AWaadnUPQ1aMpfEoyTXN49NYAZzbpD | bc1q273ynplrkgt2fv3jsd7qwk5rfec8m8rxmv8dxh | 18E3AWaadnUPQ1aMpfEoyTXN49NYAZzb | bc1q273ynplrkgt2fv3jsd7qwk5rfec8m8rxmv8 | | | 999.9979147 | 17.8975 | 17.8975 | 17.8975 |
| 50fb8cb80d76edf74c46f9b2251f092516a75618237700200c3ca2a4036c05c1 | 729584 | 2022-03-29 17:41: | BTC | BTC | 18E3AWaadnUPQ1aMpfEoyTXN49NYAZzbpD | bc1qf72kqx9q6lhdnv4vdru20rr2pfvdstdqhlehvq | 18E3AWaadnUPQ1aMpfEoyTXN49NYAZzb | bc1qf72kqx9q6lhdnv4vdru20rr2pfvdstdqhlehvq | | | 999.9979147 | 17.095 | 17.095 | 17.095 |
| 50fb8cb80d76edf74c46f9b2251f092516a75618237700200c3ca2a4036c05c1 | 729584 | 2022-03-29 17:41: | BTC | BTC | 18E3AWaadnUPQ1aMpfEoyTXN49NYAZzbpD | bc1q8v8fjfrvuj96g3r27veu30x20qvnqe9w9es3c7 | 18E3AWaadnUPQ1aMpfEoyTXN49NYAZzb | bc1q8v8fjfrvuj96g3r27veu30x20qvnqe9w9es | | | 999.9979147 | 16.3783 | 16.3783 | 16.3783 |
| 50fb8cb80d76edf74c46f9b2251f092516a75618237700200c3ca2a4036c05c1 | 729584 | 2022-03-29 17:41: | BTC | BTC | 18E3AWaadnUPQ1aMpfEoyTXN49NYAZzbpD | bc1ql6t0386r4vlrt8gscm3q0erh8cx9q5hpudx9ke | 18E3AWaadnUPQ1aMpfEoyTXN49NYAZzb | bc1ql6t0386r4vlrt8gscm3q0erh8cx9q5hpudx | | | 999.9979147 | 16.8522 | 16.8522 | 16.8522 |
| 50fb8cb80d76edf74c46f9b2251f092516a75618237700200c3ca2a4036c05c1 | 729584 | 2022-03-29 17:41: | BTC | BTC | 18E3AWaadnUPQ1aMpfEoyTXN49NYAZzbpD | bc1qag6590st8q2pwpqjsw95f28uaycy8vqd9zlp4g | 18E3AWaadnUPQ1aMpfEoyTXN49NYAZzb | bc1qag6590st8q2pwpqjsw95f28uaycy8vqd9z | | | 999.9979147 | 15.7625 | 15.7625 | 15.7625 |
| 50fb8cb80d76edf74c46f9b2251f092516a75618237700200c3ca2a4036c05c1 | 729584 | 2022-03-29 17:41: | BTC | BTC | 18E3AWaadnUPQ1aMpfEoyTXN49NYAZzbpD | bc1q6n9hw5m2zr6tqnksg8y64uc99anxqkgays6yjq | 18E3AWaadnUPQ1aMpfEoyTXN49NYAZzb | bc1q6n9hw5m2zr6tqnksg8y64uc99anxqkgay | | | 999.9979147 | 18.7794 | 18.7794 | 18.7794 |
| 50fb8cb80d76edf74c46f9b2251f092516a75618237700200c3ca2a4036c05c1 | 729584 | 2022-03-29 17:41: | BTC | BTC | 18E3AWaadnUPQ1aMpfEoyTXN49NYAZzbpD | bc1qzgzrm5x6kmrq3shp5a9skx4xvmwu6m4celv0hc | 18E3AWaadnUPQ1aMpfEoyTXN49NYAZzb | bc1qzgzrm5x6kmrq3shp5a9skx4xvmwu6m4 | | | 999.9979147 | 16.8464 | 16.8464 | 16.8464 |
| 50fb8cb80d76edf74c46f9b2251f092516a75618237700200c3ca2a4036c05c1 | 729584 | 2022-03-29 17:41: | BTC | BTC | 18E3AWaadnUPQ1aMpfEoyTXN49NYAZzbpD | bc1qjlcmny5g33nde8mgn7rgqh798myarf3ckcgffs | 18E3AWaadnUPQ1aMpfEoyTXN49NYAZzb | bc1qjlcmny5g33nde8mgn7rgqh798myarf3ck | | | 999.9979147 | 17.3631 | 17.3631 | 17.3631 |
| 50fb8cb80d76edf74c46f9b2251f092516a75618237700200c3ca2a4036c05c1 | 729584 | 2022-03-29 17:41: | BTC | BTC | 18E3AWaadnUPQ1aMpfEoyTXN49NYAZzbpD | bc1q2d45rv6pswxyg5rxelyd4quuxyqgxphk3px4ll | 18E3AWaadnUPQ1aMpfEoyTXN49NYAZzb | bc1q2d45rv6pswxyg5rxelyd4quuxyqgxphk3p | | | 999.9979147 | 15.4121 | 15.4121 | 15.4121 |
| 50fb8cb80d76edf74c46f9b2251f092516a75618237700200c3ca2a4036c05c1 | 729584 | 2022-03-29 17:41: | BTC | BTC | 18E3AWaadnUPQ1aMpfEoyTXN49NYAZzbpD | bc1qejqcf4lq07q2slp2uy38gw8e2j9sc7lst0lveq | 18E3AWaadnUPQ1aMpfEoyTXN49NYAZzb | bc1qejqcf4lq07q2slp2uy38gw8e2j9sc7lst0lve | | | 999.9979147 | 18.3313 | 18.3313 | 18.3313 |
| 50fb8cb80d76edf74c46f9b2251f092516a75618237700200c3ca2a4036c05c1 | 729584 | 2022-03-29 17:41: | BTC | BTC | 18E3AWaadnUPQ1aMpfEoyTXN49NYAZzbpD | bc1qsvu6a97cewcayp9p8c9weg6868kgu8t02gazr2 | 18E3AWaadnUPQ1aMpfEoyTXN49NYAZzb | bc1qsvu6a97cewcayp9p8c9weg6868kgu8t0 | | | 999.9979147 | 17.7951 | 17.7951 | 17.7951 |
| 50fb8cb80d76edf74c46f9b2251f092516a75618237700200c3ca2a4036c05c1 | 729584 | 2022-03-29 17:41: | BTC | BTC | 18E3AWaadnUPQ1aMpfEoyTXN49NYAZzbpD | bc1qr55lp8f0rrfr7uqmt47y0g5vz7vxua47zdm62t | 18E3AWaadnUPQ1aMpfEoyTXN49NYAZzb | bc1qr55lp8f0rrfr7uqmt47y0g5vz7vxua47zdm | | | 999.9979147 | 16.9992 | 16.9992 | 16.9992 |
| 50fb8cb80d76edf74c46f9b2251f092516a75618237700200c3ca2a4036c05c1 | 729584 | 2022-03-29 17:41: | BTC | BTC | 18E3AWaadnUPQ1aMpfEoyTXN49NYAZzbpD | bc1qnq3grj8th63xtfyg3dh7q9u82feh4cqf28k2kr | 18E3AWaadnUPQ1aMpfEoyTXN49NYAZzb | bc1qnq3grj8th63xtfyg3dh7q9u82feh4cqf28k | | | 999.9979147 | 15.3189 | 15.3189 | 15.3189 |
| 50fb8cb80d76edf74c46f9b2251f092516a75618237700200c3ca2a4036c05c1 | 729584 | 2022-03-29 17:41: | BTC | BTC | 18E3AWaadnUPQ1aMpfEoyTXN49NYAZzbpD | bc1qggqvw6p3xa6hhdkxegxuzeds75jr2xccs6528s | 18E3AWaadnUPQ1aMpfEoyTXN49NYAZzb | bc1qggqvw6p3xa6hhdkxegxuzeds75jr2xccs | | | 999.9979147 | 16.465 | 16.465 | 16.465 |
| 50fb8cb80d76edf74c46f9b2251f092516a75618237700200c3ca2a4036c05c1 | 729584 | 2022-03-29 17:41: | BTC | BTC | 18E3AWaadnUPQ1aMpfEoyTXN49NYAZzbpD | bc1quenruqdr9kzwy7ls67n89gs507nj3rtvg22lt5 | 18E3AWaadnUPQ1aMpfEoyTXN49NYAZzb | bc1quenruqdr9kzwy7ls67n89gs507nj3rtvg22 | | | 999.9979147 | 16.439 | 16.439 | 16.439 |
| 50fb8cb80d76edf74c46f9b2251f092516a75618237700200c3ca2a4036c05c1 | 729584 | 2022-03-29 17:41: | BTC | BTC | 18E3AWaadnUPQ1aMpfEoyTXN49NYAZzbpD | bc1q6yk906f8zg5c7u430qhyppw2qr6mrdtgh92k5j | 18E3AWaadnUPQ1aMpfEoyTXN49NYAZzb | bc1q6yk906f8zg5c7u430qhyppw2qr6mrdtgh | | | 999.9979147 | 17.2601 | 17.2601 | 17.2601 |
| 50fb8cb80d76edf74c46f9b2251f092516a75618237700200c3ca2a4036c05c1 | 729584 | 2022-03-29 17:41: | BTC | BTC | 18E3AWaadnUPQ1aMpfEoyTXN49NYAZzbpD | bc1qnmaz5gaqfsamxxmut3xwvrfce6ysa9gwms0fqk | 18E3AWaadnUPQ1aMpfEoyTXN49NYAZzb | bc1qnmaz5gaqfsamxxmut3xwvrfce6ysa9gw | | | 999.9979147 | 18.5363 | 18.5363 | 18.5363 |
| e2e7715706fc0746efbfde3194ce0d433ff9f5a6fbb425c8b58b49a0aa2ead25 | 729586 | 2022-03-29 18:18: | BTC | BTC | 1DSxcqygQ69MxRc8oW94kQjWHzMb4BYsnG | bc1q6s3yprqe240wch5w5qxamqd6z2fmaf4w4840z7 | 1DSxcqygQ69MxRc8oW94kQjWHzMb4BYsn | bc1q6s3yprqe240wch5w5qxamqd6z2fmaf4w | | | 999.9979147 | 15.6792 | 15.6792 | 15.6792 |
| e2e7715706fc0746efbfde3194ce0d433ff9f5a6fbb425c8b58b49a0aa2ead25 | 729586 | 2022-03-29 18:18: | BTC | BTC | 1DSxcqygQ69MxRc8oW94kQjWHzMb4BYsnG | bc1q7ds77eavg8cjmx9a5kgn0tsmfxdfxa8c2fq5mn | 1DSxcqygQ69MxRc8oW94kQjWHzMb4BYsn | bc1q7ds77eavg8cjmx9a5kgn0tsmfxdfxa8c2f | | | 999.9979147 | 16.7488 | 16.7488 | 16.7488 |
| e2e7715706fc0746efbfde3194ce0d433ff9f5a6fbb425c8b58b49a0aa2ead25 | 729586 | 2022-03-29 18:18: | BTC | BTC | 1DSxcqygQ69MxRc8oW94kQjWHzMb4BYsnG | bc1qmc5wna2drwz5ppn07yfdwp8g53ryz8z3hjuntr | 1DSxcqygQ69MxRc8oW94kQjWHzMb4BYsn | bc1qmc5wna2drwz5ppn07yfdwp8g53ryz8z3 | | | 999.9979147 | 16.8547 | 16.8547 | 16.8547 |
| e2e7715706fc0746efbfde3194ce0d433ff9f5a6fbb425c8b58b49a0aa2ead25 | 729586 | 2022-03-29 18:18: | BTC | BTC | 1DSxcqygQ69MxRc8oW94kQjWHzMb4BYsnG | bc1q0jkn8nvxvdpq6ysa9w3t6e98fxnlr42k8n6zyg | 1DSxcqygQ69MxRc8oW94kQjWHzMb4BYsn | bc1q0jkn8nvxvdpq6ysa9w3t6e98fxnlr42k8n6 | | | 999.9979147 | 15.4066 | 15.4066 | 15.4066 |
| e2e7715706fc0746efbfde3194ce0d433ff9f5a6fbb425c8b58b49a0aa2ead25 | 729586 | 2022-03-29 18:18: | BTC | BTC | 1DSxcqygQ69MxRc8oW94kQjWHzMb4BYsnG | bc1q69x0hjyvva0txkm3gu2pmzjuu4ts85sxswf2z6 | 1DSxcqygQ69MxRc8oW94kQjWHzMb4BYsn | bc1q69x0hjyvva0txkm3gu2pmzjuu4ts85sxsw | | | 999.9979147 | 15.1066 | 15.1066 | 15.1066 |
| e2e7715706fc0746efbfde3194ce0d433ff9f5a6fbb425c8b58b49a0aa2ead25 | 729586 | 2022-03-29 18:18: | BTC | BTC | 1DSxcqygQ69MxRc8oW94kQjWHzMb4BYsnG | bc1qg6qgad8enahulmh46490k6p68azgwvepw0vpa7 | 1DSxcqygQ69MxRc8oW94kQjWHzMb4BYsn | bc1qg6qgad8enahulmh46490k6p68azgwvep | | | 999.9979147 | 15.7342 | 15.7342 | 15.7342 |
| e2e7715706fc0746efbfde3194ce0d433ff9f5a6fbb425c8b58b49a0aa2ead25 | 729586 | 2022-03-29 18:18: | BTC | BTC | 1DSxcqygQ69MxRc8oW94kQjWHzMb4BYsnG | bc1q9s20gwem9spq7dn888wxka89eyaemduwc28d | 1DSxcqygQ69MxRc8oW94kQjWHzMb4BYsn | bc1q9s20gwem9spq7dn888wxka89eyaemdu | | | 999.9979147 | 15.2474 | 15.2474 | 15.2474 |
| e2e7715706fc0746efbfde3194ce0d433ff9f5a6fbb425c8b58b49a0aa2ead25 | 729586 | 2022-03-29 18:18: | BTC | BTC | 1DSxcqygQ69MxRc8oW94kQjWHzMb4BYsnG | bc1q7u78myrta34vcqchhckfk4w4ltqm9cncyg6ede | 1DSxcqygQ69MxRc8oW94kQjWHzMb4BYsn | bc1q7u78myrta34vcqchhckfk4w4ltqm9cncyg | | | 999.9979147 | 15.5706147 | 15.5706147 | 15.5706147 |
| e2e7715706fc0746efbfde3194ce0d433ff9f5a6fbb425c8b58b49a0aa2ead25 | 729586 | 2022-03-29 18:18: | BTC | BTC | 1DSxcqygQ69MxRc8oW94kQjWHzMb4BYsnG | bc1q4s02qustv37lltexk2q6z4z6huce4f2ptd2y9u | 1DSxcqygQ69MxRc8oW94kQjWHzMb4BYsn | bc1q4s02qustv37lltexk2q6z4z6huce4f2ptd2y | | | 999.9979147 | 15.9536 | 15.9536 | 15.9536 |
| e2e7715706fc0746efbfde3194ce0d433ff9f5a6fbb425c8b58b49a0aa2ead25 | 729586 | 2022-03-29 18:18: | BTC | BTC | 1DSxcqygQ69MxRc8oW94kQjWHzMb4BYsnG | bc1qa08f223z88j9nwuc0wc3nl4tgr5dsug2y7c7hm | 1DSxcqygQ69MxRc8oW94kQjWHzMb4BYsn | bc1qa08f223z88j9nwuc0wc3nl4tgr5dsug2y7 | | | 999.9979147 | 17.1063 | 17.1063 | 17.1063 |
| e2e7715706fc0746efbfde3194ce0d433ff9f5a6fbb425c8b58b49a0aa2ead25 | 729586 | 2022-03-29 18:18: | BTC | BTC | 1DSxcqygQ69MxRc8oW94kQjWHzMb4BYsnG | bc1qkmemgdzrqx0scc0wnxl04txpry2syc2z5n8q8n | 1DSxcqygQ69MxRc8oW94kQjWHzMb4BYsn | bc1qkmemgdzrqx0scc0wnxl04txpry2syc2z5n | | | 999.9979147 | 17.6563 | 17.6563 | 17.6563 |
| e2e7715706fc0746efbfde3194ce0d433ff9f5a6fbb425c8b58b49a0aa2ead25 | 729586 | 2022-03-29 18:18: | BTC | BTC | 1DSxcqygQ69MxRc8oW94kQjWHzMb4BYsnG | bc1qu7nrk0mfmq5e3497qxkrt9q6hmawzq6agtams2 | 1DSxcqygQ69MxRc8oW94kQjWHzMb4BYsn | bc1qu7nrk0mfmq5e3497qxkrt9q6hmawzq6a | | | 999.9979147 | 17.3932 | 17.3932 | 17.3932 |
| e2e7715706fc0746efbfde3194ce0d433ff9f5a6fbb425c8b58b49a0aa2ead25 | 729586 | 2022-03-29 18:18: | BTC | BTC | 1DSxcqygQ69MxRc8oW94kQjWHzMb4BYsnG | bc1qmkedg5q2365wvf7jw3ekf8rnhh4ttm65zz8ar6 | 1DSxcqygQ69MxRc8oW94kQjWHzMb4BYsn | bc1qmkedg5q2365wvf7jw3ekf8rnhh4ttm65zz | | | 999.9979147 | 18.4129 | 18.4129 | 18.4129 |
| e2e7715706fc0746efbfde3194ce0d433ff9f5a6fbb425c8b58b49a0aa2ead25 | 729586 | 2022-03-29 18:18: | BTC | BTC | 1DSxcqygQ69MxRc8oW94kQjWHzMb4BYsnG | bc1qg73leyzqdef8yjxlly22djqu43yhqnrdeh3ht4 | 1DSxcqygQ69MxRc8oW94kQjWHzMb4BYsn | bc1qg73leyzqdef8yjxlly22djqu43yhqnrdeh3h | | | 999.9979147 | 17.3216 | 17.3216 | 17.3216 |
| e2e7715706fc0746efbfde3194ce0d433ff9f5a6fbb425c8b58b49a0aa2ead25 | 729586 | 2022-03-29 18:18: | BTC | BTC | 1DSxcqygQ69MxRc8oW94kQjWHzMb4BYsnG | bc1qyz93hzuhzh4j4yut7uyyp3q7hju0jn96vj4wf6 | 1DSxcqygQ69MxRc8oW94kQjWHzMb4BYsn | bc1qyz93hzuhzh4j4yut7uyyp3q7hju0jn96vj4 | | | 999.9979147 | 17.5638 | 17.5638 | 17.5638 |
| e2e7715706fc0746efbfde3194ce0d433ff9f5a6fbb425c8b58b49a0aa2ead25 | 729586 | 2022-03-29 18:18: | BTC | BTC | 1DSxcqygQ69MxRc8oW94kQjWHzMb4BYsnG | bc1qvdxzz7gqvngtlsh0qpmu8x5jr7r8tkt6rx5rdm | 1DSxcqygQ69MxRc8oW94kQjWHzMb4BYsn | bc1qvdxzz7gqvngtlsh0qpmu8x5jr7r8tkt6rx5r | | | 999.9979147 | 15.4652 | 15.4652 | 15.4652 |
| e2e7715706fc0746efbfde3194ce0d433ff9f5a6fbb425c8b58b49a0aa2ead25 | 729586 | 2022-03-29 18:18: | BTC | BTC | 1DSxcqygQ69MxRc8oW94kQjWHzMb4BYsnG | bc1qzakfknxmre76trx8farlrcumv2yv9vdlu858kw | 1DSxcqygQ69MxRc8oW94kQjWHzMb4BYsn | bc1qzakfknxmre76trx8farlrcumv2yv9vdlu858 | | | 999.9979147 | 17.6939 | 17.6939 | 17.6939 |
| e2e7715706fc0746efbfde3194ce0d433ff9f5a6fbb425c8b58b49a0aa2ead25 | 729586 | 2022-03-29 18:18: | BTC | BTC | 1DSxcqygQ69MxRc8oW94kQjWHzMb4BYsnG | bc1qf0qlcffewxuhvp5fzv7r8nkyl6wnjul0xl37pk | 1DSxcqygQ69MxRc8oW94kQjWHzMb4BYsn | bc1qf0qlcffewxuhvp5fzv7r8nkyl6wnjul0xl37pk | | | 999.9979147 | 15.3083 | 15.3083 | 15.3083 |
| e2e7715706fc0746efbfde3194ce0d433ff9f5a6fbb425c8b58b49a0aa2ead25 | 729586 | 2022-03-29 18:18: | BTC | BTC | 1DSxcqygQ69MxRc8oW94kQjWHzMb4BYsnG | bc1qje0tsupz83yvuyewt65haqpwve6yk7zksearg7 | 1DSxcqygQ69MxRc8oW94kQjWHzMb4BYsn | bc1qje0tsupz83yvuyewt65haqpwve6yk7zkse | | | 999.9979147 | 17.8991 | 17.8991 | 17.8991 |
| e2e7715706fc0746efbfde3194ce0d433ff9f5a6fbb425c8b58b49a0aa2ead25 | 729586 | 2022-03-29 18:18: | BTC | BTC | 1DSxcqygQ69MxRc8oW94kQjWHzMb4BYsnG | bc1qpn97q7094sp0lujeyt3z4n9n5tgdd0dht6hds0 | 1DSxcqygQ69MxRc8oW94kQjWHzMb4BYsn | bc1qpn97q7094sp0lujeyt3z4n9n5tgdd0dht6h | | | 999.9979147 | 15.9877 | 15.9877 | 15.9877 |
| e2e7715706fc0746efbfde3194ce0d433ff9f5a6fbb425c8b58b49a0aa2ead25 | 729586 | 2022-03-29 18:18: | BTC | BTC | 1DSxcqygQ69MxRc8oW94kQjWHzMb4BYsnG | bc1q4axnkrjxwf7cne3m6pfy2gfmhvs8nlylsfpsyj | 1DSxcqygQ69MxRc8oW94kQjWHzMb4BYsn | bc1q4axnkrjxwf7cne3m6pfy2gfmhvs8nlylsfps | | | 999.9979147 | 15.276 | 15.276 | 15.276 |
| e2e7715706fc0746efbfde3194ce0d433ff9f5a6fbb425c8b58b49a0aa2ead25 | 729586 | 2022-03-29 18:18: | BTC | BTC | 1DSxcqygQ69MxRc8oW94kQjWHzMb4BYsnG | bc1qec9vrhanmmxaca7hzv8dklph80kh3xjsemfhar | 1DSxcqygQ69MxRc8oW94kQjWHzMb4BYsn | bc1qec9vrhanmmxaca7hzv8dklph80kh3xjser | | | 999.9979147 | 15.1069 | 15.1069 | 15.1069 |
| e2e7715706fc0746efbfde3194ce0d433ff9f5a6fbb425c8b58b49a0aa2ead25 | 729586 | 2022-03-29 18:18: | BTC | BTC | 1DSxcqygQ69MxRc8oW94kQjWHzMb4BYsnG | bc1qq6a7w8xpwn5s4elf372p8q38hnn6eqhfa0zeg3 | 1DSxcqygQ69MxRc8oW94kQjWHzMb4BYsn | bc1qq6a7w8xpwn5s4elf372p8q38hnn6eqhfa | | | 999.9979147 | 16.0653 | 16.0653 | 16.0653 |
| e2e7715706fc0746efbfde3194ce0d433ff9f5a6fbb425c8b58b49a0aa2ead25 | 729586 | 2022-03-29 18:18: | BTC | BTC | 1DSxcqygQ69MxRc8oW94kQjWHzMb4BYsnG | bc1q5n4h0wc55e7h9v33grcgtrlt8ed75dcgr7jpe2 | 1DSxcqygQ69MxRc8oW94kQjWHzMb4BYsn | bc1q5n4h0wc55e7h9v33grcgtrlt8ed75dcgr7j | | | 999.9979147 | 17.5812 | 17.5812 | 17.5812 |
| e2e7715706fc0746efbfde3194ce0d433ff9f5a6fbb425c8b58b49a0aa2ead25 | 729586 | 2022-03-29 18:18: | BTC | BTC | 1DSxcqygQ69MxRc8oW94kQjWHzMb4BYsnG | bc1q79zfm0k268cy6xup63hhta6agwn0xkccmxpsze | 1DSxcqygQ69MxRc8oW94kQjWHzMb4BYsn | bc1q79zfm0k268cy6xup63hhta6agwn0xkccm | | | 999.9979147 | 16.305 | 16.305 | 16.305 |
| e2e7715706fc0746efbfde3194ce0d433ff9f5a6fbb425c8b58b49a0aa2ead25 | 729586 | 2022-03-29 18:18: | BTC | BTC | 1DSxcqygQ69MxRc8oW94kQjWHzMb4BYsnG | bc1qanrrfj9dalv9gzt8txwru83m7agqwfah2gc5s0 | 1DSxcqygQ69MxRc8oW94kQjWHzMb4BYsn | bc1qanrrfj9dalv9gzt8txwru83m7agqwfah2gc5 | | | 999.9979147 | 15.0595 | 15.0595 | 15.0595 |
| e2e7715706fc0746efbfde3194ce0d433ff9f5a6fbb425c8b58b49a0aa2ead25 | 729586 | 2022-03-29 18:18: | BTC | BTC | 1DSxcqygQ69MxRc8oW94kQjWHzMb4BYsnG | bc1q5t42lnrdvxd7s7rrsq00dn2d99wtkutmtttrg3 | 1DSxcqygQ69MxRc8oW94kQjWHzMb4BYsn | bc1q5t42lnrdvxd7s7rrsq00dn2d99wtkutmtttrg | | | 999.9979147 | 16.0111 | 16.0111 | 16.0111 |
| 76ff0c8b39f1fb99599ac63a5a18043967cf0506518778efd2a43799b3ce5537 | 729587 | 2022-03-29 18:30: | BTC | BTC | 1LwZYCt8dDhZDMd6uXGMwVsmWPXW9eX9 | bc1qfkr6sg2nmxpjrdh5hjaatzpnx93j0llnmqev3x | 1LwZYCt8dDhZDMd6uXGMwVsmWPXW9e | bc1qfkr6sg2nmxpjrdh5hjaatzpnx93j0llnmqev | | | 999.9979147 | 18.3165 | 18.3165 | 18.3165 |
| 76ff0c8b39f1fb99599ac63a5a18043967cf0506518778efd2a43799b3ce5537 | 729587 | 2022-03-29 18:30: | BTC | BTC | 1LwZYCt8dDhZDMd6uXGMwVsmWPXW9eX9 | bc1qn2qf8c838mxsvr7y6ar2zw04mqf74k3vnw4qrq | 1LwZYCt8dDhZDMd6uXGMwVsmWPXW9e | bc1qn2qf8c838mxsvr7y6ar2zw04mqf74k3vn | | | 999.9979147 | 17.7725 | 17.7725 | 17.7725 |
| 76ff0c8b39f1fb99599ac63a5a18043967cf0506518778efd2a43799b3ce5537 | 729587 | 2022-03-29 18:30: | BTC | BTC | 1LwZYCt8dDhZDMd6uXGMwVsmWPXW9eX9 | bc1qjlzuy8f364jry4azgdzaqu4tus0ylr947v2z2w | 1LwZYCt8dDhZDMd6uXGMwVsmWPXW9e | bc1qjlzuy8f364jry4azgdzaqu4tus0ylr947v2z2 | | | 999.9979147 | 15.6605 | 15.6605 | 15.6605 |
| 76ff0c8b39f1fb99599ac63a5a18043967cf0506518778efd2a43799b3ce5537 | 729587 | 2022-03-29 18:30: | BTC | BTC | 1LwZYCt8dDhZDMd6uXGMwVsmWPXW9eX9 | bc1qf53mpqkxupsmedt6ffv25ehxjwqwc46rvege36 | 1LwZYCt8dDhZDMd6uXGMwVsmWPXW9e | bc1qf53mpqkxupsmedt6ffv25ehxjwqwc46rve | | | 999.9979147 | 15.4215 | 15.4215 | 15.4215 |
| 76ff0c8b39f1fb99599ac63a5a18043967cf0506518778efd2a43799b3ce5537 | 729587 | 2022-03-29 18:30: | BTC | BTC | 1LwZYCt8dDhZDMd6uXGMwVsmWPXW9eX9 | bc1qe6f9jt0zzvzqwf0uz4q5fgwfj2wwrk50eztufh | 1LwZYCt8dDhZDMd6uXGMwVsmWPXW9e | bc1qe6f9jt0zzvzqwf0uz4q5fgwfj2wwrk50eztu | | | 999.9979147 | 16.3771 | 16.3771 | 16.3771 |
| 76ff0c8b39f1fb99599ac63a5a18043967cf0506518778efd2a43799b3ce5537 | 729587 | 2022-03-29 18:30: | BTC | BTC | 1LwZYCt8dDhZDMd6uXGMwVsmWPXW9eX9 | bc1q9a55emj0l6kd2g7sevd9msjwmchcrfd0wclvd3 | 1LwZYCt8dDhZDMd6uXGMwVsmWPXW9e | bc1q9a55emj0l6kd2g7sevd9msjwmchcrfd0w | | | 999.9979147 | 17.9066 | 17.9066 | 17.9066 |
| 76ff0c8b39f1fb99599ac63a5a18043967cf0506518778efd2a43799b3ce5537 | 729587 | 2022-03-29 18:30: | BTC | BTC | 1LwZYCt8dDhZDMd6uXGMwVsmWPXW9eX9 | bc1qsuykqf45y0fyzkaxmxnp205zert7exqxc7zmdw | 1LwZYCt8dDhZDMd6uXGMwVsmWPXW9e | bc1qsuykqf45y0fyzkaxmxnp205zert7exqxc7z | | | 999.9979147 | 15.5648 | 15.5648 | 15.5648 |
| 76ff0c8b39f1fb99599ac63a5a18043967cf0506518778efd2a43799b3ce5537 | 729587 | 2022-03-29 18:30: | BTC | BTC | 1LwZYCt8dDhZDMd6uXGMwVsmWPXW9eX9 | bc1qd5s5vlgw2w635x325tgtm638luhewl5uk2v064 | 1LwZYCt8dDhZDMd6uXGMwVsmWPXW9e | bc1qd5s5vlgw2w635x325tgtm638luhewl5uk2 | | | 999.9979147 | 15.8864 | 15.8864 | 15.8864 |
| 76ff0c8b39f1fb99599ac63a5a18043967cf0506518778efd2a43799b3ce5537 | 729587 | 2022-03-29 18:30: | BTC | BTC | 1LwZYCt8dDhZDMd6uXGMwVsmWPXW9eX9 | bc1q0lcdr7usfd48q5g0hyjdu5gda062dyq52ec4c6 | 1LwZYCt8dDhZDMd6uXGMwVsmWPXW9e | bc1q0lcdr7usfd48q5g0hyjdu5gda062dyq52e | | | 999.9979147 | 16.2686 | 16.2686 | 16.2686 |
| 76ff0c8b39f1fb99599ac63a5a18043967cf0506518778efd2a43799b3ce5537 | 729587 | 2022-03-29 18:30: | BTC | BTC | 1LwZYCt8dDhZDMd6uXGMwVsmWPXW9eX9 | bc1qj52d7tvrtpt6gl2s2eqh35w35ugqvf6jknvt72 | 1LwZYCt8dDhZDMd6uXGMwVsmWPXW9e | bc1qj52d7tvrtpt6gl2s2eqh35w35ugqvf6jknvt7 | | | 999.9979147 | 16.1225 | 16.1225 | 16.1225 |
| 76ff0c8b39f1fb99599ac63a5a18043967cf0506518778efd2a43799b3ce5537 | 729587 | 2022-03-29 18:30: | BTC | BTC | 1LwZYCt8dDhZDMd6uXGMwVsmWPXW9eX9 | bc1qvv83gwf7dyrm7rpnpq878gphpp34sk535ctfy8 | 1LwZYCt8dDhZDMd6uXGMwVsmWPXW9e | bc1qvv83gwf7dyrm7rpnpq878gphpp34sk535 | | | 999.9979147 | 17.9203 | 17.9203 | 17.9203 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 76ff0c8b39f1fb99599ac63a5a18043967cf0506518778efd2a43799b3ce5537 | 729587 | 2022-03-29 18:30:( | BTC | BTC | 1LwZYCt8dDhZDMd6uXGMwVsmWPXW9eX9 | bc1qa4rvugfr0t8dvqg76fku0s69q4zlgg5h5lw870 | 1LwZYCt8dDhZDMd6uXGMwVsmWPXW9eX9 | bc1qa4rvugfr0t8dvqg76fku0s69q4zlgg5h5lw870 | 999.9979147 | 17.615 | 17.615 | 17.615 |
| 76ff0c8b39f1fb99599ac63a5a18043967cf0506518778efd2a43799b3ce5537 | 729587 | 2022-03-29 18:30:( | BTC | BTC | 1LwZYCt8dDhZDMd6uXGMwVsmWPXW9eX9 | bc1qg92s9ju9uxm6qhdqapp8w4qzpuf7lu6t7uqtq2 | 1LwZYCt8dDhZDMd6uXGMwVsmWPXW9eX9 | bc1qg92s9ju9uxm6qhdqapp8w4qzpuf7lu6t7uqtq2 | 999.9979147 | 17.4284 | 17.4284 | 17.4284 |
| 76ff0c8b39f1fb99599ac63a5a18043967cf0506518778efd2a43799b3ce5537 | 729587 | 2022-03-29 18:30:( | BTC | BTC | 1LwZYCt8dDhZDMd6uXGMwVsmWPXW9eX9 | bc1qgsrkuedl7mgaft4gyhr3hrf2j65e96pa0vfa3x | 1LwZYCt8dDhZDMd6uXGMwVsmWPXW9eX9 | bc1qgsrkuedl7mgaft4gyhr3hrf2j65e96pa0vfa3x | 999.9979147 | 15.1411 | 15.1411 | 15.1411 |
| 76ff0c8b39f1fb99599ac63a5a18043967cf0506518778efd2a43799b3ce5537 | 729587 | 2022-03-29 18:30:( | BTC | BTC | 1LwZYCt8dDhZDMd6uXGMwVsmWPXW9eX9 | bc1qkeq7sqx82s7a4s68nnx5cjrpp0e2pkm42qpfjm | 1LwZYCt8dDhZDMd6uXGMwVsmWPXW9eX9 | bc1qkeq7sqx82s7a4s68nnx5cjrpp0e2pkm42qpfjm | 999.9979147 | 17.7811 | 17.7811 | 17.7811 |
| 76ff0c8b39f1fb99599ac63a5a18043967cf0506518778efd2a43799b3ce5537 | 729587 | 2022-03-29 18:30:( | BTC | BTC | 1LwZYCt8dDhZDMd6uXGMwVsmWPXW9eX9 | bc1qz9yr2g6jfp68zu5r896nhg8x878jw4s2u0a9pe | 1LwZYCt8dDhZDMd6uXGMwVsmWPXW9eX9 | bc1qz9yr2g6jfp68zu5r896nhg8x878jw4s2u0a9pe | 999.9979147 | 17.6551 | 17.6551 | 17.6551 |
| 76ff0c8b39f1fb99599ac63a5a18043967cf0506518778efd2a43799b3ce5537 | 729587 | 2022-03-29 18:30:( | BTC | BTC | 1LwZYCt8dDhZDMd6uXGMwVsmWPXW9eX9 | bc1qdeuz9u5a85zk00gnfa0ssr0vqsjg4764qlwnv2 | 1LwZYCt8dDhZDMd6uXGMwVsmWPXW9eX9 | bc1qdeuz9u5a85zk00gnfa0ssr0vqsjg4764qlwnv2 | 999.9979147 | 15.746 | 15.746 | 15.746 |
| 76ff0c8b39f1fb99599ac63a5a18043967cf0506518778efd2a43799b3ce5537 | 729587 | 2022-03-29 18:30:( | BTC | BTC | 1LwZYCt8dDhZDMd6uXGMwVsmWPXW9eX9 | bc1q488wnp4sjqkqas4rkffs2v78u3lck3eyhug3fr | 1LwZYCt8dDhZDMd6uXGMwVsmWPXW9eX9 | bc1q488wnp4sjqkqas4rkffs2v78u3lck3eyhug3fr | 999.9979147 | 16.1018 | 16.1018 | 16.1018 |
| 76ff0c8b39f1fb99599ac63a5a18043967cf0506518778efd2a43799b3ce5537 | 729587 | 2022-03-29 18:30:( | BTC | BTC | 1LwZYCt8dDhZDMd6uXGMwVsmWPXW9eX9 | bc1qeahsnu76jxk2420j5l0swy89m0zu49s78feafa | 1LwZYCt8dDhZDMd6uXGMwVsmWPXW9eX9 | bc1qeahsnu76jxk2420j5l0swy89m0zu49s78feafa | 999.9979147 | 16.9318 | 16.9318 | 16.9318 |
| 76ff0c8b39f1fb99599ac63a5a18043967cf0506518778efd2a43799b3ce5537 | 729587 | 2022-03-29 18:30:( | BTC | BTC | 1LwZYCt8dDhZDMd6uXGMwVsmWPXW9eX9 | bc1qrlz5dxawmr3eyp38ldvfe4u2etuazyu56jhwvp | 1LwZYCt8dDhZDMd6uXGMwVsmWPXW9eX9 | bc1qrlz5dxawmr3eyp38ldvfe4u2etuazyu56jhwvp | 999.9979147 | 15.4177 | 15.4177 | 15.4177 |
| 76ff0c8b39f1fb99599ac63a5a18043967cf0506518778efd2a43799b3ce5537 | 729587 | 2022-03-29 18:30:( | BTC | BTC | 1LwZYCt8dDhZDMd6uXGMwVsmWPXW9eX9 | bc1qhux3pl6y44j48xcpn8krfynsazac23hrwevfnq | 1LwZYCt8dDhZDMd6uXGMwVsmWPXW9eX9 | bc1qhux3pl6y44j48xcpn8krfynsazac23hrwevfnq | 999.9979147 | 16.2165 | 16.2165 | 16.2165 |
| 76ff0c8b39f1fb99599ac63a5a18043967cf0506518778efd2a43799b3ce5537 | 729587 | 2022-03-29 18:30:( | BTC | BTC | 1LwZYCt8dDhZDMd6uXGMwVsmWPXW9eX9 | bc1qj75aenld690s7lsamx0gjalfhl8dyjgd82ps5m | 1LwZYCt8dDhZDMd6uXGMwVsmWPXW9eX9 | bc1qj75aenld690s7lsamx0gjalfhl8dyjgd82ps5m | 999.9979147 | 15.4834 | 15.4834 | 15.4834 |
| 76ff0c8b39f1fb99599ac63a5a18043967cf0506518778efd2a43799b3ce5537 | 729587 | 2022-03-29 18:30:( | BTC | BTC | 1LwZYCt8dDhZDMd6uXGMwVsmWPXW9eX9 | bc1q3560zh957sj484mf3gk77hufpnpfmzmle09yc2 | 1LwZYCt8dDhZDMd6uXGMwVsmWPXW9eX9 | bc1q3560zh957sj484mf3gk77hufpnpfmzmle09yc2 | 999.9979147 | 15.8707 | 15.8707 | 15.8707 |
| 76ff0c8b39f1fb99599ac63a5a18043967cf0506518778efd2a43799b3ce5537 | 729587 | 2022-03-29 18:30:( | BTC | BTC | 1LwZYCt8dDhZDMd6uXGMwVsmWPXW9eX9 | bc1qvqtn0mffpd2hq4tjce5a0t3hw4lrc7rlxtt0f3 | 1LwZYCt8dDhZDMd6uXGMwVsmWPXW9eX9 | bc1qvqtn0mffpd2hq4tjce5a0t3hw4lrc7rlxtt0f3 | 999.9979147 | 16.1604 | 16.1604 | 16.1604 |
| 76ff0c8b39f1fb99599ac63a5a18043967cf0506518778efd2a43799b3ce5537 | 729587 | 2022-03-29 18:30:( | BTC | BTC | 1LwZYCt8dDhZDMd6uXGMwVsmWPXW9eX9 | bc1qna92njd7shaqk4kf66mkzmel676dmmhhc3qvwv | 1LwZYCt8dDhZDMd6uXGMwVsmWPXW9eX9 | bc1qna92njd7shaqk4kf66mkzmel676dmmhhc3qvwv | 999.9979147 | 15.6977 | 15.6977 | 15.6977 |
| 76ff0c8b39f1fb99599ac63a5a18043967cf0506518778efd2a43799b3ce5537 | 729587 | 2022-03-29 18:30:( | BTC | BTC | 1LwZYCt8dDhZDMd6uXGMwVsmWPXW9eX9 | bc1qnlmmq60guf0edehyra69rhj4rqd9h0azuu6cl4 | 1LwZYCt8dDhZDMd6uXGMwVsmWPXW9eX9 | bc1qnlmmq60guf0edehyra69rhj4rqd9h0azuu6cl4 | 999.9979147 | 17.7487 | 17.7487 | 17.7487 |
| 76ff0c8b39f1fb99599ac63a5a18043967cf0506518778efd2a43799b3ce5537 | 729587 | 2022-03-29 18:30:( | BTC | BTC | 1LwZYCt8dDhZDMd6uXGMwVsmWPXW9eX9 | bc1qw2gm6tp7mx7fad4cthfsjgvgeqz3wh5hy3vxaj | 1LwZYCt8dDhZDMd6uXGMwVsmWPXW9eX9 | bc1qw2gm6tp7mx7fad4cthfsjgvgeqz3wh5hy3vxaj | 999.9979147 | 16.8721 | 16.8721 | 16.8721 |
| 76ff0c8b39f1fb99599ac63a5a18043967cf0506518778efd2a43799b3ce5537 | 729587 | 2022-03-29 18:30:( | BTC | BTC | 1LwZYCt8dDhZDMd6uXGMwVsmWPXW9eX9 | bc1qpzy6cehq8ru38r2g3v5vp4nquyflfmea3hrd6k | 1LwZYCt8dDhZDMd6uXGMwVsmWPXW9eX9 | bc1qpzy6cehq8ru38r2g3v5vp4nquyflfmea3hrd6k | 999.9979147 | 17.8612 | 17.8612 | 17.8612 |
| 76ff0c8b39f1fb99599ac63a5a18043967cf0506518778efd2a43799b3ce5537 | 729587 | 2022-03-29 18:30:( | BTC | BTC | 1LwZYCt8dDhZDMd6uXGMwVsmWPXW9eX9 | bc1qzhnemtv04jzqvtzamnnx3z775vnmf6p7mds3tp | 1LwZYCt8dDhZDMd6uXGMwVsmWPXW9eX9 | bc1qzhnemtv04jzqvtzamnnx3z775vnmf6p7mds3tp | 999.9979147 | 15.4076 | 15.4076 | 15.4076 |
| e37f7329f3d765e4dc8bca7929b12eaa6c452ecbe5d8a625afa4ed78ca0c924d | 729587 | 2022-03-29 18:30:( | BTC | BTC | 1DqCNwUffFTxULH8crehynw53TwrHnrv1c | bc1q9fxylvdqanxfy90q3ylz4anm4l95jlsjcj2af0 | 1DqCNwUffFTxULH8crehynw53TwrHnrv1c | bc1q9fxylvdqanxfy90q3ylz4anm4l95jlsjcj2af0 | 999.9979147 | 18.0061 | 18.0061 | 18.0061 |
| e37f7329f3d765e4dc8bca7929b12eaa6c452ecbe5d8a625afa4ed78ca0c924d | 729587 | 2022-03-29 18:30:( | BTC | BTC | 1DqCNwUffFTxULH8crehynw53TwrHnrv1c | bc1qspljw3t8rpq47kpxctypmsn50lsqcr32yaeyyg | 1DqCNwUffFTxULH8crehynw53TwrHnrv1c | bc1qspljw3t8rpq47kpxctypmsn50lsqcr32yaeyyg | 999.9979147 | 17.4838 | 17.4838 | 17.4838 |
| e37f7329f3d765e4dc8bca7929b12eaa6c452ecbe5d8a625afa4ed78ca0c924d | 729587 | 2022-03-29 18:30:( | BTC | BTC | 1DqCNwUffFTxULH8crehynw53TwrHnrv1c | bc1qt86wmxwz2ds4h5pp0xvgzhuk0am9hl9894dm3y | 1DqCNwUffFTxULH8crehynw53TwrHnrv1c | bc1qt86wmxwz2ds4h5pp0xvgzhuk0am9hl9894dm3y | 999.9979147 | 16.9788 | 16.9788 | 16.9788 |
| e37f7329f3d765e4dc8bca7929b12eaa6c452ecbe5d8a625afa4ed78ca0c924d | 729587 | 2022-03-29 18:30:( | BTC | BTC | 1DqCNwUffFTxULH8crehynw53TwrHnrv1c | bc1qpqtm7ds9gm2nk4ukpwr9d0ywjnvhfvjvru06tj | 1DqCNwUffFTxULH8crehynw53TwrHnrv1c | bc1qpqtm7ds9gm2nk4ukpwr9d0ywjnvhfvjvru06tj | 999.9979147 | 16.3688 | 16.3688 | 16.3688 |
| e37f7329f3d765e4dc8bca7929b12eaa6c452ecbe5d8a625afa4ed78ca0c924d | 729587 | 2022-03-29 18:30:( | BTC | BTC | 1DqCNwUffFTxULH8crehynw53TwrHnrv1c | bc1q9s06yv8k3czdmats0h7uqlfv9l79spjaja55dc | 1DqCNwUffFTxULH8crehynw53TwrHnrv1c | bc1q9s06yv8k3czdmats0h7uqlfv9l79spjaja55dc | 999.9979147 | 16.3036 | 16.3036 | 16.3036 |
| e37f7329f3d765e4dc8bca7929b12eaa6c452ecbe5d8a625afa4ed78ca0c924d | 729587 | 2022-03-29 18:30:( | BTC | BTC | 1DqCNwUffFTxULH8crehynw53TwrHnrv1c | bc1ql378jp46tdsq25svqdajw6fkxhmmptpzkzfr67 | 1DqCNwUffFTxULH8crehynw53TwrHnrv1c | bc1ql378jp46tdsq25svqdajw6fkxhmmptpzkzfr67 | 999.9979147 | 17.9950147 | 17.9950147 | 17.9950147 |
| e37f7329f3d765e4dc8bca7929b12eaa6c452ecbe5d8a625afa4ed78ca0c924d | 729587 | 2022-03-29 18:30:( | BTC | BTC | 1DqCNwUffFTxULH8crehynw53TwrHnrv1c | bc1qusrsal4tpt3y5xmv8q043c30nqhtwddn07n9q9 | 1DqCNwUffFTxULH8crehynw53TwrHnrv1c | bc1qusrsal4tpt3y5xmv8q043c30nqhtwddn07n9q9 | 999.9979147 | 15.8016 | 15.8016 | 15.8016 |
| e37f7329f3d765e4dc8bca7929b12eaa6c452ecbe5d8a625afa4ed78ca0c924d | 729587 | 2022-03-29 18:30:( | BTC | BTC | 1DqCNwUffFTxULH8crehynw53TwrHnrv1c | bc1qhyguxptexhal9qaeghrcfl09xy0s9pvqlfxyxs | 1DqCNwUffFTxULH8crehynw53TwrHnrv1c | bc1qhyguxptexhal9qaeghrcfl09xy0s9pvqlfxyxs | 999.9979147 | 16.4242 | 16.4242 | 16.4242 |
| e37f7329f3d765e4dc8bca7929b12eaa6c452ecbe5d8a625afa4ed78ca0c924d | 729587 | 2022-03-29 18:30:( | BTC | BTC | 1DqCNwUffFTxULH8crehynw53TwrHnrv1c | bc1qw0n00nnt03edasq84s7uewruytedmsxvyma8ju | 1DqCNwUffFTxULH8crehynw53TwrHnrv1c | bc1qw0n00nnt03edasq84s7uewruytedmsxvyma8ju | 999.9979147 | 18.2244 | 18.2244 | 18.2244 |
| e37f7329f3d765e4dc8bca7929b12eaa6c452ecbe5d8a625afa4ed78ca0c924d | 729587 | 2022-03-29 18:30:( | BTC | BTC | 1DqCNwUffFTxULH8crehynw53TwrHnrv1c | bc1qu88sehuyva2ktt7mht4vxwqxn7p99t0gaxhaq9 | 1DqCNwUffFTxULH8crehynw53TwrHnrv1c | bc1qu88sehuyva2ktt7mht4vxwqxn7p99t0gaxhaq9 | 999.9979147 | 15.3911 | 15.3911 | 15.3911 |
| e37f7329f3d765e4dc8bca7929b12eaa6c452ecbe5d8a625afa4ed78ca0c924d | 729587 | 2022-03-29 18:30:( | BTC | BTC | 1DqCNwUffFTxULH8crehynw53TwrHnrv1c | bc1qr8szfj86vne4p8jr24zmyst5lg48tsg2dergw7 | 1DqCNwUffFTxULH8crehynw53TwrHnrv1c | bc1qr8szfj86vne4p8jr24zmyst5lg48tsg2dergw7 | 999.9979147 | 16.2067 | 16.2067 | 16.2067 |
| e37f7329f3d765e4dc8bca7929b12eaa6c452ecbe5d8a625afa4ed78ca0c924d | 729587 | 2022-03-29 18:30:( | BTC | BTC | 1DqCNwUffFTxULH8crehynw53TwrHnrv1c | bc1qkee4hvx7rdk72t99742u4y26afsqwfgn47g7qz | 1DqCNwUffFTxULH8crehynw53TwrHnrv1c | bc1qkee4hvx7rdk72t99742u4y26afsqwfgn47g7qz | 999.9979147 | 17.8132 | 17.8132 | 17.8132 |
| e37f7329f3d765e4dc8bca7929b12eaa6c452ecbe5d8a625afa4ed78ca0c924d | 729587 | 2022-03-29 18:30:( | BTC | BTC | 1DqCNwUffFTxULH8crehynw53TwrHnrv1c | bc1q3vf06u66x9s8dkn88586a80wzr7mgcqvs5f6l5 | 1DqCNwUffFTxULH8crehynw53TwrHnrv1c | bc1q3vf06u66x9s8dkn88586a80wzr7mgcqvs5f6l5 | 999.9979147 | 16.1659 | 16.1659 | 16.1659 |
| e37f7329f3d765e4dc8bca7929b12eaa6c452ecbe5d8a625afa4ed78ca0c924d | 729587 | 2022-03-29 18:30:( | BTC | BTC | 1DqCNwUffFTxULH8crehynw53TwrHnrv1c | bc1qmce2eeqg4vajsm8e2ptxdwjnpgv2pnz2w4gp8g | 1DqCNwUffFTxULH8crehynw53TwrHnrv1c | bc1qmce2eeqg4vajsm8e2ptxdwjnpgv2pnz2w4gp8g | 999.9979147 | 17.184 | 17.184 | 17.184 |
| e37f7329f3d765e4dc8bca7929b12eaa6c452ecbe5d8a625afa4ed78ca0c924d | 729587 | 2022-03-29 18:30:( | BTC | BTC | 1DqCNwUffFTxULH8crehynw53TwrHnrv1c | bc1q7g53yvduhejqvf0zafcttepnprf6xrey4uml0d | 1DqCNwUffFTxULH8crehynw53TwrHnrv1c | bc1q7g53yvduhejqvf0zafcttepnprf6xrey4uml0d | 999.9979147 | 17.8814 | 17.8814 | 17.8814 |
| e37f7329f3d765e4dc8bca7929b12eaa6c452ecbe5d8a625afa4ed78ca0c924d | 729587 | 2022-03-29 18:30:( | BTC | BTC | 1DqCNwUffFTxULH8crehynw53TwrHnrv1c | bc1q8uxv4aykrnkgvjdeakh4mt2k5ng379ca3cxlaa | 1DqCNwUffFTxULH8crehynw53TwrHnrv1c | bc1q8uxv4aykrnkgvjdeakh4mt2k5ng379ca3cxlaa | 999.9979147 | 16.8228 | 16.8228 | 16.8228 |
| e37f7329f3d765e4dc8bca7929b12eaa6c452ecbe5d8a625afa4ed78ca0c924d | 729587 | 2022-03-29 18:30:( | BTC | BTC | 1DqCNwUffFTxULH8crehynw53TwrHnrv1c | bc1q4jh53w6rhelsne4nx4wd3t4hr48g95v6clvdhf | 1DqCNwUffFTxULH8crehynw53TwrHnrv1c | bc1q4jh53w6rhelsne4nx4wd3t4hr48g95v6clvdhf | 999.9979147 | 15.6516 | 15.6516 | 15.6516 |
| e37f7329f3d765e4dc8bca7929b12eaa6c452ecbe5d8a625afa4ed78ca0c924d | 729587 | 2022-03-29 18:30:( | BTC | BTC | 1DqCNwUffFTxULH8crehynw53TwrHnrv1c | bc1qhxveh4cx9tz5s7hs0xr0jxgnka4jarz5953rgx | 1DqCNwUffFTxULH8crehynw53TwrHnrv1c | bc1qhxveh4cx9tz5s7hs0xr0jxgnka4jarz5953rgx | 999.9979147 | 15.0813 | 15.0813 | 15.0813 |
| e37f7329f3d765e4dc8bca7929b12eaa6c452ecbe5d8a625afa4ed78ca0c924d | 729587 | 2022-03-29 18:30:( | BTC | BTC | 1DqCNwUffFTxULH8crehynw53TwrHnrv1c | bc1q4nfeatdsqgg5xj60nt90l5nlrt233xjkc804ax | 1DqCNwUffFTxULH8crehynw53TwrHnrv1c | bc1q4nfeatdsqgg5xj60nt90l5nlrt233xjkc804ax | 999.9979147 | 15.1278 | 15.1278 | 15.1278 |
| e37f7329f3d765e4dc8bca7929b12eaa6c452ecbe5d8a625afa4ed78ca0c924d | 729587 | 2022-03-29 18:30:( | BTC | BTC | 1DqCNwUffFTxULH8crehynw53TwrHnrv1c | bc1qragv07feecp0vzpyas7vfxvj8ulcs9kcx5yydf | 1DqCNwUffFTxULH8crehynw53TwrHnrv1c | bc1qragv07feecp0vzpyas7vfxvj8ulcs9kcx5yydf | 999.9979147 | 16.4275 | 16.4275 | 16.4275 |
| e37f7329f3d765e4dc8bca7929b12eaa6c452ecbe5d8a625afa4ed78ca0c924d | 729587 | 2022-03-29 18:30:( | BTC | BTC | 1DqCNwUffFTxULH8crehynw53TwrHnrv1c | bc1qqgv9umd09j2t83mmm9sntlzd3y4wravu9uxpqm | 1DqCNwUffFTxULH8crehynw53TwrHnrv1c | bc1qqgv9umd09j2t83mmm9sntlzd3y4wravu9uxpqm | 999.9979147 | 17.2435 | 17.2435 | 17.2435 |
| e37f7329f3d765e4dc8bca7929b12eaa6c452ecbe5d8a625afa4ed78ca0c924d | 729587 | 2022-03-29 18:30:( | BTC | BTC | 1DqCNwUffFTxULH8crehynw53TwrHnrv1c | bc1ql38p4tmx4rx6xjts5vdsafwk0dqd4u2wv2xec4 | 1DqCNwUffFTxULH8crehynw53TwrHnrv1c | bc1ql38p4tmx4rx6xjts5vdsafwk0dqd4u2wv2xec4 | 999.9979147 | 16.9901 | 16.9901 | 16.9901 |
| e37f7329f3d765e4dc8bca7929b12eaa6c452ecbe5d8a625afa4ed78ca0c924d | 729587 | 2022-03-29 18:30:( | BTC | BTC | 1DqCNwUffFTxULH8crehynw53TwrHnrv1c | bc1qplc0rmzyjj2wxt4456uf8zcsacawgm5plgkugx | 1DqCNwUffFTxULH8crehynw53TwrHnrv1c | bc1qplc0rmzyjj2wxt4456uf8zcsacawgm5plgkugx | 999.9979147 | 16.3932 | 16.3932 | 16.3932 |
| e37f7329f3d765e4dc8bca7929b12eaa6c452ecbe5d8a625afa4ed78ca0c924d | 729587 | 2022-03-29 18:30:( | BTC | BTC | 1DqCNwUffFTxULH8crehynw53TwrHnrv1c | bc1qctp5h0fk7ddy5csu5e7m8n0mu7jmphpuas9xls | 1DqCNwUffFTxULH8crehynw53TwrHnrv1c | bc1qctp5h0fk7ddy5csu5e7m8n0mu7jmphpuas9xls | 999.9979147 | 16.1703 | 16.1703 | 16.1703 |
| e37f7329f3d765e4dc8bca7929b12eaa6c452ecbe5d8a625afa4ed78ca0c924d | 729587 | 2022-03-29 18:30:( | BTC | BTC | 1DqCNwUffFTxULH8crehynw53TwrHnrv1c | bc1quegh0ke8f86xdqea6u84wrwknesp3jc4t4aax0 | 1DqCNwUffFTxULH8crehynw53TwrHnrv1c | bc1quegh0ke8f86xdqea6u84wrwknesp3jc4t4aax0 | 999.9979147 | 15.7361 | 15.7361 | 15.7361 |
| e37f7329f3d765e4dc8bca7929b12eaa6c452ecbe5d8a625afa4ed78ca0c924d | 729587 | 2022-03-29 18:30:( | BTC | BTC | 1DqCNwUffFTxULH8crehynw53TwrHnrv1c | bc1qf725j4jtpq29evxxkk9n3xru6lv3t6tyeedz9p | 1DqCNwUffFTxULH8crehynw53TwrHnrv1c | bc1qf725j4jtpq29evxxkk9n3xru6lv3t6tyeedz9p | 999.9979147 | 16.3441 | 16.3441 | 16.3441 |
| e37f7329f3d765e4dc8bca7929b12eaa6c452ecbe5d8a625afa4ed78ca0c924d | 729587 | 2022-03-29 18:30:( | BTC | BTC | 1DqCNwUffFTxULH8crehynw53TwrHnrv1c | bc1qgk4a5c7gxhvnwkcvx6djz3htuajlhjq4kencky | 1DqCNwUffFTxULH8crehynw53TwrHnrv1c | bc1qgk4a5c7gxhvnwkcvx6djz3htuajlhjq4kencky | 999.9979147 | 15.3593 | 15.3593 | 15.3593 |
| e37f7329f3d765e4dc8bca7929b12eaa6c452ecbe5d8a625afa4ed78ca0c924d | 729587 | 2022-03-29 18:30:( | BTC | BTC | 1DqCNwUffFTxULH8crehynw53TwrHnrv1c | bc1qfpq332phu33cyz345kntdhpdn8rr4ypvauwn8s | 1DqCNwUffFTxULH8crehynw53TwrHnrv1c | bc1qfpq332phu33cyz345kntdhpdn8rr4ypvauwn8s | 999.9979147 | 15.0495 | 15.0495 | 15.0495 |
| e37f7329f3d765e4dc8bca7929b12eaa6c452ecbe5d8a625afa4ed78ca0c924d | 729587 | 2022-03-29 18:30:( | BTC | BTC | 1DqCNwUffFTxULH8crehynw53TwrHnrv1c | bc1qrnkndmd67qet52hmlg5ln7ea36jwnd6lyemmhn | 1DqCNwUffFTxULH8crehynw53TwrHnrv1c | bc1qrnkndmd67qet52hmlg5ln7ea36jwnd6lyemmhn | 999.9979147 | 17.9521 | 17.9521 | 17.9521 |
| e37f7329f3d765e4dc8bca7929b12eaa6c452ecbe5d8a625afa4ed78ca0c924d | 729587 | 2022-03-29 18:30:( | BTC | BTC | 1DqCNwUffFTxULH8crehynw53TwrHnrv1c | bc1qsrgs46tdncprwqv72wd0evvwnj8xdxzuy3gup2 | 1DqCNwUffFTxULH8crehynw53TwrHnrv1c | bc1qsrgs46tdncprwqv72wd0evvwnj8xdxzuy3gup2 | 999.9979147 | 18.6386 | 18.6386 | 18.6386 |
| e37f7329f3d765e4dc8bca7929b12eaa6c452ecbe5d8a625afa4ed78ca0c924d | 729587 | 2022-03-29 18:30:( | BTC | BTC | 1DqCNwUffFTxULH8crehynw53TwrHnrv1c | bc1qka3ruay09n44xt55jzzclyrfwwjd3m3nhkmjv7 | 1DqCNwUffFTxULH8crehynw53TwrHnrv1c | bc1qka3ruay09n44xt55jzzclyrfwwjd3m3nhkmjv7 | 999.9979147 | 15.2424 | 15.2424 | 15.2424 |
| 7df0c1ce0a64fe891a28f1fa9359b5a9e3f763bf2079b0b8199699b09d9c1256 | 729587 | 2022-03-29 18:30:( | BTC | BTC | 13QxkdrhfeQ6aCF4TBWg8knQGBmiwL2rpV | bc1qj3ggz2u2702lnrxne2q6mkdjh60tadj3a9d0j0 | 13QxkdrhfeQ6aCF4TBWg8knQGBmiwL2rpV | bc1qj3ggz2u2702lnrxne2q6mkdjh60tadj3a9d0j0 | 999.9979147 | 15.9648 | 15.9648 | 15.9648 |
| 7df0c1ce0a64fe891a28f1fa9359b5a9e3f763bf2079b0b8199699b09d9c1256 | 729587 | 2022-03-29 18:30:( | BTC | BTC | 13QxkdrhfeQ6aCF4TBWg8knQGBmiwL2rpV | bc1qrsl8txv56k4pvvh5px5gegsgvnf7x0f0fduac8 | 13QxkdrhfeQ6aCF4TBWg8knQGBmiwL2rpV | bc1qrsl8txv56k4pvvh5px5gegsgvnf7x0f0fduac8 | 999.9979147 | 15.9168 | 15.9168 | 15.9168 |
| 7df0c1ce0a64fe891a28f1fa9359b5a9e3f763bf2079b0b8199699b09d9c1256 | 729587 | 2022-03-29 18:30:( | BTC | BTC | 13QxkdrhfeQ6aCF4TBWg8knQGBmiwL2rpV | bc1qncncnjwggfaewnht5sk3ngrqg3me3tpyh7y022 | 13QxkdrhfeQ6aCF4TBWg8knQGBmiwL2rpV | bc1qncncnjwggfaewnht5sk3ngrqg3me3tpyh7y022 | 999.9979147 | 16.383 | 16.383 | 16.383 |
| 7df0c1ce0a64fe891a28f1fa9359b5a9e3f763bf2079b0b8199699b09d9c1256 | 729587 | 2022-03-29 18:30:( | BTC | BTC | 13QxkdrhfeQ6aCF4TBWg8knQGBmiwL2rpV | bc1qrgdnqt58jdcjqy6up5gwrlpxseu2msh4mn6kg0 | 13QxkdrhfeQ6aCF4TBWg8knQGBmiwL2rpV | bc1qrgdnqt58jdcjqy6up5gwrlpxseu2msh4mn6kg0 | 999.9979147 | 16.2355 | 16.2355 | 16.2355 |
| 7df0c1ce0a64fe891a28f1fa9359b5a9e3f763bf2079b0b8199699b09d9c1256 | 729587 | 2022-03-29 18:30:( | BTC | BTC | 13QxkdrhfeQ6aCF4TBWg8knQGBmiwL2rpV | bc1qskxygznnn3r6y9ehuaq9x522zkr398kxdfv9j2 | 13QxkdrhfeQ6aCF4TBWg8knQGBmiwL2rpV | bc1qskxygznnn3r6y9ehuaq9x522zkr398kxdfv9j2 | 999.9979147 | 15.247 | 15.247 | 15.247 |
| 7df0c1ce0a64fe891a28f1fa9359b5a9e3f763bf2079b0b8199699b09d9c1256 | 729587 | 2022-03-29 18:30:( | BTC | BTC | 13QxkdrhfeQ6aCF4TBWg8knQGBmiwL2rpV | bc1qvy093h4agmge3csqkta5gth539jwk4nrpqgr27 | 13QxkdrhfeQ6aCF4TBWg8knQGBmiwL2rpV | bc1qvy093h4agmge3csqkta5gth539jwk4nrpqgr27 | 999.9979147 | 15.7409 | 15.7409 | 15.7409 |
| 7df0c1ce0a64fe891a28f1fa9359b5a9e3f763bf2079b0b8199699b09d9c1256 | 729587 | 2022-03-29 18:30:( | BTC | BTC | 13QxkdrhfeQ6aCF4TBWg8knQGBmiwL2rpV | bc1q6k7zfkf836qjarapnnw7ch0x8577e4wq72hljy | 13QxkdrhfeQ6aCF4TBWg8knQGBmiwL2rpV | bc1q6k7zfkf836qjarapnnw7ch0x8577e4wq72hljy | 999.9979147 | 15.0484 | 15.0484 | 15.0484 |
| 7df0c1ce0a64fe891a28f1fa9359b5a9e3f763bf2079b0b8199699b09d9c1256 | 729587 | 2022-03-29 18:30:( | BTC | BTC | 13QxkdrhfeQ6aCF4TBWg8knQGBmiwL2rpV | bc1qzd83744y5k0nhr550xtuc8vh87us8n0mpgxns3 | 13QxkdrhfeQ6aCF4TBWg8knQGBmiwL2rpV | bc1qzd83744y5k0nhr550xtuc8vh87us8n0mpgxns3 | 999.9979147 | 18.3546 | 18.3546 | 18.3546 |
| 7df0c1ce0a64fe891a28f1fa9359b5a9e3f763bf2079b0b8199699b09d9c1256 | 729587 | 2022-03-29 18:30:( | BTC | BTC | 13QxkdrhfeQ6aCF4TBWg8knQGBmiwL2rpV | bc1qmm67kncsdctzu3yk9km2wxzmec3a5yyvp7wm9 | 13QxkdrhfeQ6aCF4TBWg8knQGBmiwL2rpV | bc1qmm67kncsdctzu3yk9km2wxzmec3a5yyvp7wm9 | 999.9979147 | 17.1062 | 17.1062 | 17.1062 |
| 7df0c1ce0a64fe891a28f1fa9359b5a9e3f763bf2079b0b8199699b09d9c1256 | 729587 | 2022-03-29 18:30:( | BTC | BTC | 13QxkdrhfeQ6aCF4TBWg8knQGBmiwL2rpV | bc1qh5tnn2z45qf69x0hk6cpkau9rcqh5clh3qzenq | 13QxkdrhfeQ6aCF4TBWg8knQGBmiwL2rpV | bc1qh5tnn2z45qf69x0hk6cpkau9rcqh5clh3qzenq | 999.9979147 | 15.2167 | 15.2167 | 15.2167 |
| 7df0c1ce0a64fe891a28f1fa9359b5a9e3f763bf2079b0b8199699b09d9c1256 | 729587 | 2022-03-29 18:30:( | BTC | BTC | 13QxkdrhfeQ6aCF4TBWg8knQGBmiwL2rpV | bc1qz3jfahcrvm88ej7dght4c5mwmv78g3zrzqrujy | 13QxkdrhfeQ6aCF4TBWg8knQGBmiwL2rpV | bc1qz3jfahcrvm88ej7dght4c5mwmv78g3zrzqrujy | 999.9979147 | 15.2458 | 15.2458 | 15.2458 |
| 7df0c1ce0a64fe891a28f1fa9359b5a9e3f763bf2079b0b8199699b09d9c1256 | 729587 | 2022-03-29 18:30:( | BTC | BTC | 13QxkdrhfeQ6aCF4TBWg8knQGBmiwL2rpV | bc1q8yxnhqczr28l3eqrq88cl9ksq5cul0q3mlt5h4 | 13QxkdrhfeQ6aCF4TBWg8knQGBmiwL2rpV | bc1q8yxnhqczr28l3eqrq88cl9ksq5cul0q3mlt5h4 | 999.9979147 | 16.3059 | 16.3059 | 16.3059 |
| 7df0c1ce0a64fe891a28f1fa9359b5a9e3f763bf2079b0b8199699b09d9c1256 | 729587 | 2022-03-29 18:30:( | BTC | BTC | 13QxkdrhfeQ6aCF4TBWg8knQGBmiwL2rpV | bc1qyj8d2xhcucftm3vnsdj2gz3afgad6cr8990t37 | 13QxkdrhfeQ6aCF4TBWg8knQGBmiwL2rpV | bc1qyj8d2xhcucftm3vnsdj2gz3afgad6cr8990t37 | 999.9979147 | 15.274 | 15.274 | 15.274 |
| 7df0c1ce0a64fe891a28f1fa9359b5a9e3f763bf2079b0b8199699b09d9c1256 | 729587 | 2022-03-29 18:30:( | BTC | BTC | 13QxkdrhfeQ6aCF4TBWg8knQGBmiwL2rpV | bc1qj6nzwcux6vvkqlqj5j4z0jrnq9jwwaswtg5czm | 13QxkdrhfeQ6aCF4TBWg8knQGBmiwL2rpV | bc1qj6nzwcux6vvkqlqj5j4z0jrnq9jwwaswtg5czm | 999.9979147 | 18.3451147 | 18.3451147 | 18.3451147 |
| 7df0c1ce0a64fe891a28f1fa9359b5a9e3f763bf2079b0b8199699b09d9c1256 | 729587 | 2022-03-29 18:30:( | BTC | BTC | 13QxkdrhfeQ6aCF4TBWg8knQGBmiwL2rpV | bc1qn6u9azrr6t9ttzdjzudq0mlc25rlv3gpy04kef | 13QxkdrhfeQ6aCF4TBWg8knQGBmiwL2rpV | bc1qn6u9azrr6t9ttzdjzudq0mlc25rlv3gpy04kef | 999.9979147 | 15.4455 | 15.4455 | 15.4455 |
| 7df0c1ce0a64fe891a28f1fa9359b5a9e3f763bf2079b0b8199699b09d9c1256 | 729587 | 2022-03-29 18:30:( | BTC | BTC | 13QxkdrhfeQ6aCF4TBWg8knQGBmiwL2rpV | bc1qaprce5shp9su049x3etj23q7wd8zcc2axq7t8k | 13QxkdrhfeQ6aCF4TBWg8knQGBmiwL2rpV | bc1qaprce5shp9su049x3etj23q7wd8zcc2axq7t8k | 999.9979147 | 16.012 | 16.012 | 16.012 |
| 7df0c1ce0a64fe891a28f1fa9359b5a9e3f763bf2079b0b8199699b09d9c1256 | 729587 | 2022-03-29 18:30:( | BTC | BTC | 13QxkdrhfeQ6aCF4TBWg8knQGBmiwL2rpV | bc1qya6437q2tjfuj3uxu5jw7w4s25wexhjxt7mw39 | 13QxkdrhfeQ6aCF4TBWg8knQGBmiwL2rpV | bc1qya6437q2tjfuj3uxu5jw7w4s25wexhjxt7mw39 | 999.9979147 | 18.9259 | 18.9259 | 18.9259 |
| 7df0c1ce0a64fe891a28f1fa9359b5a9e3f763bf2079b0b8199699b09d9c1256 | 729587 | 2022-03-29 18:30:( | BTC | BTC | 13QxkdrhfeQ6aCF4TBWg8knQGBmiwL2rpV | bc1q9djway5wgqufx7ek90dzanqwfdt530n43syqlg | 13QxkdrhfeQ6aCF4TBWg8knQGBmiwL2rpV | bc1q9djway5wgqufx7ek90dzanqwfdt530n43syqlg | 999.9979147 | 16.6267 | 16.6267 | 16.6267 |
| 7df0c1ce0a64fe891a28f1fa9359b5a9e3f763bf2079b0b8199699b09d9c1256 | 729587 | 2022-03-29 18:30:( | BTC | BTC | 13QxkdrhfeQ6aCF4TBWg8knQGBmiwL2rpV | bc1qxap9qnfu4hylzaxy8jd0t804qfpjj47863prwq | 13QxkdrhfeQ6aCF4TBWg8knQGBmiwL2rpV | bc1qxap9qnfu4hylzaxy8jd0t804qfpjj47863prwq | 999.9979147 | 18.9407 | 18.9407 | 18.9407 |
| 7df0c1ce0a64fe891a28f1fa9359b5a9e3f763bf2079b0b8199699b09d9c1256 | 729587 | 2022-03-29 18:30:( | BTC | BTC | 13QxkdrhfeQ6aCF4TBWg8knQGBmiwL2rpV | bc1qa08lld2hqht46tk29rwk0cpmlz02hszm9pmypf | 13QxkdrhfeQ6aCF4TBWg8knQGBmiwL2rpV | bc1qa08lld2hqht46tk29rwk0cpmlz02hszm9pmypf | 999.9979147 | 16.4864 | 16.4864 | 16.4864 |
| 7df0c1ce0a64fe891a28f1fa9359b5a9e3f763bf2079b0b8199699b09d9c1256 | 729587 | 2022-03-29 18:30:( | BTC | BTC | 13QxkdrhfeQ6aCF4TBWg8knQGBmiwL2rpV | bc1qdfx02yx658zuzl66mfpy6r0qr0hvhwmzwf7u74 | 13QxkdrhfeQ6aCF4TBWg8knQGBmiwL2rpV | bc1qdfx02yx658zuzl66mfpy6r0qr0hvhwmzwf7u74 | 999.9979147 | 17.7745 | 17.7745 | 17.7745 |
| 7df0c1ce0a64fe891a28f1fa9359b5a9e3f763bf2079b0b8199699b09d9c1256 | 729587 | 2022-03-29 18:30:( | BTC | BTC | 13QxkdrhfeQ6aCF4TBWg8knQGBmiwL2rpV | bc1qnjdz9ex9phcgaczsgp9tc5gusqsaf8dsazr72c | 13QxkdrhfeQ6aCF4TBWg8knQGBmiwL2rpV | bc1qnjdz9ex9phcgaczsgp9tc5gusqsaf8dsazr72c | 999.9979147 | 15.1051 | 15.1051 | 15.1051 |
| 7df0c1ce0a64fe891a28f1fa9359b5a9e3f763bf2079b0b8199699b09d9c1256 | 729587 | 2022-03-29 18:30:( | BTC | BTC | 13QxkdrhfeQ6aCF4TBWg8knQGBmiwL2rpV | bc1qnnpv676tql2fq8gzrrqrn6rdhl27v3w55tavrf | 13QxkdrhfeQ6aCF4TBWg8knQGBmiwL2rpV | bc1qnnpv676tql2fq8gzrrqrn6rdhl27v3w55tavrf | 999.9979147 | 15.586 | 15.586 | 15.586 |
| 7df0c1ce0a64fe891a28f1fa9359b5a9e3f763bf2079b0b8199699b09d9c1256 | 729587 | 2022-03-29 18:30:( | BTC | BTC | 13QxkdrhfeQ6aCF4TBWg8knQGBmiwL2rpV | bc1qsp5lcqeyrmr7knp8jj692mmc8qkyp7jl6pk0ly | 13QxkdrhfeQ6aCF4TBWg8knQGBmiwL2rpV | bc1qsp5lcqeyrmr7knp8jj692mmc8qkyp7jl6pk0ly | 999.9979147 | 15.0244 | 15.0244 | 15.0244 |
| 7df0c1ce0a64fe891a28f1fa9359b5a9e3f763bf2079b0b8199699b09d9c1256 | 729587 | 2022-03-29 18:30:( | BTC | BTC | 13QxkdrhfeQ6aCF4TBWg8knQGBmiwL2rpV | bc1qg06h0e2fkck49s85elmjgpeksl8z6vlzudp5ra | 13QxkdrhfeQ6aCF4TBWg8knQGBmiwL2rpV | bc1qg06h0e2fkck49s85elmjgpeksl8z6vlzudp5ra | 999.9979147 | 17.2259 | 17.2259 | 17.2259 |
| 7df0c1ce0a64fe891a28f1fa9359b5a9e3f763bf2079b0b8199699b09d9c1256 | 729587 | 2022-03-29 18:30:( | BTC | BTC | 13QxkdrhfeQ6aCF4TBWg8knQGBmiwL2rpV | bc1qgmmmd9pndkhhtcw6erxqvtg75j0njzxjwdqk6k | 13QxkdrhfeQ6aCF4TBWg8knQGBmiwL2rpV | bc1qgmmmd9pndkhhtcw6erxqvtg75j0njzxjwdqk6k | 999.9979147 | 15.555 | 15.555 | 15.555 |
| 7df0c1ce0a64fe891a28f1fa9359b5a9e3f763bf2079b0b8199699b09d9c1256 | 729587 | 2022-03-29 18:30:( | BTC | BTC | 13QxkdrhfeQ6aCF4TBWg8knQGBmiwL2rpV | bc1q537h8wdcy47c5km7wfnhjvjjmn3t3r7g9cdegp | 13QxkdrhfeQ6aCF4TBWg8knQGBmiwL2rpV | bc1q537h8wdcy47c5km7wfnhjvjjmn3t3r7g9cdegp | 999.9979147 | 16.2201 | 16.2201 | 16.2201 |
| 7df0c1ce0a64fe891a28f1fa9359b5a9e3f763bf2079b0b8199699b09d9c1256 | 729587 | 2022-03-29 18:30:( | BTC | BTC | 13QxkdrhfeQ6aCF4TBWg8knQGBmiwL2rpV | bc1q5dd57n4g9d9qu4uvdq0au8vmmnt4hwsrsxhtlx | 13QxkdrhfeQ6aCF4TBWg8knQGBmiwL2rpV | bc1q5dd57n4g9d9qu4uvdq0au8vmmnt4hwsrsxhtlx | 999.9979147 | 15.6768 | 15.6768 | 15.6768 |
| 7df0c1ce0a64fe891a28f1fa9359b5a9e3f763bf2079b0b8199699b09d9c1256 | 729587 | 2022-03-29 18:30:( | BTC | BTC | 13QxkdrhfeQ6aCF4TBWg8knQGBmiwL2rpV | bc1qsntqg43wz42yqa6xptrdlykun488kvkz3thrqh | 13QxkdrhfeQ6aCF4TBWg8knQGBmiwL2rpV | bc1qsntqg43wz42yqa6xptrdlykun488kvkz3thrqh | 999.9979147 | 16.5911 | 16.5911 | 16.5911 |
| 7df0c1ce0a64fe891a28f1fa9359b5a9e3f763bf2079b0b8199699b09d9c1256 | 729587 | 2022-03-29 18:30:( | BTC | BTC | 13QxkdrhfeQ6aCF4TBWg8knQGBmiwL2rpV | bc1qg9daljpq4kh5206mjr2y48cyrsr64wfjnt9zk8 | 13QxkdrhfeQ6aCF4TBWg8knQGBmiwL2rpV | bc1qg9daljpq4kh5206mjr2y48cyrsr64wfjnt9zk8 | 999.9979147 | 16.6954 | 16.6954 | 16.6954 |
| 1e7c498469369e90dfdd0c8258c6aa5325661553f441a2c6897d93b210f8ef67 | 729587 | 2022-03-29 18:30:( | BTC | BTC | 1315LzDFcBLDBKgVAr4ZhCkcT5GXivpiuj | bc1qdcv0vqy5p87d6xarcg6d8r0njz0ryxlj6qfvh0 | 1315LzDFcBLDBKgVAr4ZhCkcT5GXivpiuj | bc1qdcv0vqy5p87d6xarcg6d8r0njz0ryxlj6qfvh0 | 999.9979147 | 16.3717 | 16.3717 | 16.3717 |
| 1e7c498469369e90dfdd0c8258c6aa5325661553f441a2c6897d93b210f8ef67 | 729587 | 2022-03-29 18:30:( | BTC | BTC | 1315LzDFcBLDBKgVAr4ZhCkcT5GXivpiuj | bc1q3wnxhclxx3mvzg7k5fahzf6stk0ytmk3sspmsg | 1315LzDFcBLDBKgVAr4ZhCkcT5GXivpiuj | bc1q3wnxhclxx3mvzg7k5fahzf6stk0ytmk3sspmsg | 999.9979147 | 16.0923 | 16.0923 | 16.0923 |
| 1e7c498469369e90dfdd0c8258c6aa5325661553f441a2c6897d93b210f8ef67 | 729587 | 2022-03-29 18:30:( | BTC | BTC | 1315LzDFcBLDBKgVAr4ZhCkcT5GXivpiuj | bc1qfz0t5hqu0zn844p9qg7k7p9elkrs2uj5c7vsj0 | 1315LzDFcBLDBKgVAr4ZhCkcT5GXivpiuj | bc1qfz0t5hqu0zn844p9qg7k7p9elkrs2uj5c7vsj0 | 999.9979147 | 15.0879 | 15.0879 | 15.0879 |
| 1e7c498469369e90dfdd0c8258c6aa5325661553f441a2c6897d93b210f8ef67 | 729587 | 2022-03-29 18:30:( | BTC | BTC | 1315LzDFcBLDBKgVAr4ZhCkcT5GXivpiuj | bc1qfj2ma0j575peu03nxqgpvw3rqtdhzsa99k4dyj | 1315LzDFcBLDBKgVAr4ZhCkcT5GXivpiuj | bc1qfj2ma0j575peu03nxqgpvw3rqtdhzsa99k4dyj | 999.9979147 | 16.6219 | 16.6219 | 16.6219 |
| 1e7c498469369e90dfdd0c8258c6aa5325661553f441a2c6897d93b210f8ef67 | 729587 | 2022-03-29 18:30:( | BTC | BTC | 1315LzDFcBLDBKgVAr4ZhCkcT5GXivpiuj | bc1qy8erl2wtamr09dzlydyheqm88wedcspra5qqmt | 1315LzDFcBLDBKgVAr4ZhCkcT5GXivpiuj | bc1qy8erl2wtamr09dzlydyheqm88wedcspra5qqmt | 999.9979147 | 17.0749 | 17.0749 | 17.0749 |
| 1e7c498469369e90dfdd0c8258c6aa5325661553f441a2c6897d93b210f8ef67 | 729587 | 2022-03-29 18:30:( | BTC | BTC | 1315LzDFcBLDBKgVAr4ZhCkcT5GXivpiuj | bc1qy3xt7m300l2rq74aun3azpvzurp4syyy9phj0e | 1315LzDFcBLDBKgVAr4ZhCkcT5GXivpiuj | bc1qy3xt7m300l2rq74aun3azpvzurp4syyy9phj0e | 999.9979147 | 15.8314 | 15.8314 | 15.8314 |
| 1e7c498469369e90dfdd0c8258c6aa5325661553f441a2c6897d93b210f8ef67 | 729587 | 2022-03-29 18:30:( | BTC | BTC | 1315LzDFcBLDBKgVAr4ZhCkcT5GXivpiuj | bc1qxrfd73wdl4wv6gd4s9l5g2e82fzwxlk3eh22nn | 1315LzDFcBLDBKgVAr4ZhCkcT5GXivpiuj | bc1qxrfd73wdl4wv6gd4s9l5g2e82fzwxlk3eh22nn | 999.9979147 | 15.659 | 15.659 | 15.659 |
| 1e7c498469369e90dfdd0c8258c6aa5325661553f441a2c6897d93b210f8ef67 | 729587 | 2022-03-29 18:30:( | BTC | BTC | 1315LzDFcBLDBKgVAr4ZhCkcT5GXivpiuj | bc1qrlhkthdxu4upyap6phn2w3ks8795ved4gc9gza | 1315LzDFcBLDBKgVAr4ZhCkcT5GXivpiuj | bc1qrlhkthdxu4upyap6phn2w3ks8795ved4gc9gza | 999.9979147 | 16.1396 | 16.1396 | 16.1396 |
| 1e7c498469369e90dfdd0c8258c6aa5325661553f441a2c6897d93b210f8ef67 | 729587 | 2022-03-29 18:30:( | BTC | BTC | 1315LzDFcBLDBKgVAr4ZhCkcT5GXivpiuj | bc1qsd8y7v90yzed99w8t3pz75cpfzff5j9q3j8u9c | 1315LzDFcBLDBKgVAr4ZhCkcT5GXivpiuj | bc1qsd8y7v90yzed99w8t3pz75cpfzff5j9q3j8u9c | 999.9979147 | 15.184 | 15.184 | 15.184 |
| 1e7c498469369e90dfdd0c8258c6aa5325661553f441a2c6897d93b210f8ef67 | 729587 | 2022-03-29 18:30:( | BTC | BTC | 1315LzDFcBLDBKgVAr4ZhCkcT5GXivpiuj | bc1qjss5dq5qdu6wl84q4lgug577np70p07gd9yzed | 1315LzDFcBLDBKgVAr4ZhCkcT5GXivpiuj | bc1qjss5dq5qdu6wl84q4lgug577np70p07gd9yzed | 999.9979147 | 16.5157 | 16.5157 | 16.5157 |
| 1e7c498469369e90dfdd0c8258c6aa5325661553f441a2c6897d93b210f8ef67 | 729587 | 2022-03-29 18:30:( | BTC | BTC | 1315LzDFcBLDBKgVAr4ZhCkcT5GXivpiuj | bc1qh7vkyjegtayxwhfjrkatkx22mndpdt7xyjuyva | 1315LzDFcBLDBKgVAr4ZhCkcT5GXivpiuj | bc1qh7vkyjegtayxwhfjrkatkx22mndpdt7xyjuyva | 999.9979147 | 15.7275 | 15.7275 | 15.7275 |
| 1e7c498469369e90dfdd0c8258c6aa5325661553f441a2c6897d93b210f8ef67 | 729587 | 2022-03-29 18:30:( | BTC | BTC | 1315LzDFcBLDBKgVAr4ZhCkcT5GXivpiuj | bc1q8m6lek94e6pyp6t5lr9je5pt3fj0rs283wadv6 | 1315LzDFcBLDBKgVAr4ZhCkcT5GXivpiuj | bc1q8m6lek94e6pyp6t5lr9je5pt3fj0rs283wadv6 | 999.9979147 | 16.2472 | 16.2472 | 16.2472 |
| 1e7c498469369e90dfdd0c8258c6aa5325661553f441a2c6897d93b210f8ef67 | 729587 | 2022-03-29 18:30:( | BTC | BTC | 1315LzDFcBLDBKgVAr4ZhCkcT5GXivpiuj | bc1qnc9zc582hdxlvph54d99gnevm4e4c3yr9a3cj8 | 1315LzDFcBLDBKgVAr4ZhCkcT5GXivpiuj | bc1qnc9zc582hdxlvph54d99gnevm4e4c3yr9a3cj8 | 999.9979147 | 16.5086 | 16.5086 | 16.5086 |
| 1e7c498469369e90dfdd0c8258c6aa5325661553f441a2c6897d93b210f8ef67 | 729587 | 2022-03-29 18:30:( | BTC | BTC | 1315LzDFcBLDBKgVAr4ZhCkcT5GXivpiuj | bc1qvkgdc5yp3xfsy7mnmrfqxdpnew7qsn2vmuyqz0 | 1315LzDFcBLDBKgVAr4ZhCkcT5GXivpiuj | bc1qvkgdc5yp3xfsy7mnmrfqxdpnew7qsn2vmuyqz0 | 999.9979147 | 16.7721 | 16.7721 | 16.7721 |
| 1e7c498469369e90dfdd0c8258c6aa5325661553f441a2c6897d93b210f8ef67 | 729587 | 2022-03-29 18:30:( | BTC | BTC | 1315LzDFcBLDBKgVAr4ZhCkcT5GXivpiuj | bc1qvcjt2w59zrrpplnyc3pesncnhgl44nnla047hh | 1315LzDFcBLDBKgVAr4ZhCkcT5GXivpiuj | bc1qvcjt2w59zrrpplnyc3pesncnhgl44nnla047hh | 999.9979147 | 15.4016 | 15.4016 | 15.4016 |
| 1e7c498469369e90dfdd0c8258c6aa5325661553f441a2c6897d93b210f8ef67 | 729587 | 2022-03-29 18:30:( | BTC | BTC | 1315LzDFcBLDBKgVAr4ZhCkcT5GXivpiuj | bc1qcchjkmxl7xgf63n0l2as77nvkrdjmyh5ch30jl | 1315LzDFcBLDBKgVAr4ZhCkcT5GXivpiuj | bc1qcchjkmxl7xgf63n0l2as77nvkrdjmyh5ch30jl | 999.9979147 | 17.0926 | 17.0926 | 17.0926 |
| 1e7c498469369e90dfdd0c8258c6aa5325661553f441a2c6897d93b210f8ef67 | 729587 | 2022-03-29 18:30:( | BTC | BTC | 1315LzDFcBLDBKgVAr4ZhCkcT5GXivpiuj | bc1qr7myhrcr87ggulu426ywgucxanrs920t9vzmz9 | 1315LzDFcBLDBKgVAr4ZhCkcT5GXivpiuj | bc1qr7myhrcr87ggulu426ywgucxanrs920t9vzmz9 | 999.9979147 | 16.2079 | 16.2079 | 16.2079 |
| 1e7c498469369e90dfdd0c8258c6aa5325661553f441a2c6897d93b210f8ef67 | 729587 | 2022-03-29 18:30:( | BTC | BTC | 1315LzDFcBLDBKgVAr4ZhCkcT5GXivpiuj | bc1q26nfjf397el7zal2w420nnpdl89e0dakch7kw7 | 1315LzDFcBLDBKgVAr4ZhCkcT5GXivpiuj | bc1q26nfjf397el7zal2w420nnpdl89e0dakch7kw7 | 999.9979147 | 15.7127 | 15.7127 | 15.7127 |
| 1e7c498469369e90dfdd0c8258c6aa5325661553f441a2c6897d93b210f8ef67 | 729587 | 2022-03-29 18:30:( | BTC | BTC | 1315LzDFcBLDBKgVAr4ZhCkcT5GXivpiuj | bc1qxs4wa49x86x9mwlt6tnmtwewc4vce0a9exws4c | 1315LzDFcBLDBKgVAr4ZhCkcT5GXivpiuj | bc1qxs4wa49x86x9mwlt6tnmtwewc4vce0a9exws4c | 999.9979147 | 15.6441 | 15.6441 | 15.6441 |
| 1e7c498469369e90dfdd0c8258c6aa5325661553f441a2c6897d93b210f8ef67 | 729587 | 2022-03-29 18:30:( | BTC | BTC | 1315LzDFcBLDBKgVAr4ZhCkcT5GXivpiuj | bc1q5eny32hhz5s6mysx8frd40q6teu0qapydttphk | 1315LzDFcBLDBKgVAr4ZhCkcT5GXivpiuj | bc1q5eny32hhz5s6mysx8frd40q6teu0qapydttphk | 999.9979147 | 16.1789 | 16.1789 | 16.1789 |
| 1e7c498469369e90dfdd0c8258c6aa5325661553f441a2c6897d93b210f8ef67 | 729587 | 2022-03-29 18:30:( | BTC | BTC | 1315LzDFcBLDBKgVAr4ZhCkcT5GXivpiuj | bc1qvfe23jzlrx25yw8gw2ssaf85rtymljdtnkvpny | 1315LzDFcBLDBKgVAr4ZhCkcT5GXivpiuj | bc1qvfe23jzlrx25yw8gw2ssaf85rtymljdtnkvpny | 999.9979147 | 15.8344 | 15.8344 | 15.8344 |
| 1e7c498469369e90dfdd0c8258c6aa5325661553f441a2c6897d93b210f8ef67 | 729587 | 2022-03-29 18:30:( | BTC | BTC | 1315LzDFcBLDBKgVAr4ZhCkcT5GXivpiuj | bc1q2m6zhyrw8vn9c9vymsrk97wnwm2hdrv5w05c2j | 1315LzDFcBLDBKgVAr4ZhCkcT5GXivpiuj | bc1q2m6zhyrw8vn9c9vymsrk97wnwm2hdrv5w05c2j | 999.9979147 | 18.0184 | 18.0184 | 18.0184 |
| 8021a32e0c30dad9b78a79537d9ab0afc85fc15cd5cb2d4d81b818296e2faf6c | 729587 | 2022-03-29 18:30:( | BTC | BTC | 13nAJw8jw7BiYKLnad9YGdPxybK9mgPkM6 | bc1quvd6ylgpeqkvuczudgny9zs3q9y29l6csle7ry | 13nAJw8jw7BiYKLnad9YGdPxybK9mgPkM6 | bc1quvd6ylgpeqkvuczudgny9zs3q9y29l6csle7ry | 999.9979147 | 17.1826 | 17.1826 | 17.1826 |
| 8021a32e0c30dad9b78a79537d9ab0afc85fc15cd5cb2d4d81b818296e2faf6c | 729587 | 2022-03-29 18:30:( | BTC | BTC | 13nAJw8jw7BiYKLnad9YGdPxybK9mgPkM6 | bc1qnw7xzrfzav4k988uguj9tuv066c826gzln9g03 | 13nAJw8jw7BiYKLnad9YGdPxybK9mgPkM6 | bc1qnw7xzrfzav4k988uguj9tuv066c826gzln9g03 | 999.9979147 | 15.8483 | 15.8483 | 15.8483 |
| 8021a32e0c30dad9b78a79537d9ab0afc85fc15cd5cb2d4d81b818296e2faf6c | 729587 | 2022-03-29 18:30:( | BTC | BTC | 13nAJw8jw7BiYKLnad9YGdPxybK9mgPkM6 | bc1qv4legqua0rm3m269d3qseu6rjkl4cqt8pqfhut | 13nAJw8jw7BiYKLnad9YGdPxybK9mgPkM6 | bc1qv4legqua0rm3m269d3qseu6rjkl4cqt8pqfhut | 999.9979147 | 15.5028 | 15.5028 | 15.5028 |
| 8021a32e0c30dad9b78a79537d9ab0afc85fc15cd5cb2d4d81b818296e2faf6c | 729587 | 2022-03-29 18:30:( | BTC | BTC | 13nAJw8jw7BiYKLnad9YGdPxybK9mgPkM6 | bc1q8d06pxv86sqlg7dfh8f0kp0ea66hw35wmdgpf8 | 13nAJw8jw7BiYKLnad9YGdPxybK9mgPkM6 | bc1q8d06pxv86sqlg7dfh8f0kp0ea66hw35wmdgpf8 | 999.9979147 | 15.0246 | 15.0246 | 15.0246 |
| 8021a32e0c30dad9b78a79537d9ab0afc85fc15cd5cb2d4d81b818296e2faf6c | 729587 | 2022-03-29 18:30:( | BTC | BTC | 13nAJw8jw7BiYKLnad9YGdPxybK9mgPkM6 | bc1qahsafw7fvn23rrlgv73hf2hc9keuakgvxr5ncm | 13nAJw8jw7BiYKLnad9YGdPxybK9mgPkM6 | bc1qahsafw7fvn23rrlgv73hf2hc9keuakgvxr5ncm | 999.9979147 | 17.5138 | 17.5138 | 17.5138 |
| 8021a32e0c30dad9b78a79537d9ab0afc85fc15cd5cb2d4d81b818296e2faf6c | 729587 | 2022-03-29 18:30:( | BTC | BTC | 13nAJw8jw7BiYKLnad9YGdPxybK9mgPkM6 | bc1q7gkm6cyj7ugq5p4kgxqu9myreepulamk4fry5h | 13nAJw8jw7BiYKLnad9YGdPxybK9mgPkM6 | bc1q7gkm6cyj7ugq5p4kgxqu9myreepulamk4fry5h | 999.9979147 | 16.42 | 16.42 | 16.42 |
| 8021a32e0c30dad9b78a79537d9ab0afc85fc15cd5cb2d4d81b818296e2faf6c | 729587 | 2022-03-29 18:30:( | BTC | BTC | 13nAJw8jw7BiYKLnad9YGdPxybK9mgPkM6 | bc1qep32mwza5vfrm9d6h5p98z5q2lhlxnqj2eyjyf | 13nAJw8jw7BiYKLnad9YGdPxybK9mgPkM6 | bc1qep32mwza5vfrm9d6h5p98z5q2lhlxnqj2eyjyf | 999.9979147 | 15.1914 | 15.1914 | 15.1914 |
| 8021a32e0c30dad9b78a79537d9ab0afc85fc15cd5cb2d4d81b818296e2faf6c | 729587 | 2022-03-29 18:30:( | BTC | BTC | 13nAJw8jw7BiYKLnad9YGdPxybK9mgPkM6 | bc1qnvsxdppqvhprrw6kk77jjgc2w00p77knxkcjgc | 13nAJw8jw7BiYKLnad9YGdPxybK9mgPkM6 | bc1qnvsxdppqvhprrw6kk77jjgc2w00p77knxkcjgc | 999.9979147 | 15.7453 | 15.7453 | 15.7453 |
| 8021a32e0c30dad9b78a79537d9ab0afc85fc15cd5cb2d4d81b818296e2faf6c | 729587 | 2022-03-29 18:30:( | BTC | BTC | 13nAJw8jw7BiYKLnad9YGdPxybK9mgPkM6 | bc1qavxzld6x3pacdwta6vyf9x452r2nu32m8n4gsw | 13nAJw8jw7BiYKLnad9YGdPxybK9mgPkM6 | bc1qavxzld6x3pacdwta6vyf9x452r2nu32m8n4gsw | 999.9979147 | 16.6068 | 16.6068 | 16.6068 |
| 8021a32e0c30dad9b78a79537d9ab0afc85fc15cd5cb2d4d81b818296e2faf6c | 729587 | 2022-03-29 18:30:( | BTC | BTC | 13nAJw8jw7BiYKLnad9YGdPxybK9mgPkM6 | bc1q7dzr9as3hyzp46ex9fe5llvgprkczlfy2z0nkh | 13nAJw8jw7BiYKLnad9YGdPxybK9mgPkM6 | bc1q7dzr9as3hyzp46ex9fe5llvgprkczlfy2z0nkh | 999.9979147 | 16.2123 | 16.2123 | 16.2123 |
| 8021a32e0c30dad9b78a79537d9ab0afc85fc15cd5cb2d4d81b818296e2faf6c | 729587 | 2022-03-29 18:30:( | BTC | BTC | 13nAJw8jw7BiYKLnad9YGdPxybK9mgPkM6 | bc1q0eqyuc8x3utx33fj5u09lakgxcggfwwhzrsfhf | 13nAJw8jw7BiYKLnad9YGdPxybK9mgPkM6 | bc1q0eqyuc8x3utx33fj5u09lakgxcggfwwhzrsfhf | 999.9979147 | 15.0079 | 15.0079 | 15.0079 |
| 8021a32e0c30dad9b78a79537d9ab0afc85fc15cd5cb2d4d81b818296e2faf6c | 729587 | 2022-03-29 18:30:( | BTC | BTC | 13nAJw8jw7BiYKLnad9YGdPxybK9mgPkM6 | bc1qqaruz7j67hx68l5478u3hmfwyeernscv6mwf7m | 13nAJw8jw7BiYKLnad9YGdPxybK9mgPkM6 | bc1qqaruz7j67hx68l5478u3hmfwyeernscv6mwf7m | 999.9979147 | 16.8309 | 16.8309 | 16.8309 |
| 8021a32e0c30dad9b78a79537d9ab0afc85fc15cd5cb2d4d81b818296e2faf6c | 729587 | 2022-03-29 18:30:( | BTC | BTC | 13nAJw8jw7BiYKLnad9YGdPxybK9mgPkM6 | bc1qxfgpeq0qrrfte4cp58e8qdwwja6nzrnajy5atv | 13nAJw8jw7BiYKLnad9YGdPxybK9mgPkM6 | bc1qxfgpeq0qrrfte4cp58e8qdwwja6nzrnajy5atv | 999.9979147 | 16.2412 | 16.2412 | 16.2412 |
| 8021a32e0c30dad9b78a79537d9ab0afc85fc15cd5cb2d4d81b818296e2faf6c | 729587 | 2022-03-29 18:30:( | BTC | BTC | 13nAJw8jw7BiYKLnad9YGdPxybK9mgPkM6 | bc1q4tc4ukaw4cwhqc0qg0sk7ss4ayknktja68jg8z | 13nAJw8jw7BiYKLnad9YGdPxybK9mgPkM6 | bc1q4tc4ukaw4cwhqc0qg0sk7ss4ayknktja68jg8z | 999.9979147 | 18.7165 | 18.7165 | 18.7165 |
| 8021a32e0c30dad9b78a79537d9ab0afc85fc15cd5cb2d4d81b818296e2faf6c | 729587 | 2022-03-29 18:30:( | BTC | BTC | 13nAJw8jw7BiYKLnad9YGdPxybK9mgPkM6 | bc1q4pj728nr0x9gnl9awgl2yqxq6daw8ng5t6u94m | 13nAJw8jw7BiYKLnad9YGdPxybK9mgPkM6 | bc1q4pj728nr0x9gnl9awgl2yqxq6daw8ng5t6u94m | 999.9979147 | 17.2917 | 17.2917 | 17.2917 |
| 8021a32e0c30dad9b78a79537d9ab0afc85fc15cd5cb2d4d81b818296e2faf6c | 729587 | 2022-03-29 18:30:( | BTC | BTC | 13nAJw8jw7BiYKLnad9YGdPxybK9mgPkM6 | bc1q37gjjpvxawpkyctwf7hy7h9vevykdrkfqyr7t7 | 13nAJw8jw7BiYKLnad9YGdPxybK9mgPkM6 | bc1q37gjjpvxawpkyctwf7hy7h9vevykdrkfqyr7t7 | 999.9979147 | 18.4326 | 18.4326 | 18.4326 |
| 8021a32e0c30dad9b78a79537d9ab0afc85fc15cd5cb2d4d81b818296e2faf6c | 729587 | 2022-03-29 18:30:( | BTC | BTC | 13nAJw8jw7BiYKLnad9YGdPxybK9mgPkM6 | bc1q33yp9xsvqgkns0ll3h84uwsfchs8zgvmv3zy5r | 13nAJw8jw7BiYKLnad9YGdPxybK9mgPkM6 | bc1q33yp9xsvqgkns0ll3h84uwsfchs8zgvmv3zy5r | 999.9979147 | 17.559 | 17.559 | 17.559 |
| 8021a32e0c30dad9b78a79537d9ab0afc85fc15cd5cb2d4d81b818296e2faf6c | 729587 | 2022-03-29 18:30:( | BTC | BTC | 13nAJw8jw7BiYKLnad9YGdPxybK9mgPkM6 | bc1q853y8zrh26t4xtmlvgafauz0n7saz306d32a0w | 13nAJw8jw7BiYKLnad9YGdPxybK9mgPkM6 | bc1q853y8zrh26t4xtmlvgafauz0n7saz306d32a0w | 999.9979147 | 17.7668 | 17.7668 | 17.7668 |
| 8021a32e0c30dad9b78a79537d9ab0afc85fc15cd5cb2d4d81b818296e2faf6c | 729587 | 2022-03-29 18:30:( | BTC | BTC | 13nAJw8jw7BiYKLnad9YGdPxybK9mgPkM6 | bc1qdnkf85223u3le7ewaa99zp4cckwphys63z5wqt | 13nAJw8jw7BiYKLnad9YGdPxybK9mgPkM6 | bc1qdnkf85223u3le7ewaa99zp4cckwphys63z5wqt | 999.9979147 | 15.7472 | 15.7472 | 15.7472 |
| 8021a32e0c30dad9b78a79537d9ab0afc85fc15cd5cb2d4d81b818296e2faf6c | 729587 | 2022-03-29 18:30:( | BTC | BTC | 13nAJw8jw7BiYKLnad9YGdPxybK9mgPkM6 | bc1qvuqxfcg69l8v09dkt4ydkjlafqcfzav69n7kjd | 13nAJw8jw7BiYKLnad9YGdPxybK9mgPkM6 | bc1qvuqxfcg69l8v09dkt4ydkjlafqcfzav69n7kjd | 999.9979147 | 18.7853 | 18.7853 | 18.7853 |
| 8021a32e0c30dad9b78a79537d9ab0afc85fc15cd5cb2d4d81b818296e2faf6c | 729587 | 2022-03-29 18:30:( | BTC | BTC | 13nAJw8jw7BiYKLnad9YGdPxybK9mgPkM6 | bc1qex0m4f5tuyjjndn34xwywyxyu2v00hk5sdfuj5 | 13nAJw8jw7BiYKLnad9YGdPxybK9mgPkM6 | bc1qex0m4f5tuyjjndn34xwywyxyu2v00hk5sdfuj5 | 999.9979147 | 17.6476 | 17.6476 | 17.6476 |
| 8021a32e0c30dad9b78a79537d9ab0afc85fc15cd5cb2d4d81b818296e2faf6c | 729587 | 2022-03-29 18:30:( | BTC | BTC | 13nAJw8jw7BiYKLnad9YGdPxybK9mgPkM6 | bc1qy858w4sv0ff38cmq688aaxa7y5mumzc29lfgla | 13nAJw8jw7BiYKLnad9YGdPxybK9mgPkM6 | bc1qy858w4sv0ff38cmq688aaxa7y5mumzc29lfgla | 999.9979147 | 17.3065 | 17.3065 | 17.3065 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8021a32e0c30dad9b78a79537d9ab0afc85fc15cd5cb2d4d81b818296e2faf6c | 729587 | 2022-03-29 18:30: | BTC | BTC | 13nAJw8jw7BiYKLnad9YGdPxybK9mgPkM6 | bc1q3utx0uzvrtweuxdpr3h8wckayfu6fjlnrzpyrz | 13nAJw8jw7BiYKLnad9YGdPxybK9mgPkM6 | bc1q3utx0uzvrtweuxdpr3h8wckayfu6fjlnrzpyr | 999.9979147 | 17.4561 | 17.4561 | 17.4561 |
| 8021a32e0c30dad9b78a79537d9ab0afc85fc15cd5cb2d4d81b818296e2faf6c | 729587 | 2022-03-29 18:30: | BTC | BTC | 13nAJw8jw7BiYKLnad9YGdPxybK9mgPkM6 | bc1qwrx6duagac9yv6fdcgz4u4tz2gkrg33ht82v4n | 13nAJw8jw7BiYKLnad9YGdPxybK9mgPkM6 | bc1qwrx6duagac9yv6fdcgz4u4tz2gkrg33ht82 | 999.9979147 | 18.215 | 18.215 | 18.215 |
| 8021a32e0c30dad9b78a79537d9ab0afc85fc15cd5cb2d4d81b818296e2faf6c | 729587 | 2022-03-29 18:30: | BTC | BTC | 13nAJw8jw7BiYKLnad9YGdPxybK9mgPkM6 | bc1q3sa8pkszkkg9tr2sd6qjutvqm5hxtf243t6rzn | 13nAJw8jw7BiYKLnad9YGdPxybK9mgPkM6 | bc1q3sa8pkszkkg9tr2sd6qjutvqm5hxtf243t6r | 999.9979147 | 15.0278 | 15.0278 | 15.0278 |
| 8021a32e0c30dad9b78a79537d9ab0afc85fc15cd5cb2d4d81b818296e2faf6c | 729587 | 2022-03-29 18:30: | BTC | BTC | 13nAJw8jw7BiYKLnad9YGdPxybK9mgPkM6 | bc1qw3hnu7v25hw8khfwzlgafavpxgrhkjrt9hce8q | 13nAJw8jw7BiYKLnad9YGdPxybK9mgPkM6 | bc1qw3hnu7v25hw8khfwzlgafavpxgrhkjrt9hc | 999.9979147 | 18.3254 | 18.3254 | 18.3254 |
| 8021a32e0c30dad9b78a79537d9ab0afc85fc15cd5cb2d4d81b818296e2faf6c | 729587 | 2022-03-29 18:30: | BTC | BTC | 13nAJw8jw7BiYKLnad9YGdPxybK9mgPkM6 | bc1q6c40rhdlenkrjvvgkn2276trnt0ujwyrwg6jq2 | 13nAJw8jw7BiYKLnad9YGdPxybK9mgPkM6 | bc1q6c40rhdlenkrjvvgkn2276trnt0ujwyrwg6jq | 999.9979147 | 16.404 | 16.404 | 16.404 |
| 8021a32e0c30dad9b78a79537d9ab0afc85fc15cd5cb2d4d81b818296e2faf6c | 729587 | 2022-03-29 18:30: | BTC | BTC | 13nAJw8jw7BiYKLnad9YGdPxybK9mgPkM6 | bc1qxgqj0nltrkkx063zmv0wlhqfcagxz3extjw4ku | 13nAJw8jw7BiYKLnad9YGdPxybK9mgPkM6 | bc1qxgqj0nltrkkx063zmv0wlhqfcagxz3extjw4 | 999.9979147 | 18.0607 | 18.0607 | 18.0607 |
| 8021a32e0c30dad9b78a79537d9ab0afc85fc15cd5cb2d4d81b818296e2faf6c | 729587 | 2022-03-29 18:30: | BTC | BTC | 13nAJw8jw7BiYKLnad9YGdPxybK9mgPkM6 | bc1qw8msx4pdh558h2gzzazknzkp3y7f8fnhrmlns4 | 13nAJw8jw7BiYKLnad9YGdPxybK9mgPkM6 | bc1qw8msx4pdh558h2gzzazknzkp3y7f8fnhr | 999.9979147 | 18.6967 | 18.6967 | 18.6967 |
| 8021a32e0c30dad9b78a79537d9ab0afc85fc15cd5cb2d4d81b818296e2faf6c | 729587 | 2022-03-29 18:30: | BTC | BTC | 13nAJw8jw7BiYKLnad9YGdPxybK9mgPkM6 | bc1qn0hx45fwwunqehdpj0knvvdqqgjdw47m85xwh0 | 13nAJw8jw7BiYKLnad9YGdPxybK9mgPkM6 | bc1qn0hx45fwwunqehdpj0knvvdqqgjdw47m | 999.9979147 | 16.1142 | 16.1142 | 16.1142 |
| 8021a32e0c30dad9b78a79537d9ab0afc85fc15cd5cb2d4d81b818296e2faf6c | 729587 | 2022-03-29 18:30: | BTC | BTC | 13nAJw8jw7BiYKLnad9YGdPxybK9mgPkM6 | bc1qa796h09yaxxpm850yrddnyw6nhr0d3u4k3mnuh | 13nAJw8jw7BiYKLnad9YGdPxybK9mgPkM6 | bc1qa796h09yaxxpm850yrddnyw6nhr0d3u4 | 999.9979147 | 15.9615 | 15.9615 | 15.9615 |
| 8021a32e0c30dad9b78a79537d9ab0afc85fc15cd5cb2d4d81b818296e2faf6c | 729587 | 2022-03-29 18:30: | BTC | BTC | 13nAJw8jw7BiYKLnad9YGdPxybK9mgPkM6 | bc1q6698srt4pvuxae0fgs8sgj2xqt04tutldkppn7 | 13nAJw8jw7BiYKLnad9YGdPxybK9mgPkM6 | bc1q6698srt4pvuxae0fgs8sgj2xqt04tutldkppr | 999.9979147 | 16.1257 | 16.1257 | 16.1257 |
| 8021a32e0c30dad9b78a79537d9ab0afc85fc15cd5cb2d4d81b818296e2faf6c | 729587 | 2022-03-29 18:30: | BTC | BTC | 13nAJw8jw7BiYKLnad9YGdPxybK9mgPkM6 | bc1q5jlsltstk89mz2typw54qgsa34dk3fzcpsujwe | 13nAJw8jw7BiYKLnad9YGdPxybK9mgPkM6 | bc1q5jlsltstk89mz2typw54qgsa34dk3fzcpsuj | 999.9979147 | 15.3082 | 15.3082 | 15.3082 |
| 8021a32e0c30dad9b78a79537d9ab0afc85fc15cd5cb2d4d81b818296e2faf6c | 729587 | 2022-03-29 18:30: | BTC | BTC | 13nAJw8jw7BiYKLnad9YGdPxybK9mgPkM6 | bc1qz0qlm0ng5zfayg6hlvseq76tphytvd4en3g5al | 13nAJw8jw7BiYKLnad9YGdPxybK9mgPkM6 | bc1qz0qlm0ng5zfayg6hlvseq76tphytvd4en3g | 999.9979147 | 17.1213 | 17.1213 | 17.1213 |
| 8021a32e0c30dad9b78a79537d9ab0afc85fc15cd5cb2d4d81b818296e2faf6c | 729587 | 2022-03-29 18:30: | BTC | BTC | 13nAJw8jw7BiYKLnad9YGdPxybK9mgPkM6 | bc1qm66rkllvr2rzazcwg28wtl3drsel5fc8grsvxn | 13nAJw8jw7BiYKLnad9YGdPxybK9mgPkM6 | bc1qm66rkllvr2rzazcwg28wtl3drsel5fc8grsvx | 999.9979147 | 15.9488 | 15.9488 | 15.9488 |
| 8021a32e0c30dad9b78a79537d9ab0afc85fc15cd5cb2d4d81b818296e2faf6c | 729587 | 2022-03-29 18:30: | BTC | BTC | 13nAJw8jw7BiYKLnad9YGdPxybK9mgPkM6 | bc1q2dp55p9uxshmmt358dq4nwsac9qpyrddg45cvx | 13nAJw8jw7BiYKLnad9YGdPxybK9mgPkM6 | bc1q2dp55p9uxshmmt358dq4nwsac9qpyrdd | 999.9979147 | 18.0835 | 18.0835 | 18.0835 |
| 8021a32e0c30dad9b78a79537d9ab0afc85fc15cd5cb2d4d81b818296e2faf6c | 729587 | 2022-03-29 18:30: | BTC | BTC | 13nAJw8jw7BiYKLnad9YGdPxybK9mgPkM6 | bc1q3lgjwxnyauhzn9xhje7fnj53hnn2e6vjkhqnkw | 13nAJw8jw7BiYKLnad9YGdPxybK9mgPkM6 | bc1q3lgjwxnyauhzn9xhje7fnj53hnn2e6vjkhqr | 999.9979147 | 17.8394 | 17.8394 | 17.8394 |
| 252562f37846bbf21854afd7044c2043eb5b0a2bd2cfa4a6158e6953833aea71 | 729587 | 2022-03-29 18:30: | BTC | BTC | 17nmFFPSANbPGgdtoEEuc6xbHoaP1n6ZBb | bc1qmk2v5pgx8nxfdep2qxsv088579aldrzvepz0cy | 17nmFFPSANbPGgdtoEEuc6xbHoaP1n6ZB | bc1qmk2v5pgx8nxfdep2qxsv088579aldrzvep | 999.99794725 | 16.6012 | 16.6012 | 16.6012 |
| 252562f37846bbf21854afd7044c2043eb5b0a2bd2cfa4a6158e6953833aea71 | 729587 | 2022-03-29 18:30: | BTC | BTC | 17nmFFPSANbPGgdtoEEuc6xbHoaP1n6ZBb | bc1q98l23jyh0pzjjvcm7sxf6uutf6fa3cg424mkm9 | 17nmFFPSANbPGgdtoEEuc6xbHoaP1n6ZB | bc1q98l23jyh0pzjjvcm7sxf6uutf6fa3cg424mk | 999.99794725 | 17.4024 | 17.4024 | 17.4024 |
| 252562f37846bbf21854afd7044c2043eb5b0a2bd2cfa4a6158e6953833aea71 | 729587 | 2022-03-29 18:30: | BTC | BTC | 17nmFFPSANbPGgdtoEEuc6xbHoaP1n6ZBb | bc1qwuttq2kujuaa5vdswesjc08m5g5nw9lpcsq888 | 17nmFFPSANbPGgdtoEEuc6xbHoaP1n6ZB | bc1qwuttq2kujuaa5vdswesjc08m5g5nw9lpcs | 999.99794725 | 16.1703 | 16.1703 | 16.1703 |
| 252562f37846bbf21854afd7044c2043eb5b0a2bd2cfa4a6158e6953833aea71 | 729587 | 2022-03-29 18:30: | BTC | BTC | 17nmFFPSANbPGgdtoEEuc6xbHoaP1n6ZBb | bc1qwuwz4dgr7r6rhf5zumdhx7qe2eyggwu8zgkvcm | 17nmFFPSANbPGgdtoEEuc6xbHoaP1n6ZB | bc1qwuwz4dgr7r6rhf5zumdhx7qe2eyggwu8z | 999.99794725 | 18.2856 | 18.2856 | 18.2856 |
| 252562f37846bbf21854afd7044c2043eb5b0a2bd2cfa4a6158e6953833aea71 | 729587 | 2022-03-29 18:30: | BTC | BTC | 17nmFFPSANbPGgdtoEEuc6xbHoaP1n6ZBb | bc1qpypyw08mx4mf5ee0gr2rscgv0duq38hlylczr0 | 17nmFFPSANbPGgdtoEEuc6xbHoaP1n6ZB | bc1qpypyw08mx4mf5ee0gr2rscgv0duq38hly | 999.99794725 | 17.7743 | 17.7743 | 17.7743 |
| 252562f37846bbf21854afd7044c2043eb5b0a2bd2cfa4a6158e6953833aea71 | 729587 | 2022-03-29 18:30: | BTC | BTC | 17nmFFPSANbPGgdtoEEuc6xbHoaP1n6ZBb | bc1q3w830x9ndth5hmz3qp0drqzlne5apgcfu2elen | 17nmFFPSANbPGgdtoEEuc6xbHoaP1n6ZB | bc1q3w830x9ndth5hmz3qp0drqzlne5apgcfu2 | 999.99794725 | 15.9513 | 15.9513 | 15.9513 |
| 252562f37846bbf21854afd7044c2043eb5b0a2bd2cfa4a6158e6953833aea71 | 729587 | 2022-03-29 18:30: | BTC | BTC | 17nmFFPSANbPGgdtoEEuc6xbHoaP1n6ZBb | bc1q7edewee7ut2rfern4yxqg49a298248z68x293k | 17nmFFPSANbPGgdtoEEuc6xbHoaP1n6ZB | bc1q7edewee7ut2rfern4yxqg49a298248z68x | 999.99794725 | 17.7575 | 17.7575 | 17.7575 |
| 252562f37846bbf21854afd7044c2043eb5b0a2bd2cfa4a6158e6953833aea71 | 729587 | 2022-03-29 18:30: | BTC | BTC | 17nmFFPSANbPGgdtoEEuc6xbHoaP1n6ZBb | bc1q6v76ldpf08r30jrccucfa3pjv4ghj5yp9p6p0y | 17nmFFPSANbPGgdtoEEuc6xbHoaP1n6ZB | bc1q6v76ldpf08r30jrccucfa3pjv4ghj5yp9p6p0 | 999.99794725 | 18.7837 | 18.7837 | 18.7837 |
| 252562f37846bbf21854afd7044c2043eb5b0a2bd2cfa4a6158e6953833aea71 | 729587 | 2022-03-29 18:30: | BTC | BTC | 17nmFFPSANbPGgdtoEEuc6xbHoaP1n6ZBb | bc1qf4rvxnu2vhwuxmt54rqkyjx7dshs953lcnr7yh | 17nmFFPSANbPGgdtoEEuc6xbHoaP1n6ZB | bc1qf4rvxnu2vhwuxmt54rqkyjx7dshs953lcnr7 | 999.99794725 | 15.9066 | 15.9066 | 15.9066 |
| 252562f37846bbf21854afd7044c2043eb5b0a2bd2cfa4a6158e6953833aea71 | 729587 | 2022-03-29 18:30: | BTC | BTC | 17nmFFPSANbPGgdtoEEuc6xbHoaP1n6ZBb | bc1q22jz2xna50hzcj8ueekq839w739gl5zchegyef | 17nmFFPSANbPGgdtoEEuc6xbHoaP1n6ZB | bc1q22jz2xna50hzcj8ueekq839w739gl5zche | 999.99794725 | 16.3488 | 16.3488 | 16.3488 |
| 252562f37846bbf21854afd7044c2043eb5b0a2bd2cfa4a6158e6953833aea71 | 729587 | 2022-03-29 18:30: | BTC | BTC | 17nmFFPSANbPGgdtoEEuc6xbHoaP1n6ZBb | bc1qm76uhrv4984xe2udmtht85xmm6tdlzv34z78jv | 17nmFFPSANbPGgdtoEEuc6xbHoaP1n6ZB | bc1qm76uhrv4984xe2udmtht85xmm6tdlzv34 | 999.99794725 | 15.3363 | 15.3363 | 15.3363 |
| 252562f37846bbf21854afd7044c2043eb5b0a2bd2cfa4a6158e6953833aea71 | 729587 | 2022-03-29 18:30: | BTC | BTC | 17nmFFPSANbPGgdtoEEuc6xbHoaP1n6ZBb | bc1qymkkwmw7xtz7xt7fwvrppmgh2wpjnw9jqayt45 | 17nmFFPSANbPGgdtoEEuc6xbHoaP1n6ZB | bc1qymkkwmw7xtz7xt7fwvrppmgh2wpjnw9jc | 999.99794725 | 18.5718 | 18.5718 | 18.5718 |
| 252562f37846bbf21854afd7044c2043eb5b0a2bd2cfa4a6158e6953833aea71 | 729587 | 2022-03-29 18:30: | BTC | BTC | 17nmFFPSANbPGgdtoEEuc6xbHoaP1n6ZBb | bc1qa4qqewglnl380pc7qrnddky9tpc3w6gc8kyunm | 17nmFFPSANbPGgdtoEEuc6xbHoaP1n6ZB | bc1qa4qqewglnl380pc7qrnddky9tpc3w6gc8k | 999.99794725 | 17.4845 | 17.4845 | 17.4845 |
| 252562f37846bbf21854afd7044c2043eb5b0a2bd2cfa4a6158e6953833aea71 | 729587 | 2022-03-29 18:30: | BTC | BTC | 17nmFFPSANbPGgdtoEEuc6xbHoaP1n6ZBb | bc1qylcffx6wr4sdhp0sl2dt0zjzpjpdch8tc9lycn | 17nmFFPSANbPGgdtoEEuc6xbHoaP1n6ZB | bc1qylcffx6wr4sdhp0sl2dt0zjzpjpdch8tc9lycn | 999.99794725 | 18.506 | 18.506 | 18.506 |
| 252562f37846bbf21854afd7044c2043eb5b0a2bd2cfa4a6158e6953833aea71 | 729587 | 2022-03-29 18:30: | BTC | BTC | 17nmFFPSANbPGgdtoEEuc6xbHoaP1n6ZBb | bc1qu2vayv43yunhdxmlty2mrsys9glesrxmyxu70k | 17nmFFPSANbPGgdtoEEuc6xbHoaP1n6ZB | bc1qu2vayv43yunhdxmlty2mrsys9glesrxmyx | 999.99794725 | 16.8572 | 16.8572 | 16.8572 |
| 252562f37846bbf21854afd7044c2043eb5b0a2bd2cfa4a6158e6953833aea71 | 729587 | 2022-03-29 18:30: | BTC | BTC | 17nmFFPSANbPGgdtoEEuc6xbHoaP1n6ZBb | bc1q9td7wlj6gm32npxzacw4hc0f0n3c5pz9jprye0 | 17nmFFPSANbPGgdtoEEuc6xbHoaP1n6ZB | bc1q9td7wlj6gm32npxzacw4hc0f0n3c5pz9jp | 999.99794725 | 15.5258 | 15.5258 | 15.5258 |
| 252562f37846bbf21854afd7044c2043eb5b0a2bd2cfa4a6158e6953833aea71 | 729587 | 2022-03-29 18:30: | BTC | BTC | 17nmFFPSANbPGgdtoEEuc6xbHoaP1n6ZBb | bc1qlpkg56jppkdkj8vrfes738qc8z29wcf033ky2h | 17nmFFPSANbPGgdtoEEuc6xbHoaP1n6ZB | bc1qlpkg56jppkdkj8vrfes738qc8z29wcf033ky | 999.99794725 | 18.102 | 18.102 | 18.102 |
| 252562f37846bbf21854afd7044c2043eb5b0a2bd2cfa4a6158e6953833aea71 | 729587 | 2022-03-29 18:30: | BTC | BTC | 17nmFFPSANbPGgdtoEEuc6xbHoaP1n6ZBb | bc1quxha6fawsv6kfkw7v6qwtwt6pcpky9wz0ng0dr | 17nmFFPSANbPGgdtoEEuc6xbHoaP1n6ZB | bc1quxha6fawsv6kfkw7v6qwtwt6pcpky9wz0r | 999.99794725 | 15.2315 | 15.2315 | 15.2315 |
| 252562f37846bbf21854afd7044c2043eb5b0a2bd2cfa4a6158e6953833aea71 | 729587 | 2022-03-29 18:30: | BTC | BTC | 17nmFFPSANbPGgdtoEEuc6xbHoaP1n6ZBb | bc1qww46j4rnu04ahu20r3gdqtspfgmdsslfku5q8u | 17nmFFPSANbPGgdtoEEuc6xbHoaP1n6ZB | bc1qww46j4rnu04ahu20r3gdqtspfgmdsslfku5 | 999.99794725 | 16.132 | 16.132 | 16.132 |
| 252562f37846bbf21854afd7044c2043eb5b0a2bd2cfa4a6158e6953833aea71 | 729587 | 2022-03-29 18:30: | BTC | BTC | 17nmFFPSANbPGgdtoEEuc6xbHoaP1n6ZBb | bc1qng5ac5gqnqesw7mmgfpaausjzd9y7qcgrfc3aj | 17nmFFPSANbPGgdtoEEuc6xbHoaP1n6ZB | bc1qng5ac5gqnqesw7mmgfpaausjzd9y7qcg | 999.99794725 | 16.1722 | 16.1722 | 16.1722 |
| 252562f37846bbf21854afd7044c2043eb5b0a2bd2cfa4a6158e6953833aea71 | 729587 | 2022-03-29 18:30: | BTC | BTC | 17nmFFPSANbPGgdtoEEuc6xbHoaP1n6ZBb | bc1qtkwy0yfr7zr0s3qevmfvjc8x05edx33hyklpcd | 17nmFFPSANbPGgdtoEEuc6xbHoaP1n6ZB | bc1qtkwy0yfr7zr0s3qevmfvjc8x05edx33hyklp | 999.99794725 | 18.4698 | 18.4698 | 18.4698 |
| 252562f37846bbf21854afd7044c2043eb5b0a2bd2cfa4a6158e6953833aea71 | 729587 | 2022-03-29 18:30: | BTC | BTC | 17nmFFPSANbPGgdtoEEuc6xbHoaP1n6ZBb | bc1qm08j82akx6lfzfflyequ389dzss9vqmz29u9sy | 17nmFFPSANbPGgdtoEEuc6xbHoaP1n6ZB | bc1qm08j82akx6lfzfflyequ389dzss9vqmz29u | 999.99794725 | 16.0714 | 16.0714 | 16.0714 |
| 252562f37846bbf21854afd7044c2043eb5b0a2bd2cfa4a6158e6953833aea71 | 729587 | 2022-03-29 18:30: | BTC | BTC | 17nmFFPSANbPGgdtoEEuc6xbHoaP1n6ZBb | bc1q4anwws7k9kgd8mwa4jtfp7wje5f9qtkenajmtw | 17nmFFPSANbPGgdtoEEuc6xbHoaP1n6ZB | bc1q4anwws7k9kgd8mwa4jtfp7wje5f9qtkena | 999.99794725 | 18.9667 | 18.9667 | 18.9667 |
| 252562f37846bbf21854afd7044c2043eb5b0a2bd2cfa4a6158e6953833aea71 | 729587 | 2022-03-29 18:30: | BTC | BTC | 17nmFFPSANbPGgdtoEEuc6xbHoaP1n6ZBb | bc1qx3ew8v56h8vyky6zgzztvf70ec2mwxe9jr2hpm | 17nmFFPSANbPGgdtoEEuc6xbHoaP1n6ZB | bc1qx3ew8v56h8vyky6zgzztvf70ec2mwxe9jr | 999.99794725 | 15.6824 | 15.6824 | 15.6824 |
| 252562f37846bbf21854afd7044c2043eb5b0a2bd2cfa4a6158e6953833aea71 | 729587 | 2022-03-29 18:30: | BTC | BTC | 17nmFFPSANbPGgdtoEEuc6xbHoaP1n6ZBb | bc1qsse3vsrqmrz8uv7dewpssrze33azu66hjdcqtc | 17nmFFPSANbPGgdtoEEuc6xbHoaP1n6ZB | bc1qsse3vsrqmrz8uv7dewpssrze33azu66hjd | 999.99794725 | 17.6145 | 17.6145 | 17.6145 |
| 252562f37846bbf21854afd7044c2043eb5b0a2bd2cfa4a6158e6953833aea71 | 729587 | 2022-03-29 18:30: | BTC | BTC | 17nmFFPSANbPGgdtoEEuc6xbHoaP1n6ZBb | bc1q8gnxkc0xywr92h5pt0cgatpgenflxtw6udfe7u | 17nmFFPSANbPGgdtoEEuc6xbHoaP1n6ZB | bc1q8gnxkc0xywr92h5pt0cgatpgenflxtw6udfe | 999.99794725 | 18.9897 | 18.9897 | 18.9897 |
| 252562f37846bbf21854afd7044c2043eb5b0a2bd2cfa4a6158e6953833aea71 | 729587 | 2022-03-29 18:30: | BTC | BTC | 17nmFFPSANbPGgdtoEEuc6xbHoaP1n6ZBb | bc1q4j80qcnysv4jy2hrypeteczzs4va4nwklyf090 | 17nmFFPSANbPGgdtoEEuc6xbHoaP1n6ZB | bc1q4j80qcnysv4jy2hrypeteczzs4va4nwklyf0 | 999.99794725 | 15.4974 | 15.4974 | 15.4974 |
| 252562f37846bbf21854afd7044c2043eb5b0a2bd2cfa4a6158e6953833aea71 | 729587 | 2022-03-29 18:30: | BTC | BTC | 17nmFFPSANbPGgdtoEEuc6xbHoaP1n6ZBb | bc1qc26qgxphalzqvc7nwxxlvh4a0usmu9t98ctmtf | 17nmFFPSANbPGgdtoEEuc6xbHoaP1n6ZB | bc1qc26qgxphalzqvc7nwxxlvh4a0usmu9t98c | 999.99794725 | 18.0139 | 18.0139 | 18.0139 |
| 252562f37846bbf21854afd7044c2043eb5b0a2bd2cfa4a6158e6953833aea71 | 729587 | 2022-03-29 18:30: | BTC | BTC | 17nmFFPSANbPGgdtoEEuc6xbHoaP1n6ZBb | bc1qwlzf7vzq7eakv3jtukpxrf8372z8fpldd2ek5c | 17nmFFPSANbPGgdtoEEuc6xbHoaP1n6ZB | bc1qwlzf7vzq7eakv3jtukpxrf8372z8fpldd2ek5 | 999.99794725 | 18.9795 | 18.9795 | 18.9795 |
| 252562f37846bbf21854afd7044c2043eb5b0a2bd2cfa4a6158e6953833aea71 | 729587 | 2022-03-29 18:30: | BTC | BTC | 17nmFFPSANbPGgdtoEEuc6xbHoaP1n6ZBb | bc1qh5krv884hv7rfj4amayg62wye3j6a8xnxshxp3 | 17nmFFPSANbPGgdtoEEuc6xbHoaP1n6ZB | bc1qh5krv884hv7rfj4amayg62wye3j6a8xnxs | 999.99794725 | 16.552 | 16.552 | 16.552 |
| 252562f37846bbf21854afd7044c2043eb5b0a2bd2cfa4a6158e6953833aea71 | 729587 | 2022-03-29 18:30: | BTC | BTC | 17nmFFPSANbPGgdtoEEuc6xbHoaP1n6ZBb | bc1q3rreq6sdz8648vvlad7ay5wwr2h75ktzxt8z6u | 17nmFFPSANbPGgdtoEEuc6xbHoaP1n6ZB | bc1q3rreq6sdz8648vvlad7ay5wwr2h75ktzxt8 | 999.99794725 | 15.0519 | 15.0519 | 15.0519 |
| 252562f37846bbf21854afd7044c2043eb5b0a2bd2cfa4a6158e6953833aea71 | 729587 | 2022-03-29 18:30: | BTC | BTC | 17nmFFPSANbPGgdtoEEuc6xbHoaP1n6ZBb | bc1qwn2wq324c69teyr0jzdhvchcdcc0nfm3x6j7hk | 17nmFFPSANbPGgdtoEEuc6xbHoaP1n6ZB | bc1qwn2wq324c69teyr0jzdhvchcdcc0nfm3x6 | 999.99794725 | 16.9329 | 16.9329 | 16.9329 |
| 252562f37846bbf21854afd7044c2043eb5b0a2bd2cfa4a6158e6953833aea71 | 729587 | 2022-03-29 18:30: | BTC | BTC | 17nmFFPSANbPGgdtoEEuc6xbHoaP1n6ZBb | bc1qzyvf9gqs7uaxh2ewh97ds6qas6awwxtawvz6ju | 17nmFFPSANbPGgdtoEEuc6xbHoaP1n6ZB | bc1qzyvf9gqs7uaxh2ewh97ds6qas6awwxtaw | 999.99794725 | 18.8078 | 18.8078 | 18.8078 |
| 252562f37846bbf21854afd7044c2043eb5b0a2bd2cfa4a6158e6953833aea71 | 729587 | 2022-03-29 18:30: | BTC | BTC | 17nmFFPSANbPGgdtoEEuc6xbHoaP1n6ZBb | bc1q09kvn3vt3dun8eqwjz6h0gpnepvrzpl8csxhzs | 17nmFFPSANbPGgdtoEEuc6xbHoaP1n6ZB | bc1q09kvn3vt3dun8eqwjz6h0gpnepvrzpl8csx | 999.99794725 | 17.3598 | 17.3598 | 17.3598 |
| 252562f37846bbf21854afd7044c2043eb5b0a2bd2cfa4a6158e6953833aea71 | 729587 | 2022-03-29 18:30: | BTC | BTC | 17nmFFPSANbPGgdtoEEuc6xbHoaP1n6ZBb | bc1qvsyxnkfm45klv3ls6fd0lfu33sryk85m75u4u0 | 17nmFFPSANbPGgdtoEEuc6xbHoaP1n6ZB | bc1qvsyxnkfm45klv3ls6fd0lfu33sryk85m75u4 | 999.99794725 | 15.3706 | 15.3706 | 15.3706 |
| 252562f37846bbf21854afd7044c2043eb5b0a2bd2cfa4a6158e6953833aea71 | 729587 | 2022-03-29 18:30: | BTC | BTC | 17nmFFPSANbPGgdtoEEuc6xbHoaP1n6ZBb | bc1q0yw9zl5zt7824d4uz596uw50ujpr4x9l40dkr6 | 17nmFFPSANbPGgdtoEEuc6xbHoaP1n6ZB | bc1q0yw9zl5zt7824d4uz596uw50ujpr4x9l40 | 999.99794725 | 18.8044 | 18.8044 | 18.8044 |
| 252562f37846bbf21854afd7044c2043eb5b0a2bd2cfa4a6158e6953833aea71 | 729587 | 2022-03-29 18:30: | BTC | BTC | 17nmFFPSANbPGgdtoEEuc6xbHoaP1n6ZBb | bc1qmxfj3edhzawzhnjxp46vwye2atrwjhdwlul8pw | 17nmFFPSANbPGgdtoEEuc6xbHoaP1n6ZB | bc1qmxfj3edhzawzhnjxp46vwye2atrwjhdwlul | 999.99794725 | 18.7394 | 18.7394 | 18.7394 |
| 252562f37846bbf21854afd7044c2043eb5b0a2bd2cfa4a6158e6953833aea71 | 729587 | 2022-03-29 18:30: | BTC | BTC | 17nmFFPSANbPGgdtoEEuc6xbHoaP1n6ZBb | bc1qkktddsguerculynh42kqmek26vdwkeec0j9v68 | 17nmFFPSANbPGgdtoEEuc6xbHoaP1n6ZB | bc1qkktddsguerculynh42kqmek26vdwkeec0j | 999.99794725 | 15.32284725 | 15.32284725 | 15.32284725 |
| 252562f37846bbf21854afd7044c2043eb5b0a2bd2cfa4a6158e6953833aea71 | 729587 | 2022-03-29 18:30: | BTC | BTC | 17nmFFPSANbPGgdtoEEuc6xbHoaP1n6ZBb | bc1qea7lhuynzuxv4z0hexznedm0sad0zl87y7wvch | 17nmFFPSANbPGgdtoEEuc6xbHoaP1n6ZB | bc1qea7lhuynzuxv4z0hexznedm0sad0zl87y7 | 999.99794725 | 15.1046 | 15.1046 | 15.1046 |
| 252562f37846bbf21854afd7044c2043eb5b0a2bd2cfa4a6158e6953833aea71 | 729587 | 2022-03-29 18:30: | BTC | BTC | 17nmFFPSANbPGgdtoEEuc6xbHoaP1n6ZBb | bc1q4l5zr3d2t4w6xxeqmscathk57qx2qd6w2he8vt | 17nmFFPSANbPGgdtoEEuc6xbHoaP1n6ZB | bc1q4l5zr3d2t4w6xxeqmscathk57qx2qd6w2h | 999.99794725 | 17.3075 | 17.3075 | 17.3075 |
| 252562f37846bbf21854afd7044c2043eb5b0a2bd2cfa4a6158e6953833aea71 | 729587 | 2022-03-29 18:30: | BTC | BTC | 17nmFFPSANbPGgdtoEEuc6xbHoaP1n6ZBb | bc1qam08y49ygk2xd70tj068j3kehm0qxqgln7hpcy | 17nmFFPSANbPGgdtoEEuc6xbHoaP1n6ZB | bc1qam08y49ygk2xd70tj068j3kehm0qxqgln7 | 999.99794725 | 18.6801 | 18.6801 | 18.6801 |
| 252562f37846bbf21854afd7044c2043eb5b0a2bd2cfa4a6158e6953833aea71 | 729587 | 2022-03-29 18:30: | BTC | BTC | 17nmFFPSANbPGgdtoEEuc6xbHoaP1n6ZBb | bc1qe0tmzmf34znxna4tlzwwe9xu670q4eq65cm7ya | 17nmFFPSANbPGgdtoEEuc6xbHoaP1n6ZB | bc1qe0tmzmf34znxna4tlzwwe9xu670q4eq65 | 999.99794725 | 15.8913 | 15.8913 | 15.8913 |
| 252562f37846bbf21854afd7044c2043eb5b0a2bd2cfa4a6158e6953833aea71 | 729587 | 2022-03-29 18:30: | BTC | BTC | 17nmFFPSANbPGgdtoEEuc6xbHoaP1n6ZBb | bc1qpw9mcs6505wa66wvwgt47htmdwrpga43mknd | 17nmFFPSANbPGgdtoEEuc6xbHoaP1n6ZB | bc1qpw9mcs6505wa66wvwgt47htmdwrpga4 | 999.99794725 | 18.4164 | 18.4164 | 18.4164 |
| 252562f37846bbf21854afd7044c2043eb5b0a2bd2cfa4a6158e6953833aea71 | 729587 | 2022-03-29 18:30: | BTC | BTC | 17nmFFPSANbPGgdtoEEuc6xbHoaP1n6ZBb | bc1q7m5vuv85rxr7fmfzfs05j88z4cy0vukv9hkppg | 17nmFFPSANbPGgdtoEEuc6xbHoaP1n6ZB | bc1q7m5vuv85rxr7fmfzfs05j88z4cy0vukv9hk | 999.99794725 | 18.377 | 18.377 | 18.377 |
| 252562f37846bbf21854afd7044c2043eb5b0a2bd2cfa4a6158e6953833aea71 | 729587 | 2022-03-29 18:30: | BTC | BTC | 17nmFFPSANbPGgdtoEEuc6xbHoaP1n6ZBb | bc1qm4kxuzsy40vzn2lgnv5yms0wf3c3ejzrp0a93e | 17nmFFPSANbPGgdtoEEuc6xbHoaP1n6ZB | bc1qm4kxuzsy40vzn2lgnv5yms0wf3c3ejzrp0 | 999.99794725 | 18.0814 | 18.0814 | 18.0814 |
| 252562f37846bbf21854afd7044c2043eb5b0a2bd2cfa4a6158e6953833aea71 | 729587 | 2022-03-29 18:30: | BTC | BTC | 17nmFFPSANbPGgdtoEEuc6xbHoaP1n6ZBb | bc1qqljzj3qh2wk29j2k3675h89s270g7v7wxlf02m | 17nmFFPSANbPGgdtoEEuc6xbHoaP1n6ZB | bc1qqljzj3qh2wk29j2k3675h89s270g7v7wxlf | 999.99794725 | 18.3882 | 18.3882 | 18.3882 |
| 252562f37846bbf21854afd7044c2043eb5b0a2bd2cfa4a6158e6953833aea71 | 729587 | 2022-03-29 18:30: | BTC | BTC | 17nmFFPSANbPGgdtoEEuc6xbHoaP1n6ZBb | bc1q3zy4ejyt8mw4mewuam9d08cehta6v2n8ql3v00 | 17nmFFPSANbPGgdtoEEuc6xbHoaP1n6ZB | bc1q3zy4ejyt8mw4mewuam9d08cehta6v2n8 | 999.99794725 | 16.336 | 16.336 | 16.336 |
| 252562f37846bbf21854afd7044c2043eb5b0a2bd2cfa4a6158e6953833aea71 | 729587 | 2022-03-29 18:30: | BTC | BTC | 17nmFFPSANbPGgdtoEEuc6xbHoaP1n6ZBb | bc1qqdv8xzd2w8es8m4fz0z9jxl2x2zl96rmr7q7a5 | 17nmFFPSANbPGgdtoEEuc6xbHoaP1n6ZB | bc1qqdv8xzd2w8es8m4fz0z9jxl2x2zl96rmr7 | 999.99794725 | 16.7254 | 16.7254 | 16.7254 |
| 252562f37846bbf21854afd7044c2043eb5b0a2bd2cfa4a6158e6953833aea71 | 729587 | 2022-03-29 18:30: | BTC | BTC | 17nmFFPSANbPGgdtoEEuc6xbHoaP1n6ZBb | bc1qvndtx85tdyg8u2mr4qlpa084nhtcj7tk5lvlhm | 17nmFFPSANbPGgdtoEEuc6xbHoaP1n6ZB | bc1qvndtx85tdyg8u2mr4qlpa084nhtcj7tk5lvlh | 999.99794725 | 18.2764 | 18.2764 | 18.2764 |
| 252562f37846bbf21854afd7044c2043eb5b0a2bd2cfa4a6158e6953833aea71 | 729587 | 2022-03-29 18:30: | BTC | BTC | 17nmFFPSANbPGgdtoEEuc6xbHoaP1n6ZBb | bc1qrym0uu3hda5m4fknrl70ma3k684hdya89m909e | 17nmFFPSANbPGgdtoEEuc6xbHoaP1n6ZB | bc1qrym0uu3hda5m4fknrl70ma3k684hdya89 | 999.99794725 | 16.9409 | 16.9409 | 16.9409 |
| 252562f37846bbf21854afd7044c2043eb5b0a2bd2cfa4a6158e6953833aea71 | 729587 | 2022-03-29 18:30: | BTC | BTC | 17nmFFPSANbPGgdtoEEuc6xbHoaP1n6ZBb | bc1qthhs7jpzgau79vvj0ewfymwkpzrdye2fndcggv | 17nmFFPSANbPGgdtoEEuc6xbHoaP1n6ZB | bc1qthhs7jpzgau79vvj0ewfymwkpzrdye2fndc | 999.99794725 | 17.9454 | 17.9454 | 17.9454 |
| 252562f37846bbf21854afd7044c2043eb5b0a2bd2cfa4a6158e6953833aea71 | 729587 | 2022-03-29 18:30: | BTC | BTC | 17nmFFPSANbPGgdtoEEuc6xbHoaP1n6ZBb | bc1qf4ruxhhlyj7y7k3nj750xp5ztmcdw09l6mv7y5 | 17nmFFPSANbPGgdtoEEuc6xbHoaP1n6ZB | bc1qf4ruxhhlyj7y7k3nj750xp5ztmcdw09l6mv | 999.99794725 | 18.4467 | 18.4467 | 18.4467 |
| 252562f37846bbf21854afd7044c2043eb5b0a2bd2cfa4a6158e6953833aea71 | 729587 | 2022-03-29 18:30: | BTC | BTC | 17nmFFPSANbPGgdtoEEuc6xbHoaP1n6ZBb | bc1qz3j0g8nkpkg4nky29jytv7lgucflquv9w77ztk | 17nmFFPSANbPGgdtoEEuc6xbHoaP1n6ZB | bc1qz3j0g8nkpkg4nky29jytv7lgucflquv9w77z | 999.99794725 | 15.5914 | 15.5914 | 15.5914 |
| 252562f37846bbf21854afd7044c2043eb5b0a2bd2cfa4a6158e6953833aea71 | 729587 | 2022-03-29 18:30: | BTC | BTC | 17nmFFPSANbPGgdtoEEuc6xbHoaP1n6ZBb | bc1qnkpp8r8u89r9az3fu6j867nkm4racaltnynpmh | 17nmFFPSANbPGgdtoEEuc6xbHoaP1n6ZB | bc1qnkpp8r8u89r9az3fu6j867nkm4racaltnyn | 999.99794725 | 16.5793 | 16.5793 | 16.5793 |
| ef711f8cf8dabab6730f3c43e00911c7c4577150e85993565e825f2fa98ab6b0 | 729587 | 2022-03-29 18:30: | BTC | BTC | 1KBy6MvcBb2qQRS5fQT92o2c5Dq2W6ygx4 | bc1qna05mqqqsujy8asjaymtcqykjld65ptdcesw7j | 1KBy6MvcBb2qQRS5fQT92o2c5Dq2W6ygx | bc1qna05mqqqsujy8asjaymtcqykjld65ptdces | 1324.99729625 | 17.7415 | 17.7415 | 17.7415 |
| ef711f8cf8dabab6730f3c43e00911c7c4577150e85993565e825f2fa98ab6b0 | 729587 | 2022-03-29 18:30: | BTC | BTC | 1KBy6MvcBb2qQRS5fQT92o2c5Dq2W6ygx4 | bc1q6x06yznh9l0ek9fvpgy7g9e8r68j50entp9xz3 | 1KBy6MvcBb2qQRS5fQT92o2c5Dq2W6ygx | bc1q6x06yznh9l0ek9fvpgy7g9e8r68j50entp9 | 1324.99729625 | 16.5265 | 16.5265 | 16.5265 |
| ef711f8cf8dabab6730f3c43e00911c7c4577150e85993565e825f2fa98ab6b0 | 729587 | 2022-03-29 18:30: | BTC | BTC | 1KBy6MvcBb2qQRS5fQT92o2c5Dq2W6ygx4 | bc1qga8mxlmggh43me436jarf64x5s5gk7udz2fwx6 | 1KBy6MvcBb2qQRS5fQT92o2c5Dq2W6ygx | bc1qga8mxlmggh43me436jarf64x5s5gk7udz | 1324.99729625 | 18.3162 | 18.3162 | 18.3162 |
| ef711f8cf8dabab6730f3c43e00911c7c4577150e85993565e825f2fa98ab6b0 | 729587 | 2022-03-29 18:30: | BTC | BTC | 1KBy6MvcBb2qQRS5fQT92o2c5Dq2W6ygx4 | bc1qmuvyhys3vr6zzgdj357mw7gzjcl76eygl8ln6p | 1KBy6MvcBb2qQRS5fQT92o2c5Dq2W6ygx | bc1qmuvyhys3vr6zzgdj357mw7gzjcl76eygl8l | 1324.99729625 | 18.8111 | 18.8111 | 18.8111 |
| ef711f8cf8dabab6730f3c43e00911c7c4577150e85993565e825f2fa98ab6b0 | 729587 | 2022-03-29 18:30: | BTC | BTC | 1KBy6MvcBb2qQRS5fQT92o2c5Dq2W6ygx4 | bc1q308yjnm84rhplz8j43uepdqj066fehukv2v09g | 1KBy6MvcBb2qQRS5fQT92o2c5Dq2W6ygx | bc1q308yjnm84rhplz8j43uepdqj066fehukv2v | 1324.99729625 | 15.4892 | 15.4892 | 15.4892 |
| ef711f8cf8dabab6730f3c43e00911c7c4577150e85993565e825f2fa98ab6b0 | 729587 | 2022-03-29 18:30: | BTC | BTC | 1KBy6MvcBb2qQRS5fQT92o2c5Dq2W6ygx4 | bc1qu2tf65aytju5e04dz35ymp9ju0t2m0xw5g9u4q | 1KBy6MvcBb2qQRS5fQT92o2c5Dq2W6ygx | bc1qu2tf65aytju5e04dz35ymp9ju0t2m0xw5g | 1324.99729625 | 16.8479 | 16.8479 | 16.8479 |
| ef711f8cf8dabab6730f3c43e00911c7c4577150e85993565e825f2fa98ab6b0 | 729587 | 2022-03-29 18:30: | BTC | BTC | 1KBy6MvcBb2qQRS5fQT92o2c5Dq2W6ygx4 | bc1qa59prxfkt8vlv205p02rwdfughe6x4qqrf2awg | 1KBy6MvcBb2qQRS5fQT92o2c5Dq2W6ygx | bc1qa59prxfkt8vlv205p02rwdfughe6x4qqrf2a | 1324.99729625 | 18.576 | 18.576 | 18.576 |
| ef711f8cf8dabab6730f3c43e00911c7c4577150e85993565e825f2fa98ab6b0 | 729587 | 2022-03-29 18:30: | BTC | BTC | 1KBy6MvcBb2qQRS5fQT92o2c5Dq2W6ygx4 | bc1q6dayfsc6nk7k04zf2spg2mfrn63yllhcy5jcjd | 1KBy6MvcBb2qQRS5fQT92o2c5Dq2W6ygx | bc1q6dayfsc6nk7k04zf2spg2mfrn63yllhcy5jcj | 1324.99729625 | 16.875 | 16.875 | 16.875 |
| ef711f8cf8dabab6730f3c43e00911c7c4577150e85993565e825f2fa98ab6b0 | 729587 | 2022-03-29 18:30: | BTC | BTC | 1KBy6MvcBb2qQRS5fQT92o2c5Dq2W6ygx4 | bc1qpuppf9w6m0vgqwqgy2qcfs7szkm5rrphj898e2 | 1KBy6MvcBb2qQRS5fQT92o2c5Dq2W6ygx | bc1qpuppf9w6m0vgqwqgy2qcfs7szkm5rrphj | 1324.99729625 | 18.8465 | 18.8465 | 18.8465 |
| ef711f8cf8dabab6730f3c43e00911c7c4577150e85993565e825f2fa98ab6b0 | 729587 | 2022-03-29 18:30: | BTC | BTC | 1KBy6MvcBb2qQRS5fQT92o2c5Dq2W6ygx4 | bc1q9juxgm8rvpjrde00eqk4rhtxslwfzyxx3yvmcc | 1KBy6MvcBb2qQRS5fQT92o2c5Dq2W6ygx | bc1q9juxgm8rvpjrde00eqk4rhtxslwfzyxx3yvm | 1324.99729625 | 17.0283 | 17.0283 | 17.0283 |
| ef711f8cf8dabab6730f3c43e00911c7c4577150e85993565e825f2fa98ab6b0 | 729587 | 2022-03-29 18:30: | BTC | BTC | 1KBy6MvcBb2qQRS5fQT92o2c5Dq2W6ygx4 | bc1qk6up0khnyyd9nuhnapgadtwwcns5dxfacu3gwg | 1KBy6MvcBb2qQRS5fQT92o2c5Dq2W6ygx | bc1qk6up0khnyyd9nuhnapgadtwwcns5dxfac | 1324.99729625 | 18.9145 | 18.9145 | 18.9145 |
| ef711f8cf8dabab6730f3c43e00911c7c4577150e85993565e825f2fa98ab6b0 | 729587 | 2022-03-29 18:30: | BTC | BTC | 1KBy6MvcBb2qQRS5fQT92o2c5Dq2W6ygx4 | bc1qq8cvl3pn9gd33jpg843ywk8sxuu4h98442jwm2 | 1KBy6MvcBb2qQRS5fQT92o2c5Dq2W6ygx | bc1qq8cvl3pn9gd33jpg843ywk8sxuu4h9844 | 1324.99729625 | 15.7502 | 15.7502 | 15.7502 |
| ef711f8cf8dabab6730f3c43e00911c7c4577150e85993565e825f2fa98ab6b0 | 729587 | 2022-03-29 18:30: | BTC | BTC | 1KBy6MvcBb2qQRS5fQT92o2c5Dq2W6ygx4 | bc1qu4rg97mfkufy5y5ma96z2c5qt3z6ftzjynng0y | 1KBy6MvcBb2qQRS5fQT92o2c5Dq2W6ygx | bc1qu4rg97mfkufy5y5ma96z2c5qt3z6ftzjynn | 1324.99729625 | 17.0776 | 17.0776 | 17.0776 |
| ef711f8cf8dabab6730f3c43e00911c7c4577150e85993565e825f2fa98ab6b0 | 729587 | 2022-03-29 18:30: | BTC | BTC | 1KBy6MvcBb2qQRS5fQT92o2c5Dq2W6ygx4 | bc1q2x7cl4wmrsxe7m5s7zfkvpj752lkfegrax2gcu | 1KBy6MvcBb2qQRS5fQT92o2c5Dq2W6ygx | bc1q2x7cl4wmrsxe7m5s7zfkvpj752lkfegrax2 | 1324.99729625 | 16.7616 | 16.7616 | 16.7616 |
| ef711f8cf8dabab6730f3c43e00911c7c4577150e85993565e825f2fa98ab6b0 | 729587 | 2022-03-29 18:30: | BTC | BTC | 1KBy6MvcBb2qQRS5fQT92o2c5Dq2W6ygx4 | bc1qhq64jhsful4n2cqcgylg4cy7pdhqrh5ml7hnml | 1KBy6MvcBb2qQRS5fQT92o2c5Dq2W6ygx | bc1qhq64jhsful4n2cqcgylg4cy7pdhqrh5ml7h | 1324.99729625 | 18.2971 | 18.2971 | 18.2971 |
| ef711f8cf8dabab6730f3c43e00911c7c4577150e85993565e825f2fa98ab6b0 | 729587 | 2022-03-29 18:30: | BTC | BTC | 1KBy6MvcBb2qQRS5fQT92o2c5Dq2W6ygx4 | bc1q9t9w86spqz57amguvmxzqwja8qkdq80ua5xhl6 | 1KBy6MvcBb2qQRS5fQT92o2c5Dq2W6ygx | bc1q9t9w86spqz57amguvmxzqwja8qkdq80u | 1324.99729625 | 15.791 | 15.791 | 15.791 |
| ef711f8cf8dabab6730f3c43e00911c7c4577150e85993565e825f2fa98ab6b0 | 729587 | 2022-03-29 18:30: | BTC | BTC | 1KBy6MvcBb2qQRS5fQT92o2c5Dq2W6ygx4 | bc1qqmgewgsskgt9wpq380ufnrxyl4ev78nzcmypkh | 1KBy6MvcBb2qQRS5fQT92o2c5Dq2W6ygx | bc1qqmgewgsskgt9wpq380ufnrxyl4ev78nzc | 1324.99729625 | 17.1438 | 17.1438 | 17.1438 |
| ef711f8cf8dabab6730f3c43e00911c7c4577150e85993565e825f2fa98ab6b0 | 729587 | 2022-03-29 18:30: | BTC | BTC | 1KBy6MvcBb2qQRS5fQT92o2c5Dq2W6ygx4 | bc1q09ya47h6tevqxv2pa3nzvdmdlgd6g3stlqrevj | 1KBy6MvcBb2qQRS5fQT92o2c5Dq2W6ygx | bc1q09ya47h6tevqxv2pa3nzvdmdlgd6g3stlq | 1324.99729625 | 15.3565 | 15.3565 | 15.3565 |
| ef711f8cf8dabab6730f3c43e00911c7c4577150e85993565e825f2fa98ab6b0 | 729587 | 2022-03-29 18:30: | BTC | BTC | 1KBy6MvcBb2qQRS5fQT92o2c5Dq2W6ygx4 | bc1q5ksyr8acf88dpg54fa8p7eq9pvsf578xjj5yqd | 1KBy6MvcBb2qQRS5fQT92o2c5Dq2W6ygx | bc1q5ksyr8acf88dpg54fa8p7eq9pvsf578xjj5y | 1324.99729625 | 15.0492 | 15.0492 | 15.0492 |
| ef711f8cf8dabab6730f3c43e00911c7c4577150e85993565e825f2fa98ab6b0 | 729587 | 2022-03-29 18:30: | BTC | BTC | 1KBy6MvcBb2qQRS5fQT92o2c5Dq2W6ygx4 | bc1q0879s5jmyajr70teru2k50rjrn34s595jm77xu | 1KBy6MvcBb2qQRS5fQT92o2c5Dq2W6ygx | bc1q0879s5jmyajr70teru2k50rjrn34s595jm77 | 1324.99729625 | 15.8626 | 15.8626 | 15.8626 |
| ef711f8cf8dabab6730f3c43e00911c7c4577150e85993565e825f2fa98ab6b0 | 729587 | 2022-03-29 18:30: | BTC | BTC | 1KBy6MvcBb2qQRS5fQT92o2c5Dq2W6ygx4 | bc1qr74wp5yqru53j66tnr9zzn6ym2cv6zt9n9wpl2 | 1KBy6MvcBb2qQRS5fQT92o2c5Dq2W6ygx | bc1qr74wp5yqru53j66tnr9zzn6ym2cv6zt9n9w | 1324.99729625 | 17.3598 | 17.3598 | 17.3598 |
| ef711f8cf8dabab6730f3c43e00911c7c4577150e85993565e825f2fa98ab6b0 | 729587 | 2022-03-29 18:30: | BTC | BTC | 1KBy6MvcBb2qQRS5fQT92o2c5Dq2W6ygx4 | bc1qqf2jv7382cpenjnh4sswa77w6t37w524x3lmuw | 1KBy6MvcBb2qQRS5fQT92o2c5Dq2W6ygx | bc1qqf2jv7382cpenjnh4sswa77w6t37w524x3 | 1324.99729625 | 16.1897 | 16.1897 | 16.1897 |
| ef711f8cf8dabab6730f3c43e00911c7c4577150e85993565e825f2fa98ab6b0 | 729587 | 2022-03-29 18:30: | BTC | BTC | 1KBy6MvcBb2qQRS5fQT92o2c5Dq2W6ygx4 | bc1qe6fkkq4ymj64fs8hqmvtvx56dhmulvmyc5j27r | 1KBy6MvcBb2qQRS5fQT92o2c5Dq2W6ygx | bc1qe6fkkq4ymj64fs8hqmvtvx56dhmulvmyc5 | 1324.99729625 | 17.8723 | 17.8723 | 17.8723 |
| ef711f8cf8dabab6730f3c43e00911c7c4577150e85993565e825f2fa98ab6b0 | 729587 | 2022-03-29 18:30: | BTC | BTC | 1KBy6MvcBb2qQRS5fQT92o2c5Dq2W6ygx4 | bc1qern6wy38r6ywuxgyfk0jm02ht026ml99a80l7m | 1KBy6MvcBb2qQRS5fQT92o2c5Dq2W6ygx | bc1qern6wy38r6ywuxgyfk0jm02ht026ml99a8 | 1324.99729625 | 16.8678 | 16.8678 | 16.8678 |
| ef711f8cf8dabab6730f3c43e00911c7c4577150e85993565e825f2fa98ab6b0 | 729587 | 2022-03-29 18:30: | BTC | BTC | 1KBy6MvcBb2qQRS5fQT92o2c5Dq2W6ygx4 | bc1q477umc0ddwtrtmn93wgp5mmt42wfq7av0srkz5 | 1KBy6MvcBb2qQRS5fQT92o2c5Dq2W6ygx | bc1q477umc0ddwtrtmn93wgp5mmt42wfq7av | 1324.99729625 | 17.7812 | 17.7812 | 17.7812 |
| ef711f8cf8dabab6730f3c43e00911c7c4577150e85993565e825f2fa98ab6b0 | 729587 | 2022-03-29 18:30: | BTC | BTC | 1KBy6MvcBb2qQRS5fQT92o2c5Dq2W6ygx4 | bc1q4dxwns5aptgw0aqsysanrahfr7rwnw7wvq9pef | 1KBy6MvcBb2qQRS5fQT92o2c5Dq2W6ygx | bc1q4dxwns5aptgw0aqsysanrahfr7rwnw7wv | 1324.99729625 | 16.3827 | 16.3827 | 16.3827 |
| ef711f8cf8dabab6730f3c43e00911c7c4577150e85993565e825f2fa98ab6b0 | 729587 | 2022-03-29 18:30: | BTC | BTC | 1KBy6MvcBb2qQRS5fQT92o2c5Dq2W6ygx4 | bc1qh4funtq5q52unh43vh8ylsavaujzp5rsjhfc83 | 1KBy6MvcBb2qQRS5fQT92o2c5Dq2W6ygx | bc1qh4funtq5q52unh43vh8ylsavaujzp5rsjhfc | 1324.99729625 | 15.5099 | 15.5099 | 15.5099 |
| ef711f8cf8dabab6730f3c43e00911c7c4577150e85993565e825f2fa98ab6b0 | 729587 | 2022-03-29 18:30: | BTC | BTC | 1KBy6MvcBb2qQRS5fQT92o2c5Dq2W6ygx4 | bc1qu09y8w9umlt8s3cqsc9zl4vhdcua76rq7ejwgy | 1KBy6MvcBb2qQRS5fQT92o2c5Dq2W6ygx | bc1qu09y8w9umlt8s3cqsc9zl4vhdcua76rq7e | 1324.99729625 | 15.7238 | 15.7238 | 15.7238 |
| ef711f8cf8dabab6730f3c43e00911c7c4577150e85993565e825f2fa98ab6b0 | 729587 | 2022-03-29 18:30: | BTC | BTC | 1KBy6MvcBb2qQRS5fQT92o2c5Dq2W6ygx4 | bc1q039vd4zt0xhuydjtn0vf408fm7d9awtp68y9fx | 1KBy6MvcBb2qQRS5fQT92o2c5Dq2W6ygx | bc1q039vd4zt0xhuydjtn0vf408fm7d9awtp68y | 1324.99729625 | 17.2849 | 17.2849 | 17.2849 |
| ef711f8cf8dabab6730f3c43e00911c7c4577150e85993565e825f2fa98ab6b0 | 729587 | 2022-03-29 18:30: | BTC | BTC | 1KBy6MvcBb2qQRS5fQT92o2c5Dq2W6ygx4 | bc1qvraw7etwk5lxy7tsgm6585rdak9dgdu3yv4epd | 1KBy6MvcBb2qQRS5fQT92o2c5Dq2W6ygx | bc1qvraw7etwk5lxy7tsgm6585rdak9dgdu3yv | 1324.99729625 | 17.3533 | 17.3533 | 17.3533 |
| ef711f8cf8dabab6730f3c43e00911c7c4577150e85993565e825f2fa98ab6b0 | 729587 | 2022-03-29 18:30: | BTC | BTC | 1KBy6MvcBb2qQRS5fQT92o2c5Dq2W6ygx4 | bc1q5xuch7swp283avn3asgqhsxmzc237fcx3hda3x | 1KBy6MvcBb2qQRS5fQT92o2c5Dq2W6ygx | bc1q5xuch7swp283avn3asgqhsxmzc237fcx3 | 1324.99729625 | 16.7011 | 16.7011 | 16.7011 |
| ef711f8cf8dabab6730f3c43e00911c7c4577150e85993565e825f2fa98ab6b0 | 729587 | 2022-03-29 18:30: | BTC | BTC | 1KBy6MvcBb2qQRS5fQT92o2c5Dq2W6ygx4 | bc1qqrx4ypw8nlt5yua4z0u6ywpdlqs5xmpd45mvcq | 1KBy6MvcBb2qQRS5fQT92o2c5Dq2W6ygx | bc1qqrx4ypw8nlt5yua4z0u6ywpdlqs5xmpd45 | 1324.99729625 | 16.2977 | 16.2977 | 16.2977 |
| ef711f8cf8dabab6730f3c43e00911c7c4577150e85993565e825f2fa98ab6b0 | 729587 | 2022-03-29 18:30: | BTC | BTC | 1KBy6MvcBb2qQRS5fQT92o2c5Dq2W6ygx4 | bc1qk88ae2r2xkypmys5eypf2lfccrnw2suxdf2s6x | 1KBy6MvcBb2qQRS5fQT92o2c5Dq2W6ygx | bc1qk88ae2r2xkypmys5eypf2lfccrnw2suxdf2 | 1324.99729625 | 18.6767 | 18.6767 | 18.6767 |
| ef711f8cf8dabab6730f3c43e00911c7c4577150e85993565e825f2fa98ab6b0 | 729587 | 2022-03-29 18:30: | BTC | BTC | 1KBy6MvcBb2qQRS5fQT92o2c5Dq2W6ygx4 | bc1qhscss3f94wvpjrxuaf7vxjte0wdln57zg58l0x | 1KBy6MvcBb2qQRS5fQT92o2c5Dq2W6ygx | bc1qhscss3f94wvpjrxuaf7vxjte0wdln57zg58l | 1324.99729625 | 16.3249 | 16.3249 | 16.3249 |
| ef711f8cf8dabab6730f3c43e00911c7c4577150e85993565e825f2fa98ab6b0 | 729587 | 2022-03-29 18:30: | BTC | BTC | 1KBy6MvcBb2qQRS5fQT92o2c5Dq2W6ygx4 | bc1qzykgxvj4ntxughq7qjyrrh27gtp79gnsas9x6d | 1KBy6MvcBb2qQRS5fQT92o2c5Dq2W6ygx | bc1qzykgxvj4ntxughq7qjyrrh27gtp79gnsas9x | 1324.99729625 | 18.5574 | 18.5574 | 18.5574 |
| ef711f8cf8dabab6730f3c43e00911c7c4577150e85993565e825f2fa98ab6b0 | 729587 | 2022-03-29 18:30: | BTC | BTC | 1KBy6MvcBb2qQRS5fQT92o2c5Dq2W6ygx4 | bc1qf0ve6r9qxzlnh06wngevyh09avded5epd0060p | 1KBy6MvcBb2qQRS5fQT92o2c5Dq2W6ygx | bc1qf0ve6r9qxzlnh06wngevyh09avded5epd0 | 1324.99729625 | 15.8542 | 15.8542 | 15.8542 |
| ef711f8cf8dabab6730f3c43e00911c7c4577150e85993565e825f2fa98ab6b0 | 729587 | 2022-03-29 18:30: | BTC | BTC | 1KBy6MvcBb2qQRS5fQT92o2c5Dq2W6ygx4 | bc1qrltt7kfvx4tzdjk0rk0njsafwncev83pdn2e75 | 1KBy6MvcBb2qQRS5fQT92o2c5Dq2W6ygx | bc1qrltt7kfvx4tzdjk0rk0njsafwncev83pdn2e75 | 1324.99729625 | 18.7018 | 18.7018 | 18.7018 |
| ef711f8cf8dabab6730f3c43e00911c7c4577150e85993565e825f2fa98ab6b0 | 729587 | 2022-03-29 18:30: | BTC | BTC | 1KBy6MvcBb2qQRS5fQT92o2c5Dq2W6ygx4 | bc1q2andfngz0n94tfn9pl0u5xldnxyf6nytjfylr6 | 1KBy6MvcBb2qQRS5fQT92o2c5Dq2W6ygx | bc1q2andfngz0n94tfn9pl0u5xldnxyf6nytjfylr6 | 1324.99729625 | 17.8701 | 17.8701 | 17.8701 |
| ef711f8cf8dabab6730f3c43e00911c7c4577150e85993565e825f2fa98ab6b0 | 729587 | 2022-03-29 18:30: | BTC | BTC | 1KBy6MvcBb2qQRS5fQT92o2c5Dq2W6ygx4 | bc1qrf2cmmcdjwqj77peq3t8a0xjw7cjarscs7vt2x | 1KBy6MvcBb2qQRS5fQT92o2c5Dq2W6ygx | bc1qrf2cmmcdjwqj77peq3t8a0xjw7cjarscs7v | 1324.99729625 | 17.0472 | 17.0472 | 17.0472 |
| ef711f8cf8dabab6730f3c43e00911c7c4577150e85993565e825f2fa98ab6b0 | 729587 | 2022-03-29 18:30: | BTC | BTC | 1KBy6MvcBb2qQRS5fQT92o2c5Dq2W6ygx4 | bc1qlr095pce058ecuk7hffvgqnx3n67x75g3dhpkd | 1KBy6MvcBb2qQRS5fQT92o2c5Dq2W6ygx | bc1qlr095pce058ecuk7hffvgqnx3n67x75g3d | 1324.99729625 | 17.4875 | 17.4875 | 17.4875 |
| ef711f8cf8dabab6730f3c43e00911c7c4577150e85993565e825f2fa98ab6b0 | 729587 | 2022-03-29 18:30: | BTC | BTC | 1KBy6MvcBb2qQRS5fQT92o2c5Dq2W6ygx4 | bc1qgke60ywg0e0stpr659vy7w5ewz2zk823n4klrv | 1KBy6MvcBb2qQRS5fQT92o2c5Dq2W6ygx | bc1qgke60ywg0e0stpr659vy7w5ewz2zk823 | 1324.99729625 | 15.8116 | 15.8116 | 15.8116 |
| ef711f8cf8dabab6730f3c43e00911c7c4577150e85993565e825f2fa98ab6b0 | 729587 | 2022-03-29 18:30: | BTC | BTC | 1KBy6MvcBb2qQRS5fQT92o2c5Dq2W6ygx4 | bc1qel202s28zxe5cywum80ca5phhpqz604f079duc | 1KBy6MvcBb2qQRS5fQT92o2c5Dq2W6ygx | bc1qel202s28zxe5cywum80ca5phhpqz604f0 | 1324.99729625 | 16.8348 | 16.8348 | 16.8348 |
| ef711f8cf8dabab6730f3c43e00911c7c4577150e85993565e825f2fa98ab6b0 | 729587 | 2022-03-29 18:30: | BTC | BTC | 1KBy6MvcBb2qQRS5fQT92o2c5Dq2W6ygx4 | bc1q5d409hce83jxy2c7f4ajqw894ha4jfhs773ynw | 1KBy6MvcBb2qQRS5fQT92o2c5Dq2W6ygx | bc1q5d409hce83jxy2c7f4ajqw894ha4jfhs773 | 1324.99729625 | 16.522 | 16.522 | 16.522 |
| ef711f8cf8dabab6730f3c43e00911c7c4577150e85993565e825f2fa98ab6b0 | 729587 | 2022-03-29 18:30: | BTC | BTC | 1KBy6MvcBb2qQRS5fQT92o2c5Dq2W6ygx4 | bc1qlvjvfjagucqjrsx8zs8lfhs8jf6raptj29x7t8 | 1KBy6MvcBb2qQRS5fQT92o2c5Dq2W6ygx | bc1qlvjvfjagucqjrsx8zs8lfhs8jf6raptj29x7t8 | 1324.99729625 | 17.395 | 17.395 | 17.395 |
| ef711f8cf8dabab6730f3c43e00911c7c4577150e85993565e825f2fa98ab6b0 | 729587 | 2022-03-29 18:30: | BTC | BTC | 1KBy6MvcBb2qQRS5fQT92o2c5Dq2W6ygx4 | bc1q6znrhytm8xekc7wet2qa04d0efwdp0zlvl877c | 1KBy6MvcBb2qQRS5fQT92o2c5Dq2W6ygx | bc1q6znrhytm8xekc7wet2qa04d0efwdp0zlvl | 1324.99729625 | 18.6547 | 18.6547 | 18.6547 |
| ef711f8cf8dabab6730f3c43e00911c7c4577150e85993565e825f2fa98ab6b0 | 729587 | 2022-03-29 18:30: | BTC | BTC | 1KBy6MvcBb2qQRS5fQT92o2c5Dq2W6ygx4 | bc1qyk7d26k0asmym956efq8a3qaxch5wjkumsw68r | 1KBy6MvcBb2qQRS5fQT92o2c5Dq2W6ygx | bc1qyk7d26k0asmym956efq8a3qaxch5wjku | 1324.99729625 | 15.5508 | 15.5508 | 15.5508 |
| ef711f8cf8dabab6730f3c43e00911c7c4577150e85993565e825f2fa98ab6b0 | 729587 | 2022-03-29 18:30: | BTC | BTC | 1KBy6MvcBb2qQRS5fQT92o2c5Dq2W6ygx4 | bc1q72qj7x33a8ljympw5fzc2ugzghmmjkvxmg7svc | 1KBy6MvcBb2qQRS5fQT92o2c5Dq2W6ygx | bc1q72qj7x33a8ljympw5fzc2ugzghmmjkvxm | 1324.99729625 | 15.1225 | 15.1225 | 15.1225 |
| ef711f8cf8dabab6730f3c43e00911c7c4577150e85993565e825f2fa98ab6b0 | 729587 | 2022-03-29 18:30: | BTC | BTC | 1KBy6MvcBb2qQRS5fQT92o2c5Dq2W6ygx4 | bc1qmgc0fgy83ywze87d6lf5td3r9ueu90hz6z3ug3 | 1KBy6MvcBb2qQRS5fQT92o2c5Dq2W6ygx | bc1qmgc0fgy83ywze87d6lf5td3r9ueu90hz6z | 1324.99729625 | 15.0296 | 15.0296 | 15.0296 |
| ef711f8cf8dabab6730f3c43e00911c7c4577150e85993565e825f2fa98ab6b0 | 729587 | 2022-03-29 18:30: | BTC | BTC | 1KBy6MvcBb2qQRS5fQT92o2c5Dq2W6ygx4 | bc1quyfh5gxkh6ug33075lat32874hlsx0keexl3rl | 1KBy6MvcBb2qQRS5fQT92o2c5Dq2W6ygx | bc1quyfh5gxkh6ug33075lat32874hlsx0keexl | 1324.99729625 | 17.1661 | 17.1661 | 17.1661 |
| ef711f8cf8dabab6730f3c43e00911c7c4577150e85993565e825f2fa98ab6b0 | 729587 | 2022-03-29 18:30: | BTC | BTC | 1KBy6MvcBb2qQRS5fQT92o2c5Dq2W6ygx4 | bc1q9zgqfs7xe54dxcc6pcggfyf2cahd97f05gjdh8 | 1KBy6MvcBb2qQRS5fQT92o2c5Dq2W6ygx | bc1q9zgqfs7xe54dxcc6pcggfyf2cahd97f05gj | 1324.99729625 | 15.6487 | 15.6487 | 15.6487 |
| ef711f8cf8dabab6730f3c43e00911c7c4577150e85993565e825f2fa98ab6b0 | 729587 | 2022-03-29 18:30: | BTC | BTC | 1KBy6MvcBb2qQRS5fQT92o2c5Dq2W6ygx4 | bc1qyj807mzs9ddy2mndnyf3z8z8pvtufltweel5w7 | 1KBy6MvcBb2qQRS5fQT92o2c5Dq2W6ygx | bc1qyj807mzs9ddy2mndnyf3z8z8pvtufltweel | 1324.99729625 | 16.121 | 16.121 | 16.121 |
| ef711f8cf8dabab6730f3c43e00911c7c4577150e85993565e825f2fa98ab6b0 | 729587 | 2022-03-29 18:30: | BTC | BTC | 1KBy6MvcBb2qQRS5fQT92o2c5Dq2W6ygx4 | bc1q32lz5jeuet4rupjunwtyztaqer7gy8wvjf5y63 | 1KBy6MvcBb2qQRS5fQT92o2c5Dq2W6ygx | bc1q32lz5jeuet4rupjunwtyztaqer7gy8wvjf5y6 | 1324.99729625 | 17.1071 | 17.1071 | 17.1071 |
| ef711f8cf8dabab6730f3c43e00911c7c4577150e85993565e825f2fa98ab6b0 | 729587 | 2022-03-29 18:30: | BTC | BTC | 1KBy6MvcBb2qQRS5fQT92o2c5Dq2W6ygx4 | bc1qxrja0dvgclxlnw89mx82ags7g8d7g364zufzp2 | 1KBy6MvcBb2qQRS5fQT92o2c5Dq2W6ygx | bc1qxrja0dvgclxlnw89mx82ags7g8d7g364zu | 1324.99729625 | 17.6212 | 17.6212 | 17.6212 |
| ef711f8cf8dabab6730f3c43e00911c7c4577150e85993565e825f2fa98ab6b0 | 729587 | 2022-03-29 18:30: | BTC | BTC | 1KBy6MvcBb2qQRS5fQT92o2c5Dq2W6ygx4 | bc1qx40c3nwcx8g2s6rz7k9fjhqnr94l3neakseyut | 1KBy6MvcBb2qQRS5fQT92o2c5Dq2W6ygx | bc1qx40c3nwcx8g2s6rz7k9fjhqnr94l3neakse | 1324.99729625 | 18.4354 | 18.4354 | 18.4354 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ef711f8c8dabab6730f3c43e00911c7c4577150e85993565e825f2fa98ab6b0 | 729587 | 2022-03-29 18:30: | BTC | BTC | 1KBy6MvcBb2qQRS5fQT92o2c5Dq2W6ygx4 | bc1qnv7gu5568g49j4mscaays28jsfpqg2mc0rjhrj | 1KBy6MvcBb2qQRS5fQT92o2c5Dq2W6ygx4 bc1qnv7gu5568g49j4mscaays28jsfpqg2mc0r | 1324.99729625 | 18.4253 | 18.4253 | 18.4253 |
| ef711f8c8dabab6730f3c43e00911c7c4577150e85993565e825f2fa98ab6b0 | 729587 | 2022-03-29 18:30: | BTC | BTC | 1KBy6MvcBb2qQRS5fQT92o2c5Dq2W6ygx4 | bc1qpktut59ykd05kms35t30qjvzw2qyjcsfrk95az | 1KBy6MvcBb2qQRS5fQT92o2c5Dq2W6ygx4 bc1qpktut59ykd05kms35t30qjvzw2qyjcsfrk95 | 1324.99729625 | 16.3032 | 16.3032 | 16.3032 |
| ef711f8c8dabab6730f3c43e00911c7c4577150e85993565e825f2fa98ab6b0 | 729587 | 2022-03-29 18:30: | BTC | BTC | 1KBy6MvcBb2qQRS5fQT92o2c5Dq2W6ygx4 | bc1qdzr99gfl08x2e90mlxqdpk2vjv4f9yuellke3u | 1KBy6MvcBb2qQRS5fQT92o2c5Dq2W6ygx4 bc1qdzr99gfl08x2e90mlxqdpk2vjv4f9yuellke3 | 1324.99729625 | 18.5929 | 18.5929 | 18.5929 |
| ef711f8c8dabab6730f3c43e00911c7c4577150e85993565e825f2fa98ab6b0 | 729587 | 2022-03-29 18:30: | BTC | BTC | 1KBy6MvcBb2qQRS5fQT92o2c5Dq2W6ygx4 | bc1qmu7nrte8xpv9mcxh9xr46vr5qhg7aa7jejened | 1KBy6MvcBb2qQRS5fQT92o2c5Dq2W6ygx4 bc1qmu7nrte8xpv9mcxh9xr46vr5qhg7aa7jeje | 1324.99729625 | 17.2216 | 17.2216 | 17.2216 |
| ef711f8c8dabab6730f3c43e00911c7c4577150e85993565e825f2fa98ab6b0 | 729587 | 2022-03-29 18:30: | BTC | BTC | 1KBy6MvcBb2qQRS5fQT92o2c5Dq2W6ygx4 | bc1qdvchv3wayvc75ha76h52y9074g8dsn5279aqey | 1KBy6MvcBb2qQRS5fQT92o2c5Dq2W6ygx4 bc1qdvchv3wayvc75ha76h52y9074g8dsn527 | 1324.99729625 | 18.1718 | 18.1718 | 18.1718 |
| ef711f8c8dabab6730f3c43e00911c7c4577150e85993565e825f2fa98ab6b0 | 729587 | 2022-03-29 18:30: | BTC | BTC | 1KBy6MvcBb2qQRS5fQT92o2c5Dq2W6ygx4 | bc1q9awk0k25l7r9ephkn2gk72dy02z4nnmhu4wa6p | 1KBy6MvcBb2qQRS5fQT92o2c5Dq2W6ygx4 bc1q9awk0k25l7r9ephkn2gk72dy02z4nnmhu | 1324.99729625 | 15.3977 | 15.3977 | 15.3977 |
| ef711f8c8dabab6730f3c43e00911c7c4577150e85993565e825f2fa98ab6b0 | 729587 | 2022-03-29 18:30: | BTC | BTC | 1KBy6MvcBb2qQRS5fQT92o2c5Dq2W6ygx4 | bc1q45nev9vqh8dtqxq4gsy9ad32s0h9xphkagjqlu | 1KBy6MvcBb2qQRS5fQT92o2c5Dq2W6ygx4 bc1q45nev9vqh8dtqxq4gsy9ad32s0h9xphka | 1324.99729625 | 15.4533 | 15.4533 | 15.4533 |
| ef711f8c8dabab6730f3c43e00911c7c4577150e85993565e825f2fa98ab6b0 | 729587 | 2022-03-29 18:30: | BTC | BTC | 1KBy6MvcBb2qQRS5fQT92o2c5Dq2W6ygx4 | bc1qthdsj9fatjzre5eqy27qvgvrlatyzx3wqyncyv | 1KBy6MvcBb2qQRS5fQT92o2c5Dq2W6ygx4 bc1qthdsj9fatjzre5eqy27qvgvrlatyzx3wqyncy | 1324.99729625 | 15.9398 | 15.9398 | 15.9398 |
| ef711f8c8dabab6730f3c43e00911c7c4577150e85993565e825f2fa98ab6b0 | 729587 | 2022-03-29 18:30: | BTC | BTC | 1KBy6MvcBb2qQRS5fQT92o2c5Dq2W6ygx4 | bc1qml6uadlgagzwn8mvm2jtu057u2yzvc3er5gucl | 1KBy6MvcBb2qQRS5fQT92o2c5Dq2W6ygx4 bc1qml6uadlgagzwn8mvm2jtu057u2yzvc3er5 | 1324.99729625 | 15.1545 | 15.1545 | 15.1545 |
| ef711f8c8dabab6730f3c43e00911c7c4577150e85993565e825f2fa98ab6b0 | 729587 | 2022-03-29 18:30: | BTC | BTC | 1KBy6MvcBb2qQRS5fQT92o2c5Dq2W6ygx4 | bc1q9zwpmadsvfpzmgv3wqsrhuy4u42hqmg05g4n3d | 1KBy6MvcBb2qQRS5fQT92o2c5Dq2W6ygx4 bc1q9zwpmadsvfpzmgv3wqsrhuy4u42hqmg0 | 1324.99729625 | 16.1258 | 16.1258 | 16.1258 |
| ef711f8c8dabab6730f3c43e00911c7c4577150e85993565e825f2fa98ab6b0 | 729587 | 2022-03-29 18:30: | BTC | BTC | 1KBy6MvcBb2qQRS5fQT92o2c5Dq2W6ygx4 | bc1q6x9p8n756j8tg0wl8hhau9hmwgukgs93tw08ka | 1KBy6MvcBb2qQRS5fQT92o2c5Dq2W6ygx4 bc1q6x9p8n756j8tg0wl8hhau9hmwgukgs93t | 1324.99729625 | 17.8973 | 17.8973 | 17.8973 |
| ef711f8c8dabab6730f3c43e00911c7c4577150e85993565e825f2fa98ab6b0 | 729587 | 2022-03-29 18:30: | BTC | BTC | 1KBy6MvcBb2qQRS5fQT92o2c5Dq2W6ygx4 | bc1qh6v0tm6jx4azx5a4suqvjatlvje9m4yjv32w0g | 1KBy6MvcBb2qQRS5fQT92o2c5Dq2W6ygx4 bc1qh6v0tm6jx4azx5a4suqvjatlvje9m4yjv32w | 1324.99729625 | 16.8264 | 16.8264 | 16.8264 |
| ef711f8c8dabab6730f3c43e00911c7c4577150e85993565e825f2fa98ab6b0 | 729587 | 2022-03-29 18:30: | BTC | BTC | 1KBy6MvcBb2qQRS5fQT92o2c5Dq2W6ygx4 | bc1qyxft0c4f9ks3lexp422ag78alpm5edxvvl526l | 1KBy6MvcBb2qQRS5fQT92o2c5Dq2W6ygx4 bc1qyxft0c4f9ks3lexp422ag78alpm5edxvvl52 | 1324.99729625 | 15.3779 | 15.3779 | 15.3779 |
| ef711f8c8dabab6730f3c43e00911c7c4577150e85993565e825f2fa98ab6b0 | 729587 | 2022-03-29 18:30: | BTC | BTC | 1KBy6MvcBb2qQRS5fQT92o2c5Dq2W6ygx4 | bc1qsf6e6zm630wsa68f5dm683g42yt8vuuuh5xg3n | 1KBy6MvcBb2qQRS5fQT92o2c5Dq2W6ygx4 bc1qsf6e6zm630wsa68f5dm683g42yt8vuuuh | 1324.99729625 | 18.7786 | 18.7786 | 18.7786 |
| ef711f8c8dabab6730f3c43e00911c7c4577150e85993565e825f2fa98ab6b0 | 729587 | 2022-03-29 18:30: | BTC | BTC | 1KBy6MvcBb2qQRS5fQT92o2c5Dq2W6ygx4 | bc1qmjgre9frcukyuz3luhc5ujmtxee3k57ydu3ece | 1KBy6MvcBb2qQRS5fQT92o2c5Dq2W6ygx4 bc1qmjgre9frcukyuz3luhc5ujmtxee3k57ydu3e | 1324.99729625 | 17.29389625 | 17.29389625 | 17.29389625 |
| ef711f8c8dabab6730f3c43e00911c7c4577150e85993565e825f2fa98ab6b0 | 729587 | 2022-03-29 18:30: | BTC | BTC | 1KBy6MvcBb2qQRS5fQT92o2c5Dq2W6ygx4 | bc1qvl9uryd6uf4ls2mptzchd0gvd6269v2n4ut3z6 | 1KBy6MvcBb2qQRS5fQT92o2c5Dq2W6ygx4 bc1qvl9uryd6uf4ls2mptzchd0gvd6269v2n4ut3 | 1324.99729625 | 15.8849 | 15.8849 | 15.8849 |
| ef711f8c8dabab6730f3c43e00911c7c4577150e85993565e825f2fa98ab6b0 | 729587 | 2022-03-29 18:30: | BTC | BTC | 1KBy6MvcBb2qQRS5fQT92o2c5Dq2W6ygx4 | bc1qp6k37n80pqjmu0x3d40kytq0nje5wdz73cqylm | 1KBy6MvcBb2qQRS5fQT92o2c5Dq2W6ygx4 bc1qp6k37n80pqjmu0x3d40kytq0nje5wdz73c | 1324.99729625 | 17.8713 | 17.8713 | 17.8713 |
| ef711f8c8dabab6730f3c43e00911c7c4577150e85993565e825f2fa98ab6b0 | 729587 | 2022-03-29 18:30: | BTC | BTC | 1KBy6MvcBb2qQRS5fQT92o2c5Dq2W6ygx4 | bc1q58gjrx5pvlt0334qpfe0wm594nnvx8ravptum3 | 1KBy6MvcBb2qQRS5fQT92o2c5Dq2W6ygx4 bc1q58gjrx5pvlt0334qpfe0wm594nnvx8ravpt | 1324.99729625 | 18.0453 | 18.0453 | 18.0453 |
| ef711f8c8dabab6730f3c43e00911c7c4577150e85993565e825f2fa98ab6b0 | 729587 | 2022-03-29 18:30: | BTC | BTC | 1KBy6MvcBb2qQRS5fQT92o2c5Dq2W6ygx4 | bc1qrkgpgnglqffggapztz9ghe8stcugkrys6qa0fg | 1KBy6MvcBb2qQRS5fQT92o2c5Dq2W6ygx4 bc1qrkgpgnglqffggapztz9ghe8stcugkrys6qa0 | 1324.99729625 | 16.9202 | 16.9202 | 16.9202 |
| ef711f8c8dabab6730f3c43e00911c7c4577150e85993565e825f2fa98ab6b0 | 729587 | 2022-03-29 18:30: | BTC | BTC | 1KBy6MvcBb2qQRS5fQT92o2c5Dq2W6ygx4 | bc1qlvyz0u06npnclzjxnmuzk4qj9nfuz47yf0jp77 | 1KBy6MvcBb2qQRS5fQT92o2c5Dq2W6ygx4 bc1qlvyz0u06npnclzjxnmuzk4qj9nfuz47yf0jp7 | 1324.99729625 | 17.0295 | 17.0295 | 17.0295 |
| 93a6ba12202e6440efba835e32103c41cbe7f885dcff321c82c0034299ce0fe8 | 729587 | 2022-03-29 18:30: | BTC | BTC | 14nzbWNMPjmvwy96uuFVXtj6VgChJtHvU9 | bc1q3hruu2el65wju9q856jzqck9nua3h8n4l46vqr | 14nzbWNMPjmvwy96uuFVXtj6VgChJtHvU9 bc1q3hruu2el65wju9q856jzqck9nua3h8n4l46 | 999.9979147 | 17.1063 | 17.1063 | 17.1063 |
| 93a6ba12202e6440efba835e32103c41cbe7f885dcff321c82c0034299ce0fe8 | 729587 | 2022-03-29 18:30: | BTC | BTC | 14nzbWNMPjmvwy96uuFVXtj6VgChJtHvU9 | bc1qtfus7a4zyv9pm7e5l3ar38rs0hm2vt0s86v2qa | 14nzbWNMPjmvwy96uuFVXtj6VgChJtHvU9 bc1qtfus7a4zyv9pm7e5l3ar38rs0hm2vt0s86v | 999.9979147 | 15.5373 | 15.5373 | 15.5373 |
| 93a6ba12202e6440efba835e32103c41cbe7f885dcff321c82c0034299ce0fe8 | 729587 | 2022-03-29 18:30: | BTC | BTC | 14nzbWNMPjmvwy96uuFVXtj6VgChJtHvU9 | bc1qmgy3w34glckm0rw2cx95tucgf2n94nc0ghqz99 | 14nzbWNMPjmvwy96uuFVXtj6VgChJtHvU9 bc1qmgy3w34glckm0rw2cx95tucgf2n94nc0g | 999.9979147 | 15.8541 | 15.8541 | 15.8541 |
| 93a6ba12202e6440efba835e32103c41cbe7f885dcff321c82c0034299ce0fe8 | 729587 | 2022-03-29 18:30: | BTC | BTC | 14nzbWNMPjmvwy96uuFVXtj6VgChJtHvU9 | bc1qrc3v8gz9a7a00yc3wl2ymxza8pfkfvs577d6jg | 14nzbWNMPjmvwy96uuFVXtj6VgChJtHvU9 bc1qrc3v8gz9a7a00yc3wl2ymxza8pfkfvs577 | 999.9979147 | 16.6985 | 16.6985 | 16.6985 |
| 93a6ba12202e6440efba835e32103c41cbe7f885dcff321c82c0034299ce0fe8 | 729587 | 2022-03-29 18:30: | BTC | BTC | 14nzbWNMPjmvwy96uuFVXtj6VgChJtHvU9 | bc1qrv3akdwyx7mwgn89gvnmxu0d63qhsp2xc9as7y | 14nzbWNMPjmvwy96uuFVXtj6VgChJtHvU9 bc1qrv3akdwyx7mwgn89gvnmxu0d63qhsp2x | 999.9979147 | 18.1302 | 18.1302 | 18.1302 |
| 93a6ba12202e6440efba835e32103c41cbe7f885dcff321c82c0034299ce0fe8 | 729587 | 2022-03-29 18:30: | BTC | BTC | 14nzbWNMPjmvwy96uuFVXtj6VgChJtHvU9 | bc1qdn38jpaj34q2p5jpadc8rtcadr2h6ak9jzzpd7 | 14nzbWNMPjmvwy96uuFVXtj6VgChJtHvU9 bc1qdn38jpaj34q2p5jpadc8rtcadr2h6ak9jzzp | 999.9979147 | 17.5133 | 17.5133 | 17.5133 |
| 93a6ba12202e6440efba835e32103c41cbe7f885dcff321c82c0034299ce0fe8 | 729587 | 2022-03-29 18:30: | BTC | BTC | 14nzbWNMPjmvwy96uuFVXtj6VgChJtHvU9 | bc1q3rw87eq9gqmkwpeg72twgz2pm86m70k8v83fj6 | 14nzbWNMPjmvwy96uuFVXtj6VgChJtHvU9 bc1q3rw87eq9gqmkwpeg72twgz2pm86m70k | 999.9979147 | 16.2881 | 16.2881 | 16.2881 |
| 93a6ba12202e6440efba835e32103c41cbe7f885dcff321c82c0034299ce0fe8 | 729587 | 2022-03-29 18:30: | BTC | BTC | 14nzbWNMPjmvwy96uuFVXtj6VgChJtHvU9 | bc1q7zk3tr440kmdsvwhkqtrns62cpyvtuwmpyww9a | 14nzbWNMPjmvwy96uuFVXtj6VgChJtHvU9 bc1q7zk3tr440kmdsvwhkqtrns62cpyvtuwmpy | 999.9979147 | 18.9216 | 18.9216 | 18.9216 |
| 93a6ba12202e6440efba835e32103c41cbe7f885dcff321c82c0034299ce0fe8 | 729587 | 2022-03-29 18:30: | BTC | BTC | 14nzbWNMPjmvwy96uuFVXtj6VgChJtHvU9 | bc1q9ykztnded5hwl2wacf034hmxw3ykw8sj382yfp | 14nzbWNMPjmvwy96uuFVXtj6VgChJtHvU9 bc1q9ykztnded5hwl2wacf034hmxw3ykw8sj3 | 999.9979147 | 18.9949 | 18.9949 | 18.9949 |
| 93a6ba12202e6440efba835e32103c41cbe7f885dcff321c82c0034299ce0fe8 | 729587 | 2022-03-29 18:30: | BTC | BTC | 14nzbWNMPjmvwy96uuFVXtj6VgChJtHvU9 | bc1q3zsgk08mua29ty8v57exqexngs2x2faqxag2zv | 14nzbWNMPjmvwy96uuFVXtj6VgChJtHvU9 bc1q3zsgk08mua29ty8v57exqexngs2x2faqx | 999.9979147 | 16.0831 | 16.0831 | 16.0831 |
| 93a6ba12202e6440efba835e32103c41cbe7f885dcff321c82c0034299ce0fe8 | 729587 | 2022-03-29 18:30: | BTC | BTC | 14nzbWNMPjmvwy96uuFVXtj6VgChJtHvU9 | bc1q6a9w57pr5ggpksqanqgjr5weqrlrszt30hhga8 | 14nzbWNMPjmvwy96uuFVXtj6VgChJtHvU9 bc1q6a9w57pr5ggpksqanqgjr5weqrlrszt30hh | 999.9979147 | 18.6068 | 18.6068 | 18.6068 |
| 93a6ba12202e6440efba835e32103c41cbe7f885dcff321c82c0034299ce0fe8 | 729587 | 2022-03-29 18:30: | BTC | BTC | 14nzbWNMPjmvwy96uuFVXtj6VgChJtHvU9 | bc1q2kxzkws3wrupemv4wfreyepjqphgq3ptywcjdw | 14nzbWNMPjmvwy96uuFVXtj6VgChJtHvU9 bc1q2kxzkws3wrupemv4wfreyepjqphgq3ptyw | 999.9979147 | 17.281 | 17.281 | 17.281 |
| 93a6ba12202e6440efba835e32103c41cbe7f885dcff321c82c0034299ce0fe8 | 729587 | 2022-03-29 18:30: | BTC | BTC | 14nzbWNMPjmvwy96uuFVXtj6VgChJtHvU9 | bc1q70tnw385wpef8phwwpejsz62lpq83c0ycp98lf | 14nzbWNMPjmvwy96uuFVXtj6VgChJtHvU9 bc1q70tnw385wpef8phwwpejsz62lpq83c0ycp | 999.9979147 | 17.5321147 | 17.5321147 | 17.5321147 |
| 93a6ba12202e6440efba835e32103c41cbe7f885dcff321c82c0034299ce0fe8 | 729587 | 2022-03-29 18:30: | BTC | BTC | 14nzbWNMPjmvwy96uuFVXtj6VgChJtHvU9 | bc1q2ekmuhae2pggqrnt4fuvpna4d4yf22k724mxrs | 14nzbWNMPjmvwy96uuFVXtj6VgChJtHvU9 bc1q2ekmuhae2pggqrnt4fuvpna4d4yf22k724 | 999.9979147 | 15.9813 | 15.9813 | 15.9813 |
| 93a6ba12202e6440efba835e32103c41cbe7f885dcff321c82c0034299ce0fe8 | 729587 | 2022-03-29 18:30: | BTC | BTC | 14nzbWNMPjmvwy96uuFVXtj6VgChJtHvU9 | bc1qvvfc6jjjpc3gczt3cz8par34sveysppumqdsk2 | 14nzbWNMPjmvwy96uuFVXtj6VgChJtHvU9 bc1qvvfc6jjjpc3gczt3cz8par34sveysppumqds | 999.9979147 | 16.2697 | 16.2697 | 16.2697 |
| 93a6ba12202e6440efba835e32103c41cbe7f885dcff321c82c0034299ce0fe8 | 729587 | 2022-03-29 18:30: | BTC | BTC | 14nzbWNMPjmvwy96uuFVXtj6VgChJtHvU9 | bc1qwu4nwleag4slspuarsjxf80sjgf9cgp799mgwr | 14nzbWNMPjmvwy96uuFVXtj6VgChJtHvU9 bc1qwu4nwleag4slspuarsjxf80sjgf9cgp799m | 999.9979147 | 16.0377 | 16.0377 | 16.0377 |
| 93a6ba12202e6440efba835e32103c41cbe7f885dcff321c82c0034299ce0fe8 | 729587 | 2022-03-29 18:30: | BTC | BTC | 14nzbWNMPjmvwy96uuFVXtj6VgChJtHvU9 | bc1qgafj4t3hujwx9n5kwtv4kag27ydw5smhm2neh6 | 14nzbWNMPjmvwy96uuFVXtj6VgChJtHvU9 bc1qgafj4t3hujwx9n5kwtv4kag27ydw5smhm2 | 999.9979147 | 18.6103 | 18.6103 | 18.6103 |
| 93a6ba12202e6440efba835e32103c41cbe7f885dcff321c82c0034299ce0fe8 | 729587 | 2022-03-29 18:30: | BTC | BTC | 14nzbWNMPjmvwy96uuFVXtj6VgChJtHvU9 | bc1qvy4tjdyjtc5kjupyxc9xs7v3a2n4kfs6qqpnsp | 14nzbWNMPjmvwy96uuFVXtj6VgChJtHvU9 bc1qvy4tjdyjtc5kjupyxc9xs7v3a2n4kfs6qqpns | 999.9979147 | 15.6244 | 15.6244 | 15.6244 |
| 93a6ba12202e6440efba835e32103c41cbe7f885dcff321c82c0034299ce0fe8 | 729587 | 2022-03-29 18:30: | BTC | BTC | 14nzbWNMPjmvwy96uuFVXtj6VgChJtHvU9 | bc1q3w7nzk5vntmddk256j4c5z5faq58288ztw44jy | 14nzbWNMPjmvwy96uuFVXtj6VgChJtHvU9 bc1q3w7nzk5vntmddk256j4c5z5faq58288ztw | 999.9979147 | 15.0474 | 15.0474 | 15.0474 |
| 93a6ba12202e6440efba835e32103c41cbe7f885dcff321c82c0034299ce0fe8 | 729587 | 2022-03-29 18:30: | BTC | BTC | 14nzbWNMPjmvwy96uuFVXtj6VgChJtHvU9 | bc1qg9dqatyffd2kc0c40feck454jgegvznc2pnt39 | 14nzbWNMPjmvwy96uuFVXtj6VgChJtHvU9 bc1qg9dqatyffd2kc0c40feck454jgegvznc2pnt | 999.9979147 | 16.4218 | 16.4218 | 16.4218 |
| 93a6ba12202e6440efba835e32103c41cbe7f885dcff321c82c0034299ce0fe8 | 729587 | 2022-03-29 18:30: | BTC | BTC | 14nzbWNMPjmvwy96uuFVXtj6VgChJtHvU9 | bc1q9u7l00pzqvr2wr0cpehwj9qy562x7cpal00k44 | 14nzbWNMPjmvwy96uuFVXtj6VgChJtHvU9 bc1q9u7l00pzqvr2wr0cpehwj9qy562x7cpal0 | 999.9979147 | 16.0086 | 16.0086 | 16.0086 |
| 93a6ba12202e6440efba835e32103c41cbe7f885dcff321c82c0034299ce0fe8 | 729587 | 2022-03-29 18:30: | BTC | BTC | 14nzbWNMPjmvwy96uuFVXtj6VgChJtHvU9 | bc1qjwg5dg38nq8shwjtupddece7ct95h3zdqag2lx | 14nzbWNMPjmvwy96uuFVXtj6VgChJtHvU9 bc1qjwg5dg38nq8shwjtupddece7ct95h3zdqa | 999.9979147 | 17.1483 | 17.1483 | 17.1483 |
| 93a6ba12202e6440efba835e32103c41cbe7f885dcff321c82c0034299ce0fe8 | 729587 | 2022-03-29 18:30: | BTC | BTC | 14nzbWNMPjmvwy96uuFVXtj6VgChJtHvU9 | bc1qp5ppgk7ms7vnwjyq3yrjqzy9d4jwgtp7uckfvt | 14nzbWNMPjmvwy96uuFVXtj6VgChJtHvU9 bc1qp5ppgk7ms7vnwjyq3yrjqzy9d4jwgtp7ucl | 999.9979147 | 15.5128 | 15.5128 | 15.5128 |
| 93a6ba12202e6440efba835e32103c41cbe7f885dcff321c82c0034299ce0fe8 | 729587 | 2022-03-29 18:30: | BTC | BTC | 14nzbWNMPjmvwy96uuFVXtj6VgChJtHvU9 | bc1q2f9p6063ye9dl6uucxx6ekv8saxtd3zz5l6uzc | 14nzbWNMPjmvwy96uuFVXtj6VgChJtHvU9 bc1q2f9p6063ye9dl6uucxx6ekv8saxtd3zz5l6 | 999.9979147 | 17.5024 | 17.5024 | 17.5024 |
| 93a6ba12202e6440efba835e32103c41cbe7f885dcff321c82c0034299ce0fe8 | 729587 | 2022-03-29 18:30: | BTC | BTC | 14nzbWNMPjmvwy96uuFVXtj6VgChJtHvU9 | bc1qgl0u8ddmdhm58w4zmycfjpg0ga2a89tkqd45gy | 14nzbWNMPjmvwy96uuFVXtj6VgChJtHvU9 bc1qgl0u8ddmdhm58w4zmycfjpg0ga2a89tkc | 999.9979147 | 17.0787 | 17.0787 | 17.0787 |
| 93a6ba12202e6440efba835e32103c41cbe7f885dcff321c82c0034299ce0fe8 | 729587 | 2022-03-29 18:30: | BTC | BTC | 14nzbWNMPjmvwy96uuFVXtj6VgChJtHvU9 | bc1qzpzc5vjq55qsrnzh4e0s6qu3zmskthu42fnlm3 | 14nzbWNMPjmvwy96uuFVXtj6VgChJtHvU9 bc1qzpzc5vjq55qsrnzh4e0s6qu3zmskthu42f | 999.9979147 | 15.1656 | 15.1656 | 15.1656 |
| 93a6ba12202e6440efba835e32103c41cbe7f885dcff321c82c0034299ce0fe8 | 729587 | 2022-03-29 18:30: | BTC | BTC | 14nzbWNMPjmvwy96uuFVXtj6VgChJtHvU9 | bc1q884fjkc838h6c0y9cy2llerrxpdrvzfh6skp4c | 14nzbWNMPjmvwy96uuFVXtj6VgChJtHvU9 bc1q884fjkc838h6c0y9cy2llerrxpdrvzfh6skp4 | 999.9979147 | 18.4404 | 18.4404 | 18.4404 |
| 93a6ba12202e6440efba835e32103c41cbe7f885dcff321c82c0034299ce0fe8 | 729587 | 2022-03-29 18:30: | BTC | BTC | 14nzbWNMPjmvwy96uuFVXtj6VgChJtHvU9 | bc1qvcamupgqjsglsp7d6kjzkw2y7m8sqskzssjmt8 | 14nzbWNMPjmvwy96uuFVXtj6VgChJtHvU9 bc1qvcamupgqjsglsp7d6kjzkw2y7m8sqskzss | 999.9979147 | 16.7795 | 16.7795 | 16.7795 |
| 93a6ba12202e6440efba835e32103c41cbe7f885dcff321c82c0034299ce0fe8 | 729587 | 2022-03-29 18:30: | BTC | BTC | 14nzbWNMPjmvwy96uuFVXtj6VgChJtHvU9 | bc1q75qzwlhuzyap6lac77edeukgl0yagk55wy8epn | 14nzbWNMPjmvwy96uuFVXtj6VgChJtHvU9 bc1q75qzwlhuzyap6lac77edeukgl0yagk55wy | 999.9979147 | 15.7995 | 15.7995 | 15.7995 |
| 93a6ba12202e6440efba835e32103c41cbe7f885dcff321c82c0034299ce0fe8 | 729587 | 2022-03-29 18:30: | BTC | BTC | 14nzbWNMPjmvwy96uuFVXtj6VgChJtHvU9 | bc1qrq6umk0nwgwt8s88f88my0ms5uep85d4z799qj | 14nzbWNMPjmvwy96uuFVXtj6VgChJtHvU9 bc1qrq6umk0nwgwt8s88f88my0ms5uep85d4 | 999.9979147 | 16.6996 | 16.6996 | 16.6996 |
| 93a6ba12202e6440efba835e32103c41cbe7f885dcff321c82c0034299ce0fe8 | 729587 | 2022-03-29 18:30: | BTC | BTC | 14nzbWNMPjmvwy96uuFVXtj6VgChJtHvU9 | bc1qv7n59f9qcr4frjmgf6weygtsv2k9zmmyrnja9t | 14nzbWNMPjmvwy96uuFVXtj6VgChJtHvU9 bc1qv7n59f9qcr4frjmgf6weygtsv2k9zmmyrnja | 999.9979147 | 18.2612 | 18.2612 | 18.2612 |
| 93a6ba12202e6440efba835e32103c41cbe7f885dcff321c82c0034299ce0fe8 | 729587 | 2022-03-29 18:30: | BTC | BTC | 14nzbWNMPjmvwy96uuFVXtj6VgChJtHvU9 | bc1qahth6sxavc5dkj9t3e7wrxgh7jaxwezp029pw5 | 14nzbWNMPjmvwy96uuFVXtj6VgChJtHvU9 bc1qahth6sxavc5dkj9t3e7wrxgh7jaxwezp029 | 999.9979147 | 17.2172 | 17.2172 | 17.2172 |
| 93a6ba12202e6440efba835e32103c41cbe7f885dcff321c82c0034299ce0fe8 | 729587 | 2022-03-29 18:30: | BTC | BTC | 14nzbWNMPjmvwy96uuFVXtj6VgChJtHvU9 | bc1qq6pfd8ddn4vr3p6l578eeuq6lf740pnwjk37sw | 14nzbWNMPjmvwy96uuFVXtj6VgChJtHvU9 bc1qq6pfd8ddn4vr3p6l578eeuq6lf740pnwjk3 | 999.9979147 | 15.6596 | 15.6596 | 15.6596 |
| 93a6ba12202e6440efba835e32103c41cbe7f885dcff321c82c0034299ce0fe8 | 729587 | 2022-03-29 18:30: | BTC | BTC | 14nzbWNMPjmvwy96uuFVXtj6VgChJtHvU9 | bc1qmeukund88y3674dualnfz7wqc0qsm2jyp6j5d8 | 14nzbWNMPjmvwy96uuFVXtj6VgChJtHvU9 bc1qmeukund88y3674dualnfz7wqc0qsm2jyp | 999.9979147 | 15.513 | 15.513 | 15.513 |
| 93a6ba12202e6440efba835e32103c41cbe7f885dcff321c82c0034299ce0fe8 | 729587 | 2022-03-29 18:30: | BTC | BTC | 14nzbWNMPjmvwy96uuFVXtj6VgChJtHvU9 | bc1q5legcc7kfvrlhzpv9awgkyrr79zqq0h7d3sfzp | 14nzbWNMPjmvwy96uuFVXtj6VgChJtHvU9 bc1q5legcc7kfvrlhzpv9awgkyrr79zqq0h7d3sf | 999.9979147 | 18.5371 | 18.5371 | 18.5371 |
| 93a6ba12202e6440efba835e32103c41cbe7f885dcff321c82c0034299ce0fe8 | 729587 | 2022-03-29 18:30: | BTC | BTC | 14nzbWNMPjmvwy96uuFVXtj6VgChJtHvU9 | bc1q9fgjrapqvxfpk6f3cphslatfcnzvq5uzncerp6 | 14nzbWNMPjmvwy96uuFVXtj6VgChJtHvU9 bc1q9fgjrapqvxfpk6f3cphslatfcnzvq5uzncerp6 | 999.9979147 | 16.5966 | 16.5966 | 16.5966 |
| 93a6ba12202e6440efba835e32103c41cbe7f885dcff321c82c0034299ce0fe8 | 729587 | 2022-03-29 18:30: | BTC | BTC | 14nzbWNMPjmvwy96uuFVXtj6VgChJtHvU9 | bc1qqzrq4a74ce0s7ngyysfkq8q4pu32ylvjhvkxqx | 14nzbWNMPjmvwy96uuFVXtj6VgChJtHvU9 bc1qqzrq4a74ce0s7ngyysfkq8q4pu32ylvjhvk | 999.9979147 | 15.4594 | 15.4594 | 15.4594 |
| 93a6ba12202e6440efba835e32103c41cbe7f885dcff321c82c0034299ce0fe8 | 729587 | 2022-03-29 18:30: | BTC | BTC | 14nzbWNMPjmvwy96uuFVXtj6VgChJtHvU9 | bc1qwegzkga3r5zruywmzr7wnmg6y638yvm4aj7mrk | 14nzbWNMPjmvwy96uuFVXtj6VgChJtHvU9 bc1qwegzkga3r5zruywmzr7wnmg6y638yvm4 | 999.9979147 | 15.7678 | 15.7678 | 15.7678 |
| 93a6ba12202e6440efba835e32103c41cbe7f885dcff321c82c0034299ce0fe8 | 729587 | 2022-03-29 18:30: | BTC | BTC | 14nzbWNMPjmvwy96uuFVXtj6VgChJtHvU9 | bc1q87jesllwj90wm5lwnnn5fwvr4ex0sh0e0dll8x | 14nzbWNMPjmvwy96uuFVXtj6VgChJtHvU9 bc1q87jesllwj90wm5lwnnn5fwvr4ex0sh0e0dl | 999.9979147 | 15.7984 | 15.7984 | 15.7984 |
| 93a6ba12202e6440efba835e32103c41cbe7f885dcff321c82c0034299ce0fe8 | 729587 | 2022-03-29 18:30: | BTC | BTC | 14nzbWNMPjmvwy96uuFVXtj6VgChJtHvU9 | bc1qpvh3n2rrcq7m9nay6jftdq24fw9zga9jauzzm7 | 14nzbWNMPjmvwy96uuFVXtj6VgChJtHvU9 bc1qpvh3n2rrcq7m9nay6jftdq24fw9zga9jauz | 999.9979147 | 17.109 | 17.109 | 17.109 |
| 93a6ba12202e6440efba835e32103c41cbe7f885dcff321c82c0034299ce0fe8 | 729587 | 2022-03-29 18:30: | BTC | BTC | 14nzbWNMPjmvwy96uuFVXtj6VgChJtHvU9 | bc1qel000fr8fw8tgtz29zyp02v23gy8khmnax3ecr | 14nzbWNMPjmvwy96uuFVXtj6VgChJtHvU9 bc1qel000fr8fw8tgtz29zyp02v23gy8khmnax3 | 999.9979147 | 18.9805 | 18.9805 | 18.9805 |
| 93a6ba12202e6440efba835e32103c41cbe7f885dcff321c82c0034299ce0fe8 | 729587 | 2022-03-29 18:30: | BTC | BTC | 14nzbWNMPjmvwy96uuFVXtj6VgChJtHvU9 | bc1qwxca3df6xjvrfnx5wtduvfl2la68nln5sjqey2 | 14nzbWNMPjmvwy96uuFVXtj6VgChJtHvU9 bc1qwxca3df6xjvrfnx5wtduvfl2la68nln5sjqey2 | 999.9979147 | 18.9119 | 18.9119 | 18.9119 |
| 93a6ba12202e6440efba835e32103c41cbe7f885dcff321c82c0034299ce0fe8 | 729587 | 2022-03-29 18:30: | BTC | BTC | 14nzbWNMPjmvwy96uuFVXtj6VgChJtHvU9 | bc1qgaa4leghhd2sjxjrwnfgx7v0re35u2s4q3zjyx | 14nzbWNMPjmvwy96uuFVXtj6VgChJtHvU9 bc1qgaa4leghhd2sjxjrwnfgx7v0re35u2s4q3zj | 999.9979147 | 16.7887 | 16.7887 | 16.7887 |
| 93a6ba12202e6440efba835e32103c41cbe7f885dcff321c82c0034299ce0fe8 | 729587 | 2022-03-29 18:30: | BTC | BTC | 14nzbWNMPjmvwy96uuFVXtj6VgChJtHvU9 | bc1qt8jvfks4cyznuwla592ppa2hsyrvrmxdcatnds | 14nzbWNMPjmvwy96uuFVXtj6VgChJtHvU9 bc1qt8jvfks4cyznuwla592ppa2hsyrvrmxdcatr | 999.9979147 | 15.9249 | 15.9249 | 15.9249 |
| 93a6ba12202e6440efba835e32103c41cbe7f885dcff321c82c0034299ce0fe8 | 729587 | 2022-03-29 18:30: | BTC | BTC | 14nzbWNMPjmvwy96uuFVXtj6VgChJtHvU9 | bc1qpynj53zs2hxr5cjnjwus523g6jqspasegapyye | 14nzbWNMPjmvwy96uuFVXtj6VgChJtHvU9 bc1qpynj53zs2hxr5cjnjwus523g6jqspasegap | 999.9979147 | 16.8395 | 16.8395 | 16.8395 |
| 93a6ba12202e6440efba835e32103c41cbe7f885dcff321c82c0034299ce0fe8 | 729587 | 2022-03-29 18:30: | BTC | BTC | 14nzbWNMPjmvwy96uuFVXtj6VgChJtHvU9 | bc1q3cp58td33rakrxvu32txz6rc6yzt9jstjrgp8e | 14nzbWNMPjmvwy96uuFVXtj6VgChJtHvU9 bc1q3cp58td33rakrxvu32txz6rc6yzt9jstjrgp8e | 999.9979147 | 17.6413 | 17.6413 | 17.6413 |
| 93a6ba12202e6440efba835e32103c41cbe7f885dcff321c82c0034299ce0fe8 | 729587 | 2022-03-29 18:30: | BTC | BTC | 14nzbWNMPjmvwy96uuFVXtj6VgChJtHvU9 | bc1qjc0549kch8nupyqeln499vd2xqc7rff6ju0lzp | 14nzbWNMPjmvwy96uuFVXtj6VgChJtHvU9 bc1qjc0549kch8nupyqeln499vd2xqc7rff6ju0l | 999.9979147 | 18.4304 | 18.4304 | 18.4304 |
| 93a6ba12202e6440efba835e32103c41cbe7f885dcff321c82c0034299ce0fe8 | 729587 | 2022-03-29 18:30: | BTC | BTC | 14nzbWNMPjmvwy96uuFVXtj6VgChJtHvU9 | bc1qzwgw06h5f5v2ma5t8q0xrt90r85n3gxkt3049e | 14nzbWNMPjmvwy96uuFVXtj6VgChJtHvU9 bc1qzwgw06h5f5v2ma5t8q0xrt90r85n3gxkt3 | 999.9979147 | 16.5906 | 16.5906 | 16.5906 |
| 93a6ba12202e6440efba835e32103c41cbe7f885dcff321c82c0034299ce0fe8 | 729587 | 2022-03-29 18:30: | BTC | BTC | 14nzbWNMPjmvwy96uuFVXtj6VgChJtHvU9 | bc1qh9h9yex38cr0fzgfl73cwm4mqnguy9j3tny649 | 14nzbWNMPjmvwy96uuFVXtj6VgChJtHvU9 bc1qh9h9yex38cr0fzgfl73cwm4mqnguy9j3tn | 999.9979147 | 17.662 | 17.662 | 17.662 |
| 93a6ba12202e6440efba835e32103c41cbe7f885dcff321c82c0034299ce0fe8 | 729587 | 2022-03-29 18:30: | BTC | BTC | 14nzbWNMPjmvwy96uuFVXtj6VgChJtHvU9 | bc1qxtzfesek0esg9p7zede9qat9qg6ltlreezzfq4 | 14nzbWNMPjmvwy96uuFVXtj6VgChJtHvU9 bc1qxtzfesek0esg9p7zede9qat9qg6ltlreezzf | 999.9979147 | 18.8555 | 18.8555 | 18.8555 |
| 93a6ba12202e6440efba835e32103c41cbe7f885dcff321c82c0034299ce0fe8 | 729587 | 2022-03-29 18:30: | BTC | BTC | 14nzbWNMPjmvwy96uuFVXtj6VgChJtHvU9 | bc1q9gs4el0c6x6q57hzkxwpxtpezgs8cxywtswquc | 14nzbWNMPjmvwy96uuFVXtj6VgChJtHvU9 bc1q9gs4el0c6x6q57hzkxwpxtpezgs8cxywts | 999.9979147 | 15.9263 | 15.9263 | 15.9263 |
| 93a6ba12202e6440efba835e32103c41cbe7f885dcff321c82c0034299ce0fe8 | 729587 | 2022-03-29 18:30: | BTC | BTC | 14nzbWNMPjmvwy96uuFVXtj6VgChJtHvU9 | bc1qdshejjvvtpan734tgrlrw7xnq8ux8v850hfpjf | 14nzbWNMPjmvwy96uuFVXtj6VgChJtHvU9 bc1qdshejjvvtpan734tgrlrw7xnq8ux8v850hfpjf | 999.9979147 | 17.5612 | 17.5612 | 17.5612 |
| 93a6ba12202e6440efba835e32103c41cbe7f885dcff321c82c0034299ce0fe8 | 729587 | 2022-03-29 18:30: | BTC | BTC | 14nzbWNMPjmvwy96uuFVXtj6VgChJtHvU9 | bc1qt3vwqfqkzs44pxn8e6ww0cgfstelzu2maqsvkn | 14nzbWNMPjmvwy96uuFVXtj6VgChJtHvU9 bc1qt3vwqfqkzs44pxn8e6ww0cgfstelzu2maq | 999.9979147 | 15.6506 | 15.6506 | 15.6506 |
| 93a6ba12202e6440efba835e32103c41cbe7f885dcff321c82c0034299ce0fe8 | 729587 | 2022-03-29 18:30: | BTC | BTC | 14nzbWNMPjmvwy96uuFVXtj6VgChJtHvU9 | bc1q927qphxxyvzae78v7pl6leszj6a548aefyjwkc | 14nzbWNMPjmvwy96uuFVXtj6VgChJtHvU9 bc1q927qphxxyvzae78v7pl6leszj6a548aefyj | 999.9979147 | 17.5992 | 17.5992 | 17.5992 |
| 93a6ba12202e6440efba835e32103c41cbe7f885dcff321c82c0034299ce0fe8 | 729587 | 2022-03-29 18:30: | BTC | BTC | 14nzbWNMPjmvwy96uuFVXtj6VgChJtHvU9 | bc1qmffa7w2ftkhggwd5ylcz49vujr7v2sgg5ra5xa | 14nzbWNMPjmvwy96uuFVXtj6VgChJtHvU9 bc1qmffa7w2ftkhggwd5ylcz49vujr7v2sgg5ra | 999.9979147 | 17.4818 | 17.4818 | 17.4818 |
| 93a6ba12202e6440efba835e32103c41cbe7f885dcff321c82c0034299ce0fe8 | 729587 | 2022-03-29 18:30: | BTC | BTC | 14nzbWNMPjmvwy96uuFVXtj6VgChJtHvU9 | bc1qhnnthcz7fjg2kq79ppz29f4j9kj9rnzwqnue9j | 14nzbWNMPjmvwy96uuFVXtj6VgChJtHvU9 bc1qhnnthcz7fjg2kq79ppz29f4j9kj9rnzwqnue | 999.9979147 | 17.0249 | 17.0249 | 17.0249 |
| 93a6ba12202e6440efba835e32103c41cbe7f885dcff321c82c0034299ce0fe8 | 729587 | 2022-03-29 18:30: | BTC | BTC | 14nzbWNMPjmvwy96uuFVXtj6VgChJtHvU9 | bc1qlkjd95rf5ghnrhrq4z4h2axr8p0k9xdtjpf9xp | 14nzbWNMPjmvwy96uuFVXtj6VgChJtHvU9 bc1qlkjd95rf5ghnrhrq4z4h2axr8p0k9xdtjpf9x | 999.9979147 | 15.8408 | 15.8408 | 15.8408 |
| 93a6ba12202e6440efba835e32103c41cbe7f885dcff321c82c0034299ce0fe8 | 729587 | 2022-03-29 18:30: | BTC | BTC | 14nzbWNMPjmvwy96uuFVXtj6VgChJtHvU9 | bc1qtp4gg7hp4ztuz4mjt34pjrslyer5stjkggzlsn | 14nzbWNMPjmvwy96uuFVXtj6VgChJtHvU9 bc1qtp4gg7hp4ztuz4mjt34pjrslyer5stjkggzlsn | 999.9979147 | 18.514 | 18.514 | 18.514 |
| 93a6ba12202e6440efba835e32103c41cbe7f885dcff321c82c0034299ce0fe8 | 729587 | 2022-03-29 18:30: | BTC | BTC | 14nzbWNMPjmvwy96uuFVXtj6VgChJtHvU9 | bc1q7f9f3ljtyanq0j354eupdh334ca64k8rwlpjhh | 14nzbWNMPjmvwy96uuFVXtj6VgChJtHvU9 bc1q7f9f3ljtyanq0j354eupdh334ca64k8rwlpjh | 999.9979147 | 17.1792 | 17.1792 | 17.1792 |
| c25cdad0a76931b8b0d7d92b325be54982fd97dda1a99895d84faddb3511f2eb | 729587 | 2022-03-29 18:30: | BTC | BTC | 1AWdxqABYiDxcY1sxzPzEotvjFjq8NUY8Z | bc1qw5xxrh07uqcld7gtydujgm2w83te5gv9e7wdhs | 1AWdxqABYiDxcY1sxzPzEotvjFjq8NUY8Z bc1qw5xxrh07uqcld7gtydujgm2w83te5gv9e7 | 999.99794725 | 17.468 | 17.468 | 17.468 |
| c25cdad0a76931b8b0d7d92b325be54982fd97dda1a99895d84faddb3511f2eb | 729587 | 2022-03-29 18:30: | BTC | BTC | 1AWdxqABYiDxcY1sxzPzEotvjFjq8NUY8Z | bc1q63gvy8jjv58sknu4ey0xlw7t9j9znfmat4pa53 | 1AWdxqABYiDxcY1sxzPzEotvjFjq8NUY8Z bc1q63gvy8jjv58sknu4ey0xlw7t9j9znfmat4pa | 999.99794725 | 16.1265 | 16.1265 | 16.1265 |
| c25cdad0a76931b8b0d7d92b325be54982fd97dda1a99895d84faddb3511f2eb | 729587 | 2022-03-29 18:30: | BTC | BTC | 1AWdxqABYiDxcY1sxzPzEotvjFjq8NUY8Z | bc1qh8cclu9axungzgd6yl44qfg9s43ma8c3qf7djg | 1AWdxqABYiDxcY1sxzPzEotvjFjq8NUY8Z bc1qh8cclu9axungzgd6yl44qfg9s43ma8c3qf | 999.99794725 | 18.8174 | 18.8174 | 18.8174 |
| c25cdad0a76931b8b0d7d92b325be54982fd97dda1a99895d84faddb3511f2eb | 729587 | 2022-03-29 18:30: | BTC | BTC | 1AWdxqABYiDxcY1sxzPzEotvjFjq8NUY8Z | bc1qz7fa4v07kc5ygp86yy0np0n6dgzhusekvqcye4 | 1AWdxqABYiDxcY1sxzPzEotvjFjq8NUY8Z bc1qz7fa4v07kc5ygp86yy0np0n6dgzhusekv | 999.99794725 | 16.3868 | 16.3868 | 16.3868 |
| c25cdad0a76931b8b0d7d92b325be54982fd97dda1a99895d84faddb3511f2eb | 729587 | 2022-03-29 18:30: | BTC | BTC | 1AWdxqABYiDxcY1sxzPzEotvjFjq8NUY8Z | bc1qympmkjcshwq3e4fya6uahn9cs95sh8lmsz39uk | 1AWdxqABYiDxcY1sxzPzEotvjFjq8NUY8Z bc1qympmkjcshwq3e4fya6uahn9cs95sh8lms | 999.99794725 | 17.6248 | 17.6248 | 17.6248 |
| c25cdad0a76931b8b0d7d92b325be54982fd97dda1a99895d84faddb3511f2eb | 729587 | 2022-03-29 18:30: | BTC | BTC | 1AWdxqABYiDxcY1sxzPzEotvjFjq8NUY8Z | bc1qjsmx37mhqq5t8u8cryxgs3cyu0pnct2vualhyd | 1AWdxqABYiDxcY1sxzPzEotvjFjq8NUY8Z bc1qjsmx37mhqq5t8u8cryxgs3cyu0pnct2vua | 999.99794725 | 15.4297 | 15.4297 | 15.4297 |
| c25cdad0a76931b8b0d7d92b325be54982fd97dda1a99895d84faddb3511f2eb | 729587 | 2022-03-29 18:30: | BTC | BTC | 1AWdxqABYiDxcY1sxzPzEotvjFjq8NUY8Z | bc1qlay0g2xgchgk35zr7mh670n07avzjsu8n87vg3 | 1AWdxqABYiDxcY1sxzPzEotvjFjq8NUY8Z bc1qlay0g2xgchgk35zr7mh670n07avzjsu8n8 | 999.99794725 | 18.3851 | 18.3851 | 18.3851 |
| c25cdad0a76931b8b0d7d92b325be54982fd97dda1a99895d84faddb3511f2eb | 729587 | 2022-03-29 18:30: | BTC | BTC | 1AWdxqABYiDxcY1sxzPzEotvjFjq8NUY8Z | bc1qgkcs9szdgcxtpfqheu0kpjc2k6v7slmza2pcka | 1AWdxqABYiDxcY1sxzPzEotvjFjq8NUY8Z bc1qgkcs9szdgcxtpfqheu0kpjc2k6v7slmza2p | 999.99794725 | 16.6565 | 16.6565 | 16.6565 |
| c25cdad0a76931b8b0d7d92b325be54982fd97dda1a99895d84faddb3511f2eb | 729587 | 2022-03-29 18:30: | BTC | BTC | 1AWdxqABYiDxcY1sxzPzEotvjFjq8NUY8Z | bc1qsr6zsuhsx8dd7dtwddcf4ajvfn254peeuh5cxs | 1AWdxqABYiDxcY1sxzPzEotvjFjq8NUY8Z bc1qsr6zsuhsx8dd7dtwddcf4ajvfn254peeuh5 | 999.99794725 | 16.3762 | 16.3762 | 16.3762 |
| c25cdad0a76931b8b0d7d92b325be54982fd97dda1a99895d84faddb3511f2eb | 729587 | 2022-03-29 18:30: | BTC | BTC | 1AWdxqABYiDxcY1sxzPzEotvjFjq8NUY8Z | bc1qwhc6e6swcacnze90rvy6kwjg94wts7sw0wnn0w | 1AWdxqABYiDxcY1sxzPzEotvjFjq8NUY8Z bc1qwhc6e6swcacnze90rvy6kwjg94wts7sw0 | 999.99794725 | 16.3657 | 16.3657 | 16.3657 |
| c25cdad0a76931b8b0d7d92b325be54982fd97dda1a99895d84faddb3511f2eb | 729587 | 2022-03-29 18:30: | BTC | BTC | 1AWdxqABYiDxcY1sxzPzEotvjFjq8NUY8Z | bc1qgkh4fkz0tca0dms2qtt2nnd7esxzq358hg6c7z | 1AWdxqABYiDxcY1sxzPzEotvjFjq8NUY8Z bc1qgkh4fkz0tca0dms2qtt2nnd7esxzq358hg | 999.99794725 | 17.7873 | 17.7873 | 17.7873 |
| c25cdad0a76931b8b0d7d92b325be54982fd97dda1a99895d84faddb3511f2eb | 729587 | 2022-03-29 18:30: | BTC | BTC | 1AWdxqABYiDxcY1sxzPzEotvjFjq8NUY8Z | bc1qzmy8wn52ww6pjr5e79rfxtj7cakusnpfy0tdk9 | 1AWdxqABYiDxcY1sxzPzEotvjFjq8NUY8Z bc1qzmy8wn52ww6pjr5e79rfxtj7cakusnpfy0t | 999.99794725 | 17.6903 | 17.6903 | 17.6903 |
| c25cdad0a76931b8b0d7d92b325be54982fd97dda1a99895d84faddb3511f2eb | 729587 | 2022-03-29 18:30: | BTC | BTC | 1AWdxqABYiDxcY1sxzPzEotvjFjq8NUY8Z | bc1qaqn5n8j80wgwhjryvpagcc4qpsen3ma6ljfcjk | 1AWdxqABYiDxcY1sxzPzEotvjFjq8NUY8Z bc1qaqn5n8j80wgwhjryvpagcc4qpsen3ma6lj | 999.99794725 | 18.3449 | 18.3449 | 18.3449 |
| c25cdad0a76931b8b0d7d92b325be54982fd97dda1a99895d84faddb3511f2eb | 729587 | 2022-03-29 18:30: | BTC | BTC | 1AWdxqABYiDxcY1sxzPzEotvjFjq8NUY8Z | bc1qztzdet87ldaepqu0anaut7wttt9v60uvw4g8zz | 1AWdxqABYiDxcY1sxzPzEotvjFjq8NUY8Z bc1qztzdet87ldaepqu0anaut7wttt9v60uvw4g | 999.99794725 | 15.6349 | 15.6349 | 15.6349 |
| c25cdad0a76931b8b0d7d92b325be54982fd97dda1a99895d84faddb3511f2eb | 729587 | 2022-03-29 18:30: | BTC | BTC | 1AWdxqABYiDxcY1sxzPzEotvjFjq8NUY8Z | bc1q7lpnstjj74fmdazqpcsm7pepgktkg9gj9yskxd | 1AWdxqABYiDxcY1sxzPzEotvjFjq8NUY8Z bc1q7lpnstjj74fmdazqpcsm7pepgktkg9gj9ysk | 999.99794725 | 18.4284 | 18.4284 | 18.4284 |
| c25cdad0a76931b8b0d7d92b325be54982fd97dda1a99895d84faddb3511f2eb | 729587 | 2022-03-29 18:30: | BTC | BTC | 1AWdxqABYiDxcY1sxzPzEotvjFjq8NUY8Z | bc1qqmhqaljyusgkwetu39c0x82fktsect8ursx35k | 1AWdxqABYiDxcY1sxzPzEotvjFjq8NUY8Z bc1qqmhqaljyusgkwetu39c0x82fktsect8ursx3 | 999.99794725 | 16.1832 | 16.1832 | 16.1832 |
| c25cdad0a76931b8b0d7d92b325be54982fd97dda1a99895d84faddb3511f2eb | 729587 | 2022-03-29 18:30: | BTC | BTC | 1AWdxqABYiDxcY1sxzPzEotvjFjq8NUY8Z | bc1qj78mrl68hrva088ue27cluxuuumkmm44sv9lfr | 1AWdxqABYiDxcY1sxzPzEotvjFjq8NUY8Z bc1qj78mrl68hrva088ue27cluxuuumkmm44s | 999.99794725 | 17.9589 | 17.9589 | 17.9589 |
| c25cdad0a76931b8b0d7d92b325be54982fd97dda1a99895d84faddb3511f2eb | 729587 | 2022-03-29 18:30: | BTC | BTC | 1AWdxqABYiDxcY1sxzPzEotvjFjq8NUY8Z | bc1qyjs9ys7n86cw4gq8muf2xguua6au0xrprvfgzv | 1AWdxqABYiDxcY1sxzPzEotvjFjq8NUY8Z bc1qyjs9ys7n86cw4gq8muf2xguua6au0xrprv | 999.99794725 | 15.3211 | 15.3211 | 15.3211 |
| c25cdad0a76931b8b0d7d92b325be54982fd97dda1a99895d84faddb3511f2eb | 729587 | 2022-03-29 18:30: | BTC | BTC | 1AWdxqABYiDxcY1sxzPzEotvjFjq8NUY8Z | bc1q4a6nnvz8d9j3vvfnecm5errwl3x26jeysr2lkg | 1AWdxqABYiDxcY1sxzPzEotvjFjq8NUY8Z bc1q4a6nnvz8d9j3vvfnecm5errwl3x26jeysr2l | 999.99794725 | 18.9088 | 18.9088 | 18.9088 |
| c25cdad0a76931b8b0d7d92b325be54982fd97dda1a99895d84faddb3511f2eb | 729587 | 2022-03-29 18:30: | BTC | BTC | 1AWdxqABYiDxcY1sxzPzEotvjFjq8NUY8Z | bc1qvta4txfe6xqqkc9yp5qj0s5vfhmsmswx2dg8f8 | 1AWdxqABYiDxcY1sxzPzEotvjFjq8NUY8Z bc1qvta4txfe6xqqkc9yp5qj0s5vfhmsmswx2d | 999.99794725 | 17.6488 | 17.6488 | 17.6488 |
| c25cdad0a76931b8b0d7d92b325be54982fd97dda1a99895d84faddb3511f2eb | 729587 | 2022-03-29 18:30: | BTC | BTC | 1AWdxqABYiDxcY1sxzPzEotvjFjq8NUY8Z | bc1qrltkzlp632rrfasnzdj8cewkhznt2xm564vujc | 1AWdxqABYiDxcY1sxzPzEotvjFjq8NUY8Z bc1qrltkzlp632rrfasnzdj8cewkhznt2xm564vuj | 999.99794725 | 17.8453 | 17.8453 | 17.8453 |
| c25cdad0a76931b8b0d7d92b325be54982fd97dda1a99895d84faddb3511f2eb | 729587 | 2022-03-29 18:30: | BTC | BTC | 1AWdxqABYiDxcY1sxzPzEotvjFjq8NUY8Z | bc1qwhzukdd8xtjylule8qu9t6f5hcrqk24vuwrl3z | 1AWdxqABYiDxcY1sxzPzEotvjFjq8NUY8Z bc1qwhzukdd8xtjylule8qu9t6f5hcrqk24vuwrl3 | 999.99794725 | 16.4688 | 16.4688 | 16.4688 |
| c25cdad0a76931b8b0d7d92b325be54982fd97dda1a99895d84faddb3511f2eb | 729587 | 2022-03-29 18:30: | BTC | BTC | 1AWdxqABYiDxcY1sxzPzEotvjFjq8NUY8Z | bc1qh6uyr0e85cy757glzjlvevelns7sq5zq33wmea | 1AWdxqABYiDxcY1sxzPzEotvjFjq8NUY8Z bc1qh6uyr0e85cy757glzjlvevelns7sq5zq33w | 999.99794725 | 18.2344 | 18.2344 | 18.2344 |
| c25cdad0a76931b8b0d7d92b325be54982fd97dda1a99895d84faddb3511f2eb | 729587 | 2022-03-29 18:30: | BTC | BTC | 1AWdxqABYiDxcY1sxzPzEotvjFjq8NUY8Z | bc1qv89nj064gfsap0496wx63pjfpvtl24rwpylq6h | 1AWdxqABYiDxcY1sxzPzEotvjFjq8NUY8Z bc1qv89nj064gfsap0496wx63pjfpvtl24rwpylq | 999.99794725 | 17.5445 | 17.5445 | 17.5445 |
| c25cdad0a76931b8b0d7d92b325be54982fd97dda1a99895d84faddb3511f2eb | 729587 | 2022-03-29 18:30: | BTC | BTC | 1AWdxqABYiDxcY1sxzPzEotvjFjq8NUY8Z | bc1qlnssnz5e7vlgxmc6wmepyep82n70sa5fcsgymt | 1AWdxqABYiDxcY1sxzPzEotvjFjq8NUY8Z bc1qlnssnz5e7vlgxmc6wmepyep82n70sa5fc | 999.99794725 | 16.0077 | 16.0077 | 16.0077 |
| c25cdad0a76931b8b0d7d92b325be54982fd97dda1a99895d84faddb3511f2eb | 729587 | 2022-03-29 18:30: | BTC | BTC | 1AWdxqABYiDxcY1sxzPzEotvjFjq8NUY8Z | bc1qdcx55n0ewspttrhdyp0zk7aa88kuyh0g607272 | 1AWdxqABYiDxcY1sxzPzEotvjFjq8NUY8Z bc1qdcx55n0ewspttrhdyp0zk7aa88kuyh0g60 | 999.99794725 | 17.1146 | 17.1146 | 17.1146 |
| c25cdad0a76931b8b0d7d92b325be54982fd97dda1a99895d84faddb3511f2eb | 729587 | 2022-03-29 18:30: | BTC | BTC | 1AWdxqABYiDxcY1sxzPzEotvjFjq8NUY8Z | bc1qneayvahesr48l76zwywn5srtxrgk5sdedhxufe | 1AWdxqABYiDxcY1sxzPzEotvjFjq8NUY8Z bc1qneayvahesr48l76zwywn5srtxrgk5sdedh | 999.99794725 | 16.746 | 16.746 | 16.746 |
| c25cdad0a76931b8b0d7d92b325be54982fd97dda1a99895d84faddb3511f2eb | 729587 | 2022-03-29 18:30: | BTC | BTC | 1AWdxqABYiDxcY1sxzPzEotvjFjq8NUY8Z | bc1qkuceaevarndmfglw9x63kfcy0pm9zdwxlzfe50 | 1AWdxqABYiDxcY1sxzPzEotvjFjq8NUY8Z bc1qkuceaevarndmfglw9x63kfcy0pm9zdwxlz | 999.99794725 | 18.6008 | 18.6008 | 18.6008 |
| c25cdad0a76931b8b0d7d92b325be54982fd97dda1a99895d84faddb3511f2eb | 729587 | 2022-03-29 18:30: | BTC | BTC | 1AWdxqABYiDxcY1sxzPzEotvjFjq8NUY8Z | bc1qcs8zdrhx7hav40tsm3q9wcjr52g8mfr7enxd8m | 1AWdxqABYiDxcY1sxzPzEotvjFjq8NUY8Z bc1qcs8zdrhx7hav40tsm3q9wcjr52g8mfr7en | 999.99794725 | 16.3204 | 16.3204 | 16.3204 |
| c25cdad0a76931b8b0d7d92b325be54982fd97dda1a99895d84faddb3511f2eb | 729587 | 2022-03-29 18:30: | BTC | BTC | 1AWdxqABYiDxcY1sxzPzEotvjFjq8NUY8Z | bc1q87fptx5f4qvqfw5lq0qzygj2m00v9kgjsxv0we | 1AWdxqABYiDxcY1sxzPzEotvjFjq8NUY8Z bc1q87fptx5f4qvqfw5lq0qzygj2m00v9kgjsxv0 | 999.99794725 | 16.4374 | 16.4374 | 16.4374 |
| c25cdad0a76931b8b0d7d92b325be54982fd97dda1a99895d84faddb3511f2eb | 729587 | 2022-03-29 18:30: | BTC | BTC | 1AWdxqABYiDxcY1sxzPzEotvjFjq8NUY8Z | bc1qdelvj0cntnsnr5tzw3ytle9xq0nerjgfj25na5 | 1AWdxqABYiDxcY1sxzPzEotvjFjq8NUY8Z bc1qdelvj0cntnsnr5tzw3ytle9xq0nerjgfj25na5 | 999.99794725 | 17.1017 | 17.1017 | 17.1017 |
| c25cdad0a76931b8b0d7d92b325be54982fd97dda1a99895d84faddb3511f2eb | 729587 | 2022-03-29 18:30: | BTC | BTC | 1AWdxqABYiDxcY1sxzPzEotvjFjq8NUY8Z | bc1qgypfndsp76ldyehp0lz77zxxdthtdrkxl24lp2 | 1AWdxqABYiDxcY1sxzPzEotvjFjq8NUY8Z bc1qgypfndsp76ldyehp0lz77zxxdthtdrkxl24lp | 999.99794725 | 18.6105 | 18.6105 | 18.6105 |
| c25cdad0a76931b8b0d7d92b325be54982fd97dda1a99895d84faddb3511f2eb | 729587 | 2022-03-29 18:30: | BTC | BTC | 1AWdxqABYiDxcY1sxzPzEotvjFjq8NUY8Z | bc1q4aenhc7yap5u0lxhjhuvyc8zz02esr4xzc4fmp | 1AWdxqABYiDxcY1sxzPzEotvjFjq8NUY8Z bc1q4aenhc7yap5u0lxhjhuvyc8zz02esr4xzc4 | 999.99794725 | 17.711 | 17.711 | 17.711 |
| c25cdad0a76931b8b0d7d92b325be54982fd97dda1a99895d84faddb3511f2eb | 729587 | 2022-03-29 18:30: | BTC | BTC | 1AWdxqABYiDxcY1sxzPzEotvjFjq8NUY8Z | bc1qz98jz72hx9lvq4jm68entqlt65k9herxw3dz3c | 1AWdxqABYiDxcY1sxzPzEotvjFjq8NUY8Z bc1qz98jz72hx9lvq4jm68entqlt65k9herxw3dz | 999.99794725 | 15.8654 | 15.8654 | 15.8654 |
| c25cdad0a76931b8b0d7d92b325be54982fd97dda1a99895d84faddb3511f2eb | 729587 | 2022-03-29 18:30: | BTC | BTC | 1AWdxqABYiDxcY1sxzPzEotvjFjq8NUY8Z | bc1qrjqfnjgkp7eetfrytnha3p3neslxnmuasc6v3r | 1AWdxqABYiDxcY1sxzPzEotvjFjq8NUY8Z bc1qrjqfnjgkp7eetfrytnha3p3neslxnmuasc6v3 | 999.99794725 | 15.4521 | 15.4521 | 15.4521 |
| c25cdad0a76931b8b0d7d92b325be54982fd97dda1a99895d84faddb3511f2eb | 729587 | 2022-03-29 18:30: | BTC | BTC | 1AWdxqABYiDxcY1sxzPzEotvjFjq8NUY8Z | bc1q87mgg5fkvk2av3enzgprkgt2t3ql7uqp2z0ngv | 1AWdxqABYiDxcY1sxzPzEotvjFjq8NUY8Z bc1q87mgg5fkvk2av3enzgprkgt2t3ql7uqp2z0 | 999.99794725 | 15.5721 | 15.5721 | 15.5721 |
| c25cdad0a76931b8b0d7d92b325be54982fd97dda1a99895d84faddb3511f2eb | 729587 | 2022-03-29 18:30: | BTC | BTC | 1AWdxqABYiDxcY1sxzPzEotvjFjq8NUY8Z | bc1q74vwy0zdpuw42rdtpekjfsag5s649a0jh5hyvl | 1AWdxqABYiDxcY1sxzPzEotvjFjq8NUY8Z bc1q74vwy0zdpuw42rdtpekjfsag5s649a0jh5h | 999.99794725 | 17.3289 | 17.3289 | 17.3289 |
| c25cdad0a76931b8b0d7d92b325be54982fd97dda1a99895d84faddb3511f2eb | 729587 | 2022-03-29 18:30: | BTC | BTC | 1AWdxqABYiDxcY1sxzPzEotvjFjq8NUY8Z | bc1q4sk0ewg580ugmktmqgrct586n5zl466dejj9mk | 1AWdxqABYiDxcY1sxzPzEotvjFjq8NUY8Z bc1q4sk0ewg580ugmktmqgrct586n5zl466de | 999.99794725 | 16.5804 | 16.5804 | 16.5804 |
| c25cdad0a76931b8b0d7d92b325be54982fd97dda1a99895d84faddb3511f2eb | 729587 | 2022-03-29 18:30: | BTC | BTC | 1AWdxqABYiDxcY1sxzPzEotvjFjq8NUY8Z | bc1qsymwfhr9wd27k7kjsvherqtm9re95nnc22u62k | 1AWdxqABYiDxcY1sxzPzEotvjFjq8NUY8Z bc1qsymwfhr9wd27k7kjsvherqtm9re95nnc22 | 999.99794725 | 18.6921 | 18.6921 | 18.6921 |
| c25cdad0a76931b8b0d7d92b325be54982fd97dda1a99895d84faddb3511f2eb | 729587 | 2022-03-29 18:30: | BTC | BTC | 1AWdxqABYiDxcY1sxzPzEotvjFjq8NUY8Z | bc1qzxwla5xg0a8fmkdws9laf2drmexlgjekjw5k4u | 1AWdxqABYiDxcY1sxzPzEotvjFjq8NUY8Z bc1qzxwla5xg0a8fmkdws9laf2drmexlgjekjw5 | 999.99794725 | 17.1421 | 17.1421 | 17.1421 |
| c25cdad0a76931b8b0d7d92b325be54982fd97dda1a99895d84faddb3511f2eb | 729587 | 2022-03-29 18:30: | BTC | BTC | 1AWdxqABYiDxcY1sxzPzEotvjFjq8NUY8Z | bc1qeh8txm587r2q3ryq438v7z9alamkkkykhd7vy9 | 1AWdxqABYiDxcY1sxzPzEotvjFjq8NUY8Z bc1qeh8txm587r2q3ryq438v7z9alamkkkykhc | 999.99794725 | 18.488 | 18.488 | 18.488 |
| c25cdad0a76931b8b0d7d92b325be54982fd97dda1a99895d84faddb3511f2eb | 729587 | 2022-03-29 18:30: | BTC | BTC | 1AWdxqABYiDxcY1sxzPzEotvjFjq8NUY8Z | bc1qthv2uccflw74vyq05lpef36emtua8sg50mwskd | 1AWdxqABYiDxcY1sxzPzEotvjFjq8NUY8Z bc1qthv2uccflw74vyq05lpef36emtua8sg50m | 999.99794725 | 18.7242 | 18.7242 | 18.7242 |
| c25cdad0a76931b8b0d7d92b325be54982fd97dda1a99895d84faddb3511f2eb | 729587 | 2022-03-29 18:30: | BTC | BTC | 1AWdxqABYiDxcY1sxzPzEotvjFjq8NUY8Z | bc1qsnjygx6r384tz3f5jucfe7f8f9vydcluc2hnur | 1AWdxqABYiDxcY1sxzPzEotvjFjq8NUY8Z bc1qsnjygx6r384tz3f5jucfe7f8f9vydcluc2hnur | 999.99794725 | 18.728 | 18.728 | 18.728 |
| c25cdad0a76931b8b0d7d92b325be54982fd97dda1a99895d84faddb3511f2eb | 729587 | 2022-03-29 18:30: | BTC | BTC | 1AWdxqABYiDxcY1sxzPzEotvjFjq8NUY8Z | bc1qzx22jvfnmyd5sursxwgxjnmpkx6sjhxvdyfke7 | 1AWdxqABYiDxcY1sxzPzEotvjFjq8NUY8Z bc1qzx22jvfnmyd5sursxwgxjnmpkx6sjhxvdyf | 999.99794725 | 15.0887 | 15.0887 | 15.0887 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| c25cdad0a76931b8b0d7d92b325be54982fd97dda1a99895d84faddb3511f2eb | 729587 | 2022-03-29 18:30:( | BTC | BTC | 1AWdxqABYiDxcY1sxzPzEotvjFjq8NUY8Z | bc1qzx2hsps4xz9ucmlwjz7c7kk20fd2g4mcz54fpk | 1AWdxqABYiDxcY1sxzPzEotvjFjq8NUY8Z | bc1qzx2hsps4xz9ucmlwjz7c7kk20fd2g4mcz5 | | 999.99794725 | 18.9472 | 18.9472 | 18.9472 |
| c25cdad0a76931b8b0d7d92b325be54982fd97dda1a99895d84faddb3511f2eb | 729587 | 2022-03-29 18:30:( | BTC | BTC | 1AWdxqABYiDxcY1sxzPzEotvjFjq8NUY8Z | bc1q3gedu9wdehr9azkapmtagxrqdthanj5mff3cgf | 1AWdxqABYiDxcY1sxzPzEotvjFjq8NUY8Z | bc1q3gedu9wdehr9azkapmtagxrqdthanj5mff | | 999.99794725 | 17.4473 | 17.4473 | 17.4473 |
| c25cdad0a76931b8b0d7d92b325be54982fd97dda1a99895d84faddb3511f2eb | 729587 | 2022-03-29 18:30:( | BTC | BTC | 1AWdxqABYiDxcY1sxzPzEotvjFjq8NUY8Z | bc1q9xfv6zrwfelvucpdr6jrumznat07jfp0wflje9 | 1AWdxqABYiDxcY1sxzPzEotvjFjq8NUY8Z | bc1q9xfv6zrwfelvucpdr6jrumznat07jfp0wflje9 | | 999.99794725 | 15.1986 | 15.1986 | 15.1986 |
| c25cdad0a76931b8b0d7d92b325be54982fd97dda1a99895d84faddb3511f2eb | 729587 | 2022-03-29 18:30:( | BTC | BTC | 1AWdxqABYiDxcY1sxzPzEotvjFjq8NUY8Z | bc1q5pc0wl20slgw3yyn09nrn8zc24s8wkfnmartg8 | 1AWdxqABYiDxcY1sxzPzEotvjFjq8NUY8Z | bc1q5pc0wl20slgw3yyn09nrn8zc24s8wkfnma | | 999.99794725 | 18.3738 | 18.3738 | 18.3738 |
| c25cdad0a76931b8b0d7d92b325be54982fd97dda1a99895d84faddb3511f2eb | 729587 | 2022-03-29 18:30:( | BTC | BTC | 1AWdxqABYiDxcY1sxzPzEotvjFjq8NUY8Z | bc1q4fculnfd9dg89ysptmtwqg7ca8cel3ty6ttw2u | 1AWdxqABYiDxcY1sxzPzEotvjFjq8NUY8Z | bc1q4fculnfd9dg89ysptmtwqg7ca8cel3ty6ttw | | 999.99794725 | 15.5889 | 15.5889 | 15.5889 |
| c25cdad0a76931b8b0d7d92b325be54982fd97dda1a99895d84faddb3511f2eb | 729587 | 2022-03-29 18:30:( | BTC | BTC | 1AWdxqABYiDxcY1sxzPzEotvjFjq8NUY8Z | bc1qpw8t005f60w796a5xduytlp67kcgjlk84xz332 | 1AWdxqABYiDxcY1sxzPzEotvjFjq8NUY8Z | bc1qpw8t005f60w796a5xduytlp67kcgjlk84xz | | 999.99794725 | 16.9046 | 16.9046 | 16.9046 |
| c25cdad0a76931b8b0d7d92b325be54982fd97dda1a99895d84faddb3511f2eb | 729587 | 2022-03-29 18:30:( | BTC | BTC | 1AWdxqABYiDxcY1sxzPzEotvjFjq8NUY8Z | bc1q8nu6dvtngfnr6xczclv45s60yqn9ltvy96czmt | 1AWdxqABYiDxcY1sxzPzEotvjFjq8NUY8Z | bc1q8nu6dvtngfnr6xczclv45s60yqn9ltvy96cz | | 999.99794725 | 18.2003 | 18.2003 | 18.2003 |
| c25cdad0a76931b8b0d7d92b325be54982fd97dda1a99895d84faddb3511f2eb | 729587 | 2022-03-29 18:30:( | BTC | BTC | 1AWdxqABYiDxcY1sxzPzEotvjFjq8NUY8Z | bc1qhwddn8evfn6c7vshmwa35zdxdjelm3pc5u8xtz | 1AWdxqABYiDxcY1sxzPzEotvjFjq8NUY8Z | bc1qhwddn8evfn6c7vshmwa35zdxdjelm3pc5 | | 999.99794725 | 18.904 | 18.904 | 18.904 |
| c25cdad0a76931b8b0d7d92b325be54982fd97dda1a99895d84faddb3511f2eb | 729587 | 2022-03-29 18:30:( | BTC | BTC | 1AWdxqABYiDxcY1sxzPzEotvjFjq8NUY8Z | bc1q7xpctyx20r6762h7248nu0ky8ndt66yzn98wdm | 1AWdxqABYiDxcY1sxzPzEotvjFjq8NUY8Z | bc1q7xpctyx20r6762h7248nu0ky8ndt66yzn9 | | 999.99794725 | 15.0734 | 15.0734 | 15.0734 |
| c25cdad0a76931b8b0d7d92b325be54982fd97dda1a99895d84faddb3511f2eb | 729587 | 2022-03-29 18:30:( | BTC | BTC | 1AWdxqABYiDxcY1sxzPzEotvjFjq8NUY8Z | bc1qla0q0szazesgacet797edpsfe7alt6hmywfu7g | 1AWdxqABYiDxcY1sxzPzEotvjFjq8NUY8Z | bc1qla0q0szazesgacet797edpsfe7alt6hmywf | | 999.99794725 | 17.8584 | 17.8584 | 17.8584 |
| 37813555dd7677331136a1358321c16faf1e52b1265ab61600c5c7b150c8bd06 | 729605 | 2022-03-29 21:22:! | BTC | BTC | bc1q6s3yprqe240wch5w5qxamqd6z2fmaf4w48 | ChipMixer | bc1q6s3yprqe240wch5w5qxamqd6z2fmaf4w | bc1qdndpss25jac62maw7ltn5g4t9xm8rl6kgr | ChipMixer | 15.679167 | 15.679167 | 15.679167 | 15.679167 |
| d13f1392894733bdf4b4a8692a51c17881cfe19bbc712f84028c3896c51d58c6 | 729606 | 2022-03-29 21:27:: | BTC | BTC | bc1q7ds77eavg8cjmx9a5kgn0tsmfxdfxa8c2fq5r | ChipMixer | bc1q7ds77eavg8cjmx9a5kgn0tsmfxdfxa8c2f | bc1qq5ryughhrrnghpd3nfc07etfpdeuv4765u0 | ChipMixer | 16.748767 | 16.748767 | 16.748767 | 16.748767 |
| 90a49233e4417f3226e9610f583fa19d856d43b67d50c66b9a5caddbb51ee5c1 | 729607 | 2022-03-29 21:44:! | BTC | BTC | bc1qmc5wna2drwz5ppn07yfdwp8g53ryz8z3hju | ChipMixer | bc1qmc5wna2drwz5ppn07yfdwp8g53ryz8z3l | bc1qewv39t6df7yaztsd8ad7vn4lxdg8ldgdzz9 | ChipMixer | 16.854667 | 16.854667 | 16.854667 | 16.854667 |
| e0a24316af3b3f0c4aaa952f141899c2bb575ad3b9b0fc9baecbe1782d51fe27 | 729607 | 2022-03-29 21:44:! | BTC | BTC | bc1q69x0hjyvva0txkm3gu2pmzjuu4ts85sxswf2z | ChipMixer | bc1q69x0hjyvva0txkm3gu2pmzjuu4ts85sxsw | bc1qm6m5655erkrf86prqz08jnfdvdads00jqu2 | ChipMixer | 15.106567 | 15.106567 | 15.106567 | 15.106567 |
| a9e55469244e8c41b43fdcd3079192525b56fd32ade76f6f7223b0ae1d10a2ab | 729607 | 2022-03-29 21:44:! | BTC | BTC | bc1q0jkn8nvxvdpq6ysa9w3t6e98fxnlr42k8n6zyg | ChipMixer | bc1q0jkn8nvxvdpq6ysa9w3t6e98fxnlr42k8n6 | bc1qngyf8dfkalsjrcruh870m7r35dw48nsmqyf | ChipMixer | 15.406567 | 15.406567 | 15.406567 | 15.406567 |
| e394162207144776e9c837fcbbbcfd1204e45b8c65806e052e78d7739560c5d6 | 729607 | 2022-03-29 21:44:! | BTC | BTC | bc1qg6qgad8enahulmh46490k6p68azgwvepw0 | ChipMixer | bc1qg6qgad8enahulmh46490k6p68azgwvep | bc1q38dk5auumep96cssa4ukeq4ter7jm6lk3p | ChipMixer | 15.734167 | 15.734167 | 15.734167 | 15.734167 |
| 6af767faa726c58d8f94fa6f8aebc8a33e47f03adc5ef6a25e6aaa2d60508de6 | 729609 | 2022-03-29 21:51:' | BTC | BTC | bc1q9s20gwem9spq7dn888wxka89eyaemduwc | ChipMixer | bc1q9s20gwem9spq7dn888wxka89eyaemdu | bc1qcsa4lyq4dlpx0jk7nfl0pjzkc4nhmmvjs59g | ChipMixer | 15.247367 | 15.247367 | 15.247367 | 15.247367 |
| 3b94f269c67649531c8de4160f96e2c619bf9823e8678142106e7fef8f6e541a | 729610 | 2022-03-29 22:10:: | BTC | BTC | bc1qg73leyzqdef8yjxlly22djqu43yhqnrdeh3ht4 | ChipMixer | bc1qg73leyzqdef8yjxlly22djqu43yhqnrdeh3ht | bc1quj7yzgu03c9rkf6w376rpqz4wqd5dsvdfgr | ChipMixer | 17.321567 | 17.321567 | 17.321567 | 17.321567 |
| 4bf1f9dba4fbd94c492af20515fd1cf18852e254ac0c6b6314b955ca18d8321c | 729610 | 2022-03-29 22:10:: | BTC | BTC | bc1q7u78myrta34vcqhchkfk4w4ltqm9cncyg6e | ChipMixer | bc1q7u78myrta34vcqhchkfk4w4ltqm9cncyg6 | bc1qm9rmmjgd9fk4ucdfxsr3g2ftzw4jv7uyj9z | ChipMixer | 15.5705817 | 15.5705817 | 15.5705817 | 15.5705817 |
| d7317aa52406c5feaad031b44b1dded8e9e9f44ff1e88a48c8d248f6d03f8e61 | 729610 | 2022-03-29 22:10:: | BTC | BTC | bc1qu7nrk0mfmq5e3497qxkrt9q6hmawzq6agta | ChipMixer | bc1qu7nrk0mfmq5e3497qxkrt9q6hmawzq6a | bc1q39j4a6kahvs357krq03jpwqwmnlgyve32t | ChipMixer | 17.393167 | 17.393167 | 17.393167 | 17.393167 |
| e113748cc29db0e1314834006313657401c17da57a7b6fc9b414fa5cb77f2f62 | 729610 | 2022-03-29 22:10:: | BTC | BTC | bc1qmkedg5q2365wvf7jw3ekf8rnhh4ttm65zz8a | ChipMixer | bc1qmkedg5q2365wvf7jw3ekf8rnhh4ttm65zz | bc1qvnqtrlvx9twv6s29lp79yzygd6csk8c0stmr | ChipMixer | 18.412867 | 18.412867 | 18.412867 | 18.412867 |
| 734f9b2dcc35557c17ed5e01147 9a79975a3447a784ed65c800ba0e81c7868ba | 729610 | 2022-03-29 22:10:: | BTC | BTC | bc1qa08f223z88j9nwuc0wc3nl4tgr5dsug2y7c | ChipMixer | bc1qa08f223z88j9nwuc0wc3nl4tgr5dsug2y7 | bc1qjywp9vdawmhyumrh84qve7j7dhrwsexal | ChipMixer | 17.106267 | 17.106267 | 17.106267 | 17.106267 |
| d2258ee9748a193e34c912eeb3f03b64d3015e66899 4f8c99e5dd4104103c3df | 729610 | 2022-03-29 22:10:: | BTC | BTC | bc1q4s02qustv37lltexk2q6z4z6huce4f2ptd2y9u | ChipMixer | bc1q4s02qustv37lltexk2q6z4z6huce4f2ptd2y | bc1qev2370m0eytfmw6lpvapvjxnjnjp2h5q5r9 | ChipMixer | 15.953567 | 15.953567 | 15.953567 | 15.953567 |
| 4b9552e312df7413cd6c4bea6d28ee185fa386bf076d3af65d1123e6c8ce2df9 | 729610 | 2022-03-29 22:10:: | BTC | BTC | bc1qkmemgdzrqx0scc0wnxl04txpry2syc2z5n8q | ChipMixer | bc1qkmemgdzrqx0scc0wnxl04txpry2syc2z5n | bc1qs607mf7xnd2l3tlupn0jept73lrwk4sqxnxtx | ChipMixer | 17.656267 | 17.656267 | 17.656267 | 17.656267 |
| 7c9649967a91814968dbf3c6dcc34c8b09f0f3a8b5ac257db31b5f0df15329a6 | 729611 | 2022-03-29 22:18:! | BTC | BTC | bc1qyz93hzuhzh4j4yut7uyyp3q7hju0jn96vj4wf6 | ChipMixer | bc1qyz93hzuhzh4j4yut7uyyp3q7hju0jn96vj4 | bc1qv9xg22vxu4hzwls88z4c9pcn7pvnee3kky | ChipMixer | 17.563767 | 17.563767 | 17.563767 | 17.563767 |
| d406009af82b8f81f32068566f8fedbe3d9c11031f00c7928b426fa735110806 | 729612 | 2022-03-29 22:30:! | BTC | BTC | bc1qzakfknxmre76trx8farlrcumv2yv9vdlu858kw | ChipMixer | bc1qzakfknxmre76trx8farlrcumv2yv9vdlu858 | bc1quz6m77mhpnz2yul53nnu9wwjpmz6ug2 | ChipMixer | 17.693867 | 17.693867 | 17.693867 | 17.693867 |
| c48e49b6f0b2b35810cc3aeaa62becedcf5db641d664b001c213ae3b349502c5 | 729612 | 2022-03-29 22:30:! | BTC | BTC | bc1qvdxzz7gqvngtlsh0qpmu8x5jr7r8tkt6rx5rdm | ChipMixer | bc1qvdxzz7gqvngtlsh0qpmu8x5jr7r8tkt6rx5r | bc1qy2qcu9ptztvy5pqv62k6prta74pzlqsyphqu | ChipMixer | 15.465167 | 15.465167 | 15.465167 | 15.465167 |
| a26391c59dbaca2e8071e7d6682ff9cbdbc7af85a40acde7dcb3c85d522c7e7 | 729615 | 2022-03-29 22:50:! | BTC | BTC | bc1qf0qlcffewxuhvp5fzv7r8nkyl6wnjul0xl37pk | ChipMixer | bc1qf0qlcffewxuhvp5fzv7r8nkyl6wnjul0xl37pk | bc1qz8rudkg8xy43549l3mn8qwd8uz2nd3mje | ChipMixer | 15.308267 | 15.308267 | 15.308267 | 15.308267 |
| 63262fe36626b2a9c2dc09dffd97391e5eaf39e93920bd52278c383fc8239126 | 729615 | 2022-03-29 22:51:: | BTC | BTC | N-84837179 | N-83822213 | | bc1quw2u33kg8f2tgklt dwv7e2gr287c6wa52rr | bc1qemgnmn9n66t05ruuzp2znsxageyx40dvr | 0.18248333 | 0.02649989 | 0.02649989 | 0.02649989 |
| d191b94d6dc9eca3b48365b0b36a06e37177dc89aa2001b9faa2bd0de5d98739 | 729616 | 2022-03-29 22:54:! | BTC | BTC | bc1qje0tsupz83yvuyewt65haqpwve6yk7zkseaq | ChipMixer | bc1qje0tsupz83yvuyewt65haqpwve6yk7zkse | bc1qgfzq6eavgcnfua4p00ck9qkkpyxsqhcd8d | ChipMixer | 17.899067 | 17.899067 | 17.899067 | 17.899067 |
| 7f99a030266aaa9592fccd00cd5b38f5ce7eb25fca7f12f3f71ad04096a1f8a6 | 729616 | 2022-03-29 22:54:! | BTC | BTC | bc1qpn97q7094sp0lujeyt3z4n9n5tgdd0dht6hds | ChipMixer | bc1qpn97q7094sp0lujeyt3z4n9n5tgdd0dht6h | bc1qeyyj9xlaged6td05jt8rt3v64snrx4u69p9t7 | ChipMixer | 15.987667 | 15.987667 | 15.987667 | 15.987667 |
| e4d40e28e1df0b483adcf4aaf03b249af861e8e1a5826f5dc4f536b35a9360b | 729617 | 2022-03-29 22:59:! | BTC | BTC | bc1qq6a7w8xpwn5s4elf372p8q38hnn6eqhfa0c | ChipMixer | bc1qq6a7w8xpwn5s4elf372p8q38hnn6eqhfa | bc1q8038jaw6yn32gavpknd2f0wmy2tsmwhh | ChipMixer | 16.065267 | 16.065267 | 16.065267 | 16.065267 |
| 257533239ec3262390266119df1a9fa37323508f78283d109a3bdb45adc251a11 | 729617 | 2022-03-29 22:59:! | BTC | BTC | bc1q4axnkrjxwf7cne3m6pfy2gfmhvs8nlylsfpsyj | ChipMixer | bc1q4axnkrjxwf7cne3m6pfy2gfmhvs8nlylsfps | bc1q8yuz0xy3gvq0gt36yv08694tnhn8hz70nu | ChipMixer | 15.275967 | 15.275967 | 15.275967 | 15.275967 |
| f67726f5b668b7b796958643044 1053e3026667dcbfe0866804e1d1c778f914d | 729617 | 2022-03-29 22:59:! | BTC | BTC | bc1qec9vrhanmmxaca7hzv8dklph80kh3xjsemf | ChipMixer | bc1qec9vrhanmmxaca7hzv8dklph80kh3xjse | bc1qe8yq7my5tqr0h5tljcuvqa97m787qm3ev | ChipMixer | 15.106867 | 15.106867 | 15.106867 | 15.106867 |
| c2b893ed1880ac14e3a6ca035ad3709f1edea455f4ae6341a979d2e536f6b315 | 729663 | 2022-03-30 06:54:: | BTC | BTC | C-6914267 | 1AGxhidQnHK3rtQTTcbLWFCCaGqvyqrWW6 | | 34StvUCoDmCnSexDd2gbmCvVGXWbsEU | 1AGxhidQnHK3rtQTTcbLWFCCaGqvyqrWW | 6.01297049 | 0.35329288 | 0.24656109 | 0.24656109 |
| 41747718cfc99571b803c5a6872a5ee26e8cc783dc9f261ef3b67d1c3b33a820 | 729663 | 2022-03-30 06:54:: | BTC | BTC | ChipMixer | N-83822213 | | bc1qhkp0lfeqkq4w5sgxrhwka9pydcjeruwyum | 3HpSztbWqZoahfhuQxHfqyuwuLyN8HM6YM | ChipMixer | 1.153945 | 0.07753401 | 0.07623011 | 0.07623011 |
| ba1e48c6c42dfd01d50badc4cb36c90b2a8a37e385e4923a98c3f35067c173f7 | 729707 | 2022-03-30 14:31:! | BTC | BTC | 1AGxhidQnHK3rtQTTcbLWFCCaGqvyqrWW6 | N-84909919 | | 1AGxhidQnHK3rtQTTcbLWFCCaGqvyqrWW | 3BqBHmoZSCmpbJ1xzWCMB7AzHYcjg5QV | | 0.35327825 | 0.35327825 | 0.24656109 | 0.24656109 |
| 98e81b03d306b68187b003f76eb183e3a61ee1c8e5769e643557 62c34cbaa926 | 729708 | 2022-03-30 14:43:: | BTC | BTC | bc1q5l42lnrdvxd7s7rrsq00dn2d99wtkutmtttrg3 | ChipMixer | bc1q5l42lnrdvxd7s7rrsq00dn2d99wtkutmtttrg | bc1qu3w8x6te8cvjs96esfmu9rdtz8q57wtkwrq | ChipMixer | 16.011067 | 16.011067 | 16.011067 | 16.011067 |
| 1de4069313cfa2773138bf5cd42a3cd5fb0fae1dc73509d8bca444911e01d488 | 729708 | 2022-03-30 14:43:: | BTC | BTC | bc1q79zfm0k268cy6xup63hhta6agwn0xkccmxp | ChipMixer | bc1q79zfm0k268cy6xup63hhta6agwn0xkccn | bc1q89pf52m2rhu05e8rxqn9a3v564cu4w432 | ChipMixer | 16.304967 | 16.304967 | 16.304967 | 16.304967 |
| 65296a595edb01110ad0304178d3e488711f498b42d2e4808b5f82371fdb87a9 | 729708 | 2022-03-30 14:43:: | BTC | BTC | bc1qfkr6sg2nmxpjrdh5hjaatzpnx93j0llnmqev3x | ChipMixer | bc1qfkr6sg2nmxpjrdh5hjaatzpnx93j0llnmqev | bc1qmd6rfexrdgr73d4h52f0kp4va0cmttsg3w | ChipMixer | 18.316467 | 18.316467 | 18.316467 | 18.316467 |
| 1c40ecbd18e7862e308675ac53343d7265b86aae42a1fd613cbc37ff77e6c4c6 | 729708 | 2022-03-30 14:43:: | BTC | BTC | bc1q5n4h0wc55e7h9v33grgtrlt8ed75dcgr7jpe2 | ChipMixer | bc1q5n4h0wc55e7h9v33grgtrlt8ed75dcgr7jp | bc1qt0xk53fnsfard22zfvj380ur2r2aw8td9kug | ChipMixer | 17.581167 | 17.581167 | 17.581167 | 17.581167 |
| bcf6b723f04dc1dd9f34ea4b09975a8dbb38c12ca1fc9c99f9cf9a5c11b7bef4 | 729708 | 2022-03-30 14:43:: | BTC | BTC | bc1qanrrfj9dalv9gzt8txwru83m7agqwfah2gc5s | ChipMixer | bc1qanrrfj9dalv9gzt8txwru83m7agqwfah2gc | bc1qmq4kc4q7fsewn36wnttpqg8c7yuyjwc7r7 | ChipMixer | 15.059467 | 15.059467 | 15.059467 | 15.059467 |
| b8047b616c97103759ced4afa2b853326a3717ff708ab5aad18a7a1f58cf6361b | 729710 | 2022-03-30 15:01:: | BTC | BTC | bc1qf53mpqkxupsmedt6ffv25ehxjwqwc46rvege | ChipMixer | bc1qf53mpqkxupsmedt6ffv25ehxjwqwc46rve | bc1qdmtsz3lqzuvvpaa98v7g6txvtqrz37xngl7 | ChipMixer | 15.421467 | 15.421467 | 15.421467 | 15.421467 |
| 3b184a6ad69955f2e743cfca0625125245da3bcd5b9c274de574c81bc5789b91 | 729710 | 2022-03-30 15:01:: | BTC | BTC | bc1qjlzuy8f364jry4azgdzaqu4tus0ylr947v2z2w | ChipMixer | bc1qjlzuy8f364jry4azgdzaqu4tus0ylr947v2 | bc1q6l4fku69e208c0yempqvzh0xfrw2v624qa | ChipMixer | 15.660467 | 15.660467 | 15.660467 | 15.660467 |
| eceac7306642e10aefab760b347096e974125bdd477d4c16aa751eaa3fcc9cf3 | 729710 | 2022-03-30 15:01:: | BTC | BTC | bc1qn2qf8c838mxsvr7y6ar2zw04mqf74k3vnw4 | ChipMixer | bc1qn2qf8c838mxsvr7y6ar2zw04mqf74k3vn | bc1qkwztuqvzlu37n2c4ppe0a7dr46usql8tplp | ChipMixer | 17.772467 | 17.772467 | 17.772467 | 17.772467 |
| 5d753c82dd376a58e853bf066afdb9f206c010dca7b1099b6e49e640e126c307 | 729711 | 2022-03-30 15:09:! | BTC | BTC | bc1qsuykqf45y0fyzkaxmxnp205zert7exqxc7zm | ChipMixer | bc1qsuykqf45y0fyzkaxmxnp205zert7exqxc7 | bc1qeukxh3tfpkxt7ucq4q9n4vw846xa40nxaj | ChipMixer | 15.564767 | 15.564767 | 15.564767 | 15.564767 |
| f4accfd719c2674ffa6758f06feda0b5f20c4acef21cbbfa0b0f4a62f362963d | 729711 | 2022-03-30 15:09:! | BTC | BTC | bc1qe6f9jt0zzvzqwf0uz4q5fgwfj2wwrk50eztufh | ChipMixer | bc1qe6f9jt0zzvzqwf0uz4q5fgwfj2wwrk50eztu | bc1q6dk3vyseec22nyaym6dkq36l2z3grcc82 | ChipMixer | 16.377067 | 16.377067 | 16.377067 | 16.377067 |
| 876fd6a2daaff61ec2270e28bce4af55d4abda9cc579cb6dd87c3c4b531f78d4 | 729711 | 2022-03-30 15:09:! | BTC | BTC | bc1q9a55emj0l6kd2g7sevd9msjwmchcrfd0wc4 | ChipMixer | bc1q9a55emj0l6kd2g7sevd9msjwmchcrfd0w | bc1qqvx3qdxtmle9h9mh0j3y2lunnx5genk9uj | ChipMixer | 17.906567 | 17.906567 | 17.906567 | 17.906567 |
| eee8dfd26109471e5758087e934846220c099a37ea8f98ccdb76e631ce3402ec | 729711 | 2022-03-30 15:09:! | BTC | BTC | bc1qd5s5vlgw2w635x325tgtm638luhewl5uk2v0 | ChipMixer | bc1qd5s5vlgw2w635x325tgtm638luhewl5uk2 | bc1quaywmc9f0420ckvyucmnxaemarw0um5 | ChipMixer | 15.886367 | 15.886367 | 15.886367 | 15.886367 |
| bae526710c0bfad7b742eccaea8e76a3952cebd34577693aaebcf9c3538675ed | 729711 | 2022-03-30 15:09:! | BTC | BTC | bc1q0lcdr7usfd48q5g0hyjdu5gda062dyq52ec4c | ChipMixer | bc1q0lcdr7usfd48q5g0hyjdu5gda062dyq52e | bc1qjplhhejad6jj07w82twxjd2447kymyw9tq8 | ChipMixer | 16.268567 | 16.268567 | 16.268567 | 16.268567 |
| 6ed9c31e3c4aa46d45ebc82a9edc88cfaeb05a1cb629ea8b8ce9ea16e3a33c07 | 729725 | 2022-03-30 17:06:! | BTC | BTC | bc1qa4rvugfr0t8dvqg76fku0s69q4zlgg5h5lw870 | ChipMixer | bc1qa4rvugfr0t8dvqg76fku0s69q4zlgg5h5lw | bc1qvfp49k7xfs8k0vas9kxz0g7vuv944w9tqljr | ChipMixer | 17.614967 | 17.614967 | 17.614967 | 17.614967 |
| 1302dd89c0b27f69f4a6e68f17277e053cd37b0753be75dd99865d2becf33f6b | 729725 | 2022-03-30 17:06:! | BTC | BTC | bc1qj52d7tvrtpt6gl2s2eqh35w35ugqvf6jknvt7z | ChipMixer | bc1qj52d7tvrtpt6gl2s2eqh35w35ugqvf6jknvt | bc1qwn6g9wt9kmndvjgl59eq7y4snxkjr057tg | ChipMixer | 16.122467 | 16.122467 | 16.122467 | 16.122467 |
| 5372c367402a22046c39c1d14434a8ff80ad886396f9a66a46072cc2d8ae1a8b | 729725 | 2022-03-30 17:06:! | BTC | BTC | bc1qkeq7sqx82s7a4s68nnx5cjrpp0e2pkm42qpf | ChipMixer | bc1qkeq7sqx82s7a4s68nnx5cjrpp0e2pkm42 | bc1q3vgazs63cysy5ztl0g3ngvruw2lktx86r8kl | ChipMixer | 17.781067 | 17.781067 | 17.781067 | 17.781067 |
| 100190174d46b94ada9d0f6cfec15b3a6700101eae566974f0788055f5ce1597 | 729725 | 2022-03-30 17:06:! | BTC | BTC | bc1qvv83gwf7dyrm7rpnpq878gphpp34sk535ctf | ChipMixer | bc1qvv83gwf7dyrm7rpnpq878gphpp34sk535 | bc1qkjxdh4nlr3wknfgrhy2j6xfzg0axkfcxfhyqr7 | ChipMixer | 17.920267 | 17.920267 | 17.920267 | 17.920267 |
| dc771137acdd00885bd5ded84968a2c2f957da30751ccd542a74b338dd5f24b1 | 729725 | 2022-03-30 17:06:! | BTC | BTC | bc1qgsrkuedl7mgaft4gyhr3hrf2j65e96pa0vfa3e | ChipMixer | bc1qgsrkuedl7mgaft4gyhr3hrf2j65e96pa0vfa | bc1qcrmcl893qp57vmxsc3grtzfx8slr4mmxr5k | ChipMixer | 15.141067 | 15.141067 | 15.141067 | 15.141067 |
| 69a1f539ae8280dc5952e54874caee984eec82585410e67812026bea739276c7 | 729725 | 2022-03-30 17:06:! | BTC | BTC | bc1qz9yr2g6jfp68zu5r896nhg8x878jw4s2u0a9p | ChipMixer | bc1qz9yr2g6jfp68zu5r896nhg8x878jw4s2u0 | bc1qdpqu6dls3xdrgd72y99jtvkqld4m572p67 | ChipMixer | 17.655067 | 17.655067 | 17.655067 | 17.655067 |
| 30b67dc22b2c7d27d999a5e73b2b8615f670c9f31712d97c02023507ba7e10f1 | 729725 | 2022-03-30 17:06:! | BTC | BTC | bc1qg92s9ju9uxm6qhdqapp8w4qzpuf7lu6t7u6u | ChipMixer | bc1qg92s9ju9uxm6qhdqapp8w4qzpuf7lu6t7u | bc1q2ys264zevtmjlykw6qzculgrs56zv98jcafy | ChipMixer | 17.428367 | 17.428367 | 17.428367 | 17.428367 |
| 692ccadd6b755510e8aa22921a81c50810f69e86bdef40b064a8f4751 6e35925 | 729727 | 2022-03-30 18:05:! | BTC | BTC | bc1q488wmp4sjqkqas4rkffs2v78u3lck3eyhug3f | ChipMixer | bc1q488wmp4sjqkqas4rkffs2v78u3lck3eyhug | bc1qa5zmkwpz4xe2fvts47flstffsq4h45q22fza | ChipMixer | 16.101767 | 16.101767 | 16.101767 | 16.101767 |
| 1101295cdcd71807255c54bfc9717547ac605be68a8652fe0ec42d28213eff2c | 729727 | 2022-03-30 18:05:! | BTC | BTC | bc1qeahsnu76jxk2420j5l0swy89m0zu49s78fea | ChipMixer | bc1qeahsnu76jxk2420j5l0swy89m0zu49s78f | bc1qzd5srjett4ffx7datsyq2wu3upq4nn2rmfvs | ChipMixer | 16.931767 | 16.931767 | 16.931767 | 16.931767 |
| d189e7f6257199859f9cc3a3bc99868dede14a60d00a0fa6eb1afc338eb346d8 | 729727 | 2022-03-30 18:05:! | BTC | BTC | bc1qrlz5dxawmr3eyp38ldvfe4u2etuazyu56jhwv | ChipMixer | bc1qrlz5dxawmr3eyp38ldvfe4u2etuazyu56jh | bc1q8n62pss7ucnptm2zs4ec4v6fq5en0wzy7 | ChipMixer | 15.417667 | 15.417667 | 15.417667 | 15.417667 |
| 0f413aa708b3196d5f316156d0d52f681edf7410a7cd6dc4bcd2418182d4f3e6 | 729727 | 2022-03-30 18:05:! | BTC | BTC | bc1qdeuz9u5a85zk00gnfa0ssr0vqsjg4764qlwm | ChipMixer | bc1qdeuz9u5a85zk00gnfa0ssr0vqsjg4764ql | bc1qd7ghkkg2u0p0adhqd97ua6yr20m7jhkd7 | ChipMixer | 15.745967 | 15.745967 | 15.745967 | 15.745967 |
| a736649085c9a99706806caea5162d54c46fadb319d3c77bc62cfa511b1a720c | 729729 | 2022-03-30 18:45:! | BTC | BTC | bc1qj75aend690s7lsamx0gjalfhl8dyjgd82ps5m | ChipMixer | bc1qj75aend690s7lsamx0gjalfhl8dyjgd82ps | bc1q4sljz7ctlwc3t7rl380cans6t5a4umkaysr8 | ChipMixer | 15.483367 | 15.483367 | 15.483367 | 15.483367 |
| 673cbeb7bacbbd8a4c7f878ff9991c13510e4113ca812ee1e5f0c249de7b2d37 | 729729 | 2022-03-30 18:45:! | BTC | BTC | bc1qna92njd7shaqx4kf66mkzmel676dmmhhc3n | ChipMixer | bc1qna92njd7shaqx4kf66mkzmel676dmmhh | bc1qhh3p3lf8km7xs7u3a694qgl37nwrqyah7r | ChipMixer | 15.697667 | 15.697667 | 15.697667 | 15.697667 |
| 9f4c4bd9e57a4b90307ee7c8e5366d81474b0a2001f41218aebaac79376af04f | 729729 | 2022-03-30 18:45:! | BTC | BTC | bc1qvqtn0mffpd2hq4tjce5a0t3hw4lrc7rlxtt0f3 | ChipMixer | bc1qvqtn0mffpd2hq4tjce5a0t3hw4lrc7rlxtt0 | bc1qynnjhnuh2820vecqg22pf9d42wqr0yy8t9 | ChipMixer | 16.160367 | 16.160367 | 16.160367 | 16.160367 |
| 1862aa228c301242fcf83be93c01ede47a2d866819b76689b1c55fdf356da9a5 | 729729 | 2022-03-30 18:45:! | BTC | BTC | bc1q3560zh957sj484mf3gk77hufpnpfmzmle09y | ChipMixer | bc1q3560zh957sj484mf3gk77hufpnpfmzmle | bc1qvrn7lc6duux6hyz33t98z6hggtkqnhtq2c | ChipMixer | 15.870667 | 15.870667 | 15.870667 | 15.870667 |
| 68d82bcd000f5612a9c4f7ff0775c243ddf6dfdb8713a3507c86b63d723669bc | 729729 | 2022-03-30 18:45:! | BTC | BTC | bc1qhux3pl6y44j48xcpn8krfynsazac23hrwevfnq | ChipMixer | bc1qhux3pl6y44j48xcpn8krfynsazac23hrwev | bc1qkdqnm7e8ussdyljv63rqksstyt95e7wut3rx | ChipMixer | 16.216467 | 16.216467 | 16.216467 | 16.216467 |
| 31fac1871adbca78aaf69d1dc93c700bf1a91b33464730e2a8eddb65ea854d7 | 729729 | 2022-03-30 18:45:! | BTC | BTC | bc1qnlmmq60guf0edehyra69rhj4rqd9h0azuu6cl | ChipMixer | bc1qnlmmq60guf0edehyra69rhj4rqd9h0azuu | bc1qskea7a7n9s4zc5eq2gp2lk2tavp0e9nlpfc | ChipMixer | 17.748667 | 17.748667 | 17.748667 | 17.748667 |
| 845a60b4ef901479d0878 4ea60f2fe248f34042275806513 57bcb1f57de95939 | 729738 | 2022-03-30 20:50:! | BTC | BTC | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | | 7.00653708 | 4.00678708 | 0.0984083 | 0.0984083 |
| 3fc94af0d071f700eb585a11fdef7c6dcfdd8545488593d76e2e340e0ea0c862 | 729746 | 2022-03-30 22:01:! | BTC | BTC | ChipMixer | ChipMixer | | bc1qz9rudkg8xy43549l3mn8qwd8uz2nd3mje | bc1q6r8qmgcw9l4rpnteyqwn8zynmu9d4c7vC | ChipMixer | 15.36 | 0.51026784 | 0.51026784 | 0.51026784 |
| 3fc94af0d071f700eb585a11fdef7c6dcfdd8545488593d76e2e340e0ea0c862 | 729746 | 2022-03-30 22:01:! | BTC | BTC | ChipMixer | ChipMixer | | bc1qz9rudkg8xy43549l3mn8qwd8uz2nd3mje | bc1qcy3f42fl0l4ezysjpa8nnttkz7tvcmxndvxuu | ChipMixer | 15.36 | 0.51026784 | 0.51026784 | 0.51026784 |
| e90509970f4caa1c107cf696928f828896a88daa93edeef7357593febfd6975b | 729748 | 2022-03-30 22:06:! | BTC | BTC | ChipMixer | ChipMixer | | bc1q8yuz0xy3gvq0gt36yv08694tnhn8hz70nu | bc1qxxs3aqgw2jx8yswr775fd6hqkvq5qjhs56 | ChipMixer | 15.36 | 0.50919073 | 0.50919073 | 0.50919073 |
| e90509970f4caa1c107cf696928f828896a88daa93edeef7357593febfd6975b | 729748 | 2022-03-30 22:06:! | BTC | BTC | ChipMixer | ChipMixer | | bc1q8yuz0xy3gvq0gt36yv08694tnhn8hz70nu | bc1qzluvq5ymdjrda5tvewpenknctf0w20q8tqm | ChipMixer | 15.36 | 0.50919073 | 0.50919073 | 0.50919073 |
| d29fff9258aef57149a84e3a2487abd418e26223e0138419abc2d4de01762271 | 729749 | 2022-03-30 22:24:! | BTC | BTC | ChipMixer | ChipMixer | | bc1qcsa4lyq4dlpx0jk7nfl0pjzkc4nhmmvjs59g | bc1qjz7g76te2f8qj953zkaxv833uk0djt3sugef | ChipMixer | 15.36 | 0.50823754 | 0.50823754 | 0.50823754 |
| d29fff9258aef57149a84e3a2487abd418e26223e0138419abc2d4de01762271 | 729749 | 2022-03-30 22:24:! | BTC | BTC | ChipMixer | ChipMixer | | bc1qcsa4lyq4dlpx0jk7nfl0pjzkc4nhmmvjs59g | bc1qjmuf8xj65az7zud2h0r9egldd48acgkrm | ChipMixer | 15.36 | 0.50823754 | 0.50823754 | 0.50823754 |
| d75174ff36eb7f78aa9d91c13c47aeea224705bc0d576015dd876621109c8005 | 729750 | 2022-03-30 22:36:! | BTC | BTC | ChipMixer | ChipMixer | | bc1qdndpss25jac62maw7ltn5g4t9xm8rl6kgr | bc1qzd92cnue2pulk7zxwh7ev0wp0mc5qvevj | ChipMixer | 15.678959 | 15.558959 | 15.558959 | 15.558959 |
| 9177b68e4a1121cd777ce5f0ce7b788c53617a6caf4a3f3e3946a71ef4a1a209 | 729750 | 2022-03-30 22:36:! | BTC | BTC | ChipMixer | ChipMixer | | bc1q8n62pss7ucnptm2zs4ec4v6fq5en0wzy7 | bc1qlcqg3tsxw3hwns5nrz7uclq8d6a2eucaaj | ChipMixer | 15.417459 | 0.512 | 0.512 | 0.512 |
| 61e339df3fc03dc9c28e45d63afde88a3598612acaf198d94949b2b18db191b | 729750 | 2022-03-30 22:36:! | BTC | BTC | ChipMixer | ChipMixer | | bc1q38dk5auumep96cssa4ukeq4ter7jm6lk3p | bc1qvnpfhwrz5ma8wuex5uh2ngrrllk247hggf | ChipMixer | 15.733959 | 15.703959 | 15.703959 | 15.703959 |
| 17a6456d5374576ca51d74432c53a7ed021848de755b340c775433e9772be421 | 729750 | 2022-03-30 22:36:! | BTC | BTC | ChipMixer | ChipMixer | | bc1qldmtsz3lqzuvvpaa98v7g6txvtqrz37xngl7 | bc1qm740yfmmn5kyplg9r5v8x8k59j0l4hx6sx | ChipMixer | 15.421259 | 7.741259 | 7.741259 | 7.741259 |
| 17a6456d5374576ca51d74432c53a7ed021848de755b340c775433e9772be421 | 729750 | 2022-03-30 22:36:! | BTC | BTC | ChipMixer | ChipMixer | | bc1qldmtsz3lqzuvvpaa98v7g6txvtqrz37xngl7 | bc1q00g70u7grcse0zc89vywfcfuutgjzz5zx3q | ChipMixer | 15.421259 | 0.256 | 0.256 | 0.256 |
| ab66e683a3600c0fcf79dc8251e2e7682029e76900edd659239d7be4a7226127 | 729750 | 2022-03-30 22:36:! | BTC | BTC | ChipMixer | ChipMixer | | bc1q3vgazs63cysy5ztl0g3ngvruw2lktx86r8kl | bc1qv46tc6hwvrf07yn66wyw2nd587l7qtayyl | ChipMixer | 51.094121 | 3.52673065 | 3.52673065 | 3.52673065 |
| ab66e683a3600c0fcf79dc8251e2e7682029e76900edd659239d7be4a7226127 | 729750 | 2022-03-30 22:36:! | BTC | BTC | ChipMixer | ChipMixer | | bc1qngyf8dfkalsjrcruh870m7r35dw48nsmqyf | bc1qv46tc6hwvrf07yn66wyw2nd587l7qtayyl | ChipMixer | 51.094121 | 3.0557678 | 3.0557678 | 3.0557678 |
| ab66e683a3600c0fcf79dc8251e2e7682029e76900edd659239d7be4a7226127 | 729750 | 2022-03-30 22:36:! | BTC | BTC | ChipMixer | ChipMixer | | bc1qqzv3qdxtmle9h9mh0j3y2lunnx5genk9uj | bc1qv46tc6hwvrf07yn66wyw2nd587l7qtayyl | ChipMixer | 51.094121 | 3.55162255 | 3.55162255 | 3.55162255 |
| 047b67f92e0b848ee1858a5def3b509a73975df23eecaf101c6ce0f460a44d52c | 729750 | 2022-03-30 22:36:! | BTC | BTC | ChipMixer | ChipMixer | | bc1qm6m5655erkrf86prqz08jnfdvdads00jqu2 | bc1qn45qm63revwdlv6w4uv6ev707dewdf8zr | ChipMixer | 15.106359 | 14.626359 | 14.626359 | 14.626359 |
| 64ac12f5156e2b24382769212325b080878d9009a35fa02f297eca0f9e2f6f4e | 729750 | 2022-03-30 22:36:! | BTC | BTC | ChipMixer | ChipMixer | | bc1q4sljz7ctlwc3t7rl380cans6t5a4umkaysr8 | bc1qktmc77vree7s9ghqz6qvj8deqghfd7lj6mc | ChipMixer | 15.483159 | 0.064 | 0.064 | 0.064 |
| 64ac12f5156e2b24382769212325b080878d9009a35fa02f297eca0f9e2f6f4e | 729750 | 2022-03-30 22:36:! | BTC | BTC | ChipMixer | ChipMixer | | bc1q4sljz7ctlwc3t7rl380cans6t5a4umkaysr8 | bc1qez7pl2hgzeu862hkea2s8hdnjwn7h8r6w | ChipMixer | 15.483159 | 13.563159 | 13.563159 | 13.563159 |
| 64ac12f5156e2b24382769212325b080878d9009a35fa02f297eca0f9e2f6f4e | 729750 | 2022-03-30 22:36:! | BTC | BTC | ChipMixer | ChipMixer | | bc1q4sljz7ctlwc3t7rl380cans6t5a4umkaysr8 | bc1qkuxa0u4nftyhgu90qkqhn64j4h0f379qlcs | ChipMixer | 15.483159 | 0.064 | 0.064 | 0.064 |
| 64ac12f5156e2b24382769212325b080878d9009a35fa02f297eca0f9e2f6f4e | 729750 | 2022-03-30 22:36:! | BTC | BTC | ChipMixer | ChipMixer | | bc1q4sljz7ctlwc3t7rl380cans6t5a4umkaysr8 | bc1q9rnd56wl8uasrp3kaf0ya79ekv9w7ftwyq | ChipMixer | 15.483159 | 0.064 | 0.064 | 0.064 |
| 456edd6a7b5bc74dff111d771c1f18995f06eb689163c63450d9d8f80193a552 | 729750 | 2022-03-30 22:36:! | BTC | BTC | ChipMixer | ChipMixer | | bc1qhh3p3lf8km7xs7u3a694qgl37nwrqyah7r | bc1qwj2e7wl6ssm39r9wufh9jyu5sl7hpnt2ytk | ChipMixer | 15.697459 | 15.637459 | 15.637459 | 15.637459 |
| 12e0769adf46a0c1cd62b81a6724ed8b532f61d4ce3b844ce7f0d174178a1654 | 729750 | 2022-03-30 22:36:! | BTC | BTC | ChipMixer | ChipMixer | | bc1qy2qcu9ptztvy5pqv62k6prta74pzlqsyphqu | bc1qv6yjy9c2tnkhele5g7wu6y7c9scxktujtfcxy | ChipMixer | 15.464959 | 11.624959 | 11.624959 | 11.624959 |
| 12e0769adf46a0c1cd62b81a6724ed8b532f61d4ce3b844ce7f0d174178a1654 | 729750 | 2022-03-30 22:36:! | BTC | BTC | ChipMixer | ChipMixer | | bc1qy2qcu9ptztvy5pqv62k6prta74pzlqsyphqu | bc1q05cwmjy7wnltckz93s83dkk3yc4jgjl7h2 | ChipMixer | 15.464959 | 0.128 | 0.128 | 0.128 |
| e4a1989cd5cc21498f1e577e11b1c12eab928261dd795197ef6334fae458755e | 729750 | 2022-03-30 22:36:! | BTC | BTC | ChipMixer | ChipMixer | | bc1qe8yq7my5tqr0h5tljcuvqa97m787qm3ev | bc1qsxnlp06ls7e00lpcvm60u6mpfr4nkylgr5fj | ChipMixer | 15.106659 | 14.986659 | 14.986659 | 14.986659 |
| 476b68559c746103618f750ca808afc7e31908a5de67a4ca7bd7cc803752d86e | 729750 | 2022-03-30 22:36:! | BTC | BTC | ChipMixer | ChipMixer | | bc1qeukxh3tfpkxt7ucq4q9n4vw846xa40nxajt | bc1qh7nyck3jsf7763fesr6qvf4wws5sn69sclm | ChipMixer | 15.564559 | 14.604559 | 14.604559 | 14.604559 |
| 154467891e0deacf4623dc75041f1e26385d3d0ed7413f1b2e3f96422735227d | 729750 | 2022-03-30 22:36:! | BTC | BTC | ChipMixer | ChipMixer | | bc1qmq4kc4q7fsewn36wnttpqg8c7yuyjwc7r | bc1qml9yc5x3s8ft4v6qzec7q4k7am3hpp8yfq | ChipMixer | 15.059259 | 0.128 | 0.128 | 0.128 |
| 154467891e0deacf4623dc75041f1e26385d3d0ed7413f1b2e3f96422735227d | 729750 | 2022-03-30 22:36:! | BTC | BTC | ChipMixer | ChipMixer | | bc1qmq4kc4q7fsewn36wnttpqg8c7yuyjwc7r | bc1qmqxf742q594pty5lpejrnszrzdw5k6wcl24 | ChipMixer | 15.059259 | 0.128 | 0.128 | 0.128 |
| 154467891e0deacf4623dc75041f1e26385d3d0ed7413f1b2e3f96422735227d | 729750 | 2022-03-30 22:36:! | BTC | BTC | ChipMixer | ChipMixer | | bc1qmq4kc4q7fsewn36wnttpqg8c7yuyjwc7r | bc1qwamtc34jj89spp8jpny3jct729uygamhuer | ChipMixer | 15.059259 | 0.128 | 0.128 | 0.128 |
| 78840b5287de1a7720d575449cd02067474031869dbeca2a66e99ca532e2c77d | 729750 | 2022-03-30 22:36:! | BTC | BTC | ChipMixer | ChipMixer | | bc1qm9rmmjgd9fk4ucdfxsr3g2ftzw4jv7uyj9z | bc1qrf2vysyttj8uz2hrxymmfmsrfrqgrpkq8w0e | ChipMixer | 15.5703737 | 0.016 | 0.016 | 0.016 |
| d8b1984add59053a18daaa3a67f4130afde57c2d35ef0dc0063bf09ce8b8c5c1 | 729750 | 2022-03-30 22:36:! | BTC | BTC | ChipMixer | ChipMixer | | bc1qcrmcl893qp57vmxsc3grtzfx8slr4mmxr5k | bc1q5gw9s7096wdn47hjd9ypxdryz9vy2mnzv | ChipMixer | 15.140859 | 15.110859 | 15.110859 | 15.110859 |
| 240da7fd4f49fe0a407596e7b03fdad49014dda9c3cddd2c16841acd8cc20db | 729750 | 2022-03-30 22:36:! | BTC | BTC | ChipMixer | ChipMixer | | bc1q6l4fku69e208c0yempqvzh0xfrw2v624qa | bc1qh5t809hh75zxkha8nl0tth4juywd2s3akkfc | ChipMixer | 15.660259 | 15.420259 | 15.420259 | 15.420259 |
| 4d26baecc6b2be9212e6773724db03459d1ebcaa6aea5ed8f1e75e236198980e | 729751 | 2022-03-30 22:39:! | BTC | BTC | ChipMixer | ChipMixer | | bc1qv46tc6hwvrf07yn66wyw2nd587l7qtayyl | bc1qyaz9swklk9qmfy72pugnm4vv4vmx7s62 | ChipMixer | 10.133913 | 0.128 | 0.128 | 0.128 |
| 744d2bbc2730ccf47077cfdb11328ca1c0bfac6c972edb6eb3aa90b876483903 | 729751 | 2022-03-30 22:39:! | BTC | BTC | ChipMixer | ChipMixer | | bc1qh7nyck3jsf7763fesr6qvf4wws5sn69sclm | bc1qdmr0ptsvahsav2ppft2kykk324fcyzv2pcje | ChipMixer | 14.604351 | 14.124351 | 14.124351 | 14.124351 |
| 744d2bbc2730ccf47077cfdb11328ca1c0bfac6c972edb6eb3aa90b876483903 | 729751 | 2022-03-30 22:39:! | BTC | BTC | ChipMixer | ChipMixer | | bc1qh7nyck3jsf7763fesr6qvf4wws5sn69sclm | bc1qvchgm98gsyt3za9khvuwqrmgaqw7vey7 | ChipMixer | 14.604351 | 0.016 | 0.016 | 0.016 |
| 70c10d863f7f77af683599633a28cbcb07b5552c856ef4916a06e2b3bc03190d | 729751 | 2022-03-30 22:39:! | BTC | BTC | ChipMixer | ChipMixer | | bc1qgfzq6eavgcnfua4p00ck9qkkpyxsqhcd8d | bc1q0gyk6tz2hnskhw36tnnqpv2hhrm9eq6tre | ChipMixer | 68.7290114 | 1.89826725 | 1.89826725 | 1.89826725 |
| 70c10d863f7f77af683599633a28cbcb07b5552c856ef4916a06e2b3bc03190d | 729751 | 2022-03-30 22:39:! | BTC | BTC | ChipMixer | ChipMixer | | bc1qvfp49k7xfs8k0vas9kxz0g7vuv944w9tqljr | bc1q0gyk6tz2hnskhw36tnnqpv2hhrm9eq6tre | ChipMixer | 68.7290114 | 1.86813731 | 1.86813731 | 1.86813731 |
| 70c10d863f7f77af683599633a28cbcb07b5552c856ef4916a06e2b3bc03190d | 729751 | 2022-03-30 22:39:! | BTC | BTC | ChipMixer | ChipMixer | | bc1qzd92cnue2pulk7zxwh7ev0wp0mc5qvevj | bc1q0gyk6tz2hnskhw36tnnqpv2hhrm9eq6tre | ChipMixer | 68.7290114 | 1.65008949 | 1.65008949 | 1.65008949 |
| 70c10d863f7f77af683599633a28cbcb07b5552c856ef4916a06e2b3bc03190d | 729751 | 2022-03-30 22:39:! | BTC | BTC | ChipMixer | ChipMixer | | bc1qs607mf7xnd2l3tlupn0jept73lrwk4sqxnxtx | bc1q0gyk6tz2hnskhw36tnnqpv2hhrm9eq6tre | ChipMixer | 68.7290114 | 1.87251735 | 1.87251735 | 1.87251735 |
| 5e4c5c0af9fc7bc5bbdc7aa0c8f0f9f772e2e82a52120 1f8b28ae41c44b28019 | 729751 | 2022-03-30 22:39:! | BTC | BTC | ChipMixer | ChipMixer | | bc1qvrn7lc6duux6hyz33t98z6hggtkqnhtq2c | bc1qwkg0sxwpts5jcs62js6t0avx9e42jw5084 | ChipMixer | 15.870459 | 8.190459 | 8.190459 | 8.190459 |
| 5e4c5c0af9fc7bc5bbdc7aa0c8f0f9f772e2e82a52120 1f8b28ae41c44b28019 | 729751 | 2022-03-30 22:39:! | BTC | BTC | ChipMixer | ChipMixer | | bc1qvrn7lc6duux6hyz33t98z6hggtkqnhtq2c | bc1q2hxkq6xee5dsadus4y9k97h7ru480pmk | ChipMixer | 15.870459 | 0.256 | 0.256 | 0.256 |
| 61ce0006666c2a1f8180463ad1be23c6319c79452fcd87622bd00ffa281ef226 | 729751 | 2022-03-30 22:39:! | BTC | BTC | ChipMixer | ChipMixer | | bc1qd7ghkkg2u0p0adhqd97ua6yr20m7jhkd7 | bc1qsuhhxmd48fpyw0kl95afmtvuaed46e82h | ChipMixer | 15.745759 | 0.512 | 0.512 | 0.512 |
| 61ce0006666c2a1f8180463ad1be23c6319c79452fcd87622bd00ffa281ef226 | 729751 | 2022-03-30 22:39:! | BTC | BTC | ChipMixer | ChipMixer | | bc1qd7ghkkg2u0p0adhqd97ua6yr20m7jhkd7 | bc1q3mchpa46fradn9gm2ut087jxhgeltq53gl | ChipMixer | 15.745759 | 0.512 | 0.512 | 0.512 |
| 61ce0006666c2a1f8180463ad1be23c6319c79452fcd87622bd00ffa281ef226 | 729751 | 2022-03-30 22:39:! | BTC | BTC | ChipMixer | ChipMixer | | bc1qd7ghkkg2u0p0adhqd97ua6yr20m7jhkd7 | bc1qy8h8l0ykwtng05cmhaa4g5qy0exu2q72v | ChipMixer | 15.745759 | 0.512 | 0.512 | 0.512 |
| a646b3007a9f47acbb3efd35ea4742b3a289f954bde76eb04ae26fa381fe192c | 729751 | 2022-03-30 22:39:! | BTC | BTC | ChipMixer | ChipMixer | | bc1quaywmc9f0420ckvyucmnxaemarw0um5 | bc1qyseerm7zyh22hgepx57w24meha5rgut5 | ChipMixer | 15.886159 | 0.128 | 0.128 | 0.128 |
| a646b3007a9f47acbb3efd35ea4742b3a289f954bde76eb04ae26fa381fe192c | 729751 | 2022-03-30 22:39:! | BTC | BTC | ChipMixer | ChipMixer | | bc1quaywmc9f0420ckvyucmnxaemarw0um5 | bc1qnn25sn23vk27tzgu5m0ryn49hhv0cdtakt | ChipMixer | 15.886159 | 0.128 | 0.128 | 0.128 |
| a646b3007a9f47acbb3efd35ea4742b3a289f954bde76eb04ae26fa381fe192c | 729751 | 2022-03-30 22:39:! | BTC | BTC | ChipMixer | ChipMixer | | bc1quaywmc9f0420ckvyucmnxaemarw0um5 | bc1q2n2m5e6f0rat929t3cdt8dtgke7wft4632 | ChipMixer | 15.886159 | 12.046159 | 12.046159 | 12.046159 |
| a646b3007a9f47acbb3efd35ea4742b3a289f954bde76eb04ae26fa381fe192c | 729751 | 2022-03-30 22:39:! | BTC | BTC | ChipMixer | ChipMixer | | bc1quaywmc9f0420ckvyucmnxaemarw0um5 | bc1qu8prr2pv52nwrfccq4nukax6jzfe7h8l30f | ChipMixer | 15.886159 | 0.128 | 0.128 | 0.128 |
| a646b3007a9f47acbb3efd35ea4742b3a289f954bde76eb04ae26fa381fe192c | 729751 | 2022-03-30 22:39:! | BTC | BTC | ChipMixer | ChipMixer | | bc1quaywmc9f0420ckvyucmnxaemarw0um5 | bc1qz4vpq8xwuccaed2jks3chy4ru60tl04842 | ChipMixer | 15.886159 | 0.128 | 0.128 | 0.128 |
| 06ca053f358228d12c849a539b2a8cdb0224197388d5db329e2f61df73c34e43 | 729751 | 2022-03-30 22:39:! | BTC | BTC | ChipMixer | ChipMixer | | bc1qm740yfmmn5kyplg9r5v8x8k59j0l4hx6sx | bc1q7auy9qwwawn0pnnmuh9029r3tpa9ac5 | ChipMixer | 7.741051 | 0.256 | 0.256 | 0.256 |
| 3c4006b82574d63f0e31c1953c099103d3e63aef6c6b197bb57fe3be7edbd245 | 729751 | 2022-03-30 22:39:! | BTC | BTC | ChipMixer | ChipMixer | | bc1qdpqu6dls3xdrgd72y99jtvkqld4m572p67 | bc1qrw8mraugupzkt9rd3qn8x5gtvc0rpdrvtxv | ChipMixer | 68.7587044 | 1.87920824 | 1.87920824 | 1.87920824 |
| 3c4006b82574d63f0e31c1953c099103d3e63aef6c6b197bb57fe3be7edbd245 | 729751 | 2022-03-30 22:39:! | BTC | BTC | ChipMixer | ChipMixer | | bc1qkwztuqvzlu37n2c4ppe0a7dr46usql8tplp | bc1qrw8mraugupzkt9rd3qn8x5gtvc0rpdrvtxv | ChipMixer | 68.7587044 | 1.89170432 | 1.89170432 | 1.89170432 |
| 3c4006b82574d63f0e31c1953c099103d3e63aef6c6b197bb57fe3be7edbd245 | 729751 | 2022-03-30 22:39:! | BTC | BTC | ChipMixer | ChipMixer | | bc1qwj2e7wl6ssm39r9wufh9jyu5sl7hpnt2ytk | bc1qrw8mraugupzkt9rd3qn8x5gtvc0rpdrvtxv | ChipMixer | 68.7587044 | 1.66445372 | 1.66445372 | 1.66445372 |
| 3c4006b82574d63f0e31c1953c099103d3e63aef6c6b197bb57fe3be7edbd245 | 729751 | 2022-03-30 22:39:! | BTC | BTC | ChipMixer | ChipMixer | | bc1quz6m77mhpnz2yul53nnu9wwjpmz6ug2 | bc1qrw8mraugupzkt9rd3qn8x5gtvc0rpdrvtxv | ChipMixer | 68.7587044 | 1.88333812 | 1.88333812 | 1.88333812 |
| aa3ae06cc3214bb22371a099e078165563998ad4d716f7ea8c0a1d3a353aa857 | 729751 | 2022-03-30 22:39:! | BTC | BTC | ChipMixer | ChipMixer | | bc1qsxnlp06ls7e00lpcvm60u6mpfr4nkylgr5fj | bc1qucwjfzhk83vlefcurd4k9664ymeshu50zn | ChipMixer | 14.986451 | 14.866451 | 14.866451 | 14.866451 |
| f2951908512e686067d2b45c62457ed97a16479b675d443e57d766b1db616c6d | 729751 | 2022-03-30 22:39:! | BTC | BTC | ChipMixer | ChipMixer | | bc1qa5zmkwpz4xe2fvts47flstffsq4h45q22fza | bc1qteyqr0hqqdm9qz0y9g60v7j9pq09qa8gp | ChipMixer | 16.101559 | 16.041559 | 16.041559 | 16.041559 |
| 6c9c3d34ba0bf8547a5c940d36dd31dfcb80237be66e158ba44a785b1ed40676 | 729751 | 2022-03-30 22:39:! | BTC | BTC | ChipMixer | ChipMixer | | bc1qwn6g9wt9kmndvjgl59eq7y4snxkjr057tg | bc1qgxj40t679v4k5tyqfzzt4g9m9xxhd3nm7y | ChipMixer | 16.122259 | 16.092259 | 16.092259 | 16.092259 |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7b435fc62e9ef83e49b461cd13a833011777e95d8f497c1849c4919b88536181 | 729751 | 2022-03-30 22:39: | BTC | BTC | ChipMixer | ChipMixer | bc1qeyyj9xlaged6td05jt8rt3v64snrx4u69p9t7 | bc1qtlnm86js0ryrqpe52j9vpslw62zlcwwhytkp | ChipMixer | ChipMixer | 15.987459 | 0.032 | 0.032 | 0.032 |
| 7b435fc62e9ef83e49b461cd13a833011777e95d8f497c1849c4919b88536181 | 729751 | 2022-03-30 22:39: | BTC | BTC | ChipMixer | ChipMixer | bc1qeyyj9xlaged6td05jt8rt3v64snrx4u69p9t7 | bc1qakp9g9cttyyg3x3xeyzspkh53w28vgsmc | ChipMixer | ChipMixer | 15.987459 | 15.027459 | 15.027459 | 15.027459 |
| 7b435fc62e9ef83e49b461cd13a833011777e95d8f497c1849c4919b88536181 | 729751 | 2022-03-30 22:39: | BTC | BTC | ChipMixer | ChipMixer | bc1qeyyj9xlaged6td05jt8rt3v64snrx4u69p9t7 | bc1q8wfwanz8uuwzkcgk0wmy0p5h5k32tt8a | ChipMixer | ChipMixer | 15.987459 | 0.032 | 0.032 | 0.032 |
| b8616af662412caeacdad894b161b2835a7bae80e04a0998b1274abc23b467af | 729751 | 2022-03-30 22:39: | BTC | BTC | ChipMixer | ChipMixer | bc1qez7pl2hgzeu862hkea2s8hdnjwn7h8r6w | bc1qwzra3xnf45z5j8eprsklgue5xfqkk960g3lc | ChipMixer | ChipMixer | 13.562951 | 0.032 | 0.032 | 0.032 |
| bf3e126d9f43afbec40c4eb46ee9a01784470a41f3a85084f7fede34b4eccaaf | 729751 | 2022-03-30 22:39: | BTC | BTC | ChipMixer | ChipMixer | bc1qh5t809hh75zxkha8nl0tth4juywd2s3akkfc | bc1q7ul9eh9dxss5su9w72327q07z3hvg7m0 | ChipMixer | ChipMixer | 15.420051 | 0.512 | 0.512 | 0.512 |
| bf3e126d9f43afbec40c4eb46ee9a01784470a41f3a85084f7fede34b4eccaaf | 729751 | 2022-03-30 22:39: | BTC | BTC | ChipMixer | ChipMixer | bc1qh5t809hh75zxkha8nl0tth4juywd2s3akkfc | bc1qfkp52jngc6w2mqe69c3gsssjrpcyxwr3cz | ChipMixer | ChipMixer | 15.420051 | 0.512 | 0.512 | 0.512 |
| 9bec394464a07c7a1c23c6e0b0e8d89a32fdea8d278f9dde57944163591ea1c4 | 729751 | 2022-03-30 22:39: | BTC | BTC | ChipMixer | ChipMixer | bc1q5gw9s7096wdn47hjd9ypxdryz9vy2mnz | bc1qamh4euc5waatcjmdhrt7t99g098encedd | ChipMixer | ChipMixer | 15.110651 | 15.080651 | 15.080651 | 15.080651 |
| 6430967dfaebb98f6a02df8e684f3c9ddc38f6290e9e868dbbe3ec08a4f19dcd | 729751 | 2022-03-30 22:39: | BTC | BTC | ChipMixer | ChipMixer | bc1qvnpfhwrz5ma8wuex5uh2ngrrllk247hqgf | bc1qnpjxdcf0xgqmllct6kezgadfjr39mprqrpwra | ChipMixer | ChipMixer | 33.1321046 | 1.14328199 | 1.14328199 | 1.14328199 |
| 6430967dfaebb98f6a02df8e684f3c9ddc38f6290e9e868dbbe3ec08a4f19dcd | 729751 | 2022-03-30 22:39: | BTC | BTC | ChipMixer | ChipMixer | bc1q2ys264zevtmjlykw6qzclulgrs56zv98jcafy | bc1qnpjxdcf0xgqmllct6kezgadfjr39mprqrpwra | ChipMixer | ChipMixer | 33.1321046 | 1.26882261 | 1.26882261 | 1.26882261 |
| 1e60f39fdc6854704bb77d25d8f8924fbbf698c06a5001640e48f38c21d7d2d2 | 729751 | 2022-03-30 22:39: | BTC | BTC | ChipMixer | ChipMixer | bc1q8038jaw6yn32gavpknd2f0wmy2tsmwhh | bc1qpswxprsvvrepsr902ptxqjqp45rhmw4702 | ChipMixer | ChipMixer | 16.065059 | 15.945059 | 15.945059 | 15.945059 |
| a47aa7e9e5b838727780deb938307fdf468d5c045b429b5fe39041740fdb3fe2 | 729751 | 2022-03-30 22:39: | BTC | BTC | ChipMixer | ChipMixer | bc1qv6yjy9c2tnkhele5g7wu6y7c9scxktujtfcxy | bc1qvgha2hwna8nps3w5equx9y3fektncx734 | ChipMixer | ChipMixer | 11.624751 | 0.064 | 0.064 | 0.064 |
| a47aa7e9e5b838727780deb938307fdf468d5c045b429b5fe39041740fdb3fe2 | 729751 | 2022-03-30 22:39: | BTC | BTC | ChipMixer | ChipMixer | bc1qv6yjy9c2tnkhele5g7wu6y7c9scxktujtfcxy | bc1qtut2hwk5cenlhxwxrd2rltdqcdc53u5v06r9 | ChipMixer | ChipMixer | 11.624751 | 0.064 | 0.064 | 0.064 |
| 566b7890618d3a59a6e51658df2ba4ec88d7212eba33a8b3b3055b65ac1e49e6 | 729751 | 2022-03-30 22:39: | BTC | BTC | ChipMixer | ChipMixer | bc1qu3w8x6te8cvjs96esfmu9rdtz8q57wtkwrg | bc1qfeprflegqeqcenxvd7ea9h25jc0wypc4vge | ChipMixer | ChipMixer | 16.010859 | 15.530859 | 15.530859 | 15.530859 |
| 566b7890618d3a59a6e51658df2ba4ec88d7212eba33a8b3b3055b65ac1e49e6 | 729751 | 2022-03-30 22:39: | BTC | BTC | ChipMixer | ChipMixer | bc1qu3w8x6te8cvjs96esfmu9rdtz8q57wtkwrg | bc1q2j0wj4hsfr50z8mstgrpkqlewp2nw44y25 | ChipMixer | ChipMixer | 16.010859 | 0.016 | 0.016 | 0.016 |
| 9a1643a2cf046f74001f44cefee35090ed809c865ecad8f495a90ce8d15007ee | 729751 | 2022-03-30 22:39: | BTC | BTC | ChipMixer | ChipMixer | bc1qn45qm63revwdlv6w4uv6ev707dewdf8zr | bc1qqk3xxn0m09l27945mta69s8h7r5m93nn | ChipMixer | ChipMixer | 14.626151 | 14.386151 | 14.386151 | 14.386151 |
| 1c4d1d27d7ac1b825dfc2ece359468f3106646ac4ec0557346df3d0c0a6fedf0 | 729751 | 2022-03-30 22:39: | BTC | BTC | ChipMixer | ChipMixer | bc1qev2370m0eytfmw6lpyavpjxnjnjp2h5q5r9 | bc1qvfgp6cs8npk3wgsvhhgvecdkl4vlkvtg7g3 | ChipMixer | ChipMixer | 15.953359 | 0.064 | 0.064 | 0.064 |
| 1c4d1d27d7ac1b825dfc2ece359468f3106646ac4ec0557346df3d0c0a6fedf0 | 729751 | 2022-03-30 22:39: | BTC | BTC | ChipMixer | ChipMixer | bc1qev2370m0eytfmw6lpyavpjxnjnjp2h5q5r9 | bc1qtpsxtmyp402hagx839sf27997jd3j2jx0qr3 | ChipMixer | ChipMixer | 15.953359 | 14.033359 | 14.033359 | 14.033359 |
| d33307fd4e2448d0011d5bf4713d92779bdd4b11390f67a5bba8a92287eba14a | 729753 | 2022-03-30 23:14: | BTC | BTC | ChipMixer | ChipMixer | bc1qucwjfzhk83vlefcurd4k9664ymeshu50zn7 | bc1quvq28h7c7et8cgp8sprvnpuwfdzzstktkwa | ChipMixer | ChipMixer | 14.866243 | 14.626243 | 14.626243 | 14.626243 |
| 4091396764c58cb74319728e1c1c65d83b3907c2d071b1e37b93e5959935da20 | 729753 | 2022-03-30 23:14: | BTC | BTC | ChipMixer | ChipMixer | bc1qakp9g9cttyyg3x3xeyzspkh53w28vgsmc | bc1qh0fc46jdh5w3q6nx3hkv0t9myzrp59a8t6 | ChipMixer | ChipMixer | 15.027251 | 14.907251 | 14.907251 | 14.907251 |
| c2eb1ae2f2704afced6824b0cc78df5e668e24a42138b5adb98be644fde5ff4b | 729753 | 2022-03-30 23:14: | BTC | BTC | ChipMixer | ChipMixer | bc1qnpjxdcf0xgqmllct6kezgadfjr39mprqrpwra | bc1q0sac9hs7van7zyahuvuygeqcm9544vznu | ChipMixer | ChipMixer | 9.7305876 | 0.50830633 | 0.50830633 | 0.50830633 |
| c2eb1ae2f2704afced6824b0cc78df5e668e24a42138b5adb98be644fde5ff4b | 729753 | 2022-03-30 23:14: | BTC | BTC | ChipMixer | ChipMixer | bc1qrw8mraugupzkt9rd3qn8x5gtvc0rpdrvtxv | bc1q0sac9hs7van7zyahuvuygeqcm9544vznu | ChipMixer | ChipMixer | 9.7305876 | 1.54228127 | 1.54228127 | 1.54228127 |
| 6e463b80cdaa8be79a535457e3fa11f5d67dac8233dc3a11e93eed584da1f7b4 | 729753 | 2022-03-30 23:14: | BTC | BTC | ChipMixer | ChipMixer | bc1qwkg0sxwpts5jcs62js6t0avx9e42jw5084 | bc1q9p0u49z32zf286dg5ss5yw9qjs0hmnlkm | ChipMixer | ChipMixer | 15.479249 | 0.27090817 | 0.27090817 | 0.27090817 |
| 6e463b80cdaa8be79a535457e3fa11f5d67dac8233dc3a11e93eed584da1f7b4 | 729753 | 2022-03-30 23:14: | BTC | BTC | ChipMixer | ChipMixer | bc1q0gyk6tz2hnskhw36tnnqpv2hhrm9eq6tre | bc1q9p0u49z32zf286dg5ss5yw9qjs0hmnlkm | ChipMixer | ChipMixer | 15.479249 | 0.24109183 | 0.24109183 | 0.24109183 |
| 4d07a9e56f92a9571e86ca12a42155347657819e61c9b4e995ba67ef0cd521d2 | 729753 | 2022-03-30 23:14: | BTC | BTC | ChipMixer | ChipMixer | bc1qqk3xxn0m09l27945mta69s8h7r5m93nn | bc1q4fhn75w75ktz8p28fa0wneua38e34dwsn | ChipMixer | ChipMixer | 14.385943 | 13.905943 | 13.905943 | 13.905943 |
| 768553ba5a5d4417797f4ced839a60f2faecc041fe208fb283612142ed38b5d2 | 729753 | 2022-03-30 23:14: | BTC | BTC | ChipMixer | ChipMixer | bc1q2n2m5e6f0rat929t3cdt8dtgke7wft44632 | bc1q6l0rvzld9u8rdjgu8wz8dzfvyjzf585w0hjqy | ChipMixer | ChipMixer | 12.045951 | 0.128 | 0.128 | 0.128 |
| 768553ba5a5d4417797f4ced839a60f2faecc041fe208fb283612142ed38b5d2 | 729753 | 2022-03-30 23:14: | BTC | BTC | ChipMixer | ChipMixer | bc1q2n2m5e6f0rat929t3cdt8dtgke7wft44632 | bc1qlugdedvm5cef6gf6vy37r6zsxm2ulj725p9 | ChipMixer | ChipMixer | 12.045951 | 0.128 | 0.128 | 0.128 |
| 768553ba5a5d4417797f4ced839a60f2faecc041fe208fb283612142ed38b5d2 | 729753 | 2022-03-30 23:14: | BTC | BTC | ChipMixer | ChipMixer | bc1q2n2m5e6f0rat929t3cdt8dtgke7wft44632 | bc1quvtlgtzacswy3ucx225p6nzjv5rtnwujpq2y | ChipMixer | ChipMixer | 12.045951 | 8.205951 | 8.205951 | 8.205951 |
| 5bb93773d782bbb321858b3a4c9a3c43e92c4eda75dfc8689574946a7a47c4e0 | 729753 | 2022-03-30 23:14: | BTC | BTC | ChipMixer | ChipMixer | bc1qtpsxtmyp402hagx839sf27997jd3j2jx0qr3 | bc1qgm8gt2datlx7e2m5lprempcrxjxr9jfut32h | ChipMixer | ChipMixer | 14.033151 | 0.064 | 0.064 | 0.064 |
| 5bb93773d782bbb321858b3a4c9a3c43e92c4eda75dfc8689574946a7a47c4e0 | 729753 | 2022-03-30 23:14: | BTC | BTC | ChipMixer | ChipMixer | bc1qtpsxtmyp402hagx839sf27997jd3j2jx0qr3 | bc1qdk3dy9kwtzcnhy40x4nsvausesjlqdzcrjk | ChipMixer | ChipMixer | 14.033151 | 12.113151 | 12.113151 | 12.113151 |
| 4f3938fd3a0c21e34e6bffbf539b12d97236f3aef044b81842f275b6e73c99fd | 729753 | 2022-03-30 23:14: | BTC | BTC | ChipMixer | ChipMixer | bc1qdmr0ptsvahsav2ppft2kykk324fcyzv2pcje | bc1q2yvvtpg5sjvml87ug7d0d58l9v0qetjx5hkz | ChipMixer | ChipMixer | 14.124143 | 13.164143 | 13.164143 | 13.164143 |
| 4f3938fd3a0c21e34e6bffbf539b12d97236f3aef044b81842f275b6e73c99fd | 729753 | 2022-03-30 23:14: | BTC | BTC | ChipMixer | ChipMixer | bc1qdmr0ptsvahsav2ppft2kykk324fcyzv2pcje | bc1qkvsgkpd3dgs5twk4l0zefed4pryz0ntzwvs | ChipMixer | ChipMixer | 14.124143 | 0.032 | 0.032 | 0.032 |
| 9168ec6b8bb1fc4ed7900bce74645a48b07cf73609a20819c9c3bbe814d6bba5 | 729833 | 2022-03-31 11:31: | BTC | BTC | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | | | 4.00674033 | 0.7358944 | 0.00000047 | 0 |
| 0441b02f98bdb7b236c4d488e6e3aadec73a5e302c39b5cfa0d5d12a33a75096 | 729833 | 2022-03-31 11:31: | BTC | BTC | N-86813964 | N-86813964 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | | | 6.11879547 | 0.1828376 | 0.00000011 | 0 |
| 0441b02f98bdb7b236c4d488e6e3aadec73a5e302c39b5cfa0d5d12a33a75096 | 729833 | 2022-03-31 11:31: | BTC | BTC | N-86813964 | N-86813964 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | | | 6.11879547 | 0.1828376 | 0.00000013 | 0 |
| 0441b02f98bdb7b236c4d488e6e3aadec73a5e302c39b5cfa0d5d12a33a75096 | 729833 | 2022-03-31 11:31: | BTC | BTC | N-86813964 | N-86813964 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | | | 6.11879547 | 0.18283759 | 0.00000015 | 0 |
| 0441b02f98bdb7b236c4d488e6e3aadec73a5e302c39b5cfa0d5d12a33a75096 | 729833 | 2022-03-31 11:31: | BTC | BTC | N-86813964 | N-86813964 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | | | 6.11879547 | 0.1828376 | 0.00000019 | 0 |
| 0441b02f98bdb7b236c4d488e6e3aadec73a5e302c39b5cfa0d5d12a33a75096 | 729833 | 2022-03-31 11:31: | BTC | BTC | N-86813964 | N-86813964 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | | | 6.11879547 | 0.1828376 | 0.00000025 | 0 |
| 0441b02f98bdb7b236c4d488e6e3aadec73a5e302c39b5cfa0d5d12a33a75096 | 729833 | 2022-03-31 11:31: | BTC | BTC | N-86813964 | N-86813964 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | | | 6.11879547 | 0.1828376 | 0.00000036 | 0 |
| d6022821998468114b663bd47454e40c5e9db4dd06b2307c2017f3dccb7d1912 | 729838 | 2022-03-31 12:27: | BTC | BTC | bc1qw0n00nnt03edasq84s7uewruytedmsxvyma | ChipMixer | bc1qw0n00nnt03edasq84s7uewruytedmsxvy | bc1q2rmqan23xxacfyfc2sryhpdtq0cxam07wg | | ChipMixer | 18.224367 | 18.224367 | 18.224367 | 18.224367 |
| 4cebdaf98bfa48fc7883f546efc3acb70e1e03d1ce43dc0ddb12a6fb9a58c81b | 729838 | 2022-03-31 12:27: | BTC | BTC | bc1qw2gm6tp7mx7fad4cthfsjgvgeqz3wh5hy3vx | ChipMixer | bc1qw2gm6tp7mx7fad4cthfsjgvgeqz3wh5hy3 | bc1q4ucp0plfrkf3q6lm3tvtedcec9pzjgc0w5rfu | | ChipMixer | 16.872067 | 16.872067 | 16.872067 | 16.872067 |
| 52bfef3d6cd83200c7477b0d375eaf7389976e49998e5614b922af679ef8842f | 729838 | 2022-03-31 12:27: | BTC | BTC | bc1qpzy6cehq8ru38r2g3v5vp4nquyflfmea3hrd6k | ChipMixer | bc1qpzy6cehq8ru38r2g3v5vp4nquyflfmea3hr | bc1qk7w7wca6rahwtejzqyg9dkfd3xprqu8u92 | | ChipMixer | 17.861167 | 17.861167 | 17.861167 | 17.861167 |
| d0e9fc057e699b8d3b047506d1f935ff8ea9c3c6acd1a9efbb1eda85e0fb8b31 | 729838 | 2022-03-31 12:27: | BTC | BTC | bc1ql378jp46tdsq25svqdajw6fkxhmmptpzkzfr67 | ChipMixer | bc1ql378jp46tdsq25svqdajw6fkxhmmptpzkzf | bc1qvunlfpcptp3ep0lvtaljd50xhjvwkygmjrmltj | | ChipMixer | 17.9949817 | 17.9949817 | 17.9949817 | 17.9949817 |
| e00f1c5818e991ca8d98a4229fef1bbd65647c42ad32444ded9b73127e1d6736 | 729838 | 2022-03-31 12:27: | BTC | BTC | bc1qzhnemtv04jzqvtzamnnx3z775vnmf6p7mds | ChipMixer | bc1qzhnemtv04jzqvtzamnnx3z775vnmf6p7m | bc1qq53529mdtw4cxgl045xpjqd7dceu2jghtg | | ChipMixer | 15.407567 | 15.407567 | 15.407567 | 15.407567 |
| 1dc009c054094e9b3cb669274bc7f22a63d561d7d0f5137e5de9dbb60b5ca437 | 729838 | 2022-03-31 12:27: | BTC | BTC | bc1qt86wmxwz2ds4h5pp0xvgzhuk0am9hl9894 | ChipMixer | bc1qt86wmxwz2ds4h5pp0xvgzhuk0am9hl98 | bc1qthzcvtnl26t8fhuu2da5dhz27xwzx5txqzge | | ChipMixer | 16.978767 | 16.978767 | 16.978767 | 16.978767 |
| 4ae77d10998ec3e8cedded543052c7180de1b1b60b1384b4ec9a433f0df03e3b | 729838 | 2022-03-31 12:27: | BTC | BTC | bc1qpqtm7ds9gm2nk4ukpwr9d0ywjnvhfvjvru06t | ChipMixer | bc1qpqtm7ds9gm2nk4ukpwr9d0ywjnvhfvjvru | bc1qxk5dn7486w78pgnv464en6cpdj8x0hfwp | | ChipMixer | 16.368767 | 16.368767 | 16.368767 | 16.368767 |
| 70c8dc75a83bddeb91a94eef129f043f2a90c894362653a448e1b7beaef42c41 | 729838 | 2022-03-31 12:27: | BTC | BTC | bc1qu88sehuyva2ktt7mht4vxwqxn7p99t0gaxha | ChipMixer | bc1qu88sehuyva2ktt7mht4vxwqxn7p99t0gax | bc1qsyktcqpvp2sf5fk680k4ycweug84mynqp0 | | ChipMixer | 15.391067 | 15.391067 | 15.391067 | 15.391067 |
| 21028b2859e84f577edcd0bb659818164cc3af19bdfa8037ca7fb5d7260a6053 | 729838 | 2022-03-31 12:27: | BTC | BTC | bc1q3vf06u66x9s8dkn88586a80wzr7mgcqvs5f6 | ChipMixer | bc1q3vf06u66x9s8dkn88586a80wzr7mgcqvs | bc1q2hl00cvdst2py4w2gjwfe5vmjs03200mnr | | ChipMixer | 16.165867 | 16.165867 | 16.165867 | 16.165867 |
| efe3f61ee04daae1c2cae4f760f2f267f3080e7b37db433b25d27c1dd42b3264 | 729838 | 2022-03-31 12:27: | BTC | BTC | bc1q9s06yv8k3czdmats0h7uqlfv9l79spjaja55dc | ChipMixer | bc1q9s06yv8k3czdmats0h7uqlfv9l79spjaja55 | bc1qj8wfx4pvldghjz6t3a84kesyhaldlwr22z9x | | ChipMixer | 16.303567 | 16.303567 | 16.303567 | 16.303567 |
| f09366430d9adf3082e6871e6e900e5cc0408d89566c9187378b8e872ccf5375 | 729838 | 2022-03-31 12:27: | BTC | BTC | bc1qr8szfj86vne4p8jr24zmyst5lg48tsg2dergw7 | ChipMixer | bc1qr8szfj86vne4p8jr24zmyst5lg48tsg2dergv | bc1qdwl7ft9wpg9rd3yry6dhdtx3k280er2slq66 | | ChipMixer | 16.206667 | 16.206667 | 16.206667 | 16.206667 |
| 0ad4d3be2a88e485af7c567e304f11a0aae8f5d4377d9d5764de4af67011eb77 | 729838 | 2022-03-31 12:27: | BTC | BTC | bc1q9fxylvdqanxfy90q3ylz4anm4l95jlsjcj2af0 | ChipMixer | bc1q9fxylvdqanxfy90q3ylz4anm4l95jlsjcj2af0 | bc1q46cf5kk0hlcnem9tjyuqn22h45muj0smwk | | ChipMixer | 18.006067 | 18.006067 | 18.006067 | 18.006067 |
| 32225818d34352a3802815fbd636c32e00ca676941488a5d318a170a6aaba188 | 729838 | 2022-03-31 12:27: | BTC | BTC | bc1q7g53yvduhejqvf0zafcttepnprf6xrey4uml0d | ChipMixer | bc1q7g53yvduhejqvf0zafcttepnprf6xrey4uml0 | bc1qggxayh5m3kpdkd2eca7430a2c8venymz | | ChipMixer | 17.881367 | 17.881367 | 17.881367 | 17.881367 |
| 03087029218215aaa7d3ef632793e8d2ce5ca511d040411fe1a3c6fce431038e | 729838 | 2022-03-31 12:27: | BTC | BTC | bc1qspljw3t8rpq47kpxctypmsn50lsqcr32yaeyyg | ChipMixer | bc1qspljw3t8rpq47kpxctypmsn50lsqcr32yaey | bc1qg547jh4rgkcehsr8z2zzqjfjs7llku5qukc3c | | ChipMixer | 17.483767 | 17.483767 | 17.483767 | 17.483767 |
| e5f03f0bd32b5d4376ab33f6f15246cc73458358cee64bf6e3c42b94bbcd4694 | 729838 | 2022-03-31 12:27: | BTC | BTC | bc1qhyguxptexhal9qaeghrcfl09xy0s9pvqlfxyxs | ChipMixer | bc1qhyguxptexhal9qaeghrcfl09xy0s9pvqlfxy | bc1qm6w7c6arhjgudcpzh9ya24y8mwr7z7vw | | ChipMixer | 16.424167 | 16.424167 | 16.424167 | 16.424167 |
| fd0abe4b6bc0335c54697cc46c015f59e4be406847bd5d7e8845f88b7ae79ab0 | 729838 | 2022-03-31 12:27: | BTC | BTC | bc1qkee4hvx7rdk72t99742u4y26afsqwfgn47g7 | ChipMixer | bc1qkee4hvx7rdk72t99742u4y26afsqwfgn47 | bc1q9ktes6ema0ltqz94nkdj54cfcwmtkj0wjv4 | | ChipMixer | 17.813167 | 17.813167 | 17.813167 | 17.813167 |
| f62753e32a27e8fc6e9450324e08cc5c4d58178f08578955b75488060906b5f0 | 729838 | 2022-03-31 12:27: | BTC | BTC | bc1qmce2eeqg4vajsm8e2ptxdwjnpgv2pnz2w4g | ChipMixer | bc1qmce2eeqg4vajsm8e2ptxdwjnpgv2pnz2w | bc1qy82kwn0lpm208km2j5aehcdl0zs32zkqa | | ChipMixer | 17.183967 | 17.183967 | 17.183967 | 17.183967 |
| 5c9c06a7f550b38c5a471d832eca5e034d80c3d068658b870ccdb3dbf25a97fe | 729838 | 2022-03-31 12:27: | BTC | BTC | bc1qusrsal4tpt3y5xmv8q043c30nqhtwddn07n9 | ChipMixer | bc1qusrsal4tpt3y5xmv8q043c30nqhtwddn07 | bc1qdj46nyarqrgedjxh8em5jl7zu8s5hfw2s6m | | ChipMixer | 15.801567 | 15.801567 | 15.801567 | 15.801567 |
| c779a1f158c4b0a7d5e035dd0190a13ca2bd3a65f2fbb07d7fd33b30cd30d111 | 729842 | 2022-03-31 14:25: | BTC | BTC | bc1qz3jfahcrvm88ej7dght4c5mwmv78g3zrzqruj | ChipMixer | bc1qz3jfahcrvm88ej7dght4c5mwmv78g3zrzq | bc1qsl2qzhtj36jx90xrtrdlzy50d7ypjsnw6pl28h | | ChipMixer | 15.245767 | 15.245767 | 15.245767 | 15.245767 |
| 901cde1e413c5247bc250dcd4476a4ff36bdd07369e1a6561f96ad592249021d | 729842 | 2022-03-31 14:25: | BTC | BTC | bc1qf725j4jtpq29evxxkk9n3xru6lv3t6tyeedz9p | ChipMixer | bc1qf725j4jtpq29evxxkk9n3xru6lv3t6tyeedz9 | bc1qreyg62yxdp6t3ztvcr8u0f8h3l8cepev28uv | | ChipMixer | 16.344067 | 16.344067 | 16.344067 | 16.344067 |
| 3de6836e8954c464bcae34ead171a4869d04b796b4136693526b1e60a2a3a524 | 729842 | 2022-03-31 14:25: | BTC | BTC | bc1qj6nzwcux6vvkqlqj5j4z0jrnq9jwwaswtg5czm | ChipMixer | bc1qj6nzwcux6vvkqlqj5j4z0jrnq9jwwaswtg5c | bc1q9h75jut7twcs78zkwcvfaxmtmkq60t6qeh | | ChipMixer | 18.3450817 | 18.3450817 | 18.3450817 | 18.3450817 |
| 955be983e173c9fd22551c42616c092974867c7102ee820fe8baea9670ae4828 | 729842 | 2022-03-31 14:25: | BTC | BTC | bc1qplc0rmzyjj2wxt4456uf8zcsacawgm5plgkug | ChipMixer | bc1qplc0rmzyjj2wxt4456uf8zcsacawgm5plgk | bc1qa279yygfr7g5j0hrvfh299lhw74s0n5x4nh | | ChipMixer | 16.393167 | 16.393167 | 16.393167 | 16.393167 |
| afc9b9510d4c0089cd1671c4918c49bcb577caf928b0ded53cf247c35f703243 | 729842 | 2022-03-31 14:25: | BTC | BTC | bc1qka3ruay09n44xt55jzzclyrfwwjd3m3nhkmjv7 | ChipMixer | bc1qka3ruay09n44xt55jzzclyrfwwjd3m3nhkm | bc1qv0q0648f9z9lunxras9qah57n4dhsv0v47 | | ChipMixer | 15.242367 | 15.242367 | 15.242367 | 15.242367 |
| 83b5d6eb8fc226a78ee097291b2b6a28d3e5b73caf99e748ef149b532f922a49 | 729842 | 2022-03-31 14:25: | BTC | BTC | bc1qqgv9umd09j2t83mmm9sntlzd3y4wravu9ux | ChipMixer | bc1qqgv9umd09j2t83mmm9sntlzd3y4wravu9 | bc1q0wv6z69v26f9haqa83n26l8x9sw4pe0ud | | ChipMixer | 17.243467 | 17.243467 | 17.243467 | 17.243467 |
| f9a7b99df721b6e6d2a10ce857d55faf27ac253fb8973d9d896128904439b54a | 729842 | 2022-03-31 14:25: | BTC | BTC | bc1qsrgs46tdncprwqv72wd0evvwnj8xdxzuy3gu | ChipMixer | bc1qsrgs46tdncprwqv72wd0evvwnj8xdxzuy3 | bc1q99ndygnknpvuemncepjakmr565nepekpt | | ChipMixer | 18.638567 | 18.638567 | 18.638567 | 18.638567 |
| c3e9df68d3688fe72b1100066bcfd2f4d43f498cf511fc84ed9bebd4c978dc4f | 729842 | 2022-03-31 14:25: | BTC | BTC | bc1ql38p4tmx4rx6xjts5vdsafwk0dqd4u2wv2xec | ChipMixer | bc1ql38p4tmx4rx6xjts5vdsafwk0dqd4u2wv2x | bc1qdnsyed35n4rwssesumn2sqrzp7dds7fj85 | | ChipMixer | 16.990067 | 16.990067 | 16.990067 | 16.990067 |
| 7488c8a78c5a3305ffffb0ebff10773c2aa5222bfae66dd563f709beaf286561 | 729842 | 2022-03-31 14:25: | BTC | BTC | bc1q8yxnhqczr28l3eqrq88cl9ksq5cul0q3mlt5h4 | ChipMixer | bc1q8yxnhqczr28l3eqrq88cl9ksq5cul0q3mlt5 | bc1qnzm4k34lszhugjecvx3dsku36e03dqym6 | | ChipMixer | 16.305867 | 16.305867 | 16.305867 | 16.305867 |
| bd1ddbffc97bb03ce93fc19d0201e55ef949bc4605da320b1cbbda8c2cc02d66 | 729842 | 2022-03-31 14:25: | BTC | BTC | bc1q6k7zfkf836qjarapnnw7ch0x8577e4wq72hlj | ChipMixer | bc1q6k7zfkf836qjarapnnw7ch0x8577e4wq72 | bc1q624ke8ph0p84fz7ec6jfz3v437j8sl29mqu | | ChipMixer | 15.048367 | 15.048367 | 15.048367 | 15.048367 |
| 73e0e2cb4d5d8377c21fc0ed8b35e64366a0b4a754b9891967b0c316c791c467 | 729842 | 2022-03-31 14:25: | BTC | BTC | bc1qncncnjwggfaewnht5sk3ngrqg3me3tpyh7y0 | ChipMixer | bc1qncncnjwggfaewnht5sk3ngrqg3me3tpyh7 | bc1qapnztlvzp5vu6328v4cseu9wenve3zz6xj | | ChipMixer | 16.382967 | 16.382967 | 16.382967 | 16.382967 |
| fab62cf1d9a465172823a1e0aec8ab62c0ed964f4ecc74dfdb5764ebba02aa69 | 729842 | 2022-03-31 14:25: | BTC | BTC | bc1qhxveh4cx9tz5s7hs0xr0jxgnka4jarz5953rgx | ChipMixer | bc1qhxveh4cx9tz5s7hs0xr0jxgnka4jarz5953r | bc1q2t2yx0j8ql82u4kfadrqkzlxj6kutmlwawy6 | | ChipMixer | 15.081267 | 15.081267 | 15.081267 | 15.081267 |
| 9c51caf59ce70386cbc02c455965a753c205f059ad9b269a685616352d1ee36f | 729842 | 2022-03-31 14:25: | BTC | BTC | bc1qragv07feecp0vzpyas7vfxvj8ulcs9kcx5yydf | ChipMixer | bc1qragv07feecp0vzpyas7vfxvj8ulcs9kcx5yy | bc1q2c6znv2meddsd4c6udy7xlmc2xmetlfqa | | ChipMixer | 16.427467 | 16.427467 | 16.427467 | 16.427467 |
| 4b8613d8e0b693a77009373b914d5cd55c11bb0e06144077c3801316c62cea78 | 729842 | 2022-03-31 14:25: | BTC | BTC | bc1qfpq332phu33cyz345kntdhpdn8rr4ypvauwn | ChipMixer | bc1qfpq332phu33cyz345kntdhpdn8rr4ypvau | bc1q583k4304f94anvg403nwqgyte7hje8h4v6 | | ChipMixer | 15.049467 | 15.049467 | 15.049467 | 15.049467 |
| 0a3010309896d861cfede5443e82b7561d8f8818278378eefbbbb6a0fd2ba07a | 729842 | 2022-03-31 14:25: | BTC | BTC | bc1qgk4a5c7gxhvnwkcvx6djz3htuajlhjq4kencky | ChipMixer | bc1qgk4a5c7gxhvnwkcvx6djz3htuajlhjq4ken | bc1qk7m3puaw5psah5ua5d4n8agj4ud7ar62 | | ChipMixer | 15.359267 | 15.359267 | 15.359267 | 15.359267 |
| 1d31b6fc2267957f717163e31a4243bbc8e41c6f9480c5870797c8dfadc4d97c | 729842 | 2022-03-31 14:25: | BTC | BTC | bc1qh5tnn2z45qf69x0hk6cpkau9rcqh5clh3qzen | ChipMixer | bc1qh5tnn2z45qf69x0hk6cpkau9rcqh5clh3qz | bc1qa00u48mxr7r4r4fpuepnugk5ahuzywlnlgt | | ChipMixer | 15.216667 | 15.216667 | 15.216667 | 15.216667 |
| a7a2667a4491b21ccb51e71231eaccac3685f271ed4f9404634f70d723f09d87 | 729842 | 2022-03-31 14:25: | BTC | BTC | bc1q8uxv4aykrnkgvjdeakh4mt2k5ng379ca3cxla | ChipMixer | bc1q8uxv4aykrnkgvjdeakh4mt2k5ng379ca3c | bc1qpsfg6lye6az8v0vpkln34ln9p3w2uum5x4 | | ChipMixer | 16.822767 | 16.822767 | 16.822767 | 16.822767 |
| a2bfe4623a6e6e2df45e87ab75692898e45673365fe36e6bd9e0037f2074178e | 729842 | 2022-03-31 14:25: | BTC | BTC | bc1qrnkndmd67qet52hmlg5ln7ea36jwnd6lyemn | ChipMixer | bc1qrnkndmd67qet52hmlg5ln7ea36jwnd6lye | bc1qep7wpdsagl86t2pck2ppe0q0qvdsad59p | | ChipMixer | 17.952067 | 17.952067 | 17.952067 | 17.952067 |
| 8765b4ce3249a8db5418745d7840e2239d46c872d17c934f00830bb94558f39d | 729842 | 2022-03-31 14:25: | BTC | BTC | bc1qrgdnqt58jdcjqy6up5gwrlpxseu2msh4mn6k | ChipMixer | bc1qrgdnqt58jdcjqy6up5gwrlpxseu2msh4mn | bc1ql7dxqk2cvepz54d8z5lmt58t98nknxejf5v6 | | ChipMixer | 16.235467 | 16.235467 | 16.235467 | 16.235467 |
| b5f5062af399b852670631ce0d9d9c51f0f5ff5c6ccbb365978ebd9655ed03b4 | 729842 | 2022-03-31 14:25: | BTC | BTC | bc1q4jh53w6rhelsne4nx4wd3t4hr48g95v6clvdhf | ChipMixer | bc1q4jh53w6rhelsne4nx4wd3t4hr48g95v6clv | bc1q43um6hrzl0fmx3t8t3ngt3rmcqw8rzndd4l | | ChipMixer | 15.651567 | 15.651567 | 15.651567 | 15.651567 |
| 07f4ebddf840c288e1471031a6f9d756c6d2a230c257a4839bbf040662f640c3 | 729842 | 2022-03-31 14:25: | BTC | BTC | bc1qyj8d2xhcucftm3vnsdj2gz3afgad6cr8990t37 | ChipMixer | bc1qyj8d2xhcucftm3vnsdj2gz3afgad6cr8990 | bc1q6dq0dj3c4ek887gqflyy2rk0r26uyckx7us | | ChipMixer | 15.273967 | 15.273967 | 15.273967 | 15.273967 |
| 9ae26c5f61bf583219e97ad8646a5fefe187b6fc1191067bf0c5b36249c216cc | 729842 | 2022-03-31 14:25: | BTC | BTC | bc1qzd83744y5k0nhr550xtuc8vh87us8n0mpgx | ChipMixer | bc1qzd83744y5k0nhr550xtuc8vh87us8n0mp | bc1qz78232jmspqwyrk5666scaf79f0jegwaxp | | ChipMixer | 18.354567 | 18.354567 | 18.354567 | 18.354567 |
| a4db4b65c5716fad96b1ca07eeefe112153c7027ea1cde0928d3c033e79df2cc | 729842 | 2022-03-31 14:25: | BTC | BTC | bc1q4nfeatdsqgg5xj60nt90l5nlrt233xjkc804ax | ChipMixer | bc1q4nfeatdsqgg5xj60nt90l5nlrt233xjkc804a | bc1q6jr253ltr50w8d0flrqqurk6qjt8fchrpxn80r | | ChipMixer | 15.127767 | 15.127767 | 15.127767 | 15.127767 |
| 13dc84212220e55a71568485d39eafd750b2a7cbcfd815adb6411aa19df57bcf | 729842 | 2022-03-31 14:25: | BTC | BTC | bc1qmm67kncsdctzu3yk9km2wxzmec3a5yyvp7 | ChipMixer | bc1qmm67kncsdctzu3yk9km2wxzmec3a5yy | bc1q2vyy8xaehlduxhycjznme9e2dlhu30w6xj | | ChipMixer | 17.106167 | 17.106167 | 17.106167 | 17.106167 |
| 1e9001a433626ed53edcf01f6f3a63cab2d294ac9381c1135f56ef28de4950d4 | 729842 | 2022-03-31 14:25: | BTC | BTC | bc1qctp5h0fk7ddy5csu5e7m8n0mu7jmphpuas9 | ChipMixer | bc1qctp5h0fk7ddy5csu5e7m8n0mu7jmphpu | bc1qh5888tzvqymjaw2xtvcnglpafnxtcwzp7qd | | ChipMixer | 16.170267 | 16.170267 | 16.170267 | 16.170267 |
| 4c084dc00fd2aeb6870c3327b001d1f74c47755d80e398e00ef4d0cbce9b9ce0 | 729842 | 2022-03-31 14:25: | BTC | BTC | bc1qvy093h4agmge3csqkta5gth539jwk4nrpqgr | ChipMixer | bc1qvy093h4agmge3csqkta5gth539jwk4nrpc | bc1qx997cgdmqa5e3jqymtalpncx8as0jajq6w | | ChipMixer | 15.740867 | 15.740867 | 15.740867 | 15.740867 |
| a8c7d5ecb882fb57f62fa88a776f12a02de998efcee137f2164912c0a333d9e0 | 729842 | 2022-03-31 14:25: | BTC | BTC | bc1qskxygznnn3r6y9ehuaq9x522zkr398kxdfv9j | ChipMixer | bc1qskxygznnn3r6y9ehuaq9x522zkr398kxdf | bc1qsw6pdu6je03nd25364qps9rqtnwar6ss9r | | ChipMixer | 15.246967 | 15.246967 | 15.246967 | 15.246967 |
| 73c9a73b999f3838c2e97f98e996e446f52b1e6a95bd83a1ce12c688914a56e6 | 729842 | 2022-03-31 14:25: | BTC | BTC | bc1qj3ggz2u2702lnrxne2q6mkdjh60tadj3a9d0j0 | ChipMixer | bc1qj3ggz2u2702lnrxne2q6mkdjh60tadj3a9d | bc1qju2tdm6v4yfcsd6xlhek657ms06wpmw8r | | ChipMixer | 15.964767 | 15.964767 | 15.964767 | 15.964767 |
| 1e1500206f13d5118b454af64fe478d672c3ff2872185d3f244d60bba75636f1 | 729842 | 2022-03-31 14:25: | BTC | BTC | bc1quegh0ke8f86xdqea6u84wrwknesp3jc4t4aa | ChipMixer | bc1quegh0ke8f86xdqea6u84wrwknesp3jc4t4 | bc1quhprm5yvakvjy2s7293vpu77quuxjddhea | | ChipMixer | 15.736067 | 15.736067 | 15.736067 | 15.736067 |
| 8d506dbcecc65802be91a8c41c179bf31adbf93d244142ea48b4ef6f52e40cf2 | 729842 | 2022-03-31 14:25: | BTC | BTC | bc1qrsl8txv56k4pvvh5px5gegsgvnf7x0f0fduac8 | ChipMixer | bc1qrsl8txv56k4pvvh5px5gegsgvnf7x0f0fdua | bc1q5rz2sh3hsrymsznav4e7kre8t97cyr4qzsv | | ChipMixer | 15.916767 | 15.916767 | 15.916767 | 15.916767 |
| 40570f8598c2d87d4312431b5628184d0eba072ef3246a3a562e05ca6dc38700 | 729843 | 2022-03-31 14:29: | BTC | BTC | bc1qn6u9azrr6t9ttzdjzudq0mlc25rlv3gpy04kef | ChipMixer | bc1qn6u9azrr6t9ttzdjzudq0mlc25rlv3gpy04ke | bc1q5xh54akzql2e9he837a4t63hgds9l769es | | ChipMixer | 15.445467 | 15.445467 | 15.445467 | 15.445467 |
| cb942ebb8138ff504f216b44d037002f3cc39b2fbe947d042d09d11a3e389204 | 729843 | 2022-03-31 14:29: | BTC | BTC | bc1qya6437q2tjfuj3uxu5jw7w4s25wexhjxt7mw3 | ChipMixer | bc1qya6437q2tjfuj3uxu5jw7w4s25wexhjxt7m | bc1q7y8eu2w3pcdlvs2n52hywhcntve95j9du7 | | ChipMixer | 18.925867 | 18.925867 | 18.925867 | 18.925867 |
| 3f18273ec5a3da2924604b3cf0abe96638932a123344df524161045f1df4d321 | 729843 | 2022-03-31 14:29: | BTC | BTC | bc1qxap9qnfu4hylzaxy8jd0t804qfpjj47863prwq | ChipMixer | bc1qxap9qnfu4hylzaxy8jd0t804qfpjj47863prv | bc1qll6pvr3zt2qczr2pr6v8paurq8460e4qe9wf | | ChipMixer | 18.940667 | 18.940667 | 18.940667 | 18.940667 |
| e284a8ae86d92371e79a7b14a2b830a57328bf58a691ee77ca5fc8d8f3115e5a | 729843 | 2022-03-31 14:29: | BTC | BTC | bc1qdfx02yx658zuzl66mfpy6r0qr0hvhwmzwf7u | ChipMixer | bc1qdfx02yx658zuzl66mfpy6r0qr0hvhwmzwf | bc1qtpljp3zmwpd2ghch4qzvt077q7zmp836d2 | | ChipMixer | 17.774467 | 17.774467 | 17.774467 | 17.774467 |
| 5ae00467799e9f31d9a8d7bfe5ff8eaaf9e88185c6137eae6157b408b45ab579 | 729843 | 2022-03-31 14:29: | BTC | BTC | bc1qaprce5shp9su049x3etj23q7wd8zcc2axq7t8 | ChipMixer | bc1qaprce5shp9su049x3etj23q7wd8zcc2axq | bc1qtp5tpvur3s7g99dkehp6nz8svhmsqzfd3g | | ChipMixer | 16.011967 | 16.011967 | 16.011967 | 16.011967 |
| cc31f1a87f70834df8f6d73011303c1d557dbc0bf5f6082f62f1de5253d764aa | 729843 | 2022-03-31 14:29: | BTC | BTC | bc1qa08lld2hqht46tk29rwk0cpmlz02hszm9pmy | ChipMixer | bc1qa08lld2hqht46tk29rwk0cpmlz02hszm9p | bc1qv40pp9m020nucn9zngl43rph26fcqdjvq5 | | ChipMixer | 16.486367 | 16.486367 | 16.486367 | 16.486367 |
| 60d0ab9fa9003c84ca497ad2b0c9671d25677c3fc95849f658123a5dca557ec7 | 729843 | 2022-03-31 14:29: | BTC | BTC | bc1q9djway5wgqufx7ek90dzanqwfdt530n43syq | ChipMixer | bc1q9djway5wgqufx7ek90dzanqwfdt530n43 | bc1qhqnx4m8l34lt67d7r8ffh9ec62w3df5s24v | | ChipMixer | 16.626667 | 16.626667 | 16.626667 | 16.626667 |
| 05dc86e6f4d616cf0483a59e535220e6823d31fbc2c24fb272108afe4bc60883 | 729851 | 2022-03-31 15:55: | BTC | BTC | ChipMixer | ChipMixer | bc1qsuhhxmd48fpyw0kl95afmtvuaed46e82h | bc1qsuhhxmd48fpyw0kl95afmtvuaed46e82h | ChipMixer | ChipMixer | 4.095846 | 0.01198075 | 0.01198075 | 0.01198075 |
| 05dc86e6f4d616cf0483a59e535220e6823d31fbc2c24fb272108afe4bc60883 | 729851 | 2022-03-31 15:55: | BTC | BTC | ChipMixer | N-83822213 | bc1qsuhhxmd48fpyw0kl95afmtvuaed46e82h | 3HpSztbWqZoahfhuQxHfqyuwuLyN8HM6YM | ChipMixer | | 4.095846 | 0.5 | 0.5 | 0.5 |
| 05dc86e6f4d616cf0483a59e535220e6823d31fbc2c24fb272108afe4bc60883 | 729851 | 2022-03-31 15:55: | BTC | BTC | ChipMixer | ChipMixer | bc1qy8h8l0ykwtng05cmhaa4g5qy0exu2q72v | bc1qsuhhxmd48fpyw0kl95afmtvuaed46e82h | ChipMixer | ChipMixer | 4.095846 | 0.01198075 | 0.01198075 | 0.01198075 |
| 05dc86e6f4d616cf0483a59e535220e6823d31fbc2c24fb272108afe4bc60883 | 729851 | 2022-03-31 15:55: | BTC | BTC | ChipMixer | N-83822213 | bc1qy8h8l0ykwtng05cmhaa4g5qy0exu2q72v | 3HpSztbWqZoahfhuQxHfqyuwuLyN8HM6YM | ChipMixer | | 4.095846 | 0.5 | 0.5 | 0.5 |
| 05dc86e6f4d616cf0483a59e535220e6823d31fbc2c24fb272108afe4bc60883 | 729851 | 2022-03-31 15:55: | BTC | BTC | ChipMixer | ChipMixer | bc1q9p0u49z32zf286dg5ss5yw9qjs0hmnlkm | bc1qsuhhxmd48fpyw0kl95afmtvuaed46e82h | ChipMixer | ChipMixer | 4.095846 | 0.01198075 | 0.01198075 | 0.01198075 |
| 05dc86e6f4d616cf0483a59e535220e6823d31fbc2c24fb272108afe4bc60883 | 729851 | 2022-03-31 15:55: | BTC | BTC | ChipMixer | N-83822213 | bc1q9p0u49z32zf286dg5ss5yw9qjs0hmnlkm | 3HpSztbWqZoahfhuQxHfqyuwuLyN8HM6YM | ChipMixer | | 4.095846 | 0.5 | 0.5 | 0.5 |
| 05dc86e6f4d616cf0483a59e535220e6823d31fbc2c24fb272108afe4bc60883 | 729851 | 2022-03-31 15:55: | BTC | BTC | ChipMixer | ChipMixer | bc1qrywv6cj0mpejvkzrkuvj803j2akjn8y4n4ep | bc1qsuhhxmd48fpyw0kl95afmtvuaed46e82h | ChipMixer | ChipMixer | 4.095846 | 0.01198075 | 0.00025553 | 0 |
| 05dc86e6f4d616cf0483a59e535220e6823d31fbc2c24fb272108afe4bc60883 | 729851 | 2022-03-31 15:55: | BTC | BTC | ChipMixer | N-83822213 | bc1qrywv6cj0mpejvkzrkuvj803j2akjn8y4n4ep | 3HpSztbWqZoahfhuQxHfqyuwuLyN8HM6YM | ChipMixer | | 4.095846 | 0.5 | 0.46640936 | 0.46640936 |
| 05dc86e6f4d616cf0483a59e535220e6823d31fbc2c24fb272108afe4bc60883 | 729851 | 2022-03-31 15:55: | BTC | BTC | ChipMixer | ChipMixer | bc1qfkp52jngc6w2mqe69c3gsssjrpcyxwr3cz | bc1qsuhhxmd48fpyw0kl95afmtvuaed46e82h | ChipMixer | ChipMixer | 4.095846 | 0.01198075 | 0.01198075 | 0.01198075 |
| 05dc86e6f4d616cf0483a59e535220e6823d31fbc2c24fb272108afe4bc60883 | 729851 | 2022-03-31 15:55: | BTC | BTC | ChipMixer | N-83822213 | bc1qfkp52jngc6w2mqe69c3gsssjrpcyxwr3cz | 3HpSztbWqZoahfhuQxHfqyuwuLyN8HM6YM | ChipMixer | | 4.095846 | 0.5 | 0.5 | 0.5 |
| 05dc86e6f4d616cf0483a59e535220e6823d31fbc2c24fb272108afe4bc60883 | 729851 | 2022-03-31 15:55: | BTC | BTC | ChipMixer | ChipMixer | bc1qjmuf8xj65az7zud2h0r9egldd48acxgkrmv | bc1qsuhhxmd48fpyw0kl95afmtvuaed46e82h | ChipMixer | ChipMixer | 4.095846 | 0.01198075 | 0.00823754 | 0 |
| 05dc86e6f4d616cf0483a59e535220e6823d31fbc2c24fb272108afe4bc60883 | 729851 | 2022-03-31 15:55: | BTC | BTC | ChipMixer | N-83822213 | bc1qjmuf8xj65az7zud2h0r9egldd48acxgkrmv | 3HpSztbWqZoahfhuQxHfqyuwuLyN8HM6YM | ChipMixer | | 4.095846 | 0.5 | 0.5 | 0.5 |
| efb1b5c0e40b9bc56770e3d16437fe0c5bc13624418f420989229961562a03a5 | 729851 | 2022-03-31 15:55: | BTC | BTC | ChipMixer | ChipMixer | bc1q6r8qmgcw9l4rpnteyqwn8zynmu9d4c7v0 | bc1q6r8qmgcw9l4rpnteyqwn8zynmu9d4c7v0 | ChipMixer | ChipMixer | 4.095846 | 0.01823075 | 0.01651784 | 0.01651784 |
| efb1b5c0e40b9bc56770e3d16437fe0c5bc13624418f420989229961562a03a5 | 729851 | 2022-03-31 15:55: | BTC | BTC | ChipMixer | N-83822213 | bc1q6r8qmgcw9l4rpnteyqwn8zynmu9d4c7v0 | 3HpSztbWqZoahfhuQxHfqyuwuLyN8HM6YM | ChipMixer | | 4.095846 | 0.49375 | 0.49203709 | 0.49203709 |
| efb1b5c0e40b9bc56770e3d16437fe0c5bc13624418f420989229961562a03a5 | 729851 | 2022-03-31 15:55: | BTC | BTC | ChipMixer | ChipMixer | bc1qcy3f42fl0l4ezysjpa8nnttkz7tvcmxndvxuu | bc1q6r8qmgcw9l4rpnteyqwn8zynmu9d4c7v0 | ChipMixer | ChipMixer | 4.095846 | 0.01823075 | 0.01651784 | 0.01651784 |
| efb1b5c0e40b9bc56770e3d16437fe0c5bc13624418f420989229961562a03a5 | 729851 | 2022-03-31 15:55: | BTC | BTC | ChipMixer | N-83822213 | bc1qcy3f42fl0l4ezysjpa8nnttkz7tvcmxndvxuu | 3HpSztbWqZoahfhuQxHfqyuwuLyN8HM6YM | ChipMixer | | 4.095846 | 0.49375 | 0.49375 | 0.49375 |
| efb1b5c0e40b9bc56770e3d16437fe0c5bc13624418f420989229961562a03a5 | 729851 | 2022-03-31 15:55: | BTC | BTC | ChipMixer | ChipMixer | bc1q3mchpa46fradn9gm2ut087jxhgejtq53gl9 | bc1q6r8qmgcw9l4rpnteyqwn8zynmu9d4c7v0 | ChipMixer | ChipMixer | 4.095846 | 0.01823075 | 0.01823075 | 0.01823075 |
| efb1b5c0e40b9bc56770e3d16437fe0c5bc13624418f420989229961562a03a5 | 729851 | 2022-03-31 15:55: | BTC | BTC | ChipMixer | N-83822213 | bc1q3mchpa46fradn9gm2ut087jxhgejtq53gl9 | 3HpSztbWqZoahfhuQxHfqyuwuLyN8HM6YM | ChipMixer | | 4.095846 | 0.49375 | 0.49375 | 0.49375 |
| efb1b5c0e40b9bc56770e3d16437fe0c5bc13624418f420989229961562a03a5 | 729851 | 2022-03-31 15:55: | BTC | BTC | ChipMixer | ChipMixer | bc1qt2ee5hff3p20hf52895lr9466rshlpxqpzzx | bc1q6r8qmgcw9l4rpnteyqwn8zynmu9d4c7v0 | ChipMixer | ChipMixer | 4.095846 | 0.01823075 | 0.00059169 | 0 |
| efb1b5c0e40b9bc56770e3d16437fe0c5bc13624418f420989229961562a03a5 | 729851 | 2022-03-31 15:55: | BTC | BTC | ChipMixer | N-83822213 | bc1qt2ee5hff3p20hf52895lr9466rshlpxqpzzx | 3HpSztbWqZoahfhuQxHfqyuwuLyN8HM6YM | ChipMixer | | 4.095846 | 0.49375 | 0.4660732 | 0.4660732 |
| efb1b5c0e40b9bc56770e3d16437fe0c5bc13624418f420989229961562a03a5 | 729851 | 2022-03-31 15:55: | BTC | BTC | ChipMixer | ChipMixer | bc1qlcqg3tsxw3hwns5nrz7uclq8d6a2eucaaj | bc1q6r8qmgcw9l4rpnteyqwn8zynmu9d4c7v0 | ChipMixer | ChipMixer | 4.095846 | 0.01823075 | 0.01823075 | 0.01823075 |
| efb1b5c0e40b9bc56770e3d16437fe0c5bc13624418f420989229961562a03a5 | 729851 | 2022-03-31 15:55: | BTC | BTC | ChipMixer | N-83822213 | bc1qlcqg3tsxw3hwns5nrz7uclq8d6a2eucaaj | 3HpSztbWqZoahfhuQxHfqyuwuLyN8HM6YM | ChipMixer | | 4.095846 | 0.49375 | 0.49375 | 0.49375 |
| efb1b5c0e40b9bc56770e3d16437fe0c5bc13624418f420989229961562a03a5 | 729851 | 2022-03-31 15:55: | BTC | BTC | ChipMixer | ChipMixer | bc1q7ul9eh9dxss5su9w72327q07z3hvg7m0 | bc1q6r8qmgcw9l4rpnteyqwn8zynmu9d4c7v0 | ChipMixer | ChipMixer | 4.095846 | 0.01823075 | 0.01823075 | 0.01823075 |
| efb1b5c0e40b9bc56770e3d16437fe0c5bc13624418f420989229961562a03a5 | 729851 | 2022-03-31 15:55: | BTC | BTC | ChipMixer | N-83822213 | bc1q7ul9eh9dxss5su9w72327q07z3hvg7m0 | 3HpSztbWqZoahfhuQxHfqyuwuLyN8HM6YM | ChipMixer | | 4.095846 | 0.49375 | 0.49375 | 0.49375 |
| efb1b5c0e40b9bc56770e3d16437fe0c5bc13624418f420989229961562a03a5 | 729851 | 2022-03-31 15:55: | BTC | BTC | ChipMixer | ChipMixer | bc1qj2vg76te2f9qj953zkaxv833uk0djt3sugef | bc1q6r8qmgcw9l4rpnteyqwn8zynmu9d4c7v0 | ChipMixer | ChipMixer | 4.095846 | 0.01823075 | 0.01448754 | 0.01448754 |
| efb1b5c0e40b9bc56770e3d16437fe0c5bc13624418f420989229961562a03a5 | 729851 | 2022-03-31 15:55: | BTC | BTC | ChipMixer | N-83822213 | bc1qj2vg76te2f9qj953zkaxv833uk0djt3sugef | 3HpSztbWqZoahfhuQxHfqyuwuLyN8HM6YM | ChipMixer | | 4.095846 | 0.49375 | 0.49375 | 0.49375 |
| efb1b5c0e40b9bc56770e3d16437fe0c5bc13624418f420989229961562a03a5 | 729851 | 2022-03-31 15:55: | BTC | BTC | ChipMixer | ChipMixer | bc1qxxs3aqgw2jx8yswr775fd6hqkvq5qjhs56 | bc1q6r8qmgcw9l4rpnteyqwn8zynmu9d4c7v0 | ChipMixer | ChipMixer | 4.095846 | 0.01823075 | 0.01544073 | 0.01544073 |
| efb1b5c0e40b9bc56770e3d16437fe0c5bc13624418f420989229961562a03a5 | 729851 | 2022-03-31 15:55: | BTC | BTC | ChipMixer | N-83822213 | bc1qxxs3aqgw2jx8yswr775fd6hqkvq5qjhs56 | 3HpSztbWqZoahfhuQxHfqyuwuLyN8HM6YM | ChipMixer | | 4.095846 | 0.49375 | 0.49375 | 0.49375 |
| beab3dec1bc054849c4b2dba7a65c411cb86e4393f0359f85dbd3f47c48e2e99 | 729851 | 2022-03-31 15:55: | BTC | BTC | ChipMixer | ChipMixer | bc1qsuhhxmd48fpyw0kl95afmtvuaed46e82h | bc1qsuhhxmd48fpyw0kl95afmtvuaed46e82h | ChipMixer | ChipMixer | 1.009605 | 0.00091176 | 0.00000394 | 0 |
| beab3dec1bc054849c4b2dba7a65c411cb86e4393f0359f85dbd3f47c48e2e99 | 729851 | 2022-03-31 15:55: | BTC | BTC | ChipMixer | N-83822213 | bc1qsuhhxmd48fpyw0kl95afmtvuaed46e82h | 3HpSztbWqZoahfhuQxHfqyuwuLyN8HM6YM | ChipMixer | | 1.009605 | 0.09492598 | 0.0470073 | 0.0470073 |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| beab3dec1bc054849c4b2dba7a65c411cb86e4393f0359f85dbd3f47c48e2e99 | 729851 | 2022-03-31 15:55: | BTC | BTC | ChipMixer | N-83822213 | bc1qzluvq5ymdjrda5tvewpenkncf0w20q8tqn | 3HpSztbWqZoahfhuQxHfqyuwuLyN8HM6YM | ChipMixer | | 1.009605 | 0.50708533 | 0.50708533 | 0.50708533 |
| beab3dec1bc054849c4b2dba7a65c411cb86e4393f0359f85dbd3f47c48e2e99 | 729851 | 2022-03-31 15:55: | BTC | BTC | ChipMixer | N-83822213 | bc1q6r8qmgcw9l4rpnteyqwn8zynmu9d4c7v0 | 3HpSztbWqZoahfhuQxHfqyuwuLyN8HM6YM | ChipMixer | | 1.009605 | 0.14444603 | 0.11935831 | 0.11935831 |
| f97b4cf81941058486dc1e351a472048b26a41884c3e1274bcb17cab40b15dfc | 729853 | 2022-03-31 16:23: | BTC | BTC | N-83822213 | C-7001776 | 3HpSztbWqZoahfhuQxHfqyuwuLyN8HM6YM | bc1qe9gpt5pffn3xrnt4sz2llqmnn8e57ud2wtcg | | | 3.99996491 | 3.99810491 | 2.61047058 | 2.61047058 |
| 21d43f26080f0034080b982a303bb4973bdd06f7c7d93581e0dc7773a228eadb | 729854 | 2022-03-31 16:33: | BTC | BTC | C-7001776 | C-7001776 | bc1qe9gpt5pffn3xrnt4sz2llqmnn8e57ud2wtcg | bc1q7vze7lg25v0lxnesst9d0pegqflxhavljrtrne | | | 3.99806727 | 3.99695901 | 2.61047038 | 2.61047038 |
| 8ac0cf1092ab3134a91744ce5cf73b80dac850d3938f862555dbf87ae650587a | 729855 | 2022-03-31 17:15: | BTC | BTC | C-7001776 | C-7001776 | bc1q7vze7lg25v0lxnesst9d0pegqflxhavljrtrne | bc1qc0pmd9kwmzehd06kr35fj9ssxr4tw70tq2 | | | 3.99692204 | 3.99532204 | 2.61046996 | 2.61046996 |
| bfb2de09080774eddb2871c8ed7be8a5da081b6a990e19d0a559fe1229553c0c | 729855 | 2022-03-31 17:15: | BTC | BTC | N-83822213 | bc1qzz9wlqqwgpxr8myvp4mk4nhtflmedj52p5hruw | 3HpSztbWqZoahfhuQxHfqyuwuLyN8HM6YM | bc1qzz9wlqqwgpxr8myvp4mk4nhtflmedj52p5 | | | 0.99995265 | 0.96418265 | 0.96418265 | 0.96418265 |
| 77a54db4ece22a5975aa287a3955dfb2a3ba3dd3cc0af91c60bd8261fd6008fd | 729855 | 2022-03-31 17:15: | BTC | BTC | N-83822213 | bc1q5m5s3xf6k23rj86yaptxwht93ca9czdhxplfph | 3HpSztbWqZoahfhuQxHfqyuwuLyN8HM6YM | bc1q5m5s3xf6k23rj86yaptxwht93ca9czdhxpl | | | 3.94996303 | 3.87996303 | 3.87996303 | 3.87996303 |
| 6edd8af9e0a1c6f73fcd6adf4f6b9cdb06fe6a0b17022de73195ed78eb661dd4 | 729856 | 2022-03-31 17:30: | BTC | BTC | C-7001776 | C-7022943 | bc1qc0pmd9kwmzehd06kr35fj9ssxr4tw70tq2 | bc1qlypmz98ld25fml2gaakzfm2yv5atu79tdgf | | | 3.99528008 | 3.97528008 | 2.61040454 | 2.61040454 |
| e8b3005ec989ac8b8db486617dd2afd0b4bd17d30a45ad00499eb0f6edab1fcd | 729858 | 2022-03-31 18:26: | BTC | BTC | C-7022943 | C-7022943 | bc1qlypmz98ld25fml2gaakzfm2yv5atu79tdgf | bc1ql7hvzea6veu52aeetzc3wu8qdrgjxa63mh | | | 3.9752391 | 3.9742391 | 2.61040437 | 2.61040437 |
| e0f43fbb8cf52282b4ae1845d7c621920a94aa3edf0dac6010268dd6bc1708cb | 729864 | 2022-03-31 19:21: | BTC | BTC | C-7022943 | bc1qu4y3e36mw2mnh53mc83at378a2r3pp4lhhhd3k | bc1ql7hvzea6veu52aeetzc3wu8qdrgjxa63mh | bc1qu4y3e36mw2mnh53mc83at378a2r3pp4 | | | 3.9741948 | 3.9651948 | 2.61039098 | 2.61039098 |
| 181eb0b769ce32b598621bf6cd26af76dbf355a4bb7d90f02f5d65a7a09706f4 | 729866 | 2022-03-31 19:36: | BTC | BTC | bc1qu4y3e36mw2mnh53mc83at378a2r3pp4lhh | C-7016370 | bc1qu4y3e36mw2mnh53mc83at378a2r3pp4 | bc1qh9r22juxx3cypxrlamzatw3dy3evgemfg7 | | | 3.96512456 | 3.92746219 | 2.61023621 | 2.61023621 |
| 2a70a269d2d865cee9780829b098ea507d7ccc1279ce07f3fbea059fc7f413a6 | 729871 | 2022-03-31 20:15: | BTC | BTC | C-7016370 | C-7016370 | bc1qh9r22juxx3cypxrlamzatw3dy3evgemfg7 | bc1qzfcshnfrcefrhdt2nylenpwwxqsjeumvtxmjj | | | 3.92741741 | 3.92591741 | 2.61023583 | 2.61023583 |
| 142b432d76e15386fa2f2b2ff70a7c11655c6d06e9bfe38a7a2ad5de252faed0 | 729873 | 2022-03-31 20:27: | BTC | BTC | C-7016370 | C-7016370 | bc1qzfcshnfrcefrhdt2nylenpwwxqsjeumvtxmjj | bc1qq4eqdlk65wq5tll97edqww55pdugmss93 | | | 3.92587262 | 3.91387262 | 2.61021144 | 2.61021144 |
| 77635912540f6fda819e783ef9058c350039f2e7e22f748ba84f6b77245e655d | 729875 | 2022-03-31 20:56: | BTC | BTC | C-7016370 | C-7016533 | bc1qq4eqdlk65wq5tll97edqww55pdugmss93 | bc1qr8g57ehj3fru0ws5kwvnva5xjxm3qk9jnvk | | | 3.9138282 | 3.9078282 | 2.61020531 | 2.61020531 |
| 0cefef0075831d905c95ad8164e44c687e86e1e0ed3c35dafc9d2582612640f0 | 729878 | 2022-03-31 21:14: | BTC | BTC | C-7016533 | C-7016533 | bc1qr8g57ehj3fru0ws5kwvnva5xjxm3qk9jnvk | bc1q5hfkz9ecvl8cle2ncdzfz6efmvyd8ffmagsv | | | 3.90778337 | 3.90678337 | 2.61020514 | 2.61020514 |
| 1cdb28cdc9f2c7d351c75149722d8c7d6fbca34c1bab3d7ff2f479a414f3acaa | 729879 | 2022-03-31 21:30: | BTC | BTC | C-7016533 | C-7016533 | bc1q5hfkz9ecvl8cle2ncdzfz6efmvyd8ffmagsv | bc1q448rexklnj8uvlu83d289mhuuf7n65uqgr4 | | | 3.90673774 | 3.89073774 | 2.61016136 | 2.61016136 |
| ab43c0ca9a6024ecde44755dc37d5fb22b7209d56502d847b55a90ca16b89d72 | 729882 | 2022-03-31 21:53: | BTC | BTC | C-7016533 | C-7016533 | bc1q448rexklnj8uvlu83d289mhuuf7n65uqgr4 | bc1qt9e520clqy6mk90eex60d5l2lywv5wcct3s | | | 3.89069288 | 3.88969288 | 2.61016119 | 2.61016119 |
| d135b80544093b51d4e6e37cc4cd08ec13e85e2945a8e7015e1a0f8ec1182b0d | 729887 | 2022-03-31 22:32: | BTC | BTC | ChipMixer | ChipMixer | bc1q0sac9hs7van7zyahuvuygeqcm9544vznu | bc1qm30frxzljss2qugvd9p7fatf9xavyjsc8y6ea | ChipMixer | ChipMixer | 40.96 | 0.4101163 | 0.4101163 | 0.4101163 |
| d135b80544093b51d4e6e37cc4cd08ec13e85e2945a8e7015e1a0f8ec1182b0d | 729887 | 2022-03-31 22:32: | BTC | BTC | ChipMixer | ChipMixer | bc1q7y8eu2w3pcdlvs2n52hywhcntve95j9du7 | bc1qm30frxzljss2qugvd9p7fatf9xavyjsc8y6ea | ChipMixer | ChipMixer | 40.96 | 3.78516217 | 3.78516217 | 3.78516217 |
| d135b80544093b51d4e6e37cc4cd08ec13e85e2945a8e7015e1a0f8ec1182b0d | 729887 | 2022-03-31 22:32: | BTC | BTC | ChipMixer | ChipMixer | bc1qll6pvr3zt2qczr2pr6v8paurq8460e4qe9wf | bc1qm30frxzljss2qugvd9p7fatf9xavyjsc8y6ea | ChipMixer | ChipMixer | 40.96 | 3.78812215 | 3.78812215 | 3.78812215 |
| e6f45d16cf2a574977b862601ec859809270c3746b4ad6c52193789778a55ec7 | 729887 | 2022-03-31 22:32: | BTC | BTC | ChipMixer | ChipMixer | bc1quvtlgtzacswy3ucx225p6nzjv5rtnwujpq2y | bc1q5x65nz3ls69az87jkt4jswf2f4dhxxyc3lpqs | ChipMixer | ChipMixer | 8.205743 | 8.175743 | 8.175743 | 8.175743 |
| 10012800dddde0946b21d561102bd0997cd1384a066e30970ef9abd6ab104792 | 729888 | 2022-03-31 22:53: | BTC | BTC | C-7016533 | bc1qrzs0n4hzv5ve4f2yhsge4r5g6u9yyh5lrjeepm | bc1qt9e520clqy6mk90eex60d5l2lywv5wcct3s | bc1qrzs0n4hzv5ve4f2yhsge4r5g6u9yyh5lrjee | | | 3.88965285 | 3.87678432 | 2.61013262 | 2.61013262 |
| 496f27d9ff6ba5cda6179aa34e67d312a2c9a33ee6d1292ca22f366824b05c5c | 729888 | 2022-03-31 22:53: | BTC | BTC | ChipMixer | ChipMixer | bc1q5x65nz3ls69az87jkt4jswf2f4dhxxyc3lpqs | bc1qlyjx6yvacwcjf65urukphp58mxffvyung4va | ChipMixer | ChipMixer | 62.5037031 | 0.53577242 | 0.53577242 | 0.53577242 |
| 496f27d9ff6ba5cda6179aa34e67d312a2c9a33ee6d1292ca22f366824b05c5c | 729888 | 2022-03-31 22:53: | BTC | BTC | ChipMixer | ChipMixer | bc1qvunlfpcptp3ep0lvtaljd50xhjvwkygmjrmltj | bc1qlyjx6yvacwcjf65urukphp58mxffvyung4va | ChipMixer | ChipMixer | 62.5037031 | 1.17924632 | 1.17924632 | 1.17924632 |
| 496f27d9ff6ba5cda6179aa34e67d312a2c9a33ee6d1292ca22f366824b05c5c | 729888 | 2022-03-31 22:53: | BTC | BTC | ChipMixer | ChipMixer | bc1qkjxdh4nlr3wknfgrhy2j6xfzg0axkfcxfhyqr7 | bc1qlyjx6yvacwcjf65urukphp58mxffvyung4va | ChipMixer | ChipMixer | 62.5037031 | 1.17435011 | 1.17435011 | 1.17435011 |
| 496f27d9ff6ba5cda6179aa34e67d312a2c9a33ee6d1292ca22f366824b05c5c | 729888 | 2022-03-31 22:53: | BTC | BTC | ChipMixer | ChipMixer | bc1qvnqtrlvx9twv6s29lp79yzygd6csk8c0stmr | bc1qlyjx6yvacwcjf65urukphp58mxffvyung4va | ChipMixer | ChipMixer | 62.5037031 | 1.20663115 | 1.20663115 | 1.20663115 |
| 7eeb8858b744b79b6a7edaa64a795678148504dd88bb72bde55329035e86f00b | 729888 | 2022-03-31 22:53: | BTC | BTC | ChipMixer | ChipMixer | bc1q2yvvtpg5sjvml87ug7d0d58l9v0qetjx5hkz | bc1qeerknfsrec2caxvysk5n4kmnf3qfj8gqxp8z | ChipMixer | ChipMixer | 13.163935 | 0.128 | 0.128 | 0.128 |
| 7eeb8858b744b79b6a7edaa64a795678148504dd88bb72bde55329035e86f00b | 729888 | 2022-03-31 22:53: | BTC | BTC | ChipMixer | ChipMixer | bc1q2yvvtpg5sjvml87ug7d0d58l9v0qetjx5hkz | bc1qnpd6n0h9kaydsqdu0ntsr90dsvjkpy84p2 | ChipMixer | ChipMixer | 13.163935 | 0.128 | 0.128 | 0.128 |
| 7eeb8858b744b79b6a7edaa64a795678148504dd88bb72bde55329035e86f00b | 729888 | 2022-03-31 22:53: | BTC | BTC | ChipMixer | ChipMixer | bc1q2yvvtpg5sjvml87ug7d0d58l9v0qetjx5hkz | bc1qzxrqry85nghpxxywz50c8t8sczgcagq826 | ChipMixer | ChipMixer | 13.163935 | 0.128 | 0.128 | 0.128 |
| 7eeb8858b744b79b6a7edaa64a795678148504dd88bb72bde55329035e86f00b | 729888 | 2022-03-31 22:53: | BTC | BTC | ChipMixer | ChipMixer | bc1q2yvvtpg5sjvml87ug7d0d58l9v0qetjx5hkz | bc1qkq0fcjn5qvwst946smuf4awvjv47kx64s3 | ChipMixer | ChipMixer | 13.163935 | 9.323935 | 9.323935 | 9.323935 |
| b309a29b65d3463aaab0fc20c65e88bda8cf8a1befe9e658fa5f129738e72c26 | 729888 | 2022-03-31 22:53: | BTC | BTC | ChipMixer | ChipMixer | bc1q99ndygnknpvuemncepjakmr565nepekpt | bc1q3p5kx7xq4v7tfkmz8w35xmgat34u9adun | ChipMixer | ChipMixer | 30.7514966 | 0.01909004 | 0.01909004 | 0.01909004 |
| b309a29b65d3463aaab0fc20c65e88bda8cf8a1befe9e658fa5f129738e72c26 | 729888 | 2022-03-31 22:53: | BTC | BTC | ChipMixer | ChipMixer | bc1qdk3dy9kwtzcnhy40x4nsvausesjlqdzcrjkh | bc1q3p5kx7xq4v7tfkmz8w35xmgat34u9adun | ChipMixer | ChipMixer | 30.7514966 | 0.01240656 | 0.01240656 | 0.01240656 |
| ea40fb21138b3cd02aa3a19720d106ec199c7c0282914459ab551889a3a54026 | 729888 | 2022-03-31 22:53: | BTC | BTC | ChipMixer | ChipMixer | bc1qh0fc46jdh5w3q6nx3hkv0t9myzrp59a8t6 | bc1q46lfrss94jdp447c6xfxhwwacsrsyxzswzv | ChipMixer | ChipMixer | 14.907043 | 14.427043 | 14.427043 | 14.427043 |
| 302f2ab7e0f0c7dff6a774f9d02035a42bcbf16d0160d62903726647eabfdf65 | 729888 | 2022-03-31 22:53: | BTC | BTC | ChipMixer | ChipMixer | bc1quvq28h7c7et8cgp8sprvnpuwfdzzstktkwa | bc1qu6g8986pejp9j38edxkw9yfp2jz5m7f663 | ChipMixer | ChipMixer | 14.626035 | 0.032 | 0.032 | 0.032 |
| d1aa187c2295fbee1c0214312ac008283c8d0081532627b88752742fdb86988b | 729888 | 2022-03-31 22:53: | BTC | BTC | ChipMixer | ChipMixer | bc1q583k4304f94anvg403nwqgyte7hje8h4v6 | bc1qqmfajvpcqu3jv0xdeee5th7saq2alhvqdey | ChipMixer | ChipMixer | 15.049259 | 14.929259 | 14.929259 | 14.929259 |
| cfca258dc6a4380943a3be04dd0ff47acc2cdaec1183c069fb3c0afd6f92f89b | 729888 | 2022-03-31 22:53: | BTC | BTC | ChipMixer | ChipMixer | bc1qamh4euc5waatcjmdhrt7t99g098encedd | bc1qger64l3y5lcyycx5fh9hh5yp3t7tzepxpju8r | ChipMixer | ChipMixer | 15.080443 | 15.020443 | 15.020443 | 15.020443 |
| 00b81c0bacdf159001e2e9459f6ee3b2ad7239b0f1a293176d6d4796fa8ff6c2 | 729888 | 2022-03-31 22:53: | BTC | BTC | ChipMixer | ChipMixer | bc1q624ke8ph0p84fz7ec6jfz3v437j8sl29mqu | bc1qdsk9zmmde8gwf443snry9uge40r2ds3hh | ChipMixer | ChipMixer | 15.048159 | 14.808159 | 14.808159 | 14.808159 |
| 8af966f6803b0e4a8c3afe851376492eff71f6a722fdedff8f4ae896a631eae3 | 729888 | 2022-03-31 22:53: | BTC | BTC | ChipMixer | ChipMixer | bc1q2t2yx0j8ql82u4kfadrqkzlxj6kutmlwawy6v | bc1qxt7jzvux82evtqvpfrzcphzd8pqgdl6y03me | ChipMixer | ChipMixer | 15.081059 | 15.051059 | 15.051059 | 15.051059 |
| 9752539783f0b3303dc99f6a41717b827e96670de348cbb840e9bdf77a18d2fe | 729888 | 2022-03-31 22:53: | BTC | BTC | ChipMixer | ChipMixer | bc1q4fhn75w75ktz8p28fa0wneua38e34dwsn | bc1q8dpgdj3er63c6ym5u2t5xh4j73zp97u8h3 | ChipMixer | ChipMixer | 13.905735 | 11.985735 | 11.985735 | 11.985735 |
| 6f6f6c474c9766adde771a8612fe23120e2e800f2a44e66ddd3e86ac68d5d923 | 729890 | 2022-03-31 23:03: | BTC | BTC | bc1q5m5s3xf6k23rj86yaptxwht93ca9czdhxplfph | bc1qnt87zerj5ap4443fdssuklttfemnl47xce6grl | bc1q5m5s3xf6k23rj86yaptxwht93ca9czdhxpl | bc1qnt87zerj5ap4443fdssuklttfemnl47xce6gr | | | 3.87990333 | 0.034 | 0.034 | 0.034 |
| 6f6f6c474c9766adde771a8612fe23120e2e800f2a44e66ddd3e86ac68d5d923 | 729890 | 2022-03-31 23:03: | BTC | BTC | bc1q5m5s3xf6k23rj86yaptxwht93ca9czdhxplfph | bc1qnd307ruzcc7efke5gr8ce78hvm0svjhcw2la74 | bc1q5m5s3xf6k23rj86yaptxwht93ca9czdhxpl | bc1qnd307ruzcc7efke5gr8ce78hvm0svjhcw2 | | | 3.87990333 | 3.64055333 | 3.64055333 | 3.64055333 |
| 1f2d6b455ca333734c471ed48ab1f02a614e6b6ad635f97df6d5a99d2e09a315 | 729890 | 2022-03-31 23:03: | BTC | BTC | ChipMixer | ChipMixer | bc1q46cf5kk0hlcnem9tjyuqn22h45muj0smwk | bc1qptwkrczqc9ly4n5rgn4s8577yewpaygdyts | ChipMixer | ChipMixer | 45.6750037 | 3.22945661 | 3.22945661 | 3.22945661 |
| 1f2d6b455ca333734c471ed48ab1f02a614e6b6ad635f97df6d5a99d2e09a315 | 729890 | 2022-03-31 23:03: | BTC | BTC | ChipMixer | ChipMixer | bc1qkq0fcjn5qvwst946smuf4awvjv47kx64s3 | bc1qptwkrczqc9ly4n5rgn4s8577yewpaygdyts | ChipMixer | ChipMixer | 45.6750037 | 1.67228321 | 1.67228321 | 1.67228321 |
| 1f2d6b455ca333734c471ed48ab1f02a614e6b6ad635f97df6d5a99d2e09a315 | 729890 | 2022-03-31 23:03: | BTC | BTC | ChipMixer | ChipMixer | bc1q9h75jut7twcs78zkwcvfaxmtmkq60t6qeh | bc1qptwkrczqc9ly4n5rgn4s8577yewpaygdyts | ChipMixer | ChipMixer | 45.6750037 | 3.29026018 | 3.29026018 | 3.29026018 |
| a60eab3cbda1a35a6ec3aba62fd389ade3c0d5dfdb2ea60755f56922fe60ee09 | 729890 | 2022-03-31 23:03: | BTC | BTC | ChipMixer | ChipMixer | bc1q3p5kx7xq4v7tfkmz8w35xmgat34u9adun | bc1qpecwmzdm9l8ejcaefvtwrclzrru5mczukah | ChipMixer | ChipMixer | 15.3905422 | 0.0000625 | 0.0000625 | 0 |
| a60eab3cbda1a35a6ec3aba62fd389ade3c0d5dfdb2ea60755f56922fe60ee09 | 729890 | 2022-03-31 23:03: | BTC | BTC | ChipMixer | ChipMixer | bc1qk7m3puaw5psah5ua5d4n8agj4ud7ar62 | bc1qpecwmzdm9l8ejcaefvtwrclzrru5mczukah | ChipMixer | ChipMixer | 15.3905422 | 0.0304797 | 0.0304797 | 0.0304797 |
| cb601ea63898ea29124860c9116a3f60968f7ef6fc6c8d7f79861163c64f2616 | 729890 | 2022-03-31 23:03: | BTC | BTC | ChipMixer | ChipMixer | bc1qger64l3y5lcyycx5fh9hh5yp3t7tzepxpju8r | bc1qck255z7feg6g4lttq9kj4mv79ya3fy8fn43x | ChipMixer | ChipMixer | 15.020235 | 14.060235 | 14.060235 | 14.060235 |
| cb601ea63898ea29124860c9116a3f60968f7ef6fc6c8d7f79861163c64f2616 | 729890 | 2022-03-31 23:03: | BTC | BTC | ChipMixer | ChipMixer | bc1qger64l3y5lcyycx5fh9hh5yp3t7tzepxpju8r | bc1qlpgccupyyhfygvzthgyep9gfmajdkf69tf27a | ChipMixer | ChipMixer | 15.020235 | 0.032 | 0.032 | 0.032 |
| cf33c4fee78e7fbaffc2d326c7a39180364727522fd91b3d50a4358c48eb062e | 729890 | 2022-03-31 23:03: | BTC | BTC | ChipMixer | ChipMixer | bc1q6jr253ltr50w8d0flrqqurk6qjt8fchrpxn80r | bc1q6s6lfk562wmf3ff9g0fz7zc2sw5graam3p | ChipMixer | ChipMixer | 15.127559 | 15.007559 | 15.007559 | 15.007559 |
| b90b03f425b05c96b20e35410ceea2aa7b28a1a56e58ec8696c3f3105695375c | 729890 | 2022-03-31 23:03: | BTC | BTC | ChipMixer | ChipMixer | bc1qqmfajvpcqu3jv0xdeee5th7saq2alhvqdey | bc1q4awc2qjdy2ad88k6w4lgxkp5chp8vyj2xn | ChipMixer | ChipMixer | 14.929051 | 0.064 | 0.064 | 0.064 |
| b90b03f425b05c96b20e35410ceea2aa7b28a1a56e58ec8696c3f3105695375c | 729890 | 2022-03-31 23:03: | BTC | BTC | ChipMixer | ChipMixer | bc1qqmfajvpcqu3jv0xdeee5th7saq2alhvqdey | bc1q2jewvpk5g83082a9yevqrcgr37e3vtqzhq | ChipMixer | ChipMixer | 14.929051 | 13.009051 | 13.009051 | 13.009051 |
| fc0ea5ebd2adcd9942b0c6e79cd63909af98751f404b4cde04fef9e91f555260 | 729890 | 2022-03-31 23:03: | BTC | BTC | ChipMixer | ChipMixer | bc1qv0q0648f9z9lunxras9qah57n4dhsv0v47 | bc1qemqk4lswq2fmlna0p2j02lkth5aevw4nl64 | ChipMixer | ChipMixer | 15.242159 | 15.212159 | 15.212159 | 15.212159 |
| 36b988ee670c8352d9030fff735d93ec292b240ed67a51ee65900a34a043878c | 729890 | 2022-03-31 23:03: | BTC | BTC | ChipMixer | ChipMixer | bc1qk7w7wca6rahwtejzqyg9dkfd3xprqu8u92 | bc1q3nwzm3userxenejr84c6nccx3s8huj6tegl | ChipMixer | ChipMixer | 65.6800874 | 1.15305301 | 1.15305301 | 1.15305301 |
| 36b988ee670c8352d9030fff735d93ec292b240ed67a51ee65900a34a043878c | 729890 | 2022-03-31 23:03: | BTC | BTC | ChipMixer | ChipMixer | bc1qk7w7wca6rahwtejzqyg9dkfd3xprqu8u92 | bc1qllud2dgmhtc4gxpjalvmmaqk3pg83dsa4a | ChipMixer | ChipMixer | 65.6800874 | 0.55693488 | 0.55693488 | 0.55693488 |
| 36b988ee670c8352d9030fff735d93ec292b240ed67a51ee65900a34a043878c | 729890 | 2022-03-31 23:03: | BTC | BTC | ChipMixer | ChipMixer | bc1q8dpgdj3er63c6ym5u2t5xh4j73zp97u8h3 | bc1q3nwzm3userxenejr84c6nccx3s8huj6tegl | ChipMixer | ChipMixer | 65.6800874 | 0.77375615 | 0.77375615 | 0.77375615 |
| 36b988ee670c8352d9030fff735d93ec292b240ed67a51ee65900a34a043878c | 729890 | 2022-03-31 23:03: | BTC | BTC | ChipMixer | ChipMixer | bc1q8dpgdj3er63c6ym5u2t5xh4j73zp97u8h3 | bc1qllud2dgmhtc4gxpjalvmmaqk3pg83dsa4a | ChipMixer | ChipMixer | 65.6800874 | 0.37373112 | 0.37373112 | 0.37373112 |
| 36b988ee670c8352d9030fff735d93ec292b240ed67a51ee65900a34a043878c | 729890 | 2022-03-31 23:03: | BTC | BTC | ChipMixer | ChipMixer | bc1qep7wpdsagl86t2pck2ppe0q0qvdsad59p | bc1q3nwzm3userxenejr84c6nccx3s8huj6tegl | ChipMixer | ChipMixer | 65.6800874 | 1.15892119 | 1.15892119 | 1.15892119 |
| 36b988ee670c8352d9030fff735d93ec292b240ed67a51ee65900a34a043878c | 729890 | 2022-03-31 23:03: | BTC | BTC | ChipMixer | ChipMixer | bc1qep7wpdsagl86t2pck2ppe0q0qvdsad59p | bc1qllud2dgmhtc4gxpjalvmmaqk3pg83dsa4a | ChipMixer | ChipMixer | 65.6800874 | 0.55976926 | 0.55976926 | 0.55976926 |
| 36b988ee670c8352d9030fff735d93ec292b240ed67a51ee65900a34a043878c | 729890 | 2022-03-31 23:03: | BTC | BTC | ChipMixer | ChipMixer | bc1qggxayh5m3kpdkd2eca7430a2c8venymz | bc1q3nwzm3userxenejr84c6nccx3s8huj6tegl | ChipMixer | ChipMixer | 65.6800874 | 1.15435705 | 1.15435705 | 1.15435705 |
| 36b988ee670c8352d9030fff735d93ec292b240ed67a51ee65900a34a043878c | 729890 | 2022-03-31 23:03: | BTC | BTC | ChipMixer | ChipMixer | bc1qggxayh5m3kpdkd2eca7430a2c8venymz | bc1qllud2dgmhtc4gxpjalvmmaqk3pg83dsa4a | ChipMixer | ChipMixer | 65.6800874 | 0.55756474 | 0.55756474 | 0.55756474 |
| 063dea55b8426451176344348e66a0807afbcbed246cbea2afb601a038266b8f | 729890 | 2022-03-31 23:03: | BTC | BTC | ChipMixer | ChipMixer | bc1qa00u48mxr7r4r4fpuepnugk5ahuzywlnlgt | bc1q4d3geuyzf95kj32pgr4tkzl5y4kwm802gck | ChipMixer | ChipMixer | 15.216459 | 15.156459 | 15.156459 | 15.156459 |
| 9f90c60fec41c91b167a328f65ad23bb99691ad4c4256335aa3173dad7fd19cf | 729890 | 2022-03-31 23:03: | BTC | BTC | ChipMixer | ChipMixer | bc1q46lfrss94jdp447c6xfxhwwacsrsyxzswzv | bc1qp8yvjcpcgwy69h8t77zt5wqp4jss62wufqr | ChipMixer | ChipMixer | 14.426835 | 0.256 | 0.256 | 0.256 |
| 9f90c60fec41c91b167a328f65ad23bb99691ad4c4256335aa3173dad7fd19cf | 729890 | 2022-03-31 23:03: | BTC | BTC | ChipMixer | ChipMixer | bc1q46lfrss94jdp447c6xfxhwwacsrsyxzswzv | bc1qkgzf6jzqfezefcw0fvcvyjpgcnlw5tcfylw5u0 | ChipMixer | ChipMixer | 14.426835 | 0.256 | 0.256 | 0.256 |
| 9f90c60fec41c91b167a328f65ad23bb99691ad4c4256335aa3173dad7fd19cf | 729890 | 2022-03-31 23:03: | BTC | BTC | ChipMixer | ChipMixer | bc1q46lfrss94jdp447c6xfxhwwacsrsyxzswzv | bc1qzr92q9dgdklufl9tg6c3ar3632lwv82wrrd0a | ChipMixer | ChipMixer | 14.426835 | 0.256 | 0.256 | 0.256 |
| d321ffa5c144c52597fba93b734fddb330379d7bc1e9fbd09bdaaa6b72ba09e2 | 729890 | 2022-03-31 23:03: | BTC | BTC | ChipMixer | ChipMixer | bc1qxt7jzvux82evtqvpfrzcphzd8pqgdl6y03me | bc1qfzt8c72ef3ae6mldarsh7p5edm9558gqr7 | ChipMixer | ChipMixer | 15.050851 | 14.570851 | 14.570851 | 14.570851 |
| a958167831668c918c7520c7172e0a7d13cded4a70a76814cb18ff50581b1afa | 729890 | 2022-03-31 23:03: | BTC | BTC | ChipMixer | ChipMixer | bc1qdsk9zmmde8gwf443snry9uge40r2ds3hh | bc1qvh24knctnprppn0kal0z9lnzr3x0d45zvzlw | ChipMixer | ChipMixer | 14.807951 | 10.967951 | 10.967951 | 10.967951 |
| 54ab62863c9aef6f1050dda5b103a9e9e6c9de6eae148bd8ca18012641953a1a | 729892 | 2022-03-31 23:17: | BTC | BTC | ChipMixer | ChipMixer | bc1q6dq0dj3c4ek887gqflyy2rk0r26uyckx7usk | bc1q4swdmjjjcg595gnshhljal4tes9t4sv523yn | ChipMixer | ChipMixer | 15.273759 | 15.213759 | 15.213759 | 15.213759 |
| e836e9fa4d9e2b13aba64eb3bc3f162f913428ad96cc8c9de5887c65d5151423 | 729892 | 2022-03-31 23:17: | BTC | BTC | ChipMixer | ChipMixer | bc1q4d3geuyzf95kj32pgr4tkzl5y4kwm802gck | bc1qekhfktmd236eazufk5qekkzt06h3l2lfkc6d | ChipMixer | ChipMixer | 15.156251 | 14.196251 | 14.196251 | 14.196251 |
| e836e9fa4d9e2b13aba64eb3bc3f162f913428ad96cc8c9de5887c65d5151423 | 729892 | 2022-03-31 23:17: | BTC | BTC | ChipMixer | ChipMixer | bc1q4d3geuyzf95kj32pgr4tkzl5y4kwm802gck | bc1qk0wsl2uy6khuzl8p4jamd5a352wl083fjrw | ChipMixer | ChipMixer | 15.156251 | 0.032 | 0.032 | 0.032 |
| 6bc1932ff1908b1a4abb75467c2cfc541dd3cd480fa73ee66fc131ebfdd97625 | 729892 | 2022-03-31 23:17: | BTC | BTC | ChipMixer | ChipMixer | bc1qsl2qzhtj36jx90xrtrdlzy50d7ypjsnw6pl28h | bc1qlv3wq5jcd5lj0avyq90xy3v4ljqwsz59kfca | ChipMixer | ChipMixer | 15.245559 | 15.005559 | 15.005559 | 15.005559 |
| b01fa23d0954cf3a1117fcfb2197d8556ec9f7b38856c1bbe846f482ae92e92e | 729892 | 2022-03-31 23:17: | BTC | BTC | ChipMixer | ChipMixer | bc1qmd6rfexrdgr73d4h52f0kp4va0cmttsg3w | bc1qkz240t0ueyk27xua7u64nrd5dwhcv9gxs | ChipMixer | ChipMixer | 40.9698964 | 3.66239893 | 3.66239893 | 3.66239893 |
| b01fa23d0954cf3a1117fcfb2197d8556ec9f7b38856c1bbe846f482ae92e92e | 729892 | 2022-03-31 23:17: | BTC | BTC | ChipMixer | ChipMixer | bc1q3nwzm3userxenejr84c6nccx3s8huj6tegl | bc1qkz240t0ueyk27xua7u64nrd5dwhcv9gxs | ChipMixer | ChipMixer | 40.9698964 | 0.84781043 | 0.84781043 | 0.84781043 |
| b01fa23d0954cf3a1117fcfb2197d8556ec9f7b38856c1bbe846f482ae92e92e | 729892 | 2022-03-31 23:17: | BTC | BTC | ChipMixer | ChipMixer | bc1qz78232jmspqwyrk5666scaf79f0jegwaxp | bc1qkz240t0ueyk27xua7u64nrd5dwhcv9gxs | ChipMixer | ChipMixer | 40.9698964 | 3.67001708 | 3.67001708 | 3.67001708 |
| b01fa23d0954cf3a1117fcfb2197d8556ec9f7b38856c1bbe846f482ae92e92e | 729892 | 2022-03-31 23:17: | BTC | BTC | ChipMixer | ChipMixer | bc1qpecwmzdm9l8ejcaefvtwrclzrru5mczukah | bc1qkz240t0ueyk27xua7u64nrd5dwhcv9gxs | ChipMixer | ChipMixer | 40.9698964 | 0.00610694 | 0.00610694 | 0 |
| 4f73720b2e28ee8afcc2b9fc66243fa6dac6047282285dd14357333b5ab18950 | 729892 | 2022-03-31 23:17: | BTC | BTC | ChipMixer | ChipMixer | bc1qt0xk53fnsfard22zfvj380ur2r2aw8td9kug | bc1q5dysny8mx0qfa8ga2x239rpx0nurk4yvjh | ChipMixer | ChipMixer | 64.1365034 | 0.73916553 | 0.73916553 | 0.73916553 |
| 4f73720b2e28ee8afcc2b9fc66243fa6dac6047282285dd14357333b5ab18950 | 729892 | 2022-03-31 23:17: | BTC | BTC | ChipMixer | ChipMixer | bc1qvh24knctnprppn0kal0z9lnzr3x0d45zvzlw | bc1q5dysny8mx0qfa8ga2x239rpx0nurk4yvjh | ChipMixer | ChipMixer | 64.1365034 | 0.4611259 | 0.4611259 | 0.4611259 |
| 4f73720b2e28ee8afcc2b9fc66243fa6dac6047282285dd14357333b5ab18950 | 729892 | 2022-03-31 23:17: | BTC | BTC | ChipMixer | ChipMixer | bc1qtpljp3zmwpd2ghch4qzvt077q7zmp836d | bc1q5dysny8mx0qfa8ga2x239rpx0nurk4yvjh | ChipMixer | ChipMixer | 64.1365034 | 0.74729245 | 0.74729245 | 0.74729245 |
| 4f73720b2e28ee8afcc2b9fc66243fa6dac6047282285dd14357333b5ab18950 | 729892 | 2022-03-31 23:17: | BTC | BTC | ChipMixer | ChipMixer | bc1q9ktes6ema0ltqz94nkdj54cfcwmtkj0wjv4 | bc1q5dysny8mx0qfa8ga2x239rpx0nurk4yvjh | ChipMixer | ChipMixer | 64.1365034 | 0.74891952 | 0.74891952 | 0.74891952 |
| 1c9c7b83feab455596ba46911015c383a3813e1ab863b6d1f9009bf70b1e1d63 | 729892 | 2022-03-31 23:17: | BTC | BTC | ChipMixer | ChipMixer | bc1qsyktcqpvp2sf5fk680k4ycweug84mynqp0 | bc1q755uxse0lgg5xg80yupwswfl7l6qmekzlte | ChipMixer | ChipMixer | 15.390859 | 0.030859 | 0.030859 | 0.030859 |
| a1e8eb3d448407fc0c5b39fc659d96a3c134bf61dd2ab5e9955b3ffc001b896c | 729892 | 2022-03-31 23:17: | BTC | BTC | ChipMixer | ChipMixer | bc1qck255z7feg6g4lttq9kj4mv79ya3fy8fn43x | bc1qlx6rdlvr58jnq9qwq53uldamueqvpmfme9 | ChipMixer | ChipMixer | 14.060027 | 0.256 | 0.256 | 0.256 |
| 6c455e8765d5bca7c5818d8f08cfeef5995cd28d181cd752b1a63f682354787f | 729892 | 2022-03-31 23:17: | BTC | BTC | ChipMixer | ChipMixer | bc1q6s6lfk562wmf3ff9g0fz7zc2sw5graam3p | bc1qvzev5jfnnscxdqu5an9m6t275detevmrde | ChipMixer | ChipMixer | 15.007351 | 0.064 | 0.064 | 0.064 |
| 6c455e8765d5bca7c5818d8f08cfeef5995cd28d181cd752b1a63f682354787f | 729892 | 2022-03-31 23:17: | BTC | BTC | ChipMixer | ChipMixer | bc1q6s6lfk562wmf3ff9g0fz7zc2sw5graam3p | bc1qwe8gndwg3ua5v4nqhlu9rdjglvwvymj5zz | ChipMixer | ChipMixer | 15.007351 | 0.064 | 0.064 | 0.064 |
| 48b5963b3ec001fd10a4e1a028f40cc0829cc8be40ca0871faab8ce53db3f190 | 729892 | 2022-03-31 23:17: | BTC | BTC | ChipMixer | ChipMixer | bc1qemqk4lswq2fmlna0p2j02lkth5aevw4nl64 | bc1qmxdeuxlnpl6hwll46vz4df0kk99ef0rey0sj | ChipMixer | ChipMixer | 15.211951 | 14.731951 | 14.731951 | 14.731951 |
| 5ab0cd9eb6aef85e1b8960fdbc9b866978856655125110a6c7bb868eaeba7f97 | 729892 | 2022-03-31 23:17: | BTC | BTC | ChipMixer | ChipMixer | bc1qfzt8c72ef3ae6mldarsh7p5edm9558gqr7 | bc1qf8c7y0795pe2he2s8r649y6phnr0zpuqpt | ChipMixer | ChipMixer | 14.570643 | 0.128 | 0.128 | 0.128 |
| 5ab0cd9eb6aef85e1b8960fdbc9b866978856655125110a6c7bb868eaeba7f97 | 729892 | 2022-03-31 23:17: | BTC | BTC | ChipMixer | ChipMixer | bc1qfzt8c72ef3ae6mldarsh7p5edm9558gqr7 | bc1q8nw2gvcxu3g2y0c3czc05cmxzd9r3a36g | ChipMixer | ChipMixer | 14.570643 | 0.128 | 0.128 | 0.128 |
| 5ab0cd9eb6aef85e1b8960fdbc9b866978856655125110a6c7bb868eaeba7f97 | 729892 | 2022-03-31 23:17: | BTC | BTC | ChipMixer | ChipMixer | bc1qfzt8c72ef3ae6mldarsh7p5edm9558gqr7 | bc1qvauz9h8nuhmk2xjcrlut6yhgpu8lnush4n6 | ChipMixer | ChipMixer | 14.570643 | 0.128 | 0.128 | 0.128 |
| 5ab0cd9eb6aef85e1b8960fdbc9b866978856655125110a6c7bb868eaeba7f97 | 729892 | 2022-03-31 23:17: | BTC | BTC | ChipMixer | ChipMixer | bc1qfzt8c72ef3ae6mldarsh7p5edm9558gqr7 | bc1q67s440e0zx8ex5y6csgz0q9s0wzzkler6a | ChipMixer | ChipMixer | 14.570643 | 0.128 | 0.128 | 0.128 |
| 5ab0cd9eb6aef85e1b8960fdbc9b866978856655125110a6c7bb868eaeba7f97 | 729892 | 2022-03-31 23:17: | BTC | BTC | ChipMixer | ChipMixer | bc1qfzt8c72ef3ae6mldarsh7p5edm9558gqr7 | bc1qn5g6lkm0nh5lh3clvllzwqzxwg220kcfl0jq | ChipMixer | ChipMixer | 14.570643 | 0.128 | 0.128 | 0.128 |
| c2397c72867e73e90622bed8b64ca1cf1c1a1f92c78ab900eb083cb6c3b613a7 | 729892 | 2022-03-31 23:17: | BTC | BTC | ChipMixer | ChipMixer | bc1qskea7a7n9s4zc5eq2gp2lk2tavp0e9hlpfd | bc1qsx9qp93w7vc8wut5cfdhgarm22u8vzypc | ChipMixer | ChipMixer | 30.7574966 | 0.02163732 | 0.02163732 | 0.02163732 |
| c2397c72867e73e90622bed8b64ca1cf1c1a1f92c78ab900eb083cb6c3b613a7 | 729892 | 2022-03-31 23:17: | BTC | BTC | ChipMixer | ChipMixer | bc1q2jewvpk5g83082a9yevqrcgr37e3vtqzhq | bc1qsx9qp93w7vc8wut5cfdhgarm22u8vzypc | ChipMixer | ChipMixer | 30.7574966 | 0.01585928 | 0.01585928 | 0.01585928 |
| 151a4f2e794e4fd58f1ce80232e9da1e638fe84e55b730ae200bd5c68d6b8ac1 | 729892 | 2022-03-31 23:17: | BTC | BTC | ChipMixer | ChipMixer | bc1qsw6pdu6je03nd25364qps9rqtnwar6ss9r | bc1qly6nhplnmz0vem3a77se9ufty7wlnw2u0 | ChipMixer | ChipMixer | 15.246759 | 15.126759 | 15.126759 | 15.126759 |
| abe9975100dd7e1579c2b499bf23e313b4798cfe636d42c18fca5b35c09f2b3d | 729893 | 2022-03-31 23:21: | BTC | BTC | ChipMixer | ChipMixer | bc1q5dysny8mx0qfa8ga2x239rpx0nurk4yvjh | bc1qqvvzjzfywslpe0r8njy6xmrrwpkl2zd8zex0 | ChipMixer | ChipMixer | 2.6962954 | 0.064 | 0.064 | 0.064 |
| abe9975100dd7e1579c2b499bf23e313b4798cfe636d42c18fca5b35c09f2b3d | 729893 | 2022-03-31 23:21: | BTC | BTC | ChipMixer | ChipMixer | bc1q5dysny8mx0qfa8ga2x239rpx0nurk4yvjh | bc1qhgxh59lq3pl42g2nt96jxs5r9pkwz8lxrqlu | ChipMixer | ChipMixer | 2.6962954 | 0.064 | 0.064 | 0.064 |
| abe9975100dd7e1579c2b499bf23e313b4798cfe636d42c18fca5b35c09f2b3d | 729893 | 2022-03-31 23:21: | BTC | BTC | ChipMixer | ChipMixer | bc1q5dysny8mx0qfa8ga2x239rpx0nurk4yvjh | bc1q84y6exx005tluu4prczefdjmm74cy4cfynjj | ChipMixer | ChipMixer | 2.6962954 | 0.064 | 0.064 | 0.064 |
| cedd6cf4aff1e834a7536900707e1f6f9ef61a8d8aa046e349cadb8fa57c455f | 729893 | 2022-03-31 23:21: | BTC | BTC | ChipMixer | ChipMixer | bc1qekhfktmd236eazufk5qekkzt06h3l2lfkc6d | bc1qzk2su4emr5eywjpszgzlmppyzfu4d9ea8r | ChipMixer | ChipMixer | 31.5891966 | 0.39061603 | 0.39061603 | 0.39061603 |
| cedd6cf4aff1e834a7536900707e1f6f9ef61a8d8aa046e349cadb8fa57c455f | 729893 | 2022-03-31 23:21: | BTC | BTC | ChipMixer | ChipMixer | bc1q39j4a6kahvs357krq03jpwqwmnlgyve32t | bc1qzk2su4emr5eywjpszgzlmppyzfu4d9ea8r | ChipMixer | ChipMixer | 31.5891966 | 0.47858057 | 0.47858057 | 0.47858057 |
| 5eff6b7e399eb47ceab80e6b3565a5305e8ca153f0bf7e8664e05426390cc769 | 729893 | 2022-03-31 23:21: | BTC | BTC | ChipMixer | ChipMixer | bc1q4swdmjjjcg595gnshhljal4tes9t4sv523yn | bc1q88g3t2hdj2lhk9z690fqlr2j32rkr3rnelm3a | ChipMixer | ChipMixer | 15.213551 | 14.733551 | 14.733551 | 14.733551 |
| 427ea53ca80ec1d78921a3d614882090c82787c7bdada46c11b0e9df7a90cd8d | 729893 | 2022-03-31 23:21: | BTC | BTC | ChipMixer | ChipMixer | bc1qmxdeuxlnpl6hwll46vz4df0kk99ef0rey0sj | bc1q4yrxv7fp2yw5f2hag7my9mep4s5k9rnf6 | ChipMixer | ChipMixer | 14.731743 | 7.051743 | 7.051743 | 7.051743 |
| 427ea53ca80ec1d78921a3d614882090c82787c7bdada46c11b0e9df7a90cd8d | 729893 | 2022-03-31 23:21: | BTC | BTC | ChipMixer | ChipMixer | bc1qmxdeuxlnpl6hwll46vz4df0kk99ef0rey0sj | bc1q2ma4shhkyw2eavlakwumeer27je2nfssg | ChipMixer | ChipMixer | 14.731743 | 0.256 | 0.256 | 0.256 |
| 59b851cff1c25889d1f3eed1abad05627c6b129476f944c804386243f95830a2 | 729893 | 2022-03-31 23:21: | BTC | BTC | ChipMixer | ChipMixer | bc1qly6nhplnmz0vem3a77se9ufty7wlnw2u0 | bc1q3sdzfy2temsfuwstm2hx4jsrg9nquhgwhd | ChipMixer | ChipMixer | 15.126551 | 0.032 | 0.032 | 0.032 |
| 59b851cff1c25889d1f3eed1abad05627c6b129476f944c804386243f95830a2 | 729893 | 2022-03-31 23:21: | BTC | BTC | ChipMixer | ChipMixer | bc1qly6nhplnmz0vem3a77se9ufty7wlnw2u0 | bc1q5nd3jv93za26sg05mqu3j3q368c585asn | ChipMixer | ChipMixer | 15.126551 | 0.032 | 0.032 | 0.032 |
| 8c55a8601336e01980031e1ff349a1b6dde9c6c8e1e7badffbb917797e3370a3 | 729893 | 2022-03-31 23:21: | BTC | BTC | ChipMixer | ChipMixer | bc1qq53529mdtw4cxgl045xpjqd7dceu2jghtg | bc1q4w8qafjjy07ugzuyksv8zjd6y8kh67emhlr | ChipMixer | ChipMixer | 15.407359 | 15.167359 | 15.167359 | 15.167359 |
| fe63ed6c36951e376ad83c691fa51be20930967269a4567ba340cd0bd434e2bb | 729893 | 2022-03-31 23:21: | BTC | BTC | ChipMixer | ChipMixer | bc1q5xh54akzql2e9he837a4t63hgds9l769es | bc1qhcpmlxnz42n8zvvl6s64fxjkmsf3ceuaczrj | ChipMixer | ChipMixer | 15.445259 | 15.325259 | 15.325259 | 15.325259 |
| ab9d37ca2db340311903acf4f4d6e15c8c638be5501e9f19614ae4cb642478e6 | 729893 | 2022-03-31 23:21: | BTC | BTC | ChipMixer | ChipMixer | bc1qlv3wq5jcd5lj0avyq90xy3v4ljqwsz59kfca | bc1q3xhxrgmg5y2228tapthxaczvt7l9nzxakw | ChipMixer | ChipMixer | 15.005351 | 0.128 | 0.128 | 0.128 |
| ab9d37ca2db340311903acf4f4d6e15c8c638be5501e9f19614ae4cb642478e6 | 729893 | 2022-03-31 23:21: | BTC | BTC | ChipMixer | ChipMixer | bc1qlv3wq5jcd5lj0avyq90xy3v4ljqwsz59kfca | bc1qsvmf30tzsjupc0v2se602wkeanmz9jk20x | ChipMixer | ChipMixer | 15.005351 | 0.128 | 0.128 | 0.128 |
| ab9d37ca2db340311903acf4f4d6e15c8c638be5501e9f19614ae4cb642478e6 | 729893 | 2022-03-31 23:21: | BTC | BTC | ChipMixer | ChipMixer | bc1qlv3wq5jcd5lj0avyq90xy3v4ljqwsz59kfca | bc1qsktwxy79rnym086fr5d8zwkfw287y4as9y | ChipMixer | ChipMixer | 15.005351 | 0.128 | 0.128 | 0.128 |
| ab9d37ca2db340311903acf4f4d6e15c8c638be5501e9f19614ae4cb642478e6 | 729893 | 2022-03-31 23:21: | BTC | BTC | ChipMixer | ChipMixer | bc1qlv3wq5jcd5lj0avyq90xy3v4ljqwsz59kfca | bc1qhf8qe2d0t9lhphsqq8jj7lmluukqr38mkykl | ChipMixer | ChipMixer | 15.005351 | 11.165351 | 11.165351 | 11.165351 |
| ab9d37ca2db340311903acf4f4d6e15c8c638be5501e9f19614ae4cb642478e6 | 729893 | 2022-03-31 23:21: | BTC | BTC | ChipMixer | ChipMixer | bc1qlv3wq5jcd5lj0avyq90xy3v4ljqwsz59kfca | bc1q8ed8ka36u5k9q6gscvtxga8xkeqtl6z5r6n | ChipMixer | ChipMixer | 15.005351 | 0.128 | 0.128 | 0.128 |
| ff352426a564d234bc83abbded8428fc3eb6251789a61efe4c3cfbf8ecbe71ed | 729893 | 2022-03-31 23:21: | BTC | BTC | ChipMixer | ChipMixer | bc1q755uxse0lgg5xg80yupwswfl7l6qmekzlte | bc1qcw3getsuxd7033mw533ykzhnr04nfguev | ChipMixer | ChipMixer | 0.0681342 | 0.01721561 | 0.01721561 | 0.01721561 |
| ff352426a564d234bc83abbded8428fc3eb6251789a61efe4c3cfbf8ecbe71ed | 729893 | 2022-03-31 23:21: | BTC | BTC | ChipMixer | ChipMixer | bc1qsx9qp93w7vc8wut5cfdhgarm22u8vzypc | bc1qcw3getsuxd7033mw533ykzhnr04nfguev | ChipMixer | ChipMixer | 0.0681342 | 0.02091859 | 0.02091859 | 0.02091859 |
| e38cb332f808f85a4eacc1ca67322e9ff9927ceb9d38631f093b5f8fc8b59b94 | 729894 | 2022-03-31 23:36: | BTC | BTC | bc1qrzs0n4hzv5ve4f2yhsge4r5g6u9yyh5lrjeepm | bc1qvgqhc7w4avrvcuqts5qnzu8xw3mlh3juyqe83u | bc1qrzs0n4hzv5ve4f2yhsge4r5g6u9yyh5lrjee | bc1qvgqhc7w4avrvcuqts5qnzu8xw3mlh3juyq | | | 3.87673466 | 3.71897466 | 2.60619891 | 2.60619891 |
| 9a8be70cb071158ab8e7d0d1483764564d292a75f9e5372b13851e9b7b514a2b | 729894 | 2022-03-31 23:36: | BTC | BTC | ChipMixer | ChipMixer | bc1q2rmqan23xxacfyfc2sryhpdtq0cxam07wg | bc1qj473fydmxmurdulh8kw05jpwl2mv0367u | ChipMixer | ChipMixer | 61.44 | 0.60747579 | 0.60747579 | 0.60747579 |
| 9a8be70cb071158ab8e7d0d1483764564d292a75f9e5372b13851e9b7b514a2b | 729894 | 2022-03-31 23:36: | BTC | BTC | ChipMixer | ChipMixer | bc1q4yrxv7fp2yw5f2hag7my9mep4s5k9rnf6 | bc1qj473fydmxmurdulh8kw05jpwl2mv0367u | ChipMixer | ChipMixer | 61.44 | 0.23505689 | 0.23505689 | 0.23505689 |
| 9a8be70cb071158ab8e7d0d1483764564d292a75f9e5372b13851e9b7b514a2b | 729894 | 2022-03-31 23:36: | BTC | BTC | ChipMixer | ChipMixer | bc1qzk2su4emr5eywjpszgzlmppyzfu4d9ea8r | bc1qj473fydmxmurdulh8kw05jpwl2mv0367u | ChipMixer | ChipMixer | 61.44 | 0.02897308 | 0.02897308 | 0.02897308 |
| 9a8be70cb071158ab8e7d0d1483764564d292a75f9e5372b13851e9b7b514a2b | 729894 | 2022-03-31 23:36: | BTC | BTC | ChipMixer | ChipMixer | bc1qcw3getsuxd7033mw533ykzhnr04nfguev | bc1qj473fydmxmurdulh8kw05jpwl2mv0367u | ChipMixer | ChipMixer | 61.44 | 0.00127114 | 0.00127114 | 0 |
| 9a8be70cb071158ab8e7d0d1483764564d292a75f9e5372b13851e9b7b514a2b | 729894 | 2022-03-31 23:36: | BTC | BTC | ChipMixer | ChipMixer | bc1quj7yzgu03c9rkf6w376rpqz4wqd5dsvdfg | bc1qj473fydmxmurdulh8kw05jpwl2mv0367u | ChipMixer | ChipMixer | 61.44 | 0.57738261 | 0.57738261 | 0.57738261 |
| 9a8be70cb071158ab8e7d0d1483764564d292a75f9e5372b13851e9b7b514a2b | 729894 | 2022-03-31 23:36: | BTC | BTC | ChipMixer | ChipMixer | bc1qv9xg22vxu4hzwls88z4c9pcn7pvnee3kk | bc1qj473fydmxmurdulh8kw05jpwl2mv0367u | ChipMixer | ChipMixer | 61.44 | 0.58545591 | 0.58545591 | 0.58545591 |
| 5ed4669a38e60836b3c44c475113ad38791051d9dd0a0d019d94957054c7a74e | 729894 | 2022-03-31 23:36: | BTC | BTC | ChipMixer | ChipMixer | bc1q88g3t2hdj2lhk9z690fqlr2j32rkr3rnelm3a | bc1qez9g7djfcjtxauqheup5efej5ztlcnwprvr8xd | ChipMixer | ChipMixer | 14.733343 | 0.128 | 0.128 | 0.128 |
| 5ed4669a38e60836b3c44c475113ad38791051d9dd0a0d019d94957054c7a74e | 729894 | 2022-03-31 23:36: | BTC | BTC | ChipMixer | ChipMixer | bc1q88g3t2hdj2lhk9z690fqlr2j32rkr3rnelm3a | bc1qx7nqejqy8jj48s4ry6t2f3ldemxul2vf8qkjyn | ChipMixer | ChipMixer | 14.733343 | 0.128 | 0.128 | 0.128 |
| c87b1ce1a9dff03fcfc271852603df391ca2c436c8ec4dc201263fea638bc98c | 729894 | 2022-03-31 23:36: | BTC | BTC | ChipMixer | ChipMixer | bc1qhcpmlxnz42n8zvvl6s64fxjkmsf3ceuaczrj | bc1q077sst34mk4yth8ssyqmweaxg4pzrn8m | ChipMixer | ChipMixer | 15.325051 | 0.032 | 0.032 | 0.032 |
| 418fc0274d402c01126b7ca3de046c4690dba786f39eb8022b36cefbe197e9ae | 729894 | 2022-03-31 23:36: | BTC | BTC | ChipMixer | ChipMixer | bc1qfeprflegqeqcenxvd7ea9h25jc0wypc4vge | bc1qav33gpu75yygqntggw8etvcdumn4ana6t | ChipMixer | ChipMixer | 15.530651 | 15.050651 | 15.050651 | 15.050651 |
| 6524ffca33029d1ca2069a8337a6934fe3fa1387f238441a3c4b53c1af0897b3 | 729894 | 2022-03-31 23:36: | BTC | BTC | ChipMixer | ChipMixer | bc1q4w8qafjjy07ugzuyksv8zjd6y8kh67emhlr | bc1ql3mnxsgl99rdjkmr9vxyc36r87xj864pswy | ChipMixer | ChipMixer | 15.167151 | 0.064 | 0.064 | 0.064 |
| 6524ffca33029d1ca2069a8337a6934fe3fa1387f238441a3c4b53c1af0897b3 | 729894 | 2022-03-31 23:36: | BTC | BTC | ChipMixer | ChipMixer | bc1q4w8qafjjy07ugzuyksv8zjd6y8kh67emhlr | bc1qr4534ufm3xdex4sff5uclssgwzlqkl50kv9f | ChipMixer | ChipMixer | 15.167151 | 13.247151 | 13.247151 | 13.247151 |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| b49d95ef7a83c5e82e5bd17146256813baeebed3525308393d6126f96efc9bcf | 729894 | 2022-03-31 23:36: | BTC | BTC | ChipMixer | ChipMixer | bc1q43um6hrzl0fmx3t8t3ngt3rmcqw8rzndd4l | bc1q9u2syr7f2yw9r24t0dyp59eczae959mqrr | ChipMixer | ChipMixer | 15.651359 | 15.591359 | 15.591359 | 15.591359 |
| f4e4a72c873e33667d4181a0a2048f0fca06c60cce3887048dcf5ce539578ee9 | 729894 | 2022-03-31 23:36: | BTC | BTC | ChipMixer | ChipMixer | bc1qhf8qe2d0t9lhphsqq8jj7lmluukqr38mkykl | bc1q7jkc4667ksjvnz4tzhc09xmelfvjln8eackgv | ChipMixer | ChipMixer | 11.165143 | 3.485143 | 3.485143 | 3.485143 |
| b82d7ec50ed379913314099b92012f97f4c6492fa4550c4d5b713c8da554ddf1 | 729896 | 2022-03-31 23:51: | BTC | BTC | bc1qvgqhc7w4avrvcuqts5qnzu8xw3mlh3juyqe8 | bc1q5epm4c7uzqkmrndwx05ema2rdxcsyvpzdrc48s | bc1qvgqhc7w4avrvcuqts5qnzu8xw3mlh3juyq | bc1q5epm4c7uzqkmrndwx05ema2rdxcsyvpz | | | 3.71893677 | 3.71393677 | 2.6061942 | 2.6061942 |
| 4ba0e5cc59e8c54b88ed7d9f23ad1ef18d6f1287525baa383fb8a1edf2f6be21 | 729896 | 2022-03-31 23:51: | BTC | BTC | ChipMixer | ChipMixer | bc1quhprm5yvakvjy2s7293vpu77quuxjddhea | bc1qj59fh5y7gty3h843g3znqmazsujz9upkp0 | ChipMixer | ChipMixer | 15.735859 | 15.615859 | 15.615859 | 15.615859 |
| 9e2902b45ffa3b8b2b2b98a11b28a33f25f12c5a173de6563989ae4b11fbe040 | 729896 | 2022-03-31 23:51: | BTC | BTC | ChipMixer | ChipMixer | bc1qr4534ufm3xdex4sff5uclssgwzlqkl50kv9f | bc1qkcrgfp0cn8wwtdrxdfn2md587jkwlkm7ap | ChipMixer | ChipMixer | 30.7306966 | 0.44141482 | 0.44141482 | 0.44141482 |
| 9e2902b45ffa3b8b2b2b98a11b28a33f25f12c5a173de6563989ae4b11fbe040 | 729896 | 2022-03-31 23:51: | BTC | BTC | ChipMixer | ChipMixer | bc1qr4534ufm3xdex4sff5uclssgwzlqkl50kv9f | bc1q8mdfpejyyf4lprfmhhrzfcda9gkd4dqdseh | ChipMixer | ChipMixer | 30.7306966 | 0.44141482 | 0.44141482 | 0.44141482 |
| 9e2902b45ffa3b8b2b2b98a11b28a33f25f12c5a173de6563989ae4b11fbe040 | 729896 | 2022-03-31 23:51: | BTC | BTC | ChipMixer | ChipMixer | bc1qg547jh4rgkcehsr8z2zzqjfjs7llku5qukc3c | bc1qkcrgfp0cn8wwtdrxdfn2md587jkwlkm7ap | ChipMixer | ChipMixer | 30.7306966 | 0.58258518 | 0.58258518 | 0.58258518 |
| 9e2902b45ffa3b8b2b2b98a11b28a33f25f12c5a173de6563989ae4b11fbe040 | 729896 | 2022-03-31 23:51: | BTC | BTC | ChipMixer | ChipMixer | bc1qg547jh4rgkcehsr8z2zzqjfjs7llku5qukc3c | bc1q8mdfpejyyf4lprfmhhrzfcda9gkd4dqdseh | ChipMixer | ChipMixer | 30.7306966 | 0.58258518 | 0.58258518 | 0.58258518 |
| dec019adc823a1c680aa7f19113624d3f74bf11a32aad7729d4cb59f0e399088 | 729896 | 2022-03-31 23:51: | BTC | BTC | ChipMixer | ChipMixer | bc1qx997cgdmqa5e3jqymtalpncx8as0jajq6w | bc1qt3pxq338a2etyuaq6j2hr2qv6pdl9vepd47 | ChipMixer | ChipMixer | 15.740659 | 15.680659 | 15.680659 | 15.680659 |
| 1ed53c9ae2bdf4caf21d57cca19f22762fe1d2df441ff90fc8be517d531341b3 | 729896 | 2022-03-31 23:51: | BTC | BTC | ChipMixer | ChipMixer | bc1qav33gpu75yygqntggw8etvcdumn4ana6t | bc1qqvqd6ftwvmpgkh4c4lu0a39jger53rqv2tg | ChipMixer | ChipMixer | 15.050443 | 14.090443 | 14.090443 | 14.090443 |
| 78cc44b745400f417f8c4bc34467cc61bbbb7d2748a4a1f6dc88f554e8b93fb7 | 729896 | 2022-03-31 23:51: | BTC | BTC | ChipMixer | ChipMixer | bc1q7jkc4667ksjvnz4tzhc09xmelfvjln8eackgv | bc1qg2q74q59ma2std2ttcguydy5vjhj90py4jyj | ChipMixer | ChipMixer | 3.484935 | 0.064 | 0.064 | 0.064 |
| 78cc44b745400f417f8c4bc34467cc61bbbb7d2748a4a1f6dc88f554e8b93fb7 | 729896 | 2022-03-31 23:51: | BTC | BTC | ChipMixer | ChipMixer | bc1q7jkc4667ksjvnz4tzhc09xmelfvjln8eackgv | bc1qreq3lwvh4053hnh7y87n8k6jvxvshsjqtkp | ChipMixer | ChipMixer | 3.484935 | 1.564935 | 1.564935 | 1.564935 |
| 78cc44b745400f417f8c4bc34467cc61bbbb7d2748a4a1f6dc88f554e8b93fb7 | 729896 | 2022-03-31 23:51: | BTC | BTC | ChipMixer | ChipMixer | bc1q7jkc4667ksjvnz4tzhc09xmelfvjln8eackgv | bc1q8j0k3qpgy30pt6vmmqevcetqzejtge3dcd | ChipMixer | ChipMixer | 3.484935 | 0.064 | 0.064 | 0.064 |
| 6a387918a37c61ecd127a238f7b98544eaa572ad013ed473a9cc6a192954e5e2 | 729896 | 2022-03-31 23:51: | BTC | BTC | ChipMixer | ChipMixer | bc1q9u2syr7f2yw9r24t0dyp59eczae959mqrr | bc1qc3w4nmmm5hfp92q6a729gqp7rfp9h5av | ChipMixer | ChipMixer | 15.591151 | 15.111151 | 15.111151 | 15.111151 |
| 6a387918a37c61ecd127a238f7b98544eaa572ad013ed473a9cc6a192954e5e2 | 729896 | 2022-03-31 23:51: | BTC | BTC | ChipMixer | ChipMixer | bc1q9u2syr7f2yw9r24t0dyp59eczae959mqrr | bc1q27tg20qw9764sp8v3a0nmukt4wmuf03w | ChipMixer | ChipMixer | 15.591151 | 0.016 | 0.016 | 0.016 |
| ceed33a867455353fe1259bc760eb870fc7af7f63163a73fbd703f6a20d0750b | 729897 | 2022-04-01 00:03: | BTC | BTC | ChipMixer | ChipMixer | bc1qc3w4nmmm5hfp92q6a729gqp7rfp9h5av | bc1qjmjpx3a8rrg00d08u6fy4pqvdcq5xv78k7 | ChipMixer | ChipMixer | 15.110943 | 0.128 | 0.128 | 0.128 |
| ceed33a867455353fe1259bc760eb870fc7af7f63163a73fbd703f6a20d0750b | 729897 | 2022-04-01 00:03: | BTC | BTC | ChipMixer | ChipMixer | bc1qc3w4nmmm5hfp92q6a729gqp7rfp9h5av | bc1qn7hsj37va2q69unveje34eh5yupy7564qf | ChipMixer | ChipMixer | 15.110943 | 0.128 | 0.128 | 0.128 |
| ceed33a867455353fe1259bc760eb870fc7af7f63163a73fbd703f6a20d0750b | 729897 | 2022-04-01 00:03: | BTC | BTC | ChipMixer | ChipMixer | bc1qc3w4nmmm5hfp92q6a729gqp7rfp9h5av | bc1qg7kmw96lr5m2hqdlan6g8q5225m9kydl | ChipMixer | ChipMixer | 15.110943 | 11.270943 | 11.270943 | 11.270943 |
| 5e4486f1653c39fbaaebd237bdd2a5002a4420319c86c3ceb2ff808b3c96f809 | 729897 | 2022-04-01 00:03: | BTC | BTC | ChipMixer | ChipMixer | bc1qqvqd6ftwvmpgkh4c4lu0a39jger53rqv2tg | bc1qwhntnsl42cts0vpt4ycfjcr59rpcrrnmz935y | ChipMixer | ChipMixer | 14.090235 | 0.256 | 0.256 | 0.256 |
| 5e4486f1653c39fbaaebd237bdd2a5002a4420319c86c3ceb2ff808b3c96f809 | 729897 | 2022-04-01 00:03: | BTC | BTC | ChipMixer | ChipMixer | bc1qqvqd6ftwvmpgkh4c4lu0a39jger53rqv2tg | bc1q6as234hmgm3wa4xtquc0mtjz26mecvm | ChipMixer | ChipMixer | 14.090235 | 6.410235 | 6.410235 | 6.410235 |
| 9a5c71a9d457bfbbdf2380ef502ac2581b3d36166cd7c333966fed5c60982e0e | 729897 | 2022-04-01 00:03: | BTC | BTC | ChipMixer | ChipMixer | bc1qt3pxq338a2etyuaq6j2hr2qv6pdl9vepd47 | bc1qj5dhtgckynwvudfwndnau25axyt7e26adk | ChipMixer | ChipMixer | 15.680451 | 15.200451 | 15.200451 | 15.200451 |
| 9a5c71a9d457bfbbdf2380ef502ac2581b3d36166cd7c333966fed5c60982e0e | 729897 | 2022-04-01 00:03: | BTC | BTC | ChipMixer | ChipMixer | bc1qt3pxq338a2etyuaq6j2hr2qv6pdl9vepd47 | bc1qgts3ldseree5p5d7qnyddl9fkasa7hyjwtufl | ChipMixer | ChipMixer | 15.680451 | 0.016 | 0.016 | 0.016 |
| 2ce506da4e5e28cada26f065c980851ddb075d02e9bb1d9975e15ded3099d875 | 729897 | 2022-04-01 00:03: | BTC | BTC | ChipMixer | ChipMixer | bc1qdj46nyarqrgedjxh8em5jl7zu8s5hfw2s6m | bc1qllda4w5puy2yt7nerct2v5q0f8k5l32s0mk | ChipMixer | ChipMixer | 15.801359 | 15.771359 | 15.771359 | 15.771359 |
| 01c9614b1a5d84df73e641f16a6b28503e5e44efa0df95c554c86534465b7c81 | 729897 | 2022-04-01 00:03: | BTC | BTC | ChipMixer | ChipMixer | bc1qj59fh5y7gty3h843g3znqmazsujz9upkp0 | bc1qsw0m4fyr7zetj2g3pu0h54chh4r6l4pjn0g | ChipMixer | ChipMixer | 15.615651 | 0.064 | 0.064 | 0.064 |
| 01c9614b1a5d84df73e641f16a6b28503e5e44efa0df95c554c86534465b7c81 | 729897 | 2022-04-01 00:03: | BTC | BTC | ChipMixer | ChipMixer | bc1qj59fh5y7gty3h843g3znqmazsujz9upkp0 | bc1q7n7ufphl67qhdrsyd7lxchdj0h0nw8ens7fj | ChipMixer | ChipMixer | 15.615651 | 13.695651 | 13.695651 | 13.695651 |
| 84d644eceffc02d2bdf2394650d1eaeffd26774391de944828ff7c249466d7c1 | 729897 | 2022-04-01 00:03: | BTC | BTC | ChipMixer | ChipMixer | bc1qreq3lwvh4053hnh7y87n8k6jvxvshsjqtkp | bc1q2ttg656cc9zmwgfcsgzw6nvlz0g4ax7qql | ChipMixer | ChipMixer | 1.564727 | 0.604727 | 0.604727 | 0.604727 |
| 261aef69f27bf14bb7c8d190e2dac042e8f8f52e192168fb1034f43611dd3e4f | 729901 | 2022-04-01 00:37: | BTC | BTC | bc1q5epm4c7uzqkmrndwx05ema2rdxcsyvpzdr | C-7038690 | bc1q5epm4c7uzqkmrndwx05ema2rdxcsyvpz | bc1qxzrvvpcmp04850wavanraqyc3tc0q9m7k | | | 3.7138878 | 3.6917278 | 2.60614183 | 2.60614183 |
| 38b30e59e9d99ca7812957f23c41dfe4261c5c410eb237d1ea51aa72d473b482 | 729901 | 2022-04-01 00:37: | BTC | BTC | ChipMixer | ChipMixer | bc1q2ttg656cc9zmwgfcsgzw6nvlz0g4ax7qql | bc1qxasrkp5yvnc0k47fljdf2pt2j3dh8t7k85ywc | ChipMixer | ChipMixer | 0.96 | 0.02015259 | 0.02015259 | 0.02015259 |
| 38b30e59e9d99ca7812957f23c41dfe4261c5c410eb237d1ea51aa72d473b482 | 729901 | 2022-04-01 00:37: | BTC | BTC | ChipMixer | ChipMixer | bc1q2ttg656cc9zmwgfcsgzw6nvlz0g4ax7qql | bc1q3flnkm00nn78erf2ehwkd0qvnzvc028a0s | ChipMixer | ChipMixer | 0.96 | 0.02015259 | 0.02015259 | 0.02015259 |
| cbf60fed251fb0e169cf680b108171caf0fa65b0178c6bad843c71530c0a8020 | 729901 | 2022-04-01 00:37: | BTC | BTC | ChipMixer | ChipMixer | bc1q6as234hmgm3wa4xtquc0mtjz26mecvm | bc1qcecj42hs5fj5duz2e6l4ucd68zkmjgrdgxa | ChipMixer | ChipMixer | 6.410027 | 0.128 | 0.128 | 0.128 |
| cbf60fed251fb0e169cf680b108171caf0fa65b0178c6bad843c71530c0a8020 | 729901 | 2022-04-01 00:37: | BTC | BTC | ChipMixer | ChipMixer | bc1q6as234hmgm3wa4xtquc0mtjz26mecvm | bc1q7f3l67099t5vseuz8hr6vdcj4xf94ajmr3n3 | ChipMixer | ChipMixer | 6.410027 | 0.128 | 0.128 | 0.128 |
| cbf60fed251fb0e169cf680b108171caf0fa65b0178c6bad843c71530c0a8020 | 729901 | 2022-04-01 00:37: | BTC | BTC | ChipMixer | ChipMixer | bc1q6as234hmgm3wa4xtquc0mtjz26mecvm | bc1qyvy85hfhvufcwp4lxng0rxctvm3q3y8jdz2 | ChipMixer | ChipMixer | 6.410027 | 0.128 | 0.128 | 0.128 |
| cbf60fed251fb0e169cf680b108171caf0fa65b0178c6bad843c71530c0a8020 | 729901 | 2022-04-01 00:37: | BTC | BTC | ChipMixer | ChipMixer | bc1q6as234hmgm3wa4xtquc0mtjz26mecvm | bc1qy9cf00q5nv9gzl9rfhy907mzkv8k7yy7lk3 | ChipMixer | ChipMixer | 6.410027 | 0.128 | 0.128 | 0.128 |
| cbf60fed251fb0e169cf680b108171caf0fa65b0178c6bad843c71530c0a8020 | 729901 | 2022-04-01 00:37: | BTC | BTC | ChipMixer | ChipMixer | bc1q6as234hmgm3wa4xtquc0mtjz26mecvm | bc1q2hpjjhdlf442qepc4n5dpsh635ngt3hjds0 | ChipMixer | ChipMixer | 6.410027 | 2.570027 | 2.570027 | 2.570027 |
| 933995c31caa6adecc6ff6546bd8752c610964d986c4eb6672361ec29fa53144 | 729901 | 2022-04-01 00:37: | BTC | BTC | ChipMixer | ChipMixer | bc1qllda4w5puy2yt7nerct2v5q0f8k5l32s0mk | bc1qk7kv5lljwm3xyhv23ydadlgqupv0z32c0rx | ChipMixer | ChipMixer | 15.771151 | 15.741151 | 15.741151 | 15.741151 |
| 9fb99b9b7b33b8009a3c85dfe6618479876c53bd6c7d9fc2f5c22667c8dc184b | 729901 | 2022-04-01 00:37: | BTC | BTC | ChipMixer | ChipMixer | bc1q7n7ufphl67qhdrsyd7lxchdj0h0nw8ens7fj | bc1qhzu0f2kfpx0gqnvc5fq6qw6tk55ujqxtc6p | ChipMixer | ChipMixer | 13.695443 | 0.064 | 0.064 | 0.064 |
| 9fb99b9b7b33b8009a3c85dfe6618479876c53bd6c7d9fc2f5c22667c8dc184b | 729901 | 2022-04-01 00:37: | BTC | BTC | ChipMixer | ChipMixer | bc1q7n7ufphl67qhdrsyd7lxchdj0h0nw8ens7fj | bc1q467qytmp5ahg0er5lsc70pc2hua7wjjde4 | ChipMixer | ChipMixer | 13.695443 | 0.064 | 0.064 | 0.064 |
| 9fb99b9b7b33b8009a3c85dfe6618479876c53bd6c7d9fc2f5c22667c8dc184b | 729901 | 2022-04-01 00:37: | BTC | BTC | ChipMixer | ChipMixer | bc1q7n7ufphl67qhdrsyd7lxchdj0h0nw8ens7fj | bc1qx7wa35wswj2eq90rgup008fage3fk8prn | ChipMixer | ChipMixer | 13.695443 | 0.064 | 0.064 | 0.064 |
| 50012f32d65c0c52ca9cd4c0f7c5b5f0a0a2b6c61dc6353cf291b5b6ade2af52 | 729901 | 2022-04-01 00:37: | BTC | BTC | ChipMixer | ChipMixer | bc1qj5dhtgckynwvudfwndnau25axyt7e26adk | bc1qylfn9styhgawn6av44x9l0c4lvhpnpzv0qh | ChipMixer | ChipMixer | 15.200243 | 0.016 | 0.016 | 0.016 |
| 264c25aa31fb1f0ea341d1d62594f76264a90b8a53b795b88dff2c5c04d74978 | 729901 | 2022-04-01 00:37: | BTC | BTC | ChipMixer | ChipMixer | bc1qg7kmw96lr5m2hqdlan6g8q5225m9kydl | bc1qfyddrf327ctcky8qydcw4vdm7vhywra6z4 | ChipMixer | ChipMixer | 11.270735 | 0.256 | 0.256 | 0.256 |
| 264c25aa31fb1f0ea341d1d62594f76264a90b8a53b795b88dff2c5c04d74978 | 729901 | 2022-04-01 00:37: | BTC | BTC | ChipMixer | ChipMixer | bc1qg7kmw96lr5m2hqdlan6g8q5225m9kydl | bc1q509c0d9pp2ww3yymfvvrfq65mpun229g | ChipMixer | ChipMixer | 11.270735 | 0.256 | 0.256 | 0.256 |
| 6637b72abb00f8fd669b9c09513edf3fde4daa3f42885f3c986abdb8b0e57ef6 | 729905 | 2022-04-01 01:07: | BTC | BTC | C-7038690 | C-7038690 | bc1qxzrvvpcmp04850wavanraqyc3tc0q9m7k | bc1qy63vysmtngpnvsvd07th72jrq6wck7knx4 | | | 3.69169101 | 3.68669101 | 2.60613705 | 2.60613705 |
| 04aa6503b47790431817f1a90febfdc0dd6ba62f9adb41f78aaad9c64264644a | 729911 | 2022-04-01 02:10: | BTC | BTC | C-7038690 | N-80868291 | bc1qy63vysmtngpnvsvd07th72jrq6wck7knx4 | 3NbSSSWc85V88DRgHFvhesLxaQTM7NZV | | | 3.68664323 | 0.00456 | 0.00000399 | 0 |
| 04aa6503b47790431817f1a90febfdc0dd6ba62f9adb41f78aaad9c64264644a | 729911 | 2022-04-01 02:10: | BTC | BTC | C-7038690 | C-7042498 | bc1qy63vysmtngpnvsvd07th72jrq6wck7knx4 | bc1qwz540ed0d59upugdj74nxuhjnfc8mke85j | | | 3.68664323 | 3.67908323 | 2.60613133 | 2.60613133 |
| 39c1b0d195f3fd524a89724f9c57896f838d1fcde6f9d16e739cd25ba993fef0 | 729923 | 2022-04-01 03:18: | BTC | BTC | C-7042498 | C-7042498 | bc1qwz540ed0d59upugdj74nxuhjnfc8mke85j | bc1q7ykknhvwxhaxl4ge57tpymf0tem4ms00s | | | 3.6790464 | 3.6480464 | 2.6059463 | 2.6059463 |
| 41ea65fd664bdaa76909c8c22a7f2b6e77eb85a6d63da20feda9103fbff0f261 | 729926 | 2022-04-01 03:43: | BTC | BTC | C-7042498 | C-7035133 | bc1q7ykknhvwxhaxl4ge57tpymf0tem4ms00s | bc1qvjxxqpdy3wkw3cqkaxv7wy5ey79vv8v6n | | | 3.64800988 | 3.60100988 | 2.60551374 | 2.60551374 |
| 8d5504cefdd2e22042fec8c1410e46a99d4056f621c68573d5f617f542f962cd | 729937 | 2022-04-01 04:52: | BTC | BTC | bc1qnd307ruzcc7efke5gr8ce78hvm0svjhcw2la7 | C-7032578 | bc1qnd307ruzcc7efke5gr8ce78hvm0svjhcw2 | bc1qhguldjm4gx8ka3r5wjlsvy8scfvyhpn0d68 | | | 3.64051678 | 3.63040678 | 3.63040678 | 3.63040678 |
| 3c6a5f80b738c3cc2ec038c20dcc859aa1dd6c94f38eb0b9c2de99737e136eda | 729940 | 2022-04-01 05:47: | BTC | BTC | C-7032578 | C-7032578 | bc1qhguldjm4gx8ka3r5wjlsvy8scfvyhpn0d68 | bc1qf2h089c63wx5w6934c6zl0s3pqn6h7ekg | | | 3.63036924 | 3.58536924 | 3.58536924 | 3.58536924 |
| d62fcab5f114604917edf827a108f01bbc0f89a0a77601f6bf60a7b14875505d | 729940 | 2022-04-01 05:47: | BTC | BTC | C-7035133 | C-7035133 | bc1qvjxxqpdy3wkw3cqkaxv7wy5ey79vv8v6n | bc1q5rpl827kty3kq8v88vemzm6er3hztkcffjfa | | | 3.60097299 | 3.59841299 | 2.60551242 | 2.60551242 |
| 6fbb6bf6df747cdeb3b3183d3835de3fa4770b12fc999cbc20f41ced671ff1e6 | 729940 | 2022-04-01 05:47: | BTC | BTC | bc1qzz9wlqqwgpxr8myvp4mk4nhtflmedj52p5hr | bc1qfu54re8yfwxjfa8275gs8umjy80yflf7d2y9z9 | bc1qzz9wlqqwgpxr8myvp4mk4nhtflmedj52p | bc1qfu54re8yfwxjfa8275gs8umjy80yflf7d2y9 | | | 0.96414608 | 0.92414608 | 0.92414608 | 0.92414608 |
| 0b2906af629adde5e8e4b5c117fb36bcfdaac04586084985dc081d1859e8bff9 | 729948 | 2022-04-01 07:04: | BTC | BTC | C-7035133 | bc1q9tj6gj7wwjy0fp5sl7lx3azpvwyaysv7s3k9qg | bc1q5rpl827kty3kq8v88vemzm6er3hztkcffjfa | bc1q9tj6gj7wwjy0fp5sl7lx3azpvwyaysv7s3k9 | | | 3.59837646 | 3.58781646 | 2.60548998 | 2.60548998 |
| ac788c06ea6c696565bef6acb7858665762b5e83175132d84b0e831f3b125d50 | 729951 | 2022-04-01 07:41: | BTC | BTC | bc1q9tj6gj7wwjy0fp5sl7lx3azpvwyaysv7s3k9qg | bc1qnp5yqsdyxrmdddj72q55hlfrueds7hhj8zlzce | bc1q9tj6gj7wwjy0fp5sl7lx3azpvwyaysv7s3k9 | bc1qnp5yqsdyxrmdddj72q55hlfrueds7hhj8zlz | | | 3.58777993 | 3.57792993 | 2.60547034 | 2.60547034 |
| 4f9a6a8afd8b35855f919190a89330a0b1acd27bbb83855855924170da528e24 | 729954 | 2022-04-01 08:03: | BTC | BTC | C-7032578 | C-7029460 | bc1qf2h089c63wx5w6934c6zl0s3pqn6h7ekg | bc1q6sl3j0v5mtgdg8x8ax2g4wu2f9exxmnyl2 | | | 3.58533271 | 3.57413271 | 3.57413271 | 3.57413271 |
| e4f2b68a510f7810d81965c24c2694fa1e5e05c8f1587c0b35604c56a4aa9976 | 729958 | 2022-04-01 08:12: | BTC | BTC | bc1qnp5yqsdyxrmdddj72q55hlfrueds7hhj8zlzce | bc1q89shhsfycu0fwq0zfaesuat5llxe2h9s59xljn | bc1qnp5yqsdyxrmdddj72q55hlfrueds7hhj8zlz | bc1q89shhsfycu0fwq0zfaesuat5llxe2h9s59xlj | | | 3.57788305 | 3.55128305 | 2.60537996 | 2.60537996 |
| 5020a498e909283b670a7da0401c36f033ff514b8b289e8337bf45f7a518bbec | 729960 | 2022-04-01 08:47: | BTC | BTC | C-7029460 | C-7029460 | bc1q6sl3j0v5mtgdg8x8ax2g4wu2f9exxmnyl2 | bc1qwjv6hwjza3m6up0f4n2tfn2dyqd28xn76n | | | 3.57409585 | 3.53909585 | 3.53909585 | 3.53909585 |
| cfe3e97986c361320ba44086beebe2d4a6b0af1ac8ed3ef57bfe152b5927b4d4 | 729962 | 2022-04-01 09:09: | BTC | BTC | bc1q89shhsfycu0fwq0zfaesuat5llxe2h9s59xljn | bc1qdscld6dzlejcdeleyduqp03s20gksk4ylrd8ll | bc1q89shhsfycu0fwq0zfaesuat5llxe2h9s59xlj | bc1qdscld6dzlejcdeleyduqp03s20gksk4ylrd8l | | | 3.55124651 | 3.54614651 | 2.60537459 | 2.60537459 |
| 6becf51c2f76fa6a6fcb19043ed74ca1966245a54f3256b4782c99ff698ee695 | 729964 | 2022-04-01 09:33: | BTC | BTC | bc1qdscld6dzlejcdeleyduqp03s20gksk4ylrd8ll | bc1q04phqhh8837hulavwh4jl702m52luhrl9lyq2e | bc1qdscld6dzlejcdeleyduqp03s20gksk4ylrd8l | bc1q04phqhh8837hulavwh4jl702m52luhrl9ly | | | 3.54610997 | 3.54110997 | 2.60536941 | 2.60536941 |
| cde9d4cffc0b8b3cc167daefa88ba62e61f8c4e719d9032202b39aedd3cc9ece | 729965 | 2022-04-01 09:47: | BTC | BTC | bc1q04phqhh8837hulavwh4jl702m52luhrl9lyq2e | N-84908069 | bc1q04phqhh8837hulavwh4jl702m52luhrl9ly | bc1qw2kyzgg6mpt2xf49mmhkqge7f3gj7l2d4 | | | 3.54107343 | 0.25 | 0.01298599 | 0.01298599 |
| cde9d4cffc0b8b3cc167daefa88ba62e61f8c4e719d9032202b39aedd3cc9ece | 729965 | 2022-04-01 09:47: | BTC | BTC | bc1q04phqhh8837hulavwh4jl702m52luhrl9lyq2e | C-7027052 | bc1q04phqhh8837hulavwh4jl702m52luhrl9ly | bc1q8j4w7vxqa5zz24w9g5wwuux490zhjqzl0 | | | 3.54107343 | 3.29107343 | 2.59238342 | 2.59238342 |
| bd70fb3ad99c6a05cac8de2067f6786ff938e00f0815f6f35230fabb49a9ea56 | 729965 | 2022-04-01 09:47: | BTC | BTC | ChipMixer | bc1qquf4k5hndlj5c0jp6jyaz3kpvkud5wtxuxx4j9 | bc1qlyjx6yvacwcjf65urukphp58mxffvyung4va | bc1qquf4k5hndlj5c0jp6jyaz3kpvkud5wtxuxx4 | ChipMixer | | 13.46684881 | 4.09595402 | 4.09595402 | 4.09595402 |
| bd70fb3ad99c6a05cac8de2067f6786ff938e00f0815f6f35230fabb49a9ea56 | 729965 | 2022-04-01 09:47: | BTC | BTC | ChipMixer | bc1qquf4k5hndlj5c0jp6jyaz3kpvkud5wtxuxx4j9 | bc1qkcrgfp0cn8wwtdrxdfn2md587jkwlkm7ap | bc1qquf4k5hndlj5c0jp6jyaz3kpvkud5wtxuxx4 | ChipMixer | | 13.46684881 | 1.0239885 | 1.0239885 | 1.0239885 |
| bd70fb3ad99c6a05cac8de2067f6786ff938e00f0815f6f35230fabb49a9ea56 | 729965 | 2022-04-01 09:47: | BTC | BTC | ChipMixer | bc1qquf4k5hndlj5c0jp6jyaz3kpvkud5wtxuxx4j9 | bc1qm30frxzljss2qugvd9p7fatf9xavyjsc8y6ea | bc1qquf4k5hndlj5c0jp6jyaz3kpvkud5wtxuxx4 | ChipMixer | | 13.46684881 | 8.19190803 | 7.98340062 | 7.98340062 |
| 0822a4b3f5c370ddd4c1ffe609d34f5ea520e0bcc5d9ec675f29e76187711939 | 729968 | 2022-04-01 11:08: | BTC | BTC | bc1qquf4k5hndlj5c0jp6jyaz3kpvkud5wtxuxx4j9 | C-7107747 | bc1qquf4k5hndlj5c0jp6jyaz3kpvkud5wtxuxx4 | bc1q0xjqecgqdl6j4w4vgv4zk3xrw4wj6f8cc94 | | | 13.46675289 | 13.46675289 | 13.10334314 | 13.10334314 |
| 4ce5ee162b6673a7b260015224867d7d9c95290aac2742d35a9bd6e4ff2a7dde | 729968 | 2022-04-01 11:08: | BTC | BTC | C-7027052 | C-7027052 | bc1q8j4w7vxqa5zz24w9g5wwuux490zhjqzl0 | bc1qa5jasc6xy96hfe0erg7f9crjy056e3ugtkzs | | | 3.29103656 | 3.28327656 | 2.59236901 | 2.59236901 |
| 903052ea658141cdb88574ec17570d7727398c35b31d71cdbb6278d4e38fa7eb | 729968 | 2022-04-01 11:08: | BTC | BTC | C-7029460 | C-7029460 | bc1qwjv6hwjza3m6up0f4n2tfn2dyqd28xn76n | bc1q0384wzpq9fzk2337ck3lr626mqlu3fu2jfw | | | 3.53905834 | 3.53330834 | 3.53330834 | 3.53330834 |
| 6a65c4620dc0c157248dca63098cb6cb515134122f3e84dd13919dc4adb89e46 | 729968 | 2022-04-01 11:08: | BTC | BTC | bc1qfu54re8yfwxjfa8275gs8umjy80yflf7d2y9z9 | N-86785833 | bc1qfu54re8yfwxjfa8275gs8umjy80yflf7d2y9 | bc1qqplxmrr0uqjx7yv7pcp78eyg6nvhjerz64ln | | | 0.92410954 | 0.02369 | 0.02369 | 0.02369 |
| 6a65c4620dc0c157248dca63098cb6cb515134122f3e84dd13919dc4adb89e46 | 729968 | 2022-04-01 11:08: | BTC | BTC | bc1qfu54re8yfwxjfa8275gs8umjy80yflf7d2y9z9 | bc1qjvtfh44hw5ktmm7l0ax5k502fq5dv3nrs7l273 | bc1qfu54re8yfwxjfa8275gs8umjy80yflf7d2y9 | bc1qjvtfh44hw5ktmm7l0ax5k502fq5dv3nrs7l | | | 0.92410954 | 0.90041954 | 0.90041954 | 0.90041954 |
| e285ca5fdacb70301b557a7a1b1e766a23c01b7522732c9238e6df9becc11e53 | 729969 | 2022-04-01 11:21: | BTC | BTC | C-7029460 | C-7029460 | bc1q0384wzpq9fzk2337ck3lr626mqlu3fu2jfw | bc1q8ex930w28udu9elsnam99uew4ug4y8m | | | 3.53327147 | 3.52827147 | 3.52827147 | 3.52827147 |
| 2b350aee9a2a9721a100354867eeb2bafd4aca668947e7f4e5bee144629e3c4d | 729972 | 2022-04-01 12:09: | BTC | BTC | C-7029460 | C-7035333 | bc1q8ex930w28udu9elsnam99uew4ug4y8m | bc1qyvmqp6y6wmf3ycrzt0kmvmkkjzv9kwn8l | | | 3.52823493 | 3.52717493 | 3.52717493 | 3.52717493 |
| 778b0dab0f0a75948bb184094aeb7a1578577083891cc7dbfd47bfda5888c4ba | 729977 | 2022-04-01 12:55: | BTC | BTC | C-7035333 | C-7035333 | bc1qyvmqp6y6wmf3ycrzt0kmvmkkjzv9kwn8l | bc1q9aap83dqjk85hxwwv0hk83gv47mdfhah | | | 3.52714598 | 3.52110598 | 3.52110598 | 3.52110598 |
| 774caa0d4112ac38b6605505f8da7e49aa8eed9c59bce11df3ed2934f992a6c6 | 729980 | 2022-04-01 13:12: | BTC | BTC | N-84908069 | C-7044222 | bc1qw2kyzgg6mpt2xf49mmhkqge7f3gj7l2d4 | bc1q6dzl702gq9y9kn4w20sy0nlu8p5c4tuh6z | | | 0.44754255 | 0.24995014 | 0.01298599 | 0.01298599 |
| ffdc49b330006dd60ca5329ee78d5f47a7cc4e3c916899d87b2c884e6dd0ab01 | 729981 | 2022-04-01 13:15: | BTC | BTC | C-7044222 | C-7044222 | bc1q6dzl702gq9y9kn4w20sy0nlu8p5c4tuh6z | bc1qx57xmh73jpxeqyh53hemv6akuxfqvyyfhl | | | 0.44751721 | 0.41251721 | 0.01290656 | 0.01290656 |
| 4e395ac340dbde7a42b7b618abbf11c27361c85cf0ef1d24484140c52b51fdc0 | 729984 | 2022-04-01 13:58: | BTC | BTC | N-86813964 | N-86813964 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | | | 13.11777631 | 0.23765721 | 0.00000009 | 0 |
| 4e395ac340dbde7a42b7b618abbf11c27361c85cf0ef1d24484140c52b51fdc0 | 729984 | 2022-04-01 13:58: | BTC | BTC | N-86813964 | N-86813964 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | | | 13.11777631 | 0.26588981 | 0.00000012 | 0 |
| 4e395ac340dbde7a42b7b618abbf11c27361c85cf0ef1d24484140c52b51fdc0 | 729984 | 2022-04-01 13:58: | BTC | BTC | N-86813964 | N-86813964 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | | | 13.11777631 | 0.23765721 | 0.0000001 | 0 |
| 4e395ac340dbde7a42b7b618abbf11c27361c85cf0ef1d24484140c52b51fdc0 | 729984 | 2022-04-01 13:58: | BTC | BTC | N-86813964 | N-86813964 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | | | 13.11777631 | 0.23765721 | 0.00000011 | 0 |
| 4e395ac340dbde7a42b7b618abbf11c27361c85cf0ef1d24484140c52b51fdc0 | 729984 | 2022-04-01 13:58: | BTC | BTC | N-86813964 | N-86813964 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | | | 13.11777631 | 0.2376572 | 0.00000012 | 0 |
| 4e395ac340dbde7a42b7b618abbf11c27361c85cf0ef1d24484140c52b51fdc0 | 729984 | 2022-04-01 13:58: | BTC | BTC | N-86813964 | N-86813964 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | | | 13.11777631 | 0.23765721 | 0.00000013 | 0 |
| 4e395ac340dbde7a42b7b618abbf11c27361c85cf0ef1d24484140c52b51fdc0 | 729984 | 2022-04-01 13:58: | BTC | BTC | N-86813964 | N-86813964 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | | | 13.11777631 | 0.23765721 | 0.00000014 | 0 |
| 4e395ac340dbde7a42b7b618abbf11c27361c85cf0ef1d24484140c52b51fdc0 | 729984 | 2022-04-01 13:58: | BTC | BTC | N-86813964 | N-86813964 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | | | 13.11777631 | 0.23765721 | 0.00000015 | 0 |
| 4e395ac340dbde7a42b7b618abbf11c27361c85cf0ef1d24484140c52b51fdc0 | 729984 | 2022-04-01 13:58: | BTC | BTC | N-86813964 | N-86813964 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | | | 13.11777631 | 0.23765721 | 0.00000017 | 0 |
| 4e395ac340dbde7a42b7b618abbf11c27361c85cf0ef1d24484140c52b51fdc0 | 729984 | 2022-04-01 13:58: | BTC | BTC | N-86813964 | N-86813964 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | | | 13.11777631 | 0.23765721 | 0.00000019 | 0 |
| 4e395ac340dbde7a42b7b618abbf11c27361c85cf0ef1d24484140c52b51fdc0 | 729984 | 2022-04-01 13:58: | BTC | BTC | N-86813964 | N-86813964 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | | | 13.11777631 | 0.23765721 | 0.00000022 | 0 |
| 4e395ac340dbde7a42b7b618abbf11c27361c85cf0ef1d24484140c52b51fdc0 | 729984 | 2022-04-01 13:58: | BTC | BTC | N-86813964 | N-86813964 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | | | 13.11777631 | 0.2376572 | 0.00000025 | 0 |
| 4e395ac340dbde7a42b7b618abbf11c27361c85cf0ef1d24484140c52b51fdc0 | 729984 | 2022-04-01 13:58: | BTC | BTC | N-86813964 | N-86813964 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | | | 13.11777631 | 0.23765721 | 0.0000003 | 0 |
| dfe1cc6535cd238919dbf2c1e66a4be6de8a7c394b91d545563072a058f7d7da | 729984 | 2022-04-01 13:58: | BTC | BTC | C-7035333 | C-7035333 | bc1q9aap83dqjk85hxwwv0hk83gv47mdfhah | bc1qyyrntkmvj8xmfjwu8gvdpvfxun49qcyq2u | | | 3.52107064 | 3.51207064 | 3.51207064 | 3.51207064 |
| e6fc7d118470cb4338140fcc89939ded2c883a4033844fdf34674ee0e9e5d89b | 729986 | 2022-04-01 14:12: | BTC | BTC | C-7035333 | C-7034377 | bc1qyyrntkmvj8xmfjwu8gvdpvfxun49qcyq2u | bc1qjmcz0nv0fn73uyztvv9yh2eqduk348a99k | | | 3.51202305 | 3.50798305 | 3.50798305 | 3.50798305 |
| 43ac6dd5257246c56bc8cebab3d023a6263c85cfbbd8fe089149bcfe4afca882 | 729987 | 2022-04-01 14:25: | BTC | BTC | C-7034377 | C-7034377 | bc1qjmcz0nv0fn73uyztvv9yh2eqduk348a99k | bc1qxmnngezqvnn2vev83p329gy4avce338k | | | 3.50794549 | 3.50394549 | 3.50394549 | 3.50394549 |
| 2a517139b6dc6cf72b3b9523d690eff267c52bca49a070c6d925315720de2b75 | 729987 | 2022-04-01 14:25: | BTC | BTC | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHd | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHd | | | 14.80102507 | 0.28844702 | 0.00000002 | 0 |
| 2a517139b6dc6cf72b3b9523d690eff267c52bca49a070c6d925315720de2b75 | 729987 | 2022-04-01 14:25: | BTC | BTC | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHd | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHd | | | 14.80102507 | 5.51314555 | 0.00000739 | 0 |
| f3cacd57dec5e07a2adcbaeaaa2112668eaa19a775b8135fb73db1149479da05 | 729987 | 2022-04-01 14:25: | BTC | BTC | N-84909919 | 3JHV9qdNJD1A25EZazZqbMtRfmLV7Cx38e | 3BqBHmoZSCmpbJ1xzWCMB7AzHYcjg5QV | 3JHV9qdNJD1A25EZazZqbMtRfmLV7Cx38e | | | 2.25295316 | 0.17344312 | 0.17344312 | 0.17344312 |
| 64a5bbbf7604b74542c4f4d56e74cd3023431c730e53328ef49502698d73e485 | 729989 | 2022-04-01 14:39: | BTC | BTC | bc1qnjdz9ex9phcgaczsgp9tc5gusqsaf8dsazr72 | ChipMixer | bc1qnjdz9ex9phcgaczsgp9tc5gusqsaf8dsazr | bc1q4k3mknsg7tlrmged3jj2p97afwwlhzd4g6 | | ChipMixer | 15.105067 | 15.105067 | 15.105067 | 15.105067 |
| b42bb29fda4abe46fb9771bb5bc68f75f3b722e8dbd724534e2dd981e5e67f49 | 729989 | 2022-04-01 14:39: | BTC | BTC | C-7034377 | bc1ql9f5ugsuk72h872hnd09upkvgac9hluekwuhq8 | bc1qxmnngezqvnn2vev83p329gy4avce338k | bc1ql9f5ugsuk72h872hnd09upkvgac9hluekw | | | 3.50389787 | 3.48183787 | 3.48183787 | 3.48183787 |
| 9bbd5ba9f5661c7434cbef30e5aa2a3e1c15e71a316e94514daf347257a5207e | 729989 | 2022-04-01 14:39: | BTC | BTC | ChipMixer | bc1qlfcmpwkfsqd8ugd7svq4z7p99pwqgxguuvksxn | bc1qptwkrczqc9ly4n5rgn4s8577yewpaygdyt | bc1qlfcmpwkfsqd8ugd7svq4z7p99pwqgxguu | ChipMixer | | 19.94980329 | 8.19191922 | 8.19191922 | 8.19191922 |
| 9bbd5ba9f5661c7434cbef30e5aa2a3e1c15e71a316e94514daf347257a5207e | 729989 | 2022-04-01 14:39: | BTC | BTC | ChipMixer | bc1qlfcmpwkfsqd8ugd7svq4z7p99pwqgxguuvksxn | bc1qllud2dgmhtc4gxpjalvmmaqk3pg83dsa4a | bc1qlfcmpwkfsqd8ugd7svq4z7p99pwqgxguu | ChipMixer | | 19.94980329 | 2.04797981 | 2.04797981 | 2.04797981 |
| 9bbd5ba9f5661c7434cbef30e5aa2a3e1c15e71a316e94514daf347257a5207e | 729989 | 2022-04-01 14:39: | BTC | BTC | ChipMixer | bc1qlfcmpwkfsqd8ugd7svq4z7p99pwqgxguuvksxn | bc1q8mdfpejyyf4lprfmhhrzfcda9gkd4dqdseh | bc1qlfcmpwkfsqd8ugd7svq4z7p99pwqgxguu | ChipMixer | | 19.94980329 | 1.0239899 | 1.0239899 | 1.0239899 |
| 9bbd5ba9f5661c7434cbef30e5aa2a3e1c15e71a316e94514daf347257a5207e | 729989 | 2022-04-01 14:39: | BTC | BTC | ChipMixer | bc1qlfcmpwkfsqd8ugd7svq4z7p99pwqgxguuvksxn | bc1qkz240t0ueyk27xua7u64nrd5dwhcv9gxs | bc1qlfcmpwkfsqd8ugd7svq4z7p99pwqgxguu | ChipMixer | | 19.94980329 | 8.19191923 | 8.18022644 | 8.18022644 |
| d1fd0dbfae7eb43f9f4ef6b2645709259064ccaae87a5f820fa9a78a4a049dd3 | 729990 | 2022-04-01 14:40: | BTC | BTC | C-7027052 | C-7027052 | bc1qa5jasc6xy96hfe0erg7f9crjy056e3ugtkzs | bc1q5vdv77d0c3c39lc540jzn3c3rwlg6p76vq | | | 3.28323898 | 3.28174898 | 2.59236848 | 2.59236848 |
| 227e884b13a611b852ac26e5d3f759fbc07e8dfe9d1a10c3a566375cfd7995ef | 729991 | 2022-04-01 15:13: | BTC | BTC | C-7027052 | C-7027052 | bc1q5vdv77d0c3c39lc540jzn3c3rwlg6p76vq | bc1q4f7nwd85wg78dg7ly9n99fa4r2ugg2rk3p | | | 3.28171355 | 3.27571355 | 2.59235981 | 2.59235981 |
| 35863d276674c31a79362de859ea77f4bf20fe3fd2693054ea3eb4d8efce52e2 | 729991 | 2022-04-01 15:13: | BTC | BTC | bc1ql9f5ugsuk72h872hnd09upkvgac9hluekwuh | N-84913017 | bc1ql9f5ugsuk72h872hnd09upkvgac9hluekw | bc1quu20zqdq7gm4ujmakq6m7zvyufmrv9yz | | | 3.48180275 | 0.01982 | 0.01982 | 0.01982 |
| 35863d276674c31a79362de859ea77f4bf20fe3fd2693054ea3eb4d8efce52e2 | 729991 | 2022-04-01 15:13: | BTC | BTC | bc1ql9f5ugsuk72h872hnd09upkvgac9hluekwuh | C-7034270 | bc1ql9f5ugsuk72h872hnd09upkvgac9hluekw | bc1qy5a0rd3tvrv6kr2capzxh2fg988f4zwf3dujj | | | 3.48180275 | 3.46198275 | 3.46198275 | 3.46198275 |
| fed5e3125fc89a444bd006be4db37cef8918dd2c5040e589e93e1514f36f7534 | 729993 | 2022-04-01 15:30: | BTC | BTC | bc1qg06h0e2fkck49s85elmjgpeksl8z6vlzudp5ra | ChipMixer | bc1qg06h0e2fkck49s85elmjgpeksl8z6vlzudp | bc1qzlkyy359zfwkqlm3aeaeel2eu33wwecvya | | ChipMixer | 17.225867 | 17.225867 | 17.225867 | 17.225867 |
| dfa172567344446c148d422331d8db9eaa87b0c509a972cf096dfa17def38c75 | 729993 | 2022-04-01 15:30: | BTC | BTC | bc1qsp5lcqeyrmr7knp8jj692mmc8qkyp7jl6pk0ly | ChipMixer | bc1qsp5lcqeyrmr7knp8jj692mmc8qkyp7jl6pk | bc1qqlzyrm900awrvwcm6slue30hly2kafr3w0 | | ChipMixer | 15.024367 | 15.024367 | 15.024367 | 15.024367 |
| 072441568131004c4f59180f0caa5d4ee1f36b44a5025283865bfe798a53f4ac | 729993 | 2022-04-01 15:30: | BTC | BTC | bc1qnnpv676tql2fq8gzrrqrn6rdhl27v3w55tavrf | ChipMixer | bc1qnnpv676tql2fq8gzrrqrn6rdhl27v3w55tavr | bc1qa3nnzm5na2l6m43d4h89gawzmnkjky4r | | ChipMixer | 15.585967 | 15.585967 | 15.585967 | 15.585967 |
| c5812212b6c815d421f61cd3243e585c1bf44480a1f82fff0d35259fe9fa31f3 | 729993 | 2022-04-01 15:30: | BTC | BTC | bc1qgmmmd9pndkhhtcw6erxqvtg75j0njzxjwdqk | ChipMixer | bc1qgmmmd9pndkhhtcw6erxqvtg75j0njzxjwc | bc1qslmukx6cefeqek4rdjtelr9j26j35vawfxyv3 | | ChipMixer | 15.554967 | 15.554967 | 15.554967 | 15.554967 |
| dc3d1f5e25ed69cddc571c213e9e78c89afcf66df8c5327dafa7245f30ddeaaf | 729993 | 2022-04-01 15:30: | BTC | BTC | C-7034270 | C-7034270 | bc1qy5a0rd3tvrv6kr2capzxh2fg988f4zwf3dujj | bc1qcm8a4jpnnrc22f09yswmhuanpty74dm8v | | | 3.46194438 | 3.45494438 | 3.45494438 | 3.45494438 |
| 0d618b5737cb7cc4c701e69692e56f38b23ae8861c06d269f9682443cc25f8e4 | 729997 | 2022-04-01 15:47: | BTC | BTC | C-7034270 | C-7034270 | bc1qcm8a4jpnnrc22f09yswmhuanpty74dm8v | bc1qlqpvsx9l9r39tquwr0zvhm8u2pej7rd23wu | | | 3.45490538 | 3.44790538 | 3.44790538 | 3.44790538 |
| 1039e39ad30d29839d4a04fbdfdaaf3a79cf34da7c337da1846825f8efdc3969 | 729999 | 2022-04-01 16:02: | BTC | BTC | bc1q537h8wdcy47c5km7wfnhjvjjmn3t3r7g9cde | ChipMixer | bc1q537h8wdcy47c5km7wfnhjvjjmn3t3r7g9c | bc1qut932cpv2k3fsdnungn00xuzupedte5vvw | | ChipMixer | 16.220067 | 16.220067 | 16.220067 | 16.220067 |
| 4d3a7f222f5fcc6f45b237745b6a3464df04a141918437b61f730da955bf5e6a | 729999 | 2022-04-01 16:02: | BTC | BTC | bc1q5dd57n4g9d9qu4uvdq0au8vmmnt4hwsrsx | ChipMixer | bc1q5dd57n4g9d9qu4uvdq0au8vmmnt4hwsr | bc1qmqwmn9vhzdvmx6yj8u0p94ej044wxgj7 | | ChipMixer | 15.676767 | 15.676767 | 15.676767 | 15.676767 |
| 329597c8f49c86c6a552fc8f9d98bc4eaf5164a30b5f4eedf2baafa0e62de458 | 729999 | 2022-04-01 16:02: | BTC | BTC | C-7027052 | bc1qpnn33vhncmgctct4mm5f9sttsazvyhnn2zwuas | bc1q4f7nwd85wg78dg7ly9n99fa4r2ugg2rk3p | bc1qpnn33vhncmgctct4mm5f9sttsazvyhnn2z | | | 3.27566413 | 3.26366413 | 2.59233468 | 2.59233468 |
| 595d5d9a7cc7653a9d9e7701eadb1bb040dfa75614e7b4a7c6b0fc8e59bc9b0e | 729999 | 2022-04-01 16:02: | BTC | BTC | C-7034270 | C-7059646 | bc1qlqpvsx9l9r39tquwr0zvhm8u2pej7rd23wu | bc1q6wjaj0gchz2ezk8mgkxh8ceuscydhf9yzq | | | 3.44786739 | 3.44625739 | 3.44625739 | 3.44625739 |
| 8542d204584fca6288583ff45a98cc3b921000d622d4ba3eaad95e844616682e | 729999 | 2022-04-01 16:02: | BTC | BTC | N-84913017 | C-3135604 | bc1quu20zqdq7gm4ujmakq6m7zvyufmrv9yz | bc1q74v2xplank73ywvaymhyl9kqg6g62ktavt | | | 0.02252933 | 0.01375515 | 0.01375515 | 0.01375515 |
| 8542d204584fca6288583ff45a98cc3b921000d622d4ba3eaad95e844616682e | 729999 | 2022-04-01 16:02: | BTC | BTC | N-84913017 | N-83822213 | bc1quu20zqdq7gm4ujmakq6m7zvyufmrv9yz | 343nWsRkxG7ZX4rJy16Yzyu6dxMfGZ56xx | | | 0.02252933 | 0.00603334 | 0.00603334 | 0 |
| 883bb0afdec54c4af42d4d5c0308bb38d6a1f67c1eab3f7710ac9a27ec1f2400 | 730001 | 2022-04-01 16:20: | BTC | BTC | bc1qsntqg43wz42yqa6xptrdlykun488kvkz3thrqh | ChipMixer | bc1qsntqg43wz42yqa6xptrdlykun488kvkz3th | bc1qy4rwmmzzr9qmt4uueqywp4j2qvk4d988 | | ChipMixer | 16.591067 | 16.591067 | 16.591067 | 16.591067 |
| 7cf4e9c6f6bd33d0e0958868e397b1539385971405a4e56aff1eff4815a96701 | 730001 | 2022-04-01 16:20: | BTC | BTC | bc1qdcv0vqy5p87d6xarcg6d8r0njz0ryxlj6qfvh0 | ChipMixer | bc1qdcv0vqy5p87d6xarcg6d8r0njz0ryxlj6qfv | bc1qnrqsycfgcg6taqyh39f23gep743t0xeq5s2 | | ChipMixer | 16.371667 | 16.371667 | 16.371667 | 16.371667 |
| 5eaca97374282c58c323e30877fc99bb9e34b5914f1eb3a9651b5500d47ac251 | 730001 | 2022-04-01 16:20: | BTC | BTC | bc1qg9daljpq4kh5206mjr2y48cyrsr64wfjnt9zk8 | ChipMixer | bc1qg9daljpq4kh5206mjr2y48cyrsr64wfjnt9z | bc1qx27pfyx60g7g38shyznaz6dl8s023dx866 | | ChipMixer | 16.695367 | 16.695367 | 16.695367 | 16.695367 |
| fe972961749adb94a3e124081e1e657adbbf76ff3c251aa81865f8da41297863 | 730001 | 2022-04-01 16:20: | BTC | BTC | bc1qfz0t5hqu0zn844p9qg7k7p9elkrs2uj5c7vsj0 | ChipMixer | bc1qfz0t5hqu0zn844p9qg7k7p9elkrs2uj5c7v | bc1qlwcvxf22rctwjc5hp683gvus2tr6xfcmv284 | | ChipMixer | 15.087867 | 15.087867 | 15.087867 | 15.087867 |
| 51885ae15825176d6c46fe11766f0a3db9e30330f98317659a92de2567b8898d | 730001 | 2022-04-01 16:20: | BTC | BTC | bc1q3wnxhclxx3mvzg7k5fahzf6stk0ytmk3sspm | ChipMixer | bc1q3wnxhclxx3mvzg7k5fahzf6stk0ytmk3ss | bc1qpl0kavcqmvrf3vasrrpfnquusjfjzx2apv69zy | | ChipMixer | 16.092267 | 16.092267 | 16.092267 | 16.092267 |
| cbe263dab79d7611b2f226c81e6057d598a4d22abeee0d1cbd9e3a65280d82e5 | 730001 | 2022-04-01 16:20: | BTC | BTC | bc1qy8erl2wtamr09dzlydyheqm88wedcspra5qq | ChipMixer | bc1qy8erl2wtamr09dzlydyheqm88wedcspra5 | bc1qtm0z2ujj5j23glcht27mq7r8w5xlkhqxptsz | | ChipMixer | 17.074867 | 17.074867 | 17.074867 | 17.074867 |
| 3bb2aecd49020b49590165fbde780605e326babc891e46cb15f2a45cc55fe6ee | 730001 | 2022-04-01 16:20: | BTC | BTC | bc1qfj2ma0j575peu03nxqgpvw3rqtdhzsa99k4dy | ChipMixer | bc1qfj2ma0j575peu03nxqgpvw3rqtdhzsa99k | bc1q5zkkahgwmrrfzywrlnkmgsw65te3ugrdfp | | ChipMixer | 16.621867 | 16.621867 | 16.621867 | 16.621867 |
| c6bc99b7843cd96186a90d5b4fc66c072a0d1554fbfb464718256ba0e81f6602 | 730004 | 2022-04-01 16:50: | BTC | BTC | bc1qh7vkyjegtayxwhfjrkatkx22mndpdt7xyjuyva | ChipMixer | bc1qh7vkyjegtayxwhfjrkatkx22mndpdt7xyjuy | bc1qah23neelatcyzfkvp0u02ur56hf8fghtways | | ChipMixer | 15.727467 | 15.727467 | 15.727467 | 15.727467 |
| 41e0ab3d6239a5ad070fa860010179e392acbf59a8827659d316f9398d7c531a | 730004 | 2022-04-01 16:50: | BTC | BTC | bc1qjss5dq5qdu6wl84q4lgug577np70p07gd9yz | ChipMixer | bc1qjss5dq5qdu6wl84q4lgug577np70p07gd9 | bc1q4rhjpcm4f4tdu4hltedlvcz05n47xal6ux87 | | ChipMixer | 16.515667 | 16.515667 | 16.515667 | 16.515667 |
| 33bfe733e15c9d91ac5317061f301c4733bf69683313fee34819c27d51af1f23 | 730004 | 2022-04-01 16:50: | BTC | BTC | bc1qsd8y7v90yzed99w8t3pz75cpfzff5j9q3j8u9c | ChipMixer | bc1qsd8y7v90yzed99w8t3pz75cpfzff5j9q3j8 | bc1qrscu75wlcfnssvt7zhp94ssjyleezydueyew | | ChipMixer | 15.183967 | 15.183967 | 15.183967 | 15.183967 |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 42f848bca84a26a730c3592c061dec6162abacfd7efd93f07d5c75b40b254735 | 730004 | 2022-04-01 16:50: | BTC | BTC | bc1qvkgdc5yp3xfsy7mnmrfqxdpnew7qsn2vmuy | ChipMixer | bc1qvkgdc5yp3xfsy7mnmrfqxdpnew7qsn2vm | bc1q8jtsege7ln5jnpualacyfw55gfrz05vaq8gs | | ChipMixer | 16.772067 | 16.772067 | 16.772067 | 16.772067 |
| 658c195d2f358a8e31a1c7469e60824da8b84bf74bc959358f2b8dbfa5a68858 | 730004 | 2022-04-01 16:50: | BTC | BTC | bc1qxrfd73wdl4wv6gd4s9l5g2e82fzwxlk3eh22n | ChipMixer | bc1qxrfd73wdl4wv6gd4s9l5g2e82fzwxlk3eh2 | bc1q9ygqm4spl4mcacp2fgtd4yd8tz2xrqqwzx | | ChipMixer | 15.658967 | 15.658967 | 15.658967 | 15.658967 |
| bc9a7322a3b9cbe658e6e703b84ba8cfff80eef04d188fec9e443185d86fabb1 | 730004 | 2022-04-01 16:50: | BTC | BTC | bc1qrlhkthdxu4upyap6phn2w3ks8795ved4gc9g | ChipMixer | bc1qrlhkthdxu4upyap6phn2w3ks8795ved4gc | bc1qntv82lekx4qghmm2jegh6wms92de78flf9 | | ChipMixer | 16.139567 | 16.139567 | 16.139567 | 16.139567 |
| 9fc65c13ea51b28dda5e3f4a342aa3a8e18d5d1cbb2fa64491b82a10aafc02b3 | 730004 | 2022-04-01 16:50: | BTC | BTC | bc1qy3xt7m300l2rq74aun3azpvzurp4syyy9phj0 | ChipMixer | bc1qy3xt7m300l2rq74aun3azpvzurp4syyy9p | bc1qahd8v2pudlmyg2grj45kfgxtls0v49j0kjtug | | ChipMixer | 15.831367 | 15.831367 | 15.831367 | 15.831367 |
| a19e334a9f03c35eced9e6c28e0567ef843de88423d7bdc5357e7bd5bd91acbf | 730004 | 2022-04-01 16:50: | BTC | BTC | bc1qnc9zc582hdxlvph54d99gnevm4e4c3yr9a3 | ChipMixer | bc1qnc9zc582hdxlvph54d99gnevm4e4c3yr9 | bc1qsyu9tmnmxtsa8l7nxwwe0w0pryngtwfx2s | | ChipMixer | 16.508567 | 16.508567 | 16.508567 | 16.508567 |
| 48f8fa5cacdca6e479f4ff9d60f88575e713a492c6ea0bad4ee72070c37a87d4 | 730004 | 2022-04-01 16:50: | BTC | BTC | bc1q8m6lek94e6pyp6t5lr9je5pt3fj0rs283wadv6 | ChipMixer | bc1q8m6lek94e6pyp6t5lr9je5pt3fj0rs283wad | bc1qdp3x2fyvkquqkmq8d6lhas73j9w6cj8rlkvl | | ChipMixer | 16.247167 | 16.247167 | 16.247167 | 16.247167 |
| db728685ec064a60693fc6fe507b93cef8508b0140da7ecb4a65924a5d97cc83 | 730004 | 2022-04-01 16:50: | BTC | BTC | C-7059646 | C-7059646 | bc1q6wjaj0gchz2ezk8mgkxh8ceuscydhf9yzq | bc1qwvcdzu0368vfww25r3f5h9l0wecmlylwag | | | 3.44621904 | 3.44434904 | 3.44434904 | 3.44434904 |
| d3ef6fb9b926a183b6b7a72d192c13221dfa8da37096388900ad84d5cbeb345a | 730004 | 2022-04-01 16:50: | BTC | BTC | bc1qnt87zerj5ap4443fdssukltfemnl47xce6grl | N-83822213 | bc1qnt87zerj5ap4443fdssukltfemnl47xce6gr | 3FmtWZB6ZAH22dnvxzRnCLpeyXkmrPShG | | | 0.03396949 | 0.021 | 0.021 | 0.021 |
| d3ef6fb9b926a183b6b7a72d192c13221dfa8da37096388900ad84d5cbeb345a | 730004 | 2022-04-01 16:50: | BTC | BTC | bc1qnt87zerj5ap4443fdssukltfemnl47xce6grl | N-85026320 | bc1qnt87zerj5ap4443fdssukltfemnl47xce6gr | 37anBaMkHuuCPnPQCv3TVZ57sHCBNZQ | | | 0.03396949 | 0.01296949 | 0.01296949 | 0.01296949 |
| da59ea632d6971b9a99c01ed676e3b87beb0c0e52bc26c2c4226c8c7b7532796 | 730004 | 2022-04-01 16:50: | BTC | BTC | C-7044222 | C-7051600 | bc1qx57xmh73jpxeqyh53hemv6akuxfqvyyfhl | bc1qjlvjlws0xzqd32xqldk0fxg9yy30kyhz3lv6g | | | 0.41249583 | 0.41249583 | 0.01290656 | 0.01290656 |
| 5669d89490f1a93cbf1c0136aa3afaf06b89b62268eaeeaf4c73f48b57c2ca1c | 730005 | 2022-04-01 16:57: | BTC | BTC | bc1qcchjkmxl7xgf63n0l2as77nvkrdjmyh5ch30jl | ChipMixer | bc1qcchjkmxl7xgf63n0l2as77nvkrdjmyh5ch3 | bc1q2qsleevj9qxxn99ks9lmjrygc52g2u3sy9z | | ChipMixer | 17.092567 | 17.092567 | 17.092567 | 17.092567 |
| 760d5efd00a975dafbb7eb242af2d0a6a9b80472e148274cb6ac492793568d52 | 730005 | 2022-04-01 16:57: | BTC | BTC | bc1qr7myhrcr87ggulu426ywgucxanrs920t9vzm | ChipMixer | bc1qr7myhrcr87ggulu426ywgucxanrs920t9v | bc1qhfn8jsmu4vhzmxhyw8e9hnnyxlv9wmlk3 | | ChipMixer | 16.207867 | 16.207867 | 16.207867 | 16.207867 |
| 7487e688e2416bdba6d1b6c347bd8c5d960edf5c1eef3182a95b357d07ff64ef | 730005 | 2022-04-01 16:57: | BTC | BTC | bc1qvcjt2w59zrrpplnyc3pesncnhgl44nnla047hh | ChipMixer | bc1qvcjt2w59zrrpplnyc3pesncnhgl44nnla047 | bc1qrwx6syns47dk5mff9r62kyyacf2e78eggh | | ChipMixer | 15.401567 | 15.401567 | 15.401567 | 15.401567 |
| 18113e8599918c17fcf5dd55966f9cd7eed24bb651c75ddf3f17e41f0eed3404 | 730006 | 2022-04-01 17:14: | BTC | BTC | bc1q5eny32hhz5s6mysx8frd40q6teu0qapydttph | ChipMixer | bc1q5eny32hhz5s6mysx8frd40q6teu0qapydt | bc1qw466lyd0ft5szt53s532m5szjqtq0srykxwu | | ChipMixer | 16.178867 | 16.178867 | 16.178867 | 16.178867 |
| 67c4a19263a070fde8a4095466b3e96a78767ab92a13dbd9db8dc7c2a2674512 | 730006 | 2022-04-01 17:14: | BTC | BTC | bc1qv4legqua0rm3m269d3qseu6rjkl4cqt8pqfhut | ChipMixer | bc1qv4legqua0rm3m269d3qseu6rjkl4cqt8pqf | bc1q60s23pjl2j2qzpkdmjglupzapcmz0yznj8rg | | ChipMixer | 15.502767 | 15.502767 | 15.502767 | 15.502767 |
| cf6da4cafcf8c368ba39bde2ad64630d19693e9fe371c8145bb96db86de87f14 | 730006 | 2022-04-01 17:14: | BTC | BTC | bc1qvfe23jzlrx25yw8gw2ssaf85rtymljdtnkvpny | ChipMixer | bc1qvfe23jzlrx25yw8gw2ssaf85rtymljdtnkvpn | bc1q3qc7zlxd7mjg08jjc9wp7lljfumg6rhsamac | | ChipMixer | 15.834367 | 15.834367 | 15.834367 | 15.834367 |
| f7dd95157471822a37dfd46d6150fe97dde1c70f93a1cc535385c412e53e5837 | 730006 | 2022-04-01 17:14: | BTC | BTC | bc1qxs4wa49x86x9mwlt6tnmtwewc4vce0a9exv | ChipMixer | bc1qxs4wa49x86x9mwlt6tnmtwewc4vce0a9e | bc1qj6f03d7ht78z3ytxynxhdcghgmzhq9eg2p | | ChipMixer | 15.644067 | 15.644067 | 15.644067 | 15.644067 |
| 317509dda9279d364ece963740fa54d6538842c365ad6d562339226f8926933d | 730006 | 2022-04-01 17:14: | BTC | BTC | bc1q8d06pxv86sqlg7dfh8f0kp0ea66hw35wmdg | ChipMixer | bc1q8d06pxv86sqlg7dfh8f0kp0ea66hw35wm | bc1qyj4us8zcqnn356467yvprqacquxcq74nvfr | | ChipMixer | 15.024567 | 15.024567 | 15.024567 | 15.024567 |
| a50bcdd7735824578cbdd59295127fdc9350eb08bda13251f87e633688473963 | 730006 | 2022-04-01 17:14: | BTC | BTC | bc1q26nfjf397el7zal2w420nnpdl89e0dakch7kw7 | ChipMixer | bc1q26nfjf397el7zal2w420nnpdl89e0dakch7l | bc1q0uv6f3mgk69drl8ell7rxu5ggesm7w0gz9 | | ChipMixer | 15.712667 | 15.712667 | 15.712667 | 15.712667 |
| 095f750377f81e7e95256936cefa4bfdb441a3e0ced4ce71bcd1bfb5d687cc77 | 730006 | 2022-04-01 17:14: | BTC | BTC | bc1quvd6ylgpeqkvuczudgny9zs3q9y29l6csle7r | ChipMixer | bc1quvd6ylgpeqkvuczudgny9zs3q9y29l6csle | bc1q4ctwm305u4q83asep9x40awdsqt355wa | | ChipMixer | 17.182567 | 17.182567 | 17.182567 | 17.182567 |
| 2de80934d3f9dd737a5c39f06bf8e017b42439389289d8fa0840fb1c6d2eefe3 | 730006 | 2022-04-01 17:14: | BTC | BTC | bc1qnw7xzrfzav4k988uguj9tuv066c826gzln9g03 | ChipMixer | bc1qnw7xzrfzav4k988uguj9tuv066c826gzln9 | bc1q8qkmkxad9dzdn638h0gsahppp8keguqr | | ChipMixer | 15.848267 | 15.848267 | 15.848267 | 15.848267 |
| 8000c30a41d0a716550301d375248973b6fd87f95736d4436d6e493adf231ee5 | 730006 | 2022-04-01 17:14: | BTC | BTC | bc1q2m6zhyrw8vn9c9vymsrk97wnwm2hdrv5w | ChipMixer | bc1q2m6zhyrw8vn9c9vymsrk97wnwm2hdrv5 | bc1qpnml8cm4kvmfgem5mg9cs44jwzkfes30 | | ChipMixer | 18.018367 | 18.018367 | 18.018367 | 18.018367 |
| 536235083eed3b5d2f5373ec81fa09c6647c2dff48bf0b284757c9f3ef1fcc7a | 730006 | 2022-04-01 17:14: | BTC | BTC | bc1qpnn33vhncmgctct4mm5f9sttsazvyhnn2zwu | C-7051596 | bc1qpnn33vhncmgctct4mm5f9sttsazvyhnn2z | bc1qp4ayucevwefl569uacu88upapfkndhv3fh | | | 3.26362446 | 3.24511446 | 2.59227567 | 2.59227567 |
| 9dc92740b274407539459707a207b6c27208bbe70265e3c048adcb5a2a5f46a1 | 730006 | 2022-04-01 17:14: | BTC | BTC | C-7059646 | bc1q8v2qm6wuld6mj5yg460ylefe00vhrljhw3ads3 | bc1qwvcdzu0368vfww25r3f5h9l0wecmlylwag | bc1q8v2qm6wuld6mj5yg460ylefe00vhrljhw3a | | | 3.44431791 | 0.1 | 0.1 | 0.1 |
| 9dc92740b274407539459707a207b6c27208bbe70265e3c048adcb5a2a5f46a1 | 730006 | 2022-04-01 17:14: | BTC | BTC | C-7059646 | bc1qwjrs6f8f9vr7qj9cllslvlp9t43tnygerekx36 | bc1qwvcdzu0368vfww25r3f5h9l0wecmlylwag | bc1qwjrs6f8f9vr7qj9cllslvlp9t43tnygerekx36 | | | 3.44431791 | 3.34431791 | 3.34431791 | 3.34431791 |
| dfd0b2f252d647cacded506bdee0877b0f1c6837c341ede291f25caebe0b0931 | 730007 | 2022-04-01 17:24: | BTC | BTC | bc1q7gkm6cyj7ugq5p4kgxqu9myreepulamk4fry | ChipMixer | bc1q7gkm6cyj7ugq5p4kgxqu9myreepulamk4 | bc1qg76gdtmea9q5ggm9cdz6zylgz2ggq663 | | ChipMixer | 16.419967 | 16.419967 | 16.419967 | 16.419967 |
| 824b43b0a5fe8446f3f3fc994587ae6d63e1265c5a140cf30b6d7bc14b2fe5d7 | 730007 | 2022-04-01 17:24: | BTC | BTC | bc1qahsafw7fvn23rrlgv73hf2hc9keuakgvxr5ncm | ChipMixer | bc1qahsafw7fvn23rrlgv73hf2hc9keuakgvxr5r | bc1qak2htcc0etlz4ge6cl0mqkesextq6udmts0 | | ChipMixer | 17.513767 | 17.513767 | 17.513767 | 17.513767 |
| b85d884edc7569c67a83aedd138e85ddb20e66b36b167caebc9f1f16dcf7ed63 | 730007 | 2022-04-01 17:24: | BTC | BTC | bc1qwjrs6f8f9vr7qj9cllslvlp9t43tnygerekx36 | bc1qmhtxuypzc5jlgnxke5039e242tjglpf5jczu09 | bc1qwjrs6f8f9vr7qj9cllslvlp9t43tnygerekx36 | bc1qmhtxuypzc5jlgnxke5039e242tjglpf5jczu0 | | | 3.34428921 | 0.01931 | 0.01931 | 0.01931 |
| b85d884edc7569c67a83aedd138e85ddb20e66b36b167caebc9f1f16dcf7ed63 | 730007 | 2022-04-01 17:24: | BTC | BTC | bc1qwjrs6f8f9vr7qj9cllslvlp9t43tnygerekx36 | C-7052012 | bc1qwjrs6f8f9vr7qj9cllslvlp9t43tnygerekx36 | bc1qe95nhqfvdywhqrtfj8fk0hykj0eavaeu0nq4 | | | 3.34428921 | 3.32497921 | 3.32497921 | 3.32497921 |
| b39059e665d7226ac0633f246630a5a9767fd80026699ce25e98ef8b8d966043 | 730009 | 2022-04-01 18:02: | BTC | BTC | bc1qjvtfh44hw5ktmm7l0ax5k502fq5dv3nrs7l273 | C-7060031 | bc1qjvtfh44hw5ktmm7l0ax5k502fq5dv3nrs7l | bc1qwhu85ac5mwqem8904ty9ehr8jjcmw0yjr | | | 0.90039082 | 0.89811082 | 0.89811082 | 0.89811082 |
| e264b2eb287d70e9c7d56d4f9d6663748ebd57e5389b05addfd9aecc5209f614 | 730009 | 2022-04-01 18:02: | BTC | BTC | C-7052012 | C-7052012 | bc1qe95nhqfvdywhqrtfj8fk0hykj0eavaeu0nq4 | bc1qjnp3ahf2mqk3y0hylpz5k86sjvvud9dvne | | | 3.32494973 | 3.32194973 | 3.32194973 | 3.32194973 |
| a9b05c1fea8321e19425db7287a923eebe33b2cba9dfb19052a8ca67f09e18c7 | 730009 | 2022-04-01 18:02: | BTC | BTC | C-7051596 | C-7051596 | bc1qp4ayucevwefl569uacu88upapfkndhv3fh | bc1qdere99q2k264uv7s5tam82vf53ua6d5jkn | | | 3.24508549 | 3.24108549 | 2.59227173 | 2.59227173 |
| 4bcff9f3c28a8d392c28689c13911019748024030868d4f232fc2fcbd05f3e21 | 730010 | 2022-04-01 18:07: | BTC | BTC | bc1qmhtxuypzc5jlgnxke5039e242tjglpf5jczu09 | bc1qw3az05ml8wtflknjk65m43qk9tt7k9ag8fv848 | bc1qmhtxuypzc5jlgnxke5039e242tjglpf5jczu0 | bc1qw3az05ml8wtflknjk65m43qk9tt7k9ag8fv | | | 0.01928462 | 0.019 | 0.019 | 0.019 |
| 2a3e41f6f83bd7ed1777ab6ee1b0a0ef722265f4b66b919316658af6d9af6660 | 730011 | 2022-04-01 18:12: | BTC | BTC | C-7051600 | N-83822213 | bc1qjlvjlws0xzqd32xqldk0fxg9yy30kyhz3lv6g | 36Nof5orHqqY211hKfSJ5Bo7zwZzvsUJtJ | | | 0.41243953 | 0.04 | 0.00012138 | 0 |
| 2a3e41f6f83bd7ed1777ab6ee1b0a0ef722265f4b66b919316658af6d9af6660 | 730011 | 2022-04-01 18:12: | BTC | BTC | C-7051600 | C-7051600 | bc1qjlvjlws0xzqd32xqldk0fxg9yy30kyhz3lv6g | bc1q9w6t7csch8m60hzz3u9xyyj2chl70alvmx | | | 0.41243953 | 0.37243953 | 0.01278518 | 0.01278518 |
| e7ec56f69d2adf8d1c87325371802532fd842887362179cf63c2dc4c9fc81828 | 730012 | 2022-04-01 18:49: | BTC | BTC | C-7052012 | bc1q5pch5tkrq7rgsnwqzxzryr0pn67pe733ks2mw4 | bc1qjnp3ahf2mqk3y0hylpz5k86sjvvud9dvne | bc1q5pch5tkrq7rgsnwqzxzryr0pn67pe733ks | | | 3.32190277 | 3.26733277 | 3.26733277 | 3.26733277 |
| b076a1bb1421e2aa9e91b7109054fa68e4c427a13b589448481a4025bb60a949 | 730012 | 2022-04-01 18:49: | BTC | BTC | C-7051596 | C-7051596 | bc1qdere99q2k264uv7s5tam82vf53ua6d5jkn | bc1qjff3rl3wz5ts2m0hd8lm0uuxec27pmt4srw | | | 3.24104857 | 3.23984857 | 2.59227137 | 2.59227137 |
| d2b25448a0ddd6b9a6e7d2527cf28828266351b5329819aff507b0df50d6b2e2 | 730013 | 2022-04-01 19:01: | BTC | BTC | C-7060031 | C-7060031 | bc1qwhu85ac5mwqem8904ty9ehr8jjcmw0yjr | bc1q3pszzd55fnyr07hc7u6sg26nvsrs4jfkwuf | | | 0.89807247 | 0.89507247 | 0.89507247 | 0.89507247 |
| ce7a9713cdec5745b5d81dcd6136e67543040874fd44685454b40ded32b0e7c9 | 730013 | 2022-04-01 19:01: | BTC | BTC | bc1qlfcmpwkfsqd8ugd7svq4z7p99pwqgxguuvks | N-83822213 | bc1qlfcmpwkfsqd8ugd7svq4z7p99pwqgxguu | 3HpSztbWqZoahfhuQxHfqyuwuLyN8HM6YM | | | 19.94977915 | 4 | 3.49433622 | 3.49433622 |
| ce7a9713cdec5745b5d81dcd6136e67543040874fd44685454b40ded32b0e7c9 | 730013 | 2022-04-01 19:01: | BTC | BTC | bc1qlfcmpwkfsqd8ugd7svq4z7p99pwqgxguuvks | bc1qlfcmpwkfsqd8ugd7svq4z7p99pwqgxguuvksxn | bc1qlfcmpwkfsqd8ugd7svq4z7p99pwqgxguu | bc1qlfcmpwkfsqd8ugd7svq4z7p99pwqgxguu | | | 19.94977915 | 15.94977915 | 15.94977915 | 15.94977915 |
| 3c2595126c70a68e4947fcead16a53df702890eee66eecfb2005e77b88635920 | 730013 | 2022-04-01 19:01: | BTC | BTC | bc1qlfcmpwkfsqd8ugd7svq4z7p99pwqgxguuvks | N-83822213 | bc1qlfcmpwkfsqd8ugd7svq4z7p99pwqgxguu | 3HpSztbWqZoahfhuQxHfqyuwuLyN8HM6YM | | | 15.94975501 | 3.9 | 3.9 | 3.9 |
| 3c2595126c70a68e4947fcead16a53df702890eee66eecfb2005e77b88635920 | 730013 | 2022-04-01 19:01: | BTC | BTC | bc1qlfcmpwkfsqd8ugd7svq4z7p99pwqgxguuvks | bc1qlfcmpwkfsqd8ugd7svq4z7p99pwqgxguuvksxn | bc1qlfcmpwkfsqd8ugd7svq4z7p99pwqgxguu | bc1qlfcmpwkfsqd8ugd7svq4z7p99pwqgxguu | | | 15.94975501 | 12.04975501 | 12.04975501 | 12.04975501 |
| 861de1ccd15ed35860c00dab5e0fe1ce50e7ecd640932653cf0078eb30bb63f1 | 730013 | 2022-04-01 19:01: | BTC | BTC | bc1qlfcmpwkfsqd8ugd7svq4z7p99pwqgxguuvks | N-83822213 | bc1qlfcmpwkfsqd8ugd7svq4z7p99pwqgxguu | 3HpSztbWqZoahfhuQxHfqyuwuLyN8HM6YM | | | 12.04973087 | 3.95 | 3.95 | 3.95 |
| 861de1ccd15ed35860c00dab5e0fe1ce50e7ecd640932653cf0078eb30bb63f1 | 730013 | 2022-04-01 19:01: | BTC | BTC | bc1qlfcmpwkfsqd8ugd7svq4z7p99pwqgxguuvks | bc1qlfcmpwkfsqd8ugd7svq4z7p99pwqgxguuvksxn | bc1qlfcmpwkfsqd8ugd7svq4z7p99pwqgxguu | bc1qlfcmpwkfsqd8ugd7svq4z7p99pwqgxguu | | | 12.04973087 | 8.09973087 | 8.09973087 | 8.09973087 |
| 0baed98d49d692100cd1d3766b94c6f56273268f4e9fcef21debbabfdcab220e | 730013 | 2022-04-01 19:01: | BTC | BTC | bc1qlfcmpwkfsqd8ugd7svq4z7p99pwqgxguuvks | N-83822213 | bc1qlfcmpwkfsqd8ugd7svq4z7p99pwqgxguu | 3HpSztbWqZoahfhuQxHfqyuwuLyN8HM6YM | | | 8.09970673 | 3.94 | 3.94 | 3.94 |
| 0baed98d49d692100cd1d3766b94c6f56273268f4e9fcef21debbabfdcab220e | 730013 | 2022-04-01 19:01: | BTC | BTC | bc1qlfcmpwkfsqd8ugd7svq4z7p99pwqgxguuvks | bc1qlfcmpwkfsqd8ugd7svq4z7p99pwqgxguuvksxn | bc1qlfcmpwkfsqd8ugd7svq4z7p99pwqgxguu | bc1qlfcmpwkfsqd8ugd7svq4z7p99pwqgxguu | | | 8.09970673 | 4.15970673 | 4.15970673 | 4.15970673 |
| 8932dd9051ada3676bf9bdb7d4f078d8ecf3a006f206da1a9a2d9eb05e0d1cee | 730015 | 2022-04-01 19:26: | BTC | BTC | C-7051600 | N-83822213 | bc1q9w6t7csch8m60hzz3u9xyyj2chl70alvmx | 36Nof5orHqqY211hKfSJ5Bo7zwZzvsUJtJ | | | 0.37238604 | 0.04 | 0.0001475 | 0 |
| 8932dd9051ada3676bf9bdb7d4f078d8ecf3a006f206da1a9a2d9eb05e0d1cee | 730015 | 2022-04-01 19:26: | BTC | BTC | C-7051600 | C-7051600 | bc1q9w6t7csch8m60hzz3u9xyyj2chl70alvmx | bc1q8enfx7f8ce7jhtcjf6t7qkzn5avsgwselattzp | | | 0.37238604 | 0.33238604 | 0.01263768 | 0.01263768 |
| e4c1c2a251fe479eafee9d6525e289c38371df637fce303811ede4768badb62c | 730015 | 2022-04-01 19:26: | BTC | BTC | N-83822213 | bc1q7nl33gqn4d2gvr6gtfuzv437sfymyyjad24f7t | 3HpSztbWqZoahfhuQxHfqyuwuLyN8HM6YM | bc1q7nl33gqn4d2gvr6gtfuzv437sfymyyjad24 | | | 3.99996203 | 3.96201203 | 3.49433296 | 3.49433296 |
| 09a6185d0733703a995dfdfc89458c4a60e9201f337bd2a13e18e976dfc07ce8 | 730016 | 2022-04-01 19:34: | BTC | BTC | bc1q7nl33gqn4d2gvr6gtfuzv437sfymyyjad24f7t | C-7049313 | bc1q7nl33gqn4d2gvr6gtfuzv437sfymyyjad24 | bc1q8uketfym4aqufzytu2a96afjflcmrg6hwf2v | | | 3.96195152 | 3.95063152 | 3.49431937 | 3.49431937 |
| 676279e7b32b48dde6f1edb81dbded3b3de306b5a18e5899cdba81ec22587bca | 730017 | 2022-04-01 19:51: | BTC | BTC | C-7051600 | N-83822213 | bc1q8enfx7f8ce7jhtcjf6t7qkzn5avsgwselattzp | 36Nof5orHqqY211hKfSJ5Bo7zwZzvsUJtJ | | | 0.33235929 | 0.03 | 0.00010296 | 0 |
| 676279e7b32b48dde6f1edb81dbded3b3de306b5a18e5899cdba81ec22587bca | 730017 | 2022-04-01 19:51: | BTC | BTC | C-7051600 | C-7051600 | bc1q8enfx7f8ce7jhtcjf6t7qkzn5avsgwselattzp | bc1qjt0206nmtllpd837w70dh3zd66hg754zv8 | | | 0.33235929 | 0.30235929 | 0.01253472 | 0.01253472 |
| 626fde17abd6a76a60e74f94a49e812e293913f7fef7cdc9337330dadc6cccbe | 730020 | 2022-04-01 20:14: | BTC | BTC | C-7049313 | C-7049313 | bc1q8uketfym4aqufzytu2a96afjflcmrg6hwf2v | bc1q9aml2vrc3hv56a8tjnhgqqrwn653r26z9xt | | | 3.95059252 | 3.93776252 | 3.49428252 | 3.49428252 |
| 3fc645854657303c4bd6783244c6b1b9f52861ef96b02fd76c6912963822c966 | 730023 | 2022-04-01 20:31: | BTC | BTC | N-83822213 | C-7047232 | 3HpSztbWqZoahfhuQxHfqyuwuLyN8HM6YM | bc1qthhwy7rmvsrkt754jp25cpsczhjmy7f424n | | | 3.94996166 | 3.94896166 | 3.94896166 | 3.94896166 |
| 9dd9622a6db13807b8e875281a1146c169c43bc3a88035e56a14116b9b547ae6 | 730025 | 2022-04-01 20:44: | BTC | BTC | C-7047232 | C-7047232 | bc1qthhwy7rmvsrkt754jp25cpsczhjmy7f424n | bc1qgjuqg454z9tsu7cefykk2dcyy2zn07u7rde | | | 3.94892332 | 3.94377332 | 3.94377332 | 3.94377332 |
| ac0160f5f279aafe7caa277a9cb57cc0ba015d875c010d978c98611acda53e80 | 730026 | 2022-04-01 20:48: | BTC | BTC | C-7051600 | N-83822213 | bc1qjt0206nmtllpd837w70dh3zd66hg754zv8 | 36Nof5orHqqY211hKfSJ5Bo7zwZzvsUJtJ | | | 0.30230862 | 0.04 | 0.00021941 | 0 |
| ac0160f5f279aafe7caa277a9cb57cc0ba015d875c010d978c98611acda53e80 | 730026 | 2022-04-01 20:48: | BTC | BTC | C-7051600 | C-7051600 | bc1qjt0206nmtllpd837w70dh3zd66hg754zv8 | bc1qa2y40jk9sdzx533ez9z7stfpewxxsg34pq | | | 0.30230862 | 0.26230862 | 0.01231531 | 0.01231531 |
| 133b5c73112959c2c42cf67691311d08dce5aee21751699797deb7154d898c48 | 730027 | 2022-04-01 21:20: | BTC | BTC | C-7047232 | N-84313636 | bc1qgjuqg454z9tsu7cefykk2dcyy2zn07u7rde | 3BaWJs5tWtFCLE8Lqvg5YjysnBqqwU7uai | | | 3.94373497 | 0.08 | 0.08 | 0.08 |
| 133b5c73112959c2c42cf67691311d08dce5aee21751699797deb7154d898c48 | 730027 | 2022-04-01 21:20: | BTC | BTC | C-7047232 | C-7047232 | bc1qgjuqg454z9tsu7cefykk2dcyy2zn07u7rde | bc1qkpcr9thc29mrvagh5w3uu6va5w2vkjqan | | | 3.94373497 | 3.86373497 | 3.86373497 | 3.86373497 |
| 8a7557e2f3aa65fdc622bd3d9f25e00b36d407908a645f1849ac6bcbcb22be9d | 730027 | 2022-04-01 21:20: | BTC | BTC | N-83822213 | bc1q9lemmwfqjwztncdmss4wvhhzxkxnfu5fdfnsc9 | 3HpSztbWqZoahfhuQxHfqyuwuLyN8HM6YM | bc1q9lemmwfqjwztncdmss4wvhhzxkxnfu5fdf | | | 3.93996199 | 0.018 | 0.018 | 0.018 |
| 8a7557e2f3aa65fdc622bd3d9f25e00b36d407908a645f1849ac6bcbcb22be9d | 730027 | 2022-04-01 21:20: | BTC | BTC | N-83822213 | bc1qk0jkzhf7mfdm3klm65kr5j83t3trqdarfrdn94 | 3HpSztbWqZoahfhuQxHfqyuwuLyN8HM6YM | bc1qk0jkzhf7mfdm3klm65kr5j83t3trqdarfrdn9 | | | 3.93996199 | 3.92196199 | 3.92196199 | 3.92196199 |
| 551e1702bad1ac96d2628cce75700f0851fa831b27b4d0bd51f86635aab8916a | 730028 | 2022-04-01 21:50: | BTC | BTC | C-7049313 | bc1q6403pu56cedaznsth3skss4k88hczl42yt6s2s | bc1q9aml2vrc3hv56a8tjnhgqqrwn653r26z9xt | bc1q6403pu56cedaznsth3skss4k88hczl42yt | | | 3.93770231 | 3.79643231 | 3.49094854 | 3.49094854 |
| 22254eedb27cf51efd9d7859135da8fe6ae3eb95ab973e7c3ab5b7d08da5d8bf | 730028 | 2022-04-01 21:50: | BTC | BTC | C-7051600 | N-83822213 | bc1qa2y40jk9sdzx533ez9z7stfpewxxsg34pq | 36Nof5orHqqY211hKfSJ5Bo7zwZzvsUJtJ | | | 0.26228328 | 0.05 | 0.00044751 | 0 |
| 22254eedb27cf51efd9d7859135da8fe6ae3eb95ab973e7c3ab5b7d08da5d8bf | 730028 | 2022-04-01 21:50: | BTC | BTC | C-7051600 | C-7051600 | bc1qa2y40jk9sdzx533ez9z7stfpewxxsg34pq | bc1q7yel08v85xsvxpla7vlaa3s4q68qzxtcq6v | | | 0.26228328 | 0.21228328 | 0.0118678 | 0.0118678 |
| 8f6f874aba9842fe62b6bad9d2057d8842176c28c70b67b631e4cc06ada09646 | 730029 | 2022-04-01 22:07: | BTC | BTC | bc1qk0jkzhf7mfdm3klm65kr5j83t3trqdarfrdn94 | bc1qjv5pq5psdkw8vc7gjs6p6h4jkhrsfkcwkpsnfl | bc1qk0jkzhf7mfdm3klm65kr5j83t3trqdarfrdn9 | bc1qjv5pq5psdkw8vc7gjs6p6h4jkhrsfkcwkps | | | 3.92191054 | 3.71819054 | 3.71819054 | 3.71819054 |
| f4d4121098d4b03bd921b41806ae431671448d69f6b60df8fccfef2abaab7187 | 730029 | 2022-04-01 22:07: | BTC | BTC | ChipMixer | ChipMixer | bc1q2hpjjhdlf442qepc4n5dpsh635ngt3hjds0 | bc1qj6purgvc3q32n0d3cvp90m3qyl485vth7g | ChipMixer | ChipMixer | 7.68 | 0.0856643 | 0.0856643 | 0.0856643 |
| f4d4121098d4b03bd921b41806ae431671448d69f6b60df8fccfef2abaab7187 | 730029 | 2022-04-01 22:07: | BTC | BTC | ChipMixer | ChipMixer | bc1q2hpjjhdlf442qepc4n5dpsh635ngt3hjds0 | bc1qcv638pm7c70zyyfelsv9a53p5g0eujn70c | ChipMixer | ChipMixer | 7.68 | 0.0856643 | 0.0856643 | 0.0856643 |
| f4d4121098d4b03bd921b41806ae431671448d69f6b60df8fccfef2abaab7187 | 730029 | 2022-04-01 22:07: | BTC | BTC | ChipMixer | ChipMixer | bc1q2hpjjhdlf442qepc4n5dpsh635ngt3hjds0 | bc1qj25sepyqpj76hk45fw40q250hadcrusvg7 | ChipMixer | ChipMixer | 7.68 | 0.0856643 | 0.0856643 | 0.0856643 |
| a05b17d296d7c187db3a3abb8d954f807e6070a1c9e777796f0da1b37c6c4f3b | 730029 | 2022-04-01 22:07: | BTC | BTC | ChipMixer | ChipMixer | bc1qqlzyrm900awrvwcm6slue30hly2kafr3w0 | bc1qfah357ar4mh94jllkshrdfs0u943lk0m02jr | ChipMixer | ChipMixer | 15.024159 | 14.994159 | 14.994159 | 14.994159 |
| faf376321e895dff4c81ef7e5dae8a38d214946e01fbee9b77333a12b68cf939 | 730030 | 2022-04-01 22:10: | BTC | BTC | ChipMixer | ChipMixer | bc1q4k3mknsg7tlrmged3jj2p97afwwlhzd4g6 | bc1qpc5nl72s637te2zd99az74ycy8x7twpunt | ChipMixer | ChipMixer | 15.104859 | 0.064 | 0.064 | 0.064 |
| 4c21ac9b623be2209a390f9610ad963d8759527a621dbdd36905964ca3603d40 | 730030 | 2022-04-01 22:10: | BTC | BTC | ChipMixer | ChipMixer | bc1qlwcvxf22rctwjc5hp683gvus2tr6xfcmv284 | bc1qad27hmhup98gswm4xl3v53lnxwfpnnqc | ChipMixer | ChipMixer | 15.087659 | 0.128 | 0.128 | 0.128 |
| 4c21ac9b623be2209a390f9610ad963d8759527a621dbdd36905964ca3603d40 | 730030 | 2022-04-01 22:10: | BTC | BTC | ChipMixer | ChipMixer | bc1qlwcvxf22rctwjc5hp683gvus2tr6xfcmv284 | bc1qwe0dfcyz7lqsknpgxm48kl9jl7tv892sz27j | ChipMixer | ChipMixer | 15.087659 | 0.128 | 0.128 | 0.128 |
| d9b77654bb5f2bc580ca3b68710595c591cf5c7996ac1e0d77f56e1246ec4f54 | 730030 | 2022-04-01 22:10: | BTC | BTC | ChipMixer | ChipMixer | bc1q60s23pjl2j2qzpkdmjglupzapcmz0yznj8rg | bc1qlgxumrctctvv9sdwy9gmz5xc7yetlej382h | ChipMixer | ChipMixer | 15.502559 | 15.442559 | 15.442559 | 15.442559 |
| 13816b88fe25865520e4903abc25ec0aa7e9c7233767e4bc219089bde474b864 | 730030 | 2022-04-01 22:10: | BTC | BTC | ChipMixer | ChipMixer | bc1qyj4us8zcqnn356467yvprqacquxcq74nvfr | bc1ql82w4hv7c4hy5e5m2dp82enqcqa4yxfy2 | ChipMixer | ChipMixer | 15.024359 | 0.256 | 0.256 | 0.256 |
| a649227cb49ca0f83c7c316a4f0084d8066eb5e05ba239faefa1f83d76d370cc | 730030 | 2022-04-01 22:10: | BTC | BTC | ChipMixer | ChipMixer | bc1qslmukx6cefeqek4rdjtelr9j26j35vawfxyv3 | bc1q95ch8zm6apuwuk4yw4s0kasf2h6wjcx3 | ChipMixer | ChipMixer | 15.554759 | 15.524759 | 15.524759 | 15.524759 |
| 4bbdd0aa3677f8abedfd2326e892c0712f8d4881407a422bab168f2eae1e3dd5 | 730030 | 2022-04-01 22:10: | BTC | BTC | ChipMixer | ChipMixer | bc1qrscu75wlcfnssvt7zhp94ssjyleezydueyew | bc1q5ney6fxp6k6acq7wh5nfu69mksgcnst0g | ChipMixer | ChipMixer | 15.183759 | 14.223759 | 14.223759 | 14.223759 |
| 4bbdd0aa3677f8abedfd2326e892c0712f8d4881407a422bab168f2eae1e3dd5 | 730030 | 2022-04-01 22:10: | BTC | BTC | ChipMixer | ChipMixer | bc1qrscu75wlcfnssvt7zhp94ssjyleezydueyew | bc1qfqju7kzp4hv6xk2gtcd7uzw98rw693tey9 | ChipMixer | ChipMixer | 15.183759 | 0.032 | 0.032 | 0.032 |
| a98838a897b8e5745d371be754e0983561255381669d01e30a21f5654dafc4d6 | 730030 | 2022-04-01 22:10: | BTC | BTC | ChipMixer | ChipMixer | bc1qrwx6syns47dk5mff9r62kyyacf2e78eggh | bc1qf5pu3eys3xyw2qcg363500ycvy2cls8lse | ChipMixer | ChipMixer | 15.401359 | 15.161359 | 15.161359 | 15.161359 |
| f7b21c8b7a815b8a604f1ede4ac06f0be8ac416833945da67b1e62092dbd1cf5 | 730030 | 2022-04-01 22:10: | BTC | BTC | ChipMixer | ChipMixer | bc1qfah357ar4mh94jllkshrdfs0u943lk0m02jr | bc1qrechgu3kgt6jcvgug02c2wg38t7ruyezkxu | ChipMixer | ChipMixer | 33.0123046 | 0.46509676 | 0.46509676 | 0.46509676 |
| f7b21c8b7a815b8a604f1ede4ac06f0be8ac416833945da67b1e62092dbd1cf5 | 730030 | 2022-04-01 22:10: | BTC | BTC | ChipMixer | ChipMixer | bc1qpnml8cm4kvmfgem5mg9cs44jwzkfes30 | bc1qrechgu3kgt6jcvgug02c2wg38t7ruyezkxu | ChipMixer | ChipMixer | 33.0123046 | 0.55890324 | 0.55890324 | 0.55890324 |
| de1f6da02306b36ec301d935ef681474798d47c73cf252bce15ffbfaa9b69ecb | 730031 | 2022-04-01 22:51: | BTC | BTC | C-7047232 | N-84313636 | bc1qkpcr9thc29mrvagh5w3uu6va5w2vkjqan | 3BaWJs5tWtFCLE8Lqvg5YjysnBqqwU7uai | | | 3.86369479 | 0.042 | 0.042 | 0.042 |
| de1f6da02306b36ec301d935ef681474798d47c73cf252bce15ffbfaa9b69ecb | 730031 | 2022-04-01 22:51: | BTC | BTC | C-7047232 | C-7047232 | bc1qkpcr9thc29mrvagh5w3uu6va5w2vkjqan | bc1q9hhdjxdcy5wpwau5krcr5vzru573td6rxrq | | | 3.86369479 | 3.82169479 | 3.82169479 | 3.82169479 |
| ed8d086be5458ec4a757d3bcceb1181645f660c6676f1914afbe5d56612f05d0 | 730031 | 2022-04-01 22:51: | BTC | BTC | N-83822213 | C-7055048 | 3HpSztbWqZoahfhuQxHfqyuwuLyN8HM6YM | bc1q04pula0gqjerxa6yhy8cmj6cztfjlxrt0guj38 | | | 3.89995911 | 3.87861911 | 3.87861911 | 3.87861911 |
| 112ad9848764c15ae60166190e6e2f3c6b36c09516f1ebb0ca076281723df62e | 730032 | 2022-04-01 22:57: | BTC | BTC | ChipMixer | ChipMixer | bc1qlgxumrctctvv9sdwy9gmz5xc7yetlej382h | bc1qcdtkzk6fvy5a5vh66hpfk83l9nqktkayar2v | ChipMixer | ChipMixer | 15.442351 | 0.016 | 0.016 | 0.016 |
| 112ad9848764c15ae60166190e6e2f3c6b36c09516f1ebb0ca076281723df62e | 730032 | 2022-04-01 22:57: | BTC | BTC | ChipMixer | ChipMixer | bc1qlgxumrctctvv9sdwy9gmz5xc7yetlej382h | bc1q7x3c3nahw0uk9lvf3qny8s3eh5gt5c6vtj0 | ChipMixer | ChipMixer | 15.442351 | 14.962351 | 14.962351 | 14.962351 |
| 112ad9848764c15ae60166190e6e2f3c6b36c09516f1ebb0ca076281723df62e | 730032 | 2022-04-01 22:57: | BTC | BTC | ChipMixer | ChipMixer | bc1qlgxumrctctvv9sdwy9gmz5xc7yetlej382h | bc1qd657mg3l355hxzuffhn95syhrps736svwd | ChipMixer | ChipMixer | 15.442351 | 0.016 | 0.016 | 0.016 |
| 55f9c872da417354eae020d33594bd60e0f9aab68509e20fb5cbcf386a48fd2e | 730032 | 2022-04-01 22:57: | BTC | BTC | ChipMixer | ChipMixer | bc1qj6f03d7ht78z3ytxynxhdcghgmzhq9eg2p | bc1qctzjtgvpzst7qn7lfu6r0gnp7zp2d9c9l9v8n | ChipMixer | ChipMixer | 15.643859 | 15.613859 | 15.613859 | 15.613859 |
| 650be784a924fd6f2e965e9621978d9086cae3ae34dcbfca48f9ccfa76bd0739 | 730032 | 2022-04-01 22:57: | BTC | BTC | ChipMixer | ChipMixer | bc1qa3nnzm5na2l6m43d4h89gawzmnkjky4r | bc1qedfwghtaw52jlgpkf99l9qshau9g6mzgqn | ChipMixer | ChipMixer | 15.585759 | 15.525759 | 15.525759 | 15.525759 |
| 84af2a8e0825414f5ed299c6bf8498f5000ddacfad5357ff454179bfe111b866 | 730032 | 2022-04-01 22:57: | BTC | BTC | ChipMixer | ChipMixer | bc1qf5pu3eys3xyw2qcg363500ycvy2cls8lse | bc1qc2huevt2a27u2xth64mfzvkhg3uk26fctp4 | ChipMixer | ChipMixer | 15.161151 | 14.201151 | 14.201151 | 14.201151 |
| 3a95d1c57c2a17c81bc9e40d7cb0bdb78e5b784401210818b88d9c44b602f895 | 730032 | 2022-04-01 22:57: | BTC | BTC | ChipMixer | ChipMixer | bc1q5ney6fxp6k6acq7wh5nfu69mksgcnst0g | bc1qe2y769a6c6200nw5c96k8p638lg9zckse | ChipMixer | ChipMixer | 14.223551 | 0.256 | 0.256 | 0.256 |
| 3a95d1c57c2a17c81bc9e40d7cb0bdb78e5b784401210818b88d9c44b602f895 | 730032 | 2022-04-01 22:57: | BTC | BTC | ChipMixer | ChipMixer | bc1q5ney6fxp6k6acq7wh5nfu69mksgcnst0g | bc1qzg5a8kvgsfjy3el9vts0rq5njlxsngq7anv3 | ChipMixer | ChipMixer | 14.223551 | 0.256 | 0.256 | 0.256 |
| bcdfaa6c44d62e39d0f581ac8c75739a2e18aaf90c48855f12e991e28181dd9b | 730032 | 2022-04-01 22:57: | BTC | BTC | ChipMixer | ChipMixer | bc1q95ch8zm6apuwuk4yw4s0kasf2h6wjcx3 | bc1qustljke3e30k63cj6ww72up4q020tcu9khr | ChipMixer | ChipMixer | 15.524551 | 15.284551 | 15.284551 | 15.284551 |
| dc94cbefc65c15d4d3e8bf5710ac5d625bb3f1262b5b1aa5f308a4b40a549330 | 730034 | 2022-04-01 23:03: | BTC | BTC | C-7055048 | C-7055048 | bc1q04pula0gqjerxa6yhy8cmj6cztfjlxrt0guj38 | bc1qh0qd872qf45rnxw4vg7kz3203zdc323g5 | | | 3.8785789 | 3.8715789 | 3.8715789 | 3.8715789 |
| 516499401be659b44fe425309b6539c7a3a06511ddce952fd49c56aeeca5f97a | 730034 | 2022-04-01 23:03: | BTC | BTC | ChipMixer | ChipMixer | bc1qmqwmn9vhzdvmx6yj8u0p94ej044wxgj7 | bc1qze2tkk3wn3r9wsnef62gdkue3tl5v40z63 | ChipMixer | ChipMixer | 15.676559 | 15.556559 | 15.556559 | 15.556559 |
| a5be19a8e51b1a817147da234feeabdf1410ceaba4f5b833a894cd0c8ae9f4a5 | 730034 | 2022-04-01 23:03: | BTC | BTC | ChipMixer | ChipMixer | bc1qedfwghtaw52jlgpkf99l9qshau9g6mzgqn | bc1qtxdfku7he5admk4l85lultdfyda7znapcym | ChipMixer | ChipMixer | 15.525551 | 0.064 | 0.064 | 0.064 |
| a5be19a8e51b1a817147da234feeabdf1410ceaba4f5b833a894cd0c8ae9f4a5 | 730034 | 2022-04-01 23:03: | BTC | BTC | ChipMixer | ChipMixer | bc1qedfwghtaw52jlgpkf99l9qshau9g6mzgqn | bc1q2rrv8yrtk4kkvew6wg3calxqdyr6dq884cd | ChipMixer | ChipMixer | 15.525551 | 0.064 | 0.064 | 0.064 |
| 7a8d9f9f7ab88a88ad44e185a53eeafec3c95aa224bc4dbb7bee2c2332133bac | 730034 | 2022-04-01 23:03: | BTC | BTC | ChipMixer | ChipMixer | bc1qctzjtgvpzst7qn7lfu6r0gnp7zp2d9c9l9v8n | bc1q3gnnvtt86yx2feqv7se5qdjf8dgpks8l0y0v | ChipMixer | ChipMixer | 15.613651 | 0.032 | 0.032 | 0.032 |
| 7a8d9f9f7ab88a88ad44e185a53eeafec3c95aa224bc4dbb7bee2c2332133bac | 730034 | 2022-04-01 23:03: | BTC | BTC | ChipMixer | ChipMixer | bc1qctzjtgvpzst7qn7lfu6r0gnp7zp2d9c9l9v8n | bc1qga5asu9e5ra2sx6zqe3jqeahnejh9wn96 | ChipMixer | ChipMixer | 15.613651 | 14.653651 | 14.653651 | 14.653651 |
| 7a8d9f9f7ab88a88ad44e185a53eeafec3c95aa224bc4dbb7bee2c2332133bac | 730034 | 2022-04-01 23:03: | BTC | BTC | ChipMixer | ChipMixer | bc1qctzjtgvpzst7qn7lfu6r0gnp7zp2d9c9l9v8n | bc1q8n58zrlsf3qjhl8ks2wmjc5aw0g5twrlupgu | ChipMixer | ChipMixer | 15.613651 | 0.032 | 0.032 | 0.032 |
| c0a3fdb6798c13acaefa50abf3496986cfec861900635dc659950fae16f3e2c9 | 730034 | 2022-04-01 23:03: | BTC | BTC | ChipMixer | ChipMixer | bc1q0uv6f3mgk69drl8ell7rxu5ggesm7w0gz9 | bc1qv4n5j4m8cq0t6tynhyn8fpghl27278xwut7 | ChipMixer | ChipMixer | 15.712459 | 15.652459 | 15.652459 | 15.652459 |
| 7765d493cf8343fddf96d3c1caff45fbbc605ac613b2018a714b8f96300b11cd | 730034 | 2022-04-01 23:03: | BTC | BTC | ChipMixer | ChipMixer | bc1q7x3c3nahw0uk9lvf3qny8s3eh5gt5c6vtj0 | bc1qd9cyn6p2ynhm2vz7w872xmaucnrfaq8a | ChipMixer | ChipMixer | 14.962143 | 0.256 | 0.256 | 0.256 |
| c084fd56781d42aa7bb97845d136f6e515b740bfd66cf8f6dd950a515d26a3ce | 730034 | 2022-04-01 23:03: | BTC | BTC | ChipMixer | ChipMixer | bc1qc2huevt2a27u2xth64mfzvkhg3uk26fctp4 | bc1qljlhk7lekknc03k3awpsvz0ql8mym0r6xg6 | ChipMixer | ChipMixer | 31.7146966 | 0.44540038 | 0.44540038 | 0.44540038 |
| c084fd56781d42aa7bb97845d136f6e515b740bfd66cf8f6dd950a515d26a3ce | 730034 | 2022-04-01 23:03: | BTC | BTC | ChipMixer | ChipMixer | bc1qak2htcc0etlz4ge6cl0mqkesextq6udmts0 | bc1qljlhk7lekknc03k3awpsvz0ql8mym0r6xg6 | ChipMixer | ChipMixer | 31.7146966 | 0.54929622 | 0.54929622 | 0.54929622 |
| 9e1f7061d313f4fe24a6c27337563d67c7770f6f84b6c5779cdd5a9a5c93b1f8 | 730034 | 2022-04-01 23:03: | BTC | BTC | ChipMixer | ChipMixer | bc1q9ygqm4spl4mcacp2fgtd4yd8tz2xrqqwzx | bc1q3pmwy5mzcmn7tvsv4zw3ym2wx9970x | ChipMixer | ChipMixer | 15.658759 | 15.178759 | 15.178759 | 15.178759 |
| 74d8c76289819863574ae6657da24d882a2c48d9cf290d3053a5cd6aaf63d8ff | 730034 | 2022-04-01 23:03: | BTC | BTC | ChipMixer | ChipMixer | bc1qustljke3e30k63cj6ww72up4q020tcu9khr | bc1qjw87hucmh87ywtw557gnw9rt6g7dtkl6pj | ChipMixer | ChipMixer | 15.284343 | 0.128 | 0.128 | 0.128 |
| 74d8c76289819863574ae6657da24d882a2c48d9cf290d3053a5cd6aaf63d8ff | 730034 | 2022-04-01 23:03: | BTC | BTC | ChipMixer | ChipMixer | bc1qustljke3e30k63cj6ww72up4q020tcu9khr | bc1qpk8vezgdgmxlh53g4dfr0rcrmdc0pewen | ChipMixer | ChipMixer | 15.284343 | 0.128 | 0.128 | 0.128 |
| 74d8c76289819863574ae6657da24d882a2c48d9cf290d3053a5cd6aaf63d8ff | 730034 | 2022-04-01 23:03: | BTC | BTC | ChipMixer | ChipMixer | bc1qustljke3e30k63cj6ww72up4q020tcu9khr | bc1qjf0x5zaat9thrq4k675jkpfw5jvxr7e7j7ks7d | ChipMixer | ChipMixer | 15.284343 | 0.128 | 0.128 | 0.128 |
| 74d8c76289819863574ae6657da24d882a2c48d9cf290d3053a5cd6aaf63d8ff | 730034 | 2022-04-01 23:03: | BTC | BTC | ChipMixer | ChipMixer | bc1qustljke3e30k63cj6ww72up4q020tcu9khr | bc1q0fmlr5jesal266s48uuqfdhj9c8yqzgec4m | ChipMixer | ChipMixer | 15.284343 | 0.128 | 0.128 | 0.128 |
| 74d8c76289819863574ae6657da24d882a2c48d9cf290d3053a5cd6aaf63d8ff | 730034 | 2022-04-01 23:03: | BTC | BTC | ChipMixer | ChipMixer | bc1qustljke3e30k63cj6ww72up4q020tcu9khr | bc1q0s28xp95ad52evav0kuu93tqgk7ryn96g | ChipMixer | ChipMixer | 15.284343 | 0.128 | 0.128 | 0.128 |
| ce7456612ef7c659919a66a9ac58c74a37f7e58638c78203c2a00151c9632836 | 730035 | 2022-04-01 23:23: | BTC | BTC | ChipMixer | ChipMixer | bc1qljlhk7lekknc03k3awpsvz0ql8mym0r6xg6 | bc1q86e55rlrssp2zsmuqqggh79gn5phpt3nty | ChipMixer | ChipMixer | 0.9944886 | 0.032 | 0.032 | 0.032 |
| ce7456612ef7c659919a66a9ac58c74a37f7e58638c78203c2a00151c9632836 | 730035 | 2022-04-01 23:23: | BTC | BTC | ChipMixer | ChipMixer | bc1qljlhk7lekknc03k3awpsvz0ql8mym0r6xg6 | bc1qj5n4ds3edxscf8z7p6gmxff5lhrt94jsct3m | ChipMixer | ChipMixer | 0.9944886 | 0.032 | 0.032 | 0.032 |
| 0cdb86b248578d936a3a25547276c311d8ac7db2bc8bcea19d4ad89e8f62cf5b | 730035 | 2022-04-01 23:23: | BTC | BTC | ChipMixer | ChipMixer | bc1q3pmwy5mzcmn7tvsv4zw3ym2wx9970x | bc1q9aagwdejwkggccvtv0at6ved5zdtrxkup2 | ChipMixer | ChipMixer | 15.178551 | 0.128 | 0.128 | 0.128 |
| 7f5cc168b8437ef4e64d0f4a9aa5976c75717e982ec5d66a77f0854c137b1e84 | 730035 | 2022-04-01 23:23: | BTC | BTC | ChipMixer | ChipMixer | bc1qv4n5j4m8cq0t6tynhyn8fpghl27278xwut7 | bc1qx3fvg4dwp3humlmdykupq9fg6h58pzy6r | ChipMixer | ChipMixer | 15.652251 | 15.412251 | 15.412251 | 15.412251 |
| aac8899d61f23826e2ad65973d1e5e2716922b09428adba44a665e696c4dab8f | 730035 | 2022-04-01 23:23: | BTC | BTC | ChipMixer | ChipMixer | bc1qk7kv5lljwm3xyhv23ydadlgqupv0z32c0rx | bc1q94m46vtgnjd6whcg060xy93929rlmhvpw | ChipMixer | ChipMixer | 15.740943 | 15.710943 | 15.710943 | 15.710943 |
| 9807fdcc01443aa7d634ffe857abb673a1ed11d767dede6b5ab46fe608752aa5 | 730035 | 2022-04-01 23:23: | BTC | BTC | ChipMixer | ChipMixer | bc1qah23neelatcyzfkvp0u02ur56hf8fghtways | bc1qg0vxdglpwmd3z6eq3cxqkt6nr38l5mr0e7 | ChipMixer | ChipMixer | 15.727259 | 15.667259 | 15.667259 | 15.667259 |
| 6e7747d50356c20a7273b7d460b65743b2f3b863c350d4e6afce8de6522dced9 | 730035 | 2022-04-01 23:23: | BTC | BTC | ChipMixer | ChipMixer | bc1qga5asu9e5ra2sx6zqe3jqeahnejh9wn96 | bc1qadep56gzjfdcvfpj3pwwhqwygtpw6uyhqy | ChipMixer | ChipMixer | 14.653443 | 6.973443 | 6.973443 | 6.973443 |
| f607430791afd096dca241144479be91b2474bd446ef895bf2e68a3c62bf37f8 | 730035 | 2022-04-01 23:23: | BTC | BTC | ChipMixer | ChipMixer | bc1qze2tkk3wn3r9wsnef62gdkue3tl5v40z63 | bc1qs7gvy9yqwsfw279f63matnuuy3guhvfqe | ChipMixer | ChipMixer | 15.556351 | 0.016 | 0.016 | 0.016 |
| f607430791afd096dca241144479be91b2474bd446ef895bf2e68a3c62bf37f8 | 730035 | 2022-04-01 23:23: | BTC | BTC | ChipMixer | ChipMixer | bc1qze2tkk3wn3r9wsnef62gdkue3tl5v40z63 | bc1q37ral3cg5tw5ga4820fcc00qq3y0za0ya6 | ChipMixer | ChipMixer | 15.556351 | 0.016 | 0.016 | 0.016 |
| 19275aec42242d1cce079afbee57ca00ebd14040bfc4d5f3a748fffd2ca0d8af | 730036 | 2022-04-01 23:40: | BTC | BTC | C-7055048 | bc1qxhhlf9u0g2g6dm7zks3uah83k576zev7rg2npr | bc1qh0qd872qf45rnxw4vg7kz3203zdc323g5 | bc1qxhhlf9u0g2g6dm7zks3uah83k576zev7r | | | 3.87153903 | 3.85653903 | 3.85653903 | 3.85653903 |
| 04ac942060f9d56334a90a067565f328e2d957a2ff4c572b8dcc553307d7cc55 | 730036 | 2022-04-01 23:40: | BTC | BTC | ChipMixer | ChipMixer | bc1qahd8v2pudlmyg2grj45kfgxtls0v49j0kjtug | bc1q95ahn59ahhtlu29twhlhkwq4pr8067adgs | ChipMixer | ChipMixer | 15.831159 | 15.771159 | 15.771159 | 15.771159 |
| 3c72f4382637c3869f4892f8fc4a3946f0089971e5ce0a1d5f98e72d3c73a868 | 730036 | 2022-04-01 23:40: | BTC | BTC | ChipMixer | ChipMixer | bc1qg0vxdglpwmd3z6eq3cxqkt6nr38l5mr0e7 | bc1q7hy3njy3j7hzrh7xx389snynl53uty8vkrqa | ChipMixer | ChipMixer | 15.667051 | 14.707051 | 14.707051 | 14.707051 |
| 3c72f4382637c3869f4892f8fc4a3946f0089971e5ce0a1d5f98e72d3c73a868 | 730036 | 2022-04-01 23:40: | BTC | BTC | ChipMixer | ChipMixer | bc1qg0vxdglpwmd3z6eq3cxqkt6nr38l5mr0e7 | bc1qv4dc8fnqu6cnp26ypmr6lxvrg29mkuev9 | ChipMixer | ChipMixer | 15.667051 | 0.032 | 0.032 | 0.032 |
| 99f7d909d3b3c526858a9431f978b32989f328aa56efbb9dea3be99c07927f8f | 730036 | 2022-04-01 23:40: | BTC | BTC | ChipMixer | ChipMixer | bc1qx3fvg4dwp3humlmdykupq9fg6h58pzy6r | bc1qxjjyfhj0uxmgcjdkna5jcgsga75uga2apkls | ChipMixer | ChipMixer | 15.412043 | 7.732043 | 7.732043 | 7.732043 |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 99f7d909d3b3c526858a9431f978b32989f328aa56efbb9dea3be99c07927f8f | 730036 | 2022-04-01 23:40: | BTC | BTC | ChipMixer | ChipMixer | bc1qx3fvg4dwp3humlmdykupq9fg6h58pzy6r | bc1qf4x4u2qh0m8fdkyr5plqk4x38zn0j9m0ap | ChipMixer | ChipMixer | 15.412043 | 0.256 | 0.256 | 0.256 |
| 99f7d909d3b3c526858a9431f978b32989f328aa56efbb9dea3be99c07927f8f | 730036 | 2022-04-01 23:40: | BTC | BTC | ChipMixer | ChipMixer | bc1qx3fvg4dwp3humlmdykupq9fg6h58pzy6r | bc1qfu7cvc7nk6u7zlhrl4ynu0rkhx05xlvpmgar | ChipMixer | ChipMixer | 15.412043 | 0.256 | 0.256 | 0.256 |
| 21b572b1a3006159d2d69f9d88b1fa70f5e61984583b52be68fede3c3bd58d9a | 730036 | 2022-04-01 23:40: | BTC | BTC | ChipMixer | ChipMixer | bc1q94m46vtgnjd6whcg060xy93929rlmhvpw | bc1q6dypy6prekcflvuzq8g2qk637grze20pww | ChipMixer | ChipMixer | 15.710735 | 15.230735 | 15.230735 | 15.230735 |
| 21b572b1a3006159d2d69f9d88b1fa70f5e61984583b52be68fede3c3bd58d9a | 730036 | 2022-04-01 23:40: | BTC | BTC | ChipMixer | ChipMixer | bc1q94m46vtgnjd6whcg060xy93929rlmhvpw | bc1qu3r3nx3e2q5fxsqujr4gyxfg9ussywz5x8n | ChipMixer | ChipMixer | 15.710735 | 0.016 | 0.016 | 0.016 |
| 286dc2b453b20024d8a7699ee950cda5a3def5582a73be570e7238ef7e1a3eb5 | 730036 | 2022-04-01 23:40: | BTC | BTC | ChipMixer | ChipMixer | bc1qadep56gzjfdcvfpj3pwwhqwygtpw6uyhqy | bc1q8amdl954vsgfwdddxnuv3umzrw7lpefvzj | ChipMixer | ChipMixer | 6.973235 | 3.133235 | 3.133235 | 3.133235 |
| 728e88b214a19ed5ffda92fcbf731819be017a0933a704ad20788772b626b0da | 730036 | 2022-04-01 23:40: | BTC | BTC | ChipMixer | ChipMixer | bc1q3qc7zlxd7mjg08jjc9wp7lljfumg6rhsamac | bc1qv62jw0et92y63zwjcye3vx8e0hwf37ves6 | ChipMixer | ChipMixer | 15.834159 | 15.804159 | 15.804159 | 15.804159 |
| 57e05683b7e0913610a2c838db43046c983d3b007e4a9333933c6747c5bbca53 | 730037 | 2022-04-01 23:51: | BTC | BTC | bc1qxhhlf9u0g2g6dm7zks3uah83k576zev7rg2n | C-7046716 | bc1qxhhlf9u0g2g6dm7zks3uah83k576zev7rg | bc1q4mu20580w9n7tes7q72thfhdlj8sdlh9vur | | | 3.85648786 | 3.82942786 | 3.82942786 | 3.82942786 |
| d479aa3e3bbc7e32182ddc53ff1b85585ade3f13b9d6c0149d55001e349a65bd | 730037 | 2022-04-01 23:51: | BTC | BTC | C-7047232 | C-7047232 | bc1q9hhdjxdcy5wpwau5krcr5vzru573td6rxrq | bc1qh470xe63vcq0aw7wztl4drhadenvhr6jxk7 | | | 3.82165457 | 3.81090457 | 3.81090457 | 3.81090457 |
| 99facfad438e5f26363a68176700fd50ab91ca093368f9dd87ec55df6237cf59 | 730037 | 2022-04-01 23:51: | BTC | BTC | ChipMixer | ChipMixer | bc1q8amdl954vsgfwdddxnuv3umzrw7lpefvzj | bc1qpy8shh24epv56e8h23v6el6z923nfjtjll79 | ChipMixer | ChipMixer | 3.133027 | 0.064 | 0.064 | 0.064 |
| 99facfad438e5f26363a68176700fd50ab91ca093368f9dd87ec55df6237cf59 | 730037 | 2022-04-01 23:51: | BTC | BTC | ChipMixer | ChipMixer | bc1q8amdl954vsgfwdddxnuv3umzrw7lpefvzj | bc1qqyt3y3nlyxt29upglfgt85az9ccal4jf8ldke0 | ChipMixer | ChipMixer | 3.133027 | 1.213027 | 1.213027 | 1.213027 |
| 99facfad438e5f26363a68176700fd50ab91ca093368f9dd87ec55df6237cf59 | 730037 | 2022-04-01 23:51: | BTC | BTC | ChipMixer | ChipMixer | bc1q8amdl954vsgfwdddxnuv3umzrw7lpefvzj | bc1qygas278g5dud0053lq28zgahrtax3x4mj3 | ChipMixer | ChipMixer | 3.133027 | 0.064 | 0.064 | 0.064 |
| 99facfad438e5f26363a68176700fd50ab91ca093368f9dd87ec55df6237cf59 | 730037 | 2022-04-01 23:51: | BTC | BTC | ChipMixer | ChipMixer | bc1q8amdl954vsgfwdddxnuv3umzrw7lpefvzj | bc1qf9g6tu9mtlg9gzmg035xnr47d8mz5yvtps | ChipMixer | ChipMixer | 3.133027 | 0.064 | 0.064 | 0.064 |
| 27110283c3e1f6a1df7e9af5cd9f07a52cbe172e91e40d6cd5d66725f36bd978 | 730037 | 2022-04-01 23:51: | BTC | BTC | ChipMixer | ChipMixer | bc1q95ahn59ahhtlu29twhlhkwq4pr8067adgs | bc1q8acaeuuarthan9m23t0f8ksqr2lzxpepx85 | ChipMixer | ChipMixer | 15.770951 | 15.530951 | 15.530951 | 15.530951 |
| 333affade2a4865f80da58f6d971912c0129b158ac0c3c88bba80996d188d095 | 730037 | 2022-04-01 23:51: | BTC | BTC | ChipMixer | ChipMixer | bc1q6dypy6prekcflvuzq8g2qk637grze20pww | bc1qym0t0keuwypct2kateaqenwc57kk4dj7k0 | ChipMixer | ChipMixer | 15.230527 | 0.032 | 0.032 | 0.032 |
| 333affade2a4865f80da58f6d971912c0129b158ac0c3c88bba80996d188d095 | 730037 | 2022-04-01 23:51: | BTC | BTC | ChipMixer | ChipMixer | bc1q6dypy6prekcflvuzq8g2qk637grze20pww | bc1qa6txz0egnm9zxrywtljtm8w98ylukxpmn3l | ChipMixer | ChipMixer | 15.230527 | 14.270527 | 14.270527 | 14.270527 |
| 333affade2a4865f80da58f6d971912c0129b158ac0c3c88bba80996d188d095 | 730037 | 2022-04-01 23:51: | BTC | BTC | ChipMixer | ChipMixer | bc1q6dypy6prekcflvuzq8g2qk637grze20pww | bc1qsmrn42tjs29qzjj67upmlecn08e25x9ktae | ChipMixer | ChipMixer | 15.230527 | 0.032 | 0.032 | 0.032 |
| af579da9cb1adc615744b47956eeef3ddebf5381f0e49eb949c619cf26e050bd | 730037 | 2022-04-01 23:51: | BTC | BTC | ChipMixer | ChipMixer | bc1qv62jw0et92y63zwjcye3vx8e0hwf37ves6 | bc1q5cdut0xlchml9gqqcyf6vq9jq4h8wt3cr30 | ChipMixer | ChipMixer | 15.803951 | 15.683951 | 15.683951 | 15.683951 |
| 75e7eb068292e55c2f033378ae4003dafaafcfbde0e5abed9b0332a5ad1dede1 | 730037 | 2022-04-01 23:51: | BTC | BTC | ChipMixer | ChipMixer | bc1q8qkmkxad9dzdn638h0gsahppp8keguqr | bc1qfpezq6jsyk4ygkf59gjdw9kpyfmv950qvtq | ChipMixer | ChipMixer | 15.848059 | 15.818059 | 15.818059 | 15.818059 |
| 9d34fa8d7bb1b31248e59f9f9cdb06621d128a2c8ba83fc270149cc20be675f3 | 730037 | 2022-04-01 23:51: | BTC | BTC | ChipMixer | ChipMixer | bc1qxjjyfhj0uxmgcjdkna5jcgsga75uga2apklsy | bc1qcfguhz7qrcc4jfukuy2t4gkhhc386ucv35fq | ChipMixer | ChipMixer | 7.731835 | 0.256 | 0.256 | 0.256 |
| 9d34fa8d7bb1b31248e59f9f9cdb06621d128a2c8ba83fc270149cc20be675f3 | 730037 | 2022-04-01 23:51: | BTC | BTC | ChipMixer | ChipMixer | bc1qxjjyfhj0uxmgcjdkna5jcgsga75uga2apklsy | bc1qwm2z3wqfn3y7xyd229h3gnz7cwjmmfwj | ChipMixer | ChipMixer | 7.731835 | 0.256 | 0.256 | 0.256 |
| 56bb2e0f4ec1101353603b33f4c7120096f987ee7f395aecdbcd16570bbe63fd | 730037 | 2022-04-01 23:51: | BTC | BTC | ChipMixer | ChipMixer | bc1q7hy3njy3j7hzrh7xx389snynl53uty8vkrqa | bc1q8nkt4slk9jhfqrrqpgs44gpzk4tz4mca9rvn | ChipMixer | ChipMixer | 14.706843 | 0.128 | 0.128 | 0.128 |
| 56bb2e0f4ec1101353603b33f4c7120096f987ee7f395aecdbcd16570bbe63fd | 730037 | 2022-04-01 23:51: | BTC | BTC | ChipMixer | ChipMixer | bc1q7hy3njy3j7hzrh7xx389snynl53uty8vkrqa | bc1qv80hkgah3dtehslvr9hjtpyz023wqyu8twte | ChipMixer | ChipMixer | 14.706843 | 10.866843 | 10.866843 | 10.866843 |
| 994cc7651d1e3a62c8c71f90496d33a9ecc3196aed6f594e49b3e9fcd3be8bd6 | 730038 | 2022-04-02 00:13: | BTC | BTC | C-7046716 | C-7046716 | bc1q4mu20580w9n7tes7q72thfhdlj8sdlh9vur | bc1qpk89evuqdm2klpy85y5mepwfr4u0frg95z | | | 3.82938762 | 3.81538762 | 3.81538762 | 3.81538762 |
| 1d6bc8a2f3762fb871a2f3e285a8aaae02c5679b87c610cf86bcd68d13bfd41c | 730038 | 2022-04-02 00:13: | BTC | BTC | ChipMixer | ChipMixer | bc1q5cdut0xlchml9gqqcyf6vq9jq4h8wt3cr30 | bc1qf4mrha7csaeg8s9jljt8csdtxygqwh2pxptv | ChipMixer | ChipMixer | 15.683743 | 0.016 | 0.016 | 0.016 |
| 1d6bc8a2f3762fb871a2f3e285a8aaae02c5679b87c610cf86bcd68d13bfd41c | 730038 | 2022-04-02 00:13: | BTC | BTC | ChipMixer | ChipMixer | bc1q5cdut0xlchml9gqqcyf6vq9jq4h8wt3cr30 | bc1qgzy5hwwzqf6rzjdhf49rvcnp2757wrh0pcz | ChipMixer | ChipMixer | 15.683743 | 0.016 | 0.016 | 0.016 |
| 1d6bc8a2f3762fb871a2f3e285a8aaae02c5679b87c610cf86bcd68d13bfd41c | 730038 | 2022-04-02 00:13: | BTC | BTC | ChipMixer | ChipMixer | bc1q5cdut0xlchml9gqqcyf6vq9jq4h8wt3cr30 | bc1qwmw2hmywhfj0epzm7ss7kulxgunnera0 | ChipMixer | ChipMixer | 15.683743 | 0.016 | 0.016 | 0.016 |
| 1d6bc8a2f3762fb871a2f3e285a8aaae02c5679b87c610cf86bcd68d13bfd41c | 730038 | 2022-04-02 00:13: | BTC | BTC | ChipMixer | ChipMixer | bc1q5cdut0xlchml9gqqcyf6vq9jq4h8wt3cr30 | bc1qa2xkd3rlshl6chydmegtakukz6w6z7lc4jd | ChipMixer | ChipMixer | 15.683743 | 0.016 | 0.016 | 0.016 |
| 05f10ef5f04778f91fa7eff7084f8a7efc82747dc97d1bed6af8087571fa7226 | 730038 | 2022-04-02 00:13: | BTC | BTC | ChipMixer | ChipMixer | bc1qfpezq6jsyk4ygkf59gjdw9kpyfmv950qvtq | bc1qea4y0wv2qmx5n4tnwh9ln2x4wf4sryfxyfi | ChipMixer | ChipMixer | 15.817851 | 15.577851 | 15.577851 | 15.577851 |
| af17a810a583341a8c1a872bcb36b2fbb02627019090a3952921d084eb6d7893 | 730038 | 2022-04-02 00:13: | BTC | BTC | ChipMixer | ChipMixer | bc1qa6txz0egnm9zxrywtljtm8w98ylukxpmn3l | bc1qgth8jskqvjvegfqn3s3pukyc28urxenjkt4as | ChipMixer | ChipMixer | 14.270319 | 0.128 | 0.128 | 0.128 |
| af17a810a583341a8c1a872bcb36b2fbb02627019090a3952921d084eb6d7893 | 730038 | 2022-04-02 00:13: | BTC | BTC | ChipMixer | ChipMixer | bc1qa6txz0egnm9zxrywtljtm8w98ylukxpmn3l | bc1qdxw90wq0q55khe2j26nyja6r86cq77tcs2 | ChipMixer | ChipMixer | 14.270319 | 10.430319 | 10.430319 | 10.430319 |
| 6b55dfc118e41ddace87e3d6dd5710f78798aca1c139aec6cbec33878a80d395 | 730038 | 2022-04-02 00:13: | BTC | BTC | ChipMixer | ChipMixer | bc1qv80hkgah3dtehslvr9hjtpyz023wqyu8twte | bc1qhvl8kjkcexc42dem9l7zyehpxj429g9s5l2 | ChipMixer | ChipMixer | 10.866635 | 0.256 | 0.256 | 0.256 |
| 6b55dfc118e41ddace87e3d6dd5710f78798aca1c139aec6cbec33878a80d395 | 730038 | 2022-04-02 00:13: | BTC | BTC | ChipMixer | ChipMixer | bc1qv80hkgah3dtehslvr9hjtpyz023wqyu8twte | bc1qmzavmxtwke6m42rd48ss606d25xe5sgp | ChipMixer | ChipMixer | 10.866635 | 3.186635 | 3.186635 | 3.186635 |
| 6b55dfc118e41ddace87e3d6dd5710f78798aca1c139aec6cbec33878a80d395 | 730038 | 2022-04-02 00:13: | BTC | BTC | ChipMixer | ChipMixer | bc1qv80hkgah3dtehslvr9hjtpyz023wqyu8twte | bc1q5puh5pnxczdzzuphneuvrer0fggexlxmgsj | ChipMixer | ChipMixer | 10.866635 | 0.256 | 0.256 | 0.256 |
| b450b821ae9ae5e1013fb1bb40cd8592bb7833b89024ac52be21eca42f480bce | 730038 | 2022-04-02 00:13: | BTC | BTC | ChipMixer | ChipMixer | bc1q5rz2sh3hsrymsznav4e7kre8t97cyr4qzsv | bc1qn52kmfskwfgsgxhsz5sn3kfe74lcnxz4t8g | ChipMixer | ChipMixer | 15.916559 | 15.856559 | 15.856559 | 15.856559 |
| 748aa38aee7c185f4c6af17b3c2257f190c091cc99c6fd156e7196e0358c52ce | 730038 | 2022-04-02 00:13: | BTC | BTC | ChipMixer | ChipMixer | bc1q8acaeuuarthan9m23t0f8ksqr2lzxpepx85 | bc1qjrhclrf325zwkdkepaveq3glmdfrv2kh50rv | ChipMixer | ChipMixer | 15.530743 | 0.064 | 0.064 | 0.064 |
| 748aa38aee7c185f4c6af17b3c2257f190c091cc99c6fd156e7196e0358c52ce | 730038 | 2022-04-02 00:13: | BTC | BTC | ChipMixer | ChipMixer | bc1q8acaeuuarthan9m23t0f8ksqr2lzxpepx85 | bc1qhxlc405dwemz44zyp8zl0fzx5cehtz4u8te | ChipMixer | ChipMixer | 15.530743 | 13.610743 | 13.610743 | 13.610743 |
| 12a86087663f98704b989bf37bd17ec2a0353e3dcb3ef7b3de58ecc726c428e6 | 730038 | 2022-04-02 00:13: | BTC | BTC | ChipMixer | ChipMixer | bc1qqyt3y3nlyxt29upglfgt85az9ccal4jf8ldke0 | bc1qjwn4a78gch3t2dqj8xl7gwgz5jmmwcmm | ChipMixer | ChipMixer | 1.212819 | 0.032 | 0.032 | 0.032 |
| 36b0ad055b629551dba2db5b9aff9599d78286738fcc2f58252adac93626e524 | 730040 | 2022-04-02 00:17: | BTC | BTC | ChipMixer | ChipMixer | bc1qpswxprsvvrepsr902ptxqjqp45rhmw4702 | bc1qndtedn6t43lxnv8ugfgvzytn7vmgsdz7pm | ChipMixer | ChipMixer | 15.944851 | 15.704851 | 15.704851 | 15.704851 |
| 92125766dca298bb46b27545c73dc35dc989f7187d884e74bf2bad9653f96288 | 730040 | 2022-04-02 00:17: | BTC | BTC | ChipMixer | ChipMixer | bc1qdxw90wq0q55khe2j26nyja6r86cq77tcs2 | bc1q7nlaehr72chsuf7pv9ufrccsgdj8d529w35 | ChipMixer | ChipMixer | 10.430111 | 0.256 | 0.256 | 0.256 |
| e9e15715a9659057bd5ca206087e88bfcbe8dc1cce082031b15cccf977032e9e | 730040 | 2022-04-02 00:17: | BTC | BTC | ChipMixer | ChipMixer | bc1qea4y0wv2qmx5n4tnwh9ln2x4wf4sryfxyfi | bc1qtp2lfkmnqnqve9nn40zawx9ckh52vd4nz | ChipMixer | ChipMixer | 15.577643 | 14.617643 | 14.617643 | 14.617643 |
| e9e15715a9659057bd5ca206087e88bfcbe8dc1cce082031b15cccf977032e9e | 730040 | 2022-04-02 00:17: | BTC | BTC | ChipMixer | ChipMixer | bc1qea4y0wv2qmx5n4tnwh9ln2x4wf4sryfxyfi | bc1qpgxfqpy6wdh3t9h5uvdau87h9lc7zma0q | ChipMixer | ChipMixer | 15.577643 | 0.032 | 0.032 | 0.032 |
| 9124b11abb9b214fe0284b246e5e8e671027c51851ce05249a01d8aa41b798b1 | 730040 | 2022-04-02 00:17: | BTC | BTC | ChipMixer | ChipMixer | bc1qhxlc405dwemz44zyp8zl0fzx5cehtz4u8te | bc1qhuqtq6p9mj7uexg72lhm3lvgfu2ex4qfy0y | ChipMixer | ChipMixer | 13.610535 | 0.128 | 0.128 | 0.128 |
| 9124b11abb9b214fe0284b246e5e8e671027c51851ce05249a01d8aa41b798b1 | 730040 | 2022-04-02 00:17: | BTC | BTC | ChipMixer | ChipMixer | bc1qhxlc405dwemz44zyp8zl0fzx5cehtz4u8te | bc1qwsartu5jp5z6vv6zp7s2vrg7x9hz08th7fx | ChipMixer | ChipMixer | 13.610535 | 0.128 | 0.128 | 0.128 |
| 004ec42ce293aaf0085936b636ea29931106b2c84ee13ab1b8f02655b880a5cc | 730040 | 2022-04-02 00:17: | BTC | BTC | ChipMixer | ChipMixer | bc1qju2tdm6v4yfcsd6xlhek657ms06wpmw8r | bc1qz3seel867qvagdtw02dpe53w7h3dtkqdy | ChipMixer | ChipMixer | 15.964559 | 15.934559 | 15.934559 | 15.934559 |
| 8e82756099aa3ca982c7a37d15c3fb1edc1dfc8c36a3704a584b9320648623e9 | 730040 | 2022-04-02 00:17: | BTC | BTC | ChipMixer | ChipMixer | bc1qn52kmfskwfgsgxhsz5sn3kfe74lcnxz4t8g | bc1qg62g30yagym2vujqmz3vx56lrsqkltfxq4k | ChipMixer | ChipMixer | 15.856351 | 0.016 | 0.016 | 0.016 |
| 8e82756099aa3ca982c7a37d15c3fb1edc1dfc8c36a3704a584b9320648623e9 | 730040 | 2022-04-02 00:17: | BTC | BTC | ChipMixer | ChipMixer | bc1qn52kmfskwfgsgxhsz5sn3kfe74lcnxz4t8g | bc1qj3qna3spayk2f7csz2azg7y63t86tn3rxhc | ChipMixer | ChipMixer | 15.856351 | 15.376351 | 15.376351 | 15.376351 |
| 8e82756099aa3ca982c7a37d15c3fb1edc1dfc8c36a3704a584b9320648623e9 | 730040 | 2022-04-02 00:17: | BTC | BTC | ChipMixer | ChipMixer | bc1qn52kmfskwfgsgxhsz5sn3kfe74lcnxz4t8g | bc1q58t6jy3av73fkl3qn760n883dqa45nhyq4 | ChipMixer | ChipMixer | 15.856351 | 0.016 | 0.016 | 0.016 |
| 8e82756099aa3ca982c7a37d15c3fb1edc1dfc8c36a3704a584b9320648623e9 | 730040 | 2022-04-02 00:17: | BTC | BTC | ChipMixer | ChipMixer | bc1qn52kmfskwfgsgxhsz5sn3kfe74lcnxz4t8g | bc1qs3g8gexnv9c6c5t3qnw6gtnkpgrtlsnwdrc | ChipMixer | ChipMixer | 15.856351 | 0.016 | 0.016 | 0.016 |
| 8e82756099aa3ca982c7a37d15c3fb1edc1dfc8c36a3704a584b9320648623e9 | 730040 | 2022-04-02 00:17: | BTC | BTC | ChipMixer | ChipMixer | bc1qn52kmfskwfgsgxhsz5sn3kfe74lcnxz4t8g | bc1qs6cg3he23m7a4qq996pwfh7l6wja93qcv | ChipMixer | ChipMixer | 15.856351 | 0.016 | 0.016 | 0.016 |
| 2e5ce68470cd20059eaba1f3ad5942244815ab963c55fd7d3ae9a4af05caa4ea | 730040 | 2022-04-02 00:17: | BTC | BTC | ChipMixer | ChipMixer | bc1qmzavmxtwke6m42rd48ss606d25xe5sgp | bc1qrt0krnc52wvrmk9r6l4v7a3vgp8rq8qe0yu | ChipMixer | ChipMixer | 3.186427 | 0.064 | 0.064 | 0.064 |
| 2e5ce68470cd20059eaba1f3ad5942244815ab963c55fd7d3ae9a4af05caa4ea | 730040 | 2022-04-02 00:17: | BTC | BTC | ChipMixer | ChipMixer | bc1qmzavmxtwke6m42rd48ss606d25xe5sgp | bc1qg8zt48g64qtmlqzhfar8fqr2hmzwqr0cvhu | ChipMixer | ChipMixer | 3.186427 | 1.266427 | 1.266427 | 1.266427 |
| e27f11b6aa5e1fcf2155d69c5d21c8a8076903509302b459ec80815982404ff4 | 730041 | 2022-04-02 00:32: | BTC | BTC | C-7046716 | N-84313636 | bc1qpk89evuqdm2klpy85y5mepwfr4u0frg95z | 3BaWJs5tWtFCLE8Lqvg5YjysnBqqwU7uai | | | 3.81534737 | 0.035 | 0.035 | 0.035 |
| e27f11b6aa5e1fcf2155d69c5d21c8a8076903509302b459ec80815982404ff4 | 730041 | 2022-04-02 00:32: | BTC | BTC | C-7046716 | C-7046716 | bc1qpk89evuqdm2klpy85y5mepwfr4u0frg95z | bc1qqq7uy2zm9rhhnqlg6lc43kmtgm57clnwp | | | 3.81534737 | 3.78034737 | 3.78034737 | 3.78034737 |
| 54172b81a70d1f1917decef3ffc25d8c9665c20f62a2062922aa3e269b88817f | 730042 | 2022-04-02 01:04: | BTC | BTC | bc1q6403pu56cedaznsth3skss4k88hczl42yt6s2 | C-7059296 | bc1q6403pu56cedaznsth3skss4k88hczl42yt6 | bc1qem9w003k8g5q00qa794lndvs4hfm9x6q | | | 3.79639241 | 3.79139241 | 3.49094248 | 3.49094248 |
| e97af1952ea76f40f9c992ee9836e736e67d9f66255c9f56080e9173df6d299a | 730042 | 2022-04-02 01:04: | BTC | BTC | C-7047232 | C-7058874 | bc1qh470xe63vcq0aw7wztl4drhadenvhr6jxk7 | bc1q99tp7hswk9m95lq56zvjetce6usvz39lqvw | | | 3.81086467 | 3.80238467 | 3.80238467 | 3.80238467 |
| de2c5d84ba24332dfc27559c8860d312d2743c2ae92961665de8b4724815dd02 | 730047 | 2022-04-02 01:30: | BTC | BTC | C-7058874 | C-7058874 | bc1q99tp7hswk9m95lq56zvjetce6usvz39lqvw | bc1q525pzw553vdxr5cw2p29s9y5syztwuywk | | | 3.80234368 | 3.79800368 | 3.79800368 | 3.79800368 |
| 9284648baad37e4c87ac3e290ee82bd2bfcf4907f27c57f7161c2b0888e4eafb | 730052 | 2022-04-02 02:21: | BTC | BTC | C-7058874 | bc1qtfsz8qnxhfrza4gctm36pxp85g527q8gjzarh3 | bc1q525pzw553vdxr5cw2p29s9y5syztwuywk | bc1qtfsz8qnxhfrza4gctm36pxp85g527q8gjza | | | 3.79795172 | 3.78410172 | 3.78410172 | 3.78410172 |
| 9fcd56985707082aaa670138ce8a5f9c6ad3731897d27651fa466a4720cf331d | 730055 | 2022-04-02 02:36: | BTC | BTC | ChipMixer | ChipMixer | bc1qj473fydmxmurdulh8kw05jpwl2mv0367u2 | bc1qj473fydmxmurdulh8kw05jpwl2mv0367u2 | ChipMixer | ChipMixer | 2.04795435 | 2.04795435 | 2.03434428 | 2.03434428 |
| 09ec7b48d6b8732904c7e5d89573fbe5b6df35098c3dc623f1fee0c7acd1a7ab | 730055 | 2022-04-02 02:36: | BTC | BTC | ChipMixer | ChipMixer | bc1qj473fydmxmurdulh8kw05jpwl2mv0367u2 | bc1qj473fydmxmurdulh8kw05jpwl2mv0367u2 | ChipMixer | ChipMixer | 2.047883 | 1.023883 | 1.01034428 | 1.01034428 |
| 8dbe1f31f232c1243c6b94c90794aa178b796704a7c0c641ad4da48f8948ce34 | 730058 | 2022-04-02 02:53: | BTC | BTC | C-7059296 | C-7059296 | bc1qem9w003k8g5q00qa794lndvs4hfm9x6q | bc1qw42t64ghf30jajy4drythnpt3742wk23mvx | | | 3.79135336 | 3.77135336 | 3.49084534 | 3.49084534 |
| ef79aa1780ba6377acfe9546d211d68ad08fd130d28167bc717770b60ef30086 | 730059 | 2022-04-02 03:05: | BTC | BTC | bc1qtfsz8qnxhfrza4gctm36pxp85g527q8gjzarh3 | bc1qm8cqrt73jql7a90l670q6cnxvks054wfl6z4fr | bc1qtfsz8qnxhfrza4gctm36pxp85g527q8gjza | bc1qm8cqrt73jql7a90l670q6cnxvks054wfl6z4 | | | 3.78405291 | 3.73471291 | 3.73471291 | 3.73471291 |
| 8d3928ec16cf6162c14395707dfaf2d2fbcb55fa63495ecaa4ee3df4724a029e | 730061 | 2022-04-02 03:33: | BTC | BTC | C-7046716 | C-7046716 | bc1qqq7uy2zm9rhhnqlg6lc43kmtgm57clnwp | bc1qmzycfuap4ln32ncemc2pjw5ugexrnx563f | | | 3.78030899 | 3.77712899 | 3.77712899 | 3.77712899 |
| 42a24e720b6c3b1e0d5c6017667e3df21969948e3e20df78cdad4ff6d8d094d6 | 730062 | 2022-04-02 04:15: | BTC | BTC | C-7046716 | C-7057759 | bc1qmzycfuap4ln32ncemc2pjw5ugexrnx563f | bc1qxnpkv37rm6e9h92xel0f9x698575hwjt5p | | | 3.77710278 | 3.77536278 | 3.77536278 | 3.77536278 |
| 334fe5ecc7756f5697391f3994f0f39194c422452d7e5b03dd25cc6cd5286512 | 730064 | 2022-04-02 04:33: | BTC | BTC | C-7057759 | N-84966036 | bc1qxnpkv37rm6e9h92xel0f9x698575hwjt5p | 3QWkPSzWRJcyQzDPfcQBzdCyoyGuaoEdr | | | 3.77533383 | 0.04 | 0.04 | 0.04 |
| 334fe5ecc7756f5697391f3994f0f39194c422452d7e5b03dd25cc6cd5286512 | 730064 | 2022-04-02 04:33: | BTC | BTC | C-7057759 | C-7057759 | bc1qxnpkv37rm6e9h92xel0f9x698575hwjt5p | bc1qhe455wg05vf8rp6vtlq7jen9hnmcxaqgpc | | | 3.77533383 | 3.73533383 | 3.73533383 | 3.73533383 |
| 074cd3ec90f534e2639acd2cec44e5e798727ce63048eb410153b80ed6d7a7bc | 730065 | 2022-04-02 04:43: | BTC | BTC | C-7059296 | C-7059296 | bc1qw42t64ghf30jajy4drythnpt3742wk23mvx | bc1qn7n86u5kfjd7v3w5y632hsghhsmegr05l4 | | | 3.7713244 | 3.7652744 | 3.49083636 | 3.49083636 |
| d5d4f957bd61db8d52d6e425726e032cd1b30c68609a75e70819b0cb81bc6771 | 730067 | 2022-04-02 04:52: | BTC | BTC | ChipMixer | N-84927602 | bc1q7auy9qwwawn0pnnmuh9029r3tpa9ac5e | bc1qhdcefeksngufa6h0qjv6ulvt2chafjusjjedfv | ChipMixer | | 0.25597805 | 0.25597805 | 0.25597805 | 0.25597805 |
| 4b957c169898fbf2d9cd50baac8ea3af3039b56b1538d7fdf64ea919fc102f7a | 730067 | 2022-04-02 04:52: | BTC | BTC | ChipMixer | N-84927581 | bc1qk0wsl2uy6khuzl8p4jamd5a352wl083fjrw | bc1qwsg7pu3hh6ua0jwqukucr32wg3x87hg0 | ChipMixer | | 0.03197805 | 0.03197805 | 0.03197805 | 0.03197805 |
| 4a6e44db31277d74a4d01b51e3cd42a0d1d5f333f9ab8a55fee31e72592737a4 | 730067 | 2022-04-02 04:52: | BTC | BTC | ChipMixer | N-84927602 | bc1qvfgp6cs8npk3wgsvhhgvecdkl4vlkvtg7g3 | bc1qkmlrs5l6y9nnvcpkzw9c62jylcawjf2khl0af | ChipMixer | | 0.06397805 | 0.06397805 | 0.06397805 | 0.06397805 |
| c1fa3def9afdc7dd386a2f57d4fc9ea48d82ff47199e3cd0eb433359199e6068 | 730068 | 2022-04-02 04:54: | BTC | BTC | N-84927581 | N-84927603 | bc1qwsg7pu3hh6ua0jwqukucr32wg3x87hg0 | bc1qtgxm63gu64uw9uf903d6gdskrysj0cljc0c | | | 0.0399142 | 0.01905979 | 0.01905979 | 0.01905979 |
| 1e21617359b27fac6cabbfeb06ac3a15d60eb1906f9bfd9bd34533dd6b77d7ab | 730069 | 2022-04-02 05:04: | BTC | BTC | C-7059296 | C-7059296 | bc1qn7n86u5kfjd7v3w5y632hsghhsmegr05l4 | bc1qju864z9wl68653daduj9sms8rclr8ufvplgd | | | 3.76524543 | 3.76174543 | 3.49083334 | 3.49083334 |
| a042c0a334d12d3c9bb2907ad7f5a718759d812cdf3ce40ba844ed8eb52f4404 | 730069 | 2022-04-02 05:04: | BTC | BTC | N-84927602 | N-84927603 | bc1qhdcefeksngufa6h0qjv6ulvt2chafjusjjedfv | bc1q7w3q9nn4xr90y5x6xa2ksex4l9qu4ytapz | | | 0.3199142 | 0.0842944 | 0.0842944 | 0.0842944 |
| a042c0a334d12d3c9bb2907ad7f5a718759d812cdf3ce40ba844ed8eb52f4404 | 730069 | 2022-04-02 05:04: | BTC | BTC | N-84927602 | N-84927603 | bc1qkmlrs5l6y9nnvcpkzw9c62jylcawjf2khl0af | bc1q7w3q9nn4xr90y5x6xa2ksex4l9qu4ytapz | | | 0.3199142 | 0.02106818 | 0.02106818 | 0.02106818 |
| c6978c5091f13311d7844b77050746622c2e4051078f9a25c487849cbc2e9fb2 | 730069 | 2022-04-02 05:04: | BTC | BTC | N-84927603 | C-7053617 | bc1qtgxm63gu64uw9uf903d6gdskrysj0cljc0c | bc1qvfdqjxfz2qn7zyrr40cnlks2cqv0vahl0g039 | | | 0.1291358 | 0.0079855 | 0.00323806 | 0 |
| c6978c5091f13311d7844b77050746622c2e4051078f9a25c487849cbc2e9fb2 | 730069 | 2022-04-02 05:04: | BTC | BTC | N-84927603 | N-84969241 | bc1qtgxm63gu64uw9uf903d6gdskrysj0cljc0c | bc1qcjwryrtqgel83sv9aylqxwhe7j4syllq8leya7 | | | 0.1291358 | 0.01582173 | 0.01582173 | 0.01582173 |
| c6978c5091f13311d7844b77050746622c2e4051078f9a25c487849cbc2e9fb2 | 730069 | 2022-04-02 05:04: | BTC | BTC | N-84927603 | C-7053617 | bc1q7w3q9nn4xr90y5x6xa2ksex4l9qu4ytapz | bc1qvfdqjxfz2qn7zyrr40cnlks2cqv0vahl0g039 | | | 0.1291358 | 0.03532965 | 0.03532965 | 0.03532965 |
| c6978c5091f13311d7844b77050746622c2e4051078f9a25c487849cbc2e9fb2 | 730069 | 2022-04-02 05:04: | BTC | BTC | N-84927603 | N-84969241 | bc1q7w3q9nn4xr90y5x6xa2ksex4l9qu4ytapz | bc1qcjwryrtqgel83sv9aylqxwhe7j4syllq8leya7 | | | 0.1291358 | 0.06999892 | 0.06999892 | 0.06999892 |
| 4003df359c1b4df0d8d62b00c4eebb8aa30efc353046a2349d2800653e740dd0 | 730071 | 2022-04-02 05:15: | BTC | BTC | C-7059296 | bc1qly0kxmtt5wzvqyfwt3psw22aavqfavqkvpssyr | bc1qju864z9wl68653daduj9sms8rclr8ufvplgd | bc1qly0kxmtt5wzvqyfwt3psw22aavqfavqkvps | | | 3.7617167 | 3.7507167 | 3.49080349 | 3.49080349 |
| cb0ee2da09623938cca1b57d6b86436c539a0d365e2a5296a5b6817bb265e0c3 | 730073 | 2022-04-02 05:24: | BTC | BTC | bc1qly0kxmtt5wzvqyfwt3psw22aavqfavqkvpssyr | bc1qyma2kz8ryfs6y7cm334250x9x4fmykkkd8kyq2 | bc1qly0kxmtt5wzvqyfwt3psw22aavqfavqkvps | bc1qyma2kz8ryfs6y7cm334250x9x4fmykkkd | | | 3.75068796 | 3.74967796 | 3.49080324 | 3.49080324 |
| ce60fc4e38121185d3805ec7573a9d15d119402b1407aa86f0820e77ee90372a | 730074 | 2022-04-02 05:38: | BTC | BTC | bc1qyma2kz8ryfs6y7cm334250x9x4fmykkkd8ky | bc1q69uhl4lw6vha9j5t3c0ltc3s2apeeel7g5f69h | bc1qyma2kz8ryfs6y7cm334250x9x4fmykkkd | bc1q69uhl4lw6vha9j5t3c0ltc3s2apeeel7g5f69 | | | 3.74964056 | 3.70716056 | 3.49048399 | 3.49048399 |
| f2719ae8b9b15d6d4d4f3a985449cfa8a64d8451c204feebc2b6322acf0ec034 | 730077 | 2022-04-02 06:05: | BTC | BTC | bc1qm8cqrt73jql7a90l670q6cnxvks054wfl6z4fr | C-7055379 | bc1qm8cqrt73jql7a90l670q6cnxvks054wfl6z4 | bc1qddg3m50mz332hznlnftdzdd7s6e47k9hlc | | | 3.734676 | 3.710556 | 3.710556 | 3.710556 |
| c8489f49b089f2b677a6fd17630cedb473228235aca9dc83194a13c09bd26363 | 730077 | 2022-04-02 06:05: | BTC | BTC | C-7057759 | C-7057759 | bc1qhe455wg05vf8rp6vtlq7jen9hnmcxaqgpc | bc1qq3x72q4nh853kz9ylr8urx6hpmxhpz678z | | | 3.73530481 | 3.73330481 | 3.73330481 | 3.73330481 |
| a270311af811a0ef20d74db66f009857972d22f16b8a17ada60e295d5ecc0e6b | 730078 | 2022-04-02 06:14: | BTC | BTC | C-7057759 | C-7057933 | bc1qq3x72q4nh853kz9ylr8urx6hpmxhpz678z | bc1qe9gq0v2x8t2uc4wcwzywd0zv7sw46kgs | | | 3.73328028 | 3.72378028 | 3.72378028 | 3.72378028 |
| 1f3465ec218c6ccfe59675205240041d7591deafffa6dc52726d00ee31fd4273 | 730080 | 2022-04-02 06:36: | BTC | BTC | C-7057933 | C-7057933 | bc1qe9gq0v2x8t2uc4wcwzywd0zv7sw46kgs | bc1qf6x4qka4ddjr3ewkwej5ynrdexvw3xg0jaw | | | 3.72375553 | 3.71175553 | 3.71175553 | 3.71175553 |
| a935c87c83c40d69f713575b1eb586219736cfe4ffbe7de34ccb5ad6f77f4db4 | 730081 | 2022-04-02 06:49: | BTC | BTC | bc1qjv5pq5psdkw8vc7gjs6p6h4jkhrsfkcwkpsnfl | bc1qlhrn6f82ahn2wn4sk04uj4umf9tpcxq66mv0tx | bc1qjv5pq5psdkw8vc7gjs6p6h4jkhrsfkcwkps | bc1qlhrn6f82ahn2wn4sk04uj4umf9tpcxq66m | | | 3.718166 | 3.708666 | 3.708666 | 3.708666 |
| 44b5964f769f1b6701eba98e6f42cad9b4fc5de8723c64c2c2df876caa4a793d | 730082 | 2022-04-02 07:06: | BTC | BTC | C-7057933 | C-7057933 | bc1qf6x4qka4ddjr3ewkwej5ynrdexvw3xg0jaw | bc1qd27d6s6z3240cehk8ystmyhqf6q7t4ug3r | | | 3.71173077 | 3.71003077 | 3.71003077 | 3.71003077 |
| e327af2e4244b07e5c113cc61150287924a24ca2b08de8601fca96e4736ac43f | 730084 | 2022-04-02 07:13: | BTC | BTC | C-7055379 | C-7055379 | bc1qddg3m50mz332hznlnftdzdd7s6e47k9hlc | bc1qsa8rfmemdfagc8uxq9elpwdrxn3cfzlqzpv | | | 3.7105308 | 3.7025308 | 3.7025308 | 3.7025308 |
| 76938e5d4f5132c298531d2e2cc879d8c0e2feb574b81d75855b4951b770f21b | 730087 | 2022-04-02 07:26: | BTC | BTC | C-7057933 | C-7057933 | bc1qd27d6s6z3240cehk8ystmyhqf6q7t4ug3r | bc1q59nhsyrpzk5t0lgyseml9xdk35ydn8dmnc | | | 3.71000557 | 3.70800557 | 3.70800557 | 3.70800557 |
| e9d711a33f4e33403c79c2be861e476e1eecabcb5af98f8b9da0ff70ae972e23 | 730087 | 2022-04-02 07:26: | BTC | BTC | C-7053617 | N-84927603 | bc1qvfdqjxfz2qn7zyrr40cnlks2cqv0vahl0g039 | bc1qtgxm63gu64uw9uf903d6gdskrysj0cljc0c | | | 0.04329725 | 0.04222366 | 0.03530794 | 0.03530794 |
| b2fd3d97223bcb10a212aec7fee0ace17c4104e2092ebce67e42c3b4ecf74cce | 730088 | 2022-04-02 07:29: | BTC | BTC | N-84927603 | N-84927603 | bc1qtgxm63gu64uw9uf903d6gdskrysj0cljc0c | bc1q7w3q9nn4xr90y5x6xa2ksex4l9qu4ytapz | | | 0.04220576 | 0.04074195 | 0.03528381 | 0.03528381 |
| 619de76f8c56abec22451c9544cc8782bfa5326a61bcd517b69fb16d9a48cda7 | 730090 | 2022-04-02 08:15: | BTC | BTC | C-7057933 | bc1qls42q65cyw60upm4jfahwcqh6usrergy5xmzcw | bc1q59nhsyrpzk5t0lgyseml9xdk35ydn8dmnc | bc1qls42q65cyw60upm4jfahwcqh6usrergy5x | | | 3.70797341 | 3.69948341 | 3.69948341 | 3.69948341 |
| af76a61f09e9fc8e715f6d165c6dfa97af37facb9be183cd0125490f3e7241da | 730090 | 2022-04-02 08:15: | BTC | BTC | bc1qlhrn6f82ahn2wn4sk04uj4umf9tpcxq66mv0t | C-7082847 | bc1qlhrn6f82ahn2wn4sk04uj4umf9tpcxq66m | bc1q2atsy9kfwdfy2dcy55welfhavj92ujflgv63v9 | | | 3.70863428 | 3.68063428 | 3.68063428 | 3.68063428 |
| f3e7addb90ac5407610a82f9394f4b7f6e9032b114e01ae40ad6f7810accd0e2 | 730091 | 2022-04-02 08:41: | BTC | BTC | bc1q69uhl4lw6vha9j5t3c0ltc3s2apeeel7g5f69h | bc1q4ekdmv34q2fdul4zddu8nywuhk6tn4wglsu8vg | bc1q69uhl4lw6vha9j5t3c0ltc3s2apeeel7g5f69 | bc1q4ekdmv34q2fdul4zddu8nywuhk6tn4wgls | | | 3.70713601 | 3.70076601 | 3.49047368 | 3.49047368 |
| c8095d8d08b1ea329591bfe9986e8b0b0adb509dc500eb62b80be5e336bd4046 | 730094 | 2022-04-02 09:16: | BTC | BTC | bc1q4ekdmv34q2fdul4zddu8nywuhk6tn4wglsu8 | bc1q0tz8mkkrg5yr4f9eyctverx9ur79m2y74mxmml | bc1q4ekdmv34q2fdul4zddu8nywuhk6tn4wgls | bc1q0tz8mkkrg5yr4f9eyctverx9ur79m2y74m | | | 3.70074145 | 3.68474145 | 3.49040844 | 3.49040844 |
| 9bc11f5f4c56c640fdae6e4ef5e3b31534950b46180c42bfc5660afd35380dd6 | 730094 | 2022-04-02 09:16: | BTC | BTC | C-7055379 | bc1qclztzmhta3zt8sywd0tc6xn3ft88s44fjgthe4 | bc1qsa8rfmemdfagc8uxq9elpwdrxn3cfzlqzpv | bc1qclztzmhta3zt8sywd0tc6xn3ft88s44fjgthe | | | 3.70250624 | 3.70114624 | 3.70114624 | 3.70114624 |
| a7e94ca8fdd03f22aee7d5a25f8c2e464f1de4b61b21d44f9482131fcc71a5db | 730096 | 2022-04-02 09:57: | BTC | BTC | bc1qclztzmhta3zt8sywd0tc6xn3ft88s44fjgthe4 | C-7063135 | bc1qclztzmhta3zt8sywd0tc6xn3ft88s44fjgthe | bc1qsd9ud8435w7f77vqs03a7s9ffw8rjhf74yh | | | 3.70112168 | 3.69812168 | 3.69812168 | 3.69812168 |
| ca27eb7127f7b6f2326bd5d57d8d6899d53750b43649698f70bf2732606a6c81 | 730097 | 2022-04-02 10:16: | BTC | BTC | bc1qls42q65cyw60upm4jfahwcqh6usrergy5xmz | bc1q50ez5phgej5s7pxd9pv4uywfhc8wuqdzvlrdf3 | bc1qls42q65cyw60upm4jfahwcqh6usrergy5x | bc1q50ez5phgej5s7pxd9pv4uywfhc8wuqdzv | | | 3.69945123 | 3.65343123 | 3.65343123 | 3.65343123 |
| e37011f4050df3971117ba72ae3dc2829ac66e427ac388a215a6f2abbc1197bd | 730098 | 2022-04-02 10:33: | BTC | BTC | N-84313636 | N-83822213 | 3BaWJs5tWtFCLE8Lqvg5YjysnBqqwU7uai | 3QrruKt3zcCRb2YrZ4T3daCLBY9tBD3wAF | | | 0.08879843 | 0.01798333 | 0.00162209 | 0 |
| e37011f4050df3971117ba72ae3dc2829ac66e427ac388a215a6f2abbc1197bd | 730098 | 2022-04-02 10:33: | BTC | BTC | N-84313636 | 3FR1MSHypu3mLySee84m81959ghrBaPEpu | 3BaWJs5tWtFCLE8Lqvg5YjysnBqqwU7uai | 3FR1MSHypu3mLySee84m81959ghrBaPEp | | | 0.08879843 | 0.06186124 | 0.05837791 | 0.05837791 |
| 92171b4eaa57ab6213b0e0186e1bd0d1e6f5be88d78ad54f206805ed123f3371 | 730098 | 2022-04-02 10:33: | BTC | BTC | C-7063135 | C-7063135 | bc1qsd9ud8435w7f77vqs03a7s9ffw8rjhf74yh | bc1q0c9w0rpy5f45h7aht8snxx4hvyrgt2zmhn | | | 3.69809696 | 3.68809696 | 3.68809696 | 3.68809696 |
| ba7decfb6dfadbb712631ead59087cd2d2162f9397eb46b343d2dc2e11f3060a | 730101 | 2022-04-02 11:13: | BTC | BTC | C-7051600 | N-83822213 | bc1q7yel08v85xsvxpla7vlaa3s4q68qzxtcq6v | 36Nof5orHqqY211hKfSJ5Bo7zwZzvsUJtJ | | | 0.2122495 | 0.05 | 0.00065849 | 0 |
| ba7decfb6dfadbb712631ead59087cd2d2162f9397eb46b343d2dc2e11f3060a | 730101 | 2022-04-02 11:13: | BTC | BTC | C-7051600 | C-7051600 | bc1q7yel08v85xsvxpla7vlaa3s4q68qzxtcq6v | bc1q6ndj6rvje4u3qpgtm69juzx78e754xd92d | | | 0.2122495 | 0.1622495 | 0.01120931 | 0.01120931 |
| b4e3f6f5a37e75fdb9ec8eac6879782ae84503f0e291131475b58acc462ad3ca | 730102 | 2022-04-02 11:33: | BTC | BTC | bc1q0tz8mkkrg5yr4f9eyctverx9ur79m2y74mxm | C-7076648 | bc1q0tz8mkkrg5yr4f9eyctverx9ur79m2y74m | bc1q9tlhy2hg7y9m5h68676drd4d270gl06mc | | | 3.68470979 | 3.68170979 | 3.49040715 | 3.49040715 |
| 7f84817151307aa819754afea3a83d3b3c35888cda4059ac407255678d6c1f1c | 730102 | 2022-04-02 11:33: | BTC | BTC | C-7063135 | C-7063135 | bc1q0c9w0rpy5f45h7aht8snxx4hvyrgt2zmhn | bc1qyjrcc4vpvuuea2e8hpm4t58n60sfxeuns3 | | | 3.68807224 | 3.66107224 | 3.66107224 | 3.66107224 |
| c9cde261e3b9213b0b6fb1553cdef8e0e52f0f6b5d0c8e1ef8084faf36a52b25 | 730104 | 2022-04-02 12:01: | BTC | BTC | ChipMixer | bc1qsj05v3cv9dy4lhz3utrh0a83j8tsw7sqrghvq7 | bc1qrechgu3kgt6jcvgug02c2wg38t7ruyezkxu | bc1qsj05v3cv9dy4lhz3utrh0a83j8tsw7sqrghv | ChipMixer | | 1.14887102 | 1.02388505 | 1.02388505 | 1.02388505 |
| 0dcf591f2b8923c6bc3688e01f65a802544c8c0948c7ad0d756fde151e0b6b7d | 730104 | 2022-04-02 12:01: | BTC | BTC | C-7076648 | C-7076648 | bc1q9tlhy2hg7y9m5h68676drd4d270gl06mc | bc1qdh8m3jzge9ge5xma46dw0tmxurd5zv7e | | | 3.68168507 | 3.67608507 | 3.49039907 | 3.49039907 |
| f8b23879e175a9e2ae51e64f9f23c824146963380cf27cd1e8a4a3b089a6177b | 730105 | 2022-04-02 13:02: | BTC | BTC | N-84313636 | N-83822213 | 3BaWJs5tWtFCLE8Lqvg5YjysnBqqwU7uai | 3QrruKt3zcCRb2YrZ4T3daCLBY9tBD3wAF | | | 0.04192776 | 0.005 | 0.005 | 0 |
| f8b23879e175a9e2ae51e64f9f23c824146963380cf27cd1e8a4a3b089a6177b | 730105 | 2022-04-02 13:02: | BTC | BTC | N-84313636 | 3HCKgmTvPri5DDhrdtcvgceNx3RLhz7KoE | 3BaWJs5tWtFCLE8Lqvg5YjysnBqqwU7uai | 3HCKgmTvPri5DDhrdtcvgceNx3RLhz7KoE | | | 0.04192776 | 0.03692776 | 0.03692776 | 0.03692776 |
| ec9e0e794f8ab2dff0cab3958e3da1b243f0386832dd97e9f55abc9599cd6d25 | 730105 | 2022-04-02 13:02: | BTC | BTC | C-7051600 | N-83822213 | bc1q6ndj6rvje4u3qpgtm69juzx78e754xd92d | 36Nof5orHqqY211hKfSJ5Bo7zwZzvsUJtJ | | | 0.1622129 | 0.05 | 0.00106476 | 0 |
| ec9e0e794f8ab2dff0cab3958e3da1b243f0386832dd97e9f55abc9599cd6d25 | 730105 | 2022-04-02 13:02: | BTC | BTC | C-7051600 | C-7051600 | bc1q6ndj6rvje4u3qpgtm69juzx78e754xd92d | bc1qsms6y5p3p0khsts4uyjzsayflwey4pf3ahc | | | 0.1622129 | 0.1122129 | 0.01014455 | 0.01014455 |
| 64ff58ec01bf59c7403fb06f71bf1bf430f71d70d0184f1e1c520cb79d8e45ca | 730105 | 2022-04-02 13:02: | BTC | BTC | C-7063135 | C-7079439 | bc1qyjrcc4vpvuuea2e8hpm4t58n60sfxeuns3 | bc1q202zazghrafmsyxfm8n9ujwnxy4t34ew9h | | | 3.66103407 | 3.62113407 | 3.62113407 | 3.62113407 |
| 8139c7baaef3e02d0c5787cecaaa7914c7ac3dbdcb8b1256c29ecbd7d6617b6a | 730105 | 2022-04-02 13:02: | BTC | BTC | bc1q5pch5tkrq7rgsnwqzxzryr0pn67pe733ks2m | bc1qmtyt0njk8yxc3pwm46gpp7uyh4ppdw8suea65n | bc1q5pch5tkrq7rgsnwqzxzryr0pn67pe733ks2 | bc1qmtyt0njk8yxc3pwm46gpp7uyh4ppdw8su | | | 3.26730111 | 3.26143111 | 3.26143111 | 3.26143111 |
| 821dadedbd1db79ee19a96499242d37d6bb38ca512ca924044eca59e8aed7824 | 730105 | 2022-04-02 13:02: | BTC | BTC | C-7082847 | C-7082847 | bc1q2atsy9kfwdfy2dcy55welfhavj92ujflgv63v9 | bc1qe495k8qxnggxspqtqgamftxactazzj5z2xj3 | | | 3.68060956 | 3.67954956 | 3.67954956 | 3.67954956 |
| 96054186116eec963814bbbc0d2526876ad3d2d2bcc523c3bb381a9284638159 | 730105 | 2022-04-02 13:02: | BTC | BTC | C-7076648 | C-7076648 | bc1qdh8m3jzge9ge5xma46dw0tmxurd5zv7e | bc1q0t03u4tgvfhcnxjj277rafk6sdelplgy09jd3f | | | 3.67606035 | 3.67006035 | 3.49038977 | 3.49038977 |
| df6b20454443d5407a1930bf232baa21b0a7bf2a2361c75a852a633bfd59f633 | 730105 | 2022-04-02 13:02: | BTC | BTC | bc1q50ez5phgej5s7pxd9pv4uywfhc8wuqdzvlrdf | C-7085173 | bc1q50ez5phgej5s7pxd9pv4uywfhc8wuqdzv | bc1qh0zy9tfnk22dqwp698cpvlnek2c5789733 | | | 3.65340673 | 3.64140673 | 3.64140673 | 3.64140673 |
| 23f9e0dcb3accac47e0f0744306a8e6715e6fe0657270ec2f7d6ee3b826e8def | 730106 | 2022-04-02 13:10: | BTC | BTC | C-7082847 | C-7082847 | bc1qe495k8qxnggxspqtqgamftxactazzj5z2xj3 | bc1qldp4jhanczkwclayhr4a5l0pwfpkvt56pms | | | 3.67952484 | 3.67736484 | 3.67736484 | 3.67736484 |
| 0ca976111c9c50453c19b557a810a224072192ad0d329e5fc4fa7af56cda9e4a | 730107 | 2022-04-02 13:33: | BTC | BTC | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | | | 13.61354099 | 4.94932743 | 0.0000067 | 0 |
| 0ca976111c9c50453c19b557a810a224072192ad0d329e5fc4fa7af56cda9e4a | 730107 | 2022-04-02 13:33: | BTC | BTC | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | | | 13.61354099 | 6.66446356 | 0.00001335 | 0 |
| 64b733e518fde31eeae907feb5567ad3c830b2aad6a157f54af9ff9120a92b6b | 730110 | 2022-04-02 14:17: | BTC | BTC | C-7076648 | C-7076648 | bc1q0t03u4tgvfhcnxjj277rafk6sdelplgy09jd3f | bc1qwp0pq4dsr7uh397ngnv60wprn3w3df47f | | | 3.67003558 | 3.63403558 | 3.49005393 | 3.49005393 |
| 1453b7204a9f173528e3f68dcff9c3a7d3f5d236eaefd292a08021a89dfa9879 | 730110 | 2022-04-02 14:17: | BTC | BTC | C-7082847 | N-89410596 | bc1qldp4jhanczkwclayhr4a5l0pwfpkvt56pms | 31snV6zAMDhNXdDgPCr3GKGxviHaDrmZ2 | | | 3.67734007 | 0.03687 | 0.03687 | 0.03687 |
| 1453b7204a9f173528e3f68dcff9c3a7d3f5d236eaefd292a08021a89dfa9879 | 730110 | 2022-04-02 14:17: | BTC | BTC | C-7082847 | C-7082847 | bc1qldp4jhanczkwclayhr4a5l0pwfpkvt56pms | bc1qed80rer490ru4m4vwse92mzwkvakvm60 | | | 3.67734007 | 3.64047007 | 3.64047007 | 3.64047007 |
| b113af58279ee48ef819892863e62370b77ae65aee980c1d7fd3aafbb15f2394 | 730114 | 2022-04-02 14:50: | BTC | BTC | C-7085173 | C-7085173 | bc1qh0zy9tfnk22dqwp698cpvlnek2c5789733 | bc1qje50efm3mv9p4jv95jx7whgk7fhtt0upe02 | | | 3.64138152 | 3.64008152 | 3.64008152 | 3.64008152 |
| ace228b75a84b22e6310da5c4fb403b3cd8f99564845a80191429052c5ca5101 | 730114 | 2022-04-02 14:50: | BTC | BTC | C-7082847 | C-7082847 | bc1qed80rer490ru4m4vwse92mzwkvakvm60 | bc1qdjhwz0edapgu5vm6d6lz65xhaev3pfre0c | | | 3.64044529 | 3.63362529 | 3.63362529 | 3.63362529 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32eeee0bcaa96de99d2f8648b6769f59e07b57a3f1919cb143097e729b893501 | 730116 | 2022-04-02 15:12: | BTC | BTC | bc1qwuttq2kujuaa5vdswesjc08m5g5nw9lpcsq8 | ChipMixer | bc1qwuttq2kujuaa5vdswesjc08m5g5nw9lpcs | bc1q3xsqy5z5ffkekue9rzr45rlpp48vps38p48v | ChipMixer | 16.170267 | 16.170267 | 16.170267 | 16.170267 |
| 2b39911793445726ab42606d73375d53b033fe4a876a871cade7a79fafd19812 | 730116 | 2022-04-02 15:12: | BTC | BTC | bc1qw8msx4pdh558h2gzzazknzkp3y7f8fnhrmlr | ChipMixer | bc1qw8msx4pdh558h2gzzazknzkp3y7f8fnhr | bc1q9sa96zf93ux74cx2r5hhky6fg9n2w72mcv | ChipMixer | 18.696667 | 18.696667 | 18.696667 | 18.696667 |
| 315433fc983489fd53c77305f43522cdd31a2045217f99d176b9a147ea7d0a18 | 730116 | 2022-04-02 15:12: | BTC | BTC | bc1q22jz2xna50hzcj8ueekq839w739gl5zchegye | ChipMixer | bc1q22jz2xna50hzcj8ueekq839w739gl5zche | bc1qczngy629mkc45hx8qnnrcn2mtuc4vem8 | ChipMixer | 16.348767 | 16.348767 | 16.348767 | 16.348767 |
| a361fde18853dff6e5931fc063524900fa224af43aa281fb433c4e7a114f6a19 | 730116 | 2022-04-02 15:12: | BTC | BTC | bc1q0eqyuc8x3utx33fj5u09lakgxcggfwwhzrsfhf | ChipMixer | bc1q0eqyuc8x3utx33fj5u09lakgxcggfwwhzrs | bc1q6z63893w76jyfkqwtefnq9m5vpdcns8kee | ChipMixer | 15.007867 | 15.007867 | 15.007867 | 15.007867 |
| b2749ee02485c8e400547313b3a6673cc0f78a3989c9b3f8c327f12859fbef1a | 730116 | 2022-04-02 15:12: | BTC | BTC | bc1q7dzr9as3hyzp46ex9fe5llvgprkczlfy2z0nkh | ChipMixer | bc1q7dzr9as3hyzp46ex9fe5llvgprkczlfy2z0nk | bc1qd966plxxl0xczjvqp63helu3p2h0desgep3 | ChipMixer | 16.212267 | 16.212267 | 16.212267 | 16.212267 |
| 198d77754ca1a0b4bece30ae35e4f484584e00872e997b4153305344c0c8091d | 730116 | 2022-04-02 15:12: | BTC | BTC | bc1qqaruz7j67hx68l5478u3hmfwyeernscv6mwf | ChipMixer | bc1qqaruz7j67hx68l5478u3hmfwyeernscv6m | bc1q6z63893w76jyfkqwtefnq9m5vpdcns8kee | ChipMixer | 16.830867 | 16.830867 | 16.830867 | 16.830867 |
| 20132ab6db4c7144793d73e95c4c873ad58a3be00752a5d76a3f9c29f59c8722 | 730116 | 2022-04-02 15:12: | BTC | BTC | bc1q5jlsltstk89mz2typw54qgsa34dk3fzcpsujwe | ChipMixer | bc1q5jlsltstk89mz2typw54qgsa34dk3fzcpsuj | bc1q4u28ykkfw6m4upudyzuf5eehqpfy9gpkn | ChipMixer | 15.308167 | 15.308167 | 15.308167 | 15.308167 |
| dc6b4eb2d8745d31f02e0335640375360a1f1aa948305ef4064ce709eaab8a22 | 730116 | 2022-04-02 15:12: | BTC | BTC | bc1q853y8zrh26t4xtmlvgafauz0n7saz306d32a0 | ChipMixer | bc1q853y8zrh26t4xtmlvgafauz0n7saz306d32 | bc1qx3z0uz9uvzar3v6xmt62uy3cvdsyz4353t | ChipMixer | 17.766767 | 17.766767 | 17.766767 | 17.766767 |
| 6435f6dfe40f1fc74d0a56b191ac735f13ff59a687f95bd2de4a0d26723e8826 | 730116 | 2022-04-02 15:12: | BTC | BTC | bc1qxgqj0nltrkkx063zmv0wlhqfcagxz3extjw4ku | ChipMixer | bc1qxgqj0nltrkkx063zmv0wlhqfcagxz3extjw4 | bc1q9sa96zf93ux74cx2r5hhky6fg9n2w72mcv | ChipMixer | 18.060667 | 18.060667 | 18.060667 | 18.060667 |
| 3fee416d7b0a07a411601ad262e41c33caaa2c41e43b1af41ec0c7ad35a1702c | 730116 | 2022-04-02 15:12: | BTC | BTC | bc1qu2vayv43yunhdxmlty2mrsys9glesrxmyxu7 | ChipMixer | bc1qu2vayv43yunhdxmlty2mrsys9glesrxmyx | bc1qjcv42k4shcat9fcjvmw2fjecme3gqsrx7v9 | ChipMixer | 16.857167 | 16.857167 | 16.857167 | 16.857167 |
| 99b5c0a91ede595d0e92f7dd59201091a83e1029c27fb3422555b098b54c3433 | 730116 | 2022-04-02 15:12: | BTC | BTC | bc1qx3ew8v56h8vyky6zgzztvf70ec2mwxe9jr2h | ChipMixer | bc1qx3ew8v56h8vyky6zgzztvf70ec2mwxe9jr | bc1qpn9n42xnsvglwxz45upzecrdwcxdvwxdd | ChipMixer | 15.682367 | 15.682367 | 15.682367 | 15.682367 |
| 3303362f01f99252d8b0c3df5fad170931464a97d0c896d72758453127684d41 | 730116 | 2022-04-02 15:12: | BTC | BTC | bc1qavxzld6x3pacdwta6vyf9x452r2nu32m8n4g | ChipMixer | bc1qavxzld6x3pacdwta6vyf9x452r2nu32m8n | bc1qd966plxxl0xczjvqp63helu3p2h0desgep3 | ChipMixer | 16.606767 | 16.606767 | 16.606767 | 16.606767 |
| 0b6d3a952658c4e4d2ae260ef1798572c3612d1ba83e16ac8cbe5a96c06c0847 | 730116 | 2022-04-02 15:12: | BTC | BTC | bc1qsse3vsrqmrz8uv7dewpssrze33azu66hjdcq | ChipMixer | bc1qsse3vsrqmrz8uv7dewpssrze33azu66hjd | bc1qpn9n42xnsvglwxz45upzecrdwcxdvwxdd | ChipMixer | 17.614467 | 17.614467 | 17.614467 | 17.614467 |
| 32c8fa90f24d809d27c2b54bd0e6f7d834e434aa626938528d448d53715bbc4f | 730116 | 2022-04-02 15:12: | BTC | BTC | bc1qf4rvxnu2vhwuxmt54rqkyjx7dshs953lcnr7yh | ChipMixer | bc1qf4rvxnu2vhwuxmt54rqkyjx7dshs953lcnr | bc1q5npuuh9pa69jtjyxp7gafs56k3qmvjxredn | ChipMixer | 15.906567 | 15.906567 | 15.906567 | 15.906567 |
| c7de749ccab5a784914584f62e432f4146482d025cc7204727a635701b9db350 | 730116 | 2022-04-02 15:12: | BTC | BTC | bc1qm66rkllvr2rzazcwg28wtl3drsel5fc8grsvxn | ChipMixer | bc1qm66rkllvr2rzazcwg28wtl3drsel5fc8grsvx | bc1q7nay02lz6gzaxe0zz0qqr247p3guw9ez7l | ChipMixer | 15.948767 | 15.948767 | 15.948767 | 15.948767 |
| 4d34d3ec35563a65c0be7e9c52fd755be9a5557a84aeefc7db0b3d88eca7d554 | 730116 | 2022-04-02 15:12: | BTC | BTC | bc1qvuqxfcg69l8v09dkt4ydkjlafqcfzav69n7kjd | ChipMixer | bc1qvuqxfcg69l8v09dkt4ydkjlafqcfzav69n7kjd | bc1qtgjx5qkyqlp07akd7gpryp3nmvr0ued2c80 | ChipMixer | 18.785267 | 18.785267 | 18.785267 | 18.785267 |
| 608e0608e315e26011f8cf4fd33547994bfe2002e65efc64b8dc31b623a2f65b | 730116 | 2022-04-02 15:12: | BTC | BTC | bc1qmk2v5pgx8nxfdep2qxsv088579aldrzvepz0 | ChipMixer | bc1qmk2v5pgx8nxfdep2qxsv088579aldrzvep | bc1q7nay02lz6gzaxe0zz0qqr247p3guw9ez7l | ChipMixer | 16.601167 | 16.601167 | 16.601167 | 16.601167 |
| 0414285fa074ccfef881fbeb0a7a78b04040c7e498678cd46451b634ab9e3c62 | 730116 | 2022-04-02 15:12: | BTC | BTC | bc1qm76uhrv4984xe2udmtht85xmm6tdlzv34z7 | ChipMixer | bc1qm76uhrv4984xe2udmtht85xmm6tdlzv34 | bc1qczngy629mkc45hx8qnnrcn2mtuc4vem8 | ChipMixer | 15.336267 | 15.336267 | 15.336267 | 15.336267 |
| a630e8cbe9a5dd38b7f6b78ff0980c23beb631122dc0f62b6fa9b00d3b25ab63 | 730116 | 2022-04-02 15:12: | BTC | BTC | bc1qy858w4sv0ff38cmq688aaxa7y5mumzc29lf | ChipMixer | bc1qy858w4sv0ff38cmq688aaxa7y5mumzc2 | bc1qtgjx5qkyqlp07akd7gpryp3nmvr0ued2c80 | ChipMixer | 17.306467 | 17.306467 | 17.306467 | 17.306467 |
| a0dfb9c5efe63303105fc11343aafba97da1676a7e4d5a484de2636cf07d5865 | 730116 | 2022-04-02 15:12: | BTC | BTC | bc1q9td7wlj6gm32npxzacw4hc0f0n3c5pz9jprye | ChipMixer | bc1q9td7wlj6gm32npxzacw4hc0f0n3c5pz9jp | bc1qjcv42k4shcat9fcjvmw2fjecme3gqsrx7v9 | ChipMixer | 15.525767 | 15.525767 | 15.525767 | 15.525767 |
| 85d38f1dde9b1a61be4d15873440a955bdf0ca6bd6528da3e878079aa134e969 | 730116 | 2022-04-02 15:12: | BTC | BTC | bc1q6c40rhdlenkrjvvgkn2276trnt0ujwyrwg6jq2 | ChipMixer | bc1q6c40rhdlenkrjvvgkn2276trnt0ujwyrwg6jq | bc1q9sa96zf93ux74cx2r5hhky6fg9n2w72mcv | ChipMixer | 16.403967 | 16.403967 | 16.403967 | 16.403967 |
| dfef64cbbbd42a5c1859b970901b6a44fbd2d4e7cc55a78fac127d4ea6f1ec6c | 730116 | 2022-04-02 15:12: | BTC | BTC | bc1q4anwws7k9kgd8mwa4jtfp7wje5f9qtkenajm | ChipMixer | bc1q4anwws7k9kgd8mwa4jtfp7wje5f9qtkena | bc1qpn9n42xnsvglwxz45upzecrdwcxdvwxdd | ChipMixer | 18.966667 | 18.966667 | 18.966667 | 18.966667 |
| e3845f19136d60280c89d60723dca4cea83f20af8ff36717ff8f4f4ad1aee36d | 730116 | 2022-04-02 15:12: | BTC | BTC | bc1qww46j4rnu04ahu20r3gdqtspfgmdsslfku5q8 | ChipMixer | bc1qww46j4rnu04ahu20r3gdqtspfgmdsslfku5 | bc1q7y5uqp3rdqegm7mhce05yxyak60uxupx | ChipMixer | 16.131967 | 16.131967 | 16.131967 | 16.131967 |
| b98feba5393177dc7532cdd5f0f2bd20974bb4c98adf74fa7e0dfd95d20a7474 | 730116 | 2022-04-02 15:12: | BTC | BTC | bc1q2dp55p9uxshmmt358dq4nwsac9qpyrddg4 | ChipMixer | bc1q2dp55p9uxshmmt358dq4nwsac9qpyrdd | bc1q7nay02lz6gzaxe0zz0qqr247p3guw9ez7l | ChipMixer | 18.083467 | 18.083467 | 18.083467 | 18.083467 |
| 07517cf591a70f0eec673ec587b4e1da7cd95fb8d33f2d37c52d09f0ce98527b | 730116 | 2022-04-02 15:12: | BTC | BTC | bc1qex0m4f5tuyjjndn34xwywyxyu2v00hk5sdfuj | ChipMixer | bc1qex0m4f5tuyjjndn34xwywyxyu2v00hk5sd | bc1qtgjx5qkyqlp07akd7gpryp3nmvr0ued2c80 | ChipMixer | 17.647567 | 17.647567 | 17.647567 | 17.647567 |
| 97e9a8db97e82d6a3e63059d61890d948a2686858f737bd93d6b59d223b78f7c | 730116 | 2022-04-02 15:12: | BTC | BTC | bc1q3sa8pkszkkg9tr2sd6qjutvqm5hxtf243t6rzn | ChipMixer | bc1q3sa8pkszkkg9tr2sd6qjutvqm5hxtf243t6r | bc1qgz3073pkltk2g0mjv7gjl7ckcnmg7f044nc | ChipMixer | 15.027767 | 15.027767 | 15.027767 | 15.027767 |
| 70bf87fa708dadc407586eaa10a9c08a21e36a3068225101f43baa1139341084 | 730116 | 2022-04-02 15:12: | BTC | BTC | bc1q6698srt4pvuxae0fgs8sgj2xqt04tutldkppn7 | ChipMixer | bc1q6698srt4pvuxae0fgs8sgj2xqt04tutldkppr | bc1q4u28ykkfw6m4upudyzuf5eehqpfy9gpkn | ChipMixer | 16.125667 | 16.125667 | 16.125667 | 16.125667 |
| 02bbd65d74f96ff9f5cec78c65aff86c0f021d9400dd644d7ee73565bc2c318c | 730116 | 2022-04-02 15:12: | BTC | BTC | bc1qpypyw08mx4mf5ee0gr2rscgv0duq38hlylcz | ChipMixer | bc1qpypyw08mx4mf5ee0gr2rscgv0duq38hly | bc1q3xsqy5z5ffkekue9rzr45rlpp48vps38p48v | ChipMixer | 17.774267 | 17.774267 | 17.774267 | 17.774267 |
| 912993497e25e704fa8ffc8a47fc9e77109eabc31cdef8597406e8b0673a718c | 730116 | 2022-04-02 15:12: | BTC | BTC | bc1qm08j82akx6lfzfflyequ389dzss9vqmz29u9s | ChipMixer | bc1qm08j82akx6lfzfflyequ389dzss9vqmz29u | bc1qpn9n42xnsvglwxz45upzecrdwcxdvwxdd | ChipMixer | 16.071367 | 16.071367 | 16.071367 | 16.071367 |
| 4d43bc892750dfe553cdad086c044bfc6e89229848bfc997f9cd26f753f1fa92 | 730116 | 2022-04-02 15:12: | BTC | BTC | bc1qymkkwmw7xtz7xt7fwvrppmgh2wpjnw9jqay | ChipMixer | bc1qymkkwmw7xtz7xt7fwvrppmgh2wpjnw9jc | bc1qczngy629mkc45hx8qnnrcn2mtuc4vem8 | ChipMixer | 18.571767 | 18.571767 | 18.571767 | 18.571767 |
| 602e290bdb9c4fad1c55f6c450d6eb49d9043fcf78122fa2bf71f3bf4ddbe09a | 730116 | 2022-04-02 15:12: | BTC | BTC | bc1qnvsxdppqvhprrw6kk77jjgc2w00p77knxkcjg | ChipMixer | bc1qnvsxdppqvhprrw6kk77jjgc2w00p77knxk | bc1qd966plxxl0xczjvqp63helu3p2h0desgep3 | ChipMixer | 15.745267 | 15.745267 | 15.745267 | 15.745267 |
| 889bfa39b33ba3463845567a39cacc52c454f1a1b684f19bc10b894ac9e980a7 | 730116 | 2022-04-02 15:12: | BTC | BTC | bc1q4tc4ukaw4cwhqc0qg0sk7ss4ayknktja68jg8 | ChipMixer | bc1q4tc4ukaw4cwhqc0qg0sk7ss4ayknktja68 | bc1q6z63893w76jyfkqwtefnq9m5vpdcns8kee | ChipMixer | 18.716467 | 18.716467 | 18.716467 | 18.716467 |
| 765d4846d2be892b2f7c0faf296207d5982a361fa884b267f200014f411c3fab | 730116 | 2022-04-02 15:12: | BTC | BTC | bc1q3lgjwxnyauhzn9xhje7fnj53hnn2e6vjkhqnkw | ChipMixer | bc1q3lgjwxnyauhzn9xhje7fnj53hnn2e6vjkhqr | bc1q7nay02lz6gzaxe0zz0qqr247p3guw9ez7l | ChipMixer | 17.839367 | 17.839367 | 17.839367 | 17.839367 |
| 087237664855d1d0213e206828841c1ec0dc6cee3252ddaf2210394d98380cac | 730116 | 2022-04-02 15:12: | BTC | BTC | bc1qdnkf85223u3le7ewaa99zp4cckwphys63z5 | ChipMixer | bc1qdnkf85223u3le7ewaa99zp4cckwphys63 | bc1qtgjx5qkyqlp07akd7gpryp3nmvr0ued2c80 | ChipMixer | 15.747167 | 15.747167 | 15.747167 | 15.747167 |
| b1e605983394ecb500788607c73126577408952f4eaee4a4e3318c5ae9e70ab0 | 730116 | 2022-04-02 15:12: | BTC | BTC | bc1qlpkg56jppkdkj8vrfes738qc8z29wcf033ky2h | ChipMixer | bc1qlpkg56jppkdkj8vrfes738qc8z29wcf033ky | bc1qjcv42k4shcat9fcjvmw2fjecme3gqsrx7v9 | ChipMixer | 18.101967 | 18.101967 | 18.101967 | 18.101967 |
| 17df17842bfdc2c66789c3ffadc8d478b8729bbdb8e62c06a938c748981e62b7 | 730116 | 2022-04-02 15:12: | BTC | BTC | bc1qa4qqewglnl380pc7qrnddky9tpc3w6gc8kyu | ChipMixer | bc1qa4qqewglnl380pc7qrnddky9tpc3w6gc8k | bc1qczngy629mkc45hx8qnnrcn2mtuc4vem8 | ChipMixer | 17.484467 | 17.484467 | 17.484467 | 17.484467 |
| e66f857275c60fc2f3ec9f55533e693c6318c0d62232f3fac5738fcc8672a5be | 730116 | 2022-04-02 15:12: | BTC | BTC | bc1quxha6fawsv6kfkw7v6qwtwt6pcpky9wz0ng | ChipMixer | bc1quxha6fawsv6kfkw7v6qwtwt6pcpky9wz0 | bc1q7y5uqp3rdqegm7mhce05yxyak60uxupx | ChipMixer | 15.231467 | 15.231467 | 15.231467 | 15.231467 |
| 83940597cd6561953db33f65bbc00127b50e579288314ca4da740489e20f87c0 | 730116 | 2022-04-02 15:12: | BTC | BTC | bc1qwrx6duagac9yv6fdcgz4u4tz2gkrg33ht82v4 | ChipMixer | bc1qwrx6duagac9yv6fdcgz4u4tz2gkrg33ht82 | bc1qgz3073pkltk2g0mjv7gjl7ckcnmg7f044nc | ChipMixer | 18.214967 | 18.214967 | 18.214967 | 18.214967 |
| 4bf74e004939ba5f40eb1b65dfbb7a5cba579dd40d3dc42cf23f377b16c25fc3 | 730116 | 2022-04-02 15:12: | BTC | BTC | bc1q3utx0uzvrtweuxdpr3h8wckayfu6fjlnrzpyrz | ChipMixer | bc1q3utx0uzvrtweuxdpr3h8wckayfu6fjlnrzpyr | bc1qgz3073pkltk2g0mjv7gjl7ckcnmg7f044nc | ChipMixer | 17.456067 | 17.456067 | 17.456067 | 17.456067 |
| 894fc0cf868bbe32b1971aedba9a479c4ee77f3bdb30050633887d3b13eba6d7 | 730116 | 2022-04-02 15:12: | BTC | BTC | bc1qz0qlm0ng5zfayg6hlvseq76tphytvd4en3g5al | ChipMixer | bc1qz0qlm0ng5zfayg6hlvseq76tphytvd4en3g | bc1q4u28ykkfw6m4upudyzuf5eehqpfy9gpkn | ChipMixer | 17.121267 | 17.121267 | 17.121267 | 17.121267 |
| 10c89b944c3f9a4e2952512e3611c630dc26d235d750ddfc41291f3df2d344d9 | 730116 | 2022-04-02 15:12: | BTC | BTC | bc1qn0hx45fwwunqehdpj0knvvdqqgjdw47m85x | ChipMixer | bc1qn0hx45fwwunqehdpj0knvvdqqgjdw47m8 | bc1q9sa96zf93ux74cx2r5hhky6fg9n2w72mcv | ChipMixer | 16.114167 | 16.114167 | 16.114167 | 16.114167 |
| 085e6b6e5ed696f74d24b798f60d816af49c37df047efb7eee87c58f5a1f98dd | 730116 | 2022-04-02 15:12: | BTC | BTC | bc1q7edewee7ut2rfern4yxqg49a298248z68x29 | ChipMixer | bc1q7edewee7ut2rfern4yxqg49a298248z68x | bc1q5npuuh9pa69jtjyxp7gafs56k3qmvjxredn | ChipMixer | 17.757467 | 17.757467 | 17.757467 | 17.757467 |
| fd3d6a1e054da7bb460ba4ef09481f3510481794f1379bce3a6da233233b82de | 730116 | 2022-04-02 15:12: | BTC | BTC | bc1qwuwz4dgr7r6rhf5zumdhx7qe2eyggwu8zgk | ChipMixer | bc1qwuwz4dgr7r6rhf5zumdhx7qe2eyggwu8z | bc1q3xsqy5z5ffkekue9rzr45rlpp48vps38p48v | ChipMixer | 18.285567 | 18.285567 | 18.285567 | 18.285567 |
| bf92a51b46257dd243b1a2508a74e442d666965501550e174d3972edb0599ae0 | 730116 | 2022-04-02 15:12: | BTC | BTC | bc1qxfgpeq0qrrfte4cp58e8qdwwja6nzrnajy5atv | ChipMixer | bc1qxfgpeq0qrrfte4cp58e8qdwwja6nzrnajy5a | bc1q6z63893w76jyfkqwtefnq9m5vpdcns8kee | ChipMixer | 16.241167 | 16.241167 | 16.241167 | 16.241167 |
| 83a0acf814c3f7c19c4dfe790f7f8c9241cf8858af45b0393099878f07b93be2 | 730116 | 2022-04-02 15:12: | BTC | BTC | bc1qep32mwza5vfrm9d6h5p98z5q2lhlxnqj2eyj | ChipMixer | bc1qep32mwza5vfrm9d6h5p98z5q2lhlxnqj2e | bc1qd966plxxl0xczjvqp63helu3p2h0desgep3 | ChipMixer | 15.191367 | 15.191367 | 15.191367 | 15.191367 |
| b4d0602159dcbeeaaa2b273ac3bec74bf77f4d058f06cf556ea6f240215568e5 | 730116 | 2022-04-02 15:12: | BTC | BTC | bc1q37gjjpvxawpkyctwf7hy7h9vevykdrkfqyr7t7 | ChipMixer | bc1q37gjjpvxawpkyctwf7hy7h9vevykdrkfqyr7 | bc1qx3z0uz9uvzar3v6xmt62uy3cvdsyz4353t | ChipMixer | 18.432567 | 18.432567 | 18.432567 | 18.432567 |
| d4f69acf3f4ecd4f3437beff322977f6ffa468851db6fba8ce1cc495ce5323e7 | 730116 | 2022-04-02 15:12: | BTC | BTC | bc1q98l23jyh0pzjjvcm7sxf6uutf6fa3cg424mkm9 | ChipMixer | bc1q98l23jyh0pzjjvcm7sxf6uutf6fa3cg424mk | bc1q3xsqy5z5ffkekue9rzr45rlpp48vps38p48v | ChipMixer | 17.402367 | 17.402367 | 17.402367 | 17.402367 |
| aebaea57c66118f9b240fc9ff74a016b287692c3536ce9876e44c7c9ada306ec | 730116 | 2022-04-02 15:12: | BTC | BTC | bc1qtkwy0yfr7zr0s3qevmfvjc8x05edx33hyklpcd | ChipMixer | bc1qtkwy0yfr7zr0s3qevmfvjc8x05edx33hyklp | bc1q7y5uqp3rdqegm7mhce05yxyak60uxupx | ChipMixer | 18.469767 | 18.469767 | 18.469767 | 18.469767 |
| 12f1337b9b1440a5b190c83430e5879b34f89c911aafa9f4e4571ee6853f7cec | 730116 | 2022-04-02 15:12: | BTC | BTC | bc1q4pj728nr0x9gnl9awgl2yqxq6daw8ng5t6u9 | ChipMixer | bc1q4pj728nr0x9gnl9awgl2yqxq6daw8ng5t6 | bc1qx3z0uz9uvzar3v6xmt62uy3cvdsyz4353t | ChipMixer | 17.291667 | 17.291667 | 17.291667 | 17.291667 |
| ff7729c370e1f9791c48018806ee22701b28fa92d8054e5ec885b785b8cc69f3 | 730116 | 2022-04-02 15:12: | BTC | BTC | bc1q6v76ldpf08r30jrccucfa3pjv4ghj5yp9p6p0y | ChipMixer | bc1q6v76ldpf08r30jrccucfa3pjv4ghj5yp9p6p0 | bc1q5npuuh9pa69jtjyxp7gafs56k3qmvjxredn | ChipMixer | 18.783667 | 18.783667 | 18.783667 | 18.783667 |
| 512196db222e519761f08a41e76859ac9525b22cb5feb693d628e17b8bb8e0f3 | 730116 | 2022-04-02 15:12: | BTC | BTC | bc1qylcffx6wr4sdhp0sl2dt0zjzpjpdch8tc9lycn | ChipMixer | bc1qylcffx6wr4sdhp0sl2dt0zjzpjpdch8tc9lycn | bc1qjcv42k4shcat9fcjvmw2fjecme3gqsrx7v9 | ChipMixer | 18.505967 | 18.505967 | 18.505967 | 18.505967 |
| 04685782991cbcb82c6262840f4ddd3e31d31940467f1fc7be1516c398ff70f4 | 730116 | 2022-04-02 15:12: | BTC | BTC | bc1qng5ac5gqnqesw7mmgfpaausjzd9y7qcgrfc | ChipMixer | bc1qng5ac5gqnqesw7mmgfpaausjzd9y7qcg | bc1q7y5uqp3rdqegm7mhce05yxyak60uxupx | ChipMixer | 16.172167 | 16.172167 | 16.172167 | 16.172167 |
| fa5b2618e2aeb45787407d45b34c9af31424740289492083b0311f3902fc92f7 | 730116 | 2022-04-02 15:12: | BTC | BTC | bc1q33yp9xsvqgkns0ll3h84uwsfchs8zgvmv3zy | ChipMixer | bc1q33yp9xsvqgkns0ll3h84uwsfchs8zgvmv3 | bc1qx3z0uz9uvzar3v6xmt62uy3cvdsyz4353t | ChipMixer | 17.558967 | 17.558967 | 17.558967 | 17.558967 |
| b135d1d3b109b2ebe935ce98ea5bb76e16f4cffbe607c56820106cde09a728f9 | 730116 | 2022-04-02 15:12: | BTC | BTC | bc1q3w830x9ndth5hmz3qp0drqzlne5apgcfu2el | ChipMixer | bc1q3w830x9ndth5hmz3qp0drqzlne5apgcfu | bc1q5npuuh9pa69jtjyxp7gafs56k3qmvjxredn | ChipMixer | 15.951267 | 15.951267 | 15.951267 | 15.951267 |
| d33a3b2bc91fb7c8c9a37000d95cec6fbe325577fc7c7a55eb19988470d3f3fe | 730116 | 2022-04-02 15:12: | BTC | BTC | bc1qw3hnu7v25hw8khfwzlgafavpxgrhkjrt9hce8q | ChipMixer | bc1qw3hnu7v25hw8khfwzlgafavpxgrhkjrt9hc | bc1qgz3073pkltk2g0mjv7gjl7ckcnmg7f044nc | ChipMixer | 18.325367 | 18.325367 | 18.325367 | 18.325367 |
| c0e8764d93c78a426bad7955b6d85505940fd37b89b814944fc1b2afc80d75ff | 730116 | 2022-04-02 15:12: | BTC | BTC | bc1qa796h09yaxxpm850yrddnyw6nhr0d3u4k3r | ChipMixer | bc1qa796h09yaxxpm850yrddnyw6nhr0d3u4 | bc1q4u28ykkfw6m4upudyzuf5eehqpfy9gpkn | ChipMixer | 15.961467 | 15.961467 | 15.961467 | 15.961467 |
| 2e42bbb23c36cbb680f67cefec97bda4de705d3b75b5858855e960b67066aecd | 730116 | 2022-04-02 15:12: | BTC | BTC | C-7085173 | N-84966036 | bc1qje50efm3mv9p4jv95jx7whgk7fhtt0upe02 | 3QWkPSzWRJcyQzDPfcQBzdCyoyGuaoEd | | 3.64005674 | 0.07 | 0.07 | 0.07 |
| 2e42bbb23c36cbb680f67cefec97bda4de705d3b75b5858855e960b67066aecd | 730116 | 2022-04-02 15:12: | BTC | BTC | C-7085173 | C-7085173 | bc1qje50efm3mv9p4jv95jx7whgk7fhtt0upe02 | bc1qzwkyhpd68pcd00ul4ptg73pvxmrdxv0j5s | | 3.64005674 | 3.57005674 | 3.57005674 | 3.57005674 |
| ee27ed6936afc20709bd533a17cbdcebaf36c66f467e34267eb4d3ed7b004516 | 730117 | 2022-04-02 15:19: | BTC | BTC | bc1qe0tmzmf34znxna4tlzwwe9xu670q4eq65cm | ChipMixer | bc1qe0tmzmf34znxna4tlzwwe9xu670q4eq65 | bc1qqlshp68ezyh4lzcv25zr9qwqyac5h7g5hlx | ChipMixer | 15.891267 | 15.891267 | 15.891267 | 15.891267 |
| ee1ca260411766329d22620fcccb9bca37a0a8015b8a3be0aadc8327741f5425 | 730117 | 2022-04-02 15:19: | BTC | BTC | bc1qpw9mcs6505wa66wvwgt47htmdwrpga43m | ChipMixer | bc1qpw9mcs6505wa66wvwgt47htmdwrpga4 | bc1qqlshp68ezyh4lzcv25zr9qwqyac5h7g5hlx | ChipMixer | 18.416367 | 18.416367 | 18.416367 | 18.416367 |
| 664c01ca0c0d140b8ec83955c0ee4188fc8518f6b2025221e570f9fb091ebf25 | 730117 | 2022-04-02 15:19: | BTC | BTC | bc1qrym0uu3hda5m4fknrl70ma3k684hdya89m | ChipMixer | bc1qrym0uu3hda5m4fknrl70ma3k684hdya8 | bc1qwypptjwkqa59qxf9660mpz3r9angzq0e39 | ChipMixer | 16.940867 | 16.940867 | 16.940867 | 16.940867 |
| a7f2f0173d21b56c4339d078beb860d4202f202d875acc9a6e6adec74c1eb236 | 730117 | 2022-04-02 15:19: | BTC | BTC | bc1qzyvf9gqs7uaxh2ewh97ds6qas6awwxtawvz | ChipMixer | bc1qzyvf9gqs7uaxh2ewh97ds6qas6awwxtaw | bc1q3etxusf7w59edsfle6gtq7uxcejqe07yg8e | ChipMixer | 18.807767 | 18.807767 | 18.807767 | 18.807767 |
| 078b6f0ca11168ab0475b3311ffa65a54b2b67d2c083f1aa41995cd4f46eb541 | 730117 | 2022-04-02 15:19: | BTC | BTC | bc1qc26qgxphalzqvc7nwxxlvh4a0usmu9t98ctm | ChipMixer | bc1qc26qgxphalzqvc7nwxxlvh4a0usmu9t98 | bc1q3qjcqnwu2wqjzks9myeyp74ez76ae8fjpj | ChipMixer | 18.013867 | 18.013867 | 18.013867 | 18.013867 |
| 01bc542f3bfc46d5744c0293b964214791c0e558dcda194be0869712c6678452 | 730117 | 2022-04-02 15:19: | BTC | BTC | bc1q3zy4ejyt8mw4mewuam9d08cehta6v2n8ql3 | ChipMixer | bc1q3zy4ejyt8mw4mewuam9d08cehta6v2n8 | bc1q6u53j9q73t5zx3pjktfsv6vy2mf0nth2rpus | ChipMixer | 16.335967 | 16.335967 | 16.335967 | 16.335967 |
| d900cd204a886b1f16e17be352d3d9021ca43e145eaefd8f1d8653b5819ee35b | 730117 | 2022-04-02 15:19: | BTC | BTC | bc1qmxfj3edhzawzhnjxp46vwye2atrwjhdwlul8p | ChipMixer | bc1qmxfj3edhzawzhnjxp46vwye2atrwjhdwlul | bc1qa0t0llnj84tu6l6xk0x42v84lz226dp0smj34 | ChipMixer | 18.739367 | 18.739367 | 18.739367 | 18.739367 |
| 039049a1598918cf00da90cc83e9ea4125b8416baafcd0de24fa346225e9456b | 730117 | 2022-04-02 15:19: | BTC | BTC | bc1qvndtx85tdyg8u2mr4qlpa084nhtcj7tk5lvlhm | ChipMixer | bc1qvndtx85tdyg8u2mr4qlpa084nhtcj7tk5lvlh | bc1q6u53j9q73t5zx3pjktfsv6vy2mf0nth2rpus | ChipMixer | 18.276367 | 18.276367 | 18.276367 | 18.276367 |
| b575d391cbf71c3148d82b74146801c6bb459cb0c367fa7e70210216369f0f77 | 730117 | 2022-04-02 15:19: | BTC | BTC | bc1q3rreq6sdz8648vvlad7ay5wwr2h75ktzxt8z6 | ChipMixer | bc1q3rreq6sdz8648vvlad7ay5wwr2h75ktzxt8 | bc1q3etxusf7w59edsfle6gtq7uxcejqe07yg8e | ChipMixer | 15.051867 | 15.051867 | 15.051867 | 15.051867 |
| 21ff623a79322a7150e38a6976610daac62758ed61382d676fb9677bf3fbe47d | 730117 | 2022-04-02 15:19: | BTC | BTC | bc1q4l5zr3d2t4w6xxeqmscathk57qx2qd6w2he8 | ChipMixer | bc1q4l5zr3d2t4w6xxeqmscathk57qx2qd6w2h | bc1qa3rl3afsrupts460e46z4al29vvzm33f87vs | ChipMixer | 17.307467 | 17.307467 | 17.307467 | 17.307467 |
| 920306fabbacc8b016c0768e193619ee65af8ecf7ad65496ca5e636e2932c484 | 730117 | 2022-04-02 15:19: | BTC | BTC | bc1qthhs7jpzgau79vvj0ewfymwkpzrdye2fndcgg | ChipMixer | bc1qthhs7jpzgau79vvj0ewfymwkpzrdye2fndc | bc1qwypptjwkqa59qxf9660mpz3r9angzq0e39 | ChipMixer | 17.945367 | 17.945367 | 17.945367 | 17.945367 |
| 350a344ba4068171b81b065bf79f3c1563942a92010b183d82f59739d2de9494 | 730117 | 2022-04-02 15:19: | BTC | BTC | bc1qea7lhuynzuxv4z0hexznedm0sad0zl87y7w | ChipMixer | bc1qea7lhuynzuxv4z0hexznedm0sad0zl87y7 | bc1qa3rl3afsrupts460e46z4al29vvzm33f87vs | ChipMixer | 15.104567 | 15.104567 | 15.104567 | 15.104567 |
| 28c9f8ef428cc4d5bc1991f14edbc74c1824a5746bf7261e64148a5d9b9cae95 | 730117 | 2022-04-02 15:19: | BTC | BTC | bc1q8gnxkc0xywr92h5pt0cgatpgenflxtw6udfe7u | ChipMixer | bc1q8gnxkc0xywr92h5pt0cgatpgenflxtw6udf | bc1q3qjcqnwu2wqjzks9myeyp74ez76ae8fjpj | ChipMixer | 18.989667 | 18.989667 | 18.989667 | 18.989667 |
| 5a12d580a6d58fd2b4b0cc2d4ac6e964e226174a7c3a42b8df8ce5eafb3fd097 | 730117 | 2022-04-02 15:19: | BTC | BTC | bc1qwn2wq324c69teyr0jzdhvchcdcc0nfm3x6j7 | ChipMixer | bc1qwn2wq324c69teyr0jzdhvchcdcc0nfm3x6 | bc1q3etxusf7w59edsfle6gtq7uxcejqe07yg8e | ChipMixer | 16.932867 | 16.932867 | 16.932867 | 16.932867 |
| 045a794d17abbb6c561b2a7bf594d0de596f1ea7567118c9d0bc928f4a2e519c | 730117 | 2022-04-02 15:19: | BTC | BTC | bc1qkktddsguerculynh42kqmek26vdwkeec0j9v | ChipMixer | bc1qkktddsguerculynh42kqmek26vdwkeec0j | bc1qa3rl3afsrupts460e46z4al29vvzm33f87vs | ChipMixer | 15.32281425 | 15.32281425 | 15.32281425 | 15.32281425 |
| 304612c1171d2631ba42ee2a3d2a3721848ba4c8af933e4aceb2c39b8455a09d | 730117 | 2022-04-02 15:19: | BTC | BTC | bc1q7m5vuv85rxr7fmfzfs05j88z4cy0vukv9hkpp | ChipMixer | bc1q7m5vuv85rxr7fmfzfs05j88z4cy0vukv9hk | bc1qqlshp68ezyh4lzcv25zr9qwqyac5h7g5hlx | ChipMixer | 18.376967 | 18.376967 | 18.376967 | 18.376967 |
| 16ecf6c430fd9d7c5f6418bab8237839973899352098dfbe606077266e473aa6 | 730117 | 2022-04-02 15:19: | BTC | BTC | bc1qwlzf7vzq7eakv3jtukpxrf8372z8fpldd2ek5c | ChipMixer | bc1qwlzf7vzq7eakv3jtukpxrf8372z8fpldd2ek5 | bc1q3qjcqnwu2wqjzks9myeyp74ez76ae8fjpj | ChipMixer | 18.979467 | 18.979467 | 18.979467 | 18.979467 |
| 5904f05c85146dd47073ea0b2fd23a7e724caabe6405ed94c6db3494957a67ad | 730117 | 2022-04-02 15:19: | BTC | BTC | bc1q4j80qcnysv4jy2hrypeteczzs4va4nwklyf090 | ChipMixer | bc1q4j80qcnysv4jy2hrypeteczzs4va4nwklyf0 | bc1q3qjcqnwu2wqjzks9myeyp74ez76ae8fjpj | ChipMixer | 15.497367 | 15.497367 | 15.497367 | 15.497367 |
| b034caee7a789749507fbf1722c3e529b471e7bc300cde54a3d9b32563d96cb3 | 730117 | 2022-04-02 15:19: | BTC | BTC | bc1q09kvn3vt3dun8eqwjz6h0gpnepvrzpl8csxhz | ChipMixer | bc1q09kvn3vt3dun8eqwjz6h0gpnepvrzpl8cs | bc1qa0t0llnj84tu6l6xk0x42v84lz226dp0smj34 | ChipMixer | 17.359767 | 17.359767 | 17.359767 | 17.359767 |
| 58dd122c83d8d0a8e90a2e531b1e3910f3726970eaecf40ff705fa701de1d9b4 | 730117 | 2022-04-02 15:19: | BTC | BTC | bc1q0yw9zl5zt7824d4uz596uw50ujpr4x9l40dkr | ChipMixer | bc1q0yw9zl5zt7824d4uz596uw50ujpr4x9l40 | bc1qa0t0llnj84tu6l6xk0x42v84lz226dp0smj34 | ChipMixer | 18.804367 | 18.804367 | 18.804367 | 18.804367 |
| dfce79240156741ccfeeda6f6dcb66cde78c3b3ead6fbef69d8ea15c563e1abc | 730117 | 2022-04-02 15:19: | BTC | BTC | bc1qf4ruxhhlyj7y7k3nj750xp5ztmcdw09l6mv7y | ChipMixer | bc1qf4ruxhhlyj7y7k3nj750xp5ztmcdw09l6mv | bc1qwypptjwkqa59qxf9660mpz3r9angzq0e39 | ChipMixer | 18.446667 | 18.446667 | 18.446667 | 18.446667 |
| b1fb0a5eda613ffc51567fa665e7a9705b35dc52e2fa96267f4c20a61fa025d5 | 730117 | 2022-04-02 15:19: | BTC | BTC | bc1qam08y49ygk2xd70tj068j3kehm0qxqgln7hp | ChipMixer | bc1qam08y49ygk2xd70tj068j3kehm0qxqgln7 | bc1qa3rl3afsrupts460e46z4al29vvzm33f87vs | ChipMixer | 18.680067 | 18.680067 | 18.680067 | 18.680067 |
| 05af7a6d8618d6a15916b3b64db169a06e2fdb6ea72248ed2d2eb37a59de67d9 | 730117 | 2022-04-02 15:19: | BTC | BTC | bc1qvsyxnkfm45klv3ls6fd0lfu33sryk85m75u4u0 | ChipMixer | bc1qvsyxnkfm45klv3ls6fd0lfu33sryk85m75u4 | bc1qa0t0llnj84tu6l6xk0x42v84lz226dp0smj34 | ChipMixer | 15.370567 | 15.370567 | 15.370567 | 15.370567 |
| 863992c6ec49a4ed7c897cd667dcb6191b61256d7d4a6da1b0ef9fc1bc4597e0 | 730117 | 2022-04-02 15:19: | BTC | BTC | bc1qqljzj3qh2wk29j2k3675h89s270g7v7wxlf02r | ChipMixer | bc1qqljzj3qh2wk29j2k3675h89s270g7v7wxlf | bc1q6u53j9q73t5zx3pjktfsv6vy2mf0nth2rpus | ChipMixer | 18.388167 | 18.388167 | 18.388167 | 18.388167 |
| 0ada27d2b92caa518653a6d507ed7976ee711b68a3bbefaa1cf17b7d17baebec | 730117 | 2022-04-02 15:19: | BTC | BTC | bc1qm4kxuzsy40vzn2lgnv5yms0wf3c3ejzrp0a9 | ChipMixer | bc1qm4kxuzsy40vzn2lgnv5yms0wf3c3ejzrp0 | bc1qqlshp68ezyh4lzcv25zr9qwqyac5h7g5hlx | ChipMixer | 18.081367 | 18.081367 | 18.081367 | 18.081367 |
| 4465f634a38ada61efb05264b436ae4dccbf59cb330d2b8be9136788fe5c6ff6 | 730117 | 2022-04-02 15:19: | BTC | BTC | bc1qqdv8xzd2w8es8m4fz0z9jxl2x2zl96rmr7q7a | ChipMixer | bc1qqdv8xzd2w8es8m4fz0z9jxl2x2zl96rmr7 | bc1q6u53j9q73t5zx3pjktfsv6vy2mf0nth2rpus | ChipMixer | 16.725367 | 16.725367 | 16.725367 | 16.725367 |
| f3d6a33487ac06de0a53bf170ccefeb05c236a3510f50673b83da361f0ec6efc | 730117 | 2022-04-02 15:19: | BTC | BTC | bc1qh5krv884hv7rfj4amayg62wye3j6a8xnxshx | ChipMixer | bc1qh5krv884hv7rfj4amayg62wye3j6a8xnxs | bc1q3etxusf7w59edsfle6gtq7uxcejqe07yg8e | ChipMixer | 16.551967 | 16.551967 | 16.551967 | 16.551967 |
| 47299f9eec2d894a34b89ba8b32b7a852004e7d8ac1b2f6e727092c003ef95ff | 730117 | 2022-04-02 15:19: | BTC | BTC | bc1qz3j0g8nkpkg4nky29jytv7lgucflquv9w77ztk | ChipMixer | bc1qz3j0g8nkpkg4nky29jytv7lgucflquv9w77z | bc1qwypptjwkqa59qxf9660mpz3r9angzq0e39 | ChipMixer | 15.591367 | 15.591367 | 15.591367 | 15.591367 |
| 9e4bec0200640422febc8549db09f72c727945f165449af8a2df0921fd1a9004 | 730118 | 2022-04-02 15:20: | BTC | BTC | bc1q6x06yznh9l0ek9fvpgy7g9e8r68j50entp9xz3 | ChipMixer | bc1q6x06yznh9l0ek9fvpgy7g9e8r68j50entp9 | bc1qtasmx9qk6ypnw20k4jt7plrz6q68u305qw | ChipMixer | 16.526467 | 16.526467 | 16.526467 | 16.526467 |
| 0e7f02724e34a492f2f699b2bbde3efc60fb6c4f8e23c61160014a21ee2a743b | 730118 | 2022-04-02 15:20: | BTC | BTC | bc1q308yjnm84rhplz8j43uepdqj066fehukv2v09g | ChipMixer | bc1q308yjnm84rhplz8j43uepdqj066fehukv2v | bc1qaratmwjy8jgvj2g25ttp2a7ptef83n0var58 | ChipMixer | 15.489167 | 15.489167 | 15.489167 | 15.489167 |
| 2e2e254e675e91dcc34601c4956f52a44a7edbcb530c2faa3bf4c49179d6b35f | 730118 | 2022-04-02 15:20: | BTC | BTC | bc1qmuvyhys3vr6zzgdj357mw7gzjcl76eygl8ln6 | ChipMixer | bc1qmuvyhys3vr6zzgdj357mw7gzjcl76eygl8l | bc1qaratmwjy8jgvj2g25ttp2a7ptef83n0var58 | ChipMixer | 18.811067 | 18.811067 | 18.811067 | 18.811067 |
| 06e8209b3e06f1a27d05502bcd5df1a872c5e2bccf162107afc1e414eeded689 | 730118 | 2022-04-02 15:20: | BTC | BTC | bc1qnkpp8r8u89r9az3fu6j867nkm4racaltnynpm | ChipMixer | bc1qnkpp8r8u89r9az3fu6j867nkm4racaltnyn | bc1qtasmx9qk6ypnw20k4jt7plrz6q68u305qw | ChipMixer | 16.579267 | 16.579267 | 16.579267 | 16.579267 |
| 7b87eabe7e2d3b4281ba8ca4bca648ef9c45b9a7382d2e09e77bcbf6e3b31dcc | 730118 | 2022-04-02 15:20: | BTC | BTC | bc1qna05mqqqsujy8asjaymtcqykjld65ptdcesw7 | ChipMixer | bc1qna05mqqqsujy8asjaymtcqykjld65ptdces | bc1qtasmx9qk6ypnw20k4jt7plrz6q68u305qw | ChipMixer | 17.741467 | 17.741467 | 17.741467 | 17.741467 |
| 9fad1cf31005b2a2bb97bfd089ef82beb83eb55ec883d3eb11466ca42d9879f8 | 730118 | 2022-04-02 15:20: | BTC | BTC | bc1qga8mxlmggh43me436jarf64x5s5gk7udz2fv | ChipMixer | bc1qga8mxlmggh43me436jarf64x5s5gk7udz | bc1qtasmx9qk6ypnw20k4jt7plrz6q68u305qw | ChipMixer | 18.316167 | 18.316167 | 18.316167 | 18.316167 |
| e52c2b8c1113738205deb4bdec585a799fef5062c4c4402541a7a8c7be230005 | 730118 | 2022-04-02 15:20: | BTC | BTC | C-7076648 | bc1q2hzf3n3r9ujq6lukeysdky3hj53kc6rn38u3sx | bc1qwp0pq4dsr7uh397ngnv60wprn3w3df47f | bc1q2hzf3n3r9ujq6lukeysdky3hj53kc6rn38u3 | | 3.63399667 | 0.02472 | 0.00016178 | 0 |
| e52c2b8c1113738205deb4bdec585a799fef5062c4c4402541a7a8c7be230005 | 730118 | 2022-04-02 15:20: | BTC | BTC | C-7076648 | C-7089739 | bc1qwp0pq4dsr7uh397ngnv60wprn3w3df47f | bc1qfkc2u7yn7fq43zcrd3evmhz994uwcymms | | 3.63399667 | 3.60607659 | 3.48989066 | 3.48989066 |
| e943fd92d37441788908676b8e5d7712872fdb1e4e83f4068040d030b6f1ba35 | 730119 | 2022-04-02 15:21: | BTC | BTC | bc1qa59prxfkt8vlv205p02rwdfughe6x4qqrf2awg | ChipMixer | bc1qa59prxfkt8vlv205p02rwdfughe6x4qqrf2a | bc1qaratmwjy8jgvj2g25ttp2a7ptef83n0var58 | ChipMixer | 18.575967 | 18.575967 | 18.575967 | 18.575967 |
| 582d072f27aaebfe372e0c783fe439c797a0dd43591c306a35c684b6458fc045 | 730119 | 2022-04-02 15:21: | BTC | BTC | bc1qu2tf65aytju5e04dz35ymp9ju0t2m0xw5g9u | ChipMixer | bc1qu2tf65aytju5e04dz35ymp9ju0t2m0xw5g | bc1qaratmwjy8jgvj2g25ttp2a7ptef83n0var58 | ChipMixer | 16.847867 | 16.847867 | 16.847867 | 16.847867 |
| bc6931c8520a78d4570ca863b8d530bd5bce21becb997a6a6bbc4192dc939748 | 730119 | 2022-04-02 15:21: | BTC | BTC | bc1qpuppf9w6m0vgqwqgy2qcfs7szkm5rrphj89 | ChipMixer | bc1qpuppf9w6m0vgqwqgy2qcfs7szkm5rrphj | bc1q3wnlagdnqcjgym3hz69zg9myrw4d4etms | ChipMixer | 18.846467 | 18.846467 | 18.846467 | 18.846467 |
| 6eecf7cb23eb0bd8968a640ec4a64d209ad850f87810fef98639d993952c79b7 | 730119 | 2022-04-02 15:21: | BTC | BTC | bc1q9juxgm8rvpjrde00eqk4rhtxslwfzyxx3yvmcc | ChipMixer | bc1q9juxgm8rvpjrde00eqk4rhtxslwfzyxx3yvm | bc1q3wnlagdnqcjgym3hz69zg9myrw4d4etms | ChipMixer | 17.028267 | 17.028267 | 17.028267 | 17.028267 |
| 939e4a974094d49d4fdf5218c5c67da878797143bdd33fa5aa50f20ac4eb0cbf | 730119 | 2022-04-02 15:21: | BTC | BTC | bc1q6dayfsc6nk7k04zf2spg2mfrn63yllhcy5jcjd | ChipMixer | bc1q6dayfsc6nk7k04zf2spg2mfrn63yllhcy5jc | bc1q3wnlagdnqcjgym3hz69zg9myrw4d4etms | ChipMixer | 16.874967 | 16.874967 | 16.874967 | 16.874967 |
| a35103f4d12644f8baf9ef15856358bd9ac0bcce8453c3c873406fbbe2c7e924 | 730120 | 2022-04-02 15:31: | BTC | BTC | bc1qe6fkkq4ymj64fs8hqmvtvx56dhmulvmyc5j2 | ChipMixer | bc1qe6fkkq4ymj64fs8hqmvtvx56dhmulvmyc | bc1qvfpu0gt6gggz9nh4rk2ckx78p2qwefnucrf | ChipMixer | 17.872267 | 17.872267 | 17.872267 | 17.872267 |
| 8e72a3e544f0f43f6cbac712f4f7e64af452333f38085b8e7e8902e51b9b9032 | 730120 | 2022-04-02 15:31: | BTC | BTC | bc1qhq64jhsful4n2cqcgylg4cy7pdhqrh5ml7hnm | ChipMixer | bc1qhq64jhsful4n2cqcgylg4cy7pdhqrh5ml7h | bc1qec7yqhc45a572hsdhq4rqzxv0v89pg7e4 | ChipMixer | 18.297067 | 18.297067 | 18.297067 | 18.297067 |
| bf08c3fafc240c0da813da334806a7621b1cebb33ca6d4add78ce18bd8d87433 | 730120 | 2022-04-02 15:31: | BTC | BTC | bc1q0879s5jmyajr70teru2k50rjrn34s595jm77xu | ChipMixer | bc1q0879s5jmyajr70teru2k50rjrn34s595jm77 | bc1qvfpu0gt6gggz9nh4rk2ckx78p2qwefnucrf | ChipMixer | 15.862567 | 15.862567 | 15.862567 | 15.862567 |
| 5b271311efba3d428d751eab43c1a7785f3d665b8e4425203e5b61e758313c4f | 730120 | 2022-04-02 15:31: | BTC | BTC | bc1qqmgewgsskgt9wpq380ufnrxyl4ev78nzcmy | ChipMixer | bc1qqmgewgsskgt9wpq380ufnrxyl4ev78nzcr | bc1qmfeekn977j4a2yznlshvds42nzg45ve4vk | ChipMixer | 17.143767 | 17.143767 | 17.143767 | 17.143767 |
| db66397155f47f841dea87e415fe4780f7e54d94e77d0225e61adc739c28e95c | 730120 | 2022-04-02 15:31: | BTC | BTC | bc1q5ksyr8acf88dpg54fa8p7eq9pvsf578xjj5yqd | ChipMixer | bc1q5ksyr8acf88dpg54fa8p7eq9pvsf578xjj5y | bc1qmfeekn977j4a2yznlshvds42nzg45ve4vk | ChipMixer | 15.049167 | 15.049167 | 15.049167 | 15.049167 |
| 5c5f85e9b33c3fa9e1408df88ea5d52cc877ec67646c979bc20730f067ce5b72 | 730120 | 2022-04-02 15:31: | BTC | BTC | bc1q9t9w86spqz57amguvmxzqwja8qkdq80ua5 | ChipMixer | bc1q9t9w86spqz57amguvmxzqwja8qkdq80u | bc1qmfeekn977j4a2yznlshvds42nzg45ve4vk | ChipMixer | 15.790967 | 15.790967 | 15.790967 | 15.790967 |
| ce9e7a0c75cc67fc217358765e0fe387a5c8f2229498beefe197ce60a695dc82 | 730120 | 2022-04-02 15:31: | BTC | BTC | bc1qu4rg97mfkufy5y5ma96z2c5qt3z6ftzjynng0 | ChipMixer | bc1qu4rg97mfkufy5y5ma96z2c5qt3z6ftzjynn | bc1qec7yqhc45a572hsdhq4rqzxv0v89pg7e4 | ChipMixer | 17.077567 | 17.077567 | 17.077567 | 17.077567 |
| e15dbd45974cd4ba8528453aef890bf6af8de1973aca73a68128f1e02ab03ba1 | 730120 | 2022-04-02 15:31: | BTC | BTC | bc1qr74wp5yqru53j66tnr9zzn6ym2cv6zt9n9wpl | ChipMixer | bc1qr74wp5yqru53j66tnr9zzn6ym2cv6zt9n9 | bc1qvfpu0gt6gggz9nh4rk2ckx78p2qwefnucrf | ChipMixer | 17.359767 | 17.359767 | 17.359767 | 17.359767 |
| 7add7d3e6c922a21deb28f695902126a96b431ec275f338d167c9da292fca4a2 | 730120 | 2022-04-02 15:31: | BTC | BTC | bc1q09ya47h6tevqxv2pa3nzvdmdlgd6g3stlqrevj | ChipMixer | bc1q09ya47h6tevqxv2pa3nzvdmdlgd6g3stlq | bc1qmfeekn977j4a2yznlshvds42nzg45ve4vk | ChipMixer | 15.356467 | 15.356467 | 15.356467 | 15.356467 |
| 7012fdec1263d0aed81aed02d7df616801b246b562419794f9cbd69108211fa6 | 730120 | 2022-04-02 15:31: | BTC | BTC | bc1qq8cvl3pn9gd33jpg843ywk8sxuu4h98442jw | ChipMixer | bc1qq8cvl3pn9gd33jpg843ywk8sxuu4h9844 | bc1qec7yqhc45a572hsdhq4rqzxv0v89pg7e4 | ChipMixer | 15.750167 | 15.750167 | 15.750167 | 15.750167 |
| edd897f7a1430ddb5c34d69814ded74d12794dc31d94df1a116ee42ad8282cc1 | 730120 | 2022-04-02 15:31: | BTC | BTC | bc1qqf2jv7382cpenjnh4sswa77w6t37w524x3lm | ChipMixer | bc1qqf2jv7382cpenjnh4sswa77w6t37w524x3 | bc1qvfpu0gt6gggz9nh4rk2ckx78p2qwefnucrf | ChipMixer | 16.189667 | 16.189667 | 16.189667 | 16.189667 |
| 785e71e762b64d518a49e28335d8288a468cd523a39981a56ba0ce5e4ce3a4d1 | 730120 | 2022-04-02 15:31: | BTC | BTC | bc1q2x7cl4wmrsxe7m5s7zfkvpj752lkfegrax2gc | ChipMixer | bc1q2x7cl4wmrsxe7m5s7zfkvpj752lkfegrax2 | bc1qec7yqhc45a572hsdhq4rqzxv0v89pg7e4 | ChipMixer | 16.761567 | 16.761567 | 16.761567 | 16.761567 |
| ecae4cba0ae85244ebeb830eabe0e9a64d4f4840a078f8711f4451e53fc4e6e9 | 730120 | 2022-04-02 15:31: | BTC | BTC | bc1qk6up0khnyyd9nuhnapgadtwwcns5dxfacu3 | ChipMixer | bc1qk6up0khnyyd9nuhnapgadtwwcns5dxfac | bc1q3wnlagdnqcjgym3hz69zg9myrw4d4etms | ChipMixer | 18.914467 | 18.914467 | 18.914467 | 18.914467 |
| 1bb0b1091cac3f06b9e88aae2a13e55dc43754acff16f128a91ff61ebd3590cb | 730122 | 2022-04-02 15:53: | BTC | BTC | C-7082847 | bc1qgjg8tnae9lgz3rsw9rkcnsmda7wefv8tu3v9h7 | bc1qdjhwz0edapgu5vm6d6lz65xhaev3pfre0c | bc1qgjg8tnae9lgz3rsw9rkcnsmda7wefv8tu3v | | 3.63358681 | 3.60152681 | 3.60152681 | 3.60152681 |
| 897491ea1655fdf98081501379695f969c7ddc3c87ff2e269386827634cad3c5 | 730124 | 2022-04-02 16:15: | BTC | BTC | N-84313636 | N-83822213 | 3BaWJs5tWtFCLE8Lqvg5YjysnBqqwU7uai | 3QrruKt3zcCRb2YrZ4T3daCLBY9tBD3wAF | | 0.03487736 | 0.019 | 0.019 | 0.019 |
| 897491ea1655fdf98081501379695f969c7ddc3c87ff2e269386827634cad3c5 | 730124 | 2022-04-02 16:15: | BTC | BTC | N-84313636 | N-84946360 | 3BaWJs5tWtFCLE8Lqvg5YjysnBqqwU7uai | 3M9KHnfzFvdGq5XiQeQVFoM3TgYCvQiz78 | | 0.03487736 | 0.01587736 | 0.01587736 | 0.01587736 |
| 820d865e28a3f0d21449590a8fdef5972f7b375dfffbcfc9a561588d3b26c0c1 | 730124 | 2022-04-02 16:15: | BTC | BTC | C-7089739 | C-7089739 | bc1qfkc2u7yn7fq43zcrd3evmhz994uwcymms | bc1q262y30lvhrvr6s32s6u9czyrth8u8ezvh3m | | 3.60605137 | 3.59605137 | 3.48986382 | 3.48986382 |
| a722387ae643ac8d79d487088ff2d5b0db208512e929b7d77588ce4d181b0057 | 730124 | 2022-04-02 16:15: | BTC | BTC | C-7079439 | N-84972030 | bc1q202zazghrafmsyxfm8n9ujwnxy4t34ew9 | 36hHPQYpKaJESDqwKNzepGQDBWBR1u7 | | 3.62110929 | 0.03384 | 0.03384 | 0.03384 |
| a722387ae643ac8d79d487088ff2d5b0db208512e929b7d77588ce4d181b0057 | 730124 | 2022-04-02 16:15: | BTC | BTC | C-7079439 | C-7079439 | bc1q202zazghrafmsyxfm8n9ujwnxy4t34ew9 | bc1qnjszjamdyytsy4arw37feuc8drjqyzjgq2q6 | | 3.62110929 | 3.58726929 | 3.58726929 | 3.58726929 |
| bd6ad9212ca62c47a6f3010ac9497a5f41f2118c59b69fc1c841295ee9512cdd | 730126 | 2022-04-02 16:30: | BTC | BTC | bc1qgjg8tnae9lgz3rsw9rkcnsmda7wefv8tu3v9h7 | bc1q2hzf3n3r9ujq6lukeysdky3hj53kc6rn38u3sx | bc1qgjg8tnae9lgz3rsw9rkcnsmda7wefv8tu3v | bc1q2hzf3n3r9ujq6lukeysdky3hj53kc6rn38u3 | | 3.60149529 | 0.05062 | 0.05062 | 0.05062 |
| bd6ad9212ca62c47a6f3010ac9497a5f41f2118c59b69fc1c841295ee9512cdd | 730126 | 2022-04-02 16:30: | BTC | BTC | bc1qgjg8tnae9lgz3rsw9rkcnsmda7wefv8tu3v9h7 | bc1qcj9cjj003p7805rpn68dptjukq07jmp8z6wenn | bc1qgjg8tnae9lgz3rsw9rkcnsmda7wefv8tu3v | bc1qcj9cjj003p7805rpn68dptjukq07jmp8z6we | | 3.60149529 | 3.54907529 | 3.54907529 | 3.54907529 |
| bad0fcb6bb7a688b23ae29a6c11e438aed4d112044af012dc0dc04b5bedfda6a | 730127 | 2022-04-02 17:00: | BTC | BTC | bc1q2hzf3n3r9ujq6lukeysdky3hj53kc6rn38u3sx | N-83822213 | bc1q2hzf3n3r9ujq6lukeysdky3hj53kc6rn38u3 | 3JcgnbaBs11LZTrYM6W3XCzUQzAd7jau1C | | 0.07533414 | 0.02470453 | 0.00053649 | 0 |
| bad0fcb6bb7a688b23ae29a6c11e438aed4d112044af012dc0dc04b5bedfda6a | 730127 | 2022-04-02 17:00: | BTC | BTC | bc1q2hzf3n3r9ujq6lukeysdky3hj53kc6rn38u3sx | N-83822213 | bc1q2hzf3n3r9ujq6lukeysdky3hj53kc6rn38u3 | 3JcgnbaBs11LZTrYM6W3XCzUQzAd7jau1C | | 0.07533414 | 0.0505883 | 0.05008351 | 0.05008351 |
| 325b101d46a5f6f759f92a787f9278f5d9e74aa6eb161bf0374bb5af3fa20b1e | 730131 | 2022-04-02 17:21: | BTC | BTC | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | | 11.61372903 | 8.61697903 | 0.09834996 | 0.09834996 |

Cryptsy-to-Binance-Top-5-19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5
DoF Pro Rata Outputs

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6ddc4fa8230097e3c8d254e8e302b439a0909ac44765a97d4da96ef9028c736d | 730133 | 2022-04-02 17:35: | BTC | BTC | C-7089739 | C-7083123 | bc1q262y30lvhrvr6s32s6u9czyrth8u8ezvh3r | bc1qga6wtngm2avpypm79dtffqs6lw4q964q3u | | | 3.59601968 | 3.56101968 | 3.48969447 | 3.48969447 |
| e08633e768c25727703b37a5525bcc04178ac662448c148b7f07e358138c2b53 | 730135 | 2022-04-02 17:49: | BTC | BTC | N-84966036 | N-83822213 | 3QWkPSzWRJcyQzDPfcQBzdCyoyGuaoEdr | 3QrruKt3zcCRb2YrZ4T3daCLBY9tBD3wAF | | | 0.03987904 | 0.02 | 0.02 | 0.02 |
| e08633e768c25727703b37a5525bcc04178ac662448c148b7f07e358138c2b53 | 730135 | 2022-04-02 17:49: | BTC | BTC | N-84966036 | N-84946360 | 3QWkPSzWRJcyQzDPfcQBzdCyoyGuaoEdr | 3PDVDvfuSboMuREgznQhkmmxzswVmjWZ | | | 0.03987904 | 0.01987904 | 0.01987904 | 0.01987904 |
| bfec1c3a1c996017cdd8b1980b33614a3b35dd53b0dddb77e7ca8d53e399e242 | 730135 | 2022-04-02 17:49: | BTC | BTC | C-7079439 | bc1qm82e6qddx8uvz8ssjrh96scawe9nwdqe9chs39 | bc1qnjszjamdyytsy4arw37feuc8drjqyzjgq2q6 | bc1qm82e6qddx8uvz8ssjrh96scawe9nwdqe | | | 3.58724477 | 3.58611477 | 3.58611477 | 3.58611477 |
| d6126f831d54334631a00332fd6c476929b903688893165f5b9ead60c507d2d5 | 730136 | 2022-04-02 18:13: | BTC | BTC | bc1qm82e6qddx8uvz8ssjrh96scawe9nwdqe9ch | bc1qqln24jl9265ht7rc6a0j4v3vfenq0asc4rnrhj | bc1qm82e6qddx8uvz8ssjrh96scawe9nwdqe | bc1qqln24jl9265ht7rc6a0j4v3vfenq0asc4rnrhj | | | 3.5860833 | 3.5783833 | 3.5783833 | 3.5783833 |
| ad03ce6777546247fa294b26cd445b07bf4a83ebcbf9b019780ef17aa6d152dc | 730136 | 2022-04-02 18:13: | BTC | BTC | C-7083123 | C-7083123 | bc1qga6wtngm2avpypm79dtffqs6lw4q964q3u | bc1q9r488uzp2dfucq7fqsjaeuv5yxmhqr04ma | | | 3.56099494 | 3.54799494 | 3.48964796 | 3.48964796 |
| 445142aa1b62fa285b31e9e77487e75a1924f956674d4f696fee688f889f29ed | 730136 | 2022-04-02 18:13: | BTC | BTC | C-7085173 | C-7085173 | bc1qzwkyhpd68pcd00ul4ptg73pvxmrdxv0j5s | bc1q9akucuff6frweeqzhumkmh4j7kvmyvg5x | | | 3.570032 | 3.270032 | 3.270032 | 3.270032 |
| 56e1ebaf4305991fa2ef0a952a5d6a97edcea0c80e5e708b5fd41f8d213c066e | 730137 | 2022-04-02 18:25: | BTC | BTC | bc1qqln24jl9265ht7rc6a0j4v3vfenq0asc4rnrhj | bc1qczs35lucf0vgxwv454chrz2ap4gtan05u8v8zx | bc1qqln24jl9265ht7rc6a0j4v3vfenq0asc4rnrhj | bc1qczs35lucf0vgxwv454chrz2ap4gtan05u8 | | | 3.57834466 | 3.52992466 | 3.52992466 | 3.52992466 |
| 4d133fb6837be22eeec4c15316fc9950248467b8e71abff9b81b199cbf32fc6c | 730138 | 2022-04-02 18:28: | BTC | BTC | C-3135604 | N-83822213 | bc1q74v2xplank73ywvaymhyl9kqg6g62ktavt | 343nWsRkxG7ZX4rJy16Yzyu6dxMfGZ56xx | | | 0.0156446 | 0.01304 | 0.01115055 | 0.01115055 |
| 18649498056f6596b937ac9a98e5289ab1d8ace76c4f012a77ec2489f742e0a6 | 730139 | 2022-04-02 18:30: | BTC | BTC | 3FR1MSHypu3mLySee84m81959ghrBaPEpu | N-83822213 | 3FR1MSHypu3mLySee84m81959ghrBaPEp | 3QrruKt3zcCRb2YrZ4T3daCLBY9tBD3wAF | | | 0.06865899 | 0.02 | 0.00971892 | 0 |
| 18649498056f6596b937ac9a98e5289ab1d8ace76c4f012a77ec2489f742e0a6 | 730139 | 2022-04-02 18:30: | BTC | BTC | 3FR1MSHypu3mLySee84m81959ghrBaPEpu | 32smroy2aBY6aDdicoPSUR3J1XnWGorGLZ | 3FR1MSHypu3mLySee84m81959ghrBaPEp | 32smroy2aBY6aDdicoPSUR3J1XnWGorGLZ | | | 0.06865899 | 0.04865899 | 0.04865899 | 0.04865899 |
| 7cfaa4e34934b43ba9d50483c8b0a17425c470d3ad487a4a8a228dbdfc331d41 | 730140 | 2022-04-02 18:35: | BTC | BTC | bc1qcj9cjj003p7805rpn68dptjukq07jmpz8z6wenn | N-84956792 | bc1qcj9cjj003p7805rpn68dptjukq07jmpz8z6w | bc1qlus8rrw3emfln6vc8j8kgr7kgvp56a92fyth | | | 3.54904338 | 0.024 | 0.024 | 0.024 |
| 7cfaa4e34934b43ba9d50483c8b0a17425c470d3ad487a4a8a228dbdfc331d41 | 730140 | 2022-04-02 18:35: | BTC | BTC | bc1qcj9cjj003p7805rpn68dptjukq07jmpz8z6wenn | bc1q0etajw4ccc70pmqgf8x45r326frm675dkcus00 | bc1qcj9cjj003p7805rpn68dptjukq07jmpz8z6w | bc1q0etajw4ccc70pmqgf8x45r326frm675dkc | | | 3.54904338 | 3.51747338 | 3.51747338 | 3.51747338 |
| 6689acfbf4f04904a5206d6b7bcce002053bca23b3eab1f578710530fa3b635e | 730141 | 2022-04-02 18:56: | BTC | BTC | C-7083123 | bc1q785kl02unr8e8k2zajts2ylazd0x5s50908nvw | bc1q9r488uzp2dfucq7fqsjaeuv5yxmhqr04ma | bc1q785kl02unr8e8k2zajts2ylazd0x5s50908 | | | 3.54796282 | 3.42337282 | 3.42337282 | 3.42337282 |
| 1de8d907d62fd7b8425cdfb219491b2231348ad891946e03ad9b07dadf5bcc2d | 730142 | 2022-04-02 19:09: | BTC | BTC | bc1qczs35lucf0vgxwv454chrz2ap4gtan05u8v8z | N-84954466 | bc1qczs35lucf0vgxwv454chrz2ap4gtan05u8 | bc1q7nlpwdjsp0vxqu5vfm7qugne3qs9eegg7 | | | 3.52987951 | 3.14368951 | 3.14368951 | 3.14368951 |
| a403860ba424bdf3fd515bfe4e1f116eecbb84ba7e970e2c4849e161ac0403c1 | 730144 | 2022-04-02 19:17: | BTC | BTC | bc1q0etajw4ccc70pmqgf8x45r326frm675dkcus | bc1qu8d0t0akxl60qd26mw6uqs7t2jvysvv6ltzkyu | bc1q0etajw4ccc70pmqgf8x45r326frm675dkc | bc1qu8d0t0akxl60qd26mw6uqs7t2jvysvv6ltz | | | 3.51744125 | 3.50111125 | 3.50111125 | 3.50111125 |
| 1b088218e920f866e03936943446c451c76b6ff1313e07bb791ad61bcbc18688 | 730147 | 2022-04-02 19:49: | BTC | BTC | bc1qu8d0t0akxl60qd26mw6uqs7t2jvysvv6ltzkyu | C-7076260 | bc1qu8d0t0akxl60qd26mw6uqs7t2jvysvv6ltz | bc1qqg7zu96x5t8x969pshrlel2vxy8urxpqrp3 | | | 3.50107934 | 3.47527934 | 3.47527934 | 3.47527934 |
| 81c2f6776227a8f433337bdd62984157e2df230be3e43fbde91e7c55f7eb07a7 | 730147 | 2022-04-02 19:49: | BTC | BTC | N-84927603 | N-84927603 | bc1q7w3q9nn4xr90y5x6xa2ksex4l9qu4ytapz | bc1qtgxm63gu64uw9uf903d6gdskrysj0cljc0 | | | 0.04072566 | 0.02933969 | 0.02389784 | 0.02389784 |
| 7ae8d82242a3270c944941f88be69a011d95a2c3cff7b02e150a3b7d09deac59 | 730148 | 2022-04-02 19:53: | BTC | BTC | bc1q785kl02unr8e8k2zajts2ylazd0x5s50908nvw | bc1qze2u9djufz8v3vfpyrj6ed6g20e0fna4qdzytx | bc1q785kl02unr8e8k2zajts2ylazd0x5s50908 | bc1qze2u9djufz8v3vfpyrj6ed6g20e0fna4qdzy | | | 3.42334829 | 3.42069829 | 3.42069829 | 3.42069829 |
| 3abb962f5214ab04ad2516cb09669085c50fd84353bcaa5ad0da14751567c541 | 730149 | 2022-04-02 20:06: | BTC | BTC | C-7051600 | N-83822213 | bc1qsms6y5p3p0khsts4uyjzsayflwey4pf3ahc | 36Nof5orHqqY211hKfSJ5Bo7zwZzvsUJtJ | | | 0.11217912 | 0.1 | 0.01002501 | 0.01002501 |
| 707e79dcefa96875f84f1254750ce3fd0f85f0016e6983f9f83732c6a337ffb9 | 730149 | 2022-04-02 20:06: | BTC | BTC | C-7076260 | C-7076260 | bc1qqg7zu96x5t8x969pshrlel2vxy8urxpqrp3( | bc1q29tqlw8vgqfshcka59a9nzqz5a2nmdphk | | | 3.47525416 | 3.47025416 | 3.47025416 | 3.47025416 |
| ab3f066b0f1bdc67ec3b5fc6950a26981b356be3d6007c9d0afdd572a1fb3833 | 730149 | 2022-04-02 20:06: | BTC | BTC | N-84927603 | N-84927603 | bc1qtgxm63gu64uw9uf903d6gdskrysj0cljc0c | bc1q7w3q9nn4xr90y5x6xa2ksex4l9qu4ytapz | | | 0.02932328 | 0.02901361 | 0.0238954 | 0.0238954 |
| eb400c3d9966203924413f0f83d76f9b2941769abf4f83d88746eea09c8365a5 | 730151 | 2022-04-02 20:36: | BTC | BTC | 3HCKgmTvPri5DDhrdtcvgceNx3RLhz7KoE | N-83822213 | 3HCKgmTvPri5DDhrdtcvgceNx3RLhz7KoE | 3QrruKt3zcCRb2YrZ4T3daCLBY9tBD3wAF | | | 0.0367564 | 0.02386005 | 0.02386005 | 0.02386005 |
| eb400c3d9966203924413f0f83d76f9b2941769abf4f83d88746eea09c8365a5 | 730151 | 2022-04-02 20:36: | BTC | BTC | 3HCKgmTvPri5DDhrdtcvgceNx3RLhz7KoE | N-84964810 | 3HCKgmTvPri5DDhrdtcvgceNx3RLhz7KoE | 3QJaUPCDVx7GTZtm9KnSkufidFUXGi64YY | | | 0.0367564 | 0.01289635 | 0.01289635 | 0.01289635 |
| 9e7ced8c6c7f0d79d6527fdbab0e749fdc62095a3d2a4a3a2850fa66fca0c8af | 730151 | 2022-04-02 20:36: | BTC | BTC | bc1qze2u9djufz8v3vfpyrj6ed6g20e0fna4qdzytx | C-7084320 | bc1qze2u9djufz8v3vfpyrj6ed6g20e0fna4qdzy | bc1qdje3ha0m4wcc3tnx5sn754t2vvj79rsfj85 | | | 3.42066009 | 3.38144009 | 3.38144009 | 3.38144009 |
| fc2872cfb49da6895329ea7a0bc409cb68f2813c45f06368e908e011d9e9bed5 | 730151 | 2022-04-02 20:36: | BTC | BTC | C-7076260 | C-7083399 | bc1q29tqlw8vgqfshcka59a9nzqz5a2nmdphk | bc1qp28255pkd3094yd9phut72gk4q8qz4t6c | | | 3.47022963 | 3.46250963 | 3.46250963 | 3.46250963 |
| bc6e5d0d63465596dcffeaee6e9246bc8ae1239b35d8ab2e6ff0e89cfc241398 | 730152 | 2022-04-02 20:42: | BTC | BTC | C-7085173 | N-85103092 | bc1q9akucuff6frweeqzhumkmh4j7kvmyvg5x | 3996pBLY5bRvD4Dcb18aWRP8L5GkPM66 | | | 3.27000725 | 0.03291 | 0.03291 | 0.03291 |
| bc6e5d0d63465596dcffeaee6e9246bc8ae1239b35d8ab2e6ff0e89cfc241398 | 730152 | 2022-04-02 20:42: | BTC | BTC | C-7085173 | C-7085173 | bc1q9akucuff6frweeqzhumkmh4j7kvmyvg5x | bc1qtzc5rdnkuulk92wmelva8c0p86g6natj7l6 | | | 3.27000725 | 3.23709725 | 3.23709725 | 3.23709725 |
| 3fa6549c88d57da2048b1ab0b8582be1a4939a9bccac708c2596f52d1565f155 | 730154 | 2022-04-02 21:05: | BTC | BTC | C-7084320 | C-7084320 | bc1qdje3ha0m4wcc3tnx5sn754t2vvj79rsfj85 | bc1q3258w3e5syqvag9kdlmjnsjatjcnrjxycagq | | | 3.38141491 | 3.37941491 | 3.37941491 | 3.37941491 |
| 1317fb68c576b5f135f5276d66a30f6d89256d980e6ee1071f04cad745cb6307 | 730154 | 2022-04-02 21:05: | BTC | BTC | C-7083399 | C-7083399 | bc1qp28255pkd3094yd9phut72gk4q8qz4t6c | bc1q4v5ew0l69r7tgzfa2e3wcxc0r7hn0r8xfe7 | | | 3.46248488 | 3.45435488 | 3.45435488 | 3.45435488 |
| 58d68297ba294812f5e08f8203e526294665a266e8d4fa4816268977d7847fcf | 730156 | 2022-04-02 21:12: | BTC | BTC | N-84966036 | N-83822213 | 3QWkPSzWRJcyQzDPfcQBzdCyoyGuaoEdr | 3QrruKt3zcCRb2YrZ4T3daCLBY9tBD3wAF | | | 0.06979504 | 0.04782701 | 0.04782701 | 0.04782701 |
| 58d68297ba294812f5e08f8203e526294665a266e8d4fa4816268977d7847fcf | 730156 | 2022-04-02 21:12: | BTC | BTC | N-84966036 | N-84964810 | 3QWkPSzWRJcyQzDPfcQBzdCyoyGuaoEdr | 37mA4tUuTgi4ZfvCttRyKEKKJVMPWBSgz7 | | | 0.06979504 | 0.02196803 | 0.02196803 | 0.02196803 |
| 24e0eb5274cacd0434c7f9648c1473eb6c622bfa30de4dc39fd931f0b6e7fd36 | 730156 | 2022-04-02 21:12: | BTC | BTC | C-7083399 | C-7100840 | bc1q4v5ew0l69r7tgzfa2e3wcxc0r7hn0r8xfe7 | bc1qfu9akk45m2ej3heltqs2v4qdrvt6u7g4cse | | | 3.45432275 | 3.18943275 | 3.18943275 | 3.18943275 |
| 4c99749990cba8acb3f312a422b60eadb2add76ee566ec0186f81a40cfe70505 | 730158 | 2022-04-02 21:23: | BTC | BTC | C-7084320 | C-7071819 | bc1q3258w3e5syqvag9kdlmjnsjatjcnrjxycagq | bc1qc52dauy340nncxskmcr85r6ssruddhv8fh | | | 3.3793691 | 0.5 | 0.5 | 0.5 |
| 4c99749990cba8acb3f312a422b60eadb2add76ee566ec0186f81a40cfe70505 | 730158 | 2022-04-02 21:23: | BTC | BTC | C-7084320 | N-84954467 | bc1q3258w3e5syqvag9kdlmjnsjatjcnrjxycagq | bc1q9r3xjeuwsdchhykwqqwtyxfkkeceyygnda | | | 3.3793691 | 2.8208591 | 2.8208591 | 2.8208591 |
| ea758a6b190c364682c8b1a08174e41e91c07eef9de55b56c76fb157b9ba5d9c | 730158 | 2022-04-02 21:23: | BTC | BTC | C-7071819 | N-67434950 | bc1qc52dauy340nncxskmcr85r6ssruddhv8fh | 12QuXqdsMS42BhpV48xUTNMDKJ5qLeFY | | | 0.49998429 | 0.04 | 0.04 | 0.04 |
| ea758a6b190c364682c8b1a08174e41e91c07eef9de55b56c76fb157b9ba5d9c | 730158 | 2022-04-02 21:23: | BTC | BTC | C-7071819 | N-84956929 | bc1qc52dauy340nncxskmcr85r6ssruddhv8fh | bc1q0ncuk0syphu4l5a69lsf2nyjalwh88m74xjl | | | 0.49998429 | 0.45998429 | 0.45998429 | 0.45998429 |
| 12755c793be52cd4f5ac70fce7d9b06767a1479204eda9652c81c5991d7e6f41 | 730161 | 2022-04-02 21:39: | BTC | BTC | bc1qmtyt0njk8yxc3pwm46gpp7uyh4ppdw8suea | bc1qpumnlk5cgzr0fugz07j6l5jpqznzn52xzktfc6 | bc1qmtyt0njk8yxc3pwm46gpp7uyh4ppdw8su | bc1qpumnlk5cgzr0fugz07j6l5jpqznzn52xzktf | | | 3.26140658 | 3.25277658 | 3.25277658 | 3.25277658 |
| ce750b76c4ec6777f54dba653a640c661cbb9fb3cc7896a7dd967d6c574ef60a | 730162 | 2022-04-02 21:55: | BTC | BTC | N-84946360 | N-83822213 | 3M9KHnfzFvdGq5XiQeQVFoM3TgYCvQiz783 | 3QrruKt3zcCRb2YrZ4T3daCLBY9tBD3wAF | | | 0.03549324 | 0.01554149 | 0.01554149 | 0.01554149 |
| ce750b76c4ec6777f54dba653a640c661cbb9fb3cc7896a7dd967d6c574ef60a | 730162 | 2022-04-02 21:55: | BTC | BTC | N-84946360 | N-83822213 | 3PDVDvfuSboMuREgznQhkmmxzswVmjWZ | 3QrruKt3zcCRb2YrZ4T3daCLBY9tBD3wAF | | | 0.03549324 | 0.01945851 | 0.01945851 | 0.01945851 |
| 0bbdc6cfeaa963ffc5468669f0dda3e2a8e61876459579420d728f7dfcac7818 | 730162 | 2022-04-02 21:55: | BTC | BTC | ChipMixer | ChipMixer | bc1qtm0z2ujj5j23glcht27mq7r8w5xlkhqxptsz | bc1q92j3t93qapacwufzrnfh7uxf3wkp73xzdw | ChipMixer | ChipMixer | 65.8909954 | 1.15341812 | 1.15341812 | 1.15341812 |
| 0bbdc6cfeaa963ffc5468669f0dda3e2a8e61876459579420d728f7dfcac7818 | 730162 | 2022-04-02 21:55: | BTC | BTC | ChipMixer | ChipMixer | bc1qtp2lfkmnqnqve9nn40zawx9ckh52vd4nz | bc1q92j3t93qapacwufzrnfh7uxf3wkp73xzdw | ChipMixer | ChipMixer | 65.8909954 | 0.98743107 | 0.98743107 | 0.98743107 |
| 0bbdc6cfeaa963ffc5468669f0dda3e2a8e61876459579420d728f7dfcac7818 | 730162 | 2022-04-02 21:55: | BTC | BTC | ChipMixer | ChipMixer | bc1q2vyy8xaehlduxhycjznme9e2dlhu30w6xj | bc1q92j3t93qapacwufzrnfh7uxf3wkp73xzdw | ChipMixer | ChipMixer | 65.8909954 | 1.15553245 | 1.15553245 | 1.15553245 |
| 0bbdc6cfeaa963ffc5468669f0dda3e2a8e61876459579420d728f7dfcac7818 | 730162 | 2022-04-02 21:55: | BTC | BTC | ChipMixer | ChipMixer | bc1q2qsleevj9qxxn99ks9lmjrygc52g2u3sy9z | bc1q92j3t93qapacwufzrnfh7uxf3wkp73xzdw | ChipMixer | ChipMixer | 65.8909954 | 1.15461376 | 1.15461376 | 1.15461376 |
| e6739b77054cadaf98793975782a06d663f7ace9123d391a73ffd8572273784c | 730162 | 2022-04-02 21:55: | BTC | BTC | ChipMixer | ChipMixer | bc1qndtedn6t43lxnv8ugfgvzytn7vmgsdz7pm | bc1q0jntu92psj8qm0denmucmznfh274x5nm | ChipMixer | ChipMixer | 15.704643 | 0.344643 | 0.344643 | 0.344643 |
| e6739b77054cadaf98793975782a06d663f7ace9123d391a73ffd8572273784c | 730162 | 2022-04-02 21:55: | BTC | BTC | ChipMixer | ChipMixer | bc1qndtedn6t43lxnv8ugfgvzytn7vmgsdz7pm | bc1q3ace7n0s0ewmqf9787nqqcpahxv55jvw | ChipMixer | ChipMixer | 15.704643 | 0.512 | 0.512 | 0.512 |
| e6739b77054cadaf98793975782a06d663f7ace9123d391a73ffd8572273784c | 730162 | 2022-04-02 21:55: | BTC | BTC | ChipMixer | ChipMixer | bc1qndtedn6t43lxnv8ugfgvzytn7vmgsdz7pm | bc1q023qhvc3jmnvt4ysva57w80aq2hp9ph7v | ChipMixer | ChipMixer | 15.704643 | 0.512 | 0.512 | 0.512 |
| e6739b77054cadaf98793975782a06d663f7ace9123d391a73ffd8572273784c | 730162 | 2022-04-02 21:55: | BTC | BTC | ChipMixer | ChipMixer | bc1qndtedn6t43lxnv8ugfgvzytn7vmgsdz7pm | bc1qeqmknmmk6tfp8zpfx3mvwsfwmzwstygr | ChipMixer | ChipMixer | 15.704643 | 0.512 | 0.512 | 0.512 |
| fd653684cb0b9b1bfae917d17eda1bf669f05a3195a3f40ef9d3a4ad4be6a45e | 730162 | 2022-04-02 21:55: | BTC | BTC | ChipMixer | ChipMixer | bc1q92j3t93qapacwufzrnfh7uxf3wkp73xzdw | bc1q84rkktv2wkq6z0ztuf0zv8x60kywsvhlhj8 | ChipMixer | ChipMixer | 7.68 | 0.14836012 | 0.14836012 | 0.14836012 |
| fd653684cb0b9b1bfae917d17eda1bf669f05a3195a3f40ef9d3a4ad4be6a45e | 730162 | 2022-04-02 21:55: | BTC | BTC | ChipMixer | ChipMixer | bc1q0jntu92psj8qm0denmucmznfh274x5nm | bc1q84rkktv2wkq6z0ztuf0zv8x60kywsvhlhj8 | ChipMixer | ChipMixer | 7.68 | 0.01148761 | 0.01148761 | 0.01148761 |
| 17acbf96e8aa5ffd2d62088eb6d1775143dad77ddeb3ac439dcd9503d9fb439f | 730162 | 2022-04-02 21:55: | BTC | BTC | ChipMixer | ChipMixer | bc1qj3qna3spayk2f7csz2azg7y63t86tn3rxhc | bc1qqs00r94hzxwq5mfmvtlj7wp6pzn067272 | ChipMixer | ChipMixer | 32.5600966 | 0.86897097 | 0.86897097 | 0.86897097 |
| 17acbf96e8aa5ffd2d62088eb6d1775143dad77ddeb3ac439dcd9503d9fb439f | 730162 | 2022-04-02 21:55: | BTC | BTC | ChipMixer | ChipMixer | bc1qy82kwn0lpm208km2j5aehcdl0zs32zkqa | bc1qqs00r94hzxwq5mfmvtlj7wp6pzn067272 | ChipMixer | ChipMixer | 32.5600966 | 0.97112563 | 0.97112563 | 0.97112563 |
| 8938f56b0007b503dae28f4388c9efd0573fc8b8701e386744438f106dd735c6 | 730162 | 2022-04-02 21:55: | BTC | BTC | ChipMixer | ChipMixer | bc1qg8zt48g64qtmlqzhfar8fqr2hmzwqr0cvhu | bc1qqqwtj6gwumhr2etcs5v6z45rfr8nl50nc2 | ChipMixer | ChipMixer | 3.84 | 0.04221037 | 0.04221037 | 0.04221037 |
| 8938f56b0007b503dae28f4388c9efd0573fc8b8701e386744438f106dd735c6 | 730162 | 2022-04-02 21:55: | BTC | BTC | ChipMixer | ChipMixer | bc1qg8zt48g64qtmlqzhfar8fqr2hmzwqr0cvhu | bc1qavw80ctll7nj7yhh7r8dysdkscqxar9tz3zh | ChipMixer | ChipMixer | 3.84 | 0.04221037 | 0.04221037 | 0.04221037 |
| 8938f56b0007b503dae28f4388c9efd0573fc8b8701e386744438f106dd735c6 | 730162 | 2022-04-02 21:55: | BTC | BTC | ChipMixer | ChipMixer | bc1qg8zt48g64qtmlqzhfar8fqr2hmzwqr0cvhu | bc1q2t5aj8dl38yekzs9cpqmjac2gfs98exvnps | ChipMixer | ChipMixer | 3.84 | 0.04221037 | 0.04221037 | 0.04221037 |
| 8938f56b0007b503dae28f4388c9efd0573fc8b8701e386744438f106dd735c6 | 730162 | 2022-04-02 21:55: | BTC | BTC | ChipMixer | ChipMixer | bc1qqs00r94hzxwq5mfmvtlj7wp6pzn067272 | bc1qqqwtj6gwumhr2etcs5v6z45rfr8nl50nc2 | ChipMixer | ChipMixer | 3.84 | 0.06133093 | 0.06133093 | 0.06133093 |
| 8938f56b0007b503dae28f4388c9efd0573fc8b8701e386744438f106dd735c6 | 730162 | 2022-04-02 21:55: | BTC | BTC | ChipMixer | ChipMixer | bc1qqs00r94hzxwq5mfmvtlj7wp6pzn067272 | bc1qavw80ctll7nj7yhh7r8dysdkscqxar9tz3zh | ChipMixer | ChipMixer | 3.84 | 0.06133093 | 0.06133093 | 0.06133093 |
| 8938f56b0007b503dae28f4388c9efd0573fc8b8701e386744438f106dd735c6 | 730162 | 2022-04-02 21:55: | BTC | BTC | ChipMixer | ChipMixer | bc1qqs00r94hzxwq5mfmvtlj7wp6pzn067272 | bc1q2t5aj8dl38yekzs9cpqmjac2gfs98exvnps | ChipMixer | ChipMixer | 3.84 | 0.06133093 | 0.06133093 | 0.06133093 |
| 13dab54457018b60957175e2d5174b06b295623bde662c739175b7fd510c8780 | 730162 | 2022-04-02 21:55: | BTC | BTC | ChipMixer | ChipMixer | bc1qz3seel867qvagdtw02dpe53w7h3dtkqdy | bc1q52zyk628r7xh56y54sehz79z39v0060h | ChipMixer | ChipMixer | 15.934351 | 15.454351 | 15.454351 | 15.454351 |
| 13dab54457018b60957175e2d5174b06b295623bde662c739175b7fd510c8780 | 730162 | 2022-04-02 21:55: | BTC | BTC | ChipMixer | ChipMixer | bc1qz3seel867qvagdtw02dpe53w7h3dtkqdy | bc1qc5vfchzlkuczrsye5cfza54n7m20zy4yms | ChipMixer | ChipMixer | 15.934351 | 0.016 | 0.016 | 0.016 |
| 13dab54457018b60957175e2d5174b06b295623bde662c739175b7fd510c8780 | 730162 | 2022-04-02 21:55: | BTC | BTC | ChipMixer | ChipMixer | bc1qz3seel867qvagdtw02dpe53w7h3dtkqdy | bc1qh7mkyphc90urgwrhcl259ht8ypr9fdal0rh | ChipMixer | ChipMixer | 15.934351 | 0.016 | 0.016 | 0.016 |
| 4af362e9567f4d2b91e5fd20edc4e42db9a903809b260be30c5247b53da42ebb | 730162 | 2022-04-02 21:55: | BTC | BTC | ChipMixer | ChipMixer | bc1qtp5tpvur3s7g99dkehp6nz8svhmsqzfd3g | bc1qpjkcmmfxcn3q4eeq0gzjfntclxg4gn2n3rll | ChipMixer | ChipMixer | 16.011759 | 15.951759 | 15.951759 | 15.951759 |
| 5a0a4b617b7d08ace84db5543b4ed7663acc9d6069291ceb559600bfd92401a3 | 730162 | 2022-04-02 21:55: | BTC | BTC | bc1qpumnlk5cgzr0fugz07j6l5jpqznzn52xzktfc6 | bc1ql0j2cuk5ry6spagkzxszr6atqjsqu3waezfhch | bc1qpumnlk5cgzr0fugz07j6l5jpqznzn52xzktfc | bc1ql0j2cuk5ry6spagkzxszr6atqjsqu3waezfh | | | 3.2527451 | 3.1676851 | 3.1676851 | 3.1676851 |
| c57721b77d53860f751f424623ece401f3aa4e0eb86d86e15e7b87bac6e8ca22 | 730162 | 2022-04-02 21:55: | BTC | BTC | C-7051596 | C-7051596 | bc1qjff3rl3wz5ts2m0hd8lm0uuxec27pmt4srw | bc1qrymjt3quyrmr08264s46ajv953pvj0dd6ug | | | 3.23982382 | 3.22482382 | 2.5922158 | 2.5922158 |
| ae3ae3cf12eaed6e3b341bdeeb8bdac287ff567d170a738ea7d0461ec0eccb71 | 730163 | 2022-04-02 22:02: | BTC | BTC | ChipMixer | ChipMixer | bc1qa3rl3afsrupts460e46z4al29vvzm33f87v | bc1qu9aqs7y4c892flwn8j22xzgh6pel6ern7jft | ChipMixer | ChipMixer | 15.36 | 0.51075239 | 0.51075239 | 0.51075239 |
| ae3ae3cf12eaed6e3b341bdeeb8bdac287ff567d170a738ea7d0461ec0eccb71 | 730163 | 2022-04-02 22:02: | BTC | BTC | ChipMixer | ChipMixer | bc1qa3rl3afsrupts460e46z4al29vvzm33f87v | bc1q0pcp247karu5a2mxy70ctwu2a8qdzvasv | ChipMixer | ChipMixer | 15.36 | 0.51075239 | 0.51075239 | 0.51075239 |
| 97aec27361bc83c2a1ff30d6f5255b123cb8c5bdb10ff762915bce0a20869d14 | 730163 | 2022-04-02 22:02: | BTC | BTC | ChipMixer | ChipMixer | bc1qd966plxxl0xczjvqp63helu3p2h0desgep3 | bc1q7naw6lhrtrmzspxastx07ktsexkuzt87t9fq | ChipMixer | ChipMixer | 15.191159 | 15.131159 | 15.131159 | 15.131159 |
| 6c3be3d321be1cf4e3eeface88f9666a7860a35053651ccc5ba73318f48d13d5 | 730163 | 2022-04-02 22:02: | BTC | BTC | ChipMixer | ChipMixer | bc1qmfeekn977j4a2yznlshvds42nzg45ve4vk | bc1q7gzlrz5x8pchryeandzregx9g4wf3zmwx5 | ChipMixer | ChipMixer | 15.048959 | 0.128 | 0.128 | 0.128 |
| ef19d83a2dea3910c82d8b3c55efed28d563aed7f1f9b645aeda3ff665cc66d6 | 730163 | 2022-04-02 22:02: | BTC | BTC | ChipMixer | ChipMixer | bc1q7y5uqp3rdqegm7mhce05yxyak60uxupx | bc1q20ngkxcfklfntmrlx82psd0lf98jcxflq6mljd | ChipMixer | ChipMixer | 15.231259 | 15.201259 | 15.201259 | 15.201259 |
| 9069816f7ca7718d751e025c7898b66ad089760f1134cb102f741463b0357fd6 | 730163 | 2022-04-02 22:02: | BTC | BTC | ChipMixer | ChipMixer | bc1qgz3073pkltk2g0mjv7gjl7ckcnmg7f044nc | bc1qx9m3smx2jr6kk6vmh28p4vp0k4lc27jn6 | ChipMixer | ChipMixer | 15.027559 | 0.256 | 0.256 | 0.256 |
| 9069816f7ca7718d751e025c7898b66ad089760f1134cb102f741463b0357fd6 | 730163 | 2022-04-02 22:02: | BTC | BTC | ChipMixer | ChipMixer | bc1qgz3073pkltk2g0mjv7gjl7ckcnmg7f044nc | bc1qjpqrctm0ujgrkc6zd5ffssh86u25gf6qy9wc | ChipMixer | ChipMixer | 15.027559 | 0.256 | 0.256 | 0.256 |
| 4dae871c875951f17ebb65edf8a13a36e45505a7e893c0d5d055690cb2b5bcd6 | 730163 | 2022-04-02 22:02: | BTC | BTC | ChipMixer | ChipMixer | bc1qa3rl3afsrupts460e46z4al29vvzm33f87v | bc1qrxq7c8537ffsudxvqtpqexu030wjpu0g4g | ChipMixer | ChipMixer | 15.104359 | 0.064 | 0.064 | 0.064 |
| e167df9086587ca645119c3d0828f9841926c15c1a4afc39b3fae3631681f768 | 730163 | 2022-04-02 22:02: | BTC | BTC | C-7085173 | bc1qvt3ddxv0k2uey9d4u6uvz0qpes8cv5t9mtkt6g | bc1qtzc5rdnkuulk92wmelva8c0p86g6natj7l6 | bc1qvt3ddxv0k2uey9d4u6uvz0qpes8cv5t9m | | | 3.23707272 | 3.22507272 | 3.22507272 | 3.22507272 |
| 904bff3c2320b50256926d6fc2dfc3a9e886d95a3b790e33351c4db0f6bf0a8b | 730165 | 2022-04-02 22:09: | BTC | BTC | ChipMixer | ChipMixer | bc1q4u28ykkfw6m4upudyzuf5eehqpfy9gpkn | bc1qwmewxtxewgvndr9x7xc2v88ml7yjfnnk8 | ChipMixer | ChipMixer | 15.307959 | 13.387959 | 13.387959 | 13.387959 |
| 904bff3c2320b50256926d6fc2dfc3a9e886d95a3b790e33351c4db0f6bf0a8b | 730165 | 2022-04-02 22:09: | BTC | BTC | ChipMixer | ChipMixer | bc1q4u28ykkfw6m4upudyzuf5eehqpfy9gpkn | bc1q49xh2md3rwuakevf3pc7qahamcn74zyn | ChipMixer | ChipMixer | 15.307959 | 0.064 | 0.064 | 0.064 |
| 904bff3c2320b50256926d6fc2dfc3a9e886d95a3b790e33351c4db0f6bf0a8b | 730165 | 2022-04-02 22:09: | BTC | BTC | ChipMixer | ChipMixer | bc1q4u28ykkfw6m4upudyzuf5eehqpfy9gpkn | bc1qyfdw4d2xhg6yghelcht7fv4df5fx073xmva | ChipMixer | ChipMixer | 15.307959 | 0.064 | 0.064 | 0.064 |
| 904bff3c2320b50256926d6fc2dfc3a9e886d95a3b790e33351c4db0f6bf0a8b | 730165 | 2022-04-02 22:09: | BTC | BTC | ChipMixer | ChipMixer | bc1q4u28ykkfw6m4upudyzuf5eehqpfy9gpkn | bc1q8jvru85z7u65e6lkw6aycc5lzxu0fs8g88a | ChipMixer | ChipMixer | 15.307959 | 0.064 | 0.064 | 0.064 |
| 904bff3c2320b50256926d6fc2dfc3a9e886d95a3b790e33351c4db0f6bf0a8b | 730165 | 2022-04-02 22:09: | BTC | BTC | ChipMixer | ChipMixer | bc1q4u28ykkfw6m4upudyzuf5eehqpfy9gpkn | bc1qnapefqme95rdfqge8egsjyjr66wa6uae8w | ChipMixer | ChipMixer | 15.307959 | 0.064 | 0.064 | 0.064 |
| 6daffb3631109cb865f2c5421ac69dfc697642992bed5a25de8ccad28d651c52 | 730165 | 2022-04-02 22:09: | BTC | BTC | ChipMixer | ChipMixer | bc1qaratmwjy8jgvj2g25ttp2a7ptef83n0var58 | bc1qdpxtcvcdsa3pveew4su5jusk7e9qq5x2rn | ChipMixer | ChipMixer | 15.488959 | 15.368959 | 15.368959 | 15.368959 |
| 8f9ba56f155c0297640a9963ae6abeae2d7ff848dc86d8ef59f2a1dacde81a5b | 730165 | 2022-04-02 22:09: | BTC | BTC | ChipMixer | ChipMixer | bc1q52zyk628r7xh56y54sehz79z39v0060h | bc1qnt20j5k0976zszgpy7ptmydrgh74xvk6m4 | ChipMixer | ChipMixer | 15.454143 | 15.214143 | 15.214143 | 15.214143 |
| 2ef883a753316910802d8dbc646e519c3ed825f3d7a3709a26a359a065b34763 | 730165 | 2022-04-02 22:09: | BTC | BTC | ChipMixer | ChipMixer | bc1qmfeekn977j4a2yznlshvds42nzg45ve4vk | bc1qfpz296nv8p40h044yaqlw8qa0ey4dwnyv | ChipMixer | ChipMixer | 15.3702456 | 0.51153365 | 0.51153365 | 0.51153365 |
| 2ef883a753316910802d8dbc646e519c3ed825f3d7a3709a26a359a065b34763 | 730165 | 2022-04-02 22:09: | BTC | BTC | ChipMixer | ChipMixer | bc1qmfeekn977j4a2yznlshvds42nzg45ve4vk | bc1quqq2adtmfphzwk5trj0lkjye2y559k0pvum | ChipMixer | ChipMixer | 15.3702456 | 0.51153365 | 0.51153365 | 0.51153365 |
| 2ef883a753316910802d8dbc646e519c3ed825f3d7a3709a26a359a065b34763 | 730165 | 2022-04-02 22:09: | BTC | BTC | ChipMixer | ChipMixer | bc1qmfeekn977j4a2yznlshvds42nzg45ve4vk | bc1q00uq09rus57yrl47y3ls2dlhp538635cvc2 | ChipMixer | ChipMixer | 15.3702456 | 0.51153365 | 0.51153365 | 0.51153365 |
| 2ef883a753316910802d8dbc646e519c3ed825f3d7a3709a26a359a065b34763 | 730165 | 2022-04-02 22:09: | BTC | BTC | ChipMixer | ChipMixer | bc1qmfeekn977j4a2yznlshvds42nzg45ve4vk | bc1q9nmqv0lpfuf3dka9wglr700k5h7hr970pq | ChipMixer | ChipMixer | 15.3702456 | 0.51153365 | 0.51153365 | 0.51153365 |
| f48e71c6d0acd6c4bd0952263c3c0836651f261fe3af938727f9536a00c03a73 | 730165 | 2022-04-02 22:09: | BTC | BTC | ChipMixer | ChipMixer | bc1qa0t0llnj84tu6l6xk0x42v84lz226dp0smj3 | bc1q8qkw36vkjdtgs22xvl75p3ntdjtlq9p0fskuk | ChipMixer | ChipMixer | 15.370359 | 0.016 | 0.016 | 0.016 |
| f48e71c6d0acd6c4bd0952263c3c0836651f261fe3af938727f9536a00c03a73 | 730165 | 2022-04-02 22:09: | BTC | BTC | ChipMixer | ChipMixer | bc1qa0t0llnj84tu6l6xk0x42v84lz226dp0smj3 | bc1q8v4p9vx5sc6xngdtzdce0guc8qzgzz6c6c | ChipMixer | ChipMixer | 15.370359 | 14.890359 | 14.890359 | 14.890359 |
| c678a44f67587a2521d97a48a98bd4871231afb459dd7be268a4bb98f6c5ba8c | 730165 | 2022-04-02 22:09: | BTC | BTC | ChipMixer | ChipMixer | bc1q7naw6lhrtrmzspxastx07ktsexkuzt87t9fq | bc1qtxhga60thnqpthzmay5llzeheym8xyk0wjc | ChipMixer | ChipMixer | 15.130951 | 0.256 | 0.256 | 0.256 |
| c678a44f67587a2521d97a48a98bd4871231afb459dd7be268a4bb98f6c5ba8c | 730165 | 2022-04-02 22:09: | BTC | BTC | ChipMixer | ChipMixer | bc1q7naw6lhrtrmzspxastx07ktsexkuzt87t9fq | bc1qzyykl8r7fsh83rajan2r5arx3djg4sjf7r7t90 | ChipMixer | ChipMixer | 15.130951 | 0.256 | 0.256 | 0.256 |
| c678a44f67587a2521d97a48a98bd4871231afb459dd7be268a4bb98f6c5ba8c | 730165 | 2022-04-02 22:09: | BTC | BTC | ChipMixer | ChipMixer | bc1q7naw6lhrtrmzspxastx07ktsexkuzt87t9fq | bc1q4j74ch592ek4ecknav5txthy3xfu4t68mcj | ChipMixer | ChipMixer | 15.130951 | 7.450951 | 7.450951 | 7.450951 |
| 60251a13008f2b4387f74e0b07f8803978148435f50ea2e1f30effaab738c5b1 | 730165 | 2022-04-02 22:09: | BTC | BTC | ChipMixer | ChipMixer | bc1q3qjcqnwu2wqjzks9myeyp74ez76ae8fjp | bc1qezyzw5m5z2ytwp9t6sl624da5gam9t2nx | ChipMixer | ChipMixer | 15.497159 | 15.437159 | 15.437159 | 15.437159 |
| cf32e09053bf34bcdfcbd67f2c098c212456947a9f1bc68aec342c22457882bd | 730165 | 2022-04-02 22:09: | BTC | BTC | ChipMixer | ChipMixer | bc1qjcv42k4shcat9fcjvmw2fjecme3gqsrx7v9 | bc1qwdvgfrjgqyqzwse9ndzreusps64ncjhx89f | ChipMixer | ChipMixer | 15.525559 | 15.495559 | 15.495559 | 15.495559 |
| 449883b6d255028a39cbe91e6c51cdfff887ab03efde4f0be203390fbf5e94c4 | 730165 | 2022-04-02 22:09: | BTC | BTC | ChipMixer | ChipMixer | bc1q20ngkxcfklfntmrlx82psd0lf98jcxflq6mljd | bc1qlhe5zwpnr7ss6ztxsxl5x4yrt3r8gt7nypt6k | ChipMixer | ChipMixer | 15.201051 | 0.128 | 0.128 | 0.128 |
| 449883b6d255028a39cbe91e6c51cdfff887ab03efde4f0be203390fbf5e94c4 | 730165 | 2022-04-02 22:09: | BTC | BTC | ChipMixer | ChipMixer | bc1q20ngkxcfklfntmrlx82psd0lf98jcxflq6mljd | bc1q0ehvp2xntmkzzvvhnxt20um6e9xz8pdqjl | ChipMixer | ChipMixer | 15.201051 | 0.128 | 0.128 | 0.128 |
| dab853100a1e52706efb127a80b620f94fe80fcd3288ae0a5b3ce96920c02656 | 730166 | 2022-04-02 22:29: | BTC | BTC | ChipMixer | ChipMixer | bc1q8v4p9vx5sc6xngdtzdce0guc8qzgzz6c6c | bc1q8py360vkz00zyhmjkktphtzastt3k4k2uxc | ChipMixer | ChipMixer | 14.890151 | 13.930151 | 13.930151 | 13.930151 |
| a264efbde6f98fc89c831d6f3cc26bb0ff46e3d63152ba3e13b9c33710f60183 | 730166 | 2022-04-02 22:29: | BTC | BTC | ChipMixer | ChipMixer | bc1qpn9n42xnsvglwxz45upzecrdwcxdvwxdd | bc1qh6y328jylfrp5cr6rndeptt3c2npzats6vnlsz | ChipMixer | ChipMixer | 15.682159 | 15.622159 | 15.622159 | 15.622159 |
| 29e65c647d424716c7c8802c099ad31251f087937218f0c2edb54d3d122a6c95 | 730166 | 2022-04-02 22:29: | BTC | BTC | ChipMixer | ChipMixer | bc1qezyzw5m5z2ytwp9t6sl624da5gam9t2nx | bc1qg4a6rxsjjw6ecexw0r7gzxvf6qzx68lyaws | ChipMixer | ChipMixer | 15.436951 | 15.196951 | 15.196951 | 15.196951 |
| c9b5ac1bdcc76b3f5c8ce4c0a531180a8d21e4ef743d75ab52dffd09418e6f9b | 730166 | 2022-04-02 22:29: | BTC | BTC | ChipMixer | ChipMixer | bc1qnt20j5k0976zszgpy7ptmydrgh74xvk6m4 | bc1quxl3hlvgjuapj0h6pyuvyxxq9gwae0y257e | ChipMixer | ChipMixer | 15.213935 | 0.016 | 0.016 | 0.016 |
| 234baeb050e54db3015af1b5c0e3506eed291c01ee020ddd073e06c8e4411da3 | 730166 | 2022-04-02 22:29: | BTC | BTC | ChipMixer | ChipMixer | bc1qwmewxtxewgvndr9x7xc2v88ml7yjfnnk8 | bc1qcye6r4u3f8peekprckaskvqm5a9tdz880g | ChipMixer | ChipMixer | 13.387751 | 0.256 | 0.256 | 0.256 |
| 234baeb050e54db3015af1b5c0e3506eed291c01ee020ddd073e06c8e4411da3 | 730166 | 2022-04-02 22:29: | BTC | BTC | ChipMixer | ChipMixer | bc1qwmewxtxewgvndr9x7xc2v88ml7yjfnnk8 | bc1qg9lh705r3p5yde7slsenzczmw7etj6zguxw | ChipMixer | ChipMixer | 13.387751 | 0.256 | 0.256 | 0.256 |
| 6f2f9ac3cfa8d32819bc0431d79b305704a02aaee2fda4dff85fda0ca06d3db5 | 730166 | 2022-04-02 22:29: | BTC | BTC | ChipMixer | ChipMixer | bc1qdpxtcvcdsa3pveew4su5jusk7e9qq5x2rn | bc1qxxh35dvuvnq57t0sy5mpax79n8ukmr6a | ChipMixer | ChipMixer | 15.3789832 | 0.51165891 | 0.51165891 | 0.51165891 |
| 6f2f9ac3cfa8d32819bc0431d79b305704a02aaee2fda4dff85fda0ca06d3db5 | 730166 | 2022-04-02 22:29: | BTC | BTC | ChipMixer | ChipMixer | bc1qdpxtcvcdsa3pveew4su5jusk7e9qq5x2rn | bc1qwft4j3qac9c4nvyc8eu59mfhn9wue5tun6 | ChipMixer | ChipMixer | 15.3789832 | 0.51165891 | 0.51165891 | 0.51165891 |
| 6f2f9ac3cfa8d32819bc0431d79b305704a02aaee2fda4dff85fda0ca06d3db5 | 730166 | 2022-04-02 22:29: | BTC | BTC | ChipMixer | ChipMixer | bc1qdpxtcvcdsa3pveew4su5jusk7e9qq5x2rn | bc1q9qa8ch5wghwv7uhtrlgf8y57e8r704p2k7 | ChipMixer | ChipMixer | 15.3789832 | 0.51165891 | 0.51165891 | 0.51165891 |
| 6f2f9ac3cfa8d32819bc0431d79b305704a02aaee2fda4dff85fda0ca06d3db5 | 730166 | 2022-04-02 22:29: | BTC | BTC | ChipMixer | ChipMixer | bc1qdpxtcvcdsa3pveew4su5jusk7e9qq5x2rn | bc1q8yrfrtdl57j9ds730amqwvwkr3c8nnmr0xj | ChipMixer | ChipMixer | 15.3789832 | 0.51165891 | 0.51165891 | 0.51165891 |
| 083ffb8e0f484faff829a382643d8ee6ae53cfe222316d4310806c9919e102d1 | 730166 | 2022-04-02 22:29: | BTC | BTC | ChipMixer | ChipMixer | bc1q4j74ch592ek4ecknav5txthy3xfu4t68mcj | bc1q8cpumnwc0f899472lta8lldnj6jrppfv863m | ChipMixer | ChipMixer | 7.450743 | 3.610743 | 3.610743 | 3.610743 |
| ff284901f107310d4ca69e4b5c1c397c617d89fcb26f0fed2d709ed81657c6e3 | 730166 | 2022-04-02 22:29: | BTC | BTC | ChipMixer | ChipMixer | bc1qwdvgfrjgqyqzwse9ndzreusps64ncjhx89f | bc1qq3qg9wzzasz6khvljzk2lnwvkghhwpyj8yc | ChipMixer | ChipMixer | 15.495351 | 15.375351 | 15.375351 | 15.375351 |
| 33e41625dd48524bd3235256426bcc12460739425eb95f3194e6c402b849a3ea | 730166 | 2022-04-02 22:29: | BTC | BTC | ChipMixer | ChipMixer | bc1qd966plxxl0xczjvqp63helu3p2h0desgep3 | bc1qjq7la96agss8vgy0ejnhur2ftvhr6g5hgjc8 | ChipMixer | ChipMixer | 15.745059 | 15.715059 | 15.715059 | 15.715059 |
| bc6d687e1d6f5edab88d6c4df32fe13ba7189ac11719c4a79db0b05486b88b01 | 730167 | 2022-04-02 22:42: | BTC | BTC | ChipMixer | ChipMixer | bc1qq3qg9wzzasz6khvljzk2lnwvkghhwpyj8yc | bc1q8yz75jvcd7vt5zh9aa04zxexztuh5y6zv9g | ChipMixer | ChipMixer | 15.375143 | 0.512 | 0.512 | 0.512 |
| bc6d687e1d6f5edab88d6c4df32fe13ba7189ac11719c4a79db0b05486b88b01 | 730167 | 2022-04-02 22:42: | BTC | BTC | ChipMixer | ChipMixer | bc1qq3qg9wzzasz6khvljzk2lnwvkghhwpyj8yc | bc1q2lkf8y2j8nrch5mveg87y060k2juym6gwv | ChipMixer | ChipMixer | 15.375143 | 0.512 | 0.512 | 0.512 |
| bc6d687e1d6f5edab88d6c4df32fe13ba7189ac11719c4a79db0b05486b88b01 | 730167 | 2022-04-02 22:42: | BTC | BTC | ChipMixer | ChipMixer | bc1qq3qg9wzzasz6khvljzk2lnwvkghhwpyj8yc | bc1q2se6zle2yaplzj58wspml7h9777dtxcn007 | ChipMixer | ChipMixer | 15.375143 | 0.512 | 0.512 | 0.512 |
| 5b6d16444eb45dbf00426e87b56224b93547e8e78dafc7dbf517ee8d445aa429 | 730167 | 2022-04-02 22:42: | BTC | BTC | ChipMixer | ChipMixer | bc1qh6y328jylfrp5cr6rndeptt3c2npzats6vnlsz | bc1qz9n2xqlfvdgvmpqfl70v7r5xgqd0z3azvk4 | ChipMixer | ChipMixer | 15.621951 | 14.661951 | 14.661951 | 14.661951 |
| 7bef87f5c2b3a4a67549674db9f8e840b1eb90a9c14b7cbdd3e4dfda011fd039 | 730167 | 2022-04-02 22:42: | BTC | BTC | ChipMixer | ChipMixer | bc1q8cpumnwc0f899472lta8lldnj6jrppfv863m | bc1qasnwrlczxe2rshy0weuyz9y4u67upnmrt3 | ChipMixer | ChipMixer | 3.610535 | 1.690535 | 1.690535 | 1.690535 |
| d15ebaf6a87d8851a40aa9c754c6d91b55677a10f527837738a314c1c9b9a747 | 730167 | 2022-04-02 22:42: | BTC | BTC | ChipMixer | ChipMixer | bc1qtgjx5qkyqlp07akd7gpryp3nmvr0ued2c8( | bc1qxcjyu2kwcs92gync56ex7u4rwm9dl25w7 | ChipMixer | ChipMixer | 15.746959 | 15.506959 | 15.506959 | 15.506959 |
| 9866c00c105c5baea79fb41c39b84e8befa4fa36494d27b5d5797f901a925e7c | 730167 | 2022-04-02 22:42: | BTC | BTC | ChipMixer | ChipMixer | bc1q3qjcqnwu2wqjzks9myeyp74ez76ae8fjp | bc1qc4zwn9ktxhrrlueme4cft56x79ll6gdnelnp | ChipMixer | ChipMixer | 31.9437966 | 0.69012324 | 0.69012324 | 0.69012324 |
| 9866c00c105c5baea79fb41c39b84e8befa4fa36494d27b5d5797f901a925e7c | 730167 | 2022-04-02 22:42: | BTC | BTC | ChipMixer | ChipMixer | bc1q8py360vkz00zyhmjkktphtzastt3k4k2uxc | bc1qc4zwn9ktxhrrlueme4cft56x79ll6gdnelnp | ChipMixer | ChipMixer | 31.9437966 | 0.53367336 | 0.53367336 | 0.53367336 |
| 5c5c3577ea1234b9e5b9e56fcd56aaf022ef86e0b07e78cdf5f44d7127f9dea1 | 730167 | 2022-04-02 22:42: | BTC | BTC | ChipMixer | ChipMixer | bc1qjq7la96agss8vgy0ejnhur2ftvhr6g5hgjc8 | bc1qanptvmv0p4sfz3ca8gajzsh364rhzf6l3px | ChipMixer | ChipMixer | 15.714851 | 0.016 | 0.016 | 0.016 |
| 5c5c3577ea1234b9e5b9e56fcd56aaf022ef86e0b07e78cdf5f44d7127f9dea1 | 730167 | 2022-04-02 22:42: | BTC | BTC | ChipMixer | ChipMixer | bc1qjq7la96agss8vgy0ejnhur2ftvhr6g5hgjc8 | bc1q8ukvvtledj3cks768axa9ztwk37hypngu6 | ChipMixer | ChipMixer | 15.714851 | 15.234851 | 15.234851 | 15.234851 |
| f5a80d99fbd562b326e76336f041a7ee31cecabeb950b0b7bd8d2e8fcbb779f6 | 730167 | 2022-04-02 22:42: | BTC | BTC | ChipMixer | ChipMixer | bc1qec7yqhc45a572hsdhq4rqzxv0v89pg7e4 | bc1qqdcku5xrse4uejdnmq4ldct7ajkhvne23gv | ChipMixer | ChipMixer | 15.749959 | 15.629959 | 15.629959 | 15.629959 |
| a06909b3d43a158f52a03058c02ea9fafa2abc6805ef93bca8ddfe6c42b7d8fa | 730167 | 2022-04-02 22:42: | BTC | BTC | ChipMixer | ChipMixer | bc1qg4a6rxsjjw6ecexw0r7gzxvf6qzx68lyaws | bc1qzu5n0t67h0mw2spsllvqk38wgx0g7u6cm | ChipMixer | ChipMixer | 15.196743 | 0.128 | 0.128 | 0.128 |
| a06909b3d43a158f52a03058c02ea9fafa2abc6805ef93bca8ddfe6c42b7d8fa | 730167 | 2022-04-02 22:42: | BTC | BTC | ChipMixer | ChipMixer | bc1qg4a6rxsjjw6ecexw0r7gzxvf6qzx68lyaws | bc1qxtlevakdeaptv7twz775cq24tfda2kc7ra6q | ChipMixer | ChipMixer | 15.196743 | 0.128 | 0.128 | 0.128 |
| a06909b3d43a158f52a03058c02ea9fafa2abc6805ef93bca8ddfe6c42b7d8fa | 730167 | 2022-04-02 22:42: | BTC | BTC | ChipMixer | ChipMixer | bc1qg4a6rxsjjw6ecexw0r7gzxvf6qzx68lyaws | bc1qdlsfq9qjuxkjlx7mltk97uc8nzucfx2jlavlas | ChipMixer | ChipMixer | 15.196743 | 0.128 | 0.128 | 0.128 |
| a06909b3d43a158f52a03058c02ea9fafa2abc6805ef93bca8ddfe6c42b7d8fa | 730167 | 2022-04-02 22:42: | BTC | BTC | ChipMixer | ChipMixer | bc1qg4a6rxsjjw6ecexw0r7gzxvf6qzx68lyaws | bc1qkjp2p8jst63v7hlrevcfdr8ezshnkw7zzzkx | ChipMixer | ChipMixer | 15.196743 | 0.128 | 0.128 | 0.128 |
| a06909b3d43a158f52a03058c02ea9fafa2abc6805ef93bca8ddfe6c42b7d8fa | 730167 | 2022-04-02 22:42: | BTC | BTC | ChipMixer | ChipMixer | bc1qg4a6rxsjjw6ecexw0r7gzxvf6qzx68lyaws | bc1qjff6jpt3d058vyxpq54nxkcznqzf26uc7yhe | ChipMixer | ChipMixer | 15.196743 | 0.128 | 0.128 | 0.128 |
| 42efb804a191d2cd75879eae99348baf633c5fe6b3c988eefaa1ef29e63b91c0 | 730167 | 2022-04-02 22:42: | BTC | BTC | bc1qvt3ddxv0k2uey9d4u6uvz0qpes8cv5t9mtkt6 | bc1qt8ucdlvsenpu3hhsjvq9k3ypuk5mel7pww0w0v | bc1qvt3ddxv0k2uey9d4u6uvz0qpes8cv5t9mt | bc1qt8ucdlvsenpu3hhsjvq9k3ypuk5mel7pww | | | 3.22504819 | 3.22202819 | 3.22202819 | 3.22202819 |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| de0d579fcda8cbff0eb159b5bb02d5fdf999b3e76201c57a5602e946d2a0a838 | 730169 | 2022-04-02 22:45: | BTC | BTC | ChipMixer | ChipMixer | bc1q8ukvvtledj3cks768axa9ztwk37hypngu6p | bc1qg34sz7ht49fdaf4g9hladr6c5zuctgfr7ta2v | ChipMixer | ChipMixer | 15.234643 | 0.256 | 0.256 | 0.256 |
| de0d579fcda8cbff0eb159b5bb02d5fdf999b3e76201c57a5602e946d2a0a838 | 730169 | 2022-04-02 22:45: | BTC | BTC | ChipMixer | ChipMixer | bc1q8ukvvtledj3cks768axa9ztwk37hypngu6p | bc1qd8u7hler5vu8zrr6pz3rgd6fx2d34dq57yfc | ChipMixer | ChipMixer | 15.234643 | 0.256 | 0.256 | 0.256 |
| de0d579fcda8cbff0eb159b5bb02d5fdf999b3e76201c57a5602e946d2a0a838 | 730169 | 2022-04-02 22:45: | BTC | BTC | ChipMixer | ChipMixer | bc1q8ukvvtledj3cks768axa9ztwk37hypngu6p | bc1qpmu4yd53alrjjhunrhkqe5en98qt3z089za | ChipMixer | ChipMixer | 15.234643 | 0.256 | 0.256 | 0.256 |
| 5283e3bc476dfe9411baceda3e032101163f5697d7b16c001949fd8313b95946 | 730169 | 2022-04-02 22:45: | BTC | BTC | ChipMixer | ChipMixer | bc1qvfpu0gt6gggz9nh4rk2ckx78p2qwefnucrf | bc1qejlezzrheyct96up7dvfw6vsugyffpntuyqh2 | ChipMixer | ChipMixer | 15.862359 | 15.382359 | 15.382359 | 15.382359 |
| 5283e3bc476dfe9411baceda3e032101163f5697d7b16c001949fd8313b95946 | 730169 | 2022-04-02 22:45: | BTC | BTC | ChipMixer | ChipMixer | bc1qvfpu0gt6gggz9nh4rk2ckx78p2qwefnucrf | bc1qmg2q8n4pv0405g406gw0cnqlgj6upkezu | ChipMixer | ChipMixer | 15.862359 | 0.016 | 0.016 | 0.016 |
| 4d393b28dbe877cdae5db16cc4891f5d2a80bddc8fadbafc8ccf0dc5d0bde65c | 730169 | 2022-04-02 22:45: | BTC | BTC | ChipMixer | ChipMixer | bc1qqlshp68ezyh4lzcv25zr9qwqyac5h7g5hl | bc1qncnz47kmm245294h5st4j3au88qcenfz0 | ChipMixer | ChipMixer | 15.891059 | 15.771059 | 15.771059 | 15.771059 |
| 37b42cd80771b8dd583232b8f23bae09d1ddf3260526626d6ac3b2bfc1e0497f | 730169 | 2022-04-02 22:45: | BTC | BTC | ChipMixer | ChipMixer | bc1qc4zwn9ktxhrrlueme4cft56x79ll6gdnelnp | bc1qzc8gmzqzth4846apk3yn4urdrrs3g7fftvyf | ChipMixer | ChipMixer | 2.9141102 | 0.02687511 | 0.02687511 | 0.02687511 |
| 37b42cd80771b8dd583232b8f23bae09d1ddf3260526626d6ac3b2bfc1e0497f | 730169 | 2022-04-02 22:45: | BTC | BTC | ChipMixer | ChipMixer | bc1qasnwrlczxe2rshy0weuyz9y4u67upnmrt3 | bc1qzc8gmzqzth4846apk3yn4urdrrs3g7fftvyf | ChipMixer | ChipMixer | 2.9141102 | 0.03712489 | 0.03712489 | 0.03712489 |
| e38ddf40ed80858c6bc38e19fdb8e961ba5374badd7c2d84040c125198b8fbd4 | 730169 | 2022-04-02 22:45: | BTC | BTC | ChipMixer | ChipMixer | bc1q5npuuh9pa69jtjyxp7gafs56k3qmvjxredn | bc1q06wjww42zc54dp2x67epm0kknullflw0cc | ChipMixer | ChipMixer | 15.906359 | 15.846359 | 15.846359 | 15.846359 |
| 353006d292726cd238ba076a7bc533811a1d3c7444fb538956c5566bebd2afd5 | 730169 | 2022-04-02 22:45: | BTC | BTC | ChipMixer | ChipMixer | bc1qx3z0uz9uvzar3v6xmt62uy3cvdsyz4353t | bc1qrhkzvsfl4ql2juy2c5f3zwkf23f7hn4zql57ar | ChipMixer | ChipMixer | 32.4284966 | 0.93603642 | 0.93603642 | 0.93603642 |
| 353006d292726cd238ba076a7bc533811a1d3c7444fb538956c5566bebd2afd5 | 730169 | 2022-04-02 22:45: | BTC | BTC | ChipMixer | ChipMixer | bc1qz9n2xqlfvdgvmpqfl70v7r5xgqd0z3azvk4 | bc1qrhkzvsfl4ql2juy2c5f3zwkf23f7hn4zql57ar | ChipMixer | ChipMixer | 32.4284966 | 0.77246018 | 0.77246018 | 0.77246018 |
| 5cd4b8718ae0f755872c6c94f55f2f88299625a4e04c43c4363a5f1dd83b6fe5 | 730169 | 2022-04-02 22:45: | BTC | BTC | ChipMixer | ChipMixer | bc1qqdcku5xrse4uejdnmq4ldct7ajkhvne23gv | bc1qgvxdaj50fet3xjce7w0vcgxnp90dnpxvhgc | ChipMixer | ChipMixer | 15.629751 | 0.128 | 0.128 | 0.128 |
| 5cd4b8718ae0f755872c6c94f55f2f88299625a4e04c43c4363a5f1dd83b6fe5 | 730169 | 2022-04-02 22:45: | BTC | BTC | ChipMixer | ChipMixer | bc1qqdcku5xrse4uejdnmq4ldct7ajkhvne23gv | bc1qwed2w2f0lamvkamwwfh3j9m257s827z4 | ChipMixer | ChipMixer | 15.629751 | 0.128 | 0.128 | 0.128 |
| 0207473865b42b2e174a5c2599f276dfdc9860bfb22e74533361ecc8cc1ff9fb | 730169 | 2022-04-02 22:45: | BTC | BTC | ChipMixer | ChipMixer | bc1qxcjyu2kwcs92gync56ex7u4rwm9dl25w7 | bc1q4z4txf7ujtz5qnckm4fualqpu8nkkw6ckw2 | ChipMixer | ChipMixer | 15.506751 | 0.512 | 0.512 | 0.512 |
| 0207473865b42b2e174a5c2599f276dfdc9860bfb22e74533361ecc8cc1ff9fb | 730169 | 2022-04-02 22:45: | BTC | BTC | ChipMixer | ChipMixer | bc1qxcjyu2kwcs92gync56ex7u4rwm9dl25w7 | bc1qufnw4g03vvxq3fnrmee5rjhupk5gccdawe | ChipMixer | ChipMixer | 15.506751 | 0.512 | 0.512 | 0.512 |
| 0207473865b42b2e174a5c2599f276dfdc9860bfb22e74533361ecc8cc1ff9fb | 730169 | 2022-04-02 22:45: | BTC | BTC | ChipMixer | ChipMixer | bc1qxcjyu2kwcs92gync56ex7u4rwm9dl25w7 | bc1q5pz3gjyzpqfqn25keme8hqw3af9g26c4yl | ChipMixer | ChipMixer | 15.506751 | 0.512 | 0.512 | 0.512 |
| 0207473865b42b2e174a5c2599f276dfdc9860bfb22e74533361ecc8cc1ff9fb | 730169 | 2022-04-02 22:45: | BTC | BTC | ChipMixer | ChipMixer | bc1qxcjyu2kwcs92gync56ex7u4rwm9dl25w7 | bc1qdy4en5zlh8jw6gkgqcy302x50vukwjpm8z | ChipMixer | ChipMixer | 15.506751 | 0.512 | 0.512 | 0.512 |
| f676e064dac852f9b28046fbf41f9a0118175d7ba8467e533efc287a37f65f04 | 730170 | 2022-04-02 23:10: | BTC | BTC | ChipMixer | ChipMixer | bc1qteyqr0hqqdm9qz0y9g60v7j9pq09qa8gpi | bc1qdg33sqdnuh5znznvuv2u8rsakuxf5zsccq | ChipMixer | ChipMixer | 16.041351 | 16.011351 | 16.011351 | 16.011351 |
| dbad0ad87ee62620a034d5512ad4f1eb981027375485818d9aa73b67bd512211 | 730170 | 2022-04-02 23:10: | BTC | BTC | ChipMixer | ChipMixer | bc1q7nay02lz6gzaxe0zz0qqr247p3guw9ez7l | bc1qluehszngqywna8qtcuys83wdqsjh9tv9fl5 | ChipMixer | ChipMixer | 15.948559 | 15.468559 | 15.468559 | 15.468559 |
| dbad0ad87ee62620a034d5512ad4f1eb981027375485818d9aa73b67bd512211 | 730170 | 2022-04-02 23:10: | BTC | BTC | ChipMixer | ChipMixer | bc1q7nay02lz6gzaxe0zz0qqr247p3guw9ez7l | bc1queqgqkmealm6gew8a6k06mm97r4y0z2 | ChipMixer | ChipMixer | 15.948559 | 0.016 | 0.016 | 0.016 |
| 285e1913695179b4cb8a95e8efe583fcd75e4229955b4627562a3930ac46612 | 730170 | 2022-04-02 23:10: | BTC | BTC | ChipMixer | ChipMixer | bc1qejlezzrheyct96up7dvfw6vsugyffpntuyqh2 | bc1qslvjxf4zskhjsq70n4jmuxz753pskeq62km | ChipMixer | ChipMixer | 15.382151 | 0.512 | 0.512 | 0.512 |
| 285e1913695179b4cb8a95e8efe583fcd75e4229955b4627562a3930ac46612 | 730170 | 2022-04-02 23:10: | BTC | BTC | ChipMixer | ChipMixer | bc1qejlezzrheyct96up7dvfw6vsugyffpntuyqh2 | bc1qnl80x3vrdfr5e8nddkyzqsr6dft0tek7e2rdz | ChipMixer | ChipMixer | 15.382151 | 0.512 | 0.512 | 0.512 |
| 2f68105984d81b26a20ebf6984f2a2868bf60aa6b2de39febd627795a9990144 | 730170 | 2022-04-02 23:10: | BTC | BTC | ChipMixer | ChipMixer | bc1q5npuuh9pa69jtjyxp7gafs56k3qmvjxredn | bc1qw0lla4hsq42kd9c0cwx3rdk5qms60s0pw | ChipMixer | ChipMixer | 15.951059 | 15.711059 | 15.711059 | 15.711059 |
| aa3ab9adb1ef034c22840d65a916a8b865de91b4b6c3f66e21a0ec738ea6de52 | 730170 | 2022-04-02 23:10: | BTC | BTC | ChipMixer | ChipMixer | bc1q06wjww42zc54dp2x67epm0kknullflw0cc | bc1qy27snulz06qyev554h2q9ut6dshlfh6u5yy | ChipMixer | ChipMixer | 15.846151 | 0.064 | 0.064 | 0.064 |
| aa3ab9adb1ef034c22840d65a916a8b865de91b4b6c3f66e21a0ec738ea6de52 | 730170 | 2022-04-02 23:10: | BTC | BTC | ChipMixer | ChipMixer | bc1q06wjww42zc54dp2x67epm0kknullflw0cc | bc1qceqfh6afvma8jeraj7fsnhm8egjul4vwvpsl | ChipMixer | ChipMixer | 15.846151 | 0.064 | 0.064 | 0.064 |
| aa3ab9adb1ef034c22840d65a916a8b865de91b4b6c3f66e21a0ec738ea6de52 | 730170 | 2022-04-02 23:10: | BTC | BTC | ChipMixer | ChipMixer | bc1q06wjww42zc54dp2x67epm0kknullflw0cc | bc1q54d8ufuzlf3j836799cvq6z5vftgfxa9e487 | ChipMixer | ChipMixer | 15.846151 | 0.064 | 0.064 | 0.064 |
| 7ec3b066402c074b27ffd823ac37dc4add251f976cb162dd010d074977c983a5 | 730170 | 2022-04-02 23:10: | BTC | BTC | ChipMixer | ChipMixer | bc1qncnz47kmm245294h5st4j3au88qcenfz0 | bc1qvkskzwucqg58v4jrdxhcckzc28048ycl0k0 | ChipMixer | ChipMixer | 15.770851 | 0.128 | 0.128 | 0.128 |
| 7ec3b066402c074b27ffd823ac37dc4add251f976cb162dd010d074977c983a5 | 730170 | 2022-04-02 23:10: | BTC | BTC | ChipMixer | ChipMixer | bc1qncnz47kmm245294h5st4j3au88qcenfz0 | bc1qdp302rxdx4qv28a0jknx5r8mvptpd9kncw | ChipMixer | ChipMixer | 15.770851 | 0.128 | 0.128 | 0.128 |
| 7ec3b066402c074b27ffd823ac37dc4add251f976cb162dd010d074977c983a5 | 730170 | 2022-04-02 23:10: | BTC | BTC | ChipMixer | ChipMixer | bc1qncnz47kmm245294h5st4j3au88qcenfz0 | bc1qtvu5j9ra9kruumvts3zspq325wr4jfun2qe | ChipMixer | ChipMixer | 15.770851 | 0.128 | 0.128 | 0.128 |
| 7ec3b066402c074b27ffd823ac37dc4add251f976cb162dd010d074977c983a5 | 730170 | 2022-04-02 23:10: | BTC | BTC | ChipMixer | ChipMixer | bc1qncnz47kmm245294h5st4j3au88qcenfz0 | bc1qtqql7fjaerppleqswjz5fhzfgyg6sxyatpd3m | ChipMixer | ChipMixer | 15.770851 | 11.930851 | 11.930851 | 11.930851 |
| 7ec3b066402c074b27ffd823ac37dc4add251f976cb162dd010d074977c983a5 | 730170 | 2022-04-02 23:10: | BTC | BTC | ChipMixer | ChipMixer | bc1qncnz47kmm245294h5st4j3au88qcenfz0 | bc1q0609vtgnc83mf9g0tlrszge6mu97fky5kkr | ChipMixer | ChipMixer | 15.770851 | 0.128 | 0.128 | 0.128 |
| 7ec3b066402c074b27ffd823ac37dc4add251f976cb162dd010d074977c983a5 | 730170 | 2022-04-02 23:10: | BTC | BTC | ChipMixer | ChipMixer | bc1qncnz47kmm245294h5st4j3au88qcenfz0 | bc1q7srzyckk97gxp5ps0330u23udp4zvj8cuq | ChipMixer | ChipMixer | 15.770851 | 0.128 | 0.128 | 0.128 |
| 1dc4e22faaab2535022a8895e515e4a8957b55790914e2bf4fbbdd60aa4d13d9 | 730170 | 2022-04-02 23:10: | BTC | BTC | ChipMixer | ChipMixer | bc1qpjkcmmfxcn3q4eeq0gzjfntclxg4gn2n3rll | bc1qnrjsz5apkknkg0wrd2yh5q537t6cpy7yf4q | ChipMixer | ChipMixer | 15.951551 | 15.831551 | 15.831551 | 15.831551 |
| c140e70d6acd08eebf157025975b30da31f3cfaa8e0bdcedb0d50d461812c1f3 | 730170 | 2022-04-02 23:10: | BTC | BTC | ChipMixer | ChipMixer | bc1qrhkzvsfl4ql2juy2c5f3zwkf23f7hn4zql57ar | bc1q00tyxsx200mqycrzx40gd8aez7fdvg9y88 | ChipMixer | ChipMixer | 1.7082886 | 0.032 | 0.032 | 0.032 |
| e4a12b20406545b96a018016cc7af21c1ea61cd94c8cb3c2be70be158eb1641c | 730170 | 2022-04-02 23:10: | BTC | BTC | C-7051596 | bc1qsfch9wax5cj67va7excpchdn6kjnh0kclwylvl | bc1qrymjt3quyrmr08264s46ajv953pvj0dd6ug | bc1qsfch9wax5cj67va7excpchdn6kjnh0kclwy | | | 3.22479234 | 3.21928234 | 2.59221173 | 2.59221173 |
| e9a9a175f0d0fb3b037b1f2b0941f91cd5d8ba9f27882a0fe16641aa5de1f812 | 730172 | 2022-04-02 23:45: | BTC | BTC | ChipMixer | ChipMixer | bc1qtqql7fjaerppleqswjz5fhzfgyg6sxyatpd3m | bc1qvrj7mpg5ya7u0a7zfed8rc7p6rkm0zc8p8 | ChipMixer | ChipMixer | 63.6500034 | 0.41425164 | 0.41425164 | 0.41425164 |
| e9a9a175f0d0fb3b037b1f2b0941f91cd5d8ba9f27882a0fe16641aa5de1f812 | 730172 | 2022-04-02 23:45: | BTC | BTC | ChipMixer | ChipMixer | bc1q4u28ykkfw6m4upudyzuf5eehqpfy9gpkn | bc1qvrj7mpg5ya7u0a7zfed8rc7p6rkm0zc8p8 | ChipMixer | ChipMixer | 63.6500034 | 0.59446832 | 0.59446832 | 0.59446832 |
| e9a9a175f0d0fb3b037b1f2b0941f91cd5d8ba9f27882a0fe16641aa5de1f812 | 730172 | 2022-04-02 23:45: | BTC | BTC | ChipMixer | ChipMixer | bc1qx3z0uz9uvzar3v6xmt62uy3cvdsyz4353t | bc1qvrj7mpg5ya7u0a7zfed8rc7p6rkm0zc8p8 | ChipMixer | ChipMixer | 63.6500034 | 0.60038478 | 0.60038478 | 0.60038478 |
| e9a9a175f0d0fb3b037b1f2b0941f91cd5d8ba9f27882a0fe16641aa5de1f812 | 730172 | 2022-04-02 23:45: | BTC | BTC | ChipMixer | ChipMixer | bc1qtgjx5qkyqlp07akd7gpryp3nmvr0ued2c8 | bc1qvrj7mpg5ya7u0a7zfed8rc7p6rkm0zc8p8 | ChipMixer | ChipMixer | 63.6500034 | 0.60089866 | 0.60089866 | 0.60089866 |
| 60cd74cac53f6ca85bd03cbfc92c041af66ac386e2e01cf2c22ac327b4912629 | 730172 | 2022-04-02 23:45: | BTC | BTC | ChipMixer | ChipMixer | bc1qluehszngqywna8qtcuys83wdqsjh9tv9fl5 | bc1qz5469w54nh6u7mfhkk4dwyyc78anuq0n | ChipMixer | ChipMixer | 15.468351 | 0.512 | 0.512 | 0.512 |
| 60cd74cac53f6ca85bd03cbfc92c041af66ac386e2e01cf2c22ac327b4912629 | 730172 | 2022-04-02 23:45: | BTC | BTC | ChipMixer | ChipMixer | bc1qluehszngqywna8qtcuys83wdqsjh9tv9fl5 | bc1qdadtmr92fhghcmdktvdylth8htpe28ka7q | ChipMixer | ChipMixer | 15.468351 | 0.512 | 0.512 | 0.512 |
| 60cd74cac53f6ca85bd03cbfc92c041af66ac386e2e01cf2c22ac327b4912629 | 730172 | 2022-04-02 23:45: | BTC | BTC | ChipMixer | ChipMixer | bc1qluehszngqywna8qtcuys83wdqsjh9tv9fl5 | bc1qy99d6npwja3gxxp4zhgzwjk70xt2mu5tw | ChipMixer | ChipMixer | 15.468351 | 0.512 | 0.512 | 0.512 |
| 8b62d98a2f54294f6d0bd15e6ffd568023dd2e0bf18bb2e445e7390d75a49b63 | 730172 | 2022-04-02 23:45: | BTC | BTC | ChipMixer | ChipMixer | bc1qpl0kavcqmvrf3vasrrpfnquusjfjzx2apv69z | bc1qjfy8zc83e4nhtq32u85740uph8vsu39wec | ChipMixer | ChipMixer | 16.092059 | 15.972059 | 15.972059 | 15.972059 |
| 0fa1a454f5179c98589cc18a007a89bd9443f745b1a17c0c0e37a5d7eac5b374 | 730172 | 2022-04-02 23:45: | BTC | BTC | ChipMixer | ChipMixer | bc1qpn9n42xnsvglwxz45upzecrdwcxdvwxdd | bc1qfw2lx5vrzqvmwtlnyuvz7hkhjvjm8t0xs70t | ChipMixer | ChipMixer | 16.071159 | 15.591159 | 15.591159 | 15.591159 |
| 0fa1a454f5179c98589cc18a007a89bd9443f745b1a17c0c0e37a5d7eac5b374 | 730172 | 2022-04-02 23:45: | BTC | BTC | ChipMixer | ChipMixer | bc1qpn9n42xnsvglwxz45upzecrdwcxdvwxdd | bc1qrxw4rs2zks5xauagq95umekfmggjcn3ak | ChipMixer | ChipMixer | 16.071159 | 0.016 | 0.016 | 0.016 |
| 0fa1a454f5179c98589cc18a007a89bd9443f745b1a17c0c0e37a5d7eac5b374 | 730172 | 2022-04-02 23:45: | BTC | BTC | ChipMixer | ChipMixer | bc1qpn9n42xnsvglwxz45upzecrdwcxdvwxdd | bc1quz2x06j8u4m2cl480u9ld4de4j0cqpm5tg | ChipMixer | ChipMixer | 16.071159 | 0.016 | 0.016 | 0.016 |
| 0fa1a454f5179c98589cc18a007a89bd9443f745b1a17c0c0e37a5d7eac5b374 | 730172 | 2022-04-02 23:45: | BTC | BTC | ChipMixer | ChipMixer | bc1qpn9n42xnsvglwxz45upzecrdwcxdvwxdd | bc1q0fdyeh5ftpxjsdc7fge7afxr8zcmmgchecn | ChipMixer | ChipMixer | 16.071159 | 0.016 | 0.016 | 0.016 |
| 9618cd81f7f0deb8bf79da52125ae7fb31977217503a93450dfa094fdf39ec7f | 730172 | 2022-04-02 23:45: | BTC | BTC | ChipMixer | ChipMixer | bc1qnrjsz5apkknkg0wrd2yh5q537t6cpy7yf4q | bc1qtc0g545x6ulg3hmmkaxmmuydamwh5sl | ChipMixer | ChipMixer | 15.831343 | 11.991343 | 11.991343 | 11.991343 |
| 9618cd81f7f0deb8bf79da52125ae7fb31977217503a93450dfa094fdf39ec7f | 730172 | 2022-04-02 23:45: | BTC | BTC | ChipMixer | ChipMixer | bc1qnrjsz5apkknkg0wrd2yh5q537t6cpy7yf4q | bc1qrdq7hel3v0jqzl32caycr9tdh5qpys3wvgm | ChipMixer | ChipMixer | 15.831343 | 0.128 | 0.128 | 0.128 |
| 2e393ff1371d963bfafd0ae781dfd2da25ee7889255e7a47ddc8e3bef09f3c81 | 730172 | 2022-04-02 23:45: | BTC | BTC | ChipMixer | ChipMixer | bc1qw0lla4hsq42kd9c0cwx3rdk5qms60s0pw | bc1qvjjahd74mssvtylvk002n2m6kdjpnr9hn5s | ChipMixer | ChipMixer | 15.710851 | 8.030851 | 8.030851 | 8.030851 |
| 2e393ff1371d963bfafd0ae781dfd2da25ee7889255e7a47ddc8e3bef09f3c81 | 730172 | 2022-04-02 23:45: | BTC | BTC | ChipMixer | ChipMixer | bc1qw0lla4hsq42kd9c0cwx3rdk5qms60s0pw | bc1qtn7zgrtvks9ye485phfcv2m4xzwlvjrxaw6 | ChipMixer | ChipMixer | 15.710851 | 0.256 | 0.256 | 0.256 |
| 5a0bcf31d7b0723c5549de4bafe96a20770e9487c652428b30300f68d07ef1a8 | 730172 | 2022-04-02 23:45: | BTC | BTC | ChipMixer | ChipMixer | bc1qdg33sqdnuh5znznvuv2u8rsakuxf5zsccq | bc1qpf2ryvnfxc9cslv9ed4249h6fyl3xfhv92flk | ChipMixer | ChipMixer | 16.011143 | 0.032 | 0.032 | 0.032 |
| 766c8289819200300f292d37f3cccdcd6ff8eee2828bc4ac7e33c2838eae6faf | 730172 | 2022-04-02 23:45: | BTC | BTC | ChipMixer | ChipMixer | bc1q4u28ykkfw6m4upudyzuf5eehqpfy9gpkn | bc1q0hlw7vyg7jh3pw5mvmll7wrvs4l4gprmcw | ChipMixer | ChipMixer | 16.125459 | 16.095459 | 16.095459 | 16.095459 |
| 2b8d8a128e66ed8383a546ab8c86ddc02ed2bef3cc953930ac84717dfb4cb2b6 | 730172 | 2022-04-02 23:45: | BTC | BTC | ChipMixer | ChipMixer | bc1qgxj40t679v4k5tyqfzzt4g9m9xxhd3nm7yl | bc1qrzyq83tdzp8j0dpwlkc0esxme6k6zlfweyk | ChipMixer | ChipMixer | 16.092051 | 15.852051 | 15.852051 | 15.852051 |
| 16ca54fc8e774e86cb99a96d853b6cedcfb2be4f225be21a195c7ca9dfc299d7 | 730172 | 2022-04-02 23:45: | BTC | BTC | ChipMixer | ChipMixer | bc1q9sa96zf93ux74cx2r5hhky6fg9n2w72mc | bc1q308zph9qgycn947d4dxckezut8st9v3qk5 | ChipMixer | ChipMixer | 16.113959 | 16.053959 | 16.053959 | 16.053959 |
| 7cb65796570a473e5bed5bad275e2b1c9fe2927ca9b283d3671060dcd8e21147 | 730172 | 2022-04-02 23:45: | BTC | BTC | bc1qt8ucdlvsenpu3hhsjvq9k3ypuk5mel7pww0w | C-7076984 | bc1qt8ucdlvsenpu3hhsjvq9k3ypuk5mel7pww | bc1qrnpvp5fyt3g9nsss44vc8v5d2qa792lthxlj2 | | | 3.22200366 | 3.21464366 | 3.21464366 | 3.21464366 |
| 805e7ad009161fdb3bb2729a5b6c069dbf2df3b263b60e13cc70767fa244d62a | 730173 | 2022-04-03 00:15: | BTC | BTC | ChipMixer | ChipMixer | bc1qvrj7mpg5ya7u0a7zfed8rc7p6rkm0zc8p8 | bc1q4ldkpvrattkqtfhnl7zrhrk957zwp9l0ueu42 | ChipMixer | ChipMixer | 2.2097954 | 0.2897954 | 0.2897954 | 0.2897954 |
| 805e7ad009161fdb3bb2729a5b6c069dbf2df3b263b60e13cc70767fa244d62a | 730173 | 2022-04-03 00:15: | BTC | BTC | ChipMixer | ChipMixer | bc1qvrj7mpg5ya7u0a7zfed8rc7p6rkm0zc8p8 | bc1q4lvp4f3p25rgzxs4fdcqlml9lwr04zdyghgp | ChipMixer | ChipMixer | 2.2097954 | 0.064 | 0.064 | 0.064 |
| cb80fab755f43534cd3bee872f99474f459ac232b89656445e42ce2764cdc738 | 730173 | 2022-04-03 00:15: | BTC | BTC | ChipMixer | ChipMixer | bc1qntv82lekx4qghmm2jegh6wms92de78ff6 | bc1qm45akefx6e6d2udzl42nhq2xz4qssrasra | ChipMixer | ChipMixer | 16.139359 | 16.109359 | 16.109359 | 16.109359 |
| cc03a219a72a92d51b6ae46970f31c64f1151c6797f91de3501eaeffe30d8f42 | 730173 | 2022-04-03 00:15: | BTC | BTC | ChipMixer | ChipMixer | bc1qfw2lx5vrzqvmwtlnyuvz7hkhjvjm8t0xs70t | bc1q55un5rycaa9u00xf6uf447tnnullz4tdq2kk | ChipMixer | ChipMixer | 15.590951 | 0.512 | 0.512 | 0.512 |
| cc03a219a72a92d51b6ae46970f31c64f1151c6797f91de3501eaeffe30d8f42 | 730173 | 2022-04-03 00:15: | BTC | BTC | ChipMixer | ChipMixer | bc1qfw2lx5vrzqvmwtlnyuvz7hkhjvjm8t0xs70t | bc1qce5n8yzzjztlhemvlxeulzxlj4976htzyl0w3l | ChipMixer | ChipMixer | 15.590951 | 0.512 | 0.512 | 0.512 |
| cc03a219a72a92d51b6ae46970f31c64f1151c6797f91de3501eaeffe30d8f42 | 730173 | 2022-04-03 00:15: | BTC | BTC | ChipMixer | ChipMixer | bc1qfw2lx5vrzqvmwtlnyuvz7hkhjvjm8t0xs70t | bc1qcjwm4qd9axzzzp7l6y5ty9r6frq4e84m3d | ChipMixer | ChipMixer | 15.590951 | 0.230951 | 0.230951 | 0.230951 |
| cc03a219a72a92d51b6ae46970f31c64f1151c6797f91de3501eaeffe30d8f42 | 730173 | 2022-04-03 00:15: | BTC | BTC | ChipMixer | ChipMixer | bc1qfw2lx5vrzqvmwtlnyuvz7hkhjvjm8t0xs70t | bc1qcl2tpne5cktpngztauh89gduffas0c3e052 | ChipMixer | ChipMixer | 15.590951 | 0.512 | 0.512 | 0.512 |
| cc03a219a72a92d51b6ae46970f31c64f1151c6797f91de3501eaeffe30d8f42 | 730173 | 2022-04-03 00:15: | BTC | BTC | ChipMixer | ChipMixer | bc1qfw2lx5vrzqvmwtlnyuvz7hkhjvjm8t0xs70t | bc1qmdf6rt8kptu8c6wckjpegnju5tkxj4yd6g3l | ChipMixer | ChipMixer | 15.590951 | 0.512 | 0.512 | 0.512 |
| 6ed744d8aa3600f9cf00cf05145da7f2671e07bdf04693020d2e0467aafb1a6c | 730173 | 2022-04-03 00:15: | BTC | BTC | ChipMixer | ChipMixer | bc1q308zph9qgycn947d4dxckezut8st9v3qk5 | bc1qnnuu2f3mkya0qxdskqc8j62vzax77vpy4 | ChipMixer | ChipMixer | 16.053751 | 15.093751 | 15.093751 | 15.093751 |
| 7e403b77db4bcb9d566cb88fd0527a0fe49d79cb14ba1ac5dfe8a8d026c21a8a | 730173 | 2022-04-03 00:15: | BTC | BTC | ChipMixer | ChipMixer | bc1q7y5uqp3rdqegm7mhce05yxyak60uxupx | bc1qwxl2s8njj6lvyc42c7n7l99cpj34yjhzuesdp | ChipMixer | ChipMixer | 16.131759 | 16.071759 | 16.071759 | 16.071759 |
| 3507bd92c6488111cb29d0a62fbb7632e7136fabcb8ca4bbf91bcb7a793b7b90 | 730173 | 2022-04-03 00:15: | BTC | BTC | ChipMixer | ChipMixer | bc1qrzyq83tdzp8j0dpwlkc0esxme6k6zlfweyk | bc1qk9pu9k7l3srlutndt6htdm5p26eng398f9z | ChipMixer | ChipMixer | 15.851843 | 0.256 | 0.256 | 0.256 |
| 3507bd92c6488111cb29d0a62fbb7632e7136fabcb8ca4bbf91bcb7a793b7b90 | 730173 | 2022-04-03 00:15: | BTC | BTC | ChipMixer | ChipMixer | bc1qrzyq83tdzp8j0dpwlkc0esxme6k6zlfweyk | bc1q4ceppjhhq49hdm5yum3pt4u4shu2q8sf0 | ChipMixer | ChipMixer | 15.851843 | 0.256 | 0.256 | 0.256 |
| e0e012353385120d9f340f4587a5f05bba436abee836873f019dc4e56ba7e496 | 730173 | 2022-04-03 00:15: | BTC | BTC | ChipMixer | ChipMixer | bc1q0hlw7vyg7jh3pw5mvmll7wrvs4l4gprmcw | bc1qqhyaz77wlzf4vhwvww3t4fcrk7guyxeaqp | ChipMixer | ChipMixer | 16.095251 | 15.855251 | 15.855251 | 15.855251 |
| 77a1f9007272d0db2cc5f9f6222242326cafab925fef92bcdbdab4b1aa43cac6 | 730173 | 2022-04-03 00:15: | BTC | BTC | ChipMixer | ChipMixer | bc1q3xsqy5z5ffkekue9rzr45rlpp48vps38p48 | bc1quy8xt0q62ykj8zm5cjemqxcg0gdq7dahg | ChipMixer | ChipMixer | 42.615705 | 0.67611534 | 0.67611534 | 0.67611534 |
| 77a1f9007272d0db2cc5f9f6222242326cafab925fef92bcdbdab4b1aa43cac6 | 730173 | 2022-04-03 00:15: | BTC | BTC | ChipMixer | ChipMixer | bc1q4ctwm305u4q83asep9x40awdsqt355wa | bc1quy8xt0q62ykj8zm5cjemqxcg0gdq7dahg | ChipMixer | ChipMixer | 42.615705 | 0.66757569 | 0.66757569 | 0.66757569 |
| 77a1f9007272d0db2cc5f9f6222242326cafab925fef92bcdbdab4b1aa43cac6 | 730173 | 2022-04-03 00:15: | BTC | BTC | ChipMixer | ChipMixer | bc1qvjjahd74mssvtylvk002n2m6kdjpnr9hn5s | bc1quy8xt0q62ykj8zm5cjemqxcg0gdq7dahg | ChipMixer | ChipMixer | 42.615705 | 0.31201397 | 0.31201397 | 0.31201397 |
| 75fdad24101d5312feded3f16227813bf760c27029e83f227e915646d5e4f6e8 | 730173 | 2022-04-03 00:15: | BTC | BTC | ChipMixer | ChipMixer | bc1qtc0g545x6ulg3hmmkaxmmuydamwh5sl | bc1qprqvmz2qln2tsze9et5vvekjmv7lt26unppt | ChipMixer | ChipMixer | 63.5667884 | 0.40119986 | 0.40119986 | 0.40119986 |
| 75fdad24101d5312feded3f16227813bf760c27029e83f227e915646d5e4f6e8 | 730173 | 2022-04-03 00:15: | BTC | BTC | ChipMixer | ChipMixer | bc1q0wv6z69v26f9haqa83n26l8x9sw4pe0ud | bc1qprqvmz2qln2tsze9et5vvekjmv7lt26unppt | ChipMixer | ChipMixer | 63.5667884 | 0.57692258 | 0.57692258 | 0.57692258 |
| 75fdad24101d5312feded3f16227813bf760c27029e83f227e915646d5e4f6e8 | 730173 | 2022-04-03 00:15: | BTC | BTC | ChipMixer | ChipMixer | bc1qzlkyy359zfwkqlm3aeaeel2eu33wwecvyz | bc1qprqvmz2qln2tsze9et5vvekjmv7lt26unppt | ChipMixer | ChipMixer | 63.5667884 | 0.57633374 | 0.57633374 | 0.57633374 |
| 75fdad24101d5312feded3f16227813bf760c27029e83f227e915646d5e4f6e8 | 730173 | 2022-04-03 00:15: | BTC | BTC | ChipMixer | ChipMixer | bc1qjywp9vdawmhyumrh84qve7j7dhrwsexal | bc1qprqvmz2qln2tsze9et5vvekjmv7lt26unppt | ChipMixer | ChipMixer | 63.5667884 | 0.57233222 | 0.57233222 | 0.57233222 |
| 2917323ba244d0007b7bef4f3c9403e1c93f2131e6eaab36dd0e1f6a666602f2 | 730173 | 2022-04-03 00:15: | BTC | BTC | ChipMixer | ChipMixer | bc1qjfy8zc83e4nhtq32u85740uph8vsu39wec | bc1qhvxkcmrpthtj573pcf983fdncjw07p52a0x | ChipMixer | ChipMixer | 15.971851 | 0.128 | 0.128 | 0.128 |
| 2917323ba244d0007b7bef4f3c9403e1c93f2131e6eaab36dd0e1f6a666602f2 | 730173 | 2022-04-03 00:15: | BTC | BTC | ChipMixer | ChipMixer | bc1qjfy8zc83e4nhtq32u85740uph8vsu39wec | bc1q50tr346s5xvt4t7y2uj8cnet35fpjucezcjzrw | ChipMixer | ChipMixer | 15.971851 | 0.128 | 0.128 | 0.128 |
| aa18daa6442aacc96d73f341fee91bae757c45e9d87dd3dfb2dc46af4782cc99 | 730173 | 2022-04-03 00:15: | BTC | BTC | bc1qsfch9wax5cj67va7excpchdn6kjnh0kclwylvl | C-7086605 | bc1qsfch9wax5cj67va7excpchdn6kjnh0kclwy | bc1qwf7pte8uztxkah7p5hl6s7ah42ndxqw23j5 | | | 3.21925781 | 3.20582781 | 2.59216662 | 2.59216662 |
| aaefcfe41f4a91698e26b9e30f9fdee946d38ed725a1e2520af5d5903fa5604d | 730173 | 2022-04-03 00:15: | BTC | BTC | ChipMixer | bc1qdxxvg2ns4kdugye9ktm59tysxdnnhvfl5k9n5t | bc1qylfn9styhgawn6av44x9l0c4lvhpnpzv0qh | bc1qdxxvg2ns4kdugye9ktm59tysxdnnhvfl5k9 | ChipMixer | | 0.01598845 | 0.01598845 | 0.01598845 | 0.01598845 |
| ff788702bcdf6dc2be5aa48760318b6ace98c41be93c8e95f9ddc350c0202871 | 730173 | 2022-04-03 00:15: | BTC | BTC | ChipMixer | bc1qdxxvg2ns4kdugye9ktm59tysxdnnhvfl5k9n5t | bc1q54d8ufuzlf3j836799cvq6z5vftgfxa9e487 | bc1qdxxvg2ns4kdugye9ktm59tysxdnnhvfl5k9 | ChipMixer | | 0.06398845 | 0.06398845 | 0.06398845 | 0.06398845 |
| 9b0958c723724c4ce5d37c05363b256173e856e0a7fc0751db6ce020538edd6b | 730173 | 2022-04-03 00:15: | BTC | BTC | bc1qdxxvg2ns4kdugye9ktm59tysxdnnhvfl5k9n5 | C-7082739 | bc1qdxxvg2ns4kdugye9ktm59tysxdnnhvfl5k | bc1qquqmftyw5yd8mul0cr8dt5df97h8mq7ne | | | 0.12588009 | 0.00399268 | 0.0000857 | 0 |
| 9b0958c723724c4ce5d37c05363b256173e856e0a7fc0751db6ce020538edd6b | 730173 | 2022-04-03 00:15: | BTC | BTC | bc1qdxxvg2ns4kdugye9ktm59tysxdnnhvfl5k9n5 | C-7082739 | bc1qdxxvg2ns4kdugye9ktm59tysxdnnhvfl5k | bc1qquqmftyw5yd8mul0cr8dt5df97h8mq7ne | | | 0.12588009 | 0.00099384 | 0.00000577 | 0 |
| 9b0958c723724c4ce5d37c05363b256173e856e0a7fc0751db6ce020538edd6b | 730173 | 2022-04-03 00:15: | BTC | BTC | bc1qdxxvg2ns4kdugye9ktm59tysxdnnhvfl5k9n5 | C-7082739 | bc1qdxxvg2ns4kdugye9ktm59tysxdnnhvfl5k | bc1qquqmftyw5yd8mul0cr8dt5df97h8mq7ne | | | 0.12588009 | 0.00199346 | 0.00002442 | 0 |
| 9b0958c723724c4ce5d37c05363b256173e856e0a7fc0751db6ce020538edd6b | 730173 | 2022-04-03 00:15: | BTC | BTC | bc1qdxxvg2ns4kdugye9ktm59tysxdnnhvfl5k9n5 | C-7082739 | bc1qdxxvg2ns4kdugye9ktm59tysxdnnhvfl5k | bc1qquqmftyw5yd8mul0cr8dt5df97h8mq7ne | | | 0.12588009 | 0.01598805 | 0.00216878 | 0 |
| 9b0958c723724c4ce5d37c05363b256173e856e0a7fc0751db6ce020538edd6b | 730173 | 2022-04-03 00:15: | BTC | BTC | bc1qdxxvg2ns4kdugye9ktm59tysxdnnhvfl5k9n5 | C-7082739 | bc1qdxxvg2ns4kdugye9ktm59tysxdnnhvfl5k | bc1qquqmftyw5yd8mul0cr8dt5df97h8mq7ne | | | 0.12588009 | 0.00799114 | 0.00799114 | 0 |
| 9b0958c723724c4ce5d37c05363b256173e856e0a7fc0751db6ce020538edd6b | 730173 | 2022-04-03 00:15: | BTC | BTC | bc1qdxxvg2ns4kdugye9ktm59tysxdnnhvfl5k9n5 | C-7082739 | bc1qdxxvg2ns4kdugye9ktm59tysxdnnhvfl5k | bc1qquqmftyw5yd8mul0cr8dt5df97h8mq7ne | | | 0.12588009 | 0.03198187 | 0.03198187 | 0.03198187 |
| d7266308ec7fd4a2f9c9253043b7fb976b03187cbfa6852231e186dcbb1fa800 | 730174 | 2022-04-03 00:19: | BTC | BTC | ChipMixer | ChipMixer | bc1q2hl00cvdst2py4w2gjwfe5vmjs03200mnr | bc1qd46yhd9rg6ptz8gj9q5jce20zjxnewr5emj | ChipMixer | ChipMixer | 16.165659 | 16.045659 | 16.045659 | 16.045659 |
| 0b281696cbc53d2eef0cae055f783afa70498c3e02879b0f8b38e0ba8deaa411 | 730174 | 2022-04-03 00:19: | BTC | BTC | ChipMixer | ChipMixer | bc1qwxl2s8njj6lvyc42c7n7l99cpj34yjhzuesdp | bc1q8gpd3xtwjh456c636msu9u23ft00uwf4e5 | ChipMixer | ChipMixer | 16.071551 | 0.256 | 0.256 | 0.256 |
| 0b281696cbc53d2eef0cae055f783afa70498c3e02879b0f8b38e0ba8deaa411 | 730174 | 2022-04-03 00:19: | BTC | BTC | ChipMixer | ChipMixer | bc1qwxl2s8njj6lvyc42c7n7l99cpj34yjhzuesdp | bc1qtjjsyudpxgv2jx6agzay9z456tpvf02ke8x7l | ChipMixer | ChipMixer | 16.071551 | 8.391551 | 8.391551 | 8.391551 |
| 0b281696cbc53d2eef0cae055f783afa70498c3e02879b0f8b38e0ba8deaa411 | 730174 | 2022-04-03 00:19: | BTC | BTC | ChipMixer | ChipMixer | bc1qwxl2s8njj6lvyc42c7n7l99cpj34yjhzuesdp | bc1qpyjqxrv7gajw2a8ukr83fsdyetnm9ztjy6qs | ChipMixer | ChipMixer | 16.071551 | 0.256 | 0.256 | 0.256 |
| 0b281696cbc53d2eef0cae055f783afa70498c3e02879b0f8b38e0ba8deaa411 | 730174 | 2022-04-03 00:19: | BTC | BTC | ChipMixer | ChipMixer | bc1qwxl2s8njj6lvyc42c7n7l99cpj34yjhzuesdp | bc1q4mgcgj79mrwwl9ca4klhsszfsqexha7d08 | ChipMixer | ChipMixer | 16.071551 | 0.256 | 0.256 | 0.256 |
| e424e1bc1c064a51ab1a7027e2a8986116c1b5520559c645443c9314c7a1b344 | 730174 | 2022-04-03 00:19: | BTC | BTC | ChipMixer | ChipMixer | bc1qynnjhnuh2820vecqg22pf9d42wqr0yy8t9 | bc1q4tzxvmz09v36w3zunv7esx6y978ts6znln | ChipMixer | ChipMixer | 16.160159 | 0.032 | 0.032 | 0.032 |
| e424e1bc1c064a51ab1a7027e2a8986116c1b5520559c645443c9314c7a1b344 | 730174 | 2022-04-03 00:19: | BTC | BTC | ChipMixer | ChipMixer | bc1qynnjhnuh2820vecqg22pf9d42wqr0yy8t9 | bc1qk6emrjwn8tqed0em5xjkdmt8cta70s42llg | ChipMixer | ChipMixer | 16.160159 | 0.032 | 0.032 | 0.032 |
| 26541b2747b1f94ebe47eafdba18b37066db775cde0c82b8a11c27f89c95e24f | 730174 | 2022-04-03 00:19: | BTC | BTC | ChipMixer | ChipMixer | bc1qqhyaz77wlzf4vhwvww3t4fcrk7guyxeaqp | bc1qlrsyjuhkeql6kvur0napdsqdc3pjr8c3hs47 | ChipMixer | ChipMixer | 15.855043 | 0.512 | 0.512 | 0.512 |
| 26541b2747b1f94ebe47eafdba18b37066db775cde0c82b8a11c27f89c95e24f | 730174 | 2022-04-03 00:19: | BTC | BTC | ChipMixer | ChipMixer | bc1qqhyaz77wlzf4vhwvww3t4fcrk7guyxeaqp | bc1qf75ekukkk5rede3y4ehvhtw2r5fnlqtp4cz0 | ChipMixer | ChipMixer | 15.855043 | 0.512 | 0.512 | 0.512 |
| 26541b2747b1f94ebe47eafdba18b37066db775cde0c82b8a11c27f89c95e24f | 730174 | 2022-04-03 00:19: | BTC | BTC | ChipMixer | ChipMixer | bc1qqhyaz77wlzf4vhwvww3t4fcrk7guyxeaqp | bc1qcnktnmxf7dgyq80g0l0k2wn3rnde7phkm | ChipMixer | ChipMixer | 15.855043 | 0.495043 | 0.495043 | 0.495043 |
| 57ab3982d604bc5d855a99dcff2349793adb600539608f92be64a142819ce779 | 730174 | 2022-04-03 00:19: | BTC | BTC | ChipMixer | ChipMixer | bc1q3xsqy5z5ffkekue9rzr45rlpp48vps38p48 | bc1q3zq6r5uujlzh0cstzaft372qzatwww5fjny9 | ChipMixer | ChipMixer | 16.170059 | 16.140059 | 16.140059 | 16.140059 |
| c2fe26034b50b1917fe462f508b27762dc1be1e72815db2144224f51e866f67c | 730174 | 2022-04-03 00:19: | BTC | BTC | ChipMixer | ChipMixer | bc1qh5888tzvqymjaw2xtvcnglpafnxtcwzp7qd | bc1q6falgjtjyk8tyxve7etnflk4j5en6aqzvv5av2 | ChipMixer | ChipMixer | 16.170059 | 16.110059 | 16.110059 | 16.110059 |
| 8f34ed93e060ecbc99248e4a45f1445a48804dabed99e37f6dce22ed7f7acd85 | 730174 | 2022-04-03 00:19: | BTC | BTC | ChipMixer | ChipMixer | bc1qnnuu2f3mkya0qxdskqc8j62vzax77vpy4 | bc1q7msy9qjy3vwzf5kxjj3ytwc98wyxznt5a46 | ChipMixer | ChipMixer | 32.1217966 | 0.65868741 | 0.65868741 | 0.65868741 |
| 8f34ed93e060ecbc99248e4a45f1445a48804dabed99e37f6dce22ed7f7acd85 | 730174 | 2022-04-03 00:19: | BTC | BTC | ChipMixer | ChipMixer | bc1q3wnlagdnqcjgym3hz69zg9myrw4d4etm | bc1q7msy9qjy3vwzf5kxjj3ytwc98wyxznt5a46 | ChipMixer | ChipMixer | 32.1217966 | 0.74310919 | 0.74310919 | 0.74310919 |
| 51ab65e7103375f9f0ae64d2db64f928e62693ae0ad94dddcdd600753859ce8e | 730174 | 2022-04-03 00:19: | BTC | BTC | ChipMixer | ChipMixer | bc1q4ldkpvrattkqtfhnl7zrhrk957zwp9l0ueu42 | bc1qgn7lnayu84gny0pvs4j05lveegccvuntkrlr | ChipMixer | ChipMixer | 0.2895874 | 0.0495874 | 0.0495874 | 0.0495874 |
| fd211dc31a948b0adb1e3afa39eaad4394e295597d3248bac7b143540a31fdb8 | 730174 | 2022-04-03 00:19: | BTC | BTC | ChipMixer | ChipMixer | bc1qm45akefx6e6d2udzl42nhq2xz4qssrasra | bc1qs3jnwvqp70a6zvux9qw077eftgm8kn98j4 | ChipMixer | ChipMixer | 16.109151 | 14.189151 | 14.189151 | 14.189151 |
| fd211dc31a948b0adb1e3afa39eaad4394e295597d3248bac7b143540a31fdb8 | 730174 | 2022-04-03 00:19: | BTC | BTC | ChipMixer | ChipMixer | bc1qm45akefx6e6d2udzl42nhq2xz4qssrasra | bc1qek69x5f2cajddhzhwkkqe4l737me0dz4m | ChipMixer | ChipMixer | 16.109151 | 0.064 | 0.064 | 0.064 |
| c2cda41a265b10d681a652ea6e9b708d3f2b4fc938f1e7bcba8bbdd76f4babff | 730174 | 2022-04-03 00:19: | BTC | BTC | ChipMixer | ChipMixer | bc1qprqvmz2qln2tsze9et5vvekjmv7lt26unppt | bc1qdvzvrqekrdpc83trt2tdy3pvsna74v5ptlznu | ChipMixer | ChipMixer | 4.0132094 | 0.06782925 | 0.06782925 | 0.06782925 |
| c2cda41a265b10d681a652ea6e9b708d3f2b4fc938f1e7bcba8bbdd76f4babff | 730174 | 2022-04-03 00:19: | BTC | BTC | ChipMixer | ChipMixer | bc1qprqvmz2qln2tsze9et5vvekjmv7lt26unppt | bc1q5drcyu286ch23vrj944mu6qqepnmh78v4 | ChipMixer | ChipMixer | 4.0132094 | 0.06782925 | 0.06782925 | 0.06782925 |
| c2cda41a265b10d681a652ea6e9b708d3f2b4fc938f1e7bcba8bbdd76f4babff | 730174 | 2022-04-03 00:19: | BTC | BTC | ChipMixer | ChipMixer | bc1qcjwm4qd9axzzzp7l6y5ty9r6frq4e84m3d | bc1qdvzvrqekrdpc83trt2tdy3pvsna74v5ptlznu | ChipMixer | ChipMixer | 4.0132094 | 0.00736568 | 0.00736568 | 0 |
| c2cda41a265b10d681a652ea6e9b708d3f2b4fc938f1e7bcba8bbdd76f4babff | 730174 | 2022-04-03 00:19: | BTC | BTC | ChipMixer | ChipMixer | bc1qcjwm4qd9axzzzp7l6y5ty9r6frq4e84m3d | bc1q5drcyu286ch23vrj944mu6qqepnmh78v4 | ChipMixer | ChipMixer | 4.0132094 | 0.00736568 | 0.00736568 | 0 |
| c2cda41a265b10d681a652ea6e9b708d3f2b4fc938f1e7bcba8bbdd76f4babff | 730174 | 2022-04-03 00:19: | BTC | BTC | ChipMixer | ChipMixer | bc1quy8xt0q62ykj8zm5cjemqxcg0gdq7dahg | bc1qdvzvrqekrdpc83trt2tdy3pvsna74v5ptlznu | ChipMixer | ChipMixer | 4.0132094 | 0.05280507 | 0.05280507 | 0.05280507 |
| c2cda41a265b10d681a652ea6e9b708d3f2b4fc938f1e7bcba8bbdd76f4babff | 730174 | 2022-04-03 00:19: | BTC | BTC | ChipMixer | ChipMixer | bc1quy8xt0q62ykj8zm5cjemqxcg0gdq7dahg | bc1q5drcyu286ch23vrj944mu6qqepnmh78v4 | ChipMixer | ChipMixer | 4.0132094 | 0.05280507 | 0.05280507 | 0.05280507 |
| 27440cef489d95c3ecc8b4aae1c033a9717488794daf8208cbdd5a556a22e61a | 730175 | 2022-04-03 00:21: | BTC | BTC | ChipMixer | ChipMixer | bc1qvfpu0gt6gggz9nh4rk2ckx78p2qwefnucrf | bc1qfx2tkyl3ug6jwne9pftsszaj7yg5kt44kl8su | ChipMixer | ChipMixer | 16.189459 | 16.129459 | 16.129459 | 16.129459 |
| adc1c2c84b5a578dbf2dec97ecde95afe01c77b6a4589388ee2a106adaa3bf31 | 730175 | 2022-04-03 00:21: | BTC | BTC | ChipMixer | ChipMixer | bc1qgn7lnayu84gny0pvs4j05lveegccvuntkrlr | bc1q9q4lqhk6c50ej7mgj3gz3mfxlpcgy5775gl | ChipMixer | ChipMixer | 1.946192 | 0.00163047 | 0.00163047 | 0 |
| adc1c2c84b5a578dbf2dec97ecde95afe01c77b6a4589388ee2a106adaa3bf31 | 730175 | 2022-04-03 00:21: | BTC | BTC | ChipMixer | ChipMixer | bc1qgn7lnayu84gny0pvs4j05lveegccvuntkrlr | bc1q7dx6rz5n6k9vfeyp58wtcr4amtx06hzahd | ChipMixer | ChipMixer | 1.946192 | 0.00163047 | 0.00163047 | 0 |
| adc1c2c84b5a578dbf2dec97ecde95afe01c77b6a4589388ee2a106adaa3bf31 | 730175 | 2022-04-03 00:21: | BTC | BTC | ChipMixer | ChipMixer | bc1qcnktnmxf7dgyq80g0l0k2wn3rnde7phkm | bc1q9q4lqhk6c50ej7mgj3gz3mfxlpcgy5775gl | ChipMixer | ChipMixer | 1.946192 | 0.01627739 | 0.01627739 | 0.01627739 |
| adc1c2c84b5a578dbf2dec97ecde95afe01c77b6a4589388ee2a106adaa3bf31 | 730175 | 2022-04-03 00:21: | BTC | BTC | ChipMixer | ChipMixer | bc1qcnktnmxf7dgyq80g0l0k2wn3rnde7phkm | bc1q7dx6rz5n6k9vfeyp58wtcr4amtx06hzahd | ChipMixer | ChipMixer | 1.946192 | 0.01627739 | 0.01627739 | 0.01627739 |
| adc1c2c84b5a578dbf2dec97ecde95afe01c77b6a4589388ee2a106adaa3bf31 | 730175 | 2022-04-03 00:21: | BTC | BTC | ChipMixer | ChipMixer | bc1qcnktnmxf7dgyq80g0l0k2wn3rnde7phkm | bc1qdsh4nzu6ae28tggkastnnwfu50ygmxrtde | ChipMixer | ChipMixer | 1.946192 | 0.01627739 | 0.01627739 | 0.01627739 |
| adc1c2c84b5a578dbf2dec97ecde95afe01c77b6a4589388ee2a106adaa3bf31 | 730175 | 2022-04-03 00:21: | BTC | BTC | ChipMixer | ChipMixer | bc1q7msy9qjy3vwzf5kxjj3ytwc98wyxznt5a46 | bc1q9q4lqhk6c50ej7mgj3gz3mfxlpcgy5775gl | ChipMixer | ChipMixer | 1.946192 | 0.04609214 | 0.04609214 | 0.04609214 |
| adc1c2c84b5a578dbf2dec97ecde95afe01c77b6a4589388ee2a106adaa3bf31 | 730175 | 2022-04-03 00:21: | BTC | BTC | ChipMixer | ChipMixer | bc1q7msy9qjy3vwzf5kxjj3ytwc98wyxznt5a46 | bc1q7dx6rz5n6k9vfeyp58wtcr4amtx06hzahd | ChipMixer | ChipMixer | 1.946192 | 0.04609214 | 0.04609214 | 0.04609214 |
| adc1c2c84b5a578dbf2dec97ecde95afe01c77b6a4589388ee2a106adaa3bf31 | 730175 | 2022-04-03 00:21: | BTC | BTC | ChipMixer | ChipMixer | bc1q7msy9qjy3vwzf5kxjj3ytwc98wyxznt5a46 | bc1qdsh4nzu6ae28tggkastnnwfu50ygmxrtde | ChipMixer | ChipMixer | 1.946192 | 0.04609214 | 0.04609214 | 0.04609214 |
| 5acb665b460dba0e0dfbced9052a96e9d65be9525de7a49339e2de3765264534 | 730175 | 2022-04-03 00:21: | BTC | BTC | ChipMixer | ChipMixer | bc1qw466lyd0ft5szt53s532m5szjqtq0srykxw | bc1ql2809g4m8r678mj4kldudu0ezj7umfc39p | ChipMixer | ChipMixer | 16.178659 | 15.938659 | 15.938659 | 15.938659 |
| e8711b2d467b686ea0fd8a6e69d7c2c00f80e8b68cee0b9b042cd6a63ec8fb4b | 730175 | 2022-04-03 00:21: | BTC | BTC | ChipMixer | ChipMixer | bc1qdnsyed35n4rwssesumn2sqrzp7dds7fj85 | bc1q3d3j7s85mczswpg6lqn5rnyhvsp4jz90tls | ChipMixer | ChipMixer | 65.0436964 | 0.94131945 | 0.94131945 | 0.94131945 |
| e8711b2d467b686ea0fd8a6e69d7c2c00f80e8b68cee0b9b042cd6a63ec8fb4b | 730175 | 2022-04-03 00:21: | BTC | BTC | ChipMixer | ChipMixer | bc1qs3jnwvqp70a6zvux9qw077eftgm8kn98j4 | bc1q3d3j7s85mczswpg6lqn5rnyhvsp4jz90tls | ChipMixer | ChipMixer | 65.0436964 | 0.78613721 | 0.78613721 | 0.78613721 |
| e8711b2d467b686ea0fd8a6e69d7c2c00f80e8b68cee0b9b042cd6a63ec8fb4b | 730175 | 2022-04-03 00:21: | BTC | BTC | ChipMixer | ChipMixer | bc1q3etxusf7w59edsfle6gtq7uxcejqe07yg8e | bc1q3d3j7s85mczswpg6lqn5rnyhvsp4jz90tls | ChipMixer | ChipMixer | 65.0436964 | 0.93815034 | 0.93815034 | 0.93815034 |

Cryptsy-to-Binance-Top-5-19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5
DoF Pro Rata Outputs

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| e8711b2d467b686ea0fd8a6e69d7c2c00f80e8b68cee0b9b042cd6a63ec8fb4b | 730175 | 2022-04-03 00:21: | BTC | BTC | ChipMixer | ChipMixer | bc1qzd5srjett4ffx7datsyq2wu3upq4nm2rmfvs | bc1q3d3j7s85mczswpg6lqn5rnyhvsp4jz90tls | ChipMixer | ChipMixer | 65.0436964 | 0.9380894 | 0.9380894 | 0.9380894 |
| 6cd5d1764e6d238399aba9e9983268412256550c6a21dd6214d4273613931561 | 730175 | 2022-04-03 00:21: | BTC | BTC | ChipMixer | ChipMixer | bc1q3zq6r5uujlzh0cstzaft372qzatwww5fjny97 | bc1q06yqx6ae66u3qkp4vvuyyhqqf7ru72r7d7 | ChipMixer | ChipMixer | 16.139851 | 0.128 | 0.128 | 0.128 |
| 6cd5d1764e6d238399aba9e9983268412256550c6a21dd6214d4273613931561 | 730175 | 2022-04-03 00:21: | BTC | BTC | ChipMixer | ChipMixer | bc1q3zq6r5uujlzh0cstzaft372qzatwww5fjny97 | bc1qxgc9hwkn2krrcgx2x950d7cmxqmjs9xpx | ChipMixer | ChipMixer | 16.139851 | 0.128 | 0.128 | 0.128 |
| 6cd5d1764e6d238399aba9e9983268412256550c6a21dd6214d4273613931561 | 730175 | 2022-04-03 00:21: | BTC | BTC | ChipMixer | ChipMixer | bc1q3zq6r5uujlzh0cstzaft372qzatwww5fjny97 | bc1qd088ymwk8qgqdl8ayt2px3fxw6ru80swf6 | ChipMixer | ChipMixer | 16.139851 | 0.128 | 0.128 | 0.128 |
| 6cd5d1764e6d238399aba9e9983268412256550c6a21dd6214d4273613931561 | 730175 | 2022-04-03 00:21: | BTC | BTC | ChipMixer | ChipMixer | bc1q3zq6r5uujlzh0cstzaft372qzatwww5fjny97 | bc1qrmhv40rzzzrhxkw4n2nvg5ghxd9xmcwzc | ChipMixer | ChipMixer | 16.139851 | 0.128 | 0.128 | 0.128 |
| 6cd5d1764e6d238399aba9e9983268412256550c6a21dd6214d4273613931561 | 730175 | 2022-04-03 00:21: | BTC | BTC | ChipMixer | ChipMixer | bc1q3zq6r5uujlzh0cstzaft372qzatwww5fjny97 | bc1q6dux2z7lrs2ezxqw7m0q46hee5j2csvv5r | ChipMixer | ChipMixer | 16.139851 | 0.128 | 0.128 | 0.128 |
| 6cd5d1764e6d238399aba9e9983268412256550c6a21dd6214d4273613931561 | 730175 | 2022-04-03 00:21: | BTC | BTC | ChipMixer | ChipMixer | bc1q3zq6r5uujlzh0cstzaft372qzatwww5fjny97 | bc1qgjja2wzhj0a6wz8r3x4zgvdua5vlwl7q7en | ChipMixer | ChipMixer | 16.139851 | 0.128 | 0.128 | 0.128 |
| 12eb3710cac9add0ccef239268397b1988013e621f2400980db894a5df25db9d | 730175 | 2022-04-03 00:21: | BTC | BTC | ChipMixer | ChipMixer | bc1qthzcvtnl26t8fhuu2da5dhz27xwzx5txqzge | bc1qpvwts0wmeax7d9j0heypq85ysmdunu3fu | ChipMixer | ChipMixer | 42.311105 | 0.54217572 | 0.54217572 | 0.54217572 |
| 12eb3710cac9add0ccef239268397b1988013e621f2400980db894a5df25db9d | 730175 | 2022-04-03 00:21: | BTC | BTC | ChipMixer | ChipMixer | bc1qtjjsyudpxgv2jx6agzay9z456tpvf02ke8x7l | bc1qpvwts0wmeax7d9j0heypq85ysmdunu3fu | ChipMixer | ChipMixer | 42.311105 | 0.26796381 | 0.26796381 | 0.26796381 |
| 12eb3710cac9add0ccef239268397b1988013e621f2400980db894a5df25db9d | 730175 | 2022-04-03 00:21: | BTC | BTC | ChipMixer | ChipMixer | bc1qwypptjwkqa59qxf9660mpz3r9angzq0e3 | bc1qpvwts0wmeax7d9j0heypq85ysmdunu3fu | ChipMixer | ChipMixer | 42.311105 | 0.54096547 | 0.54096547 | 0.54096547 |
| 411d9e868d4819ab713e6bc8797a382d4a72d3d089b9120461f2ce00b03c4cc7 | 730175 | 2022-04-03 00:21: | BTC | BTC | ChipMixer | ChipMixer | bc1qd46yhd9rg6ptz8gj9q5jce20zjxnewr5emj | bc1qsan2c8gzh7pp6j9xjyp6g0djuctlz87xdgfh | ChipMixer | ChipMixer | 16.045451 | 0.512 | 0.512 | 0.512 |
| 411d9e868d4819ab713e6bc8797a382d4a72d3d089b9120461f2ce00b03c4cc7 | 730175 | 2022-04-03 00:21: | BTC | BTC | ChipMixer | ChipMixer | bc1qd46yhd9rg6ptz8gj9q5jce20zjxnewr5emj | bc1q6tvt4c5cf20hj4lytjgpet3q5hpqw8z3xz0na | ChipMixer | ChipMixer | 16.045451 | 0.512 | 0.512 | 0.512 |
| 411d9e868d4819ab713e6bc8797a382d4a72d3d089b9120461f2ce00b03c4cc7 | 730175 | 2022-04-03 00:21: | BTC | BTC | ChipMixer | ChipMixer | bc1qd46yhd9rg6ptz8gj9q5jce20zjxnewr5emj | bc1qku9a2n63d98cjmd49cxrvae5zccffk8xah | ChipMixer | ChipMixer | 16.045451 | 0.512 | 0.512 | 0.512 |
| 411d9e868d4819ab713e6bc8797a382d4a72d3d089b9120461f2ce00b03c4cc7 | 730175 | 2022-04-03 00:21: | BTC | BTC | ChipMixer | ChipMixer | bc1qd46yhd9rg6ptz8gj9q5jce20zjxnewr5emj | bc1q0h55uz7scx76nfykwqyyw4lm7zwcvgr0m | ChipMixer | ChipMixer | 16.045451 | 0.512 | 0.512 | 0.512 |
| 411d9e868d4819ab713e6bc8797a382d4a72d3d089b9120461f2ce00b03c4cc7 | 730175 | 2022-04-03 00:21: | BTC | BTC | ChipMixer | ChipMixer | bc1qd46yhd9rg6ptz8gj9q5jce20zjxnewr5emj | bc1q35u76fznpe5zu5euvwc6qjhnp8xtvv52y7 | ChipMixer | ChipMixer | 16.045451 | 0.512 | 0.512 | 0.512 |
| 411d9e868d4819ab713e6bc8797a382d4a72d3d089b9120461f2ce00b03c4cc7 | 730175 | 2022-04-03 00:21: | BTC | BTC | ChipMixer | ChipMixer | bc1qd46yhd9rg6ptz8gj9q5jce20zjxnewr5emj | bc1q9fvm60nfva7s0qke03mdg039z4n60lqk8 | ChipMixer | ChipMixer | 16.045451 | 0.512 | 0.512 | 0.512 |
| e783913fc8bc235bbd242bd96748afb6edbcc26f908369fa4125c8260afba4ee | 730175 | 2022-04-03 00:21: | BTC | BTC | ChipMixer | ChipMixer | bc1q6falgjtjyk8tyxve7etnflk4j5en6aqzvv5av2 | bc1qu8s66yrupf0axnjejrk2u3nmevh58sed53t | ChipMixer | ChipMixer | 16.109851 | 0.256 | 0.256 | 0.256 |
| e783913fc8bc235bbd242bd96748afb6edbcc26f908369fa4125c8260afba4ee | 730175 | 2022-04-03 00:21: | BTC | BTC | ChipMixer | ChipMixer | bc1q6falgjtjyk8tyxve7etnflk4j5en6aqzvv5av2 | bc1qmnynvj3rflf05flus7l0g24qxqzr9wq8uushj | ChipMixer | ChipMixer | 16.109851 | 0.256 | 0.256 | 0.256 |
| 40c3a248060d19afa76f93c08f3289615c9d8d3a70aa2174bd126b554185180c | 730176 | 2022-04-03 00:30: | BTC | BTC | ChipMixer | ChipMixer | bc1qdwl7ft9wpg9rd3yry6dhdtx3k280er2slq66 | bc1qm48s8uzpxap8v3z9l8fu5dlrk9mgcukxth | ChipMixer | ChipMixer | 16.206459 | 0.032 | 0.032 | 0.032 |
| 40c3a248060d19afa76f93c08f3289615c9d8d3a70aa2174bd126b554185180c | 730176 | 2022-04-03 00:30: | BTC | BTC | ChipMixer | ChipMixer | bc1qdwl7ft9wpg9rd3yry6dhdtx3k280er2slq66 | bc1qxhkq7u89p4ezd3ntld23ahfkv42nwdtkqq | ChipMixer | ChipMixer | 16.206459 | 0.032 | 0.032 | 0.032 |
| 40c3a248060d19afa76f93c08f3289615c9d8d3a70aa2174bd126b554185180c | 730176 | 2022-04-03 00:30: | BTC | BTC | ChipMixer | ChipMixer | bc1qdwl7ft9wpg9rd3yry6dhdtx3k280er2slq66 | bc1qsy2kgscfs6c8yc87j70phyxfn75ptejqslvcl | ChipMixer | ChipMixer | 16.206459 | 15.246459 | 15.246459 | 15.246459 |
| 40c3a248060d19afa76f93c08f3289615c9d8d3a70aa2174bd126b554185180c | 730176 | 2022-04-03 00:30: | BTC | BTC | ChipMixer | ChipMixer | bc1qdwl7ft9wpg9rd3yry6dhdtx3k280er2slq66 | bc1q2l0w78cmgpau3sg9kmzwd7h5sl7d5drej | ChipMixer | ChipMixer | 16.206459 | 0.032 | 0.032 | 0.032 |
| 457b0b093c49b49973a60f09787469312656a95382025a8fdf0f92cee6451d3a | 730176 | 2022-04-03 00:30: | BTC | BTC | ChipMixer | ChipMixer | bc1ql7dxqk2cvepz54d8z5lmt58t98nknxejf5v6 | bc1q7cx0a88k840uxwgpcejnzd4wdwyryru3n | ChipMixer | ChipMixer | 16.235259 | 16.205259 | 16.205259 | 16.205259 |
| a0c6d3d7fcf7e2172aaf770b5ce99a58b9776d64b9925ce994e605a2f8fbd13b | 730176 | 2022-04-03 00:30: | BTC | BTC | ChipMixer | ChipMixer | bc1qd966plxxl0xczjvqp63helu3p2h0desgep3 | bc1qmsvpxwuadp6j6cpv3ar6gqa0p6m9zn90 | ChipMixer | ChipMixer | 16.212059 | 15.972059 | 15.972059 | 15.972059 |
| 70e599afbb919baf4c10812a388a604576e30b200521f79cbbb279d796eb6e4c | 730176 | 2022-04-03 00:30: | BTC | BTC | ChipMixer | ChipMixer | bc1qut932cpv2k3fsdnungn00xuzupedte5vvw | bc1qw33yf67zjtr2q2n0t5gx0539v9yysa9cz6e | ChipMixer | ChipMixer | 16.219859 | 16.159859 | 16.159859 | 16.159859 |
| 35232fabd006482561ad3c377f5f305fc57eca1ff46f96524ea816597486176d | 730176 | 2022-04-03 00:30: | BTC | BTC | ChipMixer | ChipMixer | bc1qkdqnm7e8ussdyljv63rqkssty95e7wut3rx | bc1q3254nmv6v29yhd9lr8ltxk4aq7wr5qcw5d | ChipMixer | ChipMixer | 16.216259 | 16.096259 | 16.096259 | 16.096259 |
| bc322b51d18ce4fdf6d43e0185e8761add0419fb4a2ac25677b0d69a13f3d17c | 730176 | 2022-04-03 00:30: | BTC | BTC | ChipMixer | ChipMixer | bc1qhfn8jsmu4vhzmxhyw8e9hnnyxlv9wmlk3 | bc1qh9eyt53jsps247kk9qvl9x0etykdcfuzmf9y | ChipMixer | ChipMixer | 16.207659 | 15.727659 | 15.727659 | 15.727659 |
| 7517bd58d51e89a9ce2511dfe4c653cf968b9ce609e50908c5cb1f40f6377882 | 730176 | 2022-04-03 00:30: | BTC | BTC | ChipMixer | ChipMixer | bc1q3d3j7s85mczswpg6lqn5rnyhvsp4jz90tls | bc1qhqpsquy43yfkx5nlkctfestkgd3d7thaju4n2 | ChipMixer | ChipMixer | 4.95458 | 0.09309619 | 0.09309619 | 0.09309619 |
| 7517bd58d51e89a9ce2511dfe4c653cf968b9ce609e50908c5cb1f40f6377882 | 730176 | 2022-04-03 00:30: | BTC | BTC | ChipMixer | ChipMixer | bc1q3d3j7s85mczswpg6lqn5rnyhvsp4jz90tls | bc1q3f8xrz96smdjnln4kjv2vpp64stzrqrjlp3qq | ChipMixer | ChipMixer | 4.95458 | 0.09309619 | 0.09309619 | 0.09309619 |
| 7517bd58d51e89a9ce2511dfe4c653cf968b9ce609e50908c5cb1f40f6377882 | 730176 | 2022-04-03 00:30: | BTC | BTC | ChipMixer | ChipMixer | bc1q3d3j7s85mczswpg6lqn5rnyhvsp4jz90tls | bc1q7w79jdh0agnzkaxklwfpkmylqkacg3wczz | ChipMixer | ChipMixer | 4.95458 | 0.09309619 | 0.09309619 | 0.09309619 |
| 7517bd58d51e89a9ce2511dfe4c653cf968b9ce609e50908c5cb1f40f6377882 | 730176 | 2022-04-03 00:30: | BTC | BTC | ChipMixer | ChipMixer | bc1qpvwts0wmeax7d9j0heypq85ysmdunu3fu | bc1qhqpsquy43yfkx5nlkctfestkgd3d7thaju4n2 | ChipMixer | ChipMixer | 4.95458 | 0.03490381 | 0.03490381 | 0.03490381 |
| 7517bd58d51e89a9ce2511dfe4c653cf968b9ce609e50908c5cb1f40f6377882 | 730176 | 2022-04-03 00:30: | BTC | BTC | ChipMixer | ChipMixer | bc1qpvwts0wmeax7d9j0heypq85ysmdunu3fu | bc1q3f8xrz96smdjnln4kjv2vpp64stzrqrjlp3qq | ChipMixer | ChipMixer | 4.95458 | 0.03490381 | 0.03490381 | 0.03490381 |
| 7517bd58d51e89a9ce2511dfe4c653cf968b9ce609e50908c5cb1f40f6377882 | 730176 | 2022-04-03 00:30: | BTC | BTC | ChipMixer | ChipMixer | bc1qpvwts0wmeax7d9j0heypq85ysmdunu3fu | bc1q7w79jdh0agnzkaxklwfpkmylqkacg3wczz | ChipMixer | ChipMixer | 4.95458 | 0.03490381 | 0.03490381 | 0.03490381 |
| a1905d7767b8caf8b4eeef6a7f5ecbe14d0daf1f24bd9c353c16b5859843d4ac | 730176 | 2022-04-03 00:30: | BTC | BTC | ChipMixer | ChipMixer | bc1qfx2tkyl3ug6jwne9pftsszaj7yg5kt44kl8suc | bc1q4yqg668u5tewzqlyqcu464ht6jf7j2gznkwj | ChipMixer | ChipMixer | 16.129251 | 0.256 | 0.256 | 0.256 |
| a1905d7767b8caf8b4eeef6a7f5ecbe14d0daf1f24bd9c353c16b5859843d4ac | 730176 | 2022-04-03 00:30: | BTC | BTC | ChipMixer | ChipMixer | bc1qfx2tkyl3ug6jwne9pftsszaj7yg5kt44kl8suc | bc1qnw8h7fvllaft6uts2v78xd47ejflcphcky90rk | ChipMixer | ChipMixer | 16.129251 | 8.449251 | 8.449251 | 8.449251 |
| 16b4f88f60ff5bb3effe3f05665fe7f9e596d50285732293e5c4857b3c9250b8 | 730176 | 2022-04-03 00:30: | BTC | BTC | ChipMixer | ChipMixer | bc1ql2809g4m8r678mj4kldudu0ezj7umfc39p | bc1qyl5nvk2kmjdeam5yvn20qa87dlp932jsg6 | ChipMixer | ChipMixer | 15.938451 | 0.512 | 0.512 | 0.512 |
| 16b4f88f60ff5bb3effe3f05665fe7f9e596d50285732293e5c4857b3c9250b8 | 730176 | 2022-04-03 00:30: | BTC | BTC | ChipMixer | ChipMixer | bc1ql2809g4m8r678mj4kldudu0ezj7umfc39p | bc1qe6cpxml4lxdf3vl4pnhsv5plzv3jwemflj8p4 | ChipMixer | ChipMixer | 15.938451 | 0.512 | 0.512 | 0.512 |
| e4d1f5f021f2f3169789d883180122b324717bd8c8ae8a3e532ced1f871900db | 730179 | 2022-04-03 00:58: | BTC | BTC | C-7076984 | C-7076984 | bc1qrnpvp5fyt3g9nsss44vc8v5d2qa792lthxlj2 | bc1qp00hxtvj26pa53gzvt4cmptu9lf9gr4j7r47r | | | 3.21461848 | 3.21243848 | 3.21243848 | 3.21243848 |
| 5ad3e91395f58cbf536807c13828fabfc502033bb722ace2b66ac348e3f5d04c | 730183 | 2022-04-03 01:19: | BTC | BTC | C-7076984 | C-7076984 | bc1qp00hxtvj26pa53gzvt4cmptu9lf9gr4j7r47r | bc1qqnmxpfkcj3vna9wanldk47khzn7j2nnxgjh | | | 3.21241373 | 3.19241373 | 3.19241373 | 3.19241373 |
| d9b87d0802e7028506ff8457b50fe49bc7ea29322c3dead3b5433cde5f541663 | 730186 | 2022-04-03 01:34: | BTC | BTC | C-7086605 | C-7086605 | bc1qwf7pte8uztxkah7p5hl6s7ah42ndxqw23j5 | bc1qv8cw54prn2csxgm9z0u9zlv94jsenk5ess | | | 3.20580306 | 3.19808306 | 2.59215159 | 2.59215159 |
| bf7638f78d7fbdad986e8d7243829a09b8b8136d49e8964e21068dc2b5289d9c | 730190 | 2022-04-03 02:02: | BTC | BTC | C-7086605 | C-7086605 | bc1qv8cw54prn2csxgm9z0u9zlv94jsenk5ess | bc1qggzdzqsc2fsje6fsljwagdwnkffy6aa007kz | | | 3.19805831 | 3.19675831 | 2.59215116 | 2.59215116 |
| 46a7d927fe0b08b047ebb015a62eed71b50e7e49ac5ec2cf85b4a766d6459e7d | 730191 | 2022-04-03 02:19: | BTC | BTC | C-7086605 | C-7086605 | bc1qggzdzqsc2fsje6fsljwagdwnkffy6aa007kz | bc1qksj5meqdymjze3flnlnvg88fjrkp2wy5npgf | | | 3.19673356 | 3.19173356 | 2.59214482 | 2.59214482 |
| 140cd3e2cb59cbd27bbb5c085dc823d6243a705bec4bf522df8fbec7e91ab20f | 730193 | 2022-04-03 02:42: | BTC | BTC | C-7076984 | bc1qr0xxsf6kl2998zesd5gvdq7l8cwmzqxyz3vrf8 | bc1qqnmxpfkcj3vna9wanldk47khzn7j2nnxgjh | bc1qr0xxsf6kl2998zesd5gvdq7l8cwmzqxyz3 | | | 3.19238919 | 3.18738919 | 3.18738919 | 3.18738919 |
| a68bab8da93880fb7602e411f5910f1721d949dfc35cf4c16bddf9a81133d249 | 730196 | 2022-04-03 03:18: | BTC | BTC | bc1qw3az05ml8wtflknjk65m43qk9tt7k9ag8fv84 | N-83822213 | bc1qw3az05ml8wtflknjk65m43qk9tt7k9ag8fv | 3J2CoWFx6ByQzcpX9edmDHJuxNJUS77LC | | | 0.01898668 | 0.01898668 | 0.01898668 | 0.01898668 |
| 1ce913a07f8ba676b8d2aa02b0251c0fcdaddb7b59b6b854319f0aa836d3984c | 730197 | 2022-04-03 03:20: | BTC | BTC | C-7086605 | C-7092982 | bc1qksj5meqdymjze3flnlnvg88fjrkp2wy5npgf | bc1qlgrjhdl946l5gd68297nqp54xe58vqt0thyw | | | 3.19170902 | 3.19026902 | 2.59214429 | 2.59214429 |
| 76105a78cde94eeb37e58bef7fa507f7a34dcbb67db3ea0f1cb134a4d56094cc | 730199 | 2022-04-03 04:18: | BTC | BTC | C-7082739 | C-7082739 | bc1qquqmftyw5yd8mul0cr8dt5df97h8mq7ne | bc1qe9hru7077ljy9nfvalj7xu7wreyh9hzdke6n | | | 0.06291867 | 0.06193992 | 0.03197413 | 0.03197413 |
| e9baaf6eb22e0ad122ffa21d5be98d0c136a229d100b3b98c4c10bcacaee58b3 | 730201 | 2022-04-03 04:40: | BTC | BTC | C-7092982 | C-7092982 | bc1qlgrjhdl946l5gd68297nqp54xe58vqt0thyw | bc1q44pmcu4w7tm0rw46ljtv97nq4ehrutrjrw4 | | | 3.19024427 | 3.18085427 | 2.59212183 | 2.59212183 |
| 6b3d20a08b295b022db67cdae2b12b3cff1b9374af6beffd7effe53e168004fa | 730203 | 2022-04-03 04:56: | BTC | BTC | C-7100840 | C-7100840 | bc1qfu9akk45m2ej3heltqs2v4qdrvt6u7g4cse | bc1qghcam7v7aajz4we7h2scs7s5y6qs2ujuh | | | 3.18940889 | 3.18790889 | 3.18790889 | 3.18790889 |
| fe2da9b84d7766f6cbd63d9b575d86e16ab61b1dec3aeafb19c2d3bee33675f3 | 730205 | 2022-04-03 05:41: | BTC | BTC | ChipMixer | N-84969241 | bc1qyfdw4d2xhg6yghelcht7fv4df5fx073xmva | bc1qt9s8aqwqz900d3knajdgju0n6mj7jplwfk8 | ChipMixer | | 0.06399076 | 0.06399076 | 0.06399076 | 0.06399076 |
| f31e68d57477c5085a4955afc1015a7fe08d4768d8beee81fe39cb81c4b0adb1 | 730207 | 2022-04-03 06:45: | BTC | BTC | C-7100840 | bc1q3u8swnqsp2vwc77q7z3g7jm3ml7qzyawfhumvh | bc1qghcam7v7aajz4we7h2scs7s5y6qs2ujuh | bc1q3u8swnqsp2vwc77q7z3g7jm3ml7qzyaw | | | 3.18787792 | 3.18387792 | 3.18387792 | 3.18387792 |
| 6787026ea48e8a9e55f64a30fdf151f11cc1a59cea1a5e9ac75ef823de34799c | 730207 | 2022-04-03 06:45: | BTC | BTC | C-7092982 | C-7092982 | bc1q44pmcu4w7tm0rw46ljtv97nq4ehrutrjrw4 | bc1qhqxlxlk4xe96cukdmdnp62825csgdp5eca | | | 3.18082999 | 3.17924999 | 2.59212119 | 2.59212119 |
| fbb70aa8920ee9a06329214d97f5c82ad415215a21b656d65cc7549420f707c2 | 730207 | 2022-04-03 06:45: | BTC | BTC | bc1qr0xxsf6kl2998zesd5gvdq7l8cwmzqxyz3vrf8 | C-7100466 | bc1qr0xxsf6kl2998zesd5gvdq7l8cwmzqxyz3 | bc1qqpay9qca88r3s09uggcndyv7yeaukgd8p | | | 3.18736554 | 3.17436554 | 3.17436554 | 3.17436554 |
| d54d757b99a61efbbb0a5e2e5e8448716f2fcd03b343e22fd1d02f8518fba0cb | 730208 | 2022-04-03 06:54: | BTC | BTC | bc1q3u8swnqsp2vwc77q7z3g7jm3ml7qzyawfh | N-84954467 | bc1q3u8swnqsp2vwc77q7z3g7jm3ml7qzyaw | bc1qwulf2lxk6hl6d3mcqw0al65tcfg82v5whnz | | | 3.18385427 | 3.13719427 | 3.13719427 | 3.13719427 |
| a18344e7ab3da6c7ed7893300590d83c5c5e313484a9df2b8ca2489c32bef3ec | 730209 | 2022-04-03 07:11: | BTC | BTC | C-7092982 | C-7092982 | bc1qhqxlxlk4xe96cukdmdnp62825csgdp5eca | bc1qdkav04t4y8dpjg79ztyd0vpturrw2t7dns8a | | | 3.17922613 | 3.17037613 | 2.5921011 | 2.5921011 |
| f463f38e72739a018a3e6f2c7221589c7b730dd8a90249742ab8440293f00a47 | 730212 | 2022-04-03 07:26: | BTC | BTC | C-7100466 | N-84954456 | bc1qqpay9qca88r3s09uggcndyv7yeaukgd8p | bc1qga4zzmd390q8tntlgmf737cfyaue3535zd | | | 3.17434168 | 3.16620168 | 3.16620168 | 3.16620168 |
| c2613a8cfd2a2ed5bf6616de8037f97bb7256a7349382001ade448a19a1f4e1b | 730214 | 2022-04-03 07:49: | BTC | BTC | 32smroy2aBY6aDdicoPSUR3J1XnWGorGLZ | N-83822213 | 32smroy2aBY6aDdicoPSUR3J1XnWGorGLZ | 3QrruKt3zcCRb2YrZ4T3daCLBY9tBD3wAF | | | 0.04847083 | 0.03576976 | 0.03576976 | 0.03576976 |
| c2613a8cfd2a2ed5bf6616de8037f97bb7256a7349382001ade448a19a1f4e1b | 730214 | 2022-04-03 07:49: | BTC | BTC | 32smroy2aBY6aDdicoPSUR3J1XnWGorGLZ | N-84966036 | 32smroy2aBY6aDdicoPSUR3J1XnWGorGLZ | 34H1bzWo8NkeXmSnYGczCvupedUN9FEy | | | 0.04847083 | 0.01270107 | 0.01270107 | 0.01270107 |
| 344366ecd573880cb251ff1b782c71d050abb7aed89d3443ff3027385ca4c0f8 | 730214 | 2022-04-03 07:49: | BTC | BTC | C-7092982 | N-84954456 | bc1qdkav04t4y8dpjg79ztyd0vpturrw2t7dns8a | bc1q87rgvuwl56qghc4ppuu38cpg380ry3z5s4 | | | 3.17035227 | 3.16397227 | 2.5920906 | 2.5920906 |
| 56fd79a7b7716b8ca6576f515097da45935c7f81752f8cb468a32a7ca53c3fb4 | 730217 | 2022-04-03 08:00: | BTC | BTC | bc1ql0j2cuk5ry6spagkzxszr6atqjsqu3waezfhch | N-84954466 | bc1ql0j2cuk5ry6spagkzxszr6atqjsqu3waezfh | bc1qmjfzucr6twjajhwu0he6t92ddsqxvmkp5rju | | | 3.16764827 | 3.15589827 | 3.15589827 | 3.15589827 |
| e40526ef4fc502fba4e2f7d7445f89d1552762a9a6cda7f923caa206e33b06d8 | 730220 | 2022-04-03 08:56: | BTC | BTC | C-7060031 | C-7098740 | bc1q3pszzd55fnyr07hc7u6sg26nvsrs4jfkwufv | bc1qwnz56f5epg692w5s5n8nfekk3lrawz7jqq | | | 0.89504882 | 0.88952882 | 0.88952882 | 0.88952882 |
| 6e2c28d4ba898e24c15ea2782a83653e4983f4d79a10d46690082206480e062b | 730220 | 2022-04-03 08:56: | BTC | BTC | bc1q8v2qm6wuld6mj5yg460ylefe00vhrljhw3ads | C-7103904 | bc1q8v2qm6wuld6mj5yg460ylefe00vhrljhw3a | bc1qu6lvk7rjszm9qdm236mpjdpwc4nzplfm5a | | | 0.09997525 | 0.09997525 | 0.09997525 | 0.09997525 |
| d6aab9c0082412ac79344a7a5646b5ce79cf1dea0dc4495e6ce5159d8a259fbe | 730220 | 2022-04-03 08:56: | BTC | BTC | N-84954456 | N-84973607 | bc1qga4zzmd390q8tntlgmf737cfyaue3535zd | bc1qch9efa9kdg4sppvkjjehvkly0mt860f0l9dyj | | | 6.33012833 | 2.00070438 | 2.00070438 | 2.00070438 |
| d6aab9c0082412ac79344a7a5646b5ce79cf1dea0dc4495e6ce5159d8a259fbe | 730220 | 2022-04-03 08:56: | BTC | BTC | N-84954456 | C-7100242 | bc1qga4zzmd390q8tntlgmf737cfyaue3535zd | bc1qa6npwze2k9642mg7n6gn5y3mkvcutctcs | | | 6.33012833 | 1.13279298 | 1.13279298 | 1.13279298 |
| d6aab9c0082412ac79344a7a5646b5ce79cf1dea0dc4495e6ce5159d8a259fbe | 730220 | 2022-04-03 08:56: | BTC | BTC | N-84954456 | N-84973607 | bc1q87rgvuwl56qghc4ppuu38cpg380ry3z5s4 | bc1qch9efa9kdg4sppvkjjehvkly0mt860f0l9dyj | | | 6.33012833 | 1.99929562 | 1.45866891 | 1.45866891 |
| d6aab9c0082412ac79344a7a5646b5ce79cf1dea0dc4495e6ce5159d8a259fbe | 730220 | 2022-04-03 08:56: | BTC | BTC | N-84954456 | C-7100242 | bc1q87rgvuwl56qghc4ppuu38cpg380ry3z5s4 | bc1qa6npwze2k9642mg7n6gn5y3mkvcutctcs | | | 6.33012833 | 1.13199535 | 1.13199535 | 1.13199535 |
| fd93ae702a5d810392ff76c51679a72513d95a68b8953e7b0605f4d010f8f7a4 | 730220 | 2022-04-03 08:56: | BTC | BTC | N-84954466 | N-84973607 | bc1qmjfzucr6twjajhwu0he6t92ddsqxvmkp5rju | bc1qch9efa9kdg4sppvkjjehvkly0mt860f0l9dyj | | | 6.29955555 | 1.9788276 | 1.9788276 | 1.9788276 |
| fd93ae702a5d810392ff76c51679a72513d95a68b8953e7b0605f4d010f8f7a4 | 730220 | 2022-04-03 08:56: | BTC | BTC | N-84954466 | C-7109501 | bc1qmjfzucr6twjajhwu0he6t92ddsqxvmkp5rju | bc1qv3vp7rnm3yg5umsypz5446vl97dg3x5a6 | | | 6.29955555 | 1.17705452 | 1.17705452 | 1.17705452 |
| fd93ae702a5d810392ff76c51679a72513d95a68b8953e7b0605f4d010f8f7a4 | 730220 | 2022-04-03 08:56: | BTC | BTC | N-84954466 | N-84973607 | bc1q7nlpwdjsp0vxqu5vfm7qugne3qs9eegg7 | bc1qch9efa9kdg4sppvkjjehvkly0mt860f0l9dyj | | | 6.29955555 | 1.9711724 | 1.9711724 | 1.9711724 |
| fd93ae702a5d810392ff76c51679a72513d95a68b8953e7b0605f4d010f8f7a4 | 730220 | 2022-04-03 08:56: | BTC | BTC | N-84954466 | C-7109501 | bc1q7nlpwdjsp0vxqu5vfm7qugne3qs9eegg7 | bc1qv3vp7rnm3yg5umsypz5446vl97dg3x5a6 | | | 6.29955555 | 1.17250103 | 1.17250103 | 1.17250103 |
| 4540b8ff0778dd8d1ef530e8254255a54125d928299ed27cec7bc3e30b304be0 | 730220 | 2022-04-03 08:56: | BTC | BTC | N-84954467 | N-84973607 | bc1qwulf2lxk6hl6d3mcqw0al65tcfg82v5whnz | bc1qch9efa9kdg4sppvkjjehvkly0mt860f0l9dyj | | | 5.95802114 | 2.07459461 | 2.07459461 | 2.07459461 |
| 4540b8ff0778dd8d1ef530e8254255a54125d928299ed27cec7bc3e30b304be0 | 730220 | 2022-04-03 08:56: | BTC | BTC | N-84954467 | bc1qyqqv3fhnxqdj4c29q3s37qut34n66qgskd537h | bc1qwulf2lxk6hl6d3mcqw0al65tcfg82v5whnz | bc1qyqqv3fhnxqdj4c29q3s37qut34n66qgskd | | | 5.95802114 | 1.06258269 | 1.06258269 | 1.06258269 |
| 4540b8ff0778dd8d1ef530e8254255a54125d928299ed27cec7bc3e30b304be0 | 730220 | 2022-04-03 08:56: | BTC | BTC | N-84954467 | N-84973607 | bc1q9r3xjeuwsdchhykwqqwtyxfkkeceyygnda | bc1qch9efa9kdg4sppvkjjehvkly0mt860f0l9dyj | | | 5.95802114 | 1.86540539 | 1.86540539 | 1.86540539 |
| 4540b8ff0778dd8d1ef530e8254255a54125d928299ed27cec7bc3e30b304be0 | 730220 | 2022-04-03 08:56: | BTC | BTC | N-84954467 | bc1qyqqv3fhnxqdj4c29q3s37qut34n66qgskd537h | bc1q9r3xjeuwsdchhykwqqwtyxfkkeceyygnda | bc1qyqqv3fhnxqdj4c29q3s37qut34n66qgskd | | | 5.95802114 | 0.95543845 | 0.95543845 | 0.95543845 |
| 0166dea65b8598d3eea9339b661bef1e5f54adf338e77bb7fa0749cc580e21fa | 730221 | 2022-04-03 09:24: | BTC | BTC | C-7103904 | N-83822213 | bc1qu6lvk7rjszm9qdm236mpjdpwc4nzplfm5a | 3R1RStWnxzLFxVCe3eqYv785iPRnBBHoBr | | | 0.09994147 | 0.049 | 0.049 | 0.049 |
| 0166dea65b8598d3eea9339b661bef1e5f54adf338e77bb7fa0749cc580e21fa | 730221 | 2022-04-03 09:24: | BTC | BTC | C-7103904 | C-7103904 | bc1qu6lvk7rjszm9qdm236mpjdpwc4nzplfm5a | bc1q7tqpwf9y7hvrqmjrq84xsyk5x0yngule2qy | | | 0.09994147 | 0.05094147 | 0.05094147 | 0.05094147 |
| 062d5ea2396b29e501b6e09a11d14514eaa0d9bfdd29482671a07ecc144817c2 | 730221 | 2022-04-03 09:24: | BTC | BTC | C-7109501 | C-7109501 | bc1qv3vp7rnm3yg5umsypz5446vl97dg3x5a6 | bc1qh6zdszv6refz34egjajrqgx83yj3m6a542p | | | 2.34953127 | 2.17106127 | 2.17106127 | 2.17106127 |
| a3df0ef6f6e088292a741edfd5b5316e345bb695c0c87e878b0d9022173da0a8 | 730223 | 2022-04-03 09:32: | BTC | BTC | C-7100242 | C-7100242 | bc1qa6npwze2k9642mg7n6gn5y3mkvcutctcs | bc1qnngq4a63umcv8jxsnvw26ysnfm2wu4xa | | | 2.26476406 | 2.26376406 | 2.26376406 | 2.26376406 |
| 5c2afc2d2e192870518027063c73eaa47d4a09d46afd2c38a9532c6f4f1c6e17 | 730226 | 2022-04-03 10:01: | BTC | BTC | C-7103904 | N-83822213 | bc1q7tqpwf9y7hvrqmjrq84xsyk5x0yngule2qy | 3R1RStWnxzLFxVCe3eqYv785iPRnBBHoBr | | | 0.05091897 | 0.05091897 | 0.05091897 | 0.05091897 |
| 5c0fd4d14e8e07674d8769ff066dd34ccf82b901b757866e885ff37580a32c22 | 730226 | 2022-04-03 10:01: | BTC | BTC | bc1q9lemmwfqjwztncdmss4wvhhzxkxnfu5fdfns | N-83822213 | bc1q9lemmwfqjwztncdmss4wvhhzxkxnfu5fdf | 3DbDYiVmZVuPvhZPCB23B4bHA1q6TahSA | | | 0.01798668 | 0.01798668 | 0.01798668 | 0.01798668 |
| 5be1606dfb984183afb8529aba1762967167634654b57633112fb52629b58d8a | 730229 | 2022-04-03 10:54: | BTC | BTC | bc1qyqqv3fhnxqdj4c29q3s37qut34n66qgskd53 | bc1qsjj9nghlfrsz2u2xpxms43tzneu6f7kem23z9l | bc1qyqqv3fhnxqdj4c29q3s37qut34n66qgskd | bc1qsjj9nghlfrsz2u2xpxms43tzneu6f7kem23 | | | 2.01799081 | 1.66500081 | 1.66500081 | 1.66500081 |
| 10c99bad3be6716c76033ea2beed58fcb55007e57bf4908e79cea8df04ec99b9 | 730229 | 2022-04-03 10:54: | BTC | BTC | C-7109501 | C-7109501 | bc1qh6zdszv6refz34egjajrqgx83yj3m6a542p | bc1qnqw8aapddq355a55mpsway2pvzf5g8hc | | | 2.17103742 | 2.16803742 | 2.16803742 | 2.16803742 |
| f46a46ac0e32ef38fb094c367c1f2bfdeb458bba47537cc29c71fbe20aa48dae | 730229 | 2022-04-03 10:54: | BTC | BTC | C-7100242 | C-7099550 | bc1qnngq4a63umcv8jxsnvw26ysnfm2wu4xa | bc1q58x84cswzdmuy08efpnjypr98842h6hsh | | | 2.26374042 | 2.26174042 | 2.26174042 | 2.26174042 |
| 8a3fc639653ecdf4168dc8525b707946f3a72f5cdbec0536b85b166191e78012 | 730231 | 2022-04-03 10:58: | BTC | BTC | N-84956792 | N-83822213 | bc1qlus8rrw3emfln6vc8j8kgr7kgvp56a92fyth | 35vMLwpvv5qNryozaEfHPyTL8PgKwD1NJ1 | | | 0.08497852 | 0.02399394 | 0.02399394 | 0.02399394 |
| 9ff7d504bdf93cae99bfe3d0f30c8e196d49f7dabf86fa430a1ee3697c64d815 | 730232 | 2022-04-03 11:01: | BTC | BTC | C-7099550 | C-7099550 | bc1q58x84cswzdmuy08efpnjypr98842h6hsh | bc1q8nzxp00ky06lnyn6uma2gcwq7slurkhdyv | | | 2.26171657 | 2.25971657 | 2.25971657 | 2.25971657 |
| ed8fa60f57a4c07612c0e028c4fc002b768abc915ed5e0107580cdad6ca661f9 | 730234 | 2022-04-03 11:24: | BTC | BTC | N-84956929 | C-7106602 | bc1q0ncuk0syphu4l5a69lsf2nyjalwh88m74xjl | bc1qqrhryxrfwlpj7l4mmxkgf4wy62juxeru47hw | | | 0.50711381 | 0.4599393 | 0.4599393 | 0.4599393 |
| a813a2177a3975ee2982169cbe26f83fa6daccb7345f10424644c4a7ad93ef61 | 730234 | 2022-04-03 11:24: | BTC | BTC | C-7106602 | N-83822213 | bc1qqrhryxrfwlpj7l4mmxkgf4wy62juxeru47hw | 3R1RStWnxzLFxVCe3eqYv785iPRnBBHoBr | | | 0.50708566 | 0.05 | 0.00447151 | 0 |
| a813a2177a3975ee2982169cbe26f83fa6daccb7345f10424644c4a7ad93ef61 | 730234 | 2022-04-03 11:24: | BTC | BTC | C-7106602 | C-7106602 | bc1qqrhryxrfwlpj7l4mmxkgf4wy62juxeru47hw | bc1qq2ljvsrwqk06fqztyuyr562hy9k9lkvvp3sl9f | | | 0.50708566 | 0.45708566 | 0.45546779 | 0.45546779 |
| 66a7c861dd928160a81916e5b5c9123a9f849309d9a7da4eebc46d1b5b66d280 | 730237 | 2022-04-03 11:52: | BTC | BTC | C-7106602 | N-83822213 | bc1qq2ljvsrwqk06fqztyuyr562hy9k9lkvvp3sl9f | 3R1RStWnxzLFxVCe3eqYv785iPRnBBHoBr | | | 0.45705188 | 0.05 | 0.04841591 | 0.04841591 |
| 66a7c861dd928160a81916e5b5c9123a9f849309d9a7da4eebc46d1b5b66d280 | 730237 | 2022-04-03 11:52: | BTC | BTC | C-7106602 | C-7106602 | bc1qq2ljvsrwqk06fqztyuyr562hy9k9lkvvp3sl9f | bc1qc4wmhr8uyvam4ca8fdz2sz750n757pp6 | | | 0.45705188 | 0.40705188 | 0.40705188 | 0.40705188 |
| 9e61dfde2ed68471c6442b2e2323cb45baecffb1ecbd4030a612be76b1c7ed55 | 730237 | 2022-04-03 11:52: | BTC | BTC | C-7099550 | N-85580902 | bc1q8nzxp00ky06lnyn6uma2gcwq7slurkhdyv | bc1qd9r4fq9us0jguqr7w82tzfhah0csgp56aw | | | 2.25968625 | 0.15 | 0.15 | 0.15 |
| 9e61dfde2ed68471c6442b2e2323cb45baecffb1ecbd4030a612be76b1c7ed55 | 730237 | 2022-04-03 11:52: | BTC | BTC | C-7099550 | bc1q4xsheftd960ptucyme4asa74aczqvmcn0j37m4 | bc1q8nzxp00ky06lnyn6uma2gcwq7slurkhdyv | bc1q4xsheftd960ptucyme4asa74aczqvmcn0j | | | 2.25968625 | 2.10608625 | 2.10608625 | 2.10608625 |
| a0d7d7047789ffb534ebb12d8962c20e5a78e41e9f866b4479834977582f6b47 | 730237 | 2022-04-03 11:52: | BTC | BTC | C-7109501 | N-85580904 | bc1qnqw8aapddq355a55mpsway2pvzf5g8hc | bc1q88lemcaj9znlm48rg5sny868g90ahud79 | | | 2.16801379 | 0.15 | 0.15 | 0.15 |
| a0d7d7047789ffb534ebb12d8962c20e5a78e41e9f866b4479834977582f6b47 | 730237 | 2022-04-03 11:52: | BTC | BTC | C-7109501 | C-7103647 | bc1qnqw8aapddq355a55mpsway2pvzf5g8hc | bc1qr9yagf6znxude2c7x5g3anp0gzxx953ku7 | | | 2.16801379 | 2.01801379 | 2.01801379 | 2.01801379 |
| 995952f17dac7c074bf0e08c58831666c7339ab99c890f71fa6243b10a2432b8 | 730240 | 2022-04-03 12:05: | BTC | BTC | bc1q4xsheftd960ptucyme4asa74aczqvmcn0j37 | C-7105332 | bc1q4xsheftd960ptucyme4asa74aczqvmcn0j | bc1qudtuvy7skfxcvuw9cnz468uh8h8h6t8ugg | | | 2.10605614 | 2.07705614 | 2.07705614 | 2.07705614 |
| e66fbc3d4ce7db32bd0e6c7fb7e5894e0307cd756384b61f24f8e3f656afc98f | 730242 | 2022-04-03 12:30: | BTC | BTC | C-7105332 | C-7105332 | bc1qudtuvy7skfxcvuw9cnz468uh8h8h6t8ugg | bc1qvaxccy3h8zlz9l3kh3ysyvm8rcl4028dayg | | | 2.07703231 | 2.07403231 | 2.07403231 | 2.07403231 |
| 69e7101dca94985755f1662935e4c75c99592c2ac57284177fadd9a1098bd4cf | 730245 | 2022-04-03 12:44: | BTC | BTC | C-7105332 | C-7105332 | bc1qvaxccy3h8zlz9l3kh3ysyvm8rcl4028dayg | bc1qywma5hvgxa0e7kvxve5zpkzhuea3djevn | | | 2.07400848 | 1.87400848 | 1.87400848 | 1.87400848 |
| c02dafd0fc2fe16d8d5da12e9b511870c1ad68eefa7ab89d32a72626a9634e99 | 730246 | 2022-04-03 13:01: | BTC | BTC | C-7103647 | C-7103647 | bc1qr9yagf6znxude2c7x5g3anp0gzxx953ku7 | bc1qps6p9gt9r9eejesaxxlxxlv5n77299j66q3x | | | 2.01798997 | 2.01498997 | 2.01498997 | 2.01498997 |
| 23061466cb4563a79f7cf855cec18cb38be732f893d22fef78fb9ae53de5ab01 | 730248 | 2022-04-03 13:14: | BTC | BTC | C-7103647 | C-7103647 | bc1qps6p9gt9r9eejesaxxlxxlv5n77299j66q3x | bc1qg3lmezslkjqh3637sk2p9jw3f2fmvv4sfa5 | | | 2.01496573 | 2.00996573 | 2.00996573 | 2.00996573 |
| a03aa34c1e3881203dc904ed3c60d4ee002e9524f202769b2155952a4df54fd1 | 730249 | 2022-04-03 13:22: | BTC | BTC | C-7103647 | C-7103647 | bc1qg3lmezslkjqh3637sk2p9jw3f2fmvv4sfa5 | bc1qzm98x404kq2qtpucyhypj64tpfsxds0a0p | | | 2.0099419 | 2.0069419 | 2.0069419 | 2.0069419 |
| b1b3ad7931cf3854d50a9dfba5678eaf681942062ae04cc26b2d42c9c8b8c892 | 730249 | 2022-04-03 13:22: | BTC | BTC | C-7106602 | N-83822213 | bc1qc4wmhr8uyvam4ca8fdz2sz750n757pp6 | 3R1RStWnxzLFxVCe3eqYv785iPRnBBHoBr | | | 0.40703639 | 0.049 | 0.049 | 0.049 |
| b1b3ad7931cf3854d50a9dfba5678eaf681942062ae04cc26b2d42c9c8b8c892 | 730249 | 2022-04-03 13:22: | BTC | BTC | C-7106602 | C-7106602 | bc1qc4wmhr8uyvam4ca8fdz2sz750n757pp6 | bc1q558mkax9x7cjw0kdwd9vqyvq6h0f0ugqa | | | 0.40703639 | 0.35803639 | 0.35803639 | 0.35803639 |
| 171b40e55c3fb36621358324a9f2ec1e96602111404094a83adbe7ca4d1b3d8d | 730252 | 2022-04-03 13:33: | BTC | BTC | C-7103647 | C-7103647 | bc1qzm98x404kq2qtpucyhypj64tpfsxds0a0p | bc1qqwsra03k95n37qsn0us4guuahdd9qd30 | | | 2.00691807 | 1.99691807 | 1.99691807 | 1.99691807 |
| ce84d24a0157a02e36101f0f558e52b2386c56e2df4b9dcf8bc665483a6f390a | 730253 | 2022-04-03 13:52: | BTC | BTC | C-7103647 | C-7103647 | bc1qqwsra03k95n37qsn0us4guuahdd9qd30 | bc1qszpzmkw29cxxac8e8905ewmgcsmcf78 | | | 1.99689382 | 1.99189382 | 1.99189382 | 1.99189382 |
| de31117be3aef0df72bb082c94b00d2c593a36b50836de0bad28f3e89b9c2c37 | 730254 | 2022-04-03 14:18: | BTC | BTC | C-7103647 | C-7103647 | bc1qszpzmkw29cxxac8e8905ewmgcsmcf78 | bc1q77cxn8apc0k6x5t2mczs6zyvkhnc3svdv | | | 1.99186957 | 1.98986957 | 1.98986957 | 1.98986957 |
| b5b931dff103a6c22be34eb21306f57391034f9f375d0ee39e602373580df709 | 730255 | 2022-04-03 14:32: | BTC | BTC | C-7103647 | bc1qtpvv72jfg9yut0r4mmd0u9r5gadd4jse40uj0a | bc1q77cxn8apc0k6x5t2mczs6zyvkhnc3svdv | bc1qtpvv72jfg9yut0r4mmd0u9r5gadd4jse40u | | | 1.98983215 | 1.94836215 | 1.94836215 | 1.94836215 |
| d81af57c486ad48f48b2aaafbd3094b3b00cdeaa81984b9c200a9c0cf7d04909 | 730258 | 2022-04-03 15:13: | BTC | BTC | C-7082739 | C-7082739 | bc1qe9hru7077ljy9nfvalj7xu7wreyh9hzdke6n | bc1q9s3y6elnkhmq3xj4ht5awxpqhu23eppph | | | 0.06191457 | 0.06140039 | 0.03197193 | 0.03197193 |
| d98d38c9577846d6961f8a5314b558a6431865f8fc3a933aff96ccf1fad7a8ff | 730258 | 2022-04-03 15:13: | BTC | BTC | C-7105332 | C-7105332 | bc1qywma5hvgxa0e7kvxve5zpkzhuea3djevn | bc1qywrxdc39u3qmc7wmm8vjm33gj8t93gya | | | 1.87398423 | 1.87281423 | 1.87281423 | 1.87281423 |
| e355204db6894a4c98ecb132f8aea592a26d9b42f7deedaaed49d90dd31f8ced | 730258 | 2022-04-03 15:13: | BTC | BTC | bc1qtpvv72jfg9yut0r4mmd0u9r5gadd4jse40uj0a | C-7104235 | bc1qtpvv72jfg9yut0r4mmd0u9r5gadd4jse40u | bc1q8fccqw4xce0wsmjphqp6jcqngm0lv4eyfk | | | 1.94833853 | 1.94714853 | 1.94714853 | 1.94714853 |
| 1394ab869213e64c6be0c71496b307c0d2dd4ae30c25d4083833f3cc552a5349 | 730258 | 2022-04-03 15:13: | BTC | BTC | C-7106602 | N-83822213 | bc1q558mkax9x7cjw0kdwd9vqyvq6h0f0ugqa | 3R1RStWnxzLFxVCe3eqYv785iPRnBBHoBr | | | 0.3580195 | 0.05 | 0.05 | 0.05 |
| 1394ab869213e64c6be0c71496b307c0d2dd4ae30c25d4083833f3cc552a5349 | 730258 | 2022-04-03 15:13: | BTC | BTC | C-7106602 | C-7106602 | bc1q558mkax9x7cjw0kdwd9vqyvq6h0f0ugqa | bc1q3gcdwa5q47nxx898xxp4hgeq7uw85cgq | | | 0.3580195 | 0.3080195 | 0.3080195 | 0.3080195 |
| 0aec28968b67e532b4fd787541ee58cc839626f4dab4226b2c4bd7d7c2799305 | 730259 | 2022-04-03 15:31: | BTC | BTC | C-7105332 | bc1qnu9a00cy0306ltry943q4yv2vh3n08dm0excmg | bc1qywrxdc39u3qmc7wmm8vjm33gj8t93gya | bc1qnu9a00cy0306ltry943q4yv2vh3n08dm0e | | | 1.87279061 | 0.06 | 0.06 | 0.06 |
| 0aec28968b67e532b4fd787541ee58cc839626f4dab4226b2c4bd7d7c2799305 | 730259 | 2022-04-03 15:31: | BTC | BTC | C-7105332 | C-7100347 | bc1qywrxdc39u3qmc7wmm8vjm33gj8t93gya | bc1qszglczxme73ed37z2wyzl6gmzcwzg6y4v | | | 1.87279061 | 1.81279061 | 1.81279061 | 1.81279061 |
| 11fec0d58c99636b5695fb0549f8084145622a739b68bf42cfccddef12f85482 | 730259 | 2022-04-03 15:31: | BTC | BTC | C-7104235 | C-7104235 | bc1q8fccqw4xce0wsmjphqp6jcqngm0lv4eyfk | bc1qnzqzauggs2t3ns8ukw8l66687rf4433s3jl | | | 1.9471247 | 1.9371247 | 1.9371247 | 1.9371247 |
| 6f57ab92411b932b59feb9a681d42d5475a3193cacbea93b0f76a9b1b5b76d0b | 730260 | 2022-04-03 15:48: | BTC | BTC | bc1qrf2cmmcdjwqj77peq3t8a0xjw7cjarscs7vt2x | ChipMixer | bc1qrf2cmmcdjwqj77peq3t8a0xjw7cjarscs7v | bc1qzwrurrv0jvadhfpk8mzyagjhl4u06rjnyn3q | | ChipMixer | 17.047167 | 17.047167 | 17.047167 | 17.047167 |
| 7664713fe32a479c2a49c2c4eae38250f924ae5c14ac592074f33acf3dcfb112 | 730260 | 2022-04-03 15:48: | BTC | BTC | bc1qern6wy38r6ywuxgyfk0jm02ht026ml99a80l7 | ChipMixer | bc1qern6wy38r6ywuxgyfk0jm02ht026ml99a8 | bc1qg2wylg7vkt4wjgd7cy45w2u8746mr6768 | | ChipMixer | 16.867767 | 16.867767 | 16.867767 | 16.867767 |
| 8895c63f0f265e528d2d58bd4184bc227c6059d383e003c6e9179a7787784521 | 730260 | 2022-04-03 15:48: | BTC | BTC | bc1qel202s28zxe5cywum80ca5phhpqz604f079 | ChipMixer | bc1qel202s28zxe5cywum80ca5phhpqz604f0 | bc1qz39amkjp06tay559f4nd6lmjq273cr705p | | ChipMixer | 16.834767 | 16.834767 | 16.834767 | 16.834767 |
| b68a694b56bceb5f321a13648cd7051bd8ba1697c39b68dfa386991e8e769324 | 730260 | 2022-04-03 15:48: | BTC | BTC | bc1qlr095pce058ecuk7hffvgqnx3n67x75g3dhpk | ChipMixer | bc1qlr095pce058ecuk7hffvgqnx3n67x75g3d | bc1qz39amkjp06tay559f4nd6lmjq273cr705p | | ChipMixer | 17.487467 | 17.487467 | 17.487467 | 17.487467 |
| 33338e01caa4603cee0d02d6fc27f9e9939a3456ba3a4f4e2178b4cb43ef0132 | 730260 | 2022-04-03 15:48: | BTC | BTC | bc1qyk7d26k0asmym956efq8a3qaxch5wjkums | ChipMixer | bc1qyk7d26k0asmym956efq8a3qaxch5wjkur | bc1qkh08nxqa22e8t4nzxgplph6w3vprqpr7s8 | | ChipMixer | 15.550767 | 15.550767 | 15.550767 | 15.550767 |
| d5163d6b3b1118e9ef5d4a27c0081042ed2e683076e8c1f99b3aa9d1e6fda737 | 730260 | 2022-04-03 15:48: | BTC | BTC | bc1qf0ve6r9qxzlnh06wngevyh09avded5epd006 | ChipMixer | bc1qf0ve6r9qxzlnh06wngevyh09avded5epd0 | bc1qzwrurrv0jvadhfpk8mzyagjhl4u06rjnyn3q | | ChipMixer | 15.854167 | 15.854167 | 15.854167 | 15.854167 |
| 96f9b39c0da494ffb107daee54f01cb90dced267cc8d7c50d3b9825964e4d13b | 730260 | 2022-04-03 15:48: | BTC | BTC | bc1qnv7gu5568g49j4mscaays28jsfpqg2mc0rjhrj | ChipMixer | bc1qnv7gu5568g49j4mscaays28jsfpqg2mc0 | bc1qtfgysddu76w64yeq7tkwzj69nyv4akvkz5s | | ChipMixer | 18.425267 | 18.425267 | 18.425267 | 18.425267 |
| 884a06b6b2bc49695037a1693fa089be6a9a06f09ff025dd63429634557ec83f | 730260 | 2022-04-03 15:48: | BTC | BTC | bc1q6znrhytm8xekc7wet2qa04d0efwdp0zlvl877 | ChipMixer | bc1q6znrhytm8xekc7wet2qa04d0efwdp0zlvl | bc1qkh08nxqa22e8t4nzxgplph6w3vprqpr7s8 | | ChipMixer | 18.654667 | 18.654667 | 18.654667 | 18.654667 |
| 4e030da935c1e7a1b56c010cb956460cff8786555038109518899bdc51fc1f41 | 730260 | 2022-04-03 15:48: | BTC | BTC | bc1qyj807mzs9ddy2mndnyf3z8z8pvtufltweel5w | ChipMixer | bc1qyj807mzs9ddy2mndnyf3z8z8pvtufltweel | bc1q99rc9d0z3yxhnuh3g6sjt4gu5fzqs2yg0hv | | ChipMixer | 16.120967 | 16.120967 | 16.120967 | 16.120967 |
| e6372fbb68de0878e0dd202956c2f3ce3d48b60a1db720511296694e57ca9e4d | 730260 | 2022-04-03 15:48: | BTC | BTC | bc1qu09y8w9umlt8s3cqsc9zl4vhdcua76rq7ejwg | ChipMixer | bc1qu09y8w9umlt8s3cqsc9zl4vhdcua76rq7e | bc1q89c0u4sarq3ss0zk4t0lg3hk7wlaq9nmyk | | ChipMixer | 15.723767 | 15.723767 | 15.723767 | 15.723767 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1039d0dd8e51131f5d082dbde3b7c632aacebc2b66f6a52a6e2e3e3f3acd8050 | 730260 | 2022-04-03 15:48: | BTC | BTC | bc1qrltt7kfvx4tzdjk0rk0njsafwncev83pdn2e75 | ChipMixer | bc1qrltt7kfvx4tzdjk0rk0njsafwncev83pdn2e75 | bc1qzwrurrv0jvadhfpk8mzyagjhl4u06rjnyn3q | ChipMixer | 18.701767 | 18.701767 | 18.701767 | 18.701767 |
| fdd632fc89ceacdde98a0455041af911325ceaee8297bc8085a4cb2f3e692054 | 730260 | 2022-04-03 15:48: | BTC | BTC | bc1qk88ae2r2xkypmys5eypf2lfccrnw2suxdf2s6 | ChipMixer | bc1qk88ae2r2xkypmys5eypf2lfccrnw2suxdf2 | bc1qlyf63zq6hwz7nlfw0frertq6cp9t5saj288cw | ChipMixer | 18.676667 | 18.676667 | 18.676667 | 18.676667 |
| 1a2da93da93e88c12bf77a38874eb1e0f0a004dfc724ae67d6cf28451928b25a | 730260 | 2022-04-03 15:48: | BTC | BTC | bc1q2andfngz0n94tfn9pl0u5xldnxyf6nytjfylr6 | ChipMixer | bc1q2andfngz0n94tfn9pl0u5xldnxyf6nytjfylr6 | bc1qzwrurrv0jvadhfpk8mzyagjhl4u06rjnyn3q | ChipMixer | 17.870067 | 17.870067 | 17.870067 | 17.870067 |
| c72585bdb0340d5d61b23ab18a200aed92f9b6cbeb3e86544b9a8d441c49a75f | 730260 | 2022-04-03 15:48: | BTC | BTC | bc1qdvchv3wayvc75ha76h52y9074g8dsn5279a | ChipMixer | bc1qdvchv3wayvc75ha76h52y9074g8dsn527 | bc1qda7yuv4shjxldwjk0thnqcw54jad7l5sj0mu | ChipMixer | 18.171767 | 18.171767 | 18.171767 | 18.171767 |
| 55a3ecbf13a632891c1f2672e1c83ca34041adc69f8c4c465cd905cc431f2265 | 730260 | 2022-04-03 15:48: | BTC | BTC | bc1q039vd4zt0xhuydjtn0vf408fm7d9awtp68y9fx | ChipMixer | bc1q039vd4zt0xhuydjtn0vf408fm7d9awtp68y | bc1q89c0u4sarq3ss0zk4t0lg3hk7wlaq9nmyk | ChipMixer | 17.284867 | 17.284867 | 17.284867 | 17.284867 |
| fd2cf3c1557bf4cd4b837ca89ff9637b38162d63428620f89b997d972ac0a56c | 730260 | 2022-04-03 15:48: | BTC | BTC | bc1qdzr99gfl08x2e90mlxqdpk2vjv4f9yuellke3u | ChipMixer | bc1qdzr99gfl08x2e90mlxqdpk2vjv4f9yuellke3 | bc1qda7yuv4shjxldwjk0thnqcw54jad7l5sj0mu | ChipMixer | 18.592867 | 18.592867 | 18.592867 | 18.592867 |
| d7ceebf9b7b42b9e33979b180c2fb79db8918cbd9596c46812119161f017527a | 730260 | 2022-04-03 15:48: | BTC | BTC | bc1qmgc0fgy83ywze87d6lf5td3r9ueu90hz6z3u | ChipMixer | bc1qmgc0fgy83ywze87d6lf5td3r9ueu90hz6z | bc1q99rc9d0z3yxhnuh3g6sjt4gu5fzqs2yg0hv | ChipMixer | 15.029567 | 15.029567 | 15.029567 | 15.029567 |
| a43e4ca22c21a461091a28020738fab5d5d1b49fbc92d152833adb0621ce2b83 | 730260 | 2022-04-03 15:48: | BTC | BTC | bc1quyfh5gxkh6ug33075lat32874hlsx0keexl3rl | ChipMixer | bc1quyfh5gxkh6ug33075lat32874hlsx0keexl | bc1q99rc9d0z3yxhnuh3g6sjt4gu5fzqs2yg0hv | ChipMixer | 17.166067 | 17.166067 | 17.166067 | 17.166067 |
| b74c1173ca6a1ae48ba27f07a55da7677465f27901fefa76d74ad0d66164ec8b | 730260 | 2022-04-03 15:48: | BTC | BTC | bc1q5d409hce83jxy2c7f4ajqw894ha4jfhs773yn | ChipMixer | bc1q5d409hce83jxy2c7f4ajqw894ha4jfhs773 | bc1qz39amkjp06tay559f4nd6lmjq273cr705p | ChipMixer | 16.521967 | 16.521967 | 16.521967 | 16.521967 |
| 94658c7387df31359368ad021980c158f028c3e7aa5b9fa28434abc03d4d448c | 730260 | 2022-04-03 15:48: | BTC | BTC | bc1qvraw7etwk5lxy7tsgm6585rdak9dgdu3yv4e | ChipMixer | bc1qvraw7etwk5lxy7tsgm6585rdak9dgdu3yv | bc1q89c0u4sarq3ss0zk4t0lg3hk7wlaq9nmyk | ChipMixer | 17.353267 | 17.353267 | 17.353267 | 17.353267 |
| 6a5d3ac5b9773a9d4270bfbe6c575a0f5c5c981ca14fd1b1231678b52ededc91 | 730260 | 2022-04-03 15:48: | BTC | BTC | bc1q477umc0ddwtrtmn93wgp5mmt42wfq7av0s | ChipMixer | bc1q477umc0ddwtrtmn93wgp5mmt42wfq7a | bc1qg2wylg7vkt4wjgd7cy45w2u8746mr6768 | ChipMixer | 17.781167 | 17.781167 | 17.781167 | 17.781167 |
| ea8f9883e60b17b91596b333c025deb763d9cdf4490ddc2127210965245c2192 | 730260 | 2022-04-03 15:48: | BTC | BTC | bc1qpktut59ykd05kms35t30qjvzw2qyjcsfrk95az | ChipMixer | bc1qpktut59ykd05kms35t30qjvzw2qyjcsfrk95 | bc1qda7yuv4shjxldwjk0thnqcw54jad7l5sj0mu | ChipMixer | 16.303167 | 16.303167 | 16.303167 | 16.303167 |
| 52816c7f945cc6b5cc64ed5c7f5bf80abf14da30b2cfbb50e6e6a35618b87998 | 730260 | 2022-04-03 15:48: | BTC | BTC | bc1qmu7nrte8xpv9mcxh9xr46vr5qhg7aa7jejene | ChipMixer | bc1qmu7nrte8xpv9mcxh9xr46vr5qhg7aa7jej | bc1qda7yuv4shjxldwjk0thnqcw54jad7l5sj0mu | ChipMixer | 17.221567 | 17.221567 | 17.221567 | 17.221567 |
| cd1ffb0f1a93544bb87086c51b5f49e2b557d8c7974023c76e13589a8615769f | 730260 | 2022-04-03 15:48: | BTC | BTC | bc1q4dxwns5aptgw0aqsysanrahfr7rwnw7wvq9 | ChipMixer | bc1q4dxwns5aptgw0aqsysanrahfr7rwnw7wv | bc1qg2wylg7vkt4wjgd7cy45w2u8746mr6768 | ChipMixer | 16.382667 | 16.382667 | 16.382667 | 16.382667 |
| 406c25a705db15a590ec266fb789855c6b4d78d5383fb4fd3a075ddf92f04ea7 | 730260 | 2022-04-03 15:48: | BTC | BTC | bc1q9zgqfs7xe54dxcc6pcggfyf2cahd97f05gjdh8 | ChipMixer | bc1q9zgqfs7xe54dxcc6pcggfyf2cahd97f05gj | bc1q99rc9d0z3yxhnuh3g6sjt4gu5fzqs2yg0hv | ChipMixer | 15.648667 | 15.648667 | 15.648667 | 15.648667 |
| d4efde7eaae06896adca55a70aa7267ad727e3ac8f3d5173b3e8f3df7cbbc6aa | 730260 | 2022-04-03 15:48: | BTC | BTC | bc1qqrx4ypw8nlt5yua4z0u6ywpdlqs5xmpd45m | ChipMixer | bc1qqrx4ypw8nlt5yua4z0u6ywpdlqs5xmpd45 | bc1qlyf63zq6hwz7nlfw0frertq6cp9t5saj288cw | ChipMixer | 16.297667 | 16.297667 | 16.297667 | 16.297667 |
| 525d23e0aee606eff5abf8562d8e133bb582c85d89e739f6390c27c30f86eab2 | 730260 | 2022-04-03 15:48: | BTC | BTC | bc1qzykgxvj4ntxughq7qjyrrh27gtp79gnsas9x6d | ChipMixer | bc1qzykgxvj4ntxughq7qjyrrh27gtp79gnsas9x | bc1qlyf63zq6hwz7nlfw0frertq6cp9t5saj288cw | ChipMixer | 18.557367 | 18.557367 | 18.557367 | 18.557367 |
| 072e255d25bbd5404d1d33eb7fda2d824e7a40b1b9e6afd3484f47b227e77cb7 | 730260 | 2022-04-03 15:48: | BTC | BTC | bc1q72qj7x33a8ljympw5fzc2ugzghmmjkvxmg7s | ChipMixer | bc1q72qj7x33a8ljympw5fzc2ugzghmmjkvxm | bc1qkh08nxqa22e8t4nzxgplph6w3vprqpr7s8 | ChipMixer | 15.122467 | 15.122467 | 15.122467 | 15.122467 |
| 2566e24c9b5ad8b03650c05cbd04b2a7d2c1e6773783c6f6e022a72132f2b1d1 | 730260 | 2022-04-03 15:48: | BTC | BTC | bc1qh4funtq5q52unh43vh8ylsavaujzp5rsjhfc83 | ChipMixer | bc1qh4funtq5q52unh43vh8ylsavaujzp5rsjhfc | bc1qg2wylg7vkt4wjgd7cy45w2u8746mr6768 | ChipMixer | 15.509867 | 15.509867 | 15.509867 | 15.509867 |
| 15c159f0e48175b111fcdc75cb256144a47d9b2997bacd500d34fd2120aa3fd4 | 730260 | 2022-04-03 15:48: | BTC | BTC | bc1q5xuch7swp283avn3asgqhsxmzc237fcx3hd | ChipMixer | bc1q5xuch7swp283avn3asgqhsxmzc237fcx | bc1q89c0u4sarq3ss0zk4t0lg3hk7wlaq9nmyk | ChipMixer | 16.701067 | 16.701067 | 16.701067 | 16.701067 |
| a78a9b6cbbf56ff0a54ade6cd20519a7ad3adb47f62750251af30c60e78cc2d7 | 730260 | 2022-04-03 15:48: | BTC | BTC | bc1qgke60ywg0e0stpr659vy7w5ewz2zk823n4k | ChipMixer | bc1qgke60ywg0e0stpr659vy7w5ewz2zk823r | bc1qz39amkjp06tay559f4nd6lmjq273cr705p | ChipMixer | 15.811567 | 15.811567 | 15.811567 | 15.811567 |
| 0ecfe1e832c1cf2240ca1ae1467252b89e8576c51c3cf2c950cc9477d304fde0 | 730260 | 2022-04-03 15:48: | BTC | BTC | bc1q32lz5jeuet4rupjunwtyztaqer7gy8wvjf5y63 | ChipMixer | bc1q32lz5jeuet4rupjunwtyztaqer7gy8wvjf5y6 | bc1qtfgysddu76w64yeq7tkwzj69nyv4akvkz5s | ChipMixer | 17.107067 | 17.107067 | 17.107067 | 17.107067 |
| 00843902e3daa5b0b7e857882155ea56539814e53246c3287a163814c00fbfe4 | 730260 | 2022-04-03 15:48: | BTC | BTC | bc1qxrja0dvgclxlnw89mx82ags7g8d7g364zufzp | ChipMixer | bc1qxrja0dvgclxlnw89mx82ags7g8d7g364zu | bc1qtfgysddu76w64yeq7tkwzj69nyv4akvkz5s | ChipMixer | 17.621167 | 17.621167 | 17.621167 | 17.621167 |
| bda96497cae26bd91c802487a73c8cf09afa1cedf1580489db9e31e5b8e26cee | 730260 | 2022-04-03 15:48: | BTC | BTC | bc1qlvjvfjagucqjrsx8zs8lfhs8jf6raptj29x7t8 | ChipMixer | bc1qlvjvfjagucqjrsx8zs8lfhs8jf6raptj29x7t8 | bc1qkh08nxqa22e8t4nzxgplph6w3vprqpr7s8 | ChipMixer | 17.394967 | 17.394967 | 17.394967 | 17.394967 |
| 4585c62828935709a00829dcd8f185e874806dae2ff860978fa3b62393a750f4 | 730260 | 2022-04-03 15:48: | BTC | BTC | bc1qx40c3nwcx8g2s6rz7k9fjhqnr94l3neakseyu | ChipMixer | bc1qx40c3nwcx8g2s6rz7k9fjhqnr94l3neakse | bc1qtfgysddu76w64yeq7tkwzj69nyv4akvkz5s | ChipMixer | 18.435367 | 18.435367 | 18.435367 | 18.435367 |
| 3a8fb5c25f203016e9fcf505a9986251be5d40ecfabce42bf6bed8c580baeef7 | 730260 | 2022-04-03 15:48: | BTC | BTC | bc1qhscss3f94wvpjrxuaf7vxjte0wdln57zg58l0x | ChipMixer | bc1qhscss3f94wvpjrxuaf7vxjte0wdln57zg58l | bc1qlyf63zq6hwz7nlfw0frertq6cp9t5saj288cw | ChipMixer | 16.324867 | 16.324867 | 16.324867 | 16.324867 |
| f1f88d52701e4360c9709f2cb70f288912b126bc86ec536564fc0f908a0a99c3 | 730260 | 2022-04-03 15:48: | BTC | BTC | C-7104235 | C-30275 | bc1qnzqzauggs2t3ns8ukw8l66687rf4433s3jl | 3P494Nqz3DhNdfxcXUGFvLzfb1TeFkWMdn | | 1.93709376 | 0.02 | 0.02 | 0.02 |
| f1f88d52701e4360c9709f2cb70f288912b126bc86ec536564fc0f908a0a99c3 | 730260 | 2022-04-03 15:48: | BTC | BTC | C-7104235 | C-7104994 | bc1qnzqzauggs2t3ns8ukw8l66687rf4433s3jl | bc1q9lsavxue3dwdtkh0wxzmmp3cgv2c6vr2l | | 1.93709376 | 1.91197376 | 1.91197376 | 1.91197376 |
| fd71b57940d34df474bb3a754bd26c875abc719fc8bfe1586c4782c7108a9ac3 | 730260 | 2022-04-03 15:48: | BTC | BTC | C-7100347 | C-7100347 | bc1qszglczxme73ed37z2wyzl6gmzcwzg6y4v | bc1qj92yfujsgsug0twwcx5qt58f72a9hgpdtj0g | | 1.81276636 | 1.80735636 | 1.80735636 | 1.80735636 |
| 745d0d47a6c6e18b764ae87ba50772c04f238b2bf3f86f7f9be6ea4fb2db319b | 730261 | 2022-04-03 15:50: | BTC | BTC | bc1qsjj9nghlfrsz2u2xpxms43tzneu6f7kem23z9l | C-30275 | bc1qsjj9nghlfrsz2u2xpxms43tzneu6f7kem23 | 3P494Nqz3DhNdfxcXUGFvLzfb1TeFkWMdn | | 1.66497029 | 0.03 | 0.03 | 0.03 |
| 745d0d47a6c6e18b764ae87ba50772c04f238b2bf3f86f7f9be6ea4fb2db319b | 730261 | 2022-04-03 15:50: | BTC | BTC | bc1qsjj9nghlfrsz2u2xpxms43tzneu6f7kem23z9l | bc1qkre9j6vv49z8czvml7m2s0u3uarsf3ff9tte8t | bc1qsjj9nghlfrsz2u2xpxms43tzneu6f7kem23 | bc1qkre9j6vv49z8czvml7m2s0u3uarsf3ff9tte | | 1.66497029 | 1.62967029 | 1.62967029 | 1.62967029 |
| 1aa7481de1bb98774d44dd1ea4320e170143d9af676d37196fc83d49b26be9e5 | 730263 | 2022-04-03 16:01: | BTC | BTC | C-7104994 | C-30275 | bc1q9lsavxue3dwdtkh0wxzmmp3cgv2c6vr2l | 3P494Nqz3DhNdfxcXUGFvLzfb1TeFkWMdn | | 1.91194993 | 0.015 | 0.015 | 0.015 |
| 1aa7481de1bb98774d44dd1ea4320e170143d9af676d37196fc83d49b26be9e5 | 730263 | 2022-04-03 16:01: | BTC | BTC | C-7104994 | C-7104994 | bc1q9lsavxue3dwdtkh0wxzmmp3cgv2c6vr2l | bc1qrsyueafn834dyse3lx2r8l699c4h2hqxcwk | | 1.91194993 | 1.89694993 | 1.89694993 | 1.89694993 |
| 0de4ba57b1079f4ced32b6543bead691a0d8c5c060b24c0b32dd6b413c727e00 | 730264 | 2022-04-03 17:16: | BTC | BTC | bc1q927qphxxyvzae78v7pl6leszj6a548aefyjwkc | ChipMixer | bc1q927qphxxyvzae78v7pl6leszj6a548aefyjv | bc1q8rax28zkxa9fm7g67wk7j8clm2jeu2wz6k | ChipMixer | 17.599167 | 17.599167 | 17.599167 | 17.599167 |
| fb24da4c06abf365d18e03f3be38be8c05c47bea6687d6f69cfdcbf2c6730201 | 730264 | 2022-04-03 17:16: | BTC | BTC | bc1qztzdet87ldaepqu0anaut7wttt9v60uvw4g8zz | ChipMixer | bc1qztzdet87ldaepqu0anaut7wttt9v60uvw4g | bc1qwqe57af8pu6ddtd2at503d0r0hltqs4gy0y | ChipMixer | 15.634867 | 15.634867 | 15.634867 | 15.634867 |
| 4d0785a244a149315a21d7e2070a66360514236b1d262b583a1181ba1e0fce04 | 730264 | 2022-04-03 17:16: | BTC | BTC | bc1q8nu6dvtngfnr6xczclv45s60yqn9ltvy96czmt | ChipMixer | bc1q8nu6dvtngfnr6xczclv45s60yqn9ltvy96cz | bc1q4ddz56gk96chskg6y5pef8eryatht8w390 | ChipMixer | 18.200267 | 18.200267 | 18.200267 | 18.200267 |
| 3eed5e25db6fe59561398d516a2b7e3ff4bfa31617c900e5035d48cb4da27409 | 730264 | 2022-04-03 17:16: | BTC | BTC | bc1qkuceaevarndmfglw9x63kfcy0pm9zdwxlzfe5 | ChipMixer | bc1qkuceaevarndmfglw9x63kfcy0pm9zdwxlz | bc1q5xzxr2kd236ufy5kjh2l278hjzl67ypukwnq | ChipMixer | 18.600767 | 18.600767 | 18.600767 | 18.600767 |
| bdd8a845d0a0e1d219387e94b9268d3bf94f02fee1388fa6135a565d4121c909 | 730264 | 2022-04-03 17:16: | BTC | BTC | bc1qzx22jvfnmyd5sursxwgxjnmpkx6sjhxvdyfke7 | ChipMixer | bc1qzx22jvfnmyd5sursxwgxjnmpkx6sjhxvdyf | bc1qtegr46gd33pmuklgz2k9sgqz6trutv0u274 | ChipMixer | 15.088667 | 15.088667 | 15.088667 | 15.088667 |
| 383a417cc46d98b8f9ccdde122a94b1d0a33344bf351c2e44a00fddf06e18b0a | 730264 | 2022-04-03 17:16: | BTC | BTC | bc1qthv2uccflw74vyq05lpef36emtua8sg50mws | ChipMixer | bc1qthv2uccflw74vyq05lpef36emtua8sg50m | bc1qtegr46gd33pmuklgz2k9sgqz6trutv0u274 | ChipMixer | 18.724167 | 18.724167 | 18.724167 | 18.724167 |
| 995cf36a6b79469032b8628cfb91dfe58232394be980f7d0431404bb48010d0b | 730264 | 2022-04-03 17:16: | BTC | BTC | bc1q6x9p8n756j8tg0wl8hhau9hmwgukgs93tw0 | ChipMixer | bc1q6x9p8n756j8tg0wl8hhau9hmwgukgs93t | bc1q5y8ktsvxd3luvvaxtlc530dtng4eqxwpvc6 | ChipMixer | 17.897267 | 17.897267 | 17.897267 | 17.897267 |
| 994ae7317b27f50f4edcb6fd077a71c0133d4f0efc3e1256de315c55b0894a0d | 730264 | 2022-04-03 17:16: | BTC | BTC | bc1q9zwpmadsvfpzmgv3wqsrhuy4u42hqmg05 | ChipMixer | bc1q9zwpmadsvfpzmgv3wqsrhuy4u42hqmg | bc1q5y8ktsvxd3luvvaxtlc530dtng4eqxwpvc6 | ChipMixer | 16.125767 | 16.125767 | 16.125767 | 16.125767 |
| cb071d3353ae6cdc564109f9e01a047b731bed2a8df0cb6fe02994bbaa6a1810 | 730264 | 2022-04-03 17:16: | BTC | BTC | bc1qz7fa4v07kc5ygp86yy0np0n6dgzhusekvqcy | ChipMixer | bc1qz7fa4v07kc5ygp86yy0np0n6dgzhusekv | bc1quvw30glfpqjmaq9jsj7l4ywz4qttdpk8zu2n | ChipMixer | 16.386767 | 16.386767 | 16.386767 | 16.386767 |
| b877c0d18ed5b723e645023a1d140a11fd05a094369d0f567716cb9091616b17 | 730264 | 2022-04-03 17:16: | BTC | BTC | bc1qdcx55n0ewspttrhdyp0zk7aa88kuyh0g6072 | ChipMixer | bc1qdcx55n0ewspttrhdyp0zk7aa88kuyh0g60 | bc1q5xzxr2kd236ufy5kjh2l278hjzl67ypukwnq | ChipMixer | 17.114567 | 17.114567 | 17.114567 | 17.114567 |
| 47f431bf0f6af0ff25d7f368ad82026546fa0aee144938552e3732cfbfd0ad17 | 730264 | 2022-04-03 17:16: | BTC | BTC | bc1qv89nj064gfsap0496wx63pjfpvtl24rwpylq6h | ChipMixer | bc1qv89nj064gfsap0496wx63pjfpvtl24rwpylq | bc1qvhh3awlzk5r2mqeuwa8ecr4nmkz4vcm3 | ChipMixer | 17.544467 | 17.544467 | 17.544467 | 17.544467 |
| 6bbeb97b0c5cecdfcaa7f0d63c17885d83b57b909d097035bdfdfb47b15d921b | 730264 | 2022-04-03 17:16: | BTC | BTC | bc1q5pc0wl20slgw3yyn09nrn8zc24s8wkfnmart | ChipMixer | bc1q5pc0wl20slgw3yyn09nrn8zc24s8wkfnm | bc1qyml3n2wwpc2hxqqd48rd0a6qlfpyltn5hp | ChipMixer | 18.373767 | 18.373767 | 18.373767 | 18.373767 |
| 6d134247f251f90066e5a779fa7ac7e6fee482e5746971e212d2b8a95cc4c11e | 730264 | 2022-04-03 17:16: | BTC | BTC | bc1q7f9f3ljtyanq0j354eupdh334ca64k8rwlpjhh | ChipMixer | bc1q7f9f3ljtyanq0j354eupdh334ca64k8rwlpjh | bc1qk06cvv4egze22a7gkq5kvkcyh7cnndnac | ChipMixer | 17.179167 | 17.179167 | 17.179167 | 17.179167 |
| 4c5325c87ec0189dd835818339371ffeb84eadd11495501419846194f5577f20 | 730264 | 2022-04-03 17:16: | BTC | BTC | bc1q63gvy8jjv58sknu4ey0xlw7t9j9znfmat4pa53 | ChipMixer | bc1q63gvy8jjv58sknu4ey0xlw7t9j9znfmat4pa | bc1quvw30glfpqjmaq9jsj7l4ywz4qttdpk8zu2n | ChipMixer | 16.126467 | 16.126467 | 16.126467 | 16.126467 |
| d8a18f80ddab4d133c7a40aab91827676163656dadc6e3d61aea1443e685ff21 | 730264 | 2022-04-03 17:16: | BTC | BTC | bc1qjsmx37mhqq5t8u8cryxgs3cyu0pnct2vualhy | ChipMixer | bc1qjsmx37mhqq5t8u8cryxgs3cyu0pnct2vua | bc1q22j2ymey3qxu4k6wl4mp0ve8mteqk9l3k | ChipMixer | 15.429667 | 15.429667 | 15.429667 | 15.429667 |
| 75312e1ac7b9fb2ed23ff3eca386806e9b9a1151b4aacb3dbf2fbdf40c212122 | 730264 | 2022-04-03 17:16: | BTC | BTC | bc1qsymwfhr9wd27k7kjsvherqtm9re95nnc22u6 | ChipMixer | bc1qsymwfhr9wd27k7kjsvherqtm9re95nnc22 | bc1q6as4yv3ygenq7eac47l8qqwuulnmzhuze | ChipMixer | 18.692067 | 18.692067 | 18.692067 | 18.692067 |
| d226d4fac3679a46300e5e489eb3b8e0465715dc265741280f6095d2145f3c24 | 730264 | 2022-04-03 17:16: | BTC | BTC | bc1qml6uadlgagzwn8mvm2jtu057u2yzvc3er5gu | ChipMixer | bc1qml6uadlgagzwn8mvm2jtu057u2yzvc3er | bc1qlf0rtk3fu5t7d34y7gvev6r5u3mh7l83tj5ux | ChipMixer | 15.154467 | 15.154467 | 15.154467 | 15.154467 |
| fce4894d9310399a9e33e2691cec3e9ac321e4edc2626c4972d055286780ad24 | 730264 | 2022-04-03 17:16: | BTC | BTC | bc1qwhc6e6swcacnze90rvy6kwjg94wts7sw0wn | ChipMixer | bc1qwhc6e6swcacnze90rvy6kwjg94wts7sw0 | bc1qz9x2w6q4lfydj7yxq79660eznyw53fm62p | ChipMixer | 16.365667 | 16.365667 | 16.365667 | 16.365667 |
| 2a4821ab7d28d7210257166bc0ef7311e79f3c196f77b25a22933f8c72207125 | 730264 | 2022-04-03 17:16: | BTC | BTC | bc1qlay0g2xgchgk35zr7mh670n07avzjsu8n87v | ChipMixer | bc1qlay0g2xgchgk35zr7mh670n07avzjsu8n8 | bc1q22j2ymey3qxu4k6wl4mp0ve8mteqk9l3k | ChipMixer | 18.385067 | 18.385067 | 18.385067 | 18.385067 |
| 90ed80b6c89f5c49e7dd7b7c5354caeedac743c9bbdac8467221ed2812ce0a39 | 730264 | 2022-04-03 17:16: | BTC | BTC | bc1qsr6zsuhsx8dd7dtwddcf4ajvfn254peeuh5cx | ChipMixer | bc1qsr6zsuhsx8dd7dtwddcf4ajvfn254peeuh5 | bc1q22j2ymey3qxu4k6wl4mp0ve8mteqk9l3k | ChipMixer | 16.376167 | 16.376167 | 16.376167 | 16.376167 |
| 83eb8711f5fba55a5252fb8f5729a4d512740ea7c055cf027142ba54026a673c | 730264 | 2022-04-03 17:16: | BTC | BTC | bc1qtp4gg7hp4ztuz4mjt34pjrslyer5stjkggzlsn | ChipMixer | bc1qtp4gg7hp4ztuz4mjt34pjrslyer5stjkggzlsn | bc1qk06cvv4egze22a7gkq5kvkcyh7cnndnac | ChipMixer | 18.513967 | 18.513967 | 18.513967 | 18.513967 |
| 565749944f76df7bdc1cf3c844e1943bb7fa4035f175574329b5e2f64d2b9b42 | 730264 | 2022-04-03 17:16: | BTC | BTC | bc1qyjs9ys7n86cw4gq8muf2xguua6au0xrprvfg | ChipMixer | bc1qyjs9ys7n86cw4gq8muf2xguua6au0xrprv | bc1qnh8f7ufqg8enckp633f4edsnvlkyngjqug0 | ChipMixer | 15.321067 | 15.321067 | 15.321067 | 15.321067 |
| 4ddf9be7fb115cea9f1414d71874b5dd7e5817a9137e3d05288d07d0fb150b46 | 730264 | 2022-04-03 17:16: | BTC | BTC | bc1qzxwla5xg0a8fmkdws9laf2drmexlgjekjw5k4 | ChipMixer | bc1qzxwla5xg0a8fmkdws9laf2drmexlgjekjw5 | bc1q6as4yv3ygenq7eac47l8qqwuulnmzhuze | ChipMixer | 17.142067 | 17.142067 | 17.142067 | 17.142067 |
| 518df1fe0cf3452867194d8c336f76be9d51f60a48a3a585fb94144327ae914e | 730264 | 2022-04-03 17:16: | BTC | BTC | bc1q7lpnstjj74fmdazqpcsm7pepgktkg9gj9yskxd | ChipMixer | bc1q7lpnstjj74fmdazqpcsm7pepgktkg9gj9ysk | bc1qwqe57af8pu6ddtd2at503d0r0hltqs4gy0y | ChipMixer | 18.428367 | 18.428367 | 18.428367 | 18.428367 |
| baeb0320cd4699dd127a4fa381b70baf800bdda702939e37b19c84da88255e4f | 730264 | 2022-04-03 17:16: | BTC | BTC | bc1qrltkzlp632rrfasnzdj8cewkhznt2xm564vujc | ChipMixer | bc1qrltkzlp632rrfasnzdj8cewkhznt2xm564vuj | bc1qnh8f7ufqg8enckp633f4edsnvlkyngjqug0 | ChipMixer | 17.845267 | 17.845267 | 17.845267 | 17.845267 |
| e8dbc94a93eb4fbaa97f40a013fcc03691d02cfbdd2f5957569d1da759286d50 | 730264 | 2022-04-03 17:16: | BTC | BTC | bc1qmffa7w2ftkhggwd5ylcz49vujr7v2sgg5ra5xa | ChipMixer | bc1qmffa7w2ftkhggwd5ylcz49vujr7v2sgg5ra | bc1q8rax28zkxa9fm7g67wk7j8clm2jeu2wz6k | ChipMixer | 17.481767 | 17.481767 | 17.481767 | 17.481767 |
| 44d9cd4a5400abd99c1b927075a2b036581ea9b6163bc45aa2ac45e04048f666 | 730264 | 2022-04-03 17:16: | BTC | BTC | bc1qdelvj0cntnsnr5tzw3ytle9xq0nerjgfj25na5 | ChipMixer | bc1qdelvj0cntnsnr5tzw3ytle9xq0nerjgfj25na5 | bc1qvpznwvs7dvzjt6dqmphvamawe4jrkym3g | ChipMixer | 17.101667 | 17.101667 | 17.101667 | 17.101667 |
| 0f274f7c1ef6cc86e810d16261b5721e07134c7ea196c39f8ef65caaa8992368 | 730264 | 2022-04-03 17:16: | BTC | BTC | bc1q74vwy0zdpuw42rdtpekjfsag5s649a0jh5hyv | ChipMixer | bc1q74vwy0zdpuw42rdtpekjfsag5s649a0jh5 | bc1qa69kkydkz9g9fd622raaslc8hm84weyku | ChipMixer | 17.328867 | 17.328867 | 17.328867 | 17.328867 |
| 6672b9b698483b0a55a58a65cc0d9a581ed097f8ca60bd9702b761267ee0f769 | 730264 | 2022-04-03 17:16: | BTC | BTC | bc1qmjgre9frcukyuz3luhc5ujmtxee3k57ydu3ec | ChipMixer | bc1qmjgre9frcukyuz3luhc5ujmtxee3k57ydu3 | bc1q09avllrygd9a25mt2tc5s2ay6jqd3j4aaucx | ChipMixer | 17.29386325 | 17.29386325 | 17.29386325 | 17.29386325 |
| dae600efc01250b490c5fdb93032a08edd54aff83fd0a39145c596c2ee76d66a | 730264 | 2022-04-03 17:16: | BTC | BTC | bc1qhnnthcz7fjg2kq79ppz29f4j9kj9rnzwqnue9j | ChipMixer | bc1qhnnthcz7fjg2kq79ppz29f4j9kj9rnzwqnue | bc1q8rax28zkxa9fm7g67wk7j8clm2jeu2wz6k | ChipMixer | 17.024867 | 17.024867 | 17.024867 | 17.024867 |
| 96dd62df24fbbea8e1e0b37905a347cb540e93d1435dc34df39778534e66f46f | 730264 | 2022-04-03 17:16: | BTC | BTC | bc1qt3vwqfqkzs44pxn8e6ww0cgfstelzu2maqsv | ChipMixer | bc1qt3vwqfqkzs44pxn8e6ww0cgfstelzu2maq | bc1q8rax28zkxa9fm7g67wk7j8clm2jeu2wz6k | ChipMixer | 15.650567 | 15.650567 | 15.650567 | 15.650567 |
| 8c97e6f129af293e859e243de4d6e77c43837673de48928d41eb4ed85b702b71 | 730264 | 2022-04-03 17:16: | BTC | BTC | bc1qsnjygx6r384tz3f5jucfe7f8f9vydcluc2hnur | ChipMixer | bc1qsnjygx6r384tz3f5jucfe7f8f9vydcluc2hnur | bc1qtegr46gd33pmuklgz2k9sgqz6trutv0u274 | ChipMixer | 18.727967 | 18.727967 | 18.727967 | 18.727967 |
| 13af66abed3f4bb1d421aa4af05ab5bef77b7c6dd7c35defcb54c9d67fa2ac73 | 730264 | 2022-04-03 17:16: | BTC | BTC | bc1q4aenhc7yap5u0lxhjhuvyc8zz02esr4xzc4fm | ChipMixer | bc1q4aenhc7yap5u0lxhjhuvyc8zz02esr4xzc4 | bc1qvpznwvs7dvzjt6dqmphvamawe4jrkym3g | ChipMixer | 17.710967 | 17.710967 | 17.710967 | 17.710967 |
| 1bbbc57fa810748359fc63ba6a57df848b55ce24bbe0ab7c259e0d85242bd574 | 730264 | 2022-04-03 17:16: | BTC | BTC | bc1q9awk0k25l7r9ephkn2gk72dy02z4nnmhu4w | ChipMixer | bc1q9awk0k25l7r9ephkn2gk72dy02z4nnmhu | bc1qlf0rtk3fu5t7d34y7gvev6r5u3mh7l83tj5ux | ChipMixer | 15.397667 | 15.397667 | 15.397667 | 15.397667 |
| 270d42ac74b9b764003d86a084cb089344a67a3d40d0dac4edaf1bf57160ca7b | 730264 | 2022-04-03 17:16: | BTC | BTC | bc1qthdsj9fatjzre5eqy27qvgvrlatyzx3wqyncyv | ChipMixer | bc1qthdsj9fatjzre5eqy27qvgvrlatyzx3wqyncy | bc1qlf0rtk3fu5t7d34y7gvev6r5u3mh7l83tj5ux | ChipMixer | 15.939767 | 15.939767 | 15.939767 | 15.939767 |
| 38e62d7465d4777ae4472641bda23ad03fe9987e24c51c48107d917a936e2f7e | 730264 | 2022-04-03 17:16: | BTC | BTC | bc1qw5xxrh07uqcld7gtydujgm2w83te5gv9e7wd | ChipMixer | bc1qw5xxrh07uqcld7gtydujgm2w83te5gv9e7 | bc1qk06cvv4egze22a7gkq5kvkcyh7cnndnac | ChipMixer | 17.467967 | 17.467967 | 17.467967 | 17.467967 |
| aba3110f2e949647e251bd0c439cf2d4c25433f93f0b333714562730b740c784 | 730264 | 2022-04-03 17:16: | BTC | BTC | bc1qlkjd95rf5ghnrhrq4z4h2axr8p0k9xdtjpf9xp | ChipMixer | bc1qlkjd95rf5ghnrhrq4z4h2axr8p0k9xdtjpf9x | bc1qk06cvv4egze22a7gkq5kvkcyh7cnndnac | ChipMixer | 15.840767 | 15.840767 | 15.840767 | 15.840767 |
| 8d38ecc8a77ad0982238681e2b76a8216a3560b8400d7ef5c51e34d9994c1c86 | 730264 | 2022-04-03 17:16: | BTC | BTC | bc1qympmkjcshwq3e4fya6uahn9cs95sh8lmsz3 | ChipMixer | bc1qympmkjcshwq3e4fya6uahn9cs95sh8lms | bc1quvw30glfpqjmaq9jsj7l4ywz4qttdpk8zu2n | ChipMixer | 17.624767 | 17.624767 | 17.624767 | 17.624767 |
| ac6fef8e988c915ee4aa23c419315cfecb80499d26ec2c7105bbe1d32c5dcf88 | 730264 | 2022-04-03 17:16: | BTC | BTC | bc1qh6v0tm6jx4azx5a4suqvjatlvje9m4yjv32w0g | ChipMixer | bc1qh6v0tm6jx4azx5a4suqvjatlvje9m4yjv32w | bc1q5y8ktsvxd3luvvaxtlc530dtng4eqxwpvc6 | ChipMixer | 16.826367 | 16.826367 | 16.826367 | 16.826367 |
| 3cc88e553496682cba2e390b25867820e26d4af0d41fa5ce2001d40cbe53fd8b | 730264 | 2022-04-03 17:16: | BTC | BTC | bc1qla0q0szazesgacet797edpsfe7alt6hmywfu7 | ChipMixer | bc1qla0q0szazesgacet797edpsfe7alt6hmywf | bc1qdf9gkfw9k6074wmmlgpc8sjldjhjjzdjwc87 | ChipMixer | 17.858367 | 17.858367 | 17.858367 | 17.858367 |
| 8bab938b069c1770fd138a28a39a11dc959e8beca29889283e8b7b4b7ea2c08d | 730264 | 2022-04-03 17:16: | BTC | BTC | bc1qwhzukdd8xtjylule8qu9t6f5hcrqk24vuwrl3z | ChipMixer | bc1qwhzukdd8xtjylule8qu9t6f5hcrqk24vuwrl | bc1qvhh3awlzk5r2mqeuwa8ecr4nmkz4vcm3 | ChipMixer | 16.468767 | 16.468767 | 16.468767 | 16.468767 |
| ddfacb9911814b8eda0cc7d6d6ba9c649a6c23ddc607db9bfd391bc229881f9a | 730264 | 2022-04-03 17:16: | BTC | BTC | bc1qhwddn8evfn6c7vshmwa35zdxdjelm3pc5u8 | ChipMixer | bc1qhwddn8evfn6c7vshmwa35zdxdjelm3pc5 | bc1q4ddz56gk96chskg6y5pef8eryatht8w390 | ChipMixer | 18.903967 | 18.903967 | 18.903967 | 18.903967 |
| da8c1a0c782076ae69ba0ac538713d19e7396d7afde891d793d3f8cd3c06a39b | 730264 | 2022-04-03 17:16: | BTC | BTC | bc1qlnssnz5e7vlgxmc6wmepyep82n70sa5fcsg | ChipMixer | bc1qlnssnz5e7vlgxmc6wmepyep82n70sa5fc | bc1qvhh3awlzk5r2mqeuwa8ecr4nmkz4vcm3 | ChipMixer | 16.007667 | 16.007667 | 16.007667 | 16.007667 |
| ebd97e6392e9fe053c42a9de80f797dc8a351da9620c8977f28704dd4acab59c | 730264 | 2022-04-03 17:16: | BTC | BTC | bc1qz98jz72hx9lvq4jm68entqlt65k9herxw3dz3c | ChipMixer | bc1qz98jz72hx9lvq4jm68entqlt65k9herxw3d | bc1qa69kkydkz9g9fd622raaslc8hm84weyku | ChipMixer | 15.865367 | 15.865367 | 15.865367 | 15.865367 |
| 372e2d6e20aafebd234e91c7eb8555465c514f12ef1c9759462898ea8a00fea4 | 730264 | 2022-04-03 17:16: | BTC | BTC | bc1qj78mrl68hrva088ue27cluxuuumkmm44sv9l | ChipMixer | bc1qj78mrl68hrva088ue27cluxuuumkmm44s | bc1qwqe57af8pu6ddtd2at503d0r0hltqs4gy0y | ChipMixer | 17.958867 | 17.958867 | 17.958867 | 17.958867 |
| f7b188e556db7085dbd178f4d6f0a3aa7ae731cfe4917b55de7803ea3d7f41a8 | 730264 | 2022-04-03 17:16: | BTC | BTC | bc1qvl9uryd6uf4ls2mptzchd0gvd6269v2n4ut3z6 | ChipMixer | bc1qvl9uryd6uf4ls2mptzchd0gvd6269v2n4ut | bc1q09avllrygd9a25mt2tc5s2ay6jqd3j4aaucx | ChipMixer | 15.884867 | 15.884867 | 15.884867 | 15.884867 |
| f619b0cb5b55754ba9932c8ff86d13e6ec0ea21eb8b1af2d6aeec9fb43f78ca9 | 730264 | 2022-04-03 17:16: | BTC | BTC | bc1qlvyz0u06npnclzjxnmuzk4qj9nfuz47yf0jp77 | ChipMixer | bc1qlvyz0u06npnclzjxnmuzk4qj9nfuz47yf0jp | bc1qdf9gkfw9k6074wmmlgpc8sjldjhjjzdjwc87 | ChipMixer | 17.029467 | 17.029467 | 17.029467 | 17.029467 |
| e9a1c00514d8befc45c4f2fbc52b93306107acbe02f52495918946879d7485ad | 730264 | 2022-04-03 17:16: | BTC | BTC | bc1qyxft0c4f9ks3lexp422ag78alpm5edxvvl526l | ChipMixer | bc1qyxft0c4f9ks3lexp422ag78alpm5edxvvl5 | bc1q5y8ktsvxd3luvvaxtlc530dtng4eqxwpvc6 | ChipMixer | 15.377867 | 15.377867 | 15.377867 | 15.377867 |
| fba7399cb7c372e69717526f0b43c4c1634adb8447138e0e24395ca40d76fbad | 730264 | 2022-04-03 17:16: | BTC | BTC | bc1qcs8zdrhx7hav40tsm3q9wcjr52g8mfr7enxd | ChipMixer | bc1qcs8zdrhx7hav40tsm3q9wcjr52g8mfr7en | bc1q5xzxr2kd236ufy5kjh2l278hjzl67ypukwnq | ChipMixer | 16.320367 | 16.320367 | 16.320367 | 16.320367 |
| c803391d23bc1d1afb73e8efa12e2e8efebf9fc2c7d4f939c455974f8a5927ae | 730264 | 2022-04-03 17:16: | BTC | BTC | bc1qgkh4fkz0tca0dms2qtt2nnd7esxzq358hg6c7 | ChipMixer | bc1qgkh4fkz0tca0dms2qtt2nnd7esxzq358hg | bc1qz9x2w6q4lfydj7yxq79660eznyw53fm62p | ChipMixer | 17.787267 | 17.787267 | 17.787267 | 17.787267 |
| a4726e2a760edc0fa8ba1c38c4819e3dc9995a2f83579872c0d0bbcf09ad2ab3 | 730264 | 2022-04-03 17:16: | BTC | BTC | bc1q58gjrx5pvlt0334qpfe0wm594nnvx8ravptum8 | ChipMixer | bc1q58gjrx5pvlt0334qpfe0wm594nnvx8ravpt | bc1qdf9gkfw9k6074wmmlgpc8sjldjhjjzdjwc87 | ChipMixer | 18.045267 | 18.045267 | 18.045267 | 18.045267 |
| db40debdb585dd83fc8eb90e11918c891effe56e636c5520f366c340be23d6b4 | 730264 | 2022-04-03 17:16: | BTC | BTC | bc1q4fculnfd9dg89ysptmtwqg7ca8cel3ty6ttw2u | ChipMixer | bc1q4fculnfd9dg89ysptmtwqg7ca8cel3ty6ttw | bc1qyml3n2wwpc2hxqqd48rd0a6qlfpyltn5hp | ChipMixer | 15.588867 | 15.588867 | 15.588867 | 15.588867 |
| 8be5413f41484ce2ee39473ee4550921f2d97906e15c3681ab98b2d3bd5dd8b4 | 730264 | 2022-04-03 17:16: | BTC | BTC | bc1qqmhqaljyusgkwetu39c0x82fktsect8ursx35k | ChipMixer | bc1qqmhqaljyusgkwetu39c0x82fktsect8ursx3 | bc1qwqe57af8pu6ddtd2at503d0r0hltqs4gy0y | ChipMixer | 16.183167 | 16.183167 | 16.183167 | 16.183167 |
| 0b9b689c79d670ff1832ed039743ceadb7e3891f261be55ac5a15fe843cc70b6 | 730264 | 2022-04-03 17:16: | BTC | BTC | bc1qeh8txm587r2q3ryq438v7z9alamkkkykhd7v | ChipMixer | bc1qeh8txm587r2q3ryq438v7z9alamkkkykhc | bc1q6as4yv3ygenq7eac47l8qqwuulnmzhuze | ChipMixer | 18.487967 | 18.487967 | 18.487967 | 18.487967 |
| 7310df15c15e809ea8f5618c4df1ca158ff7d40033e5f0f0b8a036f75b2889bd | 730264 | 2022-04-03 17:16: | BTC | BTC | bc1q45nev9vqh8dtqxq4gsy9ad32s0h9xphkagjq | ChipMixer | bc1q45nev9vqh8dtqxq4gsy9ad32s0h9xphka | bc1qlf0rtk3fu5t7d34y7gvev6r5u3mh7l83tj5ux | ChipMixer | 15.453267 | 15.453267 | 15.453267 | 15.453267 |
| 140dd1808c89b5d71bfbf5519dd903625ce3f9c69d1d56c553284997993319c2 | 730264 | 2022-04-03 17:16: | BTC | BTC | bc1q4sk0ewg580ugmktmqgrct586n5zl466dejj9r | ChipMixer | bc1q4sk0ewg580ugmktmqgrct586n5zl466de | bc1q6as4yv3ygenq7eac47l8qqwuulnmzhuze | ChipMixer | 16.580367 | 16.580367 | 16.580367 | 16.580367 |
| fdc595fb5ff8e6dd458e013a1e05604cea333444e4e43f4aed704af9cc3e44c5 | 730264 | 2022-04-03 17:16: | BTC | BTC | bc1qpw8t005f60w796a5xduytlp67kgcjlk84xz33 | ChipMixer | bc1qpw8t005f60w796a5xduytlp67kgcjlk84xz | bc1q4ddz56gk96chskg6y5pef8eryatht8w390 | ChipMixer | 16.904567 | 16.904567 | 16.904567 | 16.904567 |
| e62659d8bc5a75628be4d52d510988f2c88d86adffbe01ee8ac6843d141d28ca | 730264 | 2022-04-03 17:16: | BTC | BTC | bc1q3gedu9wdehr9azkapmtagxrqdthanj5mff3cg | ChipMixer | bc1q3gedu9wdehr9azkapmtagxrqdthanj5mff | bc1qyml3n2wwpc2hxqqd48rd0a6qlfpyltn5hp | ChipMixer | 17.447267 | 17.447267 | 17.447267 | 17.447267 |
| a9348129ffa90eff6afa9fa2e144b462900071224d18f2a8e2ff463e50ba40cf | 730264 | 2022-04-03 17:16: | BTC | BTC | bc1qp6k37n80pqjmu0x3d40kytq0nje5wdz73cqy | ChipMixer | bc1qp6k37n80pqjmu0x3d40kytq0nje5wdz73 | bc1q09avllrygd9a25mt2tc5s2ay6jqd3j4aaucx | ChipMixer | 17.871267 | 17.871267 | 17.871267 | 17.871267 |
| 390d36a3025ae9473bbcd5aa248f35db3cb6099cbe248024daa27e5cf404e3d0 | 730264 | 2022-04-03 17:16: | BTC | BTC | bc1q87fptx5f4qvqfw5lq0qzygj2m00v9kgjsxv0we | ChipMixer | bc1q87fptx5f4qvqfw5lq0qzygj2m00v9kgjsxv0 | bc1qvpznwvs7dvzjt6dqmphvamawe4jrkym3g | ChipMixer | 16.437367 | 16.437367 | 16.437367 | 16.437367 |
| 95bd2ecefc2d065889bd1c9ed2fce24112f9c6c1ae4ed0fdce0a04bcc614e2df | 730264 | 2022-04-03 17:16: | BTC | BTC | bc1qgypfndsp76ldyehp0lz77zxxdthtdrkxl24lp2 | ChipMixer | bc1qgypfndsp76ldyehp0lz77zxxdthtdrkxl24lp | bc1qvpznwvs7dvzjt6dqmphvamawe4jrkym3g | ChipMixer | 18.610467 | 18.610467 | 18.610467 | 18.610467 |
| b5a04bd1aec5e474d4807b8669740dce3ddcf0c57d5aab1a63ff0bb2a98d48e1 | 730264 | 2022-04-03 17:16: | BTC | BTC | bc1qaqn5n8j80wgwhjryvpagcc4qpsen3ma6ljfcjk | ChipMixer | bc1qaqn5n8j80wgwhjryvpagcc4qpsen3ma6lj | bc1qz9x2w6q4lfydj7yxq79660eznyw53fm62p | ChipMixer | 18.344867 | 18.344867 | 18.344867 | 18.344867 |
| 8925c723bb4f0e69e31d19b08c10983d75eefe692a502a68c8e570fe1bed46e2 | 730264 | 2022-04-03 17:16: | BTC | BTC | bc1qrjqfnjgkp7eetfrytnha3p3neslxnmuasc6v3r | ChipMixer | bc1qrjqfnjgkp7eetfrytnha3p3neslxnmuasc6v3 | bc1qa69kkydkz9g9fd622raaslc8hm84weyku | ChipMixer | 15.452067 | 15.452067 | 15.452067 | 15.452067 |
| ab2fff5d062523c407f1fbba734834757c6bbc59cd43d81ce10cdb9bb16c6fe3 | 730264 | 2022-04-03 17:16: | BTC | BTC | bc1qzmy8wn52ww6pjr5e79rfxtj7cakusnpfy0tdk | ChipMixer | bc1qzmy8wn52ww6pjr5e79rfxtj7cakusnpfy0t | bc1qz9x2w6q4lfydj7yxq79660eznyw53fm62p | ChipMixer | 17.690267 | 17.690267 | 17.690267 | 17.690267 |
| 2fa579e75860b861aa1be3800b7e23eb71a9cab93708d4be449ac7aa28bde7e3 | 730264 | 2022-04-03 17:16: | BTC | BTC | bc1qh6uyr0e85cy757glzjlvevelns7sq5zq33wme | ChipMixer | bc1qh6uyr0e85cy757glzjlvevelns7sq5zq33w | bc1qvhh3awlzk5r2mqeuwa8ecr4nmkz4vcm3 | ChipMixer | 18.234367 | 18.234367 | 18.234367 | 18.234367 |
| be7fead32419653c011b576e977b0a90b489299293eb944ece2fd0885ecb99e6 | 730264 | 2022-04-03 17:16: | BTC | BTC | bc1qsf6e6zm630wsa68f5dm683g42yt8vuuuh5x | ChipMixer | bc1qsf6e6zm630wsa68f5dm683g42yt8vuuu | bc1q09avllrygd9a25mt2tc5s2ay6jqd3j4aaucx | ChipMixer | 18.778567 | 18.778567 | 18.778567 | 18.778567 |
| 1d307f4f1b48fcb280f84a2dc3e9486452fdbd40844bf82a42d7c56977c2f2eb | 730264 | 2022-04-03 17:16: | BTC | BTC | bc1q9xfv6zrwfelvucpdr6jrumznat07jfp0wflje9 | ChipMixer | bc1q9xfv6zrwfelvucpdr6jrumznat07jfp0wflje9 | bc1qyml3n2wwpc2hxqqd48rd0a6qlfpyltn5hp | ChipMixer | 15.198567 | 15.198567 | 15.198567 | 15.198567 |
| 067d05cdc1bd7cf0826a70283f3feae56023158d90d897de0d08c5c488f32ced | 730264 | 2022-04-03 17:16: | BTC | BTC | bc1q4a6nnvz8d9j3vvfnecm5errwl3x26jeysr2lkg | ChipMixer | bc1q4a6nnvz8d9j3vvfnecm5errwl3x26jeysr2l | bc1qnh8f7ufqg8enckp633f4edsnvlkyngjqug0 | ChipMixer | 18.908767 | 18.908767 | 18.908767 | 18.908767 |
| 1f07aa52e66cef8403d619f5831007a3bdfa7a36f8d5f2903aeda44f4f4ce2ed | 730264 | 2022-04-03 17:16: | BTC | BTC | bc1q7xpctyx20r6762h7248nu0ky8ndt66yzn98w | ChipMixer | bc1q7xpctyx20r6762h7248nu0ky8ndt66yzn9 | bc1q4ddz56gk96chskg6y5pef8eryatht8w390 | ChipMixer | 15.073367 | 15.073367 | 15.073367 | 15.073367 |
| fc12a7f0f5e5b45d07e5bbc48e16f4d3e3411ab9ff5e71700b9fa418bd54c2ef | 730264 | 2022-04-03 17:16: | BTC | BTC | bc1q87mgg5fkvk2av3enzgprkgt2t3ql7uqp2z0ng | ChipMixer | bc1q87mgg5fkvk2av3enzgprkgt2t3ql7uqp2z | bc1qa69kkydkz9g9fd622raaslc8hm84weyku | ChipMixer | 15.572067 | 15.572067 | 15.572067 | 15.572067 |
| 855747ae7a7bcbbc04205aae53e4881c7e80200aa1447bb33b4d8dda9f2d05f0 | 730264 | 2022-04-03 17:16: | BTC | BTC | bc1qzx2hsps4xz9ucmlwjz7c7kk20fd2g4mcz54f | ChipMixer | bc1qzx2hsps4xz9ucmlwjz7c7kk20fd2g4mcz5 | bc1qtegr46gd33pmuklgz2k9sgqz6trutv0u274 | ChipMixer | 18.947167 | 18.947167 | 18.947167 | 18.947167 |
| 32d9a72935194d31feb356c0a8bbae6bc7402dab79cb2126c0d690ebe64916f2 | 730264 | 2022-04-03 17:16: | BTC | BTC | bc1qh8cclu9axungzgd6yl44qfg9s43ma8c3qf7dj | ChipMixer | bc1qh8cclu9axungzgd6yl44qfg9s43ma8c3qf | bc1quvw30glfpqjmaq9jsj7l4ywz4qttdpk8zu2n | ChipMixer | 18.817367 | 18.817367 | 18.817367 | 18.817367 |
| 73a223daa6a867af0563280fd8921bc49b26528b866d566569cfec24e78702f6 | 730264 | 2022-04-03 17:16: | BTC | BTC | bc1qrkgpgnglqffggapztz9ghe8stcugkrys6qa0fg | ChipMixer | bc1qrkgpgnglqffggapztz9ghe8stcugkrys6qa0 | bc1qdf9gkfw9k6074wmmlgpc8sjldjhjjzdjwc87 | ChipMixer | 16.920167 | 16.920167 | 16.920167 | 16.920167 |
| f143f109fdb8f1a0ecbfc83a8553c4d7996f3530077e10f6eead704a9b5f03f7 | 730264 | 2022-04-03 17:16: | BTC | BTC | bc1qvta4txfe6xqqkc9yp5qj0s5vfhmsmswx2dg8f | ChipMixer | bc1qvta4txfe6xqqkc9yp5qj0s5vfhmsmswx2d | bc1qnh8f7ufqg8enckp633f4edsnvlkyngjqug0 | ChipMixer | 17.648767 | 17.648767 | 17.648767 | 17.648767 |
| 63170b774ee2f5d8b859a792e14fd857cf24cd9637f483387f624d293e240ff9 | 730264 | 2022-04-03 17:16: | BTC | BTC | bc1qneayvahesr48l76zwywn5srtxrgk5sdedhxuf | ChipMixer | bc1qneayvahesr48l76zwywn5srtxrgk5sdedh | bc1q5xzxr2kd236ufy5kjh2l278hjzl67ypukwnq | ChipMixer | 16.745967 | 16.745967 | 16.745967 | 16.745967 |
| 6ef1867d3bebe2cb93bbfe76e545cff4b858d9ed3e9c89f28bc75f81e79448fa | 730264 | 2022-04-03 17:16: | BTC | BTC | bc1qgkcs9szdgcxtpfqheu0kpjc2k6v7slmza2pcka | ChipMixer | bc1qgkcs9szdgcxtpfqheu0kpjc2k6v7slmza2p | bc1q22j2ymey3qxu4k6wl4mp0ve8mteqk9l3k | ChipMixer | 16.656467 | 16.656467 | 16.656467 | 16.656467 |
| 33288352a6a10539a49cbe336a883602a6a7f3e05b089110d371f38117e6ea76 | 730264 | 2022-04-03 17:16: | BTC | BTC | C-7082739 | C-7082739 | bc1q9s3y6elnkhmq3xj4ht5awxpqhu23eppph | bc1q8s6fm3thq3jwml0yh5spcf06p5xpdwgm4 | | 0.06136609 | 0.05920685 | 0.03193237 | 0.03193237 |
| f37409c113aa5d1b59ee85ce1e98d540ec9a0f9d1a29b2f4c8f6954001b84dec | 730264 | 2022-04-03 17:16: | BTC | BTC | C-7104994 | C-7103406 | bc1qrsyueafn834dyse3lx2r8l699c4h2hqxcwk | bc1qclvy78yw40wn83c8nhwdkxp9299dsqy5u | | 1.8969123 | 1.88719816 | 1.88719816 | 1.88719816 |
| cb9c0936c054c133cf991f0f7bf28cef16f2c8c7ca81134d2dde3698fbd4fb4c | 730264 | 2022-04-03 17:16: | BTC | BTC | bc1qkre9j6vv49z8czvml7m2s0u3uarsf3ff9tte8t | bc1qm5yk00avtcq66v8y29cp2vgndwfqjw3yzum36z | bc1qkre9j6vv49z8czvml7m2s0u3uarsf3ff9tte | bc1qm5yk00avtcq66v8y29cp2vgndwfqjw3yzu | | 1.62963308 | 1.60391308 | 1.60391308 | 1.60391308 |
| d0e89d6a7e2943f03fed74d74bcf3de16d380b6b13de256235139129c98d3cf3 | 730264 | 2022-04-03 17:16: | BTC | BTC | C-7100347 | C-7103217 | bc1qj92yfujsgsug0twwcx5qt58f72a9hgpdtj0g | bc1qxk9kl6hs89s9jrtuyckwltsstp6taxlz5dw9y | | 1.80732563 | 1.80307563 | 1.80307563 | 1.80307563 |
| 422116283df2d2392f6235c4dc2257356b2d1b5fa05568a415c5e3c303f858ca | 730266 | 2022-04-03 17:25: | BTC | BTC | bc1q4yj0rnz73uatkqvdws07phlkn22mgnv8xxn6l | ChipMixer | bc1q4yj0rnz73uatkqvdws07phlkn22mgnv8xx | bc1qk66e0gsjjds2aejqpqmqgn55yvk9rmm73 | ChipMixer | 15.418067 | 15.418067 | 15.418067 | 15.418067 |
| b144d867ce2b71054fe772db660f5db9f4ebe3be9d0af6e750d0dfd8befebfb1 | 730266 | 2022-04-03 17:25: | BTC | BTC | C-7098740 | C-7098740 | bc1qwnz56f5epg692w5s5n8nfekk3lrawz7jqq | bc1qevtyl5vlzr0nzjh8xkd042w20m6m9cjd8y8 | | 0.88950499 | 0.88630499 | 0.88630499 | 0.88630499 |
| cf714a435cb8aebcb2a630cd9fd2a8e33416a4a5fbad8e6ee65c850bf7996161 | 730269 | 2022-04-03 17:34: | BTC | BTC | C-7103406 | C-7103406 | bc1qclvy78yw40wn83c8nhwdkxp9299dsqy5u | bc1q4cagsyp6uqwuvr0xrnqf9h09f8ejmg75q3 | | 1.8871705 | 1.8811605 | 1.8811605 | 1.8811605 |
| f0b4caca0ecc2609fc948a9d6463364813a13eb8f925c2ca887c67bc1cf3a78e | 730271 | 2022-04-03 17:46: | BTC | BTC | C-7103406 | C-30275 | bc1q4cagsyp6uqwuvr0xrnqf9h09f8ejmg75q3 | 3P494Nqz3DhNdfxcXUGFvLzfb1TeFkWMdn | | 1.88113331 | 0.035 | 0.035 | 0.035 |
| f0b4caca0ecc2609fc948a9d6463364813a13eb8f925c2ca887c67bc1cf3a78e | 730271 | 2022-04-03 17:46: | BTC | BTC | C-7103406 | C-7103406 | bc1q4cagsyp6uqwuvr0xrnqf9h09f8ejmg75q3 | bc1qsuwjl46t23rmuh86f4shcehmtt97dt9kppa | | 1.88113331 | 1.84613331 | 1.84613331 | 1.84613331 |
| 0b6641479b948f7679296c974f1113847d3f8d2e8b05a4cb08007fe37bfad71f | 730272 | 2022-04-03 17:58: | BTC | BTC | C-7103406 | bc1q9mldhh4340wtt7p04t2xsg9uhjr05edevds7pt | bc1qsuwjl46t23rmuh86f4shcehmtt97dt9kppa | bc1q9mldhh4340wtt7p04t2xsg9uhjr05edevds | | 1.84609896 | 1.82631896 | 1.82631896 | 1.82631896 |
| ce99ff86295b1e342c07426d2c4fbc537e6b36748cd9faea3e71c8a07ca57661 | 730274 | 2022-04-03 18:17: | BTC | BTC | N-84964810 | N-83822213 | 3QJaUPCDVx7GTZtm9KnSkufidFUXGi64YY | 3QrruKt3zcCRb2YrZ4T3daCLBY9tBD3wAF | | 0.03455994 | 0.01183681 | 0.01183681 | 0.01183681 |
| ce99ff86295b1e342c07426d2c4fbc537e6b36748cd9faea3e71c8a07ca57661 | 730274 | 2022-04-03 18:17: | BTC | BTC | N-84964810 | N-83822213 | 37mA4tUuTgi4ZfvCttRyKEKKJVMPWBSgz7 | 3QrruKt3zcCRb2YrZ4T3daCLBY9tBD3wAF | | 0.03455994 | 0.02016319 | 0.02016319 | 0.02016319 |
| 8ec0a4c91aeec465454279f6aaab2414a8085b20a3224fbf53c612ebcce78100 | 730274 | 2022-04-03 18:17: | BTC | BTC | bc1q9mldhh4340wtt7p04t2xsg9uhjr05edevds7p | bc1qxzu06w65mzdlleu5zzultqallwctx8s3hep809 | bc1q9mldhh4340wtt7p04t2xsg9uhjr05edevds | bc1qxzu06w65mzdlleu5zzultqallwctx8s3hep8 | | 1.8262691 | 1.7230891 | 1.7230891 | 1.7230891 |
| dec482672a4eba1fc276100c482dfff621c00aa799338a90c02a310c50cf32ed | 730275 | 2022-04-03 18:22: | BTC | BTC | C-7103217 | C-7103217 | bc1qxk9kl6hs89s9jrtuyckwltsstp6taxlz5dw9y | bc1quaxjr45tmd29u7yvukv09avmrk3jyc96zlw | | 1.80304843 | 1.80104843 | 1.80104843 | 1.80104843 |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 42215093f1241ec72368ff2cdd5c48152162d776ccbf60dabbf4026caf407b67 | 730276 | 2022-04-03 18:46: | BTC | BTC | C-7103217 | N-85121952 | bc1quaxjr45tmd29u7yvukv09avmrk3jyc96zlw | bc1qzfxqxvqqjnj574ncc6xezzfzwumk702w0lx | | | 1.80100619 | 0.006 | 0.006 | 0 |
| 42215093f1241ec72368ff2cdd5c48152162d776ccbf60dabbf4026caf407b67 | 730276 | 2022-04-03 18:46: | BTC | BTC | C-7103217 | bc1q2vw7u9gr6mlx4rre5ldrldj9g9nvcj8zuev2r9 | bc1quaxjr45tmd29u7yvukv09avmrk3jyc96zlw | bc1q2vw7u9gr6mlx4rre5ldrldj9g9nvcj8zuev2 | | | 1.80100619 | 1.66000619 | 1.66000619 | 1.66000619 |
| 02acf203441d72b45010f7541b099693c654eebdadbc728a65f8dd02ca500441 | 730276 | 2022-04-03 18:46: | BTC | BTC | bc1qxzu06w65mzdlleu5zzultqallwctx8s3hep809 | N-85121952 | bc1qxzu06w65mzdlleu5zzultqallwctx8s3hep8 | bc1qzfxqxvqqjnj574ncc6xezzfzwumk702w0lx | | | 1.7230471 | 0.007 | 0.007 | 0 |
| 02acf203441d72b45010f7541b099693c654eebdadbc728a65f8dd02ca500441 | 730276 | 2022-04-03 18:46: | BTC | BTC | bc1qxzu06w65mzdlleu5zzultqallwctx8s3hep809 | N-84966036 | bc1qxzu06w65mzdlleu5zzultqallwctx8s3hep8 | 3QWkPSzWRJcyQzDPfcQBzdCyoyGuaoEdr | | | 1.7230471 | 0.05 | 0.05 | 0.05 |
| 02acf203441d72b45010f7541b099693c654eebdadbc728a65f8dd02ca500441 | 730276 | 2022-04-03 18:46: | BTC | BTC | bc1qxzu06w65mzdlleu5zzultqallwctx8s3hep809 | bc1qw3frffvuq3qp4a8nct830utfwdr44dwd3a94g4 | bc1qxzu06w65mzdlleu5zzultqallwctx8s3hep8 | bc1qw3frffvuq3qp4a8nct830utfwdr44dwd3a9 | | | 1.7230471 | 1.6620471 | 1.6620471 | 1.6620471 |
| 4ce9c80f2263ddb6dc4f297db8ff0abb3b7aa8085637b06b872b37608a06873c | 730276 | 2022-04-03 18:46: | BTC | BTC | bc1qnu9a00cy0306ltry943q4yv2vh3n08dm0exc | N-83822213 | bc1qnu9a00cy0306ltry943q4yv2vh3n08dm0 | 33SvHti9Unhu6E9jYsp4jLoJaymU7vCeh6 | | | 0.05998002 | 0.05998002 | 0.05998002 | 0.05998002 |
| ff13f6766d04bc008e2dc137c53a0d0a8bf30e6c588fcda69437eb32b405d3a2 | 730277 | 2022-04-03 18:53: | BTC | BTC | bc1qm5yk00avtcq66v8y29cp2vgndwfqjw3yzum | N-85121952 | bc1qm5yk00avtcq66v8y29cp2vgndwfqjw3yz | bc1qzfxqxvqqjnj574ncc6xezzfzwumk702w0lx | | | 1.6038861 | 0.02 | 0.02 | 0.02 |
| ff13f6766d04bc008e2dc137c53a0d0a8bf30e6c588fcda69437eb32b405d3a2 | 730277 | 2022-04-03 18:53: | BTC | BTC | bc1qm5yk00avtcq66v8y29cp2vgndwfqjw3yzum | bc1q6r7v0fdkw553s4nx3dnr2dqx92r00v9q8fwyc0 | bc1qm5yk00avtcq66v8y29cp2vgndwfqjw3yz | bc1q6r7v0fdkw553s4nx3dnr2dqx92r00v9q8f | | | 1.6038861 | 1.5838861 | 1.5838861 | 1.5838861 |
| c6de31ead29e2f4b344b5622bd0d75fe393d6186067ee9daeb1aa60571e3b1c3 | 730279 | 2022-04-03 19:36: | BTC | BTC | N-84966036 | N-83822213 | 34H1bzWo8NkeXmSnYGczCvupedUN9FEy | 3QrruKt3zcCRb2YrZ4T3daCLBY9tBD3wAF | | | 0.06551773 | 0.00641811 | 0.00641811 | 0 |
| c6de31ead29e2f4b344b5622bd0d75fe393d6186067ee9daeb1aa60571e3b1c3 | 730279 | 2022-04-03 19:36: | BTC | BTC | N-84966036 | 3Gzp3kYeCkWGYcqejmxUqRAPtDHmFagNqe | 34H1bzWo8NkeXmSnYGczCvupedUN9FEy | 3Gzp3kYeCkWGYcqejmxUqRAPtDHmFagN | | | 0.06551773 | 0.00623727 | 0.00623727 | 0 |
| c6de31ead29e2f4b344b5622bd0d75fe393d6186067ee9daeb1aa60571e3b1c3 | 730279 | 2022-04-03 19:36: | BTC | BTC | N-84966036 | N-83822213 | 3QWkPSzWRJcyQzDPfcQBzdCyoyGuaoEdr | 3QrruKt3zcCRb2YrZ4T3daCLBY9tBD3wAF | | | 0.06551773 | 0.02526605 | 0.02526605 | 0.02526605 |
| c6de31ead29e2f4b344b5622bd0d75fe393d6186067ee9daeb1aa60571e3b1c3 | 730279 | 2022-04-03 19:36: | BTC | BTC | N-84966036 | 3Gzp3kYeCkWGYcqejmxUqRAPtDHmFagNqe | 3QWkPSzWRJcyQzDPfcQBzdCyoyGuaoEdr | 3Gzp3kYeCkWGYcqejmxUqRAPtDHmFagN | | | 0.06551773 | 0.0245541 | 0.0245541 | 0.0245541 |
| a699ec0ff9f0fc47f6ff2cfd0737c15e0d8baa3a5cb0a55a9b60396559137517 | 730279 | 2022-04-03 19:36: | BTC | BTC | C-7106602 | N-83822213 | bc1q3gcdwa5q47nxx898xxp4hgeq7uw85cgq | 3R1RStWnxzLFxVCe3eqYv785iPRnBBHoBr | | | 0.30797164 | 0.1 | 0.1 | 0.1 |
| a699ec0ff9f0fc47f6ff2cfd0737c15e0d8baa3a5cb0a55a9b60396559137517 | 730279 | 2022-04-03 19:36: | BTC | BTC | C-7106602 | C-7106602 | bc1q3gcdwa5q47nxx898xxp4hgeq7uw85cgq | bc1qfqxeghfzrzumphwezlp7ynjqq9g8xrf9pya | | | 0.30797164 | 0.20797164 | 0.20797164 | 0.20797164 |
| 00f66fedd6e3fc22c09735d3d95d9e7c422567c1b44cd2b88536bceee873567a | 730279 | 2022-04-03 19:36: | BTC | BTC | bc1q2vw7u9gr6mlx4rre5ldrldj9g9nvcj8zuev2r9 | bc1qy85cany527e8k53effdxgwtywjsk5e8lae0r0j | bc1q2vw7u9gr6mlx4rre5ldrldj9g9nvcj8zuev2 | bc1qy85cany527e8k53effdxgwtywjsk5e8lae0 | | | 1.65997109 | 1.61935109 | 1.61935109 | 1.61935109 |
| fc1240d9c7bbb9fd384523a2d8b9e99872714e3300a45f77a6ea57df4023d75c | 730279 | 2022-04-03 19:36: | BTC | BTC | bc1qw3frffvuq3qp4a8nct830utfwdr44dwd3a94g4 | bc1qhp89xae0z5v7ep302dvuplcmt0qza77xd9nk87 | bc1qw3frffvuq3qp4a8nct830utfwdr44dwd3a9 | bc1qhp89xae0z5v7ep302dvuplcmt0qza77xd | | | 1.66199624 | 1.62998624 | 1.62998624 | 1.62998624 |
| c4b3ee2e68e6e261903d5c7173d42d0f23358be46f96d074082f0dd8867be60b | 730279 | 2022-04-03 19:36: | BTC | BTC | bc1q6r7v0fdkw553s4nx3dnr2dqx92r00v9q8fwy | N-84966956 | bc1q6r7v0fdkw553s4nx3dnr2dqx92r00v9q8f | bc1q49943vupmpvk952ragkgxcr5skrex7r8en | | | 1.58385076 | 1.57429076 | 1.57429076 | 1.57429076 |
| 1cc15773878b7d3bf685ed7f502ce277d45213a50cd37ebb10b31de51c8c708b | 730279 | 2022-04-03 19:36: | BTC | BTC | C-7098740 | N-84966956 | bc1qevtyl5vlzr0nzjh8xkd042w20m6m9cjd8y8 | bc1qetw099fmkaqayjulvtzhhthtk8tgjjy9sttpyk | | | 0.88627729 | 0.87802729 | 0.87802729 | 0.87802729 |
| b79a63411403bdac71112e4d3e830cf38f15e8e674dbf876d7471510a3721c14 | 730280 | 2022-04-03 19:52: | BTC | BTC | bc1qhp89xae0z5v7ep302dvuplcmt0qza77xd9nk | C-7101786 | bc1qhp89xae0z5v7ep302dvuplcmt0qza77xd | bc1q9zyfsgfv5cknyzgpvhwxelxxw2tawfjdfc6v | | | 1.6299509 | 1.5745609 | 1.5745609 | 1.5745609 |
| b0201d70e42f7baf44cf41a6772392b786c38c91398ba3ab6681a21f2638b3ac | 730280 | 2022-04-03 19:52: | BTC | BTC | bc1qy85cany527e8k53effdxgwtywjsk5e8lae0r0j | bc1qyulkc2zrvcsfu50ray8m57pwem4gljnksvs4ac | bc1qy85cany527e8k53effdxgwtywjsk5e8lae0 | bc1qyulkc2zrvcsfu50ray8m57pwem4gljnksvs | | | 1.61931623 | 1.60341623 | 1.60341623 | 1.60341623 |
| f87c8b776f7e740b8602cb004162629da8ae83b0617535a0b8eed65eb65571f4 | 730280 | 2022-04-03 19:52: | BTC | BTC | C-7082739 | C-7082739 | bc1q8s6fm3thq3jwml0yh5spcf06p5xpdwgm4 | bc1ql45a80xe7stvmexsflvd589a4wm3wykyjf | | | 0.05918001 | 0.05702789 | 0.02978025 | 0.02978025 |
| 0226249e5296bd3de5c84f82935e8ee415a8b4da4ad50d8a1fcf788383876f4e | 730281 | 2022-04-03 20:09: | BTC | BTC | C-7106602 | N-83822213 | bc1qfqxeghfzrzumphwezlp7ynjqq9g8xrf9pya | 3R1RStWnxzLFxVCe3eqYv785iPRnBBHoBr | | | 0.20793114 | 0.20793114 | 0.20793114 | 0.20793114 |
| 9ebc09387ec982a06b8f78bac211eca7bcd8d700140c428b9819d59c00f4afab | 730281 | 2022-04-03 20:09: | BTC | BTC | bc1qyulkc2zrvcsfu50ray8m57pwem4gljnksvs4a | bc1qnu9a00cy0306ltry943q4yv2vh3n08dm0excmg | bc1qyulkc2zrvcsfu50ray8m57pwem4gljnksvs | bc1qnu9a00cy0306ltry943q4yv2vh3n08dm0 | | | 1.60338923 | 0.05 | 0.05 | 0.05 |
| 9ebc09387ec982a06b8f78bac211eca7bcd8d700140c428b9819d59c00f4afab | 730281 | 2022-04-03 20:09: | BTC | BTC | bc1qyulkc2zrvcsfu50ray8m57pwem4gljnksvs4a | N-84966956 | bc1qyulkc2zrvcsfu50ray8m57pwem4gljnksvs | bc1qvx4l4ex38gxc2g696e8457ftd53xpccuz9 | | | 1.60338923 | 1.55338923 | 1.55338923 | 1.55338923 |
| af53e91d0eb8168fb3c94490527e09e8c82be5237078523a814a7f5499d0525f | 730282 | 2022-04-03 20:19: | BTC | BTC | C-7101786 | C-7101786 | bc1q9zyfsgfv5cknyzgpvhwxelxxw2tawfjdfc6v | bc1q48f4pwld8a573y9y22mfkxzekf832zm9g | | | 1.57453365 | 1.27453365 | 1.27453365 | 1.27453365 |
| 40b433507b4eca5fb90cf3844cb35a1e79fe21c6ac144e41d5d2a409c514f85d | 730282 | 2022-04-03 20:19: | BTC | BTC | C-7107747 | 1FBPcAbRArMCHrDYAcEPoTkaWnxHC3TMZV | bc1q0xjqecgqdl6j4w4vgv4zk3xrw4wj6f8cc94 | 1FBPcAbRArMCHrDYAcEPoTkaWnxHC3TM | | | 13.466726 | 6.1486 | 5.78521714 | 5.78521714 |
| 40b433507b4eca5fb90cf3844cb35a1e79fe21c6ac144e41d5d2a409c514f85d | 730282 | 2022-04-03 20:19: | BTC | BTC | C-7107747 | C-7107747 | bc1q0xjqecgqdl6j4w4vgv4zk3xrw4wj6f8cc94 | bc1qfhspa5fzaa8928kwjlg9y00c4ekeqmntn9 | | | 13.466726 | 7.318126 | 7.318126 | 7.318126 |
| f4f732c0d94a441d60aabe37e4ec6c26c834fd1068a758cb4df6fb4feb8a9f89 | 730282 | 2022-04-03 20:19: | BTC | BTC | C-7107747 | N-84978215 | bc1qfhspa5fzaa8928kwjlg9y00c4ekeqmntn9 | 1EucMWb5kVYAm67mgm5jhAreHGBiHutp2 | | | 7.31810521 | 7.31810521 | 7.31810521 | 7.31810521 |
| 4b9d61112344982b596b8180703bd6aff19a7a16f637d88d89525a88cbce2881 | 730283 | 2022-04-03 20:20: | BTC | BTC | N-84966956 | N-84973607 | bc1q49943vupmpvk952ragkgxcr5skrex7r8en | bc1qnmwz8v4cd8glh2hf6z847fg0w3hwzngx4 | | | 4.26424421 | 1.47671596 | 1.47671596 | 1.47671596 |
| 4b9d61112344982b596b8180703bd6aff19a7a16f637d88d89525a88cbce2881 | 730283 | 2022-04-03 20:20: | BTC | BTC | N-84966956 | C-7093796 | bc1q49943vupmpvk952ragkgxcr5skrex7r8en | bc1q3sesqj8xap2xhuweqvug4r2gmwnwwkse | | | 4.26424421 | 0.09386162 | 0.09386162 | 0.09386162 |
| 4b9d61112344982b596b8180703bd6aff19a7a16f637d88d89525a88cbce2881 | 730283 | 2022-04-03 20:20: | BTC | BTC | N-84966956 | N-84973607 | bc1qvx4l4ex38gxc2g696e8457ftd53xpccuz9 | bc1qnmwz8v4cd8glh2hf6z847fg0w3hwzngx4 | | | 4.26424421 | 1.4571099 | 1.4571099 | 1.4571099 |
| 4b9d61112344982b596b8180703bd6aff19a7a16f637d88d89525a88cbce2881 | 730283 | 2022-04-03 20:20: | BTC | BTC | N-84966956 | C-7093796 | bc1qvx4l4ex38gxc2g696e8457ftd53xpccuz9 | bc1q3sesqj8xap2xhuweqvug4r2gmwnwwkse | | | 4.26424421 | 0.09261544 | 0.09261544 | 0.09261544 |
| 4b9d61112344982b596b8180703bd6aff19a7a16f637d88d89525a88cbce2881 | 730283 | 2022-04-03 20:20: | BTC | BTC | N-84966956 | N-84973607 | bc1qetw099fmkaqayjulvtzhhthtk8tgjjy9sttpyk | bc1qnmwz8v4cd8glh2hf6z847fg0w3hwzngx4 | | | 4.26424421 | 0.82360701 | 0.82360701 | 0.82360701 |
| 4b9d61112344982b596b8180703bd6aff19a7a16f637d88d89525a88cbce2881 | 730283 | 2022-04-03 20:20: | BTC | BTC | N-84966956 | C-7093796 | bc1qetw099fmkaqayjulvtzhhthtk8tgjjy9sttpyk | bc1q3sesqj8xap2xhuweqvug4r2gmwnwwkse | | | 4.26424421 | 0.05234933 | 0.05234933 | 0.05234933 |
| 525b6da071695224138f94c9dacfdb541f4766cb0fd2dc2020fff2642f6a48d1 | 730283 | 2022-04-03 20:20: | BTC | BTC | N-83822213 | N-84973607 | 3R1RStWnxzLFxVCe3eqYv785iPRnBBHoBr | bc1qnmwz8v4cd8glh2hf6z847fg0w3hwzngx4 | | | 3.04123209 | 0.20509902 | 0.15353454 | 0.15353454 |
| 525b6da071695224138f94c9dacfdb541f4766cb0fd2dc2020fff2642f6a48d1 | 730283 | 2022-04-03 20:20: | BTC | BTC | N-83822213 | N-84973607 | 3JcgnbaBs11LZTrYM6W3XCzUQzAd7jau1C | bc1qnmwz8v4cd8glh2hf6z847fg0w3hwzngx4 | | | 3.04123209 | 0.14590526 | 0.01166815 | 0.01166815 |
| 525b6da071695224138f94c9dacfdb541f4766cb0fd2dc2020fff2642f6a48d1 | 730283 | 2022-04-03 20:20: | BTC | BTC | N-83822213 | N-84973607 | 3R1RStWnxzLFxVCe3eqYv785iPRnBBHoBr | bc1qnmwz8v4cd8glh2hf6z847fg0w3hwzngx4 | | | 3.04123209 | 0.09863795 | 0.09863795 | 0.09863795 |
| 525b6da071695224138f94c9dacfdb541f4766cb0fd2dc2020fff2642f6a48d1 | 730283 | 2022-04-03 20:20: | BTC | BTC | N-83822213 | N-84973607 | 36Nof5orHqqY211hKfSJ5Bo7zwZzvsUJtJ | bc1qnmwz8v4cd8glh2hf6z847fg0w3hwzngx4 | | | 3.04123209 | 0.09863795 | 0.00060962 | 0 |
| 525b6da071695224138f94c9dacfdb541f4766cb0fd2dc2020fff2642f6a48d1 | 730283 | 2022-04-03 20:20: | BTC | BTC | N-83822213 | N-84973607 | 33SvHti9Unhu6E9jYsp4jLoJaymU7vCeh6 | bc1qnmwz8v4cd8glh2hf6z847fg0w3hwzngx4 | | | 3.04123209 | 0.09862481 | 0.01143611 | 0.01143611 |
| 525b6da071695224138f94c9dacfdb541f4766cb0fd2dc2020fff2642f6a48d1 | 730283 | 2022-04-03 20:20: | BTC | BTC | N-83822213 | N-84973607 | 35vMLwpvv5qNryozaEfHPyTL8PgKwD1NJ1 | bc1qnmwz8v4cd8glh2hf6z847fg0w3hwzngx4 | | | 3.04123209 | 0.08382107 | 0.00017744 | 0 |
| 54f0fd3943b080b3faedb95467237631ebfe40a81179e323b8e6a868f9464120 | 730284 | 2022-04-03 20:27: | BTC | BTC | N-83822213 | N-84973607 | 35vMLwpvv5qNryozaEfHPyTL8PgKwD1NJ1 | bc1qnmwz8v4cd8glh2hf6z847fg0w3hwzngx4 | | | 5.02137866 | 0.07713091 | 0.00017948 | 0 |
| 54f0fd3943b080b3faedb95467237631ebfe40a81179e323b8e6a868f9464120 | 730284 | 2022-04-03 20:27: | BTC | BTC | N-83822213 | N-84973607 | 3JcgnbaBs11LZTrYM6W3XCzUQzAd7jau1C | bc1qnmwz8v4cd8glh2hf6z847fg0w3hwzngx4 | | | 5.02137866 | 0.0750044 | 0.03808709 | 0.03808709 |
| 54f0fd3943b080b3faedb95467237631ebfe40a81179e323b8e6a868f9464120 | 730284 | 2022-04-03 20:27: | BTC | BTC | N-83822213 | N-84973607 | 3J2CoWFx6ByQzcpX9edmDHJuxNJUS77LC | bc1qnmwz8v4cd8glh2hf6z847fg0w3hwzngx4 | | | 5.02137866 | 0.07400731 | 0.00073003 | 0 |
| f97e1fda03e2df5013fe17e71e1fdfa1b3497f66f18e9fa7830ca05da7590653 | 730285 | 2022-04-03 20:31: | BTC | BTC | 1FBPcAbRArMCHrDYAcEPoTkaWnxHC3TMZV | C-7097693 | 1FBPcAbRArMCHrDYAcEPoTkaWnxHC3TM | 1B6XJRQHN5egetCQto9CPU77VTHvqAH4F | | | 6.14857428 | 6.1480535 | 5.7852171 | 5.7852171 |
| 2745674795835d06d9257942240b542572bc1435267ff1746900aa816bc1940b | 730286 | 2022-04-03 20:39: | BTC | BTC | C-7097693 | C-7097693 | 1B6XJRQHN5egetCQto9CPU77VTHvqAH4F | 12b3gCU1AnkaZtPBivsPu5ZvZsDCpiy2TE | | | 6.14802806 | 6.12698408 | 5.78514932 | 5.78514932 |
| 1fd98e10838ea7ce585b3bebc589e5e586c4bbb046b2ae3e26b6999acb3d7df5 | 730288 | 2022-04-03 20:48: | BTC | BTC | C-7097693 | C-7097693 | 12b3gCU1AnkaZtPBivsPu5ZvZsDCpiy2TE | 123PrSnEnLGXWz6e36sumTa7raQLd64qXX | | | 6.12695471 | 6.12689172 | 5.78514932 | 5.78514932 |
| 991d59606c4d5247224766528ef19e47cf4d8bf9415e650776ad41a0525444c9 | 730288 | 2022-04-03 20:48: | BTC | BTC | C-7097693 | C-7097693 | 123PrSnEnLGXWz6e36sumTa7raQLd64qXX | 1JBJr722bqcd54xZAxWHAByeSJsRiAwE6R | | | 6.12686399 | 6.12680096 | 5.78514932 | 5.78514932 |
| aaf7a564d097e9e2941344b35d2bc69ceaf09a553302c790ae279ff87a0cfca2 | 730289 | 2022-04-03 21:00: | BTC | BTC | C-7101786 | C-7101786 | bc1q48f4pwld8a573y9y22mfkxzekf832zm9g | bc1qzkyceyfn576jh7mlnxxevseu2pxczc9n0q | | | 1.27451124 | 1.26951124 | 1.26951124 | 1.26951124 |
| 1c2a08c3dacbb376b784e9627ee6a2cf748fe7d08d55c700d80d41d392720edd | 730289 | 2022-04-03 21:00: | BTC | BTC | C-7093796 | N-83822213 | bc1q3sesqj8xap2xhuweqvug4r2gmwnwwkse | bc1qmhj6dmg8xvczpwcxtx8w506t5t3wgagwj | | | 0.2542218 | 0.2483118 | 0.23869733 | 0.23869733 |
| 1161812daf3cdc1c1314465e9ea3d728ac0545e3c206f7a95c19a48b21bad0c1 | 730289 | 2022-04-03 21:00: | BTC | BTC | C-7097693 | C-7097693 | 1JBJr722bqcd54xZAxWHAByeSJsRiAwE6R | 1KrqvJLnrQpYzvMNp5oCM8DZ5kJiFHfo5d | | | 6.1267757 | 6.10017385 | 5.78504026 | 5.78504026 |
| 36e2d31bddbd6d3123da464bd5d024311c63d292c3b2b0c2144ba3a25a636736 | 730290 | 2022-04-03 21:11: | BTC | BTC | ChipMixer | bc1q6v8432fkul0uar6gntj7tdn9c0atq4m7nqw8rn | bc1q4z4txf7ujtz5qnckm4fualqpu8nkkw6ckw2 | bc1q6v8432fkul0uar6gntj7tdn9c0atq4m7nqw | ChipMixer | | 13.31862942 | 0.51198576 | 0.51198576 | 0.51198576 |
| 36e2d31bddbd6d3123da464bd5d024311c63d292c3b2b0c2144ba3a25a636736 | 730290 | 2022-04-03 21:11: | BTC | BTC | ChipMixer | bc1q6v8432fkul0uar6gntj7tdn9c0atq4m7nqw8rn | bc1qufnw4g03vvxq3fnrmee5rjhupk5gccdawe | bc1q6v8432fkul0uar6gntj7tdn9c0atq4m7nqw | ChipMixer | | 13.31862942 | 0.51198575 | 0.51198575 | 0.51198575 |
| 36e2d31bddbd6d3123da464bd5d024311c63d292c3b2b0c2144ba3a25a636736 | 730290 | 2022-04-03 21:11: | BTC | BTC | ChipMixer | bc1q6v8432fkul0uar6gntj7tdn9c0atq4m7nqw8rn | bc1qdy4en5zlh8jw6gkgqcy302x50vukwjpm8 | bc1q6v8432fkul0uar6gntj7tdn9c0atq4m7nqw | ChipMixer | | 13.31862942 | 0.51198576 | 0.51198576 | 0.51198576 |
| 36e2d31bddbd6d3123da464bd5d024311c63d292c3b2b0c2144ba3a25a636736 | 730290 | 2022-04-03 21:11: | BTC | BTC | ChipMixer | bc1q6v8432fkul0uar6gntj7tdn9c0atq4m7nqw8rn | bc1qyl5nvk2kmjdeam5yvn20qa87dlp932jsg6 | bc1q6v8432fkul0uar6gntj7tdn9c0atq4m7nqw | ChipMixer | | 13.31862942 | 0.51198575 | 0.51198575 | 0.51198575 |
| 36e2d31bddbd6d3123da464bd5d024311c63d292c3b2b0c2144ba3a25a636736 | 730290 | 2022-04-03 21:11: | BTC | BTC | ChipMixer | bc1q6v8432fkul0uar6gntj7tdn9c0atq4m7nqw8rn | bc1qe6cpxml4lxdf3vl4pnhsv5plzv3jwemflj8p4 | bc1q6v8432fkul0uar6gntj7tdn9c0atq4m7nqw | ChipMixer | | 13.31862942 | 0.51198575 | 0.51198575 | 0.51198575 |
| 36e2d31bddbd6d3123da464bd5d024311c63d292c3b2b0c2144ba3a25a636736 | 730290 | 2022-04-03 21:11: | BTC | BTC | ChipMixer | bc1q6v8432fkul0uar6gntj7tdn9c0atq4m7nqw8rn | bc1qslvjxf4zskhjsq70n4jmuxz753pskeq62km | bc1q6v8432fkul0uar6gntj7tdn9c0atq4m7nqw | ChipMixer | | 13.31862942 | 0.51198576 | 0.51198576 | 0.51198576 |
| 36e2d31bddbd6d3123da464bd5d024311c63d292c3b2b0c2144ba3a25a636736 | 730290 | 2022-04-03 21:11: | BTC | BTC | ChipMixer | bc1q6v8432fkul0uar6gntj7tdn9c0atq4m7nqw8rn | bc1qnl80x3vrdfr5e8nddkyzqsr6dft0tek7e2rdz | bc1q6v8432fkul0uar6gntj7tdn9c0atq4m7nqw | ChipMixer | | 13.31862942 | 0.51198575 | 0.51198575 | 0.51198575 |
| 36e2d31bddbd6d3123da464bd5d024311c63d292c3b2b0c2144ba3a25a636736 | 730290 | 2022-04-03 21:11: | BTC | BTC | ChipMixer | bc1q6v8432fkul0uar6gntj7tdn9c0atq4m7nqw8rn | bc1qfpz296nv8p40h044yaqlw8qa0ey4dwnyv | bc1q6v8432fkul0uar6gntj7tdn9c0atq4m7nqw | ChipMixer | | 13.31862942 | 0.51198576 | 0.51153365 | 0.51153365 |
| 36e2d31bddbd6d3123da464bd5d024311c63d292c3b2b0c2144ba3a25a636736 | 730290 | 2022-04-03 21:11: | BTC | BTC | ChipMixer | bc1q6v8432fkul0uar6gntj7tdn9c0atq4m7nqw8rn | bc1quqq2adtmfphzwk5trj0lkjye2y559k0pvum | bc1q6v8432fkul0uar6gntj7tdn9c0atq4m7nqw | ChipMixer | | 13.31862942 | 0.51198575 | 0.51153365 | 0.51153365 |
| 36e2d31bddbd6d3123da464bd5d024311c63d292c3b2b0c2144ba3a25a636736 | 730290 | 2022-04-03 21:11: | BTC | BTC | ChipMixer | bc1q6v8432fkul0uar6gntj7tdn9c0atq4m7nqw8rn | bc1q9nmqv0lpfuf3dka9wglr700k5h7hr970pq | bc1q6v8432fkul0uar6gntj7tdn9c0atq4m7nqw | ChipMixer | | 13.31862942 | 0.51198576 | 0.51153365 | 0.51153365 |
| 36e2d31bddbd6d3123da464bd5d024311c63d292c3b2b0c2144ba3a25a636736 | 730290 | 2022-04-03 21:11: | BTC | BTC | ChipMixer | bc1q6v8432fkul0uar6gntj7tdn9c0atq4m7nqw8rn | bc1qsan2c8gzh7pp6j9xjyp6g0djuctlz87xdgfh | bc1q6v8432fkul0uar6gntj7tdn9c0atq4m7nqw | ChipMixer | | 13.31862942 | 0.51198575 | 0.51198575 | 0.51198575 |
| 36e2d31bddbd6d3123da464bd5d024311c63d292c3b2b0c2144ba3a25a636736 | 730290 | 2022-04-03 21:11: | BTC | BTC | ChipMixer | bc1q6v8432fkul0uar6gntj7tdn9c0atq4m7nqw8rn | bc1q6tvt4c5cf20hj4lytjgpet3q5hpqw8z3xz0n | bc1q6v8432fkul0uar6gntj7tdn9c0atq4m7nqw | ChipMixer | | 13.31862942 | 0.51198575 | 0.51198575 | 0.51198575 |
| 36e2d31bddbd6d3123da464bd5d024311c63d292c3b2b0c2144ba3a25a636736 | 730290 | 2022-04-03 21:11: | BTC | BTC | ChipMixer | bc1q6v8432fkul0uar6gntj7tdn9c0atq4m7nqw8rn | bc1q9fvm60nfva7s0qke03mdg039z4n60lqk8 | bc1q6v8432fkul0uar6gntj7tdn9c0atq4m7nqw | ChipMixer | | 13.31862942 | 0.51198576 | 0.51198576 | 0.51198576 |
| 36e2d31bddbd6d3123da464bd5d024311c63d292c3b2b0c2144ba3a25a636736 | 730290 | 2022-04-03 21:11: | BTC | BTC | ChipMixer | bc1q6v8432fkul0uar6gntj7tdn9c0atq4m7nqw8rn | bc1qz5469w54nh6u7mfhkk4dwyyc78anuq0n | bc1q6v8432fkul0uar6gntj7tdn9c0atq4m7nqw | ChipMixer | | 13.31862942 | 0.51198575 | 0.51198575 | 0.51198575 |
| 36e2d31bddbd6d3123da464bd5d024311c63d292c3b2b0c2144ba3a25a636736 | 730290 | 2022-04-03 21:11: | BTC | BTC | ChipMixer | bc1q6v8432fkul0uar6gntj7tdn9c0atq4m7nqw8rn | bc1qdadtmr92fhghcmdktvdyltlh8htpe28ka7q | bc1q6v8432fkul0uar6gntj7tdn9c0atq4m7nqw | ChipMixer | | 13.31862942 | 0.51198576 | 0.51198576 | 0.51198576 |
| 36e2d31bddbd6d3123da464bd5d024311c63d292c3b2b0c2144ba3a25a636736 | 730290 | 2022-04-03 21:11: | BTC | BTC | ChipMixer | bc1q6v8432fkul0uar6gntj7tdn9c0atq4m7nqw8rn | bc1qy99d6npwja3gxxp4zhgzwjk70xt2mu5tw | bc1q6v8432fkul0uar6gntj7tdn9c0atq4m7nqw | ChipMixer | | 13.31862942 | 0.51198575 | 0.51198575 | 0.51198575 |
| 36e2d31bddbd6d3123da464bd5d024311c63d292c3b2b0c2144ba3a25a636736 | 730290 | 2022-04-03 21:11: | BTC | BTC | ChipMixer | bc1q6v8432fkul0uar6gntj7tdn9c0atq4m7nqw8rn | bc1q8yrfrtdl57j9ds730amqwvwkr3c8nnmr0xj | bc1q6v8432fkul0uar6gntj7tdn9c0atq4m7nqw | ChipMixer | | 13.31862942 | 0.51198575 | 0.51165891 | 0.51165891 |
| 36e2d31bddbd6d3123da464bd5d024311c63d292c3b2b0c2144ba3a25a636736 | 730290 | 2022-04-03 21:11: | BTC | BTC | ChipMixer | bc1q6v8432fkul0uar6gntj7tdn9c0atq4m7nqw8rn | bc1qu9aqs7y4c892flwn8j22xzgh6pel6ern7jft | bc1q6v8432fkul0uar6gntj7tdn9c0atq4m7nqw | ChipMixer | | 13.31862942 | 0.51198576 | 0.51075239 | 0.51075239 |
| 36e2d31bddbd6d3123da464bd5d024311c63d292c3b2b0c2144ba3a25a636736 | 730290 | 2022-04-03 21:11: | BTC | BTC | ChipMixer | bc1q6v8432fkul0uar6gntj7tdn9c0atq4m7nqw8rn | bc1q8yz75jvcd7vt5zh9aa04zxexztuh5y6zv9g | bc1q6v8432fkul0uar6gntj7tdn9c0atq4m7nqw | ChipMixer | | 13.31862942 | 0.51198575 | 0.51198575 | 0.51198575 |
| 36e2d31bddbd6d3123da464bd5d024311c63d292c3b2b0c2144ba3a25a636736 | 730290 | 2022-04-03 21:11: | BTC | BTC | ChipMixer | bc1q6v8432fkul0uar6gntj7tdn9c0atq4m7nqw8rn | bc1q2lkf8y2j8nrch5mveg87y060k2juym6gwv | bc1q6v8432fkul0uar6gntj7tdn9c0atq4m7nqw | ChipMixer | | 13.31862942 | 0.51198576 | 0.51198576 | 0.51198576 |
| 36e2d31bddbd6d3123da464bd5d024311c63d292c3b2b0c2144ba3a25a636736 | 730290 | 2022-04-03 21:11: | BTC | BTC | ChipMixer | bc1q6v8432fkul0uar6gntj7tdn9c0atq4m7nqw8rn | bc1q55un5rycaa9u00xf6uf447tnnullz4tdq2kk | bc1q6v8432fkul0uar6gntj7tdn9c0atq4m7nqw | ChipMixer | | 13.31862942 | 0.51198575 | 0.51198575 | 0.51198575 |
| 36e2d31bddbd6d3123da464bd5d024311c63d292c3b2b0c2144ba3a25a636736 | 730290 | 2022-04-03 21:11: | BTC | BTC | ChipMixer | bc1q6v8432fkul0uar6gntj7tdn9c0atq4m7nqw8rn | bc1qce5n8yzzjztlhemvlxeulzxlj4976htzyl0w3 | bc1q6v8432fkul0uar6gntj7tdn9c0atq4m7nqw | ChipMixer | | 13.31862942 | 0.51198575 | 0.51198575 | 0.51198575 |
| 36e2d31bddbd6d3123da464bd5d024311c63d292c3b2b0c2144ba3a25a636736 | 730290 | 2022-04-03 21:11: | BTC | BTC | ChipMixer | bc1q6v8432fkul0uar6gntj7tdn9c0atq4m7nqw8rn | bc1qcl2tpne5cktpngztauh89gduffas0c3e052 | bc1q6v8432fkul0uar6gntj7tdn9c0atq4m7nqw | ChipMixer | | 13.31862942 | 0.51198576 | 0.51198576 | 0.51198576 |
| 36e2d31bddbd6d3123da464bd5d024311c63d292c3b2b0c2144ba3a25a636736 | 730290 | 2022-04-03 21:11: | BTC | BTC | ChipMixer | bc1q6v8432fkul0uar6gntj7tdn9c0atq4m7nqw8rn | bc1qmdf6rt8kptu8c6wckjpegnju5tkxj4yd6g3l | bc1q6v8432fkul0uar6gntj7tdn9c0atq4m7nqw | ChipMixer | | 13.31862942 | 0.51198575 | 0.51198575 | 0.51198575 |
| 36e2d31bddbd6d3123da464bd5d024311c63d292c3b2b0c2144ba3a25a636736 | 730290 | 2022-04-03 21:11: | BTC | BTC | ChipMixer | bc1q6v8432fkul0uar6gntj7tdn9c0atq4m7nqw8rn | bc1q3ace7n0s0ewmqf9787nqqcpahxv55jvwr | bc1q6v8432fkul0uar6gntj7tdn9c0atq4m7nqw | ChipMixer | | 13.31862942 | 0.51198576 | 0.51198576 | 0.51198576 |
| 36e2d31bddbd6d3123da464bd5d024311c63d292c3b2b0c2144ba3a25a636736 | 730290 | 2022-04-03 21:11: | BTC | BTC | ChipMixer | bc1q6v8432fkul0uar6gntj7tdn9c0atq4m7nqw8rn | bc1qeqmknmmk6tfp8zpfx3mvwsfwmzwstygr | bc1q6v8432fkul0uar6gntj7tdn9c0atq4m7nqw | ChipMixer | | 13.31862942 | 0.51198576 | 0.51198576 | 0.51198576 |
| a058a18f226405b4d2bf984f0546f5a376bf7ac5c697d936223424d6fd3d35b8 | 730290 | 2022-04-03 21:11: | BTC | BTC | C-7101786 | bc1q49d8a5ne4lu5a54mqn2v4nenmr3sghlfylmsgn | bc1qzkyceyfn576jh7mlnxxevseu2pxczc9n0q | bc1q49d8a5ne4lu5a54mqn2v4nenmr3sghlfyl | | | 1.26946956 | 1.24563956 | 1.24563956 | 1.24563956 |
| 016b8f8ec54a4236421d638b3a69fcbbfb4bda745486a26056f49c5623a296f6 | 730291 | 2022-04-03 21:31: | BTC | BTC | bc1q6v8432fkul0uar6gntj7tdn9c0atq4m7nqw8rn | N-84980833 | bc1q6v8432fkul0uar6gntj7tdn9c0atq4m7nqw | 15jxiHq6Q8P8Ra8eKWeNYhGN9BYQxYiXa | | | 13.31860863 | 13.31860863 | 13.30871309 | 13.30871309 |
| 15f3778865efc39198613d6a0763490e3bdcdcfee0c6eee1ec2a92f55b8d2fdf | 730291 | 2022-04-03 21:31: | BTC | BTC | bc1q49d8a5ne4lu5a54mqn2v4nenmr3sghlfylms | N-85613416 | bc1q49d8a5ne4lu5a54mqn2v4nenmr3sghlfyl | 3HBXeQe9vNiM3BXfdfLUJGFhkdU6ZqCv9q | | | 1.24561167 | 0.05222 | 0.05222 | 0.05222 |
| 15f3778865efc39198613d6a0763490e3bdcdcfee0c6eee1ec2a92f55b8d2fdf | 730291 | 2022-04-03 21:31: | BTC | BTC | bc1q49d8a5ne4lu5a54mqn2v4nenmr3sghlfylms | C-7109530 | bc1q49d8a5ne4lu5a54mqn2v4nenmr3sghlfyl | bc1qwhn008l5aueal5d9xag2m77l56e6k7es2 | | | 1.24561167 | 1.15339167 | 1.15339167 | 1.15339167 |
| 600ea592615cc0665397f5b206085e1334e7be18fca0783950eca1d78b3abe87 | 730291 | 2022-04-03 21:31: | BTC | BTC | N-83822213 | C-7100801 | bc1qmhj6dmg8xvczpwcxtx8w506t5t3wgagwj | bc1qgkex74pq2agrd55uau6xm9hgg74zl5dk8 | | | 0.75587599 | 0.22993313 | 0.22034341 | 0.22034341 |
| 600ea592615cc0665397f5b206085e1334e7be18fca0783950eca1d78b3abe87 | 730291 | 2022-04-03 21:31: | BTC | BTC | N-83822213 | N-83822213 | bc1qmhj6dmg8xvczpwcxtx8w506t5t3wgagwj | bc1qq5ztmnrzda2fxmw94twevxqqkg50aaz0j | | | 0.75587599 | 0.01835392 | 0.01835392 | 0.01835392 |
| 9ca95464a0b20f23f44e19aee280ff0a3525ed878252ae03356244c018ff2f3f | 730292 | 2022-04-03 21:33: | BTC | BTC | N-84969241 | bc1qm00838mh2ep8eyfza5q0lstgncfzej59gw0x8z | bc1qcjwryrtqgel83sv9aylqxwhe7j4syllq8leya7 | bc1qm00838mh2ep8eyfza5q0lstgncfzej59gw | | | 0.21100012 | 0.0857997 | 0.0857997 | 0.0857997 |
| 9ca95464a0b20f23f44e19aee280ff0a3525ed878252ae03356244c018ff2f3f | 730292 | 2022-04-03 21:33: | BTC | BTC | N-84969241 | bc1qm00838mh2ep8eyfza5q0lstgncfzej59gw0x8z | bc1qt9s8aqwqz900d3knajdgju0n6mj7jplwfk8 | bc1qm00838mh2ep8eyfza5q0lstgncfzej59gw | | | 0.21100012 | 0.06397515 | 0.06397515 | 0.06397515 |
| 7f0c06d6ac948029f2b77dc5cc385cb7e9264324d8f678643cfa81d8c2872551 | 730292 | 2022-04-03 21:33: | BTC | BTC | N-84927603 | bc1qm00838mh2ep8eyfza5q0lstgncfzej59gw0x8z | bc1q7w3q9nn4xr90y5x6xa2ksex4l9qu4ytapz | bc1qm00838mh2ep8eyfza5q0lstgncfzej59gw | | | 0.06649554 | 0.02898649 | 0.0238954 | 0.0238954 |
| c425ffa84e1cb1407b11fdba9d5ab3705d11bf2ba5bbb044846d688f105f7471 | 730292 | 2022-04-03 21:33: | BTC | BTC | bc1qm00838mh2ep8eyfza5q0lstgncfzej59gw0x | ChipMixer | bc1qm00838mh2ep8eyfza5q0lstgncfzej59gw | bc1qd73h3f2wys3k3q4fscm22t75c203l699rk | | ChipMixer | 0.27746713 | 0.21062323 | 0.10718126 | 0.10718126 |
| c425ffa84e1cb1407b11fdba9d5ab3705d11bf2ba5bbb044846d688f105f7471 | 730292 | 2022-04-03 21:33: | BTC | BTC | bc1qm00838mh2ep8eyfza5q0lstgncfzej59gw0x | ChipMixer | bc1qm00838mh2ep8eyfza5q0lstgncfzej59gw | bc1qd73h3f2wys3k3q4fscm22t75c203l699rk | | ChipMixer | 0.27746713 | 0.06637677 | 0.06637677 | 0.06637677 |
| 6727be3570d1443c45f1a58f63108d9d65c3344bb57e54c14d272eb0b7008753 | 730292 | 2022-04-03 21:33: | BTC | BTC | C-7097693 | C-7097693 | 1KrqvJLnrQpYzvMNp5oCM8DZ5kJiFHfo5d | 1951M4FDLwPBBPXyGnwJpk4dkAjGQusv6 | | | 6.1001509 | 6.06431069 | 5.78484057 | 5.78484057 |
| 809847894f04da2b6605daac22bd5d9e7aad4de963503f12a97f116da1dffff7 | 730292 | 2022-04-03 21:33: | BTC | BTC | C-7097693 | C-7097693 | 1951M4FDLwPBBPXyGnwJpk4dkAjGQusv6 | 1BKw4xDn2cCUnKWg7n3StmqZheza7EL4b | | | 6.06428473 | 6.02118267 | 5.78454834 | 5.78454834 |
| 95b2b2d027e7104d06c66888e6125b414190d405b59c602fa26097b55bb4a124 | 730292 | 2022-04-03 21:33: | BTC | BTC | C-7097693 | C-7097693 | 1BKw4xDn2cCUnKWg7n3StmqZheza7EL4b | 1Lr3F2Vx9jEq6YXDk3AymfAKM6SWpCy7Q | | | 6.02115431 | 6.00090242 | 5.7844829 | 5.7844829 |
| 4ce1637f8ff660c97fad641dc3cc392ed7aa42668b0ea04a2f858d63c41c5310 | 730293 | 2022-04-03 21:43: | BTC | BTC | C-7100801 | N-67434950 | bc1qgkex74pq2agrd55uau6xm9hgg74zl5dk8 | 12QuXqdsMS42BhpV48xUTNMDKJ5qLeFY | | | 0.69998001 | 0.086 | 0.00332593 | 0 |
| 4ce1637f8ff660c97fad641dc3cc392ed7aa42668b0ea04a2f858d63c41c5310 | 730293 | 2022-04-03 21:43: | BTC | BTC | C-7100801 | C-7100801 | bc1qgkex74pq2agrd55uau6xm9hgg74zl5dk8 | bc1qpryghp8ha0esl04t4zdsatmesvcuqrruw3 | | | 0.69998001 | 0.61398001 | 0.21701748 | 0.21701748 |
| f4bc8f83ebd828f1a15c0d0923b97e70ff64cc837078f3530aab401adc0f57f5 | 730293 | 2022-04-03 21:43: | BTC | BTC | C-7100801 | C-7100801 | bc1qpryghp8ha0esl04t4zdsatmesvcuqrruw3 | bc1q5l63s5wm5rtpq2vwycj0saz088kmzk0v5 | | | 0.61396145 | 0.55396145 | 0.21494494 | 0.21494494 |
| 830eb2e0a912d13ca2492bddd7a66141551c2e07f8f826e317b48c80daec91e9 | 730294 | 2022-04-03 21:47: | BTC | BTC | C-7097693 | C-7097693 | 1Lr3F2Vx9jEq6YXDk3AymfAKM6SWpCy7Q | 1JeWaZbH9DLcymGd6hnzArnebJz4s8ka5z | | | 6.00087858 | 5.99859258 | 5.78448206 | 5.78448206 |
| 62f6b17d479060fa8d41d0feec78745b0bf754a6f9cefb546ec7816495eba7a1 | 730297 | 2022-04-03 22:15: | BTC | BTC | ChipMixer | ChipMixer | bc1qnh8f7ufqg8enckp633f4edsnvlkyngjqug0 | bc1qzj9e53pj39kyc4ap6qufk6mqfz66y53mdd | ChipMixer | ChipMixer | 15.36 | 0.5106939 | 0.5106939 | 0.5106939 |
| 8d68ee0b7fab0f8a5907ec60d422e2aaa1146b4f7420607704d8af57a041dccb | 730297 | 2022-04-03 22:15: | BTC | BTC | ChipMixer | ChipMixer | bc1qd73h3f2wys3k3q4fscm22t75c203l699rk | bc1qgefk2dkwylxvdksn6zk2a78ex0h535dk0 | ChipMixer | ChipMixer | 30.72 | 0.00056666 | 0.0000007 | 0 |
| 8d68ee0b7fab0f8a5907ec60d422e2aaa1146b4f7420607704d8af57a041dccb | 730297 | 2022-04-03 22:15: | BTC | BTC | ChipMixer | ChipMixer | bc1qtegr46gd33pmuklgz2k9sgqz6trutv0u274 | bc1qgefk2dkwylxvdksn6zk2a78ex0h535dk0 | ChipMixer | ChipMixer | 30.72 | 0.62425749 | 0.62425749 | 0.62425749 |
| 2e77c12b48a1d733e49cefb0d99b0d0e0aac00b9e9b0b22895aa65af95f2ab0e | 730297 | 2022-04-03 22:15: | BTC | BTC | ChipMixer | ChipMixer | bc1qnw8h7fvllaft6uts2v78xd47ejflcphcky90rk | bc1q9hl3je0r0jem00r7kq809qz4hhncaswncp | ChipMixer | ChipMixer | 8.449043 | 0.256 | 0.256 | 0.256 |
| 2e77c12b48a1d733e49cefb0d99b0d0e0aac00b9e9b0b22895aa65af95f2ab0e | 730297 | 2022-04-03 22:15: | BTC | BTC | ChipMixer | ChipMixer | bc1qnw8h7fvllaft6uts2v78xd47ejflcphcky90rk | bc1q7jjxct76989erltvr2c07vt9s7p3gr0gvk6w2 | ChipMixer | ChipMixer | 8.449043 | 0.256 | 0.256 | 0.256 |
| 2e77c12b48a1d733e49cefb0d99b0d0e0aac00b9e9b0b22895aa65af95f2ab0e | 730297 | 2022-04-03 22:15: | BTC | BTC | ChipMixer | ChipMixer | bc1qnw8h7fvllaft6uts2v78xd47ejflcphcky90rk | bc1qeqz7qmju4l4epajhq5txk3f5fg9tdv2hdwm | ChipMixer | ChipMixer | 8.449043 | 0.256 | 0.256 | 0.256 |
| 2e77c12b48a1d733e49cefb0d99b0d0e0aac00b9e9b0b22895aa65af95f2ab0e | 730297 | 2022-04-03 22:15: | BTC | BTC | ChipMixer | ChipMixer | bc1qnw8h7fvllaft6uts2v78xd47ejflcphcky90rk | bc1qh05mlgdfg7yy8tedvjzy9vf9zaeq9gj9r7er | ChipMixer | ChipMixer | 8.449043 | 0.256 | 0.256 | 0.256 |
| 85d00d53b7b6856bdc5d64ef6a305b7345069e657d64463fd1b05a36f9a62d01 | 730297 | 2022-04-03 22:15: | BTC | BTC | ChipMixer | ChipMixer | bc1q99rc9d0z3yxhnuh3g6sjt4gu5fzqs2yg0hv | bc1q3c556wwxq6a59klqh8gypjpm38r700jdkr | ChipMixer | ChipMixer | 15.029359 | 14.789359 | 14.789359 | 14.789359 |
| 57b3979f5c92276136ff77cd0f10fee1fd25a161ac7a9727fdac1b7365add7a4 | 730297 | 2022-04-03 22:15: | BTC | BTC | ChipMixer | ChipMixer | bc1q4ddz56gk96chskg6y5pef8eryatht8w390 | bc1q2pwefsw6nss7s52pf5e9cdhdls59pyd2e | ChipMixer | ChipMixer | 15.073159 | 14.953159 | 14.953159 | 14.953159 |
| 1b1ed38ffa1520c2382894e547896f4bd17efdbb6b479816d9f9c7f10a4861f5 | 730297 | 2022-04-03 22:15: | BTC | BTC | ChipMixer | ChipMixer | bc1qtegr46gd33pmuklgz2k9sgqz6trutv0u274 | bc1q32zcc707v954fmhmx6rxzx8spsjxuxc3jw | ChipMixer | ChipMixer | 15.088459 | 15.058459 | 15.058459 | 15.058459 |
| 485e349b6564e9c3e46065f36ba2ca49487646c0c05ae5307e312bf8e867ec85 | 730297 | 2022-04-03 22:15: | BTC | BTC | C-7109530 | C-7109530 | bc1qwhn008l5aueal5d9xag2m77l56e6k7es2 | bc1qzejedsqwv59vcwz68z0lysjt0dkh7ejuxsu | | | 1.15337017 | 1.14967017 | 1.14967017 | 1.14967017 |
| 3cad3f6db74fa79612f762a273e2894fc5dd94c4012f94ac2743707bdb39f80b | 730297 | 2022-04-03 22:15: | BTC | BTC | C-7097693 | C-7097693 | 1JeWaZbH9DLcymGd6hnzArnebJz4s8ka5z | 1GFDE18avbDKR6S7EJhG1kPtL19FRqyt4S | | | 5.9985719 | 5.77816315 | 5.77667253 | 5.77667253 |
| 4168221e2887360cceb9f7a7be6aa7e9570e800e9104b15c6115b0566f6ad307 | 730298 | 2022-04-03 22:16: | BTC | BTC | ChipMixer | ChipMixer | bc1q22j2ymey3qxu4k6wl4mp0ve8mteqk9l3k | bc1qhqwus5e9kc54uerhzvrpzqgaccflagdapf4 | ChipMixer | ChipMixer | 15.429459 | 15.399459 | 15.399459 | 15.399459 |
| 5f7db27ad49b4b4bee6544fc9d1966cfd9ac2049a2dfbd915ac326b9feae290e | 730298 | 2022-04-03 22:16: | BTC | BTC | ChipMixer | ChipMixer | bc1q6as4yv3ygenq7eac47l8qqwuulnmzhuze | bc1q4uyk7wf7mphm4ulgkr7jsdsfhk3ckghe30 | ChipMixer | ChipMixer | 46.52457112 | 2.21124941 | 2.21124941 | 2.21124941 |
| 5f7db27ad49b4b4bee6544fc9d1966cfd9ac2049a2dfbd915ac326b9feae290e | 730298 | 2022-04-03 22:16: | BTC | BTC | ChipMixer | ChipMixer | bc1qlyf63zq6hwz7nlfw0frertq6cp9t5saj288cw | bc1q4uyk7wf7mphm4ulgkr7jsdsfhk3ckghe30 | ChipMixer | ChipMixer | 46.52457112 | 2.21954998 | 2.21954998 | 2.21954998 |
| 86f9d60e6c6cf41ef1f503f5b29ea7ab6df53b6eb83a0bcd97caca6271fccc28 | 730298 | 2022-04-03 22:16: | BTC | BTC | ChipMixer | ChipMixer | bc1q3c556wwxq6a59klqh8gypjpm38r700jdkr | bc1qgeua3a5avjt3lugxrgwy0ece6vk5jjp5xek | ChipMixer | ChipMixer | 14.789151 | 7.109151 | 7.109151 | 7.109151 |
| 3ef6ec03f4255ad3823b9018b2ac4a10f879c25fc2300b09f424caf0589c683b | 730298 | 2022-04-03 22:16: | BTC | BTC | ChipMixer | ChipMixer | bc1qyml3n2wwpc2hxqqd48rd0a6qlfpyltn5hps | bc1qkh6yn3fg5ge8fy2vzds435alcphpzyjnk2d | ChipMixer | ChipMixer | 15.198359 | 0.016 | 0.016 | 0.016 |
| 3ef6ec03f4255ad3823b9018b2ac4a10f879c25fc2300b09f424caf0589c683b | 730298 | 2022-04-03 22:16: | BTC | BTC | ChipMixer | ChipMixer | bc1qyml3n2wwpc2hxqqd48rd0a6qlfpyltn5hps | bc1qd9uta2rfstjt38emnu3pfkjyuglgd09d93n6 | ChipMixer | ChipMixer | 15.198359 | 14.718359 | 14.718359 | 14.718359 |
| 0e31eb2b6fa29dcda4cadc86d2c61e216eabab581560d930d80d50f1a13ad542 | 730298 | 2022-04-03 22:16: | BTC | BTC | ChipMixer | ChipMixer | bc1q5y8ktsvxd3luvvaxtlc530dtng4eqxwpvc6 | bc1qy3wpr5pgv09sygdpudz7jyzh6q6tgg8xl8 | ChipMixer | ChipMixer | 15.377659 | 0.512 | 0.512 | 0.512 |
| 0e31eb2b6fa29dcda4cadc86d2c61e216eabab581560d930d80d50f1a13ad542 | 730298 | 2022-04-03 22:16: | BTC | BTC | ChipMixer | ChipMixer | bc1q5y8ktsvxd3luvvaxtlc530dtng4eqxwpvc6 | bc1qz6hhe2tt32c58ws3ldfdzp4tpt78ma7dmp | ChipMixer | ChipMixer | 15.377659 | 0.017659 | 0.017659 | 0.017659 |
| 13bbd04ffdbc1484d54a07c3d57dc980e62d3c79baad30fbdad0c2a8bd25ce71 | 730298 | 2022-04-03 22:16: | BTC | BTC | ChipMixer | ChipMixer | bc1q5y8ktsvxd3luvvaxtlc530dtng4eqxwpvc6 | bc1q94qspcw6f3fh86d774hpe2ff2g2arvntg8q | ChipMixer | ChipMixer | 32.8502046 | 1.16055848 | 1.16055848 | 1.16055848 |
| 13bbd04ffdbc1484d54a07c3d57dc980e62d3c79baad30fbdad0c2a8bd25ce71 | 730298 | 2022-04-03 22:16: | BTC | BTC | ChipMixer | ChipMixer | bc1q2pwefsw6nss7s52pf5e9cdhdls59pyd2e | bc1q94qspcw6f3fh86d774hpe2ff2g2arvntg8q | ChipMixer | ChipMixer | 32.8502046 | 0.96964612 | 0.96964612 | 0.96964612 |
| 28ba5b80040160c0241f2e85677b41df51a16965873acb6329a7a8db4763888b | 730298 | 2022-04-03 22:16: | BTC | BTC | ChipMixer | ChipMixer | bc1qlf0rtk3fu5t7d34y7gvev6r5u3mh7l83tj5ux | bc1qkw3cvg3n629snx8nun30j5lzrjx7alczhzts | ChipMixer | ChipMixer | 15.154259 | 14.194259 | 14.194259 | 14.194259 |
| 558ec5002e0e2345395f9c12fa9919fb0226371563a2eda25d338b56de9f4197 | 730298 | 2022-04-03 22:16: | BTC | BTC | ChipMixer | ChipMixer | bc1qlf0rtk3fu5t7d34y7gvev6r5u3mh7l83tj5ux | bc1qags28ep6m75t9ucgh08kw4y3wq6slyach | ChipMixer | ChipMixer | 15.397459 | 15.277459 | 15.277459 | 15.277459 |
| 679fdbc30ca77849e59cc15f64d2765857dd021cf49f8c6f22653b228a78aea7 | 730298 | 2022-04-03 22:16: | BTC | BTC | ChipMixer | ChipMixer | bc1q32zcc707v954fmhmx6rxzx8spsjxuxc3jw | bc1qft9ptklcyj5h3x8mhx73qpkq0x4c0pw4xgr | ChipMixer | ChipMixer | 15.058251 | 11.218251 | 11.218251 | 11.218251 |
| 679fdbc30ca77849e59cc15f64d2765857dd021cf49f8c6f22653b228a78aea7 | 730298 | 2022-04-03 22:16: | BTC | BTC | ChipMixer | ChipMixer | bc1q32zcc707v954fmhmx6rxzx8spsjxuxc3jw | bc1qnfx5pec6kp03p3llpc2hvl39tgswksryqd5e | ChipMixer | ChipMixer | 15.058251 | 0.128 | 0.128 | 0.128 |
| 679fdbc30ca77849e59cc15f64d2765857dd021cf49f8c6f22653b228a78aea7 | 730298 | 2022-04-03 22:16: | BTC | BTC | ChipMixer | ChipMixer | bc1q32zcc707v954fmhmx6rxzx8spsjxuxc3jw | bc1qx8m32zfm0dw0a2dsglqrhm7hcru43xypj | ChipMixer | ChipMixer | 15.058251 | 0.128 | 0.128 | 0.128 |
| 679fdbc30ca77849e59cc15f64d2765857dd021cf49f8c6f22653b228a78aea7 | 730298 | 2022-04-03 22:16: | BTC | BTC | ChipMixer | ChipMixer | bc1q32zcc707v954fmhmx6rxzx8spsjxuxc3jw | bc1qypwmsyg79tsfkk5jvdxgmwapgdpgelpyc | ChipMixer | ChipMixer | 15.058251 | 0.128 | 0.128 | 0.128 |
| 918cbbcf0ad94ae69866c6440ea7bb7697e9e5e3660d4cd9376956a0d925d0be | 730298 | 2022-04-03 22:16: | BTC | BTC | ChipMixer | ChipMixer | bc1qk66e0gsjjds2aejqpqmqgn55yvk9rmm73 | bc1qgmyc5efhn84unknfg4uhwmm6663m07c | ChipMixer | ChipMixer | 15.417859 | 15.357859 | 15.357859 | 15.357859 |

Cryptsy-to-Binance-Top-5-19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5
DoF Pro Rata Outputs

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| e6f59ba039b3c87513a37e2fef87fece6662d43dc1afd3a3b8a7f5d7c1ba63c5 | 730298 | 2022-04-03 22:16: | BTC | BTC | ChipMixer | ChipMixer | bc1qkh08nxqa22e8t4nzxgplph6w3vprqpr7s8 | bc1q52y9gcry9ljd38u6ygx0udhe78hs2drjqyrv | ChipMixer | ChipMixer | 15.122259 | 13.202259 | 13.202259 | 13.202259 |
| 9710514d457c6ec95199ab32cb0fe5841cef0263f7b34d8bfd983ed2a249f8d3 | 730298 | 2022-04-03 22:16: | BTC | BTC | ChipMixer | ChipMixer | bc1qsy2kgscfs6c8yc87j70phyxfn75ptejqslvcl | bc1qjz6wmc6zshyp4cqf6hntrtv26tx9m9lwwg | ChipMixer | ChipMixer | 15.246251 | 15.006251 | 15.006251 | 15.006251 |
| 35fa4c1619d96f79d44992e4234cb063578e9be4759e07c6dd270380da055678 | 730298 | 2022-04-03 22:16: | BTC | BTC | C-7097693 | C-7097693 | 1GFDE18avbDKR6S7EJhG1kPtL19FRqyt4S | 1AGQcfTpdcT1Ygtbax8XrkFLAj2Gt65g5j | | | 5.77813993 | 5.7670157 | 5.7670157 | 5.7670157 |
| 5d330d8412ba140dde9e228a3c627907188a95e2e44a0239c764786f02717ab6 | 730299 | 2022-04-03 22:35: | BTC | BTC | ChipMixer | ChipMixer | bc1q8jtsege7ln5jnpualacyfw55gfrz05vaq8gs | bc1q93wyj4r3ws9nxryjfmt03a5n2cda3vhnfm | ChipMixer | ChipMixer | 40.96 | 3.35440479 | 3.35440479 | 3.35440479 |
| 5d330d8412ba140dde9e228a3c627907188a95e2e44a0239c764786f02717ab6 | 730299 | 2022-04-03 22:35: | BTC | BTC | ChipMixer | ChipMixer | bc1qvpznwvs7dvzjt6dqmphvamawe4jrkym3g | bc1q93wyj4r3ws9nxryjfmt03a5n2cda3vhnfm | ChipMixer | ChipMixer | 40.96 | 3.72208385 | 3.72208385 | 3.72208385 |
| 5d330d8412ba140dde9e228a3c627907188a95e2e44a0239c764786f02717ab6 | 730299 | 2022-04-03 22:35: | BTC | BTC | ChipMixer | ChipMixer | bc1q4uyk7wf7mphm4ulgkr7jsdsfhk3ckghe30 | bc1q93wyj4r3ws9nxryjfmt03a5n2cda3vhnfm | ChipMixer | ChipMixer | 40.96 | 1.11291137 | 0.91483376 | 0.91483376 |
| a415f72901dc4e707f07c805685dfbbe04f75ce7fdf7ca1f6b3fd7536c1d4b0c | 730299 | 2022-04-03 22:35: | BTC | BTC | ChipMixer | ChipMixer | bc1qlf0rtk3fu5t7d34y7gvev6r5u3mh7l83tj5ux | bc1q0z9a8j05zh0ps4wkpe8wtzj44na02h2wrs | ChipMixer | ChipMixer | 15.453059 | 15.393059 | 15.393059 | 15.393059 |
| 3ef09600375731b2d1624df6b87a7249233877dfed574ae09a203d8dfe0b190d | 730299 | 2022-04-03 22:35: | BTC | BTC | ChipMixer | ChipMixer | bc1qjz6wmc6zshyp4cqf6hntrtv26tx9m9lwwg | bc1qzj7awkvq0h3eatmwk3npsd6t00ldy023ttr | ChipMixer | ChipMixer | 15.006043 | 0.032 | 0.032 | 0.032 |
| 3ef09600375731b2d1624df6b87a7249233877dfed574ae09a203d8dfe0b190d | 730299 | 2022-04-03 22:35: | BTC | BTC | ChipMixer | ChipMixer | bc1qjz6wmc6zshyp4cqf6hntrtv26tx9m9lwwg | bc1qqpv4wdh2c4l7svkc0fz9gdx5n285s2pp9s | ChipMixer | ChipMixer | 15.006043 | 14.046043 | 14.046043 | 14.046043 |
| 929b317c40c5c223e1f6dc7d469e6e9b447f348846080ba991a9fd53502f4649 | 730299 | 2022-04-03 22:35: | BTC | BTC | ChipMixer | ChipMixer | bc1qgmyc5efhn84unknfg4uhwmm6663m07c | bc1qkyjpagl6wwgqxw3q6wlg2p3j083glzxn65 | ChipMixer | ChipMixer | 15.3752966 | 0.51141196 | 0.51141196 | 0.51141196 |
| 929b317c40c5c223e1f6dc7d469e6e9b447f348846080ba991a9fd53502f4649 | 730299 | 2022-04-03 22:35: | BTC | BTC | ChipMixer | ChipMixer | bc1qgmyc5efhn84unknfg4uhwmm6663m07c | bc1qa4nl9xe2wel3n294tpk8vfc6xujepkenx6fp | ChipMixer | ChipMixer | 15.3752966 | 0.51141196 | 0.51141196 | 0.51141196 |
| 929b317c40c5c223e1f6dc7d469e6e9b447f348846080ba991a9fd53502f4649 | 730299 | 2022-04-03 22:35: | BTC | BTC | ChipMixer | ChipMixer | bc1qgmyc5efhn84unknfg4uhwmm6663m07c | bc1q0yx8qk5n246v7uq35rfc7shpv0p8hgu0pz | ChipMixer | ChipMixer | 15.3752966 | 0.01527903 | 0.01527903 | 0.01527903 |
| 929b317c40c5c223e1f6dc7d469e6e9b447f348846080ba991a9fd53502f4649 | 730299 | 2022-04-03 22:35: | BTC | BTC | ChipMixer | ChipMixer | bc1qgmyc5efhn84unknfg4uhwmm6663m07c | bc1qhmrxr8e5rp023yxfe9d7a6aqnf25zc7elrts | ChipMixer | ChipMixer | 15.3752966 | 0.51141196 | 0.51141196 | 0.51141196 |
| 929b317c40c5c223e1f6dc7d469e6e9b447f348846080ba991a9fd53502f4649 | 730299 | 2022-04-03 22:35: | BTC | BTC | ChipMixer | ChipMixer | bc1qz6hhe2tt32c58ws3ldfdzp4tpt78ma7dmp | bc1qkyjpagl6wwgqxw3q6wlg2p3j083glzxn65 | ChipMixer | ChipMixer | 15.3752966 | 0.00058804 | 0.00058804 | 0 |
| c0ba46fa2a4fe264617fbe551f12bae31171553d630b99af658193663f9bea69 | 730299 | 2022-04-03 22:35: | BTC | BTC | ChipMixer | ChipMixer | bc1qags28ep6m75t9ucgh08kw4y3wq6slyach | bc1ql9zedxcmhvapacr6wwrzgypa4ww9tmec | ChipMixer | ChipMixer | 15.277251 | 14.797251 | 14.797251 | 14.797251 |
| 7b86629e83174f88068ea4912084a537c10027dd878292a683a256993837a678 | 730299 | 2022-04-03 22:35: | BTC | BTC | ChipMixer | ChipMixer | bc1q22j2ymey3qxu4k6wl4mp0ve8mteqk9l3k | bc1qmfegrky65n6v29a2dzc3d7qyc9s42luvql | ChipMixer | ChipMixer | 65.5184034 | 1.14443319 | 1.14443319 | 1.14443319 |
| 7b86629e83174f88068ea4912084a537c10027dd878292a683a256993837a678 | 730299 | 2022-04-03 22:35: | BTC | BTC | ChipMixer | ChipMixer | bc1qzwrurrv0jvadhfpk8mzyagjhl4u06rjnyn3q | bc1qmfegrky65n6v29a2dzc3d7qyc9s42luvql | ChipMixer | ChipMixer | 65.5184034 | 1.11237548 | 1.11237548 | 1.11237548 |
| 7b86629e83174f88068ea4912084a537c10027dd878292a683a256993837a678 | 730299 | 2022-04-03 22:35: | BTC | BTC | ChipMixer | ChipMixer | bc1qft9ptklcyj5h3x8mhx73qpkq0x4c0pw4xgr | bc1qmfegrky65n6v29a2dzc3d7qyc9s42luvql | ChipMixer | ChipMixer | 65.5184034 | 0.69831341 | 0.69831341 | 0.69831341 |
| 7b86629e83174f88068ea4912084a537c10027dd878292a683a256993837a678 | 730299 | 2022-04-03 22:35: | BTC | BTC | ChipMixer | ChipMixer | bc1qdf9gkfw9k6074wmmlgpc8sjldjhjjzdjwc87 | bc1qmfegrky65n6v29a2dzc3d7qyc9s42luvql | ChipMixer | ChipMixer | 65.5184034 | 1.12328132 | 1.12328132 | 1.12328132 |
| bbf524ea2a73941ec7f0627f9dc01ad367484dd7588328e55dd90aa39b47bd86 | 730299 | 2022-04-03 22:35: | BTC | BTC | ChipMixer | ChipMixer | bc1qyml3n2wwpc2hxqqd48rd0a6qlfpyltn5hps | bc1qlgdzu58wud70pc2q85g6terljhcxzp8ssxh | ChipMixer | ChipMixer | 61.5754964 | 0.04043123 | 0.04043123 | 0.04043123 |
| bbf524ea2a73941ec7f0627f9dc01ad367484dd7588328e55dd90aa39b47bd86 | 730299 | 2022-04-03 22:35: | BTC | BTC | ChipMixer | ChipMixer | bc1qgeua3a5avjt3lugxrgwy0ece6vk5jjp5xek | bc1qlgdzu58wud70pc2q85g6terljhcxzp8ssxh | ChipMixer | ChipMixer | 61.5754964 | 0.01564359 | 0.01564359 | 0.01564359 |
| bbf524ea2a73941ec7f0627f9dc01ad367484dd7588328e55dd90aa39b47bd86 | 730299 | 2022-04-03 22:35: | BTC | BTC | ChipMixer | ChipMixer | bc1qvhh3awlzk5r2mqeuwa8ecr4nmkz4vcm3 | bc1qlgdzu58wud70pc2q85g6terljhcxzp8ssxh | ChipMixer | ChipMixer | 61.5754964 | 0.04012448 | 0.04012448 | 0.04012448 |
| bbf524ea2a73941ec7f0627f9dc01ad367484dd7588328e55dd90aa39b47bd86 | 730299 | 2022-04-03 22:35: | BTC | BTC | ChipMixer | ChipMixer | bc1qdf9gkfw9k6074wmmlgpc8sjldjhjjzdjwc87 | bc1qlgdzu58wud70pc2q85g6terljhcxzp8ssxh | ChipMixer | ChipMixer | 61.5754964 | 0.0392971 | 0.0392971 | 0.0392971 |
| 647a53b18c8c0944c87be53ff4e6217f5ffb1302e31bdef3286264fa1c29d1a1 | 730299 | 2022-04-03 22:35: | BTC | BTC | ChipMixer | ChipMixer | bc1qkw3cvg3n629snx8nun30j5lzrjx7alczhzts | bc1q93vqu67xkg0p56m0uual8yjy3k49st2gqn | ChipMixer | ChipMixer | 14.194051 | 0.256 | 0.256 | 0.256 |
| 647a53b18c8c0944c87be53ff4e6217f5ffb1302e31bdef3286264fa1c29d1a1 | 730299 | 2022-04-03 22:35: | BTC | BTC | ChipMixer | ChipMixer | bc1qkw3cvg3n629snx8nun30j5lzrjx7alczhzts | bc1qgkps6a0m53n0gkkr87la9d7pwzajc674ra | ChipMixer | ChipMixer | 14.194051 | 0.256 | 0.256 | 0.256 |
| 647a53b18c8c0944c87be53ff4e6217f5ffb1302e31bdef3286264fa1c29d1a1 | 730299 | 2022-04-03 22:35: | BTC | BTC | ChipMixer | ChipMixer | bc1qkw3cvg3n629snx8nun30j5lzrjx7alczhzts | bc1qa42erx6hd89xqjf0g3r3gkgl7v3qw9dutcp | ChipMixer | ChipMixer | 14.194051 | 0.256 | 0.256 | 0.256 |
| f1fd03bf696dc58034163378aa9ba079d88e1f29b898e9a7a7227cd6a2864ec6 | 730299 | 2022-04-03 22:35: | BTC | BTC | ChipMixer | ChipMixer | bc1qd9uta2rfstjt38emnu3pfkjyuglgd09d93n6 | bc1q220c63ytg5w0d29xwqn76gqujftsp4e5re | ChipMixer | ChipMixer | 14.718151 | 0.128 | 0.128 | 0.128 |
| f1fd03bf696dc58034163378aa9ba079d88e1f29b898e9a7a7227cd6a2864ec6 | 730299 | 2022-04-03 22:35: | BTC | BTC | ChipMixer | ChipMixer | bc1qd9uta2rfstjt38emnu3pfkjyuglgd09d93n6 | bc1q2xgkx07y925n57cna2kmy3vdw92lkgznt | ChipMixer | ChipMixer | 14.718151 | 0.128 | 0.128 | 0.128 |
| f1fd03bf696dc58034163378aa9ba079d88e1f29b898e9a7a7227cd6a2864ec6 | 730299 | 2022-04-03 22:35: | BTC | BTC | ChipMixer | ChipMixer | bc1qd9uta2rfstjt38emnu3pfkjyuglgd09d93n6 | bc1qe35ewwxzjtkuzgkrlqwn3nl8km60nh6yya | ChipMixer | ChipMixer | 14.718151 | 0.128 | 0.128 | 0.128 |
| f1fd03bf696dc58034163378aa9ba079d88e1f29b898e9a7a7227cd6a2864ec6 | 730299 | 2022-04-03 22:35: | BTC | BTC | ChipMixer | ChipMixer | bc1qd9uta2rfstjt38emnu3pfkjyuglgd09d93n6 | bc1qjr8878wwe9tcy629wv9m2jc83cgy3n25w | ChipMixer | ChipMixer | 14.718151 | 0.128 | 0.128 | 0.128 |
| 2e250328dd87ab15e102d7b90442ba8d222fb4969ac935b2b99b4ea1e3816ad6 | 730299 | 2022-04-03 22:35: | BTC | BTC | ChipMixer | ChipMixer | bc1qhqwus5e9kc54uerhzvrpzqgaccflagdapf4 | bc1qpzajnmc80l2w9n9svxvd5qvkcw28v0mw | ChipMixer | ChipMixer | 15.399251 | 15.159251 | 15.159251 | 15.159251 |
| 9345da70c2772cb270287bf3b5bba058949aa82ba1a0dc9f34d9fbc2217b0bf2 | 730299 | 2022-04-03 22:35: | BTC | BTC | ChipMixer | ChipMixer | bc1q4ddz56gk96chskg6y5pef8eryatht8w390 | bc1q7spx00s6zywyuqd6z8su5mze6wya2xxrt | ChipMixer | ChipMixer | 31.4023046 | 0.3954499 | 0.3954499 | 0.3954499 |
| 9345da70c2772cb270287bf3b5bba058949aa82ba1a0dc9f34d9fbc2217b0bf2 | 730299 | 2022-04-03 22:35: | BTC | BTC | ChipMixer | ChipMixer | bc1q52y9gcry9ljd38u6ygx0udhe78hs2drjqyrv | bc1q7spx00s6zywyuqd6z8su5mze6wya2xxrt | ChipMixer | ChipMixer | 31.4023046 | 0.2868547 | 0.2868547 | 0.2868547 |
| d71908abcc3d9137f3c560989b28858740108a8e66c254898b56b91d90ade1fe | 730299 | 2022-04-03 22:35: | BTC | BTC | ChipMixer | ChipMixer | bc1q94qspcw6f3fh86d774hpe2ff2g2arvntg8q | bc1qvuv7vc4sys2nx43f4t9fssg3h5cvvfym394 | ChipMixer | ChipMixer | 2.1299966 | 0.064 | 0.064 | 0.064 |
| d71908abcc3d9137f3c560989b28858740108a8e66c254898b56b91d90ade1fe | 730299 | 2022-04-03 22:35: | BTC | BTC | ChipMixer | ChipMixer | bc1q94qspcw6f3fh86d774hpe2ff2g2arvntg8q | bc1qs2lf6m5362a8gq8vmzn32qdfxqf7m0075 | ChipMixer | ChipMixer | 2.1299966 | 0.2099966 | 0.2099966 | 0.2099966 |
| d8fe7ba6b18521db6df0c2c738385236d106443eeed6d3dff877479bde2c0a7b | 730299 | 2022-04-03 22:35: | BTC | BTC | C-7109530 | bc1qzjtzy403r8mmckp0lsfv2lqm9mgthqu3qgd80p | bc1qzejedsqwv59vcwz68z0lysjt0dkh7ejuxsu | bc1qzjtzy403r8mmckp0lsfv2lqm9mgthqu3qg | | | 1.14964224 | 1.13964224 | 1.13964224 | 1.13964224 |
| bcb541435b0a1e51b4cce656104f27ce9820fbb59f818d3cc9cc55f24db5d930 | 730299 | 2022-04-03 22:35: | BTC | BTC | C-7097693 | C-7097693 | 1AGQcfTpdcT1Ygtbax8XrkFLAj2Gt65g5j | 16KJB3jPpeJoTMiemC8vzkLiSQHJcvsbE4 | | | 5.76699278 | 5.74311079 | 5.74311079 | 5.74311079 |
| 615dcded9b3ae548e97b984fe80db00827b596481948f22a6116eec691c621c0 | 730300 | 2022-04-03 22:37: | BTC | BTC | ChipMixer | ChipMixer | bc1qewv39t6df7yaztsd8ad7vn4lxdg8ldgdzz9 | bc1qyqhgdm7apjve30gj2rr989meqk4qk3mad | ChipMixer | ChipMixer | 40.96 | 3.37092351 | 3.37092351 | 3.37092351 |
| 615dcded9b3ae548e97b984fe80db00827b596481948f22a6116eec691c621c0 | 730300 | 2022-04-03 22:37: | BTC | BTC | ChipMixer | ChipMixer | bc1qs2lf6m5362a8gq8vmzn32qdfxqf7m0075 | bc1qyqhgdm7apjve30gj2rr989meqk4qk3mad | ChipMixer | ChipMixer | 40.96 | 0.0419992 | 0.0419992 | 0.0419992 |
| 615dcded9b3ae548e97b984fe80db00827b596481948f22a6116eec691c621c0 | 730300 | 2022-04-03 22:37: | BTC | BTC | ChipMixer | ChipMixer | bc1q6as4yv3ygenq7eac47l8qqwuulnmzhuze | bc1qyqhgdm7apjve30gj2rr989meqk4qk3mad | ChipMixer | ChipMixer | 40.96 | 3.73840243 | 3.73840243 | 3.73840243 |
| 615dcded9b3ae548e97b984fe80db00827b596481948f22a6116eec691c621c0 | 730300 | 2022-04-03 22:37: | BTC | BTC | ChipMixer | ChipMixer | bc1qmfegrky65n6v29a2dzc3d7qyc9s42luvql | bc1qyqhgdm7apjve30gj2rr989meqk4qk3mad | ChipMixer | ChipMixer | 40.96 | 0.81567829 | 0.81567829 | 0.81567829 |
| 615dcded9b3ae548e97b984fe80db00827b596481948f22a6116eec691c621c0 | 730300 | 2022-04-03 22:37: | BTC | BTC | ChipMixer | ChipMixer | bc1q7spx00s6zywyuqd6z8su5mze6wya2xxrt | bc1qyqhgdm7apjve30gj2rr989meqk4qk3mad | ChipMixer | ChipMixer | 40.96 | 0.13646052 | 0.13646052 | 0.13646052 |
| fdbdcba4da9a1a4dcc99c004b0afa32a9a4565660c15f8697c424eb0f7771e1d | 730300 | 2022-04-03 22:37: | BTC | BTC | ChipMixer | ChipMixer | bc1q0z9a8j05zh0ps4wkpe8wtzj44na02h2wrs | bc1q73ur3vxqj6dsdqlv6uu6aeevwp0rdqzx78 | ChipMixer | ChipMixer | 15.392851 | 0.512 | 0.512 | 0.512 |
| 79f6bb4a629770deabbf943b498061854d65bfa6d4b8bdb79e44987081e86930 | 730300 | 2022-04-03 22:37: | BTC | BTC | ChipMixer | ChipMixer | bc1qqpv4wdh2c4l7svkc0fz9gdx5n285s2pp9s | bc1qygfwayemt47sg3rrr56z9kjtkpnjtwcp3u9q | ChipMixer | ChipMixer | 31.7567886 | 0.4585689 | 0.4585689 | 0.4585689 |
| 79f6bb4a629770deabbf943b498061854d65bfa6d4b8bdb79e44987081e86930 | 730300 | 2022-04-03 22:37: | BTC | BTC | ChipMixer | ChipMixer | bc1qvpznwvs7dvzjt6dqmphvamawe4jrkym3g | bc1qygfwayemt47sg3rrr56z9kjtkpnjtwcp3u9q | ChipMixer | ChipMixer | 31.7567886 | 0.5782197 | 0.5782197 | 0.5782197 |
| 482988f645c3f250afa01a4a58a6a36bd4d7151f87b155ebffb1b02835de0b33 | 730300 | 2022-04-03 22:37: | BTC | BTC | ChipMixer | ChipMixer | bc1qwqe57af8pu6ddtd2at503d0r0hltqs4gy0y | bc1qr7r0a5l5j5yyen3cp4h06w3jjnaajkm8mt2 | ChipMixer | ChipMixer | 15.634659 | 15.604659 | 15.604659 | 15.604659 |
| 505e8ea832058651837030307847f97c76d44398ccd94ddf0ad7ab6b9e873181 | 730300 | 2022-04-03 22:37: | BTC | BTC | ChipMixer | ChipMixer | bc1qyml3n2wwpc2hxqqd48rd0a6qlfpyltn5hps | bc1qdrk0g5f75kt2gdclvvs0lemu2jdp3ldd9fg2j | ChipMixer | ChipMixer | 15.588659 | 15.528659 | 15.528659 | 15.528659 |
| f9d7b3f562c436e1adfd73ae814601e7c1feb7122af1797e850554721da3f685 | 730300 | 2022-04-03 22:37: | BTC | BTC | ChipMixer | ChipMixer | bc1ql9zedxcmhvapacr6wwrzgypa4ww9tmec | bc1q8pwhdn8y38yqfhfhlersrfctp924qa0xc5q2 | ChipMixer | ChipMixer | 14.797043 | 7.117043 | 7.117043 | 7.117043 |
| f9d7b3f562c436e1adfd73ae814601e7c1feb7122af1797e850554721da3f685 | 730300 | 2022-04-03 22:37: | BTC | BTC | ChipMixer | ChipMixer | bc1ql9zedxcmhvapacr6wwrzgypa4ww9tmec | bc1qheva4ygn8jj2slc4j66ftj7t97h5ekqmym9k | ChipMixer | ChipMixer | 14.797043 | 0.256 | 0.256 | 0.256 |
| f9d7b3f562c436e1adfd73ae814601e7c1feb7122af1797e850554721da3f685 | 730300 | 2022-04-03 22:37: | BTC | BTC | ChipMixer | ChipMixer | bc1ql9zedxcmhvapacr6wwrzgypa4ww9tmec | bc1q34hnhz0jka68z6gm2qyyx9mpkwx7h7s4 | ChipMixer | ChipMixer | 14.797043 | 0.256 | 0.256 | 0.256 |
| 35817108c25706e0c1ff69b21632f667244a93b170647d14835fde7c6a155f87 | 730300 | 2022-04-03 22:37: | BTC | BTC | ChipMixer | ChipMixer | bc1qlgdzu58wud70pc2q85g6terljhcxzp8ssxh | bc1qr08d0tqef4h5cmsep9gh4l6dlhkn95mgvf | ChipMixer | ChipMixer | 0.1352884 | 0.0152884 | 0.0152884 | 0.0152884 |
| f9d33f7d0bb156e122623581d846923720e043c606b887ae3cda6a10aa4a25b5 | 730300 | 2022-04-03 22:37: | BTC | BTC | ChipMixer | ChipMixer | bc1qpzajnmc80l2w9n9svxvd5qvkcw28v0mw | bc1q5vfxwj97qykqrm92366tt8ym65uxz0t6zg | ChipMixer | ChipMixer | 15.159043 | 0.128 | 0.128 | 0.128 |
| f9d33f7d0bb156e122623581d846923720e043c606b887ae3cda6a10aa4a25b5 | 730300 | 2022-04-03 22:37: | BTC | BTC | ChipMixer | ChipMixer | bc1qpzajnmc80l2w9n9svxvd5qvkcw28v0mw | bc1q7ymrhswedshq58fvxe9thf3njyugyzl005w | ChipMixer | ChipMixer | 15.159043 | 11.319043 | 11.319043 | 11.319043 |
| f9d33f7d0bb156e122623581d846923720e043c606b887ae3cda6a10aa4a25b5 | 730300 | 2022-04-03 22:37: | BTC | BTC | ChipMixer | ChipMixer | bc1qpzajnmc80l2w9n9svxvd5qvkcw28v0mw | bc1qnkfw6ngrl7tjnxj2vzm9g6het65cm9dchsta | ChipMixer | ChipMixer | 15.159043 | 0.128 | 0.128 | 0.128 |
| 1351373495732b2150bb80ca006be7820a073d890081a95ffaf0ee8278f3b0f6 | 730300 | 2022-04-03 22:37: | BTC | BTC | ChipMixer | ChipMixer | bc1qa69kkydkz9g9fd622raaslc8hm84weyku | bc1qmxwcv4v69payeczt94hyc70cz74h0gg3 | ChipMixer | ChipMixer | 15.571859 | 15.331859 | 15.331859 | 15.331859 |
| 078dd8117eaab805a3f1cd76303bbdf6e4664683a87b2ad27e0d7bd01c9add4d | 730300 | 2022-04-03 22:37: | BTC | BTC | C-7097693 | C-7097693 | 16KJB3jPpeJoTMiemC8vzkLiSQHJcvsbE4 | 1NpoS4PNwRtHTq18nBftbDAsXuKDV1vKL | | | 5.74308664 | 5.74092731 | 5.74092731 | 5.74092731 |
| 383ccaf58b3ec5f4eb4bfa44289805b4e436408dae7759eb1a25d2b541c4860e | 730302 | 2022-04-03 22:53: | BTC | BTC | ChipMixer | ChipMixer | bc1qr7r0a5l5j5yyen3cp4h06w3jjnaajkm8mt2 | bc1q75wda0c5jhsmmtrzm9zvngn59frn082sy | ChipMixer | ChipMixer | 15.604451 | 0.016 | 0.016 | 0.016 |
| 383ccaf58b3ec5f4eb4bfa44289805b4e436408dae7759eb1a25d2b541c4860e | 730302 | 2022-04-03 22:53: | BTC | BTC | ChipMixer | ChipMixer | bc1qr7r0a5l5j5yyen3cp4h06w3jjnaajkm8mt2 | bc1qffgs2nl03csg43hhg0hgg3u5g4m6mc3cg | ChipMixer | ChipMixer | 15.604451 | 0.016 | 0.016 | 0.016 |
| bce73d56683dfaddccb9a1519ecd7d016249adf8c853e3c33076d7d7b8fe672e | 730302 | 2022-04-03 22:53: | BTC | BTC | ChipMixer | ChipMixer | bc1qz39amkjp06tay559f4nd6lmjq273cr705p | bc1qrk07pzyqh5gx64tgxu604v59mhvneu86h | ChipMixer | ChipMixer | 15.811359 | 15.781359 | 15.781359 | 15.781359 |
| 1ac19b6f94fbb6fc8f720ce0c8ea3ec311adb8cc127b437a4be0493bbb39043a | 730302 | 2022-04-03 22:53: | BTC | BTC | ChipMixer | ChipMixer | bc1qz9x2w6q4lfydj7yxq79660eznyw53fm62p | bc1q5kfp0r6dkgysdh77e62v4d6l7cxt36zutl4j | ChipMixer | ChipMixer | 42.525397 | 0.6547636 | 0.6547636 | 0.6547636 |
| 1ac19b6f94fbb6fc8f720ce0c8ea3ec311adb8cc127b437a4be0493bbb39043a | 730302 | 2022-04-03 22:53: | BTC | BTC | ChipMixer | ChipMixer | bc1qtfgysddu76w64yeq7tkwzj69nyv4akvkz5s | bc1q5kfp0r6dkgysdh77e62v4d6l7cxt36zutl4j | ChipMixer | ChipMixer | 42.525397 | 0.64864932 | 0.64864932 | 0.64864932 |
| 1ac19b6f94fbb6fc8f720ce0c8ea3ec311adb8cc127b437a4be0493bbb39043a | 730302 | 2022-04-03 22:53: | BTC | BTC | ChipMixer | ChipMixer | bc1q8pwhdn8y38yqfhfhlersrfctp924qa0xc5q2 | bc1q5kfp0r6dkgysdh77e62v4d6l7cxt36zutl4j | ChipMixer | ChipMixer | 42.525397 | 0.26198408 | 0.26198408 | 0.26198408 |
| 11176781d46640340d61f5c790956acf4ef9126c90bfe7b891e97a111830885b | 730302 | 2022-04-03 22:53: | BTC | BTC | ChipMixer | ChipMixer | bc1qygfwayemt47sg3rrr56z9kjtkpnjtwcp3u9q | bc1qxt2gjcl5jkz8c20a2cvhnvh4kxguzpm4khq | ChipMixer | ChipMixer | 1.0365806 | 0.032 | 0.032 | 0.032 |
| 6fbea9973fb546696f0013caaa7f31e584769738f3f8e7becb92ffb18403376d | 730302 | 2022-04-03 22:53: | BTC | BTC | ChipMixer | ChipMixer | bc1q99rc9d0z3yxhnuh3g6sjt4gu5fzqs2yg0hv | bc1q2y48fz7ep0t5s7p7jk3d4jflf6850vz49h9l9 | ChipMixer | ChipMixer | 15.648459 | 15.408459 | 15.408459 | 15.408459 |
| 27dd957853995fce366415b88b10c52f3c55b82e7cdc6501ae04ba94a4ef369d | 730302 | 2022-04-03 22:53: | BTC | BTC | ChipMixer | ChipMixer | bc1q8rax28zkxa9fm7g67wk7j8clm2jeu2wz6k | bc1qeyxtj5ulw9ue9j9tm43ukgxnzfsunredhsa | ChipMixer | ChipMixer | 15.650359 | 15.530359 | 15.530359 | 15.530359 |
| c12f2f40c1e8948e6f02b94d90efc44bacc473697e846568f7e077ef42ad42cd | 730302 | 2022-04-03 22:53: | BTC | BTC | ChipMixer | ChipMixer | bc1qh9eyt53jsps247kk9qvl9x0etykdcfuzmf9y | bc1q2a8mk5nreahzj5usy5drmqhvwdy6703qz | ChipMixer | ChipMixer | 15.727451 | 15.667451 | 15.667451 | 15.667451 |
| 93232322a064f0478c9efcd349a44ae00e27c733ce286bf0fee613f9609ef0d5 | 730302 | 2022-04-03 22:53: | BTC | BTC | ChipMixer | ChipMixer | bc1qmxwcv4v69payeczt94hyc70cz74h0gg3 | bc1q52zef3vf4tpk9url6484m6gtqe6kl7n73gas | ChipMixer | ChipMixer | 15.3721954 | 0.51064826 | 0.51064826 | 0.51064826 |
| 93232322a064f0478c9efcd349a44ae00e27c733ce286bf0fee613f9609ef0d5 | 730302 | 2022-04-03 22:53: | BTC | BTC | ChipMixer | ChipMixer | bc1qmxwcv4v69payeczt94hyc70cz74h0gg3 | bc1qsne7venk2gfvt5mytk9pzwys2h9u967clhj | ChipMixer | ChipMixer | 15.3721954 | 0.51064826 | 0.51064826 | 0.51064826 |
| 93232322a064f0478c9efcd349a44ae00e27c733ce286bf0fee613f9609ef0d5 | 730302 | 2022-04-03 22:53: | BTC | BTC | ChipMixer | ChipMixer | bc1q0yx8qk5n246v7uq35rfc7shpv0p8hgu0pz | bc1q52zef3vf4tpk9url6484m6gtqe6kl7n73gas | ChipMixer | ChipMixer | 15.3721954 | 0.00050948 | 0.00050948 | 0 |
| 93232322a064f0478c9efcd349a44ae00e27c733ce286bf0fee613f9609ef0d5 | 730302 | 2022-04-03 22:53: | BTC | BTC | ChipMixer | ChipMixer | bc1qr08d0tqef4h5cmsep9gh4l6dlhkn95mgvf | bc1q52zef3vf4tpk9url6484m6gtqe6kl7n73gas | ChipMixer | ChipMixer | 15.3721954 | 0.0005092 | 0.0005092 | 0 |
| cb77af32a3dfee6912f55b64e65fe5168f78db444256171d197a63129f7975de | 730302 | 2022-04-03 22:53: | BTC | BTC | ChipMixer | ChipMixer | bc1q8rax28zkxa9fm7g67wk7j8clm2jeu2wz6k | bc1qg25dxddsd6h2w0kt9awp2gjzy6arncvsra | ChipMixer | ChipMixer | 64.2581884 | 0.77184946 | 0.77184946 | 0.77184946 |
| cb77af32a3dfee6912f55b64e65fe5168f78db444256171d197a63129f7975de | 730302 | 2022-04-03 22:53: | BTC | BTC | ChipMixer | ChipMixer | bc1q7ymrhswedshq58fvxe9thf3njyugyzl005w | bc1qg25dxddsd6h2w0kt9awp2gjzy6arncvsra | ChipMixer | ChipMixer | 64.2581884 | 0.49642107 | 0.49642107 | 0.49642107 |
| cb77af32a3dfee6912f55b64e65fe5168f78db444256171d197a63129f7975de | 730302 | 2022-04-03 22:53: | BTC | BTC | ChipMixer | ChipMixer | bc1qg2wylg7vkt4wjgd7cy45w2u8746mr6768 | bc1qg25dxddsd6h2w0kt9awp2gjzy6arncvsra | ChipMixer | ChipMixer | 64.2581884 | 0.77983147 | 0.77983147 | 0.77983147 |
| cb77af32a3dfee6912f55b64e65fe5168f78db444256171d197a63129f7975de | 730302 | 2022-04-03 22:53: | BTC | BTC | ChipMixer | ChipMixer | bc1qx3z0uz9uvzar3v6xmt62uy3cvdsyz4353t | bc1qg25dxddsd6h2w0kt9awp2gjzy6arncvsra | ChipMixer | ChipMixer | 64.2581884 | 0.7700864 | 0.7700864 | 0.7700864 |
| 8b2e5ef7ec2a851dc210d5adef017b1800d1c7d1aa903efc305168fe1de5c2df | 730302 | 2022-04-03 22:53: | BTC | BTC | ChipMixer | ChipMixer | bc1qdrk0g5f75kt2gdclvvs0lemu2jdp3ldd9fg2j | bc1qmac52n2lesmsvr52e7exewjd3v7zxl4ufc | ChipMixer | ChipMixer | 15.528451 | 0.128 | 0.128 | 0.128 |
| 8b2e5ef7ec2a851dc210d5adef017b1800d1c7d1aa903efc305168fe1de5c2df | 730302 | 2022-04-03 22:53: | BTC | BTC | ChipMixer | ChipMixer | bc1qdrk0g5f75kt2gdclvvs0lemu2jdp3ldd9fg2j | bc1qnspp4lz8qqn43y33z8karnaskh3r9eqxqq | ChipMixer | ChipMixer | 15.528451 | 0.128 | 0.128 | 0.128 |
| 7db5a0ac44a7f71be2c9505a4b4f31c920958c3f5fa521a66ae0220fd0ce9191 | 730302 | 2022-04-03 22:53: | BTC | BTC | bc1qzjtzy403r8mmckp0lsfv2lqm9mgthqu3qgd8 | N-86259782 | bc1qzjtzy403r8mmckp0lsfv2lqm9mgthqu3qg | 32XidQfLCXJXZHakxr9jrouEYBDiP5DTaA | | | 1.13961469 | 0.05377 | 0.05377 | 0.05377 |
| 7db5a0ac44a7f71be2c9505a4b4f31c920958c3f5fa521a66ae0220fd0ce9191 | 730302 | 2022-04-03 22:53: | BTC | BTC | bc1qzjtzy403r8mmckp0lsfv2lqm9mgthqu3qgd8 | C-7116366 | bc1qzjtzy403r8mmckp0lsfv2lqm9mgthqu3qg | bc1qc2kwjfdjvnq58fng4auqdczuur6ummvsej | | | 1.13961469 | 1.07684469 | 1.07684469 | 1.07684469 |
| 19df3ba7e17fc56ca87fcdc402bb74588cba7c0d8eeee10cee71b172f3d5a6e9 | 730303 | 2022-04-03 22:58: | BTC | BTC | ChipMixer | ChipMixer | bc1qrk07pzyqh5gx64tgxu604v59mhvneu86h | bc1qtq6nfcwd9ae72yjrrss48u6jhkzrk42p3qh7 | ChipMixer | ChipMixer | 15.781151 | 0.032 | 0.032 | 0.032 |
| 8f24ecb68223bb1e4342d5387eca743b73e56b1084494c20e5dec391ddaa5508 | 730303 | 2022-04-03 22:58: | BTC | BTC | ChipMixer | ChipMixer | bc1qeyxtj5ulw9ue9j9tm43ukgxnzfsunredhsa | bc1qtngy24mlcp552rr4ymfslcly8wwrd9gp08g | ChipMixer | ChipMixer | 15.530151 | 0.256 | 0.256 | 0.256 |
| 8f24ecb68223bb1e4342d5387eca743b73e56b1084494c20e5dec391ddaa5508 | 730303 | 2022-04-03 22:58: | BTC | BTC | ChipMixer | ChipMixer | bc1qeyxtj5ulw9ue9j9tm43ukgxnzfsunredhsa | bc1q5m5ajrrdsp3qrvdrtvq5xvls9t5phgdvfnjzhf | ChipMixer | ChipMixer | 15.530151 | 0.256 | 0.256 | 0.256 |
| 532aa632aca410c8377d86d0d432b27f4aabbefa4862dff18e58b0154821d52d | 730303 | 2022-04-03 22:58: | BTC | BTC | ChipMixer | ChipMixer | bc1q2y48fz7ep0t5s7p7jk3d4jflf6850vz49h9l9 | bc1qr2l2vzvn6lehgyemxlnyq825u9j2e6ff0ax7 | ChipMixer | ChipMixer | 15.408251 | 0.512 | 0.512 | 0.512 |
| 532aa632aca410c8377d86d0d432b27f4aabbefa4862dff18e58b0154821d52d | 730303 | 2022-04-03 22:58: | BTC | BTC | ChipMixer | ChipMixer | bc1q2y48fz7ep0t5s7p7jk3d4jflf6850vz49h9l9 | bc1qmnuadm5lu8wfnknvcuks7yqh566kh8e0l | ChipMixer | ChipMixer | 15.408251 | 0.512 | 0.512 | 0.512 |
| 532aa632aca410c8377d86d0d432b27f4aabbefa4862dff18e58b0154821d52d | 730303 | 2022-04-03 22:58: | BTC | BTC | ChipMixer | ChipMixer | bc1q2y48fz7ep0t5s7p7jk3d4jflf6850vz49h9l9 | bc1qj4ju0ep2un3q4gvysk0j08yncldttlyjlkfgy5 | ChipMixer | ChipMixer | 15.408251 | 0.512 | 0.512 | 0.512 |
| c637c88ccf22c62666da1ac02d5a12a77d9fe86ef1d4cc1c40a0928f5d0dfd39 | 730303 | 2022-04-03 22:58: | BTC | BTC | ChipMixer | ChipMixer | bc1qg25dxddsd6h2w0kt9awp2gjzy6arncvsra | bc1qfwzpgfpj7ku88qp2ne3gmpfhcqqwnw3h8 | ChipMixer | ChipMixer | 4.383364 | 0.08229066 | 0.08229066 | 0.08229066 |
| c637c88ccf22c62666da1ac02d5a12a77d9fe86ef1d4cc1c40a0928f5d0dfd39 | 730303 | 2022-04-03 22:58: | BTC | BTC | ChipMixer | ChipMixer | bc1qg25dxddsd6h2w0kt9awp2gjzy6arncvsra | bc1q9xn4mdgr3l9mz0gj6fnsc4l38lcj74qntlwu | ChipMixer | ChipMixer | 4.383364 | 0.08229066 | 0.08229066 | 0.08229066 |
| c637c88ccf22c62666da1ac02d5a12a77d9fe86ef1d4cc1c40a0928f5d0dfd39 | 730303 | 2022-04-03 22:58: | BTC | BTC | ChipMixer | ChipMixer | bc1qg25dxddsd6h2w0kt9awp2gjzy6arncvsra | bc1q9pp5ywpvese4a8n0zlvflwu5zwmnmx4x | ChipMixer | ChipMixer | 4.383364 | 0.08229066 | 0.08229066 | 0.08229066 |
| c637c88ccf22c62666da1ac02d5a12a77d9fe86ef1d4cc1c40a0928f5d0dfd39 | 730303 | 2022-04-03 22:58: | BTC | BTC | ChipMixer | ChipMixer | bc1q5kfp0r6dkgysdh77e62v4d6l7cxt36zutl4j | bc1qfwzpgfpj7ku88qp2ne3gmpfhcqqwnw3h8 | ChipMixer | ChipMixer | 4.383364 | 0.04570934 | 0.04570934 | 0.04570934 |
| c637c88ccf22c62666da1ac02d5a12a77d9fe86ef1d4cc1c40a0928f5d0dfd39 | 730303 | 2022-04-03 22:58: | BTC | BTC | ChipMixer | ChipMixer | bc1q5kfp0r6dkgysdh77e62v4d6l7cxt36zutl4j | bc1q9xn4mdgr3l9mz0gj6fnsc4l38lcj74qntlwu | ChipMixer | ChipMixer | 4.383364 | 0.04570934 | 0.04570934 | 0.04570934 |
| c637c88ccf22c62666da1ac02d5a12a77d9fe86ef1d4cc1c40a0928f5d0dfd39 | 730303 | 2022-04-03 22:58: | BTC | BTC | ChipMixer | ChipMixer | bc1q5kfp0r6dkgysdh77e62v4d6l7cxt36zutl4j | bc1q9pp5ywpvese4a8n0zlvflwu5zwmnmx4x | ChipMixer | ChipMixer | 4.383364 | 0.04570934 | 0.04570934 | 0.04570934 |
| c1b4819af66bc74f364f84a04b42f43eadbe67cb45836e02d9373e02edfece4e | 730303 | 2022-04-03 22:58: | BTC | BTC | ChipMixer | ChipMixer | bc1qa69kkydkz9g9fd622raaslc8hm84weyku | bc1q7xzmk6m77lcwnctrvvg99pp4quxazevm | ChipMixer | ChipMixer | 15.865159 | 15.745159 | 15.745159 | 15.745159 |
| b2215a435c1e16b8d75031c6312c3f5210bf77bade64887183a9de3f2d582f60 | 730303 | 2022-04-03 22:58: | BTC | BTC | ChipMixer | ChipMixer | bc1qk06cvv4egze22a7gkq5kvkcyh7cnndnac | bc1qw2pj8jyz9e8jt0pdgq2ffntk9y3edcnvn7eft | ChipMixer | ChipMixer | 15.840559 | 15.360559 | 15.360559 | 15.360559 |
| 0a4948c6572b76ff873f759cdb6da6bfdd72e82a101bb1c08c50de1b86a37b9d | 730303 | 2022-04-03 22:58: | BTC | BTC | ChipMixer | ChipMixer | bc1q2a8mk5nreahzj5usy5drmqhvwdy6703qz | bc1qlrttp0r4jaleev3mzak5e7g7q47p049shzm | ChipMixer | ChipMixer | 15.667243 | 0.064 | 0.064 | 0.064 |
| 0a4948c6572b76ff873f759cdb6da6bfdd72e82a101bb1c08c50de1b86a37b9d | 730303 | 2022-04-03 22:58: | BTC | BTC | ChipMixer | ChipMixer | bc1q2a8mk5nreahzj5usy5drmqhvwdy6703qz | bc1qp93zy3wlc0f3dh7vpr7dsswd45j4kyrphfa | ChipMixer | ChipMixer | 15.667243 | 0.064 | 0.064 | 0.064 |
| 0a4948c6572b76ff873f759cdb6da6bfdd72e82a101bb1c08c50de1b86a37b9d | 730303 | 2022-04-03 22:58: | BTC | BTC | ChipMixer | ChipMixer | bc1q2a8mk5nreahzj5usy5drmqhvwdy6703qz | bc1qswzmww5gp5k2ejw74ymm64jptwq8ty6g | ChipMixer | ChipMixer | 15.667243 | 0.064 | 0.064 | 0.064 |
| bb2c76818b26e803cd5a03aac9d48507dc6c1280a67d75145259399b947c8ea0 | 730303 | 2022-04-03 22:58: | BTC | BTC | ChipMixer | ChipMixer | bc1qzwrurrv0jvadhfpk8mzyagjhl4u06rjnyn3q | bc1q7neql993sthwgug639kg4acpq7dk6yvcp | ChipMixer | ChipMixer | 15.853959 | 15.613959 | 15.613959 | 15.613959 |
| f3c73b750f1260a3f366fa67a92554a4d0c345bf841731bf0126880c774a11f7 | 730303 | 2022-04-03 22:58: | BTC | BTC | ChipMixer | ChipMixer | bc1qlf0rtk3fu5t7d34y7gvev6r5u3mh7l83tj5ux | bc1qlrdv4qlef98lmz8ekajv6mn8kfezhas570u | ChipMixer | ChipMixer | 15.939559 | 15.909559 | 15.909559 | 15.909559 |
| 0373ec76abda96ed1fe0ca2a9135c37c4df0a940a914b35aa77159db49ee031a | 730304 | 2022-04-03 23:07: | BTC | BTC | ChipMixer | ChipMixer | bc1q3254nmv6v29yhd9lr8ltxk4aq7wr5qcw5d | bc1quqeenx49yt0wdcz408cj49tg0ssn4e7rxm | ChipMixer | ChipMixer | 16.096051 | 15.976051 | 15.976051 | 15.976051 |
| 24169e3219686c4496db0ca2f83ef93fa4a004bbb998c77afc195a3af5cc2036 | 730304 | 2022-04-03 23:07: | BTC | BTC | ChipMixer | ChipMixer | bc1q7xzmk6m77lcwnctrvvg99pp4quxazevm | bc1q88eyfx3v669gj5nl8eqhqaz7rdr82yv39uy | ChipMixer | ChipMixer | 15.744951 | 0.128 | 0.128 | 0.128 |
| 24169e3219686c4496db0ca2f83ef93fa4a004bbb998c77afc195a3af5cc2036 | 730304 | 2022-04-03 23:07: | BTC | BTC | ChipMixer | ChipMixer | bc1q7xzmk6m77lcwnctrvvg99pp4quxazevm | bc1qtsj8xmnhv45av0z9gpejvwmusdkugp2yu | ChipMixer | ChipMixer | 15.744951 | 0.128 | 0.128 | 0.128 |
| 24169e3219686c4496db0ca2f83ef93fa4a004bbb998c77afc195a3af5cc2036 | 730304 | 2022-04-03 23:07: | BTC | BTC | ChipMixer | ChipMixer | bc1q7xzmk6m77lcwnctrvvg99pp4quxazevm | bc1q8pktw5zqhdsh973jk4fqukghh64u4j3e27 | ChipMixer | ChipMixer | 15.744951 | 0.128 | 0.128 | 0.128 |
| de93ff84a0ec985f15300c7c8c440d4d58a50808b1cd643512f2de3c2cf71f56 | 730304 | 2022-04-03 23:07: | BTC | BTC | ChipMixer | ChipMixer | bc1qlrdv4qlef98lmz8ekajv6mn8kfezhas570u | bc1qr9wchwgznekzsvl44jkk72t4njynmyg5ytv | ChipMixer | ChipMixer | 15.909351 | 14.949351 | 14.949351 | 14.949351 |
| de93ff84a0ec985f15300c7c8c440d4d58a50808b1cd643512f2de3c2cf71f56 | 730304 | 2022-04-03 23:07: | BTC | BTC | ChipMixer | ChipMixer | bc1qlrdv4qlef98lmz8ekajv6mn8kfezhas570u | bc1q5uwf0ylzncufjpyt29zc2v97hzlzry24ehpfy | ChipMixer | ChipMixer | 15.909351 | 0.032 | 0.032 | 0.032 |
| 0ca026b6198b15d76a3aa8e100f83cdeb3a98f6316b8d7dc36709f075212496c | 730304 | 2022-04-03 23:07: | BTC | BTC | ChipMixer | ChipMixer | bc1q99rc9d0z3yxhnuh3g6sjt4gu5fzqs2yg0hv | bc1q32fedfce2znyc50xv09xnfrq55jn2ytg3q9a | ChipMixer | ChipMixer | 16.120759 | 16.060759 | 16.060759 | 16.060759 |
| 67253f9ebcdf4ab913821716ee45a8b8fca5d17fcffe103a6b4ae59ca7812ba0 | 730304 | 2022-04-03 23:07: | BTC | BTC | ChipMixer | ChipMixer | bc1q7neql993sthwgug639kg4acpq7dk6yvcp | bc1qu0cpfc0fdwqj3dm9fdx3gc70gcznnev9tt7 | ChipMixer | ChipMixer | 15.613751 | 0.256 | 0.256 | 0.256 |
| 27c6f94b23bf98ce4109b6f995ebbe844e061f9a086fabc7df15e121919cf0a4 | 730304 | 2022-04-03 23:07: | BTC | BTC | ChipMixer | ChipMixer | bc1qw2pj8jyz9e8jt0pdgq2ffntk9y3edcnvn7eft | bc1qv9xj2gdw85839u2tztce2eufpx3vncw4wv | ChipMixer | ChipMixer | 15.372533 | 0.51159382 | 0.51159382 | 0.51159382 |
| 27c6f94b23bf98ce4109b6f995ebbe844e061f9a086fabc7df15e121919cf0a4 | 730304 | 2022-04-03 23:07: | BTC | BTC | ChipMixer | ChipMixer | bc1qw2pj8jyz9e8jt0pdgq2ffntk9y3edcnvn7eft | bc1qgpxqd89an9949v3gnv2ye404u650rh0dr | ChipMixer | ChipMixer | 15.372533 | 0.51159382 | 0.51159382 | 0.51159382 |
| fd7d8d6e41836139880c45348930885625d92324525d2c87d716c8654d7361ba | 730304 | 2022-04-03 23:07: | BTC | BTC | ChipMixer | ChipMixer | bc1qvhh3awlzk5r2mqeuwa8ecr4nmkz4vcm3 | bc1qrlteqmalhgd82a2fmn0qyhw4y0p9tce23d | ChipMixer | ChipMixer | 16.007459 | 15.767459 | 15.767459 | 15.767459 |
| fb29651a0e785f22ed1edfd02b3fddf9032d26dddfa1dc8fb0e917d7e4a799da | 730304 | 2022-04-03 23:07: | BTC | BTC | ChipMixer | ChipMixer | bc1qmsvpxwuadp6j6cpv3ar6gqa0p6m9zn90 | bc1q6zuvf9gv9gfzdc5umvqqcx6tqlgasws9qpj | ChipMixer | ChipMixer | 15.971851 | 0.016 | 0.016 | 0.016 |
| fb29651a0e785f22ed1edfd02b3fddf9032d26dddfa1dc8fb0e917d7e4a799da | 730304 | 2022-04-03 23:07: | BTC | BTC | ChipMixer | ChipMixer | bc1qmsvpxwuadp6j6cpv3ar6gqa0p6m9zn90 | bc1qm2q5z2luf72pmkxnswcesehfdf6l2a06y8 | ChipMixer | ChipMixer | 15.971851 | 15.491851 | 15.491851 | 15.491851 |
| ed0ab83031b6f1da7a6bc492ecb7e179e7b2536ccfbfd56df0f8ffa80b63540c | 730305 | 2022-04-03 23:22: | BTC | BTC | ChipMixer | ChipMixer | bc1qm2q5z2luf72pmkxnswcesehfdf6l2a06y8 | bc1q54x8dv0vcg5q03mmdldd4arvnkxvh3vsp | ChipMixer | ChipMixer | 15.491643 | 0.512 | 0.512 | 0.512 |
| ed0ab83031b6f1da7a6bc492ecb7e179e7b2536ccfbfd56df0f8ffa80b63540c | 730305 | 2022-04-03 23:22: | BTC | BTC | ChipMixer | ChipMixer | bc1qm2q5z2luf72pmkxnswcesehfdf6l2a06y8 | bc1q0rpfqdzjq5t6d98j6y3wdrt7gp4nayayc85 | ChipMixer | ChipMixer | 15.491643 | 0.512 | 0.512 | 0.512 |
| 7498d241ec978c4f564a36e8a6d35c45704e079991926b6efe91ba2da4046818 | 730305 | 2022-04-03 23:22: | BTC | BTC | ChipMixer | ChipMixer | bc1quqeenx49yt0wdcz408cj49tg0ssn4e7rxm | bc1qhphvh5mxvryksujpqcn2l7mc68swh2jl3e | ChipMixer | ChipMixer | 15.975843 | 14.055843 | 14.055843 | 14.055843 |
| ab7437215b1daefee85c9bea7b4c24ed6d4f78a45a408e74f94c634a62b97249 | 730305 | 2022-04-03 23:22: | BTC | BTC | ChipMixer | ChipMixer | bc1q32fedfce2znyc50xv09xnfrq55jn2ytg3q9a | bc1q2sx88gexf2nrcqsj46nuwvjtk2nnnlv52yyl | ChipMixer | ChipMixer | 16.060551 | 15.100551 | 15.100551 | 15.100551 |
| e678aa6aaf0313e6e49900789325d9dd44c428972433375318b3b5992f7ab85c | 730305 | 2022-04-03 23:22: | BTC | BTC | ChipMixer | ChipMixer | bc1qw33yf67zjtr2q2n0t5gx0539v9yysa9cz6e | bc1q28vgxgw3s5x6048wwarsyumh96ayx9pa | ChipMixer | ChipMixer | 16.159651 | 16.099651 | 16.099651 | 16.099651 |
| b59f034ccdaa86d2e341736b0812c4fce74eaec0993eb8d3a38dda94b9c56864 | 730305 | 2022-04-03 23:22: | BTC | BTC | ChipMixer | ChipMixer | bc1qwqe57af8pu6ddtd2at503d0r0hltqs4gy0y | bc1qy5s9rx69du6505r0rsrgh3yryun6unudn6j | ChipMixer | ChipMixer | 16.182959 | 16.152959 | 16.152959 | 16.152959 |
| cded0344b340f69a6a139abc96987ec3778254cdc17587455e695dadeeffb17d | 730305 | 2022-04-03 23:22: | BTC | BTC | ChipMixer | ChipMixer | bc1qrlteqmalhgd82a2fmn0qyhw4y0p9tce23d | bc1qcs5sqy2lay2j5vr2yngunu0htvccu5sms6r | ChipMixer | ChipMixer | 15.767251 | 11.927251 | 11.927251 | 11.927251 |
| 1bf2d5d2b3055b4f7830c6bcec4008a8e75a50ea9d63d1e249f38c33f8718db8 | 730305 | 2022-04-03 23:22: | BTC | BTC | ChipMixer | ChipMixer | bc1q5y8ktsvxd3luvvaxtlc530dtng4eqxwpvc6 | bc1qux7u5tx64q0flttd8ez7ajnll8688z4ulfj78t | ChipMixer | ChipMixer | 16.125559 | 0.016 | 0.016 | 0.016 |
| 1bf2d5d2b3055b4f7830c6bcec4008a8e75a50ea9d63d1e249f38c33f8718db8 | 730305 | 2022-04-03 23:22: | BTC | BTC | ChipMixer | ChipMixer | bc1q5y8ktsvxd3luvvaxtlc530dtng4eqxwpvc6 | bc1q36z2q2jwv8wzn57g48z5dvfwz00lde0yh | ChipMixer | ChipMixer | 16.125559 | 0.016 | 0.016 | 0.016 |
| 1bf2d5d2b3055b4f7830c6bcec4008a8e75a50ea9d63d1e249f38c33f8718db8 | 730305 | 2022-04-03 23:22: | BTC | BTC | ChipMixer | ChipMixer | bc1q5y8ktsvxd3luvvaxtlc530dtng4eqxwpvc6 | bc1qh7tltswwd35v37c3kmgfqjuwq9ccy4wsm | ChipMixer | ChipMixer | 16.125559 | 0.016 | 0.016 | 0.016 |
| 1bf2d5d2b3055b4f7830c6bcec4008a8e75a50ea9d63d1e249f38c33f8718db8 | 730305 | 2022-04-03 23:22: | BTC | BTC | ChipMixer | ChipMixer | bc1q5y8ktsvxd3luvvaxtlc530dtng4eqxwpvc6 | bc1qzs50lej5zmnl2vxezg7x4z47ef9yael35l4v | ChipMixer | ChipMixer | 16.125559 | 15.645559 | 15.645559 | 15.645559 |
| 15ab682c8147e1da822a8cd7161bfffe021e3d68de69f9364d84f295b12ca6d2 | 730305 | 2022-04-03 23:22: | BTC | BTC | ChipMixer | ChipMixer | bc1quvw30glfpqjmaq9jsj7l4ywz4qttdpk8zu2n | bc1qlt7x4yttcvh27fdtjun7he88kftpmk0hntl038 | ChipMixer | ChipMixer | 16.126259 | 15.886259 | 15.886259 | 15.886259 |
| ab687d4626a14de8e79a6b7b1bf2b019c369a5e9e2220ce2e22c8c26c7f71ef7 | 730305 | 2022-04-03 23:22: | BTC | BTC | ChipMixer | ChipMixer | bc1qr9wchwgznekzsvl44jkk72t4njynmyg5ytv | bc1qthp0s7xnnlm25apg4fw2vnynxc5c8hc2q | ChipMixer | ChipMixer | 14.949143 | 0.256 | 0.256 | 0.256 |

Cryptsy-to-Binance-Top-5-19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5
DoF Pro Rata Outputs

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ab687d4626a14de8e79a6b7b1bf2b019c369a5e9e2220ce2e22c8c26c7f71ef7 | 730305 | 2022-04-03 23:22: | BTC | BTC | ChipMixer | ChipMixer | bc1qr9wchwgznekzsvl44jkk72t4njynmyg5ytv | bc1qzc24evdtxlvk4wjurtzqedvf9wndt6qg7p86 | ChipMixer | ChipMixer | 14.949143 | 0.256 | 0.256 | 0.256 |
| ab687d4626a14de8e79a6b7b1bf2b019c369a5e9e2220ce2e22c8c26c7f71ef7 | 730305 | 2022-04-03 23:22: | BTC | BTC | ChipMixer | ChipMixer | bc1qr9wchwgznekzsvl44jkk72t4njynmyg5ytv | bc1q67d4m9am38k624r0ku303sykx4wwgmh | ChipMixer | ChipMixer | 14.949143 | 0.256 | 0.256 | 0.256 |
| 6cef3057178815392847ee0014f73434db81b8608aec98e14304987ee16c627a | 730305 | 2022-04-03 23:22: | BTC | BTC | C-7116366 | C-7116366 | bc1qc2kwjfdjvnq58fng4auqdczuur6ummvsej | bc1q3vqkffdgdqclwn3cegwlr92en7uj40758zv | | | 1.07682289 | 1.07482289 | 1.07482289 | 1.07482289 |
| 0f3c408c79737531d8e01882e7a25d87bc612c01ec13b27efe066a75df7ce92d | 730305 | 2022-04-03 23:22: | BTC | BTC | C-7097693 | 1PMtTfy2FE48FPteVUGVBHFq5msgFRGY9C | 1NpoS4PNwRtHTq18nBftbDAsXuKDV1vKL | 1PMtTfy2FE48FPteVUGVBHFq5msgFRGY9 | | | 5.74090143 | 5.73851036 | 5.73851036 | 5.73851036 |
| f3435ad27125e77bf6fc8e5b3cf352e047e1c209c17ba8df692597992700bd6d | 730305 | 2022-04-03 23:22: | BTC | BTC | 1PMtTfy2FE48FPteVUGVBHFq5msgFRGY9C | 1H9SQaHJxb2nHFoQtxdLZbCyXiyj2rt2pZ | 1PMtTfy2FE48FPteVUGVBHFq5msgFRGY9 | 1H9SQaHJxb2nHFoQtxdLZbCyXiyj2rt2pZ | | | 5.73848796 | 5.72850652 | 5.72850652 | 5.72850652 |
| 6d6384c8789345c4d31e034107d282734e3a392536e185116fd86f9586463661 | 730306 | 2022-04-03 23:31: | BTC | BTC | ChipMixer | ChipMixer | bc1qdp3x2fyvkquqkmq8d6lhas73j9w6cj8rlkv | bc1qcnugajzjw5tp9p3u5wdzncy6svw9phj2ah | ChipMixer | ChipMixer | 16.246959 | 16.186959 | 16.186959 | 16.186959 |
| 691dc7e5fb09b7f67ee85808a9d9bbde6320bd62cea373a2ea9a921275a63a7d | 730306 | 2022-04-03 23:31: | BTC | BTC | ChipMixer | ChipMixer | bc1q6z63893w76jyfkqwtefnq9m5vpdcns8ke | bc1qsw36rvftfwu72kq9466dgr7pd50z8w5xya | ChipMixer | ChipMixer | 62.6800964 | 0.33299001 | 0.33299001 | 0.33299001 |
| 691dc7e5fb09b7f67ee85808a9d9bbde6320bd62cea373a2ea9a921275a63a7d | 730306 | 2022-04-03 23:31: | BTC | BTC | ChipMixer | ChipMixer | bc1qcs5sqy2lay2j5vr2yngunu0htvccu5sms6r | bc1qsw36rvftfwu72kq9466dgr7pd50z8w5xya | ChipMixer | ChipMixer | 62.6800964 | 0.2359745 | 0.2359745 | 0.2359745 |
| 691dc7e5fb09b7f67ee85808a9d9bbde6320bd62cea373a2ea9a921275a63a7d | 730306 | 2022-04-03 23:31: | BTC | BTC | ChipMixer | ChipMixer | bc1qzwrurrv0jvadhfpk8mzyagjhl4u06rjnyn3q | bc1qsw36rvftfwu72kq9466dgr7pd50z8w5xya | ChipMixer | ChipMixer | 62.6800964 | 0.33726939 | 0.33726939 | 0.33726939 |
| 691dc7e5fb09b7f67ee85808a9d9bbde6320bd62cea373a2ea9a921275a63a7d | 730306 | 2022-04-03 23:31: | BTC | BTC | ChipMixer | ChipMixer | bc1q3wnlagdnqcjgym3hz69zg9myrw4d4etm | bc1qsw36rvftfwu72kq9466dgr7pd50z8w5xya | ChipMixer | ChipMixer | 62.6800964 | 0.3338625 | 0.3338625 | 0.3338625 |
| 820ee1ca85176c00b46b2234fc2ad6067b10fe1b775e216e3617a7b9f454d97f | 730306 | 2022-04-03 23:31: | BTC | BTC | ChipMixer | ChipMixer | bc1q28vgxgw3s5x6048wwarsyumh96ayx9p | bc1qthfhmtv939h3zth9xy3wgr9mj3xanuttawn | ChipMixer | ChipMixer | 16.099443 | 0.128 | 0.128 | 0.128 |
| f0902af07e163df966ae90f431759bfd893540a11b24b0f885259fc12eb8fa88 | 730306 | 2022-04-03 23:31: | BTC | BTC | ChipMixer | ChipMixer | bc1qlt7x4yttcvh27fdtjun7he88kftpmk0hntl038 | bc1q3e6n8r4e6l8gac7cgskw6668rcdgv65vz | ChipMixer | ChipMixer | 15.886051 | 0.256 | 0.256 | 0.256 |
| f0902af07e163df966ae90f431759bfd893540a11b24b0f885259fc12eb8fa88 | 730306 | 2022-04-03 23:31: | BTC | BTC | ChipMixer | ChipMixer | bc1qlt7x4yttcvh27fdtjun7he88kftpmk0hntl038 | bc1qa3ej4nzzlqte2xw05u35k2kd6fkk4fzks9f8 | ChipMixer | ChipMixer | 15.886051 | 0.256 | 0.256 | 0.256 |
| 826d5cebbddd5a19fb1acdf7adb17be9ab1b26c85a8fb43b044c69d67335d890 | 730306 | 2022-04-03 23:31: | BTC | BTC | ChipMixer | ChipMixer | bc1qjplhhejad6jj07w82twxjd2447kymyw9tq8f | bc1q5n7xajgkcq9ttnsmh5jcx8dcuakxrvxra76 | ChipMixer | ChipMixer | 16.268359 | 16.238359 | 16.238359 | 16.238359 |
| 7c7667c5a4189b47bd8d79474ca1a2ce2363e12fb22c0c9df2e83ec84abdf99d | 730306 | 2022-04-03 23:31: | BTC | BTC | ChipMixer | ChipMixer | bc1qdf9gkfw9k6074wmmlgpc8sjldjhjjzdjwc87 | bc1q34lue540eclxpseadg75n32nrpekht6qzc | ChipMixer | ChipMixer | 64.7834954 | 0.87889247 | 0.87889247 | 0.87889247 |
| 7c7667c5a4189b47bd8d79474ca1a2ce2363e12fb22c0c9df2e83ec84abdf99d | 730306 | 2022-04-03 23:31: | BTC | BTC | ChipMixer | ChipMixer | bc1q5y8ktsvxd3luvvaxtlc530dtng4eqxwpvc6 | bc1q34lue540eclxpseadg75n32nrpekht6qzc | ChipMixer | ChipMixer | 64.7834954 | 0.86841046 | 0.86841046 | 0.86841046 |
| 7c7667c5a4189b47bd8d79474ca1a2ce2363e12fb22c0c9df2e83ec84abdf99d | 730306 | 2022-04-03 23:31: | BTC | BTC | ChipMixer | ChipMixer | bc1qhphvh5mxvryksujpqcn2l7mc68swh2jl3e | bc1q34lue540eclxpseadg75n32nrpekht6qzc | ChipMixer | ChipMixer | 64.7834954 | 0.72542344 | 0.72542344 | 0.72542344 |
| 7c7667c5a4189b47bd8d79474ca1a2ce2363e12fb22c0c9df2e83ec84abdf99d | 730306 | 2022-04-03 23:31: | BTC | BTC | ChipMixer | ChipMixer | bc1q4ucp0plfrkf3q6lm3tvtedcec9pzjgc0w5rfu | bc1q34lue540eclxpseadg75n32nrpekht6qzc | ChipMixer | ChipMixer | 64.7834954 | 0.87076903 | 0.87076903 | 0.87076903 |
| 326e0cef6124558c2fabbc4711383a70984e82af54a2ce5f29c8ee2485b512b7 | 730306 | 2022-04-03 23:31: | BTC | BTC | ChipMixer | ChipMixer | bc1q7cx0a88k840uxwgpcejnzd4wdwyryru3n | bc1qeyrp7dqapgkv0065da4nc7lrsflp785nkxn | ChipMixer | ChipMixer | 16.205051 | 0.032 | 0.032 | 0.032 |
| 326e0cef6124558c2fabbc4711383a70984e82af54a2ce5f29c8ee2485b512b7 | 730306 | 2022-04-03 23:31: | BTC | BTC | ChipMixer | ChipMixer | bc1q7cx0a88k840uxwgpcejnzd4wdwyryru3n | bc1qp2t8wqhvmguzm9dwnz4rry80euranvd6 | ChipMixer | ChipMixer | 16.205051 | 0.032 | 0.032 | 0.032 |
| 5d56e6ebaaa0123649926dc20c4e07b9c43fba34876fc35545c04c33efb7f9c3 | 730306 | 2022-04-03 23:31: | BTC | BTC | ChipMixer | ChipMixer | bc1q6z63893w76jyfkqwtefnq9m5vpdcns8ke | bc1qhrwm6cexm9rndn28s6znnazq88nqtzpv | ChipMixer | ChipMixer | 16.240959 | 15.760959 | 15.760959 | 15.760959 |
| 5d56e6ebaaa0123649926dc20c4e07b9c43fba34876fc35545c04c33efb7f9c3 | 730306 | 2022-04-03 23:31: | BTC | BTC | ChipMixer | ChipMixer | bc1q6z63893w76jyfkqwtefnq9m5vpdcns8ke | bc1qz4vs77xr6t2aq74v63zx0v0xjkznvru3akg | ChipMixer | ChipMixer | 16.240959 | 0.016 | 0.016 | 0.016 |
| 525ecaac2ec24303957a75b2c794e084c3c51fb12d819ccda3e7cd34cb3be1c4 | 730306 | 2022-04-03 23:31: | BTC | BTC | ChipMixer | ChipMixer | bc1qzs50lej5zmnl2vxezg7x4z47ef9yael35l4w | bc1q2ynu7plkn3xxs2ctw8qcq4964vtdsqm7sv | ChipMixer | ChipMixer | 15.645351 | 0.512 | 0.512 | 0.512 |
| 525ecaac2ec24303957a75b2c794e084c3c51fb12d819ccda3e7cd34cb3be1c4 | 730306 | 2022-04-03 23:31: | BTC | BTC | ChipMixer | ChipMixer | bc1qzs50lej5zmnl2vxezg7x4z47ef9yael35l4w | bc1qtsmg0v55j2rgy6mp4a02kqw9emxgvg5u | ChipMixer | ChipMixer | 15.645351 | 0.512 | 0.512 | 0.512 |
| 91655ec0515938adbcef904d161da67210d97e6c27f3089e0cd01be41902adce | 730306 | 2022-04-03 23:31: | BTC | BTC | ChipMixer | ChipMixer | bc1qy5s9rx69du6505r0rsrgh3yryun6unudn6j | bc1qeucmes9lr83ad4fc4z3xtx4lv2m0gjm4cp | ChipMixer | ChipMixer | 16.152751 | 0.064 | 0.064 | 0.064 |
| d0f9d62e14ad99fbb6b07a00eabf2471c40fffe24ef141d846ec048b808f76dc | 730306 | 2022-04-03 23:31: | BTC | BTC | ChipMixer | ChipMixer | bc1q2sx88gexf2nrcqsj46nuwvjtk2nnnlv52yyl | bc1q88wyeur3mczz2l49xheyhae96vsaydysp | ChipMixer | ChipMixer | 31.9230966 | 0.56909565 | 0.56909565 | 0.56909565 |
| d0f9d62e14ad99fbb6b07a00eabf2471c40fffe24ef141d846ec048b808f76dc | 730306 | 2022-04-03 23:31: | BTC | BTC | ChipMixer | ChipMixer | bc1qpsfg6lye6az8v0vpkln34ln9p3w2uum5x4 | bc1q88wyeur3mczz2l49xheyhae96vsaydysp | ChipMixer | ChipMixer | 31.9230966 | 0.63400095 | 0.63400095 | 0.63400095 |
| 96f57fca059f3d161e0722020e657b1f8320867acc9ab2ab6d88def12da909f1 | 730306 | 2022-04-03 23:31: | BTC | BTC | C-7116366 | bc1q5m9fj6xk6w9wvjwrzfrvwra8p3wd4fvgucy9xa | bc1q3vqkffdgdqclwn3cegwlr92en7uj40758zv | bc1q5m9fj6xk6w9wvjwrzfrvwra8p3wd4fvgucy | | | 1.07479526 | 0.97328526 | 0.97328526 | 0.97328526 |
| 3bd1ba9e59fae9bb008c0474e1bc330ea9d1b174486f69b27bdf280e323c3712 | 730307 | 2022-04-03 23:32: | BTC | BTC | ChipMixer | ChipMixer | bc1qcnugajzjw5tp9p3u5wdzncy6svw9phj2ah | bc1qjl7ufxd4l3dnuzrx7re3uyuwwgkmrfprjtxr8 | ChipMixer | ChipMixer | 16.186751 | 8.506751 | 8.506751 | 8.506751 |
| 3bd1ba9e59fae9bb008c0474e1bc330ea9d1b174486f69b27bdf280e323c3712 | 730307 | 2022-04-03 23:32: | BTC | BTC | ChipMixer | ChipMixer | bc1qcnugajzjw5tp9p3u5wdzncy6svw9phj2ah | bc1q47fvy2yg8l6h773xlaeskuwxf7gthr9de35 | ChipMixer | ChipMixer | 16.186751 | 0.256 | 0.256 | 0.256 |
| 3bd1ba9e59fae9bb008c0474e1bc330ea9d1b174486f69b27bdf280e323c3712 | 730307 | 2022-04-03 23:32: | BTC | BTC | ChipMixer | ChipMixer | bc1qcnugajzjw5tp9p3u5wdzncy6svw9phj2ah | bc1qhlq27y7hzjz4mw2dyn9qzxdwpg7hhuryw | ChipMixer | ChipMixer | 16.186751 | 0.256 | 0.256 | 0.256 |
| 3bd1ba9e59fae9bb008c0474e1bc330ea9d1b174486f69b27bdf280e323c3712 | 730307 | 2022-04-03 23:32: | BTC | BTC | ChipMixer | ChipMixer | bc1qcnugajzjw5tp9p3u5wdzncy6svw9phj2ah | bc1qzuqe56y2du7fn883weh4a7clxlj6hdvmyz | ChipMixer | ChipMixer | 16.186751 | 0.256 | 0.256 | 0.256 |
| 4e32a6edbff470be1c4e280cf4ba6b7a0912ac5b19b0dcc33ec1b12351d16721 | 730307 | 2022-04-03 23:32: | BTC | BTC | ChipMixer | ChipMixer | bc1q5n7xajgkcq9ttnsmh5jcx8dcuakxrvxra76 | bc1q6atwnqkp5z4899ry2vsjkdgyyxm6rpn33v | ChipMixer | ChipMixer | 16.238151 | 0.064 | 0.064 | 0.064 |
| 4e32a6edbff470be1c4e280cf4ba6b7a0912ac5b19b0dcc33ec1b12351d16721 | 730307 | 2022-04-03 23:32: | BTC | BTC | ChipMixer | ChipMixer | bc1q5n7xajgkcq9ttnsmh5jcx8dcuakxrvxra76 | bc1q7nf4wr9lh8t55xwn0vhuxn9jxc42hhav7m | ChipMixer | ChipMixer | 16.238151 | 0.064 | 0.064 | 0.064 |
| 4e32a6edbff470be1c4e280cf4ba6b7a0912ac5b19b0dcc33ec1b12351d16721 | 730307 | 2022-04-03 23:32: | BTC | BTC | ChipMixer | ChipMixer | bc1q5n7xajgkcq9ttnsmh5jcx8dcuakxrvxra76 | bc1qd2raywre53uf9u8pcstv428sdlw5mu60fr | ChipMixer | ChipMixer | 16.238151 | 0.064 | 0.064 | 0.064 |
| b3da96756cbff51576adb90b23d8167b4dc813763bcf37c0d2283c4effebfb34 | 730307 | 2022-04-03 23:32: | BTC | BTC | ChipMixer | ChipMixer | bc1qda7yuv4shjxldwjk0thnqcw54jad7l5sj0m | bc1qt3axt2unlmne4avtwpuf0uetua6hwl3rfh2 | ChipMixer | ChipMixer | 16.302959 | 16.272959 | 16.272959 | 16.272959 |
| 4c2b28aa9c8bf1ed62ca92b23fbd4a2b7966a05d9aa6f42c313291d1e7858a5a | 730307 | 2022-04-03 23:32: | BTC | BTC | ChipMixer | ChipMixer | bc1qhrwm6cexm9rndn28s6znnazq88nqtzpv | bc1qc7uq8atlg3vxhj6npa94p69z3eqxvu6ky9 | ChipMixer | ChipMixer | 15.760751 | 0.512 | 0.512 | 0.512 |
| 4c2b28aa9c8bf1ed62ca92b23fbd4a2b7966a05d9aa6f42c313291d1e7858a5a | 730307 | 2022-04-03 23:32: | BTC | BTC | ChipMixer | ChipMixer | bc1qhrwm6cexm9rndn28s6znnazq88nqtzpv | bc1q5vhx8avd9rdu3kkzwcs7g0ve9fzc5s5507 | ChipMixer | ChipMixer | 15.760751 | 0.512 | 0.512 | 0.512 |
| 7d2e86402bf3e67a5fab15d0e81a1ecf4c9d249bdc1c7d7665bad93d3c8423f9 | 730307 | 2022-04-03 23:32: | BTC | BTC | ChipMixer | ChipMixer | bc1q88wyeur3mczz2l49xheyhae96vsaydysp | bc1q3fet2tmknurpsqqsst3wzlgmgnsd3mn7sp | ChipMixer | ChipMixer | 4.5463706 | 0.03387072 | 0.03387072 | 0.03387072 |
| 7d2e86402bf3e67a5fab15d0e81a1ecf4c9d249bdc1c7d7665bad93d3c8423f9 | 730307 | 2022-04-03 23:32: | BTC | BTC | ChipMixer | ChipMixer | bc1q34lue540eclxpseadg75n32nrpekht6qzc | bc1q3fet2tmknurpsqqsst3wzlgmgnsd3mn7sp | ChipMixer | ChipMixer | 4.5463706 | 0.09412928 | 0.09412928 | 0.09412928 |
| 020217721788632c073057a68d94f23db8e53a7bb782ff7e92e0500f70c22df9 | 730307 | 2022-04-03 23:32: | BTC | BTC | ChipMixer | ChipMixer | bc1qsw36rvftfwu72kq9466dgr7pd50z8w5xya | bc1qvg8jlw4fp2hyykqlxxpjg3t89gfkhwq0dlhkl | ChipMixer | ChipMixer | 1.2398884 | 0.032 | 0.032 | 0.032 |
| 020217721788632c073057a68d94f23db8e53a7bb782ff7e92e0500f70c22df9 | 730307 | 2022-04-03 23:32: | BTC | BTC | ChipMixer | ChipMixer | bc1qsw36rvftfwu72kq9466dgr7pd50z8w5xya | bc1q0h5x3wt7p49w04ue6cy8qzps52ld07tt7l | ChipMixer | ChipMixer | 1.2398884 | 0.032 | 0.032 | 0.032 |
| f98151ea788afbbf9d4a6a56b65ccbb0a8bc0594d39759250925ed9d65d68322 | 730309 | 2022-04-03 23:47: | BTC | BTC | ChipMixer | ChipMixer | bc1qt3axt2unlmne4avtwpuf0uetua6hwl3rfh2 | bc1qut6sxukvwnj2djrc35500gjpnj04xj57wa9p | ChipMixer | ChipMixer | 16.272751 | 0.512 | 0.512 | 0.512 |
| f98151ea788afbbf9d4a6a56b65ccbb0a8bc0594d39759250925ed9d65d68322 | 730309 | 2022-04-03 23:47: | BTC | BTC | ChipMixer | ChipMixer | bc1qt3axt2unlmne4avtwpuf0uetua6hwl3rfh2 | bc1qp5n6evc76jr8y5yys8ppsyege8e6kz6pm | ChipMixer | ChipMixer | 16.272751 | 0.512 | 0.512 | 0.512 |
| f98151ea788afbbf9d4a6a56b65ccbb0a8bc0594d39759250925ed9d65d68322 | 730309 | 2022-04-03 23:47: | BTC | BTC | ChipMixer | ChipMixer | bc1qt3axt2unlmne4avtwpuf0uetua6hwl3rfh2 | bc1qr4tc2xgw58smp44xjxd6je2y3z5tgzlt2zg6 | ChipMixer | ChipMixer | 16.272751 | 0.512 | 0.512 | 0.512 |
| f98151ea788afbbf9d4a6a56b65ccbb0a8bc0594d39759250925ed9d65d68322 | 730309 | 2022-04-03 23:47: | BTC | BTC | ChipMixer | ChipMixer | bc1qt3axt2unlmne4avtwpuf0uetua6hwl3rfh2 | bc1qmzg0j7sh65gc7pq78nmky4amwuhehzq | ChipMixer | ChipMixer | 16.272751 | 0.512 | 0.512 | 0.512 |
| f98151ea788afbbf9d4a6a56b65ccbb0a8bc0594d39759250925ed9d65d68322 | 730309 | 2022-04-03 23:47: | BTC | BTC | ChipMixer | ChipMixer | bc1qt3axt2unlmne4avtwpuf0uetua6hwl3rfh2 | bc1q8z3p4lxw5ym9e6qrvfu39wsv9rrva0wykp | ChipMixer | ChipMixer | 16.272751 | 0.512 | 0.512 | 0.512 |
| f98151ea788afbbf9d4a6a56b65ccbb0a8bc0594d39759250925ed9d65d68322 | 730309 | 2022-04-03 23:47: | BTC | BTC | ChipMixer | ChipMixer | bc1qt3axt2unlmne4avtwpuf0uetua6hwl3rfh2 | bc1qd2gyu30fw43vg89vlxqnsuu2v78aftxgluc | ChipMixer | ChipMixer | 16.272751 | 0.512 | 0.512 | 0.512 |
| 1b9600f26ef1a7fc6dd32eaa95aa5440bdb0ac5c6d9574d32fee36f49d24a14b | 730309 | 2022-04-03 23:47: | BTC | BTC | ChipMixer | ChipMixer | bc1qj8wfx4pvldghjz6t3a84kesyhaldlwr22z9x | bc1q80vxa98tn47k36tyc890tgmchntaxvdscd | ChipMixer | ChipMixer | 16.303359 | 0.128 | 0.128 | 0.128 |
| 1b9600f26ef1a7fc6dd32eaa95aa5440bdb0ac5c6d9574d32fee36f49d24a14b | 730309 | 2022-04-03 23:47: | BTC | BTC | ChipMixer | ChipMixer | bc1qj8wfx4pvldghjz6t3a84kesyhaldlwr22z9x | bc1qk2dueu07av5v7vxgac8lzh3pyxrvuuk5ta | ChipMixer | ChipMixer | 16.303359 | 0.128 | 0.128 | 0.128 |
| 1b9600f26ef1a7fc6dd32eaa95aa5440bdb0ac5c6d9574d32fee36f49d24a14b | 730309 | 2022-04-03 23:47: | BTC | BTC | ChipMixer | ChipMixer | bc1qj8wfx4pvldghjz6t3a84kesyhaldlwr22z9x | bc1qwlz7ysmktkt2m0aa69uwm3r0z7wklwsec | ChipMixer | ChipMixer | 16.303359 | 0.128 | 0.128 | 0.128 |
| 129f3efee675db23981852446bb1a522114ccda4525b031da7083d026f48db4e | 730309 | 2022-04-03 23:47: | BTC | BTC | ChipMixer | ChipMixer | bc1q89pf5zm2rhu05e8rxqn9a3v564cu4w432 | bc1qnm7y95zn8dye49y99lanz4m5etkede32 | ChipMixer | ChipMixer | 16.304759 | 0.064 | 0.064 | 0.064 |
| 129f3efee675db23981852446bb1a522114ccda4525b031da7083d026f48db4e | 730309 | 2022-04-03 23:47: | BTC | BTC | ChipMixer | ChipMixer | bc1q89pf5zm2rhu05e8rxqn9a3v564cu4w432 | bc1qvt30g0pfngaejxlujgmw5qye7f5e76f6j7m | ChipMixer | ChipMixer | 16.304759 | 14.384759 | 14.384759 | 14.384759 |
| 129f3efee675db23981852446bb1a522114ccda4525b031da7083d026f48db4e | 730309 | 2022-04-03 23:47: | BTC | BTC | ChipMixer | ChipMixer | bc1q89pf5zm2rhu05e8rxqn9a3v564cu4w432 | bc1qljng8vq3xvjp0ch5l34yknwl9fptmasvf97e | ChipMixer | ChipMixer | 16.304759 | 0.064 | 0.064 | 0.064 |
| 129f3efee675db23981852446bb1a522114ccda4525b031da7083d026f48db4e | 730309 | 2022-04-03 23:47: | BTC | BTC | ChipMixer | ChipMixer | bc1q89pf5zm2rhu05e8rxqn9a3v564cu4w432 | bc1q4ls9tzjafqddkm7wnkw9shqe3ymztpcqm | ChipMixer | ChipMixer | 16.304759 | 0.064 | 0.064 | 0.064 |
| 0161a9ef9705a3ec151678e929a3a61185f892a0458a893fdebfab0a6f191b55 | 730309 | 2022-04-03 23:47: | BTC | BTC | ChipMixer | ChipMixer | bc1qnzm4k34lszhugjecvx3dsku36e03dqym6 | bc1qzyp9ksh0hvvz856d4ndxuue55n38xq09d | ChipMixer | ChipMixer | 16.305659 | 15.345659 | 15.345659 | 15.345659 |
| 34edcecd5d7f78058a22385c5d803e3a9fd15e59560a7692457d59ab3aa99f68 | 730309 | 2022-04-03 23:47: | BTC | BTC | ChipMixer | ChipMixer | bc1q6u53j9q73t5zx3pjktfsv6vy2mf0nth2rpus | bc1qxhhtskw8fgvxm02xx0wcad225hxmlhjtsf | ChipMixer | ChipMixer | 16.335759 | 16.305759 | 16.305759 | 16.305759 |
| 35125f6db9645d44e9a17c20e70f5d6f19e04dd2cc348739c3fce6c5222286a0 | 730309 | 2022-04-03 23:47: | BTC | BTC | ChipMixer | ChipMixer | bc1q5xzxr2kd236ufy5kjh2l278hjzl67ypukwn | bc1qkwf7y063wvecsuxv0hlufrnc7g3fr6r6kh2 | ChipMixer | ChipMixer | 16.320159 | 0.016 | 0.016 | 0.016 |
| 35125f6db9645d44e9a17c20e70f5d6f19e04dd2cc348739c3fce6c5222286a0 | 730309 | 2022-04-03 23:47: | BTC | BTC | ChipMixer | ChipMixer | bc1q5xzxr2kd236ufy5kjh2l278hjzl67ypukwn | bc1q0ncxt9jwryeznmusdwdmvne6aaryuzg0s | ChipMixer | ChipMixer | 16.320159 | 15.840159 | 15.840159 | 15.840159 |
| 9ac91a5b4a697ca022f7c5016194398a08d7d46cc190eb89980530d9bfde99f1 | 730309 | 2022-04-03 23:47: | BTC | BTC | ChipMixer | ChipMixer | bc1qjl7ufxd4l3dnuzrx7re3uyuwwgkmrfprjtxr8 | bc1q5wcr244gh76kxnn7a4zqtapc29e8n9gpd | ChipMixer | ChipMixer | 8.506543 | 0.256 | 0.256 | 0.256 |
| 9ac91a5b4a697ca022f7c5016194398a08d7d46cc190eb89980530d9bfde99f1 | 730309 | 2022-04-03 23:47: | BTC | BTC | ChipMixer | ChipMixer | bc1qjl7ufxd4l3dnuzrx7re3uyuwwgkmrfprjtxr8 | bc1qxg55tpfw7v4tdugakfdh3hm2vksr8675vkl | ChipMixer | ChipMixer | 8.506543 | 0.256 | 0.256 | 0.256 |
| 9ac91a5b4a697ca022f7c5016194398a08d7d46cc190eb89980530d9bfde99f1 | 730309 | 2022-04-03 23:47: | BTC | BTC | ChipMixer | ChipMixer | bc1qjl7ufxd4l3dnuzrx7re3uyuwwgkmrfprjtxr8 | bc1qfr7d2nrax2ndjxl9sy5jk0ycn98f2mezxdx7 | ChipMixer | ChipMixer | 8.506543 | 0.256 | 0.256 | 0.256 |
| 719922f6abb5851a0f6c3029444cd8b849f160406eb9ff7c601e25545aa4d002 | 730309 | 2022-04-03 23:47: | BTC | BTC | bc1q5m9fj6xk6w9wvjwrzfrvwra8p3wd4fvgucy9xa | bc1qgxrsq8q6zmz3neh996a47a5svaystn4p69kl0k | bc1q5m9fj6xk6w9wvjwrzfrvwra8p3wd4fvgucy | bc1qgxrsq8q6zmz3neh996a47a5svaystn4p6 | | | 0.97325763 | 0.67125763 | 0.67125763 | 0.67125763 |
| fb5bc795fdb4c3369a4c270b22fe54c32bd2322fa53c9a6f36c3b98bad48b66c | 730309 | 2022-04-03 23:47: | BTC | BTC | C-7082739 | C-7082739 | bc1ql45a80xe7stvmexsflvd589a4wm3wykyjfv | bc1qgdj4zdlwpxcjpt95wsj5jzhvtm7rdvlsx8cde | | | 0.05701298 | 0.05485851 | 0.02973773 | 0.02973773 |
| eabc81b1d1fa0328dacd7d9ff391bc1a3e8b803b479c2b9b438d3ec931e6210f | 730310 | 2022-04-03 23:51: | BTC | BTC | ChipMixer | ChipMixer | bc1qczngy629mkc45hx8qnnrcn2mtuc4vem8 | bc1qtpqapyw9g9m7xdvu9cxvk9mrmcqf5rdlxf | ChipMixer | ChipMixer | 16.348559 | 0.032 | 0.032 | 0.032 |
| eabc81b1d1fa0328dacd7d9ff391bc1a3e8b803b479c2b9b438d3ec931e6210f | 730310 | 2022-04-03 23:51: | BTC | BTC | ChipMixer | ChipMixer | bc1qczngy629mkc45hx8qnnrcn2mtuc4vem8 | bc1qr2ya8lr90e48vaj5hj5jw83989qtuvnsf6da | ChipMixer | ChipMixer | 16.348559 | 15.388559 | 15.388559 | 15.388559 |
| 913fec6b1f8831fb348637ee982f89b935accc375258bb4dc1a5e0463d085247 | 730310 | 2022-04-03 23:51: | BTC | BTC | ChipMixer | ChipMixer | bc1qxhhtskw8fgvxm02xx0wcad225hxmlhjtsf | bc1qagdjmfj2fe00ne7tzqyzyavxxnydn9ctgcus | ChipMixer | ChipMixer | 16.305551 | 0.256 | 0.256 | 0.256 |
| 913fec6b1f8831fb348637ee982f89b935accc375258bb4dc1a5e0463d085247 | 730310 | 2022-04-03 23:51: | BTC | BTC | ChipMixer | ChipMixer | bc1qxhhtskw8fgvxm02xx0wcad225hxmlhjtsf | bc1qc0cyq08ffca7f8luzsd476lkh6kmrsu2uhk | ChipMixer | ChipMixer | 16.305551 | 0.256 | 0.256 | 0.256 |
| 913fec6b1f8831fb348637ee982f89b935accc375258bb4dc1a5e0463d085247 | 730310 | 2022-04-03 23:51: | BTC | BTC | ChipMixer | ChipMixer | bc1qxhhtskw8fgvxm02xx0wcad225hxmlhjtsf | bc1qzlz7cg7u986wpec3m6mg7nlk577w0pex | ChipMixer | ChipMixer | 16.305551 | 8.625551 | 8.625551 | 8.625551 |
| 913fec6b1f8831fb348637ee982f89b935accc375258bb4dc1a5e0463d085247 | 730310 | 2022-04-03 23:51: | BTC | BTC | ChipMixer | ChipMixer | bc1qxhhtskw8fgvxm02xx0wcad225hxmlhjtsf | bc1qrddg6680n0jf3fa4fwe5vuxxushzcaqt9m6 | ChipMixer | ChipMixer | 16.305551 | 0.256 | 0.256 | 0.256 |
| 0fc3e7e6d13bc9e1b949f8617ba8041486c5b70a5febb884971429b5622fee6f | 730310 | 2022-04-03 23:51: | BTC | BTC | ChipMixer | ChipMixer | bc1q22j2ymey3qxu4k6wl4mp0ve8mteqk9l3k | bc1q5wn3ser52t3zpj57wp7j6x4vxawew3hfar | ChipMixer | ChipMixer | 16.375959 | 16.345959 | 16.345959 | 16.345959 |
| d1d407178d86f240056ce941fb0eeff2802b21e952aa81acd623771e25b56273 | 730310 | 2022-04-03 23:51: | BTC | BTC | ChipMixer | ChipMixer | bc1qxk5dn7486w78pgnv464en6cpdj8x0hfwp | bc1q2w7zj9l30jkvxyu8zaf95zju0tdleyljjpflpp | ChipMixer | ChipMixer | 16.368559 | 16.128559 | 16.128559 | 16.128559 |
| 741bd10451fe73e1e752044eb3fd6a9a731e462b58d200057a9f0518e2a7aa73 | 730310 | 2022-04-03 23:51: | BTC | BTC | ChipMixer | ChipMixer | bc1qnrqsycfgcg6taqyh39f23gep743t0xeq5s2 | bc1q7mug0grnmq4mmzk34ve9pwym92yppn | ChipMixer | ChipMixer | 16.371459 | 16.311459 | 16.311459 | 16.311459 |
| 7d277c3e185695198b6b6f0b95c9992a9f55e98a52e2aeba16faf34cc4125a9b | 730310 | 2022-04-03 23:51: | BTC | BTC | ChipMixer | ChipMixer | bc1q0ncxt9jwryeznmusdwdmvne6aaryuzg0s | bc1qp5grxt3gx9ja7ql092jl3r8pu6w5zvleqrr3w | ChipMixer | ChipMixer | 15.839951 | 0.512 | 0.512 | 0.512 |
| 7d277c3e185695198b6b6f0b95c9992a9f55e98a52e2aeba16faf34cc4125a9b | 730310 | 2022-04-03 23:51: | BTC | BTC | ChipMixer | ChipMixer | bc1q0ncxt9jwryeznmusdwdmvne6aaryuzg0s | bc1qvp2vgmxx9eg2gg7uq8ak6h7uqffhg4ca7 | ChipMixer | ChipMixer | 15.839951 | 0.512 | 0.512 | 0.512 |
| b7e6f251f8a7a756d2fddd113810c35b703992b8b5f681f190434e6e557bf99f | 730310 | 2022-04-03 23:51: | BTC | BTC | ChipMixer | ChipMixer | bc1qtasmx9qk6ypnw20k4jt7plrz6q68u305qw | bc1q9jmy46sngmsd06vcq6aw3drcs6g5xpm4 | ChipMixer | ChipMixer | 31.9247046 | 0.62562774 | 0.62562774 | 0.62562774 |
| b7e6f251f8a7a756d2fddd113810c35b703992b8b5f681f190434e6e557bf99f | 730310 | 2022-04-03 23:51: | BTC | BTC | ChipMixer | ChipMixer | bc1qzyp9ksh0hvvz856d4ndxuue55n38xq09d | bc1q9jmy46sngmsd06vcq6aw3drcs6g5xpm4 | ChipMixer | ChipMixer | 31.9247046 | 0.57907686 | 0.57907686 | 0.57907686 |
| 484c9e49eeef392eb335a7b6a026ac4b871d9845711fb003c6aef1cd00431aa1 | 730310 | 2022-04-03 23:51: | BTC | BTC | ChipMixer | ChipMixer | bc1qreyg62yxdp6t3ztvcr8u0f8h3l8cepev28u | bc1qlfgk59hn4z5pe5ckg2vsnvaqh64dhw8rag | ChipMixer | ChipMixer | 16.343859 | 0.128 | 0.128 | 0.128 |
| 484c9e49eeef392eb335a7b6a026ac4b871d9845711fb003c6aef1cd00431aa1 | 730310 | 2022-04-03 23:51: | BTC | BTC | ChipMixer | ChipMixer | bc1qreyg62yxdp6t3ztvcr8u0f8h3l8cepev28u | bc1q5h2k062slklgud5u4lvtawu96raq5uu70e | ChipMixer | ChipMixer | 16.343859 | 12.503859 | 12.503859 | 12.503859 |
| 484c9e49eeef392eb335a7b6a026ac4b871d9845711fb003c6aef1cd00431aa1 | 730310 | 2022-04-03 23:51: | BTC | BTC | ChipMixer | ChipMixer | bc1qreyg62yxdp6t3ztvcr8u0f8h3l8cepev28u | bc1q5knzzja27vwhcmwuh56agqyzmwjh70kc | ChipMixer | ChipMixer | 16.343859 | 0.128 | 0.128 | 0.128 |
| 484c9e49eeef392eb335a7b6a026ac4b871d9845711fb003c6aef1cd00431aa1 | 730310 | 2022-04-03 23:51: | BTC | BTC | ChipMixer | ChipMixer | bc1qreyg62yxdp6t3ztvcr8u0f8h3l8cepev28u | bc1qs9vswq8mj0mhsahs83sd3p6lvhjvmtjh6x | ChipMixer | ChipMixer | 16.343859 | 0.128 | 0.128 | 0.128 |
| 484c9e49eeef392eb335a7b6a026ac4b871d9845711fb003c6aef1cd00431aa1 | 730310 | 2022-04-03 23:51: | BTC | BTC | ChipMixer | ChipMixer | bc1qreyg62yxdp6t3ztvcr8u0f8h3l8cepev28u | bc1q8ayj4uzwl4n4u7lg3zru76q9dy0zteapdzf | ChipMixer | ChipMixer | 16.343859 | 0.128 | 0.128 | 0.128 |
| 750ea00160817015af8230f2cb40c494141020d8f4d4a777e6677d08a86430da | 730310 | 2022-04-03 23:51: | BTC | BTC | ChipMixer | ChipMixer | bc1qvt30g0pfngaejxlujgmw5qye7f5e76f6j7m | bc1qms65dz0x0x6hxvug362kmvlhhrnfy7agy | ChipMixer | ChipMixer | 64.3619114 | 0.65303886 | 0.65303886 | 0.65303886 |
| 750ea00160817015af8230f2cb40c494141020d8f4d4a777e6677d08a86430da | 730310 | 2022-04-03 23:51: | BTC | BTC | ChipMixer | ChipMixer | bc1qd966plxxl0xczjvqp63helu3p2h0desgep3 | bc1qms65dz0x0x6hxvug362kmvlhhrnfy7agy | ChipMixer | ChipMixer | 64.3619114 | 0.7539135 | 0.7539135 | 0.7539135 |
| 750ea00160817015af8230f2cb40c494141020d8f4d4a777e6677d08a86430da | 730310 | 2022-04-03 23:51: | BTC | BTC | ChipMixer | ChipMixer | bc1q5zkkahgwmrrfzywrlnkmgsw65te3ugrdfp | bc1qms65dz0x0x6hxvug362kmvlhhrnfy7agy | ChipMixer | ChipMixer | 64.3619114 | 0.75459902 | 0.75459902 | 0.75459902 |
| 750ea00160817015af8230f2cb40c494141020d8f4d4a777e6677d08a86430da | 730310 | 2022-04-03 23:51: | BTC | BTC | ChipMixer | ChipMixer | bc1qq5ryughhrrnghpd3nfc07etfpdeuy4765u0 | bc1qms65dz0x0x6hxvug362kmvlhhrnfy7agy | ChipMixer | ChipMixer | 64.3619114 | 0.76036002 | 0.76036002 | 0.76036002 |
| 54fa009e49d0d9f2ac5cba4de014331a25fd1bbfcfe66bda2f3cb31a567c85f9 | 730310 | 2022-04-03 23:51: | BTC | BTC | ChipMixer | ChipMixer | bc1qz9x2w6q4lfydj7yxq79660eznyw53fm62 | bc1q7s2jagcnr3dsuzuktht3yrrlp2tshd3356uw | ChipMixer | ChipMixer | 16.365459 | 0.016 | 0.016 | 0.016 |
| 54fa009e49d0d9f2ac5cba4de014331a25fd1bbfcfe66bda2f3cb31a567c85f9 | 730310 | 2022-04-03 23:51: | BTC | BTC | ChipMixer | ChipMixer | bc1qz9x2w6q4lfydj7yxq79660eznyw53fm62 | bc1qt24mq3ycrg3le6fr9l2mal9klhk427z9z0f3 | ChipMixer | ChipMixer | 16.365459 | 15.885459 | 15.885459 | 15.885459 |
| 28ca3e6100902dafb16052745ceebc2b619c829163d1aba9581e43fa904950c9 | 730311 | 2022-04-03 23:54: | BTC | BTC | 1H9SQaHJxb2nHFoQtxdLZbCyXiyj2rt2pZ | 19wjSVqbPjHRBubT8rLatq11CpVvjFXXt1 | 1H9SQaHJxb2nHFoQtxdLZbCyXiyj2rt2pZ | 19wjSVqbPjHRBubT8rLatq11CpVvjFXXt1 | | | 5.72848343 | 5.72351414 | 5.72351414 | 5.72351414 |
| 4bf63a7d494ccb4358bf2d086086518e191d959a1e5b5e863b9ae36ca0f4ab8f | 730312 | 2022-04-04 00:00: | BTC | BTC | bc1qgxrsq8q6zmz3neh996a47a5svaystn4p69kl | N-85190682 | bc1qgxrsq8q6zmz3neh996a47a5svaystn4p6 | 393TvSPPHdE1DNiA59MmwS3tLpCYcs6ty | | | 0.67123019 | 0.05062 | 0.05062 | 0.05062 |
| 4bf63a7d494ccb4358bf2d086086518e191d959a1e5b5e863b9ae36ca0f4ab8f | 730312 | 2022-04-04 00:00: | BTC | BTC | bc1qgxrsq8q6zmz3neh996a47a5svaystn4p69kl | bc1qarktj52tjg49ldljsaesmramwlse8sa2nkkxhm | bc1qgxrsq8q6zmz3neh996a47a5svaystn4p6 | bc1qarktj52tjg49ldljsaesmramwlse8sa2nkkxh | | | 0.67123019 | 0.60561019 | 0.60561019 | 0.60561019 |
| fee328babd1491f0144346b453fdc1a0751aeee25956fcdab6e60b55c5e08013 | 730313 | 2022-04-04 00:17: | BTC | BTC | bc1qarktj52tjg49ldljsaesmramwlse8sa2nkkxhm | C-7124308 | bc1qarktj52tjg49ldljsaesmramwlse8sa2nkkxh | bc1q7l8920en5pvc5gfup63jlkd0app25flgmlftg | | | 0.60558895 | 0.59327895 | 0.59327895 | 0.59327895 |
| e7a82f48d3c408920a95ac4e3d900e29cd150b8480e644d043c015fa38605e83 | 730313 | 2022-04-04 00:17: | BTC | BTC | 19wjSVqbPjHRBubT8rLatq11CpVvjFXXt1 | C-7120252 | 19wjSVqbPjHRBubT8rLatq11CpVvjFXXt1 | 1585egJLKN1p9Nqd5LZAGuDaLMYpPpwtHv | | | 5.72348994 | 5.72107408 | 5.72107408 | 5.72107408 |
| 3d4ae7eb7e712e180340c46917f531577405a6b5dcfdf89855806c2285d35858 | 730313 | 2022-04-04 00:17: | BTC | BTC | N-84972030 | N-83822213 | 36hHPQYpKaJESDqwKNzepGQDBWBR1u7 | 37V1GSbZZdtBmLMN7RgWrjA59XH5SvsErs | | | 0.05039461 | 0.01996211 | 0.01996211 | 0.01996211 |
| 35a8d765b2503be52e1a581448689f4ca720f1e3fc660f55cd45549a7f706d48 | 730314 | 2022-04-04 00:24: | BTC | BTC | C-7120252 | C-7120252 | 1585egJLKN1p9Nqd5LZAGuDaLMYpPpwtHv | 3wNSKpEfd1sv43ysfGNsqD194on3EuedU | | | 5.72105316 | 5.56188062 | 5.56188062 | 5.56188062 |
| 71c1768716b66360f0ad963188b107a6fdc74e492b29c54630952f0af1a81353 | 730314 | 2022-04-04 00:24: | BTC | BTC | C-7120252 | C-7115853 | 13wNSKpEfd1sv43ysfGNsqD194on3EuedU | 19ZZBdYtmz2uHUfvNgFwKNweTj9dN85Cxn | | | 5.5618589 | 5.55687784 | 5.55687784 | 5.55687784 |
| ad66768f4761b5cedb9974c32a33977e59a6dce2f5791a47425d3bc04699eb33 | 730316 | 2022-04-04 00:37: | BTC | BTC | C-7124308 | C-7124308 | bc1q7l8920en5pvc5gfup63jlkd0app25flgmlftg | bc1qpxnwlxj357jysdmup7hvud95n9lzxu6gva | | | 0.59325752 | 0.56125752 | 0.56125752 | 0.56125752 |
| f3ea318bba2d552f98a688ee365fb6e197fc9c8b5d401f6081317120a886812b | 730318 | 2022-04-04 00:58: | BTC | BTC | C-7124308 | C-7124308 | bc1qpxnwlxj357jysdmup7hvud95n9lzxu6gva | bc1q82962hva4gl2eyr3cm6fz0azmcatzr954t | | | 0.56123609 | 0.50470609 | 0.50470609 | 0.50470609 |
| 5cc0568d375027a28ecfcffa6aa200c738380ea35a08d59709f604e3ce567bf9 | 730319 | 2022-04-04 01:03: | BTC | BTC | C-7082739 | C-7123948 | bc1qgdj4zdlwpxcjpt95wsj5jzhvtm7rdvlsx8cde | bc1qacnppjvse8mm8uz2tk6lsjcsys3jlvmhwpe | | | 0.0548437 | 0.05440825 | 0.02930228 | 0.02930228 |
| f7db6378a11b89eac490defc54f2792efbc44d705f08cfae405a20e44ac45686 | 730322 | 2022-04-04 01:14: | BTC | BTC | C-7115853 | C-7115853 | 19ZZBdYtmz2uHUfvNgFwKNweTj9dN85Cxn | 1DCWGpBYzcJaa5VdRFFs1cmzrdZnifDZuH | | | 5.556857 | 5.55112077 | 5.55112077 | 5.55112077 |
| 7ba7279d6ac56c3bb47b2cee2c5467e8b7cc1a558ce2079973a9fd797bbc8999 | 730326 | 2022-04-04 01:35: | BTC | BTC | C-7124308 | N-85018851 | bc1q82962hva4gl2eyr3cm6fz0azmcatzr954t | 3QjQkjvMUCxfEXDQekga6m7Y7LDh1yBQaT | | | 0.50468465 | 0.07812 | 0.07812 | 0.07812 |
| 7ba7279d6ac56c3bb47b2cee2c5467e8b7cc1a558ce2079973a9fd797bbc8999 | 730326 | 2022-04-04 01:35: | BTC | BTC | C-7124308 | C-7124308 | bc1q82962hva4gl2eyr3cm6fz0azmcatzr954t | bc1qzjw9vr5lwyh7gdxcdnfsew3dj096ecm8yu | | | 0.50468465 | 0.42656465 | 0.42656465 | 0.42656465 |
| 1aaef984fc600a3a77b5f06d7c0242bf26eb3bd2ca84742137d7275ddfbf59e4 | 730326 | 2022-04-04 01:35: | BTC | BTC | C-7115853 | C-7116757 | 1DCWGpBYzcJaa5VdRFFs1cmzrdZnifDZuH | 15SH6nTvnamPfNQUDeJeX8r49Pbcg9DqUM | | | 5.55109668 | 5.48288921 | 5.48288921 | 5.48288921 |
| c7e5578cf362f1a55c582bc73343fa1155048a837ba02d6404b0e72ac5846510 | 730327 | 2022-04-04 01:41: | BTC | BTC | C-7124308 | C-7118992 | bc1qzjw9vr5lwyh7gdxcdnfsew3dj096ecm8yu | bc1qf89ae3pa96rm5yz74qulkw43mlm0fphm | | | 0.4265434 | 0.4236634 | 0.4236634 | 0.4236634 |
| 692c732c0248db7441f8e872153fe5abbb50960715736cadae720931b4c1ed3a | 730327 | 2022-04-04 01:41: | BTC | BTC | C-7116757 | C-7116757 | 15SH6nTvnamPfNQUDeJeX8r49Pbcg9DqUM | C2TEZCTJPWGisca256cgYdv7SZFYCQX | | | 5.48286365 | 4.94533775 | 4.94533775 | 4.94533775 |
| f42745c2a88e5afbfdd480a476ecd65a8e838a84e6d3c6889b82ce9575fc8a15 | 730328 | 2022-04-04 01:46: | BTC | BTC | C-7116757 | C-7115667 | 1C2TEZCTJPWGisca256cgYdv7SZFYCQX | 1PZUk6iwxQVMaFZGq6anjnT14Y6JpVfmF5 | | | 4.94531449 | 4.93055197 | 4.93055197 | 4.93055197 |
| 230438b1eeccd0b6d6e22312108108573ce414ca3f2f08fce7289f5b96c72ef2 | 730329 | 2022-04-04 02:02: | BTC | BTC | C-7118992 | C-7118992 | bc1qf89ae3pa96rm5yz74qulkw43mlm0fphm | bc1qjlyqla5sfmnytnta7sma6zazjd409jlxakp20 | | | 0.42364159 | 0.40564159 | 0.40564159 | 0.40564159 |
| 3fb4bcf4f38b87b0414071fe04ff1c83deb032850ebe4445eac7c0b3830d472c | 730330 | 2022-04-04 02:07: | BTC | BTC | C-7115667 | C-7115667 | 1PZUk6iwxQVMaFZGq6anjnT14Y6JpVfmF5 | 1DDWRAaitWP8LYMoohE3Bc3Uz4rm6sYFX | | | 4.93052888 | 4.92037912 | 4.92037912 | 4.92037912 |
| 933952922ccb61afda3847cb4e09aa38bdf7fe8d276afcc2b6edb8e8c062b8e7 | 730330 | 2022-04-04 02:07: | BTC | BTC | C-7115667 | 1H7kq6CrpfnBwRYVqmMAKRvwksJnDdgdvS | 1DDWRAaitWP8LYMoohE3Bc3Uz4rm6sYFX | 1H7kq6CrpfnBwRYVqmMAKRvwksJnDdgdv | | | 4.92035423 | 4.91445673 | 4.91445673 | 4.91445673 |
| b061a4ff7a8496f3ff3905c9385bfd683f2b32ceea3ad1f6becbbbc6f9a50a34 | 730331 | 2022-04-04 02:16: | BTC | BTC | N-84973607 | C-7158889 | bc1qch9efa9kdg4sppvkjjehvkly0mt860f0l9dyj | bc1qhpeq00kxtcqr35ag6pnq6vks5kunl098w3 | | | 23.889923 | 0.64978219 | 0.10919379 | 0.10919379 |
| b061a4ff7a8496f3ff3905c9385bfd683f2b32ceea3ad1f6becbbbc6f9a50a34 | 730331 | 2022-04-04 02:16: | BTC | BTC | N-84973607 | C-7158889 | bc1qnmwz8v4cd8glh2hf6z847fg0w3hwzngx4 | bc1qhpeq00kxtcqr35ag6pnq6vks5kunl098w3 | | | 23.889923 | 0.65967735 | 0.01230216 | 0.01230216 |
| b061a4ff7a8496f3ff3905c9385bfd683f2b32ceea3ad1f6becbbbc6f9a50a34 | 730331 | 2022-04-04 02:16: | BTC | BTC | N-84973607 | C-7158889 | bc1qnmwz8v4cd8glh2hf6z847fg0w3hwzngx4 | bc1qhpeq00kxtcqr35ag6pnq6vks5kunl098w3 | | | 23.889923 | 0.49475802 | 0.01417607 | 0.01417607 |
| b061a4ff7a8496f3ff3905c9385bfd683f2b32ceea3ad1f6becbbbc6f9a50a34 | 730331 | 2022-04-04 02:16: | BTC | BTC | N-84973607 | C-7158889 | bc1qnmwz8v4cd8glh2hf6z847fg0w3hwzngx4 | bc1qhpeq00kxtcqr35ag6pnq6vks5kunl098w3 | | | 23.889923 | 0.82459669 | 0.08923265 | 0.08923265 |
| b061a4ff7a8496f3ff3905c9385bfd683f2b32ceea3ad1f6becbbbc6f9a50a34 | 730331 | 2022-04-04 02:16: | BTC | BTC | N-84973607 | C-7158889 | bc1qch9efa9kdg4sppvkjjehvkly0mt860f0l9dyj | bc1qhpeq00kxtcqr35ag6pnq6vks5kunl098w3 | | | 23.889923 | 0.65967736 | 0.65967736 | 0.65967736 |
| b061a4ff7a8496f3ff3905c9385bfd683f2b32ceea3ad1f6becbbbc6f9a50a34 | 730331 | 2022-04-04 02:16: | BTC | BTC | N-84973607 | C-7158889 | bc1qch9efa9kdg4sppvkjjehvkly0mt860f0l9dyj | bc1qhpeq00kxtcqr35ag6pnq6vks5kunl098w3 | | | 23.889923 | 0.65143139 | 0.65143139 | 0.65143139 |
| b0967b7462f0cc3db6db996a7ce7f165c2ecc7a6e58f6e1cb29ed3f912be924b | 730331 | 2022-04-04 02:16: | BTC | BTC | C-7118992 | N-83822213 | bc1qjlyqla5sfmnytnta7sma6zazjd409jlxakp20 | bc1qhnueqpd5smdk55sn3wm2zceggcszhl0s | | | 0.40561977 | 0.40231977 | 0.40231977 | 0.40231977 |
| 23992df0005c9a6b2596be4ab750c478214e494d7abd0cc55c745915f5ae0587 | 730332 | 2022-04-04 02:22: | BTC | BTC | 1H7kq6CrpfnBwRYVqmMAKRvwksJnDdgdvS | C-7114110 | 1H7kq6CrpfnBwRYVqmMAKRvwksJnDdgdv | 13FVppSf3j36SPdgVidL5noSbHeehHkXCU | | | 4.91443235 | 4.90381454 | 4.90381454 | 4.90381454 |
| 0cbb3a33bfe10c6a1565e0a598f172c3981b6a1ae43a60aa248026e8f31dbdc2 | 730332 | 2022-04-04 02:22: | BTC | BTC | N-83822213 | C-7158889 | bc1qhnueqpd5smdk55sn3wm2zceggcszhl0s | bc1q94q84e42ruxul7xfpmrtg7avd3s0c6vunm | | | 4.82503873 | 0.40019122 | 0.40019122 | 0.40019122 |
| 0cbb3a33bfe10c6a1565e0a598f172c3981b6a1ae43a60aa248026e8f31dbdc2 | 730332 | 2022-04-04 02:22: | BTC | BTC | N-83822213 | C-7158889 | 35vMLwpvv5qNryozaEfHPyTL8PgKwD1NJ1 | bc1q94q84e42ruxul7xfpmrtg7avd3s0c6vunm | | | 4.82503873 | 0.07061441 | 0.00017979 | 0 |
| 0cbb3a33bfe10c6a1565e0a598f172c3981b6a1ae43a60aa248026e8f31dbdc2 | 730332 | 2022-04-04 02:22: | BTC | BTC | N-83822213 | C-7158889 | 3J2CoWFx6ByQzcpX9edmDHJuxNJUS77L | bc1q94q84e42ruxul7xfpmrtg7avd3s0c6vunm | | | 4.82503873 | 0.06690643 | 0.00147157 | 0 |
| f7760d864dbc7dc8e15934c3575807552dc3819506b9a2711948125ecb5a51d3 | 730332 | 2022-04-04 02:22: | BTC | BTC | N-83822213 | C-7158889 | 35vMLwpvv5qNryozaEfHPyTL8PgKwD1NJ1 | bc1q94q84e42ruxul7xfpmrtg7avd3s0c6vunm | | | 4.95580839 | 0.06425995 | 0.00017825 | 0 |
| f7760d864dbc7dc8e15934c3575807552dc3819506b9a2711948125ecb5a51d3 | 730332 | 2022-04-04 02:22: | BTC | BTC | N-83822213 | C-7158889 | 33SvHti9Unhu6E9jYsp4jLoJaymU7vCeh6 | bc1q94q84e42ruxul7xfpmrtg7avd3s0c6vunm | | | 4.95580839 | 0.05929712 | 0.04786195 | 0.04786195 |
| f4e07884163724d79952b2d15938d8e0b485d982df1a55c2859d32f7249e1287 | 730332 | 2022-04-04 02:22: | BTC | BTC | N-83822213 | C-7158889 | bc1qq5ztmnrzda2fxmw94twevxqqkg50aaz0j | bc1q94q84e42ruxul7xfpmrtg7avd3s0c6vunm | | | 4.9660293 | 0.0556877 | 0.01823303 | 0.01823303 |

Cryptsy-to-Binance-Top-5-19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5
DoF Pro Rata Outputs

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| f4e07884163724d79952b2d15938d8e0b485d982df1a55c2859d32f7249e1287 | 730332 | 2022-04-04 02:22: | BTC | BTC | N-83822213 | C-7158889 | 3L1Q2kiCZKbbKgH9AUS1qyBP1XrU5VUJE | bc1q94q84e42ruxul7xfpmrtg7avd3s0c6vunm | | | 4.9660293 | 0.05481467 | 0.03634229 | 0.03634229 |
| f4e07884163724d79952b2d15938d8e0b485d982df1a55c2859d32f7249e1287 | 730332 | 2022-04-04 02:22: | BTC | BTC | N-83822213 | C-7158889 | bc1qemgnmn9n66t05ruuzp2znsxageyx40dvr | bc1q94q84e42ruxul7xfpmrtg7avd3s0c6vunm | | | 4.9660293 | 0.05283469 | 0.0263288 | 0.0263288 |
| 61b0743f65de3ca0076eae27817a807aaa5adba3310f052fbd9443b0c8faa84a | 730333 | 2022-04-04 02:35: | BTC | BTC | C-7114110 | C-7114110 | 13FVppSf3j36SPdgVidL5noSbHeehHkXCU | 1EGAUH215QDzXifEcexBXQddWT3mCqRx | | | 4.90379388 | 4.90299136 | 4.90299136 | 4.90299136 |
| 4a765fc621f6bf58265a7963d4fecab6405f8b53064bb7d04f6fd7e304148bc5 | 730337 | 2022-04-04 03:47: | BTC | BTC | ChipMixer | ChipMixer | bc1qyqhgdm7apjve30gj2rr989meqk4qk3mad | bc1qyqhgdm7apjve30gj2rr989meqk4qk3mad | ChipMixer | ChipMixer | 8.191977 | 5.371977 | 5.371977 | 5.371977 |
| 87b23530e4cbfe2240d0c0316b5dfa08f4b7357fb0f6c6a33545a3a9c60d1211 | 730337 | 2022-04-04 03:47: | BTC | BTC | ChipMixer | ChipMixer | bc1qyqhgdm7apjve30gj2rr989meqk4qk3mad | bc1qyqhgdm7apjve30gj2rr989meqk4qk3mad | ChipMixer | ChipMixer | 5.371942 | 3.371942 | 3.371942 | 3.371942 |
| dc9ed2727591f2f123c86a1a9cff672ac8ba14c68bf981767ef4221c20036bf5 | 730337 | 2022-04-04 03:47: | BTC | BTC | C-7114110 | C-7114110 | 1EGAUH215QDzXifEcexBXQddWT3mCqRx | 1H8gpYECPtziXHKFBXDrvqc7BrTGQiZ7Q7 | | | 4.90296623 | 4.22200218 | 4.22200218 | 4.22200218 |
| 6bacf3df0ab76a120577b270d2405217b743cdebbb202e0ebf256c9f02c05e8b | 730337 | 2022-04-04 03:47: | BTC | BTC | bc1qsj05v3cv9dy4lhz3utrh0a83j8tsw7sqrghvq7 | N-85062213 | bc1qsj05v3cv9dy4lhz3utrh0a83j8tsw7sqrghv | bc1qggf9l7lppwm27y5acjxkmsjcr0k3878hnhu | | | 1.14885551 | 0.06545551 | 0.06545551 | 0.06545551 |
| e0407976a830facfbd5b2fb5fbe30d00c386b532e7dd1bfc4382fd6de4077934 | 730338 | 2022-04-04 04:23: | BTC | BTC | C-7114110 | C-7114110 | 1H8gpYECPtziXHKFBXDrvqc7BrTGQiZ7Q7 | 1CmP4B1tkNJQMhCMQ2juSDhc1X4AL9Ex8 | | | 4.22197726 | 4.20138367 | 4.20138367 | 4.20138367 |
| f6149f3b7a6727dc1416e87dfc972de683871114b0e0f456a3909ef4da80b0d4 | 730338 | 2022-04-04 04:23: | BTC | BTC | C-7114110 | C-7114110 | 1CmP4B1tkNJQMhCMQ2juSDhc1X4AL9Ex8 | 1Gu5ofZvbgJLGGxfCn1vYMLNQ81MQMBpE | | | 4.20136074 | 4.19848493 | 4.19848493 | 4.19848493 |
| f09efa9e33917b054aafde2e87a49ffc6d7df8ffc9b8317169adfafdbfaea6c8 | 730339 | 2022-04-04 04:30: | BTC | BTC | C-7114110 | C-7114110 | 1Gu5ofZvbgJLGGxfCn1vYMLNQ81MQMBpE | 12uhztxZ9FrUguKnHmU63phoNjfv2bupjx | | | 4.19846232 | 4.1918587 | 4.1918587 | 4.1918587 |
| b6c657bb8ae521bc52cc22add16f041a560d37c9204e5613a33b711f7a4151ba | 730339 | 2022-04-04 04:30: | BTC | BTC | C-7114110 | C-7114110 | 12uhztxZ9FrUguKnHmU63phoNjfv2bupjx | 1NHSFp2VecVgCN142hSG6zgSx9YJUAJAh | | | 4.19183356 | 4.18573512 | 4.18573512 | 4.18573512 |
| 006202f6581ab401b26f1575d0f51ef5a938fffab9ffc20180eb58a06886327b | 730339 | 2022-04-04 04:30: | BTC | BTC | C-7114110 | C-7114110 | 1NHSFp2VecVgCN142hSG6zgSx9YJUAJAh | 14ZJPAveNkPRzpPYSKTD3jsaxwjCMUR6S | | | 4.18571348 | 4.18223348 | 4.18223348 | 4.18223348 |
| 6cb0ff8043b978fa1ee86203a2ac269374607b189448fc51ccbff7cd6653b2e6 | 730340 | 2022-04-04 04:40: | BTC | BTC | C-7123948 | C-7123948 | bc1qacnppjvse8mm8uz2tk6lsjcsys3jlvmhwpe | bc1qe2glmsktvve2kpnnf42xnrsqjmj8zyexkzp | | | 0.05438886 | 0.05373901 | 0.02865243 | 0.02865243 |
| bc9dbffc26e2ba72c6bf1eef343ff295e8b56aa01fffae0afbd618ba3a9b287f | 730342 | 2022-04-04 05:02: | BTC | BTC | C-7123948 | C-7123948 | bc1qe2glmsktvve2kpnnf42xnrsqjmj8zyexkzp | bc1qmjavly4clr8935vrtk332erpskq2ygpr4nkg | | | 0.05372111 | 0.05300496 | 0.02864734 | 0.02864734 |
| bdd353c5ce6479e0d6e8911cb458e208c06b9d5fd61a1bd4efdb43a43a0620ff | 730342 | 2022-04-04 05:02: | BTC | BTC | C-7114110 | C-7114110 | 14ZJPAveNkPRzpPYSKTD3jsaxwjCMUR6S | 1Kxi63uYx2AJejNn2dydMT4tmyFCYTkysX | | | 4.18221257 | 4.17605599 | 4.17605599 | 4.17605599 |
| f5d3a1d51f0ce40c41916265fb07df50391912a38db06741997990617f021c6 | 730343 | 2022-04-04 05:14: | BTC | BTC | C-7114110 | C-7121726 | 1Kxi63uYx2AJejNn2dydMT4tmyFCYTkysX | 1QCMJbZPagjiKHLSmh9irZbqokay8QAPiG | | | 4.17603422 | 4.01935316 | 4.01935316 | 4.01935316 |
| f81c6292c1b04327881395b482fdc28587b9f86a09f0425a59424ba1b046e5fa | 730345 | 2022-04-04 05:30: | BTC | BTC | C-7121726 | C-7121726 | 1QCMJbZPagjiKHLSmh9irZbqokay8QAPiG | 19wfXdkXZuwMsoeE3h5HXS3dQubhnVAq7 | | | 4.01933128 | 3.98888236 | 3.98888236 | 3.98888236 |
| 341ba2bf452138ef83932d186f9b4ceba2e33b05bc7ceedef0e12daecf3d2212 | 730346 | 2022-04-04 05:53: | BTC | BTC | C-7100801 | C-7120396 | bc1q5l63s5wm5rtpq2vwycj0saz088kmzk0v5 | bc1q2zcqkq29aduyxygl4y2j42s0fymr3nhxwu | | | 0.5539412 | 0.5539412 | 0.21494494 | 0.21494494 |
| 805308b240554ff4b01220db73a4af1fcbf1419f0f333c52a9478fe84090826c | 730346 | 2022-04-04 05:53: | BTC | BTC | C-7120396 | C-7120396 | bc1q2zcqkq29aduyxygl4y2j42s0fymr3nhxwu | bc1qyay6t0wz2djexx34suv0q75mzfvm8vh7n | | | 0.55391586 | 0.52391586 | 0.21431447 | 0.21431447 |
| 3b67ca0ee54149e83e9b02596070d43e8668da250fad525957f5f8af57c70f4a | 730346 | 2022-04-04 05:53: | BTC | BTC | C-7121726 | C-7121726 | 19wfXdkXZuwMsoeE3h5HXS3dQubhnVAq7 | 1AWBx9RQjuyaoUfBat5P42B6kLQKZJrcEA | | | 3.98886163 | 3.91233451 | 3.91233451 | 3.91233451 |
| 6a756b5432c8f2a932d087b2bf3e5a10857103800719e3a4ffbb14f791ef5172 | 730346 | 2022-04-04 05:53: | BTC | BTC | C-7121726 | C-7121726 | 1AWBx9RQjuyaoUfBat5P42B6kLQKZJrcEA | 1JF9oek7h6VGbTHALfdZuTkxYrcY6ZaFvn | | | 3.9123096 | 3.2455425 | 3.2455425 | 3.2455425 |
| f1c9d8f945b87a444d2edd87317de7b05da07812b2880b200241b59bb2c3a8fb | 730347 | 2022-04-04 06:02: | BTC | BTC | C-7121726 | C-7121726 | 1JF9oek7h6VGbTHALfdZuTkxYrcY6ZaFvn | 1Lf3C4wRU8ZrdVnrrAg2cu4yiQZB9CssJN | | | 3.24551911 | 3.24396237 | 3.24396237 | 3.24396237 |
| 81dd71aa49260e94088e13cc3e0a881ad250a1eb80852df36d4bba6b80d6aa2a | 730347 | 2022-04-04 06:02: | BTC | BTC | C-7121726 | C-7121726 | 1Lf3C4wRU8ZrdVnrrAg2cu4yiQZB9CssJN | 136iRJDrMcjmuxn5DsSNQ8SYozu8AwXrqA | | | 3.24393925 | 3.17586663 | 3.17586663 | 3.17586663 |
| 3f757eadc9eba37806f6d3317ea83bc1fd7db69a5d8a9dd77eee7f612aa36b77 | 730347 | 2022-04-04 06:02: | BTC | BTC | C-7121726 | C-7121726 | 136iRJDrMcjmuxn5DsSNQ8SYozu8AwXrqA | 18Ty56Rcu8fZ2Z9X1RTPW2Xg7PWMqm7S | | | 3.17584409 | 2.67884559 | 2.67884559 | 2.67884559 |
| 28cf8c239e61e328b0b00709cd58d59eb6d0b2362825898dd1a72697d68da73f | 730349 | 2022-04-04 06:16: | BTC | BTC | N-83822213 | bc1qrvv6pqcwk0fefsdxlfkrlvgg98vl453egewz72 | 3R1RStWnxzLFxVCe3eqYv785iPRnBBHoBr | bc1qrvv6pqcwk0fefsdxlfkrlvgg98vl453egewz | | | 0.05089771 | 0.04889771 | 0.04889771 | 0.04889771 |
| 68a3da5b31c3e35de5fdd597fd92a2bda8e98ff6e6aec4d7de79dac5e5bbcd81 | 730349 | 2022-04-04 06:16: | BTC | BTC | C-7121726 | C-7121726 | 18Ty56Rcu8fZ2Z9X1RTPW2Xg7PWMqm7S | 1LSKo2VeEkqyCrKDks3yqruH3fjdgSpisw | | | 2.67882347 | 2.18133597 | 2.18133597 | 2.18133597 |
| b77e5d621b2758fa72c808bd5c231e351dea6f3dfb600e749f0020dcf3d865b8 | 730350 | 2022-04-04 06:35: | BTC | BTC | C-7121726 | C-7121726 | 1LSKo2VeEkqyCrKDks3yqruH3fjdgSpisw | 1HvEgGbBxMUoyXkKWKe2E1YTATFXEfzN | | | 2.18131356 | 2.16566072 | 2.16566072 | 2.16566072 |
| 56055673a1f3ce572b6f0086cf99cd3dd2c074b102d9395cb714d3bacaf0a482 | 730350 | 2022-04-04 06:35: | BTC | BTC | C-7121726 | C-7121726 | 1HvEgGbBxMUoyXkKWKe2E1YTATFXEfzN | 16B64HtmTtJ3dpfTEsyKzyrnTHUDc2GxMQ | | | 2.16563882 | 1.66866532 | 1.66866532 | 1.66866532 |
| 57487769e66ba56431a2de8a3b9c37ec7e445ff42e0e8052c2b112a5660c2101 | 730355 | 2022-04-04 06:56: | BTC | BTC | 3Gzp3kYeCkWGYcqejmxUqRAPtDHmFagNqe | N-83822213 | 3Gzp3kYeCkWGYcqejmxUqRAPtDHmFagN | 3QrruKt3zcCRb2YrZ4T3daCLBY9tBD3wAF | | | 0.03223865 | 0.011 | 0.00331545 | 0 |
| 57487769e66ba56431a2de8a3b9c37ec7e445ff42e0e8052c2b112a5660c2101 | 730355 | 2022-04-04 06:56: | BTC | BTC | 3Gzp3kYeCkWGYcqejmxUqRAPtDHmFagNqe | 3AsU1Q84Rf8xRoVfsCePxN4FiCog2S4P7W | 3Gzp3kYeCkWGYcqejmxUqRAPtDHmFagN | 3AsU1Q84Rf8xRoVfsCePxN4FiCog2S4P7W | | | 0.03223865 | 0.02123865 | 0.02123865 | 0.02123865 |
| 0cdd3d251f95f7e2553d7832492113fd52c4e20d1c8a9665b0ed3d13c568afd4 | 730355 | 2022-04-04 06:56: | BTC | BTC | C-7121726 | C-7121726 | 16B64HtmTtJ3dpfTEsyKzyrnTHUDc2GxMQ | 1GdXgK3JZHqS1sYYwxDJTcwkZNwx7xyTP | | | 1.66864016 | 1.65874204 | 1.65874204 | 1.65874204 |
| c5b3ead2b61034444bd12337332540dce5849644089ccdaca968b66f4af9b089 | 730356 | 2022-04-04 07:04: | BTC | BTC | C-7121726 | C-7121726 | 1GdXgK3JZHqS1sYYwxDJTcwkZNwx7xyTP | 125qocbs8R44wSaC1HWmfXHXan5FfEkQ2 | | | 1.65872227 | 1.65282033 | 1.65282033 | 1.65282033 |
| 6243887b5181491151d59280cbfa9ffdcae3af1ec9ee745f124c3820e75b4adc | 730357 | 2022-04-04 07:39: | BTC | BTC | C-7120396 | C-7120396 | bc1qyay6t0wz2djexx34suv0q75mzfvm8vh7n | bc1qv9jetdper3tfju6grz60zn5855gjvnf7j5jwaj | | | 0.52388489 | 0.50088489 | 0.21390141 | 0.21390141 |
| 96d8bbad358ec82b27618bf83489834e3a4ab0c001aeb78a39e106eb12efdc23 | 730357 | 2022-04-04 07:39: | BTC | BTC | C-7121726 | C-7121726 | 125qocbs8R44wSaC1HWmfXHXan5FfEkQ2 | 1756X3cgZ4WEhHfgBsPUu8keZ2FEsDJE1q | | | 1.65279711 | 1.15531411 | 1.15531411 | 1.15531411 |
| eb53863a54ffbd225e64788423da9c29553bb591b90cce966d452f48b32db65e | 730357 | 2022-04-04 07:39: | BTC | BTC | C-7121726 | C-7121726 | 1756X3cgZ4WEhHfgBsPUu8keZ2FEsDJE1q | 14B1HrgBah48hX25rUo6543zWZ8PXoms9x | | | 1.15529151 | 1.15327307 | 1.15327307 | 1.15327307 |
| a2882a24312350dda1d6fce1ef109344789211829388569e00a1fadc05f33f03 | 730357 | 2022-04-04 07:39: | BTC | BTC | C-7121726 | C-7121947 | 14B1HrgBah48hX25rUo6543zWZ8PXoms9x | 1NFkjusU9HkfyHTYZArEWiSUvRSuzhwpMt | | | 1.15325218 | 0.64635843 | 0.64635843 | 0.64635843 |
| 2df635ad221341f631ecbf57f9670914b66693fea1004669e6936ff3927a7577 | 730357 | 2022-04-04 07:39: | BTC | BTC | C-7121947 | C-7121947 | 1NFkjusU9HkfyHTYZArEWiSUvRSuzhwpMt | 17iSxVKhHYM2rAGXJ2UXXbbGArNnjvFx4c | | | 0.64633417 | 0.43508716 | 0.43508716 | 0.43508716 |
| 5b3f2db39d3099b7b313fe3964c7c8b368e89ccae1a27334aad5e9c9c451fa5d | 730359 | 2022-04-04 07:45: | BTC | BTC | C-7121947 | C-7121947 | 17iSxVKhHYM2rAGXJ2UXXbbGArNnjvFx4c | 13Mju8y7MsjVkrnxLW6m4j3imkRaL1Ye92 | | | 0.43506151 | 0.4145381 | 0.4145381 | 0.4145381 |
| fd559898f662ad957357989899927a473ed624163285d079b0aa9689f6b9ae96 | 730359 | 2022-04-04 07:45: | BTC | BTC | C-7121947 | C-7121947 | 13Mju8y7MsjVkrnxLW6m4j3imkRaL1Ye92 | 1HB53BJpQVVXP7i6wYSinsyEsHazZzpX6B | | | 0.41451494 | 0.41351994 | 0.41351994 | 0.41351994 |
| 9f1c3d6305652211384e32fbccb8aa5632dfe624f3fba9dcfd2c946dfdb38211 | 730359 | 2022-04-04 07:45: | BTC | BTC | C-7121947 | C-7121947 | 1HB53BJpQVVXP7i6wYSinsyEsHazZzpX6B | 1CDukMETcNKuUQJ2JxU2QrAi1pwSs6UkX | | | 0.41349906 | 0.26362261 | 0.26362261 | 0.26362261 |
| dac2e2cad6dce21e924beae5197fa21ab4da33185d02fa840f6898f3547d1378 | 730360 | 2022-04-04 07:54: | BTC | BTC | C-7120396 | C-7120396 | bc1qv9jetdper3tfju6grz60zn5855gjvnf7j5jwaj | bc1qsctll2tg7qgs7hds76elxp86vp6t2x9jc9ufv | | | 0.50087081 | 0.46087081 | 0.21253724 | 0.21253724 |
| 2ff354259789770446991db305d78d32dfb9e324fc08a445afff76e070d04648 | 730360 | 2022-04-04 07:54: | BTC | BTC | C-7121947 | N-84978215 | 1CDukMETcNKuUQJ2JxU2QrAi1pwSs6UkX | 18Fp1bU51unwsZq42vX4MjpiTkVUMw15TP | | | 0.2636029 | 0.26279491 | 0.26279491 | 0.26279491 |
| f4e7c8f2a9fde0e8976aa0db3272b6411a5da113df7f5c023c43d1306c88be02 | 730361 | 2022-04-04 07:58: | BTC | BTC | N-84978215 | N-87312945 | 18Fp1bU51unwsZq42vX4MjpiTkVUMw15TP | bc1q8fpfveseclxy4ya6gqdkd4se3afj4pw7shp | | | 7.58085805 | 0.02177308 | 0.02177308 | 0.02177308 |
| f4e7c8f2a9fde0e8976aa0db3272b6411a5da113df7f5c023c43d1306c88be02 | 730361 | 2022-04-04 07:58: | BTC | BTC | N-84978215 | C-7121947 | 18Fp1bU51unwsZq42vX4MjpiTkVUMw15TP | 1HAa2fvLSxshGKSaF7hwTPzTFnZcZKG6Cl | | | 7.58085805 | 0.24102037 | 0.24102037 | 0.24102037 |
| f4e7c8f2a9fde0e8976aa0db3272b6411a5da113df7f5c023c43d1306c88be02 | 730361 | 2022-04-04 07:58: | BTC | BTC | N-84978215 | N-87312945 | 1EucMWb5kVYAm67mgm5jhAreHGBiHutp2 | bc1q8fpfveseclxy4ya6gqdkd4se3afj4pw7shp | | | 7.58085805 | 0.60631957 | 0.60631957 | 0.60631957 |
| f4e7c8f2a9fde0e8976aa0db3272b6411a5da113df7f5c023c43d1306c88be02 | 730361 | 2022-04-04 07:58: | BTC | BTC | N-84978215 | C-7121947 | 1EucMWb5kVYAm67mgm5jhAreHGBiHutp2 | 1HAa2fvLSxshGKSaF7hwTPzTFnZcZKG6Cl | | | 7.58085805 | 6.71174503 | 6.71174503 | 6.71174503 |
| 8effe82e3b9f2b85bee3b7a77baa0bfd064e88da0d0af3f91599e07df1db1124 | 730361 | 2022-04-04 07:58: | BTC | BTC | C-7121947 | C-7120845 | 1HAa2fvLSxshGKSaF7hwTPzTFnZcZKG6Cl | 1FLYcBuc1yd1U4NLhAP6qMFCxRa3GVXUr | | | 6.95274533 | 6.90639168 | 6.90639168 | 6.90639168 |
| d6381288ee1c3b76cbf019be6f32e24398277bf8828c6701bf438123055d3923 | 730363 | 2022-04-04 08:05: | BTC | BTC | C-7120845 | C-7120845 | 1FLYcBuc1yd1U4NLhAP6qMFCxRa3GVXUr | 1LYbxcDrs4K1UM8KAaALHraK31QAb7uaT3 | | | 6.90636932 | 6.83586211 | 6.83586211 | 6.83586211 |
| 1455d08536c3d13866381269ab884d929b42c98b343cfd97051599b6d12aee21 | 730363 | 2022-04-04 08:05: | BTC | BTC | C-7120845 | C-7122155 | 1LYbxcDrs4K1UM8KAaALHraK31QAb7uaT3 | 13FkySTG11mM3d9Pap3qSca9SPK9LdKA5 | | | 6.83583737 | 6.83095004 | 6.83095004 | 6.83095004 |
| 3bfb870196039b287b9f11cc32d822db5b3e9346b9a0b7dc8233ec381007b216 | 730367 | 2022-04-04 08:27: | BTC | BTC | C-7122155 | C-7122155 | 13FkySTG11mM3d9Pap3qSca9SPK9LdKA5 | 1D7VBiUqCHmD4LbWH3BwD3JFdFiFz8Q6r | | | 6.83092439 | 6.51403654 | 6.51403654 | 6.51403654 |
| 894d352e2b4f366e3cec8bfa77e6bf535c260aa7cba50a4e2660016520e57777 | 730367 | 2022-04-04 08:27: | BTC | BTC | C-7120396 | C-7120396 | bc1qsctll2tg7qgs7hds76elxp86vp6t2x9jc9ufv | bc1ql6ceytwy4ajn50jsel6r6yqqh53erefa2jm8r | | | 0.46085673 | 0.41585673 | 0.21051089 | 0.21051089 |
| 1205ef94f8640c13d6152f58ca8d5a179081a3ab254f35622926851f6285d3fe | 730369 | 2022-04-04 08:30: | BTC | BTC | C-7122155 | C-7122155 | 1D7VBiUqCHmD4LbWH3BwD3JFdFiFz8Q6r | 14z4KRkydbuyTzx84pdQAEByRxkcFqWQTv | | | 6.51401128 | 6.51270936 | 6.51270936 | 6.51270936 |
| 3c22af5f238f3e5b6cb85b31962f48072465e4b2ec36e459aab757d9eb096239 | 730369 | 2022-04-04 08:30: | BTC | BTC | C-7122155 | 1BmcaE3iVQtEVLsDwtAnxigwH14F7BgWu3 | 14z4KRkydbuyTzx84pdQAEByRxkcFqWQTv | 1BmcaE3iVQtEVLsDwtAnxigwH14F7BgWu3 | | | 6.51268461 | 6.47890577 | 6.47890577 | 6.47890577 |
| 32981b914326afb3db37d3ef6486dd4c53e6abb408b89a8095f4b23831ea804e | 730370 | 2022-04-04 09:00: | BTC | BTC | 1BmcaE3iVQtEVLsDwtAnxigwH14F7BgWu3 | C-7119717 | 1BmcaE3iVQtEVLsDwtAnxigwH14F7BgWu3 | 1AZEPFQ97U1eSeQG7MhnuPUXgPwNcGw | | | 6.47888249 | 5.87411884 | 5.87411884 | 5.87411884 |
| 35a3da1791a0c79e219578b270f4d717de0b645dc9c2ca62ce3465904d9e4c04 | 730371 | 2022-04-04 09:03: | BTC | BTC | C-7119717 | C-7119717 | 1AZEPFQ97U1eSeQG7MhnuPUXgPwNcGw | 12Fdqa3kcc7KstCb1SSnuChPsSj1EfFM4w | | | 5.87409645 | 5.87280646 | 5.87280646 | 5.87280646 |
| 23614e8f838dc7c732ee6b98b7245b4e18e0fcdacb3b611b941e3ef449ec22ed | 730373 | 2022-04-04 09:08: | BTC | BTC | C-7119717 | C-7119717 | 12Fdqa3kcc7KstCb1SSnuChPsSj1EfFM4w | 15q7TSc39REfZmjUf23yHi7PSGNSs9DYoD | | | 5.87278474 | 5.37530974 | 5.37530974 | 5.37530974 |
| 13bc5009012e60b9d9f0f585ea0752f7be86731f851b0ba91712f4076ef0859e | 730375 | 2022-04-04 09:27: | BTC | BTC | C-7119717 | C-7119717 | 15q7TSc39REfZmjUf23yHi7PSGNSs9DYoD | 12qQ4CxAaDW94Cyvg2wfw6Hc9hy4Qd9kr7 | | | 5.37528883 | 4.87781333 | 4.87781333 | 4.87781333 |
| b1db5f25134b3cb47866ca7cd555735be1c9c140ca7e61c68bb24cfa13b0a06a | 730376 | 2022-04-04 09:29: | BTC | BTC | C-7119717 | 1MYk1dzoPVydptL5ASaV2tSwXAym96QPxx | 12qQ4CxAaDW94Cyvg2wfw6Hc9hy4Qd9kr7 | 1MYk1dzoPVydptL5ASaV2tSwXAym96QPx | | | 4.87779267 | 4.87636467 | 4.87636467 | 4.87636467 |
| ca8f2d2de4e22589be495d39b3e10c25a8ee3c8ea9924a99f057991b7f4ea577 | 730377 | 2022-04-04 09:34: | BTC | BTC | 1MYk1dzoPVydptL5ASaV2tSwXAym96QPxx | C-7113680 | 1MYk1dzoPVydptL5ASaV2tSwXAym96QPx | 1Ef5QL1vfXwsSrzJSc8DtNgdSNvULDyiKg | | | 4.87634355 | 4.87379543 | 4.87379543 | 4.87379543 |
| 6991cc75f6d2f6ff0faea0bafe32142b2c8d23176c28c63b8539cf1d8458720b | 730379 | 2022-04-04 10:04: | BTC | BTC | C-7113680 | C-7113680 | 1Ef5QL1vfXwsSrzJSc8DtNgdSNvULDyiKg | 1CeezCsyqVA68RsRftkjezW8N59NNZY94h | | | 4.87377285 | 4.85922041 | 4.85922041 | 4.85922041 |
| c4476e4913c73ecf1fa79a96c6d6588fd12d65d5f45c006aa1ac4ed9a255f1dc | 730379 | 2022-04-04 10:04: | BTC | BTC | C-7113680 | 1B1RyYUeAbyd4P7Mhb3BenrjuLzbUvKpk7 | 1CeezCsyqVA68RsRftkjezW8N59NNZY94h | 1B1RyYUeAbyd4P7Mhb3BenrjuLzbUvKpk7 | | | 4.85920052 | 3.09737095 | 3.09737095 | 3.09737095 |
| c4476e4913c73ecf1fa79a96c6d6588fd12d65d5f45c006aa1ac4ed9a255f1dc | 730379 | 2022-04-04 10:04: | BTC | BTC | C-7113680 | C-7114702 | 1CeezCsyqVA68RsRftkjezW8N59NNZY94h | 18t5aK7vzqeQqiHqG2MXMYY3o1syKxP2dy | | | 4.85920052 | 1.76182957 | 1.76182957 | 1.76182957 |
| cf1f876cf59353ac5220035a045bc9dd339aec3c9726dedf6964a9ebbfe2501a | 730380 | 2022-04-04 10:30: | BTC | BTC | C-7114702 | C-7114702 | 18t5aK7vzqeQqiHqG2MXMYY3o1syKxP2dy | 113kAZPNP92kAiMqqxVcoQG3LkVdvJwffZ | | | 1.76181001 | 1.75585673 | 1.75585673 | 1.75585673 |
| fd90c418c11739d06514a57825903810371df1d22d7aebcd849dd446f4cb6960 | 730380 | 2022-04-04 10:30: | BTC | BTC | C-7114702 | C-7114702 | 113kAZPNP92kAiMqqxVcoQG3LkVdvJwffZ | 1M8hPtA85MyVrNRkU8JH9HRQHdU2eyATl | | | 1.75583619 | 1.25836919 | 1.25836919 | 1.25836919 |
| 67041613f7f995caf96be9592f81399a9a693c3fa8db42d2aac866fb2b5e63b5 | 730380 | 2022-04-04 10:30: | BTC | BTC | C-7114702 | C-7114702 | 1M8hPtA85MyVrNRkU8JH9HRQHdU2eyATl | 18HWPhxg9dpKNhd3pu3qoi6VRrX7um3qrn | | | 1.2583487 | 1.2412327 | 1.2412327 | 1.2412327 |
| 3449a151fd664d358549638a2afc56d147cc7c2cb521982bf1dca64cee8d4cb5 | 730380 | 2022-04-04 10:30: | BTC | BTC | C-7114702 | C-7114702 | 18HWPhxg9dpKNhd3pu3qoi6VRrX7um3qrn | 15LPaAW4hAcwVeNgjVkUXaj5w6HhquzWB | | | 1.24121295 | 1.24070734 | 1.24070734 | 1.24070734 |
| 77c0b8485028643b2ae0ff3b5b182619fd109c0cab9fd91fb5aa6c8dabb0fb0b | 730381 | 2022-04-04 10:31: | BTC | BTC | C-7114702 | N-84980833 | 15LPaAW4hAcwVeNgjVkUXaj5w6HhquzWB | 1JaUCuH6CZL8tYyuTQX8qh3BWc7BW6dvF | | | 1.24068642 | 1.23903835 | 1.23903835 | 1.23903835 |
| ae2a73ffbb6b4a726964dfadc5554629023dd1f10722ab5ef03586f580cb69a0 | 730381 | 2022-04-04 10:31: | BTC | BTC | N-84980833 | 19mqcH8Zci69nLLkGmPKQF7sBtPkiP8iQ8 | 1JaUCuH6CZL8tYyuTQX8qh3BWc7BW6dvF | 19mqcH8Zci69nLLkGmPKQF7sBtPkiP8iQ8 | | | 14.55761279 | 0.10883518 | 0.10883518 | 0.10883518 |
| ae2a73ffbb6b4a726964dfadc5554629023dd1f10722ab5ef03586f580cb69a0 | 730381 | 2022-04-04 10:31: | BTC | BTC | N-84980833 | 19mqcH8Zci69nLLkGmPKQF7sBtPkiP8iQ8 | 15jxiHq6Q8P8Ra8eKWeNYhGN9BYQxYiXa | 19mqcH8Zci69nLLkGmPKQF7sBtPkiP8iQ8 | | | 14.55761279 | 1.16988565 | 1.16002139 | 1.16002139 |
| 4c723660a14e611c273e5ef67f4be04bb79756fee0c4b0bb6c52689c8d54c563 | 730382 | 2022-04-04 10:38: | BTC | BTC | 19mqcH8Zci69nLLkGmPKQF7sBtPkiP8iQ8 | 19C75LA9qPymMVVYfZhb96vxvstrboNnNP | 19mqcH8Zci69nLLkGmPKQF7sBtPkiP8iQ8 | 19C75LA9qPymMVVYfZhb96vxvstrboNnNP | | | 1.27869299 | 1.27869299 | 1.26885657 | 1.26885657 |
| 00c5cb263e495207fd5008af97154a55438fa9a0b39c77991aa1c3a7a8bf5680 | 730388 | 2022-04-04 11:40: | BTC | BTC | ChipMixer | C-7115273 | bc1q2ynu7plkn3xxs2ctw8qcq4964vtdsqm7sv | bc1qlnnmnv8r223cdsfrfw574942dcdhvaxssd | ChipMixer | | 1.753242 | 0.51148712 | 0.51148712 | 0.51148712 |
| 00c5cb263e495207fd5008af97154a55438fa9a0b39c77991aa1c3a7a8bf5680 | 730388 | 2022-04-04 11:40: | BTC | BTC | ChipMixer | C-7115273 | bc1qjrhclrf325zwkdkepaveq3glmdfrv2kh50rv | bc1qlnnmnv8r223cdsfrfw574942dcdhvaxssd | ChipMixer | | 1.753242 | 0.06393589 | 0.06393589 | 0.06393589 |
| 00c5cb263e495207fd5008af97154a55438fa9a0b39c77991aa1c3a7a8bf5680 | 730388 | 2022-04-04 11:40: | BTC | BTC | ChipMixer | C-7115273 | bc1qnspp4lz8qqn43y33z8karnaskh3r9eqxqq | bc1qlnnmnv8r223cdsfrfw574942dcdhvaxssd | ChipMixer | | 1.753242 | 0.12787179 | 0.12787179 | 0.12787179 |
| 00c5cb263e495207fd5008af97154a55438fa9a0b39c77991aa1c3a7a8bf5680 | 730388 | 2022-04-04 11:40: | BTC | BTC | ChipMixer | C-7115273 | bc1qgefk2dkwylxvdksn6zk2a78ex0h535dk00 | bc1qlnnmnv8r223cdsfrfw574942dcdhvaxssd | ChipMixer | | 1.753242 | 1.02297425 | 0.62425749 | 0.62425749 |
| f2a2948907474f7e4611cc0812ae18c73f3fc222ccc26d46825911240add5763 | 730391 | 2022-04-04 12:27: | BTC | BTC | C-7115273 | C-7115273 | bc1qlnnmnv8r223cdsfrfw574942dcdhvaxssd | bc1qgm7vm3w8rww7t540an7wvqe7alwyxcyj | | | 1.752816 | 1.64459166 | 1.32249261 | 1.32249261 |
| 6ac128a8601bd12ac0d8d2b9a96db50809519251082e1e7d4bca28c07525e03b | 730391 | 2022-04-04 12:27: | BTC | BTC | C-7120396 | C-7119716 | bc1ql6ceytwy4ajn50jsel6r6yqqh53erefa2jm8r | bc1qp5vrzevu9vetcaksr2v62p50vqhycn4g73 | | | 0.41583198 | 0.41583198 | 0.21051089 | 0.21051089 |
| 0bee8bc9af1175a59b9dc1f9752ca8da2910e07e6920f381f0ef8007fc7b2815 | 730391 | 2022-04-04 12:27: | BTC | BTC | C-7119716 | C-7119716 | bc1qp5vrzevu9vetcaksr2v62p50vqhycn4g73 | bc1q0d3gteqgvu587kfwjupe8hkvh0kh6npal3 | | | 0.41581649 | 0.38081649 | 0.2090195 | 0.2090195 |
| 2ebb2b00d9953d345066057843912462638a11b26c7ad74d4328ff68666bb72d | 730392 | 2022-04-04 12:41: | BTC | BTC | C-7115273 | C-7115273 | bc1qgm7vm3w8rww7t540an7wvqe7alwyxcyj | bc1qts98vsc0gfkcut39agknf07fffvqmw87sjea | | | 1.64416566 | 1.31972248 | 1.27100925 | 1.27100925 |
| ce6cfb60ffdac02dee6e8b0cc4d42f7b3096fb609842f2f3c3195095cf5165e6 | 730397 | 2022-04-04 13:23: | BTC | BTC | C-7119716 | C-7119716 | bc1q0d3gteqgvu587kfwjupe8hkvh0kh6npal3 | bc1q79xsrt5zs2py54n3fqrdwrkq8cf8kpqqf7ur | | | 0.3807996 | 0.3407996 | 0.20671331 | 0.20671331 |
| dc116828629f8c55dac884506c8fa00c8fc8c19df66334891718bdc78ffb0da4 | 730410 | 2022-04-04 15:04: | BTC | BTC | N-84313636 | N-83822213 | 3BaWJs5tWtFCLE8Lqvg5YjysnBqqwU7uai | 3QrruKt3zcCRb2YrZ4T3daCLBY9tBD3wAF | | | 0.01988408 | 0.01 | 0.01 | 0 |
| ad020774d2b09d39454ab25e927efe7a30db44a1d6dfdec200c000ced76c3428 | 730410 | 2022-04-04 15:04: | BTC | BTC | C-7119716 | C-7119716 | bc1q79xsrt5zs2py54n3fqrdwrkq8cf8kpqqf7ur | bc1qk6e73wqef4zmrv7wrd3cpsg6n767mw90 | | | 0.3407813 | 0.3012813 | 0.20393623 | 0.20393623 |
| ad227b16712277709ce5a8512fcceef61008cb926fd8d6681dacf69dad0dfe06 | 730419 | 2022-04-04 15:56: | BTC | BTC | C-7115273 | C-7115273 | bc1qts98vsc0gfkcut39agknf07fffvqmw87sjea | bc1q60xstlwasf39w8stne8lakg5fl65aclu92he | | | 1.31929048 | 0.99114247 | 0.99114247 | 0.99114247 |
| a6dae04fe30fcaab5488fe281d12355e2316bb41c3248a7940a4d4e6c531c0cc | 730421 | 2022-04-04 16:02: | BTC | BTC | C-7123948 | C-7123948 | bc1qmjavly4clr8935vrtk332erpskq2ygpr4nkg | bc1qnz7nq5zh8qn6yx0t6w87pa8vmxj7jnumk | | | 0.05299303 | 0.04532257 | 0.02804728 | 0.02804728 |
| f7f7f25c8759704b049d02e7cc028fe5d3e663b0177a7ff80a1608c5f621146c | 730422 | 2022-04-04 16:09: | BTC | BTC | 3AsU1Q84Rf8xRoVfsCePxN4FiCog2S4P7W | N-83822213 | 3AsU1Q84Rf8xRoVfsCePxN4FiCog2S4P7W | 3QrruKt3zcCRb2YrZ4T3daCLBY9tBD3wAF | | | 0.02110593 | 0.02 | 0.02 | 0.02 |
| 51a907c5c19d645d418837769d3f1c4f193e447cc3af28cfe5fe0d3ba0f3bcfb | 730423 | 2022-04-04 16:29: | BTC | BTC | C-7115273 | C-7115273 | bc1q60xstlwasf39w8stne8lakg5fl65aclu92he | bc1qq0vf4zpr4r2lm2ny4028q2f80gck8hcfnza | | | 0.99071 | 0.63071 | 0.63071 | 0.63071 |
| 6874ff7a7c1b104bb2a484dcc0a2d72046b86947de3bd23a52acd42856f3f1b1 | 730423 | 2022-04-04 16:29: | BTC | BTC | C-7119716 | C-7119716 | bc1qk6e73wqef4zmrv7wrd3cpsg6n767mw90 | bc1qvyj7gt6tmg3ufkedqrkrzgcpjj92w6vf5p0z | | | 0.3012447 | 0.2662447 | 0.20118366 | 0.20118366 |
| df4070ee745c44f9ca77b89f26cd24ba6c7a64dd5bae8dedc27953aa9be34493 | 730430 | 2022-04-04 16:57: | BTC | BTC | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | | | 8.61692538 | 4.61717538 | 0.09834347 | 0.09834347 |
| f4525f2a8c90c7e8faa86af662b68cbba6875c76bb5c5d5e6d5e8e1dc40938c9 | 730433 | 2022-04-04 17:31: | BTC | BTC | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | | | 4.61712173 | 0.61737173 | 0.00000029 | 0 |
| 985c7b65ff38dcadfbd974c4e0772f87c99a4227e63bb2a0528d49f2b722a70d | 730436 | 2022-04-04 17:55: | BTC | BTC | bc1qdshejjvvtpan734tgrlrw7xnq8ux8v850hfpjf | ChipMixer | bc1qdshejjvvtpan734tgrlrw7xnq8ux8v850hfpj | bc1qmxq3k7jg4nyu94m44rpwk8krq9r8thp68 | | ChipMixer | 17.561167 | 17.561167 | 17.561167 | 17.561167 |
| 698de8771ed274f6b6d74d2b3274442513e81be6efa0a7c5bda00f931d031d0f | 730436 | 2022-04-04 17:55: | BTC | BTC | bc1q3zsgk08mua29ty8v57exqexngs2x2faqxag2 | ChipMixer | bc1q3zsgk08mua29ty8v57exqexngs2x2faqx | bc1qzsxmwee6ys2xcjwjjt3f93va8zwvy2t4qk9 | | ChipMixer | 16.083067 | 16.083067 | 16.083067 | 16.083067 |
| a23bcfa9198fcd2b40b8b3b5df7d9dd4478aefe2bb51c59f094c4365fddfdb12 | 730436 | 2022-04-04 17:55: | BTC | BTC | bc1q3hruu2el65wju9q856jzqck9nua3h8n4l46vq | ChipMixer | bc1q3hruu2el65wju9q856jzqck9nua3h8n4l4 | bc1qpues63wk7n20avv37km02gjrwzee5ps7 | | ChipMixer | 17.106267 | 17.106267 | 17.106267 | 17.106267 |
| 588154b814ec566405bfe9d91e0102de6df4a34f5b7fca0386274caa4ad4da16 | 730436 | 2022-04-04 17:55: | BTC | BTC | bc1q5legcc7kfvrlhzpv9awgkyrr79zqq0h7d3sfzp | ChipMixer | bc1q5legcc7kfvrlhzpv9awgkyrr79zqq0h7d3sf | bc1q9rhak4herhan5230kv04lvvm3v9t99647u | | ChipMixer | 18.537067 | 18.537067 | 18.537067 | 18.537067 |
| 17512285aff2c43ed22edf7c58c3a4c799707635088920ea18531fbd81a42118 | 730436 | 2022-04-04 17:55: | BTC | BTC | bc1qqzrq4a74ce0s7ngyysfkq8q4pu32ylvjhvkxq | ChipMixer | bc1qqzrq4a74ce0s7ngyysfkq8q4pu32ylvjhvk | bc1qsylvpjl7tyu9guscu6fa2vsxuwufpp3q04ar | | ChipMixer | 15.459367 | 15.459367 | 15.459367 | 15.459367 |
| 28f1f5cdd7a6260c314bb48e402d696dc1586c12d85d99e45c937fb9a8213e1f | 730436 | 2022-04-04 17:55: | BTC | BTC | bc1qpynj53zs2hxr5cjnjwus523g6jqspasegapyye | ChipMixer | bc1qpynj53zs2hxr5cjnjwus523g6jqspasegap | bc1qsk2qesu3g6tw2hnxz64y7h7hxqa0k88d8 | | ChipMixer | 16.839467 | 16.839467 | 16.839467 | 16.839467 |
| 250f0fd24f025ab11dad8fec853aedf7b453fbdfb0045493a7779002eef2d21f | 730436 | 2022-04-04 17:55: | BTC | BTC | bc1qel000fr8fw8tgtz29zyp02v23gy8khmnax3ecr | ChipMixer | bc1qel000fr8fw8tgtz29zyp02v23gy8khmnax3 | bc1qf6xv0al2hnd2kgvh2zhtayydr3kwdlq76zc | | ChipMixer | 18.980467 | 18.980467 | 18.980467 | 18.980467 |
| 8292e292555f56d5a92c62d21a2f6fbdb297d6902ab29e451c08cf3867c87e2a | 730436 | 2022-04-04 17:55: | BTC | BTC | bc1qgaa4leghhd2sjxjrwnfgx7v0re35u2s4q3zjyx | ChipMixer | bc1qgaa4leghhd2sjxjrwnfgx7v0re35u2s4q3zj | bc1qf6xv0al2hnd2kgvh2zhtayydr3kwdlq76zc | | ChipMixer | 16.788667 | 16.788667 | 16.788667 | 16.788667 |
| 1d934387fa9e60ebc799a4795b48fde2f36bd9d106a628a61190c5a90ea8d22f | 730436 | 2022-04-04 17:55: | BTC | BTC | bc1q7zk3tr440kmdsvwhkqtrns62cpyvtuwmpyw | ChipMixer | bc1q7zk3tr440kmdsvwhkqtrns62cpyvtuwmpy | bc1qe22pw8h6xng6a8fjlv6an6mczdgftez4p8 | | ChipMixer | 18.921567 | 18.921567 | 18.921567 | 18.921567 |
| 05284342b5379fca245c372aa692f5e3b410512634904d73548270efb92da231 | 730436 | 2022-04-04 17:55: | BTC | BTC | bc1qgafj4t3hujwx9n5kwtv4kag27ydw5smhm2n | ChipMixer | bc1qgafj4t3hujwx9n5kwtv4kag27ydw5smhm | bc1qeeet327vnk64ms272me30wplqu8ghv4r | | ChipMixer | 18.610267 | 18.610267 | 18.610267 | 18.610267 |
| 21e3c62725459c6d70641f94896f1b6c8d9ae58c98005466346d2a74b0f1ec32 | 730436 | 2022-04-04 17:55: | BTC | BTC | bc1qjc0549kch8nupyqeln499vd2xqc7rff6ju0lzp | ChipMixer | bc1qjc0549kch8nupyqeln499vd2xqc7rff6ju0l | bc1qsk2qesu3g6tw2hnxz64y7h7hxqa0k88d8 | | ChipMixer | 18.430367 | 18.430367 | 18.430367 | 18.430367 |
| c5292eb8bc8cdaa887957167e9c6a453f40c7c488f7e89c5d832ce7f7e75c137 | 730436 | 2022-04-04 17:55: | BTC | BTC | bc1q75qzwlhuzyap6lac77edeukgl0yagk55wy8e | ChipMixer | bc1q75qzwlhuzyap6lac77edeukgl0yagk55wy | bc1q9mgk9rufsdlte9ppsz8ukuc7jslgl8sktjppej | | ChipMixer | 15.799467 | 15.799467 | 15.799467 | 15.799467 |
| 3c58b416d1aa611335de871cd9c800b85b0a23e859b1e8e58cf8a10f84fddd37 | 730436 | 2022-04-04 17:55: | BTC | BTC | bc1qvy4tjdyjtc5kjupyxc9xs7v3a2n4kfs6qqpnsp | ChipMixer | bc1qvy4tjdyjtc5kjupyxc9xs7v3a2n4kfs6qqpn | bc1qeeet327vnk64ms272me30wplqu8ghv4r | | ChipMixer | 15.624367 | 15.624367 | 15.624367 | 15.624367 |
| 3096a84035e567ea04493c2f0b46ac17aea69fab0609df514d1af1751e2d0746 | 730436 | 2022-04-04 17:55: | BTC | BTC | bc1q9fgjrapqvxfpk6f3cphslatfcnzvq5uzncerp6 | ChipMixer | bc1q9fgjrapqvxfpk6f3cphslatfcnzvq5uzncerp6 | bc1q9rhak4herhan5230kv04lvvm3v9t99647u | | ChipMixer | 16.596567 | 16.596567 | 16.596567 | 16.596567 |
| 24013c825dd68cdf22dcaab2780e74c54e306431c2f7bb09c8b7b052a20aaf51 | 730436 | 2022-04-04 17:55: | BTC | BTC | bc1qgl0u8ddmdhm58w4zmycfjpg0ga2a89tkqd4 | ChipMixer | bc1qgl0u8ddmdhm58w4zmycfjpg0ga2a89tkc | bc1qn3pf7gp6ucumffu9rys4mu09ztzcs2m5y5 | | ChipMixer | 17.078667 | 17.078667 | 17.078667 | 17.078667 |
| 6669b2d5c517a2c147d931110144e53c0d20792fe37209da92597d2837bad353 | 730436 | 2022-04-04 17:55: | BTC | BTC | bc1qdn38jpaj34q2p5jpadc8rtcadr2h6ak9jzzpd7 | ChipMixer | bc1qdn38jpaj34q2p5jpadc8rtcadr2h6ak9jzzp | bc1qe22pw8h6xng6a8fjlv6an6mczdgftez4p8 | | ChipMixer | 17.513267 | 17.513267 | 17.513267 | 17.513267 |
| 3d67d8f9e672832e161cd2ad8f8114dfdd650ce6ab3f24929a68963d35766055 | 730436 | 2022-04-04 17:55: | BTC | BTC | bc1q2kxzkws3wrupemv4wfreyepjqphgq3ptywcj | ChipMixer | bc1q2kxzkws3wrupemv4wfreyepjqphgq3ptyv | bc1qzsxmwee6ys2xcjwjjt3f93va8zwvy2t4qk9 | | ChipMixer | 17.280967 | 17.280967 | 17.280967 | 17.280967 |
| 54909c3e303e86edc3d5b6ac7811b2ab4b7bde1eb91b70d22987c4347ffe9b59 | 730436 | 2022-04-04 17:55: | BTC | BTC | bc1q9gs4el0c6x6q57hzkxwpxtpezgs8cxywtswq | ChipMixer | bc1q9gs4el0c6x6q57hzkxwpxtpezgs8cxywts | bc1qmxq3k7jg4nyu94m44rpwk8krq9r8thp68 | | ChipMixer | 15.926267 | 15.926267 | 15.926267 | 15.926267 |
| 8e08bdbeb547ed13bd94d9e259ba52f31a26afc5ec39a4858543b6085b0f766b | 730436 | 2022-04-04 17:55: | BTC | BTC | bc1qxtzfesek0esg9p7zede9qat9qg6ltlreezzfq4 | ChipMixer | bc1qxtzfesek0esg9p7zede9qat9qg6ltlreezzfq | bc1qmxq3k7jg4nyu94m44rpwk8krq9r8thp68 | | ChipMixer | 18.855467 | 18.855467 | 18.855467 | 18.855467 |
| fc62cfabbb3066f692bdcbd41e22c081cb4bdf9f0a00cc5c9c65d01cd8b9bb6e | 730436 | 2022-04-04 17:55: | BTC | BTC | bc1q9u7l00pzqvr2wr0cpehwj9qy562x7cpal00k4 | ChipMixer | bc1q9u7l00pzqvr2wr0cpehwj9qy562x7cpal0 | bc1qexl7q3d9k2s6tc2e3wy2ejcgq2uesx57nk | | ChipMixer | 16.008567 | 16.008567 | 16.008567 | 16.008567 |
| 700c29cc94828a033bfa4d0b1a30b15937db5e940725611f69133d448e922776 | 730436 | 2022-04-04 17:55: | BTC | BTC | bc1q884fjkc838h6c0y9cy2llerrxpdrvzfh6skp4c | ChipMixer | bc1q884fjkc838h6c0y9cy2llerrxpdrvzfh6skp4 | bc1qn3pf7gp6ucumffu9rys4mu09ztzcs2m5y5 | | ChipMixer | 18.440367 | 18.440367 | 18.440367 | 18.440367 |
| 8594552edae2067f3bf0b6977bf5bb4990f9896cb1d493e363f0cd02ec9f8b86 | 730436 | 2022-04-04 17:55: | BTC | BTC | bc1qg9dqatyffd2kc0c40feck454jgegvznc2pnt39 | ChipMixer | bc1qg9dqatyffd2kc0c40feck454jgegvznc2pnt | bc1qeeet327vnk64ms272me30wplqu8ghv4r | | ChipMixer | 16.421767 | 16.421767 | 16.421767 | 16.421767 |
| 3f65ee8b49b8d4cd631b3e231057146e79ceebb11943527de0ef01dfed367f8e | 730436 | 2022-04-04 17:55: | BTC | BTC | bc1q87jesllwj90wm5lwnnn5fwvr4ex0sh0e0dll8x | ChipMixer | bc1q87jesllwj90wm5lwnnn5fwvr4ex0sh0e0dl | bc1qsylvpjl7tyu9guscu6fa2vsxuwufpp3q04ar | | ChipMixer | 15.798367 | 15.798367 | 15.798367 | 15.798367 |
| 08651b0fb229cd77951e1fd4b45d2568eeee4f6473fcfb00d929369635355990 | 730436 | 2022-04-04 17:55: | BTC | BTC | bc1qzpzc5vjq55qsrnzh4e0s6qu3zmskthu42fnlm | ChipMixer | bc1qzpzc5vjq55qsrnzh4e0s6qu3zmskthu42f | bc1qn3pf7gp6ucumffu9rys4mu09ztzcs2m5y5 | | ChipMixer | 15.165567 | 15.165567 | 15.165567 | 15.165567 |
| 5ed5e2f130ff7bb2e1a50bc9efbdc7ea41701276b16283b96ab8328a9ae9d390 | 730436 | 2022-04-04 17:55: | BTC | BTC | bc1qvvfc6jjjpc3gczt3cz8par34sveysppumqdsk2 | ChipMixer | bc1qvvfc6jjjpc3gczt3cz8par34sveysppumqds | bc1qlx45hz63te8nzrmfhhughjg5chqrjljsjwun4 | | ChipMixer | 16.269667 | 16.269667 | 16.269667 | 16.269667 |
| 80eb8f66a975bf7b22a3b02140d8354f6cf6f238d3d08529c25d520313dc8b92 | 730436 | 2022-04-04 17:55: | BTC | BTC | bc1qvcamupgqjsglsp7d6kjzkw2y7m8sqskzssjm | ChipMixer | bc1qvcamupgqjsglsp7d6kjzkw2y7m8sqskzss | bc1qn3pf7gp6ucumffu9rys4mu09ztzcs2m5y5 | | ChipMixer | 16.779467 | 16.779467 | 16.779467 | 16.779467 |
| 1e890c02d92e7107fcb3cd70bd2402da8e4f535f5be9ece24f4b055898ffbf93 | 730436 | 2022-04-04 17:55: | BTC | BTC | bc1q2f9p6063ye9dl6uucxx6ekv8saxtd3zz5l6uz | ChipMixer | bc1q2f9p6063ye9dl6uucxx6ekv8saxtd3zz5l6 | bc1qexl7q3d9k2s6tc2e3wy2ejcgq2uesx57nk | | ChipMixer | 17.502367 | 17.502367 | 17.502367 | 17.502367 |
| 3a15568249d8949df9f14c1d0872a9eb2f301ef6ec6a96cb79a7b34bc7ae5999 | 730436 | 2022-04-04 17:55: | BTC | BTC | bc1q9ykztnded5hwl2wacf034hmxw3ykw8sj382 | ChipMixer | bc1q9ykztnded5hwl2wacf034hmxw3ykw8sj3 | bc1qzsxmwee6ys2xcjwjjt3f93va8zwvy2t4qk9 | | ChipMixer | 18.994867 | 18.994867 | 18.994867 | 18.994867 |
| 935403657beeb747db81b1d9f06ed84f21e8d4407a14ae2515a7400160e86c9b | 730436 | 2022-04-04 17:55: | BTC | BTC | bc1qzwgw06h5f5v2ma5t8q0xrt90r85n3gxkt304 | ChipMixer | bc1qzwgw06h5f5v2ma5t8q0xrt90r85n3gxkt3 | bc1qsk2qesu3g6tw2hnxz64y7h7hxqa0k88d8 | | ChipMixer | 16.590567 | 16.590567 | 16.590567 | 16.590567 |
| ec84fb0d5a1ffc5e347ec3a2f458fbe5cb17471ef0d08ae41ee6b2b3c7783aa6 | 730436 | 2022-04-04 17:55: | BTC | BTC | bc1q3cp58td33rakrxvu32txz6rc6yzt9jstjrgp8e | ChipMixer | bc1q3cp58td33rakrxvu32txz6rc6yzt9jstjrgp8 | bc1qsk2qesu3g6tw2hnxz64y7h7hxqa0k88d8 | | ChipMixer | 17.641267 | 17.641267 | 17.641267 | 17.641267 |
| 2346d1cf79320d39c23fbf58201b2a554db0cfcb8c01ee37841a1884f9a9f7a9 | 730436 | 2022-04-04 17:55: | BTC | BTC | bc1qh9h9yex38cr0fzgfl73cwm4mqnguy9j3tny64 | ChipMixer | bc1qh9h9yex38cr0fzgfl73cwm4mqnguy9j3tny | bc1qmxq3k7jg4nyu94m44rpwk8krq9r8thp68 | | ChipMixer | 17.661967 | 17.661967 | 17.661967 | 17.661967 |
| b71dd49d11ed4fcc34c2b9de5b89408c8168088dbcb6396d1c307df1949b31b3 | 730436 | 2022-04-04 17:55: | BTC | BTC | bc1qmeukund88y3674dualnfz7wqc0qsm2jyp6j5 | ChipMixer | bc1qmeukund88y3674dualnfz7wqc0qsm2jyp | bc1q9rhak4herhan5230kv04lvvm3v9t99647u | | ChipMixer | 15.512967 | 15.512967 | 15.512967 | 15.512967 |
| 5d0d9e05324d67f80ac4d761e62847a374b33981b9e30dd14c6309af315414b6 | 730436 | 2022-04-04 17:55: | BTC | BTC | bc1qwu4nwleag4slspuarsjxf80sjgf9cgp799mgwr | ChipMixer | bc1qwu4nwleag4slspuarsjxf80sjgf9cgp799m | bc1qlx45hz63te8nzrmfhhughjg5chqrjljsjwun4 | | ChipMixer | 16.037667 | 16.037667 | 16.037667 | 16.037667 |
| 00492cff6c4fdb68244370bae6b27ed0ea306ff2a6aa750efc7f13aaa7d823b7 | 730436 | 2022-04-04 17:55: | BTC | BTC | bc1qv7n59f9qcr4frjmgf6weygtsv2k9zmmyrnja9t | ChipMixer | bc1qv7n59f9qcr4frjmgf6weygtsv2k9zmmyrnj | bc1q9mgk9rufsdlte9ppsz8ukuc7jslgl8sktjppej | | ChipMixer | 18.261167 | 18.261167 | 18.261167 | 18.261167 |
| c474b800fe0b77a78cf68298cd25a9936f76e0e7c1d9aaeadfcf2539f43f81b8 | 730436 | 2022-04-04 17:55: | BTC | BTC | bc1q6a9w57pr5ggpksqanqgjr5weqrlrszt30hhga | ChipMixer | bc1q6a9w57pr5ggpksqanqgjr5weqrlrszt30hh | bc1qzsxmwee6ys2xcjwjjt3f93va8zwvy2t4qk9 | | ChipMixer | 18.606767 | 18.606767 | 18.606767 | 18.606767 |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| d25f20fdda00a38786b1e8d738d11898fca674968dd3b62717787a8ceacadebb | 730436 | 2022-04-04 17:55: | BTC | BTC | bc1qwxca3df6xjvrfnx5wtduvfl2la68nln5sjqey2 | ChipMixer | bc1qwxca3df6xjvrfnx5wtduvfl2la68nln5sjqey2 | bc1qf6xv0al2hnd2kgvh2zhtayydr3kwdlq76zc | | ChipMixer | 18.911867 | 18.911867 | 18.911867 | 18.911867 |
| 88e23fe03b33938ddd943350deb8e3bcc01ea1f1c5b1924de46947d14e390abd | 730436 | 2022-04-04 17:55: | BTC | BTC | bc1qahth6sxavc5dkj9t3e7wrxgh7jaxwezp029pw | ChipMixer | bc1qahth6sxavc5dkj9t3e7wrxgh7jaxwezp02 | bc1q9mgk9rufsdlte9ppsz8ukuc7jslgl8sktjppej | | ChipMixer | 17.217167 | 17.217167 | 17.217167 | 17.217167 |
| 2e8118fba2b10eff668f8affc58937428acddada22a04f7d20bf162678a460ce | 730436 | 2022-04-04 17:55: | BTC | BTC | bc1qp5ppgk7ms7vnwjyq3yrjqzy9d4jwgtp7uckfvt | ChipMixer | bc1qp5ppgk7ms7vnwjyq3yrjqzy9d4jwgtp7ucl | bc1qexl7q3d9k2s6tc2e3wy2ejcgq2uesx57nk | | ChipMixer | 15.512767 | 15.512767 | 15.512767 | 15.512767 |
| 6ba2300776678ed06f9722eff466021e5cd6c7c7b0b322304450a87c3c98eecf | 730436 | 2022-04-04 17:55: | BTC | BTC | bc1q3w7nzk5vntmddk256j4c5z5faq58288ztw44 | ChipMixer | bc1q3w7nzk5vntmddk256j4c5z5faq58288ztw | bc1qeeet327vnk64ms272me30wplqu8ghv4r | | ChipMixer | 15.047367 | 15.047367 | 15.047367 | 15.047367 |
| 8128ba9c1bcfaa01041fdd081d5a2abea91c78a6c602a795db7313cce790b3d7 | 730436 | 2022-04-04 17:55: | BTC | BTC | bc1qrq6umk0nwgwt8s88f88my0ms5uep85d4z7 | ChipMixer | bc1qrq6umk0nwgwt8s88f88my0ms5uep85d | bc1q9mgk9rufsdlte9ppsz8ukuc7jslgl8sktjppej | | ChipMixer | 16.699567 | 16.699567 | 16.699567 | 16.699567 |
| 9fd83b1e8a6d6c08e4fb63d48eb976f1979d1b949789d0e1fdf87effe62353da | 730436 | 2022-04-04 17:55: | BTC | BTC | bc1qjwg5dg38nq8shwjtupddece7ct95h3zdqag2 | ChipMixer | bc1qjwg5dg38nq8shwjtupddece7ct95h3zdqa | bc1qexl7q3d9k2s6tc2e3wy2ejcgq2uesx57nk | | ChipMixer | 17.148267 | 17.148267 | 17.148267 | 17.148267 |
| 12c6c200c26c4e0ffa88688606832f968d85e3929a0d69608c178a415bbc4fec | 730436 | 2022-04-04 17:55: | BTC | BTC | bc1q2ekmuhae2pggqrnt4fuvpna4d4yf22k724m | ChipMixer | bc1q2ekmuhae2pggqrnt4fuvpna4d4yf22k724 | bc1qlx45hz63te8nzrmfhhughjg5chqrjljsjwun4 | | ChipMixer | 15.981267 | 15.981267 | 15.981267 | 15.981267 |
| d82807303f9a96803e887c3c2c523f8e8935611dd7a1eb6bcef2c2d8831970ec | 730436 | 2022-04-04 17:55: | BTC | BTC | bc1q3rw87eq9gqmkwpeg72twgz2pm86m70k8v | ChipMixer | bc1q3rw87eq9gqmkwpeg72twgz2pm86m70 | bc1qe22pw8h6xng6a8fjlv6an6mczdgftez4p8 | | ChipMixer | 16.288067 | 16.288067 | 16.288067 | 16.288067 |
| 329ab48c98c28f7df9355ee71b404fb67d4c3d0e36f31facda16df74e89b21ef | 730436 | 2022-04-04 17:55: | BTC | BTC | bc1qt8jvfks4cyznuwla592ppa2hsyrvrmxdcatnds | ChipMixer | bc1qt8jvfks4cyznuwla592ppa2hsyrvrmxdcatr | bc1qf6xv0al2hnd2kgvh2zhtayydr3kwdlq76zc | | ChipMixer | 15.924867 | 15.924867 | 15.924867 | 15.924867 |
| 256404c27c384336bea40c4f4013953215f6494ef6d6f2afe309a490d55808f0 | 730436 | 2022-04-04 17:55: | BTC | BTC | bc1q70tnw385wpef8phwwpejsz62lpq83c0ycp9 | ChipMixer | bc1q70tnw385wpef8phwwpejsz62lpq83c0yc | bc1qlx45hz63te8nzrmfhhughjg5chqrjljsjwun4 | | ChipMixer | 17.5320817 | 17.5320817 | 17.5320817 | 17.5320817 |
| 3cd9db11be8bbe1e86cefc899abe7b9fc9847ee2c6577dd4cd93f6730ad739f2 | 730436 | 2022-04-04 17:55: | BTC | BTC | bc1qrv3akdwyx7mwgn89gvnmxu0d63qhsp2xc9 | ChipMixer | bc1qrv3akdwyx7mwgn89gvnmxu0d63qhsp2 | bc1qe22pw8h6xng6a8fjlv6an6mczdgftez4p8 | | ChipMixer | 18.130167 | 18.130167 | 18.130167 | 18.130167 |
| 3c1a7bd0cf9e0cca4f8256350820af3d83ed3edab4e7f697e3adceb2abde14f8 | 730436 | 2022-04-04 17:55: | BTC | BTC | bc1qq6pfd8ddn4vr3p6l578eeuq6lf740pnwjk37sw | ChipMixer | bc1qq6pfd8ddn4vr3p6l578eeuq6lf740pnwjk3 | bc1q9rhak4herhan5230kv04lvvm3v9t99647u | | ChipMixer | 15.659567 | 15.659567 | 15.659567 | 15.659567 |
| 9e2f4b88c43fe5947d3fc72e8c77f936d2ff907cd6b9947e21c0a421ec3366fd | 730436 | 2022-04-04 17:55: | BTC | BTC | bc1qpvh3n2rrcq7m9nay6jftdq24fw9zga9jauzzm | ChipMixer | bc1qpvh3n2rrcq7m9nay6jftdq24fw9zga9jauz | bc1qsylvpjl7tyu9guscu6fa2vsxuwufpp3q04ar | | ChipMixer | 17.108967 | 17.108967 | 17.108967 | 17.108967 |
| ebcb099e0dd6ba97dd90ce9d88fe8b062016c8b27b626c6c496424760f52d5fe | 730436 | 2022-04-04 17:55: | BTC | BTC | bc1qwegzkga3r5zruywmzr7wnmg6y638yvm4aj | ChipMixer | bc1qwegzkga3r5zruywmzr7wnmg6y638yvm | bc1qsylvpjl7tyu9guscu6fa2vsxuwufpp3q04ar | | ChipMixer | 15.767767 | 15.767767 | 15.767767 | 15.767767 |
| 157e3f71624ed2f6191bb408e7343e9005bc23445c4046b01f30cd910d7f4402 | 730437 | 2022-04-04 18:11: | BTC | BTC | bc1qfvwc42gfp3r7kp3nly95r904jsmu3992vg5x9g | ChipMixer | bc1qfvwc42gfp3r7kp3nly95r904jsmu3992vg5 | bc1qmx7s5kyqdr9k0pcyc2na5pqf8vmjjlrreex | | ChipMixer | 17.586967 | 17.586967 | 17.586967 | 17.586967 |
| 1e4529d6b01dc72305d14905c3c910142696a1b5c6e24a87c0842273b48e1310 | 730437 | 2022-04-04 18:11: | BTC | BTC | bc1qk8kyfv2aluu5ql9kmyll4je69tsl7nw3t67mqt | ChipMixer | bc1qk8kyfv2aluu5ql9kmyll4je69tsl7nw3t67m | bc1qzcjwdlzzpxlayp3palphmf5ku6n8z3vlzthx | | ChipMixer | 17.895467 | 17.895467 | 17.895467 | 17.895467 |
| b2fd43fabe70592fe8a48ffe3bb80d28e76400e4ad1d8a9cafdfb8eec0ca0318 | 730437 | 2022-04-04 18:11: | BTC | BTC | bc1qkukngqd9rv05dc0h3ynq5v9ugm2esr7swfm | ChipMixer | bc1qkukngqd9rv05dc0h3ynq5v9ugm2esr7sw | bc1qw30pmwkmn679dkyyklg2g5fwtc08h4zqj | | ChipMixer | 16.218567 | 16.218567 | 16.218567 | 16.218567 |
| b2d4150dda231ef451ceaf701d537fa95f403fe4a762bcdfb0126bffa26c1424 | 730437 | 2022-04-04 18:11: | BTC | BTC | bc1q8h9f8d9c4llhyx0gaeuglzv05cuurz5dj8r5aq | ChipMixer | bc1q8h9f8d9c4llhyx0gaeuglzv05cuurz5dj8r5 | bc1q97rmpchzpvdfhjt5yc3yct6v0r7jllpuk95zn | | ChipMixer | 16.467167 | 16.467167 | 16.467167 | 16.467167 |
| b139808f05e44e933a4245f61ad07ab1b1b38feb1a60558463ecbc6e63a99d2b | 730437 | 2022-04-04 18:11: | BTC | BTC | bc1qa0m4897c8fs0z99e02lwfeakq59vkd2mvw9 | ChipMixer | bc1qa0m4897c8fs0z99e02lwfeakq59vkd2mv | bc1qwww4vt78lcp6584kc3pmcnrjwd8yx4669 | | ChipMixer | 17.289967 | 17.289967 | 17.289967 | 17.289967 |
| e16228c4970c3f90e41e3ea6c3561722e09347c9b4a59e5fea231b53fab8c62e | 730437 | 2022-04-04 18:11: | BTC | BTC | bc1q79tjtcfjlrp3c6f3eprxh3tk2ztzlt552gh09z | ChipMixer | bc1q79tjtcfjlrp3c6f3eprxh3tk2ztzlt552gh09z | bc1qhcs30y70rrzvuu7cd5zt3tu8w5z9th0kk6a | | ChipMixer | 17.128767 | 17.128767 | 17.128767 | 17.128767 |
| 115147facd3221758aa93c202e08318b7b347bf6b5d153f9102453d4c077d72f | 730437 | 2022-04-04 18:11: | BTC | BTC | bc1qchn4w0wkjlu926sm283x884635qdlpepclzk | ChipMixer | bc1qchn4w0wkjlu926sm283x884635qdlpepc | bc1qhcs30y70rrzvuu7cd5zt3tu8w5z9th0kk6a | | ChipMixer | 15.693267 | 15.693267 | 15.693267 | 15.693267 |
| 4f3364eed00999fefc56a1e7d77abac08864556ea8af2eca9fc41a7bda59033b | 730437 | 2022-04-04 18:11: | BTC | BTC | bc1qmgy3w34glckm0rw2cx95tucgf2n94nc0ghq | ChipMixer | bc1qmgy3w34glckm0rw2cx95tucgf2n94nc0g | bc1qpues63wk7n20avv37km02gjrwzee5ps7 | | ChipMixer | 15.854067 | 15.854067 | 15.854067 | 15.854067 |
| 54787ac8a62097af5c966a1cf52c931497dfb6f2ea30e546f812fab0ff972a3c | 730437 | 2022-04-04 18:11: | BTC | BTC | bc1qd5c8qfwxnppxajrlt905xpt0t64fhcllfdvvyz | ChipMixer | bc1qd5c8qfwxnppxajrlt905xpt0t64fhcllfdvvyz | bc1qs6kemapdjh9lc2eugpfdrhdvmvptjpwnf89 | | ChipMixer | 16.254467 | 16.254467 | 16.254467 | 16.254467 |
| ab30a96dfe845ccb7f9f3ef13cd1a79c6a35f0c02a27bf1518ce4a6775bf7a4f | 730437 | 2022-04-04 18:11: | BTC | BTC | bc1q70zq4u60nh2sc8juyzqu4953qq7aq7mg3t9 | ChipMixer | bc1q70zq4u60nh2sc8juyzqu4953qq7aq7mg | bc1q97rmpchzpvdfhjt5yc3yct6v0r7jllpuk95zn | | ChipMixer | 15.502267 | 15.502267 | 15.502267 | 15.502267 |
| 564d6ba6209e526440370bd0453ba465d0986b58298a28776b1d76b4557a0751 | 730437 | 2022-04-04 18:11: | BTC | BTC | bc1q2qq0pg7982x2apv07mxsl4a4g8h5268k7kd | ChipMixer | bc1q2qq0pg7982x2apv07mxsl4a4g8h5268k | bc1q97rmpchzpvdfhjt5yc3yct6v0r7jllpuk95zn | | ChipMixer | 16.441067 | 16.441067 | 16.441067 | 16.441067 |
| 9d6721a845202567acd512ad93af1a8f34e2cc5e817fcbb57946f81123073154 | 730437 | 2022-04-04 18:11: | BTC | BTC | bc1qtfus7a4zyv9pm7e5l3ar38rs0hm2vt0s86v2q | ChipMixer | bc1qtfus7a4zyv9pm7e5l3ar38rs0hm2vt0s86 | bc1qpues63wk7n20avv37km02gjrwzee5ps7 | | ChipMixer | 15.537267 | 15.537267 | 15.537267 | 15.537267 |
| 51144277ed5d66c052eaff9f5796b0f7fa52f39246e3e685db64339c0d55bd59 | 730437 | 2022-04-04 18:11: | BTC | BTC | bc1qt0x79dspxtgf20kzhzysh47degdlcq6kea59p | ChipMixer | bc1qt0x79dspxtgf20kzhzysh47degdlcq6kea5 | bc1qzcjwdlzzpxlayp3palphmf5ku6n8z3vlzthx | | ChipMixer | 15.791167 | 15.791167 | 15.791167 | 15.791167 |
| 641742a02879e0d1b9873882b9dfd6aa01aeb2fbb8f1ef248c472e1286c5a75f | 730437 | 2022-04-04 18:11: | BTC | BTC | bc1qlh2wxns8hsg3euqwhv95hq5zft6yvt8mh09c | ChipMixer | bc1qlh2wxns8hsg3euqwhv95hq5zft6yvt8mh | bc1qmx7s5kyqdr9k0pcyc2na5pqf8vmjjlrreex | | ChipMixer | 16.584567 | 16.584567 | 16.584567 | 16.584567 |
| 88284e91f004e95c8e24f523e808da0037c20d88d42df4a2ff4f822603599064 | 730437 | 2022-04-04 18:11: | BTC | BTC | bc1q5ntmsj52de6mar6v9swndwsq802lfesfc4sc | ChipMixer | bc1q5ntmsj52de6mar6v9swndwsq802lfesfc4 | bc1qhcs30y70rrzvuu7cd5zt3tu8w5z9th0kk6a | | ChipMixer | 16.599667 | 16.599667 | 16.599667 | 16.599667 |
| e75c7631e45bb1db1ebba6e66053d0ecdba8757afdf2a654db13341857c26466 | 730437 | 2022-04-04 18:11: | BTC | BTC | bc1q5kleet4jkr5u7f48tj7jwvej9llenl8u892w0t | ChipMixer | bc1q5kleet4jkr5u7f48tj7jwvej9llenl8u892w0t | bc1qs6kemapdjh9lc2eugpfdrhdvmvptjpwnf89 | | ChipMixer | 16.465467 | 16.465467 | 16.465467 | 16.465467 |
| 7c6a200079522396d637f1a2b91814390dbb408bc735488ed2f99434fd4cc38b | 730437 | 2022-04-04 18:11: | BTC | BTC | bc1qp44hw0llytp6u5gfptw2z77jfu0jmgj4um74px | ChipMixer | bc1qp44hw0llytp6u5gfptw2z77jfu0jmgj4um7 | bc1qzcjwdlzzpxlayp3palphmf5ku6n8z3vlzthx | | ChipMixer | 15.371167 | 15.371167 | 15.371167 | 15.371167 |
| 7d4c6f4011c0c27e30adaf291d3d31731544145baf482c22d1556a99a7bcca8d | 730437 | 2022-04-04 18:11: | BTC | BTC | bc1q6rmfscn7gk7zkafjjl4np8esle6zwxm0yahy7y | ChipMixer | bc1q6rmfscn7gk7zkafjjl4np8esle6zwxm0yah | bc1qmx7s5kyqdr9k0pcyc2na5pqf8vmjjlrreex | | ChipMixer | 16.584267 | 16.584267 | 16.584267 | 16.584267 |
| 779ae8b5bd4d0d09a1e465f117e930fed9aa1dc9ecc4ae21887f2c23c43a4792 | 730437 | 2022-04-04 18:11: | BTC | BTC | bc1q5ft5nwcg8jtwk4m3n6tarjmpvaqx2a357y55e | ChipMixer | bc1q5ft5nwcg8jtwk4m3n6tarjmpvaqx2a357y | bc1qs6kemapdjh9lc2eugpfdrhdvmvptjpwnf89 | | ChipMixer | 15.361667 | 15.361667 | 15.361667 | 15.361667 |
| 9604b5da569d720ec74bc850cc0521c311ab9781e2ab07347308e2f944f05392 | 730437 | 2022-04-04 18:11: | BTC | BTC | bc1qy3fc8c0qkcgaznsfnl9jyqmukw2zu9h7zqh0 | ChipMixer | bc1qy3fc8c0qkcgaznsfnl9jyqmukw2zu9h7zq | bc1qwww4vt78lcp6584kc3pmcnrjwd8yx4669 | | ChipMixer | 17.568067 | 17.568067 | 17.568067 | 17.568067 |
| bb6496f348707c9c7b38d99df7a27b460845cc6a5ed92829455097c1ebd5c694 | 730437 | 2022-04-04 18:11: | BTC | BTC | bc1q8dux5j7e9ywsnf3a8qm88vmsfcl9lc3n8k40 | ChipMixer | bc1q8dux5j7e9ywsnf3a8qm88vmsfcl9lc3n8k | bc1qwww4vt78lcp6584kc3pmcnrjwd8yx4669 | | ChipMixer | 17.205867 | 17.205867 | 17.205867 | 17.205867 |
| 5bb99f46f48071d4283a832382ee53405f2ce8d8dc975fe3e349fc0f593278a1 | 730437 | 2022-04-04 18:11: | BTC | BTC | bc1qrc3v8gz9a7a00yc3wl2ymxza8pfkfvs577d6j | ChipMixer | bc1qrc3v8gz9a7a00yc3wl2ymxza8pfkfvs577 | bc1qpues63wk7n20avv37km02gjrwzee5ps7 | | ChipMixer | 16.698467 | 16.698467 | 16.698467 | 16.698467 |
| 76e0daee328c6e02772c1695cdcbf157df1e6d49213f73b9f383579d40341da2 | 730437 | 2022-04-04 18:11: | BTC | BTC | bc1q8tfd6075kg4fsdufkge4vfqr4lldgpfcpj8nn6 | ChipMixer | bc1q8tfd6075kg4fsdufkge4vfqr4lldgpfcpj8nn6 | bc1qzcjwdlzzpxlayp3palphmf5ku6n8z3vlzthx | | ChipMixer | 17.364567 | 17.364567 | 17.364567 | 17.364567 |
| 2e6c16c22206af82526dd5d4be6f22944ca4a3599868ff44649876bf202e55b6 | 730437 | 2022-04-04 18:11: | BTC | BTC | bc1qcrry55sq6zkytp4mjtyytsn407fd5aft2naf0r | ChipMixer | bc1qcrry55sq6zkytp4mjtyytsn407fd5aft2naf0 | bc1qw30pmwkmn679dkyyklg2g5fwtc08h4zqj | | ChipMixer | 15.252867 | 15.252867 | 15.252867 | 15.252867 |
| d68f6a85079f483b1ff002c667f1247873af4822bf1dfdf1f4c6b318754b81b8 | 730437 | 2022-04-04 18:11: | BTC | BTC | bc1qvtyg9kv27uyp5mj87p7fkyur3q48cexatwms | ChipMixer | bc1qvtyg9kv27uyp5mj87p7fkyur3q48cexatw | bc1qw30pmwkmn679dkyyklg2g5fwtc08h4zqj | | ChipMixer | 18.199867 | 18.199867 | 18.199867 | 18.199867 |
| c603d5cb9d299a065896c8ff717ed6de0d72d99a6a23f53692738f55b486d3bf | 730437 | 2022-04-04 18:11: | BTC | BTC | bc1qfzeyq8ls0vlaf94jq3a9gsxdmyv9pzwgfl3dxe | ChipMixer | bc1qfzeyq8ls0vlaf94jq3a9gsxdmyv9pzwgfl3d | bc1qmx7s5kyqdr9k0pcyc2na5pqf8vmjjlrreex | | ChipMixer | 17.148267 | 17.148267 | 17.148267 | 17.148267 |
| 0b7c8dbe8de2a574f3b50f717d4a985ec2b106c195f13ba7537b5710dbcc9be8 | 730437 | 2022-04-04 18:11: | BTC | BTC | bc1qv0dus75xt0vqf8xj62swktn0ue6zvq54ugqvda | ChipMixer | bc1qv0dus75xt0vqf8xj62swktn0ue6zvq54ug | bc1qhcs30y70rrzvuu7cd5zt3tu8w5z9th0kk6a | | ChipMixer | 15.385267 | 15.385267 | 15.385267 | 15.385267 |
| e0097afa5eb135651eda1339a2bcea22ab66bfe040984e9832de0ec3fcfe0beb | 730437 | 2022-04-04 18:11: | BTC | BTC | bc1qyaglmhwzrrnrt6jelhed5w49m63n9amlg42g | ChipMixer | bc1qyaglmhwzrrnrt6jelhed5w49m63n9amlg4 | bc1qs6kemapdjh9lc2eugpfdrhdvmvptjpwnf89 | | ChipMixer | 17.038967 | 17.038967 | 17.038967 | 17.038967 |
| 959c117af98686c00de18bca8ce025d2a1084a9466a115d91f025cee8598f9ec | 730437 | 2022-04-04 18:11: | BTC | BTC | bc1qhxtcw52tl33v3srpstk98hqwrxatzr3sv4dv4v | ChipMixer | bc1qhxtcw52tl33v3srpstk98hqwrxatzr3sv4dv | bc1q97rmpchzpvdfhjt5yc3yct6v0r7jllpuk95zn | | ChipMixer | 18.294767 | 18.294767 | 18.294767 | 18.294767 |
| 877275a3220561fe28cff5a22808739638f016a1587a2e6572704dfcbb8793f8 | 730437 | 2022-04-04 18:11: | BTC | BTC | bc1qsnv3rml6zr0uzk8rpzf06u7hdslw49e6gst9e4 | ChipMixer | bc1qsnv3rml6zr0uzk8rpzf06u7hdslw49e6gst | bc1qwww4vt78lcp6584kc3pmcnrjwd8yx4669 | | ChipMixer | 18.623867 | 18.623867 | 18.623867 | 18.623867 |
| c766e1af76fd5add277fc033143b3b27d8bc4b5baeb16ecd50969266604ebff9 | 730437 | 2022-04-04 18:11: | BTC | BTC | bc1q7q5tp3cxyjv2jmp4a0uv0h05tctxkvcsmrtf44 | ChipMixer | bc1q7q5tp3cxyjv2jmp4a0uv0h05tctxkvcsmrtf | bc1qw30pmwkmn679dkyyklg2g5fwtc08h4zqj | | ChipMixer | 16.782267 | 16.782267 | 16.782267 | 16.782267 |
| 413abb9a819cd91971ad7c89030856e48f70eaec95dab64664285479e854b9b5 | 730437 | 2022-04-04 18:11: | BTC | BTC | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | | | 16.04956701 | 12.75677965 | 0.00004253 | 0 |
| 413abb9a819cd91971ad7c89030856e48f70eaec95dab64664285479e854b9b5 | 730437 | 2022-04-04 18:11: | BTC | BTC | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | | | 16.04956701 | 0.51033736 | 0.00000007 | 0 |
| b798c34c9d14f91ecf03f8284e3f2d46c8354cbef53a36a2572c992d478460b0 | 730439 | 2022-04-04 18:19: | BTC | BTC | bc1q6yk906f8zg5c7u430qhyppw2qr6mrdtgh92k | ChipMixer | bc1q6yk906f8zg5c7u430qhyppw2qr6mrdtgh | bc1qxuty29vnxk49tdm42786jkrl3jd2rv9lksjmjl | | ChipMixer | 17.260067 | 17.260067 | 17.260067 | 17.260067 |
| 2089426591915e7b34de2c35673d7751581b7f3f8e511bac397370a12e58e2fc | 730439 | 2022-04-04 18:19: | BTC | BTC | bc1qnmaz5gaqfsamxxmut3xwvrfce6ysa9gwms | ChipMixer | bc1qnmaz5gaqfsamxxmut3xwvrfce6ysa9gwr | bc1q6jzzs29kplv2fjq266jd4t5g05wzxexrfkyup | | ChipMixer | 18.536267 | 18.536267 | 18.536267 | 18.536267 |
| f952967a01f77c19d7136ec78482105aec2d3f49399100d8ad4c78ed537fa48a | 730440 | 2022-04-04 18:37: | BTC | BTC | C-7115273 | C-7115273 | bc1qq0vf4zpr4r2lm2ny4028q2f80gck8hcfnza | bc1qg5l8fhc8ppx8aqfgrnctuc2ngehjwy5n6kkl | | | 0.630278 | 0.29925293 | 0.29925293 | 0.29925293 |
| 3881028223883dd34a6584b02cff8d23aadd04f48509d8b6d862ad7383dd0d02 | 730440 | 2022-04-04 18:37: | BTC | BTC | bc1qmd96fl4uj0mcear78ujxw2cvhxvskz6y4xrgkf | ChipMixer | bc1qmd96fl4uj0mcear78ujxw2cvhxvskz6y4x | bc1qxhfzt0xzp0gm2q28x349dpv85xyl3g3sm | | ChipMixer | 18.1746817 | 18.1746817 | 18.1746817 | 18.1746817 |
| 26889d2db22c7fbbb885d62a5a203abfbddcb3bfd852857295c009bd58b95fb6 | 730440 | 2022-04-04 18:37: | BTC | BTC | bc1qh33ekr0ceah5nwhk5c08vy2638zvl62ytfnn | ChipMixer | bc1qh33ekr0ceah5nwhk5c08vy2638zvl62ytf | bc1q9hlg6vnnalrervtnkxduagj8z8wmjce2rrxw | | ChipMixer | 17.925467 | 17.925467 | 17.925467 | 17.925467 |
| 83712a993fe631acdc02fc2231ce2bbb1ae1aa0d23b43678505829a0cbdae106 | 730440 | 2022-04-04 18:37: | BTC | BTC | bc1q56r8n5j42sk3uqxxn60frm2n0v3qg4fjd2szyg | ChipMixer | bc1q56r8n5j42sk3uqxxn60frm2n0v3qg4fjd2s | bc1q9hlg6vnnalrervtnkxduagj8z8wmjce2rrxw | | ChipMixer | 16.169267 | 16.169267 | 16.169267 | 16.169267 |
| a97056680d6d3ef3bc2c937c2495ef684ba15354da4b97efe3a971373063a40b | 730440 | 2022-04-04 18:37: | BTC | BTC | bc1qzgzrm5x6kmrq3shp5a9skx4xvmwu6m4cel | ChipMixer | bc1qzgzrm5x6kmrq3shp5a9skx4xvmwu6m4 | bc1qtg0w4t9gnauknejnrxutvmsh37whc33azu | | ChipMixer | 16.846367 | 16.846367 | 16.846367 | 16.846367 |
| ae444b7136e96b69087ee670939f500feb09ca3771271f7672f569713dbc520d | 730440 | 2022-04-04 18:37: | BTC | BTC | bc1q6n9hw5m2zr6tqnksg8y64uc99anxqkgays6 | ChipMixer | bc1q6n9hw5m2zr6tqnksg8y64uc99anxqkgay | bc1qtg0w4t9gnauknejnrxutvmsh37whc33azu | | ChipMixer | 18.779367 | 18.779367 | 18.779367 | 18.779367 |
| 0f3c940b6e0ba47b0ba313a2f89d05a9ec17b45e92dfe06d6918e8032757991b | 730440 | 2022-04-04 18:37: | BTC | BTC | bc1qnq3grj8th63xtfyg3dh7q9u82feh4cqf28k2kr | ChipMixer | bc1qnq3grj8th63xtfyg3dh7q9u82feh4cqf28k2 | bc1qx07mzm0a6v9nyyvjazgtgvhlz50q40avrlr | | ChipMixer | 15.318867 | 15.318867 | 15.318867 | 15.318867 |
| 4d8241b46a7e36677806e95c8bfc646baa8e2a0893b3510ed7096dd6acfbe525 | 730440 | 2022-04-04 18:37: | BTC | BTC | bc1qf72kqx9q6lhdnv4vdru20rr2pfvdstdqhlehvq | ChipMixer | bc1qf72kqx9q6lhdnv4vdru20rr2pfvdstdqhlehv | bc1qxhfzt0xzp0gm2q28x349dpv85xyl3g3sm | | ChipMixer | 17.094967 | 17.094967 | 17.094967 | 17.094967 |
| 15fd32b298cce920bd05559337e8b4b4ace7576c037acc036a948c8e40b50329 | 730440 | 2022-04-04 18:37: | BTC | BTC | bc1quenruqdr9kzwy7ls67n89gs507nj3rtvg22lt5 | ChipMixer | bc1quenruqdr9kzwy7ls67n89gs507nj3rtvg22 | bc1qx07mzm0a6v9nyyvjazgtgvhlz50q40avrlr | | ChipMixer | 16.438967 | 16.438967 | 16.438967 | 16.438967 |
| a0e3275e764897f78a8be9b9aef1099ef8418bee8fa99facaf16836c802d752c | 730440 | 2022-04-04 18:37: | BTC | BTC | bc1quvgs939cglc9cyddu652xhxfakke9kxg7slu7 | ChipMixer | bc1quvgs939cglc9cyddu652xhxfakke9kxg7sl | bc1q07mx6k4uxj8flm2m4aelyd78vmpfhva9m | | ChipMixer | 15.269367 | 15.269367 | 15.269367 | 15.269367 |
| d29f017747e839631fbe22e5085565d43825a563e1eefc1584664225f1cc2f2f | 730440 | 2022-04-04 18:37: | BTC | BTC | bc1qag6590st8q2pwpqjsw95f28uaycy8vqd9zlp | ChipMixer | bc1qag6590st8q2pwpqjsw95f28uaycy8vqd9 | bc1qtg0w4t9gnauknejnrxutvmsh37whc33azu | | ChipMixer | 15.762467 | 15.762467 | 15.762467 | 15.762467 |
| 2651e51b533a1cd771044955f10a5d4053df9e478028c54934ea96e45117352f | 730440 | 2022-04-04 18:37: | BTC | BTC | bc1qu9lef3ygs4u27ypfgykuj8aflqx2ygka4pzxtd | ChipMixer | bc1qu9lef3ygs4u27ypfgykuj8aflqx2ygka4pzx | bc1qlpzx5r6867r7dsupmh9j0etxh9vrx2tzukfq | | ChipMixer | 17.680867 | 17.680867 | 17.680867 | 17.680867 |
| 9db3b35b767fc65cdca00d5eb3eb3298ad1dcf7dcdbb4d5bb14e9182310e534b | 730440 | 2022-04-04 18:37: | BTC | BTC | bc1q8quyk463wt9kdr862fv4g6dyelz6taekgmznf | ChipMixer | bc1q8quyk463wt9kdr862fv4g6dyelz6taekgm | bc1q07mx6k4uxj8flm2m4aelyd78vmpfhva9m | | ChipMixer | 15.986367 | 15.986367 | 15.986367 | 15.986367 |
| c5a55dd45e57a458a5166e944b23a7c7b61085573c7e269e1b88dc9f6c3c134f | 730440 | 2022-04-04 18:37: | BTC | BTC | bc1qy7jggcmkemjsgerrvrj0fagtslh4yf8ayem434 | ChipMixer | bc1qy7jggcmkemjsgerrvrj0fagtslh4yf8ayem4 | bc1qlpzx5r6867r7dsupmh9j0etxh9vrx2tzukfq | | ChipMixer | 18.360167 | 18.360167 | 18.360167 | 18.360167 |
| 9833952f83c4b97cb3f10615adea628206c408c57329663ce7d0743e9208214f | 730440 | 2022-04-04 18:37: | BTC | BTC | bc1q8v8fjfrvuj96g3r27veu30x20qvnqe9w9es3c7 | ChipMixer | bc1q8v8fjfrvuj96g3r27veu30x20qvnqe9w9es | bc1qxhfzt0xzp0gm2q28x349dpv85xyl3g3sm | | ChipMixer | 16.378267 | 16.378267 | 16.378267 | 16.378267 |
| 73192060a4bb319d0fff069532316864a84882e0570f8114e2654c09b3a6a551 | 730440 | 2022-04-04 18:37: | BTC | BTC | bc1q2d45rv6pswxyg5rxelyd4quuxyqgxphk3px4l | ChipMixer | bc1q2d45rv6pswxyg5rxelyd4quuxyqgxphk3p | bc1qqt3fyu50eyue5p24svhzqygj75gww7fkzu | | ChipMixer | 15.412067 | 15.412067 | 15.412067 | 15.412067 |
| 0219be0659e0db0e02e2f9b230d2cfc1389647df5ec103f7c56bf61985207e55 | 730440 | 2022-04-04 18:37: | BTC | BTC | bc1qtzk2zu4vcw0eq7793lw570j0cum5sjlqfmws | ChipMixer | bc1qtzk2zu4vcw0eq7793lw570j0cum5sjlqfm | bc1q9hlg6vnnalrervtnkxduagj8z8wmjce2rrxw | | ChipMixer | 16.775967 | 16.775967 | 16.775967 | 16.775967 |
| 1801d1b6b3952dcc27b2f8e22bc912019bbeeb57149f640e9ebc51680687256c | 730440 | 2022-04-04 18:37: | BTC | BTC | bc1ql6t0386r4vlrt8gscm3q0erh8cx9q5hpudx9ke | ChipMixer | bc1ql6t0386r4vlrt8gscm3q0erh8cx9q5hpudx | bc1qtg0w4t9gnauknejnrxutvmsh37whc33azu | | ChipMixer | 16.852167 | 16.852167 | 16.852167 | 16.852167 |
| 7a6cb9593bfca8e9aacb623a5e33db74d1aac73b7192401e9806beb97a9af376 | 730440 | 2022-04-04 18:37: | BTC | BTC | bc1qq0p36czn34u22yhc3mpse3ga682fnjh0puvj | ChipMixer | bc1qq0p36czn34u22yhc3mpse3ga682fnjh0p | bc1q07mx6k4uxj8flm2m4aelyd78vmpfhva9m | | ChipMixer | 16.959367 | 16.959367 | 16.959367 | 16.959367 |
| fe5ecf0c8acee4cd08db427a1ce47e6879361077c2709de446f8238bb0131c8b | 730440 | 2022-04-04 18:37: | BTC | BTC | bc1qy6w93xfg00jtt9ztvwt9dc7mk9w2f7j40zn0yf | ChipMixer | bc1qy6w93xfg00jtt9ztvwt9dc7mk9w2f7j40zn | bc1qlpzx5r6867r7dsupmh9j0etxh9vrx2tzukfq | | ChipMixer | 17.360067 | 17.360067 | 17.360067 | 17.360067 |
| fdf48759aaf012a6e60904753efc0f12cf203c62d93490574ecc5d07c6e0ba96 | 730440 | 2022-04-04 18:37: | BTC | BTC | bc1q6l93ungk693nx64wvrr9zs4v9yv9yl28zxuprs | ChipMixer | bc1q6l93ungk693nx64wvrr9zs4v9yv9yl28zxu | bc1q07mx6k4uxj8flm2m4aelyd78vmpfhva9m | | ChipMixer | 18.577867 | 18.577867 | 18.577867 | 18.577867 |
| 188879398acb859f0fea1beafa37c62c4c84aa732fd9a0880957abcab5e9739d | 730440 | 2022-04-04 18:37: | BTC | BTC | bc1qr55lp8f0rrfr7uqmt47y0g5vz7vxua47zdm62t | ChipMixer | bc1qr55lp8f0rrfr7uqmt47y0g5vz7vxua47zdm | bc1qx07mzm0a6v9nyyvjazgtgvhlz50q40avrlr | | ChipMixer | 16.999167 | 16.999167 | 16.999167 | 16.999167 |
| f97bef8d27c024cdb6620c48e6f0efca1aec2de2d772f97d2a659dc4bb1d12a0 | 730440 | 2022-04-04 18:37: | BTC | BTC | bc1q273ynplrkgt2fv3jsd7qwk5rfec8m8rxmv8dxh | ChipMixer | bc1q273ynplrkgt2fv3jsd7qwk5rfec8m8rxmv8 | bc1qxhfzt0xzp0gm2q28x349dpv85xyl3g3sm | | ChipMixer | 17.897467 | 17.897467 | 17.897467 | 17.897467 |
| e214085cae302e9d00e1d86ea39495786f923e86c48433960dfdfae7b20eb5a6 | 730440 | 2022-04-04 18:37: | BTC | BTC | bc1qjlcmny5g33nde8mgn7rgqh798myarf3ckcgf | ChipMixer | bc1qjlcmny5g33nde8mgn7rgqh798myarf3ck | bc1qqt3fyu50eyue5p24svhzqygj75gww7fkzu | | ChipMixer | 17.363067 | 17.363067 | 17.363067 | 17.363067 |
| 4e3a3dfa7ec36e5430803c62cd469b115fd737da11f9830389dbce4d5aa208b2 | 730440 | 2022-04-04 18:37: | BTC | BTC | bc1qasdvn9dzrlzmu88z322t8jkrr9esjqpql7qsyy | ChipMixer | bc1qasdvn9dzrlzmu88z322t8jkrr9esjqpql7qs | bc1q9hlg6vnnalrervtnkxduagj8z8wmjce2rrxw | | ChipMixer | 18.844367 | 18.844367 | 18.844367 | 18.844367 |
| 48e99057b810a36f17374ea42eb7500a91b3bdada98a041c50f33c548bca26c2 | 730440 | 2022-04-04 18:37: | BTC | BTC | bc1qz5f3g469g38ayh7gyy4xk28nd6ym6nvvj0st | ChipMixer | bc1qz5f3g469g38ayh7gyy4xk28nd6ym6nvvj | bc1qlpzx5r6867r7dsupmh9j0etxh9vrx2tzukfq | | ChipMixer | 18.862667 | 18.862667 | 18.862667 | 18.862667 |
| ed62424297883f253f340eca86e01b6517e8b94511dce9f8da16b165e77deedf | 730440 | 2022-04-04 18:37: | BTC | BTC | bc1qejqcf4lq07q2slp2uy38gw8e2j9sc7lst0lveq | ChipMixer | bc1qejqcf4lq07q2slp2uy38gw8e2j9sc7lst0lve | bc1qqt3fyu50eyue5p24svhzqygj75gww7fkzu | | ChipMixer | 18.331267 | 18.331267 | 18.331267 | 18.331267 |
| 7d7ec62f9628be7bb619b55b87ed64d611317efb2d5c3571379716fdb59530e4 | 730440 | 2022-04-04 18:37: | BTC | BTC | bc1qsvu6a97cewcayp9p8c9weg6868kgu8t02ga | ChipMixer | bc1qsvu6a97cewcayp9p8c9weg6868kgu8t0 | bc1qqt3fyu50eyue5p24svhzqygj75gww7fkzu | | ChipMixer | 17.795067 | 17.795067 | 17.795067 | 17.795067 |
| a607dfcc7e5f2f167c8d49d6b502b63eddc6fbe9b169005f70d85d8b00e1e1ed | 730440 | 2022-04-04 18:37: | BTC | BTC | bc1qggqvw6p3xa6hhdkxegxuzeds75jr2xccs652 | ChipMixer | bc1qggqvw6p3xa6hhdkxegxuzeds75jr2xccs | bc1qx07mzm0a6v9nyyvjazgtgvhlz50q40avrlr | | ChipMixer | 16.464967 | 16.464967 | 16.464967 | 16.464967 |
| ac1d9685f448e6232028926274f0c3ade2c8ba757720a046cf8e0aa9945bf2bf | 730443 | 2022-04-04 19:04: | BTC | BTC | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | | | 13.26706336 | 9.26731336 | 0.0982827 | 0.0982827 |
| ef226a716c84d5debe26707f5942fac067058d4f8760dabefaef71e64cc52c7a | 730448 | 2022-04-04 19:52: | BTC | BTC | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | | | 9.26725971 | 6.42593971 | 0.09827965 | 0.09827965 |
| 1dd97e0aa864a02453fbb7d10db3263d092e1eda74efc5fb99e8bcaa5844fc88 | 730449 | 2022-04-04 19:55: | BTC | BTC | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | | | 6.42588591 | 2.42613591 | 0.0000032 | 0 |
| 7a5c53ac2521193a544d34132925928ab81166cc9be9282a8f24ec245e3d53eb | 730459 | 2022-04-04 21:59: | BTC | BTC | ChipMixer | ChipMixer | bc1qx07mzm0a6v9nyyvjazgtgvhlz50q40avrlr | bc1qqlnxxphqw8ka29ctx8d7lh99c2g7xz3cgg | ChipMixer | ChipMixer | 15.36 | 0.5106207 | 0.5106207 | 0.5106207 |
| 7a5c53ac2521193a544d34132925928ab81166cc9be9282a8f24ec245e3d53eb | 730459 | 2022-04-04 21:59: | BTC | BTC | ChipMixer | ChipMixer | bc1qx07mzm0a6v9nyyvjazgtgvhlz50q40avrlr | bc1qz7pv0j0pp5l0ehes6cycs0ygskvlhunfeh8 | ChipMixer | ChipMixer | 15.36 | 0.5106207 | 0.5106207 | 0.5106207 |
| 7a5c53ac2521193a544d34132925928ab81166cc9be9282a8f24ec245e3d53eb | 730459 | 2022-04-04 21:59: | BTC | BTC | ChipMixer | ChipMixer | bc1qx07mzm0a6v9nyyvjazgtgvhlz50q40avrlr | bc1qh29z4h36kmrt7hdtpu9z5pt2ha4mpdqgw | ChipMixer | ChipMixer | 15.36 | 0.5106207 | 0.5106207 | 0.5106207 |
| 200b3c121936f3fded913d0887224b166f31e12e3214796e8f5aefff156c7c99 | 730459 | 2022-04-04 21:59: | BTC | BTC | ChipMixer | ChipMixer | bc1qe22pw8h6xng6a8fjlv6an6mczdgftez4p8 | bc1qh0pjncve6cvhashp35vt03anphdec6s5l2 | ChipMixer | ChipMixer | 61.44 | 1.26143328 | 1.26143328 | 1.26143328 |
| 200b3c121936f3fded913d0887224b166f31e12e3214796e8f5aefff156c7c99 | 730459 | 2022-04-04 21:59: | BTC | BTC | ChipMixer | ChipMixer | bc1qe22pw8h6xng6a8fjlv6an6mczdgftez4p8 | bc1qyhc2mvtn0g8a386r4hdkyrd7ekpr8kryfl7 | ChipMixer | ChipMixer | 61.44 | 1.26143328 | 1.26143328 | 1.26143328 |
| 200b3c121936f3fded913d0887224b166f31e12e3214796e8f5aefff156c7c99 | 730459 | 2022-04-04 21:59: | BTC | BTC | ChipMixer | ChipMixer | bc1qe22pw8h6xng6a8fjlv6an6mczdgftez4p8 | bc1qcgd8egln59ylu6c4n0gw09lyn2cmv0mrz | ChipMixer | ChipMixer | 61.44 | 1.26143328 | 1.26143328 | 1.26143328 |
| 200b3c121936f3fded913d0887224b166f31e12e3214796e8f5aefff156c7c99 | 730459 | 2022-04-04 21:59: | BTC | BTC | ChipMixer | ChipMixer | bc1qms65dz0x0x6hxvug362kmvlhhrnfy7agy | bc1qh0pjncve6cvhashp35vt03anphdec6s5l2 | ChipMixer | ChipMixer | 61.44 | 0.19479339 | 0.19479339 | 0.19479339 |
| 200b3c121936f3fded913d0887224b166f31e12e3214796e8f5aefff156c7c99 | 730459 | 2022-04-04 21:59: | BTC | BTC | ChipMixer | ChipMixer | bc1qms65dz0x0x6hxvug362kmvlhhrnfy7agy | bc1qyhc2mvtn0g8a386r4hdkyrd7ekpr8kryfl7 | ChipMixer | ChipMixer | 61.44 | 0.19479339 | 0.19479339 | 0.19479339 |
| 200b3c121936f3fded913d0887224b166f31e12e3214796e8f5aefff156c7c99 | 730459 | 2022-04-04 21:59: | BTC | BTC | ChipMixer | ChipMixer | bc1qms65dz0x0x6hxvug362kmvlhhrnfy7agy | bc1qcgd8egln59ylu6c4n0gw09lyn2cmv0mrz | ChipMixer | ChipMixer | 61.44 | 0.19479339 | 0.19479339 | 0.19479339 |
| 200b3c121936f3fded913d0887224b166f31e12e3214796e8f5aefff156c7c99 | 730459 | 2022-04-04 21:59: | BTC | BTC | ChipMixer | ChipMixer | bc1qzsxmwee6ys2xcjwjjt3f93va8zwvy2t4qk9 | bc1qh0pjncve6cvhashp35vt03anphdec6s5l2 | ChipMixer | ChipMixer | 61.44 | 1.26631992 | 1.26631992 | 1.26631992 |
| 200b3c121936f3fded913d0887224b166f31e12e3214796e8f5aefff156c7c99 | 730459 | 2022-04-04 21:59: | BTC | BTC | ChipMixer | ChipMixer | bc1qzsxmwee6ys2xcjwjjt3f93va8zwvy2t4qk9 | bc1qyhc2mvtn0g8a386r4hdkyrd7ekpr8kryfl7 | ChipMixer | ChipMixer | 61.44 | 1.26631992 | 1.26631992 | 1.26631992 |
| 200b3c121936f3fded913d0887224b166f31e12e3214796e8f5aefff156c7c99 | 730459 | 2022-04-04 21:59: | BTC | BTC | ChipMixer | ChipMixer | bc1qzsxmwee6ys2xcjwjjt3f93va8zwvy2t4qk9 | bc1qcgd8egln59ylu6c4n0gw09lyn2cmv0mrz | ChipMixer | ChipMixer | 61.44 | 1.26631992 | 1.26631992 | 1.26631992 |
| 200b3c121936f3fded913d0887224b166f31e12e3214796e8f5aefff156c7c99 | 730459 | 2022-04-04 21:59: | BTC | BTC | ChipMixer | ChipMixer | bc1qf6xv0al2hnd2kgvh2zhtayydr3kwdlq76zc | bc1qh0pjncve6cvhashp35vt03anphdec6s5l2 | ChipMixer | ChipMixer | 61.44 | 1.26535993 | 1.26535993 | 1.26535993 |
| 200b3c121936f3fded913d0887224b166f31e12e3214796e8f5aefff156c7c99 | 730459 | 2022-04-04 21:59: | BTC | BTC | ChipMixer | ChipMixer | bc1qf6xv0al2hnd2kgvh2zhtayydr3kwdlq76zc | bc1qyhc2mvtn0g8a386r4hdkyrd7ekpr8kryfl7 | ChipMixer | ChipMixer | 61.44 | 1.26535993 | 1.26535993 | 1.26535993 |
| 200b3c121936f3fded913d0887224b166f31e12e3214796e8f5aefff156c7c99 | 730459 | 2022-04-04 21:59: | BTC | BTC | ChipMixer | ChipMixer | bc1qf6xv0al2hnd2kgvh2zhtayydr3kwdlq76zc | bc1qcgd8egln59ylu6c4n0gw09lyn2cmv0mrz | ChipMixer | ChipMixer | 61.44 | 1.26535993 | 1.26535993 | 1.26535993 |
| 61543996abdab3ab9079643147046b002eac77c7848b0f6bcc2bbe399e13bb80 | 730459 | 2022-04-04 21:59: | BTC | BTC | ChipMixer | ChipMixer | bc1q9hlg6vnnalrervtnkxduagj8z8wmjce2rrxw | bc1qkqa44flwc73qc43xdyspgydg75huczhmw | ChipMixer | ChipMixer | 30.72 | 0.62813913 | 0.62813913 | 0.62813913 |
| 61543996abdab3ab9079643147046b002eac77c7848b0f6bcc2bbe399e13bb80 | 730459 | 2022-04-04 21:59: | BTC | BTC | ChipMixer | ChipMixer | bc1q9hlg6vnnalrervtnkxduagj8z8wmjce2rrxw | bc1qflzlhe2vvqvpmxpxpapj9zpn2dqm3zruwg | ChipMixer | ChipMixer | 30.72 | 0.62813913 | 0.62813913 | 0.62813913 |
| 61543996abdab3ab9079643147046b002eac77c7848b0f6bcc2bbe399e13bb80 | 730459 | 2022-04-04 21:59: | BTC | BTC | ChipMixer | ChipMixer | bc1q9hlg6vnnalrervtnkxduagj8z8wmjce2rrxw | bc1qc3nzzeyhvpvzf6lv8lxdzfqj9h3pa0eygcxf | ChipMixer | ChipMixer | 30.72 | 0.62813913 | 0.62813913 | 0.62813913 |
| 61543996abdab3ab9079643147046b002eac77c7848b0f6bcc2bbe399e13bb80 | 730459 | 2022-04-04 21:59: | BTC | BTC | ChipMixer | ChipMixer | bc1q9hlg6vnnalrervtnkxduagj8z8wmjce2rrxw | bc1q265ger9e4a4jjux2cmm97364849p222qz | ChipMixer | ChipMixer | 30.72 | 0.62813913 | 0.62813913 | 0.62813913 |
| 61543996abdab3ab9079643147046b002eac77c7848b0f6bcc2bbe399e13bb80 | 730459 | 2022-04-04 21:59: | BTC | BTC | ChipMixer | ChipMixer | bc1q9hlg6vnnalrervtnkxduagj8z8wmjce2rrxw | bc1qddulyuhqz2kat22t257km7z4agkus3md9 | ChipMixer | ChipMixer | 30.72 | 0.62813913 | 0.62813913 | 0.62813913 |
| 61543996abdab3ab9079643147046b002eac77c7848b0f6bcc2bbe399e13bb80 | 730459 | 2022-04-04 21:59: | BTC | BTC | ChipMixer | ChipMixer | bc1q9hlg6vnnalrervtnkxduagj8z8wmjce2rrxw | bc1qcftdan33ps3wzwlk7ajfaefk79v78p8chcg | ChipMixer | ChipMixer | 30.72 | 0.62813913 | 0.62813913 | 0.62813913 |
| 61543996abdab3ab9079643147046b002eac77c7848b0f6bcc2bbe399e13bb80 | 730459 | 2022-04-04 21:59: | BTC | BTC | ChipMixer | ChipMixer | bc1q9hlg6vnnalrervtnkxduagj8z8wmjce2rrxw | bc1q92dtln9vevgea2gsfswxsfmmqkpukn4kh | ChipMixer | ChipMixer | 30.72 | 0.62813913 | 0.62813913 | 0.62813913 |
| 61543996abdab3ab9079643147046b002eac77c7848b0f6bcc2bbe399e13bb80 | 730459 | 2022-04-04 21:59: | BTC | BTC | ChipMixer | ChipMixer | bc1q9hlg6vnnalrervtnkxduagj8z8wmjce2rrxw | bc1qs9xpzefaq94ngwx0vgl4qwewzgfa6nryy7 | ChipMixer | ChipMixer | 30.72 | 0.62813913 | 0.62813913 | 0.62813913 |
| 61543996abdab3ab9079643147046b002eac77c7848b0f6bcc2bbe399e13bb80 | 730459 | 2022-04-04 21:59: | BTC | BTC | ChipMixer | ChipMixer | bc1q9hlg6vnnalrervtnkxduagj8z8wmjce2rrxw | bc1q30nprdpcx83tkx6xaf02zxcynehvhtanevq | ChipMixer | ChipMixer | 30.72 | 0.62813913 | 0.62813913 | 0.62813913 |
| 61543996abdab3ab9079643147046b002eac77c7848b0f6bcc2bbe399e13bb80 | 730459 | 2022-04-04 21:59: | BTC | BTC | ChipMixer | ChipMixer | bc1q9hlg6vnnalrervtnkxduagj8z8wmjce2rrxw | bc1q4ehdmzw47750fmmy78eqj762h3chc72 | ChipMixer | ChipMixer | 30.72 | 0.62813913 | 0.62813913 | 0.62813913 |
| 61543996abdab3ab9079643147046b002eac77c7848b0f6bcc2bbe399e13bb80 | 730459 | 2022-04-04 21:59: | BTC | BTC | ChipMixer | ChipMixer | bc1q9hlg6vnnalrervtnkxduagj8z8wmjce2rrxw | bc1qhk4ymjnle3khzr9z8kqh3am93gd5sjt7hg | ChipMixer | ChipMixer | 30.72 | 0.62813913 | 0.62813913 | 0.62813913 |
| 61543996abdab3ab9079643147046b002eac77c7848b0f6bcc2bbe399e13bb80 | 730459 | 2022-04-04 21:59: | BTC | BTC | ChipMixer | ChipMixer | bc1qzlz7cg7u986wpec3m6mg7nlk577w0pex | bc1qkqa44flwc73qc43xdyspgydg75huczhmw | ChipMixer | ChipMixer | 30.72 | 0.28751541 | 0.28751541 | 0.28751541 |
| 61543996abdab3ab9079643147046b002eac77c7848b0f6bcc2bbe399e13bb80 | 730459 | 2022-04-04 21:59: | BTC | BTC | ChipMixer | ChipMixer | bc1qzlz7cg7u986wpec3m6mg7nlk577w0pex | bc1qflzlhe2vvqvpmxpxpapj9zpn2dqm3zruwg | ChipMixer | ChipMixer | 30.72 | 0.28751541 | 0.28751541 | 0.28751541 |
| 61543996abdab3ab9079643147046b002eac77c7848b0f6bcc2bbe399e13bb80 | 730459 | 2022-04-04 21:59: | BTC | BTC | ChipMixer | ChipMixer | bc1qzlz7cg7u986wpec3m6mg7nlk577w0pex | bc1qc3nzzeyhvpvzf6lv8lxdzfqj9h3pa0eygcxf | ChipMixer | ChipMixer | 30.72 | 0.28751541 | 0.28751541 | 0.28751541 |
| 61543996abdab3ab9079643147046b002eac77c7848b0f6bcc2bbe399e13bb80 | 730459 | 2022-04-04 21:59: | BTC | BTC | ChipMixer | ChipMixer | bc1qzlz7cg7u986wpec3m6mg7nlk577w0pex | bc1q265ger9e4a4jjux2cmm97364849p222qz | ChipMixer | ChipMixer | 30.72 | 0.28751541 | 0.28751541 | 0.28751541 |
| 61543996abdab3ab9079643147046b002eac77c7848b0f6bcc2bbe399e13bb80 | 730459 | 2022-04-04 21:59: | BTC | BTC | ChipMixer | ChipMixer | bc1qzlz7cg7u986wpec3m6mg7nlk577w0pex | bc1qddulyuhqz2kat22t257km7z4agkus3md9 | ChipMixer | ChipMixer | 30.72 | 0.28751541 | 0.28751541 | 0.28751541 |
| 61543996abdab3ab9079643147046b002eac77c7848b0f6bcc2bbe399e13bb80 | 730459 | 2022-04-04 21:59: | BTC | BTC | ChipMixer | ChipMixer | bc1qzlz7cg7u986wpec3m6mg7nlk577w0pex | bc1qcftdan33ps3wzwlk7ajfaefk79v78p8chcg | ChipMixer | ChipMixer | 30.72 | 0.28751541 | 0.28751541 | 0.28751541 |
| 61543996abdab3ab9079643147046b002eac77c7848b0f6bcc2bbe399e13bb80 | 730459 | 2022-04-04 21:59: | BTC | BTC | ChipMixer | ChipMixer | bc1qzlz7cg7u986wpec3m6mg7nlk577w0pex | bc1q92dtln9vevgea2gsfswxsfmmqkpukn4kh | ChipMixer | ChipMixer | 30.72 | 0.28751541 | 0.28751541 | 0.28751541 |
| 61543996abdab3ab9079643147046b002eac77c7848b0f6bcc2bbe399e13bb80 | 730459 | 2022-04-04 21:59: | BTC | BTC | ChipMixer | ChipMixer | bc1qzlz7cg7u986wpec3m6mg7nlk577w0pex | bc1qs9xpzefaq94ngwx0vgl4qwewzgfa6nryy7 | ChipMixer | ChipMixer | 30.72 | 0.28751541 | 0.28751541 | 0.28751541 |
| 61543996abdab3ab9079643147046b002eac77c7848b0f6bcc2bbe399e13bb80 | 730459 | 2022-04-04 21:59: | BTC | BTC | ChipMixer | ChipMixer | bc1qzlz7cg7u986wpec3m6mg7nlk577w0pex | bc1q30nprdpcx83tkx6xaf02zxcynehvhtanevq | ChipMixer | ChipMixer | 30.72 | 0.28751541 | 0.28751541 | 0.28751541 |
| 61543996abdab3ab9079643147046b002eac77c7848b0f6bcc2bbe399e13bb80 | 730459 | 2022-04-04 21:59: | BTC | BTC | ChipMixer | ChipMixer | bc1qzlz7cg7u986wpec3m6mg7nlk577w0pex | bc1q4ehdmzw47750fmmy78eqj762h3chc72 | ChipMixer | ChipMixer | 30.72 | 0.28751541 | 0.28751541 | 0.28751541 |
| 61543996abdab3ab9079643147046b002eac77c7848b0f6bcc2bbe399e13bb80 | 730459 | 2022-04-04 21:59: | BTC | BTC | ChipMixer | ChipMixer | bc1qzlz7cg7u986wpec3m6mg7nlk577w0pex | bc1qhk4ymjnle3khzr9z8kqh3am93gd5sjt7hg | ChipMixer | ChipMixer | 30.72 | 0.28751541 | 0.28751541 | 0.28751541 |
| 5d7bc652cf84236d88e50486211a05db1a85665b199395f2e49f842b2c48b23c | 730459 | 2022-04-04 21:59: | BTC | BTC | ChipMixer | ChipMixer | bc1q9jmy46sngmsd06vcq6aw3drcs6g5xpm4 | bc1q5hh7aqmme2vvav3s80mhf3pk22uh8w3 | ChipMixer | ChipMixer | 61.44 | 0.04015662 | 0.04015662 | 0.04015662 |
| 5d7bc652cf84236d88e50486211a05db1a85665b199395f2e49f842b2c48b23c | 730459 | 2022-04-04 21:59: | BTC | BTC | ChipMixer | ChipMixer | bc1q9jmy46sngmsd06vcq6aw3drcs6g5xpm4 | bc1qeqa374xf0lferwysw83pdj8mq5e8penm2 | ChipMixer | ChipMixer | 61.44 | 0.04015662 | 0.04015662 | 0.04015662 |
| 5d7bc652cf84236d88e50486211a05db1a85665b199395f2e49f842b2c48b23c | 730459 | 2022-04-04 21:59: | BTC | BTC | ChipMixer | ChipMixer | bc1q9jmy46sngmsd06vcq6aw3drcs6g5xpm4 | bc1qydwxhcx5ttv8hw0l2uap8lrakz58ng0v6kl | ChipMixer | ChipMixer | 61.44 | 0.04015662 | 0.04015662 | 0.04015662 |
| 5d7bc652cf84236d88e50486211a05db1a85665b199395f2e49f842b2c48b23c | 730459 | 2022-04-04 21:59: | BTC | BTC | ChipMixer | ChipMixer | bc1q9jmy46sngmsd06vcq6aw3drcs6g5xpm4 | bc1q9qdp6q9fy39v4tyd7v2u5456xnnnxq5v9 | ChipMixer | ChipMixer | 61.44 | 0.04015662 | 0.04015662 | 0.04015662 |
| 5d7bc652cf84236d88e50486211a05db1a85665b199395f2e49f842b2c48b23c | 730459 | 2022-04-04 21:59: | BTC | BTC | ChipMixer | ChipMixer | bc1q9jmy46sngmsd06vcq6aw3drcs6g5xpm4 | bc1qaqd0cwgqnqz6xvt78ju0nm7xshal7s0nn | ChipMixer | ChipMixer | 61.44 | 0.04015662 | 0.04015662 | 0.04015662 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5d7bc652cf84236d88e50486211a05db1a85665b199395f2e49f842b2c48b23c | 730459 | 2022-04-04 21:59: | BTC | BTC | ChipMixer | ChipMixer | bc1q9jmy46sngmsd06vcq6aw3drcs6g5xpm4 | bc1qatz9feup373d8f2ecw00eyj59rhp0gu46n | ChipMixer | ChipMixer | 61.44 | 0.04015662 | 0.04015662 | 0.04015662 |
| 5d7bc652cf84236d88e50486211a05db1a85665b199395f2e49f842b2c48b23c | 730459 | 2022-04-04 21:59: | BTC | BTC | ChipMixer | ChipMixer | bc1q9jmy46sngmsd06vcq6aw3drcs6g5xpm4 | bc1qhrh7uvfyuydxtk64ulqmcp7ax4wtja08ekt | ChipMixer | ChipMixer | 61.44 | 0.04015662 | 0.04015662 | 0.04015662 |
| 5d7bc652cf84236d88e50486211a05db1a85665b199395f2e49f842b2c48b23c | 730459 | 2022-04-04 21:59: | BTC | BTC | ChipMixer | ChipMixer | bc1q9jmy46sngmsd06vcq6aw3drcs6g5xpm4 | bc1qe0ueumsrdz0cygys9g4fr4sspyxcrz58gy | ChipMixer | ChipMixer | 61.44 | 0.04015662 | 0.04015662 | 0.04015662 |
| 5d7bc652cf84236d88e50486211a05db1a85665b199395f2e49f842b2c48b23c | 730459 | 2022-04-04 21:59: | BTC | BTC | ChipMixer | ChipMixer | bc1qlpzx5r6867r7dsupmh9j0etxh9vrx2tzukfq | bc1q5hh7aqmme2vvav3s80mhf3pk22uh8w3 | ChipMixer | ChipMixer | 61.44 | 0.62875236 | 0.62875236 | 0.62875236 |
| 5d7bc652cf84236d88e50486211a05db1a85665b199395f2e49f842b2c48b23c | 730459 | 2022-04-04 21:59: | BTC | BTC | ChipMixer | ChipMixer | bc1qlpzx5r6867r7dsupmh9j0etxh9vrx2tzukfq | bc1qeqa374xf0lferwysw83pdj8mq5e8penm2 | ChipMixer | ChipMixer | 61.44 | 0.62875236 | 0.62875236 | 0.62875236 |
| 5d7bc652cf84236d88e50486211a05db1a85665b199395f2e49f842b2c48b23c | 730459 | 2022-04-04 21:59: | BTC | BTC | ChipMixer | ChipMixer | bc1qlpzx5r6867r7dsupmh9j0etxh9vrx2tzukfq | bc1qydwxhcx5ttv8hw0l2uap8lrakz58ng0v6kl | ChipMixer | ChipMixer | 61.44 | 0.62875236 | 0.62875236 | 0.62875236 |
| 5d7bc652cf84236d88e50486211a05db1a85665b199395f2e49f842b2c48b23c | 730459 | 2022-04-04 21:59: | BTC | BTC | ChipMixer | ChipMixer | bc1qlpzx5r6867r7dsupmh9j0etxh9vrx2tzukfq | bc1q9qdp6q9fy39v4tyd7v2u5456xnnnxq5v9 | ChipMixer | ChipMixer | 61.44 | 0.62875236 | 0.62875236 | 0.62875236 |
| 5d7bc652cf84236d88e50486211a05db1a85665b199395f2e49f842b2c48b23c | 730459 | 2022-04-04 21:59: | BTC | BTC | ChipMixer | ChipMixer | bc1qlpzx5r6867r7dsupmh9j0etxh9vrx2tzukfq | bc1qaqd0cwgqnqz6xvt78ju0nm7xshal7s0nn | ChipMixer | ChipMixer | 61.44 | 0.62875236 | 0.62875236 | 0.62875236 |
| 5d7bc652cf84236d88e50486211a05db1a85665b199395f2e49f842b2c48b23c | 730459 | 2022-04-04 21:59: | BTC | BTC | ChipMixer | ChipMixer | bc1qlpzx5r6867r7dsupmh9j0etxh9vrx2tzukfq | bc1qatz9feup373d8f2ecw00eyj59rhp0gu46n | ChipMixer | ChipMixer | 61.44 | 0.62875236 | 0.62875236 | 0.62875236 |
| 5d7bc652cf84236d88e50486211a05db1a85665b199395f2e49f842b2c48b23c | 730459 | 2022-04-04 21:59: | BTC | BTC | ChipMixer | ChipMixer | bc1qlpzx5r6867r7dsupmh9j0etxh9vrx2tzukfq | bc1qhrh7uvfyuydxtk64ulqmcp7ax4wtja08ekt | ChipMixer | ChipMixer | 61.44 | 0.62875236 | 0.62875236 | 0.62875236 |
| 5d7bc652cf84236d88e50486211a05db1a85665b199395f2e49f842b2c48b23c | 730459 | 2022-04-04 21:59: | BTC | BTC | ChipMixer | ChipMixer | bc1qlpzx5r6867r7dsupmh9j0etxh9vrx2tzukfq | bc1qe0ueumsrdz0cygys9g4fr4sspyxcrz58gy | ChipMixer | ChipMixer | 61.44 | 0.62875236 | 0.62875236 | 0.62875236 |
| 5d7bc652cf84236d88e50486211a05db1a85665b199395f2e49f842b2c48b23c | 730459 | 2022-04-04 21:59: | BTC | BTC | ChipMixer | ChipMixer | bc1qmxq3k7jg4nyu94m44rpwk8krq9r8thp68 | bc1q5hh7aqmme2vvav3s80mhf3pk22uh8w3 | ChipMixer | ChipMixer | 61.44 | 0.62851236 | 0.62851236 | 0.62851236 |
| 5d7bc652cf84236d88e50486211a05db1a85665b199395f2e49f842b2c48b23c | 730459 | 2022-04-04 21:59: | BTC | BTC | ChipMixer | ChipMixer | bc1qmxq3k7jg4nyu94m44rpwk8krq9r8thp68 | bc1qeqa374xf0lferwysw83pdj8mq5e8penm2 | ChipMixer | ChipMixer | 61.44 | 0.62851236 | 0.62851236 | 0.62851236 |
| 5d7bc652cf84236d88e50486211a05db1a85665b199395f2e49f842b2c48b23c | 730459 | 2022-04-04 21:59: | BTC | BTC | ChipMixer | ChipMixer | bc1qmxq3k7jg4nyu94m44rpwk8krq9r8thp68 | bc1qydwxhcx5ttv8hw0l2uap8lrakz58ng0v6kl | ChipMixer | ChipMixer | 61.44 | 0.62851236 | 0.62851236 | 0.62851236 |
| 5d7bc652cf84236d88e50486211a05db1a85665b199395f2e49f842b2c48b23c | 730459 | 2022-04-04 21:59: | BTC | BTC | ChipMixer | ChipMixer | bc1qmxq3k7jg4nyu94m44rpwk8krq9r8thp68 | bc1q9qdp6q9fy39v4tyd7v2u5456xnnnxq5v9 | ChipMixer | ChipMixer | 61.44 | 0.62851236 | 0.62851236 | 0.62851236 |
| 5d7bc652cf84236d88e50486211a05db1a85665b199395f2e49f842b2c48b23c | 730459 | 2022-04-04 21:59: | BTC | BTC | ChipMixer | ChipMixer | bc1qmxq3k7jg4nyu94m44rpwk8krq9r8thp68 | bc1qaqd0cwgqnqz6xvt78ju0nm7xshal7s0nn | ChipMixer | ChipMixer | 61.44 | 0.62851236 | 0.62851236 | 0.62851236 |
| 5d7bc652cf84236d88e50486211a05db1a85665b199395f2e49f842b2c48b23c | 730459 | 2022-04-04 21:59: | BTC | BTC | ChipMixer | ChipMixer | bc1qmxq3k7jg4nyu94m44rpwk8krq9r8thp68 | bc1qatz9feup373d8f2ecw00eyj59rhp0gu46n | ChipMixer | ChipMixer | 61.44 | 0.62851236 | 0.62851236 | 0.62851236 |
| 5d7bc652cf84236d88e50486211a05db1a85665b199395f2e49f842b2c48b23c | 730459 | 2022-04-04 21:59: | BTC | BTC | ChipMixer | ChipMixer | bc1qmxq3k7jg4nyu94m44rpwk8krq9r8thp68 | bc1qhrh7uvfyuydxtk64ulqmcp7ax4wtja08ekt | ChipMixer | ChipMixer | 61.44 | 0.62851236 | 0.62851236 | 0.62851236 |
| 5d7bc652cf84236d88e50486211a05db1a85665b199395f2e49f842b2c48b23c | 730459 | 2022-04-04 21:59: | BTC | BTC | ChipMixer | ChipMixer | bc1qmxq3k7jg4nyu94m44rpwk8krq9r8thp68 | bc1qe0ueumsrdz0cygys9g4fr4sspyxcrz58gy | ChipMixer | ChipMixer | 61.44 | 0.62851236 | 0.62851236 | 0.62851236 |
| 5d7bc652cf84236d88e50486211a05db1a85665b199395f2e49f842b2c48b23c | 730459 | 2022-04-04 21:59: | BTC | BTC | ChipMixer | ChipMixer | bc1qf6xv0al2hnd2kgvh2zhtayydr3kwdlq76zc | bc1q5hh7aqmme2vvav3s80mhf3pk22uh8w3 | ChipMixer | ChipMixer | 61.44 | 0.63039236 | 0.63039236 | 0.63039236 |
| 5d7bc652cf84236d88e50486211a05db1a85665b199395f2e49f842b2c48b23c | 730459 | 2022-04-04 21:59: | BTC | BTC | ChipMixer | ChipMixer | bc1qf6xv0al2hnd2kgvh2zhtayydr3kwdlq76zc | bc1qeqa374xf0lferwysw83pdj8mq5e8penm2 | ChipMixer | ChipMixer | 61.44 | 0.63039236 | 0.63039236 | 0.63039236 |
| 5d7bc652cf84236d88e50486211a05db1a85665b199395f2e49f842b2c48b23c | 730459 | 2022-04-04 21:59: | BTC | BTC | ChipMixer | ChipMixer | bc1qf6xv0al2hnd2kgvh2zhtayydr3kwdlq76zc | bc1qydwxhcx5ttv8hw0l2uap8lrakz58ng0v6kl | ChipMixer | ChipMixer | 61.44 | 0.63039236 | 0.63039236 | 0.63039236 |
| 5d7bc652cf84236d88e50486211a05db1a85665b199395f2e49f842b2c48b23c | 730459 | 2022-04-04 21:59: | BTC | BTC | ChipMixer | ChipMixer | bc1qf6xv0al2hnd2kgvh2zhtayydr3kwdlq76zc | bc1q9qdp6q9fy39v4tyd7v2u5456xnnnxq5v9 | ChipMixer | ChipMixer | 61.44 | 0.63039236 | 0.63039236 | 0.63039236 |
| 5d7bc652cf84236d88e50486211a05db1a85665b199395f2e49f842b2c48b23c | 730459 | 2022-04-04 21:59: | BTC | BTC | ChipMixer | ChipMixer | bc1qf6xv0al2hnd2kgvh2zhtayydr3kwdlq76zc | bc1qaqd0cwgqnqz6xvt78ju0nm7xshal7s0nn | ChipMixer | ChipMixer | 61.44 | 0.63039236 | 0.63039236 | 0.63039236 |
| 5d7bc652cf84236d88e50486211a05db1a85665b199395f2e49f842b2c48b23c | 730459 | 2022-04-04 21:59: | BTC | BTC | ChipMixer | ChipMixer | bc1qf6xv0al2hnd2kgvh2zhtayydr3kwdlq76zc | bc1qatz9feup373d8f2ecw00eyj59rhp0gu46n | ChipMixer | ChipMixer | 61.44 | 0.63039236 | 0.63039236 | 0.63039236 |
| 5d7bc652cf84236d88e50486211a05db1a85665b199395f2e49f842b2c48b23c | 730459 | 2022-04-04 21:59: | BTC | BTC | ChipMixer | ChipMixer | bc1qf6xv0al2hnd2kgvh2zhtayydr3kwdlq76zc | bc1qhrh7uvfyuydxtk64ulqmcp7ax4wtja08ekt | ChipMixer | ChipMixer | 61.44 | 0.63039236 | 0.63039236 | 0.63039236 |
| 5d7bc652cf84236d88e50486211a05db1a85665b199395f2e49f842b2c48b23c | 730459 | 2022-04-04 21:59: | BTC | BTC | ChipMixer | ChipMixer | bc1qf6xv0al2hnd2kgvh2zhtayydr3kwdlq76zc | bc1qe0ueumsrdz0cygys9g4fr4sspyxcrz58gy | ChipMixer | ChipMixer | 61.44 | 0.63039236 | 0.63039236 | 0.63039236 |
| e6db88bd68373fcb227c5c369d0cdc908b21ef9aabfe0783a8adb44756bd4c17 | 730459 | 2022-04-04 21:59: | BTC | BTC | ChipMixer | ChipMixer | bc1qn3pf7gp6ucumffu9rys4mu09ztzcs2m5y | bc1qeq0ry5kyetv6w0cw42t8mrmcsqarfz2lyet | ChipMixer | ChipMixer | 15.165359 | 14.205359 | 14.205359 | 14.205359 |
| e6db88bd68373fcb227c5c369d0cdc908b21ef9aabfe0783a8adb44756bd4c17 | 730459 | 2022-04-04 21:59: | BTC | BTC | ChipMixer | ChipMixer | bc1qn3pf7gp6ucumffu9rys4mu09ztzcs2m5y | bc1qcjwnsd0ftfl9c0tlwgyg2zhdvecpackr80me | ChipMixer | ChipMixer | 15.165359 | 0.032 | 0.032 | 0.032 |
| 1932f58cda8e53051f527ce624418278ec40fcc4309988d2194fced2621c7d38 | 730459 | 2022-04-04 21:59: | BTC | BTC | ChipMixer | ChipMixer | bc1qzcjwdlzzpxlayp3palphmf5ku6n8z3vlzthx | bc1qzwcqud87xasl22cjjfv5qefcuvr6h2jxx45z | ChipMixer | ChipMixer | 15.370959 | 15.310959 | 15.310959 | 15.310959 |
| 629000172eced358763479e29d0f74d7661ad78a3528a87ba286218d38d57539 | 730459 | 2022-04-04 21:59: | BTC | BTC | ChipMixer | ChipMixer | bc1qeeet327vnk64ms272me30wplqu8ghv4r | bc1q2qvtpr2ynhldwh8ne89cjhawng9ncjdhe3 | ChipMixer | ChipMixer | 15.047159 | 13.127159 | 13.127159 | 13.127159 |
| 698129c270dc0f6cf4fa1b6ddd77662367b3b004cce2df68afdc5a2a36ef3746 | 730459 | 2022-04-04 21:59: | BTC | BTC | ChipMixer | ChipMixer | bc1q5h2k062slklgud5u4lvtawu96raq5uu70e | bc1qey2qgu28pl4dm3ug3nvvthjs4psp5zeu3 | ChipMixer | ChipMixer | 12.503651 | 0.128 | 0.128 | 0.128 |
| 698129c270dc0f6cf4fa1b6ddd77662367b3b004cce2df68afdc5a2a36ef3746 | 730459 | 2022-04-04 21:59: | BTC | BTC | ChipMixer | ChipMixer | bc1q5h2k062slklgud5u4lvtawu96raq5uu70e | bc1q02k7rtjdex5ld32zkfdksem8u2v94g94tfj4 | ChipMixer | ChipMixer | 12.503651 | 0.128 | 0.128 | 0.128 |
| 698129c270dc0f6cf4fa1b6ddd77662367b3b004cce2df68afdc5a2a36ef3746 | 730459 | 2022-04-04 21:59: | BTC | BTC | ChipMixer | ChipMixer | bc1q5h2k062slklgud5u4lvtawu96raq5uu70e | bc1qd6nc9mkmdcvgxw0mpn3n6l6xfjd9mt56 | ChipMixer | ChipMixer | 12.503651 | 0.128 | 0.128 | 0.128 |
| 698129c270dc0f6cf4fa1b6ddd77662367b3b004cce2df68afdc5a2a36ef3746 | 730459 | 2022-04-04 21:59: | BTC | BTC | ChipMixer | ChipMixer | bc1q5h2k062slklgud5u4lvtawu96raq5uu70e | bc1qaauxgpv0j6c7n004ck02xsk94xe0vrvsg5 | ChipMixer | ChipMixer | 12.503651 | 8.663651 | 8.663651 | 8.663651 |
| 087f3f68d727f6b614e25d7f2418c8f4286a1cc817a9de7a6b8af5396b23487d | 730459 | 2022-04-04 21:59: | BTC | BTC | ChipMixer | ChipMixer | bc1q07mx6k4uxj8flm2m4aelyd78vmpfhva9m | bc1q5ty06t3jgwk3zpq5tcr0vr9f0hgyfcwalz72 | ChipMixer | ChipMixer | 15.269159 | 15.029159 | 15.029159 | 15.029159 |
| 460b364f2d269196c697955be67a8548e51e14097161340476bee6edeb3e078b | 730459 | 2022-04-04 21:59: | BTC | BTC | ChipMixer | ChipMixer | bc1qw30pmwkmn679dkyyklg2g5fwtc08h4zqj | bc1q0uz2lzecctl2gaskln8y8sg6x2zsw3u3z6t | ChipMixer | ChipMixer | 15.252659 | 14.772659 | 14.772659 | 14.772659 |
| 2ea567a4ceb34e07d4f2c47e46e63a75e773924162a1cbcfef2e497272e55c8c | 730459 | 2022-04-04 21:59: | BTC | BTC | ChipMixer | ChipMixer | bc1qs6kemapdjh9lc2eugpfdrhdvmvptjpwnf89 | bc1qyuptq6dqfwpudc9ksauf6y868taz3f2c0vf | ChipMixer | ChipMixer | 15.361459 | 15.241459 | 15.241459 | 15.241459 |
| 9a47bbdd4c4f412147f58fe2b116ef58009f49f5f597f9cbfcae56f5533a6fdd | 730459 | 2022-04-04 21:59: | BTC | BTC | ChipMixer | ChipMixer | bc1qhcs30y70rrzvuu7cd5zt3tu8w5z9th0kk6a | bc1q0afxt7x3vvec4g5zjsmj99lm7zqcuuv39pj | ChipMixer | ChipMixer | 15.385059 | 15.355059 | 15.355059 | 15.355059 |
| ca536b343866cd527d452491999d0a846e6a0630f7c5a3cffbc72de02697ef67 | 730460 | 2022-04-04 22:14: | BTC | BTC | ChipMixer | ChipMixer | bc1q97rmpchzpvdfhjt5yc3yct6v0r7jllpuk95zn | bc1q95ku6fux4x48ddawdvvddse5s8j6fna5zs | ChipMixer | ChipMixer | 67.9823044 | 1.10227499 | 1.10227499 | 1.10227499 |
| ca536b343866cd527d452491999d0a846e6a0630f7c5a3cffbc72de02697ef67 | 730460 | 2022-04-04 22:14: | BTC | BTC | ChipMixer | ChipMixer | bc1q97rmpchzpvdfhjt5yc3yct6v0r7jllpuk95zn | bc1qtakcgyfuz9vpyhuvdcmjuqtt85n94jhsvwh | ChipMixer | ChipMixer | 67.9823044 | 1.10227499 | 1.10227499 | 1.10227499 |
| ca536b343866cd527d452491999d0a846e6a0630f7c5a3cffbc72de02697ef67 | 730460 | 2022-04-04 22:14: | BTC | BTC | ChipMixer | ChipMixer | bc1q97rmpchzpvdfhjt5yc3yct6v0r7jllpuk95zn | bc1qqw96wln26n2t9xsyz648wxn0k5neurx6m | ChipMixer | ChipMixer | 67.9823044 | 1.10227499 | 1.10227499 | 1.10227499 |
| ca536b343866cd527d452491999d0a846e6a0630f7c5a3cffbc72de02697ef67 | 730460 | 2022-04-04 22:14: | BTC | BTC | ChipMixer | ChipMixer | bc1q97rmpchzpvdfhjt5yc3yct6v0r7jllpuk95zn | bc1qc4wyljz9gg6pmg4hj2cm2y8jrzdjkjrc74uf | ChipMixer | ChipMixer | 67.9823044 | 1.10227499 | 1.10227499 | 1.10227499 |
| ca536b343866cd527d452491999d0a846e6a0630f7c5a3cffbc72de02697ef67 | 730460 | 2022-04-04 22:14: | BTC | BTC | ChipMixer | ChipMixer | bc1q97rmpchzpvdfhjt5yc3yct6v0r7jllpuk95zn | bc1qse7tw8xv552k0tpku632amplr766c2e0ev | ChipMixer | ChipMixer | 67.9823044 | 1.10227499 | 1.10227499 | 1.10227499 |
| ca536b343866cd527d452491999d0a846e6a0630f7c5a3cffbc72de02697ef67 | 730460 | 2022-04-04 22:14: | BTC | BTC | ChipMixer | ChipMixer | bc1q97rmpchzpvdfhjt5yc3yct6v0r7jllpuk95zn | bc1qhuvn4hfpzn65phlgg9v99e5rv6x5a8fsg8 | ChipMixer | ChipMixer | 67.9823044 | 1.76060023 | 1.76060023 | 1.76060023 |
| ca536b343866cd527d452491999d0a846e6a0630f7c5a3cffbc72de02697ef67 | 730460 | 2022-04-04 22:14: | BTC | BTC | ChipMixer | ChipMixer | bc1q97rmpchzpvdfhjt5yc3yct6v0r7jllpuk95zn | bc1qvatm3l0ves45vf9zg7zksctgxnmw3em2c | ChipMixer | ChipMixer | 67.9823044 | 1.10227499 | 1.10227499 | 1.10227499 |
| ca536b343866cd527d452491999d0a846e6a0630f7c5a3cffbc72de02697ef67 | 730460 | 2022-04-04 22:14: | BTC | BTC | ChipMixer | ChipMixer | bc1q2qvtpr2ynhldwh8ne89cjhawng9ncjdhe3 | bc1q95ku6fux4x48ddawdvvddse5s8j6fna5zs | ChipMixer | ChipMixer | 67.9823044 | 0.79092229 | 0.79092229 | 0.79092229 |
| ca536b343866cd527d452491999d0a846e6a0630f7c5a3cffbc72de02697ef67 | 730460 | 2022-04-04 22:14: | BTC | BTC | ChipMixer | ChipMixer | bc1q2qvtpr2ynhldwh8ne89cjhawng9ncjdhe3 | bc1qtakcgyfuz9vpyhuvdcmjuqtt85n94jhsvwh | ChipMixer | ChipMixer | 67.9823044 | 0.79092229 | 0.79092229 | 0.79092229 |
| ca536b343866cd527d452491999d0a846e6a0630f7c5a3cffbc72de02697ef67 | 730460 | 2022-04-04 22:14: | BTC | BTC | ChipMixer | ChipMixer | bc1q2qvtpr2ynhldwh8ne89cjhawng9ncjdhe3 | bc1qqw96wln26n2t9xsyz648wxn0k5neurx6m | ChipMixer | ChipMixer | 67.9823044 | 0.79092229 | 0.79092229 | 0.79092229 |
| ca536b343866cd527d452491999d0a846e6a0630f7c5a3cffbc72de02697ef67 | 730460 | 2022-04-04 22:14: | BTC | BTC | ChipMixer | ChipMixer | bc1q2qvtpr2ynhldwh8ne89cjhawng9ncjdhe3 | bc1qc4wyljz9gg6pmg4hj2cm2y8jrzdjkjrc74uf | ChipMixer | ChipMixer | 67.9823044 | 0.79092229 | 0.79092229 | 0.79092229 |
| ca536b343866cd527d452491999d0a846e6a0630f7c5a3cffbc72de02697ef67 | 730460 | 2022-04-04 22:14: | BTC | BTC | ChipMixer | ChipMixer | bc1q2qvtpr2ynhldwh8ne89cjhawng9ncjdhe3 | bc1qse7tw8xv552k0tpku632amplr766c2e0ev | ChipMixer | ChipMixer | 67.9823044 | 0.79092229 | 0.79092229 | 0.79092229 |
| ca536b343866cd527d452491999d0a846e6a0630f7c5a3cffbc72de02697ef67 | 730460 | 2022-04-04 22:14: | BTC | BTC | ChipMixer | ChipMixer | bc1q2qvtpr2ynhldwh8ne89cjhawng9ncjdhe3 | bc1qhuvn4hfpzn65phlgg9v99e5rv6x5a8fsg8 | ChipMixer | ChipMixer | 67.9823044 | 1.26329453 | 1.26329453 | 1.26329453 |
| ca536b343866cd527d452491999d0a846e6a0630f7c5a3cffbc72de02697ef67 | 730460 | 2022-04-04 22:14: | BTC | BTC | ChipMixer | ChipMixer | bc1q2qvtpr2ynhldwh8ne89cjhawng9ncjdhe3 | bc1qvatm3l0ves45vf9zg7zksctgxnmw3em2c | ChipMixer | ChipMixer | 67.9823044 | 0.79092229 | 0.79092229 | 0.79092229 |
| ca536b343866cd527d452491999d0a846e6a0630f7c5a3cffbc72de02697ef67 | 730460 | 2022-04-04 22:14: | BTC | BTC | ChipMixer | ChipMixer | bc1qsk2qesu3g6tw2hnxz64y7h7hxqa0k88d8 | bc1q95ku6fux4x48ddawdvvddse5s8j6fna5zs | ChipMixer | ChipMixer | 67.9823044 | 1.11044501 | 1.11044501 | 1.11044501 |
| ca536b343866cd527d452491999d0a846e6a0630f7c5a3cffbc72de02697ef67 | 730460 | 2022-04-04 22:14: | BTC | BTC | ChipMixer | ChipMixer | bc1qsk2qesu3g6tw2hnxz64y7h7hxqa0k88d8 | bc1qtakcgyfuz9vpyhuvdcmjuqtt85n94jhsvwh | ChipMixer | ChipMixer | 67.9823044 | 1.11044501 | 1.11044501 | 1.11044501 |
| ca536b343866cd527d452491999d0a846e6a0630f7c5a3cffbc72de02697ef67 | 730460 | 2022-04-04 22:14: | BTC | BTC | ChipMixer | ChipMixer | bc1qsk2qesu3g6tw2hnxz64y7h7hxqa0k88d8 | bc1qqw96wln26n2t9xsyz648wxn0k5neurx6m | ChipMixer | ChipMixer | 67.9823044 | 1.11044501 | 1.11044501 | 1.11044501 |
| ca536b343866cd527d452491999d0a846e6a0630f7c5a3cffbc72de02697ef67 | 730460 | 2022-04-04 22:14: | BTC | BTC | ChipMixer | ChipMixer | bc1qsk2qesu3g6tw2hnxz64y7h7hxqa0k88d8 | bc1qc4wyljz9gg6pmg4hj2cm2y8jrzdjkjrc74uf | ChipMixer | ChipMixer | 67.9823044 | 1.11044501 | 1.11044501 | 1.11044501 |
| ca536b343866cd527d452491999d0a846e6a0630f7c5a3cffbc72de02697ef67 | 730460 | 2022-04-04 22:14: | BTC | BTC | ChipMixer | ChipMixer | bc1qsk2qesu3g6tw2hnxz64y7h7hxqa0k88d8 | bc1qse7tw8xv552k0tpku632amplr766c2e0ev | ChipMixer | ChipMixer | 67.9823044 | 1.11044501 | 1.11044501 | 1.11044501 |
| ca536b343866cd527d452491999d0a846e6a0630f7c5a3cffbc72de02697ef67 | 730460 | 2022-04-04 22:14: | BTC | BTC | ChipMixer | ChipMixer | bc1qsk2qesu3g6tw2hnxz64y7h7hxqa0k88d8 | bc1qhuvn4hfpzn65phlgg9v99e5rv6x5a8fsg8 | ChipMixer | ChipMixer | 67.9823044 | 1.77364972 | 1.77364972 | 1.77364972 |
| ca536b343866cd527d452491999d0a846e6a0630f7c5a3cffbc72de02697ef67 | 730460 | 2022-04-04 22:14: | BTC | BTC | ChipMixer | ChipMixer | bc1qsk2qesu3g6tw2hnxz64y7h7hxqa0k88d8 | bc1qvatm3l0ves45vf9zg7zksctgxnmw3em2c | ChipMixer | ChipMixer | 67.9823044 | 1.11044501 | 1.11044501 | 1.11044501 |
| ca536b343866cd527d452491999d0a846e6a0630f7c5a3cffbc72de02697ef67 | 730460 | 2022-04-04 22:14: | BTC | BTC | ChipMixer | ChipMixer | bc1qe22pw8h6xng6a8fjlv6an6mczdgftez4p8 | bc1q95ku6fux4x48ddawdvvddse5s8j6fna5zs | ChipMixer | ChipMixer | 67.9823044 | 1.09235771 | 1.09235771 | 1.09235771 |
| ca536b343866cd527d452491999d0a846e6a0630f7c5a3cffbc72de02697ef67 | 730460 | 2022-04-04 22:14: | BTC | BTC | ChipMixer | ChipMixer | bc1qe22pw8h6xng6a8fjlv6an6mczdgftez4p8 | bc1qtakcgyfuz9vpyhuvdcmjuqtt85n94jhsvwh | ChipMixer | ChipMixer | 67.9823044 | 1.09235771 | 1.09235771 | 1.09235771 |
| ca536b343866cd527d452491999d0a846e6a0630f7c5a3cffbc72de02697ef67 | 730460 | 2022-04-04 22:14: | BTC | BTC | ChipMixer | ChipMixer | bc1qe22pw8h6xng6a8fjlv6an6mczdgftez4p8 | bc1qqw96wln26n2t9xsyz648wxn0k5neurx6m | ChipMixer | ChipMixer | 67.9823044 | 1.09235771 | 1.09235771 | 1.09235771 |
| ca536b343866cd527d452491999d0a846e6a0630f7c5a3cffbc72de02697ef67 | 730460 | 2022-04-04 22:14: | BTC | BTC | ChipMixer | ChipMixer | bc1qe22pw8h6xng6a8fjlv6an6mczdgftez4p8 | bc1qc4wyljz9gg6pmg4hj2cm2y8jrzdjkjrc74uf | ChipMixer | ChipMixer | 67.9823044 | 1.09235771 | 1.09235771 | 1.09235771 |
| ca536b343866cd527d452491999d0a846e6a0630f7c5a3cffbc72de02697ef67 | 730460 | 2022-04-04 22:14: | BTC | BTC | ChipMixer | ChipMixer | bc1qe22pw8h6xng6a8fjlv6an6mczdgftez4p8 | bc1qse7tw8xv552k0tpku632amplr766c2e0ev | ChipMixer | ChipMixer | 67.9823044 | 1.09235771 | 1.09235771 | 1.09235771 |
| ca536b343866cd527d452491999d0a846e6a0630f7c5a3cffbc72de02697ef67 | 730460 | 2022-04-04 22:14: | BTC | BTC | ChipMixer | ChipMixer | bc1qe22pw8h6xng6a8fjlv6an6mczdgftez4p8 | bc1qhuvn4hfpzn65phlgg9v99e5rv6x5a8fsg8 | ChipMixer | ChipMixer | 67.9823044 | 1.74475992 | 1.74475992 | 1.74475992 |
| ca536b343866cd527d452491999d0a846e6a0630f7c5a3cffbc72de02697ef67 | 730460 | 2022-04-04 22:14: | BTC | BTC | ChipMixer | ChipMixer | bc1qe22pw8h6xng6a8fjlv6an6mczdgftez4p8 | bc1qvatm3l0ves45vf9zg7zksctgxnmw3em2c | ChipMixer | ChipMixer | 67.9823044 | 1.09235771 | 1.09235771 | 1.09235771 |
| ccae4813e5e417bee11bc7edf8ba5d846d4c04e90e644338821932ab5b72e00d | 730460 | 2022-04-04 22:14: | BTC | BTC | ChipMixer | ChipMixer | bc1qtg0w4t9gnauknejnrxutvmsh37whc33azu | bc1quvncsxrt2kyagv5a3age6lzdtpltkfthaljg5l | ChipMixer | ChipMixer | 61.44 | 0.62597552 | 0.62597552 | 0.62597552 |
| ccae4813e5e417bee11bc7edf8ba5d846d4c04e90e644338821932ab5b72e00d | 730460 | 2022-04-04 22:14: | BTC | BTC | ChipMixer | ChipMixer | bc1qtg0w4t9gnauknejnrxutvmsh37whc33azu | bc1q6qnu2hrc337r7c04hsk546hha8fa7l62h7 | ChipMixer | ChipMixer | 61.44 | 0.62597552 | 0.62597552 | 0.62597552 |
| ccae4813e5e417bee11bc7edf8ba5d846d4c04e90e644338821932ab5b72e00d | 730460 | 2022-04-04 22:14: | BTC | BTC | ChipMixer | ChipMixer | bc1qtg0w4t9gnauknejnrxutvmsh37whc33azu | bc1q9t9egsrxwnmq0e83lfx39faukm0we2jp77 | ChipMixer | ChipMixer | 61.44 | 0.62597552 | 0.62597552 | 0.62597552 |
| ccae4813e5e417bee11bc7edf8ba5d846d4c04e90e644338821932ab5b72e00d | 730460 | 2022-04-04 22:14: | BTC | BTC | ChipMixer | ChipMixer | bc1qtg0w4t9gnauknejnrxutvmsh37whc33azu | bc1qtpuy4ej0xltj7acp9f3sg4tlaknfdffke93kw6 | ChipMixer | ChipMixer | 61.44 | 0.62597552 | 0.62597552 | 0.62597552 |
| ccae4813e5e417bee11bc7edf8ba5d846d4c04e90e644338821932ab5b72e00d | 730460 | 2022-04-04 22:14: | BTC | BTC | ChipMixer | ChipMixer | bc1qtg0w4t9gnauknejnrxutvmsh37whc33azu | bc1qf43827f7qml7dju78mynu3vghtr6umma0 | ChipMixer | ChipMixer | 61.44 | 0.62597552 | 0.62597552 | 0.62597552 |
| ccae4813e5e417bee11bc7edf8ba5d846d4c04e90e644338821932ab5b72e00d | 730460 | 2022-04-04 22:14: | BTC | BTC | ChipMixer | ChipMixer | bc1qtg0w4t9gnauknejnrxutvmsh37whc33azu | bc1qys89h0jz0nvtnltp5n0kzdk0uy553rntks27 | ChipMixer | ChipMixer | 61.44 | 0.62597552 | 0.62597552 | 0.62597552 |
| ccae4813e5e417bee11bc7edf8ba5d846d4c04e90e644338821932ab5b72e00d | 730460 | 2022-04-04 22:14: | BTC | BTC | ChipMixer | ChipMixer | bc1qtg0w4t9gnauknejnrxutvmsh37whc33azu | bc1qr4elqjpzav482vemrh25wt6dtverm4gj957 | ChipMixer | ChipMixer | 61.44 | 0.62597552 | 0.62597552 | 0.62597552 |
| ccae4813e5e417bee11bc7edf8ba5d846d4c04e90e644338821932ab5b72e00d | 730460 | 2022-04-04 22:14: | BTC | BTC | ChipMixer | ChipMixer | bc1qtg0w4t9gnauknejnrxutvmsh37whc33azu | bc1qgagf8mnnyeu8muupxq6x2ecjfmzl5qcklq | ChipMixer | ChipMixer | 61.44 | 0.62597552 | 0.62597552 | 0.62597552 |
| ccae4813e5e417bee11bc7edf8ba5d846d4c04e90e644338821932ab5b72e00d | 730460 | 2022-04-04 22:14: | BTC | BTC | ChipMixer | ChipMixer | bc1qtg0w4t9gnauknejnrxutvmsh37whc33azu | bc1qmcrpkq8nnvgxn9zlvwv9ushxell2f8c32t8l | ChipMixer | ChipMixer | 61.44 | 0.62597552 | 0.62597552 | 0.62597552 |
| ccae4813e5e417bee11bc7edf8ba5d846d4c04e90e644338821932ab5b72e00d | 730460 | 2022-04-04 22:14: | BTC | BTC | ChipMixer | ChipMixer | bc1qtg0w4t9gnauknejnrxutvmsh37whc33azu | bc1qd80kwcut3me2umtg4kcnrjwzv0eugx2p4 | ChipMixer | ChipMixer | 61.44 | 0.62597552 | 0.62597552 | 0.62597552 |
| ccae4813e5e417bee11bc7edf8ba5d846d4c04e90e644338821932ab5b72e00d | 730460 | 2022-04-04 22:14: | BTC | BTC | ChipMixer | ChipMixer | bc1qlx45hz63te8nzrmfhhughjg5chqrjljsjwun4 | bc1quvncsxrt2kyagv5a3age6lzdtpltkfthaljg5l | ChipMixer | ChipMixer | 61.44 | 0.58439957 | 0.58439957 | 0.58439957 |
| ccae4813e5e417bee11bc7edf8ba5d846d4c04e90e644338821932ab5b72e00d | 730460 | 2022-04-04 22:14: | BTC | BTC | ChipMixer | ChipMixer | bc1qlx45hz63te8nzrmfhhughjg5chqrjljsjwun4 | bc1q6qnu2hrc337r7c04hsk546hha8fa7l62h7 | ChipMixer | ChipMixer | 61.44 | 0.58439957 | 0.58439957 | 0.58439957 |
| ccae4813e5e417bee11bc7edf8ba5d846d4c04e90e644338821932ab5b72e00d | 730460 | 2022-04-04 22:14: | BTC | BTC | ChipMixer | ChipMixer | bc1qlx45hz63te8nzrmfhhughjg5chqrjljsjwun4 | bc1q9t9egsrxwnmq0e83lfx39faukm0we2jp77 | ChipMixer | ChipMixer | 61.44 | 0.58439957 | 0.58439957 | 0.58439957 |
| ccae4813e5e417bee11bc7edf8ba5d846d4c04e90e644338821932ab5b72e00d | 730460 | 2022-04-04 22:14: | BTC | BTC | ChipMixer | ChipMixer | bc1qlx45hz63te8nzrmfhhughjg5chqrjljsjwun4 | bc1qtpuy4ej0xltj7acp9f3sg4tlaknfdffke93kw6 | ChipMixer | ChipMixer | 61.44 | 0.58439957 | 0.58439957 | 0.58439957 |
| ccae4813e5e417bee11bc7edf8ba5d846d4c04e90e644338821932ab5b72e00d | 730460 | 2022-04-04 22:14: | BTC | BTC | ChipMixer | ChipMixer | bc1qlx45hz63te8nzrmfhhughjg5chqrjljsjwun4 | bc1qf43827f7qml7dju78mynu3vghtr6umma0 | ChipMixer | ChipMixer | 61.44 | 0.58439957 | 0.58439957 | 0.58439957 |
| ccae4813e5e417bee11bc7edf8ba5d846d4c04e90e644338821932ab5b72e00d | 730460 | 2022-04-04 22:14: | BTC | BTC | ChipMixer | ChipMixer | bc1qlx45hz63te8nzrmfhhughjg5chqrjljsjwun4 | bc1qys89h0jz0nvtnltp5n0kzdk0uy553rntks27 | ChipMixer | ChipMixer | 61.44 | 0.58439957 | 0.58439957 | 0.58439957 |
| ccae4813e5e417bee11bc7edf8ba5d846d4c04e90e644338821932ab5b72e00d | 730460 | 2022-04-04 22:14: | BTC | BTC | ChipMixer | ChipMixer | bc1qlx45hz63te8nzrmfhhughjg5chqrjljsjwun4 | bc1qr4elqjpzav482vemrh25wt6dtverm4gj957 | ChipMixer | ChipMixer | 61.44 | 0.58439957 | 0.58439957 | 0.58439957 |
| ccae4813e5e417bee11bc7edf8ba5d846d4c04e90e644338821932ab5b72e00d | 730460 | 2022-04-04 22:14: | BTC | BTC | ChipMixer | ChipMixer | bc1qlx45hz63te8nzrmfhhughjg5chqrjljsjwun4 | bc1qgagf8mnnyeu8muupxq6x2ecjfmzl5qcklq | ChipMixer | ChipMixer | 61.44 | 0.58439957 | 0.58439957 | 0.58439957 |
| ccae4813e5e417bee11bc7edf8ba5d846d4c04e90e644338821932ab5b72e00d | 730460 | 2022-04-04 22:14: | BTC | BTC | ChipMixer | ChipMixer | bc1qlx45hz63te8nzrmfhhughjg5chqrjljsjwun4 | bc1qmcrpkq8nnvgxn9zlvwv9ushxell2f8c32t8l | ChipMixer | ChipMixer | 61.44 | 0.58439957 | 0.58439957 | 0.58439957 |
| ccae4813e5e417bee11bc7edf8ba5d846d4c04e90e644338821932ab5b72e00d | 730460 | 2022-04-04 22:14: | BTC | BTC | ChipMixer | ChipMixer | bc1qlx45hz63te8nzrmfhhughjg5chqrjljsjwun4 | bc1qd80kwcut3me2umtg4kcnrjwzv0eugx2p4 | ChipMixer | ChipMixer | 61.44 | 0.58439957 | 0.58439957 | 0.58439957 |
| ccae4813e5e417bee11bc7edf8ba5d846d4c04e90e644338821932ab5b72e00d | 730460 | 2022-04-04 22:14: | BTC | BTC | ChipMixer | ChipMixer | bc1qhuvn4hfpzn65phlgg9v99e5rv6x5a8fsg8 | bc1quvncsxrt2kyagv5a3age6lzdtpltkfthaljg5l | ChipMixer | ChipMixer | 61.44 | 0.21807564 | 0.21807564 | 0.21807564 |
| ccae4813e5e417bee11bc7edf8ba5d846d4c04e90e644338821932ab5b72e00d | 730460 | 2022-04-04 22:14: | BTC | BTC | ChipMixer | ChipMixer | bc1qhuvn4hfpzn65phlgg9v99e5rv6x5a8fsg8 | bc1q6qnu2hrc337r7c04hsk546hha8fa7l62h7 | ChipMixer | ChipMixer | 61.44 | 0.21807564 | 0.21807564 | 0.21807564 |
| ccae4813e5e417bee11bc7edf8ba5d846d4c04e90e644338821932ab5b72e00d | 730460 | 2022-04-04 22:14: | BTC | BTC | ChipMixer | ChipMixer | bc1qhuvn4hfpzn65phlgg9v99e5rv6x5a8fsg8 | bc1q9t9egsrxwnmq0e83lfx39faukm0we2jp77 | ChipMixer | ChipMixer | 61.44 | 0.21807564 | 0.21807564 | 0.21807564 |
| ccae4813e5e417bee11bc7edf8ba5d846d4c04e90e644338821932ab5b72e00d | 730460 | 2022-04-04 22:14: | BTC | BTC | ChipMixer | ChipMixer | bc1qhuvn4hfpzn65phlgg9v99e5rv6x5a8fsg8 | bc1qtpuy4ej0xltj7acp9f3sg4tlaknfdffke93kw6 | ChipMixer | ChipMixer | 61.44 | 0.21807564 | 0.21807564 | 0.21807564 |
| ccae4813e5e417bee11bc7edf8ba5d846d4c04e90e644338821932ab5b72e00d | 730460 | 2022-04-04 22:14: | BTC | BTC | ChipMixer | ChipMixer | bc1qhuvn4hfpzn65phlgg9v99e5rv6x5a8fsg8 | bc1qf43827f7qml7dju78mynu3vghtr6umma0 | ChipMixer | ChipMixer | 61.44 | 0.21807564 | 0.21807564 | 0.21807564 |
| ccae4813e5e417bee11bc7edf8ba5d846d4c04e90e644338821932ab5b72e00d | 730460 | 2022-04-04 22:14: | BTC | BTC | ChipMixer | ChipMixer | bc1qhuvn4hfpzn65phlgg9v99e5rv6x5a8fsg8 | bc1qys89h0jz0nvtnltp5n0kzdk0uy553rntks27 | ChipMixer | ChipMixer | 61.44 | 0.21807564 | 0.21807564 | 0.21807564 |
| ccae4813e5e417bee11bc7edf8ba5d846d4c04e90e644338821932ab5b72e00d | 730460 | 2022-04-04 22:14: | BTC | BTC | ChipMixer | ChipMixer | bc1qhuvn4hfpzn65phlgg9v99e5rv6x5a8fsg8 | bc1qr4elqjpzav482vemrh25wt6dtverm4gj957 | ChipMixer | ChipMixer | 61.44 | 0.21807564 | 0.21807564 | 0.21807564 |
| ccae4813e5e417bee11bc7edf8ba5d846d4c04e90e644338821932ab5b72e00d | 730460 | 2022-04-04 22:14: | BTC | BTC | ChipMixer | ChipMixer | bc1qhuvn4hfpzn65phlgg9v99e5rv6x5a8fsg8 | bc1qgagf8mnnyeu8muupxq6x2ecjfmzl5qcklq | ChipMixer | ChipMixer | 61.44 | 0.21807564 | 0.21807564 | 0.21807564 |
| ccae4813e5e417bee11bc7edf8ba5d846d4c04e90e644338821932ab5b72e00d | 730460 | 2022-04-04 22:14: | BTC | BTC | ChipMixer | ChipMixer | bc1qhuvn4hfpzn65phlgg9v99e5rv6x5a8fsg8 | bc1qmcrpkq8nnvgxn9zlvwv9ushxell2f8c32t8l | ChipMixer | ChipMixer | 61.44 | 0.21807564 | 0.21807564 | 0.21807564 |
| ccae4813e5e417bee11bc7edf8ba5d846d4c04e90e644338821932ab5b72e00d | 730460 | 2022-04-04 22:14: | BTC | BTC | ChipMixer | ChipMixer | bc1qhuvn4hfpzn65phlgg9v99e5rv6x5a8fsg8 | bc1qd80kwcut3me2umtg4kcnrjwzv0eugx2p4 | ChipMixer | ChipMixer | 61.44 | 0.21807564 | 0.21807564 | 0.21807564 |
| ccae4813e5e417bee11bc7edf8ba5d846d4c04e90e644338821932ab5b72e00d | 730460 | 2022-04-04 22:14: | BTC | BTC | ChipMixer | ChipMixer | bc1q6jzzs29kplv2fjq266jd4t5g05wzxexrfkyup | bc1quvncsxrt2kyagv5a3age6lzdtpltkfthaljg5l | ChipMixer | ChipMixer | 61.44 | 0.61787223 | 0.61787223 | 0.61787223 |
| ccae4813e5e417bee11bc7edf8ba5d846d4c04e90e644338821932ab5b72e00d | 730460 | 2022-04-04 22:14: | BTC | BTC | ChipMixer | ChipMixer | bc1q6jzzs29kplv2fjq266jd4t5g05wzxexrfkyup | bc1q6qnu2hrc337r7c04hsk546hha8fa7l62h7 | ChipMixer | ChipMixer | 61.44 | 0.61787223 | 0.61787223 | 0.61787223 |
| ccae4813e5e417bee11bc7edf8ba5d846d4c04e90e644338821932ab5b72e00d | 730460 | 2022-04-04 22:14: | BTC | BTC | ChipMixer | ChipMixer | bc1q6jzzs29kplv2fjq266jd4t5g05wzxexrfkyup | bc1q9t9egsrxwnmq0e83lfx39faukm0we2jp77 | ChipMixer | ChipMixer | 61.44 | 0.61787223 | 0.61787223 | 0.61787223 |
| ccae4813e5e417bee11bc7edf8ba5d846d4c04e90e644338821932ab5b72e00d | 730460 | 2022-04-04 22:14: | BTC | BTC | ChipMixer | ChipMixer | bc1q6jzzs29kplv2fjq266jd4t5g05wzxexrfkyup | bc1qtpuy4ej0xltj7acp9f3sg4tlaknfdffke93kw6 | ChipMixer | ChipMixer | 61.44 | 0.61787223 | 0.61787223 | 0.61787223 |
| ccae4813e5e417bee11bc7edf8ba5d846d4c04e90e644338821932ab5b72e00d | 730460 | 2022-04-04 22:14: | BTC | BTC | ChipMixer | ChipMixer | bc1q6jzzs29kplv2fjq266jd4t5g05wzxexrfkyup | bc1qf43827f7qml7dju78mynu3vghtr6umma0 | ChipMixer | ChipMixer | 61.44 | 0.61787223 | 0.61787223 | 0.61787223 |
| ccae4813e5e417bee11bc7edf8ba5d846d4c04e90e644338821932ab5b72e00d | 730460 | 2022-04-04 22:14: | BTC | BTC | ChipMixer | ChipMixer | bc1q6jzzs29kplv2fjq266jd4t5g05wzxexrfkyup | bc1qys89h0jz0nvtnltp5n0kzdk0uy553rntks27 | ChipMixer | ChipMixer | 61.44 | 0.61787223 | 0.61787223 | 0.61787223 |
| ccae4813e5e417bee11bc7edf8ba5d846d4c04e90e644338821932ab5b72e00d | 730460 | 2022-04-04 22:14: | BTC | BTC | ChipMixer | ChipMixer | bc1q6jzzs29kplv2fjq266jd4t5g05wzxexrfkyup | bc1qr4elqjpzav482vemrh25wt6dtverm4gj957 | ChipMixer | ChipMixer | 61.44 | 0.61787223 | 0.61787223 | 0.61787223 |
| ccae4813e5e417bee11bc7edf8ba5d846d4c04e90e644338821932ab5b72e00d | 730460 | 2022-04-04 22:14: | BTC | BTC | ChipMixer | ChipMixer | bc1q6jzzs29kplv2fjq266jd4t5g05wzxexrfkyup | bc1qgagf8mnnyeu8muupxq6x2ecjfmzl5qcklq | ChipMixer | ChipMixer | 61.44 | 0.61787223 | 0.61787223 | 0.61787223 |
| ccae4813e5e417bee11bc7edf8ba5d846d4c04e90e644338821932ab5b72e00d | 730460 | 2022-04-04 22:14: | BTC | BTC | ChipMixer | ChipMixer | bc1q6jzzs29kplv2fjq266jd4t5g05wzxexrfkyup | bc1qmcrpkq8nnvgxn9zlvwv9ushxell2f8c32t8l | ChipMixer | ChipMixer | 61.44 | 0.61787223 | 0.61787223 | 0.61787223 |
| ccae4813e5e417bee11bc7edf8ba5d846d4c04e90e644338821932ab5b72e00d | 730460 | 2022-04-04 22:14: | BTC | BTC | ChipMixer | ChipMixer | bc1q6jzzs29kplv2fjq266jd4t5g05wzxexrfkyup | bc1qd80kwcut3me2umtg4kcnrjwzv0eugx2p4 | ChipMixer | ChipMixer | 61.44 | 0.61787223 | 0.61787223 | 0.61787223 |
| a6a3ee685d9bcefd97148a8b321d4a8b287e2357e9434a2e8796dd609720fd02 | 730460 | 2022-04-04 22:14: | BTC | BTC | ChipMixer | ChipMixer | bc1q0uz2lzecctl2gaskln8y8sg6x2zsw3u3z6t | bc1qjd85zyfwdvwufcttvcwdqrpx8nvsgl7muas | ChipMixer | ChipMixer | 14.772451 | 0.256 | 0.256 | 0.256 |
| a6a3ee685d9bcefd97148a8b321d4a8b287e2357e9434a2e8796dd609720fd02 | 730460 | 2022-04-04 22:14: | BTC | BTC | ChipMixer | ChipMixer | bc1q0uz2lzecctl2gaskln8y8sg6x2zsw3u3z6t | bc1qv0ddu42xpl292cdkz7jrx60v2dqklqpxh5j | ChipMixer | ChipMixer | 14.772451 | 0.256 | 0.256 | 0.256 |
| a6a3ee685d9bcefd97148a8b321d4a8b287e2357e9434a2e8796dd609720fd02 | 730460 | 2022-04-04 22:14: | BTC | BTC | ChipMixer | ChipMixer | bc1q0uz2lzecctl2gaskln8y8sg6x2zsw3u3z6t | bc1q8xvn793t4rk4laa77e69jw47aum4c23x8 | ChipMixer | ChipMixer | 14.772451 | 0.256 | 0.256 | 0.256 |
| a6a3ee685d9bcefd97148a8b321d4a8b287e2357e9434a2e8796dd609720fd02 | 730460 | 2022-04-04 22:14: | BTC | BTC | ChipMixer | ChipMixer | bc1q0uz2lzecctl2gaskln8y8sg6x2zsw3u3z6t | bc1qy94d754kjvlxmpdte55k0duv4dyg9l9ym2 | ChipMixer | ChipMixer | 14.772451 | 0.256 | 0.256 | 0.256 |
| a6a3ee685d9bcefd97148a8b321d4a8b287e2357e9434a2e8796dd609720fd02 | 730460 | 2022-04-04 22:14: | BTC | BTC | ChipMixer | ChipMixer | bc1q0uz2lzecctl2gaskln8y8sg6x2zsw3u3z6t | bc1qeqcd3jytexhmeddna0sl4grvm2klg0kpmj | ChipMixer | ChipMixer | 14.772451 | 0.256 | 0.256 | 0.256 |
| a6a3ee685d9bcefd97148a8b321d4a8b287e2357e9434a2e8796dd609720fd02 | 730460 | 2022-04-04 22:14: | BTC | BTC | ChipMixer | ChipMixer | bc1q0uz2lzecctl2gaskln8y8sg6x2zsw3u3z6t | bc1qray69wzzuhzq7dvxnr5jjfe8rn40d8q9kzu | ChipMixer | ChipMixer | 14.772451 | 0.256 | 0.256 | 0.256 |
| a6a3ee685d9bcefd97148a8b321d4a8b287e2357e9434a2e8796dd609720fd02 | 730460 | 2022-04-04 22:14: | BTC | BTC | ChipMixer | ChipMixer | bc1q0uz2lzecctl2gaskln8y8sg6x2zsw3u3z6t | bc1q8ckz83dyr099klnyny282rj0fxxpze9pnrs9 | ChipMixer | ChipMixer | 14.772451 | 7.092451 | 7.092451 | 7.092451 |
| e4c31458e35b6c78bab1419b8d519d54313feae7b95c2e37398cedae6d400023 | 730460 | 2022-04-04 22:14: | BTC | BTC | ChipMixer | ChipMixer | bc1qzcjwdlzzpxlayp3palphmf5ku6n8z3vlzthx | bc1q7y5prt7r4l3kpe5ljpxykwxdx0g9g2pyuwe | ChipMixer | ChipMixer | 32.1006046 | 0.57085628 | 0.57085628 | 0.57085628 |
| e4c31458e35b6c78bab1419b8d519d54313feae7b95c2e37398cedae6d400023 | 730460 | 2022-04-04 22:14: | BTC | BTC | ChipMixer | ChipMixer | bc1qzcjwdlzzpxlayp3palphmf5ku6n8z3vlzthx | bc1qld9tzufmaavg0rdyczd4qr9y8tx722sywne | ChipMixer | ChipMixer | 32.1006046 | 0.57085628 | 0.57085628 | 0.57085628 |
| e4c31458e35b6c78bab1419b8d519d54313feae7b95c2e37398cedae6d400023 | 730460 | 2022-04-04 22:14: | BTC | BTC | ChipMixer | ChipMixer | bc1qzcjwdlzzpxlayp3palphmf5ku6n8z3vlzthx | bc1qnvjz5dg62w9r3ktmsctj6uzhwnupyplmsl3 | ChipMixer | ChipMixer | 32.1006046 | 0.57085628 | 0.57085628 | 0.57085628 |
| e4c31458e35b6c78bab1419b8d519d54313feae7b95c2e37398cedae6d400023 | 730460 | 2022-04-04 22:14: | BTC | BTC | ChipMixer | ChipMixer | bc1qzcjwdlzzpxlayp3palphmf5ku6n8z3vlzthx | bc1qcrykzyv9e8ngeyajhx27u6z9ws9znwpzx | ChipMixer | ChipMixer | 32.1006046 | 0.57085628 | 0.57085628 | 0.57085628 |
| e4c31458e35b6c78bab1419b8d519d54313feae7b95c2e37398cedae6d400023 | 730460 | 2022-04-04 22:14: | BTC | BTC | ChipMixer | ChipMixer | bc1qzcjwdlzzpxlayp3palphmf5ku6n8z3vlzthx | bc1q8xne8eg84ejyak4kka5nsxvvwza7xd0h4 | ChipMixer | ChipMixer | 32.1006046 | 0.57085628 | 0.57085628 | 0.57085628 |
| e4c31458e35b6c78bab1419b8d519d54313feae7b95c2e37398cedae6d400023 | 730460 | 2022-04-04 22:14: | BTC | BTC | ChipMixer | ChipMixer | bc1qzcjwdlzzpxlayp3palphmf5ku6n8z3vlzthx | bc1q2azwdh4mas99ypj35vkflsqeqvdvg7v0jn | ChipMixer | ChipMixer | 32.1006046 | 0.57085628 | 0.57085628 | 0.57085628 |
| e4c31458e35b6c78bab1419b8d519d54313feae7b95c2e37398cedae6d400023 | 730460 | 2022-04-04 22:14: | BTC | BTC | ChipMixer | ChipMixer | bc1qzcjwdlzzpxlayp3palphmf5ku6n8z3vlzthx | bc1qtq9l97wysw4g65aauxumamgcgpczzafl0 | ChipMixer | ChipMixer | 32.1006046 | 0.57085628 | 0.57085628 | 0.57085628 |
| e4c31458e35b6c78bab1419b8d519d54313feae7b95c2e37398cedae6d400023 | 730460 | 2022-04-04 22:14: | BTC | BTC | ChipMixer | ChipMixer | bc1qzcjwdlzzpxlayp3palphmf5ku6n8z3vlzthx | bc1qpa32w3wpnld7qrnjgkv6a9p6q2xrwssvk6 | ChipMixer | ChipMixer | 32.1006046 | 0.57085628 | 0.57085628 | 0.57085628 |
| e4c31458e35b6c78bab1419b8d519d54313feae7b95c2e37398cedae6d400023 | 730460 | 2022-04-04 22:14: | BTC | BTC | ChipMixer | ChipMixer | bc1qzcjwdlzzpxlayp3palphmf5ku6n8z3vlzthx | bc1qlzrdjpnnye87djsx049ztyuv57kn77hfmy9r | ChipMixer | ChipMixer | 32.1006046 | 0.76965509 | 0.76965509 | 0.76965509 |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| e4c31458e35b6c78bab1419b8d519d54313feae7b95c2e37398cedae6d400023 | 730460 | 2022-04-04 22:14: | BTC | BTC | ChipMixer | ChipMixer | bc1qzcjwdlzzpxlayp3palphmf5ku6n8z3vlzthx | bc1q972tqjlk5wffuhl4j0yqaf2jgjl3qapmlc7nyz | ChipMixer | ChipMixer | 32.1006046 | 0.57085628 | 0.57085628 | 0.57085628 |
| e4c31458e35b6c78bab1419b8d519d54313feae7b95c2e37398cedae6d400023 | 730460 | 2022-04-04 22:14: | BTC | BTC | ChipMixer | ChipMixer | bc1qzcjwdlzzpxlayp3palphmf5ku6n8z3vlzthx | bc1q05z4wz2qhcucu43qzrng4atx9mrr0nxad | ChipMixer | ChipMixer | 32.1006046 | 0.57085628 | 0.57085628 | 0.57085628 |
| e4c31458e35b6c78bab1419b8d519d54313feae7b95c2e37398cedae6d400023 | 730460 | 2022-04-04 22:14: | BTC | BTC | ChipMixer | ChipMixer | bc1qzcjwdlzzpxlayp3palphmf5ku6n8z3vlzthx | bc1qdlu842h8fuzuhqljafctj2gxp2gkd5jx9x54r | ChipMixer | ChipMixer | 32.1006046 | 0.57085628 | 0.57085628 | 0.57085628 |
| e4c31458e35b6c78bab1419b8d519d54313feae7b95c2e37398cedae6d400023 | 730460 | 2022-04-04 22:14: | BTC | BTC | ChipMixer | ChipMixer | bc1qzcjwdlzzpxlayp3palphmf5ku6n8z3vlzthx | bc1q08z0sy3pmvxvpwuf2qqwee7mf8l96aqp | ChipMixer | ChipMixer | 32.1006046 | 0.57085628 | 0.57085628 | 0.57085628 |
| e4c31458e35b6c78bab1419b8d519d54313feae7b95c2e37398cedae6d400023 | 730460 | 2022-04-04 22:14: | BTC | BTC | ChipMixer | ChipMixer | bc1qzcjwdlzzpxlayp3palphmf5ku6n8z3vlzthx | bc1qutv6drdg2z6leeu6q44xs3gazwwjferqvug | ChipMixer | ChipMixer | 32.1006046 | 0.57085628 | 0.57085628 | 0.57085628 |
| e4c31458e35b6c78bab1419b8d519d54313feae7b95c2e37398cedae6d400023 | 730460 | 2022-04-04 22:14: | BTC | BTC | ChipMixer | ChipMixer | bc1qzcjwdlzzpxlayp3palphmf5ku6n8z3vlzthx | bc1qlytmfcqv3m2pc52l8r33xzk2yd7f3cjf7ap6 | ChipMixer | ChipMixer | 32.1006046 | 0.57085628 | 0.57085628 | 0.57085628 |
| e4c31458e35b6c78bab1419b8d519d54313feae7b95c2e37398cedae6d400023 | 730460 | 2022-04-04 22:14: | BTC | BTC | ChipMixer | ChipMixer | bc1qeq0ry5kyetv6w0cw42t8mrmcsqarfz2lyet | bc1q7y5prt7r4l3kpe5ljpxykwxdx0g9g2pyuwe | ChipMixer | ChipMixer | 32.1006046 | 0.45314372 | 0.45314372 | 0.45314372 |
| e4c31458e35b6c78bab1419b8d519d54313feae7b95c2e37398cedae6d400023 | 730460 | 2022-04-04 22:14: | BTC | BTC | ChipMixer | ChipMixer | bc1qeq0ry5kyetv6w0cw42t8mrmcsqarfz2lyet | bc1qld9tzufmaavg0rdyczd4qr9y8tx722sywne | ChipMixer | ChipMixer | 32.1006046 | 0.45314372 | 0.45314372 | 0.45314372 |
| e4c31458e35b6c78bab1419b8d519d54313feae7b95c2e37398cedae6d400023 | 730460 | 2022-04-04 22:14: | BTC | BTC | ChipMixer | ChipMixer | bc1qeq0ry5kyetv6w0cw42t8mrmcsqarfz2lyet | bc1qnvjz5dg62w9r3ktmsctj6uzhwnupyplmsl3 | ChipMixer | ChipMixer | 32.1006046 | 0.45314372 | 0.45314372 | 0.45314372 |
| e4c31458e35b6c78bab1419b8d519d54313feae7b95c2e37398cedae6d400023 | 730460 | 2022-04-04 22:14: | BTC | BTC | ChipMixer | ChipMixer | bc1qeq0ry5kyetv6w0cw42t8mrmcsqarfz2lyet | bc1qcrykzyv9e8ngeyajhx27u6z9ws9znwpzx | ChipMixer | ChipMixer | 32.1006046 | 0.45314372 | 0.45314372 | 0.45314372 |
| e4c31458e35b6c78bab1419b8d519d54313feae7b95c2e37398cedae6d400023 | 730460 | 2022-04-04 22:14: | BTC | BTC | ChipMixer | ChipMixer | bc1qeq0ry5kyetv6w0cw42t8mrmcsqarfz2lyet | bc1q8xne8eg84ejyak4kka5nsxvvwza7xd0h4 | ChipMixer | ChipMixer | 32.1006046 | 0.45314372 | 0.45314372 | 0.45314372 |
| e4c31458e35b6c78bab1419b8d519d54313feae7b95c2e37398cedae6d400023 | 730460 | 2022-04-04 22:14: | BTC | BTC | ChipMixer | ChipMixer | bc1qeq0ry5kyetv6w0cw42t8mrmcsqarfz2lyet | bc1q2azwdh4mas99ypj35vkflsqeqvdvg7v0jn | ChipMixer | ChipMixer | 32.1006046 | 0.45314372 | 0.45314372 | 0.45314372 |
| e4c31458e35b6c78bab1419b8d519d54313feae7b95c2e37398cedae6d400023 | 730460 | 2022-04-04 22:14: | BTC | BTC | ChipMixer | ChipMixer | bc1qeq0ry5kyetv6w0cw42t8mrmcsqarfz2lyet | bc1qtq9l97wysw4g65aauxumamgcgpczzafl0 | ChipMixer | ChipMixer | 32.1006046 | 0.45314372 | 0.45314372 | 0.45314372 |
| e4c31458e35b6c78bab1419b8d519d54313feae7b95c2e37398cedae6d400023 | 730460 | 2022-04-04 22:14: | BTC | BTC | ChipMixer | ChipMixer | bc1qeq0ry5kyetv6w0cw42t8mrmcsqarfz2lyet | bc1qpa32w3wpnld7qrnjgkv6a9p6q2xrwssvk6 | ChipMixer | ChipMixer | 32.1006046 | 0.45314372 | 0.45314372 | 0.45314372 |
| e4c31458e35b6c78bab1419b8d519d54313feae7b95c2e37398cedae6d400023 | 730460 | 2022-04-04 22:14: | BTC | BTC | ChipMixer | ChipMixer | bc1qeq0ry5kyetv6w0cw42t8mrmcsqarfz2lyet | bc1qlzrdjpnnye87djsx049ztyuv57kn77hfmy9r | ChipMixer | ChipMixer | 32.1006046 | 0.61094951 | 0.61094951 | 0.61094951 |
| e4c31458e35b6c78bab1419b8d519d54313feae7b95c2e37398cedae6d400023 | 730460 | 2022-04-04 22:14: | BTC | BTC | ChipMixer | ChipMixer | bc1qeq0ry5kyetv6w0cw42t8mrmcsqarfz2lyet | bc1q972tqjlk5wffuhl4j0yqaf2jgjl3qapmlc7nyz | ChipMixer | ChipMixer | 32.1006046 | 0.45314372 | 0.45314372 | 0.45314372 |
| e4c31458e35b6c78bab1419b8d519d54313feae7b95c2e37398cedae6d400023 | 730460 | 2022-04-04 22:14: | BTC | BTC | ChipMixer | ChipMixer | bc1qeq0ry5kyetv6w0cw42t8mrmcsqarfz2lyet | bc1q05z4wz2qhcucu43qzrng4atx9mrr0nxad | ChipMixer | ChipMixer | 32.1006046 | 0.45314372 | 0.45314372 | 0.45314372 |
| e4c31458e35b6c78bab1419b8d519d54313feae7b95c2e37398cedae6d400023 | 730460 | 2022-04-04 22:14: | BTC | BTC | ChipMixer | ChipMixer | bc1qeq0ry5kyetv6w0cw42t8mrmcsqarfz2lyet | bc1qdlu842h8fuzuhqljafctj2gxp2gkd5jx9x54r | ChipMixer | ChipMixer | 32.1006046 | 0.45314372 | 0.45314372 | 0.45314372 |
| e4c31458e35b6c78bab1419b8d519d54313feae7b95c2e37398cedae6d400023 | 730460 | 2022-04-04 22:14: | BTC | BTC | ChipMixer | ChipMixer | bc1qeq0ry5kyetv6w0cw42t8mrmcsqarfz2lyet | bc1q08z0sy3pmvxvpwuf2qqwee7mf8l96aqp | ChipMixer | ChipMixer | 32.1006046 | 0.45314372 | 0.45314372 | 0.45314372 |
| e4c31458e35b6c78bab1419b8d519d54313feae7b95c2e37398cedae6d400023 | 730460 | 2022-04-04 22:14: | BTC | BTC | ChipMixer | ChipMixer | bc1qeq0ry5kyetv6w0cw42t8mrmcsqarfz2lyet | bc1qutv6drdg2z6leeu6q44xs3gazwwjferqvug | ChipMixer | ChipMixer | 32.1006046 | 0.45314372 | 0.45314372 | 0.45314372 |
| e4c31458e35b6c78bab1419b8d519d54313feae7b95c2e37398cedae6d400023 | 730460 | 2022-04-04 22:14: | BTC | BTC | ChipMixer | ChipMixer | bc1qeq0ry5kyetv6w0cw42t8mrmcsqarfz2lyet | bc1qlytmfcqv3m2pc52l8r33xzk2yd7f3cjf7ap6 | ChipMixer | ChipMixer | 32.1006046 | 0.45314372 | 0.45314372 | 0.45314372 |
| 30f27049aa008ad4ac7e3cee010842e2a7df6f4ddfc24a7417c78a226c03852f | 730460 | 2022-04-04 22:14: | BTC | BTC | ChipMixer | ChipMixer | bc1qw30pmwkmn679dkyyklg2g5fwtc08h4zqj | bc1qn0798ln3m7r55rna4swyfe9mkuzr4gwz9 | ChipMixer | ChipMixer | 45.223605 | 3.29679703 | 3.29679703 | 3.29679703 |
| 30f27049aa008ad4ac7e3cee010842e2a7df6f4ddfc24a7417c78a226c03852f | 730460 | 2022-04-04 22:14: | BTC | BTC | ChipMixer | ChipMixer | bc1qlpzx5r6867r7dsupmh9j0etxh9vrx2tzukfq | bc1qn0798ln3m7r55rna4swyfe9mkuzr4gwz9 | ChipMixer | ChipMixer | 45.223605 | 3.32583442 | 3.32583442 | 3.32583442 |
| 30f27049aa008ad4ac7e3cee010842e2a7df6f4ddfc24a7417c78a226c03852f | 730460 | 2022-04-04 22:14: | BTC | BTC | ChipMixer | ChipMixer | bc1qaauxgpv0j6c7n004ck02xsk94xe0vrvsg5 | bc1qn0798ln3m7r55rna4swyfe9mkuzr4gwz9 | ChipMixer | ChipMixer | 45.223605 | 1.56936855 | 1.56936855 | 1.56936855 |
| 3fe12394cee47e28a37e99bacce0b38e63527a3ff3b7ee5e2eed7b124d2d8349 | 730460 | 2022-04-04 22:14: | BTC | BTC | ChipMixer | ChipMixer | bc1q0afxt7x3vvec4g5zjsmj99lm7zqcuuv39pj | bc1q22e92wzv343gpqztgqjglu9j3f55fxdza0y | ChipMixer | ChipMixer | 15.354851 | 14.874851 | 14.874851 | 14.874851 |
| 3fe12394cee47e28a37e99bacce0b38e63527a3ff3b7ee5e2eed7b124d2d8349 | 730460 | 2022-04-04 22:14: | BTC | BTC | ChipMixer | ChipMixer | bc1q0afxt7x3vvec4g5zjsmj99lm7zqcuuv39pj | bc1qvctdrfufkkaqp34h2smedszdv43y7nf24tz | ChipMixer | ChipMixer | 15.354851 | 0.016 | 0.016 | 0.016 |
| 3e68a48c37190cbedf4f6d8c373b2cf777270e96169cc78f8ea0ab53081f7e64 | 730460 | 2022-04-04 22:14: | BTC | BTC | ChipMixer | ChipMixer | bc1qsylvpjl7tyu9guscu6fa2vsxuwufpp3q04ar | bc1qw9au2tfnpzuqesa9xn5pupk38yhz54zan | ChipMixer | ChipMixer | 15.459159 | 15.339159 | 15.339159 | 15.339159 |
| 362478f2e3bac1f5fa78bf981240959e1589cf39c5909c1c6be29d7fb151338e | 730460 | 2022-04-04 22:14: | BTC | BTC | ChipMixer | ChipMixer | bc1qzwcqud87xasl22cjjfv5qefcuvr6h2jxx45z | bc1q6mx3rgm0l2fp66pyf7fgqpuq3kk96y0txse | ChipMixer | ChipMixer | 15.310751 | 14.350751 | 14.350751 | 14.350751 |
| 634ca98f7169fda0e18343113d91918c224ebde35ebb3a25aecd7fa3ed45cca4 | 730460 | 2022-04-04 22:14: | BTC | BTC | ChipMixer | ChipMixer | bc1qr2ya8lr90e48vaj5hj5jw83989qtuvnsf6da | bc1q2jus36g4p4wcl5yrav4trnekj2z7zp6aea4 | ChipMixer | ChipMixer | 15.388351 | 0.512 | 0.512 | 0.512 |
| 634ca98f7169fda0e18343113d91918c224ebde35ebb3a25aecd7fa3ed45cca4 | 730460 | 2022-04-04 22:14: | BTC | BTC | ChipMixer | ChipMixer | bc1qr2ya8lr90e48vaj5hj5jw83989qtuvnsf6da | bc1q45vt8kupk28cvf6p78u2stx04lf40kcfg73k | ChipMixer | ChipMixer | 15.388351 | 0.512 | 0.512 | 0.512 |
| 634ca98f7169fda0e18343113d91918c224ebde35ebb3a25aecd7fa3ed45cca4 | 730460 | 2022-04-04 22:14: | BTC | BTC | ChipMixer | ChipMixer | bc1qr2ya8lr90e48vaj5hj5jw83989qtuvnsf6da | bc1qrjmzag2su7xmdvgev5rckpyvhmmmsg4k | ChipMixer | ChipMixer | 15.388351 | 0.512 | 0.512 | 0.512 |
| f5f8803ca2282041045c16477bbf99978356b03e894036fe3671a58a80e989a6 | 730460 | 2022-04-04 22:14: | BTC | BTC | ChipMixer | ChipMixer | bc1qexl7q3d9k2s6tc2e3wy2ejcgq2uesx57nk | bc1q6nn59n30p4r6m8henn2urumysc90qayj | ChipMixer | ChipMixer | 15.512559 | 15.482559 | 15.482559 | 15.482559 |
| a15de85ed6128a3e41558cf866d81619b88dbbe08386614852638dab580865a8 | 730460 | 2022-04-04 22:14: | BTC | BTC | ChipMixer | ChipMixer | bc1qqt3fyu50eyue5p24svhzqygj75gww7fkzu | bc1qsytnx8wnfymj0ky4cxz3psgh4227vcgn89 | ChipMixer | ChipMixer | 15.411859 | 15.171859 | 15.171859 | 15.171859 |
| 50bec192ce0b1ab20ce99861bb94d78a777e76454f6c5b7cacaa1390596562c9 | 730460 | 2022-04-04 22:14: | BTC | BTC | ChipMixer | ChipMixer | bc1qyuptq6dqfwpudc9ksauf6y868taz3f2c0vf | bc1qrqdsvprzyzhmklnt800p28t442al2ehs4fxll | ChipMixer | ChipMixer | 15.241251 | 13.321251 | 13.321251 | 13.321251 |
| c79510656804844 1228edabe820f115d9165af3fd3d61aeef0e85738fff895cc | 730460 | 2022-04-04 22:14: | BTC | BTC | ChipMixer | ChipMixer | bc1q97rmpchzpvdfhjt5yc3yct6v0r7jllpuk95zn | bc1qjp302cx6gza3n4y52v9zwkc46tfhsc3ecg | ChipMixer | ChipMixer | 15.502059 | 15.442059 | 15.442059 | 15.442059 |
| 0e1d8f4d375ad77dfa2e28639beeaea2e6ac55d9d94012e606a25fd60a71ecf8 | 730460 | 2022-04-04 22:14: | BTC | BTC | ChipMixer | ChipMixer | bc1q5ty06t3jgwk3zpq5tcr0vr9f0hgyfcwalz72 | bc1qrqz0h99jtnpzwxfpxf4qcc3r4gkfvv94stse | ChipMixer | ChipMixer | 15.028951 | 11.188951 | 11.188951 | 11.188951 |
| 0e1d8f4d375ad77dfa2e28639beeaea2e6ac55d9d94012e606a25fd60a71ecf8 | 730460 | 2022-04-04 22:14: | BTC | BTC | ChipMixer | ChipMixer | bc1q5ty06t3jgwk3zpq5tcr0vr9f0hgyfcwalz72 | bc1q6298ytejd3y3yj69edk0azpumd5d7ssd5n | ChipMixer | ChipMixer | 15.028951 | 0.128 | 0.128 | 0.128 |
| 0e1d8f4d375ad77dfa2e28639beeaea2e6ac55d9d94012e606a25fd60a71ecf8 | 730460 | 2022-04-04 22:14: | BTC | BTC | ChipMixer | ChipMixer | bc1q5ty06t3jgwk3zpq5tcr0vr9f0hgyfcwalz72 | bc1qyd8hf6a6qgtdl4aszfah6dhlr9ec05p3wm | ChipMixer | ChipMixer | 15.028951 | 0.128 | 0.128 | 0.128 |
| b4f7b486db2f11cefd9715b067a920ac97e4ca2d4d57034981704d2e573dd773 | 730461 | 2022-04-04 22:17: | BTC | BTC | ChipMixer | ChipMixer | bc1qjp302cx6gza3n4y52v9zwkc46tfhsc3ecg | bc1q47p4qnpzr52nerhcv6hz8gwylassesktel9 | ChipMixer | ChipMixer | 15.441851 | 0.512 | 0.512 | 0.512 |
| b4f7b486db2f11cefd9715b067a920ac97e4ca2d4d57034981704d2e573dd773 | 730461 | 2022-04-04 22:17: | BTC | BTC | ChipMixer | ChipMixer | bc1qjp302cx6gza3n4y52v9zwkc46tfhsc3ecg | bc1q5xqasgd6n3ezpwjwar87wvy7pjyh4j27kl | ChipMixer | ChipMixer | 15.441851 | 0.512 | 0.512 | 0.512 |
| b4f7b486db2f11cefd9715b067a920ac97e4ca2d4d57034981704d2e573dd773 | 730461 | 2022-04-04 22:17: | BTC | BTC | ChipMixer | ChipMixer | bc1qjp302cx6gza3n4y52v9zwkc46tfhsc3ecg | bc1qw6c32epc4c6n6kkpqsl8gpuch5sc4jpwc | ChipMixer | ChipMixer | 15.441851 | 0.512 | 0.512 | 0.512 |
| b4f7b486db2f11cefd9715b067a920ac97e4ca2d4d57034981704d2e573dd773 | 730461 | 2022-04-04 22:17: | BTC | BTC | ChipMixer | ChipMixer | bc1qjp302cx6gza3n4y52v9zwkc46tfhsc3ecg | bc1qxax4j850kd5kksqrtkn2tjpse0mz77ht5w9 | ChipMixer | ChipMixer | 15.441851 | 0.512 | 0.512 | 0.512 |
| b59932c4629062713ac7c6cafd5e986e714dc0a8b3b31349860e3c8e274f8007 | 730461 | 2022-04-04 22:17: | BTC | BTC | ChipMixer | ChipMixer | bc1qsytnx8wnfymj0ky4cxz3psgh4227vcgn89 | bc1qskcp07mf6xs84ee2n57rv5anncj03mm6z | ChipMixer | ChipMixer | 15.171651 | 13.251651 | 13.251651 | 13.251651 |
| b59932c4629062713ac7c6cafd5e986e714dc0a8b3b31349860e3c8e274f8007 | 730461 | 2022-04-04 22:17: | BTC | BTC | ChipMixer | ChipMixer | bc1qsytnx8wnfymj0ky4cxz3psgh4227vcgn89 | bc1q8pwj2raw5sf8thwngqx7lwh66ldxutfqg3l3 | ChipMixer | ChipMixer | 15.171651 | 0.064 | 0.064 | 0.064 |
| 33538078abfe9d1a374d2b596c18764d191f5c3cfae841fb00c7a33aea7e492e | 730461 | 2022-04-04 22:17: | BTC | BTC | ChipMixer | ChipMixer | bc1qlzrdjpnnye87djsx049ztyuv57kn77hfmy9r | bc1q63k596kfq2ccn597undpnl0vs64aheftj69 | ChipMixer | ChipMixer | 1.3803966 | 0.032 | 0.032 | 0.032 |
| 33538078abfe9d1a374d2b596c18764d191f5c3cfae841fb00c7a33aea7e492e | 730461 | 2022-04-04 22:17: | BTC | BTC | ChipMixer | ChipMixer | bc1qlzrdjpnnye87djsx049ztyuv57kn77hfmy9r | bc1q4sxn3unshn9tphld67xumvmsh5qagk3uc | ChipMixer | ChipMixer | 1.3803966 | 0.032 | 0.032 | 0.032 |
| 33538078abfe9d1a374d2b596c18764d191f5c3cfae841fb00c7a33aea7e492e | 730461 | 2022-04-04 22:17: | BTC | BTC | ChipMixer | ChipMixer | bc1qlzrdjpnnye87djsx049ztyuv57kn77hfmy9r | bc1qxcxs3rt7wcu9fv48aemvr9xqx5t535j6s63 | ChipMixer | ChipMixer | 1.3803966 | 0.032 | 0.032 | 0.032 |
| 33538078abfe9d1a374d2b596c18764d191f5c3cfae841fb00c7a33aea7e492e | 730461 | 2022-04-04 22:17: | BTC | BTC | ChipMixer | ChipMixer | bc1qlzrdjpnnye87djsx049ztyuv57kn77hfmy9r | bc1q4p7x6rky9mpcc944s4vcztgp3trl4ydwym | ChipMixer | ChipMixer | 1.3803966 | 0.4203966 | 0.4203966 | 0.4203966 |
| e2128ddcfb594466c059d31bd9efe0aceb5c5b811c9056eabcbd73117c14175f | 730461 | 2022-04-04 22:17: | BTC | BTC | ChipMixer | ChipMixer | bc1q9rhak4herhan5230kv04lvvm3v9t99647u | bc1qtfuuxzfk5p0cccpuflr8awkrctrcq74l5f36lg | ChipMixer | ChipMixer | 61.4522964 | 1.23555406 | 1.23555406 | 1.23555406 |
| e2128ddcfb594466c059d31bd9efe0aceb5c5b811c9056eabcbd73117c14175f | 730461 | 2022-04-04 22:17: | BTC | BTC | ChipMixer | ChipMixer | bc1q9rhak4herhan5230kv04lvvm3v9t99647u | bc1qzs89pcv7jtdc2scjgvg793he6ufavmvsmfjl | ChipMixer | ChipMixer | 61.4522964 | 1.23555406 | 1.23555406 | 1.23555406 |
| e2128ddcfb594466c059d31bd9efe0aceb5c5b811c9056eabcbd73117c14175f | 730461 | 2022-04-04 22:17: | BTC | BTC | ChipMixer | ChipMixer | bc1q9rhak4herhan5230kv04lvvm3v9t99647u | bc1qhh4d3qxvvrl7eqld7sd96txszxnhx5u78rg | ChipMixer | ChipMixer | 61.4522964 | 1.23555406 | 1.23555406 | 1.23555406 |
| e2128ddcfb594466c059d31bd9efe0aceb5c5b811c9056eabcbd73117c14175f | 730461 | 2022-04-04 22:17: | BTC | BTC | ChipMixer | ChipMixer | bc1q9rhak4herhan5230kv04lvvm3v9t99647u | bc1qej87l3wv9rcagaxg7cuuc6s2ctg9xjc8qxe | ChipMixer | ChipMixer | 61.4522964 | 1.23555406 | 1.23555406 | 1.23555406 |
| e2128ddcfb594466c059d31bd9efe0aceb5c5b811c9056eabcbd73117c14175f | 730461 | 2022-04-04 22:17: | BTC | BTC | ChipMixer | ChipMixer | bc1q9rhak4herhan5230kv04lvvm3v9t99647u | bc1qafk2gurnwsjznfq37dlcvpyztswqs3feqf5jy | ChipMixer | ChipMixer | 61.4522964 | 1.23555406 | 1.23555406 | 1.23555406 |
| e2128ddcfb594466c059d31bd9efe0aceb5c5b811c9056eabcbd73117c14175f | 730461 | 2022-04-04 22:17: | BTC | BTC | ChipMixer | ChipMixer | bc1q9rhak4herhan5230kv04lvvm3v9t99647u | bc1q7vldjn5qqfh69anasrqmwzfa2wzk7qcmz | ChipMixer | ChipMixer | 61.4522964 | 1.23555406 | 1.23555406 | 1.23555406 |
| e2128ddcfb594466c059d31bd9efe0aceb5c5b811c9056eabcbd73117c14175f | 730461 | 2022-04-04 22:17: | BTC | BTC | ChipMixer | ChipMixer | bc1q8ckz83dyr099klnyny282rj0fxxpze9pnrs9 | bc1qtfuuxzfk5p0cccpuflr8awkrctrcq74l5f36lg | ChipMixer | ChipMixer | 61.4522964 | 0.47273426 | 0.47273426 | 0.47273426 |
| e2128ddcfb594466c059d31bd9efe0aceb5c5b811c9056eabcbd73117c14175f | 730461 | 2022-04-04 22:17: | BTC | BTC | ChipMixer | ChipMixer | bc1q8ckz83dyr099klnyny282rj0fxxpze9pnrs9 | bc1qzs89pcv7jtdc2scjgvg793he6ufavmvsmfjl | ChipMixer | ChipMixer | 61.4522964 | 0.47273426 | 0.47273426 | 0.47273426 |
| e2128ddcfb594466c059d31bd9efe0aceb5c5b811c9056eabcbd73117c14175f | 730461 | 2022-04-04 22:17: | BTC | BTC | ChipMixer | ChipMixer | bc1q8ckz83dyr099klnyny282rj0fxxpze9pnrs9 | bc1qhh4d3qxvvrl7eqld7sd96txszxnhx5u78rg | ChipMixer | ChipMixer | 61.4522964 | 0.47273426 | 0.47273426 | 0.47273426 |
| e2128ddcfb594466c059d31bd9efe0aceb5c5b811c9056eabcbd73117c14175f | 730461 | 2022-04-04 22:17: | BTC | BTC | ChipMixer | ChipMixer | bc1q8ckz83dyr099klnyny282rj0fxxpze9pnrs9 | bc1qej87l3wv9rcagaxg7cuuc6s2ctg9xjc8qxe | ChipMixer | ChipMixer | 61.4522964 | 0.47273426 | 0.47273426 | 0.47273426 |
| e2128ddcfb594466c059d31bd9efe0aceb5c5b811c9056eabcbd73117c14175f | 730461 | 2022-04-04 22:17: | BTC | BTC | ChipMixer | ChipMixer | bc1q8ckz83dyr099klnyny282rj0fxxpze9pnrs9 | bc1qafk2gurnwsjznfq37dlcvpyztswqs3feqf5jy | ChipMixer | ChipMixer | 61.4522964 | 0.47273426 | 0.47273426 | 0.47273426 |
| e2128ddcfb594466c059d31bd9efe0aceb5c5b811c9056eabcbd73117c14175f | 730461 | 2022-04-04 22:17: | BTC | BTC | ChipMixer | ChipMixer | bc1q8ckz83dyr099klnyny282rj0fxxpze9pnrs9 | bc1q7vldjn5qqfh69anasrqmwzfa2wzk7qcmz | ChipMixer | ChipMixer | 61.4522964 | 0.47273426 | 0.47273426 | 0.47273426 |
| e2128ddcfb594466c059d31bd9efe0aceb5c5b811c9056eabcbd73117c14175f | 730461 | 2022-04-04 22:17: | BTC | BTC | ChipMixer | ChipMixer | bc1q9hlg6vnnalrervtnkxduagj8z8wmjce2rrxw | bc1qtfuuxzfk5p0cccpuflr8awkrctrcq74l5f36lg | ChipMixer | ChipMixer | 61.4522964 | 1.19478898 | 1.19478898 | 1.19478898 |
| e2128ddcfb594466c059d31bd9efe0aceb5c5b811c9056eabcbd73117c14175f | 730461 | 2022-04-04 22:17: | BTC | BTC | ChipMixer | ChipMixer | bc1q9hlg6vnnalrervtnkxduagj8z8wmjce2rrxw | bc1qzs89pcv7jtdc2scjgvg793he6ufavmvsmfjl | ChipMixer | ChipMixer | 61.4522964 | 1.19478898 | 1.19478898 | 1.19478898 |
| e2128ddcfb594466c059d31bd9efe0aceb5c5b811c9056eabcbd73117c14175f | 730461 | 2022-04-04 22:17: | BTC | BTC | ChipMixer | ChipMixer | bc1q9hlg6vnnalrervtnkxduagj8z8wmjce2rrxw | bc1qhh4d3qxvvrl7eqld7sd96txszxnhx5u78rg | ChipMixer | ChipMixer | 61.4522964 | 1.19478898 | 1.19478898 | 1.19478898 |
| e2128ddcfb594466c059d31bd9efe0aceb5c5b811c9056eabcbd73117c14175f | 730461 | 2022-04-04 22:17: | BTC | BTC | ChipMixer | ChipMixer | bc1q9hlg6vnnalrervtnkxduagj8z8wmjce2rrxw | bc1qej87l3wv9rcagaxg7cuuc6s2ctg9xjc8qxe | ChipMixer | ChipMixer | 61.4522964 | 1.19478898 | 1.19478898 | 1.19478898 |
| e2128ddcfb594466c059d31bd9efe0aceb5c5b811c9056eabcbd73117c14175f | 730461 | 2022-04-04 22:17: | BTC | BTC | ChipMixer | ChipMixer | bc1q9hlg6vnnalrervtnkxduagj8z8wmjce2rrxw | bc1qafk2gurnwsjznfq37dlcvpyztswqs3feqf5jy | ChipMixer | ChipMixer | 61.4522964 | 1.19478898 | 1.19478898 | 1.19478898 |
| e2128ddcfb594466c059d31bd9efe0aceb5c5b811c9056eabcbd73117c14175f | 730461 | 2022-04-04 22:17: | BTC | BTC | ChipMixer | ChipMixer | bc1q9hlg6vnnalrervtnkxduagj8z8wmjce2rrxw | bc1q7vldjn5qqfh69anasrqmwzfa2wzk7qcmz | ChipMixer | ChipMixer | 61.4522964 | 1.19478898 | 1.19478898 | 1.19478898 |
| e2128ddcfb594466c059d31bd9efe0aceb5c5b811c9056eabcbd73117c14175f | 730461 | 2022-04-04 22:17: | BTC | BTC | ChipMixer | ChipMixer | bc1qxhfzt0xzp0gm2q28x349dpv85xyl3g3sm | bc1qtfuuxzfk5p0cccpuflr8awkrctrcq74l5f36lg | ChipMixer | ChipMixer | 61.4522964 | 1.1929227 | 1.1929227 | 1.1929227 |
| e2128ddcfb594466c059d31bd9efe0aceb5c5b811c9056eabcbd73117c14175f | 730461 | 2022-04-04 22:17: | BTC | BTC | ChipMixer | ChipMixer | bc1qxhfzt0xzp0gm2q28x349dpv85xyl3g3sm | bc1qzs89pcv7jtdc2scjgvg793he6ufavmvsmfjl | ChipMixer | ChipMixer | 61.4522964 | 1.1929227 | 1.1929227 | 1.1929227 |
| e2128ddcfb594466c059d31bd9efe0aceb5c5b811c9056eabcbd73117c14175f | 730461 | 2022-04-04 22:17: | BTC | BTC | ChipMixer | ChipMixer | bc1qxhfzt0xzp0gm2q28x349dpv85xyl3g3sm | bc1qhh4d3qxvvrl7eqld7sd96txszxnhx5u78rg | ChipMixer | ChipMixer | 61.4522964 | 1.1929227 | 1.1929227 | 1.1929227 |
| e2128ddcfb594466c059d31bd9efe0aceb5c5b811c9056eabcbd73117c14175f | 730461 | 2022-04-04 22:17: | BTC | BTC | ChipMixer | ChipMixer | bc1qxhfzt0xzp0gm2q28x349dpv85xyl3g3sm | bc1qej87l3wv9rcagaxg7cuuc6s2ctg9xjc8qxe | ChipMixer | ChipMixer | 61.4522964 | 1.1929227 | 1.1929227 | 1.1929227 |
| e2128ddcfb594466c059d31bd9efe0aceb5c5b811c9056eabcbd73117c14175f | 730461 | 2022-04-04 22:17: | BTC | BTC | ChipMixer | ChipMixer | bc1qxhfzt0xzp0gm2q28x349dpv85xyl3g3sm | bc1qafk2gurnwsjznfq37dlcvpyztswqs3feqf5jy | ChipMixer | ChipMixer | 61.4522964 | 1.1929227 | 1.1929227 | 1.1929227 |
| e2128ddcfb594466c059d31bd9efe0aceb5c5b811c9056eabcbd73117c14175f | 730461 | 2022-04-04 22:17: | BTC | BTC | ChipMixer | ChipMixer | bc1qxhfzt0xzp0gm2q28x349dpv85xyl3g3sm | bc1q7vldjn5qqfh69anasrqmwzfa2wzk7qcmz | ChipMixer | ChipMixer | 61.4522964 | 1.1929227 | 1.1929227 | 1.1929227 |
| 4bd249fbf89ffc40b4f75524b58e2ffc881457859c35d0d5a33ace85d0662c73 | 730461 | 2022-04-04 22:17: | BTC | BTC | ChipMixer | ChipMixer | bc1q22e92wzv343gpqztgqjglu9j3f55fxdza0y | bc1qgaev5gauuymkt8qazyqu08je0lfwl642j4g | ChipMixer | ChipMixer | 14.874643 | 0.128 | 0.128 | 0.128 |
| 4bd249fbf89ffc40b4f75524b58e2ffc881457859c35d0d5a33ace85d0662c73 | 730461 | 2022-04-04 22:17: | BTC | BTC | ChipMixer | ChipMixer | bc1q22e92wzv343gpqztgqjglu9j3f55fxdza0y | bc1q4hvpe266zz9w49zzm8ufyguxz4julu2zsf | ChipMixer | ChipMixer | 14.874643 | 11.034643 | 11.034643 | 11.034643 |
| 0acc5c846a3504d040ac9c5cc96bd549520c989e6793228200806b658037b97f | 730461 | 2022-04-04 22:17: | BTC | BTC | ChipMixer | ChipMixer | bc1qpues63wk7n20avv37km02gjrwzee5ps7 | bc1q4ejzh0ng57jpl0hy6p6surev0wdskahjljhr | ChipMixer | ChipMixer | 15.537059 | 15.507059 | 15.507059 | 15.507059 |
| e46dac1633a11cc246d9f7449ab2a9defaa768ab01880f327534c886c108b181 | 730461 | 2022-04-04 22:17: | BTC | BTC | ChipMixer | ChipMixer | bc1q6nn59n30p4r6m8henn2urumysc90qayj | bc1qgpk0rqrct5r8vd5tpuctkw4h5ayfj6wl580m | ChipMixer | ChipMixer | 15.482351 | 15.242351 | 15.242351 | 15.242351 |
| 448be4d46f121803f00d3526250ad1a9b7078f463e73cd35d552f7f223776d89 | 730461 | 2022-04-04 22:17: | BTC | BTC | ChipMixer | ChipMixer | bc1q6mx3rgm0l2fp66pyf7fgqpuq3kk96y0txse | bc1qev99a6h2wxl0avhwkgmdfg0xgrglaz0ug | ChipMixer | ChipMixer | 14.350543 | 6.670543 | 6.670543 | 6.670543 |
| 448be4d46f121803f00d3526250ad1a9b7078f463e73cd35d552f7f223776d89 | 730461 | 2022-04-04 22:17: | BTC | BTC | ChipMixer | ChipMixer | bc1q6mx3rgm0l2fp66pyf7fgqpuq3kk96y0txse | bc1qrwswww4arn9k8yuclry2tk5g57upux2v7f | ChipMixer | ChipMixer | 14.350543 | 0.256 | 0.256 | 0.256 |
| 448be4d46f121803f00d3526250ad1a9b7078f463e73cd35d552f7f223776d89 | 730461 | 2022-04-04 22:17: | BTC | BTC | ChipMixer | ChipMixer | bc1q6mx3rgm0l2fp66pyf7fgqpuq3kk96y0txse | bc1qlphhmsw2tpzczjdad8qmjlhcl4wqs9accyf | ChipMixer | ChipMixer | 14.350543 | 0.256 | 0.256 | 0.256 |
| 448be4d46f121803f00d3526250ad1a9b7078f463e73cd35d552f7f223776d89 | 730461 | 2022-04-04 22:17: | BTC | BTC | ChipMixer | ChipMixer | bc1q6mx3rgm0l2fp66pyf7fgqpuq3kk96y0txse | bc1q24kpunajqn2tnh5jvtalhsn3vgx4tys2trg6u | ChipMixer | ChipMixer | 14.350543 | 0.256 | 0.256 | 0.256 |
| 448be4d46f121803f00d3526250ad1a9b7078f463e73cd35d552f7f223776d89 | 730461 | 2022-04-04 22:17: | BTC | BTC | ChipMixer | ChipMixer | bc1q6mx3rgm0l2fp66pyf7fgqpuq3kk96y0txse | bc1qp66prcs6yk89cuxewxzqxerzlk86lv8mcg | ChipMixer | ChipMixer | 14.350543 | 0.256 | 0.256 | 0.256 |
| 506ae45abd6eaffc0469526d649cd0b45cb0f35a521a773551d530591819528d | 730461 | 2022-04-04 22:17: | BTC | BTC | ChipMixer | ChipMixer | bc1q9rhak4herhan5230kv04lvvm3v9t99647u | bc1qyu6f769t2v35re7ud2p6ke5a7uzp6mz0z | ChipMixer | ChipMixer | 15.512759 | 15.452759 | 15.452759 | 15.452759 |
| 2b27e0a9c85fefaf21a3d129f9e68c6bf591918f26aa9d4384fc378a7169afa4 | 730461 | 2022-04-04 22:17: | BTC | BTC | ChipMixer | ChipMixer | bc1qw9au2tfnpzuqesa9xn5pupk38yhz54zan | bc1qdx2zhlx8sk4vkmgrm8xfz3xdzr4q42ejyaf | ChipMixer | ChipMixer | 15.338951 | 14.858951 | 14.858951 | 14.858951 |
| ff4aaa79eb56ab56777064dcd38875874a85d752ab1b7bb5bd37226db9ee81b7 | 730461 | 2022-04-04 22:17: | BTC | BTC | ChipMixer | ChipMixer | bc1qmx7s5kyqdr9k0pcyc2na5pqf8vmjjlrreex | bc1qff5xefuf9h5zlf0v0lmq98n4ss6fpdfjcr0hue | ChipMixer | ChipMixer | 64.0246034 | 0.56256449 | 0.56256449 | 0.56256449 |
| ff4aaa79eb56ab56777064dcd38875874a85d752ab1b7bb5bd37226db9ee81b7 | 730461 | 2022-04-04 22:17: | BTC | BTC | ChipMixer | ChipMixer | bc1qmx7s5kyqdr9k0pcyc2na5pqf8vmjjlrreex | bc1qa2re85ukgmvzrkefs3t6mfyuzesayz0sncl | ChipMixer | ChipMixer | 64.0246034 | 0.56256449 | 0.56256449 | 0.56256449 |
| ff4aaa79eb56ab56777064dcd38875874a85d752ab1b7bb5bd37226db9ee81b7 | 730461 | 2022-04-04 22:17: | BTC | BTC | ChipMixer | ChipMixer | bc1qmx7s5kyqdr9k0pcyc2na5pqf8vmjjlrreex | bc1qkz00p0fy2nwnlrf4sua7cmy674m0mvkec | ChipMixer | ChipMixer | 64.0246034 | 0.56256449 | 0.56256449 | 0.56256449 |
| ff4aaa79eb56ab56777064dcd38875874a85d752ab1b7bb5bd37226db9ee81b7 | 730461 | 2022-04-04 22:17: | BTC | BTC | ChipMixer | ChipMixer | bc1qmx7s5kyqdr9k0pcyc2na5pqf8vmjjlrreex | bc1qc6fpj4dsdya6xu0cvqe7sz7usklkxmu6pd | ChipMixer | ChipMixer | 64.0246034 | 0.70996392 | 0.70996392 | 0.70996392 |
| ff4aaa79eb56ab56777064dcd38875874a85d752ab1b7bb5bd37226db9ee81b7 | 730461 | 2022-04-04 22:17: | BTC | BTC | ChipMixer | ChipMixer | bc1qmx7s5kyqdr9k0pcyc2na5pqf8vmjjlrreex | bc1qsttg54c3nu677y4w4mw4gwwrxsga9gxa | ChipMixer | ChipMixer | 64.0246034 | 0.56256449 | 0.56256449 | 0.56256449 |
| ff4aaa79eb56ab56777064dcd38875874a85d752ab1b7bb5bd37226db9ee81b7 | 730461 | 2022-04-04 22:17: | BTC | BTC | ChipMixer | ChipMixer | bc1qmx7s5kyqdr9k0pcyc2na5pqf8vmjjlrreex | bc1qrtcrqdezscrxd7td8f3wkj2jxljfz3u0dz94wp | ChipMixer | ChipMixer | 64.0246034 | 0.56256449 | 0.56256449 | 0.56256449 |
| ff4aaa79eb56ab56777064dcd38875874a85d752ab1b7bb5bd37226db9ee81b7 | 730461 | 2022-04-04 22:17: | BTC | BTC | ChipMixer | ChipMixer | bc1qwww4vt78lcp6584kc3pmcnrjwd8yx4669 | bc1qff5xefuf9h5zlf0v0lmq98n4ss6fpdfjcr0hue | ChipMixer | ChipMixer | 64.0246034 | 0.56195993 | 0.56195993 | 0.56195993 |
| ff4aaa79eb56ab56777064dcd38875874a85d752ab1b7bb5bd37226db9ee81b7 | 730461 | 2022-04-04 22:17: | BTC | BTC | ChipMixer | ChipMixer | bc1qwww4vt78lcp6584kc3pmcnrjwd8yx4669 | bc1qa2re85ukgmvzrkefs3t6mfyuzesayz0sncl | ChipMixer | ChipMixer | 64.0246034 | 0.56195993 | 0.56195993 | 0.56195993 |
| ff4aaa79eb56ab56777064dcd38875874a85d752ab1b7bb5bd37226db9ee81b7 | 730461 | 2022-04-04 22:17: | BTC | BTC | ChipMixer | ChipMixer | bc1qwww4vt78lcp6584kc3pmcnrjwd8yx4669 | bc1qkz00p0fy2nwnlrf4sua7cmy674m0mvkec | ChipMixer | ChipMixer | 64.0246034 | 0.56195993 | 0.56195993 | 0.56195993 |
| ff4aaa79eb56ab56777064dcd38875874a85d752ab1b7bb5bd37226db9ee81b7 | 730461 | 2022-04-04 22:17: | BTC | BTC | ChipMixer | ChipMixer | bc1qwww4vt78lcp6584kc3pmcnrjwd8yx4669 | bc1qc6fpj4dsdya6xu0cvqe7sz7usklkxmu6pd | ChipMixer | ChipMixer | 64.0246034 | 0.70920095 | 0.70920095 | 0.70920095 |
| ff4aaa79eb56ab56777064dcd38875874a85d752ab1b7bb5bd37226db9ee81b7 | 730461 | 2022-04-04 22:17: | BTC | BTC | ChipMixer | ChipMixer | bc1qwww4vt78lcp6584kc3pmcnrjwd8yx4669 | bc1qsttg54c3nu677y4w4mw4gwwrxsga9gxa | ChipMixer | ChipMixer | 64.0246034 | 0.56195993 | 0.56195993 | 0.56195993 |
| ff4aaa79eb56ab56777064dcd38875874a85d752ab1b7bb5bd37226db9ee81b7 | 730461 | 2022-04-04 22:17: | BTC | BTC | ChipMixer | ChipMixer | bc1qwww4vt78lcp6584kc3pmcnrjwd8yx4669 | bc1qrtcrqdezscrxd7td8f3wkj2jxljfz3u0dz94wp | ChipMixer | ChipMixer | 64.0246034 | 0.56195993 | 0.56195993 | 0.56195993 |
| ff4aaa79eb56ab56777064dcd38875874a85d752ab1b7bb5bd37226db9ee81b7 | 730461 | 2022-04-04 22:17: | BTC | BTC | ChipMixer | ChipMixer | bc1qlpzx5r6867r7dsupmh9j0etxh9vrx2tzukfq | bc1qff5xefuf9h5zlf0v0lmq98n4ss6fpdfjcr0hue | ChipMixer | ChipMixer | 64.0246034 | 0.56556813 | 0.56556813 | 0.56556813 |
| ff4aaa79eb56ab56777064dcd38875874a85d752ab1b7bb5bd37226db9ee81b7 | 730461 | 2022-04-04 22:17: | BTC | BTC | ChipMixer | ChipMixer | bc1qlpzx5r6867r7dsupmh9j0etxh9vrx2tzukfq | bc1qa2re85ukgmvzrkefs3t6mfyuzesayz0sncl | ChipMixer | ChipMixer | 64.0246034 | 0.56556813 | 0.56556813 | 0.56556813 |
| ff4aaa79eb56ab56777064dcd38875874a85d752ab1b7bb5bd37226db9ee81b7 | 730461 | 2022-04-04 22:17: | BTC | BTC | ChipMixer | ChipMixer | bc1qlpzx5r6867r7dsupmh9j0etxh9vrx2tzukfq | bc1qkz00p0fy2nwnlrf4sua7cmy674m0mvkec | ChipMixer | ChipMixer | 64.0246034 | 0.56556813 | 0.56556813 | 0.56556813 |
| ff4aaa79eb56ab56777064dcd38875874a85d752ab1b7bb5bd37226db9ee81b7 | 730461 | 2022-04-04 22:17: | BTC | BTC | ChipMixer | ChipMixer | bc1qlpzx5r6867r7dsupmh9j0etxh9vrx2tzukfq | bc1qc6fpj4dsdya6xu0cvqe7sz7usklkxmu6pd | ChipMixer | ChipMixer | 64.0246034 | 0.71375454 | 0.71375454 | 0.71375454 |
| ff4aaa79eb56ab56777064dcd38875874a85d752ab1b7bb5bd37226db9ee81b7 | 730461 | 2022-04-04 22:17: | BTC | BTC | ChipMixer | ChipMixer | bc1qlpzx5r6867r7dsupmh9j0etxh9vrx2tzukfq | bc1qsttg54c3nu677y4w4mw4gwwrxsga9gxa | ChipMixer | ChipMixer | 64.0246034 | 0.56556813 | 0.56556813 | 0.56556813 |
| ff4aaa79eb56ab56777064dcd38875874a85d752ab1b7bb5bd37226db9ee81b7 | 730461 | 2022-04-04 22:17: | BTC | BTC | ChipMixer | ChipMixer | bc1qlpzx5r6867r7dsupmh9j0etxh9vrx2tzukfq | bc1qrtcrqdezscrxd7td8f3wkj2jxljfz3u0dz94wp | ChipMixer | ChipMixer | 64.0246034 | 0.56556813 | 0.56556813 | 0.56556813 |
| ff4aaa79eb56ab56777064dcd38875874a85d752ab1b7bb5bd37226db9ee81b7 | 730461 | 2022-04-04 22:17: | BTC | BTC | ChipMixer | ChipMixer | bc1qrqz0h99jtnpzwxfpxf4qcc3r4gkfvv94stse | bc1qff5xefuf9h5zlf0v0lmq98n4ss6fpdfjcr0hue | ChipMixer | ChipMixer | 64.0246034 | 0.35790745 | 0.35790745 | 0.35790745 |
| ff4aaa79eb56ab56777064dcd38875874a85d752ab1b7bb5bd37226db9ee81b7 | 730461 | 2022-04-04 22:17: | BTC | BTC | ChipMixer | ChipMixer | bc1qrqz0h99jtnpzwxfpxf4qcc3r4gkfvv94stse | bc1qa2re85ukgmvzrkefs3t6mfyuzesayz0sncl | ChipMixer | ChipMixer | 64.0246034 | 0.35790745 | 0.35790745 | 0.35790745 |
| ff4aaa79eb56ab56777064dcd38875874a85d752ab1b7bb5bd37226db9ee81b7 | 730461 | 2022-04-04 22:17: | BTC | BTC | ChipMixer | ChipMixer | bc1qrqz0h99jtnpzwxfpxf4qcc3r4gkfvv94stse | bc1qkz00p0fy2nwnlrf4sua7cmy674m0mvkec | ChipMixer | ChipMixer | 64.0246034 | 0.35790745 | 0.35790745 | 0.35790745 |
| ff4aaa79eb56ab56777064dcd38875874a85d752ab1b7bb5bd37226db9ee81b7 | 730461 | 2022-04-04 22:17: | BTC | BTC | ChipMixer | ChipMixer | bc1qrqz0h99jtnpzwxfpxf4qcc3r4gkfvv94stse | bc1qc6fpj4dsdya6xu0cvqe7sz7usklkxmu6pd | ChipMixer | ChipMixer | 64.0246034 | 0.45168399 | 0.45168399 | 0.45168399 |
| ff4aaa79eb56ab56777064dcd38875874a85d752ab1b7bb5bd37226db9ee81b7 | 730461 | 2022-04-04 22:17: | BTC | BTC | ChipMixer | ChipMixer | bc1qrqz0h99jtnpzwxfpxf4qcc3r4gkfvv94stse | bc1qsttg54c3nu677y4w4mw4gwwrxsga9gxa | ChipMixer | ChipMixer | 64.0246034 | 0.35790745 | 0.35790745 | 0.35790745 |
| ff4aaa79eb56ab56777064dcd38875874a85d752ab1b7bb5bd37226db9ee81b7 | 730461 | 2022-04-04 22:17: | BTC | BTC | ChipMixer | ChipMixer | bc1qrqz0h99jtnpzwxfpxf4qcc3r4gkfvv94stse | bc1qrtcrqdezscrxd7td8f3wkj2jxljfz3u0dz94wp | ChipMixer | ChipMixer | 64.0246034 | 0.35790745 | 0.35790745 | 0.35790745 |
| d0d53c8f3b1ed647b072866847d6ac00f5e30ebd1a9f5498c3c6923a720abac9 | 730461 | 2022-04-04 22:17: | BTC | BTC | ChipMixer | ChipMixer | bc1qsk2qesu3g6tw2hnxz64y7h7hxqa0k88d8 | bc1qrsyjvwly489pcnstzn6pqxtnvt74g5adu34j | ChipMixer | ChipMixer | 30.9622966 | 0.1380514 | 0.1380514 | 0.1380514 |
| d0d53c8f3b1ed647b072866847d6ac00f5e30ebd1a9f5498c3c6923a720abac9 | 730461 | 2022-04-04 22:17: | BTC | BTC | ChipMixer | ChipMixer | bc1qsk2qesu3g6tw2hnxz64y7h7hxqa0k88d8 | bc1q6axj8435xnqf5f6mgdcq79ej38glr0c6p03 | ChipMixer | ChipMixer | 30.9622966 | 0.58343632 | 0.58343632 | 0.58343632 |
| d0d53c8f3b1ed647b072866847d6ac00f5e30ebd1a9f5498c3c6923a720abac9 | 730461 | 2022-04-04 22:17: | BTC | BTC | ChipMixer | ChipMixer | bc1qsk2qesu3g6tw2hnxz64y7h7hxqa0k88d8 | bc1q76vpztnmp5x2u975vm7xxrs2vmc603cq | ChipMixer | ChipMixer | 30.9622966 | 0.58343632 | 0.58343632 | 0.58343632 |
| d0d53c8f3b1ed647b072866847d6ac00f5e30ebd1a9f5498c3c6923a720abac9 | 730461 | 2022-04-04 22:17: | BTC | BTC | ChipMixer | ChipMixer | bc1qsk2qesu3g6tw2hnxz64y7h7hxqa0k88d8 | bc1q56x48w4rgv2fthp9f4fasveunc3v8ask225 | ChipMixer | ChipMixer | 30.9622966 | 0.58343632 | 0.58343632 | 0.58343632 |
| d0d53c8f3b1ed647b072866847d6ac00f5e30ebd1a9f5498c3c6923a720abac9 | 730461 | 2022-04-04 22:17: | BTC | BTC | ChipMixer | ChipMixer | bc1qsk2qesu3g6tw2hnxz64y7h7hxqa0k88d8 | bc1qr8drdq7fjtd02lhx2vkwan3zs5naxz6u2d4 | ChipMixer | ChipMixer | 30.9622966 | 0.58343632 | 0.58343632 | 0.58343632 |
| d0d53c8f3b1ed647b072866847d6ac00f5e30ebd1a9f5498c3c6923a720abac9 | 730461 | 2022-04-04 22:17: | BTC | BTC | ChipMixer | ChipMixer | bc1qsk2qesu3g6tw2hnxz64y7h7hxqa0k88d8 | bc1qc54qs0mxgnt2nszurwj5sdf4x4f6dhlr2kql | ChipMixer | ChipMixer | 30.9622966 | 0.58343632 | 0.58343632 | 0.58343632 |
| d0d53c8f3b1ed647b072866847d6ac00f5e30ebd1a9f5498c3c6923a720abac9 | 730461 | 2022-04-04 22:17: | BTC | BTC | ChipMixer | ChipMixer | bc1qsk2qesu3g6tw2hnxz64y7h7hxqa0k88d8 | bc1q83m8wjslaucrnfpse7vw0w25v2nrhx27fu | ChipMixer | ChipMixer | 30.9622966 | 0.58343632 | 0.58343632 | 0.58343632 |
| d0d53c8f3b1ed647b072866847d6ac00f5e30ebd1a9f5498c3c6923a720abac9 | 730461 | 2022-04-04 22:17: | BTC | BTC | ChipMixer | ChipMixer | bc1qsk2qesu3g6tw2hnxz64y7h7hxqa0k88d8 | bc1qv48thrp0w2vrs4u5df0gqkjfe8zd2tgtaj2s | ChipMixer | ChipMixer | 30.9622966 | 0.58343632 | 0.58343632 | 0.58343632 |
| d0d53c8f3b1ed647b072866847d6ac00f5e30ebd1a9f5498c3c6923a720abac9 | 730461 | 2022-04-04 22:17: | BTC | BTC | ChipMixer | ChipMixer | bc1qsk2qesu3g6tw2hnxz64y7h7hxqa0k88d8 | bc1qsryskhms4s8wccdznkgqhndzdzmchx7l5 | ChipMixer | ChipMixer | 30.9622966 | 0.58343632 | 0.58343632 | 0.58343632 |
| d0d53c8f3b1ed647b072866847d6ac00f5e30ebd1a9f5498c3c6923a720abac9 | 730461 | 2022-04-04 22:17: | BTC | BTC | ChipMixer | ChipMixer | bc1qrqdsvprzyzhmklnt800p28t442al2ehs4fxll | bc1qrsyjvwly489pcnstzn6pqxtnvt74g5adu34j | ChipMixer | ChipMixer | 30.9622966 | 0.1042452 | 0.1042452 | 0.1042452 |
| d0d53c8f3b1ed647b072866847d6ac00f5e30ebd1a9f5498c3c6923a720abac9 | 730461 | 2022-04-04 22:17: | BTC | BTC | ChipMixer | ChipMixer | bc1qrqdsvprzyzhmklnt800p28t442al2ehs4fxll | bc1q6axj8435xnqf5f6mgdcq79ej38glr0c6p03 | ChipMixer | ChipMixer | 30.9622966 | 0.44056368 | 0.44056368 | 0.44056368 |
| d0d53c8f3b1ed647b072866847d6ac00f5e30ebd1a9f5498c3c6923a720abac9 | 730461 | 2022-04-04 22:17: | BTC | BTC | ChipMixer | ChipMixer | bc1qrqdsvprzyzhmklnt800p28t442al2ehs4fxll | bc1q76vpztnmp5x2u975vm7xxrs2vmc603cq | ChipMixer | ChipMixer | 30.9622966 | 0.44056368 | 0.44056368 | 0.44056368 |
| d0d53c8f3b1ed647b072866847d6ac00f5e30ebd1a9f5498c3c6923a720abac9 | 730461 | 2022-04-04 22:17: | BTC | BTC | ChipMixer | ChipMixer | bc1qrqdsvprzyzhmklnt800p28t442al2ehs4fxll | bc1q56x48w4rgv2fthp9f4fasveunc3v8ask225 | ChipMixer | ChipMixer | 30.9622966 | 0.44056368 | 0.44056368 | 0.44056368 |
| d0d53c8f3b1ed647b072866847d6ac00f5e30ebd1a9f5498c3c6923a720abac9 | 730461 | 2022-04-04 22:17: | BTC | BTC | ChipMixer | ChipMixer | bc1qrqdsvprzyzhmklnt800p28t442al2ehs4fxll | bc1qr8drdq7fjtd02lhx2vkwan3zs5naxz6u2d4 | ChipMixer | ChipMixer | 30.9622966 | 0.44056368 | 0.44056368 | 0.44056368 |
| d0d53c8f3b1ed647b072866847d6ac00f5e30ebd1a9f5498c3c6923a720abac9 | 730461 | 2022-04-04 22:17: | BTC | BTC | ChipMixer | ChipMixer | bc1qrqdsvprzyzhmklnt800p28t442al2ehs4fxll | bc1qc54qs0mxgnt2nszurwj5sdf4x4f6dhlr2kql | ChipMixer | ChipMixer | 30.9622966 | 0.44056368 | 0.44056368 | 0.44056368 |
| d0d53c8f3b1ed647b072866847d6ac00f5e30ebd1a9f5498c3c6923a720abac9 | 730461 | 2022-04-04 22:17: | BTC | BTC | ChipMixer | ChipMixer | bc1qrqdsvprzyzhmklnt800p28t442al2ehs4fxll | bc1q83m8wjslaucrnfpse7vw0w25v2nrhx27fu | ChipMixer | ChipMixer | 30.9622966 | 0.44056368 | 0.44056368 | 0.44056368 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| d0d53c8f3b1ed647b072866847d6ac00f5e30ebd1a9f5498c3c6923a720abac9 | 730461 | 2022-04-04 22:17:BTC | BTC | ChipMixer | ChipMixer | bc1qrqdsvprzyzhmklnt800p28t442al2ehs4fxll | bc1qv48thrp0w2vrs4u5df0gqkjfe8zd2tgtaj2s | ChipMixer | ChipMixer | 30.9622966 | 0.44056368 | 0.44056368 | 0.44056368 |
| d0d53c8f3b1ed647b072866847d6ac00f5e30ebd1a9f5498c3c6923a720abac9 | 730461 | 2022-04-04 22:17:BTC | BTC | ChipMixer | ChipMixer | bc1qrqdsvprzyzhmklnt800p28t442al2ehs4fxll | bc1qsryskhms4s8wccdznkgqhndzdzmchx7l5 | ChipMixer | ChipMixer | 30.9622966 | 0.44056368 | 0.44056368 | 0.44056368 |
| 7f001f6954ec36c744c6dc9d034294e5e2c5ae25d236c6429d0232b1ff3cca04 | 730462 | 2022-04-04 22:31:BTC | BTC | ChipMixer | ChipMixer | bc1qsylvpjl7tyu9guscu6fa2vsxuwufpp3q04ar | bc1qu86zq2qzxsjq32ndy68y54z5e9tu6kgmja | ChipMixer | ChipMixer | 15.767559 | 15.737559 | 15.737559 | 15.737559 |
| c8eeb14dcc8f59911ebe61a58d127e1c94435681817fb8526729ff2fa996332e | 730462 | 2022-04-04 22:31:BTC | BTC | ChipMixer | ChipMixer | bc1qskcp07mf6xs84ee2n57rv5anncj03mm6z | bc1qyev2h3lttwf63ats9dqgp6xshdznl7xzj883 | ChipMixer | ChipMixer | 65.72049965 | 0.41294997 | 0.41294997 | 0.41294997 |
| c8eeb14dcc8f59911ebe61a58d127e1c94435681817fb8526729ff2fa996332e | 730462 | 2022-04-04 22:31:BTC | BTC | ChipMixer | ChipMixer | bc1qskcp07mf6xs84ee2n57rv5anncj03mm6z | bc1qn9g4pf9ea0pnju5lppstrvm3jgpumu0chzz | ChipMixer | ChipMixer | 65.72049965 | 0.41294997 | 0.41294997 | 0.41294997 |
| c8eeb14dcc8f59911ebe61a58d127e1c94435681817fb8526729ff2fa996332e | 730462 | 2022-04-04 22:31:BTC | BTC | ChipMixer | ChipMixer | bc1qskcp07mf6xs84ee2n57rv5anncj03mm6z | bc1qvmdtslmsgdvu938h2evl2q0yggkwdadm | ChipMixer | ChipMixer | 65.72049965 | 0.41294997 | 0.41294997 | 0.41294997 |
| c8eeb14dcc8f59911ebe61a58d127e1c94435681817fb8526729ff2fa996332e | 730462 | 2022-04-04 22:31:BTC | BTC | ChipMixer | ChipMixer | bc1qskcp07mf6xs84ee2n57rv5anncj03mm6z | bc1qqj0ae6lf9n58a6u32g9esl5ac50u4dh3x83 | ChipMixer | ChipMixer | 65.72049965 | 0.41294997 | 0.41294997 | 0.41294997 |
| c8eeb14dcc8f59911ebe61a58d127e1c94435681817fb8526729ff2fa996332e | 730462 | 2022-04-04 22:31:BTC | BTC | ChipMixer | ChipMixer | bc1qskcp07mf6xs84ee2n57rv5anncj03mm6z | bc1q447lyjnat9y3jejw57g3p3mj286tfsp7p5r7 | ChipMixer | ChipMixer | 65.72049965 | 0.41294997 | 0.41294997 | 0.41294997 |
| c8eeb14dcc8f59911ebe61a58d127e1c94435681817fb8526729ff2fa996332e | 730462 | 2022-04-04 22:31:BTC | BTC | ChipMixer | ChipMixer | bc1qskcp07mf6xs84ee2n57rv5anncj03mm6z | bc1qep7c72atye2v7f5nkvw0az7xppnejpd9yd | ChipMixer | ChipMixer | 65.72049965 | 0.41294997 | 0.41294997 | 0.41294997 |
| c8eeb14dcc8f59911ebe61a58d127e1c94435681817fb8526729ff2fa996332e | 730462 | 2022-04-04 22:31:BTC | BTC | ChipMixer | ChipMixer | bc1qskcp07mf6xs84ee2n57rv5anncj03mm6z | bc1qnufnwtpxqzxwv6jlm39u4w06uny6sr73nv | ChipMixer | ChipMixer | 65.72049965 | 0.41294997 | 0.41294997 | 0.41294997 |
| c8eeb14dcc8f59911ebe61a58d127e1c94435681817fb8526729ff2fa996332e | 730462 | 2022-04-04 22:31:BTC | BTC | ChipMixer | ChipMixer | bc1qskcp07mf6xs84ee2n57rv5anncj03mm6z | bc1q8uy3wj32devqdh60dphej7h0aprvsm6gs | ChipMixer | ChipMixer | 65.72049965 | 0.41294997 | 0.41294997 | 0.41294997 |
| c8eeb14dcc8f59911ebe61a58d127e1c94435681817fb8526729ff2fa996332e | 730462 | 2022-04-04 22:31:BTC | BTC | ChipMixer | ChipMixer | bc1qskcp07mf6xs84ee2n57rv5anncj03mm6z | bc1qx4ggeh8k59y0sj7mqvn8ewv7g8xrdguy3 | ChipMixer | ChipMixer | 65.72049965 | 0.41294997 | 0.41294997 | 0.41294997 |
| c8eeb14dcc8f59911ebe61a58d127e1c94435681817fb8526729ff2fa996332e | 730462 | 2022-04-04 22:31:BTC | BTC | ChipMixer | ChipMixer | bc1qskcp07mf6xs84ee2n57rv5anncj03mm6z | bc1qejanul7m0j270ksp92cnr4g2uldkm8y8nu | ChipMixer | ChipMixer | 65.72049965 | 0.41294997 | 0.41294997 | 0.41294997 |
| c8eeb14dcc8f59911ebe61a58d127e1c94435681817fb8526729ff2fa996332e | 730462 | 2022-04-04 22:31:BTC | BTC | ChipMixer | ChipMixer | bc1qskcp07mf6xs84ee2n57rv5anncj03mm6z | bc1qrkt30j0l3j5hlr06tf3mq9xlxx2jlx54rhy8dq | ChipMixer | ChipMixer | 65.72049965 | 0.41294997 | 0.41294997 | 0.41294997 |
| c8eeb14dcc8f59911ebe61a58d127e1c94435681817fb8526729ff2fa996332e | 730462 | 2022-04-04 22:31:BTC | BTC | ChipMixer | ChipMixer | bc1q09avllrygd9a25mt2tc5s2ay6jqd3j4aaucx | bc1qyev2h3lttwf63ats9dqgp6xshdznl7xzj883 | ChipMixer | ChipMixer | 65.72049965 | 0.53891401 | 0.53891401 | 0.53891401 |
| c8eeb14dcc8f59911ebe61a58d127e1c94435681817fb8526729ff2fa996332e | 730462 | 2022-04-04 22:31:BTC | BTC | ChipMixer | ChipMixer | bc1q09avllrygd9a25mt2tc5s2ay6jqd3j4aaucx | bc1qn9g4pf9ea0pnju5lppstrvm3jgpumu0chzz | ChipMixer | ChipMixer | 65.72049965 | 0.53891401 | 0.53891401 | 0.53891401 |
| c8eeb14dcc8f59911ebe61a58d127e1c94435681817fb8526729ff2fa996332e | 730462 | 2022-04-04 22:31:BTC | BTC | ChipMixer | ChipMixer | bc1q09avllrygd9a25mt2tc5s2ay6jqd3j4aaucx | bc1qvmdtslmsgdvu938h2evl2q0yggkwdadm | ChipMixer | ChipMixer | 65.72049965 | 0.53891401 | 0.53891401 | 0.53891401 |
| c8eeb14dcc8f59911ebe61a58d127e1c94435681817fb8526729ff2fa996332e | 730462 | 2022-04-04 22:31:BTC | BTC | ChipMixer | ChipMixer | bc1q09avllrygd9a25mt2tc5s2ay6jqd3j4aaucx | bc1qqj0ae6lf9n58a6u32g9esl5ac50u4dh3x83 | ChipMixer | ChipMixer | 65.72049965 | 0.53891401 | 0.53891401 | 0.53891401 |
| c8eeb14dcc8f59911ebe61a58d127e1c94435681817fb8526729ff2fa996332e | 730462 | 2022-04-04 22:31:BTC | BTC | ChipMixer | ChipMixer | bc1q09avllrygd9a25mt2tc5s2ay6jqd3j4aaucx | bc1q447lyjnat9y3jejw57g3p3mj286tfsp7p5r7 | ChipMixer | ChipMixer | 65.72049965 | 0.53891401 | 0.53891401 | 0.53891401 |
| c8eeb14dcc8f59911ebe61a58d127e1c94435681817fb8526729ff2fa996332e | 730462 | 2022-04-04 22:31:BTC | BTC | ChipMixer | ChipMixer | bc1q09avllrygd9a25mt2tc5s2ay6jqd3j4aaucx | bc1qep7c72atye2v7f5nkvw0az7xppnejpd9yd | ChipMixer | ChipMixer | 65.72049965 | 0.53891401 | 0.53891401 | 0.53891401 |
| c8eeb14dcc8f59911ebe61a58d127e1c94435681817fb8526729ff2fa996332e | 730462 | 2022-04-04 22:31:BTC | BTC | ChipMixer | ChipMixer | bc1q09avllrygd9a25mt2tc5s2ay6jqd3j4aaucx | bc1qnufnwtpxqzxwv6jlm39u4w06uny6sr73nv | ChipMixer | ChipMixer | 65.72049965 | 0.53891401 | 0.53891401 | 0.53891401 |
| c8eeb14dcc8f59911ebe61a58d127e1c94435681817fb8526729ff2fa996332e | 730462 | 2022-04-04 22:31:BTC | BTC | ChipMixer | ChipMixer | bc1q09avllrygd9a25mt2tc5s2ay6jqd3j4aaucx | bc1q8uy3wj32devqdh60dphej7h0aprvsm6gs | ChipMixer | ChipMixer | 65.72049965 | 0.53891401 | 0.53891401 | 0.53891401 |
| c8eeb14dcc8f59911ebe61a58d127e1c94435681817fb8526729ff2fa996332e | 730462 | 2022-04-04 22:31:BTC | BTC | ChipMixer | ChipMixer | bc1q09avllrygd9a25mt2tc5s2ay6jqd3j4aaucx | bc1qx4ggeh8k59y0sj7mqvn8ewv7g8xrdguy3 | ChipMixer | ChipMixer | 65.72049965 | 0.53891401 | 0.53891401 | 0.53891401 |
| c8eeb14dcc8f59911ebe61a58d127e1c94435681817fb8526729ff2fa996332e | 730462 | 2022-04-04 22:31:BTC | BTC | ChipMixer | ChipMixer | bc1q09avllrygd9a25mt2tc5s2ay6jqd3j4aaucx | bc1qejanul7m0j270ksp92cnr4g2uldkm8y8nu | ChipMixer | ChipMixer | 65.72049965 | 0.53891401 | 0.53891401 | 0.53891401 |
| c8eeb14dcc8f59911ebe61a58d127e1c94435681817fb8526729ff2fa996332e | 730462 | 2022-04-04 22:31:BTC | BTC | ChipMixer | ChipMixer | bc1q09avllrygd9a25mt2tc5s2ay6jqd3j4aaucx | bc1qrkt30j0l3j5hlr06tf3mq9xlxx2jlx54rhy8dq | ChipMixer | ChipMixer | 65.72049965 | 0.53891401 | 0.53891401 | 0.53891401 |
| c8eeb14dcc8f59911ebe61a58d127e1c94435681817fb8526729ff2fa996332e | 730462 | 2022-04-04 22:31:BTC | BTC | ChipMixer | ChipMixer | bc1qmxq3k7jg4nyu94m44rpwk8krq9r8thp68l | bc1qyev2h3lttwf63ats9dqgp6xshdznl7xzj883 | ChipMixer | ChipMixer | 65.72049965 | 0.55038491 | 0.55038491 | 0.55038491 |
| c8eeb14dcc8f59911ebe61a58d127e1c94435681817fb8526729ff2fa996332e | 730462 | 2022-04-04 22:31:BTC | BTC | ChipMixer | ChipMixer | bc1qmxq3k7jg4nyu94m44rpwk8krq9r8thp68l | bc1qn9g4pf9ea0pnju5lppstrvm3jgpumu0chzz | ChipMixer | ChipMixer | 65.72049965 | 0.55038491 | 0.55038491 | 0.55038491 |
| c8eeb14dcc8f59911ebe61a58d127e1c94435681817fb8526729ff2fa996332e | 730462 | 2022-04-04 22:31:BTC | BTC | ChipMixer | ChipMixer | bc1qmxq3k7jg4nyu94m44rpwk8krq9r8thp68l | bc1qvmdtslmsgdvu938h2evl2q0yggkwdadm | ChipMixer | ChipMixer | 65.72049965 | 0.55038491 | 0.55038491 | 0.55038491 |
| c8eeb14dcc8f59911ebe61a58d127e1c94435681817fb8526729ff2fa996332e | 730462 | 2022-04-04 22:31:BTC | BTC | ChipMixer | ChipMixer | bc1qmxq3k7jg4nyu94m44rpwk8krq9r8thp68l | bc1qqj0ae6lf9n58a6u32g9esl5ac50u4dh3x83 | ChipMixer | ChipMixer | 65.72049965 | 0.55038491 | 0.55038491 | 0.55038491 |
| c8eeb14dcc8f59911ebe61a58d127e1c94435681817fb8526729ff2fa996332e | 730462 | 2022-04-04 22:31:BTC | BTC | ChipMixer | ChipMixer | bc1qmxq3k7jg4nyu94m44rpwk8krq9r8thp68l | bc1q447lyjnat9y3jejw57g3p3mj286tfsp7p5r7 | ChipMixer | ChipMixer | 65.72049965 | 0.55038491 | 0.55038491 | 0.55038491 |
| c8eeb14dcc8f59911ebe61a58d127e1c94435681817fb8526729ff2fa996332e | 730462 | 2022-04-04 22:31:BTC | BTC | ChipMixer | ChipMixer | bc1qmxq3k7jg4nyu94m44rpwk8krq9r8thp68l | bc1qep7c72atye2v7f5nkvw0az7xppnejpd9yd | ChipMixer | ChipMixer | 65.72049965 | 0.55038491 | 0.55038491 | 0.55038491 |
| c8eeb14dcc8f59911ebe61a58d127e1c94435681817fb8526729ff2fa996332e | 730462 | 2022-04-04 22:31:BTC | BTC | ChipMixer | ChipMixer | bc1qmxq3k7jg4nyu94m44rpwk8krq9r8thp68l | bc1qnufnwtpxqzxwv6jlm39u4w06uny6sr73nv | ChipMixer | ChipMixer | 65.72049965 | 0.55038491 | 0.55038491 | 0.55038491 |
| c8eeb14dcc8f59911ebe61a58d127e1c94435681817fb8526729ff2fa996332e | 730462 | 2022-04-04 22:31:BTC | BTC | ChipMixer | ChipMixer | bc1qmxq3k7jg4nyu94m44rpwk8krq9r8thp68l | bc1q8uy3wj32devqdh60dphej7h0aprvsm6gs | ChipMixer | ChipMixer | 65.72049965 | 0.55038491 | 0.55038491 | 0.55038491 |
| c8eeb14dcc8f59911ebe61a58d127e1c94435681817fb8526729ff2fa996332e | 730462 | 2022-04-04 22:31:BTC | BTC | ChipMixer | ChipMixer | bc1qmxq3k7jg4nyu94m44rpwk8krq9r8thp68l | bc1qx4ggeh8k59y0sj7mqvn8ewv7g8xrdguy3 | ChipMixer | ChipMixer | 65.72049965 | 0.55038491 | 0.55038491 | 0.55038491 |
| c8eeb14dcc8f59911ebe61a58d127e1c94435681817fb8526729ff2fa996332e | 730462 | 2022-04-04 22:31:BTC | BTC | ChipMixer | ChipMixer | bc1qmxq3k7jg4nyu94m44rpwk8krq9r8thp68l | bc1qejanul7m0j270ksp92cnr4g2uldkm8y8nu | ChipMixer | ChipMixer | 65.72049965 | 0.55038491 | 0.55038491 | 0.55038491 |
| c8eeb14dcc8f59911ebe61a58d127e1c94435681817fb8526729ff2fa996332e | 730462 | 2022-04-04 22:31:BTC | BTC | ChipMixer | ChipMixer | bc1qmxq3k7jg4nyu94m44rpwk8krq9r8thp68l | bc1qrkt30j0l3j5hlr06tf3mq9xlxx2jlx54rhy8dq | ChipMixer | ChipMixer | 65.72049965 | 0.55038491 | 0.55038491 | 0.55038491 |
| c8eeb14dcc8f59911ebe61a58d127e1c94435681817fb8526729ff2fa996332e | 730462 | 2022-04-04 22:31:BTC | BTC | ChipMixer | ChipMixer | bc1qe22pw8h6xng6a8fjlv6an6mczdgftez4p8 | bc1qyev2h3lttwf63ats9dqgp6xshdznl7xzj883 | ChipMixer | ChipMixer | 65.72049965 | 0.54575111 | 0.54575111 | 0.54575111 |
| c8eeb14dcc8f59911ebe61a58d127e1c94435681817fb8526729ff2fa996332e | 730462 | 2022-04-04 22:31:BTC | BTC | ChipMixer | ChipMixer | bc1qe22pw8h6xng6a8fjlv6an6mczdgftez4p8 | bc1qn9g4pf9ea0pnju5lppstrvm3jgpumu0chzz | ChipMixer | ChipMixer | 65.72049965 | 0.54575111 | 0.54575111 | 0.54575111 |
| c8eeb14dcc8f59911ebe61a58d127e1c94435681817fb8526729ff2fa996332e | 730462 | 2022-04-04 22:31:BTC | BTC | ChipMixer | ChipMixer | bc1qe22pw8h6xng6a8fjlv6an6mczdgftez4p8 | bc1qvmdtslmsgdvu938h2evl2q0yggkwdadm | ChipMixer | ChipMixer | 65.72049965 | 0.54575111 | 0.54575111 | 0.54575111 |
| c8eeb14dcc8f59911ebe61a58d127e1c94435681817fb8526729ff2fa996332e | 730462 | 2022-04-04 22:31:BTC | BTC | ChipMixer | ChipMixer | bc1qe22pw8h6xng6a8fjlv6an6mczdgftez4p8 | bc1qqj0ae6lf9n58a6u32g9esl5ac50u4dh3x83 | ChipMixer | ChipMixer | 65.72049965 | 0.54575111 | 0.54575111 | 0.54575111 |
| c8eeb14dcc8f59911ebe61a58d127e1c94435681817fb8526729ff2fa996332e | 730462 | 2022-04-04 22:31:BTC | BTC | ChipMixer | ChipMixer | bc1qe22pw8h6xng6a8fjlv6an6mczdgftez4p8 | bc1q447lyjnat9y3jejw57g3p3mj286tfsp7p5r7 | ChipMixer | ChipMixer | 65.72049965 | 0.54575111 | 0.54575111 | 0.54575111 |
| c8eeb14dcc8f59911ebe61a58d127e1c94435681817fb8526729ff2fa996332e | 730462 | 2022-04-04 22:31:BTC | BTC | ChipMixer | ChipMixer | bc1qe22pw8h6xng6a8fjlv6an6mczdgftez4p8 | bc1qep7c72atye2v7f5nkvw0az7xppnejpd9yd | ChipMixer | ChipMixer | 65.72049965 | 0.54575111 | 0.54575111 | 0.54575111 |
| c8eeb14dcc8f59911ebe61a58d127e1c94435681817fb8526729ff2fa996332e | 730462 | 2022-04-04 22:31:BTC | BTC | ChipMixer | ChipMixer | bc1qe22pw8h6xng6a8fjlv6an6mczdgftez4p8 | bc1qnufnwtpxqzxwv6jlm39u4w06uny6sr73nv | ChipMixer | ChipMixer | 65.72049965 | 0.54575111 | 0.54575111 | 0.54575111 |
| c8eeb14dcc8f59911ebe61a58d127e1c94435681817fb8526729ff2fa996332e | 730462 | 2022-04-04 22:31:BTC | BTC | ChipMixer | ChipMixer | bc1qe22pw8h6xng6a8fjlv6an6mczdgftez4p8 | bc1q8uy3wj32devqdh60dphej7h0aprvsm6gs | ChipMixer | ChipMixer | 65.72049965 | 0.54575111 | 0.54575111 | 0.54575111 |
| c8eeb14dcc8f59911ebe61a58d127e1c94435681817fb8526729ff2fa996332e | 730462 | 2022-04-04 22:31:BTC | BTC | ChipMixer | ChipMixer | bc1qe22pw8h6xng6a8fjlv6an6mczdgftez4p8 | bc1qx4ggeh8k59y0sj7mqvn8ewv7g8xrdguy3 | ChipMixer | ChipMixer | 65.72049965 | 0.54575111 | 0.54575111 | 0.54575111 |
| c8eeb14dcc8f59911ebe61a58d127e1c94435681817fb8526729ff2fa996332e | 730462 | 2022-04-04 22:31:BTC | BTC | ChipMixer | ChipMixer | bc1qe22pw8h6xng6a8fjlv6an6mczdgftez4p8 | bc1qejanul7m0j270ksp92cnr4g2uldkm8y8nu | ChipMixer | ChipMixer | 65.72049965 | 0.54575111 | 0.54575111 | 0.54575111 |
| c8eeb14dcc8f59911ebe61a58d127e1c94435681817fb8526729ff2fa996332e | 730462 | 2022-04-04 22:31:BTC | BTC | ChipMixer | ChipMixer | bc1qe22pw8h6xng6a8fjlv6an6mczdgftez4p8 | bc1qrkt30j0l3j5hlr06tf3mq9xlxx2jlx54rhy8dq | ChipMixer | ChipMixer | 65.72049965 | 0.54575111 | 0.54575111 | 0.54575111 |
| 39bab0a40f1100c10744840bb8d799d0f8998f9a3b10dee60b1ea0a6390c0c30 | 730462 | 2022-04-04 22:31:BTC | BTC | ChipMixer | ChipMixer | bc1qyu6f769t2v35re7ud2p6ke5a7uzp6mz0z | bc1qh2v0nrgl47yg3ruzyl7nqqmyq34ww3aty6 | ChipMixer | ChipMixer | 15.452551 | 0.512 | 0.512 | 0.512 |
| 39bab0a40f1100c10744840bb8d799d0f8998f9a3b10dee60b1ea0a6390c0c30 | 730462 | 2022-04-04 22:31:BTC | BTC | ChipMixer | ChipMixer | bc1qyu6f769t2v35re7ud2p6ke5a7uzp6mz0z | bc1q0yj8ampxkcsg74vzj88vrymwuawfpckjj96 | ChipMixer | ChipMixer | 15.452551 | 0.512 | 0.512 | 0.512 |
| 39bab0a40f1100c10744840bb8d799d0f8998f9a3b10dee60b1ea0a6390c0c30 | 730462 | 2022-04-04 22:31:BTC | BTC | ChipMixer | ChipMixer | bc1qyu6f769t2v35re7ud2p6ke5a7uzp6mz0z | bc1qdtv9cpppayz4ky6z2znzlantnmgc6hyealc | ChipMixer | ChipMixer | 15.452551 | 0.092551 | 0.092551 | 0.092551 |
| 39bab0a40f1100c10744840bb8d799d0f8998f9a3b10dee60b1ea0a6390c0c30 | 730462 | 2022-04-04 22:31:BTC | BTC | ChipMixer | ChipMixer | bc1qyu6f769t2v35re7ud2p6ke5a7uzp6mz0z | bc1ql3rp9394w39cunlyjq7xkww6dl2lwuv34s4 | ChipMixer | ChipMixer | 15.452551 | 0.512 | 0.512 | 0.512 |
| 00dda6de4e9217c2e07f4609c7c00ee72fe1d7848a8a557713604c56a54db335 | 730462 | 2022-04-04 22:31:BTC | BTC | ChipMixer | ChipMixer | bc1qeeet327vnk64ms272me30wplqu8ghv4rc | bc1qeerdaj2lcr65eh90ns0w50yhlkrjpr2qs3vp | ChipMixer | ChipMixer | 15.624159 | 14.664159 | 14.664159 | 14.664159 |
| fd7e61a5b111d77a0aab36d981b70a454e8e218f5ca30cdc25b2517066fae43c | 730462 | 2022-04-04 22:31:BTC | BTC | ChipMixer | ChipMixer | bc1q4hvpe266zz9w49zzm8ufyguxz4julu2zsf | bc1quygnnlglcv0z69pwfemvcky7mfpme643ju | ChipMixer | ChipMixer | 63.4625884 | 0.71219577 | 0.71219577 | 0.71219577 |
| fd7e61a5b111d77a0aab36d981b70a454e8e218f5ca30cdc25b2517066fae43c | 730462 | 2022-04-04 22:31:BTC | BTC | ChipMixer | ChipMixer | bc1q4hvpe266zz9w49zzm8ufyguxz4julu2zsf | bc1q8hnlpmhv4xdn383t2w8k3sldrgeug24wf6 | ChipMixer | ChipMixer | 63.4625884 | 0.71219577 | 0.71219577 | 0.71219577 |
| fd7e61a5b111d77a0aab36d981b70a454e8e218f5ca30cdc25b2517066fae43c | 730462 | 2022-04-04 22:31:BTC | BTC | ChipMixer | ChipMixer | bc1q4hvpe266zz9w49zzm8ufyguxz4julu2zsf | bc1qsdk5vxhkjh62nqvxuklqdhcxswdrd5ptqez | ChipMixer | ChipMixer | 63.4625884 | 0.71219577 | 0.71219577 | 0.71219577 |
| fd7e61a5b111d77a0aab36d981b70a454e8e218f5ca30cdc25b2517066fae43c | 730462 | 2022-04-04 22:31:BTC | BTC | ChipMixer | ChipMixer | bc1q4hvpe266zz9w49zzm8ufyguxz4julu2zsf | bc1qp797rp2g9fv7uenq7tc5flcpv7fqvagzt0j5x | ChipMixer | ChipMixer | 63.4625884 | 0.71219577 | 0.71219577 | 0.71219577 |
| fd7e61a5b111d77a0aab36d981b70a454e8e218f5ca30cdc25b2517066fae43c | 730462 | 2022-04-04 22:31:BTC | BTC | ChipMixer | ChipMixer | bc1q4hvpe266zz9w49zzm8ufyguxz4julu2zsf | bc1qq4apf3sc8pl4c26ua7tuaqncz03dkerutf56 | ChipMixer | ChipMixer | 63.4625884 | 0.71219577 | 0.71219577 | 0.71219577 |
| fd7e61a5b111d77a0aab36d981b70a454e8e218f5ca30cdc25b2517066fae43c | 730462 | 2022-04-04 22:31:BTC | BTC | ChipMixer | ChipMixer | bc1q4hvpe266zz9w49zzm8ufyguxz4julu2zsf | bc1q3wxna0zs0yv048zwl7hjup9yuagup507fg | ChipMixer | ChipMixer | 63.4625884 | 0.71219577 | 0.71219577 | 0.71219577 |
| fd7e61a5b111d77a0aab36d981b70a454e8e218f5ca30cdc25b2517066fae43c | 730462 | 2022-04-04 22:31:BTC | BTC | ChipMixer | ChipMixer | bc1q4hvpe266zz9w49zzm8ufyguxz4julu2zsf | bc1qpdhktn6f47wl8m7c3wep8u8fw2swf84w5 | ChipMixer | ChipMixer | 63.4625884 | 0.35167942 | 0.35167942 | 0.35167942 |
| fd7e61a5b111d77a0aab36d981b70a454e8e218f5ca30cdc25b2517066fae43c | 730462 | 2022-04-04 22:31:BTC | BTC | ChipMixer | ChipMixer | bc1qzcjwdlzzpxlayp3palphmf5ku6n8z3vlzthx | bc1quygnnlglcv0z69pwfemvcky7mfpme643ju | ChipMixer | ChipMixer | 63.4625884 | 1.12074048 | 1.12074048 | 1.12074048 |
| fd7e61a5b111d77a0aab36d981b70a454e8e218f5ca30cdc25b2517066fae43c | 730462 | 2022-04-04 22:31:BTC | BTC | ChipMixer | ChipMixer | bc1qzcjwdlzzpxlayp3palphmf5ku6n8z3vlzthx | bc1q8hnlpmhv4xdn383t2w8k3sldrgeug24wf6 | ChipMixer | ChipMixer | 63.4625884 | 1.12074048 | 1.12074048 | 1.12074048 |
| fd7e61a5b111d77a0aab36d981b70a454e8e218f5ca30cdc25b2517066fae43c | 730462 | 2022-04-04 22:31:BTC | BTC | ChipMixer | ChipMixer | bc1qzcjwdlzzpxlayp3palphmf5ku6n8z3vlzthx | bc1qsdk5vxhkjh62nqvxuklqdhcxswdrd5ptqez | ChipMixer | ChipMixer | 63.4625884 | 1.12074048 | 1.12074048 | 1.12074048 |
| fd7e61a5b111d77a0aab36d981b70a454e8e218f5ca30cdc25b2517066fae43c | 730462 | 2022-04-04 22:31:BTC | BTC | ChipMixer | ChipMixer | bc1qzcjwdlzzpxlayp3palphmf5ku6n8z3vlzthx | bc1qp797rp2g9fv7uenq7tc5flcpv7fqvagzt0j5x | ChipMixer | ChipMixer | 63.4625884 | 1.12074048 | 1.12074048 | 1.12074048 |
| fd7e61a5b111d77a0aab36d981b70a454e8e218f5ca30cdc25b2517066fae43c | 730462 | 2022-04-04 22:31:BTC | BTC | ChipMixer | ChipMixer | bc1qzcjwdlzzpxlayp3palphmf5ku6n8z3vlzthx | bc1qq4apf3sc8pl4c26ua7tuaqncz03dkerutf56 | ChipMixer | ChipMixer | 63.4625884 | 1.12074048 | 1.12074048 | 1.12074048 |
| fd7e61a5b111d77a0aab36d981b70a454e8e218f5ca30cdc25b2517066fae43c | 730462 | 2022-04-04 22:31:BTC | BTC | ChipMixer | ChipMixer | bc1qzcjwdlzzpxlayp3palphmf5ku6n8z3vlzthx | bc1q3wxna0zs0yv048zwl7hjup9yuagup507fg | ChipMixer | ChipMixer | 63.4625884 | 1.12074048 | 1.12074048 | 1.12074048 |
| fd7e61a5b111d77a0aab36d981b70a454e8e218f5ca30cdc25b2517066fae43c | 730462 | 2022-04-04 22:31:BTC | BTC | ChipMixer | ChipMixer | bc1qzcjwdlzzpxlayp3palphmf5ku6n8z3vlzthx | bc1qpdhktn6f47wl8m7c3wep8u8fw2swf84w5 | ChipMixer | ChipMixer | 63.4625884 | 0.55341716 | 0.55341716 | 0.55341716 |
| fd7e61a5b111d77a0aab36d981b70a454e8e218f5ca30cdc25b2517066fae43c | 730462 | 2022-04-04 22:31:BTC | BTC | ChipMixer | ChipMixer | bc1qmxq3k7jg4nyu94m44rpwk8krq9r8thp68l | bc1quygnnlglcv0z69pwfemvcky7mfpme643ju | ChipMixer | ChipMixer | 63.4625884 | 1.1334294 | 1.1334294 | 1.1334294 |
| fd7e61a5b111d77a0aab36d981b70a454e8e218f5ca30cdc25b2517066fae43c | 730462 | 2022-04-04 22:31:BTC | BTC | ChipMixer | ChipMixer | bc1qmxq3k7jg4nyu94m44rpwk8krq9r8thp68l | bc1q8hnlpmhv4xdn383t2w8k3sldrgeug24wf6 | ChipMixer | ChipMixer | 63.4625884 | 1.1334294 | 1.1334294 | 1.1334294 |
| fd7e61a5b111d77a0aab36d981b70a454e8e218f5ca30cdc25b2517066fae43c | 730462 | 2022-04-04 22:31:BTC | BTC | ChipMixer | ChipMixer | bc1qmxq3k7jg4nyu94m44rpwk8krq9r8thp68l | bc1qsdk5vxhkjh62nqvxuklqdhcxswdrd5ptqez | ChipMixer | ChipMixer | 63.4625884 | 1.1334294 | 1.1334294 | 1.1334294 |
| fd7e61a5b111d77a0aab36d981b70a454e8e218f5ca30cdc25b2517066fae43c | 730462 | 2022-04-04 22:31:BTC | BTC | ChipMixer | ChipMixer | bc1qmxq3k7jg4nyu94m44rpwk8krq9r8thp68l | bc1qp797rp2g9fv7uenq7tc5flcpv7fqvagzt0j5x | ChipMixer | ChipMixer | 63.4625884 | 1.1334294 | 1.1334294 | 1.1334294 |
| fd7e61a5b111d77a0aab36d981b70a454e8e218f5ca30cdc25b2517066fae43c | 730462 | 2022-04-04 22:31:BTC | BTC | ChipMixer | ChipMixer | bc1qmxq3k7jg4nyu94m44rpwk8krq9r8thp68l | bc1qq4apf3sc8pl4c26ua7tuaqncz03dkerutf56 | ChipMixer | ChipMixer | 63.4625884 | 1.1334294 | 1.1334294 | 1.1334294 |
| fd7e61a5b111d77a0aab36d981b70a454e8e218f5ca30cdc25b2517066fae43c | 730462 | 2022-04-04 22:31:BTC | BTC | ChipMixer | ChipMixer | bc1qmxq3k7jg4nyu94m44rpwk8krq9r8thp68l | bc1q3wxna0zs0yv048zwl7hjup9yuagup507fg | ChipMixer | ChipMixer | 63.4625884 | 1.1334294 | 1.1334294 | 1.1334294 |
| fd7e61a5b111d77a0aab36d981b70a454e8e218f5ca30cdc25b2517066fae43c | 730462 | 2022-04-04 22:31:BTC | BTC | ChipMixer | ChipMixer | bc1qmxq3k7jg4nyu94m44rpwk8krq9r8thp68l | bc1qpdhktn6f47wl8m7c3wep8u8fw2swf84w5 | ChipMixer | ChipMixer | 63.4625884 | 0.5596829 | 0.5596829 | 0.5596829 |
| fd7e61a5b111d77a0aab36d981b70a454e8e218f5ca30cdc25b2517066fae43c | 730462 | 2022-04-04 22:31:BTC | BTC | ChipMixer | ChipMixer | bc1qexl7q3d9k2s6tc2e3wy2ejcgq2uesx57nk | bc1quygnnlglcv0z69pwfemvcky7mfpme643ju | ChipMixer | ChipMixer | 63.4625884 | 1.12963435 | 1.12963435 | 1.12963435 |
| fd7e61a5b111d77a0aab36d981b70a454e8e218f5ca30cdc25b2517066fae43c | 730462 | 2022-04-04 22:31:BTC | BTC | ChipMixer | ChipMixer | bc1qexl7q3d9k2s6tc2e3wy2ejcgq2uesx57nk | bc1q8hnlpmhv4xdn383t2w8k3sldrgeug24wf6 | ChipMixer | ChipMixer | 63.4625884 | 1.12963435 | 1.12963435 | 1.12963435 |
| fd7e61a5b111d77a0aab36d981b70a454e8e218f5ca30cdc25b2517066fae43c | 730462 | 2022-04-04 22:31:BTC | BTC | ChipMixer | ChipMixer | bc1qexl7q3d9k2s6tc2e3wy2ejcgq2uesx57nk | bc1qsdk5vxhkjh62nqvxuklqdhcxswdrd5ptqez | ChipMixer | ChipMixer | 63.4625884 | 1.12963435 | 1.12963435 | 1.12963435 |
| fd7e61a5b111d77a0aab36d981b70a454e8e218f5ca30cdc25b2517066fae43c | 730462 | 2022-04-04 22:31:BTC | BTC | ChipMixer | ChipMixer | bc1qexl7q3d9k2s6tc2e3wy2ejcgq2uesx57nk | bc1qp797rp2g9fv7uenq7tc5flcpv7fqvagzt0j5x | ChipMixer | ChipMixer | 63.4625884 | 1.12963435 | 1.12963435 | 1.12963435 |
| fd7e61a5b111d77a0aab36d981b70a454e8e218f5ca30cdc25b2517066fae43c | 730462 | 2022-04-04 22:31:BTC | BTC | ChipMixer | ChipMixer | bc1qexl7q3d9k2s6tc2e3wy2ejcgq2uesx57nk | bc1qq4apf3sc8pl4c26ua7tuaqncz03dkerutf56 | ChipMixer | ChipMixer | 63.4625884 | 1.12963435 | 1.12963435 | 1.12963435 |
| fd7e61a5b111d77a0aab36d981b70a454e8e218f5ca30cdc25b2517066fae43c | 730462 | 2022-04-04 22:31:BTC | BTC | ChipMixer | ChipMixer | bc1qexl7q3d9k2s6tc2e3wy2ejcgq2uesx57nk | bc1q3wxna0zs0yv048zwl7hjup9yuagup507fg | ChipMixer | ChipMixer | 63.4625884 | 1.12963435 | 1.12963435 | 1.12963435 |
| fd7e61a5b111d77a0aab36d981b70a454e8e218f5ca30cdc25b2517066fae43c | 730462 | 2022-04-04 22:31:BTC | BTC | ChipMixer | ChipMixer | bc1qexl7q3d9k2s6tc2e3wy2ejcgq2uesx57nk | bc1qpdhktn6f47wl8m7c3wep8u8fw2swf84w5 | ChipMixer | ChipMixer | 63.4625884 | 0.55780892 | 0.55780892 | 0.55780892 |
| 2ff3fbdfcbadacd4469eaddcf8a648e67b3e05cc0af42761f01df04913fe8f3f | 730462 | 2022-04-04 22:31:BTC | BTC | ChipMixer | ChipMixer | bc1q89c0u4sarq3ss0zk4t0lg3hk7wlaq9nmyk | bc1qdm6wxnf66qdn3yrc38ddvvemgafqttlavc | ChipMixer | ChipMixer | 32.1435966 | 0.55064099 | 0.55064099 | 0.55064099 |
| 2ff3fbdfcbadacd4469eaddcf8a648e67b3e05cc0af42761f01df04913fe8f3f | 730462 | 2022-04-04 22:31:BTC | BTC | ChipMixer | ChipMixer | bc1q89c0u4sarq3ss0zk4t0lg3hk7wlaq9nmyk | bc1qm6zdf562jvmhet8ux9kuqjlr8mnlrg09mcr | ChipMixer | ChipMixer | 32.1435966 | 0.55064099 | 0.55064099 | 0.55064099 |
| 2ff3fbdfcbadacd4469eaddcf8a648e67b3e05cc0af42761f01df04913fe8f3f | 730462 | 2022-04-04 22:31:BTC | BTC | ChipMixer | ChipMixer | bc1q89c0u4sarq3ss0zk4t0lg3hk7wlaq9nmyk | bc1qmugm2fn46vpgq0sp8vew8h9w0lg4slw5 | ChipMixer | ChipMixer | 32.1435966 | 0.55064099 | 0.55064099 | 0.55064099 |
| 2ff3fbdfcbadacd4469eaddcf8a648e67b3e05cc0af42761f01df04913fe8f3f | 730462 | 2022-04-04 22:31:BTC | BTC | ChipMixer | ChipMixer | bc1q89c0u4sarq3ss0zk4t0lg3hk7wlaq9nmyk | bc1qgc7gws0ny9e6f26u02866gc96f5ssyxcyv | ChipMixer | ChipMixer | 32.1435966 | 0.55064099 | 0.55064099 | 0.55064099 |
| 2ff3fbdfcbadacd4469eaddcf8a648e67b3e05cc0af42761f01df04913fe8f3f | 730462 | 2022-04-04 22:31:BTC | BTC | ChipMixer | ChipMixer | bc1q89c0u4sarq3ss0zk4t0lg3hk7wlaq9nmyk | bc1q4lcfcw59cmnqat82v87560deqrr2p52zqz | ChipMixer | ChipMixer | 32.1435966 | 0.55064099 | 0.55064099 | 0.55064099 |
| 2ff3fbdfcbadacd4469eaddcf8a648e67b3e05cc0af42761f01df04913fe8f3f | 730462 | 2022-04-04 22:31:BTC | BTC | ChipMixer | ChipMixer | bc1q89c0u4sarq3ss0zk4t0lg3hk7wlaq9nmyk | bc1q76hrtaufmkzcgks55f9nmuyalnr7vkzclpyx | ChipMixer | ChipMixer | 32.1435966 | 0.76551821 | 0.76551821 | 0.76551821 |
| 2ff3fbdfcbadacd4469eaddcf8a648e67b3e05cc0af42761f01df04913fe8f3f | 730462 | 2022-04-04 22:31:BTC | BTC | ChipMixer | ChipMixer | bc1q89c0u4sarq3ss0zk4t0lg3hk7wlaq9nmyk | bc1qr2279fcrzunynk6w2vn8f6q392qucx7ll4h | ChipMixer | ChipMixer | 32.1435966 | 0.55064099 | 0.55064099 | 0.55064099 |
| 2ff3fbdfcbadacd4469eaddcf8a648e67b3e05cc0af42761f01df04913fe8f3f | 730462 | 2022-04-04 22:31:BTC | BTC | ChipMixer | ChipMixer | bc1qdx2zhlx8sk4vkmgrm8xfz3xdzr4q42ejyaf | bc1qdm6wxnf66qdn3yrc38ddvvemgafqttlavc | ChipMixer | ChipMixer | 32.1435966 | 0.47335901 | 0.47335901 | 0.47335901 |
| 2ff3fbdfcbadacd4469eaddcf8a648e67b3e05cc0af42761f01df04913fe8f3f | 730462 | 2022-04-04 22:31:BTC | BTC | ChipMixer | ChipMixer | bc1qdx2zhlx8sk4vkmgrm8xfz3xdzr4q42ejyaf | bc1qm6zdf562jvmhet8ux9kuqjlr8mnlrg09mcr | ChipMixer | ChipMixer | 32.1435966 | 0.47335901 | 0.47335901 | 0.47335901 |
| 2ff3fbdfcbadacd4469eaddcf8a648e67b3e05cc0af42761f01df04913fe8f3f | 730462 | 2022-04-04 22:31:BTC | BTC | ChipMixer | ChipMixer | bc1qdx2zhlx8sk4vkmgrm8xfz3xdzr4q42ejyaf | bc1qmugm2fn46vpgq0sp8vew8h9w0lg4slw5 | ChipMixer | ChipMixer | 32.1435966 | 0.47335901 | 0.47335901 | 0.47335901 |
| 2ff3fbdfcbadacd4469eaddcf8a648e67b3e05cc0af42761f01df04913fe8f3f | 730462 | 2022-04-04 22:31:BTC | BTC | ChipMixer | ChipMixer | bc1qdx2zhlx8sk4vkmgrm8xfz3xdzr4q42ejyaf | bc1qgc7gws0ny9e6f26u02866gc96f5ssyxcyv | ChipMixer | ChipMixer | 32.1435966 | 0.47335901 | 0.47335901 | 0.47335901 |
| 2ff3fbdfcbadacd4469eaddcf8a648e67b3e05cc0af42761f01df04913fe8f3f | 730462 | 2022-04-04 22:31:BTC | BTC | ChipMixer | ChipMixer | bc1qdx2zhlx8sk4vkmgrm8xfz3xdzr4q42ejyaf | bc1q4lcfcw59cmnqat82v87560deqrr2p52zqz | ChipMixer | ChipMixer | 32.1435966 | 0.47335901 | 0.47335901 | 0.47335901 |
| 2ff3fbdfcbadacd4469eaddcf8a648e67b3e05cc0af42761f01df04913fe8f3f | 730462 | 2022-04-04 22:31:BTC | BTC | ChipMixer | ChipMixer | bc1qdx2zhlx8sk4vkmgrm8xfz3xdzr4q42ejyaf | bc1q76hrtaufmkzcgks55f9nmuyalnr7vkzclpyx | ChipMixer | ChipMixer | 32.1435966 | 0.65807839 | 0.65807839 | 0.65807839 |
| 2ff3fbdfcbadacd4469eaddcf8a648e67b3e05cc0af42761f01df04913fe8f3f | 730462 | 2022-04-04 22:31:BTC | BTC | ChipMixer | ChipMixer | bc1qdx2zhlx8sk4vkmgrm8xfz3xdzr4q42ejyaf | bc1qr2279fcrzunynk6w2vn8f6q392qucx7ll4h | ChipMixer | ChipMixer | 32.1435966 | 0.47335901 | 0.47335901 | 0.47335901 |
| 15d4849b740d45aa0ce0dd5af1f28c2affed021981710fc39ddcf96606aaa949 | 730462 | 2022-04-04 22:31:BTC | BTC | ChipMixer | ChipMixer | bc1qrsyjvwly489pcnstzn6pqxtnvt74g5adu34j | bc1qeeysdgawjgv8f5e0k63ge52v8t5w8zlsha | ChipMixer | ChipMixer | 0.6624718 | 0.00584999 | 0.00584999 | 0 |
| 15d4849b740d45aa0ce0dd5af1f28c2affed021981710fc39ddcf96606aaa949 | 730462 | 2022-04-04 22:31:BTC | BTC | ChipMixer | ChipMixer | bc1q4p7x6rky9mpcc944s4vcztgp3trl4ydwym | bc1qeeysdgawjgv8f5e0k63ge52v8t5w8zlsha | ChipMixer | ChipMixer | 0.6624718 | 0.01015001 | 0.01015001 | 0.01015001 |
| 3343ca1f02a14487341680857b91f77eeee1d8eb7caebf07f0d22f6789170766 | 730462 | 2022-04-04 22:31:BTC | BTC | ChipMixer | ChipMixer | bc1q9rhak4herhan5230kv04lvvm3v9t99647u | bc1qpjpvsmmaa8327su32krsgt0vacxxg8c6gz | ChipMixer | ChipMixer | 15.659359 | 15.419359 | 15.419359 | 15.419359 |
| 0a7fd47b510dd64da958d296ce41cefa5d3e801bf7a8afc4a0885dee98b2e79e | 730462 | 2022-04-04 22:31:BTC | BTC | ChipMixer | ChipMixer | bc1qc6fpj4dsdya6xu0cvqe7sz7usklkxmu6pd | bc1qxc8e58w7wldkxvsgz7tg02eawmrr9ykafv | ChipMixer | ChipMixer | 2.5843954 | 0.064 | 0.064 | 0.064 |
| 80e6eb87f7a268ac733ee8395b9bb589c339e3b451f03755f5802543ef2a81b5 | 730462 | 2022-04-04 22:31:BTC | BTC | ChipMixer | ChipMixer | bc1qhcs30y70rrzvuu7cd5zt3tu8w5z9th0kk6a | bc1qvcp56vx7du7cucttzp655q7wkna0dqerqz | ChipMixer | ChipMixer | 15.693059 | 15.573059 | 15.573059 | 15.573059 |
| ff9bae93d91780de889e32104caed05fa5b30256368c541e5d48780763f65fbf | 730462 | 2022-04-04 22:31:BTC | BTC | ChipMixer | ChipMixer | bc1qtg0w4t9gnauknejnrxutvmsh37whc33azu | bc1qee42sapld2wjqt9045eqdmpr5htcwfr4rq0 | ChipMixer | ChipMixer | 15.762259 | 15.702259 | 15.702259 | 15.702259 |
| db593efeb63e54724a5e373fc372dc3b09e3e68acd65df56f17812359b258fcb | 730462 | 2022-04-04 22:31:BTC | BTC | ChipMixer | ChipMixer | bc1qgpk0rqrct5r8vd5tpuctkw4h5ayfj6wl580m | bc1q5z56xwv303tkzajhkg8u5umltkm9kwwye | ChipMixer | ChipMixer | 15.242143 | 0.256 | 0.256 | 0.256 |
| db593efeb63e54724a5e373fc372dc3b09e3e68acd65df56f17812359b258fcb | 730462 | 2022-04-04 22:31:BTC | BTC | ChipMixer | ChipMixer | bc1qgpk0rqrct5r8vd5tpuctkw4h5ayfj6wl580m | bc1qgcv57phtw8nltr8dqul4d3v0szwx4myjd02 | ChipMixer | ChipMixer | 15.242143 | 0.256 | 0.256 | 0.256 |
| db593efeb63e54724a5e373fc372dc3b09e3e68acd65df56f17812359b258fcb | 730462 | 2022-04-04 22:31:BTC | BTC | ChipMixer | ChipMixer | bc1qgpk0rqrct5r8vd5tpuctkw4h5ayfj6wl580m | bc1q46umezj7e63a3k8j8xrgeqcthlvtxxvt869d | ChipMixer | ChipMixer | 15.242143 | 0.256 | 0.256 | 0.256 |
| db593efeb63e54724a5e373fc372dc3b09e3e68acd65df56f17812359b258fcb | 730462 | 2022-04-04 22:31:BTC | BTC | ChipMixer | ChipMixer | bc1qgpk0rqrct5r8vd5tpuctkw4h5ayfj6wl580m | bc1q7535wdj4wh7k3jm6sq5maz8aexr6l0r0cl | ChipMixer | ChipMixer | 15.242143 | 0.256 | 0.256 | 0.256 |
| db593efeb63e54724a5e373fc372dc3b09e3e68acd65df56f17812359b258fcb | 730462 | 2022-04-04 22:31:BTC | BTC | ChipMixer | ChipMixer | bc1qgpk0rqrct5r8vd5tpuctkw4h5ayfj6wl580m | bc1q42sjf6ry75xkjetj55xdx977cudsmgu4y86s | ChipMixer | ChipMixer | 15.242143 | 7.562143 | 7.562143 | 7.562143 |
| f572d6d7df5d495a107bb0912d1ca1378b9a86fc03363c5488e0f634a1057cdc | 730462 | 2022-04-04 22:31:BTC | BTC | ChipMixer | ChipMixer | bc1qlpzx5r6867r7dsupmh9j0etxh9vrx2tzukfq | bc1q44lury33s3zqj7vnx6a05ry5gg4krr75872 | ChipMixer | ChipMixer | 41.320497 | 3.44171546 | 3.44171546 | 3.44171546 |
| f572d6d7df5d495a107bb0912d1ca1378b9a86fc03363c5488e0f634a1057cdc | 730462 | 2022-04-04 22:31:BTC | BTC | ChipMixer | ChipMixer | bc1qev99a6h2wxl0avhwkgmdfg0xgrglaz0ugk | bc1q44lury33s3zqj7vnx6a05ry5gg4krr75872 | ChipMixer | ChipMixer | 41.320497 | 1.32246673 | 1.32246673 | 1.32246673 |
| f572d6d7df5d495a107bb0912d1ca1378b9a86fc03363c5488e0f634a1057cdc | 730462 | 2022-04-04 22:31:BTC | BTC | ChipMixer | ChipMixer | bc1qwww4vt78lcp6584kc3pmcnrjwd8yx4669 | bc1q44lury33s3zqj7vnx6a05ry5gg4krr75872 | ChipMixer | ChipMixer | 41.320497 | 3.42781781 | 3.42781781 | 3.42781781 |
| 4e2ca5785206aac11cb170e6688352f74e064610ffc639c0f7bf53cae7ffa3e8 | 730462 | 2022-04-04 22:31:BTC | BTC | ChipMixer | ChipMixer | bc1q4ejzh0ng57jpl0hy6p6surev0wdskahjljhr8 | bc1q6f8ch3urlghpmhrs5zc30guh2wz4fcx3v6 | ChipMixer | ChipMixer | 15.506851 | 11.666851 | 11.666851 | 11.666851 |
| 4e2ca5785206aac11cb170e6688352f74e064610ffc639c0f7bf53cae7ffa3e8 | 730462 | 2022-04-04 22:31:BTC | BTC | ChipMixer | ChipMixer | bc1q4ejzh0ng57jpl0hy6p6surev0wdskahjljhr8 | bc1q0p5jfhl0stufru9w98mhu3mgnf0m2nudsa | ChipMixer | ChipMixer | 15.506851 | 0.128 | 0.128 | 0.128 |
| 4e2ca5785206aac11cb170e6688352f74e064610ffc639c0f7bf53cae7ffa3e8 | 730462 | 2022-04-04 22:31:BTC | BTC | ChipMixer | ChipMixer | bc1q4ejzh0ng57jpl0hy6p6surev0wdskahjljhr8 | bc1qpf59fsqr0ktvyh9yzmmnry957cuxtlcwkme | ChipMixer | ChipMixer | 15.506851 | 0.128 | 0.128 | 0.128 |
| 4e2ca5785206aac11cb170e6688352f74e064610ffc639c0f7bf53cae7ffa3e8 | 730462 | 2022-04-04 22:31:BTC | BTC | ChipMixer | ChipMixer | bc1q4ejzh0ng57jpl0hy6p6surev0wdskahjljhr8 | bc1q0lrlvrgjlwmf7hze5tksx8gmkmv9tmucv5n | ChipMixer | ChipMixer | 15.506851 | 0.128 | 0.128 | 0.128 |
| becb89170aad96abad066c1262ba3d3ac9114119594a061411c1ad5e0ecf6111 | 730463 | 2022-04-04 22:51:BTC | BTC | ChipMixer | ChipMixer | bc1qee42sapld2wjqt9045eqdmpr5htcwfr4rq0 | bc1qq8phdem6fe98uzw2pg3uhw6xp6mlwudl | ChipMixer | ChipMixer | 15.702051 | 0.128 | 0.128 | 0.128 |
| becb89170aad96abad066c1262ba3d3ac9114119594a061411c1ad5e0ecf6111 | 730463 | 2022-04-04 22:51:BTC | BTC | ChipMixer | ChipMixer | bc1qee42sapld2wjqt9045eqdmpr5htcwfr4rq0 | bc1ql6lg897tfyyqyp6e6wh9u8wxyksuad04dm | ChipMixer | ChipMixer | 15.702051 | 11.862051 | 11.862051 | 11.862051 |
| 664d89a7c127ba185f551ccb88d014b3dfee96fd6b2e0a5ba6aed5b80cb21d1d | 730463 | 2022-04-04 22:51:BTC | BTC | ChipMixer | ChipMixer | bc1qpjpvsmmaa8327su32krsgt0vacxxg8c6gz | bc1qg2y2w8hdfefd8s372ff8cyh8cznt2cath2n | ChipMixer | ChipMixer | 15.419151 | 0.512 | 0.512 | 0.512 |
| 664d89a7c127ba185f551ccb88d014b3dfee96fd6b2e0a5ba6aed5b80cb21d1d | 730463 | 2022-04-04 22:51:BTC | BTC | ChipMixer | ChipMixer | bc1qpjpvsmmaa8327su32krsgt0vacxxg8c6gz | bc1qhn6snx8zfxjzmlvz3yy22npxz2msgjcpnjfr | ChipMixer | ChipMixer | 15.419151 | 0.512 | 0.512 | 0.512 |
| 664d89a7c127ba185f551ccb88d014b3dfee96fd6b2e0a5ba6aed5b80cb21d1d | 730463 | 2022-04-04 22:51:BTC | BTC | ChipMixer | ChipMixer | bc1qpjpvsmmaa8327su32krsgt0vacxxg8c6gz | bc1qzp0aefmpfxz624aswnsncy8fyfcvklkcx04 | ChipMixer | ChipMixer | 15.419151 | 0.059151 | 0.059151 | 0.059151 |
| 664d89a7c127ba185f551ccb88d014b3dfee96fd6b2e0a5ba6aed5b80cb21d1d | 730463 | 2022-04-04 22:51:BTC | BTC | ChipMixer | ChipMixer | bc1qpjpvsmmaa8327su32krsgt0vacxxg8c6gz | bc1qd7r7hc5a9u7s827enqeqzu7yelv33ekmlr | ChipMixer | ChipMixer | 15.419151 | 0.512 | 0.512 | 0.512 |
| 664d89a7c127ba185f551ccb88d014b3dfee96fd6b2e0a5ba6aed5b80cb21d1d | 730463 | 2022-04-04 22:51:BTC | BTC | ChipMixer | ChipMixer | bc1qpjpvsmmaa8327su32krsgt0vacxxg8c6gz | bc1qyu0r9gn67sye2dphadt72qw7p3y36ysvls | ChipMixer | ChipMixer | 15.419151 | 0.512 | 0.512 | 0.512 |
| 664d89a7c127ba185f551ccb88d014b3dfee96fd6b2e0a5ba6aed5b80cb21d1d | 730463 | 2022-04-04 22:51:BTC | BTC | ChipMixer | ChipMixer | bc1qpjpvsmmaa8327su32krsgt0vacxxg8c6gz | bc1qn5zp7sj2xkd8enjdttrs8tc0scd74hl4g65d | ChipMixer | ChipMixer | 15.419151 | 0.512 | 0.512 | 0.512 |
| ca8060de7dbf97a465d816c5e8cc61eac562b193e3e8c30c7b33da88b07c5b26 | 730463 | 2022-04-04 22:51:BTC | BTC | ChipMixer | ChipMixer | bc1qu86zq2qzxsjq32ndy68y54z5e9tu6kgmja | bc1qkd6q86tfkhqnmuy4q3aps55hvz8y5y7t6r | ChipMixer | ChipMixer | 15.737351 | 13.817351 | 13.817351 | 13.817351 |
| ca8060de7dbf97a465d816c5e8cc61eac562b193e3e8c30c7b33da88b07c5b26 | 730463 | 2022-04-04 22:51:BTC | BTC | ChipMixer | ChipMixer | bc1qu86zq2qzxsjq32ndy68y54z5e9tu6kgmja | bc1qj7rdx7fcan6chm539m6wl0n9qpe9u4zxg | ChipMixer | ChipMixer | 15.737351 | 0.064 | 0.064 | 0.064 |
| d47a20786698aa9e15284713d0805e2d33eded4fddbbd0452cc4e97a9362c548 | 730463 | 2022-04-04 22:51:BTC | BTC | ChipMixer | ChipMixer | bc1q9mgk9rufsdlte9ppsz8ukuc7jslgl8sktjppe | bc1qvhqsltmz3ph7he6ac3s3077hkrcl53qwsjg | ChipMixer | ChipMixer | 15.799259 | 15.679259 | 15.679259 | 15.679259 |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| e4204ad9149b4493d86c5418b47e5af6a4e271f0bb1ef10c92d60fa88f68c849 | 730463 | 2022-04-04 22:51:: | BTC | BTC | ChipMixer | ChipMixer | bc1qk06cvv4egze22a7gkq5kvkcyh7cnndnac | bc1qzeatujnkkjt2ls625yfg25vqdlfrmep8s98zr | ChipMixer | ChipMixer | 61.4794008 | 1.14454042 | 1.14454042 | 1.14454042 |
| e4204ad9149b4493d86c5418b47e5af6a4e271f0bb1ef10c92d60fa88f68c849 | 730463 | 2022-04-04 22:51:: | BTC | BTC | ChipMixer | ChipMixer | bc1qk06cvv4egze22a7gkq5kvkcyh7cnndnac | bc1qtkww2rvj6k9j5y9v4fhgvlfd8esgxqsdkew | ChipMixer | ChipMixer | 61.4794008 | 1.14454042 | 1.14454042 | 1.14454042 |
| e4204ad9149b4493d86c5418b47e5af6a4e271f0bb1ef10c92d60fa88f68c849 | 730463 | 2022-04-04 22:51:: | BTC | BTC | ChipMixer | ChipMixer | bc1qk06cvv4egze22a7gkq5kvkcyh7cnndnac | bc1qmtyvazhwn3npdt658q8j2u7cy740qhw02 | ChipMixer | ChipMixer | 61.4794008 | 1.14454042 | 1.14454042 | 1.14454042 |
| e4204ad9149b4493d86c5418b47e5af6a4e271f0bb1ef10c92d60fa88f68c849 | 730463 | 2022-04-04 22:51:: | BTC | BTC | ChipMixer | ChipMixer | bc1qk06cvv4egze22a7gkq5kvkcyh7cnndnac | bc1qkfqtwz0faxvqkp6fn93z34gsrg8ey3frd7rw | ChipMixer | ChipMixer | 61.4794008 | 1.14454042 | 1.14454042 | 1.14454042 |
| e4204ad9149b4493d86c5418b47e5af6a4e271f0bb1ef10c92d60fa88f68c849 | 730463 | 2022-04-04 22:51:: | BTC | BTC | ChipMixer | ChipMixer | bc1q42sjf6ry75xkjetj55xdx977cudsmgu4y86 | bc1qzeatujnkkjt2ls625yfg25vqdlfrmep8s98zr | ChipMixer | ChipMixer | 61.4794008 | 0.50381827 | 0.50381827 | 0.50381827 |
| e4204ad9149b4493d86c5418b47e5af6a4e271f0bb1ef10c92d60fa88f68c849 | 730463 | 2022-04-04 22:51:: | BTC | BTC | ChipMixer | ChipMixer | bc1q42sjf6ry75xkjetj55xdx977cudsmgu4y86 | bc1qtkww2rvj6k9j5y9v4fhgvlfd8esgxqsdkew | ChipMixer | ChipMixer | 61.4794008 | 0.50381827 | 0.50381827 | 0.50381827 |
| e4204ad9149b4493d86c5418b47e5af6a4e271f0bb1ef10c92d60fa88f68c849 | 730463 | 2022-04-04 22:51:: | BTC | BTC | ChipMixer | ChipMixer | bc1q42sjf6ry75xkjetj55xdx977cudsmgu4y86 | bc1qmtyvazhwn3npdt658q8j2u7cy740qhw02 | ChipMixer | ChipMixer | 61.4794008 | 0.50381827 | 0.50381827 | 0.50381827 |
| e4204ad9149b4493d86c5418b47e5af6a4e271f0bb1ef10c92d60fa88f68c849 | 730463 | 2022-04-04 22:51:: | BTC | BTC | ChipMixer | ChipMixer | bc1q42sjf6ry75xkjetj55xdx977cudsmgu4y86 | bc1qkfqtwz0faxvqkp6fn93z34gsrg8ey3frd7rw | ChipMixer | ChipMixer | 61.4794008 | 0.50381827 | 0.50381827 | 0.50381827 |
| e4204ad9149b4493d86c5418b47e5af6a4e271f0bb1ef10c92d60fa88f68c849 | 730463 | 2022-04-04 22:51:: | BTC | BTC | ChipMixer | ChipMixer | bc1qqt3fyu50eyue5p24svhzqygj75gww7fkzu | bc1qzeatujnkkjt2ls625yfg25vqdlfrmep8s98zr | ChipMixer | ChipMixer | 61.4794008 | 1.15679252 | 1.15679252 | 1.15679252 |
| e4204ad9149b4493d86c5418b47e5af6a4e271f0bb1ef10c92d60fa88f68c849 | 730463 | 2022-04-04 22:51:: | BTC | BTC | ChipMixer | ChipMixer | bc1qqt3fyu50eyue5p24svhzqygj75gww7fkzu | bc1qtkww2rvj6k9j5y9v4fhgvlfd8esgxqsdkew | ChipMixer | ChipMixer | 61.4794008 | 1.15679252 | 1.15679252 | 1.15679252 |
| e4204ad9149b4493d86c5418b47e5af6a4e271f0bb1ef10c92d60fa88f68c849 | 730463 | 2022-04-04 22:51:: | BTC | BTC | ChipMixer | ChipMixer | bc1qqt3fyu50eyue5p24svhzqygj75gww7fkzu | bc1qmtyvazhwn3npdt658q8j2u7cy740qhw02 | ChipMixer | ChipMixer | 61.4794008 | 1.15679252 | 1.15679252 | 1.15679252 |
| e4204ad9149b4493d86c5418b47e5af6a4e271f0bb1ef10c92d60fa88f68c849 | 730463 | 2022-04-04 22:51:: | BTC | BTC | ChipMixer | ChipMixer | bc1qqt3fyu50eyue5p24svhzqygj75gww7fkzu | bc1qkfqtwz0faxvqkp6fn93z34gsrg8ey3frd7rw | ChipMixer | ChipMixer | 61.4794008 | 1.15679252 | 1.15679252 | 1.15679252 |
| e4204ad9149b4493d86c5418b47e5af6a4e271f0bb1ef10c92d60fa88f68c849 | 730463 | 2022-04-04 22:51:: | BTC | BTC | ChipMixer | ChipMixer | bc1qdtv9cpppayz4ky6z2znzlantnmgc6hyealc | bc1qzeatujnkkjt2ls625yfg25vqdlfrmep8s98zr | ChipMixer | ChipMixer | 61.4794008 | 0.00616609 | 0.00616609 | 0 |
| e4204ad9149b4493d86c5418b47e5af6a4e271f0bb1ef10c92d60fa88f68c849 | 730463 | 2022-04-04 22:51:: | BTC | BTC | ChipMixer | ChipMixer | bc1qdtv9cpppayz4ky6z2znzlantnmgc6hyealc | bc1qtkww2rvj6k9j5y9v4fhgvlfd8esgxqsdkew | ChipMixer | ChipMixer | 61.4794008 | 0.00616609 | 0.00616609 | 0 |
| e4204ad9149b4493d86c5418b47e5af6a4e271f0bb1ef10c92d60fa88f68c849 | 730463 | 2022-04-04 22:51:: | BTC | BTC | ChipMixer | ChipMixer | bc1qdtv9cpppayz4ky6z2znzlantnmgc6hyealc | bc1qmtyvazhwn3npdt658q8j2u7cy740qhw02 | ChipMixer | ChipMixer | 61.4794008 | 0.00616609 | 0.00616609 | 0 |
| e4204ad9149b4493d86c5418b47e5af6a4e271f0bb1ef10c92d60fa88f68c849 | 730463 | 2022-04-04 22:51:: | BTC | BTC | ChipMixer | ChipMixer | bc1qdtv9cpppayz4ky6z2znzlantnmgc6hyealc | bc1qkfqtwz0faxvqkp6fn93z34gsrg8ey3frd7rw | ChipMixer | ChipMixer | 61.4794008 | 0.00616609 | 0.00616609 | 0 |
| e4204ad9149b4493d86c5418b47e5af6a4e271f0bb1ef10c92d60fa88f68c849 | 730463 | 2022-04-04 22:51:: | BTC | BTC | ChipMixer | ChipMixer | bc1qxuty29vnxk49tdm42786jkrl3jd2rv9lksjmjl | bc1qzeatujnkkjt2ls625yfg25vqdlfrmep8s98zr | ChipMixer | ChipMixer | 61.4794008 | 1.14993028 | 1.14993028 | 1.14993028 |
| e4204ad9149b4493d86c5418b47e5af6a4e271f0bb1ef10c92d60fa88f68c849 | 730463 | 2022-04-04 22:51:: | BTC | BTC | ChipMixer | ChipMixer | bc1qxuty29vnxk49tdm42786jkrl3jd2rv9lksjmjl | bc1qtkww2rvj6k9j5y9v4fhgvlfd8esgxqsdkew | ChipMixer | ChipMixer | 61.4794008 | 1.14993028 | 1.14993028 | 1.14993028 |
| e4204ad9149b4493d86c5418b47e5af6a4e271f0bb1ef10c92d60fa88f68c849 | 730463 | 2022-04-04 22:51:: | BTC | BTC | ChipMixer | ChipMixer | bc1qxuty29vnxk49tdm42786jkrl3jd2rv9lksjmjl | bc1qmtyvazhwn3npdt658q8j2u7cy740qhw02 | ChipMixer | ChipMixer | 61.4794008 | 1.14993028 | 1.14993028 | 1.14993028 |
| e4204ad9149b4493d86c5418b47e5af6a4e271f0bb1ef10c92d60fa88f68c849 | 730463 | 2022-04-04 22:51:: | BTC | BTC | ChipMixer | ChipMixer | bc1qxuty29vnxk49tdm42786jkrl3jd2rv9lksjmjl | bc1qkfqtwz0faxvqkp6fn93z34gsrg8ey3frd7rw | ChipMixer | ChipMixer | 61.4794008 | 1.14993028 | 1.14993028 | 1.14993028 |
| e4204ad9149b4493d86c5418b47e5af6a4e271f0bb1ef10c92d60fa88f68c849 | 730463 | 2022-04-04 22:51:: | BTC | BTC | ChipMixer | ChipMixer | bc1qpdhktn6f47wl8m7c3wep8u8fw2swf84w5 | bc1qzeatujnkkjt2ls625yfg25vqdlfrmep8s98zr | ChipMixer | ChipMixer | 61.4794008 | 0.13475242 | 0.13475242 | 0.13475242 |
| e4204ad9149b4493d86c5418b47e5af6a4e271f0bb1ef10c92d60fa88f68c849 | 730463 | 2022-04-04 22:51:: | BTC | BTC | ChipMixer | ChipMixer | bc1qpdhktn6f47wl8m7c3wep8u8fw2swf84w5 | bc1qtkww2rvj6k9j5y9v4fhgvlfd8esgxqsdkew | ChipMixer | ChipMixer | 61.4794008 | 0.13475242 | 0.13475242 | 0.13475242 |
| e4204ad9149b4493d86c5418b47e5af6a4e271f0bb1ef10c92d60fa88f68c849 | 730463 | 2022-04-04 22:51:: | BTC | BTC | ChipMixer | ChipMixer | bc1qpdhktn6f47wl8m7c3wep8u8fw2swf84w5 | bc1qmtyvazhwn3npdt658q8j2u7cy740qhw02 | ChipMixer | ChipMixer | 61.4794008 | 0.13475242 | 0.13475242 | 0.13475242 |
| e4204ad9149b4493d86c5418b47e5af6a4e271f0bb1ef10c92d60fa88f68c849 | 730463 | 2022-04-04 22:51:: | BTC | BTC | ChipMixer | ChipMixer | bc1qpdhktn6f47wl8m7c3wep8u8fw2swf84w5 | bc1qkfqtwz0faxvqkp6fn93z34gsrg8ey3frd7rw | ChipMixer | ChipMixer | 61.4794008 | 0.13475242 | 0.13475242 | 0.13475242 |
| ee0ea158a15ecef337a30a2157ff43df63cf4da0ca7e6fb3537f31b25577ef62 | 730463 | 2022-04-04 22:51:: | BTC | BTC | ChipMixer | ChipMixer | bc1qsylvpjl7tyu9guscu6fa2vsxuwufpp3q04ar | bc1qh5p9waqdemzc4xcf4fxdkcjsezjwj375ya | ChipMixer | ChipMixer | 15.798159 | 15.558159 | 15.558159 | 15.558159 |
| 945e27c288c02e062fcf0ae6a4ca6bcf02bb29d1ec45babfd29a06e78d859470 | 730463 | 2022-04-04 22:51:: | BTC | BTC | ChipMixer | ChipMixer | bc1qpues63wk7n20avv37km02gjrwzee5ps7 | bc1q044nsqfzafnrkn22gplndqeqh37q8r4022 | ChipMixer | ChipMixer | 15.853859 | 15.793859 | 15.793859 | 15.793859 |
| 6fe9a52a66c91c2385c7751d953eab9dcd94dceb40206958ba69018a8e09e495 | 730463 | 2022-04-04 22:51:: | BTC | BTC | ChipMixer | ChipMixer | bc1qvcp56vx7du7cucttzp655q7wkna0dqerqz | bc1qgsxgx4jfmmp0twynwpcvmtz8dnaumlzv7 | ChipMixer | ChipMixer | 15.572851 | 0.256 | 0.256 | 0.256 |
| 6fe9a52a66c91c2385c7751d953eab9dcd94dceb40206958ba69018a8e09e495 | 730463 | 2022-04-04 22:51:: | BTC | BTC | ChipMixer | ChipMixer | bc1qvcp56vx7du7cucttzp655q7wkna0dqerqz | bc1q2z9zd5fka30w8rh343qxya4l8vqclr4eyt7 | ChipMixer | ChipMixer | 15.572851 | 0.256 | 0.256 | 0.256 |
| 282f7ffe69d446ec862322f1fdcc9d24c60c0e8b393cc2bca6aaae6af1d7ea96 | 730463 | 2022-04-04 22:51:: | BTC | BTC | ChipMixer | ChipMixer | bc1qzcjwdlzzpxlayp3palphmf5ku6n8z3vlzthx | bc1q3ld9dscsyawcnvwjyp27ea7mlggwln68k2 | ChipMixer | ChipMixer | 15.790959 | 15.310959 | 15.310959 | 15.310959 |
| 282f7ffe69d446ec862322f1fdcc9d24c60c0e8b393cc2bca6aaae6af1d7ea96 | 730463 | 2022-04-04 22:51:: | BTC | BTC | ChipMixer | ChipMixer | bc1qzcjwdlzzpxlayp3palphmf5ku6n8z3vlzthx | bc1q5x885ckhpx997ymwl5clcxl5z7r842y34c | ChipMixer | ChipMixer | 15.790959 | 0.016 | 0.016 | 0.016 |
| 282f7ffe69d446ec862322f1fdcc9d24c60c0e8b393cc2bca6aaae6af1d7ea96 | 730463 | 2022-04-04 22:51:: | BTC | BTC | ChipMixer | ChipMixer | bc1qzcjwdlzzpxlayp3palphmf5ku6n8z3vlzthx | bc1qsrdcurmczfw2cf4ejpxk904a9qwd732he9 | ChipMixer | ChipMixer | 15.790959 | 0.016 | 0.016 | 0.016 |
| 73243c906e6ce7f5fbb2496ea9d7f4f8b6c71fbbb73b754dc40cb811881c9ea2 | 730463 | 2022-04-04 22:51:: | BTC | BTC | ChipMixer | ChipMixer | bc1q76hrtaufmkzcgks55f9nmuyalnr7vkzclpy | bc1qvgek4zcshav472w0p5n72cmxw3ddfesjq | ChipMixer | ChipMixer | 1.4233886 | 0.4633886 | 0.4633886 | 0.4633886 |
| 85253f23fa5802d57f33410ec54eb67077357b7d82811efa45602459153b62b4 | 730463 | 2022-04-04 22:51:: | BTC | BTC | ChipMixer | ChipMixer | bc1qt24mq3ycrg3le6fr9l2mal9klhk427z9z0f3 | bc1q72v6mwqr9tzrrasqr5tgy86078x2jgnrw9e | ChipMixer | ChipMixer | 15.885251 | 15.855251 | 15.855251 | 15.855251 |
| f64d8f2df56a2ac9a2738c3b92207f4e2c57967a6be5b399206200918c5f8ebf | 730463 | 2022-04-04 22:51:: | BTC | BTC | ChipMixer | ChipMixer | bc1qexl7q3d9k2s6tc2e3wy2ejcgq2uesx57nk | bc1qp7wr9qrtc7u6akcfs0tyrqm0pfc6cevd95v | ChipMixer | ChipMixer | 31.8122046 | 0.55198008 | 0.55198008 | 0.55198008 |
| f64d8f2df56a2ac9a2738c3b92207f4e2c57967a6be5b399206200918c5f8ebf | 730463 | 2022-04-04 22:51:: | BTC | BTC | ChipMixer | ChipMixer | bc1qexl7q3d9k2s6tc2e3wy2ejcgq2uesx57nk | bc1qmdt620nuzkdmykfkkr8709yr7ywspvman | ChipMixer | ChipMixer | 31.8122046 | 0.55198008 | 0.55198008 | 0.55198008 |
| f64d8f2df56a2ac9a2738c3b92207f4e2c57967a6be5b399206200918c5f8ebf | 730463 | 2022-04-04 22:51:: | BTC | BTC | ChipMixer | ChipMixer | bc1qexl7q3d9k2s6tc2e3wy2ejcgq2uesx57nk | bc1qtalcy72hq4n68f4al3hfc78atz7s4r04yu4v | ChipMixer | ChipMixer | 31.8122046 | 0.55198008 | 0.55198008 | 0.55198008 |
| f64d8f2df56a2ac9a2738c3b92207f4e2c57967a6be5b399206200918c5f8ebf | 730463 | 2022-04-04 22:51:: | BTC | BTC | ChipMixer | ChipMixer | bc1qexl7q3d9k2s6tc2e3wy2ejcgq2uesx57nk | bc1qzdxxfw6tk78nl3qt9cuw87me9h7atqhwj8 | ChipMixer | ChipMixer | 31.8122046 | 0.55198008 | 0.55198008 | 0.55198008 |
| f64d8f2df56a2ac9a2738c3b92207f4e2c57967a6be5b399206200918c5f8ebf | 730463 | 2022-04-04 22:51:: | BTC | BTC | ChipMixer | ChipMixer | bc1qexl7q3d9k2s6tc2e3wy2ejcgq2uesx57nk | bc1q07t28mkcz7h6rckfaruj8d6lm4vg5cutk7q | ChipMixer | ChipMixer | 31.8122046 | 0.55198008 | 0.55198008 | 0.55198008 |
| f64d8f2df56a2ac9a2738c3b92207f4e2c57967a6be5b399206200918c5f8ebf | 730463 | 2022-04-04 22:51:: | BTC | BTC | ChipMixer | ChipMixer | bc1qexl7q3d9k2s6tc2e3wy2ejcgq2uesx57nk | bc1qzgxdj5wtghxc3xardl84vsvcye2enpswj2e | ChipMixer | ChipMixer | 31.8122046 | 0.55198008 | 0.55198008 | 0.55198008 |
| f64d8f2df56a2ac9a2738c3b92207f4e2c57967a6be5b399206200918c5f8ebf | 730463 | 2022-04-04 22:51:: | BTC | BTC | ChipMixer | ChipMixer | bc1qexl7q3d9k2s6tc2e3wy2ejcgq2uesx57nk | bc1qarrm0qvpd2n4xu8p44vv52ehc7vdnqgvt | ChipMixer | ChipMixer | 31.8122046 | 0.58874529 | 0.58874529 | 0.58874529 |
| f64d8f2df56a2ac9a2738c3b92207f4e2c57967a6be5b399206200918c5f8ebf | 730463 | 2022-04-04 22:51:: | BTC | BTC | ChipMixer | ChipMixer | bc1qexl7q3d9k2s6tc2e3wy2ejcgq2uesx57nk | bc1qaawgnud9l56850rtanvmj92tr6cglu88j2h | ChipMixer | ChipMixer | 31.8122046 | 0.55198008 | 0.55198008 | 0.55198008 |
| f64d8f2df56a2ac9a2738c3b92207f4e2c57967a6be5b399206200918c5f8ebf | 730463 | 2022-04-04 22:51:: | BTC | BTC | ChipMixer | ChipMixer | bc1qexl7q3d9k2s6tc2e3wy2ejcgq2uesx57nk | bc1q5d3pq8j82azcgp63ggesxdehj6ps92dvek | ChipMixer | ChipMixer | 31.8122046 | 0.55198008 | 0.55198008 | 0.55198008 |
| f64d8f2df56a2ac9a2738c3b92207f4e2c57967a6be5b399206200918c5f8ebf | 730463 | 2022-04-04 22:51:: | BTC | BTC | ChipMixer | ChipMixer | bc1qeerdaj2lcr65eh90ns0w50yhlkrjpr2qs3vp | bc1qp7wr9qrtc7u6akcfs0tyrqm0pfc6cevd95v | ChipMixer | ChipMixer | 31.8122046 | 0.47201992 | 0.47201992 | 0.47201992 |
| f64d8f2df56a2ac9a2738c3b92207f4e2c57967a6be5b399206200918c5f8ebf | 730463 | 2022-04-04 22:51:: | BTC | BTC | ChipMixer | ChipMixer | bc1qeerdaj2lcr65eh90ns0w50yhlkrjpr2qs3vp | bc1qmdt620nuzkdmykfkkr8709yr7ywspvman | ChipMixer | ChipMixer | 31.8122046 | 0.47201992 | 0.47201992 | 0.47201992 |
| f64d8f2df56a2ac9a2738c3b92207f4e2c57967a6be5b399206200918c5f8ebf | 730463 | 2022-04-04 22:51:: | BTC | BTC | ChipMixer | ChipMixer | bc1qeerdaj2lcr65eh90ns0w50yhlkrjpr2qs3vp | bc1qtalcy72hq4n68f4al3hfc78atz7s4r04yu4v | ChipMixer | ChipMixer | 31.8122046 | 0.47201992 | 0.47201992 | 0.47201992 |
| f64d8f2df56a2ac9a2738c3b92207f4e2c57967a6be5b399206200918c5f8ebf | 730463 | 2022-04-04 22:51:: | BTC | BTC | ChipMixer | ChipMixer | bc1qeerdaj2lcr65eh90ns0w50yhlkrjpr2qs3vp | bc1qzdxxfw6tk78nl3qt9cuw87me9h7atqhwj8 | ChipMixer | ChipMixer | 31.8122046 | 0.47201992 | 0.47201992 | 0.47201992 |
| f64d8f2df56a2ac9a2738c3b92207f4e2c57967a6be5b399206200918c5f8ebf | 730463 | 2022-04-04 22:51:: | BTC | BTC | ChipMixer | ChipMixer | bc1qeerdaj2lcr65eh90ns0w50yhlkrjpr2qs3vp | bc1q07t28mkcz7h6rckfaruj8d6lm4vg5cutk7q | ChipMixer | ChipMixer | 31.8122046 | 0.47201992 | 0.47201992 | 0.47201992 |
| f64d8f2df56a2ac9a2738c3b92207f4e2c57967a6be5b399206200918c5f8ebf | 730463 | 2022-04-04 22:51:: | BTC | BTC | ChipMixer | ChipMixer | bc1qeerdaj2lcr65eh90ns0w50yhlkrjpr2qs3vp | bc1qzgxdj5wtghxc3xardl84vsvcye2enpswj2e | ChipMixer | ChipMixer | 31.8122046 | 0.47201992 | 0.47201992 | 0.47201992 |
| f64d8f2df56a2ac9a2738c3b92207f4e2c57967a6be5b399206200918c5f8ebf | 730463 | 2022-04-04 22:51:: | BTC | BTC | ChipMixer | ChipMixer | bc1qeerdaj2lcr65eh90ns0w50yhlkrjpr2qs3vp | bc1qarrm0qvpd2n4xu8p44vv52ehc7vdnqgvt | ChipMixer | ChipMixer | 31.8122046 | 0.50345931 | 0.50345931 | 0.50345931 |
| f64d8f2df56a2ac9a2738c3b92207f4e2c57967a6be5b399206200918c5f8ebf | 730463 | 2022-04-04 22:51:: | BTC | BTC | ChipMixer | ChipMixer | bc1qeerdaj2lcr65eh90ns0w50yhlkrjpr2qs3vp | bc1qaawgnud9l56850rtanvmj92tr6cglu88j2h | ChipMixer | ChipMixer | 31.8122046 | 0.47201992 | 0.47201992 | 0.47201992 |
| f64d8f2df56a2ac9a2738c3b92207f4e2c57967a6be5b399206200918c5f8ebf | 730463 | 2022-04-04 22:51:: | BTC | BTC | ChipMixer | ChipMixer | bc1qeerdaj2lcr65eh90ns0w50yhlkrjpr2qs3vp | bc1q5d3pq8j82azcgp63ggesxdehj6ps92dvek | ChipMixer | ChipMixer | 31.8122046 | 0.47201992 | 0.47201992 | 0.47201992 |
| de11057e58a519db62dc6430ea270536d96d689453356f1dbb512622034359dd | 730463 | 2022-04-04 22:51:: | BTC | BTC | ChipMixer | ChipMixer | bc1qmx7s5kyqdr9k0pcyc2na5pqf8vmjjlrreex | bc1qq0fnx32u5jcpts5kz0utrpt648apku50ec5 | ChipMixer | ChipMixer | 63.0282034 | 0.55720313 | 0.55720313 | 0.55720313 |
| de11057e58a519db62dc6430ea270536d96d689453356f1dbb512622034359dd | 730463 | 2022-04-04 22:51:: | BTC | BTC | ChipMixer | ChipMixer | bc1qmx7s5kyqdr9k0pcyc2na5pqf8vmjjlrreex | bc1q7yklx6j3u0u7flyn3tm5pdynrr5chrvc5agu | ChipMixer | ChipMixer | 63.0282034 | 0.55720313 | 0.55720313 | 0.55720313 |
| de11057e58a519db62dc6430ea270536d96d689453356f1dbb512622034359dd | 730463 | 2022-04-04 22:51:: | BTC | BTC | ChipMixer | ChipMixer | bc1qmx7s5kyqdr9k0pcyc2na5pqf8vmjjlrreex | bc1qtj7qzes6rl9kkzkynh7g085dvdne3j6lj27m | ChipMixer | ChipMixer | 63.0282034 | 0.55720313 | 0.55720313 | 0.55720313 |
| de11057e58a519db62dc6430ea270536d96d689453356f1dbb512622034359dd | 730463 | 2022-04-04 22:51:: | BTC | BTC | ChipMixer | ChipMixer | bc1qmx7s5kyqdr9k0pcyc2na5pqf8vmjjlrreex | bc1q2hvjpmzkjdmpekmlh430edx8kxnfzn0rdq | ChipMixer | ChipMixer | 63.0282034 | 0.55720313 | 0.55720313 | 0.55720313 |
| de11057e58a519db62dc6430ea270536d96d689453356f1dbb512622034359dd | 730463 | 2022-04-04 22:51:: | BTC | BTC | ChipMixer | ChipMixer | bc1qmx7s5kyqdr9k0pcyc2na5pqf8vmjjlrreex | bc1q9un9cds4uultkm9hwe633kp4x8gedytjkd | ChipMixer | ChipMixer | 63.0282034 | 0.55720313 | 0.55720313 | 0.55720313 |
| de11057e58a519db62dc6430ea270536d96d689453356f1dbb512622034359dd | 730463 | 2022-04-04 22:51:: | BTC | BTC | ChipMixer | ChipMixer | bc1qmx7s5kyqdr9k0pcyc2na5pqf8vmjjlrreex | bc1q0tp3raphph82skrnc9ve2ugsahsr6spy2ls | ChipMixer | ChipMixer | 63.0282034 | 0.43210542 | 0.43210542 | 0.43210542 |
| de11057e58a519db62dc6430ea270536d96d689453356f1dbb512622034359dd | 730463 | 2022-04-04 22:51:: | BTC | BTC | ChipMixer | ChipMixer | bc1qmx7s5kyqdr9k0pcyc2na5pqf8vmjjlrreex | bc1qydsadwcdlv4qmcmca0f3ghhdjud8alvy4r | ChipMixer | ChipMixer | 63.0282034 | 0.55720313 | 0.55720313 | 0.55720313 |
| de11057e58a519db62dc6430ea270536d96d689453356f1dbb512622034359dd | 730463 | 2022-04-04 22:51:: | BTC | BTC | ChipMixer | ChipMixer | bc1qmx7s5kyqdr9k0pcyc2na5pqf8vmjjlrreex | bc1qj5vlxdhhxc7qfmuvp3v0sym8r9ce66engh | ChipMixer | ChipMixer | 63.0282034 | 0.55720313 | 0.55720313 | 0.55720313 |
| de11057e58a519db62dc6430ea270536d96d689453356f1dbb512622034359dd | 730463 | 2022-04-04 22:51:: | BTC | BTC | ChipMixer | ChipMixer | bc1qmx7s5kyqdr9k0pcyc2na5pqf8vmjjlrreex | bc1qgnl68h9u4ghyzgd0d0r4lg4gdw5rntzjsgj4 | ChipMixer | ChipMixer | 63.0282034 | 0.55720313 | 0.55720313 | 0.55720313 |
| de11057e58a519db62dc6430ea270536d96d689453356f1dbb512622034359dd | 730463 | 2022-04-04 22:51:: | BTC | BTC | ChipMixer | ChipMixer | bc1qmx7s5kyqdr9k0pcyc2na5pqf8vmjjlrreex | bc1q7dwwkvghpww5vgz7lu8t5mj8cw0nq8g4 | ChipMixer | ChipMixer | 63.0282034 | 0.55720313 | 0.55720313 | 0.55720313 |
| de11057e58a519db62dc6430ea270536d96d689453356f1dbb512622034359dd | 730463 | 2022-04-04 22:51:: | BTC | BTC | ChipMixer | ChipMixer | bc1qtfgysddu76w64yeq7tkwzj69nyv4akvkz5 | bc1qq0fnx32u5jcpts5kz0utrpt648apku50ec5 | ChipMixer | ChipMixer | 63.0282034 | 0.55586441 | 0.55586441 | 0.55586441 |
| de11057e58a519db62dc6430ea270536d96d689453356f1dbb512622034359dd | 730463 | 2022-04-04 22:51:: | BTC | BTC | ChipMixer | ChipMixer | bc1qtfgysddu76w64yeq7tkwzj69nyv4akvkz5 | bc1q7yklx6j3u0u7flyn3tm5pdynrr5chrvc5agu | ChipMixer | ChipMixer | 63.0282034 | 0.55586441 | 0.55586441 | 0.55586441 |
| de11057e58a519db62dc6430ea270536d96d689453356f1dbb512622034359dd | 730463 | 2022-04-04 22:51:: | BTC | BTC | ChipMixer | ChipMixer | bc1qtfgysddu76w64yeq7tkwzj69nyv4akvkz5 | bc1qtj7qzes6rl9kkzkynh7g085dvdne3j6lj27m | ChipMixer | ChipMixer | 63.0282034 | 0.55586441 | 0.55586441 | 0.55586441 |
| de11057e58a519db62dc6430ea270536d96d689453356f1dbb512622034359dd | 730463 | 2022-04-04 22:51:: | BTC | BTC | ChipMixer | ChipMixer | bc1qtfgysddu76w64yeq7tkwzj69nyv4akvkz5 | bc1q2hvjpmzkjdmpekmlh430edx8kxnfzn0rdq | ChipMixer | ChipMixer | 63.0282034 | 0.55586441 | 0.55586441 | 0.55586441 |
| de11057e58a519db62dc6430ea270536d96d689453356f1dbb512622034359dd | 730463 | 2022-04-04 22:51:: | BTC | BTC | ChipMixer | ChipMixer | bc1qtfgysddu76w64yeq7tkwzj69nyv4akvkz5 | bc1q9un9cds4uultkm9hwe633kp4x8gedytjkd | ChipMixer | ChipMixer | 63.0282034 | 0.55586441 | 0.55586441 | 0.55586441 |
| de11057e58a519db62dc6430ea270536d96d689453356f1dbb512622034359dd | 730463 | 2022-04-04 22:51:: | BTC | BTC | ChipMixer | ChipMixer | bc1qtfgysddu76w64yeq7tkwzj69nyv4akvkz5 | bc1q0tp3raphph82skrnc9ve2ugsahsr6spy2ls | ChipMixer | ChipMixer | 63.0282034 | 0.43106726 | 0.43106726 | 0.43106726 |
| de11057e58a519db62dc6430ea270536d96d689453356f1dbb512622034359dd | 730463 | 2022-04-04 22:51:: | BTC | BTC | ChipMixer | ChipMixer | bc1qtfgysddu76w64yeq7tkwzj69nyv4akvkz5 | bc1qydsadwcdlv4qmcmca0f3ghhdjud8alvy4r | ChipMixer | ChipMixer | 63.0282034 | 0.55586441 | 0.55586441 | 0.55586441 |
| de11057e58a519db62dc6430ea270536d96d689453356f1dbb512622034359dd | 730463 | 2022-04-04 22:51:: | BTC | BTC | ChipMixer | ChipMixer | bc1qtfgysddu76w64yeq7tkwzj69nyv4akvkz5 | bc1qj5vlxdhhxc7qfmuvp3v0sym8r9ce66engh | ChipMixer | ChipMixer | 63.0282034 | 0.55586441 | 0.55586441 | 0.55586441 |
| de11057e58a519db62dc6430ea270536d96d689453356f1dbb512622034359dd | 730463 | 2022-04-04 22:51:: | BTC | BTC | ChipMixer | ChipMixer | bc1qtfgysddu76w64yeq7tkwzj69nyv4akvkz5 | bc1qgnl68h9u4ghyzgd0d0r4lg4gdw5rntzjsgj4 | ChipMixer | ChipMixer | 63.0282034 | 0.55586441 | 0.55586441 | 0.55586441 |
| de11057e58a519db62dc6430ea270536d96d689453356f1dbb512622034359dd | 730463 | 2022-04-04 22:51:: | BTC | BTC | ChipMixer | ChipMixer | bc1qtfgysddu76w64yeq7tkwzj69nyv4akvkz5 | bc1q7dwwkvghpww5vgz7lu8t5mj8cw0nq8g4 | ChipMixer | ChipMixer | 63.0282034 | 0.55586441 | 0.55586441 | 0.55586441 |
| de11057e58a519db62dc6430ea270536d96d689453356f1dbb512622034359dd | 730463 | 2022-04-04 22:51:: | BTC | BTC | ChipMixer | ChipMixer | bc1qpues63wk7n20avv37km02gjrwzee5ps7 | bc1qq0fnx32u5jcpts5kz0utrpt648apku50ec5 | ChipMixer | ChipMixer | 63.0282034 | 0.55583841 | 0.55583841 | 0.55583841 |
| de11057e58a519db62dc6430ea270536d96d689453356f1dbb512622034359dd | 730463 | 2022-04-04 22:51:: | BTC | BTC | ChipMixer | ChipMixer | bc1qpues63wk7n20avv37km02gjrwzee5ps7 | bc1q7yklx6j3u0u7flyn3tm5pdynrr5chrvc5agu | ChipMixer | ChipMixer | 63.0282034 | 0.55583841 | 0.55583841 | 0.55583841 |
| de11057e58a519db62dc6430ea270536d96d689453356f1dbb512622034359dd | 730463 | 2022-04-04 22:51:: | BTC | BTC | ChipMixer | ChipMixer | bc1qpues63wk7n20avv37km02gjrwzee5ps7 | bc1qtj7qzes6rl9kkzkynh7g085dvdne3j6lj27m | ChipMixer | ChipMixer | 63.0282034 | 0.55583841 | 0.55583841 | 0.55583841 |
| de11057e58a519db62dc6430ea270536d96d689453356f1dbb512622034359dd | 730463 | 2022-04-04 22:51:: | BTC | BTC | ChipMixer | ChipMixer | bc1qpues63wk7n20avv37km02gjrwzee5ps7 | bc1q2hvjpmzkjdmpekmlh430edx8kxnfzn0rdq | ChipMixer | ChipMixer | 63.0282034 | 0.55583841 | 0.55583841 | 0.55583841 |
| de11057e58a519db62dc6430ea270536d96d689453356f1dbb512622034359dd | 730463 | 2022-04-04 22:51:: | BTC | BTC | ChipMixer | ChipMixer | bc1qpues63wk7n20avv37km02gjrwzee5ps7 | bc1q9un9cds4uultkm9hwe633kp4x8gedytjkd | ChipMixer | ChipMixer | 63.0282034 | 0.55583841 | 0.55583841 | 0.55583841 |
| de11057e58a519db62dc6430ea270536d96d689453356f1dbb512622034359dd | 730463 | 2022-04-04 22:51:: | BTC | BTC | ChipMixer | ChipMixer | bc1qpues63wk7n20avv37km02gjrwzee5ps7 | bc1q0tp3raphph82skrnc9ve2ugsahsr6spy2ls | ChipMixer | ChipMixer | 63.0282034 | 0.4310471 | 0.4310471 | 0.4310471 |
| de11057e58a519db62dc6430ea270536d96d689453356f1dbb512622034359dd | 730463 | 2022-04-04 22:51:: | BTC | BTC | ChipMixer | ChipMixer | bc1qpues63wk7n20avv37km02gjrwzee5ps7 | bc1qydsadwcdlv4qmcmca0f3ghhdjud8alvy4r | ChipMixer | ChipMixer | 63.0282034 | 0.55583841 | 0.55583841 | 0.55583841 |
| de11057e58a519db62dc6430ea270536d96d689453356f1dbb512622034359dd | 730463 | 2022-04-04 22:51:: | BTC | BTC | ChipMixer | ChipMixer | bc1qpues63wk7n20avv37km02gjrwzee5ps7 | bc1qj5vlxdhhxc7qfmuvp3v0sym8r9ce66engh | ChipMixer | ChipMixer | 63.0282034 | 0.55583841 | 0.55583841 | 0.55583841 |
| de11057e58a519db62dc6430ea270536d96d689453356f1dbb512622034359dd | 730463 | 2022-04-04 22:51:: | BTC | BTC | ChipMixer | ChipMixer | bc1qpues63wk7n20avv37km02gjrwzee5ps7 | bc1qgnl68h9u4ghyzgd0d0r4lg4gdw5rntzjsgj4 | ChipMixer | ChipMixer | 63.0282034 | 0.55583841 | 0.55583841 | 0.55583841 |
| de11057e58a519db62dc6430ea270536d96d689453356f1dbb512622034359dd | 730463 | 2022-04-04 22:51:: | BTC | BTC | ChipMixer | ChipMixer | bc1qpues63wk7n20avv37km02gjrwzee5ps7 | bc1q7dwwkvghpww5vgz7lu8t5mj8cw0nq8g4 | ChipMixer | ChipMixer | 63.0282034 | 0.55583841 | 0.55583841 | 0.55583841 |
| de11057e58a519db62dc6430ea270536d96d689453356f1dbb512622034359dd | 730463 | 2022-04-04 22:51:: | BTC | BTC | ChipMixer | ChipMixer | bc1q6f8ch3urlghpmhrs5zc30guh2wz4fcx3v6 | bc1qq0fnx32u5jcpts5kz0utrpt648apku50ec5 | ChipMixer | ChipMixer | 63.0282034 | 0.37909405 | 0.37909405 | 0.37909405 |
| de11057e58a519db62dc6430ea270536d96d689453356f1dbb512622034359dd | 730463 | 2022-04-04 22:51:: | BTC | BTC | ChipMixer | ChipMixer | bc1q6f8ch3urlghpmhrs5zc30guh2wz4fcx3v6 | bc1q7yklx6j3u0u7flyn3tm5pdynrr5chrvc5agu | ChipMixer | ChipMixer | 63.0282034 | 0.37909405 | 0.37909405 | 0.37909405 |
| de11057e58a519db62dc6430ea270536d96d689453356f1dbb512622034359dd | 730463 | 2022-04-04 22:51:: | BTC | BTC | ChipMixer | ChipMixer | bc1q6f8ch3urlghpmhrs5zc30guh2wz4fcx3v6 | bc1qtj7qzes6rl9kkzkynh7g085dvdne3j6lj27m | ChipMixer | ChipMixer | 63.0282034 | 0.37909405 | 0.37909405 | 0.37909405 |
| de11057e58a519db62dc6430ea270536d96d689453356f1dbb512622034359dd | 730463 | 2022-04-04 22:51:: | BTC | BTC | ChipMixer | ChipMixer | bc1q6f8ch3urlghpmhrs5zc30guh2wz4fcx3v6 | bc1q2hvjpmzkjdmpekmlh430edx8kxnfzn0rdq | ChipMixer | ChipMixer | 63.0282034 | 0.37909405 | 0.37909405 | 0.37909405 |
| de11057e58a519db62dc6430ea270536d96d689453356f1dbb512622034359dd | 730463 | 2022-04-04 22:51:: | BTC | BTC | ChipMixer | ChipMixer | bc1q6f8ch3urlghpmhrs5zc30guh2wz4fcx3v6 | bc1q9un9cds4uultkm9hwe633kp4x8gedytjkd | ChipMixer | ChipMixer | 63.0282034 | 0.37909405 | 0.37909405 | 0.37909405 |
| de11057e58a519db62dc6430ea270536d96d689453356f1dbb512622034359dd | 730463 | 2022-04-04 22:51:: | BTC | BTC | ChipMixer | ChipMixer | bc1q6f8ch3urlghpmhrs5zc30guh2wz4fcx3v6 | bc1q0tp3raphph82skrnc9ve2ugsahsr6spy2ls | ChipMixer | ChipMixer | 63.0282034 | 0.29398362 | 0.29398362 | 0.29398362 |
| de11057e58a519db62dc6430ea270536d96d689453356f1dbb512622034359dd | 730463 | 2022-04-04 22:51:: | BTC | BTC | ChipMixer | ChipMixer | bc1q6f8ch3urlghpmhrs5zc30guh2wz4fcx3v6 | bc1qydsadwcdlv4qmcmca0f3ghhdjud8alvy4r | ChipMixer | ChipMixer | 63.0282034 | 0.37909405 | 0.37909405 | 0.37909405 |
| de11057e58a519db62dc6430ea270536d96d689453356f1dbb512622034359dd | 730463 | 2022-04-04 22:51:: | BTC | BTC | ChipMixer | ChipMixer | bc1q6f8ch3urlghpmhrs5zc30guh2wz4fcx3v6 | bc1qj5vlxdhhxc7qfmuvp3v0sym8r9ce66engh | ChipMixer | ChipMixer | 63.0282034 | 0.37909405 | 0.37909405 | 0.37909405 |
| de11057e58a519db62dc6430ea270536d96d689453356f1dbb512622034359dd | 730463 | 2022-04-04 22:51:: | BTC | BTC | ChipMixer | ChipMixer | bc1q6f8ch3urlghpmhrs5zc30guh2wz4fcx3v6 | bc1qgnl68h9u4ghyzgd0d0r4lg4gdw5rntzjsgj4 | ChipMixer | ChipMixer | 63.0282034 | 0.37909405 | 0.37909405 | 0.37909405 |
| de11057e58a519db62dc6430ea270536d96d689453356f1dbb512622034359dd | 730463 | 2022-04-04 22:51:: | BTC | BTC | ChipMixer | ChipMixer | bc1q6f8ch3urlghpmhrs5zc30guh2wz4fcx3v6 | bc1q7dwwkvghpww5vgz7lu8t5mj8cw0nq8g4 | ChipMixer | ChipMixer | 63.0282034 | 0.37909405 | 0.37909405 | 0.37909405 |
| 3ed04229edd43a39c4f3bfd0a67f2f50aa527abf393f537fd6cdf114ab742715 | 730464 | 2022-04-04 22:57:: | BTC | BTC | ChipMixer | ChipMixer | bc1qarrm0qvpd2n4xu8p44vv52ehc7vdnqgvt | bc1qnwq3vljddea4clpw98zw79yr3l8zmcurtm | ChipMixer | ChipMixer | 1.0919966 | 0.1319966 | 0.1319966 | 0.1319966 |
| 6d799c040c1155cb0d45e174d1ba2f201b1d890d832976725715718da56c2e21 | 730464 | 2022-04-04 22:57:: | BTC | BTC | ChipMixer | ChipMixer | bc1q044nsqfzafnrkn22gplndqeqh37q8r4022 | bc1qeqtmffy6kzcay9ppd2h7lrn943qqhsy796 | ChipMixer | ChipMixer | 15.793651 | 0.128 | 0.128 | 0.128 |
| 6d799c040c1155cb0d45e174d1ba2f201b1d890d832976725715718da56c2e21 | 730464 | 2022-04-04 22:57:: | BTC | BTC | ChipMixer | ChipMixer | bc1q044nsqfzafnrkn22gplndqeqh37q8r4022 | bc1qsjd6ypc72ve6fvv3x2a34pacyfjttlg53yu34 | ChipMixer | ChipMixer | 15.793651 | 11.953651 | 11.953651 | 11.953651 |
| 6d799c040c1155cb0d45e174d1ba2f201b1d890d832976725715718da56c2e21 | 730464 | 2022-04-04 22:57:: | BTC | BTC | ChipMixer | ChipMixer | bc1q044nsqfzafnrkn22gplndqeqh37q8r4022 | bc1qac6927yrhe5zl4crqy3w3wjmeuxpw4xen | ChipMixer | ChipMixer | 15.793651 | 0.128 | 0.128 | 0.128 |
| 6d799c040c1155cb0d45e174d1ba2f201b1d890d832976725715718da56c2e21 | 730464 | 2022-04-04 22:57:: | BTC | BTC | ChipMixer | ChipMixer | bc1q044nsqfzafnrkn22gplndqeqh37q8r4022 | bc1qjx50x8v4xjhtnnkp5026e8k2fvvj84aqmf0 | ChipMixer | ChipMixer | 15.793651 | 0.128 | 0.128 | 0.128 |
| 6d799c040c1155cb0d45e174d1ba2f201b1d890d832976725715718da56c2e21 | 730464 | 2022-04-04 22:57:: | BTC | BTC | ChipMixer | ChipMixer | bc1q044nsqfzafnrkn22gplndqeqh37q8r4022 | bc1qj4g7mmf0uk7fyw3xttduvjy9szfsf0fl0tm8 | ChipMixer | ChipMixer | 15.793651 | 0.128 | 0.128 | 0.128 |
| 3eff8af3094a4574c2cf0751800ab62ce8f18ed5925647cb4a800297dcaba72b | 730464 | 2022-04-04 22:57:: | BTC | BTC | ChipMixer | ChipMixer | bc1qmxq3k7jg4nyu94m44rpwk8krq9r8thp68 | bc1q9njkcesf85wrrg3gaxwes4jwsexj3wequez | ChipMixer | ChipMixer | 15.926059 | 15.806059 | 15.806059 | 15.806059 |
| eb4e3ced02fadfc5cf3a82ea03bb670c056f8baac817f3acb38f6be25523a141 | 730464 | 2022-04-04 22:57:: | BTC | BTC | ChipMixer | ChipMixer | bc1qs6kemapdjh9lc2eugpfdrhdvmvptjpwnf89 | bc1q6cxw0u0wa5c67vkamrn65lmczvlxc69k5 | ChipMixer | ChipMixer | 63.1455964 | 0.46023049 | 0.46023049 | 0.46023049 |
| eb4e3ced02fadfc5cf3a82ea03bb670c056f8baac817f3acb38f6be25523a141 | 730464 | 2022-04-04 22:57:: | BTC | BTC | ChipMixer | ChipMixer | bc1qs6kemapdjh9lc2eugpfdrhdvmvptjpwnf89 | bc1q0f348juzuhs3gn7lhw4khnyje77620gehyj | ChipMixer | ChipMixer | 63.1455964 | 1.1052463 | 1.1052463 | 1.1052463 |
| eb4e3ced02fadfc5cf3a82ea03bb670c056f8baac817f3acb38f6be25523a141 | 730464 | 2022-04-04 22:57:: | BTC | BTC | ChipMixer | ChipMixer | bc1qs6kemapdjh9lc2eugpfdrhdvmvptjpwnf89 | bc1qx3n0xyckmmv849nck4ey34hl9r56mt0y2 | ChipMixer | ChipMixer | 63.1455964 | 1.1052463 | 1.1052463 | 1.1052463 |
| eb4e3ced02fadfc5cf3a82ea03bb670c056f8baac817f3acb38f6be25523a141 | 730464 | 2022-04-04 22:57:: | BTC | BTC | ChipMixer | ChipMixer | bc1qs6kemapdjh9lc2eugpfdrhdvmvptjpwnf89 | bc1qkm96sg3znqlcwwsl5kcslkzemdrtu9adkv | ChipMixer | ChipMixer | 63.1455964 | 1.1052463 | 1.1052463 | 1.1052463 |
| eb4e3ced02fadfc5cf3a82ea03bb670c056f8baac817f3acb38f6be25523a141 | 730464 | 2022-04-04 22:57:: | BTC | BTC | ChipMixer | ChipMixer | bc1qs6kemapdjh9lc2eugpfdrhdvmvptjpwnf89 | bc1q3a9xuuu46n0gncv5fpw3rxcfmw0vs795g | ChipMixer | ChipMixer | 63.1455964 | 1.1052463 | 1.1052463 | 1.1052463 |
| eb4e3ced02fadfc5cf3a82ea03bb670c056f8baac817f3acb38f6be25523a141 | 730464 | 2022-04-04 22:57:: | BTC | BTC | ChipMixer | ChipMixer | bc1qs6kemapdjh9lc2eugpfdrhdvmvptjpwnf89 | bc1q6tvukxw03fvl784hdulgqjjffl6e4632uyupq | ChipMixer | ChipMixer | 63.1455964 | 1.1052463 | 1.1052463 | 1.1052463 |
| eb4e3ced02fadfc5cf3a82ea03bb670c056f8baac817f3acb38f6be25523a141 | 730464 | 2022-04-04 22:57:: | BTC | BTC | ChipMixer | ChipMixer | bc1qs6kemapdjh9lc2eugpfdrhdvmvptjpwnf89 | bc1qhmhgfv9ftwmnjt53sal7gdpvj3xhvnqm5x | ChipMixer | ChipMixer | 63.1455964 | 1.1052463 | 1.1052463 | 1.1052463 |
| eb4e3ced02fadfc5cf3a82ea03bb670c056f8baac817f3acb38f6be25523a141 | 730464 | 2022-04-04 22:57:: | BTC | BTC | ChipMixer | ChipMixer | bc1q99rc9d0z3yxhnuh3g6sjt4gu5fzqs2yg0hv | bc1q6cxw0u0wa5c67vkamrn65lmczvlxc69k5 | ChipMixer | ChipMixer | 63.1455964 | 0.46366353 | 0.46366353 | 0.46366353 |
| eb4e3ced02fadfc5cf3a82ea03bb670c056f8baac817f3acb38f6be25523a141 | 730464 | 2022-04-04 22:57:: | BTC | BTC | ChipMixer | ChipMixer | bc1q99rc9d0z3yxhnuh3g6sjt4gu5fzqs2yg0hv | bc1q0f348juzuhs3gn7lhw4khnyje77620gehyj | ChipMixer | ChipMixer | 63.1455964 | 1.11349074 | 1.11349074 | 1.11349074 |
| eb4e3ced02fadfc5cf3a82ea03bb670c056f8baac817f3acb38f6be25523a141 | 730464 | 2022-04-04 22:57:: | BTC | BTC | ChipMixer | ChipMixer | bc1q99rc9d0z3yxhnuh3g6sjt4gu5fzqs2yg0hv | bc1qx3n0xyckmmv849nck4ey34hl9r56mt0y2 | ChipMixer | ChipMixer | 63.1455964 | 1.11349074 | 1.11349074 | 1.11349074 |
| eb4e3ced02fadfc5cf3a82ea03bb670c056f8baac817f3acb38f6be25523a141 | 730464 | 2022-04-04 22:57:: | BTC | BTC | ChipMixer | ChipMixer | bc1q99rc9d0z3yxhnuh3g6sjt4gu5fzqs2yg0hv | bc1qkm96sg3znqlcwwsl5kcslkzemdrtu9adkv | ChipMixer | ChipMixer | 63.1455964 | 1.11349074 | 1.11349074 | 1.11349074 |
| eb4e3ced02fadfc5cf3a82ea03bb670c056f8baac817f3acb38f6be25523a141 | 730464 | 2022-04-04 22:57:: | BTC | BTC | ChipMixer | ChipMixer | bc1q99rc9d0z3yxhnuh3g6sjt4gu5fzqs2yg0hv | bc1q3a9xuuu46n0gncv5fpw3rxcfmw0vs795g | ChipMixer | ChipMixer | 63.1455964 | 1.11349074 | 1.11349074 | 1.11349074 |
| eb4e3ced02fadfc5cf3a82ea03bb670c056f8baac817f3acb38f6be25523a141 | 730464 | 2022-04-04 22:57:: | BTC | BTC | ChipMixer | ChipMixer | bc1q99rc9d0z3yxhnuh3g6sjt4gu5fzqs2yg0hv | bc1q6tvukxw03fvl784hdulgqjjffl6e4632uyupq | ChipMixer | ChipMixer | 63.1455964 | 1.11349074 | 1.11349074 | 1.11349074 |
| eb4e3ced02fadfc5cf3a82ea03bb670c056f8baac817f3acb38f6be25523a141 | 730464 | 2022-04-04 22:57:: | BTC | BTC | ChipMixer | ChipMixer | bc1q99rc9d0z3yxhnuh3g6sjt4gu5fzqs2yg0hv | bc1qhmhgfv9ftwmnjt53sal7gdpvj3xhvnqm5x | ChipMixer | ChipMixer | 63.1455964 | 1.11349074 | 1.11349074 | 1.11349074 |
| eb4e3ced02fadfc5cf3a82ea03bb670c056f8baac817f3acb38f6be25523a141 | 730464 | 2022-04-04 22:57:: | BTC | BTC | ChipMixer | ChipMixer | bc1qn3pf7gp6ucumffu9rys4mu09ztzcs2m5y5 | bc1q6cxw0u0wa5c67vkamrn65lmczvlxc69k5 | ChipMixer | ChipMixer | 63.1455964 | 0.46130281 | 0.46130281 | 0.46130281 |
| eb4e3ced02fadfc5cf3a82ea03bb670c056f8baac817f3acb38f6be25523a141 | 730464 | 2022-04-04 22:57:: | BTC | BTC | ChipMixer | ChipMixer | bc1qn3pf7gp6ucumffu9rys4mu09ztzcs2m5y5 | bc1q0f348juzuhs3gn7lhw4khnyje77620gehyj | ChipMixer | ChipMixer | 63.1455964 | 1.10782148 | 1.10782148 | 1.10782148 |
| eb4e3ced02fadfc5cf3a82ea03bb670c056f8baac817f3acb38f6be25523a141 | 730464 | 2022-04-04 22:57:: | BTC | BTC | ChipMixer | ChipMixer | bc1qn3pf7gp6ucumffu9rys4mu09ztzcs2m5y5 | bc1qx3n0xyckmmv849nck4ey34hl9r56mt0y2 | ChipMixer | ChipMixer | 63.1455964 | 1.10782148 | 1.10782148 | 1.10782148 |
| eb4e3ced02fadfc5cf3a82ea03bb670c056f8baac817f3acb38f6be25523a141 | 730464 | 2022-04-04 22:57:: | BTC | BTC | ChipMixer | ChipMixer | bc1qn3pf7gp6ucumffu9rys4mu09ztzcs2m5y5 | bc1qkm96sg3znqlcwwsl5kcslkzemdrtu9adkv | ChipMixer | ChipMixer | 63.1455964 | 1.10782148 | 1.10782148 | 1.10782148 |
| eb4e3ced02fadfc5cf3a82ea03bb670c056f8baac817f3acb38f6be25523a141 | 730464 | 2022-04-04 22:57:: | BTC | BTC | ChipMixer | ChipMixer | bc1qn3pf7gp6ucumffu9rys4mu09ztzcs2m5y5 | bc1q3a9xuuu46n0gncv5fpw3rxcfmw0vs795g | ChipMixer | ChipMixer | 63.1455964 | 1.10782148 | 1.10782148 | 1.10782148 |
| eb4e3ced02fadfc5cf3a82ea03bb670c056f8baac817f3acb38f6be25523a141 | 730464 | 2022-04-04 22:57:: | BTC | BTC | ChipMixer | ChipMixer | bc1qn3pf7gp6ucumffu9rys4mu09ztzcs2m5y5 | bc1q6tvukxw03fvl784hdulgqjjffl6e4632uyupq | ChipMixer | ChipMixer | 63.1455964 | 1.10782148 | 1.10782148 | 1.10782148 |
| eb4e3ced02fadfc5cf3a82ea03bb670c056f8baac817f3acb38f6be25523a141 | 730464 | 2022-04-04 22:57:: | BTC | BTC | ChipMixer | ChipMixer | bc1qn3pf7gp6ucumffu9rys4mu09ztzcs2m5y5 | bc1qhmhgfv9ftwmnjt53sal7gdpvj3xhvnqm5x | ChipMixer | ChipMixer | 63.1455964 | 1.10782148 | 1.10782148 | 1.10782148 |
| eb4e3ced02fadfc5cf3a82ea03bb670c056f8baac817f3acb38f6be25523a141 | 730464 | 2022-04-04 22:57:: | BTC | BTC | ChipMixer | ChipMixer | bc1ql6lg897tfyyqyp6e6wh9u8wxyksuad04dm | bc1q6cxw0u0wa5c67vkamrn65lmczvlxc69k5 | ChipMixer | ChipMixer | 63.1455964 | 0.32039957 | 0.32039957 | 0.32039957 |
| eb4e3ced02fadfc5cf3a82ea03bb670c056f8baac817f3acb38f6be25523a141 | 730464 | 2022-04-04 22:57:: | BTC | BTC | ChipMixer | ChipMixer | bc1ql6lg897tfyyqyp6e6wh9u8wxyksuad04dm | bc1q0f348juzuhs3gn7lhw4khnyje77620gehyj | ChipMixer | ChipMixer | 63.1455964 | 0.76944148 | 0.76944148 | 0.76944148 |
| eb4e3ced02fadfc5cf3a82ea03bb670c056f8baac817f3acb38f6be25523a141 | 730464 | 2022-04-04 22:57:: | BTC | BTC | ChipMixer | ChipMixer | bc1ql6lg897tfyyqyp6e6wh9u8wxyksuad04dm | bc1qx3n0xyckmmv849nck4ey34hl9r56mt0y2 | ChipMixer | ChipMixer | 63.1455964 | 0.76944148 | 0.76944148 | 0.76944148 |
| eb4e3ced02fadfc5cf3a82ea03bb670c056f8baac817f3acb38f6be25523a141 | 730464 | 2022-04-04 22:57:: | BTC | BTC | ChipMixer | ChipMixer | bc1ql6lg897tfyyqyp6e6wh9u8wxyksuad04dm | bc1qkm96sg3znqlcwwsl5kcslkzemdrtu9adkv | ChipMixer | ChipMixer | 63.1455964 | 0.76944148 | 0.76944148 | 0.76944148 |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| eb4e3ced02fadfc5cf3a82ea03bb670c056f8baac817f3acb38f6be25523a141 | 730464 | 2022-04-04 22:57: | BTC | BTC | ChipMixer | ChipMixer | bc1ql6lg897tfyyqyp6e6wh9u8wxyksuad04dm | bc1q3a9xuuu46n0gncv5fpw3rxcfmw0vs795g | ChipMixer | ChipMixer | 63.1455964 | 0.76944148 | 0.76944148 | 0.76944148 |
| eb4e3ced02fadfc5cf3a82ea03bb670c056f8baac817f3acb38f6be25523a141 | 730464 | 2022-04-04 22:57: | BTC | BTC | ChipMixer | ChipMixer | bc1ql6lg897tfyyqyp6e6wh9u8wxyksuad04dm | bc1q6tvukxw03fvl784hdulgqjjffl6e4632uyupq | ChipMixer | ChipMixer | 63.1455964 | 0.76944148 | 0.76944148 | 0.76944148 |
| eb4e3ced02fadfc5cf3a82ea03bb670c056f8baac817f3acb38f6be25523a141 | 730464 | 2022-04-04 22:57: | BTC | BTC | ChipMixer | ChipMixer | bc1ql6lg897tfyyqyp6e6wh9u8wxyksuad04dm | bc1qhmhgfv9ftwmnjt53sal7gdpvj3xhvnqm5x | ChipMixer | ChipMixer | 63.1455964 | 0.76944148 | 0.76944148 | 0.76944148 |
| b3d2a3b99464d509b4831e6b6d85a21d1099772fa991846fd4ab8dc634cf8894 | 730464 | 2022-04-04 22:57: | BTC | BTC | ChipMixer | ChipMixer | bc1qlx45hz63te8nzrmfhhughjg5chqrjljsjwun4 | bc1qtedsrwltqx7z60pdfv6p6vjf0laqr26nvwhw | ChipMixer | ChipMixer | 15.981059 | 15.921059 | 15.921059 | 15.921059 |
| a0c99f897fe5b7ea00ffa88b627970c4603eba3154555999b743beb24f819798 | 730464 | 2022-04-04 22:57: | BTC | BTC | ChipMixer | ChipMixer | bc1qh5p9waqdemzc4xcf4fxdkcjsezjwj375ya | bc1qrq96x2vfalh847lsn7z43sk4lxt7y6kx0mx | ChipMixer | ChipMixer | 32.4043046 | 0.49164598 | 0.49164598 | 0.49164598 |
| a0c99f897fe5b7ea00ffa88b627970c4603eba3154555999b743beb24f819798 | 730464 | 2022-04-04 22:57: | BTC | BTC | ChipMixer | ChipMixer | bc1qh5p9waqdemzc4xcf4fxdkcjsezjwj375ya | bc1q7k4nar7xgwj6j3c6xntgj9n5q89djxs93ryn | ChipMixer | ChipMixer | 32.4043046 | 0.49164598 | 0.49164598 | 0.49164598 |
| a0c99f897fe5b7ea00ffa88b627970c4603eba3154555999b743beb24f819798 | 730464 | 2022-04-04 22:57: | BTC | BTC | ChipMixer | ChipMixer | bc1qh5p9waqdemzc4xcf4fxdkcjsezjwj375ya | bc1q0kfrryn3jle6a5h8g6hf74wc5z6nuhvam4 | ChipMixer | ChipMixer | 32.4043046 | 0.49164598 | 0.49164598 | 0.49164598 |
| a0c99f897fe5b7ea00ffa88b627970c4603eba3154555999b743beb24f819798 | 730464 | 2022-04-04 22:57: | BTC | BTC | ChipMixer | ChipMixer | bc1qh5p9waqdemzc4xcf4fxdkcjsezjwj375ya | bc1qen8mh379exljp2g3m6n5t2cyn74j9k3p8 | ChipMixer | ChipMixer | 32.4043046 | 0.49164598 | 0.49164598 | 0.49164598 |
| a0c99f897fe5b7ea00ffa88b627970c4603eba3154555999b743beb24f819798 | 730464 | 2022-04-04 22:57: | BTC | BTC | ChipMixer | ChipMixer | bc1qh5p9waqdemzc4xcf4fxdkcjsezjwj375ya | bc1qeptxh0rsxyxjh74sdnha8wmdqqzwrudjm | ChipMixer | ChipMixer | 32.4043046 | 0.49164598 | 0.49164598 | 0.49164598 |
| a0c99f897fe5b7ea00ffa88b627970c4603eba3154555999b743beb24f819798 | 730464 | 2022-04-04 22:57: | BTC | BTC | ChipMixer | ChipMixer | bc1qh5p9waqdemzc4xcf4fxdkcjsezjwj375ya | bc1q3kljqv5uls0p7lljtvqfkh86j4vfd4700fq04x | ChipMixer | ChipMixer | 32.4043046 | 0.49164598 | 0.49164598 | 0.49164598 |
| a0c99f897fe5b7ea00ffa88b627970c4603eba3154555999b743beb24f819798 | 730464 | 2022-04-04 22:57: | BTC | BTC | ChipMixer | ChipMixer | bc1qh5p9waqdemzc4xcf4fxdkcjsezjwj375ya | bc1qy5qepl9gnssl38fzkzse8kca7uvlnagd9nr | ChipMixer | ChipMixer | 32.4043046 | 0.49164598 | 0.49164598 | 0.49164598 |
| a0c99f897fe5b7ea00ffa88b627970c4603eba3154555999b743beb24f819798 | 730464 | 2022-04-04 22:57: | BTC | BTC | ChipMixer | ChipMixer | bc1qh5p9waqdemzc4xcf4fxdkcjsezjwj375ya | bc1qjn6sc32xkvfr9wfjsqtn7ecpwhm9czllul2xz | ChipMixer | ChipMixer | 32.4043046 | 0.49164598 | 0.49164598 | 0.49164598 |
| a0c99f897fe5b7ea00ffa88b627970c4603eba3154555999b743beb24f819798 | 730464 | 2022-04-04 22:57: | BTC | BTC | ChipMixer | ChipMixer | bc1qtg0w4t9gnauknejnrxutvmsh37whc33azu | bc1qrq96x2vfalh847lsn7z43sk4lxt7y6kx0mx | ChipMixer | ChipMixer | 32.4043046 | 0.53235402 | 0.53235402 | 0.53235402 |
| a0c99f897fe5b7ea00ffa88b627970c4603eba3154555999b743beb24f819798 | 730464 | 2022-04-04 22:57: | BTC | BTC | ChipMixer | ChipMixer | bc1qtg0w4t9gnauknejnrxutvmsh37whc33azu | bc1q7k4nar7xgwj6j3c6xntgj9n5q89djxs93ryn | ChipMixer | ChipMixer | 32.4043046 | 0.53235402 | 0.53235402 | 0.53235402 |
| a0c99f897fe5b7ea00ffa88b627970c4603eba3154555999b743beb24f819798 | 730464 | 2022-04-04 22:57: | BTC | BTC | ChipMixer | ChipMixer | bc1qtg0w4t9gnauknejnrxutvmsh37whc33azu | bc1q0kfrryn3jle6a5h8g6hf74wc5z6nuhvam4 | ChipMixer | ChipMixer | 32.4043046 | 0.53235402 | 0.53235402 | 0.53235402 |
| a0c99f897fe5b7ea00ffa88b627970c4603eba3154555999b743beb24f819798 | 730464 | 2022-04-04 22:57: | BTC | BTC | ChipMixer | ChipMixer | bc1qtg0w4t9gnauknejnrxutvmsh37whc33azu | bc1qen8mh379exljp2g3m6n5t2cyn74j9k3p8 | ChipMixer | ChipMixer | 32.4043046 | 0.53235402 | 0.53235402 | 0.53235402 |
| a0c99f897fe5b7ea00ffa88b627970c4603eba3154555999b743beb24f819798 | 730464 | 2022-04-04 22:57: | BTC | BTC | ChipMixer | ChipMixer | bc1qtg0w4t9gnauknejnrxutvmsh37whc33azu | bc1qeptxh0rsxyxjh74sdnha8wmdqqzwrudjm | ChipMixer | ChipMixer | 32.4043046 | 0.53235402 | 0.53235402 | 0.53235402 |
| a0c99f897fe5b7ea00ffa88b627970c4603eba3154555999b743beb24f819798 | 730464 | 2022-04-04 22:57: | BTC | BTC | ChipMixer | ChipMixer | bc1qtg0w4t9gnauknejnrxutvmsh37whc33azu | bc1q3kljqv5uls0p7lljtvqfkh86j4vfd4700fq04x | ChipMixer | ChipMixer | 32.4043046 | 0.53235402 | 0.53235402 | 0.53235402 |
| a0c99f897fe5b7ea00ffa88b627970c4603eba3154555999b743beb24f819798 | 730464 | 2022-04-04 22:57: | BTC | BTC | ChipMixer | ChipMixer | bc1qtg0w4t9gnauknejnrxutvmsh37whc33azu | bc1qy5qepl9gnssl38fzkzse8kca7uvlnagd9nr | ChipMixer | ChipMixer | 32.4043046 | 0.53235402 | 0.53235402 | 0.53235402 |
| a0c99f897fe5b7ea00ffa88b627970c4603eba3154555999b743beb24f819798 | 730464 | 2022-04-04 22:57: | BTC | BTC | ChipMixer | ChipMixer | bc1qtg0w4t9gnauknejnrxutvmsh37whc33azu | bc1qjn6sc32xkvfr9wfjsqtn7ecpwhm9czllul2xz | ChipMixer | ChipMixer | 32.4043046 | 0.53235402 | 0.53235402 | 0.53235402 |
| cc1ef3b3e91b69d87683fd15ed71c33639b871fa998ba7e8c73d23782ab40a9f | 730464 | 2022-04-04 22:57: | BTC | BTC | ChipMixer | ChipMixer | bc1qf6xv0al2hnd2kgvh2zhtayydr3kwdlq76zc | bc1qp8kgxpfjckq7w8l74c2p4lgv7ahgta5vmd | ChipMixer | ChipMixer | 15.924659 | 15.684659 | 15.684659 | 15.684659 |
| f9199208255f005503d28117d231169ceec4b92b522cdb0a05ebdd5967e2e4a3 | 730464 | 2022-04-04 22:57: | BTC | BTC | ChipMixer | ChipMixer | bc1qzp0aefmpfxz624aswnsncy8fyfcvklkcx04 | bc1qad6tna5u6taqmtp42p24dhe3l56h8c2u6 | ChipMixer | ChipMixer | 15.3698886 | 0.0019704 | 0.0019704 | 0 |
| f9199208255f005503d28117d231169ceec4b92b522cdb0a05ebdd5967e2e4a3 | 730464 | 2022-04-04 22:57: | BTC | BTC | ChipMixer | ChipMixer | bc1qzp0aefmpfxz624aswnsncy8fyfcvklkcx04 | bc1q34mvrwju3pamcydycc92fqx7xugjv6yd8r | ChipMixer | ChipMixer | 15.3698886 | 0.0019704 | 0.0019704 | 0 |
| f9199208255f005503d28117d231169ceec4b92b522cdb0a05ebdd5967e2e4a3 | 730464 | 2022-04-04 22:57: | BTC | BTC | ChipMixer | ChipMixer | bc1qzp0aefmpfxz624aswnsncy8fyfcvklkcx04 | bc1qhmf3ayxx6y8x3tz6mg64uxgfxrv47zy4qj | ChipMixer | ChipMixer | 15.3698886 | 0.0019704 | 0.0019704 | 0 |
| f9199208255f005503d28117d231169ceec4b92b522cdb0a05ebdd5967e2e4a3 | 730464 | 2022-04-04 22:57: | BTC | BTC | ChipMixer | ChipMixer | bc1q3ld9dscsyawcnvwjyp27ea7mlggwln68k2 | bc1qad6tna5u6taqmtp42p24dhe3l56h8c2u6 | ChipMixer | ChipMixer | 15.3698886 | 0.5100296 | 0.5100296 | 0.5100296 |
| f9199208255f005503d28117d231169ceec4b92b522cdb0a05ebdd5967e2e4a3 | 730464 | 2022-04-04 22:57: | BTC | BTC | ChipMixer | ChipMixer | bc1q3ld9dscsyawcnvwjyp27ea7mlggwln68k2 | bc1q34mvrwju3pamcydycc92fqx7xugjv6yd8r | ChipMixer | ChipMixer | 15.3698886 | 0.5100296 | 0.5100296 | 0.5100296 |
| f9199208255f005503d28117d231169ceec4b92b522cdb0a05ebdd5967e2e4a3 | 730464 | 2022-04-04 22:57: | BTC | BTC | ChipMixer | ChipMixer | bc1q3ld9dscsyawcnvwjyp27ea7mlggwln68k2 | bc1qhmf3ayxx6y8x3tz6mg64uxgfxrv47zy4qj | ChipMixer | ChipMixer | 15.3698886 | 0.5100296 | 0.5100296 | 0.5100296 |
| f9199208255f005503d28117d231169ceec4b92b522cdb0a05ebdd5967e2e4a3 | 730464 | 2022-04-04 22:57: | BTC | BTC | ChipMixer | ChipMixer | bc1q3ld9dscsyawcnvwjyp27ea7mlggwln68k2 | bc1qeqjc67za6zvfzaa0lgl6wfmhuldhlzskh8nw | ChipMixer | ChipMixer | 15.3698886 | 0.5100296 | 0.5100296 | 0.5100296 |
| f9199208255f005503d28117d231169ceec4b92b522cdb0a05ebdd5967e2e4a3 | 730464 | 2022-04-04 22:57: | BTC | BTC | ChipMixer | ChipMixer | bc1q3ld9dscsyawcnvwjyp27ea7mlggwln68k2 | bc1qdca3ht6c3f2hhj0ygqznh0797ghy0l4al6v | ChipMixer | ChipMixer | 15.3698886 | 0.5100296 | 0.5100296 | 0.5100296 |
| 252fc4fe486e56e6fd48da972ceb49c72e463f92543d24b78e04e756348818c0 | 730464 | 2022-04-04 22:57: | BTC | BTC | ChipMixer | ChipMixer | bc1q0tp3raphph82skrnc9ve2ugsahsr6spy2ls | bc1qplkm98dzj9406dm3hcahelnhx8z7zdpljk | ChipMixer | ChipMixer | 2.0513706 | 0.04954446 | 0.04954446 | 0.04954446 |
| 252fc4fe486e56e6fd48da972ceb49c72e463f92543d24b78e04e756348818c0 | 730464 | 2022-04-04 22:57: | BTC | BTC | ChipMixer | ChipMixer | bc1q0tp3raphph82skrnc9ve2ugsahsr6spy2ls | bc1qxte2z7huxmk5d08t2t79n4qz4hgswfyjjz5 | ChipMixer | ChipMixer | 2.0513706 | 0.04954446 | 0.04954446 | 0.04954446 |
| 252fc4fe486e56e6fd48da972ceb49c72e463f92543d24b78e04e756348818c0 | 730464 | 2022-04-04 22:57: | BTC | BTC | ChipMixer | ChipMixer | bc1qvgek4zcshav472w0p5n72cmxw3ddfesjq | bc1qplkm98dzj9406dm3hcahelnhx8z7zdpljk | ChipMixer | ChipMixer | 2.0513706 | 0.01445554 | 0.01445554 | 0.01445554 |
| 252fc4fe486e56e6fd48da972ceb49c72e463f92543d24b78e04e756348818c0 | 730464 | 2022-04-04 22:57: | BTC | BTC | ChipMixer | ChipMixer | bc1qvgek4zcshav472w0p5n72cmxw3ddfesjq | bc1qxte2z7huxmk5d08t2t79n4qz4hgswfyjjz5 | ChipMixer | ChipMixer | 2.0513706 | 0.01445554 | 0.01445554 | 0.01445554 |
| b11b3d56014ea29e80f0e25aa9d6ba6e33763a82532c3d94e96cdaca4d3447ce | 730464 | 2022-04-04 22:57: | BTC | BTC | ChipMixer | ChipMixer | bc1qvhqsltmz3ph7he6ac3s3077hkrcl53qwsjg | bc1q97zrcud58w5wdehdv3hpcsxtazak4w2v6 | ChipMixer | ChipMixer | 15.679051 | 0.256 | 0.256 | 0.256 |
| b11b3d56014ea29e80f0e25aa9d6ba6e33763a82532c3d94e96cdaca4d3447ce | 730464 | 2022-04-04 22:57: | BTC | BTC | ChipMixer | ChipMixer | bc1qvhqsltmz3ph7he6ac3s3077hkrcl53qwsjg | bc1qcym0z2t604evnedydy0s72wzdn8v8v8s | ChipMixer | ChipMixer | 15.679051 | 7.999051 | 7.999051 | 7.999051 |
| b0568b6e11f9324f6227a7c901d3177adf85e220b6055929890e546cedcc6ed7 | 730464 | 2022-04-04 22:57: | BTC | BTC | ChipMixer | ChipMixer | bc1q72v6mwqr9tzrrasqr5tgy86078x2jgnrw9e | bc1q04ncgp2pa8g0f0935j688zjlj549fswz59z | ChipMixer | ChipMixer | 15.855043 | 0.016 | 0.016 | 0.016 |
| b0568b6e11f9324f6227a7c901d3177adf85e220b6055929890e546cedcc6ed7 | 730464 | 2022-04-04 22:57: | BTC | BTC | ChipMixer | ChipMixer | bc1q72v6mwqr9tzrrasqr5tgy86078x2jgnrw9e | bc1qs6nfrf5j0l8mkh8hhh629nam735qchc0lf | ChipMixer | ChipMixer | 15.855043 | 0.016 | 0.016 | 0.016 |
| b0568b6e11f9324f6227a7c901d3177adf85e220b6055929890e546cedcc6ed7 | 730464 | 2022-04-04 22:57: | BTC | BTC | ChipMixer | ChipMixer | bc1q72v6mwqr9tzrrasqr5tgy86078x2jgnrw9e | bc1q0sf6hcnpe0e4klsm8w63lgl6sw6vd6az4y | ChipMixer | ChipMixer | 15.855043 | 15.375043 | 15.375043 | 15.375043 |
| dbaee57f7023999a7c0c51c6a94da4c5fe32ede8febaaeac44a7188b662edae7 | 730464 | 2022-04-04 22:57: | BTC | BTC | ChipMixer | ChipMixer | bc1qkd6q86tfkhqnmuy4q3aps55hvz8y5y7t6r | bc1qqj49h3lqyyt53gpjya0yfeaje5utml9ewckm | ChipMixer | ChipMixer | 64.5897034 | 0.43811667 | 0.43811667 | 0.43811667 |
| dbaee57f7023999a7c0c51c6a94da4c5fe32ede8febaaeac44a7188b662edae7 | 730464 | 2022-04-04 22:57: | BTC | BTC | ChipMixer | ChipMixer | bc1qkd6q86tfkhqnmuy4q3aps55hvz8y5y7t6r | bc1q5tyajtqh57e92cehahdnmj7hnphhwh5mu | ChipMixer | ChipMixer | 64.5897034 | 0.43811667 | 0.43811667 | 0.43811667 |
| dbaee57f7023999a7c0c51c6a94da4c5fe32ede8febaaeac44a7188b662edae7 | 730464 | 2022-04-04 22:57: | BTC | BTC | ChipMixer | ChipMixer | bc1qkd6q86tfkhqnmuy4q3aps55hvz8y5y7t6r | bc1qyc54pl0yrmleyxnv7vlarjxztgx30wzul8sm | ChipMixer | ChipMixer | 64.5897034 | 0.43811667 | 0.43811667 | 0.43811667 |
| dbaee57f7023999a7c0c51c6a94da4c5fe32ede8febaaeac44a7188b662edae7 | 730464 | 2022-04-04 22:57: | BTC | BTC | ChipMixer | ChipMixer | bc1qkd6q86tfkhqnmuy4q3aps55hvz8y5y7t6r | bc1qzl07rph349ahy700u3ahlp664pe7754yl8 | ChipMixer | ChipMixer | 64.5897034 | 0.43811667 | 0.43811667 | 0.43811667 |
| dbaee57f7023999a7c0c51c6a94da4c5fe32ede8febaaeac44a7188b662edae7 | 730464 | 2022-04-04 22:57: | BTC | BTC | ChipMixer | ChipMixer | bc1qkd6q86tfkhqnmuy4q3aps55hvz8y5y7t6r | bc1qx9mqv9usnef0xtk6ukrm7mrruxxh09cfw | ChipMixer | ChipMixer | 64.5897034 | 0.43811667 | 0.43811667 | 0.43811667 |
| dbaee57f7023999a7c0c51c6a94da4c5fe32ede8febaaeac44a7188b662edae7 | 730464 | 2022-04-04 22:57: | BTC | BTC | ChipMixer | ChipMixer | bc1qkd6q86tfkhqnmuy4q3aps55hvz8y5y7t6r | bc1qhlmhxhkx3g2wk7qkjjjrhl6mzs046py699q | ChipMixer | ChipMixer | 64.5897034 | 0.43811667 | 0.43811667 | 0.43811667 |
| dbaee57f7023999a7c0c51c6a94da4c5fe32ede8febaaeac44a7188b662edae7 | 730464 | 2022-04-04 22:57: | BTC | BTC | ChipMixer | ChipMixer | bc1qkd6q86tfkhqnmuy4q3aps55hvz8y5y7t6r | bc1qv08qtv4sdguurgcyd9vmel0srmaa74gk4 | ChipMixer | ChipMixer | 64.5897034 | 0.43811667 | 0.43811667 | 0.43811667 |
| dbaee57f7023999a7c0c51c6a94da4c5fe32ede8febaaeac44a7188b662edae7 | 730464 | 2022-04-04 22:57: | BTC | BTC | ChipMixer | ChipMixer | bc1qkd6q86tfkhqnmuy4q3aps55hvz8y5y7t6r | bc1qhuxahpxxd2f8pvkc4zdjf5sxajflkrrdumagf | ChipMixer | ChipMixer | 64.5897034 | 0.43811667 | 0.43811667 | 0.43811667 |
| dbaee57f7023999a7c0c51c6a94da4c5fe32ede8febaaeac44a7188b662edae7 | 730464 | 2022-04-04 22:57: | BTC | BTC | ChipMixer | ChipMixer | bc1qkd6q86tfkhqnmuy4q3aps55hvz8y5y7t6r | bc1q004kyfhw0v5dd74pgwqu8uhajxwmhgw | ChipMixer | ChipMixer | 64.5897034 | 0.43811667 | 0.43811667 | 0.43811667 |
| dbaee57f7023999a7c0c51c6a94da4c5fe32ede8febaaeac44a7188b662edae7 | 730464 | 2022-04-04 22:57: | BTC | BTC | ChipMixer | ChipMixer | bc1qkd6q86tfkhqnmuy4q3aps55hvz8y5y7t6r | bc1q74rxupwajf0m7guu903pakzxku04drwqf | ChipMixer | ChipMixer | 64.5897034 | 0.43811667 | 0.43811667 | 0.43811667 |
| dbaee57f7023999a7c0c51c6a94da4c5fe32ede8febaaeac44a7188b662edae7 | 730464 | 2022-04-04 22:57: | BTC | BTC | ChipMixer | ChipMixer | bc1qkd6q86tfkhqnmuy4q3aps55hvz8y5y7t6r | bc1qexgw40j9cg3mqydt2ludrwr42jqkxzv70s | ChipMixer | ChipMixer | 64.5897034 | 0.43811667 | 0.43811667 | 0.43811667 |
| dbaee57f7023999a7c0c51c6a94da4c5fe32ede8febaaeac44a7188b662edae7 | 730464 | 2022-04-04 22:57: | BTC | BTC | ChipMixer | ChipMixer | bc1qkd6q86tfkhqnmuy4q3aps55hvz8y5y7t6r | bc1qt8exneagt4kyf0pz4xtrwgv29h8fezs220d | ChipMixer | ChipMixer | 64.5897034 | 0.43811667 | 0.43811667 | 0.43811667 |
| dbaee57f7023999a7c0c51c6a94da4c5fe32ede8febaaeac44a7188b662edae7 | 730464 | 2022-04-04 22:57: | BTC | BTC | ChipMixer | ChipMixer | bc1q9hlg6vnnalrervtnkxduagj8z8wmjce2rrxw | bc1qqj49h3lqyyt53gpjya0yfeaje5utml9ewckm | ChipMixer | ChipMixer | 64.5897034 | 0.53192764 | 0.53192764 | 0.53192764 |
| dbaee57f7023999a7c0c51c6a94da4c5fe32ede8febaaeac44a7188b662edae7 | 730464 | 2022-04-04 22:57: | BTC | BTC | ChipMixer | ChipMixer | bc1q9hlg6vnnalrervtnkxduagj8z8wmjce2rrxw | bc1q5tyajtqh57e92cehahdnmj7hnphhwh5mu | ChipMixer | ChipMixer | 64.5897034 | 0.53192764 | 0.53192764 | 0.53192764 |
| dbaee57f7023999a7c0c51c6a94da4c5fe32ede8febaaeac44a7188b662edae7 | 730464 | 2022-04-04 22:57: | BTC | BTC | ChipMixer | ChipMixer | bc1q9hlg6vnnalrervtnkxduagj8z8wmjce2rrxw | bc1qyc54pl0yrmleyxnv7vlarjxztgx30wzul8sm | ChipMixer | ChipMixer | 64.5897034 | 0.53192764 | 0.53192764 | 0.53192764 |
| dbaee57f7023999a7c0c51c6a94da4c5fe32ede8febaaeac44a7188b662edae7 | 730464 | 2022-04-04 22:57: | BTC | BTC | ChipMixer | ChipMixer | bc1q9hlg6vnnalrervtnkxduagj8z8wmjce2rrxw | bc1qzl07rph349ahy700u3ahlp664pe7754yl8 | ChipMixer | ChipMixer | 64.5897034 | 0.53192764 | 0.53192764 | 0.53192764 |
| dbaee57f7023999a7c0c51c6a94da4c5fe32ede8febaaeac44a7188b662edae7 | 730464 | 2022-04-04 22:57: | BTC | BTC | ChipMixer | ChipMixer | bc1q9hlg6vnnalrervtnkxduagj8z8wmjce2rrxw | bc1qx9mqv9usnef0xtk6ukrm7mrruxxh09cfw | ChipMixer | ChipMixer | 64.5897034 | 0.53192764 | 0.53192764 | 0.53192764 |
| dbaee57f7023999a7c0c51c6a94da4c5fe32ede8febaaeac44a7188b662edae7 | 730464 | 2022-04-04 22:57: | BTC | BTC | ChipMixer | ChipMixer | bc1q9hlg6vnnalrervtnkxduagj8z8wmjce2rrxw | bc1qhlmhxhkx3g2wk7qkjjjrhl6mzs046py699q | ChipMixer | ChipMixer | 64.5897034 | 0.53192764 | 0.53192764 | 0.53192764 |
| dbaee57f7023999a7c0c51c6a94da4c5fe32ede8febaaeac44a7188b662edae7 | 730464 | 2022-04-04 22:57: | BTC | BTC | ChipMixer | ChipMixer | bc1q9hlg6vnnalrervtnkxduagj8z8wmjce2rrxw | bc1qv08qtv4sdguurgcyd9vmel0srmaa74gk4 | ChipMixer | ChipMixer | 64.5897034 | 0.53192764 | 0.53192764 | 0.53192764 |
| dbaee57f7023999a7c0c51c6a94da4c5fe32ede8febaaeac44a7188b662edae7 | 730464 | 2022-04-04 22:57: | BTC | BTC | ChipMixer | ChipMixer | bc1q9hlg6vnnalrervtnkxduagj8z8wmjce2rrxw | bc1qhuxahpxxd2f8pvkc4zdjf5sxajflkrrdumagf | ChipMixer | ChipMixer | 64.5897034 | 0.53192764 | 0.53192764 | 0.53192764 |
| dbaee57f7023999a7c0c51c6a94da4c5fe32ede8febaaeac44a7188b662edae7 | 730464 | 2022-04-04 22:57: | BTC | BTC | ChipMixer | ChipMixer | bc1q9hlg6vnnalrervtnkxduagj8z8wmjce2rrxw | bc1q004kyfhw0v5dd74pgwqu8uhajxwmhgw | ChipMixer | ChipMixer | 64.5897034 | 0.53192764 | 0.53192764 | 0.53192764 |
| dbaee57f7023999a7c0c51c6a94da4c5fe32ede8febaaeac44a7188b662edae7 | 730464 | 2022-04-04 22:57: | BTC | BTC | ChipMixer | ChipMixer | bc1q9hlg6vnnalrervtnkxduagj8z8wmjce2rrxw | bc1q74rxupwajf0m7guu903pakzxku04drwqf | ChipMixer | ChipMixer | 64.5897034 | 0.53192764 | 0.53192764 | 0.53192764 |
| dbaee57f7023999a7c0c51c6a94da4c5fe32ede8febaaeac44a7188b662edae7 | 730464 | 2022-04-04 22:57: | BTC | BTC | ChipMixer | ChipMixer | bc1q9hlg6vnnalrervtnkxduagj8z8wmjce2rrxw | bc1qexgw40j9cg3mqydt2ludrwr42jqkxzv70s | ChipMixer | ChipMixer | 64.5897034 | 0.53192764 | 0.53192764 | 0.53192764 |
| dbaee57f7023999a7c0c51c6a94da4c5fe32ede8febaaeac44a7188b662edae7 | 730464 | 2022-04-04 22:57: | BTC | BTC | ChipMixer | ChipMixer | bc1q9hlg6vnnalrervtnkxduagj8z8wmjce2rrxw | bc1qt8exneagt4kyf0pz4xtrwgv29h8fezs220d | ChipMixer | ChipMixer | 64.5897034 | 0.53192764 | 0.53192764 | 0.53192764 |
| dbaee57f7023999a7c0c51c6a94da4c5fe32ede8febaaeac44a7188b662edae7 | 730464 | 2022-04-04 22:57: | BTC | BTC | ChipMixer | ChipMixer | bc1qn3pf7gp6ucumffu9rys4mu09ztzcs2m5y | bc1qqj49h3lqyyt53gpjya0yfeaje5utml9ewckm | ChipMixer | ChipMixer | 64.5897034 | 0.53203861 | 0.53203861 | 0.53203861 |
| dbaee57f7023999a7c0c51c6a94da4c5fe32ede8febaaeac44a7188b662edae7 | 730464 | 2022-04-04 22:57: | BTC | BTC | ChipMixer | ChipMixer | bc1qn3pf7gp6ucumffu9rys4mu09ztzcs2m5y | bc1q5tyajtqh57e92cehahdnmj7hnphhwh5mu | ChipMixer | ChipMixer | 64.5897034 | 0.53203861 | 0.53203861 | 0.53203861 |
| dbaee57f7023999a7c0c51c6a94da4c5fe32ede8febaaeac44a7188b662edae7 | 730464 | 2022-04-04 22:57: | BTC | BTC | ChipMixer | ChipMixer | bc1qn3pf7gp6ucumffu9rys4mu09ztzcs2m5y | bc1qyc54pl0yrmleyxnv7vlarjxztgx30wzul8sm | ChipMixer | ChipMixer | 64.5897034 | 0.53203861 | 0.53203861 | 0.53203861 |
| dbaee57f7023999a7c0c51c6a94da4c5fe32ede8febaaeac44a7188b662edae7 | 730464 | 2022-04-04 22:57: | BTC | BTC | ChipMixer | ChipMixer | bc1qn3pf7gp6ucumffu9rys4mu09ztzcs2m5y | bc1qzl07rph349ahy700u3ahlp664pe7754yl8 | ChipMixer | ChipMixer | 64.5897034 | 0.53203861 | 0.53203861 | 0.53203861 |
| dbaee57f7023999a7c0c51c6a94da4c5fe32ede8febaaeac44a7188b662edae7 | 730464 | 2022-04-04 22:57: | BTC | BTC | ChipMixer | ChipMixer | bc1qn3pf7gp6ucumffu9rys4mu09ztzcs2m5y | bc1qx9mqv9usnef0xtk6ukrm7mrruxxh09cfw | ChipMixer | ChipMixer | 64.5897034 | 0.53203861 | 0.53203861 | 0.53203861 |
| dbaee57f7023999a7c0c51c6a94da4c5fe32ede8febaaeac44a7188b662edae7 | 730464 | 2022-04-04 22:57: | BTC | BTC | ChipMixer | ChipMixer | bc1qn3pf7gp6ucumffu9rys4mu09ztzcs2m5y | bc1qhlmhxhkx3g2wk7qkjjjrhl6mzs046py699q | ChipMixer | ChipMixer | 64.5897034 | 0.53203861 | 0.53203861 | 0.53203861 |
| dbaee57f7023999a7c0c51c6a94da4c5fe32ede8febaaeac44a7188b662edae7 | 730464 | 2022-04-04 22:57: | BTC | BTC | ChipMixer | ChipMixer | bc1qn3pf7gp6ucumffu9rys4mu09ztzcs2m5y | bc1qv08qtv4sdguurgcyd9vmel0srmaa74gk4 | ChipMixer | ChipMixer | 64.5897034 | 0.53203861 | 0.53203861 | 0.53203861 |
| dbaee57f7023999a7c0c51c6a94da4c5fe32ede8febaaeac44a7188b662edae7 | 730464 | 2022-04-04 22:57: | BTC | BTC | ChipMixer | ChipMixer | bc1qn3pf7gp6ucumffu9rys4mu09ztzcs2m5y | bc1qhuxahpxxd2f8pvkc4zdjf5sxajflkrrdumagf | ChipMixer | ChipMixer | 64.5897034 | 0.53203861 | 0.53203861 | 0.53203861 |
| dbaee57f7023999a7c0c51c6a94da4c5fe32ede8febaaeac44a7188b662edae7 | 730464 | 2022-04-04 22:57: | BTC | BTC | ChipMixer | ChipMixer | bc1qn3pf7gp6ucumffu9rys4mu09ztzcs2m5y | bc1q004kyfhw0v5dd74pgwqu8uhajxwmhgw | ChipMixer | ChipMixer | 64.5897034 | 0.53203861 | 0.53203861 | 0.53203861 |
| dbaee57f7023999a7c0c51c6a94da4c5fe32ede8febaaeac44a7188b662edae7 | 730464 | 2022-04-04 22:57: | BTC | BTC | ChipMixer | ChipMixer | bc1qn3pf7gp6ucumffu9rys4mu09ztzcs2m5y | bc1q74rxupwajf0m7guu903pakzxku04drwqf | ChipMixer | ChipMixer | 64.5897034 | 0.53203861 | 0.53203861 | 0.53203861 |
| dbaee57f7023999a7c0c51c6a94da4c5fe32ede8febaaeac44a7188b662edae7 | 730464 | 2022-04-04 22:57: | BTC | BTC | ChipMixer | ChipMixer | bc1qn3pf7gp6ucumffu9rys4mu09ztzcs2m5y | bc1qexgw40j9cg3mqydt2ludrwr42jqkxzv70s | ChipMixer | ChipMixer | 64.5897034 | 0.53203861 | 0.53203861 | 0.53203861 |
| dbaee57f7023999a7c0c51c6a94da4c5fe32ede8febaaeac44a7188b662edae7 | 730464 | 2022-04-04 22:57: | BTC | BTC | ChipMixer | ChipMixer | bc1qn3pf7gp6ucumffu9rys4mu09ztzcs2m5y | bc1qt8exneagt4kyf0pz4xtrwgv29h8fezs220d | ChipMixer | ChipMixer | 64.5897034 | 0.53203861 | 0.53203861 | 0.53203861 |
| dbaee57f7023999a7c0c51c6a94da4c5fe32ede8febaaeac44a7188b662edae7 | 730464 | 2022-04-04 22:57: | BTC | BTC | ChipMixer | ChipMixer | bc1q9mgk9rufsdlte9ppsz8ukuc7jslgl8sktjppe | bc1qqj49h3lqyyt53gpjya0yfeaje5utml9ewckm | ChipMixer | ChipMixer | 64.5897034 | 0.54591708 | 0.54591708 | 0.54591708 |
| dbaee57f7023999a7c0c51c6a94da4c5fe32ede8febaaeac44a7188b662edae7 | 730464 | 2022-04-04 22:57: | BTC | BTC | ChipMixer | ChipMixer | bc1q9mgk9rufsdlte9ppsz8ukuc7jslgl8sktjppe | bc1q5tyajtqh57e92cehahdnmj7hnphhwh5mu | ChipMixer | ChipMixer | 64.5897034 | 0.54591708 | 0.54591708 | 0.54591708 |
| dbaee57f7023999a7c0c51c6a94da4c5fe32ede8febaaeac44a7188b662edae7 | 730464 | 2022-04-04 22:57: | BTC | BTC | ChipMixer | ChipMixer | bc1q9mgk9rufsdlte9ppsz8ukuc7jslgl8sktjppe | bc1qyc54pl0yrmleyxnv7vlarjxztgx30wzul8sm | ChipMixer | ChipMixer | 64.5897034 | 0.54591708 | 0.54591708 | 0.54591708 |
| dbaee57f7023999a7c0c51c6a94da4c5fe32ede8febaaeac44a7188b662edae7 | 730464 | 2022-04-04 22:57: | BTC | BTC | ChipMixer | ChipMixer | bc1q9mgk9rufsdlte9ppsz8ukuc7jslgl8sktjppe | bc1qzl07rph349ahy700u3ahlp664pe7754yl8 | ChipMixer | ChipMixer | 64.5897034 | 0.54591708 | 0.54591708 | 0.54591708 |
| dbaee57f7023999a7c0c51c6a94da4c5fe32ede8febaaeac44a7188b662edae7 | 730464 | 2022-04-04 22:57: | BTC | BTC | ChipMixer | ChipMixer | bc1q9mgk9rufsdlte9ppsz8ukuc7jslgl8sktjppe | bc1qx9mqv9usnef0xtk6ukrm7mrruxxh09cfw | ChipMixer | ChipMixer | 64.5897034 | 0.54591708 | 0.54591708 | 0.54591708 |
| dbaee57f7023999a7c0c51c6a94da4c5fe32ede8febaaeac44a7188b662edae7 | 730464 | 2022-04-04 22:57: | BTC | BTC | ChipMixer | ChipMixer | bc1q9mgk9rufsdlte9ppsz8ukuc7jslgl8sktjppe | bc1qhlmhxhkx3g2wk7qkjjjrhl6mzs046py699q | ChipMixer | ChipMixer | 64.5897034 | 0.54591708 | 0.54591708 | 0.54591708 |
| dbaee57f7023999a7c0c51c6a94da4c5fe32ede8febaaeac44a7188b662edae7 | 730464 | 2022-04-04 22:57: | BTC | BTC | ChipMixer | ChipMixer | bc1q9mgk9rufsdlte9ppsz8ukuc7jslgl8sktjppe | bc1qv08qtv4sdguurgcyd9vmel0srmaa74gk4 | ChipMixer | ChipMixer | 64.5897034 | 0.54591708 | 0.54591708 | 0.54591708 |
| dbaee57f7023999a7c0c51c6a94da4c5fe32ede8febaaeac44a7188b662edae7 | 730464 | 2022-04-04 22:57: | BTC | BTC | ChipMixer | ChipMixer | bc1q9mgk9rufsdlte9ppsz8ukuc7jslgl8sktjppe | bc1qhuxahpxxd2f8pvkc4zdjf5sxajflkrrdumagf | ChipMixer | ChipMixer | 64.5897034 | 0.54591708 | 0.54591708 | 0.54591708 |
| dbaee57f7023999a7c0c51c6a94da4c5fe32ede8febaaeac44a7188b662edae7 | 730464 | 2022-04-04 22:57: | BTC | BTC | ChipMixer | ChipMixer | bc1q9mgk9rufsdlte9ppsz8ukuc7jslgl8sktjppe | bc1q004kyfhw0v5dd74pgwqu8uhajxwmhgw | ChipMixer | ChipMixer | 64.5897034 | 0.54591708 | 0.54591708 | 0.54591708 |
| dbaee57f7023999a7c0c51c6a94da4c5fe32ede8febaaeac44a7188b662edae7 | 730464 | 2022-04-04 22:57: | BTC | BTC | ChipMixer | ChipMixer | bc1q9mgk9rufsdlte9ppsz8ukuc7jslgl8sktjppe | bc1q74rxupwajf0m7guu903pakzxku04drwqf | ChipMixer | ChipMixer | 64.5897034 | 0.54591708 | 0.54591708 | 0.54591708 |
| dbaee57f7023999a7c0c51c6a94da4c5fe32ede8febaaeac44a7188b662edae7 | 730464 | 2022-04-04 22:57: | BTC | BTC | ChipMixer | ChipMixer | bc1q9mgk9rufsdlte9ppsz8ukuc7jslgl8sktjppe | bc1qexgw40j9cg3mqydt2ludrwr42jqkxzv70s | ChipMixer | ChipMixer | 64.5897034 | 0.54591708 | 0.54591708 | 0.54591708 |
| dbaee57f7023999a7c0c51c6a94da4c5fe32ede8febaaeac44a7188b662edae7 | 730464 | 2022-04-04 22:57: | BTC | BTC | ChipMixer | ChipMixer | bc1q9mgk9rufsdlte9ppsz8ukuc7jslgl8sktjppe | bc1qt8exneagt4kyf0pz4xtrwgv29h8fezs220d | ChipMixer | ChipMixer | 64.5897034 | 0.54591708 | 0.54591708 | 0.54591708 |
| 72dbff1b5e3df56679fac8673d446b6ead5f5abb3382fb9dcee1364fbdb66926 | 730465 | 2022-04-04 23:09: | BTC | BTC | ChipMixer | ChipMixer | bc1q6cxw0u0wa5c67vkamrn65lmczvlxc69k5 | bc1qmy50gt4lkw5jd64cwle7ud5m8ynky29qs | ChipMixer | ChipMixer | 61.44 | 0.11370601 | 0.11370601 | 0.11370601 |
| 72dbff1b5e3df56679fac8673d446b6ead5f5abb3382fb9dcee1364fbdb66926 | 730465 | 2022-04-04 23:09: | BTC | BTC | ChipMixer | ChipMixer | bc1q6cxw0u0wa5c67vkamrn65lmczvlxc69k5 | bc1q53pjrnr8sst8qu3n5cmnxn4sf3uyg2efj66 | ChipMixer | ChipMixer | 61.44 | 0.11370601 | 0.11370601 | 0.11370601 |
| 72dbff1b5e3df56679fac8673d446b6ead5f5abb3382fb9dcee1364fbdb66926 | 730465 | 2022-04-04 23:09: | BTC | BTC | ChipMixer | ChipMixer | bc1qnwq3vljddea4clpw98zw79yr3l8zmcurtm | bc1qmy50gt4lkw5jd64cwle7ud5m8ynky29qs | ChipMixer | ChipMixer | 61.44 | 0.00879974 | 0.00879974 | 0 |
| 72dbff1b5e3df56679fac8673d446b6ead5f5abb3382fb9dcee1364fbdb66926 | 730465 | 2022-04-04 23:09: | BTC | BTC | ChipMixer | ChipMixer | bc1qnwq3vljddea4clpw98zw79yr3l8zmcurtm | bc1q53pjrnr8sst8qu3n5cmnxn4sf3uyg2efj66 | ChipMixer | ChipMixer | 61.44 | 0.00879974 | 0.00879974 | 0 |
| 72dbff1b5e3df56679fac8673d446b6ead5f5abb3382fb9dcee1364fbdb66926 | 730465 | 2022-04-04 23:09: | BTC | BTC | ChipMixer | ChipMixer | bc1qwww4vt78lcp6584kc3pmcnrjwd8yx4669 | bc1qmy50gt4lkw5jd64cwle7ud5m8ynky29qs | ChipMixer | ChipMixer | 61.44 | 1.2415866 | 1.2415866 | 1.2415866 |
| 72dbff1b5e3df56679fac8673d446b6ead5f5abb3382fb9dcee1364fbdb66926 | 730465 | 2022-04-04 23:09: | BTC | BTC | ChipMixer | ChipMixer | bc1qwww4vt78lcp6584kc3pmcnrjwd8yx4669 | bc1q53pjrnr8sst8qu3n5cmnxn4sf3uyg2efj66 | ChipMixer | ChipMixer | 61.44 | 1.2415866 | 1.2415866 | 1.2415866 |
| 72dbff1b5e3df56679fac8673d446b6ead5f5abb3382fb9dcee1364fbdb66926 | 730465 | 2022-04-04 23:09: | BTC | BTC | ChipMixer | ChipMixer | bc1qvpznwvs7dvzjt6dqmphvamawe4jrkym3g | bc1qmy50gt4lkw5jd64cwle7ud5m8ynky29qs | ChipMixer | ChipMixer | 61.44 | 1.09582047 | 1.09582047 | 1.09582047 |
| 72dbff1b5e3df56679fac8673d446b6ead5f5abb3382fb9dcee1364fbdb66926 | 730465 | 2022-04-04 23:09: | BTC | BTC | ChipMixer | ChipMixer | bc1qvpznwvs7dvzjt6dqmphvamawe4jrkym3g | bc1q53pjrnr8sst8qu3n5cmnxn4sf3uyg2efj66 | ChipMixer | ChipMixer | 61.44 | 1.09582047 | 1.09582047 | 1.09582047 |
| 72dbff1b5e3df56679fac8673d446b6ead5f5abb3382fb9dcee1364fbdb66926 | 730465 | 2022-04-04 23:09: | BTC | BTC | ChipMixer | ChipMixer | bc1q97rmpchzpvdfhjt5yc3yct6v0r7jllpuk95zn | bc1qmy50gt4lkw5jd64cwle7ud5m8ynky29qs | ChipMixer | ChipMixer | 61.44 | 1.09780712 | 1.09780712 | 1.09780712 |
| 72dbff1b5e3df56679fac8673d446b6ead5f5abb3382fb9dcee1364fbdb66926 | 730465 | 2022-04-04 23:09: | BTC | BTC | ChipMixer | ChipMixer | bc1q97rmpchzpvdfhjt5yc3yct6v0r7jllpuk95zn | bc1q53pjrnr8sst8qu3n5cmnxn4sf3uyg2efj66 | ChipMixer | ChipMixer | 61.44 | 1.09780712 | 1.09780712 | 1.09780712 |
| 72dbff1b5e3df56679fac8673d446b6ead5f5abb3382fb9dcee1364fbdb66926 | 730465 | 2022-04-04 23:09: | BTC | BTC | ChipMixer | ChipMixer | bc1qcym0z2t604evnedydy0s72wzdn8v8v8s | bc1qmy50gt4lkw5jd64cwle7ud5m8ynky29qs | ChipMixer | ChipMixer | 61.44 | 0.53326812 | 0.53326812 | 0.53326812 |
| 72dbff1b5e3df56679fac8673d446b6ead5f5abb3382fb9dcee1364fbdb66926 | 730465 | 2022-04-04 23:09: | BTC | BTC | ChipMixer | ChipMixer | bc1qcym0z2t604evnedydy0s72wzdn8v8v8s | bc1q53pjrnr8sst8qu3n5cmnxn4sf3uyg2efj66 | ChipMixer | ChipMixer | 61.44 | 0.53326812 | 0.53326812 | 0.53326812 |
| e13f283195b4f7c61929b531510c955230717c4dc50d24ab0b42cbe70947a408 | 730465 | 2022-04-04 23:09: | BTC | BTC | ChipMixer | ChipMixer | bc1q07mx6k4uxj8flm2m4aelyd78vmpfhva9m | bc1q7dg2h29uy05hnu5t8r9jf6eguskmhqc03a | ChipMixer | ChipMixer | 15.986159 | 0.064 | 0.064 | 0.064 |
| e13f283195b4f7c61929b531510c955230717c4dc50d24ab0b42cbe70947a408 | 730465 | 2022-04-04 23:09: | BTC | BTC | ChipMixer | ChipMixer | bc1q07mx6k4uxj8flm2m4aelyd78vmpfhva9m | bc1qc8fcdjflrkwem2559juaj6t7ammjep5d8af | ChipMixer | ChipMixer | 15.986159 | 0.064 | 0.064 | 0.064 |
| e13f283195b4f7c61929b531510c955230717c4dc50d24ab0b42cbe70947a408 | 730465 | 2022-04-04 23:09: | BTC | BTC | ChipMixer | ChipMixer | bc1q07mx6k4uxj8flm2m4aelyd78vmpfhva9m | bc1qcnzvdj54pfkyny0a9q6eceu9xaajt2ax22u | ChipMixer | ChipMixer | 15.986159 | 14.066159 | 14.066159 | 14.066159 |
| e13f283195b4f7c61929b531510c955230717c4dc50d24ab0b42cbe70947a408 | 730465 | 2022-04-04 23:09: | BTC | BTC | ChipMixer | ChipMixer | bc1q07mx6k4uxj8flm2m4aelyd78vmpfhva9m | bc1qxh8twxvmmt978u5t2y5gm9tnrcrumaqkh | ChipMixer | ChipMixer | 15.986159 | 0.064 | 0.064 | 0.064 |
| dc772f45347119a671cf8b781ed26417573fbbb778916ab6af1de744b71b3f28 | 730465 | 2022-04-04 23:09: | BTC | BTC | ChipMixer | ChipMixer | bc1q2w7zj9l30jkvxyu8zaf95zju0tdleyljjpflpp | bc1qhxc6uc5cum524ggkftclsz5dcaj4hszck2v | ChipMixer | ChipMixer | 16.128351 | 16.008351 | 16.008351 | 16.008351 |
| e5598cde66ee3168c961c2ce034a2bf4a9b997e82567943458a9c2d59ad4612d | 730465 | 2022-04-04 23:09: | BTC | BTC | ChipMixer | ChipMixer | bc1qw30pmwkmn679dkyyklg2g5fwtc08h4zqj | bc1qqwrc40vvhpgx50sp3rx5wwtwnansmg4p | ChipMixer | ChipMixer | 16.218359 | 16.158359 | 16.158359 | 16.158359 |
| 467e3d8ba67d93092278f096d146c1665c35554727a1218efcb6bf4f73c98034 | 730465 | 2022-04-04 23:09: | BTC | BTC | ChipMixer | ChipMixer | bc1qtedsrwltqx7z60pdfv6p6vjf0laqr26nvwhw | bc1q7w4uaz5n8tep7u07j8u9qkjyrzfyx3gkqe2 | ChipMixer | ChipMixer | 15.920851 | 12.080851 | 12.080851 | 12.080851 |
| f52f5df23aff30545b98cd57d24a48f570f9784bb42110429bd1ee4d3326576b | 730465 | 2022-04-04 23:09: | BTC | BTC | ChipMixer | ChipMixer | bc1qexl7q3d9k2s6tc2e3wy2ejcgq2uesx57nk | bc1qtm7jyyum403fy2aku67ynkwtf039ync7ha | ChipMixer | ChipMixer | 16.008359 | 0.032 | 0.032 | 0.032 |
| f52f5df23aff30545b98cd57d24a48f570f9784bb42110429bd1ee4d3326576b | 730465 | 2022-04-04 23:09: | BTC | BTC | ChipMixer | ChipMixer | bc1qexl7q3d9k2s6tc2e3wy2ejcgq2uesx57nk | bc1q88qfg0cet2rv7n5zazlhqdqulyumvhvy0gx | ChipMixer | ChipMixer | 16.008359 | 15.048359 | 15.048359 | 15.048359 |
| 79a7a30c64505841c296c896600080d992379eaf5ae00862242f8d2b5f70998a | 730465 | 2022-04-04 23:09: | BTC | BTC | ChipMixer | ChipMixer | bc1qzsxmwee6ys2xcjwjjt3f93va8zwvy2t4qk9 | bc1qscpje50r5getexddcfp2729p45evaj7rqstt | ChipMixer | ChipMixer | 16.082859 | 15.842859 | 15.842859 | 15.842859 |
| 1244d9907356d40be5fb93f6ba18fc2bd722739a52bc310cc8d99b705dccdcb3 | 730465 | 2022-04-04 23:09: | BTC | BTC | ChipMixer | ChipMixer | bc1qx27pfyx60g7g38shyznaz6dl8s023dx866 | bc1qk88ueugqca7f397tqz5maw4l2v34n73y8 | ChipMixer | ChipMixer | 62.4366034 | 0.5476271 | 0.5476271 | 0.5476271 |
| 1244d9907356d40be5fb93f6ba18fc2bd722739a52bc310cc8d99b705dccdcb3 | 730465 | 2022-04-04 23:09: | BTC | BTC | ChipMixer | ChipMixer | bc1qx27pfyx60g7g38shyznaz6dl8s023dx866 | bc1q5p5ut4g23tpz3r4psv254tg7lysgq42crk2 | ChipMixer | ChipMixer | 62.4366034 | 0.5476271 | 0.5476271 | 0.5476271 |
| 1244d9907356d40be5fb93f6ba18fc2bd722739a52bc310cc8d99b705dccdcb3 | 730465 | 2022-04-04 23:09: | BTC | BTC | ChipMixer | ChipMixer | bc1qx27pfyx60g7g38shyznaz6dl8s023dx866 | bc1qtv9wrlaqnjx9r5z5vem0l5rxdqw38zxuaer | ChipMixer | ChipMixer | 62.4366034 | 0.5476271 | 0.5476271 | 0.5476271 |
| 1244d9907356d40be5fb93f6ba18fc2bd722739a52bc310cc8d99b705dccdcb3 | 730465 | 2022-04-04 23:09: | BTC | BTC | ChipMixer | ChipMixer | bc1qx27pfyx60g7g38shyznaz6dl8s023dx866 | bc1q9z7hl8rr227rclmq4nmkflpz4d44zx5j6yzc | ChipMixer | ChipMixer | 62.4366034 | 0.5476271 | 0.5476271 | 0.5476271 |
| 1244d9907356d40be5fb93f6ba18fc2bd722739a52bc310cc8d99b705dccdcb3 | 730465 | 2022-04-04 23:09: | BTC | BTC | ChipMixer | ChipMixer | bc1qx27pfyx60g7g38shyznaz6dl8s023dx866 | bc1qx8cvz3g93undszelztgwxsgvtc6yr8zsxdd | ChipMixer | ChipMixer | 62.4366034 | 0.2664878 | 0.2664878 | 0.2664878 |
| 1244d9907356d40be5fb93f6ba18fc2bd722739a52bc310cc8d99b705dccdcb3 | 730465 | 2022-04-04 23:09: | BTC | BTC | ChipMixer | ChipMixer | bc1qx27pfyx60g7g38shyznaz6dl8s023dx866 | bc1qnhmgn592nyqsr73lefa6eunxuaj2nhmsg | ChipMixer | ChipMixer | 62.4366034 | 0.5476271 | 0.5476271 | 0.5476271 |
| 1244d9907356d40be5fb93f6ba18fc2bd722739a52bc310cc8d99b705dccdcb3 | 730465 | 2022-04-04 23:09: | BTC | BTC | ChipMixer | ChipMixer | bc1qx27pfyx60g7g38shyznaz6dl8s023dx866 | bc1qw4efuww2kmswjd3xm6830t4ksvd6lyjsv | ChipMixer | ChipMixer | 62.4366034 | 0.5476271 | 0.5476271 | 0.5476271 |
| 1244d9907356d40be5fb93f6ba18fc2bd722739a52bc310cc8d99b705dccdcb3 | 730465 | 2022-04-04 23:09: | BTC | BTC | ChipMixer | ChipMixer | bc1qx27pfyx60g7g38shyznaz6dl8s023dx866 | bc1qvc3r9qvdp7rjz4khqczscw97gfjzzvg39xn | ChipMixer | ChipMixer | 62.4366034 | 0.5476271 | 0.5476271 | 0.5476271 |
| 1244d9907356d40be5fb93f6ba18fc2bd722739a52bc310cc8d99b705dccdcb3 | 730465 | 2022-04-04 23:09: | BTC | BTC | ChipMixer | ChipMixer | bc1qx27pfyx60g7g38shyznaz6dl8s023dx866 | bc1qwkazu4cj5d034cz5samamm9n9c36e9e | ChipMixer | ChipMixer | 62.4366034 | 0.5476271 | 0.5476271 | 0.5476271 |
| 1244d9907356d40be5fb93f6ba18fc2bd722739a52bc310cc8d99b705dccdcb3 | 730465 | 2022-04-04 23:09: | BTC | BTC | ChipMixer | ChipMixer | bc1qx27pfyx60g7g38shyznaz6dl8s023dx866 | bc1qhf6a3k8se20s7ejmhcjssfpxxvf262gq9hr | ChipMixer | ChipMixer | 62.4366034 | 0.5476271 | 0.5476271 | 0.5476271 |
| 1244d9907356d40be5fb93f6ba18fc2bd722739a52bc310cc8d99b705dccdcb3 | 730465 | 2022-04-04 23:09: | BTC | BTC | ChipMixer | ChipMixer | bc1qx27pfyx60g7g38shyznaz6dl8s023dx866 | bc1qxmrz0tvggmchwexeahph7jp3my7ty5v5c | ChipMixer | ChipMixer | 62.4366034 | 0.5476271 | 0.5476271 | 0.5476271 |
| 1244d9907356d40be5fb93f6ba18fc2bd722739a52bc310cc8d99b705dccdcb3 | 730465 | 2022-04-04 23:09: | BTC | BTC | ChipMixer | ChipMixer | bc1qx07mzm0a6v9nyyvjazgtgvhlz50q40avrlr | bc1qk88ueugqca7f397tqz5maw4l2v34n73y8 | ChipMixer | ChipMixer | 62.4366034 | 0.55759208 | 0.55759208 | 0.55759208 |
| 1244d9907356d40be5fb93f6ba18fc2bd722739a52bc310cc8d99b705dccdcb3 | 730465 | 2022-04-04 23:09: | BTC | BTC | ChipMixer | ChipMixer | bc1qx07mzm0a6v9nyyvjazgtgvhlz50q40avrlr | bc1q5p5ut4g23tpz3r4psv254tg7lysgq42crk2 | ChipMixer | ChipMixer | 62.4366034 | 0.55759208 | 0.55759208 | 0.55759208 |
| 1244d9907356d40be5fb93f6ba18fc2bd722739a52bc310cc8d99b705dccdcb3 | 730465 | 2022-04-04 23:09: | BTC | BTC | ChipMixer | ChipMixer | bc1qx07mzm0a6v9nyyvjazgtgvhlz50q40avrlr | bc1qtv9wrlaqnjx9r5z5vem0l5rxdqw38zxuaer | ChipMixer | ChipMixer | 62.4366034 | 0.55759208 | 0.55759208 | 0.55759208 |
| 1244d9907356d40be5fb93f6ba18fc2bd722739a52bc310cc8d99b705dccdcb3 | 730465 | 2022-04-04 23:09: | BTC | BTC | ChipMixer | ChipMixer | bc1qx07mzm0a6v9nyyvjazgtgvhlz50q40avrlr | bc1q9z7hl8rr227rclmq4nmkflpz4d44zx5j6yzc | ChipMixer | ChipMixer | 62.4366034 | 0.55759208 | 0.55759208 | 0.55759208 |

Case 9:16-cv-80060-KAM Document 217-10 Entered on FLSD Docket 08/04/2023 Page 40 of 113

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1244d9907356d40be5fb93f6ba18fc2bd722739a52bc310cc8d99b705dccdcb3 | 730465 | 2022-04-04 23:09: | BTC | BTC | ChipMixer | ChipMixer | bc1qx07mzm0a6v9nyyvjazgtgvhlz50q40avrlr | bc1qx8cvz3g93undszelztgwxsgvtc6yr8zsxdd | ChipMixer | ChipMixer | 62.4366034 | 0.27133699 | 0.27133699 | 0.27133699 |
| 1244d9907356d40be5fb93f6ba18fc2bd722739a52bc310cc8d99b705dccdcb3 | 730465 | 2022-04-04 23:09: | BTC | BTC | ChipMixer | ChipMixer | bc1qx07mzm0a6v9nyyvjazgtgvhlz50q40avrlr | bc1qnhmgn592nyqsr73lefa6eunxuaj2nhmsg | ChipMixer | ChipMixer | 62.4366034 | 0.55759208 | 0.55759208 | 0.55759208 |
| 1244d9907356d40be5fb93f6ba18fc2bd722739a52bc310cc8d99b705dccdcb3 | 730465 | 2022-04-04 23:09: | BTC | BTC | ChipMixer | ChipMixer | bc1qx07mzm0a6v9nyyvjazgtgvhlz50q40avrlr | bc1qw4efuww2kmswjd3xm6830t4ksvd6lyjsv | ChipMixer | ChipMixer | 62.4366034 | 0.55759208 | 0.55759208 | 0.55759208 |
| 1244d9907356d40be5fb93f6ba18fc2bd722739a52bc310cc8d99b705dccdcb3 | 730465 | 2022-04-04 23:09: | BTC | BTC | ChipMixer | ChipMixer | bc1qx07mzm0a6v9nyyvjazgtgvhlz50q40avrlr | bc1qvc3r9qvdp7rjz4khqczscw97gfjzzvg39xn | ChipMixer | ChipMixer | 62.4366034 | 0.55759208 | 0.55759208 | 0.55759208 |
| 1244d9907356d40be5fb93f6ba18fc2bd722739a52bc310cc8d99b705dccdcb3 | 730465 | 2022-04-04 23:09: | BTC | BTC | ChipMixer | ChipMixer | bc1qx07mzm0a6v9nyyvjazgtgvhlz50q40avrlr | bc1qwkazu4cj5d034cz5samamm9n9c36e9e | ChipMixer | ChipMixer | 62.4366034 | 0.55759208 | 0.55759208 | 0.55759208 |
| 1244d9907356d40be5fb93f6ba18fc2bd722739a52bc310cc8d99b705dccdcb3 | 730465 | 2022-04-04 23:09: | BTC | BTC | ChipMixer | ChipMixer | bc1qx07mzm0a6v9nyyvjazgtgvhlz50q40avrlr | bc1qhf6a3k8se20s7ejmhcjssfpxxvf262gq9hr | ChipMixer | ChipMixer | 62.4366034 | 0.55759208 | 0.55759208 | 0.55759208 |
| 1244d9907356d40be5fb93f6ba18fc2bd722739a52bc310cc8d99b705dccdcb3 | 730465 | 2022-04-04 23:09: | BTC | BTC | ChipMixer | ChipMixer | bc1qx07mzm0a6v9nyyvjazgtgvhlz50q40avrlr | bc1qxmrz0tvggmchwexeahph7jp3my7ty5v5c | ChipMixer | ChipMixer | 62.4366034 | 0.55759208 | 0.55759208 | 0.55759208 |
| 1244d9907356d40be5fb93f6ba18fc2bd722739a52bc310cc8d99b705dccdcb3 | 730465 | 2022-04-04 23:09: | BTC | BTC | ChipMixer | ChipMixer | bc1qsjd6ypc72ve6fvv3x2a34pacyfjttlg53yu34 | bc1qk88ueugqca7f397tqz5maw4l2v34n73y8 | ChipMixer | ChipMixer | 62.4366034 | 0.39209339 | 0.39209339 | 0.39209339 |
| 1244d9907356d40be5fb93f6ba18fc2bd722739a52bc310cc8d99b705dccdcb3 | 730465 | 2022-04-04 23:09: | BTC | BTC | ChipMixer | ChipMixer | bc1qsjd6ypc72ve6fvv3x2a34pacyfjttlg53yu34 | bc1q5p5ut4g23tpz3r4psv254tg7lysgq42crk2 | ChipMixer | ChipMixer | 62.4366034 | 0.39209339 | 0.39209339 | 0.39209339 |
| 1244d9907356d40be5fb93f6ba18fc2bd722739a52bc310cc8d99b705dccdcb3 | 730465 | 2022-04-04 23:09: | BTC | BTC | ChipMixer | ChipMixer | bc1qsjd6ypc72ve6fvv3x2a34pacyfjttlg53yu34 | bc1qtv9wrlaqnjx9r5z5vem0l5rxdqw38zxuaer | ChipMixer | ChipMixer | 62.4366034 | 0.39209339 | 0.39209339 | 0.39209339 |
| 1244d9907356d40be5fb93f6ba18fc2bd722739a52bc310cc8d99b705dccdcb3 | 730465 | 2022-04-04 23:09: | BTC | BTC | ChipMixer | ChipMixer | bc1qsjd6ypc72ve6fvv3x2a34pacyfjttlg53yu34 | bc1q9z7hl8rr227rclmq4nmkflpz4d44zx5j6yzc | ChipMixer | ChipMixer | 62.4366034 | 0.39209339 | 0.39209339 | 0.39209339 |
| 1244d9907356d40be5fb93f6ba18fc2bd722739a52bc310cc8d99b705dccdcb3 | 730465 | 2022-04-04 23:09: | BTC | BTC | ChipMixer | ChipMixer | bc1qsjd6ypc72ve6fvv3x2a34pacyfjttlg53yu34 | bc1qx8cvz3g93undszelztgwxsgvtc6yr8zsxdd | ChipMixer | ChipMixer | 62.4366034 | 0.19080157 | 0.19080157 | 0.19080157 |
| 1244d9907356d40be5fb93f6ba18fc2bd722739a52bc310cc8d99b705dccdcb3 | 730465 | 2022-04-04 23:09: | BTC | BTC | ChipMixer | ChipMixer | bc1qsjd6ypc72ve6fvv3x2a34pacyfjttlg53yu34 | bc1qnhmgn592nyqsr73lefa6eunxuaj2nhmsg | ChipMixer | ChipMixer | 62.4366034 | 0.39209339 | 0.39209339 | 0.39209339 |
| 1244d9907356d40be5fb93f6ba18fc2bd722739a52bc310cc8d99b705dccdcb3 | 730465 | 2022-04-04 23:09: | BTC | BTC | ChipMixer | ChipMixer | bc1qsjd6ypc72ve6fvv3x2a34pacyfjttlg53yu34 | bc1qw4efuww2kmswjd3xm6830t4ksvd6lyjsv | ChipMixer | ChipMixer | 62.4366034 | 0.39209339 | 0.39209339 | 0.39209339 |
| 1244d9907356d40be5fb93f6ba18fc2bd722739a52bc310cc8d99b705dccdcb3 | 730465 | 2022-04-04 23:09: | BTC | BTC | ChipMixer | ChipMixer | bc1qsjd6ypc72ve6fvv3x2a34pacyfjttlg53yu34 | bc1qvc3r9qvdp7rjz4khqczscw97gfjzzvg39xn | ChipMixer | ChipMixer | 62.4366034 | 0.39209339 | 0.39209339 | 0.39209339 |
| 1244d9907356d40be5fb93f6ba18fc2bd722739a52bc310cc8d99b705dccdcb3 | 730465 | 2022-04-04 23:09: | BTC | BTC | ChipMixer | ChipMixer | bc1qsjd6ypc72ve6fvv3x2a34pacyfjttlg53yu34 | bc1qwkazu4cj5d034cz5samamm9n9c36e9e | ChipMixer | ChipMixer | 62.4366034 | 0.39209339 | 0.39209339 | 0.39209339 |
| 1244d9907356d40be5fb93f6ba18fc2bd722739a52bc310cc8d99b705dccdcb3 | 730465 | 2022-04-04 23:09: | BTC | BTC | ChipMixer | ChipMixer | bc1qsjd6ypc72ve6fvv3x2a34pacyfjttlg53yu34 | bc1qhf6a3k8se20s7ejmhcjssfpxxvf262gq9hr | ChipMixer | ChipMixer | 62.4366034 | 0.39209339 | 0.39209339 | 0.39209339 |
| 1244d9907356d40be5fb93f6ba18fc2bd722739a52bc310cc8d99b705dccdcb3 | 730465 | 2022-04-04 23:09: | BTC | BTC | ChipMixer | ChipMixer | bc1qsjd6ypc72ve6fvv3x2a34pacyfjttlg53yu34 | bc1qxmrz0tvggmchwexeahph7jp3my7ty5v5c | ChipMixer | ChipMixer | 62.4366034 | 0.39209339 | 0.39209339 | 0.39209339 |
| 1244d9907356d40be5fb93f6ba18fc2bd722739a52bc310cc8d99b705dccdcb3 | 730465 | 2022-04-04 23:09: | BTC | BTC | ChipMixer | ChipMixer | bc1qf6xv0al2hnd2kgvh2zhtayydr3kwdlq76zc | bc1qk88ueugqca7f397tqz5maw4l2v34n73y8 | ChipMixer | ChipMixer | 62.4366034 | 0.55068743 | 0.55068743 | 0.55068743 |
| 1244d9907356d40be5fb93f6ba18fc2bd722739a52bc310cc8d99b705dccdcb3 | 730465 | 2022-04-04 23:09: | BTC | BTC | ChipMixer | ChipMixer | bc1qf6xv0al2hnd2kgvh2zhtayydr3kwdlq76zc | bc1q5p5ut4g23tpz3r4psv254tg7lysgq42crk2 | ChipMixer | ChipMixer | 62.4366034 | 0.55068743 | 0.55068743 | 0.55068743 |
| 1244d9907356d40be5fb93f6ba18fc2bd722739a52bc310cc8d99b705dccdcb3 | 730465 | 2022-04-04 23:09: | BTC | BTC | ChipMixer | ChipMixer | bc1qf6xv0al2hnd2kgvh2zhtayydr3kwdlq76zc | bc1qtv9wrlaqnjx9r5z5vem0l5rxdqw38zxuaer | ChipMixer | ChipMixer | 62.4366034 | 0.55068743 | 0.55068743 | 0.55068743 |
| 1244d9907356d40be5fb93f6ba18fc2bd722739a52bc310cc8d99b705dccdcb3 | 730465 | 2022-04-04 23:09: | BTC | BTC | ChipMixer | ChipMixer | bc1qf6xv0al2hnd2kgvh2zhtayydr3kwdlq76zc | bc1q9z7hl8rr227rclmq4nmkflpz4d44zx5j6yzc | ChipMixer | ChipMixer | 62.4366034 | 0.55068743 | 0.55068743 | 0.55068743 |
| 1244d9907356d40be5fb93f6ba18fc2bd722739a52bc310cc8d99b705dccdcb3 | 730465 | 2022-04-04 23:09: | BTC | BTC | ChipMixer | ChipMixer | bc1qf6xv0al2hnd2kgvh2zhtayydr3kwdlq76zc | bc1qx8cvz3g93undszelztgwxsgvtc6yr8zsxdd | ChipMixer | ChipMixer | 62.4366034 | 0.26797704 | 0.26797704 | 0.26797704 |
| 1244d9907356d40be5fb93f6ba18fc2bd722739a52bc310cc8d99b705dccdcb3 | 730465 | 2022-04-04 23:09: | BTC | BTC | ChipMixer | ChipMixer | bc1qf6xv0al2hnd2kgvh2zhtayydr3kwdlq76zc | bc1qnhmgn592nyqsr73lefa6eunxuaj2nhmsg | ChipMixer | ChipMixer | 62.4366034 | 0.55068743 | 0.55068743 | 0.55068743 |
| 1244d9907356d40be5fb93f6ba18fc2bd722739a52bc310cc8d99b705dccdcb3 | 730465 | 2022-04-04 23:09: | BTC | BTC | ChipMixer | ChipMixer | bc1qf6xv0al2hnd2kgvh2zhtayydr3kwdlq76zc | bc1qw4efuww2kmswjd3xm6830t4ksvd6lyjsv | ChipMixer | ChipMixer | 62.4366034 | 0.55068743 | 0.55068743 | 0.55068743 |
| 1244d9907356d40be5fb93f6ba18fc2bd722739a52bc310cc8d99b705dccdcb3 | 730465 | 2022-04-04 23:09: | BTC | BTC | ChipMixer | ChipMixer | bc1qf6xv0al2hnd2kgvh2zhtayydr3kwdlq76zc | bc1qvc3r9qvdp7rjz4khqczscw97gfjzzvg39xn | ChipMixer | ChipMixer | 62.4366034 | 0.55068743 | 0.55068743 | 0.55068743 |
| 1244d9907356d40be5fb93f6ba18fc2bd722739a52bc310cc8d99b705dccdcb3 | 730465 | 2022-04-04 23:09: | BTC | BTC | ChipMixer | ChipMixer | bc1qf6xv0al2hnd2kgvh2zhtayydr3kwdlq76zc | bc1qwkazu4cj5d034cz5samamm9n9c36e9e | ChipMixer | ChipMixer | 62.4366034 | 0.55068743 | 0.55068743 | 0.55068743 |
| 1244d9907356d40be5fb93f6ba18fc2bd722739a52bc310cc8d99b705dccdcb3 | 730465 | 2022-04-04 23:09: | BTC | BTC | ChipMixer | ChipMixer | bc1qf6xv0al2hnd2kgvh2zhtayydr3kwdlq76zc | bc1qhf6a3k8se20s7ejmhcjssfpxxvf262gq9hr | ChipMixer | ChipMixer | 62.4366034 | 0.55068743 | 0.55068743 | 0.55068743 |
| 1244d9907356d40be5fb93f6ba18fc2bd722739a52bc310cc8d99b705dccdcb3 | 730465 | 2022-04-04 23:09: | BTC | BTC | ChipMixer | ChipMixer | bc1qf6xv0al2hnd2kgvh2zhtayydr3kwdlq76zc | bc1qxmrz0tvggmchwexeahph7jp3my7ty5v5c | ChipMixer | ChipMixer | 62.4366034 | 0.55068743 | 0.55068743 | 0.55068743 |
| 861a6e5538b8615fbafa4c97f6b8b711c3f1dac9242af651a53877d969d45cb6 | 730465 | 2022-04-04 23:09: | BTC | BTC | ChipMixer | ChipMixer | bc1qp8kgxpfjckq7w8l74c2p4lgv7ahgta5vmde | bc1qu6za2x0wak0wy43g2x6q49rmgcgdcwsy | ChipMixer | ChipMixer | 15.684451 | 0.512 | 0.512 | 0.512 |
| 861a6e5538b8615fbafa4c97f6b8b711c3f1dac9242af651a53877d969d45cb6 | 730465 | 2022-04-04 23:09: | BTC | BTC | ChipMixer | ChipMixer | bc1qp8kgxpfjckq7w8l74c2p4lgv7ahgta5vmde | bc1qfejdp84ea0cclhtd8x06a9cmvqjwdch7xzt | ChipMixer | ChipMixer | 15.684451 | 0.512 | 0.512 | 0.512 |
| 861a6e5538b8615fbafa4c97f6b8b711c3f1dac9242af651a53877d969d45cb6 | 730465 | 2022-04-04 23:09: | BTC | BTC | ChipMixer | ChipMixer | bc1qp8kgxpfjckq7w8l74c2p4lgv7ahgta5vmde | bc1qd0wu8fnwnke7lm2xhxfpkef457yumljm0s | ChipMixer | ChipMixer | 15.684451 | 0.512 | 0.512 | 0.512 |
| 861a6e5538b8615fbafa4c97f6b8b711c3f1dac9242af651a53877d969d45cb6 | 730465 | 2022-04-04 23:09: | BTC | BTC | ChipMixer | ChipMixer | bc1qp8kgxpfjckq7w8l74c2p4lgv7ahgta5vmde | bc1q0fpz497alttm0r2cnsmmaaadyyslad82v6 | ChipMixer | ChipMixer | 15.684451 | 0.512 | 0.512 | 0.512 |
| 1847d79f568e9ec0ef3b874802274d34e7cce68be8f26e3cbbe410a50c7726c3 | 730465 | 2022-04-04 23:09: | BTC | BTC | ChipMixer | ChipMixer | bc1qlx45hz63te8nzrmfhhughjg5chqrjljsjwun4 | bc1qc8q23xrr42s9uwxg6cwc9uk54jwka342u | ChipMixer | ChipMixer | 16.037459 | 15.557459 | 15.557459 | 15.557459 |
| 1847d79f568e9ec0ef3b874802274d34e7cce68be8f26e3cbbe410a50c7726c3 | 730465 | 2022-04-04 23:09: | BTC | BTC | ChipMixer | ChipMixer | bc1qlx45hz63te8nzrmfhhughjg5chqrjljsjwun4 | bc1qpvhtpnce7g24mzu6wl4kdemzwn5f9u64 | ChipMixer | ChipMixer | 16.037459 | 0.016 | 0.016 | 0.016 |
| 3bbb550da4a94a9a36d6c1244d899e58905a89aa91be9e434d8b8b4957efe1e8 | 730465 | 2022-04-04 23:09: | BTC | BTC | ChipMixer | ChipMixer | bc1q9njkcesf85wrrg3gaxwes4jwsexj3weque | bc1qvwlc8qdh0tskme27j7czd4c6vumjcyvhjlu | ChipMixer | ChipMixer | 15.805851 | 0.256 | 0.256 | 0.256 |
| 3bbb550da4a94a9a36d6c1244d899e58905a89aa91be9e434d8b8b4957efe1e8 | 730465 | 2022-04-04 23:09: | BTC | BTC | ChipMixer | ChipMixer | bc1q9njkcesf85wrrg3gaxwes4jwsexj3weque | bc1qt0efvyuz9aju3wue8ddhh7e4ehznys6qjw | ChipMixer | ChipMixer | 15.805851 | 0.256 | 0.256 | 0.256 |
| 3bbb550da4a94a9a36d6c1244d899e58905a89aa91be9e434d8b8b4957efe1e8 | 730465 | 2022-04-04 23:09: | BTC | BTC | ChipMixer | ChipMixer | bc1q9njkcesf85wrrg3gaxwes4jwsexj3weque | bc1qkwgwew6nhcqyvt5czerknezexhdc8ru0n | ChipMixer | ChipMixer | 15.805851 | 0.256 | 0.256 | 0.256 |
| 3bbb550da4a94a9a36d6c1244d899e58905a89aa91be9e434d8b8b4957efe1e8 | 730465 | 2022-04-04 23:09: | BTC | BTC | ChipMixer | ChipMixer | bc1q9njkcesf85wrrg3gaxwes4jwsexj3weque | bc1qlx3cjapkm4ymxm22plhqpepgh34pz7mr | ChipMixer | ChipMixer | 15.805851 | 0.256 | 0.256 | 0.256 |
| 3bbb550da4a94a9a36d6c1244d899e58905a89aa91be9e434d8b8b4957efe1e8 | 730465 | 2022-04-04 23:09: | BTC | BTC | ChipMixer | ChipMixer | bc1q9njkcesf85wrrg3gaxwes4jwsexj3weque | bc1q0rn89pnmspnpp7j9jsk0awg6spk4dlk5qy | ChipMixer | ChipMixer | 15.805851 | 8.125851 | 8.125851 | 8.125851 |
| 470b9d5ea1b323bb5ec7571b55d9a204e8c0638923e16cad2d714eb770fe61f1 | 730465 | 2022-04-04 23:09: | BTC | BTC | ChipMixer | ChipMixer | bc1qw30pmwkmn679dkyyklg2g5fwtc08h4zqj | bc1q25grldy8tn5tjqx7nmp5dv64rn0399c2eh7 | ChipMixer | ChipMixer | 32.1570886 | 0.53440544 | 0.53440544 | 0.53440544 |
| 470b9d5ea1b323bb5ec7571b55d9a204e8c0638923e16cad2d714eb770fe61f1 | 730465 | 2022-04-04 23:09: | BTC | BTC | ChipMixer | ChipMixer | bc1qw30pmwkmn679dkyyklg2g5fwtc08h4zqj | bc1qx7z3lwz5ep522pskfphlk09g59p2632anx | ChipMixer | ChipMixer | 32.1570886 | 0.53440544 | 0.53440544 | 0.53440544 |
| 470b9d5ea1b323bb5ec7571b55d9a204e8c0638923e16cad2d714eb770fe61f1 | 730465 | 2022-04-04 23:09: | BTC | BTC | ChipMixer | ChipMixer | bc1qw30pmwkmn679dkyyklg2g5fwtc08h4zqj | bc1qm0ynua5pzjgyl0fnqsnvlmlv7tt6stg22nrg | ChipMixer | ChipMixer | 32.1570886 | 0.74998825 | 0.74998825 | 0.74998825 |
| 470b9d5ea1b323bb5ec7571b55d9a204e8c0638923e16cad2d714eb770fe61f1 | 730465 | 2022-04-04 23:09: | BTC | BTC | ChipMixer | ChipMixer | bc1qw30pmwkmn679dkyyklg2g5fwtc08h4zqj | bc1qxhtuzdksf6gjufxmpm820v5erjxp9kl3zultr | ChipMixer | ChipMixer | 32.1570886 | 0.53440544 | 0.53440544 | 0.53440544 |
| 470b9d5ea1b323bb5ec7571b55d9a204e8c0638923e16cad2d714eb770fe61f1 | 730465 | 2022-04-04 23:09: | BTC | BTC | ChipMixer | ChipMixer | bc1qw30pmwkmn679dkyyklg2g5fwtc08h4zqj | bc1q8vc8p7vt0zgcuwr3hx7kusv5xmyr9yzuf3 | ChipMixer | ChipMixer | 32.1570886 | 0.53440544 | 0.53440544 | 0.53440544 |
| 470b9d5ea1b323bb5ec7571b55d9a204e8c0638923e16cad2d714eb770fe61f1 | 730465 | 2022-04-04 23:09: | BTC | BTC | ChipMixer | ChipMixer | bc1qw30pmwkmn679dkyyklg2g5fwtc08h4zqj | bc1qaha2vmx5ev7rrjcy5hsu9ahtxx8rf3lzwqu | ChipMixer | ChipMixer | 32.1570886 | 0.53440544 | 0.53440544 | 0.53440544 |
| 470b9d5ea1b323bb5ec7571b55d9a204e8c0638923e16cad2d714eb770fe61f1 | 730465 | 2022-04-04 23:09: | BTC | BTC | ChipMixer | ChipMixer | bc1qw30pmwkmn679dkyyklg2g5fwtc08h4zqj | bc1q72hlltasjgwwnpthwm926hkallgxczl56rsu | ChipMixer | ChipMixer | 32.1570886 | 0.53440544 | 0.53440544 | 0.53440544 |
| 470b9d5ea1b323bb5ec7571b55d9a204e8c0638923e16cad2d714eb770fe61f1 | 730465 | 2022-04-04 23:09: | BTC | BTC | ChipMixer | ChipMixer | bc1qw30pmwkmn679dkyyklg2g5fwtc08h4zqj | bc1qj2lrx89h2wh09hzv675cvdtw608pauwva | ChipMixer | ChipMixer | 32.1570886 | 0.53440544 | 0.53440544 | 0.53440544 |
| 470b9d5ea1b323bb5ec7571b55d9a204e8c0638923e16cad2d714eb770fe61f1 | 730465 | 2022-04-04 23:09: | BTC | BTC | ChipMixer | ChipMixer | bc1qw30pmwkmn679dkyyklg2g5fwtc08h4zqj | bc1qyx8kx095vgquykzwadt5h6jy40wrte5qk0 | ChipMixer | ChipMixer | 32.1570886 | 0.53440544 | 0.53440544 | 0.53440544 |
| 470b9d5ea1b323bb5ec7571b55d9a204e8c0638923e16cad2d714eb770fe61f1 | 730465 | 2022-04-04 23:09: | BTC | BTC | ChipMixer | ChipMixer | bc1qw30pmwkmn679dkyyklg2g5fwtc08h4zqj | bc1qmz5xu6mfnmjwsyuud29fezkhzurrxflu69 | ChipMixer | ChipMixer | 32.1570886 | 0.53440544 | 0.53440544 | 0.53440544 |
| 470b9d5ea1b323bb5ec7571b55d9a204e8c0638923e16cad2d714eb770fe61f1 | 730465 | 2022-04-04 23:09: | BTC | BTC | ChipMixer | ChipMixer | bc1qw30pmwkmn679dkyyklg2g5fwtc08h4zqj | bc1ql026z7xszps5tm98a4n6xjut40r5yx5t3xlf | ChipMixer | ChipMixer | 32.1570886 | 0.53440544 | 0.53440544 | 0.53440544 |
| 470b9d5ea1b323bb5ec7571b55d9a204e8c0638923e16cad2d714eb770fe61f1 | 730465 | 2022-04-04 23:09: | BTC | BTC | ChipMixer | ChipMixer | bc1q0sf6hcnpe0e4klsm8w63lgl6sw6vd6az4y | bc1q25grldy8tn5tjqx7nmp5dv64rn0399c2eh7 | ChipMixer | ChipMixer | 32.1570886 | 0.48959456 | 0.48959456 | 0.48959456 |
| 470b9d5ea1b323bb5ec7571b55d9a204e8c0638923e16cad2d714eb770fe61f1 | 730465 | 2022-04-04 23:09: | BTC | BTC | ChipMixer | ChipMixer | bc1q0sf6hcnpe0e4klsm8w63lgl6sw6vd6az4y | bc1qx7z3lwz5ep522pskfphlk09g59p2632anx | ChipMixer | ChipMixer | 32.1570886 | 0.48959456 | 0.48959456 | 0.48959456 |
| 470b9d5ea1b323bb5ec7571b55d9a204e8c0638923e16cad2d714eb770fe61f1 | 730465 | 2022-04-04 23:09: | BTC | BTC | ChipMixer | ChipMixer | bc1q0sf6hcnpe0e4klsm8w63lgl6sw6vd6az4y | bc1qm0ynua5pzjgyl0fnqsnvlmlv7tt6stg22nrg | ChipMixer | ChipMixer | 32.1570886 | 0.68710035 | 0.68710035 | 0.68710035 |
| 470b9d5ea1b323bb5ec7571b55d9a204e8c0638923e16cad2d714eb770fe61f1 | 730465 | 2022-04-04 23:09: | BTC | BTC | ChipMixer | ChipMixer | bc1q0sf6hcnpe0e4klsm8w63lgl6sw6vd6az4y | bc1qxhtuzdksf6gjufxmpm820v5erjxp9kl3zultr | ChipMixer | ChipMixer | 32.1570886 | 0.48959456 | 0.48959456 | 0.48959456 |
| 470b9d5ea1b323bb5ec7571b55d9a204e8c0638923e16cad2d714eb770fe61f1 | 730465 | 2022-04-04 23:09: | BTC | BTC | ChipMixer | ChipMixer | bc1q0sf6hcnpe0e4klsm8w63lgl6sw6vd6az4y | bc1q8vc8p7vt0zgcuwr3hx7kusv5xmyr9yzuf3 | ChipMixer | ChipMixer | 32.1570886 | 0.48959456 | 0.48959456 | 0.48959456 |
| 470b9d5ea1b323bb5ec7571b55d9a204e8c0638923e16cad2d714eb770fe61f1 | 730465 | 2022-04-04 23:09: | BTC | BTC | ChipMixer | ChipMixer | bc1q0sf6hcnpe0e4klsm8w63lgl6sw6vd6az4y | bc1qaha2vmx5ev7rrjcy5hsu9ahtxx8rf3lzwqu | ChipMixer | ChipMixer | 32.1570886 | 0.48959456 | 0.48959456 | 0.48959456 |
| 470b9d5ea1b323bb5ec7571b55d9a204e8c0638923e16cad2d714eb770fe61f1 | 730465 | 2022-04-04 23:09: | BTC | BTC | ChipMixer | ChipMixer | bc1q0sf6hcnpe0e4klsm8w63lgl6sw6vd6az4y | bc1q72hlltasjgwwnpthwm926hkallgxczl56rsu | ChipMixer | ChipMixer | 32.1570886 | 0.48959456 | 0.48959456 | 0.48959456 |
| 470b9d5ea1b323bb5ec7571b55d9a204e8c0638923e16cad2d714eb770fe61f1 | 730465 | 2022-04-04 23:09: | BTC | BTC | ChipMixer | ChipMixer | bc1q0sf6hcnpe0e4klsm8w63lgl6sw6vd6az4y | bc1qj2lrx89h2wh09hzv675cvdtw608pauwva | ChipMixer | ChipMixer | 32.1570886 | 0.48959456 | 0.48959456 | 0.48959456 |
| 470b9d5ea1b323bb5ec7571b55d9a204e8c0638923e16cad2d714eb770fe61f1 | 730465 | 2022-04-04 23:09: | BTC | BTC | ChipMixer | ChipMixer | bc1q0sf6hcnpe0e4klsm8w63lgl6sw6vd6az4y | bc1qyx8kx095vgquykzwadt5h6jy40wrte5qk0 | ChipMixer | ChipMixer | 32.1570886 | 0.48959456 | 0.48959456 | 0.48959456 |
| 470b9d5ea1b323bb5ec7571b55d9a204e8c0638923e16cad2d714eb770fe61f1 | 730465 | 2022-04-04 23:09: | BTC | BTC | ChipMixer | ChipMixer | bc1q0sf6hcnpe0e4klsm8w63lgl6sw6vd6az4y | bc1qmz5xu6mfnmjwsyuud29fezkhzurrxflu69 | ChipMixer | ChipMixer | 32.1570886 | 0.48959456 | 0.48959456 | 0.48959456 |
| 470b9d5ea1b323bb5ec7571b55d9a204e8c0638923e16cad2d714eb770fe61f1 | 730465 | 2022-04-04 23:09: | BTC | BTC | ChipMixer | ChipMixer | bc1q0sf6hcnpe0e4klsm8w63lgl6sw6vd6az4y | bc1ql026z7xszps5tm98a4n6xjut40r5yx5t3xlf | ChipMixer | ChipMixer | 32.1570886 | 0.48959456 | 0.48959456 | 0.48959456 |
| dfd2c4a3ef0f6e3bde17ff59131e9571a9656b07c540bc9a0c089175be37ccfa | 730465 | 2022-04-04 23:09: | BTC | BTC | ChipMixer | ChipMixer | bc1qs6kemapdjh9lc2eugpfdrhdvmvptjpwnf89 | bc1qege5smpk78sfg2a3yt6kvt4fdrf39pe6469 | ChipMixer | ChipMixer | 16.254259 | 16.224259 | 16.224259 | 16.224259 |
| bd55c9cb5b1785b59175cbc26b830645d841c5cd304106226d970896ae9f890e | 730467 | 2022-04-04 23:18: | BTC | BTC | ChipMixer | ChipMixer | bc1q9mgk9rufsdlte9ppsz8ukuc7jslgl8sktjppej | bc1qyrj6yn7gwsz86zmsqk3pmptzgdqmyd9h | ChipMixer | ChipMixer | 41.920305 | 0.38255082 | 0.38255082 | 0.38255082 |
| bd55c9cb5b1785b59175cbc26b830645d841c5cd304106226d970896ae9f890e | 730467 | 2022-04-04 23:18: | BTC | BTC | ChipMixer | ChipMixer | bc1qxhfzt0xzp0gm2q28x349dpv85xyl3g3sm | bc1qyrj6yn7gwsz86zmsqk3pmptzgdqmyd9h | ChipMixer | ChipMixer | 41.920305 | 0.39160858 | 0.39160858 | 0.39160858 |
| bd55c9cb5b1785b59175cbc26b830645d841c5cd304106226d970896ae9f890e | 730467 | 2022-04-04 23:18: | BTC | BTC | ChipMixer | ChipMixer | bc1q0rn89pnmspnpp7j9jsk0awg6spk4dlk5qy | bc1qyrj6yn7gwsz86zmsqk3pmptzgdqmyd9h | ChipMixer | ChipMixer | 41.920305 | 0.1861456 | 0.1861456 | 0.1861456 |
| 64e9bc842203895f0d06a8ed5f70235f77959f66553ec033df7f4afadfba9e12 | 730467 | 2022-04-04 23:18: | BTC | BTC | ChipMixer | ChipMixer | bc1qscpje50r5getexddcfp2729p45evaj7rqsttj | bc1qg8vqvyk4s894v5uxys29lkcw5yps0q95t2 | ChipMixer | ChipMixer | 15.842651 | 8.162651 | 8.162651 | 8.162651 |
| 64e9bc842203895f0d06a8ed5f70235f77959f66553ec033df7f4afadfba9e12 | 730467 | 2022-04-04 23:18: | BTC | BTC | ChipMixer | ChipMixer | bc1qscpje50r5getexddcfp2729p45evaj7rqsttj | bc1qxn6ue37ayrhfxsknan5kg2n37qlu5246xh | ChipMixer | ChipMixer | 15.842651 | 0.256 | 0.256 | 0.256 |
| 64e9bc842203895f0d06a8ed5f70235f77959f66553ec033df7f4afadfba9e12 | 730467 | 2022-04-04 23:18: | BTC | BTC | ChipMixer | ChipMixer | bc1qscpje50r5getexddcfp2729p45evaj7rqsttj | bc1qt84lctehjhg08grtlj72vwmztjq6tfxg73n74e | ChipMixer | ChipMixer | 15.842651 | 0.256 | 0.256 | 0.256 |
| e67dc4f154dae004adf7b20df52519cddc0cd8d9d3aa2ffc0cc6f248e658dc22 | 730467 | 2022-04-04 23:18: | BTC | BTC | ChipMixer | ChipMixer | bc1qc8q23xrr42s9uwxg6cwc9uk54jwka342u | bc1q88s60wjn085njrt8qevk3d4svth7ranj85v7 | ChipMixer | ChipMixer | 15.557251 | 0.512 | 0.512 | 0.512 |
| e67dc4f154dae004adf7b20df52519cddc0cd8d9d3aa2ffc0cc6f248e658dc22 | 730467 | 2022-04-04 23:18: | BTC | BTC | ChipMixer | ChipMixer | bc1qc8q23xrr42s9uwxg6cwc9uk54jwka342u | bc1qc52clmmt8w28hqjsqktaft5q9apj982uscq | ChipMixer | ChipMixer | 15.557251 | 0.512 | 0.512 | 0.512 |
| e67dc4f154dae004adf7b20df52519cddc0cd8d9d3aa2ffc0cc6f248e658dc22 | 730467 | 2022-04-04 23:18: | BTC | BTC | ChipMixer | ChipMixer | bc1qc8q23xrr42s9uwxg6cwc9uk54jwka342u | bc1q6vjgu6y2jsjwz87yyfj3jewcyz8sxarf5zeaw | ChipMixer | ChipMixer | 15.557251 | 0.512 | 0.512 | 0.512 |
| e67dc4f154dae004adf7b20df52519cddc0cd8d9d3aa2ffc0cc6f248e658dc22 | 730467 | 2022-04-04 23:18: | BTC | BTC | ChipMixer | ChipMixer | bc1qc8q23xrr42s9uwxg6cwc9uk54jwka342u | bc1qfgstjfaysurw0uwn9hpeps369xvddrzhf5h | ChipMixer | ChipMixer | 15.557251 | 0.512 | 0.512 | 0.512 |
| e67dc4f154dae004adf7b20df52519cddc0cd8d9d3aa2ffc0cc6f248e658dc22 | 730467 | 2022-04-04 23:18: | BTC | BTC | ChipMixer | ChipMixer | bc1qc8q23xrr42s9uwxg6cwc9uk54jwka342u | bc1qpsj9w5kmuh05v5fj6vfnutqgtldy4m389ra | ChipMixer | ChipMixer | 15.557251 | 0.512 | 0.512 | 0.512 |
| 5a781d54ca3b18a884bdb014cb1b93f5526892ebc3a20b1ae087360ed44b1b58 | 730467 | 2022-04-04 23:18: | BTC | BTC | ChipMixer | ChipMixer | bc1q7mug0grnmq4mmzk34ve9pwym92yppn | bc1q3t2fcsw5dldcygsh53l37e7ta9aj8f3kks5a | ChipMixer | ChipMixer | 16.311251 | 16.281251 | 16.281251 | 16.281251 |
| ea9abc888d6fb0bfee51f54fd79070e0f15e8473e923c34b940cad384287f169 | 730467 | 2022-04-04 23:18: | BTC | BTC | ChipMixer | ChipMixer | bc1qe22pw8h6xng6a8fjlv6an6mczdgftez4p8 | bc1q4zl5rdw3h5d2h0f54qd9xszt2y0t7yka4z9 | ChipMixer | ChipMixer | 16.287859 | 16.227859 | 16.227859 | 16.227859 |
| e40233c4658b2079442f508652d7d4d0322334e3ab948340314e9078cb12a581 | 730467 | 2022-04-04 23:18: | BTC | BTC | ChipMixer | ChipMixer | bc1qqwrc40vvhpgx50sp3rx5wwtwnansmg4p | bc1qx4dhkl83rny4p3yjcp93mx68zm3zjekmp | ChipMixer | ChipMixer | 16.158151 | 0.032 | 0.032 | 0.032 |
| e40233c4658b2079442f508652d7d4d0322334e3ab948340314e9078cb12a581 | 730467 | 2022-04-04 23:18: | BTC | BTC | ChipMixer | ChipMixer | bc1qqwrc40vvhpgx50sp3rx5wwtwnansmg4p | bc1qzl6gvgmq4rx4t72ry04vwvysxjzzlt6wh2a | ChipMixer | ChipMixer | 16.158151 | 15.198151 | 15.198151 | 15.198151 |
| 0272f5eb9eeef7130770bce2938f8c20a1601cb9fa52e83bafe400a9f2d4598b | 730467 | 2022-04-04 23:18: | BTC | BTC | ChipMixer | ChipMixer | bc1q88qfg0cet2rv7n5zazlhqdqulyumvhvy0gx | bc1qe6qu62q0j7nnt2nzu2ul4dw48vyhwnq4a | ChipMixer | ChipMixer | 31.8876046 | 0.48324146 | 0.48324146 | 0.48324146 |
| 0272f5eb9eeef7130770bce2938f8c20a1601cb9fa52e83bafe400a9f2d4598b | 730467 | 2022-04-04 23:18: | BTC | BTC | ChipMixer | ChipMixer | bc1q88qfg0cet2rv7n5zazlhqdqulyumvhvy0gx | bc1qnqfdsc99wslguvu053vpqp92ytest0venv | ChipMixer | ChipMixer | 31.8876046 | 0.48324146 | 0.48324146 | 0.48324146 |
| 0272f5eb9eeef7130770bce2938f8c20a1601cb9fa52e83bafe400a9f2d4598b | 730467 | 2022-04-04 23:18: | BTC | BTC | ChipMixer | ChipMixer | bc1q88qfg0cet2rv7n5zazlhqdqulyumvhvy0gx | bc1qjvh0r9lsyedyra3am64qa0gz5s3pqajck7l | ChipMixer | ChipMixer | 31.8876046 | 0.5510107 | 0.5510107 | 0.5510107 |
| 0272f5eb9eeef7130770bce2938f8c20a1601cb9fa52e83bafe400a9f2d4598b | 730467 | 2022-04-04 23:18: | BTC | BTC | ChipMixer | ChipMixer | bc1q88qfg0cet2rv7n5zazlhqdqulyumvhvy0gx | bc1qxrrz3wzm56978uhfnvfcz3pf7r4e362rj3y | ChipMixer | ChipMixer | 31.8876046 | 0.48324146 | 0.48324146 | 0.48324146 |
| 0272f5eb9eeef7130770bce2938f8c20a1601cb9fa52e83bafe400a9f2d4598b | 730467 | 2022-04-04 23:18: | BTC | BTC | ChipMixer | ChipMixer | bc1q88qfg0cet2rv7n5zazlhqdqulyumvhvy0gx | bc1qh40kdurya4euzkxja0nk6eepjnqk54r6eyc | ChipMixer | ChipMixer | 31.8876046 | 0.48324146 | 0.48324146 | 0.48324146 |
| 0272f5eb9eeef7130770bce2938f8c20a1601cb9fa52e83bafe400a9f2d4598b | 730467 | 2022-04-04 23:18: | BTC | BTC | ChipMixer | ChipMixer | bc1qsk2qesu3g6tw2hnxz64y7h7hxqa0k88d8 | bc1qe6qu62q0j7nnt2nzu2ul4dw48vyhwnq4a | ChipMixer | ChipMixer | 31.8876046 | 0.54075854 | 0.54075854 | 0.54075854 |
| 0272f5eb9eeef7130770bce2938f8c20a1601cb9fa52e83bafe400a9f2d4598b | 730467 | 2022-04-04 23:18: | BTC | BTC | ChipMixer | ChipMixer | bc1qsk2qesu3g6tw2hnxz64y7h7hxqa0k88d8 | bc1qnqfdsc99wslguvu053vpqp92ytest0venv | ChipMixer | ChipMixer | 31.8876046 | 0.54075854 | 0.54075854 | 0.54075854 |
| 0272f5eb9eeef7130770bce2938f8c20a1601cb9fa52e83bafe400a9f2d4598b | 730467 | 2022-04-04 23:18: | BTC | BTC | ChipMixer | ChipMixer | bc1qsk2qesu3g6tw2hnxz64y7h7hxqa0k88d8 | bc1qjvh0r9lsyedyra3am64qa0gz5s3pqajck7l | ChipMixer | ChipMixer | 31.8876046 | 0.6165939 | 0.6165939 | 0.6165939 |
| 0272f5eb9eeef7130770bce2938f8c20a1601cb9fa52e83bafe400a9f2d4598b | 730467 | 2022-04-04 23:18: | BTC | BTC | ChipMixer | ChipMixer | bc1qsk2qesu3g6tw2hnxz64y7h7hxqa0k88d8 | bc1qxrrz3wzm56978uhfnvfcz3pf7r4e362rj3y | ChipMixer | ChipMixer | 31.8876046 | 0.54075854 | 0.54075854 | 0.54075854 |
| 0272f5eb9eeef7130770bce2938f8c20a1601cb9fa52e83bafe400a9f2d4598b | 730467 | 2022-04-04 23:18: | BTC | BTC | ChipMixer | ChipMixer | bc1qsk2qesu3g6tw2hnxz64y7h7hxqa0k88d8 | bc1qh40kdurya4euzkxja0nk6eepjnqk54r6eyc | ChipMixer | ChipMixer | 31.8876046 | 0.54075854 | 0.54075854 | 0.54075854 |
| c12f78cdb03127c824d6a7e30f7a147e6e319144016f7571727ea83f4e3a509a | 730467 | 2022-04-04 23:18: | BTC | BTC | ChipMixer | ChipMixer | bc1qhxc6uc5cum524ggkftclsz5dcaj4hszck2v | bc1qn53zyk2duxka06kf3u2erh7shqt0c34rzr5 | ChipMixer | ChipMixer | 16.008143 | 0.128 | 0.128 | 0.128 |
| c12f78cdb03127c824d6a7e30f7a147e6e319144016f7571727ea83f4e3a509a | 730467 | 2022-04-04 23:18: | BTC | BTC | ChipMixer | ChipMixer | bc1qhxc6uc5cum524ggkftclsz5dcaj4hszck2v | bc1q4qjs9kzg8xtdqegkp4vclj3mnrt2ywus6a8 | ChipMixer | ChipMixer | 16.008143 | 0.128 | 0.128 | 0.128 |
| c12f78cdb03127c824d6a7e30f7a147e6e319144016f7571727ea83f4e3a509a | 730467 | 2022-04-04 23:18: | BTC | BTC | ChipMixer | ChipMixer | bc1qhxc6uc5cum524ggkftclsz5dcaj4hszck2v | bc1qhq57xa6raanjz63s976vtw3tqzypp2yp68l | ChipMixer | ChipMixer | 16.008143 | 12.168143 | 12.168143 | 12.168143 |
| 20c59096459cf99f8573da727070e51468b7b2d13d80b7613eb26c9e512b44b2 | 730467 | 2022-04-04 23:18: | BTC | BTC | ChipMixer | ChipMixer | bc1qmx7s5kyqdr9k0pcyc2na5pqf8vmjjlrreex | bc1qwn2jzq8l6vwwlpszszktcd2dgfeavd8f60m | ChipMixer | ChipMixer | 61.8523964 | 1.09826328 | 1.09826328 | 1.09826328 |
| 20c59096459cf99f8573da727070e51468b7b2d13d80b7613eb26c9e512b44b2 | 730467 | 2022-04-04 23:18: | BTC | BTC | ChipMixer | ChipMixer | bc1qmx7s5kyqdr9k0pcyc2na5pqf8vmjjlrreex | bc1qehm6q8p902u384x4kku93xzcc8aaw5gz | ChipMixer | ChipMixer | 61.8523964 | 0.11057613 | 0.11057613 | 0.11057613 |
| 20c59096459cf99f8573da727070e51468b7b2d13d80b7613eb26c9e512b44b2 | 730467 | 2022-04-04 23:18: | BTC | BTC | ChipMixer | ChipMixer | bc1qmx7s5kyqdr9k0pcyc2na5pqf8vmjjlrreex | bc1qp6s90eljtds5zljq59f5pa6302wqjzk4ufz0 | ChipMixer | ChipMixer | 61.8523964 | 1.09826328 | 1.09826328 | 1.09826328 |
| 20c59096459cf99f8573da727070e51468b7b2d13d80b7613eb26c9e512b44b2 | 730467 | 2022-04-04 23:18: | BTC | BTC | ChipMixer | ChipMixer | bc1qmx7s5kyqdr9k0pcyc2na5pqf8vmjjlrreex | bc1qzdzrckvnmsjerqve2fr3xuj4qlmy3qt9zfte7 | ChipMixer | ChipMixer | 61.8523964 | 1.09826328 | 1.09826328 | 1.09826328 |
| 20c59096459cf99f8573da727070e51468b7b2d13d80b7613eb26c9e512b44b2 | 730467 | 2022-04-04 23:18: | BTC | BTC | ChipMixer | ChipMixer | bc1qmx7s5kyqdr9k0pcyc2na5pqf8vmjjlrreex | bc1qg8ml2xxk0qrncaekqn3kle4hdryd3c3nee | ChipMixer | ChipMixer | 61.8523964 | 1.09826328 | 1.09826328 | 1.09826328 |
| 20c59096459cf99f8573da727070e51468b7b2d13d80b7613eb26c9e512b44b2 | 730467 | 2022-04-04 23:18: | BTC | BTC | ChipMixer | ChipMixer | bc1qsk2qesu3g6tw2hnxz64y7h7hxqa0k88d8 | bc1qwn2jzq8l6vwwlpszszktcd2dgfeavd8f60m | ChipMixer | ChipMixer | 61.8523964 | 1.09866061 | 1.09866061 | 1.09866061 |
| 20c59096459cf99f8573da727070e51468b7b2d13d80b7613eb26c9e512b44b2 | 730467 | 2022-04-04 23:18: | BTC | BTC | ChipMixer | ChipMixer | bc1qsk2qesu3g6tw2hnxz64y7h7hxqa0k88d8 | bc1qehm6q8p902u384x4kku93xzcc8aaw5gz | ChipMixer | ChipMixer | 61.8523964 | 0.11061613 | 0.11061613 | 0.11061613 |
| 20c59096459cf99f8573da727070e51468b7b2d13d80b7613eb26c9e512b44b2 | 730467 | 2022-04-04 23:18: | BTC | BTC | ChipMixer | ChipMixer | bc1qsk2qesu3g6tw2hnxz64y7h7hxqa0k88d8 | bc1qp6s90eljtds5zljq59f5pa6302wqjzk4ufz0 | ChipMixer | ChipMixer | 61.8523964 | 1.09866061 | 1.09866061 | 1.09866061 |
| 20c59096459cf99f8573da727070e51468b7b2d13d80b7613eb26c9e512b44b2 | 730467 | 2022-04-04 23:18: | BTC | BTC | ChipMixer | ChipMixer | bc1qsk2qesu3g6tw2hnxz64y7h7hxqa0k88d8 | bc1qzdzrckvnmsjerqve2fr3xuj4qlmy3qt9zfte7 | ChipMixer | ChipMixer | 61.8523964 | 1.09866061 | 1.09866061 | 1.09866061 |
| 20c59096459cf99f8573da727070e51468b7b2d13d80b7613eb26c9e512b44b2 | 730467 | 2022-04-04 23:18: | BTC | BTC | ChipMixer | ChipMixer | bc1qsk2qesu3g6tw2hnxz64y7h7hxqa0k88d8 | bc1qg8ml2xxk0qrncaekqn3kle4hdryd3c3nee | ChipMixer | ChipMixer | 61.8523964 | 1.09866061 | 1.09866061 | 1.09866061 |
| 20c59096459cf99f8573da727070e51468b7b2d13d80b7613eb26c9e512b44b2 | 730467 | 2022-04-04 23:18: | BTC | BTC | ChipMixer | ChipMixer | bc1q9rhak4herhan5230kv04lvvm3v9t99647u | bc1qwn2jzq8l6vwwlpszszktcd2dgfeavd8f60m | ChipMixer | ChipMixer | 61.8523964 | 1.09905794 | 1.09905794 | 1.09905794 |
| 20c59096459cf99f8573da727070e51468b7b2d13d80b7613eb26c9e512b44b2 | 730467 | 2022-04-04 23:18: | BTC | BTC | ChipMixer | ChipMixer | bc1q9rhak4herhan5230kv04lvvm3v9t99647u | bc1qehm6q8p902u384x4kku93xzcc8aaw5gz | ChipMixer | ChipMixer | 61.8523964 | 0.11065614 | 0.11065614 | 0.11065614 |
| 20c59096459cf99f8573da727070e51468b7b2d13d80b7613eb26c9e512b44b2 | 730467 | 2022-04-04 23:18: | BTC | BTC | ChipMixer | ChipMixer | bc1q9rhak4herhan5230kv04lvvm3v9t99647u | bc1qp6s90eljtds5zljq59f5pa6302wqjzk4ufz0 | ChipMixer | ChipMixer | 61.8523964 | 1.09905794 | 1.09905794 | 1.09905794 |
| 20c59096459cf99f8573da727070e51468b7b2d13d80b7613eb26c9e512b44b2 | 730467 | 2022-04-04 23:18: | BTC | BTC | ChipMixer | ChipMixer | bc1q9rhak4herhan5230kv04lvvm3v9t99647u | bc1qzdzrckvnmsjerqve2fr3xuj4qlmy3qt9zfte7 | ChipMixer | ChipMixer | 61.8523964 | 1.09905794 | 1.09905794 | 1.09905794 |
| 20c59096459cf99f8573da727070e51468b7b2d13d80b7613eb26c9e512b44b2 | 730467 | 2022-04-04 23:18: | BTC | BTC | ChipMixer | ChipMixer | bc1q9rhak4herhan5230kv04lvvm3v9t99647u | bc1qg8ml2xxk0qrncaekqn3kle4hdryd3c3nee | ChipMixer | ChipMixer | 61.8523964 | 1.09905794 | 1.09905794 | 1.09905794 |
| 20c59096459cf99f8573da727070e51468b7b2d13d80b7613eb26c9e512b44b2 | 730467 | 2022-04-04 23:18: | BTC | BTC | ChipMixer | ChipMixer | bc1q7w4uaz5n8tep7u07j8u9qkjyrzfyx3gkqe2 | bc1qwn2jzq8l6vwwlpszszktcd2dgfeavd8f60m | ChipMixer | ChipMixer | 61.8523964 | 0.80001817 | 0.80001817 | 0.80001817 |
| 20c59096459cf99f8573da727070e51468b7b2d13d80b7613eb26c9e512b44b2 | 730467 | 2022-04-04 23:18: | BTC | BTC | ChipMixer | ChipMixer | bc1q7w4uaz5n8tep7u07j8u9qkjyrzfyx3gkqe2 | bc1qehm6q8p902u384x4kku93xzcc8aaw5gz | ChipMixer | ChipMixer | 61.8523964 | 0.080548 | 0.080548 | 0.080548 |
| 20c59096459cf99f8573da727070e51468b7b2d13d80b7613eb26c9e512b44b2 | 730467 | 2022-04-04 23:18: | BTC | BTC | ChipMixer | ChipMixer | bc1q7w4uaz5n8tep7u07j8u9qkjyrzfyx3gkqe2 | bc1qp6s90eljtds5zljq59f5pa6302wqjzk4ufz0 | ChipMixer | ChipMixer | 61.8523964 | 0.80001817 | 0.80001817 | 0.80001817 |
| 20c59096459cf99f8573da727070e51468b7b2d13d80b7613eb26c9e512b44b2 | 730467 | 2022-04-04 23:18: | BTC | BTC | ChipMixer | ChipMixer | bc1q7w4uaz5n8tep7u07j8u9qkjyrzfyx3gkqe2 | bc1qzdzrckvnmsjerqve2fr3xuj4qlmy3qt9zfte7 | ChipMixer | ChipMixer | 61.8523964 | 0.80001817 | 0.80001817 | 0.80001817 |
| 20c59096459cf99f8573da727070e51468b7b2d13d80b7613eb26c9e512b44b2 | 730467 | 2022-04-04 23:18: | BTC | BTC | ChipMixer | ChipMixer | bc1q7w4uaz5n8tep7u07j8u9qkjyrzfyx3gkqe2 | bc1qg8ml2xxk0qrncaekqn3kle4hdryd3c3nee | ChipMixer | ChipMixer | 61.8523964 | 0.80001817 | 0.80001817 | 0.80001817 |
| 4968b4fb2f04dfce5bf39bfd53e8d09d211828eb84b7b35b69db6910453711bf | 730467 | 2022-04-04 23:18: | BTC | BTC | ChipMixer | ChipMixer | bc1qpues63wk7n20avv37km02gjrwzee5ps7 | bc1qq7zxs25camw0ajxvlypus5k0f8ykqsfhgk | ChipMixer | ChipMixer | 63.9483114 | 0.53478077 | 0.53478077 | 0.53478077 |
| 4968b4fb2f04dfce5bf39bfd53e8d09d211828eb84b7b35b69db6910453711bf | 730467 | 2022-04-04 23:18: | BTC | BTC | ChipMixer | ChipMixer | bc1qpues63wk7n20avv37km02gjrwzee5ps7 | bc1qkzy66ujjn6xj9urygrzf5r8j3d8upjkdx54te3 | ChipMixer | ChipMixer | 63.9483114 | 0.65497886 | 0.65497886 | 0.65497886 |
| 4968b4fb2f04dfce5bf39bfd53e8d09d211828eb84b7b35b69db6910453711bf | 730467 | 2022-04-04 23:18: | BTC | BTC | ChipMixer | ChipMixer | bc1qpues63wk7n20avv37km02gjrwzee5ps7 | bc1q6hcqa3ga62rrwu7ywjtj0n8kxvc0pcufsyx | ChipMixer | ChipMixer | 63.9483114 | 0.53478077 | 0.53478077 | 0.53478077 |
| 4968b4fb2f04dfce5bf39bfd53e8d09d211828eb84b7b35b69db6910453711bf | 730467 | 2022-04-04 23:18: | BTC | BTC | ChipMixer | ChipMixer | bc1qpues63wk7n20avv37km02gjrwzee5ps7 | bc1qfqlmk8nwv5ue94jqjv9y5u903kknma3t4y | ChipMixer | ChipMixer | 63.9483114 | 0.53478077 | 0.53478077 | 0.53478077 |
| 4968b4fb2f04dfce5bf39bfd53e8d09d211828eb84b7b35b69db6910453711bf | 730467 | 2022-04-04 23:18: | BTC | BTC | ChipMixer | ChipMixer | bc1qpues63wk7n20avv37km02gjrwzee5ps7 | bc1qjtnr6m4ppcxcjl23dwyylu3mwgzznehxeff | ChipMixer | ChipMixer | 63.9483114 | 0.53478077 | 0.53478077 | 0.53478077 |
| 4968b4fb2f04dfce5bf39bfd53e8d09d211828eb84b7b35b69db6910453711bf | 730467 | 2022-04-04 23:18: | BTC | BTC | ChipMixer | ChipMixer | bc1qpues63wk7n20avv37km02gjrwzee5ps7 | bc1qqec4ecx8x2t2rw6d2gxztc45fazcx3f8rp8 | ChipMixer | ChipMixer | 63.9483114 | 0.53478077 | 0.53478077 | 0.53478077 |
| 4968b4fb2f04dfce5bf39bfd53e8d09d211828eb84b7b35b69db6910453711bf | 730467 | 2022-04-04 23:18: | BTC | BTC | ChipMixer | ChipMixer | bc1qpues63wk7n20avv37km02gjrwzee5ps7 | bc1q85wcg40h7urdlfvunsenmv7ta3nx6zqszk | ChipMixer | ChipMixer | 63.9483114 | 0.53478077 | 0.53478077 | 0.53478077 |
| 4968b4fb2f04dfce5bf39bfd53e8d09d211828eb84b7b35b69db6910453711bf | 730467 | 2022-04-04 23:18: | BTC | BTC | ChipMixer | ChipMixer | bc1qpues63wk7n20avv37km02gjrwzee5ps7 | bc1q9dm6ec9lkrdlkq08nvl484vy8amtcc9kxp | ChipMixer | ChipMixer | 63.9483114 | 0.53478077 | 0.53478077 | 0.53478077 |
| 4968b4fb2f04dfce5bf39bfd53e8d09d211828eb84b7b35b69db6910453711bf | 730467 | 2022-04-04 23:18: | BTC | BTC | ChipMixer | ChipMixer | bc1qpues63wk7n20avv37km02gjrwzee5ps7 | bc1qzqz0grxgyy2q8wdl28z09nn8y8xt09md2 | ChipMixer | ChipMixer | 63.9483114 | 0.53478077 | 0.53478077 | 0.53478077 |
| 4968b4fb2f04dfce5bf39bfd53e8d09d211828eb84b7b35b69db6910453711bf | 730467 | 2022-04-04 23:18: | BTC | BTC | ChipMixer | ChipMixer | bc1qcnzvdj54pfkyny0a9q6eceu9xaajt2ax22u | bc1qq7zxs25camw0ajxvlypus5k0f8ykqsfhgk | ChipMixer | ChipMixer | 63.9483114 | 0.45047916 | 0.45047916 | 0.45047916 |
| 4968b4fb2f04dfce5bf39bfd53e8d09d211828eb84b7b35b69db6910453711bf | 730467 | 2022-04-04 23:18: | BTC | BTC | ChipMixer | ChipMixer | bc1qcnzvdj54pfkyny0a9q6eceu9xaajt2ax22u | bc1qkzy66ujjn6xj9urygrzf5r8j3d8upjkdx54te3 | ChipMixer | ChipMixer | 63.9483114 | 0.5517295 | 0.5517295 | 0.5517295 |
| 4968b4fb2f04dfce5bf39bfd53e8d09d211828eb84b7b35b69db6910453711bf | 730467 | 2022-04-04 23:18: | BTC | BTC | ChipMixer | ChipMixer | bc1qcnzvdj54pfkyny0a9q6eceu9xaajt2ax22u | bc1q6hcqa3ga62rrwu7ywjtj0n8kxvc0pcufsyx | ChipMixer | ChipMixer | 63.9483114 | 0.45047916 | 0.45047916 | 0.45047916 |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4968b4fb2f04dfce5bf39bfd53e8d09d211828eb84b7b35b69db6910453711bf | 730467 | 2022-04-04 23:18: | BTC | BTC | ChipMixer | ChipMixer | bc1qcnzvdj54pfkyny0a9q6eceu9xaajt2ax22u | bc1qfqlmk8nwv5ue94jqjv9y5u903kknma3t4y | ChipMixer | ChipMixer | 63.9483114 | 0.45047916 | 0.45047916 | 0.45047916 |
| 4968b4fb2f04dfce5bf39bfd53e8d09d211828eb84b7b35b69db6910453711bf | 730467 | 2022-04-04 23:18: | BTC | BTC | ChipMixer | ChipMixer | bc1qcnzvdj54pfkyny0a9q6eceu9xaajt2ax22u | bc1qjtnr6m4ppcxcjl23dwyylu3mwgzznehxeffr | ChipMixer | ChipMixer | 63.9483114 | 0.45047916 | 0.45047916 | 0.45047916 |
| 4968b4fb2f04dfce5bf39bfd53e8d09d211828eb84b7b35b69db6910453711bf | 730467 | 2022-04-04 23:18: | BTC | BTC | ChipMixer | ChipMixer | bc1qcnzvdj54pfkyny0a9q6eceu9xaajt2ax22u | bc1qqec4ecx8x2t2rw6d2gxztc45fazcx3f8rp8r | ChipMixer | ChipMixer | 63.9483114 | 0.45047916 | 0.45047916 | 0.45047916 |
| 4968b4fb2f04dfce5bf39bfd53e8d09d211828eb84b7b35b69db6910453711bf | 730467 | 2022-04-04 23:18: | BTC | BTC | ChipMixer | ChipMixer | bc1qcnzvdj54pfkyny0a9q6eceu9xaajt2ax22u | bc1q85wcg40h7urdlfvunsenmv7ta3nx6zqszk | ChipMixer | ChipMixer | 63.9483114 | 0.45047916 | 0.45047916 | 0.45047916 |
| 4968b4fb2f04dfce5bf39bfd53e8d09d211828eb84b7b35b69db6910453711bf | 730467 | 2022-04-04 23:18: | BTC | BTC | ChipMixer | ChipMixer | bc1qcnzvdj54pfkyny0a9q6eceu9xaajt2ax22u | bc1q9dm6ec9lkrdlkq08nvl484vy8amtcc9kxpc | ChipMixer | ChipMixer | 63.9483114 | 0.45047916 | 0.45047916 | 0.45047916 |
| 4968b4fb2f04dfce5bf39bfd53e8d09d211828eb84b7b35b69db6910453711bf | 730467 | 2022-04-04 23:18: | BTC | BTC | ChipMixer | ChipMixer | bc1qcnzvdj54pfkyny0a9q6eceu9xaajt2ax22u | bc1qzqz0grxgyy2q8wdl28z09nn8y8xt09md2 | ChipMixer | ChipMixer | 63.9483114 | 0.45047916 | 0.45047916 | 0.45047916 |
| 4968b4fb2f04dfce5bf39bfd53e8d09d211828eb84b7b35b69db6910453711bf | 730467 | 2022-04-04 23:18: | BTC | BTC | ChipMixer | ChipMixer | bc1qmx7s5kyqdr9k0pcyc2na5pqf8vmjjlrreexr | bc1qq7zxs25camw0ajxvlypus5k0f8ykqsfhgkg | ChipMixer | ChipMixer | 63.9483114 | 0.53112344 | 0.53112344 | 0.53112344 |
| 4968b4fb2f04dfce5bf39bfd53e8d09d211828eb84b7b35b69db6910453711bf | 730467 | 2022-04-04 23:18: | BTC | BTC | ChipMixer | ChipMixer | bc1qmx7s5kyqdr9k0pcyc2na5pqf8vmjjlrreexr | bc1qkzy66ujjn6xj9urygrzf5r8j3d8upjkdx54te3 | ChipMixer | ChipMixer | 63.9483114 | 0.65049949 | 0.65049949 | 0.65049949 |
| 4968b4fb2f04dfce5bf39bfd53e8d09d211828eb84b7b35b69db6910453711bf | 730467 | 2022-04-04 23:18: | BTC | BTC | ChipMixer | ChipMixer | bc1qmx7s5kyqdr9k0pcyc2na5pqf8vmjjlrreexr | bc1q6hcqa3ga62rrwu7ywjtj0n8kxvc0pcufsyx | ChipMixer | ChipMixer | 63.9483114 | 0.53112344 | 0.53112344 | 0.53112344 |
| 4968b4fb2f04dfce5bf39bfd53e8d09d211828eb84b7b35b69db6910453711bf | 730467 | 2022-04-04 23:18: | BTC | BTC | ChipMixer | ChipMixer | bc1qmx7s5kyqdr9k0pcyc2na5pqf8vmjjlrreexr | bc1qfqlmk8nwv5ue94jqjv9y5u903kknma3t4y | ChipMixer | ChipMixer | 63.9483114 | 0.53112344 | 0.53112344 | 0.53112344 |
| 4968b4fb2f04dfce5bf39bfd53e8d09d211828eb84b7b35b69db6910453711bf | 730467 | 2022-04-04 23:18: | BTC | BTC | ChipMixer | ChipMixer | bc1qmx7s5kyqdr9k0pcyc2na5pqf8vmjjlrreexr | bc1qjtnr6m4ppcxcjl23dwyylu3mwgzznehxeffr | ChipMixer | ChipMixer | 63.9483114 | 0.53112344 | 0.53112344 | 0.53112344 |
| 4968b4fb2f04dfce5bf39bfd53e8d09d211828eb84b7b35b69db6910453711bf | 730467 | 2022-04-04 23:18: | BTC | BTC | ChipMixer | ChipMixer | bc1qmx7s5kyqdr9k0pcyc2na5pqf8vmjjlrreexr | bc1qqec4ecx8x2t2rw6d2gxztc45fazcx3f8rp8r | ChipMixer | ChipMixer | 63.9483114 | 0.53112344 | 0.53112344 | 0.53112344 |
| 4968b4fb2f04dfce5bf39bfd53e8d09d211828eb84b7b35b69db6910453711bf | 730467 | 2022-04-04 23:18: | BTC | BTC | ChipMixer | ChipMixer | bc1qmx7s5kyqdr9k0pcyc2na5pqf8vmjjlrreexr | bc1q85wcg40h7urdlfvunsenmv7ta3nx6zqszk | ChipMixer | ChipMixer | 63.9483114 | 0.53112344 | 0.53112344 | 0.53112344 |
| 4968b4fb2f04dfce5bf39bfd53e8d09d211828eb84b7b35b69db6910453711bf | 730467 | 2022-04-04 23:18: | BTC | BTC | ChipMixer | ChipMixer | bc1qmx7s5kyqdr9k0pcyc2na5pqf8vmjjlrreexr | bc1q9dm6ec9lkrdlkq08nvl484vy8amtcc9kxpc | ChipMixer | ChipMixer | 63.9483114 | 0.53112344 | 0.53112344 | 0.53112344 |
| 4968b4fb2f04dfce5bf39bfd53e8d09d211828eb84b7b35b69db6910453711bf | 730467 | 2022-04-04 23:18: | BTC | BTC | ChipMixer | ChipMixer | bc1qmx7s5kyqdr9k0pcyc2na5pqf8vmjjlrreexr | bc1qzqz0grxgyy2q8wdl28z09nn8y8xt09md2 | ChipMixer | ChipMixer | 63.9483114 | 0.53112344 | 0.53112344 | 0.53112344 |
| 4968b4fb2f04dfce5bf39bfd53e8d09d211828eb84b7b35b69db6910453711bf | 730467 | 2022-04-04 23:18: | BTC | BTC | ChipMixer | ChipMixer | bc1qhcs30y70rrzvuu7cd5zt3tu8w5z9th0kk6a | bc1qq7zxs25camw0ajxvlypus5k0f8ykqsfhgkg | ChipMixer | ChipMixer | 63.9483114 | 0.53161663 | 0.53161663 | 0.53161663 |
| 4968b4fb2f04dfce5bf39bfd53e8d09d211828eb84b7b35b69db6910453711bf | 730467 | 2022-04-04 23:18: | BTC | BTC | ChipMixer | ChipMixer | bc1qhcs30y70rrzvuu7cd5zt3tu8w5z9th0kk6a | bc1qkzy66ujjn6xj9urygrzf5r8j3d8upjkdx54te3 | ChipMixer | ChipMixer | 63.9483114 | 0.65110355 | 0.65110355 | 0.65110355 |
| 4968b4fb2f04dfce5bf39bfd53e8d09d211828eb84b7b35b69db6910453711bf | 730467 | 2022-04-04 23:18: | BTC | BTC | ChipMixer | ChipMixer | bc1qhcs30y70rrzvuu7cd5zt3tu8w5z9th0kk6a | bc1q6hcqa3ga62rrwu7ywjtj0n8kxvc0pcufsyx | ChipMixer | ChipMixer | 63.9483114 | 0.53161663 | 0.53161663 | 0.53161663 |
| 4968b4fb2f04dfce5bf39bfd53e8d09d211828eb84b7b35b69db6910453711bf | 730467 | 2022-04-04 23:18: | BTC | BTC | ChipMixer | ChipMixer | bc1qhcs30y70rrzvuu7cd5zt3tu8w5z9th0kk6a | bc1qfqlmk8nwv5ue94jqjv9y5u903kknma3t4y | ChipMixer | ChipMixer | 63.9483114 | 0.53161663 | 0.53161663 | 0.53161663 |
| 4968b4fb2f04dfce5bf39bfd53e8d09d211828eb84b7b35b69db6910453711bf | 730467 | 2022-04-04 23:18: | BTC | BTC | ChipMixer | ChipMixer | bc1qhcs30y70rrzvuu7cd5zt3tu8w5z9th0kk6a | bc1qjtnr6m4ppcxcjl23dwyylu3mwgzznehxeffr | ChipMixer | ChipMixer | 63.9483114 | 0.53161663 | 0.53161663 | 0.53161663 |
| 4968b4fb2f04dfce5bf39bfd53e8d09d211828eb84b7b35b69db6910453711bf | 730467 | 2022-04-04 23:18: | BTC | BTC | ChipMixer | ChipMixer | bc1qhcs30y70rrzvuu7cd5zt3tu8w5z9th0kk6a | bc1qqec4ecx8x2t2rw6d2gxztc45fazcx3f8rp8r | ChipMixer | ChipMixer | 63.9483114 | 0.53161663 | 0.53161663 | 0.53161663 |
| 4968b4fb2f04dfce5bf39bfd53e8d09d211828eb84b7b35b69db6910453711bf | 730467 | 2022-04-04 23:18: | BTC | BTC | ChipMixer | ChipMixer | bc1qhcs30y70rrzvuu7cd5zt3tu8w5z9th0kk6a | bc1q85wcg40h7urdlfvunsenmv7ta3nx6zqszk | ChipMixer | ChipMixer | 63.9483114 | 0.53161663 | 0.53161663 | 0.53161663 |
| 4968b4fb2f04dfce5bf39bfd53e8d09d211828eb84b7b35b69db6910453711bf | 730467 | 2022-04-04 23:18: | BTC | BTC | ChipMixer | ChipMixer | bc1qhcs30y70rrzvuu7cd5zt3tu8w5z9th0kk6a | bc1q9dm6ec9lkrdlkq08nvl484vy8amtcc9kxpc | ChipMixer | ChipMixer | 63.9483114 | 0.53161663 | 0.53161663 | 0.53161663 |
| 4968b4fb2f04dfce5bf39bfd53e8d09d211828eb84b7b35b69db6910453711bf | 730467 | 2022-04-04 23:18: | BTC | BTC | ChipMixer | ChipMixer | bc1qhcs30y70rrzvuu7cd5zt3tu8w5z9th0kk6a | bc1qzqz0grxgyy2q8wdl28z09nn8y8xt09md2 | ChipMixer | ChipMixer | 63.9483114 | 0.53161663 | 0.53161663 | 0.53161663 |
| aad0ea7b2cf8f6daf4b247d2f7100dca7a29f69c4900144c0668828b56eb01e6 | 730467 | 2022-04-04 23:18: | BTC | BTC | ChipMixer | ChipMixer | bc1qm0ynua5pzjgyl0fnqsnvlmlv7tt6stg22nrg | bc1q6ns5v0hreyphj85drw7u909zfkqed2muz | ChipMixer | ChipMixer | 2.4334706 | 0.03779183 | 0.03779183 | 0.03779183 |
| aad0ea7b2cf8f6daf4b247d2f7100dca7a29f69c4900144c0668828b56eb01e6 | 730467 | 2022-04-04 23:18: | BTC | BTC | ChipMixer | ChipMixer | bc1qx8cvz3g93undszelztgwxsgvtc6yr8zsxdd | bc1q6ns5v0hreyphj85drw7u909zfkqed2muz | ChipMixer | ChipMixer | 2.4334706 | 0.02620817 | 0.02620817 | 0.02620817 |
| 9ebb412766151305aca27491cbfe5e53dd94bc2a5da82b3349ddb2df694857ee | 730467 | 2022-04-04 23:18: | BTC | BTC | ChipMixer | ChipMixer | bc1qege5smpk78sfg2a3yt6kvt4fdrf39pe6469 | bc1qyzfhaks0slml3c4d5cywayqhfs2dg7keyzh | ChipMixer | ChipMixer | 16.224051 | 15.744051 | 15.744051 | 15.744051 |
| 9ebb412766151305aca27491cbfe5e53dd94bc2a5da82b3349ddb2df694857ee | 730467 | 2022-04-04 23:18: | BTC | BTC | ChipMixer | ChipMixer | bc1qege5smpk78sfg2a3yt6kvt4fdrf39pe6469 | bc1qxf9lua3q9cmjddu2jdrye8qafncma7t9jsa4 | ChipMixer | ChipMixer | 16.224051 | 0.016 | 0.016 | 0.016 |
| 9ebb412766151305aca27491cbfe5e53dd94bc2a5da82b3349ddb2df694857ee | 730467 | 2022-04-04 23:18: | BTC | BTC | ChipMixer | ChipMixer | bc1qege5smpk78sfg2a3yt6kvt4fdrf39pe6469 | bc1qee7gllu7gznf90acluhx3l8zxwl3ke7t2jrlxw | ChipMixer | ChipMixer | 16.224051 | 0.016 | 0.016 | 0.016 |
| 59386e1faf4c100bc30e7902ea4e80dc85d732dc1b8e78c37802ef53fb29d8f4 | 730467 | 2022-04-04 23:18: | BTC | BTC | ChipMixer | ChipMixer | bc1qlx45hz63te8nzrmfhhughjg5chqrjljsjwun4 | bc1q89aedfvmpvcacaqn466857gp07r5uyhl69 | ChipMixer | ChipMixer | 16.269459 | 16.149459 | 16.149459 | 16.149459 |
| 55a2470f2d0b1c74c315a4353e57bf42275dbee55b8d0a33bd91f3bd6b69a246 | 730473 | 2022-04-05 00:14: | BTC | BTC | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | | | 13.43219807 | 1.60464042 | 0.00000071 | 0 |
| 55a2470f2d0b1c74c315a4353e57bf42275dbee55b8d0a33bd91f3bd6b69a246 | 730473 | 2022-04-05 00:14: | BTC | BTC | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | | | 13.43219807 | 7.27944163 | 0.00002087 | 0 |
| d950883b85dc8514ee01553abce81e7d97950bb7e65e3e4c728dd5d9a0aa8a95 | 730491 | 2022-04-05 02:27: | BTC | BTC | ChipMixer | bc1qydawhd2kj7hajspnj5tjd37uv278htnjgkz7mz | bc1quxl3hlvgjuapj0h6pyuvyxxq9gwae0y257e | bc1qydawhd2kj7hajspnj5tjd37uv278htnjgkz7 | ChipMixer | | 0.01599653 | 0.01599653 | 0.01599653 | 0.01599653 |
| e690ea217e0b2d7e050f7999a36afbf2bed575ef4300d38fcd8de2aff9144224 | 730492 | 2022-04-05 02:36: | BTC | BTC | ChipMixer | bc1qydawhd2kj7hajspnj5tjd37uv278htnjgkz7mz | bc1qpmu4yd53alrjjhunrhkqe5en98qt3z089za | bc1qydawhd2kj7hajspnj5tjd37uv278htnjgkz7 | ChipMixer | | 0.25599653 | 0.25599653 | 0.25599653 | 0.25599653 |
| b131dfb007705fefa0f3928e8e778806f49027a9ab4f49a54014b29e8b72893c | 730492 | 2022-04-05 02:36: | BTC | BTC | ChipMixer | bc1qydawhd2kj7hajspnj5tjd37uv278htnjgkz7mz | bc1qfqju7kzp4hv6xk2gtcd7uzw98rw693tey95 | bc1qydawhd2kj7hajspnj5tjd37uv278htnjgkz7 | ChipMixer | | 0.03199653 | 0.03199653 | 0.03199653 | 0.03199653 |
| bc88db2df6373dec32806978758649384dde0438e96b393b65c8b68d322a3b53 | 730492 | 2022-04-05 02:36: | BTC | BTC | ChipMixer | bc1qydawhd2kj7hajspnj5tjd37uv278htnjgkz7mz | bc1q7w79jdh0agnzkaxklwfpkmylqkacg3wczz | bc1qydawhd2kj7hajspnj5tjd37uv278htnjgkz7 | ChipMixer | | 0.12799653 | 0.12799653 | 0.12799653 | 0.12799653 |
| e80cfa9db65271a44259d42f88c906f8bc3bd9eefc1a8dc35895feb48af8ae24 | 730492 | 2022-04-05 02:36: | BTC | BTC | bc1qydawhd2kj7hajspnj5tjd37uv278htnjgkz7mz | bc1qxpk7ks5fq3fcptrhkcqmzakfp4x8cxqyszcaz2 | bc1qydawhd2kj7hajspnj5tjd37uv278htnjgkz7 | bc1qxpk7ks5fq3fcptrhkcqmzakfp4x8cxqyszca | | | 0.43197522 | 0.00799805 | 0.00799805 | 0 |
| e80cfa9db65271a44259d42f88c906f8bc3bd9eefc1a8dc35895feb48af8ae24 | 730492 | 2022-04-05 02:36: | BTC | BTC | bc1qydawhd2kj7hajspnj5tjd37uv278htnjgkz7mz | bc1qxpk7ks5fq3fcptrhkcqmzakfp4x8cxqyszcaz2 | bc1qydawhd2kj7hajspnj5tjd37uv278htnjgkz7 | bc1qxpk7ks5fq3fcptrhkcqmzakfp4x8cxqyszca | | | 0.43197522 | 0.01599784 | 0.01599784 | 0.01599784 |
| e80cfa9db65271a44259d42f88c906f8bc3bd9eefc1a8dc35895feb48af8ae24 | 730492 | 2022-04-05 02:36: | BTC | BTC | bc1qydawhd2kj7hajspnj5tjd37uv278htnjgkz7mz | bc1qxpk7ks5fq3fcptrhkcqmzakfp4x8cxqyszcaz2 | bc1qydawhd2kj7hajspnj5tjd37uv278htnjgkz7 | bc1qxpk7ks5fq3fcptrhkcqmzakfp4x8cxqyszca | | | 0.43197522 | 0.06399657 | 0.06399657 | 0.06399657 |
| e80cfa9db65271a44259d42f88c906f8bc3bd9eefc1a8dc35895feb48af8ae24 | 730492 | 2022-04-05 02:36: | BTC | BTC | bc1qydawhd2kj7hajspnj5tjd37uv278htnjgkz7mz | bc1qxpk7ks5fq3fcptrhkcqmzakfp4x8cxqyszcaz2 | bc1qydawhd2kj7hajspnj5tjd37uv278htnjgkz7 | bc1qxpk7ks5fq3fcptrhkcqmzakfp4x8cxqyszca | | | 0.43197522 | 0.12799486 | 0.12799486 | 0.12799486 |
| ddea0b5b9ec4e0dd9335e722539d80469a8678f1e16a474c0c7b83f523effb7d | 730492 | 2022-04-05 02:36: | BTC | BTC | bc1qxpk7ks5fq3fcptrhkcqmzakfp4x8cxqyszcaz2 | N-85062830 | bc1qxpk7ks5fq3fcptrhkcqmzakfp4x8cxqyszca | bc1qx7c4ngvxq2xedxkc9xdc07chynj5jfxw6yg | | | 0.21598347 | 0.21598347 | 0.20798927 | 0.20798927 |
| 08e4fa86927e6fdf60dd9a5cbdcb8ae9922ecbf7eb45a3b753e31678a6ea49dd | 730511 | 2022-04-05 05:19: | BTC | BTC | C-7119716 | bc1qtfrhpe8ed6fcuyld0c29cnz2cxemgc55ela7wh | bc1qvyj7gt6tmg3ufkedqrkrzgcpjj92w6vf5p0z | bc1qtfrhpe8ed6fcuyld0c29cnz2cxemgc55ela | | | 0.2662222 | 0.2662222 | 0.20118366 | 0.20118366 |
| 4d494e3c8eb3aa9072e7d07aafc83b75dee8e7ed571dd583c7b44843e0cf65ad | 730511 | 2022-04-05 05:19: | BTC | BTC | bc1qtfrhpe8ed6fcuyld0c29cnz2cxemgc55ela7w | C-7165125 | bc1qtfrhpe8ed6fcuyld0c29cnz2cxemgc55ela | bc1qy672u85emawwfwuxs7faw7fxyr9hw9v0 | | | 0.2661997 | 0.2661997 | 0.20118366 | 0.20118366 |
| da7bc232605d1309ad820807744a500393f4d8b8031b867a5aa0de76557ebc41 | 730511 | 2022-04-05 05:19: | BTC | BTC | C-7165125 | C-7165125 | bc1qy672u85emawwfwuxs7faw7fxyr9hw9v0 | bc1qptu834330eqry0zjzczw3lsuyv3ylywrsfnu | | | 0.26618562 | 0.23618562 | 0.19862835 | 0.19862835 |
| d908ba581f240f306c0457834b9e5e2eb65566ca3c45c4accae209d0728c1a62 | 730513 | 2022-04-05 05:41: | BTC | BTC | C-7165125 | N-85015492 | bc1qptu834330eqry0zjzczw3lsuyv3ylywrsfnu | bc1q4ssxpa83efzqm8sku6lv3769nmvrztmjnlu | | | 0.2361631 | 0.2011631 | 0.19426609 | 0.19426609 |
| 3f81f270e310e1d6448b8a12a55f08ee891d7b9a1288d1b1e05e6f6b379d6c12 | 730548 | 2022-04-05 10:47: | BTC | BTC | C-7158889 | N-83822213 | bc1q94q84e42ruxul7xfpmrtg7avd3s0c6vunm | 3HpSztbWqZoahfhuQxHfqyuwuLyN8HM6YM | | | 14.649963 | 1.3105802 | 0.00423325 | 0 |
| 3f81f270e310e1d6448b8a12a55f08ee891d7b9a1288d1b1e05e6f6b379d6c12 | 730548 | 2022-04-05 10:47: | BTC | BTC | C-7158889 | C-7158889 | bc1q94q84e42ruxul7xfpmrtg7avd3s0c6vunm | bc1qad0f0ag7uywwtqewsyz6jy5xntzn4xqwar | | | 14.649963 | 3.48940767 | 0.03590556 | 0.03590556 |
| 3f81f270e310e1d6448b8a12a55f08ee891d7b9a1288d1b1e05e6f6b379d6c12 | 730548 | 2022-04-05 10:47: | BTC | BTC | C-7158889 | N-83822213 | bc1q94q84e42ruxul7xfpmrtg7avd3s0c6vunm | 3HpSztbWqZoahfhuQxHfqyuwuLyN8HM6YM | | | 14.649963 | 1.35153584 | 0.00920303 | 0 |
| 3f81f270e310e1d6448b8a12a55f08ee891d7b9a1288d1b1e05e6f6b379d6c12 | 730548 | 2022-04-05 10:47: | BTC | BTC | C-7158889 | C-7158889 | bc1q94q84e42ruxul7xfpmrtg7avd3s0c6vunm | bc1qad0f0ag7uywwtqewsyz6jy5xntzn4xqwar | | | 14.649963 | 3.59845166 | 0.08598927 | 0.08598927 |
| 3f81f270e310e1d6448b8a12a55f08ee891d7b9a1288d1b1e05e6f6b379d6c12 | 730548 | 2022-04-05 10:47: | BTC | BTC | C-7158889 | N-83822213 | bc1q94q84e42ruxul7xfpmrtg7avd3s0c6vunm | 3HpSztbWqZoahfhuQxHfqyuwuLyN8HM6YM | | | 14.649963 | 1.33788396 | 0.02934456 | 0.02934456 |
| 3f81f270e310e1d6448b8a12a55f08ee891d7b9a1288d1b1e05e6f6b379d6c12 | 730548 | 2022-04-05 10:47: | BTC | BTC | C-7158889 | C-7158889 | bc1q94q84e42ruxul7xfpmrtg7avd3s0c6vunm | bc1qad0f0ag7uywwtqewsyz6jy5xntzn4xqwar | | | 14.649963 | 3.56210367 | 0.36428162 | 0.36428162 |
| 626630897d5ab17a2086348a49c6d50d40c023c1c0b965dba138a825dacc7a5e | 730552 | 2022-04-05 11:39: | BTC | BTC | N-83822213 | bc1q30su5z587cy8cmlp7ukffmdmsmxw28ww0qv8f0 | 3HpSztbWqZoahfhuQxHfqyuwuLyN8HM6YM | bc1q30su5z587cy8cmlp7ukffmdmsmxw28ww | | | 3.99999089 | 3.98090089 | 0.02934455 | 0.02934455 |
| b713cba1369581481e65095fba91d192681a031b8bcf7ec8145cb1a6707a2c92 | 730553 | 2022-04-05 12:06: | BTC | BTC | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | | | 11.28756334 | 5.02760517 | 0.0000119 | 0 |
| b713cba1369581481e65095fba91d192681a031b8bcf7ec8145cb1a6707a2c92 | 730553 | 2022-04-05 12:06: | BTC | BTC | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | | | 11.28756334 | 1.36020817 | 0.00000101 | 0 |
| c6cb6d60a0489bc18659f1b0bd4d0bc4c472368d84801ce101e7ffc4b282998f | 730556 | 2022-04-05 12:52: | BTC | BTC | bc1qnu9a00cy0306ltry943q4yv2vh3n08dm0exc | N-83822213 | bc1qnu9a00cy0306ltry943q4yv2vh3n08dm0 | 33SvHti9Unhu6E9jYsp4jLoJaymU7vCeh6 | | | 0.06798722 | 0.03 | 0.0008134 | 0 |
| c6cb6d60a0489bc18659f1b0bd4d0bc4c472368d84801ce101e7ffc4b282998f | 730556 | 2022-04-05 12:52: | BTC | BTC | bc1qnu9a00cy0306ltry943q4yv2vh3n08dm0exc | bc1qnu9a00cy0306ltry943q4yv2vh3n08dm0excmg | bc1qnu9a00cy0306ltry943q4yv2vh3n08dm0 | bc1qnu9a00cy0306ltry943q4yv2vh3n08dm0 | | | 0.06798722 | 0.03798722 | 0.00173056 | 0 |
| 31635cda564348f6411d886844dc2654559a7491f4ca47c31617c4b3567acba5 | 730557 | 2022-04-05 12:56: | BTC | BTC | ChipMixer | C-7365444 | bc1queqgqkmealm6gew8a6k06mm97r4y0z2 | bc1qw2mlxekd7ccu66l0e2awn9jytcugy8yjcrc | ChipMixer | | 0.02196728 | 0.0159762 | 0.0159762 | 0.0159762 |
| 27264f1fb9a542de669376dc209ea109f0289bf0cbc97fb5ac98abd7bbf98380 | 730557 | 2022-04-05 12:56: | BTC | BTC | bc1q30su5z587cy8cmlp7ukffmdmsmxw28ww0 | bc1qpkff73hvyffx7lzq6nc3q5wgxsl300k459yl56 | bc1q30su5z587cy8cmlp7ukffmdmsmxw28ww | bc1qpkff73hvyffx7lzq6nc3q5wgxsl300k459yl5 | | | 3.98089393 | 3.67989393 | 0.02917679 | 0.02917679 |
| cd84c6cab6243ae0935e86a2e656c45e5052500e88c62b95178beeec26467f06 | 730559 | 2022-04-05 13:29: | BTC | BTC | bc1qpkff73hvyffx7lzq6nc3q5wgxsl300k459yl56 | bc1qgtlykyr3tl6m8q6hnqqugm67wtpucaak57ndeh | bc1qpkff73hvyffx7lzq6nc3q5wgxsl300k459yl5 | bc1qgtlykyr3tl6m8q6hnqqugm67wtpucaak57 | | | 3.67987946 | 3.57459946 | 0.0291618 | 0.0291618 |
| c8fada2c5288ba3e8588fb0ec850f27c674915256bdf5d4d86d101113437516e | 730562 | 2022-04-05 14:01: | BTC | BTC | N-85015492 | bc1qdtskgspl5g0pkgs4lmuuxx4wgudgchyq2dd7g7 | bc1q4ssxpa83efzqm8sku6lv3769nmvrztmjnlu | bc1qdtskgspl5g0pkgs4lmuuxx4wgudgchyq2c | | | 0.34753582 | 0.20114731 | 0.19426609 | 0.19426609 |
| 58092141f5120190a305c440b5b2fb63d702bb31451d98554cdb7c5ef62b786a | 730562 | 2022-04-05 14:01: | BTC | BTC | bc1qdtskgspl5g0pkgs4lmuuxx4wgudgchyq2dd7 | C-7163971 | bc1qdtskgspl5g0pkgs4lmuuxx4wgudgchyq2c | bc1qj9ng8l74er7uufqex2s5erkgy829zhpvf7ljl | | | 0.34752344 | 0.34752344 | 0.19426609 | 0.19426609 |
| 20307710a2ad3bba5231fec3abe803a52a751d540ba6bbadb7965731c29bd276 | 730562 | 2022-04-05 14:01: | BTC | BTC | C-7163971 | C-7163971 | bc1qj9ng8l74er7uufqex2s5erkgy829zhpvf7ljl | bc1q29e8azszcz9x8h38d9ay0hett335qcc9cw | | | 0.34750795 | 0.32250795 | 0.19326071 | 0.19326071 |
| add2f54999c5f46ed213abb31238052f934c6d9c4ba2a8d855fb40367e512d3b | 730563 | 2022-04-05 14:13: | BTC | BTC | bc1qgtlykyr3tl6m8q6hnqqugm67wtpucaak57nd | C-7153772 | bc1qgtlykyr3tl6m8q6hnqqugm67wtpucaak57 | bc1q03p9efecq54c30emtq046leevyyg74xqa6 | | | 3.57458762 | 3.52672762 | 0.02915723 | 0.02915723 |
| e52ae88ca88492bd33601ac0b7c8ef61fe4e2b1ece5ddb732b2fe896088cc1fb | 730564 | 2022-04-05 14:44: | BTC | BTC | C-7153772 | C-7153772 | bc1q03p9efecq54c30emtq046leevyyg74xqa6 | bc1qxws4nkjx6u2twt0vj3r0z8wqz34d8wpden | | | 3.52671561 | 3.48671561 | 0.02915348 | 0.02915348 |
| 73ac8a19ab430aa4eb3d4b5089bf25eb4b9df45916c6bf3a363cb9a60acd1473 | 730566 | 2022-04-05 15:00: | BTC | BTC | C-7153772 | C-7153772 | bc1qxws4nkjx6u2twt0vj3r0z8wqz34d8wpden | bc1qdgndh5ftaxwqkhwnqvys8vfs3hf05h4r97 | | | 3.48669767 | 3.47911767 | 0.02915334 | 0.02915334 |
| 02ee1fb2cf7c1f74c975d78390b44698bf4e08249b8d3d5fc71ffddf6d1caa51 | 730566 | 2022-04-05 15:00: | BTC | BTC | 19C75LA9qPymMVVYfZhb96vxvstrboNnNP | 1N7bajdQeebJF8eQMTGkwqsZVmwtw95jRn | 19C75LA9qPymMVVYfZhb96vxvstrboNnNP | 1N7bajdQeebJF8eQMTGkwqsZVmwtw95jRn | | | 1.2786863 | 1.26426231 | 1.26426231 | 1.26426231 |
| e92b251d407289e3a57caa63d14642b8a4b16b2427163d10aeae12ccb7f5bc72 | 730566 | 2022-04-05 15:00: | BTC | BTC | 1N7bajdQeebJF8eQMTGkwqsZVmwtw95jRn | C-7155609 | 1N7bajdQeebJF8eQMTGkwqsZVmwtw95jRn | 1NEqoP55NhaMHbHi3Dg7dsDFL5ATZoLsba | | | 1.26425489 | 0.9551571 | 0.9551571 | 0.9551571 |
| fb97c40e739db3e6ae4851b5dcb754b063df178fec05f91974325a2159760934 | 730568 | 2022-04-05 15:19: | BTC | BTC | C-7153772 | C-7153772 | bc1qdgndh5ftaxwqkhwnqvys8vfs3hf05h4r97 | bc1qd6jq3x8f4qxa2ttvnc7yrj336h0mtny3au24 | | | 3.47910175 | 3.43910175 | 0.02914949 | 0.02914949 |
| 88f76a6c89d6f7e73da57827a811474e6787ebf7ccfd4eb96d28580a16001383 | 730573 | 2022-04-05 15:59: | BTC | BTC | C-7153772 | C-7183882 | bc1qd6jq3x8f4qxa2ttvnc7yrj336h0mtny3au24 | bc1qcf32vqmfw8ukzsdx3p3h88qtaju5gust2tx | | | 3.43908299 | 3.42708299 | 0.02914923 | 0.02914923 |
| 4a3dd8c07c20682d05e6250f182ee4e94e303dda1b578fce885def5da49cb0bd | 730573 | 2022-04-05 15:59: | BTC | BTC | N-86813964 | N-86813964 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | | | 5.11668009 | 0.02280305 | 0.00000001 | 0 |
| 4a3dd8c07c20682d05e6250f182ee4e94e303dda1b578fce885def5da49cb0bd | 730573 | 2022-04-05 15:59: | BTC | BTC | N-86813964 | N-86813964 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | | | 5.11668009 | 0.02280306 | 0.00000001 | 0 |
| 958e4398b0aff9457cd45729852fa5fa0fcda52db783c40b011a6476f0efaa42 | 730573 | 2022-04-05 15:59: | BTC | BTC | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | | | 6.38777708 | 2.08802708 | 0.00000239 | 0 |
| 4dded799708bb6258a24105fe9f7f7c4317438f0dee43517f9d72a2d7254467b | 730574 | 2022-04-05 16:09: | BTC | BTC | N-85018851 | C-7230856 | 3QjQkjvMUCxfEXDQekga6m7Y7LDh1yBQaT | bc1qq0cmknq44klfl6lf9dtkvtem4zlxh9f5sg2jgl | | | 0.08596399 | 0.05256553 | 0.05256553 | 0.05256553 |
| 4dded799708bb6258a24105fe9f7f7c4317438f0dee43517f9d72a2d7254467b | 730574 | 2022-04-05 16:09: | BTC | BTC | N-85018851 | N-83822213 | 3QjQkjvMUCxfEXDQekga6m7Y7LDh1yBQaT | 37V1GSbZZdtBmLMN7RgWrjA59XH5SvsErs | | | 0.08596399 | 0.02552695 | 0.02552695 | 0.02552695 |
| cf034d8ed660d635cad1f59682e5fdcd244db123d9a42a38cf43debcb2ef2041 | 730574 | 2022-04-05 16:09: | BTC | BTC | C-7158889 | N-83822213 | bc1qad0f0ag7uywwtqewsyz6jy5xntzn4xqwar | 3HpSztbWqZoahfhuQxHfqyuwuLyN8HM6YM | | | 10.649949 | 4 | 0.06858328 | 0.06858328 |
| cf034d8ed660d635cad1f59682e5fdcd244db123d9a42a38cf43debcb2ef2041 | 730574 | 2022-04-05 16:09: | BTC | BTC | C-7158889 | C-7158889 | bc1qad0f0ag7uywwtqewsyz6jy5xntzn4xqwar | bc1qj8u3st33n6laza8xlj9a4v733wkjf8g4zkra | | | 10.649949 | 6.649949 | 0.41759317 | 0.41759317 |
| 5ca69338d91c2a60e4b63feeec1fd041299ad52e5a3b3facbe856a746233eb98 | 730574 | 2022-04-05 16:09: | BTC | BTC | C-7158889 | C-7158889 | bc1qhpeq00kxtcqr35ag6pnq6vks5kunl098w3 | bc1qj8u3st33n6laza8xlj9a4v733wkjf8g4zkra | | | 3.939909 | 0.039909 | 0.0001576 | 0 |
| 5ca69338d91c2a60e4b63feeec1fd041299ad52e5a3b3facbe856a746233eb98 | 730574 | 2022-04-05 16:09: | BTC | BTC | C-7158889 | N-83822213 | bc1qhpeq00kxtcqr35ag6pnq6vks5kunl098w3 | 3HpSztbWqZoahfhuQxHfqyuwuLyN8HM6YM | | | 3.939909 | 3.9 | 1.53585582 | 1.53585582 |
| f75ab7a07032c6529f3a399732a25391f67fd47507078a56355031405e8d9dcf | 730574 | 2022-04-05 16:09: | BTC | BTC | C-7158889 | C-7158889 | bc1qj8u3st33n6laza8xlj9a4v733wkjf8g4zkra | bc1q9a9vphnmkf46n3fg9tp7t4qyjeys7z3r8tg2 | | | 6.689837 | 0.0172396 | 0.00000277 | 0 |
| f75ab7a07032c6529f3a399732a25391f67fd47507078a56355031405e8d9dcf | 730574 | 2022-04-05 16:09: | BTC | BTC | C-7158889 | N-83822213 | bc1qj8u3st33n6laza8xlj9a4v733wkjf8g4zkra | 3HpSztbWqZoahfhuQxHfqyuwuLyN8HM6YM | | | 6.689837 | 0.02266927 | 0.00000482 | 0 |
| f75ab7a07032c6529f3a399732a25391f67fd47507078a56355031405e8d9dcf | 730574 | 2022-04-05 16:09: | BTC | BTC | C-7158889 | C-7158889 | bc1qj8u3st33n6laza8xlj9a4v733wkjf8g4zkra | bc1q9a9vphnmkf46n3fg9tp7t4qyjeys7z3r8tg2 | | | 6.689837 | 2.8725974 | 0.07792194 | 0.07792194 |
| f75ab7a07032c6529f3a399732a25391f67fd47507078a56355031405e8d9dcf | 730574 | 2022-04-05 16:09: | BTC | BTC | C-7158889 | N-83822213 | bc1qj8u3st33n6laza8xlj9a4v733wkjf8g4zkra | 3HpSztbWqZoahfhuQxHfqyuwuLyN8HM6YM | | | 6.689837 | 3.77733073 | 0.33966364 | 0.33966364 |
| c6682a2e40eee58e45079e164252369c7bbea6cda2fde15ab8dc89868ade2e33 | 730574 | 2022-04-05 16:09: | BTC | BTC | C-7158889 | N-83822213 | bc1q9a9vphnmkf46n3fg9tp7t4qyjeys7z3r8tg2 | 3HpSztbWqZoahfhuQxHfqyuwuLyN8HM6YM | | | 2.889823 | 2.88 | 0.07792104 | 0.07792104 |
| be535a770689ed3b86c41d10e06c5f037797e37332dd66b998f20b6793298c41 | 730574 | 2022-04-05 16:09: | BTC | BTC | bc1qnu9a00cy0306ltry943q4yv2vh3n08dm0exc | N-83822213 | bc1qnu9a00cy0306ltry943q4yv2vh3n08dm0 | 33SvHti9Unhu6E9jYsp4jLoJaymU7vCeh6 | | | 0.0909853 | 0.02703297 | 0.00096043 | 0 |
| be535a770689ed3b86c41d10e06c5f037797e37332dd66b998f20b6793298c41 | 730574 | 2022-04-05 16:09: | BTC | BTC | bc1qnu9a00cy0306ltry943q4yv2vh3n08dm0exc | bc1qnu9a00cy0306ltry943q4yv2vh3n08dm0excmg | bc1qnu9a00cy0306ltry943q4yv2vh3n08dm0 | bc1qnu9a00cy0306ltry943q4yv2vh3n08dm0 | | | 0.0909853 | 0.01396041 | 0.00035144 | 0 |
| be535a770689ed3b86c41d10e06c5f037797e37332dd66b998f20b6793298c41 | 730574 | 2022-04-05 16:09: | BTC | BTC | bc1qnu9a00cy0306ltry943q4yv2vh3n08dm0exc | N-83822213 | bc1qnu9a00cy0306ltry943q4yv2vh3n08dm0 | 33SvHti9Unhu6E9jYsp4jLoJaymU7vCeh6 | | | 0.0909853 | 0.03296703 | 0.00205861 | 0 |
| be535a770689ed3b86c41d10e06c5f037797e37332dd66b998f20b6793298c41 | 730574 | 2022-04-05 16:09: | BTC | BTC | bc1qnu9a00cy0306ltry943q4yv2vh3n08dm0exc | bc1qnu9a00cy0306ltry943q4yv2vh3n08dm0excmg | bc1qnu9a00cy0306ltry943q4yv2vh3n08dm0 | bc1qnu9a00cy0306ltry943q4yv2vh3n08dm0 | | | 0.0909853 | 0.01702489 | 0.00089928 | 0 |
| 73811191fa09af71b8b1f9df1b977f4c4755c91ca71046ac3fa45f663b765576 | 730575 | 2022-04-05 16:28: | BTC | BTC | bc1qlfcmpwkfsqd8ugd7svq4z7p99pwqgxguuvks | N-83822213 | bc1qlfcmpwkfsqd8ugd7svq4z7p99pwqgxguu | 3HpSztbWqZoahfhuQxHfqyuwuLyN8HM6YM | | | 4.15969679 | 4 | 4 | 4 |
| 3869d368b03bb89a4543fa68524beef9d46520d90f18506d16d7711aa276c3eb | 730576 | 2022-04-05 16:39: | BTC | BTC | N-83822213 | bc1qykuecy0tzeqzcxyv5um4605t05q3q66x7jfruq | 3HpSztbWqZoahfhuQxHfqyuwuLyN8HM6YM | bc1qykuecy0tzeqzcxyv5um4605t05q3q66x7j | | | 3.89998119 | 3.88049119 | 0.01546799 | 0.01546799 |
| d45a65de41849a7a9999d3db7ef69536bd6fff273f982181dd3bce25ed34a226 | 730577 | 2022-04-05 16:47: | BTC | BTC | N-83822213 | C-7168586 | 3HpSztbWqZoahfhuQxHfqyuwuLyN8HM6YM | bc1q63ul0zac4pekx4um8y88thh6gmase7ctxl | | | 3.99998591 | 3.99798591 | 0.02252082 | 0.02252082 |
| c3eeb9949e8ebf7fe067249fe6aa49eb3084262469dd748770d2328f75693aaf | 730580 | 2022-04-05 18:00: | BTC | BTC | N-83822213 | bc1qqutn6q9svk4anyjgqcsyjpskz6l2drmd5ecn9q | 3HpSztbWqZoahfhuQxHfqyuwuLyN8HM6YM | bc1qqutn6q9svk4anyjgqcsyjpskz6l2drmd5ec | | | 3.79997936 | 3.77491936 | 3.0984898 | 3.0984898 |
| caa88fb6071aa7764e551424a9f98840a69473a14522f60c8c7a7d8d12d93541 | 730580 | 2022-04-05 18:00: | BTC | BTC | C-7168586 | C-7168586 | bc1q63ul0zac4pekx4um8y88thh6gmase7ctxl | bc1q42lvgr6vsrkstj4n52fhp7gnzpz5hdruu37e | | | 3.99797181 | 3.99597181 | 0.02252081 | 0.02252081 |
| 38254cc7d3a7092202a74799bc852e275ccb7d85be5de2dfcb8f47fd9653109c | 730580 | 2022-04-05 18:00: | BTC | BTC | bc1qykuecy0tzeqzcxyv5um4605t05q3q66x7jfru | C-7163618 | bc1qykuecy0tzeqzcxyv5um4605t05q3q66x7j | bc1qa37lu77zmc56rg2kzcql8tvx2ry84ejynt0ff | | | 3.88047746 | 3.85717746 | 0.01546743 | 0.01546743 |
| e462f4e095b9ed6abff7a3a1de473d5b3605a591598c58021177c9a9c1d855b6 | 730581 | 2022-04-05 18:09: | BTC | BTC | C-7155609 | C-7155609 | 1NEqoP55NhaMHbHi3Dg7dsDFL5ATZoLsba | 1CzvsdBtwMzdbCGo6ApmVc8P9L68PWB2C | | | 0.95514947 | 0.92474947 | 0.92474947 | 0.92474947 |
| 1347c26addbea52e6799875c979b94696ef0758ebadde39b2653084c8c8dca46 | 730581 | 2022-04-05 18:09: | BTC | BTC | C-7155609 | N-85020817 | 1CzvsdBtwMzdbCGo6ApmVc8P9L68PWB2C | bc1q7xqzlz3mk7vtthr5ce65l9wfhkf07q46ns5l | | | 0.92474095 | 0.03327189 | 0.03327189 | 0.03327189 |
| cfd45d14f9cc91348f86d33c4a11da4026a133466113139707bc5788eb63fac6 | 730581 | 2022-04-05 18:09: | BTC | BTC | N-85020817 | C-7609756 | bc1q7xqzlz3mk7vtthr5ce65l9wfhkf07q46ns5l | 16cqNGixjpDidwNegkLBh5DtEXpwLFPGv8 | | | 0.08433039 | 0.03321774 | 0.03321774 | 0.03321774 |
| 53cb6f4ebb0934805b37894ee2e791da27fccb210f63c43cd54188e025fbf03a | 730582 | 2022-04-05 18:13: | BTC | BTC | C-7168586 | C-7168586 | bc1q42lvgr6vsrkstj4n52fhp7gnzpz5hdruu37e | bc1qvsdch9j3sh2elmv0s50mnw66nclmdq0tp | | | 3.99595445 | 3.98095445 | 0.02252049 | 0.02252049 |
| 1395d0f6d5f382b28d498627839ad5f333ffbca66fa3a2d9ab2dfadffb4f1f08 | 730585 | 2022-04-05 18:35: | BTC | BTC | C-7168586 | C-30275 | bc1qvsdch9j3sh2elmv0s50mnw66nclmdq0tp | 3P494Nqz3DhNdfxcXUGFvLzfb1TeFkWMdn | | | 3.9809374 | 0.06 | 0.00000512 | 0 |
| 1395d0f6d5f382b28d498627839ad5f333ffbca66fa3a2d9ab2dfadffb4f1f08 | 730585 | 2022-04-05 18:35: | BTC | BTC | C-7168586 | C-7168586 | bc1qvsdch9j3sh2elmv0s50mnw66nclmdq0tp | bc1qmrd9ycfkhnxyccj5uhup5u6067gfxhj47ee | | | 3.9809374 | 3.9209374 | 0.02251537 | 0.02251537 |
| 8a1cd955dbc188b68eb804acbb7dae2d0c67038c4619f5f7d6e606802c25eadc | 730587 | 2022-04-05 19:26: | BTC | BTC | C-7168586 | bc1qn4nt9cgnhvrvhgn2j75qw5pczyf7ttrqhmjmy2 | bc1qmrd9ycfkhnxyccj5uhup5u6067gfxhj47ee | bc1qn4nt9cgnhvrvhgn2j75qw5pczyf7ttrqhmjr | | | 3.92091061 | 3.90174061 | 0.02251508 | 0.02251508 |
| 8f53eff884490622df6afcb25e4fada370cd13e3d4bd7b8787d96cf44af4afb2 | 730587 | 2022-04-05 19:26: | BTC | BTC | bc1qqutn6q9svk4anyjgqcsyjpskz6l2drmd5ecn9 | C-7160348 | bc1qqutn6q9svk4anyjgqcsyjpskz6l2drmd5ec | bc1q7vs2ny8x759wqftsr0g76ucncagwuydwle | | | 3.77489736 | 3.77154736 | 3.09848838 | 3.09848838 |
| 71df0be1bbc46e43dc3236e6aa719d7967b5d147386ed1faadc2d3bf75d30d32 | 730587 | 2022-04-05 19:26: | BTC | BTC | C-7163618 | C-7163618 | bc1qa37lu77zmc56rg2kzcql8tvx2ry84ejynt0ff | bc1q6x2atgyyvwxldk9gz0jjxuy75wzfug8qastl | | | 3.8571601 | 3.8371801 | 0.01546701 | 0.01546701 |
| 632f167e6c943640f5fd5d438af273d529549d65c571add95b862bab5c6f635b | 730592 | 2022-04-05 20:02: | BTC | BTC | bc1qn4nt9cgnhvrvhgn2j75qw5pczyf7ttrqhmjmy2 | C-30275 | bc1qn4nt9cgnhvrvhgn2j75qw5pczyf7ttrqhmjr | 3P494Nqz3DhNdfxcXUGFvLzfb1TeFkWMdn | | | 3.90171889 | 0.04 | 0.00000237 | 0 |
| 632f167e6c943640f5fd5d438af273d529549d65c571add95b862bab5c6f635b | 730592 | 2022-04-05 20:02: | BTC | BTC | bc1qn4nt9cgnhvrvhgn2j75qw5pczyf7ttrqhmjmy2 | bc1qpz35njm2wpgjsk48wgulke4h7zawfkeghx648u | bc1qn4nt9cgnhvrvhgn2j75qw5pczyf7ttrqhmjr | bc1qpz35njm2wpgjsk48wgulke4h7zawfkegh | | | 3.90171889 | 3.86071889 | 0.02251271 | 0.02251271 |
| a468b68f5f267ae95f53d4aed11042d6a30917404865b8f2bfe244f969f45000 | 730594 | 2022-04-05 20:21: | BTC | BTC | bc1qpz35njm2wpgjsk48wgulke4h7zawfkeghx64 | C-30275 | bc1qpz35njm2wpgjsk48wgulke4h7zawfkegh | 3P494Nqz3DhNdfxcXUGFvLzfb1TeFkWMdn | | | 3.86069702 | 0.06 | 0.00000548 | 0 |
| a468b68f5f267ae95f53d4aed11042d6a30917404865b8f2bfe244f969f45000 | 730594 | 2022-04-05 20:21: | BTC | BTC | bc1qpz35njm2wpgjsk48wgulke4h7zawfkeghx64 | bc1qtsytr0jv84etln3qddldjg2j03w5lueahr98ru | bc1qpz35njm2wpgjsk48wgulke4h7zawfkegh | bc1qtsytr0jv84etln3qddldjg2j03w5lueahr98ru | | | 3.86069702 | 3.78419702 | 0.02250682 | 0.02250682 |
| f4a3dcbe4e2d217df89f31086fd0257673b6c26a0d8b7d4fe66d39b36d1e6da4 | 730595 | 2022-04-05 20:34: | BTC | BTC | C-7163618 | C-7163618 | bc1q6x2atgyyvwxldk9gz0jjxuy75wzfug8qastl | bc1qgzxlhegy543r55ev2tt3kwua4xpsl890pj5 | | | 3.83716411 | 3.82936411 | 0.01546695 | 0.01546695 |
| 685bb78901d4bd1b5aa5c2be35d29d50c8670fdb35e88ab5b4e2249ff1e7ede2 | 730599 | 2022-04-05 21:11: | BTC | BTC | bc1qtsytr0jv84etln3qddldjg2j03w5lueahr98ru | bc1qhkr07lr7pu97u09t86gz4ehsvhuuuh8kmxvr28 | bc1qtsytr0jv84etln3qddldjg2j03w5lueahr98ru | bc1qhkr07lr7pu97u09t86gz4ehsvhuuuh8kmx | | | 3.78417681 | 3.73042681 | 0.02250257 | 0.02250257 |
| 92058434eabca52bdb9b076c04f84f0fb609731183808eca22168182d794ca08 | 730599 | 2022-04-05 21:11: | BTC | BTC | C-7160348 | C-7160348 | bc1q7vs2ny8x759wqftsr0g76ucncagwuydwle | bc1q94uajxgjtgwgaczd6vejeestagevegesw83 | | | 3.77153136 | 3.76053136 | 3.09846202 | 3.09846202 |
| 54ca6e853208f1d9d8e704fdf4f7efa36c8981f876cafccf342e33df2aae658e | 730599 | 2022-04-05 21:11: | BTC | BTC | C-7163618 | bc1qv9ckxvpw7nyykcdqngav52uf0n7skvrr6057u9 | bc1qgzxlhegy543r55ev2tt3kwua4xpsl890pj5 | bc1qv9ckxvpw7nyykcdqngav52uf0n7skvrr60 | | | 3.82934825 | 3.82634825 | 0.01546694 | 0.01546694 |
| 31c35bb0247a6ceacc9d1f9c31c02796fd796a2b5dfc4f0ad529353d7106d781 | 730600 | 2022-04-05 21:49: | BTC | BTC | ChipMixer | bc1qmhf94jyt0nthuklg5sfx8wseaxhfqg9rumfgyt | bc1q9aagwdejwkggccvtv0at6ved5zdtrxkup2r | bc1qmhf94jyt0nthuklg5sfx8wseaxhfqg9rumfg | ChipMixer | | 1.323707 | 0.12797168 | 0.12797168 | 0.12797168 |
| 31c35bb0247a6ceacc9d1f9c31c02796fd796a2b5dfc4f0ad529353d7106d781 | 730600 | 2022-04-05 21:49: | BTC | BTC | ChipMixer | bc1qmhf94jyt0nthuklg5sfx8wseaxhfqg9rumfgyt | bc1qyd8hf6a6qgtdl4aszfah6dhlr9ec05p3wm | bc1qmhf94jyt0nthuklg5sfx8wseaxhfqg9rumfg | ChipMixer | | 1.323707 | 0.12797167 | 0.12797167 | 0.12797167 |
| 31c35bb0247a6ceacc9d1f9c31c02796fd796a2b5dfc4f0ad529353d7106d781 | 730600 | 2022-04-05 21:49: | BTC | BTC | ChipMixer | bc1qmhf94jyt0nthuklg5sfx8wseaxhfqg9rumfgyt | bc1qf4mrha7csaeg8s9jljt8csdtxygqwh2pxptv | bc1qmhf94jyt0nthuklg5sfx8wseaxhfqg9rumfg | ChipMixer | | 1.323707 | 0.01599646 | 0.01599646 | 0.01599646 |
| 31c35bb0247a6ceacc9d1f9c31c02796fd796a2b5dfc4f0ad529353d7106d781 | 730600 | 2022-04-05 21:49: | BTC | BTC | ChipMixer | bc1qmhf94jyt0nthuklg5sfx8wseaxhfqg9rumfgyt | bc1qvctdrfufkkaqp34h2smedszdv43y7nf24tz | bc1qmhf94jyt0nthuklg5sfx8wseaxhfqg9rumfg | ChipMixer | | 1.323707 | 0.01599646 | 0.01599646 | 0.01599646 |
| 31c35bb0247a6ceacc9d1f9c31c02796fd796a2b5dfc4f0ad529353d7106d781 | 730600 | 2022-04-05 21:49: | BTC | BTC | ChipMixer | bc1qmhf94jyt0nthuklg5sfx8wseaxhfqg9rumfgyt | bc1qj4ju0ep2un3q4gvysk0j08yncldttlyjlkfgy5 | bc1qmhf94jyt0nthuklg5sfx8wseaxhfqg9rumfg | ChipMixer | | 1.323707 | 0.5118867 | 0.5118867 | 0.5118867 |
| 31c35bb0247a6ceacc9d1f9c31c02796fd796a2b5dfc4f0ad529353d7106d781 | 730600 | 2022-04-05 21:49: | BTC | BTC | ChipMixer | bc1qmhf94jyt0nthuklg5sfx8wseaxhfqg9rumfgyt | bc1q34mvrwju3pamcydycc92fqx7xugjv6yd8r | bc1qmhf94jyt0nthuklg5sfx8wseaxhfqg9rumfg | ChipMixer | | 1.323707 | 0.51188669 | 0.5100296 | 0.5100296 |
| d3bc2b980580a276a22279ed7693dd35fb28f6122dbdc04cfa4c2e9e649198b2 | 730600 | 2022-04-05 21:49: | BTC | BTC | bc1qv9ckxvpw7nyykcdqngav52uf0n7skvrr6057 | bc1q0yalu2jg4j09yymyugqg3h3x6pypvljc2e4wk4 | bc1qv9ckxvpw7nyykcdqngav52uf0n7skvrr60 | bc1q0yalu2jg4j09yymyugqg3h3x6pypvljc2e4 | | | 3.82631888 | 3.75278888 | 0.01546232 | 0.01546232 |
| 2b53c0f1122b2e2005ebc2e282fc7eadbbcbde0e540da5c27a55227146f75f10 | 730600 | 2022-04-05 21:49: | BTC | BTC | bc1qhkr07lr7pu97u09t86gz4ehsvhuuuh8kmxvr2 | bc1qvcejlmnqwjyx5zesrwy3j0xyu82nluv5mq2ss2 | bc1qhkr07lr7pu97u09t86gz4ehsvhuuuh8kmx | bc1qvcejlmnqwjyx5zesrwy3j0xyu82nluv5mq2 | | | 3.73040629 | 3.72621629 | 0.02250256 | 0.02250256 |
| d5a35c6b7d8e19a9fc1cc0dc9f2809b7a668082976631040dc37e9ed0318c9eb | 730600 | 2022-04-05 21:49: | BTC | BTC | C-7160348 | bc1qzpu3tuq0mcptlpr3m04jxxmyf2jnpgzkx0vtvs | bc1q94uajxgjtgwgaczd6vejeestagevegesw83 | bc1qzpu3tuq0mcptlpr3m04jxxmyf2jnpgzkx0v | | | 3.76051098 | 3.75301098 | 3.09845364 | 3.09845364 |
| 47376f8ac3f1e4f885f03317a87d3a6ee2f3a7f8eb5bffd21de7ff1b9daae7b1 | 730601 | 2022-04-05 22:12: | BTC | BTC | ChipMixer | ChipMixer | bc1qzl6gvgmq4rx4t72ry04vwvysxjzzlt6wh2ap | bc1ql66dp7fjudd7cvat3utwzt3c2v6u6362ctgy | ChipMixer | ChipMixer | 15.36 | 0.50659689 | 0.50659689 | 0.50659689 |
| 47376f8ac3f1e4f885f03317a87d3a6ee2f3a7f8eb5bffd21de7ff1b9daae7b1 | 730601 | 2022-04-05 22:12: | BTC | BTC | ChipMixer | ChipMixer | bc1qzl6gvgmq4rx4t72ry04vwvysxjzzlt6wh2ap | bc1q0uee3wflhwefpnwrccy8clsss46actjc0r5h | ChipMixer | ChipMixer | 15.36 | 0.50659689 | 0.50659689 | 0.50659689 |
| 47376f8ac3f1e4f885f03317a87d3a6ee2f3a7f8eb5bffd21de7ff1b9daae7b1 | 730601 | 2022-04-05 22:12: | BTC | BTC | ChipMixer | ChipMixer | bc1qzl6gvgmq4rx4t72ry04vwvysxjzzlt6wh2ap | bc1q2fknzx8qh3m78mf7ujwpp94lf5nqu8sh4r | ChipMixer | ChipMixer | 15.36 | 0.50659689 | 0.50659689 | 0.50659689 |
| 47376f8ac3f1e4f885f03317a87d3a6ee2f3a7f8eb5bffd21de7ff1b9daae7b1 | 730601 | 2022-04-05 22:12: | BTC | BTC | ChipMixer | ChipMixer | bc1qzl6gvgmq4rx4t72ry04vwvysxjzzlt6wh2ap | bc1qsz4t6krgwapc6juvdqd5z9ltt0gmld8k78zr | ChipMixer | ChipMixer | 15.36 | 0.50659689 | 0.50659689 | 0.50659689 |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 47376f8ac3f1e4f885f03317a87d3a6ee2f3a7f8eb5bffd21de7ff1b9daae7b1 | 730601 | 2022-04-05 22:12: | BTC | BTC | ChipMixer | ChipMixer | bc1qzl6gvgmq4rx4t72ry04vwvysxjzzlt6wh2a | bc1qytwmejwp9dmawk9n86h3umzfamg86kx | ChipMixer | ChipMixer | 15.36 | 0.50659689 | 0.50659689 | 0.50659689 |
| 47376f8ac3f1e4f885f03317a87d3a6ee2f3a7f8eb5bffd21de7ff1b9daae7b1 | 730601 | 2022-04-05 22:12: | BTC | BTC | ChipMixer | ChipMixer | bc1qzl6gvgmq4rx4t72ry04vwvysxjzzlt6wh2a | bc1qye4ck5vc6uu79kykgzwqzsh0jf3ttzdr4rv5 | ChipMixer | ChipMixer | 15.36 | 0.50659689 | 0.50659689 | 0.50659689 |
| 47376f8ac3f1e4f885f03317a87d3a6ee2f3a7f8eb5bffd21de7ff1b9daae7b1 | 730601 | 2022-04-05 22:12: | BTC | BTC | ChipMixer | ChipMixer | bc1qzl6gvgmq4rx4t72ry04vwvysxjzzlt6wh2a | bc1qyt0mp9ewywp6fhhtz79ghmslhh0y8p0pl | ChipMixer | ChipMixer | 15.36 | 0.50659689 | 0.50659689 | 0.50659689 |
| 122f55efca9047fe33c0a3b11af0a56c545c4ac72dbfc4292b88a55a66ab3da4 | 730601 | 2022-04-05 22:12: | BTC | BTC | ChipMixer | ChipMixer | bc1qyrj6yn7gwsz86zmsqk3pmptzgdqmyd9h | bc1q54y03pmpgffme3k3m098maf77f94jkven | ChipMixer | ChipMixer | 3.84 | 0.03200769 | 0.03200769 | 0.03200769 |
| 122f55efca9047fe33c0a3b11af0a56c545c4ac72dbfc4292b88a55a66ab3da4 | 730601 | 2022-04-05 22:12: | BTC | BTC | ChipMixer | ChipMixer | bc1qehm6q8p902u384x4kku93xzcc8aaw5gz | bc1q54y03pmpgffme3k3m098maf77f94jkven | ChipMixer | ChipMixer | 3.84 | 0.01374548 | 0.01374548 | 0.01374548 |
| 83c5f2ab866789b083d521275d6ae5d8d0438e0d2a242f8188ed693722a8d02a | 730601 | 2022-04-05 22:12: | BTC | BTC | ChipMixer | ChipMixer | bc1qkzy66ujjn6xj9urygrzf5r8j3d8upjkdx54te3 | bc1q0mxg85fdlc9evarvceuf4rg5m7t7c3sa2g | ChipMixer | ChipMixer | 30.72 | 0.08360957 | 0.08360957 | 0.08360957 |
| 83c5f2ab866789b083d521275d6ae5d8d0438e0d2a242f8188ed693722a8d02a | 730601 | 2022-04-05 22:12: | BTC | BTC | ChipMixer | ChipMixer | bc1qkzy66ujjn6xj9urygrzf5r8j3d8upjkdx54te3 | bc1q9je403m6670ryjuysvjg5csexphkx0y8ey | ChipMixer | ChipMixer | 30.72 | 0.08360957 | 0.08360957 | 0.08360957 |
| 83c5f2ab866789b083d521275d6ae5d8d0438e0d2a242f8188ed693722a8d02a | 730601 | 2022-04-05 22:12: | BTC | BTC | ChipMixer | ChipMixer | bc1qkzy66ujjn6xj9urygrzf5r8j3d8upjkdx54te3 | bc1qrpvsewc5jeaxjdevar28epe6wq8pjrczets | ChipMixer | ChipMixer | 30.72 | 0.08360957 | 0.08360957 | 0.08360957 |
| 83c5f2ab866789b083d521275d6ae5d8d0438e0d2a242f8188ed693722a8d02a | 730601 | 2022-04-05 22:12: | BTC | BTC | ChipMixer | ChipMixer | bc1qkzy66ujjn6xj9urygrzf5r8j3d8upjkdx54te3 | bc1qcnmchy5z8n8wqgjckftk8k7pdt30xlsjv2g | ChipMixer | ChipMixer | 30.72 | 0.08360957 | 0.08360957 | 0.08360957 |
| 83c5f2ab866789b083d521275d6ae5d8d0438e0d2a242f8188ed693722a8d02a | 730601 | 2022-04-05 22:12: | BTC | BTC | ChipMixer | ChipMixer | bc1qkzy66ujjn6xj9urygrzf5r8j3d8upjkdx54te3 | bc1qjkn4rt6tzs50wt0d35x4503e52mt857d0u | ChipMixer | ChipMixer | 30.72 | 0.08360957 | 0.08360957 | 0.08360957 |
| 83c5f2ab866789b083d521275d6ae5d8d0438e0d2a242f8188ed693722a8d02a | 730601 | 2022-04-05 22:12: | BTC | BTC | ChipMixer | ChipMixer | bc1qjvh0r9lsyedyra3am64qa0gz5s3pqajck7l | bc1q0mxg85fdlc9evarvceuf4rg5m7t7c3sa2g | ChipMixer | ChipMixer | 30.72 | 0.03891977 | 0.03891977 | 0.03891977 |
| 83c5f2ab866789b083d521275d6ae5d8d0438e0d2a242f8188ed693722a8d02a | 730601 | 2022-04-05 22:12: | BTC | BTC | ChipMixer | ChipMixer | bc1qjvh0r9lsyedyra3am64qa0gz5s3pqajck7l | bc1q9je403m6670ryjuysvjg5csexphkx0y8ey | ChipMixer | ChipMixer | 30.72 | 0.03891977 | 0.03891977 | 0.03891977 |
| 83c5f2ab866789b083d521275d6ae5d8d0438e0d2a242f8188ed693722a8d02a | 730601 | 2022-04-05 22:12: | BTC | BTC | ChipMixer | ChipMixer | bc1qjvh0r9lsyedyra3am64qa0gz5s3pqajck7l | bc1qrpvsewc5jeaxjdevar28epe6wq8pjrczets | ChipMixer | ChipMixer | 30.72 | 0.03891977 | 0.03891977 | 0.03891977 |
| 83c5f2ab866789b083d521275d6ae5d8d0438e0d2a242f8188ed693722a8d02a | 730601 | 2022-04-05 22:12: | BTC | BTC | ChipMixer | ChipMixer | bc1qjvh0r9lsyedyra3am64qa0gz5s3pqajck7l | bc1qcnmchy5z8n8wqgjckftk8k7pdt30xlsjv2g | ChipMixer | ChipMixer | 30.72 | 0.03891977 | 0.03891977 | 0.03891977 |
| 83c5f2ab866789b083d521275d6ae5d8d0438e0d2a242f8188ed693722a8d02a | 730601 | 2022-04-05 22:12: | BTC | BTC | ChipMixer | ChipMixer | bc1qjvh0r9lsyedyra3am64qa0gz5s3pqajck7l | bc1qjkn4rt6tzs50wt0d35x4503e52mt857d0u | ChipMixer | ChipMixer | 30.72 | 0.03891977 | 0.03891977 | 0.03891977 |
| 83c5f2ab866789b083d521275d6ae5d8d0438e0d2a242f8188ed693722a8d02a | 730601 | 2022-04-05 22:12: | BTC | BTC | ChipMixer | ChipMixer | bc1qeeet327vnk64ms272me30wplqu8ghv4r | bc1q0mxg85fdlc9evarvceuf4rg5m7t7c3sa2g | ChipMixer | ChipMixer | 30.72 | 0.62033622 | 0.62033622 | 0.62033622 |
| 83c5f2ab866789b083d521275d6ae5d8d0438e0d2a242f8188ed693722a8d02a | 730601 | 2022-04-05 22:12: | BTC | BTC | ChipMixer | ChipMixer | bc1qeeet327vnk64ms272me30wplqu8ghv4r | bc1q9je403m6670ryjuysvjg5csexphkx0y8ey | ChipMixer | ChipMixer | 30.72 | 0.62033622 | 0.62033622 | 0.62033622 |
| 83c5f2ab866789b083d521275d6ae5d8d0438e0d2a242f8188ed693722a8d02a | 730601 | 2022-04-05 22:12: | BTC | BTC | ChipMixer | ChipMixer | bc1qeeet327vnk64ms272me30wplqu8ghv4r | bc1qrpvsewc5jeaxjdevar28epe6wq8pjrczets | ChipMixer | ChipMixer | 30.72 | 0.62033622 | 0.62033622 | 0.62033622 |
| 83c5f2ab866789b083d521275d6ae5d8d0438e0d2a242f8188ed693722a8d02a | 730601 | 2022-04-05 22:12: | BTC | BTC | ChipMixer | ChipMixer | bc1qeeet327vnk64ms272me30wplqu8ghv4r | bc1qcnmchy5z8n8wqgjckftk8k7pdt30xlsjv2g | ChipMixer | ChipMixer | 30.72 | 0.62033622 | 0.62033622 | 0.62033622 |
| 83c5f2ab866789b083d521275d6ae5d8d0438e0d2a242f8188ed693722a8d02a | 730601 | 2022-04-05 22:12: | BTC | BTC | ChipMixer | ChipMixer | bc1qeeet327vnk64ms272me30wplqu8ghv4r | bc1qjkn4rt6tzs50wt0d35x4503e52mt857d0u | ChipMixer | ChipMixer | 30.72 | 0.62033622 | 0.62033622 | 0.62033622 |
| 83c5f2ab866789b083d521275d6ae5d8d0438e0d2a242f8188ed693722a8d02a | 730601 | 2022-04-05 22:12: | BTC | BTC | ChipMixer | ChipMixer | bc1qg8vqvyk4s894v5uxys29lkcw5yps0q95t2 | bc1q0mxg85fdlc9evarvceuf4rg5m7t7c3sa2g | ChipMixer | ChipMixer | 30.72 | 0.27208574 | 0.27208574 | 0.27208574 |
| 83c5f2ab866789b083d521275d6ae5d8d0438e0d2a242f8188ed693722a8d02a | 730601 | 2022-04-05 22:12: | BTC | BTC | ChipMixer | ChipMixer | bc1qg8vqvyk4s894v5uxys29lkcw5yps0q95t2 | bc1q9je403m6670ryjuysvjg5csexphkx0y8ey | ChipMixer | ChipMixer | 30.72 | 0.27208574 | 0.27208574 | 0.27208574 |
| 83c5f2ab866789b083d521275d6ae5d8d0438e0d2a242f8188ed693722a8d02a | 730601 | 2022-04-05 22:12: | BTC | BTC | ChipMixer | ChipMixer | bc1qg8vqvyk4s894v5uxys29lkcw5yps0q95t2 | bc1qrpvsewc5jeaxjdevar28epe6wq8pjrczets | ChipMixer | ChipMixer | 30.72 | 0.27208574 | 0.27208574 | 0.27208574 |
| 83c5f2ab866789b083d521275d6ae5d8d0438e0d2a242f8188ed693722a8d02a | 730601 | 2022-04-05 22:12: | BTC | BTC | ChipMixer | ChipMixer | bc1qg8vqvyk4s894v5uxys29lkcw5yps0q95t2 | bc1qcnmchy5z8n8wqgjckftk8k7pdt30xlsjv2g | ChipMixer | ChipMixer | 30.72 | 0.27208574 | 0.27208574 | 0.27208574 |
| 83c5f2ab866789b083d521275d6ae5d8d0438e0d2a242f8188ed693722a8d02a | 730601 | 2022-04-05 22:12: | BTC | BTC | ChipMixer | ChipMixer | bc1qg8vqvyk4s894v5uxys29lkcw5yps0q95t2 | bc1qjkn4rt6tzs50wt0d35x4503e52mt857d0u | ChipMixer | ChipMixer | 30.72 | 0.27208574 | 0.27208574 | 0.27208574 |
| ee8c1518665c03671836bb176b7d5415ded856545eec173171f033bafb8a11b1 | 730601 | 2022-04-05 22:12: | BTC | BTC | C-7183882 | C-7183882 | bc1qcf32vqmfw8ukzsdx3p3h88qtaju5gust2tx | bc1ql4q63nyc95vdru80hadjfcemkl6wyyd67x | | | 3.42706591 | 3.42253591 | 0.02914918 | 0.02914918 |
| d3e03e2da09df485acbd5ad5aea7bb8546a5a00a9b08580834a34b27f4cd049f | 730601 | 2022-04-05 22:12: | BTC | BTC | bc1qzpu3tuq0mcptlpr3m04jxxmyf2jnpgzkx0vtvs | bc1quqr7q9xp3etw069k76fn7adcjwel9st20fvgee | bc1qzpu3tuq0mcptlpr3m04jxxmyf2jnpgzkx0v | bc1quqr7q9xp3etw069k76fn7adcjwel9st20fv | | | 3.75299405 | 3.75199405 | 3.09845342 | 3.09845342 |
| 91fdfbf56e72fba14ae3b2c1e1fdedba389f3105245a4f3a492b3d130bbd64d2 | 730601 | 2022-04-05 22:12: | BTC | BTC | N-85026320 | N-83822213 | 37anBaMkHuuCPnPQCv3TVZ57sHCBNZQ | 3FmtWZB6ZAH22dnvxzRnCLpeyXkmrPShG | | | 0.01815234 | 0.01282852 | 0.01282852 | 0.01282852 |
| 6ee0913564b7a2b447414d2599f014354ee1785abc39dfe27f2da33af5823a1a | 730602 | 2022-04-05 22:47: | BTC | BTC | ChipMixer | ChipMixer | bc1qyzfhaks0slml3c4d5cywayqhfs2dg7keyz | bc1qnpdvj54473hqdwd4snvekgwc7wdfxwa7 | ChipMixer | ChipMixer | 15.743843 | 0.512 | 0.512 | 0.512 |
| 6ee0913564b7a2b447414d2599f014354ee1785abc39dfe27f2da33af5823a1a | 730602 | 2022-04-05 22:47: | BTC | BTC | ChipMixer | ChipMixer | bc1qyzfhaks0slml3c4d5cywayqhfs2dg7keyz | bc1qwhmvxnsupcw52upq3y77v53ctfw63s5e | ChipMixer | ChipMixer | 15.743843 | 0.512 | 0.512 | 0.512 |
| 6ee0913564b7a2b447414d2599f014354ee1785abc39dfe27f2da33af5823a1a | 730602 | 2022-04-05 22:47: | BTC | BTC | ChipMixer | ChipMixer | bc1qyzfhaks0slml3c4d5cywayqhfs2dg7keyz | bc1qv0e2mdcxupn7xekfssp2ktfs86jnfas3s6x | ChipMixer | ChipMixer | 15.743843 | 0.512 | 0.512 | 0.512 |
| 6ee0913564b7a2b447414d2599f014354ee1785abc39dfe27f2da33af5823a1a | 730602 | 2022-04-05 22:47: | BTC | BTC | ChipMixer | ChipMixer | bc1qyzfhaks0slml3c4d5cywayqhfs2dg7keyz | bc1q6uf8cjmphz0evhykflky5uww0vp8frh292 | ChipMixer | ChipMixer | 15.743843 | 0.512 | 0.512 | 0.512 |
| 242da21b11c99c0fc6410dc301c665a625116c20c4e8e3bc72ef14bee470a90b | 730602 | 2022-04-05 22:47: | BTC | BTC | ChipMixer | ChipMixer | bc1qqt3fyu50eyue5p24svhzqygj75gww7fkzu | bc1qgw7mllugjrhjzrqqrf5dhjw8ynhfqsuly3den | ChipMixer | ChipMixer | 30.72 | 0.61103658 | 0.61103658 | 0.61103658 |
| 242da21b11c99c0fc6410dc301c665a625116c20c4e8e3bc72ef14bee470a90b | 730602 | 2022-04-05 22:47: | BTC | BTC | ChipMixer | ChipMixer | bc1qqt3fyu50eyue5p24svhzqygj75gww7fkzu | bc1qumcypzwkjp95lz4l7w8ym25ypgqzt9vyg | ChipMixer | ChipMixer | 30.72 | 0.61103658 | 0.61103658 | 0.61103658 |
| 242da21b11c99c0fc6410dc301c665a625116c20c4e8e3bc72ef14bee470a90b | 730602 | 2022-04-05 22:47: | BTC | BTC | ChipMixer | ChipMixer | bc1qqt3fyu50eyue5p24svhzqygj75gww7fkzu | bc1qlrhhuagmjhupk3aw00p9hef4hl84kc9sy5 | ChipMixer | ChipMixer | 30.72 | 0.61103658 | 0.61103658 | 0.61103658 |
| 242da21b11c99c0fc6410dc301c665a625116c20c4e8e3bc72ef14bee470a90b | 730602 | 2022-04-05 22:47: | BTC | BTC | ChipMixer | ChipMixer | bc1qqt3fyu50eyue5p24svhzqygj75gww7fkzu | bc1q69zf0dky82fqc6usp25ff3zxwqh3pym6qk | ChipMixer | ChipMixer | 30.72 | 0.61103658 | 0.61103658 | 0.61103658 |
| 242da21b11c99c0fc6410dc301c665a625116c20c4e8e3bc72ef14bee470a90b | 730602 | 2022-04-05 22:47: | BTC | BTC | ChipMixer | ChipMixer | bc1qqt3fyu50eyue5p24svhzqygj75gww7fkzu | bc1qesnajq8gsf9r20dwv403d2ttd8jct27khzcy | ChipMixer | ChipMixer | 30.72 | 0.61103658 | 0.61103658 | 0.61103658 |
| 242da21b11c99c0fc6410dc301c665a625116c20c4e8e3bc72ef14bee470a90b | 730602 | 2022-04-05 22:47: | BTC | BTC | ChipMixer | ChipMixer | bc1qqt3fyu50eyue5p24svhzqygj75gww7fkzu | bc1q669h7v7xl3xmxr4m46dv5v4rwkwqk7stn | ChipMixer | ChipMixer | 30.72 | 0.61103658 | 0.61103658 | 0.61103658 |
| 242da21b11c99c0fc6410dc301c665a625116c20c4e8e3bc72ef14bee470a90b | 730602 | 2022-04-05 22:47: | BTC | BTC | ChipMixer | ChipMixer | bc1qqt3fyu50eyue5p24svhzqygj75gww7fkzu | bc1qan0wquhc02hmy220y7yg8r5655c32pjp | ChipMixer | ChipMixer | 30.72 | 0.61103658 | 0.61103658 | 0.61103658 |
| 242da21b11c99c0fc6410dc301c665a625116c20c4e8e3bc72ef14bee470a90b | 730602 | 2022-04-05 22:47: | BTC | BTC | ChipMixer | ChipMixer | bc1qqt3fyu50eyue5p24svhzqygj75gww7fkzu | bc1qfnkeaaqfl07j0u8h5edc0j86gxvduh93vuc | ChipMixer | ChipMixer | 30.72 | 0.61103658 | 0.61103658 | 0.61103658 |
| 242da21b11c99c0fc6410dc301c665a625116c20c4e8e3bc72ef14bee470a90b | 730602 | 2022-04-05 22:47: | BTC | BTC | ChipMixer | ChipMixer | bc1qhq57xa6raanjz63s976vtw3tqzypp2yp68l | bc1qgw7mllugjrhjzrqqrf5dhjw8ynhfqsuly3den | ChipMixer | ChipMixer | 30.72 | 0.40560102 | 0.40560102 | 0.40560102 |
| 242da21b11c99c0fc6410dc301c665a625116c20c4e8e3bc72ef14bee470a90b | 730602 | 2022-04-05 22:47: | BTC | BTC | ChipMixer | ChipMixer | bc1qhq57xa6raanjz63s976vtw3tqzypp2yp68l | bc1qumcypzwkjp95lz4l7w8ym25ypgqzt9vyg | ChipMixer | ChipMixer | 30.72 | 0.40560102 | 0.40560102 | 0.40560102 |
| 242da21b11c99c0fc6410dc301c665a625116c20c4e8e3bc72ef14bee470a90b | 730602 | 2022-04-05 22:47: | BTC | BTC | ChipMixer | ChipMixer | bc1qhq57xa6raanjz63s976vtw3tqzypp2yp68l | bc1qlrhhuagmjhupk3aw00p9hef4hl84kc9sy5 | ChipMixer | ChipMixer | 30.72 | 0.40560102 | 0.40560102 | 0.40560102 |
| 242da21b11c99c0fc6410dc301c665a625116c20c4e8e3bc72ef14bee470a90b | 730602 | 2022-04-05 22:47: | BTC | BTC | ChipMixer | ChipMixer | bc1qhq57xa6raanjz63s976vtw3tqzypp2yp68l | bc1q69zf0dky82fqc6usp25ff3zxwqh3pym6qk | ChipMixer | ChipMixer | 30.72 | 0.40560102 | 0.40560102 | 0.40560102 |
| 242da21b11c99c0fc6410dc301c665a625116c20c4e8e3bc72ef14bee470a90b | 730602 | 2022-04-05 22:47: | BTC | BTC | ChipMixer | ChipMixer | bc1qhq57xa6raanjz63s976vtw3tqzypp2yp68l | bc1qesnajq8gsf9r20dwv403d2ttd8jct27khzcy | ChipMixer | ChipMixer | 30.72 | 0.40560102 | 0.40560102 | 0.40560102 |
| 242da21b11c99c0fc6410dc301c665a625116c20c4e8e3bc72ef14bee470a90b | 730602 | 2022-04-05 22:47: | BTC | BTC | ChipMixer | ChipMixer | bc1qhq57xa6raanjz63s976vtw3tqzypp2yp68l | bc1q669h7v7xl3xmxr4m46dv5v4rwkwqk7stn | ChipMixer | ChipMixer | 30.72 | 0.40560102 | 0.40560102 | 0.40560102 |
| 242da21b11c99c0fc6410dc301c665a625116c20c4e8e3bc72ef14bee470a90b | 730602 | 2022-04-05 22:47: | BTC | BTC | ChipMixer | ChipMixer | bc1qhq57xa6raanjz63s976vtw3tqzypp2yp68l | bc1qan0wquhc02hmy220y7yg8r5655c32pjp | ChipMixer | ChipMixer | 30.72 | 0.40560102 | 0.40560102 | 0.40560102 |
| 242da21b11c99c0fc6410dc301c665a625116c20c4e8e3bc72ef14bee470a90b | 730602 | 2022-04-05 22:47: | BTC | BTC | ChipMixer | ChipMixer | bc1qhq57xa6raanjz63s976vtw3tqzypp2yp68l | bc1qfnkeaaqfl07j0u8h5edc0j86gxvduh93vuc | ChipMixer | ChipMixer | 30.72 | 0.40560102 | 0.40560102 | 0.40560102 |
| 7601f9530f55278014fc01e8ab43033c069a3d2297d03b0f282f107af38df31f | 730602 | 2022-04-05 22:47: | BTC | BTC | ChipMixer | ChipMixer | bc1q4zl5rdw3h5d2h0f54qd9xszt2y0t7yka4z9 | bc1q0drq67x84tfezye6lxan9vsa3tumq998my | ChipMixer | ChipMixer | 16.227651 | 12.387651 | 12.387651 | 12.387651 |
| c99a468c2abdeedfb13acebe274820c6a697c7aed86eee2fba8e3fd079d82732 | 730602 | 2022-04-05 22:47: | BTC | BTC | ChipMixer | ChipMixer | bc1q5wn3ser52t3zpj57wp7j6x4vxawew3hfar | bc1qsncc8g73mjc0rqnxpytglh4jerwhp7cccn9 | ChipMixer | ChipMixer | 16.345751 | 0.016 | 0.016 | 0.016 |
| c99a468c2abdeedfb13acebe274820c6a697c7aed86eee2fba8e3fd079d82732 | 730602 | 2022-04-05 22:47: | BTC | BTC | ChipMixer | ChipMixer | bc1q5wn3ser52t3zpj57wp7j6x4vxawew3hfar | bc1qk3a6c9luh2y7srk2xz52m8cgmymw3aph | ChipMixer | ChipMixer | 16.345751 | 0.016 | 0.016 | 0.016 |
| c99a468c2abdeedfb13acebe274820c6a697c7aed86eee2fba8e3fd079d82732 | 730602 | 2022-04-05 22:47: | BTC | BTC | ChipMixer | ChipMixer | bc1q5wn3ser52t3zpj57wp7j6x4vxawew3hfar | bc1q5k4gen4hag5cmt2llye3my970hfuu6a7d | ChipMixer | ChipMixer | 16.345751 | 15.865751 | 15.865751 | 15.865751 |
| 53522c3aa83d9b03c715219ed971e0f8b9bdf897f64c3ff1b3e08450e0195537 | 730602 | 2022-04-05 22:47: | BTC | BTC | ChipMixer | ChipMixer | bc1q3t2fcsw5dldcygsh53l37e7ta9aj8f3kks5a | bc1qxp968qg79kmkz8yk9cchywr384yl8p0dk | ChipMixer | ChipMixer | 16.281043 | 15.321043 | 15.321043 | 15.321043 |
| 53522c3aa83d9b03c715219ed971e0f8b9bdf897f64c3ff1b3e08450e0195537 | 730602 | 2022-04-05 22:47: | BTC | BTC | ChipMixer | ChipMixer | bc1q3t2fcsw5dldcygsh53l37e7ta9aj8f3kks5a | bc1qh5fllxjwkw7j8dkhgarr6r5mlkda3mesamv | ChipMixer | ChipMixer | 16.281043 | 0.032 | 0.032 | 0.032 |
| a8a2b644e9ca0e680b797a48cf28f10937929ad2097aab47fbd61d6a7da27f59 | 730602 | 2022-04-05 22:47: | BTC | BTC | ChipMixer | ChipMixer | bc1q6dk3vyseec22nyaym6dkq36l2z3grcc82 | bc1q2678qjcskr4u22g8ku2ghetx7u9ma7yz2 | ChipMixer | ChipMixer | 16.376859 | 16.136859 | 16.136859 | 16.136859 |
| 5fbb72f1786cdcc2e404c78140a10d23331598646eb2ea99ff68d20d5e665c66 | 730602 | 2022-04-05 22:47: | BTC | BTC | ChipMixer | ChipMixer | bc1qxhfzt0xzp0gm2q28x349dpv85xyl3g3sm | bc1qvyd3d3pdm8jn98222k3h93c5tqu6wp7r | ChipMixer | ChipMixer | 16.378059 | 16.258059 | 16.258059 | 16.258059 |
| 63d327fe7f9a2b4ef5bd88c2c1a074760cc9f55d473bef561c09412a6e89c968 | 730602 | 2022-04-05 22:47: | BTC | BTC | ChipMixer | ChipMixer | bc1qg2wylg7vkt4wjgd7cy45w2u8746mr6768 | bc1q2tjv4v8ut2k3wmup5uh0mqxkz0tx0aqwr | ChipMixer | ChipMixer | 16.382459 | 16.322459 | 16.322459 | 16.322459 |
| c328e024d6f3786e374d3e6657e8ed1b50cb3454d7f95a63540ff6d315c513b0 | 730602 | 2022-04-05 22:47: | BTC | BTC | ChipMixer | ChipMixer | bc1q89aedfvmpvcacaqn466857gp07r5uyhl6 | bc1qrhepefq3veyxwaf0gcj3cevmjq2ecl9qcee | ChipMixer | ChipMixer | 16.149251 | 0.256 | 0.256 | 0.256 |
| c328e024d6f3786e374d3e6657e8ed1b50cb3454d7f95a63540ff6d315c513b0 | 730602 | 2022-04-05 22:47: | BTC | BTC | ChipMixer | ChipMixer | bc1q89aedfvmpvcacaqn466857gp07r5uyhl6 | bc1qkzep5uyme9yk3673uehfv8ajq6y4u982t | ChipMixer | ChipMixer | 16.149251 | 8.469251 | 8.469251 | 8.469251 |
| c328e024d6f3786e374d3e6657e8ed1b50cb3454d7f95a63540ff6d315c513b0 | 730602 | 2022-04-05 22:47: | BTC | BTC | ChipMixer | ChipMixer | bc1q89aedfvmpvcacaqn466857gp07r5uyhl6 | bc1qr8yjql9xru5k8fnr4tcj9unj5hmffzdkkee32 | ChipMixer | ChipMixer | 16.149251 | 0.256 | 0.256 | 0.256 |
| c328e024d6f3786e374d3e6657e8ed1b50cb3454d7f95a63540ff6d315c513b0 | 730602 | 2022-04-05 22:47: | BTC | BTC | ChipMixer | ChipMixer | bc1q89aedfvmpvcacaqn466857gp07r5uyhl6 | bc1qv94dcq6xmp4n25m35kja3rtdjec2jsuv4z | ChipMixer | ChipMixer | 16.149251 | 0.256 | 0.256 | 0.256 |
| bf76d40f72ce3154bf5d37762b6800bfd5f71858161d2d4761b79fb90dddd47e | 730602 | 2022-04-05 22:47: | BTC | BTC | bc1q0yalu2jg4j09yymyugqg3h3x6pypvljc2e4wk | bc1qgmvrmqfxufn424q0zd6qd4h2e7jn373hzn59rf | bc1q0yalu2jg4j09yymyugqg3h3x6pypvljc2e4 | bc1qgmvrmqfxufn424q0zd6qd4h2e7jn373hz | | | 3.75276716 | 3.57915716 | 0.01542988 | 0.01542988 |
| ef5132c41e4eabe7ee4340fa57c44c6eeae96a72756a759255496a8a7ffb6f6f | 730604 | 2022-04-05 23:00: | BTC | BTC | bc1quqr7q9xp3etw069k76fn7adcjwel9st20fvgee | C-7191449 | bc1quqr7q9xp3etw069k76fn7adcjwel9st20fv | bc1qxyghtwunwv43hcvxkw4ez56d3jx6cuq76 | | | 3.75196983 | 3.72880983 | 3.09837566 | 3.09837566 |
| e6c023c1ef31b68f52c801a909e31ae91ca62336f6f1e5a866f40da7778bda45 | 730611 | 2022-04-05 23:41: | BTC | BTC | C-7191449 | C-7191449 | bc1qxyghtwunwv43hcvxkw4ez56d3jx6cuq76 | bc1q4dxqv6c7jc0lw8mh5ryumrn5gnxp2ahkfl | | | 3.72879275 | 3.72579275 | 3.09837365 | 3.09837365 |
| e479a1bee9ce61fa0fc45fd01e5d5819b8de12841838631e8f87e7e07a845592 | 730615 | 2022-04-06 00:09: | BTC | BTC | bc1qvcejlmnqwjyx5zesrwy3j0xyu82nluv5mq2ss | bc1qdxcjwe0lspvcxk5kvw88yarhg9x7kkxwjsjl43 | bc1qvcejlmnqwjyx5zesrwy3j0xyu82nluv5mq2 | bc1qdxcjwe0lspvcxk5kvw88yarhg9x7kkxwjsj | | | 3.72619936 | 3.72503936 | 0.02250256 | 0.02250256 |
| f779b617248305e723f67919e3ba3aa3216fed648ba910b406e6c0ef510b86a3 | 730616 | 2022-04-06 00:32: | BTC | BTC | C-7191449 | C-7191449 | bc1q4dxqv6c7jc0lw8mh5ryumrn5gnxp2ahkfl | bc1q0lw47j59pemyk7xm573jaeggy8ujwg43u | | | 3.72577567 | 3.71545567 | 3.09834988 | 3.09834988 |
| f29c6206fd9facad952c2b52aae7c26831ad5c1abe01386ced4a80f8d7e6a20e | 730616 | 2022-04-06 00:32: | BTC | BTC | bc1qdxcjwe0lspvcxk5kvw88yarhg9x7kkxwjsjl43 | C-7186306 | bc1qdxcjwe0lspvcxk5kvw88yarhg9x7kkxwjsj | bc1q5vet7w5vnltq5psmdgezmh06nmtl5ypwc | | | 3.72502243 | 3.71755602 | 0.02250247 | 0.02250247 |
| 92e82fd19860461fbe380e8d4915364359aa06bc42a137e8941490e522e212be | 730616 | 2022-04-06 00:32: | BTC | BTC | bc1qgmvrmqfxufn424q0zd6qd4h2e7jn373hzn5 | bc1qramntpnnln4g03jmr2pgv4t07xlquav62h060u | bc1qgmvrmqfxufn424q0zd6qd4h2e7jn373hz | bc1qramntpnnln4g03jmr2pgv4t07xlquav62h0 | | | 3.57914023 | 3.5697752 | 0.01542977 | 0.01542977 |
| 2f8a55fea9edf19a05de78ead30369e16ddf1a2c41fac3c1d787a2065d7dd3ea | 730617 | 2022-04-06 00:49: | BTC | BTC | C-7186306 | C-7186306 | bc1q5vet7w5vnltq5psmdgezmh06nmtl5ypwc | bc1q7938f6c4zs67jpm77d8regc7nrgceaqzp0 | | | 3.71753894 | 3.69613894 | 0.02250172 | 0.02250172 |
| e015d6becb467c0a40be2a33ac2a62ce94d2b8d4cf149cc4cc4a3d6f932e052d | 730622 | 2022-04-06 01:42: | BTC | BTC | C-7191449 | bc1q2pfwu6rk9kpcj6euvzzs7jj0e6kkkzzwckcj4n | bc1q0lw47j59pemyk7xm573jaeggy8ujwg43u | bc1q2pfwu6rk9kpcj6euvzzs7jj0e6kkkzzwckcj | | | 3.71543874 | 3.66286983 | 3.09772963 | 3.09772963 |
| 9479abe312ad2540d2dc0266599c605c33dcf0ffcd2a28822d37e1317b017f57 | 730624 | 2022-04-06 01:53: | BTC | BTC | C-7186306 | bc1q9z7eq42tdkhl9cquhr9mjct5e20hu8suj9f93c | bc1q7938f6c4zs67jpm77d8regc7nrgceaqzp0 | bc1q9z7eq42tdkhl9cquhr9mjct5e20hu8suj9f | | | 3.696122 | 3.69475356 | 0.02250172 | 0.02250172 |
| 93266a709a20c50994ac2644da2625738b69fe6d942e235893ec8ba5326d1e9e | 730626 | 2022-04-06 02:22: | BTC | BTC | bc1q9z7eq42tdkhl9cquhr9mjct5e20hu8suj9f93c | bc1qj9cxk5wspxkrzyuemm72m9cm6dshhvj9fqqc8g | bc1q9z7eq42tdkhl9cquhr9mjct5e20hu8suj9f | bc1qj9cxk5wspxkrzyuemm72m9cm6dshhvj9 | | | 3.69473662 | 3.69254584 | 0.02250171 | 0.02250171 |
| 47a72830377ea8a03941dce1b387f1a98ff53614efc648816efcd9c2e0470c33 | 730628 | 2022-04-06 02:31: | BTC | BTC | bc1qj9cxk5wspxkrzyuemm72m9cm6dshhvj9fqq | bc1qy6dtk06y8c5kk47f2mly2907e4ffk4vjts6930 | bc1qj9cxk5wspxkrzyuemm72m9cm6dshhvj9 | bc1qy6dtk06y8c5kk47f2mly2907e4ffk4vjts69 | | | 3.69252411 | 3.66302411 | 0.02250071 | 0.02250071 |
| 016ca17aeaf03103e24a4895af43d5ee9d4d8680a473c5572461609c49894f90 | 730629 | 2022-04-06 02:41: | BTC | BTC | bc1qy6dtk06y8c5kk47f2mly2907e4ffk4vjts6930 | bc1qal4j76tp5pevjete6z9vvjkdna976k9rck38ry | bc1qy6dtk06y8c5kk47f2mly2907e4ffk4vjts69 | bc1qal4j76tp5pevjete6z9vvjkdna976k9rck38 | | | 3.66300253 | 3.65551738 | 0.02250066 | 0.02250066 |
| f6bc7c938b65e23edfc5d6e59f9ef75a8e943e898104e304acef123e5656f8fb | 730631 | 2022-04-06 02:52: | BTC | BTC | bc1q2pfwu6rk9kpcj6euvzzs7jj0e6kkkzzwckcj4n | bc1qgxggqt2xqgp6agw4jwv68kvgtm2ddzh8ncvm5c | bc1q2pfwu6rk9kpcj6euvzzs7jj0e6kkkzzwckcj | bc1qgxggqt2xqgp6agw4jwv68kvgtm2ddzh8n | | | 3.66285289 | 3.66065499 | 3.09772851 | 3.09772851 |
| f29d687ab3357e800f0a038113db80d38ce8d3e06fd75ce6fba64a4e16c9c31e | 730633 | 2022-04-06 03:22: | BTC | BTC | bc1qgxggqt2xqgp6agw4jwv68kvgtm2ddzh8ncv | C-7190930 | bc1qgxggqt2xqgp6agw4jwv68kvgtm2ddzh8n | bc1q6kqffax0790h0jerxy3qhdvr54cetrhn6z7c | | | 3.66062366 | 3.62472887 | 3.09764126 | 3.09764126 |
| 36f74f7301e529c38ca9a3f73617a6fcc6e0317d3575878c8d3eaf2bb0df713d | 730633 | 2022-04-06 03:22: | BTC | BTC | bc1qal4j76tp5pevjete6z9vvjkdna976k9rck38ry | bc1qdu02gas6w2e2hdru05thwu7krt6sqeqrlhhss | bc1qal4j76tp5pevjete6z9vvjkdna976k9rck38 | bc1qdu02gas6w2e2hdru05thwu7krt6sqeqrl | | | 3.65549579 | 3.64968183 | 0.02250063 | 0.02250063 |
| a3dcc726624d1494f911624c04ac9b86bef596be52e77369a5291a6840f61110 | 730637 | 2022-04-06 03:40: | BTC | BTC | ChipMixer | bc1q63k2fqn8dj49a0kjw72a56652wye327x5z8j0g | bc1q2xgkx07y925n57cna2kmy3vdw92lkgznt | bc1q63k2fqn8dj49a0kjw72a56652wye327x5 | ChipMixer | | 0.12799076 | 0.12799076 | 0.12799076 | 0.12799076 |
| e2e0ab042a8d63fec76aa7cacd2b412deb2117e296cbc8e409ff7398e9c7b465 | 730637 | 2022-04-06 03:40: | BTC | BTC | ChipMixer | bc1q63k2fqn8dj49a0kjw72a56652wye327x5z8j0g | bc1qs7gvy9yqwsfw279f63matnuuy3guhvfqe | bc1q63k2fqn8dj49a0kjw72a56652wye327x5 | ChipMixer | | 0.01599076 | 0.01599076 | 0.01599076 | 0.01599076 |
| 7f4a994ee8961ffa0767d38793eb812a38aa1b01203907b3cfeebaea34d30cda | 730637 | 2022-04-06 03:40: | BTC | BTC | bc1q63k2fqn8dj49a0kjw72a56652wye327x5z8j | bc1qtg8tpvdkrmy7fx8d65jkaqfqu7waeawehk70gk | bc1q63k2fqn8dj49a0kjw72a56652wye327x5 | bc1qtg8tpvdkrmy7fx8d65jkaqfqu7waeawehk | | | 0.21890407 | 0.03198923 | 0.00307416 | 0 |
| 7f4a994ee8961ffa0767d38793eb812a38aa1b01203907b3cfeebaea34d30cda | 730637 | 2022-04-06 03:40: | BTC | BTC | bc1q63k2fqn8dj49a0kjw72a56652wye327x5z8j | bc1qtg8tpvdkrmy7fx8d65jkaqfqu7waeawehk70gk | bc1q63k2fqn8dj49a0kjw72a56652wye327x5 | bc1qtg8tpvdkrmy7fx8d65jkaqfqu7waeawehk | | | 0.21890407 | 0.00099519 | 0.00000564 | 0 |
| 7f4a994ee8961ffa0767d38793eb812a38aa1b01203907b3cfeebaea34d30cda | 730637 | 2022-04-06 03:40: | BTC | BTC | bc1q63k2fqn8dj49a0kjw72a56652wye327x5z8j | bc1qtg8tpvdkrmy7fx8d65jkaqfqu7waeawehk70gk | bc1q63k2fqn8dj49a0kjw72a56652wye327x5 | bc1qtg8tpvdkrmy7fx8d65jkaqfqu7waeawehk | | | 0.21890407 | 0.00399462 | 0.00009329 | 0 |
| 7f4a994ee8961ffa0767d38793eb812a38aa1b01203907b3cfeebaea34d30cda | 730637 | 2022-04-06 03:40: | BTC | BTC | bc1q63k2fqn8dj49a0kjw72a56652wye327x5z8j | bc1qtg8tpvdkrmy7fx8d65jkaqfqu7waeawehk70gk | bc1q63k2fqn8dj49a0kjw72a56652wye327x5 | bc1qtg8tpvdkrmy7fx8d65jkaqfqu7waeawehk | | | 0.21890407 | 0.00799384 | 0.0004153 | 0 |
| 7f4a994ee8961ffa0767d38793eb812a38aa1b01203907b3cfeebaea34d30cda | 730637 | 2022-04-06 03:40: | BTC | BTC | bc1q63k2fqn8dj49a0kjw72a56652wye327x5z8j | bc1qtg8tpvdkrmy7fx8d65jkaqfqu7waeawehk70gk | bc1q63k2fqn8dj49a0kjw72a56652wye327x5 | bc1qtg8tpvdkrmy7fx8d65jkaqfqu7waeawehk | | | 0.21890407 | 0.06398308 | 0.06398308 | 0.06398308 |
| 7f4a994ee8961ffa0767d38793eb812a38aa1b01203907b3cfeebaea34d30cda | 730637 | 2022-04-06 03:40: | BTC | BTC | bc1q63k2fqn8dj49a0kjw72a56652wye327x5z8j | bc1qtg8tpvdkrmy7fx8d65jkaqfqu7waeawehk70gk | bc1q63k2fqn8dj49a0kjw72a56652wye327x5 | bc1qtg8tpvdkrmy7fx8d65jkaqfqu7waeawehk | | | 0.21890407 | 0.00049528 | 0.00049528 | 0 |
| a058f1e2e236ef8ad759b09fc9125fc318bc8c0b04769e4f4879cb128a71c1cf | 730637 | 2022-04-06 03:40: | BTC | BTC | bc1qtg8tpvdkrmy7fx8d65jkaqfqu7waeawehk70 | N-85062830 | bc1qtg8tpvdkrmy7fx8d65jkaqfqu7waeawehk | bc1qnj4yshns46daqfvnhh3yvkk36072slersnh | | | 0.10944099 | 0.10944099 | 0.06398308 | 0.06398308 |
| eaea4942971609fc4c47dfd5c465a79623baca112db613a98f2f5d0507b545dd | 730642 | 2022-04-06 04:41: | BTC | BTC | bc1qdu02gas6w2e2hdru05thwu7krt6sqeqrlhhs | C-7180735 | bc1qdu02gas6w2e2hdru05thwu7krt6sqeqrl | bc1q39zh9acmxq8vwegjqklxgzc2ap9yg3mn | | | 3.64966489 | 3.56955911 | 0.02248979 | 0.02248979 |
| 8f394d455e9fb10447aa06d00d7bc17a0bad77b55bad6efa2f43e59aa47471e9 | 730645 | 2022-04-06 05:15: | BTC | BTC | C-7190930 | C-7190930 | bc1q6kqffax0790h0jerxy3qhdvr54cetrhn6z7c | bc1qwshruyxls4f8yg034jk5t0eg45r0fs3jen23 | | | 3.62471951 | 3.56778951 | 3.09687714 | 3.09687714 |
| 94aa954eb5f670fea301a1e8bd547b8f5374d366fa81ce2c9e488412768b7303 | 730648 | 2022-04-06 05:38: | BTC | BTC | bc1qramntpnnln4g03jmr2pgv4t07xlquav62h060u | C-7189637 | bc1qramntpnnln4g03jmr2pgv4t07xlquav62h0 | bc1q8ryf8yz23sk9d847wzvxrd9e8sdv6ae4f7l | | | 3.56976321 | 3.56276321 | 0.01542974 | 0.01542974 |
| ee28da8e67f1585217e609b7789ea6c1c178e49ba8b97fd4a4e5190bf6441fd2 | 730656 | 2022-04-06 06:32: | BTC | BTC | C-7180735 | C-7180735 | bc1q39zh9acmxq8vwegjqklxgzc2ap9yg3mn | bc1qxrhr7vl4gpd7nu2ms3q8zjxqx4cy93rffz9f | | | 3.56955018 | 3.56405018 | 0.02248974 | 0.02248974 |
| 2d4b70273a5f9b45a816c8601c11ab6516de7c91a9d9d5a561a155988306f0c2 | 730658 | 2022-04-06 06:57: | BTC | BTC | bc1qnu9a00cy0306ltry943q4yv2vh3n08dm0exc | N-83822213 | bc1qnu9a00cy0306ltry943q4yv2vh3n08dm0 | 33SvHti9Unhu6E9jYsp4jLoJaymU7vCeh6 | | | 0.0689582 | 0.03097887 | 0.00520695 | 0 |
| 2d4b70273a5f9b45a816c8601c11ab6516de7c91a9d9d5a561a155988306f0c2 | 730658 | 2022-04-06 06:57: | BTC | BTC | bc1qnu9a00cy0306ltry943q4yv2vh3n08dm0exc | N-83822213 | bc1qnu9a00cy0306ltry943q4yv2vh3n08dm0 | 33SvHti9Unhu6E9jYsp4jLoJaymU7vCeh6 | | | 0.0689582 | 0.03797933 | 0.03797933 | 0.03797933 |
| 7c0864421d02e4193ee19a1a558bf5155a45b3111c2a02f25d042e90983a1453 | 730660 | 2022-04-06 07:00: | BTC | BTC | C-7190930 | C-7184794 | bc1qwshruyxls4f8yg034jk5t0eg45r0fs3jen23 | bc1qfjzdfdnmu0g87fpfcxr248c04wqrznlfd482 | | | 3.56777975 | 3.55577975 | 3.09684745 | 3.09684745 |
| f08f53c4b7cc4365e613037434fe13c1da73bc8eb4c5259b4227070853c0053b | 730665 | 2022-04-06 07:43: | BTC | BTC | C-7180735 | C-7180735 | bc1qxrhr7vl4gpd7nu2ms3q8zjxqx4cy93rffz9f | bc1qn5ce4gvmtvp9weel3j3vcq3ej568uqryen | | | 3.56404231 | 3.56104231 | 0.02248972 | 0.02248972 |
| f81ec3d21fa13533dcb243d86b43dc8b10fbcf71f3772bf71d6a55fb05857dfb | 730668 | 2022-04-06 08:01: | BTC | BTC | C-7189637 | C-7189637 | bc1q8ryf8yz23sk9d847wzvxrd9e8sdv6ae4f7l | bc1qwx3ep06rwmpxh6xe3udstmlxt7dzt5yux | | | 3.56275548 | 3.53019548 | 0.01542845 | 0.01542845 |
| 3ce28d905b4b45b6458b8984ccc04e488bd23e313b65ae01570689122e6d33a4 | 730670 | 2022-04-06 08:20: | BTC | BTC | C-7163971 | C-7189391 | bc1q29e8azszcz9x8h38d9ay0hett335qcc9c | bc1q5vej6x8fyslf9ny2kvyn0zz7t9hr4xwsvpnz | | | 0.32248995 | 0.32248995 | 0.19326071 | 0.19326071 |
| 53493ecbb1405cc798bc7579db5ce495002ab0b5ac13a185084fe0a1c0455765 | 730670 | 2022-04-06 08:20: | BTC | BTC | C-7184794 | C-7184794 | bc1qfjzdfdnmu0g87fpfcxr248c04wqrznlfd482 | bc1qjaz2729xfazszft2p9u9050ujxgqrzppn82 | | | 3.55577202 | 3.55477202 | 3.09684721 | 3.09684721 |
| 7190bcc1706d705828f83a65af43941f0984f132b1e3e41f8f2e75da18fd86a6 | 730670 | 2022-04-06 08:20: | BTC | BTC | C-7180735 | C-7180735 | bc1qn5ce4gvmtvp9weel3j3vcq3ej568uqryen | bc1qp7x206fyq6zpsukadp8ln8998jwgk9xau9 | | | 3.56103458 | 3.53347458 | 0.02248837 | 0.02248837 |
| 4f984a4d1f8055c770d030fd7b9bcc71698f6590b967c58ac3541c382e9c1bd2 | 730671 | 2022-04-06 08:38: | BTC | BTC | C-7189391 | C-7189391 | bc1q5vej6x8fyslf9ny2kvyn0zz7t9hr4xwsvpnz | bc1qwyg2j2w4l0xlkx4zf43zjfdn3yh0cp5fqr9q | | | 0.32246743 | 0.28446743 | 0.19057717 | 0.19057717 |
| c41e46b064e750a0453a5135f55ccb5e10557a7c6435150d5878f61c40aec9fc | 730671 | 2022-04-06 08:38: | BTC | BTC | C-7184794 | C-7183103 | bc1qjaz2729xfazszft2p9u9050ujxgqrzppn82 | bc1qfc85lfem6gcdzzfpgs0zlkx4hc6wesrkjxtr3 | | | 3.55476212 | 3.54976212 | 3.09684304 | 3.09684304 |
| bd54653f692bd30ede72f22cb7fcf2918b983178c18df186eec82c111bd72b61 | 730672 | 2022-04-06 08:42: | BTC | BTC | C-7180735 | C-7180824 | bc1qp7x206fyq6zpsukadp8ln8998jwgk9xau9 | bc1qdst4gr2c00zhkfswh25aexfv553zrpk30m | | | 3.53346474 | 3.52863474 | 0.02248834 | 0.02248834 |
| 755360ded77c0ddda9fa652113248878d52933f1d2ee1b80fe43e3504dfc2b07 | 730676 | 2022-04-06 09:12: | BTC | BTC | C-7183103 | C-7183103 | bc1qfc85lfem6gcdzzfpgs0zlkx4hc6wesrkjxtr3 | bc1q9kstftnq6f8566lp72ghu36mm7esav5d4d | | | 3.54975439 | 3.54795439 | 3.09684224 | 3.09684224 |
| 03da48523a2fdd009f682000b9d48a4513ccd188a5d652965b24f9aa86dd51df | 730676 | 2022-04-06 09:12: | BTC | BTC | C-7189637 | C-7186599 | bc1qwx3ep06rwmpxh6xe3udstmlxt7dzt5yux | bc1qmr9du33j0neuzjlqnltnfdge0glq308at8ctn | | | 3.53018781 | 3.43018781 | 0.01541607 | 0.01541607 |
| 62a440e47afd2d6c505914d7667a63c1e987940e1ff69a84bd96f06679186ba5 | 730679 | 2022-04-06 09:35: | BTC | BTC | 3JHV9qdNJD1A25EZazZqbMtRfmLV7Cx38e | 3LcLeFTyzXxcDDZVVFUyuG37pN5EytQzK2 | 3JHV9qdNJD1A25EZazZqbMtRfmLV7Cx38e | 3LcLeFTyzXxcDDZVVFUyuG37pN5EytQzK | | | 1.10611445 | 1.10611445 | 0.17344312 | 0.17344312 |
| 84406a77773b6dfc17fefb57eb0cbdbd9a4aa45707873b1deb6ab9540ed5e2ec | 730679 | 2022-04-06 09:35: | BTC | BTC | C-7183103 | C-7191813 | bc1q9kstftnq6f8566lp72ghu36mm7esav5d4d | bc1qzhcuz7sjv40e0k4cjjn227r49xlkrf8m9yj9 | | | 3.54794255 | 3.36475255 | 3.09255464 | 3.09255464 |
| 7f688e526e3f2879a1ffa2e2bb09f30c479fe5dfb9bfe7f52e06f53c8b805249 | 730680 | 2022-04-06 10:25: | BTC | BTC | C-7189391 | N-67434950 | bc1qwyg2j2w4l0xlkx4zf43zjfdn3yh0cp5fqr9q | 12QuXqdsMS42BhpV48xUTNMDKJ5qLeFY | | | 0.28445458 | 0.045 | 0.00476925 | 0 |
| 7f688e526e3f2879a1ffa2e2bb09f30c479fe5dfb9bfe7f52e06f53c8b805249 | 730680 | 2022-04-06 10:25: | BTC | BTC | C-7189391 | N-85049282 | bc1qwyg2j2w4l0xlkx4zf43zjfdn3yh0cp5fqr9q | bc1qgm33kxj62puzd92s8gu45sltclfqvk3qzmj | | | 0.28445458 | 0.23945458 | 0.18580792 | 0.18580792 |
| 3c508a56fa9b2efeb01d9495253bd15dbd85ec51028b14e8c66213fed8b7336b | 730681 | 2022-04-06 10:26: | BTC | BTC | C-7183882 | bc1q3pgwx48mw3h0esm4f20jjl4kpa86kd3xm6xr25 | bc1ql4q63nyc95vdru80hadjfcemkl6wyyd67x | bc1q3pgwx48mw3h0esm4f20jjl4kpa86kd3x | | | 3.42252439 | 3.32052439 | 0.02912427 | 0.02912427 |
| 4bd5ef510ad63d5cf657aae63c2882e50243727caecde2999aafa9c6e637463d | 730681 | 2022-04-06 10:26: | BTC | BTC | C-7180824 | C-7180824 | bc1qdst4gr2c00zhkfswh25aexfv553zrpk30m | bc1qjs7u3ee7dzurh4ptyq2u2sgy30c3dc2dka | | | 3.52862732 | 3.52762732 | 0.02248834 | 0.02248834 |
| dadf758f610ad143c0ce39087117a4a28f14f3a258cfa33ec830d2e2dea6556f | 730681 | 2022-04-06 10:26: | BTC | BTC | C-7191813 | C-7191813 | bc1qzhcuz7sjv40e0k4cjjn227r49xlkrf8m9yj9 | bc1q936vh7llvgaj55dxzua60vkl45xsmtt4xrg3 | | | 3.36474513 | 3.36374513 | 3.09255437 | 3.09255437 |
| 414db69de03a050508df770d1b16785c27075773336e4af6967158977beae4a8 | 730681 | 2022-04-06 10:26: | BTC | BTC | C-7186599 | C-7186599 | bc1qmr9du33j0neuzjlqnltnfdge0glq308at8ctn | bc1q4yp7eaa8gx7jyvh87lvqtjnt56pl8jk0tazw5 | | | 3.43018039 | 3.42918039 | 0.01541607 | 0.01541607 |
| 8faece917e7188079c51b0f86be82ff83b07483d4e6626f161cbefaca0ffce07 | 730681 | 2022-04-06 10:26: | BTC | BTC | N-83822213 | C-7224153 | 3HpSztbWqZoahfhuQxHfqyuwuLyN8HM6YM | bc1qlkhzulnj5jdk239s7ehsd7k082nzek3jur8z | | | 2.87999258 | 2.87899258 | 2.87899258 | 2.87899258 |
| dc3714a178b023b44d5bcf43b55df4ce9ec801041c6b7832adf2f63fc1f98c13 | 730685 | 2022-04-06 10:55: | BTC | BTC | N-86813964 | N-86813964 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | | | 5.11646665 | 0.02276215 | 0.00000001 | 0 |
| dc3714a178b023b44d5bcf43b55df4ce9ec801041c6b7832adf2f63fc1f98c13 | 730685 | 2022-04-06 10:55: | BTC | BTC | N-86813964 | N-86813964 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | | | 5.11646665 | 0.02276215 | 0.00000001 | 0 |
| 3fd335b6580fc3c1a45d7fe58e8601c69a074b62d7a63e60c9d6557d74e356c9 | 730685 | 2022-04-06 10:55: | BTC | BTC | 3LcLeFTyzXxcDDZVVFUyuG37pN5EytQzK2 | N-86813964 | 3LcLeFTyzXxcDDZVVFUyuG37pN5EytQzK | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | | | 1.106102 | 1 | 0.17184721 | 0.17184721 |
| 7f401fc1e07959f11da0f5c76b20ef4a815e14ab880333faad492f76e4542466 | 730685 | 2022-04-06 10:55: | BTC | BTC | C-7180824 | C-7180824 | bc1qjs7u3ee7dzurh4ptyq2u2sgy30c3dc2dka | bc1qsfe7pu948t05uuk375d6ksyk20a93rddlj | | | 3.52761958 | 3.52492958 | 0.02248833 | 0.02248833 |
| d09494b2ca59e084a099fc0cd467afc2252b6787d4f949d1e7677a7371fd88d1 | 730685 | 2022-04-06 10:55: | BTC | BTC | C-7186599 | C-7186599 | bc1q4yp7eaa8gx7jyvh87lvqtjnt56pl8jk0tazw5 | bc1qh0m97dh9530gpqr3z9wdj3knfp4lkt2ftgy | | | 3.42917265 | 3.42817265 | 0.01541607 | 0.01541607 |
| 30bef3fbb5f8c0813a1bf97008502221837e2af984b854bad68f8a99154f864f | 730687 | 2022-04-06 11:08: | BTC | BTC | C-7180824 | C-7178352 | bc1qsfe7pu948t05uuk375d6ksyk20a93rddlj | bc1qp08sh6clyr9gavzj647xmwuuv2numq9hj | | | 3.52492191 | 3.50492191 | 0.02248761 | 0.02248761 |
| c341966a9211857ddb9ff9527b2e2cd6ba5fae77f24c4a8cf81c4be3511e391d | 730689 | 2022-04-06 11:18: | BTC | BTC | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHd | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHd | | | 9.17559734 | 4.27612734 | 0.00000568 | 0 |
| 4d1927db2ea3633a8063f1845079c7cb14112cd8e4211759c530469a88e4f18a | 730691 | 2022-04-06 11:30: | BTC | BTC | C-7178352 | C-7178352 | bc1qp08sh6clyr9gavzj647xmwuuv2numq9hj | bc1qtfugyap3r5fxrdyta3zx9vlzzqtr2498afhfqt | | | 3.50491417 | 3.49771417 | 0.02248752 | 0.02248752 |
| 5fc15aed55e62278c2ad03ca1a8b88a8eb8cf64ac702d65626e69e57309ec1e2 | 730696 | 2022-04-06 12:20: | BTC | BTC | C-7186599 | C-7201110 | bc1qh0m97dh9530gpqr3z9wdj3knfp4lkt2ftgy | bc1qv4chmuta4a6h568qvmk32eq6qzawl7yw | | | 3.42816167 | 3.36377167 | 0.01541333 | 0.01541333 |
| 493c4fd6255ef228c4156675f9a89fed26117bd6de2b74440253700294574bc1 | 730696 | 2022-04-06 12:20: | BTC | BTC | C-7178352 | C-7178352 | bc1qtfugyap3r5fxrdyta3zx9vlzzqtr2498afhfqt | bc1qmz2j9dyw9trma49mkxtlwc3am65ny9lx7 | | | 3.49770545 | 3.49670545 | 0.02248752 | 0.02248752 |
| c854d3f6ec2c83c2e861299d8e6ef11ed2e0e62e29d276668803f29f70bade2a | 730702 | 2022-04-06 12:50: | BTC | BTC | C-7178352 | bc1qrjyxhtpu9fccmzndhcc6hs75ul88uac6r2hfee | bc1qmz2j9dyw9trma49mkxtlwc3am65ny9lx7 | bc1qrjyxhtpu9fccmzndhcc6hs75ul88uac6r2h | | | 3.49669514 | 3.49165514 | 0.02248749 | 0.02248749 |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2b9e8f21cf04a962d7335efeda23bbc4dcce9b93ad68fbbc2d55c831e0c52308 | 730704 | 2022-04-06 13:09: | BTC | BTC | bc1qrjyxhtpu9fccmzndhcc6hs75ul88uac6r2hfee | C-7197887 | bc1qrjyxhtpu9fccmzndhcc6hs75ul88uac6r2h | bc1qwal68zj353h2ryr249k6drfg8qan6dfgl6zd | | | | 3.49164779 | 3.44303696 | 0.02248313 | 0.02248313 |
| d17d269791579fbde3bdb987d1a48ba4de45422520ebcbc14295ab651c189d15 | 730706 | 2022-04-06 13:34: | BTC | BTC | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | | | | 6.36407634 | 1.22217368 | 0.00000095 | 0 |
| d17d269791579fbde3bdb987d1a48ba4de45422520ebcbc14295ab651c189d15 | 730706 | 2022-04-06 13:34: | BTC | BTC | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | | | | 6.36407634 | 2.50292266 | 0.00000589 | 0 |
| df34f3d69725774799a42e0eb3c29ca90967f1f183a5caec41624d5f8a8e3de7 | 730706 | 2022-04-06 13:34: | BTC | BTC | C-7123948 | N-85062830 | bc1qnz7nq5zh8qn6yx0t6w87pa8vmxj7jnumk | bc1qyjlepttr95xnlpdzzfvprfejjgpj4zac9vupmw | | | | 0.04530776 | 0.04524095 | 0.02798047 | 0.02798047 |
| 127e756938332110104e6a7dd95913478e76820febd5efb85a4f828039c8f5b3 | 730706 | 2022-04-06 13:34: | BTC | BTC | C-7201110 | C-7201110 | bc1qv4chmuta4a6h568qvmk32eq6qzawl7yw | bc1qpjywus057ymsulxane9vn6cvhh6dc5h9t | | | | 3.36376413 | 3.35876413 | 0.0154133 | 0.0154133 |
| 8364c9354b8f974288573e9889bd233ef68ac203512dc0917cda5f54866d0df1 | 730706 | 2022-04-06 13:34: | BTC | BTC | C-7197887 | C-7197887 | bc1qwal68zj353h2ryr249k6drfg8qan6dfgl6zd | bc1q6yzrsa8r0kz8q75cc7uy23vm3q7fcn5vve | | | | 3.44302955 | 3.41002955 | 0.02248106 | 0.02248106 |
| 13250c3c6f92f2302e49952990892f4e787a89de6fa62f60329dd58cceccd765 | 730707 | 2022-04-06 13:51: | BTC | BTC | C-7197887 | C-7199981 | bc1q6yzrsa8r0kz8q75cc7uy23vm3q7fcn5vve | bc1qmy582r3azv82z4005u47mfrpn8m52mhc | | | | 3.41001888 | 3.39701888 | 0.02248078 | 0.02248078 |
| 0b1a99b3d09d2a6bdf473fe49ae8aa236fef01d5ce5d6b22f7cef9ec4ca3c7d0 | 730713 | 2022-04-06 15:10: | BTC | BTC | C-7199981 | C-7199981 | bc1qmy582r3azv82z4005u47mfrpn8m52mhc | bc1q5xgxshdr588rp77z8haaz6878ltlp5dmgjr | | | | 3.39701076 | 3.39498076 | 0.02248077 | 0.02248077 |
| 9779b05749afb54466e9310f0603230ddc9192a3ce2bfbbc8d28b639636f2d88 | 730714 | 2022-04-06 15:27: | BTC | BTC | C-7191813 | C-7201992 | bc1q936vh7llvgaj55dxzua60vkl45xsmtt4xrg3 | bc1qc7aqfdn9ln9pcvk9z87fp5k0lmh6gmntrry | | | | 3.36373584 | 3.35863584 | 3.09254726 | 3.09254726 |
| 6f13a04cf1bc32e027ae454e7b0f42b1c6d48f00b50b54ae268fee8f9146c203 | 730718 | 2022-04-06 16:17: | BTC | BTC | N-86813964 | N-86813964 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | | | | 6.11621905 | 0.18249409 | 0.00000027 | 0 |
| 6f13a04cf1bc32e027ae454e7b0f42b1c6d48f00b50b54ae268fee8f9146c203 | 730718 | 2022-04-06 16:17: | BTC | BTC | N-86813964 | N-86813964 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | | | | 6.11621905 | 0.1824941 | 0.00000032 | 0 |
| 6f13a04cf1bc32e027ae454e7b0f42b1c6d48f00b50b54ae268fee8f9146c203 | 730718 | 2022-04-06 16:17: | BTC | BTC | N-86813964 | N-86813964 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | | | | 6.11621905 | 0.18249409 | 0.00000038 | 0 |
| 6f13a04cf1bc32e027ae454e7b0f42b1c6d48f00b50b54ae268fee8f9146c203 | 730718 | 2022-04-06 16:17: | BTC | BTC | N-86813964 | N-86813964 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | | | | 6.11621905 | 0.1824941 | 0.00000046 | 0 |
| 6f13a04cf1bc32e027ae454e7b0f42b1c6d48f00b50b54ae268fee8f9146c203 | 730718 | 2022-04-06 16:17: | BTC | BTC | N-86813964 | N-86813964 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | | | | 6.11621905 | 0.18249409 | 0.00000059 | 0 |
| 6f13a04cf1bc32e027ae454e7b0f42b1c6d48f00b50b54ae268fee8f9146c203 | 730718 | 2022-04-06 16:17: | BTC | BTC | N-86813964 | N-86813964 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | | | | 6.11621905 | 0.1824941 | 0.00000083 | 0 |
| 6f13a04cf1bc32e027ae454e7b0f42b1c6d48f00b50b54ae268fee8f9146c203 | 730718 | 2022-04-06 16:17: | BTC | BTC | N-86813964 | N-86813964 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | | | | 6.11621905 | 0.02125448 | 0.00000002 | 0 |
| 74cabec70e4bb3e1bf2a4053f6229a0397788bd2093577df2eb1401383da3971 | 730718 | 2022-04-06 16:17: | BTC | BTC | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | | | | 3.72505379 | 0.2541982 | 0.00000006 | 0 |
| 4d7f26f49d59172a64599969c124d84c1540ad370ba7bfb68b01b244f1373e89 | 730718 | 2022-04-06 16:17: | BTC | BTC | C-7199981 | C-7199981 | bc1q5xgxshdr588rp77z8haaz6878ltlp5dmgjr | bc1qrnwaavfdu872zh287jhvcae5kqj880falzk | | | | 3.39497044 | 3.34998044 | 0.02247682 | 0.02247682 |
| a0cac26c5d6592b8f7a7b6b8c2ddcfc22b6ab1af6309929d0e15695d4b997a34 | 730721 | 2022-04-06 16:53: | BTC | BTC | C-7201110 | C-7201110 | bc1qpjywus057ymsulxane9vn6cvhh6dc5h9t | bc1qju3q0fqqa6llqrhxlrcfmglgsgh072u6vhwm | | | | 3.35875211 | 3.34353211 | 0.01541298 | 0.01541298 |
| e3c6d8fd829234a940d7274de33a51edb4aad71b33181d9b3808833eb2fbdcb3 | 730721 | 2022-04-06 16:53: | BTC | BTC | C-7201992 | C-7201992 | bc1qc7aqfdn9ln9pcvk9z87fp5k0lmh6gmntrry | bc1qep2fzwmwkfmzvqmyutldz8nawe5hdvcp | | | | 3.35862382 | 3.10862382 | 3.07541273 | 3.07541273 |
| 58960ebdad16dd626e15e9253ac8a4a7c093dd8b758db37e484ca31a00d46f06 | 730724 | 2022-04-06 17:14: | BTC | BTC | C-7199981 | bc1qnu9a00cy0306ltry943q4yv2vh3n08dm0excmg | bc1qrnwaavfdu872zh287jhvcae5kqj880falzk | bc1qnu9a00cy0306ltry943q4yv2vh3n08dm0 | | | | 3.34996298 | 0.075 | 0.00001127 | 0 |
| 58960ebdad16dd626e15e9253ac8a4a7c093dd8b758db37e484ca31a00d46f06 | 730724 | 2022-04-06 17:14: | BTC | BTC | C-7199981 | C-7196368 | bc1qrnwaavfdu872zh287jhvcae5kqj880falzk | bc1qkfppyza0cxskyrc2fc4wz457zmv4mk877l | | | | 3.34996298 | 3.27087298 | 0.02246551 | 0.02246551 |
| e31e840bc4951eef48f5151c969c21e0359fcf51f9ea20772a0b94c7bec8e2c5 | 730727 | 2022-04-06 18:23: | BTC | BTC | N-85049282 | C-7199881 | bc1qgm33kxj62puzd92s8gu45sltclfqvk3qzmj | bc1qg4qpr24h0upgqqxtfcnpafz9sungerhjkzjr | | | | 0.43942234 | 0.23943701 | 0.18580792 | 0.18580792 |
| 7fd8c7d01420aa0a32a3e1db80dda36827c1a039aec05c731916bcd1234b3d6f | 730727 | 2022-04-06 18:23: | BTC | BTC | C-7365444 | N-83822213 | bc1qw2mlxekd7ccu66l0e2awn9jytcugy8yjcrc | 3C7XXzMHhtFgbfKL6MT5aKGu23Uz9rhQdi | | | | 0.02195095 | 0.0126 | 0.0126 | 0.0126 |
| fbd525062dbe5ecef7050b51e65aefb2cc1bc559eadadd439c4baf17fe56d4cb | 730727 | 2022-04-06 18:23: | BTC | BTC | C-7201110 | bc1q86ad2h9g9v5yzl8gevqsdg4kqves6hsn90486h | bc1qju3q0fqqa6llqrhxlrcfmglgsgh072u6vhwm | bc1q86ad2h9g9v5yzl8gevqsdg4kqves6hsn9 | | | | 3.34351119 | 3.31031119 | 0.01541167 | 0.01541167 |
| 7fea5b5cec89ead91ebaba8a990abc3d7832b007f2868c5f46107b8cd74379e7 | 730728 | 2022-04-06 18:24: | BTC | BTC | bc1q3pgwx48mw3h0esm4f20jjl4kpa86kd3xm6x | C-7195301 | bc1q3pgwx48mw3h0esm4f20jjl4kpa86kd3xm | bc1qjfcmr0j3gwv33pxavmkw5wqv948ksjagut | | | | 3.32050721 | 3.17390721 | 0.02907752 | 0.02907752 |
| e4a31b4f6cc281bb3178464f540009a63f61f2149f106e3312a9db6c4adff5de | 730728 | 2022-04-06 18:24: | BTC | BTC | C-7196368 | C-7196368 | bc1qkfppyza0cxskyrc2fc4wz457zmv4mk877l | bc1qdwaszg4vx4ykslkddvdrxj7rpwpz7rqw7ra | | | | 3.27085942 | 3.17085942 | 0.02244451 | 0.02244451 |
| e27ceb0b5322e6f2ee569df98ce40317bf04edd22a0f482aec161f2f7f9be182 | 730739 | 2022-04-06 19:44: | BTC | BTC | C-7199881 | C-7199881 | bc1qg4qpr24h0upgqqxtfcnpafz9sungerhjkzjr | bc1qt9c0zhxd64spespvl2206s4l3532pplyn33 | | | | 0.43938856 | 0.39938856 | 0.18426816 | 0.18426816 |
| 8c8f8dc2e515e6c4fd456b4eaf0b78e5e986d5e9cecac3d6cdb90682a38b8af7 | 730741 | 2022-04-06 20:14: | BTC | BTC | bc1q86ad2h9g9v5yzl8gevqsdg4kqves6hsn904 | bc1q007adx63zk0925etlc5npurmy2s354h6nhj7zl | bc1q86ad2h9g9v5yzl8gevqsdg4kqves6hsn9 | bc1q007adx63zk0925etlc5npurmy2s354h6nh | | | | 3.3102893 | 3.3018093 | 0.01541161 | 0.01541161 |
| f86d6da53d5c577a67d1078146df375728fe64f37b1a53fba516def75a6d94f4 | 730741 | 2022-04-06 20:14: | BTC | BTC | C-7199881 | C-7199881 | bc1qt9c0zhxd64spespvl2206s4l3532pplyn33 | bc1qn0azhrrnqgsvr0wt0wee2lqg9jul8c6730l | | | | 0.39937167 | 0.36937167 | 0.18322843 | 0.18322843 |
| f2612f9bfffea8a32e8cccc3107fb05f2e36beaf6d1ec487ff7338435e5c23ac | 730743 | 2022-04-06 20:26: | BTC | BTC | bc1q007adx63zk0925etlc5npurmy2s354h6nhj7 | bc1q9jgkeegxecz0vqzhlhhcywckn22njk4atq694u | bc1q007adx63zk0925etlc5npurmy2s354h6nl | bc1q9jgkeegxecz0vqzhlhhcywckn22njk4atq6 | | | | 3.30179166 | 3.29279166 | 0.0154115 | 0.0154115 |
| 4c3e95598cac28c8debeadb95b8211c6a8eba2927cf3055fd8cb60310cf277c0 | 730744 | 2022-04-06 20:37: | BTC | BTC | bc1q9jgkeegxecz0vqzhlhhcywckn22njk4atq694 | C-7210790 | bc1q9jgkeegxecz0vqzhlhhcywckn22njk4atq6 | bc1qx5hqag4psgqqxw3kfwm05ky43t8dkszqc | | | | 3.29276789 | 3.26227789 | 0.0154107 | 0.0154107 |
| d80c62a35e627ab5a0e95cb954c833dcc272da6a2377dd9d840d14beb936567a | 730749 | 2022-04-06 21:14: | BTC | BTC | C-7210790 | C-30275 | bc1qx5hqag4psgqqxw3kfwm05ky43t8dkszqc | 3P494Nqz3DhNdfxcXUGFvLzfb1TeFkWMdn | | | | 3.26225918 | 0.03 | 0.0000013 | 0 |
| d80c62a35e627ab5a0e95cb954c833dcc272da6a2377dd9d840d14beb936567a | 730749 | 2022-04-06 21:14: | BTC | BTC | C-7210790 | C-7210790 | bc1qx5hqag4psgqqxw3kfwm05ky43t8dkszqc | bc1q8ax6dfdhc2ljy26ugrtkvlm4rp30d6yefv44 | | | | 3.26225918 | 3.23225918 | 0.0154094 | 0.0154094 |
| 1ad7b3a73a7ff613879a26e753fe768af3a67b745be2533afa8cbe9cf9531f9f | 730751 | 2022-04-06 21:32: | BTC | BTC | C-7210790 | C-30275 | bc1q8ax6dfdhc2ljy26ugrtkvlm4rp30d6yefv44 | 3P494Nqz3DhNdfxcXUGFvLzfb1TeFkWMdn | | | | 3.23222978 | 0.04 | 0.00000236 | 0 |
| 1ad7b3a73a7ff613879a26e753fe768af3a67b745be2533afa8cbe9cf9531f9f | 730751 | 2022-04-06 21:32: | BTC | BTC | C-7210790 | C-7205452 | bc1q8ax6dfdhc2ljy26ugrtkvlm4rp30d6yefv44 | bc1q57m2ppy35vaulm2sztnvxf3he6lhhxt8cfp | | | | 3.23222978 | 3.17065978 | 0.0154064 | 0.0154064 |
| f33ced1d24ee5e5688252bbf49c5bde61b451433cc07c9d612bafad5de405278 | 730751 | 2022-04-06 21:32: | BTC | BTC | C-7195301 | C-30275 | bc1qjfcmr0j3gwv33pxavmkw5wqv948ksjagut | 3P494Nqz3DhNdfxcXUGFvLzfb1TeFkWMdn | | | | 3.17388849 | 0.03 | 0.0000026 | 0 |
| f33ced1d24ee5e5688252bbf49c5bde61b451433cc07c9d612bafad5de405278 | 730751 | 2022-04-06 21:32: | BTC | BTC | C-7195301 | C-7195301 | bc1qjfcmr0j3gwv33pxavmkw5wqv948ksjagut | bc1qecj4gnh9x7gu8k48wetxhmg7wkppynr8x | | | | 3.17388849 | 3.14388849 | 0.02907492 | 0.02907492 |
| 820170d7e77de9898d7053fc1f31795b811c08849599eca00d348dec371dc7ad | 730753 | 2022-04-06 21:41: | BTC | BTC | ChipMixer | 1AnARXcXe9GAQYckWfUdGkJFFtqdRTff5F | bc1qvzev5jfnnscxdqu5an9m6t275detevmrde | 1AnARXcXe9GAQYckWfUdGkJFFtqdRTff5F | ChipMixer | | | 0.063982 | 0.015 | 0.015 | 0.015 |
| 820170d7e77de9898d7053fc1f31795b811c08849599eca00d348dec371dc7ad | 730753 | 2022-04-06 21:41: | BTC | BTC | ChipMixer | ChipMixer | bc1qvzev5jfnnscxdqu5an9m6t275detevmrde | bc1qvzev5jfnnscxdqu5an9m6t275detevmrde | ChipMixer | ChipMixer | | 0.063982 | 0.048982 | 0.048982 | 0.048982 |
| ea980495006864cea563926545e67b744a9f6790f6520b42ebc50117f24672c2 | 730754 | 2022-04-06 22:08: | BTC | BTC | C-7196368 | C-7196368 | bc1qdwaszg4vx4ykslkddvdrxj7rpwpz7rqw7ra | bc1q20des493hu7x9epa35hhksfjjw2xm75rdv | | | | 3.17084202 | 3.16884202 | 0.0224445 | 0.0224445 |
| 0dc9090454bcd6e4b9ae5fc6ac9c2a71ca064b5d0761a84740d0d3c1f35973c9 | 730754 | 2022-04-06 22:08: | BTC | BTC | 1AnARXcXe9GAQYckWfUdGkJFFtqdRTff5F | Binance | 1AnARXcXe9GAQYckWfUdGkJFFtqdRTff5F | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | | Binance | SimpleSwap | 0.014985 | 0.014985 | 0.014985 | 0.014985 |
| 872bbdd2dc735445eb0fec9a8f93f2dbf370b3bab5a1328d653d7e50cfce8b07 | 730755 | 2022-04-06 22:13: | BTC | BTC | C-7205452 | C-7205452 | bc1q57m2ppy35vaulm2sztnvxf3he6lhhxt8cfp | bc1qaypsjdk53x73gyvvswtlcpdrlxypxksc5mm | | | | 3.17064238 | 3.01064238 | 0.01536717 | 0.01536717 |
| 638a96ec3b3baa71fb7b7da8b3ce28d246187692bf27673953bcb1e69c102160 | 730757 | 2022-04-06 22:49: | BTC | BTC | C-7196368 | C-7232600 | bc1q20des493hu7x9epa35hhksfjjw2xm75rdv | bc1qkucmv2z9matzu6tm4s5rysshxc3dza9wz | | | | 3.16881982 | 2.86451982 | 0.02224328 | 0.02224328 |
| c103f09d75350625cbf374011abfead61390b84abb5ba0ced4cdfd4169cfca40 | 730760 | 2022-04-06 23:24: | BTC | BTC | ChipMixer | ChipMixer | bc1qxhfzt0xzp0gm2q28x349dpv85xyl3g3sm | bc1qnzk5jetl8mxsuk75cyrqa25ut940yk4djhk | ChipMixer | ChipMixer | | 30.72 | 0.6058178 | 0.6058178 | 0.6058178 |
| c103f09d75350625cbf374011abfead61390b84abb5ba0ced4cdfd4169cfca40 | 730760 | 2022-04-06 23:24: | BTC | BTC | ChipMixer | ChipMixer | bc1qxhfzt0xzp0gm2q28x349dpv85xyl3g3sm | bc1qpy9t2268ce64vwqktk7gvh3095dytxc7cx | ChipMixer | ChipMixer | | 30.72 | 0.6058178 | 0.6058178 | 0.6058178 |
| c103f09d75350625cbf374011abfead61390b84abb5ba0ced4cdfd4169cfca40 | 730760 | 2022-04-06 23:24: | BTC | BTC | ChipMixer | ChipMixer | bc1qxhfzt0xzp0gm2q28x349dpv85xyl3g3sm | bc1qu48qujgy0q8tsr9mrxg2aczz8e2hdfrp8fz | ChipMixer | ChipMixer | | 30.72 | 0.6058178 | 0.6058178 | 0.6058178 |
| c103f09d75350625cbf374011abfead61390b84abb5ba0ced4cdfd4169cfca40 | 730760 | 2022-04-06 23:24: | BTC | BTC | ChipMixer | ChipMixer | bc1qxhfzt0xzp0gm2q28x349dpv85xyl3g3sm | bc1qxrafkskrmawq27lu77xewjzd258wg7v3hv | ChipMixer | ChipMixer | | 30.72 | 0.6058178 | 0.6058178 | 0.6058178 |
| c103f09d75350625cbf374011abfead61390b84abb5ba0ced4cdfd4169cfca40 | 730760 | 2022-04-06 23:24: | BTC | BTC | ChipMixer | ChipMixer | bc1qxhfzt0xzp0gm2q28x349dpv85xyl3g3sm | bc1qjcarn5gn37tnuqahkzdp69l58l4adycrure7 | ChipMixer | ChipMixer | | 30.72 | 0.6058178 | 0.6058178 | 0.6058178 |
| c103f09d75350625cbf374011abfead61390b84abb5ba0ced4cdfd4169cfca40 | 730760 | 2022-04-06 23:24: | BTC | BTC | ChipMixer | ChipMixer | bc1qxhfzt0xzp0gm2q28x349dpv85xyl3g3sm | bc1qkkxalesxpq7qwvjejezupazzrvx0vvmpxp | ChipMixer | ChipMixer | | 30.72 | 0.6058178 | 0.6058178 | 0.6058178 |
| c103f09d75350625cbf374011abfead61390b84abb5ba0ced4cdfd4169cfca40 | 730760 | 2022-04-06 23:24: | BTC | BTC | ChipMixer | ChipMixer | bc1qxhfzt0xzp0gm2q28x349dpv85xyl3g3sm | bc1qsme99vd8dk96e6gy6pmsyzf08dg3cq4v | ChipMixer | ChipMixer | | 30.72 | 0.6058178 | 0.6058178 | 0.6058178 |
| c103f09d75350625cbf374011abfead61390b84abb5ba0ced4cdfd4169cfca40 | 730760 | 2022-04-06 23:24: | BTC | BTC | ChipMixer | ChipMixer | bc1qxhfzt0xzp0gm2q28x349dpv85xyl3g3sm | bc1qd4uj3ad3a4t6tduqncpsd8239knmw5j2xh | ChipMixer | ChipMixer | | 30.72 | 0.6058178 | 0.6058178 | 0.6058178 |
| c103f09d75350625cbf374011abfead61390b84abb5ba0ced4cdfd4169cfca40 | 730760 | 2022-04-06 23:24: | BTC | BTC | ChipMixer | ChipMixer | bc1qxhfzt0xzp0gm2q28x349dpv85xyl3g3sm | bc1qtl05fm92clwr4tp9x3wl9e69t49ry6u7zntn | ChipMixer | ChipMixer | | 30.72 | 0.6058178 | 0.6058178 | 0.6058178 |
| c103f09d75350625cbf374011abfead61390b84abb5ba0ced4cdfd4169cfca40 | 730760 | 2022-04-06 23:24: | BTC | BTC | ChipMixer | ChipMixer | bc1q0drq67x84tfezye6lxan9vsa3tumq998my | bc1qnzk5jetl8mxsuk75cyrqa25ut940yk4djhk | ChipMixer | ChipMixer | | 30.72 | 0.41291834 | 0.41291834 | 0.41291834 |
| c103f09d75350625cbf374011abfead61390b84abb5ba0ced4cdfd4169cfca40 | 730760 | 2022-04-06 23:24: | BTC | BTC | ChipMixer | ChipMixer | bc1q0drq67x84tfezye6lxan9vsa3tumq998my | bc1qpy9t2268ce64vwqktk7gvh3095dytxc7cx | ChipMixer | ChipMixer | | 30.72 | 0.41291834 | 0.41291834 | 0.41291834 |
| c103f09d75350625cbf374011abfead61390b84abb5ba0ced4cdfd4169cfca40 | 730760 | 2022-04-06 23:24: | BTC | BTC | ChipMixer | ChipMixer | bc1q0drq67x84tfezye6lxan9vsa3tumq998my | bc1qu48qujgy0q8tsr9mrxg2aczz8e2hdfrp8fz | ChipMixer | ChipMixer | | 30.72 | 0.41291834 | 0.41291834 | 0.41291834 |
| c103f09d75350625cbf374011abfead61390b84abb5ba0ced4cdfd4169cfca40 | 730760 | 2022-04-06 23:24: | BTC | BTC | ChipMixer | ChipMixer | bc1q0drq67x84tfezye6lxan9vsa3tumq998my | bc1qxrafkskrmawq27lu77xewjzd258wg7v3hv | ChipMixer | ChipMixer | | 30.72 | 0.41291834 | 0.41291834 | 0.41291834 |
| c103f09d75350625cbf374011abfead61390b84abb5ba0ced4cdfd4169cfca40 | 730760 | 2022-04-06 23:24: | BTC | BTC | ChipMixer | ChipMixer | bc1q0drq67x84tfezye6lxan9vsa3tumq998my | bc1qjcarn5gn37tnuqahkzdp69l58l4adycrure7 | ChipMixer | ChipMixer | | 30.72 | 0.41291834 | 0.41291834 | 0.41291834 |
| c103f09d75350625cbf374011abfead61390b84abb5ba0ced4cdfd4169cfca40 | 730760 | 2022-04-06 23:24: | BTC | BTC | ChipMixer | ChipMixer | bc1q0drq67x84tfezye6lxan9vsa3tumq998my | bc1qkkxalesxpq7qwvjejezupazzrvx0vvmpxp | ChipMixer | ChipMixer | | 30.72 | 0.41291834 | 0.41291834 | 0.41291834 |
| c103f09d75350625cbf374011abfead61390b84abb5ba0ced4cdfd4169cfca40 | 730760 | 2022-04-06 23:24: | BTC | BTC | ChipMixer | ChipMixer | bc1q0drq67x84tfezye6lxan9vsa3tumq998my | bc1qsme99vd8dk96e6gy6pmsyzf08dg3cq4v | ChipMixer | ChipMixer | | 30.72 | 0.41291834 | 0.41291834 | 0.41291834 |
| c103f09d75350625cbf374011abfead61390b84abb5ba0ced4cdfd4169cfca40 | 730760 | 2022-04-06 23:24: | BTC | BTC | ChipMixer | ChipMixer | bc1q0drq67x84tfezye6lxan9vsa3tumq998my | bc1qd4uj3ad3a4t6tduqncpsd8239knmw5j2xh | ChipMixer | ChipMixer | | 30.72 | 0.41291834 | 0.41291834 | 0.41291834 |
| c103f09d75350625cbf374011abfead61390b84abb5ba0ced4cdfd4169cfca40 | 730760 | 2022-04-06 23:24: | BTC | BTC | ChipMixer | ChipMixer | bc1q0drq67x84tfezye6lxan9vsa3tumq998my | bc1qtl05fm92clwr4tp9x3wl9e69t49ry6u7zntn | ChipMixer | ChipMixer | | 30.72 | 0.41291834 | 0.41291834 | 0.41291834 |
| e004120620c7978de3bd85426211bbafccf64f3dc05846df68acd8f51490b201 | 730760 | 2022-04-06 23:24: | BTC | BTC | ChipMixer | ChipMixer | bc1qxp968qg79kmkz8yk9cchywr384yl8p0dk | bc1q4zxvltxzr4vucqk2tvdwysdtlc3uykpms2ky | ChipMixer | ChipMixer | | 15.36 | 0.51069325 | 0.51069325 | 0.51069325 |
| e004120620c7978de3bd85426211bbafccf64f3dc05846df68acd8f51490b201 | 730760 | 2022-04-06 23:24: | BTC | BTC | ChipMixer | ChipMixer | bc1qxp968qg79kmkz8yk9cchywr384yl8p0dk | bc1qd4euyryaqxg3lvzsadr893064xuglludzpg | ChipMixer | ChipMixer | | 15.36 | 0.51069325 | 0.51069325 | 0.51069325 |
| e004120620c7978de3bd85426211bbafccf64f3dc05846df68acd8f51490b201 | 730760 | 2022-04-06 23:24: | BTC | BTC | ChipMixer | ChipMixer | bc1qxp968qg79kmkz8yk9cchywr384yl8p0dk | bc1qvpyc894e84m26szas5juec0msepk9tlhhf | ChipMixer | ChipMixer | | 15.36 | 0.51069325 | 0.51069325 | 0.51069325 |
| 3e7e5a7228e54e09f1ebe27ff464c7ceff0f2ed8fb5cb4a58b7efbb8b4cceb76 | 730760 | 2022-04-06 23:24: | BTC | BTC | ChipMixer | ChipMixer | bc1qkzep5uyme9yk3673uehfv8ajq6y4u982tE | bc1qw3vjl99g8n246hr33rfc0vr3a4u2y6q27v9 | ChipMixer | ChipMixer | | 8.469043 | 6.549043 | 6.549043 | 6.549043 |
| 3e7e5a7228e54e09f1ebe27ff464c7ceff0f2ed8fb5cb4a58b7efbb8b4cceb76 | 730760 | 2022-04-06 23:24: | BTC | BTC | ChipMixer | ChipMixer | bc1qkzep5uyme9yk3673uehfv8ajq6y4u982tE | bc1q90yj4e5cpt80kv98vehn8830s9duljay56z | ChipMixer | ChipMixer | | 8.469043 | 0.064 | 0.064 | 0.064 |
| 3e7e5a7228e54e09f1ebe27ff464c7ceff0f2ed8fb5cb4a58b7efbb8b4cceb76 | 730760 | 2022-04-06 23:24: | BTC | BTC | ChipMixer | ChipMixer | bc1qkzep5uyme9yk3673uehfv8ajq6y4u982tE | bc1qfnck7nn8d4fypq5umjcnkw93p3usj3wp3 | ChipMixer | ChipMixer | | 8.469043 | 0.064 | 0.064 | 0.064 |
| 3e7e5a7228e54e09f1ebe27ff464c7ceff0f2ed8fb5cb4a58b7efbb8b4cceb76 | 730760 | 2022-04-06 23:24: | BTC | BTC | ChipMixer | ChipMixer | bc1qkzep5uyme9yk3673uehfv8ajq6y4u982tE | bc1q5djz2m7hzezn5q2d7pyngrj9qju0tztg5l2r | ChipMixer | ChipMixer | | 8.469043 | 0.064 | 0.064 | 0.064 |
| 98a40b209cc6c0f73039a0299052ef099ea3155d9d071546dca111ae272b8e4c | 730760 | 2022-04-06 23:24: | BTC | BTC | C-7195301 | C-7195301 | bc1qecj4gnh9x7gu8k48wetxhmg7wkppynr8x | bc1q2ka4ewtqzwp4l4ygsta737m469jrfv9369 | | | | 3.14387109 | 3.14137109 | 0.0290749 | 0.0290749 |
| d93b07a2dff6f7776c71567a0a89cda570ba80267c680f4b6861918471896f3b | 730761 | 2022-04-06 23:25: | BTC | BTC | ChipMixer | ChipMixer | bc1qsyu9tmnmxtsa8l7nxwwe0w0pryngtwfx2 | bc1q45aunvd4vesvpkl3q2f44sq26zazv6efvk | ChipMixer | ChipMixer | | 32.3740966 | 0.52216614 | 0.52216614 | 0.52216614 |
| d93b07a2dff6f7776c71567a0a89cda570ba80267c680f4b6861918471896f3b | 730761 | 2022-04-06 23:25: | BTC | BTC | ChipMixer | ChipMixer | bc1qsyu9tmnmxtsa8l7nxwwe0w0pryngtwfx2 | bc1qqarqqqfsu0pdsrsc4al3te04rncd696mzm | ChipMixer | ChipMixer | | 32.3740966 | 0.52216614 | 0.52216614 | 0.52216614 |
| d93b07a2dff6f7776c71567a0a89cda570ba80267c680f4b6861918471896f3b | 730761 | 2022-04-06 23:25: | BTC | BTC | ChipMixer | ChipMixer | bc1qsyu9tmnmxtsa8l7nxwwe0w0pryngtwfx2 | bc1qk9fr60q9ed0zpjpdl9eapunyl0rd6h33w5y | ChipMixer | ChipMixer | | 32.3740966 | 0.52216614 | 0.52216614 | 0.52216614 |
| d93b07a2dff6f7776c71567a0a89cda570ba80267c680f4b6861918471896f3b | 730761 | 2022-04-06 23:25: | BTC | BTC | ChipMixer | ChipMixer | bc1qsyu9tmnmxtsa8l7nxwwe0w0pryngtwfx2 | bc1q8h6yesu33me4mhcgjgqjcc52h5tkfhthc4 | ChipMixer | ChipMixer | | 32.3740966 | 0.52216614 | 0.52216614 | 0.52216614 |
| d93b07a2dff6f7776c71567a0a89cda570ba80267c680f4b6861918471896f3b | 730761 | 2022-04-06 23:25: | BTC | BTC | ChipMixer | ChipMixer | bc1qsyu9tmnmxtsa8l7nxwwe0w0pryngtwfx2 | bc1qa0fz8ptcgwpk3ee4psmdk7m9xx57j5vex | ChipMixer | ChipMixer | | 32.3740966 | 0.52216614 | 0.52216614 | 0.52216614 |
| d93b07a2dff6f7776c71567a0a89cda570ba80267c680f4b6861918471896f3b | 730761 | 2022-04-06 23:25: | BTC | BTC | ChipMixer | ChipMixer | bc1qsyu9tmnmxtsa8l7nxwwe0w0pryngtwfx2 | bc1qshw55yea4syv5yq0sxdr3lck29v2vksfme | ChipMixer | ChipMixer | | 32.3740966 | 0.52216614 | 0.52216614 | 0.52216614 |
| d93b07a2dff6f7776c71567a0a89cda570ba80267c680f4b6861918471896f3b | 730761 | 2022-04-06 23:25: | BTC | BTC | ChipMixer | ChipMixer | bc1qsyu9tmnmxtsa8l7nxwwe0w0pryngtwfx2 | bc1q7ef99wjaz9g448pt5qfja9x3sd8dkhfjvepu | ChipMixer | ChipMixer | | 32.3740966 | 0.84346995 | 0.84346995 | 0.84346995 |
| d93b07a2dff6f7776c71567a0a89cda570ba80267c680f4b6861918471896f3b | 730761 | 2022-04-06 23:25: | BTC | BTC | ChipMixer | ChipMixer | bc1qsyu9tmnmxtsa8l7nxwwe0w0pryngtwfx2 | bc1q2grsjqyvwln3kdqcdasnchj74xgadxck2ns | ChipMixer | ChipMixer | | 32.3740966 | 0.52216614 | 0.52216614 | 0.52216614 |
| d93b07a2dff6f7776c71567a0a89cda570ba80267c680f4b6861918471896f3b | 730761 | 2022-04-06 23:25: | BTC | BTC | ChipMixer | ChipMixer | bc1qsyu9tmnmxtsa8l7nxwwe0w0pryngtwfx2 | bc1qj7ncgmhrdj48as4pmvpjscz3mw949w20 | ChipMixer | ChipMixer | | 32.3740966 | 0.52216614 | 0.52216614 | 0.52216614 |
| d93b07a2dff6f7776c71567a0a89cda570ba80267c680f4b6861918471896f3b | 730761 | 2022-04-06 23:25: | BTC | BTC | ChipMixer | ChipMixer | bc1qsyu9tmnmxtsa8l7nxwwe0w0pryngtwfx2 | bc1qcagfeu57e6t7nrdavlnpqs8l7zlggrs45z6k | ChipMixer | ChipMixer | | 32.3740966 | 0.52216614 | 0.52216614 | 0.52216614 |
| d93b07a2dff6f7776c71567a0a89cda570ba80267c680f4b6861918471896f3b | 730761 | 2022-04-06 23:25: | BTC | BTC | ChipMixer | ChipMixer | bc1qsyu9tmnmxtsa8l7nxwwe0w0pryngtwfx2 | bc1qauunlmf80t82vnrdg80e7jnmaumfwryjw2 | ChipMixer | ChipMixer | | 32.3740966 | 0.52216614 | 0.52216614 | 0.52216614 |
| d93b07a2dff6f7776c71567a0a89cda570ba80267c680f4b6861918471896f3b | 730761 | 2022-04-06 23:25: | BTC | BTC | ChipMixer | ChipMixer | bc1q5k4gen4hag5cmt2llye3my970hfuu6a7d | bc1q45aunvd4vesvpkl3q2f44sq26zazv6efvk | ChipMixer | ChipMixer | | 32.3740966 | 0.50183386 | 0.50183386 | 0.50183386 |
| d93b07a2dff6f7776c71567a0a89cda570ba80267c680f4b6861918471896f3b | 730761 | 2022-04-06 23:25: | BTC | BTC | ChipMixer | ChipMixer | bc1q5k4gen4hag5cmt2llye3my970hfuu6a7d | bc1qqarqqqfsu0pdsrsc4al3te04rncd696mzm | ChipMixer | ChipMixer | | 32.3740966 | 0.50183386 | 0.50183386 | 0.50183386 |
| d93b07a2dff6f7776c71567a0a89cda570ba80267c680f4b6861918471896f3b | 730761 | 2022-04-06 23:25: | BTC | BTC | ChipMixer | ChipMixer | bc1q5k4gen4hag5cmt2llye3my970hfuu6a7d | bc1qk9fr60q9ed0zpjpdl9eapunyl0rd6h33w5y | ChipMixer | ChipMixer | | 32.3740966 | 0.50183386 | 0.50183386 | 0.50183386 |
| d93b07a2dff6f7776c71567a0a89cda570ba80267c680f4b6861918471896f3b | 730761 | 2022-04-06 23:25: | BTC | BTC | ChipMixer | ChipMixer | bc1q5k4gen4hag5cmt2llye3my970hfuu6a7d | bc1q8h6yesu33me4mhcgjgqjcc52h5tkfhthc4 | ChipMixer | ChipMixer | | 32.3740966 | 0.50183386 | 0.50183386 | 0.50183386 |
| d93b07a2dff6f7776c71567a0a89cda570ba80267c680f4b6861918471896f3b | 730761 | 2022-04-06 23:25: | BTC | BTC | ChipMixer | ChipMixer | bc1q5k4gen4hag5cmt2llye3my970hfuu6a7d | bc1qa0fz8ptcgwpk3ee4psmdk7m9xx57j5vex | ChipMixer | ChipMixer | | 32.3740966 | 0.50183386 | 0.50183386 | 0.50183386 |
| d93b07a2dff6f7776c71567a0a89cda570ba80267c680f4b6861918471896f3b | 730761 | 2022-04-06 23:25: | BTC | BTC | ChipMixer | ChipMixer | bc1q5k4gen4hag5cmt2llye3my970hfuu6a7d | bc1qshw55yea4syv5yq0sxdr3lck29v2vksfme | ChipMixer | ChipMixer | | 32.3740966 | 0.50183386 | 0.50183386 | 0.50183386 |
| d93b07a2dff6f7776c71567a0a89cda570ba80267c680f4b6861918471896f3b | 730761 | 2022-04-06 23:25: | BTC | BTC | ChipMixer | ChipMixer | bc1q5k4gen4hag5cmt2llye3my970hfuu6a7d | bc1q7ef99wjaz9g448pt5qfja9x3sd8dkhfjvepu | ChipMixer | ChipMixer | | 32.3740966 | 0.81062665 | 0.81062665 | 0.81062665 |
| d93b07a2dff6f7776c71567a0a89cda570ba80267c680f4b6861918471896f3b | 730761 | 2022-04-06 23:25: | BTC | BTC | ChipMixer | ChipMixer | bc1q5k4gen4hag5cmt2llye3my970hfuu6a7d | bc1q2grsjqyvwln3kdqcdasnchj74xgadxck2ns | ChipMixer | ChipMixer | | 32.3740966 | 0.50183386 | 0.50183386 | 0.50183386 |
| d93b07a2dff6f7776c71567a0a89cda570ba80267c680f4b6861918471896f3b | 730761 | 2022-04-06 23:25: | BTC | BTC | ChipMixer | ChipMixer | bc1q5k4gen4hag5cmt2llye3my970hfuu6a7d | bc1qj7ncgmhrdj48as4pmvpjscz3mw949w20 | ChipMixer | ChipMixer | | 32.3740966 | 0.50183386 | 0.50183386 | 0.50183386 |
| d93b07a2dff6f7776c71567a0a89cda570ba80267c680f4b6861918471896f3b | 730761 | 2022-04-06 23:25: | BTC | BTC | ChipMixer | ChipMixer | bc1q5k4gen4hag5cmt2llye3my970hfuu6a7d | bc1qcagfeu57e6t7nrdavlnpqs8l7zlggrs45z6k | ChipMixer | ChipMixer | | 32.3740966 | 0.50183386 | 0.50183386 | 0.50183386 |
| d93b07a2dff6f7776c71567a0a89cda570ba80267c680f4b6861918471896f3b | 730761 | 2022-04-06 23:25: | BTC | BTC | ChipMixer | ChipMixer | bc1q5k4gen4hag5cmt2llye3my970hfuu6a7d | bc1qauunlmf80t82vnrdg80e7jnmaumfwryjw2 | ChipMixer | ChipMixer | | 32.3740966 | 0.50183386 | 0.50183386 | 0.50183386 |
| 4e32d2229b17c97089edf3c47bdd4aaee93695082b02e0b6d80932e687ced75c | 730761 | 2022-04-06 23:25: | BTC | BTC | ChipMixer | ChipMixer | bc1qvyd3d3pdm8jn98222k3h93c5tqu6wp7rw | bc1qa5nvl4ptynlhafkxnhyj573nrj4tcchqmnuvr | ChipMixer | ChipMixer | | 16.257851 | 14.337851 | 14.337851 | 14.337851 |
| 8fad63c365ace3941cffee5f218027f079238fd5c87e69b7d61d1887b50ff75f | 730761 | 2022-04-06 23:25: | BTC | BTC | ChipMixer | ChipMixer | bc1qw3vjl99g8n246hr33rfc0vr3a4u2y6q27v9 | bc1q5v4llrdln0v5j6dccvtq45s0zyku0rvmggxk | ChipMixer | ChipMixer | | 6.548835 | 0.128 | 0.128 | 0.128 |
| 8fad63c365ace3941cffee5f218027f079238fd5c87e69b7d61d1887b50ff75f | 730761 | 2022-04-06 23:25: | BTC | BTC | ChipMixer | ChipMixer | bc1qw3vjl99g8n246hr33rfc0vr3a4u2y6q27v9 | bc1q9839getqye0a03xrq7kspw6mn0n6dylcs | ChipMixer | ChipMixer | | 6.548835 | 2.708835 | 2.708835 | 2.708835 |
| 8fad63c365ace3941cffee5f218027f079238fd5c87e69b7d61d1887b50ff75f | 730761 | 2022-04-06 23:25: | BTC | BTC | ChipMixer | ChipMixer | bc1qw3vjl99g8n246hr33rfc0vr3a4u2y6q27v9 | bc1qq3674n4444g09jg5x4sjccnl60xjd5y0nk8 | ChipMixer | ChipMixer | | 6.548835 | 0.128 | 0.128 | 0.128 |
| 56f366eade77c93ceecadfa194e85be228739d2cd2a4ac81a8bbde3e88583468 | 730761 | 2022-04-06 23:25: | BTC | BTC | ChipMixer | ChipMixer | bc1q2678qjcskr4u22g8ku2ghetx7u9ma7yz2 | bc1qv4sgcu7aeqdr300lwf3hxn6u950sym40zl | ChipMixer | ChipMixer | | 16.136651 | 0.776651 | 0.776651 | 0.776651 |
| 56f366eade77c93ceecadfa194e85be228739d2cd2a4ac81a8bbde3e88583468 | 730761 | 2022-04-06 23:25: | BTC | BTC | ChipMixer | ChipMixer | bc1q2678qjcskr4u22g8ku2ghetx7u9ma7yz2 | bc1qde7th8rnt2yzvsz4ny3gtnyvqsaesuretzg2 | ChipMixer | ChipMixer | | 16.136651 | 0.512 | 0.512 | 0.512 |
| 56f366eade77c93ceecadfa194e85be228739d2cd2a4ac81a8bbde3e88583468 | 730761 | 2022-04-06 23:25: | BTC | BTC | ChipMixer | ChipMixer | bc1q2678qjcskr4u22g8ku2ghetx7u9ma7yz2 | bc1qfy9al2wv6f9t3rjtjq2vyumk90sm50epte7q | ChipMixer | ChipMixer | | 16.136651 | 0.512 | 0.512 | 0.512 |
| c3c556875dc5b3a44e6e92fa62c0d2debd72b80d82d69ed3db29033dc91b49ba | 730761 | 2022-04-06 23:25: | BTC | BTC | ChipMixer | ChipMixer | bc1q9sa96zf93ux74cx2r5hhky6fg9n2w72mc | bc1qmc5jd9rqddwkfd9pun3n4ntj2wjlmk2kldw | ChipMixer | ChipMixer | | 16.403759 | 16.343759 | 16.343759 | 16.343759 |
| 1aaf363863d65091f1fc0e6ec3bd0539e75e10680397c92ae83e3b4e08dfc3e7 | 730761 | 2022-04-06 23:25: | BTC | BTC | ChipMixer | ChipMixer | bc1q2tjv4v8ut2k3wmup5uh0mqxkz0tx0aqwr | bc1q8wv68yvfdst33apmtxngx07k4xvm44q4q | ChipMixer | ChipMixer | | 16.322251 | 0.032 | 0.032 | 0.032 |
| 1aaf363863d65091f1fc0e6ec3bd0539e75e10680397c92ae83e3b4e08dfc3e7 | 730761 | 2022-04-06 23:25: | BTC | BTC | ChipMixer | ChipMixer | bc1q2tjv4v8ut2k3wmup5uh0mqxkz0tx0aqwr | bc1qkv8j0x56g4enpdxywt3uhjrvqmvzn3p7up | ChipMixer | ChipMixer | | 16.322251 | 15.362251 | 15.362251 | 15.362251 |
| 1aaf363863d65091f1fc0e6ec3bd0539e75e10680397c92ae83e3b4e08dfc3e7 | 730761 | 2022-04-06 23:25: | BTC | BTC | ChipMixer | ChipMixer | bc1q2tjv4v8ut2k3wmup5uh0mqxkz0tx0aqwr | bc1qcecatsgz5s60zr02fae9k0n3vw984fx6gr | ChipMixer | ChipMixer | | 16.322251 | 0.032 | 0.032 | 0.032 |
| 1aaf363863d65091f1fc0e6ec3bd0539e75e10680397c92ae83e3b4e08dfc3e7 | 730761 | 2022-04-06 23:25: | BTC | BTC | ChipMixer | ChipMixer | bc1q2tjv4v8ut2k3wmup5uh0mqxkz0tx0aqwr | bc1qn9t49rl5hjrqafhqj3cjamqsg7s6ugynjrsrz | ChipMixer | ChipMixer | | 16.322251 | 0.032 | 0.032 | 0.032 |
| 366c3b4f9a67952b85a7f347a59fca1bf40a60a9b9cff82205ee0f2dc567c7e7 | 730761 | 2022-04-06 23:25: | BTC | BTC | ChipMixer | ChipMixer | bc1qa279yygfr7g5j0hrvfh299lhw74s0n5x4nh | bc1q8vu6l8hw362kujl2ktcxjmmgafcw9valysy | ChipMixer | ChipMixer | | 16.392959 | 16.272959 | 16.272959 | 16.272959 |
| a5b59c72896ff02fd8f9cd4ccf89392626e8a4533e71ff0311a6f52457dd56f2 | 730761 | 2022-04-06 23:25: | BTC | BTC | ChipMixer | ChipMixer | bc1quvw30glfpqjmaq9jsj7l4ywz4qttdpk8zu2n | bc1qujtnylu9m7lzcqfywxrm9tlek3nh7j66ctk3g | ChipMixer | ChipMixer | | 16.386559 | 16.146559 | 16.146559 | 16.146559 |
| 64418e9536a7032fe4560314ac46cbe8ac2b3c1fec26c70c53a89167c45efaf3 | 730761 | 2022-04-06 23:25: | BTC | BTC | ChipMixer | ChipMixer | bc1qg76gdtmea9q5ggm9cdz6zylgz2ggq663 | bc1q9gd529m3zq7dhu7d3tvyuc6zlks7feaww | ChipMixer | ChipMixer | | 16.419759 | 16.389759 | 16.389759 | 16.389759 |
| f4f54af82d963206b39c730f24a5775f9d24fbee042b6c27bf4e46e09e3711f9 | 730761 | 2022-04-06 23:25: | BTC | BTC | ChipMixer | ChipMixer | bc1qapnztlvzp5vu6328v4cseu9wenve3zz6xj | bc1qysapuv4jdtjwzkjq78x2hs93v338u5upzufj | ChipMixer | ChipMixer | | 16.382759 | 15.902759 | 15.902759 | 15.902759 |
| a71a42de84d13d2789b06329f63736bc15931a49925b1e5fd4c7567397d92c62 | 730762 | 2022-04-06 23:28: | BTC | BTC | ChipMixer | ChipMixer | bc1qujtnylu9m7lzcqfywxrm9tlek3nh7j66ctk3g | bc1quzkhm7wyyxtxz02q93dyn4fappn8l02xf8 | ChipMixer | ChipMixer | | 16.146351 | 0.064 | 0.064 | 0.064 |
| a71a42de84d13d2789b06329f63736bc15931a49925b1e5fd4c7567397d92c62 | 730762 | 2022-04-06 23:28: | BTC | BTC | ChipMixer | ChipMixer | bc1qujtnylu9m7lzcqfywxrm9tlek3nh7j66ctk3g | bc1q0zfj6zkpwt497uzlkdmvlavg2vu0t3rxlxm6 | ChipMixer | ChipMixer | | 16.146351 | 14.226351 | 14.226351 | 14.226351 |
| a71a42de84d13d2789b06329f63736bc15931a49925b1e5fd4c7567397d92c62 | 730762 | 2022-04-06 23:28: | BTC | BTC | ChipMixer | ChipMixer | bc1qujtnylu9m7lzcqfywxrm9tlek3nh7j66ctk3g | bc1qksmgth8rxv923j7jc05luyz8edlncpk37zjq | ChipMixer | ChipMixer | | 16.146351 | 0.064 | 0.064 | 0.064 |
| 457b88fe2708a16417e33657596059c5692d087556c7e9058b1a50d44feb9c62 | 730762 | 2022-04-06 23:28: | BTC | BTC | ChipMixer | ChipMixer | bc1q8vu6l8hw362kujl2ktcxjmmgafcw9valysy | bc1qr2tprywz9y0q3j7zsk35kmw7qnsck6prpf | ChipMixer | ChipMixer | | 16.272751 | 0.032 | 0.032 | 0.032 |
| 457b88fe2708a16417e33657596059c5692d087556c7e9058b1a50d44feb9c62 | 730762 | 2022-04-06 23:28: | BTC | BTC | ChipMixer | ChipMixer | bc1q8vu6l8hw362kujl2ktcxjmmgafcw9valysy | bc1q5tmmxml8ertmkdjupkyxexx6zxpuffpp9w | ChipMixer | ChipMixer | | 16.272751 | 15.312751 | 15.312751 | 15.312751 |
| 185092e7815d0f3e486819b014b167feb51a399c93cc0a5065dcbac05c312274 | 730762 | 2022-04-06 23:28: | BTC | BTC | ChipMixer | ChipMixer | bc1qysapuv4jdtjwzkjq78x2hs93v338u5upzufj | bc1q07728xtg6f98ufh7tdq3rleglpzk8sgplxcf4 | ChipMixer | ChipMixer | | 15.902551 | 0.512 | 0.512 | 0.512 |
| 185092e7815d0f3e486819b014b167feb51a399c93cc0a5065dcbac05c312274 | 730762 | 2022-04-06 23:28: | BTC | BTC | ChipMixer | ChipMixer | bc1qysapuv4jdtjwzkjq78x2hs93v338u5upzufj | bc1qhk7aegyaf4ue5npgq3wm4xfqtvns9rrm6 | ChipMixer | ChipMixer | | 15.902551 | 0.512 | 0.512 | 0.512 |
| 185092e7815d0f3e486819b014b167feb51a399c93cc0a5065dcbac05c312274 | 730762 | 2022-04-06 23:28: | BTC | BTC | ChipMixer | ChipMixer | bc1qysapuv4jdtjwzkjq78x2hs93v338u5upzufj | bc1q4g4klsxstlyv3n336v849w5hhrzp52t52tyr | ChipMixer | ChipMixer | | 15.902551 | 0.512 | 0.512 | 0.512 |
| 185092e7815d0f3e486819b014b167feb51a399c93cc0a5065dcbac05c312274 | 730762 | 2022-04-06 23:28: | BTC | BTC | ChipMixer | ChipMixer | bc1qysapuv4jdtjwzkjq78x2hs93v338u5upzufj | bc1qe0cw2lgfz2np3cvqehvnm580lh5st64773 | ChipMixer | ChipMixer | | 15.902551 | 0.512 | 0.512 | 0.512 |
| 185092e7815d0f3e486819b014b167feb51a399c93cc0a5065dcbac05c312274 | 730762 | 2022-04-06 23:28: | BTC | BTC | ChipMixer | ChipMixer | bc1qysapuv4jdtjwzkjq78x2hs93v338u5upzufj | bc1q2z3zvyvg4l5vfhf66ek8r4dmufeusha0t49 | ChipMixer | ChipMixer | | 15.902551 | 0.512 | 0.512 | 0.512 |
| 185092e7815d0f3e486819b014b167feb51a399c93cc0a5065dcbac05c312274 | 730762 | 2022-04-06 23:28: | BTC | BTC | ChipMixer | ChipMixer | bc1qysapuv4jdtjwzkjq78x2hs93v338u5upzufj | bc1qwf246s9cxknk073jd4xguhgzsnmm2cwz | ChipMixer | ChipMixer | | 15.902551 | 0.512 | 0.512 | 0.512 |
| 185092e7815d0f3e486819b014b167feb51a399c93cc0a5065dcbac05c312274 | 730762 | 2022-04-06 23:28: | BTC | BTC | ChipMixer | ChipMixer | bc1qysapuv4jdtjwzkjq78x2hs93v338u5upzufj | bc1qpktgt26dyc5g9mc4cscr0kmv9acfrscr7sv | ChipMixer | ChipMixer | | 15.902551 | 0.512 | 0.512 | 0.512 |
| 185092e7815d0f3e486819b014b167feb51a399c93cc0a5065dcbac05c312274 | 730762 | 2022-04-06 23:28: | BTC | BTC | ChipMixer | ChipMixer | bc1qysapuv4jdtjwzkjq78x2hs93v338u5upzufj | bc1q3cdqfjf9nhkg3q2cffkr2celake8663sh85l | ChipMixer | ChipMixer | | 15.902551 | 0.512 | 0.512 | 0.512 |
| 185092e7815d0f3e486819b014b167feb51a399c93cc0a5065dcbac05c312274 | 730762 | 2022-04-06 23:28: | BTC | BTC | ChipMixer | ChipMixer | bc1qysapuv4jdtjwzkjq78x2hs93v338u5upzufj | bc1q90nz685gnlqzq0hmazmvlmtp5tyd7csn2 | ChipMixer | ChipMixer | | 15.902551 | 0.542551 | 0.542551 | 0.542551 |
| 72a589c82876d350af2e6521276f094acbd840f78026f6d2a0b04d40cb390875 | 730762 | 2022-04-06 23:28: | BTC | BTC | ChipMixer | ChipMixer | bc1q9839getqye0a03xrq7kspw6mn0n6dylcs | bc1q9yf4k7c40h24msf9n3umf7yq9hju647grw | ChipMixer | ChipMixer | | 7.9215861 | 0.08753817 | 0.08753817 | 0.08753817 |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 72a589c82876d350af2e6521276f094acbd840f78026f6d2a0b04d40cb390875 | 730762 | 2022-04-06 23:28: | BTC | BTC | ChipMixer | ChipMixer | bc1q9839getqye0a03xrq7kspw6mn0n6dylcs | bc1q85vs6z3jusjpmxuvmatg2uf0pmlc3xslcm | ChipMixer | ChipMixer | 7.9215861 | 0.08753817 | 0.08753817 | 0.08753817 |
| 72a589c82876d350af2e6521276f094acbd840f78026f6d2a0b04d40cb390875 | 730762 | 2022-04-06 23:28: | BTC | BTC | ChipMixer | ChipMixer | bc1q9839getqye0a03xrq7kspw6mn0n6dylcs | bc1q8yeaqeanm7edutvxhj2gxrm4yge437u7g | ChipMixer | ChipMixer | 7.9215861 | 0.08753817 | 0.08753817 | 0.08753817 |
| 72a589c82876d350af2e6521276f094acbd840f78026f6d2a0b04d40cb390875 | 730762 | 2022-04-06 23:28: | BTC | BTC | ChipMixer | ChipMixer | bc1q9839getqye0a03xrq7kspw6mn0n6dylcs | bc1qvtftjqwylcw9d5huvkkzvj5uyr84flcp890fjk | ChipMixer | ChipMixer | 7.9215861 | 0.0826094 | 0.0826094 | 0.0826094 |
| 72a589c82876d350af2e6521276f094acbd840f78026f6d2a0b04d40cb390875 | 730762 | 2022-04-06 23:28: | BTC | BTC | ChipMixer | ChipMixer | bc1q7ef99wjaz9g448pt5qfja9x3sd8dkhfjvepu | bc1q9yf4k7c40h24msf9n3umf7yq9hju647grw | ChipMixer | ChipMixer | 7.9215861 | 0.05345346 | 0.05345346 | 0.05345346 |
| 72a589c82876d350af2e6521276f094acbd840f78026f6d2a0b04d40cb390875 | 730762 | 2022-04-06 23:28: | BTC | BTC | ChipMixer | ChipMixer | bc1q7ef99wjaz9g448pt5qfja9x3sd8dkhfjvepu | bc1q85vs6z3jusjpmxuvmatg2uf0pmlc3xslcm | ChipMixer | ChipMixer | 7.9215861 | 0.05345346 | 0.05345346 | 0.05345346 |
| 72a589c82876d350af2e6521276f094acbd840f78026f6d2a0b04d40cb390875 | 730762 | 2022-04-06 23:28: | BTC | BTC | ChipMixer | ChipMixer | bc1q7ef99wjaz9g448pt5qfja9x3sd8dkhfjvepu | bc1q8yeaqeanm7edutvxhj2gxrm4yge437u7g | ChipMixer | ChipMixer | 7.9215861 | 0.05345346 | 0.05345346 | 0.05345346 |
| 72a589c82876d350af2e6521276f094acbd840f78026f6d2a0b04d40cb390875 | 730762 | 2022-04-06 23:28: | BTC | BTC | ChipMixer | ChipMixer | bc1q7ef99wjaz9g448pt5qfja9x3sd8dkhfjvepu | bc1qvtftjqwylcw9d5huvkkzvj5uyr84flcp890fjk | ChipMixer | ChipMixer | 7.9215861 | 0.0504438 | 0.0504438 | 0.0504438 |
| 2c4502f1b04197482ac1fad4b705df6739d3eb950463d1cac309a37a291df495 | 730762 | 2022-04-06 23:28: | BTC | BTC | ChipMixer | ChipMixer | bc1qkv8j0x56g4enpdxywt3uhjrvqmvzn3p7up | bc1qr3afd3k0krelj4n0khvx4udp5q3l8y83kpj2l | ChipMixer | ChipMixer | 15.362043 | 11.522043 | 11.522043 | 11.522043 |
| 0c306dfceb566a2b803d433f8afbcce18f4b96581c5168dbea9a38d84b18b4be | 730762 | 2022-04-06 23:28: | BTC | BTC | ChipMixer | ChipMixer | bc1qmc5jd9rqddwkfd9pun3n4ntj2wjlmk2kldw | bc1q2takn44ja8ycgjh20f2228a2dva76snednt | ChipMixer | ChipMixer | 16.343551 | 16.103551 | 16.103551 | 16.103551 |
| 3e19a08dd641cc230204b3fe0469058d1b28cc8c8d8b780e64556752d1247cc6 | 730762 | 2022-04-06 23:28: | BTC | BTC | ChipMixer | ChipMixer | bc1qv4sgcu7aeqdr300lwf3hxn6u950sym40zl | bc1qn30nwa76yzersld406c0jyxjduyjn3dt4ngv | ChipMixer | ChipMixer | 0.776443 | 0.296443 | 0.296443 | 0.296443 |
| cfd372e3b0de967affce61224d8cb9651de574f2e663bca88a76e457f7e7a1cf | 730762 | 2022-04-06 23:28: | BTC | BTC | ChipMixer | ChipMixer | bc1qeeet327vnk64ms272me30wplqu8ghv4rc | bc1qjwdvgc26g8kzyr8c7evzas7wjl7pe4aqlml | ChipMixer | ChipMixer | 16.421559 | 16.361559 | 16.361559 | 16.361559 |
| 6f14012c1196f8d73c5771853140c48eac1260b354a2756db8b68c730c7de4db | 730762 | 2022-04-06 23:28: | BTC | BTC | ChipMixer | ChipMixer | bc1qm6w7c6arhjgudcpzh9ya24y8mwr7z7vw | bc1qg786q2lpesrpm23mdtlffgv0qglxwjqus7s | ChipMixer | ChipMixer | 16.423959 | 16.393959 | 16.393959 | 16.393959 |
| a27f0124d84bae310b781b3bf979bdcb531ff64d1dfa1d7e98aa212ad65dc1f0 | 730762 | 2022-04-06 23:28: | BTC | BTC | ChipMixer | ChipMixer | bc1q9gd529m3zq7dhu7d3tvyuc6zlks7feaww | bc1q7lgngfm0348dkp53mvyzanm6pkc0mt4u | ChipMixer | ChipMixer | 16.389551 | 16.269551 | 16.269551 | 16.269551 |
| f33fc867e933743bfecbd9393ba10e7527d68cdc18cb5e2e3ba31d9c784cd6f5 | 730762 | 2022-04-06 23:28: | BTC | BTC | ChipMixer | ChipMixer | bc1qs6kemapdjh9lc2eugpfdrhdvmvptjpwnf8s | bc1q7lcar5npldap9t7q82sf6zsay88jghv4napa | ChipMixer | ChipMixer | 30.8030966 | 0.54736435 | 0.54736435 | 0.54736435 |
| f33fc867e933743bfecbd9393ba10e7527d68cdc18cb5e2e3ba31d9c784cd6f5 | 730762 | 2022-04-06 23:28: | BTC | BTC | ChipMixer | ChipMixer | bc1qs6kemapdjh9lc2eugpfdrhdvmvptjpwnf8s | bc1qvzgcrns34gxrqahk96lldhfp7pu58p2tcmg | ChipMixer | ChipMixer | 30.8030966 | 0.04441808 | 0.04441808 | 0.04441808 |
| f33fc867e933743bfecbd9393ba10e7527d68cdc18cb5e2e3ba31d9c784cd6f5 | 730762 | 2022-04-06 23:28: | BTC | BTC | ChipMixer | ChipMixer | bc1qs6kemapdjh9lc2eugpfdrhdvmvptjpwnf8s | bc1qf88wyu00s30490exgegqf2xy2ypaerz9m | ChipMixer | ChipMixer | 30.8030966 | 0.54736435 | 0.54736435 | 0.54736435 |
| f33fc867e933743bfecbd9393ba10e7527d68cdc18cb5e2e3ba31d9c784cd6f5 | 730762 | 2022-04-06 23:28: | BTC | BTC | ChipMixer | ChipMixer | bc1qs6kemapdjh9lc2eugpfdrhdvmvptjpwnf8s | bc1qq57zkal8y7qgv75cgtkxmq0s8yx22q9s5f | ChipMixer | ChipMixer | 30.8030966 | 0.54736435 | 0.54736435 | 0.54736435 |
| f33fc867e933743bfecbd9393ba10e7527d68cdc18cb5e2e3ba31d9c784cd6f5 | 730762 | 2022-04-06 23:28: | BTC | BTC | ChipMixer | ChipMixer | bc1qs6kemapdjh9lc2eugpfdrhdvmvptjpwnf8s | bc1qz0ehy0eekjgshh8q2j7vl23q5ptsyzj7vektj | ChipMixer | ChipMixer | 30.8030966 | 0.54736435 | 0.54736435 | 0.54736435 |
| f33fc867e933743bfecbd9393ba10e7527d68cdc18cb5e2e3ba31d9c784cd6f5 | 730762 | 2022-04-06 23:28: | BTC | BTC | ChipMixer | ChipMixer | bc1qs6kemapdjh9lc2eugpfdrhdvmvptjpwnf8s | bc1q2u4skt853tspvn387ydsjpagxfqutfkn2zyjp | ChipMixer | ChipMixer | 30.8030966 | 0.54736435 | 0.54736435 | 0.54736435 |
| f33fc867e933743bfecbd9393ba10e7527d68cdc18cb5e2e3ba31d9c784cd6f5 | 730762 | 2022-04-06 23:28: | BTC | BTC | ChipMixer | ChipMixer | bc1qa5nvl4ptynlhafkxnhyj573nrj4tcchqmnuvr | bc1q7lcar5npldap9t7q82sf6zsay88jghv4napa | ChipMixer | ChipMixer | 30.8030966 | 0.47663565 | 0.47663565 | 0.47663565 |
| f33fc867e933743bfecbd9393ba10e7527d68cdc18cb5e2e3ba31d9c784cd6f5 | 730762 | 2022-04-06 23:28: | BTC | BTC | ChipMixer | ChipMixer | bc1qa5nvl4ptynlhafkxnhyj573nrj4tcchqmnuvr | bc1qvzgcrns34gxrqahk96lldhfp7pu58p2tcmg | ChipMixer | ChipMixer | 30.8030966 | 0.03867852 | 0.03867852 | 0.03867852 |
| f33fc867e933743bfecbd9393ba10e7527d68cdc18cb5e2e3ba31d9c784cd6f5 | 730762 | 2022-04-06 23:28: | BTC | BTC | ChipMixer | ChipMixer | bc1qa5nvl4ptynlhafkxnhyj573nrj4tcchqmnuvr | bc1qf88wyu00s30490exgegqf2xy2ypaerz9m | ChipMixer | ChipMixer | 30.8030966 | 0.47663565 | 0.47663565 | 0.47663565 |
| f33fc867e933743bfecbd9393ba10e7527d68cdc18cb5e2e3ba31d9c784cd6f5 | 730762 | 2022-04-06 23:28: | BTC | BTC | ChipMixer | ChipMixer | bc1qa5nvl4ptynlhafkxnhyj573nrj4tcchqmnuvr | bc1qq57zkal8y7qgv75cgtkxmq0s8yx22q9s5f | ChipMixer | ChipMixer | 30.8030966 | 0.47663565 | 0.47663565 | 0.47663565 |
| f33fc867e933743bfecbd9393ba10e7527d68cdc18cb5e2e3ba31d9c784cd6f5 | 730762 | 2022-04-06 23:28: | BTC | BTC | ChipMixer | ChipMixer | bc1qa5nvl4ptynlhafkxnhyj573nrj4tcchqmnuvr | bc1qz0ehy0eekjgshh8q2j7vl23q5ptsyzj7vektj | ChipMixer | ChipMixer | 30.8030966 | 0.47663565 | 0.47663565 | 0.47663565 |
| f33fc867e933743bfecbd9393ba10e7527d68cdc18cb5e2e3ba31d9c784cd6f5 | 730762 | 2022-04-06 23:28: | BTC | BTC | ChipMixer | ChipMixer | bc1qa5nvl4ptynlhafkxnhyj573nrj4tcchqmnuvr | bc1q2u4skt853tspvn387ydsjpagxfqutfkn2zyjp | ChipMixer | ChipMixer | 30.8030966 | 0.47663565 | 0.47663565 | 0.47663565 |
| 3399d68a221a8462994f23dbe2d5c25ed6742b43d3de937bfd1ea4e35f5415a6 | 730763 | 2022-04-06 23:31: | BTC | BTC | ChipMixer | ChipMixer | bc1qx07mzm0a6v9nyyvjazgtgvhlz50q40avrlr | bc1qchxnc30aejgmngndwgc5uq2y0ts2p3ue2 | ChipMixer | ChipMixer | 16.438759 | 16.378759 | 16.378759 | 16.378759 |
| 9a27080595b0d16566e60bc8e6a2c308dd2f74008887424de0e72f0b0c6cfb07 | 730763 | 2022-04-06 23:31: | BTC | BTC | ChipMixer | ChipMixer | bc1qvzgcrns34gxrqahk96lldhfp7pu58p2tcmg | bc1q8u30xd9c5nc6y6ehq3jxpsjf6w0fuhx7hqu | ChipMixer | ChipMixer | 15.3956262 | 0.00276344 | 0.00276344 | 0 |
| 9a27080595b0d16566e60bc8e6a2c308dd2f74008887424de0e72f0b0c6cfb07 | 730763 | 2022-04-06 23:31: | BTC | BTC | ChipMixer | ChipMixer | bc1qvzgcrns34gxrqahk96lldhfp7pu58p2tcmg | bc1q9692nrhp6pkamtrusq0eaj0mwwpgf7v0x | ChipMixer | ChipMixer | 15.3956262 | 0.00276344 | 0.00276344 | 0 |
| 9a27080595b0d16566e60bc8e6a2c308dd2f74008887424de0e72f0b0c6cfb07 | 730763 | 2022-04-06 23:31: | BTC | BTC | ChipMixer | ChipMixer | bc1qvzgcrns34gxrqahk96lldhfp7pu58p2tcmg | bc1qkqvz0eecy26gz7mrvdprjfugnms8882vce | ChipMixer | ChipMixer | 15.3956262 | 0.00019229 | 0.00019229 | 0 |
| 9a27080595b0d16566e60bc8e6a2c308dd2f74008887424de0e72f0b0c6cfb07 | 730763 | 2022-04-06 23:31: | BTC | BTC | ChipMixer | ChipMixer | bc1q5tmmxml8ertmkdjupkyxexx6zxpuffpp9w | bc1q8u30xd9c5nc6y6ehq3jxpsjf6w0fuhx7hqu | ChipMixer | ChipMixer | 15.3956262 | 0.50923656 | 0.50923656 | 0.50923656 |
| 9a27080595b0d16566e60bc8e6a2c308dd2f74008887424de0e72f0b0c6cfb07 | 730763 | 2022-04-06 23:31: | BTC | BTC | ChipMixer | ChipMixer | bc1q5tmmxml8ertmkdjupkyxexx6zxpuffpp9w | bc1q9692nrhp6pkamtrusq0eaj0mwwpgf7v0x | ChipMixer | ChipMixer | 15.3956262 | 0.50923656 | 0.50923656 | 0.50923656 |
| 9a27080595b0d16566e60bc8e6a2c308dd2f74008887424de0e72f0b0c6cfb07 | 730763 | 2022-04-06 23:31: | BTC | BTC | ChipMixer | ChipMixer | bc1q5tmmxml8ertmkdjupkyxexx6zxpuffpp9w | bc1qkqvz0eecy26gz7mrvdprjfugnms8882vce | ChipMixer | ChipMixer | 15.3956262 | 0.03543391 | 0.03543391 | 0.03543391 |
| cc36443a2171aa988808b2e9f1731f2873d3d496b6667f304137dc27fbf6ed30 | 730763 | 2022-04-06 23:31: | BTC | BTC | ChipMixer | ChipMixer | bc1q6as4yv3ygenq7eac47l8qqwuulnmzhuze | bc1qae0x3mkf5ystnyxga9ekljgl3pxu5zr5lyan | ChipMixer | ChipMixer | 30.8064966 | 0.04655301 | 0.04655301 | 0.04655301 |
| cc36443a2171aa988808b2e9f1731f2873d3d496b6667f304137dc27fbf6ed30 | 730763 | 2022-04-06 23:31: | BTC | BTC | ChipMixer | ChipMixer | bc1q6as4yv3ygenq7eac47l8qqwuulnmzhuze | bc1qvj7mcpuxv693pl36ykzgacxwzpjfm5fd9zc | ChipMixer | ChipMixer | 30.8064966 | 0.55112316 | 0.55112316 | 0.55112316 |
| cc36443a2171aa988808b2e9f1731f2873d3d496b6667f304137dc27fbf6ed30 | 730763 | 2022-04-06 23:31: | BTC | BTC | ChipMixer | ChipMixer | bc1q6as4yv3ygenq7eac47l8qqwuulnmzhuze | bc1qvc8c8c6jv2hkder72ww8zdvdj2850vtxvw | ChipMixer | ChipMixer | 30.8064966 | 0.55112316 | 0.55112316 | 0.55112316 |
| cc36443a2171aa988808b2e9f1731f2873d3d496b6667f304137dc27fbf6ed30 | 730763 | 2022-04-06 23:31: | BTC | BTC | ChipMixer | ChipMixer | bc1q6as4yv3ygenq7eac47l8qqwuulnmzhuze | bc1q84yzykjpal8y2eu880sa3xzfm09nztrtexdu | ChipMixer | ChipMixer | 30.8064966 | 0.55112316 | 0.55112316 | 0.55112316 |
| cc36443a2171aa988808b2e9f1731f2873d3d496b6667f304137dc27fbf6ed30 | 730763 | 2022-04-06 23:31: | BTC | BTC | ChipMixer | ChipMixer | bc1q6as4yv3ygenq7eac47l8qqwuulnmzhuze | bc1qzmh06zwxhqeqmh20fkvr8zkxnr8lwa2ev | ChipMixer | ChipMixer | 30.8064966 | 0.55112316 | 0.55112316 | 0.55112316 |
| cc36443a2171aa988808b2e9f1731f2873d3d496b6667f304137dc27fbf6ed30 | 730763 | 2022-04-06 23:31: | BTC | BTC | ChipMixer | ChipMixer | bc1q6as4yv3ygenq7eac47l8qqwuulnmzhuze | bc1qfjtxnnnp4l05tvytpc6dmreh3fgmnl6gtc67j | ChipMixer | ChipMixer | 30.8064966 | 0.55112316 | 0.55112316 | 0.55112316 |
| cc36443a2171aa988808b2e9f1731f2873d3d496b6667f304137dc27fbf6ed30 | 730763 | 2022-04-06 23:31: | BTC | BTC | ChipMixer | ChipMixer | bc1q6as4yv3ygenq7eac47l8qqwuulnmzhuze | bc1qnxaucfgvw0ps52nz3jwx58lx4guld9ggm7 | ChipMixer | ChipMixer | 30.8064966 | 0.55112316 | 0.55112316 | 0.55112316 |
| cc36443a2171aa988808b2e9f1731f2873d3d496b6667f304137dc27fbf6ed30 | 730763 | 2022-04-06 23:31: | BTC | BTC | ChipMixer | ChipMixer | bc1q6as4yv3ygenq7eac47l8qqwuulnmzhuze | bc1qcrzgvcda3f64hmcflu695ayf0e66axgfz0lv | ChipMixer | ChipMixer | 30.8064966 | 0.55112316 | 0.55112316 | 0.55112316 |
| cc36443a2171aa988808b2e9f1731f2873d3d496b6667f304137dc27fbf6ed30 | 730763 | 2022-04-06 23:31: | BTC | BTC | ChipMixer | ChipMixer | bc1q6as4yv3ygenq7eac47l8qqwuulnmzhuze | bc1q46px24tur0v9mafslfeftcaw7clr5pys0qrny | ChipMixer | ChipMixer | 30.8064966 | 0.55112316 | 0.55112316 | 0.55112316 |
| cc36443a2171aa988808b2e9f1731f2873d3d496b6667f304137dc27fbf6ed30 | 730763 | 2022-04-06 23:31: | BTC | BTC | ChipMixer | ChipMixer | bc1q6as4yv3ygenq7eac47l8qqwuulnmzhuze | bc1qx2f9ek4hn2sf5azlrae4j7uk49axfhesewt4 | ChipMixer | ChipMixer | 30.8064966 | 0.55112316 | 0.55112316 | 0.55112316 |
| cc36443a2171aa988808b2e9f1731f2873d3d496b6667f304137dc27fbf6ed30 | 730763 | 2022-04-06 23:31: | BTC | BTC | ChipMixer | ChipMixer | bc1q6as4yv3ygenq7eac47l8qqwuulnmzhuze | bc1qtv98ea4ekcypmjs7h7p8sypvtajljf30vty0k | ChipMixer | ChipMixer | 30.8064966 | 0.55112316 | 0.55112316 | 0.55112316 |
| cc36443a2171aa988808b2e9f1731f2873d3d496b6667f304137dc27fbf6ed30 | 730763 | 2022-04-06 23:31: | BTC | BTC | ChipMixer | ChipMixer | bc1q0zfj6zkpwt497uzlkdmvlavg2vu0t3rxlxm6 | bc1qae0x3mkf5ystnyxga9ekljgl3pxu5zr5lyan | ChipMixer | ChipMixer | 30.8064966 | 0.03994359 | 0.03994359 | 0.03994359 |
| cc36443a2171aa988808b2e9f1731f2873d3d496b6667f304137dc27fbf6ed30 | 730763 | 2022-04-06 23:31: | BTC | BTC | ChipMixer | ChipMixer | bc1q0zfj6zkpwt497uzlkdmvlavg2vu0t3rxlxm6 | bc1qvj7mcpuxv693pl36ykzgacxwzpjfm5fd9zc | ChipMixer | ChipMixer | 30.8064966 | 0.47287684 | 0.47287684 | 0.47287684 |
| cc36443a2171aa988808b2e9f1731f2873d3d496b6667f304137dc27fbf6ed30 | 730763 | 2022-04-06 23:31: | BTC | BTC | ChipMixer | ChipMixer | bc1q0zfj6zkpwt497uzlkdmvlavg2vu0t3rxlxm6 | bc1qvc8c8c6jv2hkder72ww8zdvdj2850vtxvw | ChipMixer | ChipMixer | 30.8064966 | 0.47287684 | 0.47287684 | 0.47287684 |
| cc36443a2171aa988808b2e9f1731f2873d3d496b6667f304137dc27fbf6ed30 | 730763 | 2022-04-06 23:31: | BTC | BTC | ChipMixer | ChipMixer | bc1q0zfj6zkpwt497uzlkdmvlavg2vu0t3rxlxm6 | bc1q84yzykjpal8y2eu880sa3xzfm09nztrtexdu | ChipMixer | ChipMixer | 30.8064966 | 0.47287684 | 0.47287684 | 0.47287684 |
| cc36443a2171aa988808b2e9f1731f2873d3d496b6667f304137dc27fbf6ed30 | 730763 | 2022-04-06 23:31: | BTC | BTC | ChipMixer | ChipMixer | bc1q0zfj6zkpwt497uzlkdmvlavg2vu0t3rxlxm6 | bc1qzmh06zwxhqeqmh20fkvr8zkxnr8lwa2ev | ChipMixer | ChipMixer | 30.8064966 | 0.47287684 | 0.47287684 | 0.47287684 |
| cc36443a2171aa988808b2e9f1731f2873d3d496b6667f304137dc27fbf6ed30 | 730763 | 2022-04-06 23:31: | BTC | BTC | ChipMixer | ChipMixer | bc1q0zfj6zkpwt497uzlkdmvlavg2vu0t3rxlxm6 | bc1qfjtxnnnp4l05tvytpc6dmreh3fgmnl6gtc67j | ChipMixer | ChipMixer | 30.8064966 | 0.47287684 | 0.47287684 | 0.47287684 |
| cc36443a2171aa988808b2e9f1731f2873d3d496b6667f304137dc27fbf6ed30 | 730763 | 2022-04-06 23:31: | BTC | BTC | ChipMixer | ChipMixer | bc1q0zfj6zkpwt497uzlkdmvlavg2vu0t3rxlxm6 | bc1qnxaucfgvw0ps52nz3jwx58lx4guld9ggm7 | ChipMixer | ChipMixer | 30.8064966 | 0.47287684 | 0.47287684 | 0.47287684 |
| cc36443a2171aa988808b2e9f1731f2873d3d496b6667f304137dc27fbf6ed30 | 730763 | 2022-04-06 23:31: | BTC | BTC | ChipMixer | ChipMixer | bc1q0zfj6zkpwt497uzlkdmvlavg2vu0t3rxlxm6 | bc1qcrzgvcda3f64hmcflu695ayf0e66axgfz0lv | ChipMixer | ChipMixer | 30.8064966 | 0.47287684 | 0.47287684 | 0.47287684 |
| cc36443a2171aa988808b2e9f1731f2873d3d496b6667f304137dc27fbf6ed30 | 730763 | 2022-04-06 23:31: | BTC | BTC | ChipMixer | ChipMixer | bc1q0zfj6zkpwt497uzlkdmvlavg2vu0t3rxlxm6 | bc1q46px24tur0v9mafslfeftcaw7clr5pys0qrny | ChipMixer | ChipMixer | 30.8064966 | 0.47287684 | 0.47287684 | 0.47287684 |
| cc36443a2171aa988808b2e9f1731f2873d3d496b6667f304137dc27fbf6ed30 | 730763 | 2022-04-06 23:31: | BTC | BTC | ChipMixer | ChipMixer | bc1q0zfj6zkpwt497uzlkdmvlavg2vu0t3rxlxm6 | bc1qx2f9ek4hn2sf5azlrae4j7uk49axfhesewt4 | ChipMixer | ChipMixer | 30.8064966 | 0.47287684 | 0.47287684 | 0.47287684 |
| cc36443a2171aa988808b2e9f1731f2873d3d496b6667f304137dc27fbf6ed30 | 730763 | 2022-04-06 23:31: | BTC | BTC | ChipMixer | ChipMixer | bc1q0zfj6zkpwt497uzlkdmvlavg2vu0t3rxlxm6 | bc1qtv98ea4ekcypmjs7h7p8sypvtajljf30vty0k | ChipMixer | ChipMixer | 30.8064966 | 0.47287684 | 0.47287684 | 0.47287684 |
| ec7507dce2113a77d95e7b7c221d5286c2ebc6775a88566bf273ced11665db42 | 730763 | 2022-04-06 23:31: | BTC | BTC | ChipMixer | ChipMixer | bc1qjwdvgc26g8kzyr8c7evzas7wjl7pe4aqlml | bc1qjkpsgzgrw52ww7hnye9gld2m02ujy00f5j | ChipMixer | ChipMixer | 16.361351 | 0.016 | 0.016 | 0.016 |
| ec7507dce2113a77d95e7b7c221d5286c2ebc6775a88566bf273ced11665db42 | 730763 | 2022-04-06 23:31: | BTC | BTC | ChipMixer | ChipMixer | bc1qjwdvgc26g8kzyr8c7evzas7wjl7pe4aqlml | bc1qduj20qpm2fcheup4p30wnnryq0r80gawd | ChipMixer | ChipMixer | 16.361351 | 15.881351 | 15.881351 | 15.881351 |
| abf9540baee6f2b105a6db8931dd140c34b4c331addfab319086b9b029e55068 | 730763 | 2022-04-06 23:31: | BTC | BTC | ChipMixer | ChipMixer | bc1q97rmpchzpvdfhjt5yc3yct6v0r7jllpuk95zn | bc1qhutaf7trpktac0eyyphngzfqmzcg9gzcq8ff | ChipMixer | ChipMixer | 16.440859 | 16.410859 | 16.410859 | 16.410859 |
| 52ed5c9b5550f2f3b16b098fc3f06d410983116b871ec78b9fb4c682a2860d6d | 730763 | 2022-04-06 23:31: | BTC | BTC | ChipMixer | ChipMixer | bc1qr3afd3k0krelj4n0khvx4udp5q3l8y83kpj2l | bc1qfas5v0uz8wlmwel6gcjdg0ea0nvsxf3wht | ChipMixer | ChipMixer | 11.521835 | 0.256 | 0.256 | 0.256 |
| 52ed5c9b5550f2f3b16b098fc3f06d410983116b871ec78b9fb4c682a2860d6d | 730763 | 2022-04-06 23:31: | BTC | BTC | ChipMixer | ChipMixer | bc1qr3afd3k0krelj4n0khvx4udp5q3l8y83kpj2l | bc1qf50k7fgt740n58plgt6lrew3r46zg6zr358vl | ChipMixer | ChipMixer | 11.521835 | 3.841835 | 3.841835 | 3.841835 |
| 52ed5c9b5550f2f3b16b098fc3f06d410983116b871ec78b9fb4c682a2860d6d | 730763 | 2022-04-06 23:31: | BTC | BTC | ChipMixer | ChipMixer | bc1qr3afd3k0krelj4n0khvx4udp5q3l8y83kpj2l | bc1q55ps4uh3yrvt80we6tx6jrrvraz485exueq | ChipMixer | ChipMixer | 11.521835 | 0.256 | 0.256 | 0.256 |
| 52ed5c9b5550f2f3b16b098fc3f06d410983116b871ec78b9fb4c682a2860d6d | 730763 | 2022-04-06 23:31: | BTC | BTC | ChipMixer | ChipMixer | bc1qr3afd3k0krelj4n0khvx4udp5q3l8y83kpj2l | bc1ql5auhllxf482vrklhmxnnqf3qqqe6l2079fkj6 | ChipMixer | ChipMixer | 11.521835 | 0.256 | 0.256 | 0.256 |
| 52ed5c9b5550f2f3b16b098fc3f06d410983116b871ec78b9fb4c682a2860d6d | 730763 | 2022-04-06 23:31: | BTC | BTC | ChipMixer | ChipMixer | bc1qr3afd3k0krelj4n0khvx4udp5q3l8y83kpj2l | bc1qlg8vwdzj354y3dr6tyjxun6gp47t75fmmr8 | ChipMixer | ChipMixer | 11.521835 | 0.256 | 0.256 | 0.256 |
| 743886140ac9b064866f87bc46038d3a7067dd3be537d7eb2a8e19557226d577 | 730763 | 2022-04-06 23:31: | BTC | BTC | ChipMixer | ChipMixer | bc1q7lgngfm0348dkp53mvyzanm6pkc0mt4u | bc1q2zhzj6zh8ln9xv7l6fdl4fxnglpgs853djxan | ChipMixer | ChipMixer | 16.269343 | 14.349343 | 14.349343 | 14.349343 |
| 743886140ac9b064866f87bc46038d3a7067dd3be537d7eb2a8e19557226d577 | 730763 | 2022-04-06 23:31: | BTC | BTC | ChipMixer | ChipMixer | bc1q7lgngfm0348dkp53mvyzanm6pkc0mt4u | bc1q2tcsyx82rxqcltuzffyy3ynu23wecqcfuaf9v | ChipMixer | ChipMixer | 16.269343 | 0.064 | 0.064 | 0.064 |
| 95578e8d56a4de7be22a5bfd7a5f5c867f2c7a28cb33a8a30682b1156a5c3aa2 | 730763 | 2022-04-06 23:31: | BTC | BTC | ChipMixer | ChipMixer | bc1q2takn44ja8ycgjh20f2228a2dva76snednt | bc1qkghdx7hvh4n7nwwp42urd80g22gzdy6n | ChipMixer | ChipMixer | 16.103343 | 12.263343 | 12.263343 | 12.263343 |
| eeee28f32b3b50166615d72a2454eecdf281c2c931c32a0d704cc3901b4dfab0 | 730763 | 2022-04-06 23:31: | BTC | BTC | ChipMixer | ChipMixer | bc1q2c6znv2meddsd4c6udy7xlmc2xmetlfqa | bc1qkfwe2qlxm9ymrm07khna453qclflj7dsnr2 | ChipMixer | ChipMixer | 16.427259 | 16.307259 | 16.307259 | 16.307259 |
| f97ca353ba2ce84018c44886bd2cc55da8d38d5aacaf244bf12c9e77145624da | 730763 | 2022-04-06 23:31: | BTC | BTC | ChipMixer | ChipMixer | bc1qvtftjqwylcw9d5huvkkzvj5uyr84flcp890fjk | bc1qdcc78y2uzadpa5za6cnug5afa62z6h9xlr | ChipMixer | ChipMixer | 1.0803451 | 0.00715426 | 0.00013163 | 0 |
| f97ca353ba2ce84018c44886bd2cc55da8d38d5aacaf244bf12c9e77145624da | 730763 | 2022-04-06 23:31: | BTC | BTC | ChipMixer | ChipMixer | bc1qvtftjqwylcw9d5huvkkzvj5uyr84flcp890fjk | bc1q624yfpjhzd2u8qtgc9xtcv9gs9aq60qp3g | ChipMixer | ChipMixer | 1.0803451 | 0.00715426 | 0.00715426 | 0 |
| f97ca353ba2ce84018c44886bd2cc55da8d38d5aacaf244bf12c9e77145624da | 730763 | 2022-04-06 23:31: | BTC | BTC | ChipMixer | ChipMixer | bc1qvtftjqwylcw9d5huvkkzvj5uyr84flcp890fjk | bc1qem8k59dakswek4e7klm97f742pg7cmd7 | ChipMixer | ChipMixer | 1.0803451 | 0.02690564 | 0.02690564 | 0.02690564 |
| f97ca353ba2ce84018c44886bd2cc55da8d38d5aacaf244bf12c9e77145624da | 730763 | 2022-04-06 23:31: | BTC | BTC | ChipMixer | ChipMixer | bc1qn30nwa76yzersld406c0jyxjduyjn3dt4ngv | bc1qdcc78y2uzadpa5za6cnug5afa62z6h9xlr | ChipMixer | ChipMixer | 1.0803451 | 0.00877878 | 0.00877878 | 0 |
| f97ca353ba2ce84018c44886bd2cc55da8d38d5aacaf244bf12c9e77145624da | 730763 | 2022-04-06 23:31: | BTC | BTC | ChipMixer | ChipMixer | bc1qn30nwa76yzersld406c0jyxjduyjn3dt4ngv | bc1q624yfpjhzd2u8qtgc9xtcv9gs9aq60qp3g | ChipMixer | ChipMixer | 1.0803451 | 0.00877878 | 0.00877878 | 0 |
| f97ca353ba2ce84018c44886bd2cc55da8d38d5aacaf244bf12c9e77145624da | 730763 | 2022-04-06 23:31: | BTC | BTC | ChipMixer | ChipMixer | bc1qn30nwa76yzersld406c0jyxjduyjn3dt4ngv | bc1qem8k59dakswek4e7klm97f742pg7cmd7 | ChipMixer | ChipMixer | 1.0803451 | 0.03301511 | 0.03301511 | 0.03301511 |
| f97ca353ba2ce84018c44886bd2cc55da8d38d5aacaf244bf12c9e77145624da | 730763 | 2022-04-06 23:31: | BTC | BTC | ChipMixer | ChipMixer | bc1q90nz685gnlqzq0hmazmvlmtp5tyd7csn2 | bc1qdcc78y2uzadpa5za6cnug5afa62z6h9xlr | ChipMixer | ChipMixer | 1.0803451 | 0.01606696 | 0.01606696 | 0.01606696 |
| f97ca353ba2ce84018c44886bd2cc55da8d38d5aacaf244bf12c9e77145624da | 730763 | 2022-04-06 23:31: | BTC | BTC | ChipMixer | ChipMixer | bc1q90nz685gnlqzq0hmazmvlmtp5tyd7csn2 | bc1q624yfpjhzd2u8qtgc9xtcv9gs9aq60qp3g | ChipMixer | ChipMixer | 1.0803451 | 0.01606696 | 0.01606696 | 0.01606696 |
| f97ca353ba2ce84018c44886bd2cc55da8d38d5aacaf244bf12c9e77145624da | 730763 | 2022-04-06 23:31: | BTC | BTC | ChipMixer | ChipMixer | bc1q90nz685gnlqzq0hmazmvlmtp5tyd7csn2 | bc1qem8k59dakswek4e7klm97f742pg7cmd7 | ChipMixer | ChipMixer | 1.0803451 | 0.06042435 | 0.06042435 | 0.06042435 |
| 169f5c4043e5245fe0030ce1eedc8d47e04d907d4855b25d1c9c15841fba36e5 | 730763 | 2022-04-06 23:31: | BTC | BTC | ChipMixer | ChipMixer | bc1qg786q2lpesrpm23mdtlffgv0qglxwjqus7s | bc1qy02cja8zwfe0asd3mr7syw7tdcmaxul98r | ChipMixer | ChipMixer | 16.393751 | 16.153751 | 16.153751 | 16.153751 |
| 225e533ce68df57cdd5d48bd8d16e6f246930e938b2ba88366b96f9ab35a813b | 730763 | 2022-04-06 23:31: | BTC | BTC | C-7195301 | C-7195301 | bc1q2ka4ewtqzwp4l4ygsta737m469jrfv9369 | bc1qd2wawey66dq927dpfwgaqq7m7yl0mzj8 | | | 3.14135369 | 3.13935369 | 0.02907489 | 0.02907489 |
| 8779096a04968c15d801b918f8c18af207152ca228c5306258330219c6866417 | 730765 | 2022-04-07 00:01: | BTC | BTC | ChipMixer | ChipMixer | bc1qkfwe2qlxm9ymrm07khna453qclflj7dsnr2 | bc1q00ypa4th5vgn688ut5pz0hethc86eljhgt0c | ChipMixer | ChipMixer | 16.307051 | 15.347051 | 15.347051 | 15.347051 |
| 8779096a04968c15d801b918f8c18af207152ca228c5306258330219c6866417 | 730765 | 2022-04-07 00:01: | BTC | BTC | ChipMixer | ChipMixer | bc1qkfwe2qlxm9ymrm07khna453qclflj7dsnr2 | bc1qxnrhw8548q6kve02v6fdw4ser5gz3acxrz | ChipMixer | ChipMixer | 16.307051 | 0.032 | 0.032 | 0.032 |
| e8dca27e80af79479b3148af6dd9c80e35a49cb44a326091514f3ba7ab94e424 | 730765 | 2022-04-07 00:01: | BTC | BTC | ChipMixer | ChipMixer | bc1qvhh3awlzk5r2mqeuwa8ecr4nmkz4vcm3 | bc1qty88mxsyyzvtuun2c7hhp6v53wez3x28a | ChipMixer | ChipMixer | 16.468559 | 16.438559 | 16.438559 | 16.438559 |
| 8af753084e4f6ba7c78ab7d5a5cd548eafa98009c9934b96c7abfe2b2f0c6335 | 730765 | 2022-04-07 00:01: | BTC | BTC | ChipMixer | ChipMixer | bc1qkqvz0eecy26gz7mrvdprjfugnms8882vce | bc1qkn0rp8wg60nuwdap6pjzf8tqhgeq4m0u5 | ChipMixer | ChipMixer | 3.8772398 | 0.00117607 | 0.00117607 | 0 |
| 8af753084e4f6ba7c78ab7d5a5cd548eafa98009c9934b96c7abfe2b2f0c6335 | 730765 | 2022-04-07 00:01: | BTC | BTC | ChipMixer | ChipMixer | bc1qkqvz0eecy26gz7mrvdprjfugnms8882vce | bc1q20hz3ea3ea6ua7j9v9lua282mg8c7q7sx | ChipMixer | ChipMixer | 3.8772398 | 0.00034216 | 0.00034216 | 0 |
| 8af753084e4f6ba7c78ab7d5a5cd548eafa98009c9934b96c7abfe2b2f0c6335 | 730765 | 2022-04-07 00:01: | BTC | BTC | ChipMixer | ChipMixer | bc1qkqvz0eecy26gz7mrvdprjfugnms8882vce | bc1q3car42jd5ppmc8enapv0275uaytsl5svrt2 | ChipMixer | ChipMixer | 3.8772398 | 0.00117607 | 0.00117607 | 0 |
| 8af753084e4f6ba7c78ab7d5a5cd548eafa98009c9934b96c7abfe2b2f0c6335 | 730765 | 2022-04-07 00:01: | BTC | BTC | ChipMixer | ChipMixer | bc1qkqvz0eecy26gz7mrvdprjfugnms8882vce | bc1qwrvz6rl8hfqdxjlfxy5mwt7jn87jppyxlvtw0p | ChipMixer | ChipMixer | 3.8772398 | 0.00117607 | 0.00117607 | 0 |
| 8af753084e4f6ba7c78ab7d5a5cd548eafa98009c9934b96c7abfe2b2f0c6335 | 730765 | 2022-04-07 00:01: | BTC | BTC | ChipMixer | ChipMixer | bc1qf50k7fgt740n58plgt6lrew3r46zg6zr358vl | bc1qkn0rp8wg60nuwdap6pjzf8tqhgeq4m0u5 | ChipMixer | ChipMixer | 3.8772398 | 0.12682393 | 0.12682393 | 0.12682393 |
| 8af753084e4f6ba7c78ab7d5a5cd548eafa98009c9934b96c7abfe2b2f0c6335 | 730765 | 2022-04-07 00:01: | BTC | BTC | ChipMixer | ChipMixer | bc1qf50k7fgt740n58plgt6lrew3r46zg6zr358vl | bc1q20hz3ea3ea6ua7j9v9lua282mg8c7q7sx | ChipMixer | ChipMixer | 3.8772398 | 0.03689764 | 0.03689764 | 0.03689764 |
| 8af753084e4f6ba7c78ab7d5a5cd548eafa98009c9934b96c7abfe2b2f0c6335 | 730765 | 2022-04-07 00:01: | BTC | BTC | ChipMixer | ChipMixer | bc1qf50k7fgt740n58plgt6lrew3r46zg6zr358vl | bc1q3car42jd5ppmc8enapv0275uaytsl5svrt2 | ChipMixer | ChipMixer | 3.8772398 | 0.12682393 | 0.12682393 | 0.12682393 |
| 8af753084e4f6ba7c78ab7d5a5cd548eafa98009c9934b96c7abfe2b2f0c6335 | 730765 | 2022-04-07 00:01: | BTC | BTC | ChipMixer | ChipMixer | bc1qf50k7fgt740n58plgt6lrew3r46zg6zr358vl | bc1qwrvz6rl8hfqdxjlfxy5mwt7jn87jppyxlvtw0p | ChipMixer | ChipMixer | 3.8772398 | 0.12682393 | 0.12682393 | 0.12682393 |
| 8af753084e4f6ba7c78ab7d5a5cd548eafa98009c9934b96c7abfe2b2f0c6335 | 730765 | 2022-04-07 00:01: | BTC | BTC | ChipMixer | ChipMixer | bc1qf50k7fgt740n58plgt6lrew3r46zg6zr358vl | bc1q8v5prgzv79pkm2rylkm0e8aux89ptt4ekd | ChipMixer | ChipMixer | 3.8772398 | 0.12682393 | 0.12682393 | 0.12682393 |
| 8af753084e4f6ba7c78ab7d5a5cd548eafa98009c9934b96c7abfe2b2f0c6335 | 730765 | 2022-04-07 00:01: | BTC | BTC | ChipMixer | ChipMixer | bc1qf50k7fgt740n58plgt6lrew3r46zg6zr358vl | bc1qzm3jq4uwyyny04v4s40u4nrnc74uv9eqq | ChipMixer | ChipMixer | 3.8772398 | 0.12682393 | 0.12682393 | 0.12682393 |
| ef21cde1dd06aad30ccd31abb7ca69520f81861133a8f0432135999bdb223e69 | 730765 | 2022-04-07 00:01: | BTC | BTC | ChipMixer | ChipMixer | bc1qduj20qpm2fcheup4p30wnnryq0r80gawd | bc1qlkahdajxp58wnzluuhypzlktsr3j7x0m64tfp | ChipMixer | ChipMixer | 15.881143 | 0.512 | 0.512 | 0.512 |
| ef21cde1dd06aad30ccd31abb7ca69520f81861133a8f0432135999bdb223e69 | 730765 | 2022-04-07 00:01: | BTC | BTC | ChipMixer | ChipMixer | bc1qduj20qpm2fcheup4p30wnnryq0r80gawd | bc1qh4tylm899let8xnrwqxy8lqq0jhuzfeyuwe | ChipMixer | ChipMixer | 15.881143 | 0.512 | 0.512 | 0.512 |
| ef21cde1dd06aad30ccd31abb7ca69520f81861133a8f0432135999bdb223e69 | 730765 | 2022-04-07 00:01: | BTC | BTC | ChipMixer | ChipMixer | bc1qduj20qpm2fcheup4p30wnnryq0r80gawd | bc1qql72rfnd9z23t49s7y9yzrf5yrq9r5gu22tq | ChipMixer | ChipMixer | 15.881143 | 0.512 | 0.512 | 0.512 |
| ef21cde1dd06aad30ccd31abb7ca69520f81861133a8f0432135999bdb223e69 | 730765 | 2022-04-07 00:01: | BTC | BTC | ChipMixer | ChipMixer | bc1qduj20qpm2fcheup4p30wnnryq0r80gawd | bc1qpdsxls060lyvwljf7ffz0lds6qay27wrpk2m | ChipMixer | ChipMixer | 15.881143 | 0.521143 | 0.521143 | 0.521143 |
| ef21cde1dd06aad30ccd31abb7ca69520f81861133a8f0432135999bdb223e69 | 730765 | 2022-04-07 00:01: | BTC | BTC | ChipMixer | ChipMixer | bc1qduj20qpm2fcheup4p30wnnryq0r80gawd | bc1qhhd8myfvlgl26t75yh7skkfre3xktad7m2ul | ChipMixer | ChipMixer | 15.881143 | 0.512 | 0.512 | 0.512 |
| ef21cde1dd06aad30ccd31abb7ca69520f81861133a8f0432135999bdb223e69 | 730765 | 2022-04-07 00:01: | BTC | BTC | ChipMixer | ChipMixer | bc1qduj20qpm2fcheup4p30wnnryq0r80gawd | bc1q4leyr3smy7vfr5k64qwyhluagkl6r9c352w | ChipMixer | ChipMixer | 15.881143 | 0.512 | 0.512 | 0.512 |
| e85c8f4406c311cffb457a6fca68e68b68a0a442890d0b3cd521dd616559857b | 730765 | 2022-04-07 00:01: | BTC | BTC | ChipMixer | ChipMixer | bc1qy02cja8zwfe0asd3mr7syw7tdcmaxul98r | bc1qv9dektgx69j7vk0c0afq7enhtthv4ce8trh4 | ChipMixer | ChipMixer | 16.153543 | 0.064 | 0.064 | 0.064 |
| e85c8f4406c311cffb457a6fca68e68b68a0a442890d0b3cd521dd616559857b | 730765 | 2022-04-07 00:01: | BTC | BTC | ChipMixer | ChipMixer | bc1qy02cja8zwfe0asd3mr7syw7tdcmaxul98r | bc1qymcpfy2y4lx66nzz9yxp6xxwn3zc7sw3x | ChipMixer | ChipMixer | 16.153543 | 14.233543 | 14.233543 | 14.233543 |
| 023436d84eca7d2dfd0ef86fe7da493182302482a1f47a9097639bc24d4a21b3 | 730765 | 2022-04-07 00:01: | BTC | BTC | ChipMixer | ChipMixer | bc1qkghdx7hvh4n7nwwp42urd80g22gzdy6n | bc1q30jj55r36hmm3hm6csf6rjc3c23w8z84fk | ChipMixer | ChipMixer | 12.263135 | 0.256 | 0.256 | 0.256 |
| 023436d84eca7d2dfd0ef86fe7da493182302482a1f47a9097639bc24d4a21b3 | 730765 | 2022-04-07 00:01: | BTC | BTC | ChipMixer | ChipMixer | bc1qkghdx7hvh4n7nwwp42urd80g22gzdy6n | bc1qr3myqa09p9h7jluvc9kcrw9462wydqtfll7l | ChipMixer | ChipMixer | 12.263135 | 4.583135 | 4.583135 | 4.583135 |
| e60f277184717dcf3ad4c5bda06b264aedc84901b22fc7e4599d5621d1d900b4 | 730765 | 2022-04-07 00:01: | BTC | BTC | ChipMixer | ChipMixer | bc1qx07mzm0a6v9nyyvjazgtgvhlz50q40avrlr | bc1qnadjlp8qpjr7zqspqsvxpw53aa6ww6acgz | ChipMixer | ChipMixer | 16.464759 | 16.404759 | 16.404759 | 16.404759 |
| 420d04e19321ca3abd3244fb4a3d9bcc21dcbbe0f1c43bd3de0787ec21e88acb | 730765 | 2022-04-07 00:01: | BTC | BTC | ChipMixer | ChipMixer | bc1qchxnc30aejgmngndwgc5uq2y0ts2p3ue2 | bc1qn3tkxp9afjew7da3dzg3zc3petw2gvh0ra | ChipMixer | ChipMixer | 16.378551 | 15.898551 | 15.898551 | 15.898551 |
| a183e7ff55280789b2e88e2705fad4f96d2f5820eadb0ad592af0784b01237dd | 730765 | 2022-04-07 00:01: | BTC | BTC | ChipMixer | ChipMixer | bc1q4rhjpcm4f4tdu4hltedlvcz05n47xal6ux87 | bc1qn52s7k8jfxtxq9v8mwclw3us5q2ztl0j5fh2 | ChipMixer | ChipMixer | 30.8647886 | 0.07747544 | 0.07747544 | 0.07747544 |
| a183e7ff55280789b2e88e2705fad4f96d2f5820eadb0ad592af0784b01237dd | 730765 | 2022-04-07 00:01: | BTC | BTC | ChipMixer | ChipMixer | bc1q4rhjpcm4f4tdu4hltedlvcz05n47xal6ux87 | bc1qzxt5s2vn0y9jxr9lcauu363mv35fmvpy6a | ChipMixer | ChipMixer | 30.8647886 | 0.54793577 | 0.54793577 | 0.54793577 |
| a183e7ff55280789b2e88e2705fad4f96d2f5820eadb0ad592af0784b01237dd | 730765 | 2022-04-07 00:01: | BTC | BTC | ChipMixer | ChipMixer | bc1q4rhjpcm4f4tdu4hltedlvcz05n47xal6ux87 | bc1q3w5kwqzmlqevc9wc3jwqqa4zukrp5yydc | ChipMixer | ChipMixer | 30.8647886 | 0.54793577 | 0.54793577 | 0.54793577 |
| a183e7ff55280789b2e88e2705fad4f96d2f5820eadb0ad592af0784b01237dd | 730765 | 2022-04-07 00:01: | BTC | BTC | ChipMixer | ChipMixer | bc1q4rhjpcm4f4tdu4hltedlvcz05n47xal6ux87 | bc1qs98j0xxgqaetry7pmxewaq3avexnmv4rrl | ChipMixer | ChipMixer | 30.8647886 | 0.54793577 | 0.54793577 | 0.54793577 |
| a183e7ff55280789b2e88e2705fad4f96d2f5820eadb0ad592af0784b01237dd | 730765 | 2022-04-07 00:01: | BTC | BTC | ChipMixer | ChipMixer | bc1q4rhjpcm4f4tdu4hltedlvcz05n47xal6ux87 | bc1q32ptxgjj5wmlrw2yeghnwqlqn7gmlurv5tjjl | ChipMixer | ChipMixer | 30.8647886 | 0.54793577 | 0.54793577 | 0.54793577 |
| a183e7ff55280789b2e88e2705fad4f96d2f5820eadb0ad592af0784b01237dd | 730765 | 2022-04-07 00:01: | BTC | BTC | ChipMixer | ChipMixer | bc1q4rhjpcm4f4tdu4hltedlvcz05n47xal6ux87 | bc1qkrv5c5ytvmj2g5wrlf2h9zfrq726mmjelqq5 | ChipMixer | ChipMixer | 30.8647886 | 0.54793577 | 0.54793577 | 0.54793577 |
| a183e7ff55280789b2e88e2705fad4f96d2f5820eadb0ad592af0784b01237dd | 730765 | 2022-04-07 00:01: | BTC | BTC | ChipMixer | ChipMixer | bc1q4rhjpcm4f4tdu4hltedlvcz05n47xal6ux87 | bc1qx99uw6aq5zylj5ej04ga0jjfwtjtvd34j0kj4y | ChipMixer | ChipMixer | 30.8647886 | 0.54793577 | 0.54793577 | 0.54793577 |
| a183e7ff55280789b2e88e2705fad4f96d2f5820eadb0ad592af0784b01237dd | 730765 | 2022-04-07 00:01: | BTC | BTC | ChipMixer | ChipMixer | bc1q4rhjpcm4f4tdu4hltedlvcz05n47xal6ux87 | bc1qypd9hk6x47svuks8napaf3zs6zjdzzyf0efl | ChipMixer | ChipMixer | 30.8647886 | 0.54793577 | 0.54793577 | 0.54793577 |
| a183e7ff55280789b2e88e2705fad4f96d2f5820eadb0ad592af0784b01237dd | 730765 | 2022-04-07 00:01: | BTC | BTC | ChipMixer | ChipMixer | bc1q2zhzj6zh8ln9xv7l6fdl4fxnglpgs853djxan | bc1qn52s7k8jfxtxq9v8mwclw3us5q2ztl0j5fh2 | ChipMixer | ChipMixer | 30.8647886 | 0.06731316 | 0.06731316 | 0.06731316 |
| a183e7ff55280789b2e88e2705fad4f96d2f5820eadb0ad592af0784b01237dd | 730765 | 2022-04-07 00:01: | BTC | BTC | ChipMixer | ChipMixer | bc1q2zhzj6zh8ln9xv7l6fdl4fxnglpgs853djxan | bc1qzxt5s2vn0y9jxr9lcauu363mv35fmvpy6a | ChipMixer | ChipMixer | 30.8647886 | 0.47606423 | 0.47606423 | 0.47606423 |
| a183e7ff55280789b2e88e2705fad4f96d2f5820eadb0ad592af0784b01237dd | 730765 | 2022-04-07 00:01: | BTC | BTC | ChipMixer | ChipMixer | bc1q2zhzj6zh8ln9xv7l6fdl4fxnglpgs853djxan | bc1q3w5kwqzmlqevc9wc3jwqqa4zukrp5yydc | ChipMixer | ChipMixer | 30.8647886 | 0.47606423 | 0.47606423 | 0.47606423 |
| a183e7ff55280789b2e88e2705fad4f96d2f5820eadb0ad592af0784b01237dd | 730765 | 2022-04-07 00:01: | BTC | BTC | ChipMixer | ChipMixer | bc1q2zhzj6zh8ln9xv7l6fdl4fxnglpgs853djxan | bc1qs98j0xxgqaetry7pmxewaq3avexnmv4rrl | ChipMixer | ChipMixer | 30.8647886 | 0.47606423 | 0.47606423 | 0.47606423 |
| a183e7ff55280789b2e88e2705fad4f96d2f5820eadb0ad592af0784b01237dd | 730765 | 2022-04-07 00:01: | BTC | BTC | ChipMixer | ChipMixer | bc1q2zhzj6zh8ln9xv7l6fdl4fxnglpgs853djxan | bc1q32ptxgjj5wmlrw2yeghnwqlqn7gmlurv5tjjl | ChipMixer | ChipMixer | 30.8647886 | 0.47606423 | 0.47606423 | 0.47606423 |
| a183e7ff55280789b2e88e2705fad4f96d2f5820eadb0ad592af0784b01237dd | 730765 | 2022-04-07 00:01: | BTC | BTC | ChipMixer | ChipMixer | bc1q2zhzj6zh8ln9xv7l6fdl4fxnglpgs853djxan | bc1qkrv5c5ytvmj2g5wrlf2h9zfrq726mmjelqq5 | ChipMixer | ChipMixer | 30.8647886 | 0.47606423 | 0.47606423 | 0.47606423 |
| a183e7ff55280789b2e88e2705fad4f96d2f5820eadb0ad592af0784b01237dd | 730765 | 2022-04-07 00:01: | BTC | BTC | ChipMixer | ChipMixer | bc1q2zhzj6zh8ln9xv7l6fdl4fxnglpgs853djxan | bc1qx99uw6aq5zylj5ej04ga0jjfwtjtvd34j0kj4y | ChipMixer | ChipMixer | 30.8647886 | 0.47606423 | 0.47606423 | 0.47606423 |
| a183e7ff55280789b2e88e2705fad4f96d2f5820eadb0ad592af0784b01237dd | 730765 | 2022-04-07 00:01: | BTC | BTC | ChipMixer | ChipMixer | bc1q2zhzj6zh8ln9xv7l6fdl4fxnglpgs853djxan | bc1qypd9hk6x47svuks8napaf3zs6zjdzzyf0efl | ChipMixer | ChipMixer | 30.8647886 | 0.47606423 | 0.47606423 | 0.47606423 |
| a26f1ce3a1de27bcd8f1ad9e12bf88a90db1ee4f7c0e1e82fab399adf4fc5be5 | 730765 | 2022-04-07 00:01: | BTC | BTC | ChipMixer | ChipMixer | bc1qem8k59dakswek4e7klm97f742pg7cmd7 | bc1q0q86gcvskm96d4p5rxhmzhhzrn3s3d46 | ChipMixer | ChipMixer | 0.2066203 | 0.05039762 | 0.05039762 | 0.05039762 |
| a26f1ce3a1de27bcd8f1ad9e12bf88a90db1ee4f7c0e1e82fab399adf4fc5be5 | 730765 | 2022-04-07 00:01: | BTC | BTC | ChipMixer | ChipMixer | bc1qae0x3mkf5ystnyxga9ekljgl3pxu5zr5lyan | bc1q0q86gcvskm96d4p5rxhmzhhzrn3s3d46 | ChipMixer | ChipMixer | 0.2066203 | 0.03622268 | 0.03622268 | 0.03622268 |
| 22669df0431b20289f8ee788fee0030fd1d2b2b71d2f58d71555601334c09af4 | 730765 | 2022-04-07 00:01: | BTC | BTC | ChipMixer | ChipMixer | bc1qhutaf7trpktac0eyyphngzfqmzcg9gzcq8ff | bc1q5p804mje75t5ts7tr80zqerc80g9xd4zmc | ChipMixer | ChipMixer | 16.410651 | 16.170651 | 16.170651 | 16.170651 |
| 9eeb268061ac2e49acc816482f1a5f7bfbef8e3c0515fb9c86c02e05116a0882 | 730765 | 2022-04-07 00:01: | BTC | BTC | C-7195301 | C-7195301 | bc1qd2wawey66dq927dpfwgaqq7m7yl0mzj8 | bc1q75daaxewuc5r7vs7gnvm84770ltzv85cal | | | 3.13933659 | 3.13733659 | 0.02907488 | 0.02907488 |
| fcb3d8ce864716de33ae8f2dd17155f63e0ef536faf8066196139d48dae8f031 | 730766 | 2022-04-07 00:08: | BTC | BTC | ChipMixer | ChipMixer | bc1qpdsxls060lyvwljf7ffz0lds6qay27wrpk2m | bc1qa0prxh2u544gn3aszdf3tvpuvufygu3men | ChipMixer | | 0.520935 | 0.040935 | 0.040935 | 0.040935 |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| fcb3d8ce864716de33ae8f2dd17155f63e0ef536faf8066196139d48dae8f031 | 730766 | 2022-04-07 00:08: | BTC | BTC | ChipMixer | ChipMixer | bc1qpdsxls060lyvwljf7ffz0lds6qay27wrpk2m | bc1q7hhkkcpm4z6aku505sz4g0c65xx0s4fxj | ChipMixer | ChipMixer | | 0.520935 | 0.016 | 0.016 | 0.016 |
| b5432264ca3bf789d7896d51f1595194361f44194bdab6754d5e65172f7e7e32 | 730766 | 2022-04-07 00:08: | BTC | BTC | ChipMixer | ChipMixer | bc1qn3tkxp9afjew7da3dzg3zc3petw2gvh0ra | bc1q7umhtjxmxmcu8r76adswqvsy0ta68c4lul | ChipMixer | ChipMixer | | 15.898343 | 8.218343 | 8.218343 | 8.218343 |
| b5432264ca3bf789d7896d51f1595194361f44194bdab6754d5e65172f7e7e32 | 730766 | 2022-04-07 00:08: | BTC | BTC | ChipMixer | ChipMixer | bc1qn3tkxp9afjew7da3dzg3zc3petw2gvh0ra | bc1q9hq9enc3y0e770d6pacp3zxu6pywj8f7m | ChipMixer | ChipMixer | | 15.898343 | 0.256 | 0.256 | 0.256 |
| 7966c20fd75b3eb9e6c86983b538b11115647d8c1bbc0ba43591dad312ced738 | 730766 | 2022-04-07 00:08: | BTC | BTC | ChipMixer | ChipMixer | bc1qty88mxsyyzvtuun2c7hhp6v53wez3x28a | bc1qnndhc2kzun2c9kkled3v08wue0jmkydqls | ChipMixer | ChipMixer | | 16.438351 | 16.318351 | 16.318351 | 16.318351 |
| 82c1b46bd0eb5f56943f5097cc6fa4a3f1f7d86314f854818d998e92b708323d | 730766 | 2022-04-07 00:08: | BTC | BTC | ChipMixer | ChipMixer | bc1q20hz3ea3ea6ua7j9v9lua282mg8c7q7sx | bc1q0z6zg42rx8pdmwd92jky4a2ym95dqpzh | ChipMixer | ChipMixer | | 15.3840694 | 0.00005826 | 0.00005826 | 0 |
| 82c1b46bd0eb5f56943f5097cc6fa4a3f1f7d86314f854818d998e92b708323d | 730766 | 2022-04-07 00:08: | BTC | BTC | ChipMixer | ChipMixer | bc1q20hz3ea3ea6ua7j9v9lua282mg8c7q7sx | bc1qrnkmz4h2xwzser2qkxhyrandyfpx407fsh | ChipMixer | ChipMixer | | 15.3840694 | 0.00123937 | 0.00123937 | 0 |
| 82c1b46bd0eb5f56943f5097cc6fa4a3f1f7d86314f854818d998e92b708323d | 730766 | 2022-04-07 00:08: | BTC | BTC | ChipMixer | ChipMixer | bc1q20hz3ea3ea6ua7j9v9lua282mg8c7q7sx | bc1qhmtk6d42zfs4pfyf70amcqwd0rpch6qwg | ChipMixer | ChipMixer | | 15.3840694 | 0.00123937 | 0.00123937 | 0 |
| 82c1b46bd0eb5f56943f5097cc6fa4a3f1f7d86314f854818d998e92b708323d | 730766 | 2022-04-07 00:08: | BTC | BTC | ChipMixer | ChipMixer | bc1q20hz3ea3ea6ua7j9v9lua282mg8c7q7sx | bc1qn0pr9w3eeck27zl4zeavumk8xkmza6we | ChipMixer | ChipMixer | | 15.3840694 | 0.00123937 | 0.00123937 | 0 |
| 82c1b46bd0eb5f56943f5097cc6fa4a3f1f7d86314f854818d998e92b708323d | 730766 | 2022-04-07 00:08: | BTC | BTC | ChipMixer | ChipMixer | bc1q20hz3ea3ea6ua7j9v9lua282mg8c7q7sx | bc1qtamcfhw04flp8rpr434cvzg0uz3mta4jm57 | ChipMixer | ChipMixer | | 15.3840694 | 0.00123937 | 0.00123937 | 0 |
| 82c1b46bd0eb5f56943f5097cc6fa4a3f1f7d86314f854818d998e92b708323d | 730766 | 2022-04-07 00:08: | BTC | BTC | ChipMixer | ChipMixer | bc1q20hz3ea3ea6ua7j9v9lua282mg8c7q7sx | bc1q0wkqnx7gkdcvnzwzqss60kpml5p557g2 | ChipMixer | ChipMixer | | 15.3840694 | 0.00123937 | 0.00123937 | 0 |
| 82c1b46bd0eb5f56943f5097cc6fa4a3f1f7d86314f854818d998e92b708323d | 730766 | 2022-04-07 00:08: | BTC | BTC | ChipMixer | ChipMixer | bc1q20hz3ea3ea6ua7j9v9lua282mg8c7q7sx | bc1qqqhj8tjv2hswr8rv5ascpeh947ekw8mr0p | ChipMixer | ChipMixer | | 15.3840694 | 0.00123937 | 0.00123937 | 0 |
| 82c1b46bd0eb5f56943f5097cc6fa4a3f1f7d86314f854818d998e92b708323d | 730766 | 2022-04-07 00:08: | BTC | BTC | ChipMixer | ChipMixer | bc1q20hz3ea3ea6ua7j9v9lua282mg8c7q7sx | bc1qt6ldtt02kmwra9wvnty7f45fgtljmsc50t5hk | ChipMixer | ChipMixer | | 15.3840694 | 0.00123937 | 0.00123937 | 0 |
| 82c1b46bd0eb5f56943f5097cc6fa4a3f1f7d86314f854818d998e92b708323d | 730766 | 2022-04-07 00:08: | BTC | BTC | ChipMixer | ChipMixer | bc1q20hz3ea3ea6ua7j9v9lua282mg8c7q7sx | bc1qd6fh43dsfat4vvc83hru2yfaynky9t8xkm4 | ChipMixer | ChipMixer | | 15.3840694 | 0.00123937 | 0.00123937 | 0 |
| 82c1b46bd0eb5f56943f5097cc6fa4a3f1f7d86314f854818d998e92b708323d | 730766 | 2022-04-07 00:08: | BTC | BTC | ChipMixer | ChipMixer | bc1q20hz3ea3ea6ua7j9v9lua282mg8c7q7sx | bc1qwdmwr0v9pj53rxu66z9vzgvgtyv92pcsc0 | ChipMixer | ChipMixer | | 15.3840694 | 0.00123937 | 0.00123937 | 0 |
| 82c1b46bd0eb5f56943f5097cc6fa4a3f1f7d86314f854818d998e92b708323d | 730766 | 2022-04-07 00:08: | BTC | BTC | ChipMixer | ChipMixer | bc1q00ypa4th5vgn688ut5pz0hethc86eljhgt0 | bc1q0z6zg42rx8pdmwd92jky4a2ym95dqpzh | ChipMixer | ChipMixer | | 15.3840694 | 0.02401114 | 0.02401114 | 0.02401114 |
| 82c1b46bd0eb5f56943f5097cc6fa4a3f1f7d86314f854818d998e92b708323d | 730766 | 2022-04-07 00:08: | BTC | BTC | ChipMixer | ChipMixer | bc1q00ypa4th5vgn688ut5pz0hethc86eljhgt0 | bc1qrnkmz4h2xwzser2qkxhyrandyfpx407fsh | ChipMixer | ChipMixer | | 15.3840694 | 0.51076063 | 0.51076063 | 0.51076063 |
| 82c1b46bd0eb5f56943f5097cc6fa4a3f1f7d86314f854818d998e92b708323d | 730766 | 2022-04-07 00:08: | BTC | BTC | ChipMixer | ChipMixer | bc1q00ypa4th5vgn688ut5pz0hethc86eljhgt0 | bc1qhmtk6d42zfs4pfyf70amcqwd0rpch6qwg | ChipMixer | ChipMixer | | 15.3840694 | 0.51076063 | 0.51076063 | 0.51076063 |
| 82c1b46bd0eb5f56943f5097cc6fa4a3f1f7d86314f854818d998e92b708323d | 730766 | 2022-04-07 00:08: | BTC | BTC | ChipMixer | ChipMixer | bc1q00ypa4th5vgn688ut5pz0hethc86eljhgt0 | bc1qn0pr9w3eeck27zl4zeavumk8xkmza6we | ChipMixer | ChipMixer | | 15.3840694 | 0.51076063 | 0.51076063 | 0.51076063 |
| 82c1b46bd0eb5f56943f5097cc6fa4a3f1f7d86314f854818d998e92b708323d | 730766 | 2022-04-07 00:08: | BTC | BTC | ChipMixer | ChipMixer | bc1q00ypa4th5vgn688ut5pz0hethc86eljhgt0 | bc1qtamcfhw04flp8rpr434cvzg0uz3mta4jm57 | ChipMixer | ChipMixer | | 15.3840694 | 0.51076063 | 0.51076063 | 0.51076063 |
| 82c1b46bd0eb5f56943f5097cc6fa4a3f1f7d86314f854818d998e92b708323d | 730766 | 2022-04-07 00:08: | BTC | BTC | ChipMixer | ChipMixer | bc1q00ypa4th5vgn688ut5pz0hethc86eljhgt0 | bc1q0wkqnx7gkdcvnzwzqss60kpml5p557g2 | ChipMixer | ChipMixer | | 15.3840694 | 0.51076063 | 0.51076063 | 0.51076063 |
| 82c1b46bd0eb5f56943f5097cc6fa4a3f1f7d86314f854818d998e92b708323d | 730766 | 2022-04-07 00:08: | BTC | BTC | ChipMixer | ChipMixer | bc1q00ypa4th5vgn688ut5pz0hethc86eljhgt0 | bc1qqqhj8tjv2hswr8rv5ascpeh947ekw8mr0p | ChipMixer | ChipMixer | | 15.3840694 | 0.51076063 | 0.51076063 | 0.51076063 |
| 82c1b46bd0eb5f56943f5097cc6fa4a3f1f7d86314f854818d998e92b708323d | 730766 | 2022-04-07 00:08: | BTC | BTC | ChipMixer | ChipMixer | bc1q00ypa4th5vgn688ut5pz0hethc86eljhgt0 | bc1qt6ldtt02kmwra9wvnty7f45fgtljmsc50t5hk | ChipMixer | ChipMixer | | 15.3840694 | 0.51076063 | 0.51076063 | 0.51076063 |
| 82c1b46bd0eb5f56943f5097cc6fa4a3f1f7d86314f854818d998e92b708323d | 730766 | 2022-04-07 00:08: | BTC | BTC | ChipMixer | ChipMixer | bc1q00ypa4th5vgn688ut5pz0hethc86eljhgt0 | bc1qd6fh43dsfat4vvc83hru2yfaynky9t8xkm4 | ChipMixer | ChipMixer | | 15.3840694 | 0.51076063 | 0.51076063 | 0.51076063 |
| 82c1b46bd0eb5f56943f5097cc6fa4a3f1f7d86314f854818d998e92b708323d | 730766 | 2022-04-07 00:08: | BTC | BTC | ChipMixer | ChipMixer | bc1q00ypa4th5vgn688ut5pz0hethc86eljhgt0 | bc1qwdmwr0v9pj53rxu66z9vzgvgtyv92pcsc0 | ChipMixer | ChipMixer | | 15.3840694 | 0.51076063 | 0.51076063 | 0.51076063 |
| 82c1b46bd0eb5f56943f5097cc6fa4a3f1f7d86314f854818d998e92b708323d | 730766 | 2022-04-07 00:08: | BTC | BTC | ChipMixer | ChipMixer | bc1q00ypa4th5vgn688ut5pz0hethc86eljhgt0 | bc1qlv5pjp9z76e7nx6m9hc9zrerg7dqh24u65 | ChipMixer | ChipMixer | | 15.3840694 | 0.51076063 | 0.51076063 | 0.51076063 |
| 82c1b46bd0eb5f56943f5097cc6fa4a3f1f7d86314f854818d998e92b708323d | 730766 | 2022-04-07 00:08: | BTC | BTC | ChipMixer | ChipMixer | bc1q00ypa4th5vgn688ut5pz0hethc86eljhgt0 | bc1qwhtu4fu9r83caj74zqaalwz6d8cxtpwa8a | ChipMixer | ChipMixer | | 15.3840694 | 0.51076063 | 0.51076063 | 0.51076063 |
| 82c1b46bd0eb5f56943f5097cc6fa4a3f1f7d86314f854818d998e92b708323d | 730766 | 2022-04-07 00:08: | BTC | BTC | ChipMixer | ChipMixer | bc1q00ypa4th5vgn688ut5pz0hethc86eljhgt0 | bc1q0f7397lswv3s6lya4x0hcv3nmjssn8vk66 | ChipMixer | ChipMixer | | 15.3840694 | 0.51076063 | 0.51076063 | 0.51076063 |
| e4f0d3e8c8903a934a5260f0b4d8b4ba61c84892e543061bafd69b4526c25b40 | 730766 | 2022-04-07 00:08: | BTC | BTC | ChipMixer | ChipMixer | bc1q0q86gcvskm96d4p5rxhmzhhzrn3s3d46 | bc1qkn6fhh4cypcud07se2yrkq8mu70urwgqe | ChipMixer | ChipMixer | | 0.0864123 | 0.0264123 | 0.0264123 | 0.0264123 |
| cfded3606e1d892de2ed1323c7ae0ed31af0b487eee39043b5d977e57334fa56 | 730766 | 2022-04-07 00:08: | BTC | BTC | ChipMixer | ChipMixer | bc1q5p804mje75t5ts7tr80zqerc80g9xd4zmc | bc1q2gwetgp77hvchm882m8qppcclhplxp60j | ChipMixer | ChipMixer | | 16.170443 | 14.250443 | 14.250443 | 14.250443 |
| 9251a2588af2c9c0489ab1f83695590254aa7f55d85c43c5ce2792bd091dc964 | 730766 | 2022-04-07 00:08: | BTC | BTC | ChipMixer | ChipMixer | bc1qr3myqa09p9h7jluvc9kcrw9462wydqtfll7l | bc1qg0gux5fgs9g8dxspv2kgvk0fatcxrprtrcsv | ChipMixer | ChipMixer | | 4.582927 | 0.128 | 0.128 | 0.128 |
| 9251a2588af2c9c0489ab1f83695590254aa7f55d85c43c5ce2792bd091dc964 | 730766 | 2022-04-07 00:08: | BTC | BTC | ChipMixer | ChipMixer | bc1qr3myqa09p9h7jluvc9kcrw9462wydqtfll7l | bc1qmv5rcsxcvzq7q83uut4vpm4f90tfpd7x0q | ChipMixer | ChipMixer | | 4.582927 | 0.742927 | 0.742927 | 0.742927 |
| ab81684ec63a947056909e0563da7067d08e96aaf21c97f38c18eac86dced165 | 730766 | 2022-04-07 00:08: | BTC | BTC | ChipMixer | ChipMixer | bc1qymcpfy2y4lx66nzz9yxp6xxwn3zc7sw3x | bc1qfpqjl26k5dk6tfhnplth8xyy2rldmjk0aqgms | ChipMixer | ChipMixer | | 30.7552886 | 0.47390364 | 0.47390364 | 0.47390364 |
| ab81684ec63a947056909e0563da7067d08e96aaf21c97f38c18eac86dced165 | 730766 | 2022-04-07 00:08: | BTC | BTC | ChipMixer | ChipMixer | bc1qymcpfy2y4lx66nzz9yxp6xxwn3zc7sw3x | bc1qrkr6r59a7xfml7uaghc83ep8lhgheg5uma | ChipMixer | ChipMixer | | 30.7552886 | 0.01633144 | 0.01633144 | 0.01633144 |
| ab81684ec63a947056909e0563da7067d08e96aaf21c97f38c18eac86dced165 | 730766 | 2022-04-07 00:08: | BTC | BTC | ChipMixer | ChipMixer | bc1qymcpfy2y4lx66nzz9yxp6xxwn3zc7sw3x | bc1qyfrruhqxse6jf5srdtzeqjq79aqnsfhqrar4d7 | ChipMixer | ChipMixer | | 30.7552886 | 0.47390364 | 0.47390364 | 0.47390364 |
| ab81684ec63a947056909e0563da7067d08e96aaf21c97f38c18eac86dced165 | 730766 | 2022-04-07 00:08: | BTC | BTC | ChipMixer | ChipMixer | bc1qymcpfy2y4lx66nzz9yxp6xxwn3zc7sw3x | bc1qxlkwx0tg4p95f3rxnl8zjqsyz39gn42hhzqy | ChipMixer | ChipMixer | | 30.7552886 | 0.47390364 | 0.47390364 | 0.47390364 |
| ab81684ec63a947056909e0563da7067d08e96aaf21c97f38c18eac86dced165 | 730766 | 2022-04-07 00:08: | BTC | BTC | ChipMixer | ChipMixer | bc1qymcpfy2y4lx66nzz9yxp6xxwn3zc7sw3x | bc1q8gljuf32w7cjw0nugnx3zrq8xf8z7m0dntf | ChipMixer | ChipMixer | | 30.7552886 | 0.47390364 | 0.47390364 | 0.47390364 |
| ab81684ec63a947056909e0563da7067d08e96aaf21c97f38c18eac86dced165 | 730766 | 2022-04-07 00:08: | BTC | BTC | ChipMixer | ChipMixer | bc1qymcpfy2y4lx66nzz9yxp6xxwn3zc7sw3x | bc1q8pxhymk6g8qsjrzm3cre27vzvg3jn5xmv | ChipMixer | ChipMixer | | 30.7552886 | 0.47390364 | 0.47390364 | 0.47390364 |
| ab81684ec63a947056909e0563da7067d08e96aaf21c97f38c18eac86dced165 | 730766 | 2022-04-07 00:08: | BTC | BTC | ChipMixer | ChipMixer | bc1qymcpfy2y4lx66nzz9yxp6xxwn3zc7sw3x | bc1qx23a687p5y6w8nqxteaqjc50cuc67q6yd | ChipMixer | ChipMixer | | 30.7552886 | 0.47390364 | 0.47390364 | 0.47390364 |
| ab81684ec63a947056909e0563da7067d08e96aaf21c97f38c18eac86dced165 | 730766 | 2022-04-07 00:08: | BTC | BTC | ChipMixer | ChipMixer | bc1qymcpfy2y4lx66nzz9yxp6xxwn3zc7sw3x | bc1qtjlp06j426yu77zf0sx80pfgfmxzmgh939x | ChipMixer | ChipMixer | | 30.7552886 | 0.47390364 | 0.47390364 | 0.47390364 |
| ab81684ec63a947056909e0563da7067d08e96aaf21c97f38c18eac86dced165 | 730766 | 2022-04-07 00:08: | BTC | BTC | ChipMixer | ChipMixer | bc1qymcpfy2y4lx66nzz9yxp6xxwn3zc7sw3x | bc1qu0p5gwchfekd0cqh8u3792a5e4ke5rxjh | ChipMixer | ChipMixer | | 30.7552886 | 0.47390364 | 0.47390364 | 0.47390364 |
| ab81684ec63a947056909e0563da7067d08e96aaf21c97f38c18eac86dced165 | 730766 | 2022-04-07 00:08: | BTC | BTC | ChipMixer | ChipMixer | bc1qz39amkjp06tay559f4nd6lmjq273cr705p | bc1qfpqjl26k5dk6tfhnplth8xyy2rldmjk0aqgms | ChipMixer | ChipMixer | | 30.7552886 | 0.55009636 | 0.55009636 | 0.55009636 |
| ab81684ec63a947056909e0563da7067d08e96aaf21c97f38c18eac86dced165 | 730766 | 2022-04-07 00:08: | BTC | BTC | ChipMixer | ChipMixer | bc1qz39amkjp06tay559f4nd6lmjq273cr705p | bc1qrkr6r59a7xfml7uaghc83ep8lhgheg5uma | ChipMixer | ChipMixer | | 30.7552886 | 0.01895716 | 0.01895716 | 0.01895716 |
| ab81684ec63a947056909e0563da7067d08e96aaf21c97f38c18eac86dced165 | 730766 | 2022-04-07 00:08: | BTC | BTC | ChipMixer | ChipMixer | bc1qz39amkjp06tay559f4nd6lmjq273cr705p | bc1qyfrruhqxse6jf5srdtzeqjq79aqnsfhqrar4d7 | ChipMixer | ChipMixer | | 30.7552886 | 0.55009636 | 0.55009636 | 0.55009636 |
| ab81684ec63a947056909e0563da7067d08e96aaf21c97f38c18eac86dced165 | 730766 | 2022-04-07 00:08: | BTC | BTC | ChipMixer | ChipMixer | bc1qz39amkjp06tay559f4nd6lmjq273cr705p | bc1qxlkwx0tg4p95f3rxnl8zjqsyz39gn42hhzqy | ChipMixer | ChipMixer | | 30.7552886 | 0.55009636 | 0.55009636 | 0.55009636 |
| ab81684ec63a947056909e0563da7067d08e96aaf21c97f38c18eac86dced165 | 730766 | 2022-04-07 00:08: | BTC | BTC | ChipMixer | ChipMixer | bc1qz39amkjp06tay559f4nd6lmjq273cr705p | bc1q8gljuf32w7cjw0nugnx3zrq8xf8z7m0dntf | ChipMixer | ChipMixer | | 30.7552886 | 0.55009636 | 0.55009636 | 0.55009636 |
| ab81684ec63a947056909e0563da7067d08e96aaf21c97f38c18eac86dced165 | 730766 | 2022-04-07 00:08: | BTC | BTC | ChipMixer | ChipMixer | bc1qz39amkjp06tay559f4nd6lmjq273cr705p | bc1q8pxhymk6g8qsjrzm3cre27vzvg3jn5xmv | ChipMixer | ChipMixer | | 30.7552886 | 0.55009636 | 0.55009636 | 0.55009636 |
| ab81684ec63a947056909e0563da7067d08e96aaf21c97f38c18eac86dced165 | 730766 | 2022-04-07 00:08: | BTC | BTC | ChipMixer | ChipMixer | bc1qz39amkjp06tay559f4nd6lmjq273cr705p | bc1qx23a687p5y6w8nqxteaqjc50cuc67q6yd | ChipMixer | ChipMixer | | 30.7552886 | 0.55009636 | 0.55009636 | 0.55009636 |
| ab81684ec63a947056909e0563da7067d08e96aaf21c97f38c18eac86dced165 | 730766 | 2022-04-07 00:08: | BTC | BTC | ChipMixer | ChipMixer | bc1qz39amkjp06tay559f4nd6lmjq273cr705p | bc1qtjlp06j426yu77zf0sx80pfgfmxzmgh939x | ChipMixer | ChipMixer | | 30.7552886 | 0.55009636 | 0.55009636 | 0.55009636 |
| ab81684ec63a947056909e0563da7067d08e96aaf21c97f38c18eac86dced165 | 730766 | 2022-04-07 00:08: | BTC | BTC | ChipMixer | ChipMixer | bc1qz39amkjp06tay559f4nd6lmjq273cr705p | bc1qu0p5gwchfekd0cqh8u3792a5e4ke5rxjh | ChipMixer | ChipMixer | | 30.7552886 | 0.55009636 | 0.55009636 | 0.55009636 |
| a0218f0d282cb3b9bfc3eea02c4b25c35d1bda419aa96e455b1fa28f21495c74 | 730766 | 2022-04-07 00:08: | BTC | BTC | ChipMixer | ChipMixer | bc1qnadjlp8qpjr7zqspqsvxpw53aa6ww6acgz | bc1qgqqehwnuss20leg529jzxue9m5v629s58 | ChipMixer | ChipMixer | | 16.404551 | 15.444551 | 15.444551 | 15.444551 |
| bbc9d09a039e19436d2a5b329a450b08b0e530b9ce91c851379cf5ac31e8d8b0 | 730766 | 2022-04-07 00:08: | BTC | BTC | ChipMixer | ChipMixer | bc1qn52s7k8jfxtxq9v8mwclw3us5q2ztl0j5fh2 | bc1ql9adq3znkx85qgcnw2825eprct65dve5m | ChipMixer | ChipMixer | | 0.27640872 | 0.01905638 | 0.01905638 | 0.01905638 |
| 519e85be67189bbaf5f638918cca8817638d7e71b08987fc99074e8c616774d0 | 730766 | 2022-04-07 00:08: | BTC | BTC | ChipMixer | ChipMixer | bc1qv40pp9m020nucn9zngl43rph26fcqdjvq5 | bc1qu0lsdfcxqqrd3czl0qq9cwrh2a26nvve0dx | ChipMixer | ChipMixer | | 16.486159 | 16.456159 | 16.456159 | 16.456159 |
| a6f006a5ed0a71c89165e5cc348455f5f0bb2697db13a1e1e3dc33abdb90e61f | 730767 | 2022-04-07 00:14: | BTC | BTC | ChipMixer | ChipMixer | bc1qa0prxh2u544gn3aszdf3tvpuvufygu3men | bc1q99re9fcerqn59z3yyhwjptgev8g9t3whwp | ChipMixer | ChipMixer | | 0.040727 | 0.010727 | 0.010727 | 0.010727 |
| 1fee2d921d2a9258b426c9828263b9999d8fcbcb9695f54c9eb3eebe66692f3b | 730767 | 2022-04-07 00:14: | BTC | BTC | ChipMixer | ChipMixer | bc1qhqnx4m8l34lt67d7r8ffh9ec62w3df5s24v | bc1qzsf49mku6t6y9n7hed96yf5zh9ps3l4z7jz | ChipMixer | ChipMixer | | 16.626459 | 0.016 | 0.016 | 0.016 |
| 1fee2d921d2a9258b426c9828263b9999d8fcbcb9695f54c9eb3eebe66692f3b | 730767 | 2022-04-07 00:14: | BTC | BTC | ChipMixer | ChipMixer | bc1qhqnx4m8l34lt67d7r8ffh9ec62w3df5s24v | bc1q9wg9zmkqj5fd8a2jls93g2aek6xw6txa2g | ChipMixer | ChipMixer | | 16.626459 | 16.146459 | 16.146459 | 16.146459 |
| 1fe645643bf97e6ccc30ba94cd8f5c8ac718336ddfc890f98bdfceedaa2e1d76 | 730767 | 2022-04-07 00:14: | BTC | BTC | ChipMixer | ChipMixer | bc1q07mx6k4uxj8flm2m4aelyd78vmpfhva9m | bc1qz7sg5jlylew7tzprhvff4z3suh9wvgwgvlq8 | ChipMixer | ChipMixer | | 16.959159 | 16.719159 | 16.719159 | 16.719159 |
| 15b236639e240687f3f8b070d8340cbdcaa57c3e31299166af9ef9f85e076188 | 730767 | 2022-04-07 00:14: | BTC | BTC | ChipMixer | ChipMixer | bc1q0z6zg42rx8pdmwd92jky4a2ym95dqpzh | bc1qltxucz8f4swfnf22yyrp55pdu5ktf4zgpc3p | ChipMixer | ChipMixer | | 30.7304364 | 0.00080203 | 0.00080203 | 0 |
| 15b236639e240687f3f8b070d8340cbdcaa57c3e31299166af9ef9f85e076188 | 730767 | 2022-04-07 00:14: | BTC | BTC | ChipMixer | ChipMixer | bc1q0z6zg42rx8pdmwd92jky4a2ym95dqpzh | bc1qclz5szpkjrrxwjaet5wh5y8nt2p23znrrvlqcl | ChipMixer | ChipMixer | | 30.7304364 | 0.00080203 | 0.00080203 | 0 |
| 15b236639e240687f3f8b070d8340cbdcaa57c3e31299166af9ef9f85e076188 | 730767 | 2022-04-07 00:14: | BTC | BTC | ChipMixer | ChipMixer | bc1q0z6zg42rx8pdmwd92jky4a2ym95dqpzh | bc1qj0xq3l9ccvg7dkajysnm0axakscf8ag0hca | ChipMixer | ChipMixer | | 30.7304364 | 0.00080203 | 0.00080203 | 0 |
| 15b236639e240687f3f8b070d8340cbdcaa57c3e31299166af9ef9f85e076188 | 730767 | 2022-04-07 00:14: | BTC | BTC | ChipMixer | ChipMixer | bc1q0z6zg42rx8pdmwd92jky4a2ym95dqpzh | bc1qh9mj8hyzsesg4fed3pszwwzgk96seqyxn | ChipMixer | ChipMixer | | 30.7304364 | 0.00080203 | 0.00080203 | 0 |
| 15b236639e240687f3f8b070d8340cbdcaa57c3e31299166af9ef9f85e076188 | 730767 | 2022-04-07 00:14: | BTC | BTC | ChipMixer | ChipMixer | bc1q0z6zg42rx8pdmwd92jky4a2ym95dqpzh | bc1qz95en5taegccs8hp2mvjq8wszc2pnkhtrq | ChipMixer | ChipMixer | | 30.7304364 | 0.00080203 | 0.00080203 | 0 |
| 15b236639e240687f3f8b070d8340cbdcaa57c3e31299166af9ef9f85e076188 | 730767 | 2022-04-07 00:14: | BTC | BTC | ChipMixer | ChipMixer | bc1q2gwetgp77hvchm882m8qppcclhplxp60j | bc1qltxucz8f4swfnf22yyrp55pdu5ktf4zgpc3p | ChipMixer | ChipMixer | | 30.7304364 | 0.47484982 | 0.47484982 | 0.47484982 |
| 15b236639e240687f3f8b070d8340cbdcaa57c3e31299166af9ef9f85e076188 | 730767 | 2022-04-07 00:14: | BTC | BTC | ChipMixer | ChipMixer | bc1q2gwetgp77hvchm882m8qppcclhplxp60j | bc1qclz5szpkjrrxwjaet5wh5y8nt2p23znrrvlqcl | ChipMixer | ChipMixer | | 30.7304364 | 0.47484982 | 0.47484982 | 0.47484982 |
| 15b236639e240687f3f8b070d8340cbdcaa57c3e31299166af9ef9f85e076188 | 730767 | 2022-04-07 00:14: | BTC | BTC | ChipMixer | ChipMixer | bc1q2gwetgp77hvchm882m8qppcclhplxp60j | bc1qj0xq3l9ccvg7dkajysnm0axakscf8ag0hca | ChipMixer | ChipMixer | | 30.7304364 | 0.47484982 | 0.47484982 | 0.47484982 |
| 15b236639e240687f3f8b070d8340cbdcaa57c3e31299166af9ef9f85e076188 | 730767 | 2022-04-07 00:14: | BTC | BTC | ChipMixer | ChipMixer | bc1q2gwetgp77hvchm882m8qppcclhplxp60j | bc1qh9mj8hyzsesg4fed3pszwwzgk96seqyxn | ChipMixer | ChipMixer | | 30.7304364 | 0.47484982 | 0.47484982 | 0.47484982 |
| 15b236639e240687f3f8b070d8340cbdcaa57c3e31299166af9ef9f85e076188 | 730767 | 2022-04-07 00:14: | BTC | BTC | ChipMixer | ChipMixer | bc1q2gwetgp77hvchm882m8qppcclhplxp60j | bc1qz95en5taegccs8hp2mvjq8wszc2pnkhtrq | ChipMixer | ChipMixer | | 30.7304364 | 0.47484982 | 0.47484982 | 0.47484982 |
| 15b236639e240687f3f8b070d8340cbdcaa57c3e31299166af9ef9f85e076188 | 730767 | 2022-04-07 00:14: | BTC | BTC | ChipMixer | ChipMixer | bc1q2gwetgp77hvchm882m8qppcclhplxp60j | bc1qewvlq3dqx4p6a9zhla6mm4f2ttl2x6u07u | ChipMixer | ChipMixer | | 30.7304364 | 0.47484982 | 0.47484982 | 0.47484982 |
| 15b236639e240687f3f8b070d8340cbdcaa57c3e31299166af9ef9f85e076188 | 730767 | 2022-04-07 00:14: | BTC | BTC | ChipMixer | ChipMixer | bc1q2gwetgp77hvchm882m8qppcclhplxp60j | bc1q5ecr6hy70dzl8eujza8lxq339h9jy3t522c6 | ChipMixer | ChipMixer | | 30.7304364 | 0.47484982 | 0.47484982 | 0.47484982 |
| 15b236639e240687f3f8b070d8340cbdcaa57c3e31299166af9ef9f85e076188 | 730767 | 2022-04-07 00:14: | BTC | BTC | ChipMixer | ChipMixer | bc1q2gwetgp77hvchm882m8qppcclhplxp60j | bc1q6f7tq08vxw8l570nchmse0wx0k63yfw5y | ChipMixer | ChipMixer | | 30.7304364 | 0.47484982 | 0.47484982 | 0.47484982 |
| 15b236639e240687f3f8b070d8340cbdcaa57c3e31299166af9ef9f85e076188 | 730767 | 2022-04-07 00:14: | BTC | BTC | ChipMixer | ChipMixer | bc1qu0lsdfcxqqrd3czl0qq9cwrh2a26nvve0dx | bc1qltxucz8f4swfnf22yyrp55pdu5ktf4zgpc3p | ChipMixer | ChipMixer | | 30.7304364 | 0.54834815 | 0.54834815 | 0.54834815 |
| 15b236639e240687f3f8b070d8340cbdcaa57c3e31299166af9ef9f85e076188 | 730767 | 2022-04-07 00:14: | BTC | BTC | ChipMixer | ChipMixer | bc1qu0lsdfcxqqrd3czl0qq9cwrh2a26nvve0dx | bc1qclz5szpkjrrxwjaet5wh5y8nt2p23znrrvlqcl | ChipMixer | ChipMixer | | 30.7304364 | 0.54834815 | 0.54834815 | 0.54834815 |
| 15b236639e240687f3f8b070d8340cbdcaa57c3e31299166af9ef9f85e076188 | 730767 | 2022-04-07 00:14: | BTC | BTC | ChipMixer | ChipMixer | bc1qu0lsdfcxqqrd3czl0qq9cwrh2a26nvve0dx | bc1qj0xq3l9ccvg7dkajysnm0axakscf8ag0hca | ChipMixer | ChipMixer | | 30.7304364 | 0.54834815 | 0.54834815 | 0.54834815 |
| 15b236639e240687f3f8b070d8340cbdcaa57c3e31299166af9ef9f85e076188 | 730767 | 2022-04-07 00:14: | BTC | BTC | ChipMixer | ChipMixer | bc1qu0lsdfcxqqrd3czl0qq9cwrh2a26nvve0dx | bc1qh9mj8hyzsesg4fed3pszwwzgk96seqyxn | ChipMixer | ChipMixer | | 30.7304364 | 0.54834815 | 0.54834815 | 0.54834815 |
| 15b236639e240687f3f8b070d8340cbdcaa57c3e31299166af9ef9f85e076188 | 730767 | 2022-04-07 00:14: | BTC | BTC | ChipMixer | ChipMixer | bc1qu0lsdfcxqqrd3czl0qq9cwrh2a26nvve0dx | bc1qz95en5taegccs8hp2mvjq8wszc2pnkhtrq | ChipMixer | ChipMixer | | 30.7304364 | 0.54834815 | 0.54834815 | 0.54834815 |
| 15b236639e240687f3f8b070d8340cbdcaa57c3e31299166af9ef9f85e076188 | 730767 | 2022-04-07 00:14: | BTC | BTC | ChipMixer | ChipMixer | bc1qu0lsdfcxqqrd3czl0qq9cwrh2a26nvve0dx | bc1qewvlq3dqx4p6a9zhla6mm4f2ttl2x6u07u | ChipMixer | ChipMixer | | 30.7304364 | 0.54834815 | 0.54834815 | 0.54834815 |
| 15b236639e240687f3f8b070d8340cbdcaa57c3e31299166af9ef9f85e076188 | 730767 | 2022-04-07 00:14: | BTC | BTC | ChipMixer | ChipMixer | bc1qu0lsdfcxqqrd3czl0qq9cwrh2a26nvve0dx | bc1q5ecr6hy70dzl8eujza8lxq339h9jy3t522c6 | ChipMixer | ChipMixer | | 30.7304364 | 0.54834815 | 0.54834815 | 0.54834815 |
| 15b236639e240687f3f8b070d8340cbdcaa57c3e31299166af9ef9f85e076188 | 730767 | 2022-04-07 00:14: | BTC | BTC | ChipMixer | ChipMixer | bc1qu0lsdfcxqqrd3czl0qq9cwrh2a26nvve0dx | bc1q6f7tq08vxw8l570nchmse0wx0k63yfw5y | ChipMixer | ChipMixer | | 30.7304364 | 0.54834815 | 0.54834815 | 0.54834815 |
| aa08551e386617fc146bd70f9894ab5d3f25591a606513346dab6824319b4b98 | 730767 | 2022-04-07 00:14: | BTC | BTC | ChipMixer | ChipMixer | bc1qgqqehwnuss20leg529jzxue9m5v629s58 | bc1q5088jdj4p5z68fd43v0yspl8fx79hh255em | ChipMixer | ChipMixer | | 15.444343 | 0.512 | 0.512 | 0.512 |
| aa08551e386617fc146bd70f9894ab5d3f25591a606513346dab6824319b4b98 | 730767 | 2022-04-07 00:14: | BTC | BTC | ChipMixer | ChipMixer | bc1qgqqehwnuss20leg529jzxue9m5v629s58 | bc1qqjzf0ukmyzqfzjnc2uwrkr2d667fkkvt8h0e | ChipMixer | ChipMixer | | 15.444343 | 0.512 | 0.512 | 0.512 |
| aa08551e386617fc146bd70f9894ab5d3f25591a606513346dab6824319b4b98 | 730767 | 2022-04-07 00:14: | BTC | BTC | ChipMixer | ChipMixer | bc1qgqqehwnuss20leg529jzxue9m5v629s58 | bc1qf0764eleklw39yj62qtg0ppavt7qhc7p52l6 | ChipMixer | ChipMixer | | 15.444343 | 0.512 | 0.512 | 0.512 |
| aa08551e386617fc146bd70f9894ab5d3f25591a606513346dab6824319b4b98 | 730767 | 2022-04-07 00:14: | BTC | BTC | ChipMixer | ChipMixer | bc1qgqqehwnuss20leg529jzxue9m5v629s58 | bc1qtpf9gmv2nj67yw3r2arzev5m0p2sqf0z5p | ChipMixer | ChipMixer | | 15.444343 | 0.512 | 0.512 | 0.512 |
| aa08551e386617fc146bd70f9894ab5d3f25591a606513346dab6824319b4b98 | 730767 | 2022-04-07 00:14: | BTC | BTC | ChipMixer | ChipMixer | bc1qgqqehwnuss20leg529jzxue9m5v629s58 | bc1qjqq5ksj7d6m2agvyzc0hvsu82j7gwy38z7 | ChipMixer | ChipMixer | | 15.444343 | 0.512 | 0.512 | 0.512 |
| aa08551e386617fc146bd70f9894ab5d3f25591a606513346dab6824319b4b98 | 730767 | 2022-04-07 00:14: | BTC | BTC | ChipMixer | ChipMixer | bc1qgqqehwnuss20leg529jzxue9m5v629s58 | bc1q50c09qszqy7f3ppp6ar6a2yfrvyyudcyee | ChipMixer | ChipMixer | | 15.444343 | 0.084343 | 0.084343 | 0.084343 |
| b755c03126826ee8549dd3759247bcddffdf0f98f553170418fc3d09476483a0 | 730767 | 2022-04-07 00:14: | BTC | BTC | ChipMixer | ChipMixer | bc1qnndhc2kzun2c9kkled3v08wue0jmkydqls | bc1qwwy0wtawvacf6thfru0kugtgujk3mlag9lt8 | ChipMixer | ChipMixer | | 16.318143 | 0.128 | 0.128 | 0.128 |
| b755c03126826ee8549dd3759247bcddffdf0f98f553170418fc3d09476483a0 | 730767 | 2022-04-07 00:14: | BTC | BTC | ChipMixer | ChipMixer | bc1qnndhc2kzun2c9kkled3v08wue0jmkydqls | bc1qr7t20ytg00cag8g8drm9cgpxxk49tjaxev9 | ChipMixer | ChipMixer | | 16.318143 | 0.128 | 0.128 | 0.128 |
| b755c03126826ee8549dd3759247bcddffdf0f98f553170418fc3d09476483a0 | 730767 | 2022-04-07 00:14: | BTC | BTC | ChipMixer | ChipMixer | bc1qnndhc2kzun2c9kkled3v08wue0jmkydqls | bc1qemlx2ghtfgtcuzesjj9h3ynfjfe58t5rwrmew | ChipMixer | ChipMixer | | 16.318143 | 0.128 | 0.128 | 0.128 |
| b755c03126826ee8549dd3759247bcddffdf0f98f553170418fc3d09476483a0 | 730767 | 2022-04-07 00:14: | BTC | BTC | ChipMixer | ChipMixer | bc1qnndhc2kzun2c9kkled3v08wue0jmkydqls | bc1qdvjur4mmmyxcadkhrr92yhd23c5shne6v | ChipMixer | ChipMixer | | 16.318143 | 0.128 | 0.128 | 0.128 |
| b755c03126826ee8549dd3759247bcddffdf0f98f553170418fc3d09476483a0 | 730767 | 2022-04-07 00:14: | BTC | BTC | ChipMixer | ChipMixer | bc1qnndhc2kzun2c9kkled3v08wue0jmkydqls | bc1qxlg6r4ldzgtzg3nlhuzrzr3e68rdxcxkh9rny | ChipMixer | ChipMixer | | 16.318143 | 12.478143 | 12.478143 | 12.478143 |
| 9492b5926ffae7a874dafb7b2061e1a5eaf3993905c7bbf21778a1a7a02764c7 | 730767 | 2022-04-07 00:14: | BTC | BTC | ChipMixer | ChipMixer | bc1qmv5rcsxcvzq7q83uut4vpm4f90tfpd7x0q | bc1q52z94xjt86dypgu6nu84cc225f57j8j46ux | ChipMixer | ChipMixer | | 0.971379 | 0.02446788 | 0.02446788 | 0.02446788 |
| 9492b5926ffae7a874dafb7b2061e1a5eaf3993905c7bbf21778a1a7a02764c7 | 730767 | 2022-04-07 00:14: | BTC | BTC | ChipMixer | ChipMixer | bc1qmv5rcsxcvzq7q83uut4vpm4f90tfpd7x0q | bc1qtfjfufxr5fjhmqa5e5mnhk4w5dghclccr4fav | ChipMixer | ChipMixer | | 0.971379 | 0.02446788 | 0.02446788 | 0.02446788 |
| 9492b5926ffae7a874dafb7b2061e1a5eaf3993905c7bbf21778a1a7a02764c7 | 730767 | 2022-04-07 00:14: | BTC | BTC | ChipMixer | ChipMixer | bc1qrkr6r59a7xfml7uaghc83ep8lhgheg5uma | bc1q52z94xjt86dypgu6nu84cc225f57j8j46ux | ChipMixer | ChipMixer | | 0.971379 | 0.00116221 | 0.00116221 | 0 |
| 9492b5926ffae7a874dafb7b2061e1a5eaf3993905c7bbf21778a1a7a02764c7 | 730767 | 2022-04-07 00:14: | BTC | BTC | ChipMixer | ChipMixer | bc1qrkr6r59a7xfml7uaghc83ep8lhgheg5uma | bc1qtfjfufxr5fjhmqa5e5mnhk4w5dghclccr4fav | ChipMixer | ChipMixer | | 0.971379 | 0.00116221 | 0.00116221 | 0 |
| 9492b5926ffae7a874dafb7b2061e1a5eaf3993905c7bbf21778a1a7a02764c7 | 730767 | 2022-04-07 00:14: | BTC | BTC | ChipMixer | ChipMixer | bc1ql9adq3znkx85qgcnw2825eprct65dve5m | bc1q52z94xjt86dypgu6nu84cc225f57j8j46ux | ChipMixer | ChipMixer | | 0.971379 | 0.0011991 | 0.0011991 | 0 |
| 9492b5926ffae7a874dafb7b2061e1a5eaf3993905c7bbf21778a1a7a02764c7 | 730767 | 2022-04-07 00:14: | BTC | BTC | ChipMixer | ChipMixer | bc1ql9adq3znkx85qgcnw2825eprct65dve5m | bc1qtfjfufxr5fjhmqa5e5mnhk4w5dghclccr4fav | ChipMixer | ChipMixer | | 0.971379 | 0.0011991 | 0.0011991 | 0 |
| 0c5d8922d47b38e39d68d96e93285e383c0e0d7d916f21828e33298e7999fcd2 | 730767 | 2022-04-07 00:14: | BTC | BTC | ChipMixer | ChipMixer | bc1q7umhtjxmxmcu8r76adswqvsy0ta68c4lul | bc1qh2tflf9gm3d9ancferlf7slz6vgm400h6qwk | ChipMixer | ChipMixer | | 8.218135 | 0.256 | 0.256 | 0.256 |
| 0c5d8922d47b38e39d68d96e93285e383c0e0d7d916f21828e33298e7999fcd2 | 730767 | 2022-04-07 00:14: | BTC | BTC | ChipMixer | ChipMixer | bc1q7umhtjxmxmcu8r76adswqvsy0ta68c4lul | bc1q597mjksad7tzavu63nhq7y0zmlfd22vr58 | ChipMixer | ChipMixer | | 8.218135 | 0.256 | 0.256 | 0.256 |
| 0c5d8922d47b38e39d68d96e93285e383c0e0d7d916f21828e33298e7999fcd2 | 730767 | 2022-04-07 00:14: | BTC | BTC | ChipMixer | ChipMixer | bc1q7umhtjxmxmcu8r76adswqvsy0ta68c4lul | bc1qj9suqqj5d9vhc3grcehv562xlxk6duy2v7f | ChipMixer | ChipMixer | | 8.218135 | 0.256 | 0.256 | 0.256 |
| 0c5d8922d47b38e39d68d96e93285e383c0e0d7d916f21828e33298e7999fcd2 | 730767 | 2022-04-07 00:14: | BTC | BTC | ChipMixer | ChipMixer | bc1q7umhtjxmxmcu8r76adswqvsy0ta68c4lul | bc1qurcvtk6mu09hzww4lq2weflanc6pjpesg2 | ChipMixer | ChipMixer | | 8.218135 | 0.538135 | 0.538135 | 0.538135 |
| 128c00574cf8a346eba3a94b075aabbe9bf6cb88f499f521c034f4012cf70af0 | 730767 | 2022-04-07 00:14: | BTC | BTC | ChipMixer | ChipMixer | bc1qhcs30y70rrzvuu7cd5zt3tu8w5z9th0kk6a | bc1qwk2pvr3j5pn6ckn9g8sgdcn8d6jsk7rpyxr | ChipMixer | ChipMixer | | 17.128559 | 17.068559 | 17.068559 | 17.068559 |
| ffdcc292d75f83b9335357d3c47dc19dcef196e2d9f7a6ff1deda010685536fa | 730767 | 2022-04-07 00:14: | BTC | BTC | ChipMixer | ChipMixer | bc1qy4rwmmzzr9qmt4uueqywp4j2qvk4d988 | bc1qpkk2w0fts8d277smqzjxx0qz3gtzhc2xufv | ChipMixer | ChipMixer | | 16.590859 | 0.064 | 0.064 | 0.064 |
| ffdcc292d75f83b9335357d3c47dc19dcef196e2d9f7a6ff1deda010685536fa | 730767 | 2022-04-07 00:14: | BTC | BTC | ChipMixer | ChipMixer | bc1qy4rwmmzzr9qmt4uueqywp4j2qvk4d988 | bc1qyqpx09f37c84n52xncsstksvln7w5um7lk | ChipMixer | ChipMixer | | 16.590859 | 14.670859 | 14.670859 | 14.670859 |
| ffdcc292d75f83b9335357d3c47dc19dcef196e2d9f7a6ff1deda010685536fa | 730767 | 2022-04-07 00:14: | BTC | BTC | ChipMixer | ChipMixer | bc1qy4rwmmzzr9qmt4uueqywp4j2qvk4d988 | bc1qnt52tx9vwv9t74xly3f542pxxajrjz7jzdv8jt | ChipMixer | ChipMixer | | 16.590859 | 0.064 | 0.064 | 0.064 |
| 9d63744f508e8198294dd78b573003a2342259d38e0218167a89470909928735 | 730769 | 2022-04-07 00:44: | BTC | BTC | C-7195301 | C-7196768 | bc1q75daaxewuc5r7vs7gnvm84770ltzv85ca | bc1qne070a940z24cvffu9tqhr3qc4v3zz4wt7 | | | | 3.13731964 | 3.12432964 | 0.02907438 | 0.02907438 |
| b48267aff792d5dc655b12ac7fb726ba89af345cdddf14be907e21016427d1de | 730771 | 2022-04-07 01:17: | BTC | BTC | C-7196768 | C-7196768 | bc1qne070a940z24cvffu9tqhr3qc4v3zz4wt7 | bc1qux4hcnxxjz0rj54cm6rpn20m5aasqemh0 | | | | 3.12432028 | 2.82404028 | 0.02880581 | 0.02880581 |
| 4eb11ca15c239dd23165ac13c0a05dfd51d6bdb0214ce5b7830d8a53dbde28ff | 730772 | 2022-04-07 01:20: | BTC | BTC | C-7201992 | bc1qcqdvapstuayhkar7988mu5wgcremcyg030lvdn | bc1qep2fzwmwkfmzvqmyutldz8nawe5hdvcp | bc1qcqdvapstuayhkar7988mu5wgcremcyg03 | | | | 3.10861454 | 3.08577518 | 3.07524672 | 3.07524672 |
| 33b5809b446434a9de41a5f266176dc8cdfecd00147f4d9671ce077b183a6345 | 730775 | 2022-04-07 01:36: | BTC | BTC | bc1qcqdvapstuayhkar7988mu5wgcremcyg030l | C-7212344 | bc1qcqdvapstuayhkar7988mu5wgcremcyg03 | bc1qjdsw9gwvupry0mlkqn00qx8dhtft8vac7t8 | | | | 3.08576589 | 3.07376589 | 3.07376589 | 3.07376589 |
| 50afefaf3116863c20e903c5a46ef19227553a089cf3328f11b18e9a90e310ac | 730782 | 2022-04-07 02:11: | BTC | BTC | C-7212344 | C-7212344 | bc1qjdsw9gwvupry0mlkqn00qx8dhtft8vac7t8 | bc1qrusrre7awj54cea46d7gc274t6um728fpf2 | | | | 3.0737573 | 3.0725973 | 3.0725973 | 3.0725973 |
| 2afea171f4b5ef2caa958772026b3eec1bf218b79db76645f78790d3d76d0cbb | 730786 | 2022-04-07 03:09: | BTC | BTC | C-7212344 | C-7212344 | bc1qrusrre7awj54cea46d7gc274t6um728fpf2 | bc1qnuvqmrpcga9dly3g9gxm4l7wsskgp6gxr | | | | 3.07258871 | 3.05558871 | 3.05558871 | 3.05558871 |
| 532ccd3624769f11fc347014f18c15622023541ca924e8332dd476fb64dfdd83 | 730796 | 2022-04-07 04:35: | BTC | BTC | N-85062213 | N-85062261 | bc1qggf9l7lppwm27y5acjxkmsjcr0k3878hnh | bc1qdc7ezpvxvaeh7jc5pjqp4rhp3949qh8ltmf | | | | 1.9464295 | 0.0654551 | 0.0654551 | 0.0654551 |
| 9796af7bc7803dc4d7ebaef1446a6e480b7ef8837cda55e03fefda96f281e0a0 | 730797 | 2022-04-07 04:41: | BTC | BTC | N-85062261 | ChipMixer | bc1qdc7ezpvxvaeh7jc5pjqp4rhp3949qh8ltmf | bc1qsavh3pyzufewx9448mfrcc440crp7y8fryf | | ChipMixer | | 2.38537098 | 1.94642224 | 0.0654551 | 0.0654551 |
| 1b384bd985675fdd5ef9113fcdd177eee93b978fcfed036b355554bc8d406397 | 730804 | 2022-04-07 05:47: | BTC | BTC | ChipMixer | 1EN85pHGgXcf6X4hAWzEy84qKfPbp5932d | bc1qvzev5jfnnscxdqu5an9m6t275detevmrde | 1EN85pHGgXcf6X4hAWzEy84qKfPbp5932d | ChipMixer | ChipMixer | | 0.048972 | 0.015 | 0.015 | 0.015 |
| 1b384bd985675fdd5ef9113fcdd177eee93b978fcfed036b355554bc8d406397 | 730804 | 2022-04-07 05:47: | BTC | BTC | ChipMixer | ChipMixer | bc1qvzev5jfnnscxdqu5an9m6t275detevmrde | bc1qvzev5jfnnscxdqu5an9m6t275detevmrde | ChipMixer | ChipMixer | | 0.048972 | 0.033972 | 0.033972 | 0.033972 |
| 98ababcd3f9b8659f6e76377ff0e2a5730d1ca68bd75ff0c5ce47359aee0b491 | 730804 | 2022-04-07 05:47: | BTC | BTC | C-7212344 | C-7212344 | bc1qnuvqmrpcga9dly3g9gxm4l7wsskgp6gxr | bc1qgpjgj3awrpd6hp0lvcumuyuhnwg6t0u7ptl | | | | 3.05557959 | 3.05442959 | 3.05442959 | 3.05442959 |
| c23f396bf51edccf71088ab4d004001b44a61bb3ca625a79c328da3a6273ccf1 | 730804 | 2022-04-07 05:47: | BTC | BTC | N-85062830 | C-7235686 | bc1qx7c4ngvxq2xedxkc9xdc07chynj5jfxw6y | bc1qydj6n5yyt6vrmrmvcgp69zde7c29frvjwva | | | | 0.72290849 | 0.17925581 | 0.17925581 | 0.17925581 |
| c23f396bf51edccf71088ab4d004001b44a61bb3ca625a79c328da3a6273ccf1 | 730804 | 2022-04-07 05:47: | BTC | BTC | N-85062830 | C-7235686 | bc1qyjlepttr95xnlpdzzfvprfejjgpj4zac9vupmw | bc1qydj6n5yyt6vrmrmvcgp69zde7c29frvjwva | | | | 0.72290849 | 0.03754779 | 0.02717168 | 0.02717168 |
| c23f396bf51edccf71088ab4d004001b44a61bb3ca625a79c328da3a6273ccf1 | 730804 | 2022-04-07 05:47: | BTC | BTC | N-85062830 | C-7235686 | bc1qnj4yshns46daqfvnhh3yvkk36072slersnh | bc1qydj6n5yyt6vrmrmvcgp69zde7c29frvjwva | | | | 0.72290849 | 0.09083071 | 0.06213361 | 0.06213361 |
| df564038f5c069957b56fcac17b7397017b8c8ceaeea8105487100b0807078ea | 730804 | 2022-04-07 05:47: | BTC | BTC | C-7199881 | C-7199881 | bc1qn0azhrrnqgsvr0wt0wee2lqg9jul8c6730ld | bc1qckmqyxh7hv8nj55mzuyva278muvaddgg | | | | 0.36936463 | 0.31936463 | 0.17987095 | 0.17987095 |
| fc6617bffaa3aff53a1406f4d5790aa3bbe0d2fd4c5ca77f8119740dd6d7dc38 | 730805 | 2022-04-07 06:24: | BTC | BTC | C-7212344 | C-7212344 | bc1qgpjgj3awrpd6hp0lvcumuyuhnwg6t0u7ptl | bc1qy4q082wed5q67yehr0h86vu656c89vmy | | | | 3.05442047 | 3.05292047 | 3.05292047 | 3.05292047 |
| 42c09276affce4b4aee6bc63e4c0de40511dcb4022d44c8f5f6a37313b061d90 | 730806 | 2022-04-07 06:24: | BTC | BTC | 1EN85pHGgXcf6X4hAWzEy84qKfPbp5932d | Binance | 1EN85pHGgXcf6X4hAWzEy84qKfPbp5932d | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | | Binance | SimpleSwap | 0.01499213 | 0.01499213 | 0.01499213 | 0.01499213 |
| a423ab8765afb55728d02a6858946eed0b5b776b6bbe986404d8ecc55c8cd9b3 | 730807 | 2022-04-07 06:45: | BTC | BTC | C-7212344 | bc1qnu9a00cy0306ltry943q4yv2vh3n08dm0excmg | bc1qy4q082wed5q67yehr0h86vu656c89vmy | bc1qnu9a00cy0306ltry943q4yv2vh3n08dm0e | | | | 3.05290914 | 0.045 | 0.045 | 0.045 |
| a423ab8765afb55728d02a6858946eed0b5b776b6bbe986404d8ecc55c8cd9b3 | 730807 | 2022-04-07 06:45: | BTC | BTC | C-7212344 | bc1qqu5l2pl3ynm0ler3v4ksmhty6d22pdm90vxplx | bc1qy4q082wed5q67yehr0h86vu656c89vmy | bc1qqu5l2pl3ynm0ler3v4ksmhty6d22pdm90v | | | | 3.05290914 | 3.00638914 | 3.00638914 | 3.00638914 |
| 46b614c5109cfb050699d036719c48fce4dcbae0f9d3c8b98de63f2a00674189 | 730810 | 2022-04-07 07:15: | BTC | BTC | C-7199881 | C-7199881 | bc1qckmqyxh7hv8nj55mzuyva278muvaddgg | bc1q99mdec9zq0es8evjyfldtuxaqng0rvs4s04 | | | | 0.31934351 | 0.26934351 | 0.17546179 | 0.17546179 |
| ba8c5a22713a1d618f0d470744fc4d745ed4b8772a203822acd38a31b5f57fe8 | 730812 | 2022-04-07 07:44: | BTC | BTC | C-7235686 | C-7235686 | bc1qydj6n5yyt6vrmrmvcgp69zde7c29frvjwva | bc1qukm89hqc2wk7nld7cypxfyy4zxclunckw4 | | | | 0.59999452 | 0.59752453 | 0.26635205 | 0.26635205 |

Cryptsy-to-Binance-Top-5-19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5

DoF Pro Rata Outputs

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 06e1506bd716411e6e36ac74f73eb40a8308bb61367fe94a0c9da996fef0e167 | 730814 | 2022-04-07 08:28 | BTC | BTC | ChipMixer | ChipMixer | bc1qmdt620nuzkdmykfkkr8709yr7ywspvman | bc1qmdt620nuzkdmykfkkr8709yr7ywspvman | ChipMixer | ChipMixer | | 1.023991 | 0.023991 | 0.023991 | 0.023991 |
| 06e1506bd716411e6e36ac74f73eb40a8308bb61367fe94a0c9da996fef0e167 | 730814 | 2022-04-07 08:28 | BTC | BTC | ChipMixer | bc1qgnml84p7a3qlhta58ac3n6wy7x5yunxkjltkgr | bc1qmdt620nuzkdmykfkkr8709yr7ywspvman | bc1qgnml84p7a3qlhta58ac3n6wy7x5yunxkjlt | ChipMixer | | | 1.023991 | 1 | 1 | 1 |
| 70171377af576cb4e83182ef0c7213f21edb7646d290406d5940138e07e1e4ac | 730814 | 2022-04-07 08:28 | BTC | BTC | ChipMixer | ChipMixer | bc1qg62g30yagym2vujqmz3vx56lrsqkltfxq4k | bc1qg62g30yagym2vujqmz3vx56lrsqkltfxq4k | ChipMixer | ChipMixer | | 0.015991 | 0.01369 | 0.01369 | 0.01369 |
| 41e420ce85b02fffff8230004e7c72259d6abf596b917eeb676bcab4d495dcf6 | 730815 | 2022-04-07 08:30 | BTC | BTC | C-7224153 | C-7224153 | bc1qlkhzulnj5jdk239s7ehsd7k082nzek3jur8z | bc1q6hywztt56d9hcu3t6v42dfy4u5ff4rnd67p3 | | | | 2.87898398 | 2.87598398 | 2.87598398 | 2.87598398 |
| a776ab05885389b0fd8905f4d72defdeee40254b71752a5052d0135abb82c204 | 730815 | 2022-04-07 08:30 | BTC | BTC | C-7205452 | C-7234446 | bc1qaypsjdk53x73gyvvswtlcpdrlxypxksc5mm | bc1qv89eyve3wrf2d0u0vfgry3fhzpcv9hhpy3k | | | | 3.01063503 | 3.00824503 | 0.01536716 | 0.01536716 |
| 37e8da76574fa6e7165718c2127622a93c3d723e4f146b9dcc1dbe925852baa4 | 730815 | 2022-04-07 08:30 | BTC | BTC | bc1qqu5l2pl3ynm0ler3v4ksmhty6d22pdm90vxp | C-7237893 | bc1qqu5l2pl3ynm0ler3v4ksmhty6d22pdm90v | bc1qu0v93pyg0jpxulqat38g3r34wfxtvmg2fkq5 | | | | 3.00638179 | 3.00513179 | 3.00513179 | 3.00513179 |
| 5d974549add4f2f44f0158508067fcf9233436d61fb381780b743462c762d8a6 | 730816 | 2022-04-07 08:31 | BTC | BTC | C-7235686 | C-7230647 | bc1qukm89hqc2wk7nld7cypxfyy4zxclunckw4 | bc1qsn57al6847yqjr4tckmclfpfc49htzdhrr27a | | | | 0.59751984 | 0.56789399 | 0.26569728 | 0.26569728 |
| f77b684f03ce0211a113be577dc3557a9004a863a7940342058c7defb6d7d5c8 | 730817 | 2022-04-07 08:54 | BTC | BTC | bc1qgnml84p7a3qlhta58ac3n6wy7x5yunxkjltkgr | ChipMixer | bc1qgnml84p7a3qlhta58ac3n6wy7x5yunxkjlt | bc1qmdt620nuzkdmykfkkr8709yr7ywspvman | | ChipMixer | | 0.999989 | 0.999989 | 0.999989 | 0.999989 |
| 554ea3650bbd6930aa6de0c6897e0acf39a04f961956d8fc1e70cb6bf7514712 | 730817 | 2022-04-07 08:54 | BTC | BTC | C-7234446 | C-7234446 | bc1qv89eyve3wrf2d0u0vfgry3fhzpcv9hhpy3k | bc1qs7n6nls5fx5zs03kjuthenrs60023q4fm2jj | | | | 3.00823628 | 3.00673628 | 0.01536716 | 0.01536716 |
| 393121305fafb0747318c20523ca1a5a197471ff1e394bafb4191c8a02c0f74c | 730817 | 2022-04-07 08:54 | BTC | BTC | C-7230647 | C-7230647 | bc1qsn57al6847yqjr4tckmclfpfc49htzdhrr27a | bc1qdexzjjf3j7lgw6u2sz74qppl6fgdlgmunq6c | | | | 0.56788844 | 0.56091673 | 0.26565724 | 0.26565724 |
| d39a20ecbce8e7fdbcfd903e79b399b1e0a3043c8ccbf301989b662b097a617d | 730821 | 2022-04-07 09:26 | BTC | BTC | bc1qmhf94jyt0nthuklg5sfx8wseaxhfqg9rumfgyt | C-7261973 | bc1qmhf94jyt0nthuklg5sfx8wseaxhfqg9rumfg | bc1qgetqevpccvw0z2qpzq8w8yqre27z6ffrrdy | | | | 1.32368585 | 0.85611683 | 0.84228355 | 0.84228355 |
| d39a20ecbce8e7fdbcfd903e79b399b1e0a3043c8ccbf301989b662b097a617d | 730821 | 2022-04-07 09:26 | BTC | BTC | bc1qmhf94jyt0nthuklg5sfx8wseaxhfqg9rumfgyt | ChipMixer | bc1qmhf94jyt0nthuklg5sfx8wseaxhfqg9rumfg | bc1qaphrmy6s957grgqugch4x3lvja78erct6lq | | ChipMixer | | 1.32368585 | 0.46756902 | 0.46756902 | 0.46756902 |
| 0497e30af03c568b2559b6a5aa3511778c37bdeaae6d64bea857f313c50ae728 | 730821 | 2022-04-07 09:26 | BTC | BTC | C-7234446 | C-7223991 | bc1qs7n6nls5fx5zs03kjuthenrs60023q4fm2jj | bc1qkhw4p0y2w4h2e4hx09t5tq3370e7xkwkl | | | | 3.00672776 | 2.86672776 | 0.01533384 | 0.01533384 |
| 24a6889f15e257a6c6e8aa77ee5f9dbba45309824b606663893cdd3e33ac1556 | 730821 | 2022-04-07 09:26 | BTC | BTC | C-7230647 | C-7218056 | bc1qdexzjjf3j7lgw6u2sz74qppl6fgdlgmunq6c | bc1q7rw4wmytyw0nzdq5k9r39jlthus57hf6uye | | | | 0.56091129 | 0.55727252 | 0.26564606 | 0.26564606 |
| 1c9e1fa5a274b37340021c2f81da7a759b139118e51974eb3877675b8fe3f9ee | 730822 | 2022-04-07 09:46 | BTC | BTC | ChipMixer | ChipMixer | bc1qljng8vq3xvjp0ch5l34yknwl9fptmasvf97e5 | bc1qlamq5vpaaqc0sxymgxf7w4n8ux7rx09c5 | ChipMixer | ChipMixer | | 0.4668556 | 0.06398021 | 0.06398021 | 0.06398021 |
| 1c9e1fa5a274b37340021c2f81da7a759b139118e51974eb3877675b8fe3f9ee | 730822 | 2022-04-07 09:46 | BTC | BTC | ChipMixer | ChipMixer | bc1qu6g8986pejp9j38edxkw9yfp2jz5m7f663 | bc1qlamq5vpaaqc0sxymgxf7w4n8ux7rx09c5 | ChipMixer | ChipMixer | | 0.4668556 | 0.0319901 | 0.0319901 | 0.0319901 |
| 1c9e1fa5a274b37340021c2f81da7a759b139118e51974eb3877675b8fe3f9ee | 730822 | 2022-04-07 09:46 | BTC | BTC | ChipMixer | ChipMixer | bc1qnapefqme95rdfqge8egsjyjr66wa6uae8w | bc1qlamq5vpaaqc0sxymgxf7w4n8ux7rx09c5 | ChipMixer | ChipMixer | | 0.4668556 | 0.06398021 | 0.06398021 | 0.06398021 |
| 1c9e1fa5a274b37340021c2f81da7a759b139118e51974eb3877675b8fe3f9ee | 730822 | 2022-04-07 09:46 | BTC | BTC | ChipMixer | ChipMixer | bc1quzkhm7wyyxtxz02q93dyn4fappn8l02xf8 | bc1qlamq5vpaaqc0sxymgxf7w4n8ux7rx09c5 | ChipMixer | ChipMixer | | 0.4668556 | 0.06398021 | 0.06398021 | 0.06398021 |
| 63578c927af580a8c0c303dd3ae5a2328347e31d8a1e3d68f2486ca77dc4e2b4 | 730822 | 2022-04-07 09:46 | BTC | BTC | C-7199881 | N-67434950 | bc1q99mdec9zq0es8evjyfldtuxaqng0rvs4s04 | 12QuXqdsMS42BhpV48xUTNMDKJ5qLeFY | | | | 0.26933494 | 0.093 | 0.0209194 | 0.0209194 |
| 63578c927af580a8c0c303dd3ae5a2328347e31d8a1e3d68f2486ca77dc4e2b4 | 730822 | 2022-04-07 09:46 | BTC | BTC | C-7199881 | N-85070954 | bc1q99mdec9zq0es8evjyfldtuxaqng0rvs4s04 | bc1q97cpjlhx3uv8cxrnquzy09k2k6v0r79a6jqt | | | | 0.26933494 | 0.17633494 | 0.15454239 | 0.15454239 |
| b7650898d3fb33680924424c7d620b474737cd8f0fa84d61affe230101d64296 | 730822 | 2022-04-07 09:46 | BTC | BTC | C-7218056 | C-7218056 | bc1q7rw4wmytyw0nzdq5k9r39jlthus57hf6uye | bc1qapk4w5c4ghenhkwm63fzkzrrt3fs6ths3f9 | | | | 0.55726704 | 0.55017402 | 0.26560302 | 0.26560302 |
| 1007c8789159539cca279e273207ba55514dd343b5d67be1444e38efd2dc1cd9 | 730824 | 2022-04-07 09:50 | BTC | BTC | C-7237893 | C-7237893 | bc1qu0v93pyg0jpxulqat38g3r34wfxtvmg2fkq5 | bc1qnzj6sk4j0y6dxnkuk32qjcgcrlxspl8v799s7 | | | | 3.00512404 | 3.00412404 | 3.00412404 | 3.00412404 |
| 95a51c54a006e608aa024f28d3739614fb6c7f354e7caa11e699aeca446e5a79 | 730825 | 2022-04-07 09:58 | BTC | BTC | ChipMixer | bc1qjuycr7qkys725j4nfacsx8583psf2d37eldja3 | bc1q50tr346s5xvt4t7y2uj8cnet35fpjucezcjzrw | bc1qjuycr7qkys725j4nfacsx8583psf2d37eldja | ChipMixer | | | 0.4658964 | 0.12797155 | 0.12797155 | 0.12797155 |
| 95a51c54a006e608aa024f28d3739614fb6c7f354e7caa11e699aeca446e5a79 | 730825 | 2022-04-07 09:58 | BTC | BTC | ChipMixer | bc1qjuycr7qkys725j4nfacsx8583psf2d37eldja3 | bc1qfnck7nn8d4fypq5umjcnkw93p3usj3wp3p | bc1qjuycr7qkys725j4nfacsx8583psf2d37eldja | ChipMixer | | | 0.4658964 | 0.06398577 | 0.06398577 | 0.06398577 |
| 95a51c54a006e608aa024f28d3739614fb6c7f354e7caa11e699aeca446e5a79 | 730825 | 2022-04-07 09:58 | BTC | BTC | ChipMixer | bc1qjuycr7qkys725j4nfacsx8583psf2d37eldja3 | bc1q0609vtgnc83mf9g0tlrszge6mu97fky5kkr | bc1qjuycr7qkys725j4nfacsx8583psf2d37eldja | ChipMixer | | | 0.4658964 | 0.12797154 | 0.12797154 | 0.12797154 |
| 95a51c54a006e608aa024f28d3739614fb6c7f354e7caa11e699aeca446e5a79 | 730825 | 2022-04-07 09:58 | BTC | BTC | ChipMixer | bc1qjuycr7qkys725j4nfacsx8583psf2d37eldja3 | bc1qxh8twxvmmt978u5t2y5gm9tnrcrumaqkh | bc1qjuycr7qkys725j4nfacsx8583psf2d37eldja | ChipMixer | | | 0.4658964 | 0.06398577 | 0.06398577 | 0.06398577 |
| 524c32e205f6fadefb7a893ee198d0a93c03d2c82fb707970da3137e422b141a | 730825 | 2022-04-07 09:58 | BTC | BTC | C-7218056 | C-7218056 | bc1qapk4w5c4ghenhkwm63fzkzrrt3fs6ths3f9 | bc1qyuq6cmglryv6jy759frwqxtg3ccu9mu9q5r | | | | 0.55016908 | 0.54927352 | 0.26473665 | 0.26473665 |
| 0ca58fbceaf67f685264ce22fb658ecddbdd377e54f7e0b573e56d6fe726c169 | 730827 | 2022-04-07 10:02 | BTC | BTC | bc1qjuycr7qkys725j4nfacsx8583psf2d37eldja3 | ChipMixer | bc1qjuycr7qkys725j4nfacsx8583psf2d37eldja | bc1qej2lxfxlxnalk0sw85jt2lsw6tr6mdjhg8cj27 | | ChipMixer | | 0.4658799 | 0.4658799 | 0.38391463 | 0.38391463 |
| 8fb7affb820888fb2f9002d3064a0ce5f5548e4c018dc43f74a483f1f9b612f4 | 730830 | 2022-04-07 10:23 | BTC | BTC | C-7218056 | C-7216903 | bc1qyuq6cmglryv6jy759frwqxtg3ccu9mu9q5r | bc1qkk0hs8z5ha5xw6heeuc9kerrqdrg2q0fqn | | | | 0.54926862 | 0.46380595 | 0.18876143 | 0.18876143 |
| 5498c288f1be4cc36886c3ea743f6a8dcd9e62aba7cd4d8f423a786202eeefbf | 730832 | 2022-04-07 10:45 | BTC | BTC | C-7216903 | C-7216903 | bc1qkk0hs8z5ha5xw6heeuc9kerrqdrg2q0fqn | bc1qc0sarzypmvyfepa5rtyz5e5unzte4thcgax | | | | 0.46380116 | 0.46372785 | 0.18876143 | 0.18876143 |
| 054a77e12953cc4e52b5ce78be9dcb6211121f29e6e520401d1d3ec99b832794 | 730836 | 2022-04-07 11:04 | BTC | BTC | C-7216903 | C-7216903 | bc1qc0sarzypmvyfepa5rtyz5e5unzte4thcgax | bc1q9592r0g8tsrtuvlc7eeq30ttqrdffwqckh3hs | | | | 0.46372313 | 0.46145944 | 0.18875693 | 0.18875693 |
| 997abf3ce4dcf3e072101b73b7fa2eb5aa148b28480188ad9b1b2e7058f9178a | 730837 | 2022-04-07 11:13 | BTC | BTC | C-7237893 | C-7224265 | bc1qnzj6sk4j0y6dxnkuk32qjcgcrlxspl8v799s7 | bc1qt8leeeen4vvc03suepne84029zdg02ypw | | | | 3.00411669 | 2.99211669 | 2.99211669 | 2.99211669 |
| 2d10962028fc6f265fda704d568b0057df54b4771cee3e0a89e0cfcf53b24c19 | 730838 | 2022-04-07 11:17 | BTC | BTC | ChipMixer | C-7228183 | bc1qmdt620nuzkdmykfkkr8709yr7ywspvman | 1JXRuNXXs2mdHv8Cu2jRXdNoiQZhA2zWA | ChipMixer | | | 5.99763466 | 0.02399086 | 0.02399086 | 0.02399086 |
| 2d10962028fc6f265fda704d568b0057df54b4771cee3e0a89e0cfcf53b24c19 | 730838 | 2022-04-07 11:17 | BTC | BTC | ChipMixer | C-7228183 | bc1qmnuadm5lu8wfnknvcuks7yqh566kh8e0l | 1JXRuNXXs2mdHv8Cu2jRXdNoiQZhA2zWA | ChipMixer | | | 5.99763466 | 0.51199699 | 0.51199699 | 0.51199699 |
| 2d10962028fc6f265fda704d568b0057df54b4771cee3e0a89e0cfcf53b24c19 | 730838 | 2022-04-07 11:17 | BTC | BTC | ChipMixer | C-7228183 | bc1qg62g30yagym2vujqmz3vx56lrsqkltfxq4k | 1JXRuNXXs2mdHv8Cu2jRXdNoiQZhA2zWA | ChipMixer | | | 5.99763466 | 0.01368992 | 0.01368992 | 0.01368992 |
| 2d10962028fc6f265fda704d568b0057df54b4771cee3e0a89e0cfcf53b24c19 | 730838 | 2022-04-07 11:17 | BTC | BTC | ChipMixer | C-7228183 | bc1q4lvp4f3p25rgzxs4fdcqlml9lwr04zdyghgp | 1JXRuNXXs2mdHv8Cu2jRXdNoiQZhA2zWA | ChipMixer | | | 5.99763466 | 0.06399962 | 0.06399962 | 0.06399962 |
| 2d10962028fc6f265fda704d568b0057df54b4771cee3e0a89e0cfcf53b24c19 | 730838 | 2022-04-07 11:17 | BTC | BTC | ChipMixer | C-7228183 | bc1q7535wdj4wh7k3jm6sq5maz8aexr6l0r0cl | 1JXRuNXXs2mdHv8Cu2jRXdNoiQZhA2zWA | ChipMixer | | | 5.99763466 | 0.25599849 | 0.25599849 | 0.25599849 |
| 2d10962028fc6f265fda704d568b0057df54b4771cee3e0a89e0cfcf53b24c19 | 730838 | 2022-04-07 11:17 | BTC | BTC | ChipMixer | C-7228183 | bc1qtfuuxzfk5p0cccpuflr8awkrctrcq74l5f36lg | 1JXRuNXXs2mdHv8Cu2jRXdNoiQZhA2zWA | ChipMixer | | | 5.99763466 | 4.09597586 | 4.09597586 | 4.09597586 |
| 2d10962028fc6f265fda704d568b0057df54b4771cee3e0a89e0cfcf53b24c19 | 730838 | 2022-04-07 11:17 | BTC | BTC | ChipMixer | C-7228183 | bc1qmdt620nuzkdmykfkkr8709yr7ywspvman | 1JXRuNXXs2mdHv8Cu2jRXdNoiQZhA2zWA | ChipMixer | | | 5.99763466 | 0.99998311 | 0.99998311 | 0.99998311 |
| 697cd6737653b34053a58ef0fabc1d6689e23cede2b856db6420b22ef697fe85 | 730838 | 2022-04-07 11:17 | BTC | BTC | C-7216903 | C-7216903 | bc1q9592r0g8tsrtuvlc7eeq30ttqrdffwqckh3hs | bc1q3axqqcwfx8j6syn7d9cgy0mk5456quwq4 | | | | 0.46145465 | 0.45617505 | 0.18446051 | 0.18446051 |
| e6d883ac06a44f4255a0d14343e243327b0064190db58960a0ab92da59a120e6 | 730841 | 2022-04-07 11:51 | BTC | BTC | C-7228183 | C-7228183 | 1JXRuNXXs2mdHv8Cu2jRXdNoiQZhA2zWA | 1Kdy5vbSDk2BzrayMtNMn23TrJZUo2zEvr | | | | 5.99762637 | 5.98753077 | 5.96561795 | 5.96561795 |
| 79ce0a04500e15d3bf6dbe65dde6fabe78fd038c2f6b654c9fc6c3d4f62d39db | 730841 | 2022-04-07 11:51 | BTC | BTC | C-7228183 | C-7228183 | 1Kdy5vbSDk2BzrayMtNMn23TrJZUo2zEvr | 1JVKCnBPxKydqsrii13keeRCQA8GkTFA11 | | | | 5.98752278 | 5.97100125 | 5.96557253 | 5.96557253 |
| afa0f8609404247a909d1c7d126595293e2d81e791267ccd2d42562d43d1f016 | 730843 | 2022-04-07 12:11 | BTC | BTC | C-7228183 | C-7228183 | 1JVKCnBPxKydqsrii13keeRCQA8GkTFA11 | 1J3TyF6WrGNMLt712DMtfrYuwJ1Jiyo9nC | | | | 5.97099392 | 5.96974625 | 5.96557227 | 5.96557227 |
| 91db9717869f5bbd6556250dba1242959bcdc9b9c655fac76ccf7dc635fc1ecf | 730843 | 2022-04-07 12:11 | BTC | BTC | C-7228183 | C-7235340 | 1J3TyF6WrGNMLt712DMtfrYuwJ1Jiyo9nC | 13JZBNtNwVgc4yQepDC6LCLVaYsjDFx2UZ | | | | 5.96973801 | 5.96467195 | 5.96467195 | 5.96467195 |
| 75443b322214812582c234112746ed3cb82a7fb5457ee60f14315f32ffbe9017 | 730843 | 2022-04-07 12:11 | BTC | BTC | C-7235340 | C-7235340 | 13JZBNtNwVgc4yQepDC6LCLVaYsjDFx2UZ | 158Trvxr8fQNS854e6Q3epWRnWVu5grJoa | | | | 5.9646631 | 5.95769059 | 5.95769059 | 5.95769059 |
| e67406ce36339af09e69ffc57d1dbd71f4ad2dfd6433964aa467824b3af45d6c | 730843 | 2022-04-07 12:11 | BTC | BTC | C-7235340 | C-7222895 | 158Trvxr8fQNS854e6Q3epWRnWVu5grJoa | 1HHRiDmWMUnk1R2k8T2zwaWFGcEvBmZ | | | | 5.95768378 | 5.95651381 | 5.95651381 | 5.95651381 |
| 4b2f17e37295d0f2d80287e1b179ab75c26217488b63d7abb6a90a08d58840fb | 730844 | 2022-04-07 12:17 | BTC | BTC | C-7222895 | C-7222895 | 1HHRiDmWMUnk1R2k8T2zwaWFGcEvBmZ | 1GmpnqDfcUvuH1txyEDHAbPiVmK5FCLsq | | | | 5.95650599 | 5.9458017 | 5.9458017 | 5.9458017 |
| 740e6afc59978d65c6a38dc326e8f796a47212e0e9c11cbfbd6758099c78a520 | 730845 | 2022-04-07 12:40 | BTC | BTC | ChipMixer | ChipMixer | bc1qvzev5jfnnscxdqu5an9m6t275detevmrde | bc1qvzev5jfnnscxdqu5an9m6t275detevmrde | ChipMixer | ChipMixer | | 0.033963 | 0.000063 | 0.000063 | 0 |
| 740e6afc59978d65c6a38dc326e8f796a47212e0e9c11cbfbd6758099c78a520 | 730845 | 2022-04-07 12:40 | BTC | BTC | ChipMixer | 13G5RoGnq9Ut2t97XtXmubCTmffXgvnaKG | bc1qvzev5jfnnscxdqu5an9m6t275detevmrde | 13G5RoGnq9Ut2t97XtXmubCTmffXgvnaKG | ChipMixer | | | 0.033963 | 0.0339 | 0.033837 | 0.033837 |
| 89655d42d7e694e0f9977cdb40eecbefe1038a0422dcf575a5260629e59770cf | 730845 | 2022-04-07 12:40 | BTC | BTC | C-7222895 | C-7222895 | 1GmpnqDfcUvuH1txyEDHAbPiVmK5FCLsq | 13zZ4bA43Gfwpf877MnZ8xYC5Raowt53GN | | | | 5.94579265 | 5.92620757 | 5.92620757 | 5.92620757 |
| 832ccb39430f45a36c2645fa2f4011963e15dcef3d0867b953b11ddc8343a80b | 730845 | 2022-04-07 12:40 | BTC | BTC | C-7222895 | C-7222895 | 13zZ4bA43Gfwpf877MnZ8xYC5Raowt53GN | 1Dn8kNqjH46yH9DzQSSF7HrDHC5P2f9P6k | | | | 5.9261997 | 5.92595289 | 5.92595289 | 5.92595289 |
| 38d07ab49da6f85b3bdbeecd0ac7d520e48df453d4c24262be63fe6fbaa7f3cc | 730845 | 2022-04-07 12:40 | BTC | BTC | C-7222895 | C-7222895 | 1Dn8kNqjH46yH9DzQSSF7HrDHC5P2f9P6k | 1NUYZEJGAGg6KpB2Be9uiZXwWyeB22UB | | | | 5.92594413 | 5.89103676 | 5.89103676 | 5.89103676 |
| 2dfd595331f2510ea27d14a023974178c211909956df626760a92bbf935ceb25 | 730845 | 2022-04-07 12:40 | BTC | BTC | C-7222895 | C-7222895 | 1NUYZEJGAGg6KpB2Be9uiZXwWyeB22UB | 14EdDes5HUyXxPG2GqcDAX2dmCUQKHk | | | | 5.89102929 | 5.88789154 | 5.88789154 | 5.88789154 |
| 5319ab99df20ff63f7b45898b40b0670b98afdded0ae3301635bfd4cf3282e94 | 730845 | 2022-04-07 12:40 | BTC | BTC | C-7222895 | C-7222895 | 14EdDes5HUyXxPG2GqcDAX2dmCUQKHk | 1CpdRJUMUPYiBHba2zph4bPBj5ie8nNiPw | | | | 5.88788313 | 5.88412082 | 5.88412082 | 5.88412082 |
| f621953aa9cadd8d3b8ea419ad573548724d07cff3f633abba6724d01d524413 | 730845 | 2022-04-07 12:40 | BTC | BTC | C-7216903 | N-85070633 | bc1q3axqqcwfx8j6syn7d9cgy0mk5456quwq4 | bc1q3r6fg0rthumhqu0ujtqlqpqyw5tppartuspp | | | | 0.45617033 | 0.45567174 | 0.18446029 | 0.18446029 |
| 161448ce464b5d7d190fb5b5545df878494cbae7cd875658d5cd5e305c4b7cd9 | 730846 | 2022-04-07 12:46 | BTC | BTC | N-85070633 | ChipMixer | bc1q3r6fg0rthumhqu0ujtqlqpqyw5tppartuspp | bc1qn94zd9nn3y20ycsnk3cmp72f06xl938ujz | | ChipMixer | | 0.4994557 | 0.45565547 | 0.18446029 | 0.18446029 |
| d428fbdc48089a98b6c2818552a543976e40da95e0fd0ea80ed926067e5f5744 | 730846 | 2022-04-07 12:46 | BTC | BTC | 13G5RoGnq9Ut2t97XtXmubCTmffXgvnaKG | Binance | 13G5RoGnq9Ut2t97XtXmubCTmffXgvnaKG | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | | Binance | SimpleSwap | 0.03389414 | 0.03389414 | 0.033837 | 0.033837 |
| a66a840b5a2d55d199ad0bfbb5824253b693200266ff65e680dabd7320219ffa | 730847 | 2022-04-07 13:13 | BTC | BTC | N-85070954 | C-7223949 | bc1q97cpjlhx3uv8cxrnquzy09k2k6v0r79a6jqt | bc1qyeav728fg292raz97c42yuj2p6ly3h8swzt | | | | 0.46631758 | 0.17632838 | 0.15454239 | 0.15454239 |
| 39abf548695cf61ee90f1c81b7f702d5b735550fef9fc235517044c43d18047b | 730847 | 2022-04-07 13:13 | BTC | BTC | C-7223949 | N-83822213 | bc1qyeav728fg292raz97c42yuj2p6ly3h8swzt | 3P6zFUvqfu27TEh8AMntxg9VekcQ2rUAre | | | | 0.46629787 | 0.05 | 0.00177682 | 0 |
| 39abf548695cf61ee90f1c81b7f702d5b735550fef9fc235517044c43d18047b | 730847 | 2022-04-07 13:13 | BTC | BTC | C-7223949 | C-7223949 | bc1qyeav728fg292raz97c42yuj2p6ly3h8swzt | bc1qxzvmn7yaw2nsvg239zls7cjprdmdachad | | | | 0.46629787 | 0.41629787 | 0.15276557 | 0.15276557 |
| 0515e7f84e29894259b3f62c45c950b8ef1c9ae6dccd932ef697f96b92c958c3 | 730848 | 2022-04-07 13:15 | BTC | BTC | C-7222895 | C-7222895 | 1CpdRJUMUPYiBHba2zph4bPBj5ie8nNiPw | 1GmkohLraDgKbnmc9SmfWVCAAWKFydrG | | | | 5.88411349 | 5.87712965 | 5.87712965 | 5.87712965 |
| 073efcc30aaed26aa74aacbbb02a6f8162b244e9c3388aee57b386d89afaaded | 730849 | 2022-04-07 13:25 | BTC | BTC | C-7222895 | C-7222895 | 1GmkohLraDgKbnmc9SmfWVCAAWKFydrG | 1MmpDE2SBmoyLB5BvdWvoYGrCt6vNk2H | | | | 5.87712195 | 5.87350213 | 5.87350213 | 5.87350213 |
| a84a22a9fb10580ea9b85a88b44d6f369ae667b9123b644d63e74d779764fd40 | 730851 | 2022-04-07 13:43 | BTC | BTC | C-7223949 | N-83822213 | bc1qxzvmn7yaw2nsvg239zls7cjprdmdachad | 3P6zFUvqfu27TEh8AMntxg9VekcQ2rUAre | | | | 0.41628661 | 0.05 | 0.00220378 | 0 |
| a84a22a9fb10580ea9b85a88b44d6f369ae667b9123b644d63e74d779764fd40 | 730851 | 2022-04-07 13:43 | BTC | BTC | C-7223949 | C-7223949 | bc1qxzvmn7yaw2nsvg239zls7cjprdmdachad | bc1q6d9y35ha0pek9ckss3gfn9ndlku6ujssnag | | | | 0.41628661 | 0.36628661 | 0.15056179 | 0.15056179 |
| b30a9b5656f340f60651ac4aed2ee1e55eb3bbb21c0edfe0d4c7c5f2abd25c0b | 730854 | 2022-04-07 14:07 | BTC | BTC | C-7222895 | C-7222895 | 1MmpDE2SBmoyLB5BvdWvoYGrCt6vNk2H | 1F6uQBQk7smjaCJQszrAtH9vLHbJZJoGY6 | | | | 5.87349301 | 5.86184097 | 5.86184097 | 5.86184097 |
| 578b2b63bcab21c7a819cf8c8c5d26bb10d45ce2f1edafac72e42dcefb7edb03 | 730854 | 2022-04-07 14:07 | BTC | BTC | C-7222895 | C-7222895 | 1F6uQBQk7smjaCJQszrAtH9vLHbJZJoGY6 | 17XqzpXzdUKbRRG6wfG1RFA7aB7746qW | | | | 5.86183139 | 5.83360607 | 5.83360607 | 5.83360607 |
| 831da89cbbb175628ae0558ff194e76483c25b070a788be425f2702a7ccdec11 | 730856 | 2022-04-07 14:15 | BTC | BTC | C-7222895 | C-7222895 | 17XqzpXzdUKbRRG6wfG1RFA7aB7746qW | 1db6iUE3hD8gK3jKZCRSv2YytqazNNmiy | | | | 5.8335994 | 5.82685042 | 5.82685042 | 5.82685042 |
| 0211fd5ea2bc7f3277e5b31515bb379de1d4c7c63066aa043e990afe86f18b96 | 730856 | 2022-04-07 14:15 | BTC | BTC | C-7222895 | C-7222895 | 1db6iUE3hD8gK3jKZCRSv2YytqazNNmiy | 17HuxF8Y3paUZGd9aJ4RV12mp9huBeXJZ | | | | 5.82684247 | 5.81100747 | 5.81100747 | 5.81100747 |
| 64e3824df8d8c3249d9faa9d47e7bb07d6e1971ce967c1d5120a4ef8f30ffe4b | 730856 | 2022-04-07 14:15 | BTC | BTC | C-7222895 | C-7222895 | 17HuxF8Y3paUZGd9aJ4RV12mp9huBeXJZ | 12hYYviNpFMwxzYS7ySQqfh4mDhPNiTNA | | | | 5.81100013 | 5.56848616 | 5.56848616 | 5.56848616 |
| 2ce169ec2c48e5459d829c5f9c9e8f2e421ebd0d8597c1d76b471afa1f58dd22 | 730856 | 2022-04-07 14:15 | BTC | BTC | C-7222895 | C-7222895 | 12hYYviNpFMwxzYS7ySQqfh4mDhPNiTNA | 1Q8T9AsRj89yjabzeFR5HZsvP4vqMPPYDF | | | | 5.56847846 | 5.45779375 | 5.45779375 | 5.45779375 |
| 04016628be6bbbbfe0e1a35e241e3e1983e5476c31c19691402a02b324e86820 | 730857 | 2022-04-07 14:24 | BTC | BTC | N-86813964 | 3FB1fNekxh5PX9g3jH8zpNBsPQr96nrMk8 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3FB1fNekxh5PX9g3jH8zpNBsPQr96nrMk8 | | | | 8.11607205 | 0.98568064 | 0.00000605 | 0 |
| 04016628be6bbbbfe0e1a35e241e3e1983e5476c31c19691402a02b324e86820 | 730857 | 2022-04-07 14:24 | BTC | BTC | N-86813964 | 3FB1fNekxh5PX9g3jH8zpNBsPQr96nrMk8 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3FB1fNekxh5PX9g3jH8zpNBsPQr96nrMk8 | | | | 8.11607205 | 0.98568064 | 0.00000689 | 0 |
| 04016628be6bbbbfe0e1a35e241e3e1983e5476c31c19691402a02b324e86820 | 730857 | 2022-04-07 14:24 | BTC | BTC | N-86813964 | 3FB1fNekxh5PX9g3jH8zpNBsPQr96nrMk8 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3FB1fNekxh5PX9g3jH8zpNBsPQr96nrMk8 | | | | 8.11607205 | 0.98568064 | 0.00000799 | 0 |
| 04016628be6bbbbfe0e1a35e241e3e1983e5476c31c19691402a02b324e86820 | 730857 | 2022-04-07 14:24 | BTC | BTC | N-86813964 | 3FB1fNekxh5PX9g3jH8zpNBsPQr96nrMk8 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3FB1fNekxh5PX9g3jH8zpNBsPQr96nrMk8 | | | | 8.11607205 | 0.98568065 | 0.00000952 | 0 |
| 04016628be6bbbbfe0e1a35e241e3e1983e5476c31c19691402a02b324e86820 | 730857 | 2022-04-07 14:24 | BTC | BTC | N-86813964 | 3FB1fNekxh5PX9g3jH8zpNBsPQr96nrMk8 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3FB1fNekxh5PX9g3jH8zpNBsPQr96nrMk8 | | | | 8.11607205 | 1.10023551 | 0.00001466 | 0 |
| 04016628be6bbbbfe0e1a35e241e3e1983e5476c31c19691402a02b324e86820 | 730857 | 2022-04-07 14:24 | BTC | BTC | N-86813964 | 3FB1fNekxh5PX9g3jH8zpNBsPQr96nrMk8 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3FB1fNekxh5PX9g3jH8zpNBsPQr96nrMk8 | | | | 8.11607205 | 0.98568064 | 0.00001599 | 0 |
| 04016628be6bbbbfe0e1a35e241e3e1983e5476c31c19691402a02b324e86820 | 730857 | 2022-04-07 14:24 | BTC | BTC | N-86813964 | 3FB1fNekxh5PX9g3jH8zpNBsPQr96nrMk8 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3FB1fNekxh5PX9g3jH8zpNBsPQr96nrMk8 | | | | 8.11607205 | 0.98568064 | 0.00002354 | 0 |
| 04016628be6bbbbfe0e1a35e241e3e1983e5476c31c19691402a02b324e86820 | 730857 | 2022-04-07 14:24 | BTC | BTC | N-86813964 | N-86813964 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | | | | 8.11607205 | 0.01430125 | 0.00000001 | 0 |
| 04016628be6bbbbfe0e1a35e241e3e1983e5476c31c19691402a02b324e86820 | 730857 | 2022-04-07 14:24 | BTC | BTC | N-86813964 | 3FB1fNekxh5PX9g3jH8zpNBsPQr96nrMk8 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3FB1fNekxh5PX9g3jH8zpNBsPQr96nrMk8 | | | | 8.11607205 | 0.98568064 | 0.17209678 | 0.17209678 |
| 4f6af1badbd6bca08aa94d1730e60f44c86fb428efdb17dfcc2132b9205cd2c5 | 730858 | 2022-04-07 15:28 | BTC | BTC | C-7223949 | N-83822213 | bc1q6d9y35ha0pek9ckss3gfn9ndlku6ujssnag | 3P6zFUvqfu27TEh8AMntxg9VekcQ2rUAre | | | | 0.3662669 | 0.05 | 0.00280567 | 0 |
| 4f6af1badbd6bca08aa94d1730e60f44c86fb428efdb17dfcc2132b9205cd2c5 | 730858 | 2022-04-07 15:28 | BTC | BTC | C-7223949 | C-7223949 | bc1q6d9y35ha0pek9ckss3gfn9ndlku6ujssnag | bc1qjyfr39dsjhydpefjt5nglnj3hask9xjvm3exnq | | | | 0.3662669 | 0.3162669 | 0.14775612 | 0.14775612 |
| aff137f3232655e1a590205c50466d44ad51b026c50de106cd4be1f5d9397471 | 730859 | 2022-04-07 16:01 | BTC | BTC | C-7223949 | N-83822213 | bc1qjyfr39dsjhydpefjt5nglnj3hask9xjvm3exnq | 3P6zFUvqfu27TEh8AMntxg9VekcQ2rUAre | | | | 0.31623593 | 0.1 | 0.0147734 | 0.0147734 |
| aff137f3232655e1a590205c50466d44ad51b026c50de106cd4be1f5d9397471 | 730859 | 2022-04-07 16:01 | BTC | BTC | C-7223949 | C-7223949 | bc1qjyfr39dsjhydpefjt5nglnj3hask9xjvm3exnq | bc1q5duz9wvy9458t0dy028f5f444y7mhhktkd | | | | 0.31623593 | 0.21623593 | 0.13298272 | 0.13298272 |
| 1b640706454bcabd43b9b1d51f2672ab669cd5cbd121d5c761b2e474809127f4 | 730861 | 2022-04-07 16:16 | BTC | BTC | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | | | | 7.48309764 | 0.93550289 | 0.00000041 | 0 |
| 1b640706454bcabd43b9b1d51f2672ab669cd5cbd121d5c761b2e474809127f4 | 730861 | 2022-04-07 16:16 | BTC | BTC | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | | | | 7.48309764 | 1.56009104 | 0.00000154 | 0 |
| 2c733c8df2f0a5dc11d6e04e462bc4beebdb6299da2a8586cb0a90b287b2ed8f | 730861 | 2022-04-07 16:16 | BTC | BTC | C-7223991 | C-7223991 | bc1qkhw4p0y2w4h2e4hx09t5tq3370e7xkwkl | bc1q8gw75asn0ywg3g4w5ukrghjhupvvvfvdjz | | | | 2.86671822 | 2.84163822 | 0.01533267 | 0.01533267 |
| abb3fc22bd12981cf21351210f39a050338024617da40f3b1a72d8b214017b47 | 730861 | 2022-04-07 16:16 | BTC | BTC | C-7232600 | N-85087949 | bc1qkucmv2z9matzu6tm4s5rysshxc3dza9wz | bc1qdwrlnldy42usmg6decvjytwk5nyt46r0xat5 | | | | 2.86451045 | 2.51451045 | 0.02191121 | 0.02191121 |
| a2afbca3c78a449a6ffc6f504640687ca71876e5206e871e14bb068bd6d2e047 | 730862 | 2022-04-07 16:16 | BTC | BTC | C-7224153 | bc1qxpdq3eqmhmm2d2mzaxdkm6jpuk5z750hrj0kar | bc1q6hywztt56d9hcu3t6v42dfy4u5ff4rnd67p3 | bc1qxpdq3eqmhmm2d2mzaxdkm6jpuk5z750 | | | | 2.8759753 | 2.86517393 | 2.86517393 | 2.86517393 |
| bfa699e40afa3d97bc8d45cb41670976e10effda208b33202a8db76c7a7d1329 | 730862 | 2022-04-07 16:16 | BTC | BTC | C-7224265 | C-7224265 | bc1qt8leeeen4vvc03suepne84029zdg02ypw | bc1q2nt0cphudlxcaj7e7wxs533ry8e5hpfmwt | | | | 2.99210989 | 2.97802989 | 2.97802989 | 2.97802989 |
| b1fdc3a5146016270af98e55aeceaae9bc1a5463b9eecdc1ebf6398254075cd2 | 730863 | 2022-04-07 16:21 | BTC | BTC | C-7224265 | C-7224265 | bc1q2nt0cphudlxcaj7e7wxs533ry8e5hpfmwt | bc1q88g3spt526unavefwwzyx8vqn3pcxh2rg | | | | 2.97801598 | 2.97140598 | 2.97140598 | 2.97140598 |
| 91bb8dfee7a7c50bf90da516a0db8332bc4bc57c0a83ac5a23fb0bc9c08af654 | 730863 | 2022-04-07 16:21 | BTC | BTC | 3FB1fNekxh5PX9g3jH8zpNBsPQr96nrMk8 | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3FB1fNekxh5PX9g3jH8zpNBsPQr96nrMk8 | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | | | | 7.999993 | 5.012572 | 0.14809817 | 0.14809817 |
| 1142a6723bc6d523564868c6fc058552e7fa67e93c13270a8cb10a00bff5d27d | 730866 | 2022-04-07 17:27 | BTC | BTC | C-7223949 | N-83822213 | bc1q5duz9wvy9458t0dy028f5f444y7mhhktkd | 3P6zFUvqfu27TEh8AMntxg9VekcQ2rUAre | | | | 0.21622467 | 0.1 | 0.02844213 | 0.02844213 |
| 1142a6723bc6d523564868c6fc058552e7fa67e93c13270a8cb10a00bff5d27d | 730866 | 2022-04-07 17:27 | BTC | BTC | C-7223949 | N-85078678 | bc1q5duz9wvy9458t0dy028f5f444y7mhhktkd | bc1q7u0vz3zw38c2ta256mxsazrg9fnlnu38j5j | | | | 0.21622467 | 0.11622467 | 0.10454059 | 0.10454059 |
| e3d28e21af6f9eeb9015ea953713923b613d9a931e458bfad40e7f9fc9258ff9 | 730870 | 2022-04-07 17:58 | BTC | BTC | C-7222895 | C-7222895 | 1Q8T9AsRj89yjabzeFR5HZsvP4vqMPPYDF | 1CNchSBEtijQVqDvZMmo4Q4yKsoks45cwM | | | | 5.45778641 | 5.42082449 | 5.42082449 | 5.42082449 |
| 3aa5c93f6ac72be605e75cba867b6d97b10cc696a14651c799ecaa019b929290 | 730870 | 2022-04-07 17:58 | BTC | BTC | C-7222895 | C-7222895 | 1CNchSBEtijQVqDvZMmo4Q4yKsoks45cwM | 1CqLVUVKNjLw4Qu7mgBJTQvG97FeSrTng | | | | 5.42080344 | 5.30679632 | 5.30679632 | 5.30679632 |
| c3503c4a9755555c95b27e050077ef74e882f757dce006a94b732c634ed4317d | 730873 | 2022-04-07 18:15 | BTC | BTC | C-7115273 | C-7115273 | bc1qg5l8fhc8ppx8aqfgrnctuc2ngehjwy5n6kkl | bc1qrcefu7zs0l8lxgyk9qxr7hm3v4ylyxdmz9d | | | | 0.29882693 | 0.18441604 | 0.18441604 | 0.18441604 |
| 29c62ecfd15b359f054d686ae3ab1a2c4a01242ef9829f1de72d326cba13db93 | 730873 | 2022-04-07 18:15 | BTC | BTC | C-7224265 | bc1qhapkh9ppzd28a0pm7lu7ufekf4tyelu2p67lj6 | bc1q88g3spt526unavefwwzyx8vqn3pcxh2rg | bc1qhapkh9ppzd28a0pm7lu7ufekf4tyelu2p67 | | | | 2.97138912 | 2.95938912 | 2.95938912 | 2.95938912 |
| f6327463aaf44d11e3a200504d5239a47b570123a3aebc99807b94245b5967fe | 730874 | 2022-04-07 18:24 | BTC | BTC | bc1qhapkh9ppzd28a0pm7lu7ufekf4tyelu2p67lj6 | bc1qgdglc2p7d7weghr3mpn3mm33fe84ahl9rdffz5 | bc1qhapkh9ppzd28a0pm7lu7ufekf4tyelu2p67 | bc1qgdglc2p7d7weghr3mpn3mm33fe84ahl9 | | | | 2.95936719 | 2.91060719 | 2.91060719 | 2.91060719 |
| 04e1ccd51665ab9a81248763cde4e4db94cfb355bfb90c5a5401a0da18679039 | 730876 | 2022-04-07 19:01 | BTC | BTC | N-85078678 | N-83822213 | bc1q7u0vz3zw38c2ta256mxsazrg9fnlnu38j5j | 3P6zFUvqfu27TEh8AMntxg9VekcQ2rUAre | | | | 0.13172293 | 0.11618969 | 0.10454059 | 0.10454059 |
| c282e870496d3e60920ca1e25874f254771aa6c2bdda6d6cd924aaf46ea2e5d7 | 730876 | 2022-04-07 19:01 | BTC | BTC | bc1qgdglc2p7d7weghr3mpn3mm33fe84ahl9rdff | C-7217035 | bc1qgdglc2p7d7weghr3mpn3mm33fe84ahl9 | 1Kr7B9KKi538dLEAmexDTReQaqmVzbizpp | | | | 2.91058527 | 0.0241509 | 0.0241509 | 0.0241509 |
| c282e870496d3e60920ca1e25874f254771aa6c2bdda6d6cd924aaf46ea2e5d7 | 730876 | 2022-04-07 19:01 | BTC | BTC | bc1qgdglc2p7d7weghr3mpn3mm33fe84ahl9rdff | C-7224528 | bc1qgdglc2p7d7weghr3mpn3mm33fe84ahl9 | bc1qcwddp5x0xuz3kqayksv0k3e8229032s93 | | | | 2.91058527 | 2.87243437 | 2.87243437 | 2.87243437 |
| e42fd4225e3f7fb090cf17c6d6829d19302821b94c7059538b21e3bdcc7a9c00 | 730877 | 2022-04-07 19:13 | BTC | BTC | C-7222895 | C-7222895 | 1CqLVUVKNjLw4Qu7mgBJTQvG97FeSrTng | 1F4BK1BEZgTsqTdZHMU5cuRyokPxUNdbE | | | | 5.30677914 | 5.29216743 | 5.29216743 | 5.29216743 |
| c75a1ca56ec335e579fdd9364cdd74adb9604b1466543c79aa2d6637844a71d7 | 730877 | 2022-04-07 19:13 | BTC | BTC | C-7222895 | C-7222895 | 1F4BK1BEZgTsqTdZHMU5cuRyokPxUNdbE | 1FD34R6yYXpcUiQgEmgrRNU1GjNm7KoZ | | | | 5.29215581 | 5.288505 | 5.288505 | 5.288505 |
| 0ee758506dd4b84c70f21ac27291b7694aba0dff7f86e05eefd9f840f853e6d2 | 730880 | 2022-04-07 19:29 | BTC | BTC | C-7222895 | C-7222895 | 1FD34R6yYXpcUiQgEmgrRNU1GjNm7KoZ | 1FfpRAavQn7Rvmbp8cCAuEJLXKgsAhpjY5 | | | | 5.2884943 | 5.28720372 | 5.28720372 | 5.28720372 |
| 7f4be42e2aa4e02fb8e5b56037a0f95784ff94813583f78a5e9fb6aa7e69fc50 | 730881 | 2022-04-07 19:30 | BTC | BTC | C-7224528 | C-7224528 | bc1qcwddp5x0xuz3kqayksv0k3e8229032s93 | bc1qqeek83h5ucgmx4lum5kvrdsnnqvcuhct8 | | | | 2.87241707 | 2.8651467 | 2.8651467 | 2.8651467 |
| 21511e900280a5976593116daca97fbc3dcefee500b2cacc394e39cac0afc35f | 730884 | 2022-04-07 20:47 | BTC | BTC | bc1qxpdq3eqmhmm2d2mzaxdkm6jpuk5z750hrj | N-85088878 | bc1qxpdq3eqmhmm2d2mzaxdkm6jpuk5z750 | bc1q9pyd6jvlk9h5sqpa4x3dcczs3rkan6xu3zc | | | | 2.86514974 | 0.4 | 0.4 | 0.4 |
| 21511e900280a5976593116daca97fbc3dcefee500b2cacc394e39cac0afc35f | 730884 | 2022-04-07 20:47 | BTC | BTC | bc1qxpdq3eqmhmm2d2mzaxdkm6jpuk5z750hrj | bc1qdlhnne7rgjx64zgj9apq3kpna40nvrw3fladfx | bc1qxpdq3eqmhmm2d2mzaxdkm6jpuk5z750 | bc1qdlhnne7rgjx64zgj9apq3kpna40nvrw3flac | | | | 2.86514974 | 2.44544974 | 2.44544974 | 2.44544974 |
| 9d119dbb894a827dc17737af929ea33b3a42384c84dc434bd49a5d7944564a28 | 730884 | 2022-04-07 20:47 | BTC | BTC | C-7196768 | C-7196768 | bc1qux4hcnxxjz0rj54cm6rpn20m5aasqemh0 | bc1qugkdsp2a0xsymyn9pylfqfcpz3rvfd9n397 | | | | 2.82402119 | 2.81602119 | 0.02880558 | 0.02880558 |
| a09d1e814e01ddc6b69c782c70a0e84fbad2f1319fafb5193be5cb208bf5c9a40 | 730884 | 2022-04-07 20:47 | BTC | BTC | C-7223991 | C-7223991 | bc1q8gw75asn0ywg3g4w5ukrghjhupvvvfvdjz | bc1q95yhfc0jv0qx5agumnn6cmd96vxqmhflaj | | | | 2.84161913 | 2.82361913 | 0.01533205 | 0.01533205 |
| c8cfac9f50fedd2b68b46b8df2c83794b093b55b0fe5475251b2f49a2d2fb94a | 730884 | 2022-04-07 20:47 | BTC | BTC | C-7224528 | C-7224528 | bc1qqeek83h5ucgmx4lum5kvrdsnnqvcuhct8 | bc1qusjss22zp37g0dfgnzdy3qvwjltu42nsya5 | | | | 2.86512761 | 2.84712761 | 2.84712761 | 2.84712761 |
| 9c0391d7fc36752f2823ef08fc578569b165ea28c11fc3587bae95bd8764ac0a | 730884 | 2022-04-07 20:47 | BTC | BTC | C-7217035 | N-83822213 | 1Kr7B9KKi538dLEAmexDTReQaqmVzbizpp | 3Dxixm3ay1oE7KdnzwWhSNeNzmyQ8wTX | | | | 0.02412523 | 0.0222 | 0.0222 | 0.0222 |
| 7766be5d9822f06464f67c3eda954e81f7717eb6664dc0e7006021738500ad91 | 730886 | 2022-04-07 21:50 | BTC | BTC | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | | | | 7.59582359 | 0.54273443 | 0.00000034 | 0 |
| 7766be5d9822f06464f67c3eda954e81f7717eb6664dc0e7006021738500ad91 | 730886 | 2022-04-07 21:50 | BTC | BTC | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | | | | 7.59582359 | 1.05308916 | 0.00000175 | 0 |
| dfd5140e8ca40868cd687727b549eae0852026e44762af761cf89bdf81d8cc7 | 730886 | 2022-04-07 21:50 | BTC | BTC | C-7223991 | C-7223991 | bc1q95yhfc0jv0qx5agumnn6cmd96vxqmhflaj | bc1qufdhnwygkuzxva0glmr0a6rks4re6h3ht4u | | | | 2.82359733 | 2.75059733 | 0.0153218 | 0.0153218 |
| 28437229ec2c238808ee97e5506a40067130d86abe0e9124ee9ad997cf40dcd9 | 730886 | 2022-04-07 21:50 | BTC | BTC | C-7224528 | C-7224528 | bc1qusjss22zp37g0dfgnzdy3qvwjltu42nsya5 | bc1qwh4hgm8v4tq5exndndq6hvmmd4hscmc | | | | 2.84710581 | 2.76061581 | 2.76061581 | 2.76061581 |
| e0aa50983607156da1a84ac851d3249da142d66fa39c904a2910fe6c17e15141 | 730888 | 2022-04-07 22:05 | BTC | BTC | C-7196768 | C-7196768 | bc1qugkdsp2a0xsymyn9pylfqfcpz3rvfd9n397 | bc1qdawwyyjuf3fquugtkk6zqvm67alhge4hyr | | | | 2.81599884 | 2.72099884 | 0.0287728 | 0.0287728 |
| 988aa397e5932e1275964b9a4c4497c0e20c91eb12f22869b2f6e510c5af180f | 730889 | 2022-04-07 22:07 | BTC | BTC | ChipMixer | ChipMixer | bc1qyqpx09f37c84n52xncsstksvln7w5um7lk | bc1q33hej9nvhdjqkx47kpw0dwgg3m8cg4s6c | ChipMixer | ChipMixer | | 15.36 | 0.48901905 | 0.48901905 | 0.48901905 |
| 988aa397e5932e1275964b9a4c4497c0e20c91eb12f22869b2f6e510c5af180f | 730889 | 2022-04-07 22:07 | BTC | BTC | ChipMixer | ChipMixer | bc1qyqpx09f37c84n52xncsstksvln7w5um7lk | bc1qwqkud5wcfvc99auggje86kcl8g27cajfsclf | ChipMixer | ChipMixer | | 15.36 | 0.48901905 | 0.48901905 | 0.48901905 |
| 988aa397e5932e1275964b9a4c4497c0e20c91eb12f22869b2f6e510c5af180f | 730889 | 2022-04-07 22:07 | BTC | BTC | ChipMixer | ChipMixer | bc1qyqpx09f37c84n52xncsstksvln7w5um7lk | bc1qmc362qzaas654g4278hv8nehu8j6zrn04 | ChipMixer | ChipMixer | | 15.36 | 0.48901905 | 0.48901905 | 0.48901905 |
| 988aa397e5932e1275964b9a4c4497c0e20c91eb12f22869b2f6e510c5af180f | 730889 | 2022-04-07 22:07 | BTC | BTC | ChipMixer | ChipMixer | bc1qyqpx09f37c84n52xncsstksvln7w5um7lk | bc1qyrtne98mgatpa5zzlux8k878pyvfxmkvgx | ChipMixer | ChipMixer | | 15.36 | 0.48901905 | 0.48901905 | 0.48901905 |
| 988aa397e5932e1275964b9a4c4497c0e20c91eb12f22869b2f6e510c5af180f | 730889 | 2022-04-07 22:07 | BTC | BTC | ChipMixer | ChipMixer | bc1qkn6fhh4cypcud07se2yrkq8mu70urwgqe | bc1q33hej9nvhdjqkx47kpw0dwgg3m8cg4s6c | ChipMixer | ChipMixer | | 15.36 | 0.00088039 | 0.00088039 | 0 |
| 988aa397e5932e1275964b9a4c4497c0e20c91eb12f22869b2f6e510c5af180f | 730889 | 2022-04-07 22:07 | BTC | BTC | ChipMixer | ChipMixer | bc1qkn6fhh4cypcud07se2yrkq8mu70urwgqe | bc1qwqkud5wcfvc99auggje86kcl8g27cajfsclf | ChipMixer | ChipMixer | | 15.36 | 0.00088039 | 0.00088039 | 0 |
| 6eba3583997ec53a2f2574973a3eb6178f6f4731f9406073d1c174358f4f6a2 | 730889 | 2022-04-07 22:07 | BTC | BTC | ChipMixer | ChipMixer | bc1q50c09qszqy7f3ppp6ar6a2yfrvyyudcyee3 | bc1qcghenerursv2x2j94849p32cw63yar2rsa | ChipMixer | ChipMixer | | 30.72 | 0.0028114 | 0.0028114 | 0 |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6eba3583997eac53a2f2574973a3eb6178f6f4731f9406073d1c174358f4f6a2 | 730889 | 2022-04-07 22:07: | BTC | BTC | ChipMixer | ChipMixer | bc1q50c09qszqy7f3ppp6ar6a2yfrvyyudcyee3 | bc1qterlpj866eqdunrg8vj2vt35dc5x872gw60f | ChipMixer | ChipMixer | 30.72 | 0.0028114 | 0.0028114 | 0 |
| 6eba3583997eac53a2f2574973a3eb6178f6f4731f9406073d1c174358f4f6a2 | 730889 | 2022-04-07 22:07: | BTC | BTC | ChipMixer | ChipMixer | bc1q50c09qszqy7f3ppp6ar6a2yfrvyyudcyee3 | bc1qdhc7hekge484lfv7gy0kpvslz2z3yrx5u3n | ChipMixer | ChipMixer | 30.72 | 0.0028114 | 0.0028114 | 0 |
| 6eba3583997eac53a2f2574973a3eb6178f6f4731f9406073d1c174358f4f6a2 | 730889 | 2022-04-07 22:07: | BTC | BTC | ChipMixer | ChipMixer | bc1q50c09qszqy7f3ppp6ar6a2yfrvyyudcyee3 | bc1qtqnyzj4ch6hvnjmytnj5vj88k2xym787mz6 | ChipMixer | ChipMixer | 30.72 | 0.0028114 | 0.0028114 | 0 |
| 6eba3583997eac53a2f2574973a3eb6178f6f4731f9406073d1c174358f4f6a2 | 730889 | 2022-04-07 22:07: | BTC | BTC | ChipMixer | ChipMixer | bc1q50c09qszqy7f3ppp6ar6a2yfrvyyudcyee3 | bc1qugu72yfjp9uqqm020rfnk4f93qvk4qpym6 | ChipMixer | ChipMixer | 30.72 | 0.0028114 | 0.0028114 | 0 |
| 6eba3583997eac53a2f2574973a3eb6178f6f4731f9406073d1c174358f4f6a2 | 730889 | 2022-04-07 22:07: | BTC | BTC | ChipMixer | ChipMixer | bc1q50c09qszqy7f3ppp6ar6a2yfrvyyudcyee3 | bc1qdx0g8fw90v7h2pm3vdafduxm03jspwfgk | ChipMixer | ChipMixer | 30.72 | 0.0028114 | 0.0028114 | 0 |
| 6eba3583997eac53a2f2574973a3eb6178f6f4731f9406073d1c174358f4f6a2 | 730889 | 2022-04-07 22:07: | BTC | BTC | ChipMixer | ChipMixer | bc1q50c09qszqy7f3ppp6ar6a2yfrvyyudcyee3 | bc1qlwe448gmlm44cshekp0pgh750msv4d3j | ChipMixer | ChipMixer | 30.72 | 0.0028114 | 0.0028114 | 0 |
| 6eba3583997eac53a2f2574973a3eb6178f6f4731f9406073d1c174358f4f6a2 | 730889 | 2022-04-07 22:07: | BTC | BTC | ChipMixer | ChipMixer | bc1q50c09qszqy7f3ppp6ar6a2yfrvyyudcyee3 | bc1q93k6vmrn6pqcr9sr944z3v7ktwekpjp4ckl | ChipMixer | ChipMixer | 30.72 | 0.0028114 | 0.0028114 | 0 |
| 6eba3583997eac53a2f2574973a3eb6178f6f4731f9406073d1c174358f4f6a2 | 730889 | 2022-04-07 22:07: | BTC | BTC | ChipMixer | ChipMixer | bc1q50c09qszqy7f3ppp6ar6a2yfrvyyudcyee3 | bc1qr4gz2yn8j345lxggjclyaqx3jtzwxljqekd80y | ChipMixer | ChipMixer | 30.72 | 0.0028114 | 0.0028114 | 0 |
| 6eba3583997eac53a2f2574973a3eb6178f6f4731f9406073d1c174358f4f6a2 | 730889 | 2022-04-07 22:07: | BTC | BTC | ChipMixer | ChipMixer | bc1q50c09qszqy7f3ppp6ar6a2yfrvyyudcyee3 | bc1qlafszdr977rs2yw2y6zsre9kynvmejgau32 | ChipMixer | ChipMixer | 30.72 | 0.0028114 | 0.0028114 | 0 |
| 6eba3583997eac53a2f2574973a3eb6178f6f4731f9406073d1c174358f4f6a2 | 730889 | 2022-04-07 22:07: | BTC | BTC | ChipMixer | ChipMixer | bc1qurcvtk6mu09hzww4lq2weflanc6pjpesg2y | bc1qcghenerursv2x2j94849p32cw63yar2rsa | ChipMixer | ChipMixer | 30.72 | 0.01793763 | 0.01793763 | 0.01793763 |
| 6eba3583997eac53a2f2574973a3eb6178f6f4731f9406073d1c174358f4f6a2 | 730889 | 2022-04-07 22:07: | BTC | BTC | ChipMixer | ChipMixer | bc1qurcvtk6mu09hzww4lq2weflanc6pjpesg2y | bc1qterlpj866eqdunrg8vj2vt35dc5x872gw60f | ChipMixer | ChipMixer | 30.72 | 0.01793763 | 0.01793763 | 0.01793763 |
| 6eba3583997eac53a2f2574973a3eb6178f6f4731f9406073d1c174358f4f6a2 | 730889 | 2022-04-07 22:07: | BTC | BTC | ChipMixer | ChipMixer | bc1qurcvtk6mu09hzww4lq2weflanc6pjpesg2y | bc1qdhc7hekge484lfv7gy0kpvslz2z3yrx5u3n | ChipMixer | ChipMixer | 30.72 | 0.01793763 | 0.01793763 | 0.01793763 |
| 6eba3583997eac53a2f2574973a3eb6178f6f4731f9406073d1c174358f4f6a2 | 730889 | 2022-04-07 22:07: | BTC | BTC | ChipMixer | ChipMixer | bc1qurcvtk6mu09hzww4lq2weflanc6pjpesg2y | bc1qtqnyzj4ch6hvnjmytnj5vj88k2xym787mz6 | ChipMixer | ChipMixer | 30.72 | 0.01793763 | 0.01793763 | 0.01793763 |
| 6eba3583997eac53a2f2574973a3eb6178f6f4731f9406073d1c174358f4f6a2 | 730889 | 2022-04-07 22:07: | BTC | BTC | ChipMixer | ChipMixer | bc1qurcvtk6mu09hzww4lq2weflanc6pjpesg2y | bc1qugu72yfjp9uqqm020rfnk4f93qvk4qpym6 | ChipMixer | ChipMixer | 30.72 | 0.01793763 | 0.01793763 | 0.01793763 |
| 6eba3583997eac53a2f2574973a3eb6178f6f4731f9406073d1c174358f4f6a2 | 730889 | 2022-04-07 22:07: | BTC | BTC | ChipMixer | ChipMixer | bc1qurcvtk6mu09hzww4lq2weflanc6pjpesg2y | bc1qdx0g8fw90v7h2pm3vdafduxm03jspwfgk | ChipMixer | ChipMixer | 30.72 | 0.01793763 | 0.01793763 | 0.01793763 |
| 6eba3583997eac53a2f2574973a3eb6178f6f4731f9406073d1c174358f4f6a2 | 730889 | 2022-04-07 22:07: | BTC | BTC | ChipMixer | ChipMixer | bc1qurcvtk6mu09hzww4lq2weflanc6pjpesg2y | bc1qlwe448gmlm44cshekp0pgh750msv4d3j | ChipMixer | ChipMixer | 30.72 | 0.01793763 | 0.01793763 | 0.01793763 |
| 6eba3583997eac53a2f2574973a3eb6178f6f4731f9406073d1c174358f4f6a2 | 730889 | 2022-04-07 22:07: | BTC | BTC | ChipMixer | ChipMixer | bc1qurcvtk6mu09hzww4lq2weflanc6pjpesg2y | bc1q93k6vmrn6pqcr9sr944z3v7ktwekpjp4ckl | ChipMixer | ChipMixer | 30.72 | 0.01793763 | 0.01793763 | 0.01793763 |
| 6eba3583997eac53a2f2574973a3eb6178f6f4731f9406073d1c174358f4f6a2 | 730889 | 2022-04-07 22:07: | BTC | BTC | ChipMixer | ChipMixer | bc1qurcvtk6mu09hzww4lq2weflanc6pjpesg2y | bc1qr4gz2yn8j345lxggjclyaqx3jtzwxljqekd80y | ChipMixer | ChipMixer | 30.72 | 0.01793763 | 0.01793763 | 0.01793763 |
| 6eba3583997eac53a2f2574973a3eb6178f6f4731f9406073d1c174358f4f6a2 | 730889 | 2022-04-07 22:07: | BTC | BTC | ChipMixer | ChipMixer | bc1qurcvtk6mu09hzww4lq2weflanc6pjpesg2y | bc1qlafszdr977rs2yw2y6zsre9kynvmejgau32 | ChipMixer | ChipMixer | 30.72 | 0.01793763 | 0.01793763 | 0.01793763 |
| 6eba3583997eac53a2f2574973a3eb6178f6f4731f9406073d1c174358f4f6a2 | 730889 | 2022-04-07 22:07: | BTC | BTC | ChipMixer | ChipMixer | bc1qurcvtk6mu09hzww4lq2weflanc6pjpesg2y | bc1qkhh2hk2nejjpgc5xv2wvjrmgwu2k4wu34l | ChipMixer | ChipMixer | 30.72 | 0.01793763 | 0.01793763 | 0.01793763 |
| 09d09931e67b8054e85205d739c6196aafeee1dd2a9d8eed8e6a95cab9e42192 | 730889 | 2022-04-07 22:07: | BTC | BTC | ChipMixer | ChipMixer | bc1qsavh3pyzufewx9448mfrcc440crp7y8fryf | bc1qrxhqa06utq5wjs6sl5jmsn0pha6gw8fj7h2 | ChipMixer | ChipMixer | 3.84 | 0.07950449 | 0.00007774 | 0 |
| 09d09931e67b8054e85205d739c6196aafeee1dd2a9d8eed8e6a95cab9e42192 | 730889 | 2022-04-07 22:07: | BTC | BTC | ChipMixer | ChipMixer | bc1qsavh3pyzufewx9448mfrcc440crp7y8fryf | bc1qxep66qt94gg3vwwkkujutu74lalucq5yuzn | ChipMixer | ChipMixer | 3.84 | 0.07950449 | 0.00032201 | 0 |
| 09d09931e67b8054e85205d739c6196aafeee1dd2a9d8eed8e6a95cab9e42192 | 730889 | 2022-04-07 22:07: | BTC | BTC | ChipMixer | ChipMixer | bc1qsavh3pyzufewx9448mfrcc440crp7y8fryf | bc1qrtm86g4yp89jc6070ldgdrv4y4z2ksdtg94 | ChipMixer | ChipMixer | 3.84 | 0.07950449 | 0.00075128 | 0 |
| 09d09931e67b8054e85205d739c6196aafeee1dd2a9d8eed8e6a95cab9e42192 | 730889 | 2022-04-07 22:07: | BTC | BTC | ChipMixer | ChipMixer | bc1qaphrmy6s957grgqugch4x3lvja78erct6lq | bc1qrxhqa06utq5wjs6sl5jmsn0pha6gw8fj7h2 | ChipMixer | ChipMixer | 3.84 | 0.01558409 | 0.01558409 | 0.01558409 |
| 09d09931e67b8054e85205d739c6196aafeee1dd2a9d8eed8e6a95cab9e42192 | 730889 | 2022-04-07 22:07: | BTC | BTC | ChipMixer | ChipMixer | bc1qaphrmy6s957grgqugch4x3lvja78erct6lq | bc1qxep66qt94gg3vwwkkujutu74lalucq5yuzn | ChipMixer | ChipMixer | 3.84 | 0.01558409 | 0.01558409 | 0.01558409 |
| 09d09931e67b8054e85205d739c6196aafeee1dd2a9d8eed8e6a95cab9e42192 | 730889 | 2022-04-07 22:07: | BTC | BTC | ChipMixer | ChipMixer | bc1qaphrmy6s957grgqugch4x3lvja78erct6lq | bc1qrtm86g4yp89jc6070ldgdrv4y4z2ksdtg94 | ChipMixer | ChipMixer | 3.84 | 0.01558409 | 0.01558409 | 0.01558409 |
| 09d09931e67b8054e85205d739c6196aafeee1dd2a9d8eed8e6a95cab9e42192 | 730889 | 2022-04-07 22:07: | BTC | BTC | ChipMixer | ChipMixer | bc1q99re9fcerqn59z3yyhwjptgev8g9t3whwp | bc1qrxhqa06utq5wjs6sl5jmsn0pha6gw8fj7h2 | ChipMixer | ChipMixer | 3.84 | 0.00035753 | 0.00035753 | 0 |
| 0b81fc17c7dbc31d5c210641aef84920cbbfef07bba0aef9d6acb3de9ac7cf66 | 730889 | 2022-04-07 22:07: | BTC | BTC | ChipMixer | ChipMixer | bc1qz7sg5jlylew7tzprhvff4z3suh9wvgwgvlq8 | bc1q74243x83pwahz29wg43nqu2hc9efpeaa | ChipMixer | ChipMixer | 16.718951 | 16.688951 | 16.688951 | 16.688951 |
| db3c0901bcd096457b132dd067cc0f0b2a9d1576288e7b7970aa546eef0f278a | 730889 | 2022-04-07 22:07: | BTC | BTC | ChipMixer | ChipMixer | bc1qxlg6r4ldzgtzg3nlhuzrzr3e68rdxcxkh9rny | bc1q3r79ett44m3e7qpc7wn7se2a6xhy26e9j | ChipMixer | ChipMixer | 12.477935 | 11.997935 | 11.997935 | 11.997935 |
| db3c0901bcd096457b132dd067cc0f0b2a9d1576288e7b7970aa546eef0f278a | 730889 | 2022-04-07 22:07: | BTC | BTC | ChipMixer | ChipMixer | bc1qxlg6r4ldzgtzg3nlhuzrzr3e68rdxcxkh9rny | bc1qqa2cjjzghlww03y4c6t2n8h78phdz4zhlelj | ChipMixer | ChipMixer | 12.477935 | 0.016 | 0.016 | 0.016 |
| 4038fe2c3a6c4d0c62324272a2a98d1d4b21b0c18de0299659365089cf920fe4 | 730889 | 2022-04-07 22:07: | BTC | BTC | ChipMixer | ChipMixer | bc1q9wg9zmkqj5fd8a2jls93g2aek6xw6txa2g | bc1qy55r25s70xefjsxdpjlfc6hnpvg9q2taq8rsn | ChipMixer | ChipMixer | 16.146251 | 15.906251 | 15.906251 | 15.906251 |
| b4b1ca84eacb5b0b1467c6e57c67ed6e89e04b0e3307a2267d2a70e7c09c1f7b | 730890 | 2022-04-07 22:18: | BTC | BTC | ChipMixer | ChipMixer | bc1qn94zd9nn3y20ycsnk3cmp72f06xl938ujz | bc1qqj9hx3v0hq9q2fzy7x3ycjg6me6n7lvzlhw | ChipMixer | ChipMixer | 15.36 | 0.01664814 | 0.0003453 | 0 |
| b4b1ca84eacb5b0b1467c6e57c67ed6e89e04b0e3307a2267d2a70e7c09c1f7b | 730890 | 2022-04-07 22:18: | BTC | BTC | ChipMixer | ChipMixer | bc1qn94zd9nn3y20ycsnk3cmp72f06xl938ujz | bc1q24fv6ccducsx6fn29w38aja4hzsqzzamgr | ChipMixer | ChipMixer | 15.36 | 0.01664814 | 0.00079417 | 0 |
| b4b1ca84eacb5b0b1467c6e57c67ed6e89e04b0e3307a2267d2a70e7c09c1f7b | 730890 | 2022-04-07 22:18: | BTC | BTC | ChipMixer | ChipMixer | bc1qn94zd9nn3y20ycsnk3cmp72f06xl938ujz | bc1q8vhrmqnaxedw8wfdvvpqgk0sgxm8j820 | ChipMixer | ChipMixer | 15.36 | 0.01664814 | 0.00824386 | 0 |
| b4b1ca84eacb5b0b1467c6e57c67ed6e89e04b0e3307a2267d2a70e7c09c1f7b | 730890 | 2022-04-07 22:18: | BTC | BTC | ChipMixer | ChipMixer | bc1qn94zd9nn3y20ycsnk3cmp72f06xl938ujz | bc1q9c0zkw9a6xeupa7ykpqk4y0tzalfyjcxrpst | ChipMixer | ChipMixer | 15.36 | 0.01664814 | 0.01664814 | 0.01664814 |
| b4b1ca84eacb5b0b1467c6e57c67ed6e89e04b0e3307a2267d2a70e7c09c1f7b | 730890 | 2022-04-07 22:18: | BTC | BTC | ChipMixer | ChipMixer | bc1qn94zd9nn3y20ycsnk3cmp72f06xl938ujz | bc1qqdszq2z595cac6ht0gr75n98hv2wnfgy0t | ChipMixer | ChipMixer | 15.36 | 0.01664814 | 0.01664814 | 0.01664814 |
| b4b1ca84eacb5b0b1467c6e57c67ed6e89e04b0e3307a2267d2a70e7c09c1f7b | 730890 | 2022-04-07 22:18: | BTC | BTC | ChipMixer | ChipMixer | bc1qlamq5vpaaqc0sxymgxf7w4n8ux7rx09c5 | bc1qqj9hx3v0hq9q2fzy7x3ycjg6me6n7lvzlhw | ChipMixer | ChipMixer | 15.36 | 0.01556149 | 0.00041918 | 0 |
| b4b1ca84eacb5b0b1467c6e57c67ed6e89e04b0e3307a2267d2a70e7c09c1f7b | 730890 | 2022-04-07 22:18: | BTC | BTC | ChipMixer | ChipMixer | bc1qlamq5vpaaqc0sxymgxf7w4n8ux7rx09c5 | bc1q24fv6ccducsx6fn29w38aja4hzsqzzamgr | ChipMixer | ChipMixer | 15.36 | 0.01556149 | 0.0009641 | 0 |
| b4b1ca84eacb5b0b1467c6e57c67ed6e89e04b0e3307a2267d2a70e7c09c1f7b | 730890 | 2022-04-07 22:18: | BTC | BTC | ChipMixer | ChipMixer | bc1qlamq5vpaaqc0sxymgxf7w4n8ux7rx09c5 | bc1q8vhrmqnaxedw8wfdvvpqgk0sgxm8j820 | ChipMixer | ChipMixer | 15.36 | 0.01556149 | 0.01556149 | 0.01556149 |
| b4b1ca84eacb5b0b1467c6e57c67ed6e89e04b0e3307a2267d2a70e7c09c1f7b | 730890 | 2022-04-07 22:18: | BTC | BTC | ChipMixer | ChipMixer | bc1qlamq5vpaaqc0sxymgxf7w4n8ux7rx09c5 | bc1q9c0zkw9a6xeupa7ykpqk4y0tzalfyjcxrpst | ChipMixer | ChipMixer | 15.36 | 0.01556149 | 0.01556149 | 0.01556149 |
| b4b1ca84eacb5b0b1467c6e57c67ed6e89e04b0e3307a2267d2a70e7c09c1f7b | 730890 | 2022-04-07 22:18: | BTC | BTC | ChipMixer | ChipMixer | bc1qlamq5vpaaqc0sxymgxf7w4n8ux7rx09c5 | bc1qqdszq2z595cac6ht0gr75n98hv2wnfgy0t | ChipMixer | ChipMixer | 15.36 | 0.01556149 | 0.01556149 | 0.01556149 |
| b4b1ca84eacb5b0b1467c6e57c67ed6e89e04b0e3307a2267d2a70e7c09c1f7b | 730890 | 2022-04-07 22:18: | BTC | BTC | ChipMixer | ChipMixer | bc1qej2lxfxlxnalk0sw85jt2lsw6tr6mdjhg8cj27 | bc1qqj9hx3v0hq9q2fzy7x3ycjg6me6n7lvzlhw | ChipMixer | ChipMixer | 15.36 | 0.01552897 | 0.01552897 | 0.01552897 |
| b4b1ca84eacb5b0b1467c6e57c67ed6e89e04b0e3307a2267d2a70e7c09c1f7b | 730890 | 2022-04-07 22:18: | BTC | BTC | ChipMixer | ChipMixer | bc1qej2lxfxlxnalk0sw85jt2lsw6tr6mdjhg8cj27 | bc1q24fv6ccducsx6fn29w38aja4hzsqzzamgr | ChipMixer | ChipMixer | 15.36 | 0.01552897 | 0.01552897 | 0.01552897 |
| b4b1ca84eacb5b0b1467c6e57c67ed6e89e04b0e3307a2267d2a70e7c09c1f7b | 730890 | 2022-04-07 22:18: | BTC | BTC | ChipMixer | ChipMixer | bc1qej2lxfxlxnalk0sw85jt2lsw6tr6mdjhg8cj27 | bc1q8vhrmqnaxedw8wfdvvpqgk0sgxm8j820 | ChipMixer | ChipMixer | 15.36 | 0.01552897 | 0.01552897 | 0.01552897 |
| b4b1ca84eacb5b0b1467c6e57c67ed6e89e04b0e3307a2267d2a70e7c09c1f7b | 730890 | 2022-04-07 22:18: | BTC | BTC | ChipMixer | ChipMixer | bc1qej2lxfxlxnalk0sw85jt2lsw6tr6mdjhg8cj27 | bc1q9c0zkw9a6xeupa7ykpqk4y0tzalfyjcxrpst | ChipMixer | ChipMixer | 15.36 | 0.01552897 | 0.01552897 | 0.01552897 |
| b4b1ca84eacb5b0b1467c6e57c67ed6e89e04b0e3307a2267d2a70e7c09c1f7b | 730890 | 2022-04-07 22:18: | BTC | BTC | ChipMixer | ChipMixer | bc1qej2lxfxlxnalk0sw85jt2lsw6tr6mdjhg8cj27 | bc1qqdszq2z595cac6ht0gr75n98hv2wnfgy0t | ChipMixer | ChipMixer | 15.36 | 0.01552897 | 0.01552897 | 0.01552897 |
| d70ebc72cbe707961d8460f72edf024dffec357f7e8a8775c28491116f37564d | 730890 | 2022-04-07 22:18: | BTC | BTC | ChipMixer | ChipMixer | bc1q3r79ett44m3e7qpc7wn7se2a6xhy26e9j | bc1qvxq8c6ms0t67kd8awgtr882jcq3a9wrltwh | ChipMixer | ChipMixer | 30.72 | 0.39992764 | 0.39992764 | 0.39992764 |
| d70ebc72cbe707961d8460f72edf024dffec357f7e8a8775c28491116f37564d | 730890 | 2022-04-07 22:18: | BTC | BTC | ChipMixer | ChipMixer | bc1q3r79ett44m3e7qpc7wn7se2a6xhy26e9j | bc1qcq5kvgzds5e0pmfsup37p3hlndrulvjz6j0 | ChipMixer | ChipMixer | 30.72 | 0.39992764 | 0.39992764 | 0.39992764 |
| d70ebc72cbe707961d8460f72edf024dffec357f7e8a8775c28491116f37564d | 730890 | 2022-04-07 22:18: | BTC | BTC | ChipMixer | ChipMixer | bc1q3r79ett44m3e7qpc7wn7se2a6xhy26e9j | bc1qqdjuprfvrs22kk7czn0yhh3eahfe9t9t82j72 | ChipMixer | ChipMixer | 30.72 | 0.39992764 | 0.39992764 | 0.39992764 |
| d70ebc72cbe707961d8460f72edf024dffec357f7e8a8775c28491116f37564d | 730890 | 2022-04-07 22:18: | BTC | BTC | ChipMixer | ChipMixer | bc1q3r79ett44m3e7qpc7wn7se2a6xhy26e9j | bc1qv4kmllsqwc6put9n7h8f7rq8d889hcwq6jr | ChipMixer | ChipMixer | 30.72 | 0.39992764 | 0.39992764 | 0.39992764 |
| d70ebc72cbe707961d8460f72edf024dffec357f7e8a8775c28491116f37564d | 730890 | 2022-04-07 22:18: | BTC | BTC | ChipMixer | ChipMixer | bc1q3r79ett44m3e7qpc7wn7se2a6xhy26e9j | bc1q5jm8zlfyvee0dteheqsummun0qx7h662c | ChipMixer | ChipMixer | 30.72 | 0.39992764 | 0.39992764 | 0.39992764 |
| d70ebc72cbe707961d8460f72edf024dffec357f7e8a8775c28491116f37564d | 730890 | 2022-04-07 22:18: | BTC | BTC | ChipMixer | ChipMixer | bc1q3r79ett44m3e7qpc7wn7se2a6xhy26e9j | bc1q2zys98q2nhghmw4ekexx9rp4wex9tzyyr | ChipMixer | ChipMixer | 30.72 | 0.39992764 | 0.39992764 | 0.39992764 |
| d70ebc72cbe707961d8460f72edf024dffec357f7e8a8775c28491116f37564d | 730890 | 2022-04-07 22:18: | BTC | BTC | ChipMixer | ChipMixer | bc1q3r79ett44m3e7qpc7wn7se2a6xhy26e9j | bc1qcvvw53jxhrd0nn8w5630vpstueqg9evrx9 | ChipMixer | ChipMixer | 30.72 | 0.39992764 | 0.39992764 | 0.39992764 |
| d70ebc72cbe707961d8460f72edf024dffec357f7e8a8775c28491116f37564d | 730890 | 2022-04-07 22:18: | BTC | BTC | ChipMixer | ChipMixer | bc1q3r79ett44m3e7qpc7wn7se2a6xhy26e9j | bc1qw8fdkxkpfz5k37zq3djrs6zn45flenxsvqvn | ChipMixer | ChipMixer | 30.72 | 0.39992764 | 0.39992764 | 0.39992764 |
| 281383613338f398491b6f0004c1d0e2bd5309026fe37c551d8cbfd669cc2725 | 730890 | 2022-04-07 22:18: | BTC | BTC | ChipMixer | ChipMixer | bc1qy55r25s70xefjsxdpjlfc6hnpvg9q2taq8rsn | bc1qglyama6rnvu2slgxqxefwuktrccls7fazqwj8 | ChipMixer | ChipMixer | 15.906043 | 14.946043 | 14.946043 | 14.946043 |
| 9df6f0ef03e0bf3e6f7cccd29e44265db70e28f69629c541be8dd1296bdf138e | 730890 | 2022-04-07 22:18: | BTC | BTC | C-7223991 | C-30275 | bc1qufdhnwygkuzxva0glmr0a6rks4re6h3ht4u | 3P494Nqz3DhNdfxcXUGFvLzfb1TeFkWMdn | | | 2.75057498 | 0.07 | 0.00000992 | 0 |
| 9df6f0ef03e0bf3e6f7cccd29e44265db70e28f69629c541be8dd1296bdf138e | 730890 | 2022-04-07 22:18: | BTC | BTC | C-7223991 | C-7223991 | bc1qufdhnwygkuzxva0glmr0a6rks4re6h3ht4u | bc1qzl8du7ajwrk2439upxqxl9qzds95fdjey60 | | | 2.75057498 | 2.68057498 | 0.01531188 | 0.01531188 |
| 09b36eb7b6cd21dc9171a5925cc96719927a1f100c7e9ab04eb6e99ad6a2fdfd | 730890 | 2022-04-07 22:18: | BTC | BTC | C-7224528 | C-30275 | bc1qwh4hgm8v4tq5exndndq6hvmmd4hscm | 3P494Nqz3DhNdfxcXUGFvLzfb1TeFkWMdn | | | 2.76059346 | 0.05 | 0.05 | 0.05 |
| 09b36eb7b6cd21dc9171a5925cc96719927a1f100c7e9ab04eb6e99ad6a2fdfd | 730890 | 2022-04-07 22:18: | BTC | BTC | C-7224528 | C-7224528 | bc1qwh4hgm8v4tq5exndndq6hvmmd4hscm | bc1q6q4d9pce0wahrrjx2v34sh24g0chd0t82e | | | 2.76059346 | 2.71059346 | 2.71059346 | 2.71059346 |
| ee3562ab387d14847625fa7e2aec1236bb51543fb5d65a6bbacc3638c130fcb7 | 730891 | 2022-04-07 22:23: | BTC | BTC | C-7196768 | C-7196768 | bc1qdawwyyjuf3fquugtkk6zqvm67alhge4hyr | bc1qumxfmjakaw9e0wn5rvwnaqnd8trf2clqq9 | | | 2.72097649 | 2.71532649 | 0.02877268 | 0.02877268 |
| 2b708a4d66d691ee27d47b1618bd12a1f3dd2400e4cc7fdf538eeca36a651871 | 730891 | 2022-04-07 22:23: | BTC | BTC | C-7222895 | C-7222895 | 1FfpRAavQn7Rvmbp8cCAuEJLXKgsAhpjY5 | 1N16xZbJXSKeHyhq8fLHuqaujXTEoX5pFr | | | 5.28718164 | 5.27217573 | 5.27217573 | 5.27217573 |
| 0a00c95fbd2cdf4277c8e77e5349f7f3fd13c9e5a2a87fc8df043d062d9ca4cd | 730891 | 2022-04-07 22:23: | BTC | BTC | C-7222895 | C-7222895 | 1N16xZbJXSKeHyhq8fLHuqaujXTEoX5pFr | 15asgvDmmVDg9ehBk37bwAhXZytECLLWJ | | | 5.27215424 | 5.25882573 | 5.25882573 | 5.25882573 |
| 560c09a0b627a96b4a77dbed1136434ac185a90cb924a70db9bcaaed9c8c8eb8 | 730891 | 2022-04-07 22:23: | BTC | BTC | C-7222895 | C-7222895 | 15asgvDmmVDg9ehBk37bwAhXZytECLLWJ | 1N2CacYF8xD8UWi1aJiXnX4XPGirwm16Cw | | | 5.25880439 | 5.24539429 | 5.24539429 | 5.24539429 |
| aec6a29ea434ae35866b82988d4ed3d9f3a96c175da7f05e57bb9b89d8e1d657 | 730893 | 2022-04-07 22:32: | BTC | BTC | ChipMixer | ChipMixer | bc1qwk2pvr3j5pn6ckn9g8sgdcn8d6jsk7rpyxr | bc1qrfes82uzsrfaxw2vqd84sle84r4hltcn6pcv | ChipMixer | ChipMixer | 17.068351 | 16.948351 | 16.948351 | 16.948351 |
| c7d722edfb8b6695b978a8e372afa7a7c3872bd693d5e9c4d7a1e069d6f08e59 | 730893 | 2022-04-07 22:32: | BTC | BTC | ChipMixer | ChipMixer | bc1qglyama6rnvu2slgxqxefwuktrccls7fazqwj8 | bc1q0hf5uuvgcuusghwnyp5w3den5e42hkser | ChipMixer | ChipMixer | 31.28762388 | 0.48915954 | 0.48915954 | 0.48915954 |
| c7d722edfb8b6695b978a8e372afa7a7c3872bd693d5e9c4d7a1e069d6f08e59 | 730893 | 2022-04-07 22:32: | BTC | BTC | ChipMixer | ChipMixer | bc1qglyama6rnvu2slgxqxefwuktrccls7fazqwj8 | bc1qz2j3m9qvv5wlm08ztzypwxg4v4vrzsgm0 | ChipMixer | ChipMixer | 31.28762388 | 0.48915954 | 0.48915954 | 0.48915954 |
| c7d722edfb8b6695b978a8e372afa7a7c3872bd693d5e9c4d7a1e069d6f08e59 | 730893 | 2022-04-07 22:32: | BTC | BTC | ChipMixer | ChipMixer | bc1qglyama6rnvu2slgxqxefwuktrccls7fazqwj8 | bc1q7f7zms0m7cxzperertn9ry2kp5wjs4f3h2j | ChipMixer | ChipMixer | 31.28762388 | 0.48915954 | 0.48915954 | 0.48915954 |
| c7d722edfb8b6695b978a8e372afa7a7c3872bd693d5e9c4d7a1e069d6f08e59 | 730893 | 2022-04-07 22:32: | BTC | BTC | ChipMixer | ChipMixer | bc1qglyama6rnvu2slgxqxefwuktrccls7fazqwj8 | bc1q9yyk4j9k0aecz5vr38m2pdhz5cqz2azwv | ChipMixer | ChipMixer | 31.28762388 | 0.48915954 | 0.48915954 | 0.48915954 |
| c7d722edfb8b6695b978a8e372afa7a7c3872bd693d5e9c4d7a1e069d6f08e59 | 730893 | 2022-04-07 22:32: | BTC | BTC | ChipMixer | ChipMixer | bc1qglyama6rnvu2slgxqxefwuktrccls7fazqwj8 | bc1q0er3257gfwa3kt7hvkulmtg3tpdfze00auu | ChipMixer | ChipMixer | 31.28762388 | 0.48915954 | 0.48915954 | 0.48915954 |
| c7d722edfb8b6695b978a8e372afa7a7c3872bd693d5e9c4d7a1e069d6f08e59 | 730893 | 2022-04-07 22:32: | BTC | BTC | ChipMixer | ChipMixer | bc1qglyama6rnvu2slgxqxefwuktrccls7fazqwj8 | bc1qpky04zw26raelnjj96p53ahx9n0mm6d0t9 | ChipMixer | ChipMixer | 31.28762388 | 0.48915954 | 0.48915954 | 0.48915954 |
| c7d722edfb8b6695b978a8e372afa7a7c3872bd693d5e9c4d7a1e069d6f08e59 | 730893 | 2022-04-07 22:32: | BTC | BTC | ChipMixer | ChipMixer | bc1qglyama6rnvu2slgxqxefwuktrccls7fazqwj8 | bc1q4wnauwzcq2k0qmxdmt6gjp2ywfk0znruc | ChipMixer | ChipMixer | 31.28762388 | 0.48915954 | 0.48915954 | 0.48915954 |
| c7d722edfb8b6695b978a8e372afa7a7c3872bd693d5e9c4d7a1e069d6f08e59 | 730893 | 2022-04-07 22:32: | BTC | BTC | ChipMixer | ChipMixer | bc1qglyama6rnvu2slgxqxefwuktrccls7fazqwj8 | bc1q8aqumvns20yvf8px3pkysuk0ey5ssgamg | ChipMixer | ChipMixer | 31.28762388 | 0.48915954 | 0.48915954 | 0.48915954 |
| c7d722edfb8b6695b978a8e372afa7a7c3872bd693d5e9c4d7a1e069d6f08e59 | 730893 | 2022-04-07 22:32: | BTC | BTC | ChipMixer | ChipMixer | bc1qglyama6rnvu2slgxqxefwuktrccls7fazqwj8 | bc1qprwcpwkfj4lvqzqqeazpm7fyzp0euj9jafua | ChipMixer | ChipMixer | 31.28762388 | 0.48915954 | 0.48915954 | 0.48915954 |
| 896d7f984dc755427e34d0475d9fe682a51c9ad8db6faa5cb09a23309476aa80 | 730893 | 2022-04-07 22:32: | BTC | BTC | ChipMixer | ChipMixer | bc1q74243x83pwahz29wg43nqu2hc9efpeaa | bc1qfmrq23sryrm5kxnhvkdjxwhfpljfmkuywwn | ChipMixer | ChipMixer | 16.688743 | 16.448743 | 16.448743 | 16.448743 |
| 18bdef9a3284b8b77f7a5ef93eba299c9c3bfa2623878b99dac5366c580a5cb7 | 730893 | 2022-04-07 22:32: | BTC | BTC | ChipMixer | ChipMixer | bc1qzsxmwee6ys2xcjwjjt3f93va8zwvy2t4qk9 | bc1quxnsv9px9fse9lyjd8vjqaeurwh5sx7q7fkp | ChipMixer | ChipMixer | 17.280759 | 17.220759 | 17.220759 | 17.220759 |
| 991905ab18776727be6fefe39ff44a238ffe482e31a6b21b5459506ee660029e | 730893 | 2022-04-07 22:32: | BTC | BTC | C-7222895 | C-7221346 | 1N2CacYF8xD8UWi1aJiXnX4XPGirwm16Cw | 15j5TN8AjhL8hyBECoizkpZ9i8MkXotkt7 | | | 5.24537271 | 5.22904278 | 5.22904278 | 5.22904278 |
| 345108d59ce082b877d765b0c1d568a6514360aa4ebd5939239a478ff8ead816 | 730893 | 2022-04-07 22:32: | BTC | BTC | C-7221346 | C-7221346 | 15j5TN8AjhL8hyBECoizkpZ9i8MkXotkt7 | 1HQdwneaUbEhswGPqDCd3PSDdWCQRG | | | 5.22901854 | 5.21068591 | 5.21068591 | 5.21068591 |
| b31a224ccc382d8fb3e9519854838bfd894622bd68c106109916e1ee2acff431 | 730894 | 2022-04-07 22:43: | BTC | BTC | C-7196768 | C-7245091 | bc1qumxfmjakaw9e0wn5rvwnaqnd8trf2clqq9 | bc1qezcjw9v4ypy57tdg5xk4kvcpt32sz8shtnv | | | 2.71530521 | 2.70477521 | 0.02877225 | 0.02877225 |
| 803a3a2ed690157461973ed8b314053ea7c87ec3fc5dc320d59633501d022971 | 730894 | 2022-04-07 22:43: | BTC | BTC | C-7221346 | C-7221346 | 1HQdwneaUbEhswGPqDCd3PSDdWCQRG | 1G1VuRFQJ215DEubJBW7v8WD1akJ24Yc9 | | | 5.21066438 | 5.20353651 | 5.20353651 | 5.20353651 |
| d43c103bbc31ad138e2cb9a248decd31fcaff5ce49d5e1c1ac539121a4f0d277 | 730894 | 2022-04-07 22:43: | BTC | BTC | C-7221346 | C-7240429 | 1G1VuRFQJ215DEubJBW7v8WD1akJ24Yc9 | 17qS7xEQrSHyk43nvXRFfcosjotFxFrsR7 | | | 5.20351472 | 4.8807626 | 4.8807626 | 4.8807626 |
| b4216ac2c69ffe03a19cd46e8a7e16b414f96d4a9b39f3ce66bf32307950d32b | 730894 | 2022-04-07 22:43: | BTC | BTC | C-7240429 | C-7240429 | 17qS7xEQrSHyk43nvXRFfcosjotFxFrsR7 | 15wpxoLXyXNfEqoEvKmdB3CA3FR26Nn12y | | | 4.88073873 | 4.87120598 | 4.87120598 | 4.87120598 |
| 938d286065ffc69d4e3fa097d7f7de5bd2d0e74df30487dcf291a8831e415804 | 730895 | 2022-04-07 22:55: | BTC | BTC | C-7230856 | N-83822213 | bc1qq0cmknq44klfl6lf9dtkvtem4zlxh9f5sg2jgl | 37V1GSbZZdtBmLMN7RgWrjA59XH5SvsErs | | | 0.05785827 | 0.03 | 0.02470726 | 0.02470726 |
| 628652b7cae0a67c19f6ba02c3b42d81517ec09175384599ef8bc1ec1d928efe | 730898 | 2022-04-07 23:00: | BTC | BTC | C-7224528 | C-7224528 | bc1q6q4d9pce0wahrrjx2v34sh24g0chd0t82e | bc1qtvd37gpjtwuya3gffgvapfnnrrdhcft4f5rzny | | | 2.71057198 | 2.70957198 | 2.70957198 | 2.70957198 |
| 9c05fa88273e28067e48f67f52ac781e061d216c26720d602c178cb26488c9ea | 730899 | 2022-04-07 23:10: | BTC | BTC | C-7224528 | bc1qlawgj7v7rwx6v35faa0fm250zuxjkp8teq3wa3 | bc1qtvd37gpjtwuya3gffgvapfnnrrdhcft4f5rzny | bc1qlawgj7v7rwx6v35faa0fm250zuxjkp8teq3 | | | 2.70954465 | 2.69465465 | 2.69465465 | 2.69465465 |
| fc3334e6ac782e745e33180c1b2b417be7a5314fd559e15ce2896974fd051f49 | 730900 | 2022-04-07 23:30: | BTC | BTC | C-7245091 | C-7245091 | bc1qezcjw9v4ypy57tdg5xk4kvcpt32sz8shtnv | bc1qvf0z0vrr96ja59w0v2q707z66ysavnaeadl | | | 2.70475371 | 2.69471371 | 0.02877185 | 0.02877185 |
| e3efd18caeafc87ad542e53211427e65e7f8f4e3dda44a5d730e0a51b891e617 | 730901 | 2022-04-07 23:50: | BTC | BTC | C-7245091 | C-7259504 | bc1qvf0z0vrr96ja59w0v2q707z66ysavnaeadl | 17GJzBkhhfv79QSP9PtX9QjwDGyJ7e8Nwq | | | 2.69469182 | 0.04040698 | 0.00000647 | 0 |
| e3efd18caeafc87ad542e53211427e65e7f8f4e3dda44a5d730e0a51b891e617 | 730901 | 2022-04-07 23:50: | BTC | BTC | C-7245091 | C-7245091 | bc1qvf0z0vrr96ja59w0v2q707z66ysavnaeadl | bc1qr78jf544lfsdzkfvtwvc6a9ukl2elas4dk9eh0 | | | 2.69469182 | 2.65428484 | 0.02876538 | 0.02876538 |
| 2cecbd20951de563784a829fe71b54147cda190aa976565aecb9ec1492c1fe0d | 730901 | 2022-04-07 23:50: | BTC | BTC | C-7240429 | C-7246126 | 15wpxoLXyXNfEqoEvKmdB3CA3FR26Nn12y | 16T871pHGqkyk2qSwaefmAN72RRjEHRpS | | | 4.87118483 | 4.48885783 | 4.48885783 | 4.48885783 |
| 1912c9ebd7dee0a61e1b09f22e5afe430c27033ca6637b22f804dddb6434de89 | 730906 | 2022-04-08 00:23: | BTC | BTC | C-30275 | N-83822213 | 3P494Nqz3DhNdfxcXUGFvLzfb1TeFkWMdn | 3M7Z38XC54PkB4yk8zTbpohhj1j26STGr5 | | | 0.09332909 | 0.02999869 | 0.00001079 | 0 |
| 1912c9ebd7dee0a61e1b09f22e5afe430c27033ca6637b22f804dddb6434de89 | 730906 | 2022-04-08 00:23: | BTC | BTC | C-30275 | N-83822213 | 3P494Nqz3DhNdfxcXUGFvLzfb1TeFkWMdn | 3M7Z38XC54PkB4yk8zTbpohhj1j26STGr5 | | | 0.09332909 | 0.02833869 | 0.00001122 | 0 |
| 1912c9ebd7dee0a61e1b09f22e5afe430c27033ca6637b22f804dddb6434de89 | 730906 | 2022-04-08 00:23: | BTC | BTC | C-30275 | N-83822213 | 3P494Nqz3DhNdfxcXUGFvLzfb1TeFkWMdn | 3M7Z38XC54PkB4yk8zTbpohhj1j26STGr5 | | | 0.09332909 | 0.01999913 | 0.00000662 | 0 |
| 1912c9ebd7dee0a61e1b09f22e5afe430c27033ca6637b22f804dddb6434de89 | 730906 | 2022-04-08 00:23: | BTC | BTC | C-30275 | N-83822213 | 3P494Nqz3DhNdfxcXUGFvLzfb1TeFkWMdn | 3M7Z38XC54PkB4yk8zTbpohhj1j26STGr5 | | | 0.09332909 | 0.01499258 | 0.00000427 | 0 |
| 509ae848512eed064109b6ea8e5436a00127a4cdc1855245790bc2b353753e1c | 730914 | 2022-04-08 01:16: | BTC | BTC | C-7223991 | C-7259504 | bc1qzl8du7ajwrk2439upxqxl9qzds95fdjey60 | 17GJzBkhhfv79QSP9PtX9QjwDGyJ7e8Nwq | | | 2.68054701 | 0.04037994 | 0.00000374 | 0 |
| 509ae848512eed064109b6ea8e5436a00127a4cdc1855245790bc2b353753e1c | 730914 | 2022-04-08 01:16: | BTC | BTC | C-7223991 | N-85087946 | bc1qzl8du7ajwrk2439upxqxl9qzds95fdjey60 | bc1q78rhc5wrusdxz3ngcmfl397qkwzumfy2fn | | | 2.68054701 | 2.54016707 | 0.01528683 | 0.01528683 |
| c1af619bdb7c81c61b0949ce7a0fdc933e8e89e068ac3e55352df0f0d1505dbf | 730914 | 2022-04-08 01:16: | BTC | BTC | bc1qlawgj7v7rwx6v35faa0fm250zuxjkp8teq3wa3 | C-7259504 | bc1qlawgj7v7rwx6v35faa0fm250zuxjkp8teq3 | 17GJzBkhhfv79QSP9PtX9QjwDGyJ7e8Nwq | | | 2.69462668 | 0.04041647 | 0.04041647 | 0.04041647 |
| c1af619bdb7c81c61b0949ce7a0fdc933e8e89e068ac3e55352df0f0d1505dbf | 730914 | 2022-04-08 01:16: | BTC | BTC | bc1qlawgj7v7rwx6v35faa0fm250zuxjkp8teq3wa3 | N-85087949 | bc1qlawgj7v7rwx6v35faa0fm250zuxjkp8teq3 | bc1qdd3k4aw3qyax0m9z8xla0z07g25r9ewal | | | 2.69462668 | 2.53421021 | 2.53421021 | 2.53421021 |
| ebbd5d824b4a39c2371d23db3d8e2e932e4d7d1a26de134595de0383d2b46e08 | 730915 | 2022-04-08 01:32: | BTC | BTC | C-7245091 | C-7258941 | bc1qr78jf544lfsdzkfvtwvc6a9ukl2elas4dk9eh0 | bc1qxlng8yjp00mw24jsjg2rvydw5rzlk52pvxez | | | 2.65426347 | 2.64380347 | 0.02876493 | 0.02876493 |
| 4a9bffba67b2307e0a6b019371e5c4b21476716408715869d1549440f5767e9e | 730915 | 2022-04-08 01:32: | BTC | BTC | C-7246126 | C-7246126 | 16T871pHGqkyk2qSwaefmAN72RRjEHRpS | 1FcU7oMdy4MrK3c6xjFPCLy7PjNbF5dZ5T | | | 4.48883725 | 4.40635838 | 4.40635838 | 4.40635838 |
| 75e657e7b3e43bd6634eb72d61002bfd75cba8d58855520d4769dbc8ad76f945 | 730922 | 2022-04-08 01:48: | BTC | BTC | C-7246126 | C-7246126 | 1FcU7oMdy4MrK3c6xjFPCLy7PjNbF5dZ5T | 1Ep92RCVVRbA5XLKi1BxXnUPNDc4Q3nnc | | | 4.40633545 | 4.36180483 | 4.36180483 | 4.36180483 |
| 024ba5e2eaaedddc6836ea9344ed358b1009319404952b8a6bc6169d191a5a2d | 730923 | 2022-04-08 01:57: | BTC | BTC | C-7258941 | C-7259504 | bc1qxlng8yjp00mw24jsjg2rvydw5rzlk52pvxez | 17GJzBkhhfv79QSP9PtX9QjwDGyJ7e8Nwq | | | 2.64378153 | 0.04041305 | 0.00000672 | 0 |
| 024ba5e2eaaedddc6836ea9344ed358b1009319404952b8a6bc6169d191a5a2d | 730923 | 2022-04-08 01:57: | BTC | BTC | C-7258941 | C-7258941 | bc1qxlng8yjp00mw24jsjg2rvydw5rzlk52pvxez | bc1qxmzrrxey2gk26cszj8heyqd9t234jhwq0er | | | 2.64378153 | 2.60336848 | 0.02875821 | 0.02875821 |
| 459c97be8cc1161ac9e65bcbafdc2c27b27090f0c0f4eec54a6dccbef6f6c09a | 730923 | 2022-04-08 01:57: | BTC | BTC | C-7246126 | C-7246126 | 1Ep92RCVVRbA5XLKi1BxXnUPNDc4Q3nnc | 1q9z4EGCm3r6mG3VUA9zsgeNKMZMC1yg | | | 4.36178217 | 4.31724843 | 4.31724843 | 4.31724843 |
| 5f451b2b2d5c8ebf21a40de4c5cbaaf81e384e1249fcf02c8de24aaa6c34c3c2 | 730925 | 2022-04-08 02:13: | BTC | BTC | C-7258941 | C-7259504 | bc1qxmzrrxey2gk26cszj8heyqd9t234jhwq0er | 17GJzBkhhfv79QSP9PtX9QjwDGyJ7e8Nwq | | | 2.60334048 | 0.07291907 | 0.00002256 | 0 |
| 5f451b2b2d5c8ebf21a40de4c5cbaaf81e384e1249fcf02c8de24aaa6c34c3c2 | 730925 | 2022-04-08 02:13: | BTC | BTC | C-7258941 | C-30275 | bc1qxmzrrxey2gk26cszj8heyqd9t234jhwq0er | 3P494Nqz3DhNdfxcXUGFvLzfb1TeFkWMdn | | | 2.60334048 | 0.07 | 0.00002199 | 0 |
| 5f451b2b2d5c8ebf21a40de4c5cbaaf81e384e1249fcf02c8de24aaa6c34c3c2 | 730925 | 2022-04-08 02:13: | BTC | BTC | C-7258941 | N-85088140 | bc1qxmzrrxey2gk26cszj8heyqd9t234jhwq0er | bc1q24u79z96jt3dmk26lrcrtddpxsrt6ywkd047 | | | 2.60334048 | 2.46042141 | 0.02871366 | 0.02871366 |
| ec98316fcc658cad69c26fdfec0ace4656d94a2a2d8dc679d40b80a5693517f1 | 730925 | 2022-04-08 02:13: | BTC | BTC | N-85087946 | ChipMixer | bc1q78rhc5wrusdxz3ngcmfl397qkwzumfy2fn | bc1q6eyken2ukqrc2uc6rwqhkr3mufs7vqh47k | | ChipMixer | 5.0954153 | 1.99406673 | 0.00942053 | 0 |
| ec98316fcc658cad69c26fdfec0ace4656d94a2a2d8dc679d40b80a5693517f1 | 730925 | 2022-04-08 02:13: | BTC | BTC | N-85087946 | C-30275 | bc1q78rhc5wrusdxz3ngcmfl397qkwzumfy2fn | 3P494Nqz3DhNdfxcXUGFvLzfb1TeFkWMdn | | | 5.0954153 | 0.02492583 | 0.00001222 | 0 |
| 9d4b6d591e5bdb7a6f4d77069476985ef74019595c441c185ca126d22f9ed4e2 | 730925 | 2022-04-08 02:13: | BTC | BTC | N-85087949 | ChipMixer | bc1qdd3k4aw3qyax0m9z8xla0z07g25r9ewal | bc1q6eyken2ukqrc2uc6rwqhkr3mufs7vqh47k | | ChipMixer | 5.04869153 | 2.50975483 | 2.50975483 | 2.50975483 |
| 9d4b6d591e5bdb7a6f4d77069476985ef74019595c441c185ca126d22f9ed4e2 | 730925 | 2022-04-08 02:13: | BTC | BTC | N-85087949 | N-83822213 | bc1qdd3k4aw3qyax0m9z8xla0z07g25r9ewal | bc1q9d0l3cd59en6v0452krhpahjf8pq8nmmyg | | | 5.04869153 | 0.02444076 | 0.02444076 | 0.02444076 |
| 9d4b6d591e5bdb7a6f4d77069476985ef74019595c441c185ca126d22f9ed4e2 | 730925 | 2022-04-08 02:13: | BTC | BTC | N-85087949 | ChipMixer | bc1qdwrlnldy42usmg6decvjytwk5nyt46r0xat5 | bc1q6eyken2ukqrc2uc6rwqhkr3mufs7vqh47k | | ChipMixer | 5.04869153 | 2.49024517 | 0.02149048 | 0.02149048 |
| 9d4b6d591e5bdb7a6f4d77069476985ef74019595c441c185ca126d22f9ed4e2 | 730925 | 2022-04-08 02:13: | BTC | BTC | N-85087949 | N-83822213 | bc1qdwrlnldy42usmg6decvjytwk5nyt46r0xat5 | bc1q9d0l3cd59en6v0452krhpahjf8pq8nmmyg | | | 5.04869153 | 0.02425077 | 0.00042073 | 0 |
| 7dcdc251fbe8e2e28c43bbfb72b2ce5463b66faf0bd9c13c386368111ab07a59 | 730927 | 2022-04-08 02:24: | BTC | BTC | N-85088140 | ChipMixer | bc1q24u79z96jt3dmk26lrcrtddpxsrt6ywkd047 | bc1q6eyken2ukqrc2uc6rwqhkr3mufs7vqh47k | | ChipMixer | 4.93747359 | 2.04308183 | 0.01979903 | 0.01979903 |
| be7e7da2d6bd8800cad1ac86991061b5c674251d475195562ea19fe04dcf9cc6 | 730929 | 2022-04-08 02:37: | BTC | BTC | bc1qdlhnne7rgjx64zgj9apq3kpna40nvrw3fladfx | bc1qaacrgdmq2l974nenrje64ya4g50n3s3ssenkr3 | bc1qdlhnne7rgjx64zgj9apq3kpna40nvrw3flac | bc1qaacrgdmq2l974nenrje64ya4g50n3s3sse | | | 2.44543123 | 2.44428065 | 2.44428065 | 2.44428065 |
| 10b6253cdf45ac501dd1bbf35fcf0c5eb6967fe1ef15e69d915366509492ac59 | 730933 | 2022-04-08 03:03: | BTC | BTC | bc1qaacrgdmq2l974nenrje64ya4g50n3s3ssenk | N-85088951 | bc1qaacrgdmq2l974nenrje64ya4g50n3s3sse | bc1q0dye66p5qgs8fuzgc5l79chcekpepennyn | | | 2.4442569 | 2.43773214 | 2.43773214 | 2.43773214 |
| 73a835b8c88aafe134d777f999d1c14d7d4a78d27fb389170b9945b27450d094 | 730933 | 2022-04-08 03:03: | BTC | BTC | C-30275 | N-83822213 | 3P494Nqz3DhNdfxcXUGFvLzfb1TeFkWMdn | 3M7Z38XC54PkB4yk8zTbpohhj1j26STGr5 | | | 0.06998479 | 0.06 | 0.00003853 | 0 |
| 73a835b8c88aafe134d777f999d1c14d7d4a78d27fb389170b9945b27450d094 | 730933 | 2022-04-08 03:03: | BTC | BTC | C-30275 | C-30275 | 3P494Nqz3DhNdfxcXUGFvLzfb1TeFkWMdn | 3P494Nqz3DhNdfxcXUGFvLzfb1TeFkWMdn | | | 0.06998479 | 0.00998479 | 0.00000143 | 0 |
| 2eec0443540cd500b5a166b6f930bc9876e6dce0996f35f104ca744aad1fa92f | 730935 | 2022-04-08 04:28: | BTC | BTC | N-85088878 | C-7252156 | bc1q9pyd6jvlk9h5sqpa4x3dcczs3rkan6xu3zc | bc1qkhnnjn2pfyev3n5y43nxhhd5pwk06j09atr | | | 0.79997717 | 0.09998858 | 0.09998858 | 0.09998858 |
| 2eec0443540cd500b5a166b6f930bc9876e6dce0996f35f104ca744aad1fa92f | 730935 | 2022-04-08 04:28: | BTC | BTC | N-85088878 | C-7249478 | bc1q9pyd6jvlk9h5sqpa4x3dcczs3rkan6xu3zc | bc1qv0zf2ngqtulplvz32yhsql299lnes7wzgp50 | | | 0.79997717 | 0.3 | 0.3 | 0.3 |
| 82e08a5707adab19006c462e0b5f485a7e494ef021f8e23597a0947e671a26bd | 730935 | 2022-04-08 04:28: | BTC | BTC | C-7249478 | C-7249478 | bc1qv0zf2ngqtulplvz32yhsql299lnes7wzgp50 | bc1q2h43877zdtup8atfpxukeukv59am3e8lm7 | | | 0.59996903 | 0.56996903 | 0.29924996 | 0.29924996 |
| 4e841739162721b51e240082bfe879b6b9b829f0a5aa9e263d617b1276b863a8 | 730935 | 2022-04-08 04:28: | BTC | BTC | ChipMixer | N-85232534 | bc1qj473fydmxmurdulh8kw05jpwl2mv0367u2 | bc1qaz2px8y4rnl2ev82udt52fnnfh2z6phdl3f4 | ChipMixer | | 1.02386705 | 1.02386705 | 1.02386705 | 1.02386705 |
| b81e3f8002fdf9a866b063b6b98fdd07bf95a2dff6d9be559e99de3cf33e26d2 | 730935 | 2022-04-08 04:28: | BTC | BTC | ChipMixer | ChipMixer | bc1qp93zy3wlc0f3dh7vpr7dsswd45j4kyrphfa | bc1qapysfjgvknlrwnqjq8pug4jurgyf3xf50czhy | ChipMixer | ChipMixer | 12.05784717 | 0.06399949 | 0.06399949 | 0.06399949 |
| b81e3f8002fdf9a866b063b6b98fdd07bf95a2dff6d9be559e99de3cf33e26d2 | 730935 | 2022-04-08 04:28: | BTC | BTC | ChipMixer | ChipMixer | bc1q3flnkm00nn78erf2ehwkd0qvnzvc028a0s | bc1qapysfjgvknlrwnqjq8pug4jurgyf3xf50czhy | ChipMixer | ChipMixer | 12.05784717 | 0.03199975 | 0.02015259 | 0.02015259 |
| b81e3f8002fdf9a866b063b6b98fdd07bf95a2dff6d9be559e99de3cf33e26d2 | 730935 | 2022-04-08 04:28: | BTC | BTC | ChipMixer | ChipMixer | bc1qwed2w2f0lamvkamwwfh3j9m257s827z4 | bc1qapysfjgvknlrwnqjq8pug4jurgyf3xf50czhy | ChipMixer | ChipMixer | 12.05784717 | 0.127999 | 0.127999 | 0.127999 |

Cryptsy-to-Binance-Top-5-19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5
DoF Pro Rata Outputs

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| b81e3f8002fdf9a866b063b6b98fdd07bf95a2dff6d9be559e99de3cf33e26d2 | 730935 | 2022-04-08 04:28: | BTC | BTC | ChipMixer | ChipMixer | bc1q93wyj4r3ws9nxryjfmt03a5n2cda3vhnfm | bc1qapysfjgvknlrwnqjq8pug4jurgyf3xf50czhy | ChipMixer | ChipMixer | 12.05784717 | 8.19193557 | 7.9913224 | 7.9913224 |
| b81e3f8002fdf9a866b063b6b98fdd07bf95a2dff6d9be559e99de3cf33e26d2 | 730935 | 2022-04-08 04:28: | BTC | BTC | ChipMixer | ChipMixer | bc1qgkps6a0m53n0gkkr87la9d7pwzajc674r | bc1qapysfjgvknlrwnqjq8pug4jurgyf3xf50czhy | ChipMixer | ChipMixer | 12.05784717 | 0.25599799 | 0.25599799 | 0.25599799 |
| b81e3f8002fdf9a866b063b6b98fdd07bf95a2dff6d9be559e99de3cf33e26d2 | 730935 | 2022-04-08 04:28: | BTC | BTC | ChipMixer | ChipMixer | bc1qyqhgdm7apjve30gj2rr989meqk4qk3mad | bc1qapysfjgvknlrwnqjq8pug4jurgyf3xf50czhy | ChipMixer | ChipMixer | 12.05784717 | 3.37191548 | 3.37191548 | 3.37191548 |
| 746e23e03470d5ff83017529f2114badcd396cc9255e788032b191b8ba95559d | 730935 | 2022-04-08 04:28: | BTC | BTC | N-85088951 | C-7311280 | bc1q0dye66p5qgs8fuzgc5l79chcekpepennyn | bc1q4sy6ycz7kk3dgnqegyzwhs6mm9eneulg | | | 5.01835402 | 2.42879772 | 2.42879772 | 2.42879772 |
| c4d4fef6c34b28fd2c635c48bd2c41923857ca5dad17803c325b206e1a045428 | 730936 | 2022-04-08 04:38: | BTC | BTC | C-7252156 | N-67434950 | bc1qkhnnjn2pfyev3n5y43nxhhd5pwk06j09at | 12QuXqdsMS42BhpV48xUTNMDKJ5qLeFY | | | 0.19996146 | 0.092 | 0.02116408 | 0.02116408 |
| 09a4afd07f1edc7418abd5e97f1046366384f741e4337c30e85c8faf408cea20 | 730936 | 2022-04-08 04:38: | BTC | BTC | C-7246126 | C-7246126 | 1q9z4EGCm3r6mG3VUA9zsgeNKMZMC1yg | 16qtGu1GMHhNLSaRbVNARqsAQizhhb8hk | | | 4.31722521 | 3.92773189 | 3.92773189 | 3.92773189 |
| f6c977284ff5c25d4005fe711bb5c660dc98e10dddfe7e74fed8105317b6d71e | 730937 | 2022-04-08 04:40: | BTC | BTC | N-83822213 | C-7311280 | 3P6zFUvqfu27TEh8AMntxg9VekcQ2rUAre | bc1q4sy6ycz7kk3dgnqegyzwhs6mm9eneulg | | | 3.54260502 | 0.13013365 | 0.00627019 | 0 |
| f6c977284ff5c25d4005fe711bb5c660dc98e10dddfe7e74fed8105317b6d71e | 730937 | 2022-04-08 04:40: | BTC | BTC | N-83822213 | C-7311280 | 3P6zFUvqfu27TEh8AMntxg9VekcQ2rUAre | bc1q4sy6ycz7kk3dgnqegyzwhs6mm9eneulg | | | 3.54260502 | 0.09879347 | 0.00552367 | 0 |
| f6c977284ff5c25d4005fe711bb5c660dc98e10dddfe7e74fed8105317b6d71e | 730937 | 2022-04-08 04:40: | BTC | BTC | N-83822213 | C-7311280 | 3P6zFUvqfu27TEh8AMntxg9VekcQ2rUAre | bc1q4sy6ycz7kk3dgnqegyzwhs6mm9eneulg | | | 3.54260502 | 0.09879346 | 0.00829356 | 0 |
| 96b0efa88834477d6a877cc22dfb6435cb731813a204e9baa348b583c875f31c | 730937 | 2022-04-08 04:40: | BTC | BTC | N-83822213 | C-7311280 | 33SvHti9Unhu6E9jYsp4jLoJaymU7vCeh6 | bc1q4sy6ycz7kk3dgnqegyzwhs6mm9eneulg | | | 4.02195235 | 0.06857291 | 0.00706858 | 0 |
| 96b0efa88834477d6a877cc22dfb6435cb731813a204e9baa348b583c875f31c | 730937 | 2022-04-08 04:40: | BTC | BTC | N-83822213 | C-7311280 | 33SvHti9Unhu6E9jYsp4jLoJaymU7vCeh6 | bc1q4sy6ycz7kk3dgnqegyzwhs6mm9eneulg | | | 4.02195235 | 0.05966476 | 0.01358461 | 0.01358461 |
| 96b0efa88834477d6a877cc22dfb6435cb731813a204e9baa348b583c875f31c | 730937 | 2022-04-08 04:40: | BTC | BTC | N-83822213 | C-7311280 | 3P6zFUvqfu27TEh8AMntxg9VekcQ2rUAre | bc1q4sy6ycz7kk3dgnqegyzwhs6mm9eneulg | | | 4.02195235 | 0.04972064 | 0.00350678 | 0 |
| 96b0efa88834477d6a877cc22dfb6435cb731813a204e9baa348b583c875f31c | 730937 | 2022-04-08 04:40: | BTC | BTC | N-83822213 | C-7311280 | 3R1RStWnxzLFxVCe3eqYv785iPRnBBHoBr | bc1q4sy6ycz7kk3dgnqegyzwhs6mm9eneulg | | | 4.02195235 | 0.04972064 | 0.04972064 | 0.04972064 |
| 96b0efa88834477d6a877cc22dfb6435cb731813a204e9baa348b583c875f31c | 730937 | 2022-04-08 04:40: | BTC | BTC | N-83822213 | C-7311280 | 3P6zFUvqfu27TEh8AMntxg9VekcQ2rUAre | bc1q4sy6ycz7kk3dgnqegyzwhs6mm9eneulg | | | 4.02195235 | 0.04972063 | 0.00491081 | 0 |
| 96b0efa88834477d6a877cc22dfb6435cb731813a204e9baa348b583c875f31c | 730937 | 2022-04-08 04:40: | BTC | BTC | N-83822213 | C-7311280 | 3R1RStWnxzLFxVCe3eqYv785iPRnBBHoBr | bc1q4sy6ycz7kk3dgnqegyzwhs6mm9eneulg | | | 4.02195235 | 0.04972064 | 0.04972064 | 0.04972064 |
| 96b0efa88834477d6a877cc22dfb6435cb731813a204e9baa348b583c875f31c | 730937 | 2022-04-08 04:40: | BTC | BTC | N-83822213 | C-7311280 | 3P6zFUvqfu27TEh8AMntxg9VekcQ2rUAre | bc1q4sy6ycz7kk3dgnqegyzwhs6mm9eneulg | | | 4.02195235 | 0.04972063 | 0.00736911 | 0 |
| b857347ce56472c98b7c340557035828e773ef3175b9fedc08b271c3c40d8fb1 | 730938 | 2022-04-08 05:21: | BTC | BTC | C-7249478 | C-7249478 | bc1q2h43877zdtup8atfpxukeukv59am3e8lm | bc1ql7ccqnesn2kzjwehq04tjjc6medshyrxthu | | | 0.56995495 | 0.5676276 | 0.29924497 | 0.29924497 |
| 30c463fbcfd1bc6f0c4e35a9f1af18ed4c283afc888981b341b23e6e9113d8dd | 730941 | 2022-04-08 05:49: | BTC | BTC | C-30275 | N-83822213 | 3P494Nqz3DhNdfxcXUGFvLzfb1TeFkWMdn | 3M7Z38XC54PkB4yk8zTbpohhj1j26STGr5 | | | 0.06999493 | 0.06 | 0.00005152 | 0 |
| 30c463fbcfd1bc6f0c4e35a9f1af18ed4c283afc888981b341b23e6e9113d8dd | 730941 | 2022-04-08 05:49: | BTC | BTC | C-30275 | C-30275 | 3P494Nqz3DhNdfxcXUGFvLzfb1TeFkWMdn | 3P494Nqz3DhNdfxcXUGFvLzfb1TeFkWMdn | | | 0.06999493 | 0.00999493 | 0.00000215 | 0 |
| f6e892f91a3332b6ec7fd3ada4c8fa13f04aeaaa62a4098249a6929608e6bc15 | 730946 | 2022-04-08 06:25: | BTC | BTC | ChipMixer | ChipMixer | bc1q597mjksad7tzavu63nhq7y0zmlfd22vr58 | bc1q597mjksad7tzavu63nhq7y0zmlfd22vr58 | ChipMixer | ChipMixer | 0.815981 | 0.00030776 | 0.00030776 | 0 |
| f6e892f91a3332b6ec7fd3ada4c8fa13f04aeaaa62a4098249a6929608e6bc15 | 730946 | 2022-04-08 06:25: | BTC | BTC | ChipMixer | C-7257160 | bc1q597mjksad7tzavu63nhq7y0zmlfd22vr58 | bc1qy46jf2uw8l447266vv43w2cgur5shntvfcl | ChipMixer | | 0.815981 | 0.25568627 | 0.25537851 | 0.25537851 |
| f6e892f91a3332b6ec7fd3ada4c8fa13f04aeaaa62a4098249a6929608e6bc15 | 730946 | 2022-04-08 06:25: | BTC | BTC | ChipMixer | C-7257160 | bc1q2l0w78cmgpau3sg9kmzwd7h5sl7d5drej | bc1qy46jf2uw8l447266vv43w2cgur5shntvfcl | ChipMixer | | 0.815981 | 0.03196079 | 0.03196079 | 0.03196079 |
| f6e892f91a3332b6ec7fd3ada4c8fa13f04aeaaa62a4098249a6929608e6bc15 | 730946 | 2022-04-08 06:25: | BTC | BTC | ChipMixer | C-7257160 | bc1q0rpfqdzjq5t6d98j6y3wdrt7gp4nayayc85 | bc1qy46jf2uw8l447266vv43w2cgur5shntvfcl | ChipMixer | | 0.815981 | 0.51137255 | 0.51137255 | 0.51137255 |
| 6ff4d5f576d787e327dce62084542ffc7de1739d7be780c15117768679415e40 | 730946 | 2022-04-08 06:25: | BTC | BTC | C-30275 | N-83822213 | 3P494Nqz3DhNdfxcXUGFvLzfb1TeFkWMdn | 3M7Z38XC54PkB4yk8zTbpohhj1j26STGr5 | | | 0.04999324 | 0.03 | 0.00001937 | 0 |
| 6ff4d5f576d787e327dce62084542ffc7de1739d7be780c15117768679415e40 | 730946 | 2022-04-08 06:25: | BTC | BTC | C-30275 | C-30275 | 3P494Nqz3DhNdfxcXUGFvLzfb1TeFkWMdn | 3P494Nqz3DhNdfxcXUGFvLzfb1TeFkWMdn | | | 0.04999324 | 0.01999324 | 0.00001149 | 0 |
| 1396f94e274afe6aed2f8ca2d465895adb4a54f238a473a5e1ad02d55c023f1f | 730951 | 2022-04-08 07:02: | BTC | BTC | C-7249478 | C-7261914 | bc1ql7ccqnesn2kzjwehq04tjjc6medshyrxthu | bc1qntwmgs8xcxqta7xedp08k0c7tlv7kf2k8u | | | 0.56760244 | 0.2 | 0.03715173 | 0.03715173 |
| 1396f94e274afe6aed2f8ca2d465895adb4a54f238a473a5e1ad02d55c023f1f | 730951 | 2022-04-08 07:02: | BTC | BTC | C-7249478 | C-7248421 | bc1ql7ccqnesn2kzjwehq04tjjc6medshyrxthu | bc1qzj2umu7pm6t7gq03ejkdgd3f4fvajjkhjxah | | | 0.56760244 | 0.36760244 | 0.26209324 | 0.26209324 |
| 787121137f2a7e07c7a24365ad5945196819efce96426ec14d8fe80d459f4141 | 730951 | 2022-04-08 07:02: | BTC | BTC | C-30275 | N-83822213 | 3P494Nqz3DhNdfxcXUGFvLzfb1TeFkWMdn | 3M7Z38XC54PkB4yk8zTbpohhj1j26STGr5 | | | 0.04999831 | 0.04 | 0.00004602 | 0 |
| 787121137f2a7e07c7a24365ad5945196819efce96426ec14d8fe80d459f4141 | 730951 | 2022-04-08 07:02: | BTC | BTC | C-30275 | C-30275 | 3P494Nqz3DhNdfxcXUGFvLzfb1TeFkWMdn | 3P494Nqz3DhNdfxcXUGFvLzfb1TeFkWMdn | | | 0.04999831 | 0.00999831 | 0.00982363 | 0 |
| 04e53136c0f6c161bc747037e90a4ac15df7b0bc6c70f1bd1472c0e1c6ef664a | 730952 | 2022-04-08 07:44: | BTC | BTC | C-7261914 | C-7261914 | bc1qntwmgs8xcxqta7xedp08k0c7tlv7kf2k8u | bc1qyq7797fn5yh626aj9nkhvdckk5rqht9rn90 | | | 0.19996903 | 0.15996903 | 0.03566543 | 0.03566543 |
| c3ed9db82057f727e6a6695179d5b08c994431431547362e2ba2c927bd088804 | 730954 | 2022-04-08 08:25: | BTC | BTC | C-7261914 | C-7261914 | bc1qyq7797fn5yh626aj9nkhvdckk5rqht9rn90 | bc1qajp2rjqpcespta9re756hye5lfk45kde549n | | | 0.15993806 | 0.12993806 | 0.03441084 | 0.03441084 |
| f9bd01ac6ad5c7c389244454a9bf8380722ebb92d98169c10691d4a94de9df7e | 730954 | 2022-04-08 08:25: | BTC | BTC | C-7257160 | C-7257160 | bc1qy46jf2uw8l447266vv43w2cgur5shntvfcl | bc1q6guvj73e4pppzvqzf7hfplfnqpck29pmluy | | | 0.81498809 | 0.81475809 | 0.79871179 | 0.79871179 |
| 994e2bf72f0625a1355e6df134cf7a3fe22607bdfef78a3e7ff401cf46126cfe | 730956 | 2022-04-08 08:43: | BTC | BTC | C-7248421 | C-7248421 | bc1qzj2umu7pm6t7gq03ejkdgd3f4fvajjkhjxah | bc1q8knz33m6jmfdz9lnue4npesmz3svmjdpz | | | 0.36758977 | 0.27558977 | 0.2456764 | 0.2456764 |
| e279ac309dd2a7ba544678be4956516b589c79572576211d453a068763da4d92 | 730961 | 2022-04-08 09:14: | BTC | BTC | C-7246126 | C-7246126 | 16qtGu1GMHhNLSaRbVNARqsAQizhhb8hk | 1Ms4vWA3ten9KM2nxPf4tm7M2QefJRzd8a | | | 3.92771223 | 3.91831378 | 3.91831378 | 3.91831378 |
| 3d34ba22702cca5ec4958e31ec2da0e845dccb0aa17ef2ee3cd7bbb7ef3fc8fb | 730961 | 2022-04-08 09:14: | BTC | BTC | C-7246126 | C-7246126 | 1Ms4vWA3ten9KM2nxPf4tm7M2QefJRzd8a | 17RMg5wyofyQbzb6d3xaRPUdVV7EbBA7y | | | 3.91829767 | 3.90702718 | 3.90702718 | 3.90702718 |
| 1aa899655e47c022d003c5c5293e77079aac2e86bb40136382210e87b0a7d41d | 730961 | 2022-04-08 09:14: | BTC | BTC | C-7246126 | C-7246126 | 17RMg5wyofyQbzb6d3xaRPUdVV7EbBA7y | 1BMhV5PsvgyaNPA5DjfL94LiepMjZYv7FR | | | 3.90701107 | 3.85627953 | 3.85627953 | 3.85627953 |
| f6ffa00c669fbbb748a3bbe284c7391e332befd4ace05da2c8c7b7ada492afc5 | 730962 | 2022-04-08 09:23: | BTC | BTC | C-7246126 | C-7246126 | 1BMhV5PsvgyaNPA5DjfL94LiepMjZYv7FR | 1LVgVXE4V1gVVt9YwAJ7Hf5EkdyTjhBwSc | | | 3.85626644 | 3.84761244 | 3.84761244 | 3.84761244 |
| 7dcc8c24d9868542dfede7fe2240f4c89a0bb69bfe123aeee22c125e6c16bf9f | 730962 | 2022-04-08 09:23: | BTC | BTC | C-7246126 | C-7246126 | 1LVgVXE4V1gVVt9YwAJ7Hf5EkdyTjhBwSc | 1Nyzh1jpXwziSGXWHEiTsKDTzLeddmqwax | | | 3.84759022 | 3.835304 | 3.835304 | 3.835304 |
| 86355aeb8672fe8f22949fbf35a5f328b22f4594cf983933e0ff5d55a2da542e | 730962 | 2022-04-08 09:23: | BTC | BTC | C-7246126 | C-7246126 | 1Nyzh1jpXwziSGXWHEiTsKDTzLeddmqwax | 1Q2xMgHvpJ9MLPY6tD13Pd4ku4HSTjqHTQ | | | 3.83528021 | 3.82905835 | 3.82905835 | 3.82905835 |
| d3f3e6809b31041e848150f0976cd3d8c0881185b989b4ae0bc89c56db09ee8e | 730963 | 2022-04-08 09:47: | BTC | BTC | C-7246126 | bc1q42m7twnnzv5tq9tm6eeggl8phy8e56mn9ztznk | 1Q2xMgHvpJ9MLPY6tD13Pd4ku4HSTjqHTQ | bc1q42m7twnnzv5tq9tm6eeggl8phy8e56mn | | | 3.82903481 | 0.20906433 | 0.20906433 | 0.20906433 |
| d3f3e6809b31041e848150f0976cd3d8c0881185b989b4ae0bc89c56db09ee8e | 730963 | 2022-04-08 09:47: | BTC | BTC | C-7246126 | C-7246126 | 1Q2xMgHvpJ9MLPY6tD13Pd4ku4HSTjqHTQ | 1DkxoZiguDHckp5zDbVgq9WzU2yN5Q3HL | | | 3.82903481 | 3.61997048 | 3.61997048 | 3.61997048 |
| 688704728c99a4e5c644e65cb0b9ac75e5d3bb668a9aa41e077a8a98b3290da9 | 730965 | 2022-04-08 10:16: | BTC | BTC | C-7246126 | C-7246126 | 1DkxoZiguDHckp5zDbVgq9WzU2yN5Q3HL | 16gc2cvT8dWm3ap4weSMi8TvtE9QbmXFy8 | | | 3.61994658 | 3.59361404 | 3.59361404 | 3.59361404 |
| 58d39a10e34f792cbe4ccad2c1885eea4b417fb5eac02aadb70ad1ef985e4123 | 730965 | 2022-04-08 10:16: | BTC | BTC | C-7246126 | C-7246126 | 16gc2cvT8dWm3ap4weSMi8TvtE9QbmXFy8 | 1L4zxSczpQce5XXAr4YwkD1xbVavxvDM8p | | | 3.5936004 | 3.5761904 | 3.5761904 | 3.5761904 |
| 5c8ae5e212fef6e95e2503d879b6d9c74d5047fdabac545b77ec5c6017cf0fa5 | 730968 | 2022-04-08 10:59: | BTC | BTC | N-86813964 | N-86813964 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | | | 5.11578711 | 0.0225343 | 0.00000001 | 0 |
| 5c8ae5e212fef6e95e2503d879b6d9c74d5047fdabac545b77ec5c6017cf0fa5 | 730968 | 2022-04-08 10:59: | BTC | BTC | N-86813964 | N-86813964 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | | | 5.11578711 | 0.0225343 | 0.00000001 | 0 |
| 72c185e1cd3cd935f8c464758b177025b7f387b1d13cf8263af312695417f335 | 730969 | 2022-04-08 11:00: | BTC | BTC | C-7257160 | bc1qgkd35x2zsezkvwmaztrjlgnflprk258n7s6lck | bc1q6guvj73e4pppzvqzf7hfplfnqpck29pmluy | bc1qgkd35x2zsezkvwmaztrjlgnflprk258n7s6l | | | 0.81474886 | 0.78279494 | 0.76675787 | 0.76675787 |
| 22086d21fdcb0e25d7fc604020b8d57d6da4224cadf8334fdcc72ddf25595d3c | 730969 | 2022-04-08 11:00: | BTC | BTC | C-7246126 | C-7246126 | 1L4zxSczpQce5XXAr4YwkD1xbVavxvDM8p | 1DnwGx12b7tLXGve33mcqLzojMBzYbuFA | | | 3.57617713 | 3.56770261 | 3.56770261 | 3.56770261 |
| 87a0045892254d78e00d3b442758e605bd69eaff84278164615d2d85269d794e | 730973 | 2022-04-08 12:06: | BTC | BTC | C-7261914 | C-7276643 | bc1qajp2rjqpcespta9re756hye5lfk45kde549n | bc1q8ahx2rh5fp244fg95w7r47gyzt799lew9s | | | 0.12991556 | 0.12991556 | 0.03441084 | 0.03441084 |
| 962e91bca1db6c587f57ce5534a61c5bcd7fd0ef9356fcfd6a603f26e1175e90 | 730973 | 2022-04-08 12:06: | BTC | BTC | C-7246126 | C-7246126 | 1DnwGx12b7tLXGve33mcqLzojMBzYbuFA | 1VtUxGYobN7r957EUiWEHBp7EPJrRnczr | | | 3.56768823 | 3.56320312 | 3.56320312 | 3.56320312 |
| 258fc968d2e691e8624019271b2249a7502584a06f217a0bd45d93ca91fb5a3f | 730973 | 2022-04-08 12:06: | BTC | BTC | C-7246126 | C-7246126 | 1VtUxGYobN7r957EUiWEHBp7EPJrRnczr | 1HMUSUKibvoLVxKwULr4zGr6KbSAkCkxtR | | | 3.56318524 | 3.55793036 | 3.55793036 | 3.55793036 |
| bf2b233d48ae45bb8f17c8861c7268cf571abfa44bff4052cde5fdd427a660d9 | 730973 | 2022-04-08 12:06: | BTC | BTC | C-7246126 | C-7246126 | 1HMUSUKibvoLVxKwULr4zGr6KbSAkCkxtR | 1PqA4mZ8UZYF8AZwef9NbUTc7Zc6sVLHy | | | 3.55791202 | 3.53785528 | 3.53785528 | 3.53785528 |
| 4854e8857de01fc62aa5cc2b84b2e889c8718140f94f578eadd86b840dec6048 | 730974 | 2022-04-08 12:20: | BTC | BTC | bc1qgkd35x2zsezkvwmaztrjlgnflprk258n7s6lck | bc1qzpg38279ufcf37fkw8guaahhsfjpj0t3h60vut | bc1qgkd35x2zsezkvwmaztrjlgnflprk258n7s6l | bc1qzpg38279ufcf37fkw8guaahhsfjpj0t3h60 | | | 0.78278731 | 0.72067128 | 0.72067128 | 0.72067128 |
| 46305afbe7d61331b292e0f9555dcd6d34d1b0699742fe4babd138f90df8ec53 | 730975 | 2022-04-08 12:34: | BTC | BTC | ChipMixer | ChipMixer | bc1qkwgwew6nhcqyvt5czerknezexhdc8ru0n | bc1qf8x0urzuvetp8sy3pjwpapv28hum87yu8c | ChipMixer | ChipMixer | 2.1118692 | 0.25598414 | 0.25598414 | 0.25598414 |
| 46305afbe7d61331b292e0f9555dcd6d34d1b0699742fe4babd138f90df8ec53 | 730975 | 2022-04-08 12:34: | BTC | BTC | ChipMixer | ChipMixer | bc1q24kpunajqn2tnh5jvtalhsn3vgx4tys2trg6u | bc1qf8x0urzuvetp8sy3pjwpapv28hum87yu8c | ChipMixer | ChipMixer | 2.1118692 | 0.25598415 | 0.25598415 | 0.25598415 |
| 46305afbe7d61331b292e0f9555dcd6d34d1b0699742fe4babd138f90df8ec53 | 730975 | 2022-04-08 12:34: | BTC | BTC | ChipMixer | ChipMixer | bc1q9yf4k7c40h24msf9n3umf7yq9hju647grw | bc1qf8x0urzuvetp8sy3pjwpapv28hum87yu8c | ChipMixer | ChipMixer | 2.1118692 | 0.25598414 | 0.14099163 | 0.14099163 |
| 46305afbe7d61331b292e0f9555dcd6d34d1b0699742fe4babd138f90df8ec53 | 730975 | 2022-04-08 12:34: | BTC | BTC | ChipMixer | ChipMixer | bc1qx9m3smx2jr6kk6vmh28p4vp0k4lc27jn6 | bc1qf8x0urzuvetp8sy3pjwpapv28hum87yu8c | ChipMixer | ChipMixer | 2.1118692 | 0.25598415 | 0.25598415 | 0.25598415 |
| 46305afbe7d61331b292e0f9555dcd6d34d1b0699742fe4babd138f90df8ec53 | 730975 | 2022-04-08 12:34: | BTC | BTC | ChipMixer | ChipMixer | bc1q7nlaehr72chsuf7pv9ufrccsgdj8d529w35 | bc1qf8x0urzuvetp8sy3pjwpapv28hum87yu8c | ChipMixer | ChipMixer | 2.1118692 | 0.25598414 | 0.25598414 | 0.25598414 |
| 46305afbe7d61331b292e0f9555dcd6d34d1b0699742fe4babd138f90df8ec53 | 730975 | 2022-04-08 12:34: | BTC | BTC | ChipMixer | ChipMixer | bc1qpy8shh24epv56e8h23v6el6z923nfjtjll79 | bc1qf8x0urzuvetp8sy3pjwpapv28hum87yu8c | ChipMixer | ChipMixer | 2.1118692 | 0.06399604 | 0.06399604 | 0.06399604 |
| 46305afbe7d61331b292e0f9555dcd6d34d1b0699742fe4babd138f90df8ec53 | 730975 | 2022-04-08 12:34: | BTC | BTC | ChipMixer | ChipMixer | bc1q5z56xwv303tkzajhkg8u5umltkm9kwwye | bc1qf8x0urzuvetp8sy3pjwpapv28hum87yu8c | ChipMixer | ChipMixer | 2.1118692 | 0.25598414 | 0.25598414 | 0.25598414 |
| 46305afbe7d61331b292e0f9555dcd6d34d1b0699742fe4babd138f90df8ec53 | 730975 | 2022-04-08 12:34: | BTC | BTC | ChipMixer | ChipMixer | bc1qu8s66yrupf0axnjejrk2u3nmevh58sed53 | bc1qf8x0urzuvetp8sy3pjwpapv28hum87yu8c | ChipMixer | ChipMixer | 2.1118692 | 0.25598415 | 0.25598415 | 0.25598415 |
| ffd4b1f5384b1b601b9a9185ac48ce5ce963705b957c4c6d785a1b7044cbf417 | 730975 | 2022-04-08 12:34: | BTC | BTC | C-7248421 | C-7248421 | bc1q8knz33m6jmfdz9lnue4npesmz3svmjdpz | bc1qq6zh7xm74kd9l6yaq4w3ewkemvq3m3u | | | 0.27557569 | 0.27553 | 0.24567639 | 0.24567639 |
| 0bf382d799d7a15794bb2b04df1433c506b179dab4b04fc998022b06450f96a2 | 730975 | 2022-04-08 12:34: | BTC | BTC | C-7246126 | 17yCq6zDru2UdVXKuM3tNCgL9HhmbPdeTH | 1PqA4mZ8UZYF8AZwef9NbUTc7Zc6sVLHy | 17yCq6zDru2UdVXKuM3tNCgL9HhmbPdeT | | | 3.53783629 | 3.52886771 | 3.52886771 | 3.52886771 |
| 1d1af79181cfef5a7d185e6701fc7ab71b26b05fb330b7ebce70987df32b7f44 | 730975 | 2022-04-08 12:34: | BTC | BTC | 17yCq6zDru2UdVXKuM3tNCgL9HhmbPdeTH | 1P4VXcUazXvCYvfVxrqRz6KUJWsYNVeeHk | 17yCq6zDru2UdVXKuM3tNCgL9HhmbPdeT | 1P4VXcUazXvCYvfVxrqRz6KUJWsYNVeeHk | | | 3.52884854 | 3.52060238 | 3.52060238 | 3.52060238 |
| 6522da9509f60bd0767075a5a95dfc530b0dc13909bbdb0e1574926ab1147901 | 730975 | 2022-04-08 12:34: | BTC | BTC | 1P4VXcUazXvCYvfVxrqRz6KUJWsYNVeeHk | 1byK3zUonsHFHYkH13MGYXhHhYBa2aKXW | 1P4VXcUazXvCYvfVxrqRz6KUJWsYNVeeHk | 1byK3zUonsHFHYkH13MGYXhHhYBa2aKX | | | 3.52058354 | 3.51218761 | 3.51218761 | 3.51218761 |
| da0bbd6f88df65a6fb22c2c881fd3032aa1f42ac5f7bf77434b26fb5506c29d2 | 730975 | 2022-04-08 12:34: | BTC | BTC | 1byK3zUonsHFHYkH13MGYXhHhYBa2aKXW | C-7249361 | 1byK3zUonsHFHYkH13MGYXhHhYBa2aKX | 1BjTsefbhBUQyCRtafBg5W53rT8Pp97vBT | | | 3.51216793 | 3.5031553 | 3.5031553 | 3.5031553 |
| 826a288246e27e56e931636ae31152dfec0b2f642dcfdceb845ba564d40cd4ad | 730975 | 2022-04-08 12:34: | BTC | BTC | C-7249361 | C-7249361 | 1BjTsefbhBUQyCRtafBg5W53rT8Pp97vBT | 1MphkJ925yyKXFZAvfMiuWNJjembqyzPA4 | | | 3.50313963 | 3.48470495 | 3.48470495 | 3.48470495 |
| c3098b216d0cc468d46e9e9dbc4978793db10ed52ee41c40d26cd92c09199c60 | 730975 | 2022-04-08 12:34: | BTC | BTC | C-7249361 | 1PomSgc3Zma5NZQEACZNjZADaBQ5rZp5t7 | 1MphkJ925yyKXFZAvfMiuWNJjembqyzPA4 | 1PomSgc3Zma5NZQEACZNjZADaBQ5rZp5 | | | 3.48468463 | 3.45300483 | 3.45300483 | 3.45300483 |
| 39767a526ad911848a6d84829ab5e4ab1a2949a611d4001bd488defd9fcd8478 | 730975 | 2022-04-08 12:34: | BTC | BTC | 1PomSgc3Zma5NZQEACZNjZADaBQ5rZp5t7 | 1KKZiJpFZFhaeewKvh9HwBjB86U28UHMFU | 1PomSgc3Zma5NZQEACZNjZADaBQ5rZp5 | 1KKZiJpFZFhaeewKvh9HwBjB86U28UHMFU | | | 3.45298529 | 3.44406076 | 3.44406076 | 3.44406076 |
| 1f4bb8dea53d46745533b1f4c39a0e2ff654e58f0e9cd4501bd4292d1108f91f | 730975 | 2022-04-08 12:34: | BTC | BTC | 1KKZiJpFZFhaeewKvh9HwBjB86U28UHMFU | 14ddSFHDAfjP7Qg7S9PUNKC9aHorQPeggm | 1KKZiJpFZFhaeewKvh9HwBjB86U28UHMFU | 14ddSFHDAfjP7Qg7S9PUNKC9aHorQPegg | | | 3.44404193 | 3.43539932 | 3.43539932 | 3.43539932 |
| 884388e0c78d67f0eb8a04d644a6d326a3401e978e126f0f9f6dfb7b292db1b4 | 730975 | 2022-04-08 12:34: | BTC | BTC | 14ddSFHDAfjP7Qg7S9PUNKC9aHorQPeggm | 171LdC3Ens4T6D4xqFJWKc2MJSEkMs1KFH | 14ddSFHDAfjP7Qg7S9PUNKC9aHorQPegg | 171LdC3Ens4T6D4xqFJWKc2MJSEkMs1KF | | | 3.43538063 | 3.42605084 | 3.42605084 | 3.42605084 |
| b5007ac85fa86597c4a42d11657269e5d2316c3450486d56cfe61a5f4c9bf1c5 | 730975 | 2022-04-08 12:34: | BTC | BTC | 171LdC3Ens4T6D4xqFJWKc2MJSEkMs1KFH | 1Lk8ftJ9BK1VchzqnxLjmQdpfYnY5NWDXY | 171LdC3Ens4T6D4xqFJWKc2MJSEkMs1KF | 1Lk8ftJ9BK1VchzqnxLjmQdpfYnY5NWDXY | | | 3.42603166 | 3.41718642 | 3.41718642 | 3.41718642 |
| 57482e7fd5bbaf8be27c1007103b9fb4ac1d8e801ed57e07ccec8cd8bbe4014c | 730976 | 2022-04-08 12:36: | BTC | BTC | 1Lk8ftJ9BK1VchzqnxLjmQdpfYnY5NWDXY | 18r2CHLXNi6fggeCBefyVQz9mUxZ5NJW9C | 1Lk8ftJ9BK1VchzqnxLjmQdpfYnY5NWDXY | 18r2CHLXNi6fggeCBefyVQz9mUxZ5NJW9C | | | 3.41716676 | 3.41136551 | 3.41136551 | 3.41136551 |
| 3a3aa2e1809193d5c38a195cdbcce1cfd86eb5d3565999baf8e78c231fd25525 | 730976 | 2022-04-08 12:36: | BTC | BTC | 18r2CHLXNi6fggeCBefyVQz9mUxZ5NJW9C | C-7255234 | 18r2CHLXNi6fggeCBefyVQz9mUxZ5NJW9C | 1KT1Fqy76TEHDUH9uLV5tBvxEo61CeV8i7 | | | 3.41134645 | 3.4048445 | 3.4048445 | 3.4048445 |
| 783bf4f515d0139904838ec9101549bfbc5bfe02b0cba20455729382bfebe58d | 730976 | 2022-04-08 12:36: | BTC | BTC | C-7255234 | N-86003109 | 1KT1Fqy76TEHDUH9uLV5tBvxEo61CeV8i7 | bc1qvev43rv2lkeq58gz5fr3rz44gulgmwjeyfz0 | | | 3.40482464 | 0.06095193 | 0.06095193 | 0.06095193 |
| 783bf4f515d0139904838ec9101549bfbc5bfe02b0cba20455729382bfebe58d | 730976 | 2022-04-08 12:36: | BTC | BTC | C-7255234 | C-7255234 | 1KT1Fqy76TEHDUH9uLV5tBvxEo61CeV8i7 | 12JXFtYKihnmiQDsBWWxHAVQ7cFkqqrHtr | | | 3.40482464 | 3.34387271 | 3.34387271 | 3.34387271 |
| 0f22a7c29f78df6b90ab50c768e48050974cbfdacd66c36b778e884870c8ec87 | 730976 | 2022-04-08 12:36: | BTC | BTC | C-7255234 | C-7259098 | 12JXFtYKihnmiQDsBWWxHAVQ7cFkqqrHtr | 1EZnNEaX4gL64BjSXvN16joPdqtpqHXBAN | | | 3.34385252 | 3.33750072 | 3.33750072 | 3.33750072 |
| 3e83ea17af946c4293bd2ed7afc2538347a704df768ea23d2f2fbc16cadd9b00 | 730981 | 2022-04-08 14:19: | BTC | BTC | bc1qzpg38279ufcf37fkw8guaahhsfjpj0t3h60vut | bc1q4rsfn70ehx5cdux54naats2s7hmdnsy5pa5af7 | bc1qzpg38279ufcf37fkw8guaahhsfjpj0t3h60 | bc1q4rsfn70ehx5cdux54naats2s7hmdnsy5p | | | 0.72066257 | 0.71910158 | 0.71910158 | 0.71910158 |
| 92c38afa9c27994e7bb017d9bf501c62070dc5b61ba366524ed01b0c0ab8c787 | 730981 | 2022-04-08 14:19: | BTC | BTC | bc1q4rsfn70ehx5cdux54naats2s7hmdnsy5pa5a | bc1q5s4j4hf64f2lwg7sm7lztsn272g9q2jhzldsvr | bc1q4rsfn70ehx5cdux54naats2s7hmdnsy5p | bc1q5s4j4hf64f2lwg7sm7lztsn272g9q2jhzlds | | | 0.71904518 | 0.65706183 | 0.65706183 | 0.65706183 |
| c5bc98ba65a281d8a3be38b4d381fdd70ef0ad40cee90a8bae914584425e5ec3 | 730985 | 2022-04-08 15:09: | BTC | BTC | bc1q5s4j4hf64f2lwg7sm7lztsn272g9q2jhzldsvr | C-7262133 | bc1q5s4j4hf64f2lwg7sm7lztsn272g9q2jhzlds | bc1qr63wsxcvw6hlmgpq66gr5dn5wgs6wa6d | | | 0.65704998 | 0.65681984 | 0.65681984 | 0.65681984 |
| b6a03d129db3663711bbdd1643bc72d93afe49296a80bfb2908e9b86a8a55a09 | 730986 | 2022-04-08 15:48: | BTC | BTC | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHd | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHd | | | 9.72051207 | 4.71795993 | 0.00000047 | 0 |
| 81610cce44961694c664c0a8a1737e6423be724bc9dfa023e53ff1a94523d4e2 | 730988 | 2022-04-08 16:07: | BTC | BTC | C-7261973 | N-85233034 | bc1qgetqevpccvw0z2qpzq8w8yqre27z6ffrrdy | bc1qrhwmx2yrnf8mel3dh395sv5lznd5r4l0lnjt | | | 0.85608843 | 0.85412149 | 0.8422791 | 0.8422791 |
| 06e70ba7ec844e7697f8908ab05ed64d99aeff3a574262d82768e89963c6f6f7 | 730988 | 2022-04-08 16:07: | BTC | BTC | C-7259098 | C-7259098 | 1EZnNEaX4gL64BjSXvN16joPdqtpqHXBAN | 1Cd7Hh2FVoUiTsCQfFJmP3msvnW8cNq84 | | | 3.33748018 | 3.33548785 | 3.33548785 | 3.33548785 |
| a644e3db66d4ec08badae28b940d7c99a50e8a568543c8d45e53f34d5b40d9e2 | 730989 | 2022-04-08 16:12: | BTC | BTC | C-7259098 | C-7259098 | 1Cd7Hh2FVoUiTsCQfFJmP3msvnW8cNq84 | 13oMGCu8LLbWNRqSAzvCBQdkyPwvevbX | | | 3.33546826 | 3.32579986 | 3.32579986 | 3.32579986 |
| 1cbf05d0d7f89bed4dcfeb3da7dd335e8ddb992279d0951f0593134c513df5e3 | 730989 | 2022-04-08 16:12: | BTC | BTC | C-7259098 | C-7259098 | 13oMGCu8LLbWNRqSAzvCBQdkyPwvevbX | 1EPXwp5G1NNggRiqAb59qZcNB7h4Di5qRY | | | 3.32577724 | 3.27678314 | 3.27678314 | 3.27678314 |
| d1de0433b04484f05a4d8658246b022093ed95506b07d17affdd692c0ae1afbd | 730989 | 2022-04-08 16:12: | BTC | BTC | C-7262133 | C-7262133 | bc1qr63wsxcvw6hlmgpq66gr5dn5wgs6wa6d | bc1qv0k088m7zkeug3hu3fy439g30cxyjsyk3j | | | 0.65680679 | 0.65342061 | 0.65342061 | 0.65342061 |
| 1b84f7baf52e38150debdb43d4b54043e12c3a1a60187371839324485e6ced04 | 730990 | 2022-04-08 16:15: | BTC | BTC | C-7259098 | C-7259098 | 1EPXwp5G1NNggRiqAb59qZcNB7h4Di5qRY | 1NDVTfJhDzpeSLLnx9QbV29DbikwN9QyTL | | | 3.27676007 | 3.00699522 | 3.00699522 | 3.00699522 |
| 5c3b44bea147c4f4c9f95cc09638127a02dc0c672bfd232fc272a2bb9702cd45 | 730995 | 2022-04-08 16:42: | BTC | BTC | N-85103092 | N-83822213 | 3996pBLY5bRvD4Dcb18aWRP8L5GkPM66 | 3KGE2WtHiUVhpaCn4hNtktTwrH2446W18n | | | 0.0602462 | 0.01812205 | 0.01812205 | 0.01812205 |
| e7f5b3453204eb740a3809d118d2b6d58d9c3217d6b4ca0872bc3b985e6b9cb6 | 731001 | 2022-04-08 17:37: | BTC | BTC | C-7259098 | C-7259098 | 1NDVTfJhDzpeSLLnx9QbV29DbikwN9QyTL | 1JgfXwGkpJGbp2hd7cuCpTfE4jEaQqhLDx | | | 3.00697488 | 2.89593565 | 2.89593565 | 2.89593565 |
| 1bbe2575b522150b45f84701d764ce4dbc23e644d3bf734ae579f0017566dd5f | 731003 | 2022-04-08 17:43: | BTC | BTC | C-7259098 | C-7259098 | 1JgfXwGkpJGbp2hd7cuCpTfE4jEaQqhLDx | 17CoMCNodiUBkpf2hsPyX6zbRKAp1aAc2J | | | 2.89591524 | 2.7346386 | 2.7346386 | 2.7346386 |
| 314581c1f36369031715e2da313d6113113e963a03eb19236f9c9103c8f2d398 | 731003 | 2022-04-08 17:43: | BTC | BTC | C-7259098 | C-7270734 | 17CoMCNodiUBkpf2hsPyX6zbRKAp1aAc2J | 1ERFKRCu3oyMs3Fup7hcEzpthJbqmhtYc3 | | | 2.73461754 | 2.63640684 | 2.63640684 | 2.63640684 |
| dee703c0b68818b51d4ed5c4ed932d032b0473730365b6f66359db372c058dda | 731003 | 2022-04-08 17:43: | BTC | BTC | C-30275 | N-83822213 | 3P494Nqz3DhNdfxcXUGFvLzfb1TeFkWMdn | 3M7Z38XC54PkB4yk8zTbpohhj1j26STGr5 | | | 0.02998895 | 0.01333258 | 0.00333687 | 0 |
| dee703c0b68818b51d4ed5c4ed932d032b0473730365b6f66359db372c058dda | 731003 | 2022-04-08 17:43: | BTC | BTC | C-30275 | C-30275 | 3P494Nqz3DhNdfxcXUGFvLzfb1TeFkWMdn | 3P494Nqz3DhNdfxcXUGFvLzfb1TeFkWMdn | | | 0.02998895 | 0.00665892 | 0.00665892 | 0 |
| dee703c0b68818b51d4ed5c4ed932d032b0473730365b6f66359db372c058dda | 731003 | 2022-04-08 17:43: | BTC | BTC | C-30275 | N-83822213 | 3P494Nqz3DhNdfxcXUGFvLzfb1TeFkWMdn | 3M7Z38XC54PkB4yk8zTbpohhj1j26STGr5 | | | 0.02998895 | 0.00666742 | 0.0000085 | 0 |
| dee703c0b68818b51d4ed5c4ed932d032b0473730365b6f66359db372c058dda | 731003 | 2022-04-08 17:43: | BTC | BTC | C-30275 | C-30275 | 3P494Nqz3DhNdfxcXUGFvLzfb1TeFkWMdn | 3P494Nqz3DhNdfxcXUGFvLzfb1TeFkWMdn | | | 0.02998895 | 0.00333003 | 0.00333003 | 0 |
| 123ec86cf0fb2d06269a02920f2be10ca45f77fc2c8e7d5c2974a0e3684e4b63 | 731003 | 2022-04-08 17:43: | BTC | BTC | C-30275 | N-83822213 | 3P494Nqz3DhNdfxcXUGFvLzfb1TeFkWMdn | 3M7Z38XC54PkB4yk8zTbpohhj1j26STGr5 | | | 0.02996516 | 0.00667025 | 0.00334373 | 0 |
| 123ec86cf0fb2d06269a02920f2be10ca45f77fc2c8e7d5c2974a0e3684e4b63 | 731003 | 2022-04-08 17:43: | BTC | BTC | C-30275 | C-30275 | 3P494Nqz3DhNdfxcXUGFvLzfb1TeFkWMdn | 3P494Nqz3DhNdfxcXUGFvLzfb1TeFkWMdn | | | 0.02996516 | 0.00332351 | 0.00332351 | 0 |
| 123ec86cf0fb2d06269a02920f2be10ca45f77fc2c8e7d5c2974a0e3684e4b63 | 731003 | 2022-04-08 17:43: | BTC | BTC | C-30275 | N-83822213 | 3P494Nqz3DhNdfxcXUGFvLzfb1TeFkWMdn | 3M7Z38XC54PkB4yk8zTbpohhj1j26STGr5 | | | 0.02996516 | 0.00666626 | 0.00334275 | 0 |
| 123ec86cf0fb2d06269a02920f2be10ca45f77fc2c8e7d5c2974a0e3684e4b63 | 731003 | 2022-04-08 17:43: | BTC | BTC | C-30275 | C-30275 | 3P494Nqz3DhNdfxcXUGFvLzfb1TeFkWMdn | 3P494Nqz3DhNdfxcXUGFvLzfb1TeFkWMdn | | | 0.02996516 | 0.00332151 | 0.00332151 | 0 |
| 123ec86cf0fb2d06269a02920f2be10ca45f77fc2c8e7d5c2974a0e3684e4b63 | 731003 | 2022-04-08 17:43: | BTC | BTC | C-30275 | N-83822213 | 3P494Nqz3DhNdfxcXUGFvLzfb1TeFkWMdn | 3M7Z38XC54PkB4yk8zTbpohhj1j26STGr5 | | | 0.02996516 | 0.00666349 | 0.00334198 | 0 |
| 123ec86cf0fb2d06269a02920f2be10ca45f77fc2c8e7d5c2974a0e3684e4b63 | 731003 | 2022-04-08 17:43: | BTC | BTC | C-30275 | C-30275 | 3P494Nqz3DhNdfxcXUGFvLzfb1TeFkWMdn | 3P494Nqz3DhNdfxcXUGFvLzfb1TeFkWMdn | | | 0.02996516 | 0.00332014 | 0.00332014 | 0 |
| f4c7bef67620ddb448d9c1b384b9e43037e0181cf80600ea18a483b5c1e3963e | 731007 | 2022-04-08 19:25: | BTC | BTC | C-7270734 | C-7270734 | 1ERFKRCu3oyMs3Fup7hcEzpthJbqmhtYc3 | 19M4SvQf7g3JTh5fdkUamPxhZJdeVXG13U | | | 2.63638799 | 2.6296523 | 2.6296523 | 2.6296523 |
| f08dc880c40043d97594b8891f3e3c9960cbf886abe5ee349c493174cf76d208 | 731007 | 2022-04-08 19:25: | BTC | BTC | C-7270734 | C-7270734 | 19M4SvQf7g3JTh5fdkUamPxhZJdeVXG13U | 1A87tHd7xtc1GriVuHPLxJiyUiSjrRVd23 | | | 2.62963362 | 2.61514132 | 2.61514132 | 2.61514132 |
| 4c1f49d46a8b09bc0062d2abb9e2303b5291f0f9fb7f44a9404d390d5b7e6fd0 | 731007 | 2022-04-08 19:25: | BTC | BTC | C-7270734 | C-7270734 | 1A87tHd7xtc1GriVuHPLxJiyUiSjrRVd23 | 1BHcgL4d3pYVa9zUetVwNkabnP4JNFcU4 | | | 2.6151224 | 2.59947892 | 2.59947892 | 2.59947892 |
| 2f7cb396d7467271e7e45df84bbfb260393f9b7ae3eaee926162ad206fac2c95 | 731008 | 2022-04-08 19:27: | BTC | BTC | C-7262133 | bc1qd4nvn3qycrsu2nrly9j4tv8h3dv7dde7zl6qj5 | bc1qv0k088m7zkeug3hu3fy439g30cxyjsyk3j | bc1qd4nvn3qycrsu2nrly9j4tv8h3dv7dde7zl6q | | | 0.65340775 | 0.65158274 | 0.65158274 | 0.65158274 |
| a2546f97bcf5add693e24f54457baad89f0a51b9ff95e9cb12fd0a3ca0491382 | 731013 | 2022-04-08 20:10: | BTC | BTC | bc1qd4nvn3qycrsu2nrly9j4tv8h3dv7dde7zl6qj5 | C-7277095 | bc1qd4nvn3qycrsu2nrly9j4tv8h3dv7dde7zl6q | bc1qdnxlhrqa2vrcqkwdp8dl95h0gehwcacn8x | | | 0.65156763 | 0.63606951 | 0.63606951 | 0.63606951 |
| 72dcd57133b9785c64323b36382e4896d1d064b93d964a8a9420fc63f1f8c6f3 | 731017 | 2022-04-08 20:47: | BTC | BTC | C-7277095 | C-7277095 | bc1qdnxlhrqa2vrcqkwdp8dl95h0gehwcacn8x | bc1qg8cfs6kua8rv2pqujnj5as79t3334c6feuk | | | 0.63605407 | 0.61279549 | 0.61279549 | 0.61279549 |
| 6f619bef4c8d3d089aa6a096c686b6bb35b3d69147a6c2d76428d89fc6d8415d | 731020 | 2022-04-08 20:55: | BTC | BTC | C-7270734 | C-7270734 | 1BHcgL4d3pYVa9zUetVwNkabnP4JNFcU4 | 18E8DMcU9834jXf2UKMjCro1ZnYVfERUyD | | | 2.59945477 | 2.58861 | 2.58861 | 2.58861 |
| 97824b2bcc2c56ca1c473fc856edf930902dfa6a1ac8cf7aa426eab47b61f62c | 731021 | 2022-04-08 21:00: | BTC | BTC | C-7270734 | C-7284099 | 18E8DMcU9834jXf2UKMjCro1ZnYVfERUyD | 1NsrXb3PV1VDBouWA1DE7kGkmMd21wM | | | 2.58859084 | 2.56416579 | 2.56416579 | 2.56416579 |
| f7dd942cd1385e65a17b68a9cef918bb16fbabc853d5246a20e5e286923da5c6 | 731023 | 2022-04-08 21:30: | BTC | BTC | C-7277095 | C-7283587 | bc1qg8cfs6kua8rv2pqujnj5as79t3334c6feuk | bc1qwqk7tcg96u0qfaeuq0vsrgh52zd0camhh | | | 0.61278037 | 0.60817847 | 0.60817847 | 0.60817847 |
| cf04d627554297d56203c0ea1216823dc0fe8b1c5457c8fcf6b08f7c2812f250 | 731023 | 2022-04-08 21:30: | BTC | BTC | C-7284099 | C-7284099 | 1NsrXb3PV1VDBouWA1DE7kGkmMd21wM | 1CTtJsEbHociUdbTwQWnCuMufTKjK2uxdk | | | 2.56414264 | 2.4360226 | 2.4360226 | 2.4360226 |
| 2c9eed511f008486f75ce0dda1bd5342f451c85c11b2674a6e8b9af6df0bab00 | 731025 | 2022-04-08 22:17: | BTC | BTC | ChipMixer | ChipMixer | bc1qf8x0urzuvetp8sy3pjwpapv28hum87yu8c | bc1q6354wku3zmcdyf7n52rup5yxcp0xfflxcp | ChipMixer | ChipMixer | 3.84 | 0.07039093 | 0.07039093 | 0.07039093 |
| 2c9eed511f008486f75ce0dda1bd5342f451c85c11b2674a6e8b9af6df0bab00 | 731025 | 2022-04-08 22:17: | BTC | BTC | ChipMixer | ChipMixer | bc1qf8x0urzuvetp8sy3pjwpapv28hum87yu8c | bc1q3chquqdefdxaxynjpcg2s83vv9un06xhr9 | ChipMixer | ChipMixer | 3.84 | 0.07039093 | 0.07039093 | 0.07039093 |
| 2c9eed511f008486f75ce0dda1bd5342f451c85c11b2674a6e8b9af6df0bab00 | 731025 | 2022-04-08 22:17: | BTC | BTC | ChipMixer | ChipMixer | bc1qf8x0urzuvetp8sy3pjwpapv28hum87yu8c | bc1qt96fajnewc8gafxl29fpk37h97aa896mwu | ChipMixer | ChipMixer | 3.84 | 0.07039093 | 0.07039093 | 0.07039093 |
| 250ad7cdcc013c04c82fbe29152aee27a1a9b349099137adc7f3d03f03ae04b6 | 731026 | 2022-04-08 22:19: | BTC | BTC | C-7283587 | C-7283587 | bc1qwqk7tcg96u0qfaeuq0vsrgh52zd0camhh | bc1qa3l28hc7yhfljdp0xp7hcy9hynk8spsruwq | | | 0.60816302 | 0.59499358 | 0.59499358 | 0.59499358 |
| 27b7340bccc8104c289fd534a06ad07c283f4296a8440739c389f4339d045c61 | 731032 | 2022-04-08 23:05: | BTC | BTC | C-7283587 | bc1qlqau4y2tlttdqvtcxylhqkhyhaag5v6yhrxtnk | bc1qa3l28hc7yhfljdp0xp7hcy9hynk8spsruwq | bc1qlqau4y2tlttdqvtcxylhqkhyhaag5v6yhrxtn | | | 0.59497845 | 0.41944894 | 0.41944894 | 0.41944894 |
| 063ef95686cab67c7c01c08d3a3eb3227454ce5f6bdfbd876c09ab7d4b36ba56 | 731036 | 2022-04-08 23:54: | BTC | BTC | N-83822213 | N-83822213 | 3R1RStWnxzLFxVCe3eqYv785iPRnBBHoBr | bc1qkeqfrl8rwh04nye6y9yewzvap4f22eqeap | | | 0.0489763 | 0.0329763 | 0.0329763 | 0.0329763 |
| 64d801ee43c550469deea74125108668af217628f03bfb0b38ba47faacb3f98a | 731042 | 2022-04-09 01:00: | BTC | BTC | N-83822213 | N-83822213 | 3HpSztbWqZoahfhuQxHfqyuwuLyN8HM6YM | bc1q7k3fkdsvezjj8rg6wgm505rsu6vvrupq25n | | | 0.04891074 | 0.03991074 | 0.03991074 | 0.03991074 |
| acc82bd3349a2502b06907c2f8b8ab0f1c1103010e977defaa1322c4db317817 | 731051 | 2022-04-09 02:56: | BTC | BTC | bc1qrvv6pqcwk0fefsdxlfkrlvgg98vl453egewz72 | N-83822213 | bc1qrvv6pqcwk0fefsdxlfkrlvgg98vl453egewz | bc1qjrt8acr553qvkulscpke7zhm68h6c7nt7v0 | | | 0.04887907 | 0.04487907 | 0.04487907 | 0.04487907 |
| e01b81135fe3b0650dadb10c9df71cd5ad21af2d6e816ae98e893b46ca9cdeb9 | 731055 | 2022-04-09 03:50: | BTC | BTC | N-83822213 | N-83822213 | bc1q9d0l3cd59en6v0452krhpahjf8pq8nmmy | bc1q8dklfkne05etau0af43pmwm26h2dqj8gdl | | | 0.14604326 | 0.01534766 | 0.01298415 | 0.01298415 |
| ae22e51f7be8f52a01f7840065b5adc16aea26ce887d804de5d42f370722e811 | 731068 | 2022-04-09 05:48: | BTC | BTC | C-7248421 | N-67434950 | bc1qq6zh7xm74kd9l6yaq4w3ewkemvq3m3u | 12QuXqdsMS42BhpV48xUTNMDKJ5qLeFY | | | 0.27551715 | 0.094 | 0.06415924 | 0.06415924 |
| ae22e51f7be8f52a01f7840065b5adc16aea26ce887d804de5d42f370722e811 | 731068 | 2022-04-09 05:48: | BTC | BTC | C-7248421 | C-7248421 | bc1qq6zh7xm74kd9l6yaq4w3ewkemvq3m3u | bc1q558qfj0w9zw75qur04dcw0wm2dugr732 | | | 0.27551715 | 0.18151715 | 0.18151715 | 0.18151715 |
| 8e02f67037d20259b7b0126ae87271b8400d0fa68591e063d5e6410e13b08e80 | 731068 | 2022-04-09 05:48: | BTC | BTC | C-7248421 | N-85122369 | bc1q558qfj0w9zw75qur04dcw0wm2dugr732 | bc1qf7jwd57xeng0atm0n4dqhngrt3w8z9jwuu | | | 0.18150448 | 0.13150448 | 0.13150448 | 0.13150448 |
| 49d2e22977a62308159fe7ba583f5d3b6e40d0e5be205775762babe68df4e179 | 731075 | 2022-04-09 06:46: | BTC | BTC | C-7276643 | N-83822213 | bc1q8ahx2rh5fp244fg95w7r47gyzt799lew9s | 3CLHdWwdVopEDNvuTbLmams5TKVgWyT | | | 0.12989867 | 0.03 | 0.00183515 | 0 |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 49d2e22977a62308159fe7ba583f5d3b6e40d0e5be205775762babe68df4e179 | 731075 | 2022-04-09 06:46: | BTC | BTC | C-7276643 | C-7276643 | bc1q8ahx2rh5fp244fg95w7r47gyzt799lew9s | bc1qncpc2y2hs8svp5yh2uur8kecz3qhc9mcg | | | 0.12989867 | 0.09989867 | 0.03257569 | 0.03257569 |
| 2acae11f08b1673d3548c6279d97bbcc9268d7e267b09487e0396baae1e5cd63 | 731077 | 2022-04-09 06:58: | BTC | BTC | C-7276643 | N-83822213 | bc1qncpc2y2hs8svp5yh2uur8kecz3qhc9mcg | 3CLHdWwdVopEDNvuTbLmams5TKVgWyT | | | 0.09989022 | 0.03 | 0.00293801 | 0 |
| 2acae11f08b1673d3548c6279d97bbcc9268d7e267b09487e0396baae1e5cd63 | 731077 | 2022-04-09 06:58: | BTC | BTC | C-7276643 | C-7276643 | bc1qncpc2y2hs8svp5yh2uur8kecz3qhc9mcg | bc1qk9yte7zmnf64avctfzesm2rtxsrpztluj4ud7 | | | 0.09989022 | 0.06989022 | 0.02963768 | 0.02963768 |
| f5e5bae5897148a02047022048b31c6552c22ea8a82081abdb24c0c5f18dcda5 | 731079 | 2022-04-09 07:41: | BTC | BTC | bc1qlqau4y2tlttdqvtcxylhqkhyhaag5v6yhrxtnk | C-7289158 | bc1qlqau4y2tlttdqvtcxylhqkhyhaag5v6yhrxtnk | bc1qgkju2agj2fxlsnue8yrcgfpe58ctm0vpl6h3 | | | 0.41943703 | 0.15992414 | 0.15992414 | 0.15992414 |
| 7a6ef56c7a69598e67894cf3ad03e13eb04e27f630010b016f045437281317e2 | 731083 | 2022-04-09 08:12: | BTC | BTC | C-7276643 | N-83822213 | bc1qk9yte7zmnf64avctfzesm2rtxsrpztluj4ud7 | 3CLHdWwdVopEDNvuTbLmams5TKVgWyT | | | 0.0698677 | 0.04 | 0.02422322 | 0.02422322 |
| edded306a67d69fc60c2994067dd29dce09e64b04684ee44bc96366d64ff60fb | 731096 | 2022-04-09 10:34: | BTC | BTC | N-85122369 | C-7299485 | bc1qf7jwd57xeng0atm0n4dqhngrt3w8z9jwuu | bc1q3kug8lhepulpdahafjup4nswucthvcwaugg | | | 0.43214492 | 0.13149027 | 0.13149027 | 0.13149027 |
| b0984d9b680b6b5160f5ceb96610c51448a103f6e730fea6bb5bcf7fc7c6a2e2 | 731100 | 2022-04-09 11:13: | BTC | BTC | C-7299485 | C-7299485 | bc1q3kug8lhepulpdahafjup4nswucthvcwaugg | bc1q9nvz3k68djq8pkggfz2zuggu09zk8lqwak | | | 0.4321238 | 0.3921238 | 0.13036365 | 0.13036365 |
| 0077e9c2ded5c34bdbf8c42286a8ac4c967afe81095fa152996aa5882c1d717d | 731108 | 2022-04-09 12:22: | BTC | BTC | C-7289158 | C-7289158 | bc1qgkju2agj2fxlsnue8yrcgfpe58ctm0vpl6h3 | bc1qn67k35ztpyt4geak5t50f3v762mqpgytrv6 | | | 0.1599196 | 0.01512151 | 0.01512151 | 0.01512151 |
| 47f4825722760ea9ba26d65d8d719d886fda0d8b3d635f00b4b7fdc2609ffb42 | 731138 | 2022-04-09 16:31: | BTC | BTC | C-7299485 | C-7287527 | bc1q9nvz3k68djq8pkggfz2zuggu09zk8lqwak | bc1qmpl8ufv0h2y32r3e24ra836d4f9069t6d2 | | | 0.39210805 | 0.39210805 | 0.13036365 | 0.13036365 |
| 7a23b46a742849b55d2ddca4e625c2da09c58ae0551cbfd790a4fbe4beafee0a | 731138 | 2022-04-09 16:31: | BTC | BTC | C-7287527 | C-7287527 | bc1qmpl8ufv0h2y32r3e24ra836d4f9069t6d2 | bc1qlw45sl84m9e0u0nfzph0zyz3spxqdxc5s0 | | | 0.39208553 | 0.35708553 | 0.12932491 | 0.12932491 |
| b19042887aeb30bb9a011ede57cc514323f85cd97dffee56f32aa3df593f749e | 731146 | 2022-04-09 17:45: | BTC | BTC | C-7287527 | C-7287527 | bc1qlw45sl84m9e0u0nfzph0zyz3spxqdxc5s0 | bc1qva4fj7ge46wp2g3u37nuw70srp2yfhn7dv | | | 0.35706019 | 0.31706019 | 0.12770202 | 0.12770202 |
| ccf7809ad97f6d0458fe879daf8dd05baf4f2aef6ffb4585cd76b9b3172db419 | 731172 | 2022-04-09 21:13: | BTC | BTC | C-7289158 | N-85212024 | bc1qn67k35ztpyt4geak5t50f3v762mqpgytrv6 | bc1qt3m25kgampt05csefp59ejqdtkt4wnfn5vc | | | 0.0151087 | 0.0151087 | 0.0151087 | 0.0151087 |
| 58864aee8d79186ee3b4a04d6dd7826caf8a090fe5e99c8798af86085d34bcdc | 731181 | 2022-04-09 22:48: | BTC | BTC | ChipMixer | ChipMixer | bc1q6eyken2ukqrc2uc6rwqhkr3mufs7vqh47k | bc1qyumzgtcg4uqs7ftu8r97e8mllfhtpyarl89r6 | ChipMixer | ChipMixer | 4.09998939 | 4.03998939 | 2.48813914 | 2.48813914 |
| 9b729035cfe180f1773426105289bfcaca7128af7dcba241680ccd06d930855e | 731181 | 2022-04-09 22:48: | BTC | BTC | ChipMixer | ChipMixer | bc1qyumzgtcg4uqs7ftu8r97e8mllfhtpyarl89r6 | bc1qxgvdfpqec896ptfmjmykc6jny0xl835zvv7 | ChipMixer | ChipMixer | 4.03997878 | 0.128 | 0.128 | 0.128 |
| 7621f9b90004c487b8acf845fb080fc509accb2f04207b17e3851793fc308535 | 731181 | 2022-04-09 22:48: | BTC | BTC | ChipMixer | ChipMixer | bc1qrfes82uzsrfaxw2vqd84sle84r4hltcn6pcv | bc1q2636ngkuna3y8vzjr2zvydwtuf3jeeyr6naj | ChipMixer | ChipMixer | 16.94834039 | 16.46834039 | 16.46834039 | 16.46834039 |
| 7621f9b90004c487b8acf845fb080fc509accb2f04207b17e3851793fc308535 | 731181 | 2022-04-09 22:48: | BTC | BTC | ChipMixer | ChipMixer | bc1qrfes82uzsrfaxw2vqd84sle84r4hltcn6pcv | bc1qqfnun9t90mj6q9d4c3t8d27zl4wugngnyk | ChipMixer | ChipMixer | 16.94834039 | 0.016 | 0.016 | 0.016 |
| 5880111ee57a66765367e7de762c76414a9af3c7b6b0316de0b0760d1b503322 | 731181 | 2022-04-09 22:48: | BTC | BTC | ChipMixer | ChipMixer | bc1q2636ngkuna3y8vzjr2zvydwtuf3jeeyr6naj | bc1qz9zw2u6dyu6u5tt6a2j7rhyzl0r9rl9nezazg | ChipMixer | ChipMixer | 16.46832978 | 16.43832978 | 16.43832978 | 16.43832978 |
| 492da00a2a3606d0fc8d642530ba3266a0e2a6448f256ee8ca3bb6a4d639f2a6 | 731181 | 2022-04-09 22:48: | BTC | BTC | ChipMixer | ChipMixer | bc1qfmrq23sryrm5kxnhvkdjxwhfpljfmkuywwn | bc1q6pxqdgjlhaysfcj2lpu0t2mwgkq456tdta29 | ChipMixer | ChipMixer | 16.44873239 | 15.48873239 | 15.48873239 | 15.48873239 |
| eaa19a4e8bfa2a8fc6e9fcbbfe8c932ffae76b0612d887f5495e6b759304b4ce | 731181 | 2022-04-09 22:48: | BTC | BTC | ChipMixer | ChipMixer | bc1q6pxqdgjlhaysfcj2lpu0t2mwgkq456tdta29 | bc1q04z30lmyhfj09q3e8yx6vdmjd5s3ydjgw8 | ChipMixer | ChipMixer | 15.48872178 | 14.52872178 | 14.52872178 | 14.52872178 |
| aeab63c7ceac71955ed971262542459fb3c19b486cfe21aa081017349c13c836 | 731181 | 2022-04-09 22:48: | BTC | BTC | ChipMixer | ChipMixer | bc1q04z30lmyhfj09q3e8yx6vdmjd5s3ydjgw8 | bc1q4nxceglq6gncu2ehxfzugaz892t75757ta | ChipMixer | ChipMixer | 14.52871117 | 14.40871117 | 14.40871117 | 14.40871117 |
| 56559558a38d15b63050c66c6580d1aba7b1834f96416ead827889df1863a537 | 731181 | 2022-04-09 22:48: | BTC | BTC | ChipMixer | ChipMixer | bc1qapysfjgvknlrwnqjq8pug4jurgyf3xf50czhy | bc1qf5u8um54fhdsrr25l40d2542527kq9xrc37 | ChipMixer | ChipMixer | 12.05783656 | 0.128 | 0.128 | 0.128 |
| 56559558a38d15b63050c66c6580d1aba7b1834f96416ead827889df1863a537 | 731181 | 2022-04-09 22:48: | BTC | BTC | ChipMixer | ChipMixer | bc1qapysfjgvknlrwnqjq8pug4jurgyf3xf50czhy | bc1qm90ffrt5sgfwf0e8735x3tp2m6j5wkstc7z | ChipMixer | ChipMixer | 12.05783656 | 0.128 | 0.128 | 0.128 |
| 56559558a38d15b63050c66c6580d1aba7b1834f96416ead827889df1863a537 | 731181 | 2022-04-09 22:48: | BTC | BTC | ChipMixer | ChipMixer | bc1qapysfjgvknlrwnqjq8pug4jurgyf3xf50czhy | bc1qttssqxgjzezzsc3e2mj0m3vdtxkrev5nd78 | ChipMixer | ChipMixer | 12.05783656 | 8.21783656 | 8.21783656 | 8.21783656 |
| 7f5a38bb7662ef57317dc0c82f1cec5aff22ea6bf9964b2045ee774797909aaa | 731181 | 2022-04-09 22:48: | BTC | BTC | ChipMixer | ChipMixer | bc1qttssqxgjzezzsc3e2mj0m3vdtxkrev5nd78 | bc1qhejcjegyrkwllfx5k8zsdkvn4362cukudywu | ChipMixer | ChipMixer | 8.21782595 | 0.53782595 | 0.53782595 | 0.53782595 |
| 5d16ebbb544053f0c44025db6e10ba677af69938cbe7859642701b9ea9548b42 | 731181 | 2022-04-09 22:48: | BTC | BTC | ChipMixer | ChipMixer | bc1qhejcjegyrkwllfx5k8zsdkvn4362cukudywu | bc1qglef0gcjsvgk7mxg4kmfmkkx7f3k4snvk7y | ChipMixer | ChipMixer | 0.53781534 | 0.016 | 0.016 | 0.016 |
| c73967102c043d027b275e27861bb087554e718e88ff0466ab10342ffe2cc64a | 731181 | 2022-04-09 22:48: | BTC | BTC | ChipMixer | ChipMixer | bc1qqt3fyu50eyue5p24svhzqygj75gww7fkzu | bc1q6wshkudeu7nwzs9fh587htd3l7755h2ad | ChipMixer | ChipMixer | 17.79505639 | 17.67505639 | 17.67505639 | 17.67505639 |
| 2e51cd5a853b128a8bfc656a8f09cceca415e84213d79f0a462c04468f9fa893 | 731181 | 2022-04-09 22:48: | BTC | BTC | ChipMixer | ChipMixer | bc1quxnsv9px9fse9lyjd8vjqaeurwh5sx7q7fkp | bc1qf8x764huj66fmpznef8zxx25gynwzj8gyj6 | ChipMixer | ChipMixer | 17.22074839 | 16.98074839 | 16.98074839 | 16.98074839 |
| f1ea1ff1981b95c77719d3fe294fdbe8e219b82d9f8525e1a95f29efc93c3e75 | 731187 | 2022-04-09 23:32: | BTC | BTC | ChipMixer | N-85139333 | bc1qvchgm98gsyt3za9khvuwqrmgaqw7vey7 | bc1q38twycrgxdq9zupaghug8j9qa5x83cgwm | ChipMixer | | 0.248939 | 0.01599036 | 0.01599036 | 0.01599036 |
| f1ea1ff1981b95c77719d3fe294fdbe8e219b82d9f8525e1a95f29efc93c3e75 | 731187 | 2022-04-09 23:32: | BTC | BTC | ChipMixer | N-85139333 | bc1q00tyxsx200mqycrzx40gd8aez7fdvg9y88 | bc1q38twycrgxdq9zupaghug8j9qa5x83cgwm | ChipMixer | | 0.248939 | 0.03198072 | 0.03198072 | 0.03198072 |
| d29c42d8fd69fab80535ad241e7e195b2d8481e986393ee374d72b475303f442 | 731199 | 2022-04-10 00:57: | BTC | BTC | C-7259504 | N-83822213 | 17GJzBkhhfv79QSP9PtX9QjwDGyJ7e8Nwq | 3Dxixm3ay1oE7KdnzwWhSNeNzmyQ8wTX | | | 0.04036377 | 0.0333 | 0.00321414 | 0 |
| f37d62ac8e25a61134f62baba432328873b934d86fd10742a270b435abb15b5c | 731200 | 2022-04-10 01:39: | BTC | BTC | N-85139333 | N-85139531 | bc1q38twycrgxdq9zupaghug8j9qa5x83cgwm | 1p51CHvoKHdFkow8Mf3uboyLNrpZWBZYv | | | 2.32781082 | 0.2423916 | 0.04551387 | 0.04551387 |
| b46d2e51363bb1065484496469c2afe42009d0a9a89e7cbdecb71d50a0ec988a | 731201 | 2022-04-10 01:52: | BTC | BTC | N-85139531 | ChipMixer | 1p51CHvoKHdFkow8Mf3uboyLNrpZWBZYv | bc1qaj29h0frn0rlszdktw6lk6c6yz3eq04gac8n | | ChipMixer | 15.14229005 | 3.39495969 | 0.0030168 | 0 |
| b46d2e51363bb1065484496469c2afe42009d0a9a89e7cbdecb71d50a0ec988a | 731201 | 2022-04-10 01:52: | BTC | BTC | N-85139531 | ChipMixer | 1p51CHvoKHdFkow8Mf3uboyLNrpZWBZYv | bc1qaj29h0frn0rlszdktw6lk6c6yz3eq04gac8n | | ChipMixer | 15.14229005 | 1.57134936 | 0.00109444 | 0 |
| b46d2e51363bb1065484496469c2afe42009d0a9a89e7cbdecb71d50a0ec988a | 731201 | 2022-04-10 01:52: | BTC | BTC | N-85139531 | ChipMixer | 1p51CHvoKHdFkow8Mf3uboyLNrpZWBZYv | bc1qaj29h0frn0rlszdktw6lk6c6yz3eq04gac8n | | ChipMixer | 15.14229005 | 2.26741463 | 0.00315002 | 0 |
| b46d2e51363bb1065484496469c2afe42009d0a9a89e7cbdecb71d50a0ec988a | 731201 | 2022-04-10 01:52: | BTC | BTC | N-85139531 | ChipMixer | 1p51CHvoKHdFkow8Mf3uboyLNrpZWBZYv | bc1qaj29h0frn0rlszdktw6lk6c6yz3eq04gac8n | | ChipMixer | 15.14229005 | 2.5521144 | 0.0070308 | 0 |
| b46d2e51363bb1065484496469c2afe42009d0a9a89e7cbdecb71d50a0ec988a | 731201 | 2022-04-10 01:52: | BTC | BTC | N-85139531 | ChipMixer | 1p51CHvoKHdFkow8Mf3uboyLNrpZWBZYv | bc1qaj29h0frn0rlszdktw6lk6c6yz3eq04gac8n | | ChipMixer | 15.14229005 | 3.40076623 | 0.03122181 | 0.03122181 |
| dcee9c34d114eb0d985f25d02e0ab23ae70deb6c2424d34b417ad4647bc6ec0e | 731214 | 2022-04-10 04:21: | BTC | BTC | N-83822213 | C-7312746 | 3QrruKt3zcCRb2YrZ4T3daCLBY9tBD3wAF | bc1qge7a346kvhw6f9jns2c6eu5cle3rh3rc7vd | | | 4.03243505 | 0.04760136 | 0.00001108 | 0 |
| dcee9c34d114eb0d985f25d02e0ab23ae70deb6c2424d34b417ad4647bc6ec0e | 731214 | 2022-04-10 04:21: | BTC | BTC | N-83822213 | C-7312746 | 3QrruKt3zcCRb2YrZ4T3daCLBY9tBD3wAF | bc1qge7a346kvhw6f9jns2c6eu5cle3rh3rc7vd | | | 4.03243505 | 0.04743677 | 0.00001124 | 0 |
| dcee9c34d114eb0d985f25d02e0ab23ae70deb6c2424d34b417ad4647bc6ec0e | 731214 | 2022-04-10 04:21: | BTC | BTC | N-83822213 | C-7312746 | bc1q8dklfkne05etau0af43pmwm26h2dqj8gdl | bc1qge7a346kvhw6f9jns2c6eu5cle3rh3rc7vd | | | 4.03243505 | 0.04566758 | 0.01277462 | 0.01277462 |
| 457e67eba4e6c4273bd600943ce0624102ee4bbc1fedc8a74b6b0ba4ab0aa89f | 731214 | 2022-04-10 04:21: | BTC | BTC | N-83822213 | C-7312746 | bc1qjrt8acr553qvkulscpke7zhm68h6c7nt7v0 | bc1qge7a346kvhw6f9jns2c6eu5cle3rh3rc7vd | | | 5.00964115 | 0.04478565 | 0.04478565 | 0.04478565 |
| 457e67eba4e6c4273bd600943ce0624102ee4bbc1fedc8a74b6b0ba4ab0aa89f | 731214 | 2022-04-10 04:21: | BTC | BTC | N-83822213 | C-7312746 | 35vMLwpvv5qNryozaEfHPyTL8PgKwD1NJ1 | bc1qge7a346kvhw6f9jns2c6eu5cle3rh3rc7vd | | | 5.00964115 | 0.04368888 | 0.00011467 | 0 |
| 457e67eba4e6c4273bd600943ce0624102ee4bbc1fedc8a74b6b0ba4ab0aa89f | 731214 | 2022-04-10 04:21: | BTC | BTC | N-83822213 | C-7312746 | 3DbDYiVmZVuPvhZPCB23B4bHA1q6TahS/ | bc1qge7a346kvhw6f9jns2c6eu5cle3rh3rc7vd | | | 5.00964115 | 0.04189928 | 0.00039555 | 0 |
| ccba32ae59ac5d5a3cc208d7cee1f4945099c37fcc736a7b0581582d8b45d678 | 731214 | 2022-04-10 04:21: | BTC | BTC | N-83822213 | C-7312746 | 35vMLwpvv5qNryozaEfHPyTL8PgKwD1NJ1 | bc1qge7a346kvhw6f9jns2c6eu5cle3rh3rc7vd | | | 3.93175232 | 0.04086381 | 0.00011615 | 0 |
| ccba32ae59ac5d5a3cc208d7cee1f4945099c37fcc736a7b0581582d8b45d678 | 731214 | 2022-04-10 04:21: | BTC | BTC | N-83822213 | C-7312746 | 3QrruKt3zcCRb2YrZ4T3daCLBY9tBD3wAF | bc1qge7a346kvhw6f9jns2c6eu5cle3rh3rc7vd | | | 3.93175232 | 0.03987361 | 0.00000811 | 0 |
| ccba32ae59ac5d5a3cc208d7cee1f4945099c37fcc736a7b0581582d8b45d678 | 731214 | 2022-04-10 04:21: | BTC | BTC | N-83822213 | C-7312746 | 3P6zFUvqfu27TEh8AMntxg9VekcQ2rUAre | bc1qge7a346kvhw6f9jns2c6eu5cle3rh3rc7vd | | | 3.93175232 | 0.03987361 | 0.00790619 | 0 |
| ccba32ae59ac5d5a3cc208d7cee1f4945099c37fcc736a7b0581582d8b45d678 | 731214 | 2022-04-10 04:21: | BTC | BTC | N-83822213 | C-7312746 | 3C7XXzMHhtFgbfKL6MT5aKGu23Uz9rhQdi | bc1qge7a346kvhw6f9jns2c6eu5cle3rh3rc7vd | | | 3.93175232 | 0.03987361 | 0.00138471 | 0 |
| ccba32ae59ac5d5a3cc208d7cee1f4945099c37fcc736a7b0581582d8b45d678 | 731214 | 2022-04-10 04:21: | BTC | BTC | N-83822213 | C-7312746 | 3P6zFUvqfu27TEh8AMntxg9VekcQ2rUAre | bc1qge7a346kvhw6f9jns2c6eu5cle3rh3rc7vd | | | 3.93175232 | 0.03987362 | 0.03385073 | 0.03385073 |
| ccba32ae59ac5d5a3cc208d7cee1f4945099c37fcc736a7b0581582d8b45d678 | 731214 | 2022-04-10 04:21: | BTC | BTC | N-83822213 | C-7312746 | 3CLHdWwdVopEDNvuTbLmams5TKVgWyT | bc1qge7a346kvhw6f9jns2c6eu5cle3rh3rc7vd | | | 3.93175232 | 0.03987361 | 0.00385153 | 0 |
| 2e091401e9ef45b00be022503cf638233c03cbd641e39c3b4304b5455605442d | 731222 | 2022-04-10 05:42: | BTC | BTC | C-7287527 | C-7287527 | bc1qva4fj7ge46wp2g3u37nuw70srp2yfhn7dv | bc1qp9ctf0cfm4zj70vsxywenz0wv3jlk6u5gcu | | | 0.31703907 | 0.26703907 | 0.124526 | 0.124526 |
| 6231b495d161a376b5b43e1b57062e62535d8d8717076f942b535f8648578455 | 731222 | 2022-04-10 05:42: | BTC | BTC | N-83822213 | N-85157831 | bc1q7k3fkdsvezjj8rg6wgm505rsu6vvrupq25n | bc1q698xd3pmgsgpcungcehg34yp9302rraka | | | 4.55880213 | 0.0393888 | 0.0393888 | 0.0393888 |
| 6231b495d161a376b5b43e1b57062e62535d8d8717076f942b535f8648578455 | 731222 | 2022-04-10 05:42: | BTC | BTC | N-83822213 | N-85157831 | 35vMLwpvv5qNryozaEfHPyTL8PgKwD1NJ1 | bc1q698xd3pmgsgpcungcehg34yp9302rraka | | | 4.55880213 | 0.03848998 | 0.00011961 | 0 |
| 6231b495d161a376b5b43e1b57062e62535d8d8717076f942b535f8648578455 | 731222 | 2022-04-10 05:42: | BTC | BTC | N-83822213 | N-85157831 | 3DbDYiVmZVuPvhZPCB23B4bHA1q6TahS/ | bc1q698xd3pmgsgpcungcehg34yp9302rraka | | | 4.55880213 | 0.03651613 | 0.00042804 | 0 |
| 6231b495d161a376b5b43e1b57062e62535d8d8717076f942b535f8648578455 | 731222 | 2022-04-10 05:42: | BTC | BTC | N-83822213 | N-85157831 | 3QrruKt3zcCRb2YrZ4T3daCLBY9tBD3wAF | bc1q698xd3pmgsgpcungcehg34yp9302rraka | | | 4.55880213 | 0.03552921 | 0.00000656 | 0 |
| 6231b495d161a376b5b43e1b57062e62535d8d8717076f942b535f8648578455 | 731222 | 2022-04-10 05:42: | BTC | BTC | N-83822213 | N-85157831 | 35vMLwpvv5qNryozaEfHPyTL8PgKwD1NJ1 | bc1q698xd3pmgsgpcungcehg34yp9302rraka | | | 4.55880213 | 0.03552921 | 0.00011891 | 0 |
| 6231b495d161a376b5b43e1b57062e62535d8d8717076f942b535f8648578455 | 731222 | 2022-04-10 05:42: | BTC | BTC | N-83822213 | N-85157831 | 35vMLwpvv5qNryozaEfHPyTL8PgKwD1NJ1 | bc1q698xd3pmgsgpcungcehg34yp9302rraka | | | 4.55880213 | 0.03551607 | 0.00013881 | 0 |
| 6231b495d161a376b5b43e1b57062e62535d8d8717076f942b535f8648578455 | 731222 | 2022-04-10 05:42: | BTC | BTC | N-83822213 | N-85157831 | 3QrruKt3zcCRb2YrZ4T3daCLBY9tBD3wAF | bc1q698xd3pmgsgpcungcehg34yp9302rraka | | | 4.55880213 | 0.03530198 | 0.00000658 | 0 |
| 2b3eda9b11bb7c07013f56f3d34140d560c22856dcc721c1a5a4b2f7e7d82e82 | 731222 | 2022-04-10 05:42: | BTC | BTC | N-83822213 | N-85157831 | 3KGE2WtHiUVhpaCn4hNtktTwrH2446W18n | bc1q698xd3pmgsgpcungcehg34yp9302rraka | | | 5.00431732 | 0.03381352 | 0.0003695 | 0 |
| 2b3eda9b11bb7c07013f56f3d34140d560c22856dcc721c1a5a4b2f7e7d82e82 | 731222 | 2022-04-10 05:42: | BTC | BTC | N-83822213 | N-85157831 | 3Dxixm3ay1oE7KdnzwWhSNeNzmyQ8wTX/ | bc1q698xd3pmgsgpcungcehg34yp9302rraka | | | 5.00431732 | 0.03326411 | 0.00007464 | 0 |
| 2b3eda9b11bb7c07013f56f3d34140d560c22856dcc721c1a5a4b2f7e7d82e82 | 731222 | 2022-04-10 05:42: | BTC | BTC | N-83822213 | N-85157831 | 3Dxixm3ay1oE7KdnzwWhSNeNzmyQ8wTX/ | bc1q698xd3pmgsgpcungcehg34yp9302rraka | | | 5.00431732 | 0.03326411 | 0.00008605 | 0 |
| 2b3eda9b11bb7c07013f56f3d34140d560c22856dcc721c1a5a4b2f7e7d82e82 | 731222 | 2022-04-10 05:42: | BTC | BTC | N-83822213 | N-85157831 | 3Dxixm3ay1oE7KdnzwWhSNeNzmyQ8wTX/ | bc1q698xd3pmgsgpcungcehg34yp9302rraka | | | 5.00431732 | 0.0332641 | 0.00010073 | 0 |
| 2b3eda9b11bb7c07013f56f3d34140d560c22856dcc721c1a5a4b2f7e7d82e82 | 731222 | 2022-04-10 05:42: | BTC | BTC | N-83822213 | N-85157831 | 3QrruKt3zcCRb2YrZ4T3daCLBY9tBD3wAF | bc1q698xd3pmgsgpcungcehg34yp9302rraka | | | 5.00431732 | 0.03319118 | 0.00000592 | 0 |
| 2b3eda9b11bb7c07013f56f3d34140d560c22856dcc721c1a5a4b2f7e7d82e82 | 731222 | 2022-04-10 05:42: | BTC | BTC | N-83822213 | N-85157831 | 3KGE2WtHiUVhpaCn4hNtktTwrH2446W18n | bc1q698xd3pmgsgpcungcehg34yp9302rraka | | | 5.00431732 | 0.03314424 | 0.00048985 | 0 |
| 2b3eda9b11bb7c07013f56f3d34140d560c22856dcc721c1a5a4b2f7e7d82e82 | 731222 | 2022-04-10 05:42: | BTC | BTC | N-83822213 | N-85157831 | 35vMLwpvv5qNryozaEfHPyTL8PgKwD1NJ1 | bc1q698xd3pmgsgpcungcehg34yp9302rraka | | | 5.00431732 | 0.03295118 | 0.00014166 | 0 |
| 2b3eda9b11bb7c07013f56f3d34140d560c22856dcc721c1a5a4b2f7e7d82e82 | 731222 | 2022-04-10 05:42: | BTC | BTC | N-83822213 | N-85157831 | bc1qkeqfrl8rwh04nye6y9yewzvap4f22eqeap | bc1q698xd3pmgsgpcungcehg34yp9302rraka | | | 5.00431732 | 0.03294076 | 0.03294076 | 0.03294076 |
| 2b3eda9b11bb7c07013f56f3d34140d560c22856dcc721c1a5a4b2f7e7d82e82 | 731222 | 2022-04-10 05:42: | BTC | BTC | N-83822213 | N-85157831 | 3QrruKt3zcCRb2YrZ4T3daCLBY9tBD3wAF | bc1q698xd3pmgsgpcungcehg34yp9302rraka | | | 5.00431732 | 0.03196551 | 0.00000557 | 0 |
| 2b3eda9b11bb7c07013f56f3d34140d560c22856dcc721c1a5a4b2f7e7d82e82 | 731222 | 2022-04-10 05:42: | BTC | BTC | N-83822213 | N-85157831 | 3KGE2WtHiUVhpaCn4hNtktTwrH2446W18n | bc1q698xd3pmgsgpcungcehg34yp9302rraka | | | 5.00431732 | 0.03054703 | 0.00061735 | 0 |
| 2b3eda9b11bb7c07013f56f3d34140d560c22856dcc721c1a5a4b2f7e7d82e82 | 731222 | 2022-04-10 05:42: | BTC | BTC | N-83822213 | N-85157831 | 3J2CoWFx6ByQzcpX9edmDHJuxNJUS77LC | bc1q698xd3pmgsgpcungcehg34yp9302rraka | | | 5.00431732 | 0.03001923 | 0.00055816 | 0 |
| 2b3eda9b11bb7c07013f56f3d34140d560c22856dcc721c1a5a4b2f7e7d82e82 | 731222 | 2022-04-10 05:42: | BTC | BTC | N-83822213 | N-85157831 | 37V1GSbZZdtBmLMN7RgWrjA59XH5SvsErs | bc1q698xd3pmgsgpcungcehg34yp9302rraka | | | 5.00431732 | 0.02996766 | 0.00218278 | 0 |
| 2b3eda9b11bb7c07013f56f3d34140d560c22856dcc721c1a5a4b2f7e7d82e82 | 731222 | 2022-04-10 05:42: | BTC | BTC | N-83822213 | N-85157831 | 3QrruKt3zcCRb2YrZ4T3daCLBY9tBD3wAF | bc1q698xd3pmgsgpcungcehg34yp9302rraka | | | 5.00431732 | 0.02996766 | 0.00000498 | 0 |
| 2b3eda9b11bb7c07013f56f3d34140d560c22856dcc721c1a5a4b2f7e7d82e82 | 731222 | 2022-04-10 05:42: | BTC | BTC | N-83822213 | N-85157831 | 3QrruKt3zcCRb2YrZ4T3daCLBY9tBD3wAF | bc1q698xd3pmgsgpcungcehg34yp9302rraka | | | 5.00431732 | 0.02996766 | 0.00000505 | 0 |
| 77f62780124a03bde5af1994ccac244eaf8954734a6a9972a11062fbd2b40a46 | 731222 | 2022-04-10 05:42: | BTC | BTC | N-83822213 | N-85157831 | 3QrruKt3zcCRb2YrZ4T3daCLBY9tBD3wAF | bc1q698xd3pmgsgpcungcehg34yp9302rraka | | | 3.83365609 | 0.03468597 | 0.00000686 | 0 |
| 77f62780124a03bde5af1994ccac244eaf8954734a6a9972a11062fbd2b40a46 | 731222 | 2022-04-10 05:42: | BTC | BTC | N-83822213 | N-85157831 | 3P6zFUvqfu27TEh8AMntxg9VekcQ2rUAre | bc1q698xd3pmgsgpcungcehg34yp9302rraka | | | 3.83365609 | 0.03468597 | 0.03468597 | 0.03468597 |
| 77f62780124a03bde5af1994ccac244eaf8954734a6a9972a11062fbd2b40a46 | 731222 | 2022-04-10 05:42: | BTC | BTC | N-83822213 | N-85157831 | 3QrruKt3zcCRb2YrZ4T3daCLBY9tBD3wAF | bc1q698xd3pmgsgpcungcehg34yp9302rraka | | | 3.83365609 | 0.03468597 | 0.00000698 | 0 |
| 77f62780124a03bde5af1994ccac244eaf8954734a6a9972a11062fbd2b40a46 | 731222 | 2022-04-10 05:42: | BTC | BTC | N-83822213 | N-85157831 | 3P6zFUvqfu27TEh8AMntxg9VekcQ2rUAre | bc1q698xd3pmgsgpcungcehg34yp9302rraka | | | 3.83365609 | 0.03468597 | 0.03468597 | 0.03468597 |
| 77f62780124a03bde5af1994ccac244eaf8954734a6a9972a11062fbd2b40a46 | 731222 | 2022-04-10 05:42: | BTC | BTC | N-83822213 | N-85157831 | 35vMLwpvv5qNryozaEfHPyTL8PgKwD1NJ1 | bc1q698xd3pmgsgpcungcehg34yp9302rraka | | | 3.83365609 | 0.03467606 | 0.00018641 | 0 |
| 77f62780124a03bde5af1994ccac244eaf8954734a6a9972a11062fbd2b40a46 | 731222 | 2022-04-10 05:42: | BTC | BTC | N-83822213 | N-85157831 | 3QrruKt3zcCRb2YrZ4T3daCLBY9tBD3wAF | bc1q698xd3pmgsgpcungcehg34yp9302rraka | | | 3.83365609 | 0.0340358 | 0.00000684 | 0 |
| 77f62780124a03bde5af1994ccac244eaf8954734a6a9972a11062fbd2b40a46 | 731222 | 2022-04-10 05:42: | BTC | BTC | N-83822213 | N-85157831 | 3QrruKt3zcCRb2YrZ4T3daCLBY9tBD3wAF | bc1q698xd3pmgsgpcungcehg34yp9302rraka | | | 3.83365609 | 0.03396761 | 0.00000694 | 0 |
| 520976d4b162029f88036ac05b903091135724d06200451ed06186e6d0052fea | 731286 | 2022-04-10 16:22: | BTC | BTC | ChipMixer | ChipMixer | bc1q44lury33s3zqj7vnx6a05ry5gg4krr75872 | bc1q44lury33s3zqj7vnx6a05ry5gg4krr75872 | ChipMixer | ChipMixer | 8.191982 | 1.023982 | 1.023982 | 1.023982 |
| 4570a3acd3d329b9c1985822939cf4fee2648d4115dc9e8009295c58305ddd62 | 731296 | 2022-04-10 17:38: | BTC | BTC | N-85157831 | N-83822213 | bc1q698xd3pmgsgpcungcehg34yp9302rraka | 3HpSztbWqZoahfhuQxHfqyuwuLyN8HM6YM | | | 4.99995755 | 4 | 0.01281718 | 0.01281718 |
| 4570a3acd3d329b9c1985822939cf4fee2648d4115dc9e8009295c58305ddd62 | 731296 | 2022-04-10 17:38: | BTC | BTC | N-85157831 | N-85198473 | bc1q698xd3pmgsgpcungcehg34yp9302rraka | bc1qr6hy42zexq9mwy4at820wt99s05e6eu4x | | | 4.99995755 | 0.99995755 | 0.00149004 | 0 |
| dd855b8d0bf9f996bd19e5af3c1216d4968c8b0d130b41d1435f6331dcbb7960 | 731296 | 2022-04-10 17:38: | BTC | BTC | C-7312746 | N-83822213 | bc1qge7a346kvhw6f9jns2c6eu5cle3rh3rc7vd | 3HpSztbWqZoahfhuQxHfqyuwuLyN8HM6YM | | | 4.99998726 | 3.98 | 0.00867441 | 0 |
| 5be23fa5f6cecf63c4017558ca5b4456e67d2478109e6b07742abe65c2863cbf | 731296 | 2022-04-10 17:38: | BTC | BTC | C-7311280 | N-83822213 | bc1q4sy6ycz7kk3dgnqegyzwhs6mm9eneulg | 3HpSztbWqZoahfhuQxHfqyuwuLyN8HM6YM | | | 4.99998726 | 3.9 | 0.24743153 | 0.24743153 |
| 5be23fa5f6cecf63c4017558ca5b4456e67d2478109e6b07742abe65c2863cbf | 731296 | 2022-04-10 17:38: | BTC | BTC | C-7311280 | N-85198473 | bc1q4sy6ycz7kk3dgnqegyzwhs6mm9eneulg | bc1qr6hy42zexq9mwy4at820wt99s05e6eu4x | | | 4.99998726 | 1.09998726 | 0.03753589 | 0.03753589 |
| 58f116451cbf1ee1ef5a674c6526734b17a87de4ccf1b14925f2739e24a03a5f | 731296 | 2022-04-10 17:38: | BTC | BTC | C-7311280 | N-83822213 | bc1q4sy6ycz7kk3dgnqegyzwhs6mm9eneulg | 3HpSztbWqZoahfhuQxHfqyuwuLyN8HM6YM | | | 7.49998119 | 2.13333333 | 0.18259932 | 0.18259932 |
| 58f116451cbf1ee1ef5a674c6526734b17a87de4ccf1b14925f2739e24a03a5f | 731296 | 2022-04-10 17:38: | BTC | BTC | C-7311280 | N-85198473 | bc1q4sy6ycz7kk3dgnqegyzwhs6mm9eneulg | bc1qr2m6phkz8xtckr5xlj7f737rftnpu6zcjtt5nv | | | 7.49998119 | 1.86665663 | 0.25094738 | 0.25094738 |
| 58f116451cbf1ee1ef5a674c6526734b17a87de4ccf1b14925f2739e24a03a5f | 731296 | 2022-04-10 17:38: | BTC | BTC | C-7311280 | N-83822213 | bc1q4sy6ycz7kk3dgnqegyzwhs6mm9eneulg | 3HpSztbWqZoahfhuQxHfqyuwuLyN8HM6YM | | | 7.49998119 | 1.86666667 | 0.51862818 | 0.51862818 |
| 58f116451cbf1ee1ef5a674c6526734b17a87de4ccf1b14925f2739e24a03a5f | 731296 | 2022-04-10 17:38: | BTC | BTC | C-7311280 | N-85198473 | bc1q4sy6ycz7kk3dgnqegyzwhs6mm9eneulg | bc1qr2m6phkz8xtckr5xlj7f737rftnpu6zcjtt5nv | | | 7.49998119 | 1.63332456 | 1.30468131 | 1.30468131 |
| 220cf822cc83e76fd56b7e317fa52e1f6844e707b0de8e4d1413a8d6368280cd | 731300 | 2022-04-10 18:22: | BTC | BTC | C-7287527 | C-7323238 | bc1qp9ctf0cfm4zj70vsxywenz0wv3jlk6u5gcu | bc1q4el8hamd2wmhdkl8n2uu568z3lmxlg6ch | | | 0.26702107 | 0.26702107 | 0.124526 | 0.124526 |
| b3da72ae88811f6c80dbd216fa4c60240c1bd1614b1a6957d128048074b19cbe | 731300 | 2022-04-10 18:22: | BTC | BTC | C-7323238 | N-83822213 | bc1q4el8hamd2wmhdkl8n2uu568z3lmxlg6ch | 37Psr2Kn6BUDToWJJnj2EVGaLpbaK9d8W | | | 0.26699573 | 0.03 | 0.001572 | 0 |
| b3da72ae88811f6c80dbd216fa4c60240c1bd1614b1a6957d128048074b19cbe | 731300 | 2022-04-10 18:22: | BTC | BTC | C-7323238 | C-7323238 | bc1q4el8hamd2wmhdkl8n2uu568z3lmxlg6ch | bc1q3mq9gcljg99vuheu39q5dypx4xsde939lp | | | 0.26699573 | 0.23699573 | 0.122954 | 0.122954 |
| d174ab5b35dd02b029500449e707f836959c6bb34409d5e7238c2adeeac5df3a | 731302 | 2022-04-10 18:50: | BTC | BTC | N-83822213 | bc1qggk4p0hzk5pz0z7dgd4yd6jvt8unwufmjawnv9 | 3HpSztbWqZoahfhuQxHfqyuwuLyN8HM6YM | bc1qggk4p0hzk5pz0z7dgd4yd6jvt8unwufmja | | | 3.89999151 | 3.89699151 | 0.95159284 | 0.95159284 |
| 5ed4cd2a4790ea1fbd518a15a0db72383cb4ed76ef7bec6c8e5d83a43307e818 | 731304 | 2022-04-10 19:20: | BTC | BTC | bc1qggk4p0hzk5pz0z7dgd4yd6jvt8unwufmjawn | C-7338373 | bc1qggk4p0hzk5pz0z7dgd4yd6jvt8unwufmja | bc1qjcr22ca20z2qpgjgn9kg6qz4h8ws0axx5v | | | 3.8969829 | 3.8863329 | 0.9515879 | 0.9515879 |
| 23e3ce20d165850326146a74163b192919fc0d57a826b076e67c461c84417c48 | 731305 | 2022-04-10 19:37: | BTC | BTC | C-7323238 | N-83822213 | bc1q3mq9gcljg99vuheu39q5dypx4xsde939lp | 37Psr2Kn6BUDToWJJnj2EVGaLpbaK9d8W | | | 0.23696758 | 0.035 | 0.00268194 | 0 |
| 23e3ce20d165850326146a74163b192919fc0d57a826b076e67c461c84417c48 | 731305 | 2022-04-10 19:37: | BTC | BTC | C-7323238 | C-7323238 | bc1q3mq9gcljg99vuheu39q5dypx4xsde939lp | bc1q92cz8nec27qxp8lsukknmsu3823pgsww | | | 0.23696758 | 0.20196758 | 0.12027206 | 0.12027206 |
| 41150a7d6ef4ffb8f96fd01dbf0a5baf52ebdca757e83e2fcb7142a13fb120ca | 731306 | 2022-04-10 19:43: | BTC | BTC | C-7338373 | C-7338373 | bc1qjcr22ca20z2qpgjgn9kg6qz4h8ws0axx5v | bc1qtqxxzydwlhxvq8txu0hx87fmdt2eds0z0w | | | 3.88632622 | 3.88509622 | 0.9515878 | 0.9515878 |
| 585ca589893ed83351bf4ba667373ee617a97cf46cd2f023d6742f713442200e | 731307 | 2022-04-10 20:12: | BTC | BTC | C-7338373 | bc1qlr3727298mntyz9l5wlm9e3gcvg3w22u2s7wwt | bc1qtqxxzydwlhxvq8txu0hx87fmdt2eds0z0w | bc1qlr3727298mntyz9l5wlm9e3gcvg3w22u2s | | | 3.88508767 | 3.87231767 | 0.95158265 | 0.95158265 |
| b6d1e6f4af4148131a64545fdc03bbbc8836dea966fed753164fc83a8887e499 | 731310 | 2022-04-10 20:41: | BTC | BTC | ChipMixer | ChipMixer | bc1qnufnwtpxqzxwv6jlm39u4w06uny6sr73nv | bc1qnufnwtpxqzxwv6jlm39u4w06uny6sr73nv | ChipMixer | ChipMixer | 2.047982 | 0.047982 | 0.047982 | 0.047982 |
| b6d1e6f4af4148131a64545fdc03bbbc8836dea966fed753164fc83a8887e499 | 731310 | 2022-04-10 20:41: | BTC | BTC | ChipMixer | N-83822213 | bc1qnufnwtpxqzxwv6jlm39u4w06uny6sr73nv | 3HpSztbWqZoahfhuQxHfqyuwuLyN8HM6YM | ChipMixer | | 2.047982 | 2 | 2 | 2 |
| 36de8ebcfd9045b913fe1ab8f15e288038a9b74b6d261ac6cee3b8a4a2815136 | 731310 | 2022-04-10 20:41: | BTC | BTC | C-7312746 | N-83822213 | bc1qge7a346kvhw6f9jns2c6eu5cle3rh3rc7vd | 3HpSztbWqZoahfhuQxHfqyuwuLyN8HM6YM | | | 7.91998119 | 1.97979798 | 0.0051027 | 0 |
| 36de8ebcfd9045b913fe1ab8f15e288038a9b74b6d261ac6cee3b8a4a2815136 | 731310 | 2022-04-10 20:41: | BTC | BTC | C-7312746 | N-85198473 | bc1qge7a346kvhw6f9jns2c6eu5cle3rh3rc7vd | bc1qt2duk9zhqarfjchmfeatqv0q8neehp4622c | | | 7.91998119 | 1.94019271 | 0.0081672 | 0 |
| 36de8ebcfd9045b913fe1ab8f15e288038a9b74b6d261ac6cee3b8a4a2815136 | 731310 | 2022-04-10 20:41: | BTC | BTC | C-7312746 | N-83822213 | bc1qge7a346kvhw6f9jns2c6eu5cle3rh3rc7vd | 3HpSztbWqZoahfhuQxHfqyuwuLyN8HM6YM | | | 7.91998119 | 2.02020202 | 0.01744457 | 0.01744457 |
| 36de8ebcfd9045b913fe1ab8f15e288038a9b74b6d261ac6cee3b8a4a2815136 | 731310 | 2022-04-10 20:41: | BTC | BTC | C-7312746 | N-85198473 | bc1qge7a346kvhw6f9jns2c6eu5cle3rh3rc7vd | bc1qt2duk9zhqarfjchmfeatqv0q8neehp4622c | | | 7.91998119 | 1.97978848 | 0.05094513 | 0.05094513 |
| 627212f5579d6528ab47566aab87a4d9fbe443781399ca764416fc5d279daf6f | 731314 | 2022-04-10 21:16: | BTC | BTC | bc1qlr3727298mntyz9l5wlm9e3gcvg3w22u2s7v | N-85163937 | bc1qlr3727298mntyz9l5wlm9e3gcvg3w22u2 | bc1q0x2vmyynvj2napjwq4g7d6shj5smlh5va5 | | | 3.87230823 | 3.86935823 | 0.95158234 | 0.95158234 |
| c674a6192d5c7265fa9a79f1ef3d34adf796b3df6ba3d7e169daba700b7e49a5 | 731314 | 2022-04-10 21:16: | BTC | BTC | N-83822213 | bc1qfzykj7scj0xg36te85qac86dzw502xenuj6xdq | 3HpSztbWqZoahfhuQxHfqyuwuLyN8HM6YM | bc1qfzykj7scj0xg36te85qac86dzw502xenuj6 | | | 3.99999062 | 3.97490389 | 0.01744422 | 0.01744422 |
| f774f2bdc638603d80841814d9299edd04d48d55b4721697e98dcd59c66c4877 | 731315 | 2022-04-10 21:25: | BTC | BTC | N-85157831 | C-7327382 | bc1q698xd3pmgsgpcungcehg34yp9302rraka | bc1q5sxzxldzhcad6fflu8awfj0trk3r9955fn39gl | | | 21.29996314 | 4.22535212 | 0.03301568 | 0.03301568 |
| f774f2bdc638603d80841814d9299edd04d48d55b4721697e98dcd59c66c4877 | 731315 | 2022-04-10 21:25: | BTC | BTC | N-85157831 | N-85198473 | bc1q698xd3pmgsgpcungcehg34yp9302rraka | bc1q74pgzqhjwd2jgggfv8uddhx2ktumpngrec | | | 21.29996314 | 0.2746401 | 0.00042877 | 0 |
| f774f2bdc638603d80841814d9299edd04d48d55b4721697e98dcd59c66c4877 | 731315 | 2022-04-10 21:25: | BTC | BTC | N-85157831 | C-7327382 | bc1q698xd3pmgsgpcungcehg34yp9302rraka | bc1q5sxzxldzhcad6fflu8awfj0trk3r9955fn39gl | | | 21.29996314 | 3.56807511 | 0.08283171 | 0.08283171 |
| f774f2bdc638603d80841814d9299edd04d48d55b4721697e98dcd59c66c4877 | 731315 | 2022-04-10 21:25: | BTC | BTC | N-85157831 | N-85198473 | bc1q698xd3pmgsgpcungcehg34yp9302rraka | bc1q74pgzqhjwd2jgggfv8uddhx2ktumpngrec | | | 21.29996314 | 0.2319183 | 0.01111812 | 0.01111812 |
| 850b989c270c20a3329716e84592725684c7f8578507a7f09bfe4a389afeda4b | 731315 | 2022-04-10 21:25: | BTC | BTC | C-7327382 | N-83822213 | bc1q5sxzxldzhcad6fflu8awfj0trk3r9955fn39gl | 3HpSztbWqZoahfhuQxHfqyuwuLyN8HM6YM | | | 19.999982 | 4 | 0.0046339 | 0 |
| 850b989c270c20a3329716e84592725684c7f8578507a7f09bfe4a389afeda4b | 731315 | 2022-04-10 21:25: | BTC | BTC | C-7327382 | C-7327382 | bc1q5sxzxldzhcad6fflu8awfj0trk3r9955fn39gl | bc1qdlgp5jps5ss8sdzdp8nv3jwhdzwg6u2xtc | | | 19.999982 | 15.999982 | 0.11121349 | 0.11121349 |
| b3f3909d8647df2550ac3fcfec8258395fec47e2c609fb731271eb3d40727b4f | 731315 | 2022-04-10 21:25: | BTC | BTC | C-7327382 | N-83822213 | bc1qdlgp5jps5ss8sdzdp8nv3jwhdzwg6u2xtc | 3HpSztbWqZoahfhuQxHfqyuwuLyN8HM6YM | | | 15.999964 | 3.9 | 0.00660767 | 0 |
| b3f3909d8647df2550ac3fcfec8258395fec47e2c609fb731271eb3d40727b4f | 731315 | 2022-04-10 21:25: | BTC | BTC | C-7327382 | C-7327382 | bc1qdlgp5jps5ss8sdzdp8nv3jwhdzwg6u2xtc | bc1qvs8tqkwl982np8cfpwymjmljvc7j3ra5pzph | | | 15.999964 | 12.099964 | 0.10460582 | 0.10460582 |
| 08ebc1cb3b0196b873e1e9b0113fd26c9dd2f75192816463f145fcd65054c06f | 731315 | 2022-04-10 21:25: | BTC | BTC | C-7327382 | N-83822213 | bc1qvs8tqkwl982np8cfpwymjmljvc7j3ra5pzph | 3HpSztbWqZoahfhuQxHfqyuwuLyN8HM6YM | | | 12.099946 | 3.95 | 0.01114763 | 0.01114763 |
| 08ebc1cb3b0196b873e1e9b0113fd26c9dd2f75192816463f145fcd65054c06f | 731315 | 2022-04-10 21:25: | BTC | BTC | C-7327382 | C-7327382 | bc1qvs8tqkwl982np8cfpwymjmljvc7j3ra5pzph | bc1q4sulnt0rsu2kffudyf4hdzzhwa57sjkgywm | | | 12.099946 | 8.149946 | 0.09345819 | 0.09345819 |
| 3c3473cfd5f28363e470431a4fa5de52ca409e026b737aff674195faa5ed77de | 731315 | 2022-04-10 21:25: | BTC | BTC | C-7327382 | N-83822213 | bc1q4sulnt0rsu2kffudyf4hdzzhwa57sjkgywm | 3HpSztbWqZoahfhuQxHfqyuwuLyN8HM6YM | | | 8.149928 | 3.93 | 0.02173171 | 0.02173171 |
| 3c3473cfd5f28363e470431a4fa5de52ca409e026b737aff674195faa5ed77de | 731315 | 2022-04-10 21:25: | BTC | BTC | C-7327382 | C-7327382 | bc1q4sulnt0rsu2kffudyf4hdzzhwa57sjkgywm | bc1qeg6khmk8cjz579zee4lau0x2746q5n0wp | | | 8.149928 | 4.219928 | 0.07172648 | 0.07172648 |
| 0016b4caac871bf8b97038f33e8f2a7f2515fbc1f26e8b9fa236249a726bca94 | 731315 | 2022-04-10 21:25: | BTC | BTC | C-7327382 | N-83822213 | bc1qeg6khmk8cjz579zee4lau0x2746q5n0wp | 3HpSztbWqZoahfhuQxHfqyuwuLyN8HM6YM | | | 4.21991 | 4 | 0.07153169 | 0.07153169 |
| bf345ef17d422b4cdc2cb8f7d9fec8b58def1efd15ff17d5e9f466fa7027bdea | 731315 | 2022-04-10 21:25: | BTC | BTC | bc1qfzykj7scj0xg36te85qac86dzw502xenuj6xdc | bc1qggl5fvlrqc7tfdztc05t5rclpylz3hte3ffs3a | bc1qfzykj7scj0xg36te85qac86dzw502xenuj6 | bc1qggl5fvlrqc7tfdztc05t5rclpylz3hte3ffs3a | | | 3.97489224 | 3.71029224 | 0.0173856 | 0.0173856 |
| 1e5865a62c6ac4e5259d0f0badd9d6200fd0361b43a7680e41827099446c36bb | 731320 | 2022-04-10 22:25: | BTC | BTC | ChipMixer | ChipMixer | bc1qaj29h0frn0rlszdktw6lk6c6yz3eq04gac8n | bc1q543ge7ryvjrs4z67xzs5s8gj3wn2kdrh6wy | ChipMixer | ChipMixer | 15.36 | 0.50474262 | 0.01613141 | 0.01613141 |
| aea023ce9642ee2b6f5495ab82ff2682baba29b703ffc6acb930a8166c7efd76 | 731320 | 2022-04-10 22:25: | BTC | BTC | ChipMixer | ChipMixer | bc1q4nxceglq6gncu2ehxfzugaz892t75757ta | bc1qjyjgfa3mz0tdyct2ty4z08398h8x3hj0ukth | ChipMixer | ChipMixer | 14.40870056 | 10.56870056 | 10.56870056 | 10.56870056 |
| aea023ce9642ee2b6f5495ab82ff2682baba29b703ffc6acb930a8166c7efd76 | 731320 | 2022-04-10 22:25: | BTC | BTC | ChipMixer | ChipMixer | bc1q4nxceglq6gncu2ehxfzugaz892t75757ta | bc1q6he4ln24amkp5elax68xn8mm5ejvx0we | ChipMixer | ChipMixer | 14.40870056 | 0.128 | 0.128 | 0.128 |
| aea023ce9642ee2b6f5495ab82ff2682baba29b703ffc6acb930a8166c7efd76 | 731320 | 2022-04-10 22:25: | BTC | BTC | ChipMixer | ChipMixer | bc1q4nxceglq6gncu2ehxfzugaz892t75757ta | bc1q5f3x707zawplgzzr6vt34geqmzge5fjgexz | ChipMixer | ChipMixer | 14.40870056 | 0.128 | 0.128 | 0.128 |
| aea023ce9642ee2b6f5495ab82ff2682baba29b703ffc6acb930a8166c7efd76 | 731320 | 2022-04-10 22:25: | BTC | BTC | ChipMixer | ChipMixer | bc1q4nxceglq6gncu2ehxfzugaz892t75757ta | bc1qkd2yf3rcmqkgku02c55tchvv2qlv08upan | ChipMixer | ChipMixer | 14.40870056 | 0.128 | 0.128 | 0.128 |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| aea023ce9642ee2b6f5495ab82ff2682baba29b703ffc6acb930a8166c7efd76 | 731320 | 2022-04-10 22:25: | BTC | BTC | ChipMixer | ChipMixer | bc1q4nxceglq6gncu2ehxfzugaz892t75757ta | bc1q92plh9ula3n4sml2ns35cfh8v5z5k9nqvd | ChipMixer | ChipMixer | | 14.40870056 | 0.128 | 0.128 | 0.128 |
| 0a5f378649c48c384fd8b26d75b76126b3ba65cf09e597c3c66c3cb08e0f0290 | 731320 | 2022-04-10 22:25: | BTC | BTC | ChipMixer | ChipMixer | bc1qf8x764huj66fmpznef8zxx25gynwzj8gyj6 | bc1qardhmc7w5kz3n3lgvc9v063qlzkuk4ftsjr | ChipMixer | ChipMixer | | 16.98073778 | 0.032 | 0.032 | 0.032 |
| 0a5f378649c48c384fd8b26d75b76126b3ba65cf09e597c3c66c3cb08e0f0290 | 731320 | 2022-04-10 22:25: | BTC | BTC | ChipMixer | ChipMixer | bc1qf8x764huj66fmpznef8zxx25gynwzj8gyj6 | bc1qxvz7mfzmt5gf7e5tc0gazlq6hhcu0hm33 | ChipMixer | ChipMixer | | 16.98073778 | 0.032 | 0.032 | 0.032 |
| 0a5f378649c48c384fd8b26d75b76126b3ba65cf09e597c3c66c3cb08e0f0290 | 731320 | 2022-04-10 22:25: | BTC | BTC | ChipMixer | ChipMixer | bc1qf8x764huj66fmpznef8zxx25gynwzj8gyj6 | bc1q9h3qx83tqcuwlg5mtky66lqtg0fnu5nhsc4 | ChipMixer | ChipMixer | | 16.98073778 | 16.02073778 | 16.02073778 | 16.02073778 |
| f3a41939f393b86d2e451277f846dbfa624324adebc54bf4a802fb9304d860d7 | 731320 | 2022-04-10 22:25: | BTC | BTC | ChipMixer | ChipMixer | bc1qz9zw2u6dyu6u5tt6a2j7rhyzl0r9rl9nezaz | bc1q0znmk9vnnmkzj90gyemfrj0m4anxvkgkr | ChipMixer | ChipMixer | | 16.43831917 | 14.51831917 | 14.51831917 | 14.51831917 |
| f3a41939f393b86d2e451277f846dbfa624324adebc54bf4a802fb9304d860d7 | 731320 | 2022-04-10 22:25: | BTC | BTC | ChipMixer | ChipMixer | bc1qz9zw2u6dyu6u5tt6a2j7rhyzl0r9rl9nezaz | bc1q93ejaegtp8k6wxhn5uuahtxzpa7vv4nals | ChipMixer | ChipMixer | | 16.43831917 | 0.064 | 0.064 | 0.064 |
| 39a373a185b74f0a50d4b101a2b91bda281b0296dd410b8492165c2e5f4121f0 | 731320 | 2022-04-10 22:25: | BTC | BTC | ChipMixer | ChipMixer | bc1q6wshkudeu7nwzs9fh587htd3l7755h2ad | bc1qyfyh2fdwweke6fflwv4safpn6ytvs5wgwz3 | ChipMixer | ChipMixer | | 17.67504578 | 17.43504578 | 17.43504578 | 17.43504578 |
| 3d72f02bc4bbd649da3547a6620292b0eef604178f53222550903ec8a12f1083 | 731321 | 2022-04-10 22:32: | BTC | BTC | ChipMixer | ChipMixer | bc1q0znmk9vnnmkzj90gyemfrj0m4anxvkgkr | bc1qef00p7tywt0l295r2edyylpkmnqwqmyfw2 | ChipMixer | ChipMixer | | 14.51830877 | 0.128 | 0.128 | 0.128 |
| 3d72f02bc4bbd649da3547a6620292b0eef604178f53222550903ec8a12f1083 | 731321 | 2022-04-10 22:32: | BTC | BTC | ChipMixer | ChipMixer | bc1q0znmk9vnnmkzj90gyemfrj0m4anxvkgkr | bc1qy8y0pgfjmfn94ltan4zu79ce6q6gt80g5qh | ChipMixer | ChipMixer | | 14.51830877 | 0.128 | 0.128 | 0.128 |
| 3d72f02bc4bbd649da3547a6620292b0eef604178f53222550903ec8a12f1083 | 731321 | 2022-04-10 22:32: | BTC | BTC | ChipMixer | ChipMixer | bc1q0znmk9vnnmkzj90gyemfrj0m4anxvkgkr | bc1qgujkuczhl8rxrytcl0yzed252mn9t5x32j8lg | ChipMixer | ChipMixer | | 14.51830877 | 10.67830877 | 10.67830877 | 10.67830877 |
| 3d72f02bc4bbd649da3547a6620292b0eef604178f53222550903ec8a12f1083 | 731321 | 2022-04-10 22:32: | BTC | BTC | ChipMixer | ChipMixer | bc1q0znmk9vnnmkzj90gyemfrj0m4anxvkgkr | bc1q44yeljmfmrhy2pyv4v37ah24cykhs3mlh2 | ChipMixer | ChipMixer | | 14.51830877 | 0.128 | 0.128 | 0.128 |
| 18be5cd2d75baa8dd1ea329aba381c6554e2fada9ec9241c665c5b6b8d7c5494 | 731321 | 2022-04-10 22:32: | BTC | BTC | ChipMixer | ChipMixer | bc1q9h3qx83tqcuwlg5mtky66lqtg0fnu5nhsc4 | bc1q9n05v0naqpm5k7r64f83ffq8wr9tyr03ln0 | ChipMixer | ChipMixer | | 16.02072738 | 0.512 | 0.512 | 0.512 |
| 18be5cd2d75baa8dd1ea329aba381c6554e2fada9ec9241c665c5b6b8d7c5494 | 731321 | 2022-04-10 22:32: | BTC | BTC | ChipMixer | ChipMixer | bc1q9h3qx83tqcuwlg5mtky66lqtg0fnu5nhsc4 | bc1q75vlauknug0w7qgdjng0fq3h73f0awl0v4 | ChipMixer | ChipMixer | | 16.02072738 | 0.512 | 0.512 | 0.512 |
| 18be5cd2d75baa8dd1ea329aba381c6554e2fada9ec9241c665c5b6b8d7c5494 | 731321 | 2022-04-10 22:32: | BTC | BTC | ChipMixer | ChipMixer | bc1q9h3qx83tqcuwlg5mtky66lqtg0fnu5nhsc4 | bc1qep7xf6rtvktr9hp3xcekwhj6p2j2t653q0xy | ChipMixer | ChipMixer | | 16.02072738 | 0.512 | 0.512 | 0.512 |
| 18be5cd2d75baa8dd1ea329aba381c6554e2fada9ec9241c665c5b6b8d7c5494 | 731321 | 2022-04-10 22:32: | BTC | BTC | ChipMixer | ChipMixer | bc1q9h3qx83tqcuwlg5mtky66lqtg0fnu5nhsc4 | bc1qtc573zpp0hhl0zqqekc56ugar29uaak4xr | ChipMixer | ChipMixer | | 16.02072738 | 0.512 | 0.512 | 0.512 |
| 18be5cd2d75baa8dd1ea329aba381c6554e2fada9ec9241c665c5b6b8d7c5494 | 731321 | 2022-04-10 22:32: | BTC | BTC | ChipMixer | ChipMixer | bc1q9h3qx83tqcuwlg5mtky66lqtg0fnu5nhsc4 | bc1q56llrsr0jwnrcyel7alwnplwfz77gaueksckh | ChipMixer | ChipMixer | | 16.02072738 | 0.66072738 | 0.66072738 | 0.66072738 |
| 18be5cd2d75baa8dd1ea329aba381c6554e2fada9ec9241c665c5b6b8d7c5494 | 731321 | 2022-04-10 22:32: | BTC | BTC | ChipMixer | ChipMixer | bc1q9h3qx83tqcuwlg5mtky66lqtg0fnu5nhsc4 | bc1q6we6dv8g9fkp6v2cecwcp2al6pz5rlnn5t | ChipMixer | ChipMixer | | 16.02072738 | 0.512 | 0.512 | 0.512 |
| 3b9d79409d6c525511e778498c3159762280c37ff1ef65a322d846ebd8d7270f | 731321 | 2022-04-10 22:32: | BTC | BTC | ChipMixer | ChipMixer | bc1q56llrsr0jwnrcyel7alwnplwfz77gaueksckh | bc1qws48wfnft3wy6ftxlnqj5v93cvmvf32euy6l | ChipMixer | ChipMixer | | 0.66071698 | 0.42071698 | 0.42071698 | 0.42071698 |
| 892aa73de6ed45c43144aa60e69b78a69385cd78303550649d152b4944396c22 | 731321 | 2022-04-10 22:32: | BTC | BTC | ChipMixer | ChipMixer | bc1qyfyh2fdwweke6fflwv4safpn6ytvs5wgwz3 | bc1qdyg84at5se87kunggh3e0kcwvft5hkuua6 | ChipMixer | ChipMixer | | 17.43503538 | 0.064 | 0.064 | 0.064 |
| 892aa73de6ed45c43144aa60e69b78a69385cd78303550649d152b4944396c22 | 731321 | 2022-04-10 22:32: | BTC | BTC | ChipMixer | ChipMixer | bc1qyfyh2fdwweke6fflwv4safpn6ytvs5wgwz3 | bc1qqqj0ynu6vwgpwjzvkv4799h633x5c82wq | ChipMixer | ChipMixer | | 17.43503538 | 15.51503538 | 15.51503538 | 15.51503538 |
| 892aa73de6ed45c43144aa60e69b78a69385cd78303550649d152b4944396c22 | 731321 | 2022-04-10 22:32: | BTC | BTC | ChipMixer | ChipMixer | bc1qyfyh2fdwweke6fflwv4safpn6ytvs5wgwz3 | bc1q25270n30xs9pv7z8uq3g0war7caj3qsuh | ChipMixer | ChipMixer | | 17.43503538 | 0.064 | 0.064 | 0.064 |
| ae64e1220cc38fac95905c2dc757c522846a94f0b060c5508a4d16bde8501f40 | 731321 | 2022-04-10 22:32: | BTC | BTC | ChipMixer | ChipMixer | bc1qjyjgfa3mz0tdyct2ty4z08398h8x3hj0ukthz | bc1qzr843r28amdepraq6pnf85age8fjrxxm2w | ChipMixer | ChipMixer | | 10.56869016 | 2.88869016 | 2.88869016 | 2.88869016 |
| ae64e1220cc38fac95905c2dc757c522846a94f0b060c5508a4d16bde8501f40 | 731321 | 2022-04-10 22:32: | BTC | BTC | ChipMixer | ChipMixer | bc1qjyjgfa3mz0tdyct2ty4z08398h8x3hj0ukthz | bc1qgeqmlj248jv2ezlpnck3gry0hul6y4h7wst5 | ChipMixer | ChipMixer | | 10.56869016 | 0.256 | 0.256 | 0.256 |
| 5814a2808f00caf15e1a2635e242132f3363b0b674398254602f944dcdf9e7c0 | 731321 | 2022-04-10 22:32: | BTC | BTC | ChipMixer | ChipMixer | bc1qws48wfnft3wy6ftxlnqj5v93cvmvf32euy6l | bc1qm6n88vu252kj7cprxxa9th57al42qm2pn | ChipMixer | ChipMixer | | 0.42070658 | 0.39070658 | 0.39070658 | 0.39070658 |
| 43b774fefb5838ea3eb8bc8b9212f3cbe4859d96e937caad5d174439f9ec6b01 | 731322 | 2022-04-10 22:40: | BTC | BTC | ChipMixer | ChipMixer | bc1qgujkuczhl8rxrytcl0yzed252mn9t5x32j8lg | bc1qdjnm563lawmawdp4ndx3alhwmjud2j42 | ChipMixer | ChipMixer | | 10.67829837 | 0.256 | 0.256 | 0.256 |
| 43b774fefb5838ea3eb8bc8b9212f3cbe4859d96e937caad5d174439f9ec6b01 | 731322 | 2022-04-10 22:40: | BTC | BTC | ChipMixer | ChipMixer | bc1qgujkuczhl8rxrytcl0yzed252mn9t5x32j8lg | bc1qyzs6gzgalvj5rghvlvg8ehx87htzt5r7tlgkh6 | ChipMixer | ChipMixer | | 10.67829837 | 0.256 | 0.256 | 0.256 |
| 43b774fefb5838ea3eb8bc8b9212f3cbe4859d96e937caad5d174439f9ec6b01 | 731322 | 2022-04-10 22:40: | BTC | BTC | ChipMixer | ChipMixer | bc1qgujkuczhl8rxrytcl0yzed252mn9t5x32j8lg | bc1q7xdd6yewnhwp9uahuptmx2nnuepks428 | ChipMixer | ChipMixer | | 10.67829837 | 0.256 | 0.256 | 0.256 |
| 43b774fefb5838ea3eb8bc8b9212f3cbe4859d96e937caad5d174439f9ec6b01 | 731322 | 2022-04-10 22:40: | BTC | BTC | ChipMixer | ChipMixer | bc1qgujkuczhl8rxrytcl0yzed252mn9t5x32j8lg | bc1q7yvljajur69nq33vkwqyr48wewxhfnsu965 | ChipMixer | ChipMixer | | 10.67829837 | 2.99829837 | 2.99829837 | 2.99829837 |
| 421f2555f80de71bcbb85cfccb88a1cd6f9577fec7662d29ce06af143ac5b33a | 731322 | 2022-04-10 22:40: | BTC | BTC | ChipMixer | ChipMixer | bc1qqqj0ynu6vwgpwjzvkv4799h633x5c82wq | bc1q3urhs9wk3gtpfzquh07ge92uw930tngz0 | ChipMixer | ChipMixer | | 15.51502498 | 0.512 | 0.512 | 0.512 |
| 421f2555f80de71bcbb85cfccb88a1cd6f9577fec7662d29ce06af143ac5b33a | 731322 | 2022-04-10 22:40: | BTC | BTC | ChipMixer | ChipMixer | bc1qqqj0ynu6vwgpwjzvkv4799h633x5c82wq | bc1q4c6t33zt2pc2uajkl7u5xcyfyefxlrm2zzs9l | ChipMixer | ChipMixer | | 15.51502498 | 0.512 | 0.512 | 0.512 |
| 421f2555f80de71bcbb85cfccb88a1cd6f9577fec7662d29ce06af143ac5b33a | 731322 | 2022-04-10 22:40: | BTC | BTC | ChipMixer | ChipMixer | bc1qqqj0ynu6vwgpwjzvkv4799h633x5c82wq | bc1qqscpf3r639lyk72mfzyxp3wxwn2a4a4uh | ChipMixer | ChipMixer | | 15.51502498 | 0.512 | 0.512 | 0.512 |
| 421f2555f80de71bcbb85cfccb88a1cd6f9577fec7662d29ce06af143ac5b33a | 731322 | 2022-04-10 22:40: | BTC | BTC | ChipMixer | ChipMixer | bc1qqqj0ynu6vwgpwjzvkv4799h633x5c82wq | bc1qm2ydss4d76fv9q74gv2rx82m8zpjg3ask | ChipMixer | ChipMixer | | 15.51502498 | 0.15502498 | 0.15502498 | 0.15502498 |
| 421f2555f80de71bcbb85cfccb88a1cd6f9577fec7662d29ce06af143ac5b33a | 731322 | 2022-04-10 22:40: | BTC | BTC | ChipMixer | ChipMixer | bc1qqqj0ynu6vwgpwjzvkv4799h633x5c82wq | bc1q7wpp8pmtuss3mcjdfwt5490dev8fgw9pt | ChipMixer | ChipMixer | | 15.51502498 | 0.512 | 0.512 | 0.512 |
| 398b3da2ea11dc62465c23df0e4adb65c0ff30b6794b0a9ef3dfd9a895b2fa42 | 731322 | 2022-04-10 22:40: | BTC | BTC | ChipMixer | ChipMixer | bc1qzr843r28amdepraq6pnf85age8fjrxxm2w | bc1qv3zjjufnduu8y34z4ckc02uvdjqjtq2gcum | ChipMixer | ChipMixer | | 2.88867976 | 0.96867976 | 0.96867976 | 0.96867976 |
| 398b3da2ea11dc62465c23df0e4adb65c0ff30b6794b0a9ef3dfd9a895b2fa42 | 731322 | 2022-04-10 22:40: | BTC | BTC | ChipMixer | ChipMixer | bc1qzr843r28amdepraq6pnf85age8fjrxxm2w | bc1qguxa937vtlk8dpe6wcva7vpszsm0a6eym | ChipMixer | ChipMixer | | 2.88867976 | 0.064 | 0.064 | 0.064 |
| 3146c826b4f974feb21c0311b1a059f3197a44dfd3a24ee2e3a2868ea6d7fd54 | 731322 | 2022-04-10 22:40: | BTC | BTC | ChipMixer | ChipMixer | bc1qv3zjjufnduu8y34z4ckc02uvdjqjtq2gcum | bc1qv0867tzwknllkvrrhc3uksm77yfu7h8wfqt4 | ChipMixer | ChipMixer | | 0.96866936 | 0.72866936 | 0.72866936 | 0.72866936 |
| 6b12ef09384ee2fcfe50e832efd926922a147a5513759a37cb325779769d7d5f | 731322 | 2022-04-10 22:40: | BTC | BTC | ChipMixer | ChipMixer | bc1q7yvljajur69nq33vkwqyr48wewxhfnsu965 | bc1q2x5kw6sf5dsn3pq960rtw3dzaarfj39nmk | ChipMixer | ChipMixer | | 2.99828797 | 2.96828797 | 2.96828797 | 2.96828797 |
| f43838d089428c87bc3a8a2cc4615f34e899071f43c307cb0a743879f1bdcd9f | 731322 | 2022-04-10 22:40: | BTC | BTC | ChipMixer | ChipMixer | bc1qm2ydss4d76fv9q74gv2rx82m8zpjg3ask | bc1qde6ndj4nesr7ty30y6w0y8f7upxhyny9d8 | ChipMixer | ChipMixer | | 0.54572049 | 0.00454509 | 0.00454509 | 0 |
| f43838d089428c87bc3a8a2cc4615f34e899071f43c307cb0a743879f1bdcd9f | 731322 | 2022-04-10 22:40: | BTC | BTC | ChipMixer | ChipMixer | bc1qm2ydss4d76fv9q74gv2rx82m8zpjg3ask | bc1qd0ggxdp3dgm2pllt9ntavyv7t5x39pat9hf2 | ChipMixer | ChipMixer | | 0.54572049 | 0.00454509 | 0.00454509 | 0 |
| f43838d089428c87bc3a8a2cc4615f34e899071f43c307cb0a743879f1bdcd9f | 731322 | 2022-04-10 22:40: | BTC | BTC | ChipMixer | ChipMixer | bc1qm2ydss4d76fv9q74gv2rx82m8zpjg3ask | bc1qhhf3qlnjn0j07za8exmq89tmrelhl4yvlugp | ChipMixer | ChipMixer | | 0.54572049 | 0.00454509 | 0.00454509 | 0 |
| f43838d089428c87bc3a8a2cc4615f34e899071f43c307cb0a743879f1bdcd9f | 731322 | 2022-04-10 22:40: | BTC | BTC | ChipMixer | ChipMixer | bc1qm6n88vu252kj7cprxxa9th57al42qm2pn | bc1qde6ndj4nesr7ty30y6w0y8f7upxhyny9d8 | ChipMixer | ChipMixer | | 0.54572049 | 0.01145491 | 0.01145491 | 0.01145491 |
| f43838d089428c87bc3a8a2cc4615f34e899071f43c307cb0a743879f1bdcd9f | 731322 | 2022-04-10 22:40: | BTC | BTC | ChipMixer | ChipMixer | bc1qm6n88vu252kj7cprxxa9th57al42qm2pn | bc1qd0ggxdp3dgm2pllt9ntavyv7t5x39pat9hf2 | ChipMixer | ChipMixer | | 0.54572049 | 0.01145491 | 0.01145491 | 0.01145491 |
| f43838d089428c87bc3a8a2cc4615f34e899071f43c307cb0a743879f1bdcd9f | 731322 | 2022-04-10 22:40: | BTC | BTC | ChipMixer | ChipMixer | bc1qm6n88vu252kj7cprxxa9th57al42qm2pn | bc1qhhf3qlnjn0j07za8exmq89tmrelhl4yvlugp | ChipMixer | ChipMixer | | 0.54572049 | 0.01145491 | 0.01145491 | 0.01145491 |
| b167655bbd13c909be75ca1b7bb55976442cf9bac7f04f5560694962395699cc | 731322 | 2022-04-10 22:40: | BTC | BTC | ChipMixer | ChipMixer | bc1qv0867tzwknllkvrrhc3uksm77yfu7h8wfqt4 | bc1qqvwm02tx9qhkf6urwlg3tymqe4peyd5py | ChipMixer | ChipMixer | | 0.72865896 | 0.60865896 | 0.60865896 | 0.60865896 |
| 0c51883b6411a8b35523b6b136abd523fe51b67415b9434328ac477e76de109a | 731353 | 2022-04-11 03:45: | BTC | BTC | C-7323238 | N-83822213 | bc1q92cz8nec27qxp8lsukknmsu3823pgsww | 37Psr2Kn6BUDToWJJnj2EVGaLpbaK9d8W | | | | 0.20194646 | 0.035 | 0.00361229 | 0 |
| 0c51883b6411a8b35523b6b136abd523fe51b67415b9434328ac477e76de109a | 731353 | 2022-04-11 03:45: | BTC | BTC | C-7323238 | C-7323238 | bc1q92cz8nec27qxp8lsukknmsu3823pgsww | bc1qasejmhx8jjnljj7wddck2rppr5vh5h3wz8tu | | | | 0.20194646 | 0.16694646 | 0.11665977 | 0.11665977 |
| 9d5ba0f990147347f8254f78321e82cf12078e7a5350ec0adee030754e538196 | 731354 | 2022-04-11 03:47: | BTC | BTC | N-83822213 | N-85163938 | 3HpSztbWqZoahfhuQxHfqyuwuLyN8HM6YM | bc1qzj79fkr964ggx67x0mdzrrk0e2jvvnyzpcf4 | | | | 3.89999556 | 3.79869556 | 0.07957251 | 0.07957251 |
| 74198afa8a49712d88610315f48d57255b021408ee8e14103deca6dce4015008 | 731358 | 2022-04-11 04:39: | BTC | BTC | N-85163937 | N-85164219 | bc1q0x2vmyynvj2napjwq4g7d6shj5smlh5va5 | bc1qtcafl5vnkmcjrve9ux065dc5x3a3qj78lwgs | | | | 7.74632792 | 2.4975409 | 0.39645525 | 0.39645525 |
| 74198afa8a49712d88610315f48d57255b021408ee8e14103deca6dce4015008 | 731358 | 2022-04-11 04:39: | BTC | BTC | N-85163937 | C-7525414 | bc1q0x2vmyynvj2napjwq4g7d6shj5smlh5va5 | bc1q4ejlzqajp6t43cw226nt6gjfquegd5gul764 | | | | 7.74632792 | 1.37181326 | 0.55512709 | 0.55512709 |
| b0ef5471f795b9ca3ebd3bbecf981d3da8347687a0ecc71a558a9670def0c6b4 | 731358 | 2022-04-11 04:39: | BTC | BTC | N-85163938 | N-85164219 | bc1qzj79fkr964ggx67x0mdzrrk0e2jvvnyzpcf4 | bc1qmk5hgmgtugh7ykc0j4ds9wckujacqjnhny | | | | 11.47944873 | 1.48910567 | 0.01222772 | 0.01222772 |
| b0ef5471f795b9ca3ebd3bbecf981d3da8347687a0ecc71a558a9670def0c6b4 | 731358 | 2022-04-11 04:39: | BTC | BTC | N-85163938 | N-85164219 | bc1qzj79fkr964ggx67x0mdzrrk0e2jvvnyzpcf4 | bc1qj8ev4mtmlgx00vjuz4t5ndu2jur3h94cg4n | | | | 11.47944873 | 1.55528815 | 0.03053914 | 0.03053914 |
| b0ef5471f795b9ca3ebd3bbecf981d3da8347687a0ecc71a558a9670def0c6b4 | 731358 | 2022-04-11 04:39: | BTC | BTC | N-85163938 | C-7678719 | bc1qzj79fkr964ggx67x0mdzrrk0e2jvvnyzpcf4 | bc1qqsqer2wfq4aas05p2z2c84y0pm43ytgjvn | | | | 11.47944873 | 0.75429779 | 0.03680565 | 0.03680565 |
| 3676cafc0116ab6d0e54ac9956182efd57758cf91657654d41a966a146bf6041 | 731359 | 2022-04-11 04:43: | BTC | BTC | ChipMixer | ChipMixer | bc1q44lury33s3zqj7vnx6a05ry5gg4krr75872 | bc1q64767xtsjehaktuerns34ujue47mrrhzddm | ChipMixer | ChipMixer | | 1.0239754 | 1.0239754 | 1.0239754 | 1.0239754 |
| 05e259be824d8f9cfb525f8aa534a773a906b964818a04e08173267e50ee02e8 | 731361 | 2022-04-11 04:55: | BTC | BTC | N-85164219 | N-85198473 | bc1qtcafl5vnkmcjrve9ux065dc5x3a3qj78lwgs | bc1ql9nc9yc6wmrvylatsrnce3wmquknunt267 | | | | 14.41989116 | 4.99999347 | 0.39645525 | 0.39645525 |
| 05e259be824d8f9cfb525f8aa534a773a906b964818a04e08173267e50ee02e8 | 731361 | 2022-04-11 04:55: | BTC | BTC | N-85164219 | N-85198473 | bc1qmk5hgmgtugh7ykc0j4ds9wckujacqjnhny | bc1ql9nc9yc6wmrvylatsrnce3wmquknunt267 | | | | 14.41989116 | 4.49999412 | 0.01222772 | 0.01222772 |
| 05e259be824d8f9cfb525f8aa534a773a906b964818a04e08173267e50ee02e8 | 731361 | 2022-04-11 04:55: | BTC | BTC | N-85164219 | N-85198473 | bc1qj8ev4mtmlgx00vjuz4t5ndu2jur3h94cg4n | bc1ql9nc9yc6wmrvylatsrnce3wmquknunt267 | | | | 14.41989116 | 4.69999386 | 0.03053914 | 0.03053914 |
| 460b6e2d287eaf6b6d83313ec622aca5c2f4cc3e251b85705392ba1c5dd5bd76 | 731363 | 2022-04-11 05:33: | BTC | BTC | C-7323238 | N-83822213 | bc1qasejmhx8jjnljj7wddck2rppr5vh5h3wz8tu | 37Psr2Kn6BUDToWJJnj2EVGaLpbaK9d8W | | | | 0.16692534 | 0.05 | 0.01046554 | 0.01046554 |
| 460b6e2d287eaf6b6d83313ec622aca5c2f4cc3e251b85705392ba1c5dd5bd76 | 731363 | 2022-04-11 05:33: | BTC | BTC | C-7323238 | C-7323238 | bc1qasejmhx8jjnljj7wddck2rppr5vh5h3wz8tu | bc1qsg8m97l0dcwfvmvjkxgwdr6mtuhh7xxll3 | | | | 0.16692534 | 0.11692534 | 0.10619423 | 0.10619423 |
| 726c70f7585e555dbe339a7f56a14d42ab640c7d28f78f694e479f4950dc66d4 | 731366 | 2022-04-11 05:51: | BTC | BTC | C-7323238 | N-83822213 | bc1qsg8m97l0dcwfvmvjkxgwdr6mtuhh7xxll3 | 37Psr2Kn6BUDToWJJnj2EVGaLpbaK9d8W | | | | 0.1169183 | 0.05 | 0.03927593 | 0.03927593 |
| 726c70f7585e555dbe339a7f56a14d42ab640c7d28f78f694e479f4950dc66d4 | 731366 | 2022-04-11 05:51: | BTC | BTC | C-7323238 | C-7323238 | bc1qsg8m97l0dcwfvmvjkxgwdr6mtuhh7xxll3 | bc1qzj95exd2c86q6njuv6j488kll2p2a7g89c4 | | | | 0.1169183 | 0.0669183 | 0.0669183 | 0.0669183 |
| e92a19d2f8da443521c9441909bb454dff1f186ea30fda28f46058dd48b3eb27 | 731371 | 2022-04-11 06:51: | BTC | BTC | C-7323238 | N-85167187 | bc1qzj95exd2c86q6njuv6j488kll2p2a7g89c4 | bc1qkwypumvpazcuhk75vz75jw23eshksfp5a | | | | 0.06689578 | 0.01689578 | 0.01689578 | 0.01689578 |
| e92a19d2f8da443521c9441909bb454dff1f186ea30fda28f46058dd48b3eb27 | 731371 | 2022-04-11 06:51: | BTC | BTC | C-7323238 | N-83822213 | bc1qzj95exd2c86q6njuv6j488kll2p2a7g89c4 | 37Psr2Kn6BUDToWJJnj2EVGaLpbaK9d8W | | | | 0.06689578 | 0.05 | 0.05 | 0.05 |
| c76364b1206bbaa77fa2b83a4d264121e6179f8f9698ff42a38f472060fce317 | 731372 | 2022-04-11 06:58: | BTC | BTC | bc1q42m7twnnzv5tq9tm6eeggl8phy8e56mn9zt | 1DMF7wnP4iwcLjkpSvd7Q4tWqZvmqr7zQM | bc1q42m7twnnzv5tq9tm6eeggl8phy8e56mn | 1DMF7wnP4iwcLjkpSvd7Q4tWqZvmqr7zQM | | | | 0.20905918 | 0.20905918 | 0.20905918 | 0.20905918 |
| 6a573250503ab8bad651d634916b4f636787981a50f19a516aa4df4fb5d8d8e8 | 731373 | 2022-04-11 07:16: | BTC | BTC | 1DMF7wnP4iwcLjkpSvd7Q4tWqZvmqr7zQM | Binance | 1DMF7wnP4iwcLjkpSvd7Q4tWqZvmqr7zQM | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | | Binance | SimpleSwap | 0.2090539 | 0.2090539 | 0.2090539 | 0.2090539 |
| 967a82d804253fd4ce7e324d827fa07310c012370db2b36fd5777d641d089740 | 731379 | 2022-04-11 09:16: | BTC | BTC | N-85167187 | N-83822213 | bc1qkwypumvpazcuhk75vz75jw23eshksfp5a | 37Psr2Kn6BUDToWJJnj2EVGaLpbaK9d8W | | | | 0.06683377 | 0.01688758 | 0.01688758 | 0.01688758 |
| d98bdfca759086611436bca839e19252093fd581e6bb605c480c0dfbaac489a0 | 731390 | 2022-04-11 10:53: | BTC | BTC | ChipMixer | bc1qccwk9wgysu4w3hlk6zn3q8apd6pcx30j39m7qe | bc1q88eyfx3v669gj5nl8eqhqaz7rdr82yv39uy | bc1qccwk9wgysu4w3hlk6zn3q8apd6pcx30j3 | ChipMixer | | | 0.21997135 | 0.12798333 | 0.12798333 | 0.12798333 |
| b36fad89711279f680cd6b5f5424f0b3c4d1c276e0298c7b62f1316d064b0fbc | 731391 | 2022-04-11 11:01: | BTC | BTC | bc1qccwk9wgysu4w3hlk6zn3q8apd6pcx30j39m | C-7391098 | bc1qccwk9wgysu4w3hlk6zn3q8apd6pcx30j3 | 16vrYaDepXoUB9ZQLTijVLdbFED89Te5Xo | | | | 0.21996276 | 0.21996276 | 0.12798333 | 0.12798333 |
| 1df3ceec600df1cff5840d315acdd0253d205081fd7c278a1a35ef201628a50e | 731400 | 2022-04-11 12:33: | BTC | BTC | bc1qggl5fvlrqc7tfdztc05t5rclpylz3hte3ffs3a | bc1qe4lwpntu2mlf4507f0028p93y68gqujhaenxk0 | bc1qggl5fvlrqc7tfdztc05t5rclpylz3hte3ffs3a | bc1qe4lwpntu2mlf4507f0028p93y68gqujhaer | | | | 3.71027763 | 3.69827763 | 0.01738549 | 0.01738549 |
| 61479a4c7c257d59dae46cdd6f64a6b290d96034ef0ae9481a07259d8f0fdf06 | 731401 | 2022-04-11 12:46: | BTC | BTC | bc1qe4lwpntu2mlf4507f0028p93y68gqujhaenxk | C-7342020 | bc1qe4lwpntu2mlf4507f0028p93y68gqujhaer | bc1qwqam57cqg786d90e5s9xmfhekwla64a4 | | | | 3.6982664 | 3.6972664 | 0.01738549 | 0.01738549 |
| 09abf80bddcdd8f4d18eedd5e032a0f76e42b50903554126f1b1a34c60e4ff2f | 731406 | 2022-04-11 13:28: | BTC | BTC | C-7342020 | C-7342020 | bc1qwqam57cqg786d90e5s9xmfhekwla64a4 | bc1qjmm7pg9dfctcgpvyut03q6apjwpfc7m2yz | | | | 3.69725487 | 3.69525487 | 0.01738548 | 0.01738548 |
| f0956eb9b61434c3aefa54d051d65d96e384e7523a02e764d12b82846176b115 | 731419 | 2022-04-11 15:33: | BTC | BTC | C-7342020 | C-7342020 | bc1qjmm7pg9dfctcgpvyut03q6apjwpfc7m2yz | bc1qphv5kj7fjwquh37dha5fv0at292yejdxd4ej | | | | 3.69524376 | 3.68724376 | 0.0173854 | 0.0173854 |
| f95f431efaa3f669230714f1093fcec9ea20e0e3324bc97daa035ea88e9d1438 | 731425 | 2022-04-11 16:18: | BTC | BTC | C-7342020 | C-7342020 | bc1qphv5kj7fjwquh37dha5fv0at292yejdxd4ej | bc1q6rc8nx660j4als38dnvlvfvrzjfr8hcnny7v9h | | | | 3.68723265 | 3.67923265 | 0.01738532 | 0.01738532 |
| 2c569fa91efa7dc166cac548529dd798d5ce0789512f46ccff508b774d9f728f | 731427 | 2022-04-11 16:39: | BTC | BTC | C-7342020 | C-7342020 | bc1q6rc8nx660j4als38dnvlvfvrzjfr8hcnny7v9h | bc1qekx55xsydkwqjxllufln7e8clugjxks88jz7yt | | | | 3.67922133 | 3.67619133 | 0.01738531 | 0.01738531 |
| 47dda40967851118e949ef3bf09195e4fe444e0fe483ae6feee433ea1eed0411 | 731430 | 2022-04-11 17:08: | BTC | BTC | C-7342020 | bc1qug9qze8wf5pcnx38u09pxpnuhpp2u5qp2yusws | bc1qekx55xsydkwqjxllufln7e8clugjxks88jz7yt | bc1qug9qze8wf5pcnx38u09pxpnuhpp2u5qp2 | | | | 3.67617355 | 3.31692355 | 0.01722727 | 0.01722727 |
| 085587e01aa187ad0f6fad1211b2bd6f01ebf431e8e671351af6169d5814ba6a | 731442 | 2022-04-11 19:22: | BTC | BTC | bc1qug9qze8wf5pcnx38u09pxpnuhpp2u5qp2yu | bc1qdmuu33axltlfgflq0g0y6nyhmj3emlamsp526a | bc1qug9qze8wf5pcnx38u09pxpnuhpp2u5qp2 | bc1qdmuu33axltlfgflq0g0y6nyhmj3emlamsp5 | | | | 3.31691109 | 3.31341109 | 0.01722725 | 0.01722725 |
| f88df55671c2e247b1638f53655e9476b0b0b60bb2f10b0970276002dcce0710 | 731447 | 2022-04-11 21:02: | BTC | BTC | ChipMixer | 34H3LAj2XBnAM1VrcJpHkevdpmZYWXKPAT | bc1qnpdvj54473hqdwd4snvekgwc7wdfxwa7t | 34H3LAj2XBnAM1VrcJpHkevdpmZYWXKPA | ChipMixer | | | 0.51198012 | 0.51019255 | 0.51019255 | 0.51019255 |
| a95a4973c7ae60dd2c669203c81b2956020690ac6bd09599f812417839776f88 | 731447 | 2022-04-11 21:02: | BTC | BTC | bc1qdmuu33axltlfgflq0g0y6nyhmj3emlamsp526 | bc1q34jekpak5v44mynl6ek057r5kvut5xzaqts8ef | bc1qdmuu33axltlfgflq0g0y6nyhmj3emlamsp5 | bc1q34jekpak5v44mynl6ek057r5kvut5xzaqts | | | | 3.31338568 | 3.26829568 | 0.01722571 | 0.01722571 |
| d532777dd32387bd21dea4a3fbbae1c3e1e4610da8941643e02b0654ba041d6a | 731455 | 2022-04-11 22:49: | BTC | BTC | ChipMixer | N-85600100 | bc1qc3nzzeyhvpvzf6lv8lxdzfqj9h3pa0eygcxf | bc1qfyu29d7sfuavkd80v8xmdyycnf3a3rkuq9j | ChipMixer | | | 1.05598078 | 1.02398136 | 0.91565454 | 0.91565454 |
| 4f2d02891b1c4dddba51e91e830585d381f178cbce364c7186155c66d5287092 | 731455 | 2022-04-11 22:49: | BTC | BTC | ChipMixer | N-85601763 | bc1qpvhtpnce7g24mzu6wl4kdemzwn5f9u64 | bc1qrm4llh56mft5durcksknm8q3qdrs4kckcgc | ChipMixer | | | 0.46396609 | 0.01599883 | 0.01599883 | 0.01599883 |
| 4f2d02891b1c4dddba51e91e830585d381f178cbce364c7186155c66d5287092 | 731455 | 2022-04-11 22:49: | BTC | BTC | ChipMixer | N-85601763 | bc1q2ma4shhkyw2eavlakwumeer27je2nfssg | bc1qrm4llh56mft5durcksknm8q3qdrs4kckcgc | ChipMixer | | | 0.46396609 | 0.25598129 | 0.25598129 | 0.25598129 |
| 4f2d02891b1c4dddba51e91e830585d381f178cbce364c7186155c66d5287092 | 731455 | 2022-04-11 22:49: | BTC | BTC | ChipMixer | N-85601763 | bc1qtut2hwk5cenlhxwxrd2rltdqcdc53u5v06r9 | bc1qrm4llh56mft5durcksknm8q3qdrs4kckcgc | ChipMixer | | | 0.46396609 | 0.06399532 | 0.06399532 | 0.06399532 |
| 4f2d02891b1c4dddba51e91e830585d381f178cbce364c7186155c66d5287092 | 731455 | 2022-04-11 22:49: | BTC | BTC | ChipMixer | N-85601763 | bc1qgth8jskqvjvegfqn3s3pukyc28urxenjkt4as | bc1qrm4llh56mft5durcksknm8q3qdrs4kckcgc | ChipMixer | | | 0.46396609 | 0.12799065 | 0.12799065 | 0.12799065 |
| 8944b36e7b63411bd3968984510eed13846c53f9a84f8f1d16f321b58451d353 | 731466 | 2022-04-11 23:41: | BTC | BTC | 34H3LAj2XBnAM1VrcJpHkevdpmZYWXKPAT | bc1qz42sh9fqysstfwya348nym584s7l4l6hultvvs | 34H3LAj2XBnAM1VrcJpHkevdpmZYWXKPA | bc1qz42sh9fqysstfwya348nym584s7l4l6hultv | | | | 0.51017593 | 0.45575924 | 0.45575924 | 0.45575924 |
| 320c4e07e3afa17e3ac7ecde17353a6f132d7f436fd064df044e206c8a18d3b0 | 731467 | 2022-04-12 00:14: | BTC | BTC | bc1qz42sh9fqysstfwya348nym584s7l4l6hultvvs | C-9019439 | bc1qz42sh9fqysstfwya348nym584s7l4l6hultv | bc1qdjnpqm0chmmfdt9un42kzpsj78tcxw3wz | | | | 0.45574308 | 0.0373494 | 0.0373494 | 0.0373494 |
| 09a9f6029d332b7b3d1b2a7df2f44db26893c0290108600552316f7eb3707c9 | 731475 | 2022-04-12 01:22: | BTC | BTC | N-85190682 | N-83822213 | 393TvSPPHdE1DNiA59MmwS3tLpCYcs6ty | 3KGE2WtHiUVhpaCn4hNtktTwrH2446W18n | | | | 0.07463385 | 0.04609904 | 0.04609904 | 0.04609904 |
| 732bee3414251eae3f7d47cb942023c873facec25269b47f91398056dcaa800f | 731478 | 2022-04-12 01:56: | BTC | BTC | ChipMixer | N-85214510 | bc1q2zys98q2nhghmw4ekexx9rp4wex9tzyyr | 3LBRQFpFLPVy56yVqz9cdLPRFRkWBXY3 | ChipMixer | | | 1.023976 | 1.00002029 | 0.39970876 | 0.39970876 |
| f8f8b104326d612270560fe61a236fc129d0b0be2ee1612a6e9729930d566d50 | 731478 | 2022-04-12 01:56: | BTC | BTC | ChipMixer | N-85214510 | bc1qxrrz3wzm56978uhfnvfcz3pf7r4e362rj3y | 3JuqXspwWti3JQedy6ns2UxmMNASS1zsm | ChipMixer | | | 1.02397405 | 1 | 1 | 1 |
| e16521f6f5a798f317bd9cddd19b0991d99f94c95fb982bcb3f07450cd70b439 | 731487 | 2022-04-12 02:57: | BTC | BTC | ChipMixer | N-85214510 | bc1q4ehdmzw47750fmmy78eqj762h3chc72 | 3CDWuvofaXi5kBKqkJssoo3wwXC8RAaw7C | ChipMixer | | | 7.16791177 | 1.0239874 | 0.91565454 | 0.91565454 |
| e16521f6f5a798f317bd9cddd19b0991d99f94c95fb982bcb3f07450cd70b439 | 731487 | 2022-04-12 02:57: | BTC | BTC | ChipMixer | N-85214510 | bc1q9je403m6670ryjuysvjg5csexphkx0y8eyp | 3CDWuvofaXi5kBKqkJssoo3wwXC8RAaw7C | ChipMixer | | | 7.16791177 | 1.02398739 | 1.0149513 | 1.0149513 |
| e16521f6f5a798f317bd9cddd19b0991d99f94c95fb982bcb3f07450cd70b439 | 731487 | 2022-04-12 02:57: | BTC | BTC | ChipMixer | N-85214510 | bc1q8gljuf32w7cjw0nugnx3zrq8xf8z7m0dntf | 3CDWuvofaXi5kBKqkJssoo3wwXC8RAaw7C | ChipMixer | | | 7.16791177 | 1.0239874 | 1.0239874 | 1.0239874 |
| e16521f6f5a798f317bd9cddd19b0991d99f94c95fb982bcb3f07450cd70b439 | 731487 | 2022-04-12 02:57: | BTC | BTC | ChipMixer | N-85214510 | bc1qpy9t2268ce64vwqktk7gvh3095dytxc7cx | 3CDWuvofaXi5kBKqkJssoo3wwXC8RAaw7C | ChipMixer | | | 7.16791177 | 1.02398739 | 1.01873614 | 1.01873614 |
| e16521f6f5a798f317bd9cddd19b0991d99f94c95fb982bcb3f07450cd70b439 | 731487 | 2022-04-12 02:57: | BTC | BTC | ChipMixer | N-85214510 | bc1qd4uj3ad3a4t6tduqncpsd8239knmw5j2x | 3CDWuvofaXi5kBKqkJssoo3wwXC8RAaw7C | ChipMixer | | | 7.16791177 | 1.0239874 | 1.01873614 | 1.01873614 |
| e16521f6f5a798f317bd9cddd19b0991d99f94c95fb982bcb3f07450cd70b439 | 731487 | 2022-04-12 02:57: | BTC | BTC | ChipMixer | N-85214510 | bc1q83m8wjslaucrnfpse7vw0w25v2nrhx27fu | 3CDWuvofaXi5kBKqkJssoo3wwXC8RAaw7C | ChipMixer | | | 7.16791177 | 1.0239874 | 1.0239874 | 1.0239874 |
| e16521f6f5a798f317bd9cddd19b0991d99f94c95fb982bcb3f07450cd70b439 | 731487 | 2022-04-12 02:57: | BTC | BTC | ChipMixer | N-85214510 | bc1qlytmfcqv3m2pc52l8r33xzk2yd7f3cjf7ap6 | 3CDWuvofaXi5kBKqkJssoo3wwXC8RAaw7C | ChipMixer | | | 7.16791177 | 1.02398739 | 1.02398739 | 1.02398739 |
| b7df1ca76f51b0a6d1359da0990e011a6e0f0db159782b5db66b3203a4ace334 | 731487 | 2022-04-12 02:57: | BTC | BTC | ChipMixer | N-85214510 | bc1q669h7v7xl3xmxr4m46dv5v4rwkwqk7stn | 3LPKWqekobdAk6SgXp4gdaMhkAgjh4cD73 | ChipMixer | | | 1.02397728 | 1 | 1 | 1 |
| c478df518a1c60446062e8e63222f4cfc84fc1a350cedc0a8e2bfc36e582d52a | 731536 | 2022-04-12 10:17: | BTC | BTC | N-85198473 | C-7366092 | bc1qr2m6phkz8xtckr5xlj7f737rftnpu6zcjtt5nv | bc1q7lkwzmacylnjqc0srm3s5tedzak2x9r9lvw | | | | 26.25963985 | 3.33207795 | 1.40995947 | 1.40995947 |
| c478df518a1c60446062e8e63222f4cfc84fc1a350cedc0a8e2bfc36e582d52a | 731536 | 2022-04-12 10:17: | BTC | BTC | N-85198473 | bc1qw9ws2qtc0x4mcr9u8yghcwnuqfe9fyl73zu3du | bc1qr2m6phkz8xtckr5xlj7f737rftnpu6zcjtt5nv | bc1qw9ws2qtc0x4mcr9u8yghcwnuqfe9fyl73z | | | | 26.25963985 | 0.16788873 | 0.14566922 | 0.14566922 |
| c478df518a1c60446062e8e63222f4cfc84fc1a350cedc0a8e2bfc36e582d52a | 731536 | 2022-04-12 10:17: | BTC | BTC | N-85198473 | C-7366092 | bc1qr6hy42zexq9mwy4at820wt99s05e6eu4 | bc1q7lkwzmacylnjqc0srm3s5tedzak2x9r9lvw | | | | 26.25963985 | 0.95198698 | 0.00771427 | 0 |
| c478df518a1c60446062e8e63222f4cfc84fc1a350cedc0a8e2bfc36e582d52a | 731536 | 2022-04-12 10:17: | BTC | BTC | N-85198473 | bc1qw9ws2qtc0x4mcr9u8yghcwnuqfe9fyl73zu3du | bc1qr6hy42zexq9mwy4at820wt99s05e6eu4 | bc1qw9ws2qtc0x4mcr9u8yghcwnuqfe9fyl73z | | | | 26.25963985 | 0.04796643 | 0.00005207 | 0 |
| c478df518a1c60446062e8e63222f4cfc84fc1a350cedc0a8e2bfc36e582d52a | 731536 | 2022-04-12 10:17: | BTC | BTC | N-85198473 | C-7366092 | bc1qr6hy42zexq9mwy4at820wt99s05e6eu4 | bc1q7lkwzmacylnjqc0srm3s5tedzak2x9r9lvw | | | | 26.25963985 | 1.047218 | 0.02698183 | 0.02698183 |
| c478df518a1c60446062e8e63222f4cfc84fc1a350cedc0a8e2bfc36e582d52a | 731536 | 2022-04-12 10:17: | BTC | BTC | N-85198473 | bc1qw9ws2qtc0x4mcr9u8yghcwnuqfe9fyl73zu3du | bc1qr6hy42zexq9mwy4at820wt99s05e6eu4 | bc1qw9ws2qtc0x4mcr9u8yghcwnuqfe9fyl73z | | | | 26.25963985 | 0.0527647 | 0.00278772 | 0 |
| c478df518a1c60446062e8e63222f4cfc84fc1a350cedc0a8e2bfc36e582d52a | 731536 | 2022-04-12 10:17: | BTC | BTC | N-85198473 | C-7366092 | bc1qt2duk9zhqarfjchmfeatqv0q8neehp4622c | bc1q7lkwzmacylnjqc0srm3s5tedzak2x9r9lvw | | | | 26.25963985 | 3.73192946 | 0.04617462 | 0.04617462 |
| c478df518a1c60446062e8e63222f4cfc84fc1a350cedc0a8e2bfc36e582d52a | 731536 | 2022-04-12 10:17: | BTC | BTC | N-85198473 | bc1qw9ws2qtc0x4mcr9u8yghcwnuqfe9fyl73zu3du | bc1qt2duk9zhqarfjchmfeatqv0q8neehp4622c | bc1qw9ws2qtc0x4mcr9u8yghcwnuqfe9fyl73z | | | | 26.25963985 | 0.18803548 | 0.00477051 | 0 |
| c478df518a1c60446062e8e63222f4cfc84fc1a350cedc0a8e2bfc36e582d52a | 731536 | 2022-04-12 10:17: | BTC | BTC | N-85198473 | C-7366092 | bc1q74pgzqhjwd2jgggfv8uddhx2ktumpngrec | bc1q7lkwzmacylnjqc0srm3s5tedzak2x9r9lvw | | | | 26.25963985 | 1.23760051 | 0.01007702 | 0.01007702 |
| c478df518a1c60446062e8e63222f4cfc84fc1a350cedc0a8e2bfc36e582d52a | 731536 | 2022-04-12 10:17: | BTC | BTC | N-85198473 | bc1qw9ws2qtc0x4mcr9u8yghcwnuqfe9fyl73zu3du | bc1q74pgzqhjwd2jgggfv8uddhx2ktumpngrec | bc1qw9ws2qtc0x4mcr9u8yghcwnuqfe9fyl73z | | | | 26.25963985 | 0.06235724 | 0.0010411 | 0 |
| c478df518a1c60446062e8e63222f4cfc84fc1a350cedc0a8e2bfc36e582d52a | 731536 | 2022-04-12 10:17: | BTC | BTC | N-85198473 | C-7366092 | bc1ql9nc9yc6wmrvylatsrnce3wmquknunt267 | bc1q7lkwzmacylnjqc0srm3s5tedzak2x9r9lvw | | | | 26.25963985 | 13.7281313 | 0.39809331 | 0.39809331 |
| c478df518a1c60446062e8e63222f4cfc84fc1a350cedc0a8e2bfc36e582d52a | 731536 | 2022-04-12 10:17: | BTC | BTC | N-85198473 | bc1qw9ws2qtc0x4mcr9u8yghcwnuqfe9fyl73zu3du | bc1ql9nc9yc6wmrvylatsrnce3wmquknunt267 | bc1qw9ws2qtc0x4mcr9u8yghcwnuqfe9fyl73z | | | | 26.25963985 | 0.69170005 | 0.0411288 | 0.0411288 |
| 34f2de7429927595d0bce39102f4e0854d789696e98917ae23838228c3dc3557 | 731536 | 2022-04-12 10:17: | BTC | BTC | C-7366092 | N-83822213 | bc1q7lkwzmacylnjqc0srm3s5tedzak2x9r9lvw | 3HpSztbWqZoahfhuQxHfqyuwuLyN8HM6YM | | | | 24.999989 | 4 | 0.04841695 | 0.04841695 |
| 34f2de7429927595d0bce39102f4e0854d789696e98917ae23838228c3dc3557 | 731536 | 2022-04-12 10:17: | BTC | BTC | C-7366092 | C-7366092 | bc1q7lkwzmacylnjqc0srm3s5tedzak2x9r9lvw | bc1qaq6cjw2a5jnq53m2j08adene3uftvstnh3p | | | | 24.999989 | 20.999989 | 1.8428693 | 1.8428693 |
| e18247ab3e7f822df8388256e1e0e29b24b89195df2d9cf061e4a180d6cb1f6a | 731536 | 2022-04-12 10:17: | BTC | BTC | C-7366092 | N-83822213 | bc1qaq6cjw2a5jnq53m2j08adene3uftvstnh3p | 3HpSztbWqZoahfhuQxHfqyuwuLyN8HM6YM | | | | 20.999978 | 3.95 | 0.06520048 | 0.06520048 |
| e18247ab3e7f822df8388256e1e0e29b24b89195df2d9cf061e4a180d6cb1f6a | 731536 | 2022-04-12 10:17: | BTC | BTC | C-7366092 | C-7366092 | bc1qaq6cjw2a5jnq53m2j08adene3uftvstnh3p | bc1q4dmalyegv6gjjvx83kv5cvgx5kluaskyck5 | | | | 20.999978 | 17.049978 | 1.77766882 | 1.77766882 |
| 95e70378717c07f4a0726d1d0264de74ef4a3945ec44ccb8647b613723cf6468 | 731536 | 2022-04-12 10:17: | BTC | BTC | C-7366092 | N-83822213 | bc1q4dmalyegv6gjjvx83kv5cvgx5kluaskyck5 | 3HpSztbWqZoahfhuQxHfqyuwuLyN8HM6YM | | | | 17.049967 | 3.9 | 0.09301066 | 0.09301066 |
| 95e70378717c07f4a0726d1d0264de74ef4a3945ec44ccb8647b613723cf6468 | 731536 | 2022-04-12 10:17: | BTC | BTC | C-7366092 | C-7366092 | bc1q4dmalyegv6gjjvx83kv5cvgx5kluaskyck5 | bc1qsz02agtv2gd4ugcp83cug9hydpxjjp9kqa | | | | 17.049967 | 13.149967 | 1.68465816 | 1.68465816 |
| 91b0fdf0adabd6360509498bf22957b6e6e0d13e42328caa62c17b601e8d8282 | 731536 | 2022-04-12 10:17: | BTC | BTC | C-7366092 | N-83822213 | bc1qsz02agtv2gd4ugcp83cug9hydpxjjp9kqa | 3HpSztbWqZoahfhuQxHfqyuwuLyN8HM6YM | | | | 13.149956 | 4 | 0.15587728 | 0.15587728 |
| 91b0fdf0adabd6360509498bf22957b6e6e0d13e42328caa62c17b601e8d8282 | 731536 | 2022-04-12 10:17: | BTC | BTC | C-7366092 | C-7366092 | bc1qsz02agtv2gd4ugcp83cug9hydpxjjp9kqa | bc1qsuujkewug3p5sng9pdyset7yjqsqlewqcq | | | | 13.149956 | 9.149956 | 1.52878088 | 1.52878088 |
| 417088cd243c13b413d13c6c490c35a0b0b28d6c26a3f5bc71003f8b43fc4ce1 | 731536 | 2022-04-12 10:17: | BTC | BTC | C-7366092 | N-83822213 | bc1qsuujkewug3p5sng9pdyset7yjqsqlewqcq | 3HpSztbWqZoahfhuQxHfqyuwuLyN8HM6YM | | | | 9.149945 | 3.99 | 0.2907057 | 0.2907057 |
| 417088cd243c13b413d13c6c490c35a0b0b28d6c26a3f5bc71003f8b43fc4ce1 | 731536 | 2022-04-12 10:17: | BTC | BTC | C-7366092 | C-7366092 | bc1qsuujkewug3p5sng9pdyset7yjqsqlewqcq | bc1q69sufvsw877pxe0kurrmplf8ngwlcz7j8s3 | | | | 9.149945 | 5.159945 | 1.23807518 | 1.23807518 |
| a62fe588cda1b3d3ae7b0b6ea41efd6f0e20f0d9317757214021301a2ed133d8 | 731546 | 2022-04-12 12:45: | BTC | BTC | C-7366092 | C-7366092 | bc1q69sufvsw877pxe0kurrmplf8ngwlcz7j8s3 | bc1qu6tw09mvznh6j66ewd8d2ts6e6m89az2 | | | | 5.159934 | 1.159934 | 0.06256398 | 0.06256398 |
| a62fe588cda1b3d3ae7b0b6ea41efd6f0e20f0d9317757214021301a2ed133d8 | 731546 | 2022-04-12 12:45: | BTC | BTC | C-7366092 | N-83822213 | bc1q69sufvsw877pxe0kurrmplf8ngwlcz7j8s3 | 3HpSztbWqZoahfhuQxHfqyuwuLyN8HM6YM | | | | 5.159934 | 4 | 1.1755112 | 1.1755112 |
| 7d3a4b83e7fb775206dc8a5b855c09103f494f295caca7fb30a31b2b30566134 | 731546 | 2022-04-12 12:45: | BTC | BTC | C-7366092 | N-83822213 | bc1qu6tw09mvznh6j66ewd8d2ts6e6m89az2 | 3HpSztbWqZoahfhuQxHfqyuwuLyN8HM6YM | | | | 1.159923 | 1.15 | 0.0625594 | 0.0625594 |
| 90c550b4f75418f7f915f3d703fac9de5127cc788f58cf045acc62472a3adffd | 731549 | 2022-04-12 13:40: | BTC | BTC | N-83822213 | C-7367710 | 3HpSztbWqZoahfhuQxHfqyuwuLyN8HM6YM | bc1qw7mjp6ahy0xtvvdsxvnddtjdgkf2srrxzum | | | | 3.99998877 | 3.99798877 | 0.01220633 | 0.01220633 |
| c948fd82a5a8261abc7a686bc39a359c1151f043b7c8ffc0bbf3690b9abe2cb4 | 731550 | 2022-04-12 13:41: | BTC | BTC | N-83822213 | bc1q9q3nypjp8aqga02qe65h4tz9637g2n4e6trhfj | 3HpSztbWqZoahfhuQxHfqyuwuLyN8HM6YM | bc1q9q3nypjp8aqga02qe65h4tz9637g2n4e6 | | | | 3.94998613 | 3.86998613 | 0.0158501 | 0.0158501 |
| 07c1362575562c39fea92b4221856b73579c9080dbb4c878624846fdcc8c5406 | 731553 | 2022-04-12 14:01: | BTC | BTC | C-7367710 | C-7367710 | bc1qw7mjp6ahy0xtvvdsxvnddtjdgkf2srrxzum | bc1qxqfr4aejg62v7aq4z4certhw7xkzwzj285tt | | | | 3.99797465 | 3.69797465 | 0.0121376 | 0.0121376 |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 65a13b3a2d4d1d951e53056f844211ede7e581018fcb228706ae6946770d172e | 731557 | 2022-04-12 14:25: | BTC | BTC | C-7115273 | C-7115273 | bc1qrcefu7zs0l8lxgyk9qxr7hm3v4ylyxdmz9d | bc1qzyn5vjp7rwxvyxcnp0ax4pctuy77yazn4j5 | | | 0.18440506 | 0.14165843 | 0.14165843 | 0.14165843 |
| 115e121de4a0a8147a5cacfd76fe036e88b0c7a0bea5de0f470ea2cc06bbc3d1 | 731579 | 2022-04-12 17:24: | BTC | BTC | bc1q9q3nypjp8aqga02qe65h4tz9637g2n4e6trhf | bc1qyq7qe38duhz4z56zppazu3nfl5h849g0a5xk3s | bc1q9q3nypjp8aqga02qe65h4tz9637g2n4e6 | bc1qyq7qe38duhz4z56zppazu3nfl5h849g0a | | | 3.86997013 | 3.85897013 | 0.01585001 | 0.01585001 |
| f68a1be3139240062959aaf92c7e1f186cd057ccbce02528a84cb01b108d67cb | 731579 | 2022-04-12 17:24: | BTC | BTC | N-83822213 | bc1qtkz7gl76jrepssxf5xrpfa3v7k03knmhl0ttcg | 3HpSztbWqZoahfhuQxHfqyuwuLyN8HM6YM | bc1qtkz7gl76jrepssxf5xrpfa3v7k03knmhl0ttc | | | 3.89997992 | 3.82706992 | 0.6921661 | 0.6921661 |
| deeb18532597f6ad339c1f90dec3b160a59657cc7f560d4842ed7435c4d5c1bf | 731580 | 2022-04-12 17:31: | BTC | BTC | bc1qyq7qe38duhz4z56zppazu3nfl5h849g0a5xk | N-85263803 | bc1qyq7qe38duhz4z56zppazu3nfl5h849g0a | 3QHirvyHwJfwHAVM9SBvvRK5DA2KWs1etT | | | 3.85894868 | 0.105 | 0.00001173 | 0 |
| deeb18532597f6ad339c1f90dec3b160a59657cc7f560d4842ed7435c4d5c1bf | 731580 | 2022-04-12 17:31: | BTC | BTC | bc1qyq7qe38duhz4z56zppazu3nfl5h849g0a5xk | C-7406134 | bc1qyq7qe38duhz4z56zppazu3nfl5h849g0a | bc1qafdmu8nnsqdvp5xy0tz778vr6gu6symgl | | | 3.85894868 | 3.45094868 | 0.01573696 | 0.01573696 |
| 9820e00a4ddfb8e29fba97b8f553f252097432264a3aaeae9aee12a84d5bcc3c | 731584 | 2022-04-12 18:42: | BTC | BTC | ChipMixer | N-85212167 | bc1q92dtln9vevgea2gsfswxsxfmmqkpukn4k | 3Pygc8rpmqcvQqwzBXeToc9H7n7N9xxjVb | ChipMixer | | 6.14393235 | 1.02398873 | 0.91565454 | 0.91565454 |
| 9820e00a4ddfb8e29fba97b8f553f252097432264a3aaeae9aee12a84d5bcc3c | 731584 | 2022-04-12 18:42: | BTC | BTC | ChipMixer | N-85212167 | bc1q7k4nar7xgwj6j3c6xntgj9n5q89djxs93ryn | 3Pygc8rpmqcvQqwzBXeToc9H7n7N9xxjVb | ChipMixer | | 6.14393235 | 1.02398872 | 1.02398872 | 1.02398872 |
| 9820e00a4ddfb8e29fba97b8f553f252097432264a3aaeae9aee12a84d5bcc3c | 731584 | 2022-04-12 18:42: | BTC | BTC | ChipMixer | N-85212167 | bc1qs98j0xxgqaetry7pmxewaq3avexnmv4rrl | 3Pygc8rpmqcvQqwzBXeToc9H7n7N9xxjVb | ChipMixer | | 6.14393235 | 1.02398873 | 1.02398873 | 1.02398873 |
| 9820e00a4ddfb8e29fba97b8f553f252097432264a3aaeae9aee12a84d5bcc3c | 731584 | 2022-04-12 18:42: | BTC | BTC | ChipMixer | N-85212167 | bc1q8pxhymk6g8qsjrzm3cre27vzvg3jn5xmv | 3Pygc8rpmqcvQqwzBXeToc9H7n7N9xxjVb | ChipMixer | | 6.14393235 | 1.02398872 | 1.02398872 | 1.02398872 |
| 9820e00a4ddfb8e29fba97b8f553f252097432264a3aaeae9aee12a84d5bcc3c | 731584 | 2022-04-12 18:42: | BTC | BTC | ChipMixer | N-85212167 | bc1qjcarn5gn37tnuqahkzdp69l58l4adycrure7 | 3Pygc8rpmqcvQqwzBXeToc9H7n7N9xxjVb | ChipMixer | | 6.14393235 | 1.02398873 | 1.01873614 | 1.01873614 |
| 9820e00a4ddfb8e29fba97b8f553f252097432264a3aaeae9aee12a84d5bcc3c | 731584 | 2022-04-12 18:42: | BTC | BTC | ChipMixer | N-85212167 | bc1q84yzykjpal8y2eu880sa3xzfm09nztrtexd | 3Pygc8rpmqcvQqwzBXeToc9H7n7N9xxjVb | ChipMixer | | 6.14393235 | 1.02398872 | 1.02398872 | 1.02398872 |
| 87c55089ab5f24d2eb853a6f4e8952173d7adbd174626e87e80417250aff899e | 731585 | 2022-04-12 18:47: | BTC | BTC | ChipMixer | N-85601511 | bc1qplkm98dzj9406dm3hcahelnhx8z7zdpljk | bc1qmjek3whu8s8nulz6x7splrc5e2ekcem3h | ChipMixer | | 0.57997319 | 0.06399704 | 0.06399704 | 0.06399704 |
| 7a1da9b4548351942dd4d1843a3b08c628e8c7c21154b30f63e3120b3bb16281 | 731585 | 2022-04-12 18:47: | BTC | BTC | ChipMixer | N-85601802 | bc1qk9pu9k7l3srlutndt6htdm5p26eng398f9z | bc1qpp30tq9tlh6sncgd478v9varqjcg4zw5j4sr | ChipMixer | | 0.28096577 | 0.25596882 | 0.25596882 | 0.25596882 |
| 6db0881c9118dc2c5a72fceab257d3cdaddb2fc3546a42342301e70fa056d5b9 | 731585 | 2022-04-12 18:47: | BTC | BTC | bc1qtkz7gl76jrepssxf5xrpfa3v7k03knmhl0ttcg | bc1qtwvqdla6lp0xqgkwcfl7f8mtyjlphd6s0npvkm | bc1qtkz7gl76jrepssxf5xrpfa3v7k03knmhl0ttc | bc1qtwvqdla6lp0xqgkwcfl7f8mtyjlphd6s0npv | | | 3.82705548 | 3.82005548 | 0.69216378 | 0.69216378 |
| bc4d9e99e8397809838475ca08bd05320d69ca4d0e8c6924eda678709d41e50e | 731587 | 2022-04-12 19:00: | BTC | BTC | ChipMixer | N-85212167 | bc1qkhh2hk2nejjpgc5xv2wvjrmgwu2k4wu34l | 3367TwvZTJoauCXe4kmmmQTBv25J52Wtw | ChipMixer | | 5.11994638 | 1.02398928 | 0.01793763 | 0.01793763 |
| bc4d9e99e8397809838475ca08bd05320d69ca4d0e8c6924eda678709d41e50e | 731587 | 2022-04-12 19:00: | BTC | BTC | ChipMixer | N-85212167 | bc1qx99uw6aq5zylj5ej04ga0jjfwtjtvd34j0kj4y | 3367TwvZTJoauCXe4kmmmQTBv25J52Wtw | ChipMixer | | 5.11994638 | 1.02398927 | 1.02398927 | 1.02398927 |
| bc4d9e99e8397809838475ca08bd05320d69ca4d0e8c6924eda678709d41e50e | 731587 | 2022-04-12 19:00: | BTC | BTC | ChipMixer | N-85212167 | bc1qx23a687p5y6w8nqxteaqjc50cuc67q6yd | 3367TwvZTJoauCXe4kmmmQTBv25J52Wtw | ChipMixer | | 5.11994638 | 1.02398928 | 1.02398928 | 1.02398928 |
| bc4d9e99e8397809838475ca08bd05320d69ca4d0e8c6924eda678709d41e50e | 731587 | 2022-04-12 19:00: | BTC | BTC | ChipMixer | N-85212167 | bc1qauunlmf80t82vnrdg80e7jnmaumfwryjw2 | 3367TwvZTJoauCXe4kmmmQTBv25J52Wtw | ChipMixer | | 5.11994638 | 1.02398927 | 1.02398927 | 1.02398927 |
| bc4d9e99e8397809838475ca08bd05320d69ca4d0e8c6924eda678709d41e50e | 731587 | 2022-04-12 19:00: | BTC | BTC | ChipMixer | N-85212167 | bc1qcrykzyv9e8ngeyajhx27u6z9ws9znwpzx | 3367TwvZTJoauCXe4kmmmQTBv25J52Wtw | ChipMixer | | 5.11994638 | 1.02398928 | 1.02398928 | 1.02398928 |
| 67c166d552d65a7f394b7c330636d58ed38669361a7a48b9d8492fc89880176a | 731591 | 2022-04-12 19:13: | BTC | BTC | ChipMixer | N-85212167 | bc1q93k6vmrn6pqcr9sr944z3v7ktwekpjp4ckl | 34TQADghDFzuXzMmV6At6MgUkBCEjZLc | ChipMixer | | 4.0959622 | 1.02399055 | 0.01793763 | 0.01793763 |
| 67c166d552d65a7f394b7c330636d58ed38669361a7a48b9d8492fc89880176a | 731591 | 2022-04-12 19:13: | BTC | BTC | ChipMixer | N-85212167 | bc1q0er3257gfwa3kt7hvkulmtg3tpdfze00auu | 34TQADghDFzuXzMmV6At6MgUkBCEjZLc | ChipMixer | | 4.0959622 | 1.02399055 | 0.48915954 | 0.48915954 |
| 67c166d552d65a7f394b7c330636d58ed38669361a7a48b9d8492fc89880176a | 731591 | 2022-04-12 19:13: | BTC | BTC | ChipMixer | N-85212167 | bc1qcq5kvgzds5e0pmfsup37p3hlndrulvjz6j0 | 34TQADghDFzuXzMmV6At6MgUkBCEjZLc | ChipMixer | | 4.0959622 | 1.02399055 | 0.39992764 | 0.39992764 |
| 67c166d552d65a7f394b7c330636d58ed38669361a7a48b9d8492fc89880176a | 731591 | 2022-04-12 19:13: | BTC | BTC | ChipMixer | N-85212167 | bc1qw8fdkxkpfz5k37zq3djrs6zn45flenxsvqvn | 34TQADghDFzuXzMmV6At6MgUkBCEjZLc | ChipMixer | | 4.0959622 | 1.02399055 | 0.39992764 | 0.39992764 |
| 523f205c7d2353102bdc4f1e0e25533c72f68f838b2184080d9594b987c3a804 | 731591 | 2022-04-12 19:13: | BTC | BTC | bc1qtwvqdla6lp0xqgkwcfl7f8mtyjlphd6s0npvkm | bc1qn62fm0denycasrk6yjn9cjqzlkczvxshuyngn8 | bc1qtwvqdla6lp0xqgkwcfl7f8mtyjlphd6s0npv | bc1qn62fm0denycasrk6yjn9cjqzlkczvxshuyn | | | 3.82003457 | 3.41403457 | 0.68457254 | 0.68457254 |
| a90aac15b20a603cb4f2a5dca23f96e905bb0f7ef9e7bcc5526d7aef8261d878 | 731593 | 2022-04-12 19:39: | BTC | BTC | N-85212167 | C-7379002 | 34TQADghDFzuXzMmV6At6MgUkBCEjZLc | 32tXKgmFdPxMtWTMAopgukaFVHNUoQ8o | | | 15.35981591 | 4.0851734 | 1.30694339 | 1.30694339 |
| a90aac15b20a603cb4f2a5dca23f96e905bb0f7ef9e7bcc5526d7aef8261d878 | 731593 | 2022-04-12 19:39: | BTC | BTC | N-85212167 | C-7379002 | 3367TwvZTJoauCXe4kmmmQTBv25J52Wtw | 32tXKgmFdPxMtWTMAopgukaFVHNUoQ8o | | | 15.35981591 | 5.1064604 | 4.11386622 | 4.11386622 |
| a90aac15b20a603cb4f2a5dca23f96e905bb0f7ef9e7bcc5526d7aef8261d878 | 731593 | 2022-04-12 19:39: | BTC | BTC | N-85212167 | C-7379002 | 3Pygc8rpmqcvQqwzBXeToc9H7n7N9xxjVb | 32tXKgmFdPxMtWTMAopgukaFVHNUoQ8o | | | 15.35981591 | 6.12774918 | 6.03030378 | 6.03030378 |
| 1336e7455827cc7c3c97f09763a20acb20295bab91e68a69cb4adc2542ff4b5e | 731596 | 2022-04-12 19:52: | BTC | BTC | ChipMixer | 3EAWZaeRajzJne4qU3d438C4qsPPmJbjCH | bc1qa0fz8ptcgwpk3ee4psmdk7m9xx57j5vex | 3EAWZaeRajzJne4qU3d438C4qsPPmJbjCH | ChipMixer | | 4.09596229 | 0.02399057 | 0.02399057 | 0.02399057 |
| 1336e7455827cc7c3c97f09763a20acb20295bab91e68a69cb4adc2542ff4b5e | 731596 | 2022-04-12 19:52: | BTC | BTC | ChipMixer | 3EAWZaeRajzJne4qU3d438C4qsPPmJbjCH | bc1qj7ncgmhrdj48as4pmvpjscz3mw949w20 | 3EAWZaeRajzJne4qU3d438C4qsPPmJbjCH | ChipMixer | | 4.09596229 | 0.02399058 | 0.02399058 | 0.02399058 |
| 1336e7455827cc7c3c97f09763a20acb20295bab91e68a69cb4adc2542ff4b5e | 731596 | 2022-04-12 19:52: | BTC | BTC | ChipMixer | 3EAWZaeRajzJne4qU3d438C4qsPPmJbjCH | bc1qf88wyu00s30490exgegqf2xy2ypaerz9m | 3EAWZaeRajzJne4qU3d438C4qsPPmJbjCH | ChipMixer | | 4.09596229 | 0.02399057 | 0.02399057 | 0.02399057 |
| 1336e7455827cc7c3c97f09763a20acb20295bab91e68a69cb4adc2542ff4b5e | 731596 | 2022-04-12 19:52: | BTC | BTC | ChipMixer | 3EAWZaeRajzJne4qU3d438C4qsPPmJbjCH | bc1q2u4skt853tspvn387ydsjpagxfqutfkn2zyj | 3EAWZaeRajzJne4qU3d438C4qsPPmJbjCH | ChipMixer | | 4.09596229 | 0.02399057 | 0.02399057 | 0.02399057 |
| e585b396e01c93c5138fd17aae7ed6696566452a273c7045d928f0781a89e8c9 | 731602 | 2022-04-12 21:33: | BTC | BTC | C-7367710 | bc1qyar74hhhclg6qjy8gqh8y3xeudp0csjd7czdhn | bc1qxqfr4aejg62v7aq4z4certhw7xkzwzj285tt | bc1qyar74hhhclg6qjy8gqh8y3xeudp0csjd7cz | | | 3.69795474 | 3.69031474 | 0.01213758 | 0.01213758 |
| af01fae8578052540f5ecef7a1244d3d57d26e0aea60c2580a83d34ba67d2459 | 731602 | 2022-04-12 21:33: | BTC | BTC | 3EAWZaeRajzJne4qU3d438C4qsPPmJbjCH | C-4979563 | 3EAWZaeRajzJne4qU3d438C4qsPPmJbjCH | bc1q5ptye2e55srj4c4jlrcecckz6tfrv93a0kuz8 | | | 0.09594437 | 0.04519255 | 0.04519255 | 0.04519255 |
| 61646fe7b6d108c552b53fae677219ec60c0183e9923a04abb6e0d360789baee | 731602 | 2022-04-12 21:33: | BTC | BTC | N-85212024 | ChipMixer | bc1qt3m25kgampt05csefp59ejqdtkt4wnfn5vc | bc1qrvfvfjwpj6lktzfl75a5xkwxk4nj52ger4a5n5 | | ChipMixer | 2.59136507 | 2.41441188 | 0.01409219 | 0.01409219 |
| 4f86873f308515d9ee33914dfaa68ae0684a7396abcf2b1b78f20291b01ff1ad | 731604 | 2022-04-12 21:44: | BTC | BTC | bc1qyar74hhhclg6qjy8gqh8y3xeudp0csjd7czdh | bc1q5lh6tq7y2j5uqpjfp9yywt5rz22qsugz275x6q | bc1qyar74hhhclg6qjy8gqh8y3xeudp0csjd7cz | bc1q5lh6tq7y2j5uqpjfp9yywt5rz22qsugz275x | | | 3.69028935 | 3.67250935 | 0.01213747 | 0.01213747 |
| 73245dcad450e7e59fbc1ee7ee4b539eb96b75ba0ce89d56123f604d25a368d9 | 731604 | 2022-04-12 21:44: | BTC | BTC | N-85214510 | bc1q7drfsllap9wl08mhq6hjyxk9938yq6y4tgt2dh | 3CDWuvofaXi5kBKqkJssoo3wwXC8RAaw7C | bc1q7drfsllap9wl08mhq6hjyxk9938yq6y4tgt2 | | | 10.16788746 | 0.06761895 | 0.06761895 | 0.06761895 |
| 73245dcad450e7e59fbc1ee7ee4b539eb96b75ba0ce89d56123f604d25a368d9 | 731604 | 2022-04-12 21:44: | BTC | BTC | N-85214510 | bc1q7drfsllap9wl08mhq6hjyxk9938yq6y4tgt2dh | 3LPKWqekobdAk6SgXp4gdaMhkAgjh4cD73 | bc1q7drfsllap9wl08mhq6hjyxk9938yq6y4tgt2 | | | 10.16788746 | 0.00943356 | 0.00943356 | 0 |
| 73245dcad450e7e59fbc1ee7ee4b539eb96b75ba0ce89d56123f604d25a368d9 | 731604 | 2022-04-12 21:44: | BTC | BTC | N-85214510 | bc1q7drfsllap9wl08mhq6hjyxk9938yq6y4tgt2dh | 3LBRQFpFLPVy56yVqz9cdLPRFRkWBXY3 | bc1q7drfsllap9wl08mhq6hjyxk9938yq6y4tgt2 | | | 10.16788746 | 0.00943375 | 0.00750754 | 0 |
| 73245dcad450e7e59fbc1ee7ee4b539eb96b75ba0ce89d56123f604d25a368d9 | 731604 | 2022-04-12 21:44: | BTC | BTC | N-85214510 | bc1q7drfsllap9wl08mhq6hjyxk9938yq6y4tgt2dh | 3JuqXspwWti3JQedy6ns2UxmMNASS1zsml | bc1q7drfsllap9wl08mhq6hjyxk9938yq6y4tgt2 | | | 10.16788746 | 0.00943357 | 0.00943357 | 0 |
| c1a256fff6ab6815604afe1a7446fe05a7aba9169345c247ef740b0c20a3170f | 731606 | 2022-04-12 21:54: | BTC | BTC | C-7379002 | bc1qzlmtqlgqvh39r9cr6p5wcjhg75wrd3glwea94k | 32tXKgmFdPxMtWTMAopgukaFVHNUoQ8o | bc1qzlmtqlgqvh39r9cr6p5wcjhg75wrd3glwea | | | 15.31936527 | 0.07153641 | 0.07153641 | 0.07153641 |
| a09cdd168aef8d92215cb58161d94c653f844713fa96c5b2e3f8f16d221bd84e | 731608 | 2022-04-12 22:18: | BTC | BTC | bc1q5lh6tq7y2j5uqpjfp9yywt5rz22qsugz275x6q | bc1q253qkslkjq4wvtss9ajsy3rqnnt92u24pr6awn | bc1q5lh6tq7y2j5uqpjfp9yywt5rz22qsugz275x | bc1q253qkslkjq4wvtss9ajsy3rqnnt92u24pr6a | | | 3.67247989 | 3.59579989 | 0.01213368 | 0.01213368 |
| 7b9df08d3a16c23c74991d970fe0c9f46616d4dea161632ba41cc2686d2b87a8 | 731613 | 2022-04-12 23:04: | BTC | BTC | bc1q253qkslkjq4wvtss9ajsy3rqnnt92u24pr6awn | C-7405475 | bc1q253qkslkjq4wvtss9ajsy3rqnnt92u24pr6a | bc1qwfdld9e2d520e85grpe639gw864ejxm8a | | | 3.59578668 | 3.59386668 | 0.01213368 | 0.01213368 |
| b04042597855f2139599e126af22eda5c1019ae9d84474eb4dfcc5814e96eb90 | 731614 | 2022-04-12 23:07: | BTC | BTC | ChipMixer | ChipMixer | bc1q64767xtsjehaktuerns34ujue47mrrhzddm | bc1qwtc5s633awguup5u7ua46ds6xmfafzeae | ChipMixer | ChipMixer | 1.92 | 0.03412809 | 0.03412809 | 0.03412809 |
| 6889fb328a917779db8ec9cb8dda19180da2b1bf7287bb47c0062fc6bdc30795 | 731614 | 2022-04-12 23:07: | BTC | BTC | ChipMixer | ChipMixer | bc1q2x5kw6sf5dsn3pq960rtw3dzaarfj39nmk | bc1qpxw76k2cwugqhfdn6gkhtap68e9svvr2v | ChipMixer | ChipMixer | 7.68 | 0.09893923 | 0.09893923 | 0.09893923 |
| 6889fb328a917779db8ec9cb8dda19180da2b1bf7287bb47c0062fc6bdc30795 | 731614 | 2022-04-12 23:07: | BTC | BTC | ChipMixer | ChipMixer | bc1q2x5kw6sf5dsn3pq960rtw3dzaarfj39nmk | bc1q9wxq0dva3fm9vp0j030z7w3e6mp90hzq | ChipMixer | ChipMixer | 7.68 | 0.09893923 | 0.09893923 | 0.09893923 |
| 6889fb328a917779db8ec9cb8dda19180da2b1bf7287bb47c0062fc6bdc30795 | 731614 | 2022-04-12 23:07: | BTC | BTC | ChipMixer | ChipMixer | bc1qrvfvfjwpj6lktzfl75a5xkwxk4nj52ger4a5n5 | bc1qpxw76k2cwugqhfdn6gkhtap68e9svvr2v | ChipMixer | ChipMixer | 7.68 | 0.08637561 | 0.00002074 | 0 |
| 6889fb328a917779db8ec9cb8dda19180da2b1bf7287bb47c0062fc6bdc30795 | 731614 | 2022-04-12 23:07: | BTC | BTC | ChipMixer | ChipMixer | bc1qrvfvfjwpj6lktzfl75a5xkwxk4nj52ger4a5n5 | bc1q9wxq0dva3fm9vp0j030z7w3e6mp90hzq | ChipMixer | ChipMixer | 7.68 | 0.08637561 | 0.00002638 | 0 |
| 649a9a93cfd5f2c36183b7d930bf367ce64098953e054b7c3692d50e931f6cb9 | 731616 | 2022-04-12 23:23: | BTC | BTC | bc1qzlmtqlgqvh39r9cr6p5wcjhg75wrd3glwea94k | N-85217031 | bc1qzlmtqlgqvh39r9cr6p5wcjhg75wrd3glwea | bc1qhn4fgc3lyf4enuypgs7kvjr6rhuwwh6ktqpr | | | 0.07152272 | 0.04393491 | 0.04393491 | 0.04393491 |
| 8c9747c57b63eff3cf828fd9a6478696c75181a8a98f0c7a5d64d2a8dc73ad17 | 731616 | 2022-04-12 23:23: | BTC | BTC | bc1q7drfsllap9wl08mhq6hjyxk9938yq6y4tgt2dh | bc1q26j7zyv0y6p2gc9s0anlfdjtd8tc4qp3rzxjpk | bc1q7drfsllap9wl08mhq6hjyxk9938yq6y4tgt2 | bc1q26j7zyv0y6p2gc9s0anlfdjtd8tc4qp3rzxjp | | | 0.09590769 | 0.07144303 | 0.06321964 | 0.06321964 |
| 38f60b2018d48563f7685d6be771a0ff378031ab904ded2dfbd429f7c13d3a1b | 731619 | 2022-04-12 23:59: | BTC | BTC | N-85217031 | N-85264956 | bc1qhn4fgc3lyf4enuypgs7kvjr6rhuwwh6ktqpr | bc1qrd0ltrg23nmvegurppnxyrrdqkwz9fqcvu3 | | | 0.05819357 | 0.03287608 | 0.03287608 | 0.03287608 |
| 0777fc30f1cfe5ce4c65ac1241852072ade6115f10a21df7e0737aeefb4e03a3 | 731619 | 2022-04-12 23:59: | BTC | BTC | C-7405475 | C-7405475 | bc1qwfdld9e2d520e85grpe639gw864ejxm8a | bc1qg93c8cywhgy7q6f724x37g72kpjs3ky6x | | | 3.59385312 | 3.57685312 | 0.01213341 | 0.01213341 |
| b1ba784609294660ccbec9643fd8ae973d1b535fac49c5f8d2a9dfdb8208dad7 | 731619 | 2022-04-12 23:59: | BTC | BTC | bc1q26j7zyv0y6p2gc9s0anlfdjtd8tc4qp3rzxjpk | N-85264956 | bc1q26j7zyv0y6p2gc9s0anlfdjtd8tc4qp3rzxjp | bc1q0pwcj7z83texy9s72jf6dn7mqk77y6j86k | | | 0.07143149 | 0.0402138 | 0.03200195 | 0.03200195 |
| b1ba784609294660ccbec9643fd8ae973d1b535fac49c5f8d2a9dfdb8208dad7 | 731619 | 2022-04-12 23:59: | BTC | BTC | bc1q26j7zyv0y6p2gc9s0anlfdjtd8tc4qp3rzxjpk | bc1qqkuf04kffsyqzj3j7pd39vdjz4ps2pck3gyf06 | bc1q26j7zyv0y6p2gc9s0anlfdjtd8tc4qp3rzxjp | bc1qqkuf04kffsyqzj3j7pd39vdjz4ps2pck3gyf0 | | | 0.07143149 | 0.03121769 | 0.03121769 | 0.03121769 |
| bede32424f7580b812b04bc38d18ff9b459c2b05a6e787bc92b50a956c5d181b | 731624 | 2022-04-13 00:16: | BTC | BTC | bc1qqkuf04kffsyqzj3j7pd39vdjz4ps2pck3gyf06 | N-85364128 | bc1qqkuf04kffsyqzj3j7pd39vdjz4ps2pck3gyf0 | bc1qkz2cwps8lm70hfpuns4nsh9gk79e2uxg7 | | | 0.03120215 | 0.0104392 | 0.0104392 | 0.0104392 |
| aaec117f78c4ce2c7a306b14947bc65b4a530c453c0a4f6cd5736e2718c292e0 | 731625 | 2022-04-13 00:45: | BTC | BTC | C-7405475 | C-7396574 | bc1qg93c8cywhgy7q6f724x37g72kpjs3ky6x | bc1qpv09cxtgl5a9gft8z3fmwnfckhlfsmhwe7t | | | 3.5768399 | 3.4853399 | 0.01212547 | 0.01212547 |
| 6273cb5b1f9ee1047f5e058610dc7d942d8d715a24b94111eaafacea4e9da951 | 731631 | 2022-04-13 01:25: | BTC | BTC | C-7284099 | C-7284099 | 1CTtJsEbHociUdbTwQWnCuMufTKjK2uxdk | 1GuWeHsDdrQkvxHd8VZeihhozLVgWsHbh | | | 2.43601008 | 2.29961531 | 2.29961531 | 2.29961531 |
| 727cbcc8e329d01859beeabc9f02bb9df23df19f77f64b6e6eac7240073d7332 | 731633 | 2022-04-13 01:41: | BTC | BTC | C-7396574 | C-7396574 | bc1qpv09cxtgl5a9gft8z3fmwnfckhlfsmhwe7t | bc1qj2w5lfjrd6tdjpsx6nvg29e0yq425tfxkktsq | | | 3.48532656 | 3.47632656 | 0.01212539 | 0.01212539 |
| e1e8a0c9906abe29838b27ef07b938fee1412b14deee63da6890ac141fa37c3f | 731637 | 2022-04-13 02:44: | BTC | BTC | C-7396574 | C-30275 | bc1qj2w5lfjrd6tdjpsx6nvg29e0yq425tfxkktsq | 3P494Nqz3DhNdfxcXUGFvLzfb1TeFkWMdn | | | 3.47631451 | 0.055 | 0.00000304 | 0 |
| e1e8a0c9906abe29838b27ef07b938fee1412b14deee63da6890ac141fa37c3f | 731637 | 2022-04-13 02:44: | BTC | BTC | C-7396574 | C-7396574 | bc1qj2w5lfjrd6tdjpsx6nvg29e0yq425tfxkktsq | bc1qrc3lmhwu7jv42ufyruk8j9klpzl9fduxrp0lx | | | 3.47631451 | 3.42131451 | 0.01212235 | 0.01212235 |
| d351ddff566570d2eeebba361c08a5ea87bf12433ccb8b59c7fccb0717920145 | 731642 | 2022-04-13 03:16: | BTC | BTC | C-7406134 | C-7406134 | bc1qafdmu8nnsqdvp5xy0tz778vr6gu6symgl | bc1qseuf83mauuyyke4hrx47k9anzrfk9g4md | | | 3.45093739 | 3.44593739 | 0.01573693 | 0.01573693 |
| 42056b8250c6e853be16d92fac4935d115b0f63663f60a3f5efc6c8d6a092187 | 731644 | 2022-04-13 03:33: | BTC | BTC | C-7406134 | C-30275 | bc1qseuf83mauuyyke4hrx47k9anzrfk9g4md | 3P494Nqz3DhNdfxcXUGFvLzfb1TeFkWMdn | | | 3.44592302 | 0.02 | 0.00000053 | 0 |
| 42056b8250c6e853be16d92fac4935d115b0f63663f60a3f5efc6c8d6a092187 | 731644 | 2022-04-13 03:33: | BTC | BTC | C-7406134 | C-7404536 | bc1qseuf83mauuyyke4hrx47k9anzrfk9g4md | bc1qg6mpj35m7e0v9efgkcvscwf4r5ldtdu0sp | | | 3.44592302 | 3.37950302 | 0.01573351 | 0.01573351 |
| d46421475873375401 3f702ff001d6f22eb547ad6b533b43ca03b94f665cdb1d | 731654 | 2022-04-13 06:06: | BTC | BTC | C-7396574 | C-7396574 | bc1qrc3lmhwu7jv42ufyruk8j9klpzl9fduxrp0lx | bc1qfjfrmmvk3pyezdxt7wn56ef3j07pj0lgshm | | | 3.42130323 | 3.41430323 | 0.0121223 | 0.0121223 |
| 68d69f5fface95489414a5a03be891035c707ab436d163a6d39c5fc6db41e213 | 731665 | 2022-04-13 08:00: | BTC | BTC | C-7396574 | C-7396574 | bc1qfjfrmmvk3pyezdxt7wn56ef3j07pj0lgshm | bc1q0vnfuvzy3c4upqm7qqen3ezdaqvavxpve | | | 3.41429195 | 3.39424195 | 0.01212188 | 0.01212188 |
| bf0fb659cc2a66f26b267f9d43c4c26435d012aaf85b2c1e0af361daef4f6af3 | 731665 | 2022-04-13 08:00: | BTC | BTC | bc1qn62fm0denycasrk6yjn9cjqzlkczvxshuyngn8 | C-7405964 | bc1qn62fm0denycasrk6yjn9cjqzlkczvxshuyn | bc1qxf6t7hvxg70f0ry90g5l8r8637u2s3370rk | | | 3.41402358 | 3.41002358 | 0.6845716 | 0.6845716 |
| bfeea593cd5357a7dc84aaf266b24b05f6a7a0b75aad49eb18c7e6ea5ae511fe | 731667 | 2022-04-13 08:13: | BTC | BTC | C-7115273 | C-7115273 | bc1qzyn5vjp7rwxvyxcnp0ax4pctuy77yazn4j5 | bc1qghumehpe2t6twj5qcllsy7637fum268ck2 | | | 0.14123243 | 0.09148207 | 0.09148207 | 0.09148207 |
| 7c2e165c5a6cee3fd3d6e2f166f7458ef55b3d6c8c96ed1684c7486f5b057d62 | 731668 | 2022-04-13 08:22: | BTC | BTC | ChipMixer | N-85227365 | bc1qz2j3m9qvv5wlm08ztzypwxg4v4vrzsgm0 | 3CRaWoKCMh5ZWLhLCqnX4buUMZLGcjb | ChipMixer | | 7.16792734 | 1.02398962 | 0.48915954 | 0.48915954 |
| 7c2e165c5a6cee3fd3d6e2f166f7458ef55b3d6c8c96ed1684c7486f5b057d62 | 731668 | 2022-04-13 08:22: | BTC | BTC | ChipMixer | N-85227365 | bc1qprwcpwkfj4lvqzqqeazpm7fyzp0euj9jafua | 3CRaWoKCMh5ZWLhLCqnX4buUMZLGcjb | ChipMixer | | 7.16792734 | 1.02398962 | 0.48915954 | 0.48915954 |
| 7c2e165c5a6cee3fd3d6e2f166f7458ef55b3d6c8c96ed1684c7486f5b057d62 | 731668 | 2022-04-13 08:22: | BTC | BTC | ChipMixer | N-85227365 | bc1qr8drdq7fjtd02lhx2vkwan3zs5naxz6u2d4 | 3CRaWoKCMh5ZWLhLCqnX4buUMZLGcjb | ChipMixer | | 7.16792734 | 1.02398962 | 1.02398962 | 1.02398962 |
| 7c2e165c5a6cee3fd3d6e2f166f7458ef55b3d6c8c96ed1684c7486f5b057d62 | 731668 | 2022-04-13 08:22: | BTC | BTC | ChipMixer | N-85227365 | bc1qsryskhms4s8wccdznkgqhndzdzmchx7l5 | 3CRaWoKCMh5ZWLhLCqnX4buUMZLGcjb | ChipMixer | | 7.16792734 | 1.02398962 | 1.02398962 | 1.02398962 |
| 7c2e165c5a6cee3fd3d6e2f166f7458ef55b3d6c8c96ed1684c7486f5b057d62 | 731668 | 2022-04-13 08:22: | BTC | BTC | ChipMixer | N-85227365 | bc1q7y5prt7r4l3kpe5ljpxykwxdx0g9g2pyuwe | 3CRaWoKCMh5ZWLhLCqnX4buUMZLGcjb | ChipMixer | | 7.16792734 | 1.02398962 | 1.02398962 | 1.02398962 |
| 7c2e165c5a6cee3fd3d6e2f166f7458ef55b3d6c8c96ed1684c7486f5b057d62 | 731668 | 2022-04-13 08:22: | BTC | BTC | ChipMixer | N-85227365 | bc1qnvjz5dg62w9r3ktmsctj6uzhwnupyplmsl3 | 3CRaWoKCMh5ZWLhLCqnX4buUMZLGcjb | ChipMixer | | 7.16792734 | 1.02398962 | 1.02398962 | 1.02398962 |
| 7c2e165c5a6cee3fd3d6e2f166f7458ef55b3d6c8c96ed1684c7486f5b057d62 | 731668 | 2022-04-13 08:22: | BTC | BTC | ChipMixer | N-85227365 | bc1q08z0sy3pmvxvpwuf2qqwee7mf8l96aqp | 3CRaWoKCMh5ZWLhLCqnX4buUMZLGcjb | ChipMixer | | 7.16792734 | 1.02398962 | 1.02398962 | 1.02398962 |
| 6893693e50ff0301790ca47647cd0a707ca7f1b7317da63cdcb9319d80a54b3b | 731671 | 2022-04-13 08:52: | BTC | BTC | ChipMixer | N-85227365 | bc1qxhtuzdksf6gjufxmpm820v5erjxp9kl3zultr | 3Co7tC6fXtXvmucm4zV6Qh4mm4HgoJK3x7 | ChipMixer | | 6.14393734 | 1.02319165 | 1.02319165 | 1.02319165 |
| 6893693e50ff0301790ca47647cd0a707ca7f1b7317da63cdcb9319d80a54b3b | 731671 | 2022-04-13 08:52: | BTC | BTC | ChipMixer | N-85227365 | bc1qyx8kx095vgquykzwadt5h6jy40wrte5qk0 | 3Co7tC6fXtXvmucm4zV6Qh4mm4HgoJK3x7 | ChipMixer | | 6.14393734 | 1.02319165 | 1.02319165 | 1.02319165 |
| 6893693e50ff0301790ca47647cd0a707ca7f1b7317da63cdcb9319d80a54b3b | 731671 | 2022-04-13 08:52: | BTC | BTC | ChipMixer | N-85227365 | bc1qkqa44flwc73qc43xdyspgydg75huczhmw | 3Co7tC6fXtXvmucm4zV6Qh4mm4HgoJK3x7 | ChipMixer | | 6.14393734 | 1.02319165 | 0.91565398 | 0.91565398 |
| 6893693e50ff0301790ca47647cd0a707ca7f1b7317da63cdcb9319d80a54b3b | 731671 | 2022-04-13 08:52: | BTC | BTC | ChipMixer | N-85227365 | bc1q265ger9e4a4jjux2cmm97364849p222qz | 3Co7tC6fXtXvmucm4zV6Qh4mm4HgoJK3x7 | ChipMixer | | 6.14393734 | 1.02319164 | 0.91565398 | 0.91565398 |
| 6893693e50ff0301790ca47647cd0a707ca7f1b7317da63cdcb9319d80a54b3b | 731671 | 2022-04-13 08:52: | BTC | BTC | ChipMixer | N-85227365 | bc1qeptxh0rsxyxjh74sdnha8wmdqqzwrudjm | 3Co7tC6fXtXvmucm4zV6Qh4mm4HgoJK3x7 | ChipMixer | | 6.14393734 | 1.02319165 | 1.02319165 | 1.02319165 |
| 6893693e50ff0301790ca47647cd0a707ca7f1b7317da63cdcb9319d80a54b3b | 731671 | 2022-04-13 08:52: | BTC | BTC | ChipMixer | N-85227365 | bc1qy5qepl9gnssl38fzkzse8kca7uvlnagd9nr | 3Co7tC6fXtXvmucm4zV6Qh4mm4HgoJK3x7 | ChipMixer | | 6.14393734 | 1.02319165 | 1.02319165 | 1.02319165 |
| 408cc97a80cb7431bf54030d175887023aca870ab8fa78740b3c5d9c00c08273 | 731671 | 2022-04-13 08:52: | BTC | BTC | ChipMixer | ChipMixer | bc1qtkww2rvj6k9j5y9v4fhgvlfd8esgxqsdkew | bc1qtkww2rvj6k9j5y9v4fhgvlfd8esgxqsdkew | ChipMixer | ChipMixer | 4.095987 | 0.095987 | 0.08983391 | 0.08983391 |
| 408cc97a80cb7431bf54030d175887023aca870ab8fa78740b3c5d9c00c08273 | 731671 | 2022-04-13 08:52: | BTC | BTC | ChipMixer | N-83822213 | bc1qtkww2rvj6k9j5y9v4fhgvlfd8esgxqsdkew | 3HpSztbWqZoahfhuQxHfqyuwuLyN8HM6YM | ChipMixer | | 4.095987 | 4 | 3.99384691 | 3.99384691 |
| 498d1eb0d9af2c0594910693681cd1c92cec3e4126ff39fe5e364b767f8d1201 | 731671 | 2022-04-13 08:52: | BTC | BTC | ChipMixer | ChipMixer | bc1qtkww2rvj6k9j5y9v4fhgvlfd8esgxqsdkew | bc1qtkww2rvj6k9j5y9v4fhgvlfd8esgxqsdkew | ChipMixer | ChipMixer | 1.375961 | 0.00529894 | 0.00529894 | 0 |
| 498d1eb0d9af2c0594910693681cd1c92cec3e4126ff39fe5e364b767f8d1201 | 731671 | 2022-04-13 08:52: | BTC | BTC | ChipMixer | N-83822213 | bc1qtkww2rvj6k9j5y9v4fhgvlfd8esgxqsdkew | 3HpSztbWqZoahfhuQxHfqyuwuLyN8HM6YM | ChipMixer | | 1.375961 | 0.09068625 | 0.08538731 | 0.08538731 |
| 498d1eb0d9af2c0594910693681cd1c92cec3e4126ff39fe5e364b767f8d1201 | 731671 | 2022-04-13 08:52: | BTC | BTC | ChipMixer | N-83822213 | bc1qtl05fm92clwr4tp9x3wl9e69t49ry6u7zntn | 3HpSztbWqZoahfhuQxHfqyuwuLyN8HM6YM | ChipMixer | | 1.375961 | 0.967451 | 0.967451 | 0.967451 |
| 5e2ee3de562069a88a6b98f005f69a05db85846318a1b21cd57261ada94ce237 | 731671 | 2022-04-13 08:52: | BTC | BTC | ChipMixer | N-85601763 | bc1qsz4t6krgwapc6juvdqd5z9ltt0gmld8k78zr | bc1qn99m859zsarjeugd4un6kxtnksnz3dz6ax | ChipMixer | | 0.5119901 | 0.5119901 | 0.50659689 | 0.50659689 |
| 6bbb18a07ac91f1125cd49dd282b1137cece2d5070935108851e0796ada36c1e | 731671 | 2022-04-13 08:52: | BTC | BTC | C-7405964 | C-7405964 | bc1qxf6t7hvxg70f0ry90g5l8r8637u2s3370rkn | bc1qdmrxlg58z66xgezq2p7fas84ca2par074g | | | 3.4100123 | 3.3500123 | 0.68435966 | 0.68435966 |
| 03397a94d69aa5b4272dac7fd13f4ea978369d78fcc23344ca63bceae783610d | 731673 | 2022-04-13 09:01: | BTC | BTC | N-83822213 | bc1qd80fhlw8fwz3m3szrhk4gqr2263kac3hyeffc7 | 3HpSztbWqZoahfhuQxHfqyuwuLyN8HM6YM | bc1qd80fhlw8fwz3m3szrhk4gqr2263kac3hye | | | 3.9999857 | 3.5875857 | 3.5875857 | 3.5875857 |
| 24e85fd2146498d6fdb2f8784303b436f202a53945165f6abf3313b06d5226d3 | 731678 | 2022-04-13 09:56: | BTC | BTC | C-7396574 | C-7396574 | bc1q0vnfuvzy3c4upqm7qqen3ezdaqvavxpve | bc1qua5ap9r5xp565cnff3zmh7605t2werg2w | | | 3.39423086 | 3.38423086 | 0.01212177 | 0.01212177 |
| 376628f429f9f6c034fccd9503fa062ac2b90b99def1095a4d56c209cf07f402 | 731678 | 2022-04-13 09:56: | BTC | BTC | bc1qd80fhlw8fwz3m3szrhk4gqr2263kac3hyeffc | bc1q4ny5ylh8qvun82v5cyfu04pefy2ml69yl3nxrv | bc1qd80fhlw8fwz3m3szrhk4gqr2263kac3hye | bc1q4ny5ylh8qvun82v5cyfu04pefy2ml69yl3n | | | 3.58757471 | 3.58543471 | 3.58543471 | 3.58543471 |
| bf7904aa490103a8ac5d71299056df5b1ea5010dd3332c08fc007bd1b5549fe1 | 731679 | 2022-04-13 10:11: | BTC | BTC | bc1q4ny5ylh8qvun82v5cyfu04pefy2ml69yl3nxrv | C-7402904 | bc1q4ny5ylh8qvun82v5cyfu04pefy2ml69yl3n | bc1q0vf3vvdgu8982lzugmhfm5a5a06wu77v | | | 3.58542061 | 0.29 | 0.29 | 0.29 |
| bf7904aa490103a8ac5d71299056df5b1ea5010dd3332c08fc007bd1b5549fe1 | 731679 | 2022-04-13 10:11: | BTC | BTC | bc1q4ny5ylh8qvun82v5cyfu04pefy2ml69yl3nxrv | C-7430531 | bc1q4ny5ylh8qvun82v5cyfu04pefy2ml69yl3n | bc1qapjsmw4709xaqs47pxw06jzvxuxtckzyw | | | 3.58542061 | 3.28742061 | 3.28742061 | 3.28742061 |
| 485397c10a48f17c8d4cb3193d0fba9ffb4d02df30d9b98dccfc634d0b922091 | 731680 | 2022-04-13 10:29: | BTC | BTC | C-7396574 | C-7396574 | bc1qua5ap9r5xp565cnff3zmh7605t2werg2w | bc1quym2hfupc7fcg9246y8fcwqs4rtun8ez55 | | | 3.38421977 | 3.37023977 | 0.01212156 | 0.01212156 |
| 379ad84f2b506191ccdf39e80e7fd0349f64c495d7ecf39f834dac8e3c6a87f6 | 731683 | 2022-04-13 10:57: | BTC | BTC | C-7404536 | C-7404536 | bc1qg6mpj35m7e0v9efgkcvscwf4r5ldtdu0sp | bc1qlqla66n4g4d4v7wm4j332wpcgwd4jxxdc | | | 3.37949193 | 3.37547193 | 0.01573349 | 0.01573349 |
| a713b0847e77aa47a439af8332ef8da3d1083786af9dc56b108b40b4594f32b9 | 731685 | 2022-04-13 11:03: | BTC | BTC | N-85227365 | N-85246638 | 3CRaWoKCMh5ZWLhLCqnX4buUMZLGcjb | 39EAad3ZefFpbDjx6GuSJZApesxPuo467B | | | 13.30707435 | 7.16422203 | 6.09456342 | 6.09456342 |
| a713b0847e77aa47a439af8332ef8da3d1083786af9dc56b108b40b4594f32b9 | 731685 | 2022-04-13 11:03: | BTC | BTC | N-85227365 | N-85246638 | 3Co7tC6fXtXvmucm4zV6Qh4mm4HgoJK3x7 | 39EAad3ZefFpbDjx6GuSJZApesxPuo467B | | | 13.30707435 | 6.13597639 | 5.92090239 | 5.92090239 |
| 16439717cfac4f2789658b5eca2bd8a550af2891f58148b0c37a870ce872e356 | 731686 | 2022-04-13 11:10: | BTC | BTC | C-7404536 | C-30275 | bc1qlqla66n4g4d4v7wm4j332wpcgwd4jxxdc | 3P494Nqz3DhNdfxcXUGFvLzfb1TeFkWMdn | | | 3.37545773 | 0.05 | 0.00000345 | 0 |
| 16439717cfac4f2789658b5eca2bd8a550af2891f58148b0c37a870ce872e356 | 731686 | 2022-04-13 11:10: | BTC | BTC | C-7404536 | bc1qnav3q4s3eyqe274lda7txenjcmsl4yrwu0gvsp | bc1qlqla66n4g4d4v7wm4j332wpcgwd4jxxdc | bc1qnav3q4s3eyqe274lda7txenjcmsl4yrwu0 | | | 3.37545773 | 3.02545773 | 0.01560202 | 0.01560202 |
| 25bf8c4d2d45d77957fb8e6bd9283fdffda43ced966fc501dc220be4fb03089e | 731689 | 2022-04-13 12:04: | BTC | BTC | C-7396574 | C-30275 | bc1quym2hfupc7fcg9246y8fcwqs4rtun8ez55 | 3P494Nqz3DhNdfxcXUGFvLzfb1TeFkWMdn | | | 3.37022868 | 0.06 | 0.00000384 | 0 |
| 25bf8c4d2d45d77957fb8e6bd9283fdffda43ced966fc501dc220be4fb03089e | 731689 | 2022-04-13 12:04: | BTC | BTC | C-7396574 | C-7396574 | bc1quym2hfupc7fcg9246y8fcwqs4rtun8ez55 | bc1qcmesfvls2d64lmjh38hkep56akqnyhfznc | | | 3.37022868 | 3.31022868 | 0.01211772 | 0.01211772 |
| 85cebd30ec3b1a75c122b02d53ca7f9750548e4b616d773c123d1da5b5bb6caf | 731689 | 2022-04-13 12:04: | BTC | BTC | C-7405964 | bc1q70kq83maswj4c7zhxkfqujq589dxuct4j6e6fl | bc1qdmrxlg58z66xgezq2p7fas84ca2par074g | bc1q70kq83maswj4c7zhxkfqujq589dxuct4j6 | | | 3.34999791 | 3.34599791 | 0.68435905 | 0.68435905 |
| 51348034f67012a93f42ff0114482f0c0413e8070989d9608870926d52220e03 | 731693 | 2022-04-13 13:29: | BTC | BTC | C-7402904 | N-67434950 | bc1q0vf3vvdgu8982lzugmhfm5a5a06wu77v | 12QuXqdsMS42BhpV48xUTNMDKJ5qLeFY | | | 0.28998572 | 0.049 | 0.049 | 0.049 |
| 51348034f67012a93f42ff0114482f0c0413e8070989d9608870926d52220e03 | 731693 | 2022-04-13 13:29: | BTC | BTC | C-7402904 | C-7402904 | bc1q0vf3vvdgu8982lzugmhfm5a5a06wu77v | bc1qx54slwa3t40p25h8hy609k5mdpll62twsq | | | 0.28998572 | 0.24098572 | 0.24098572 | 0.24098572 |
| b396c742064d075598c8f4539a714202d62a7b40cb202f3784878ad6c7f9bd02 | 731693 | 2022-04-13 13:29: | BTC | BTC | bc1q70kq83maswj4c7zhxkfqujq589dxuct4j6e6fl | C-7400146 | bc1q70kq83maswj4c7zhxkfqujq589dxuct4j6 | bc1qk8uq5as48p0rtr9lfwrgr28ulef7ceh79jcvpt | | | 3.3459818 | 3.3399518 | 0.68435746 | 0.68435746 |
| f002984106579db9d09038569900ff4142c6b8ef3038cb4f0b8254badc58da11 | 731694 | 2022-04-13 13:47: | BTC | BTC | C-7400146 | C-7400146 | bc1qk8uq5as48p0rtr9lfwrgr28ulef7ceh79jcvpt | bc1qgrx0p933y42k49a8uaw3wm7cetfknkhw | | | 3.33993147 | 3.33246147 | 0.68435404 | 0.68435404 |
| 9762acc97ac826211fbe54f4724fc2bc3b8c970228374174fd6084527efe9661 | 731697 | 2022-04-13 14:18: | BTC | BTC | C-7391098 | C-7391098 | 16vrYaDepXoUB9ZQLTijVLdbFED89Te5Xo | 1L7GbtUAe96WZeNbQTKY7tXbboij47x1Bm | | | 0.21985176 | 0.20478372 | 0.11291529 | 0.11291529 |
| bb3a217e5d817a80ce4590cbf969b6e259c042c3b39a782014e4bc99e79965eb | 731701 | 2022-04-13 14:54: | BTC | BTC | C-7402904 | C-7402904 | bc1qx54slwa3t40p25h8hy609k5mdpll62twsq | bc1qq5zj0hxnvfmty3fs8q9h3u3yrtm4dwle5h4 | | | 0.24097586 | 0.20097586 | 0.20097586 | 0.20097586 |
| d2eb577f7c06b49c3a824c74e058f2b846df78a1661e95d08c18ec5394f1da84 | 731708 | 2022-04-13 16:04: | BTC | BTC | C-7400146 | C-7435806 | bc1qgrx0p933y42k49a8uaw3wm7cetfknkhw | bc1q5tsxw249xlnjz05493q6yqxp95rwpf4gqk | | | 3.33243249 | 3.00243249 | 0.6786516 | 0.6786516 |
| 611944c4ea9e373c5c3ff233ff6d6f2cca71307bf217e02f120050f8d7759f53 | 731708 | 2022-04-13 16:04: | BTC | BTC | bc1qw9ws2qtc0x4mcr9u8yghcwnuqfe9fyl73zu3 | ChipMixer | bc1qw9ws2qtc0x4mcr9u8yghcwnuqfe9fyl73z | bc1qlc7285a79zf0ew0kvwk96lsahg59fxdszk | | ChipMixer | 1.25962665 | 1.25962665 | 0.18679802 | 0.18679802 |
| 3602418183047f9bf63b100dd6b32e7bcf3701eff1c57efdd1ea7e55d435fcda | 731710 | 2022-04-13 16:27: | BTC | BTC | ChipMixer | N-85246638 | bc1qj0xq3l9ccvg7dkajysnm0axakscf8ag0hca | 36xerjBkAhKM1pE46WVz85oLSF34RRimnC | ChipMixer | | 13.31185534 | 1.02307806 | 1.02307806 | 1.02307806 |
| 3602418183047f9bf63b100dd6b32e7bcf3701eff1c57efdd1ea7e55d435fcda | 731710 | 2022-04-13 16:27: | BTC | BTC | ChipMixer | N-85246638 | bc1qewvlq3dqx4p6a9zhla6mm4f2ttl2x6u07u | 36xerjBkAhKM1pE46WVz85oLSF34RRimnC | ChipMixer | | 13.31185534 | 1.02307807 | 1.02307807 | 1.02307807 |
| 3602418183047f9bf63b100dd6b32e7bcf3701eff1c57efdd1ea7e55d435fcda | 731710 | 2022-04-13 16:27: | BTC | BTC | ChipMixer | N-85246638 | bc1qlrhhuagmjhupk3aw00p9hef4hl84kc9sy5 | 36xerjBkAhKM1pE46WVz85oLSF34RRimnC | ChipMixer | | 13.31185534 | 1.02307806 | 1.0166368 | 1.0166368 |
| 3602418183047f9bf63b100dd6b32e7bcf3701eff1c57efdd1ea7e55d435fcda | 731710 | 2022-04-13 16:27: | BTC | BTC | ChipMixer | N-85246638 | bc1q69zf0dky82fqc6usp25ff3zxwqh3pym6qk | 36xerjBkAhKM1pE46WVz85oLSF34RRimnC | ChipMixer | | 13.31185534 | 1.02307807 | 1.0166368 | 1.0166368 |
| 3602418183047f9bf63b100dd6b32e7bcf3701eff1c57efdd1ea7e55d435fcda | 731710 | 2022-04-13 16:27: | BTC | BTC | ChipMixer | N-85246638 | bc1qfnkeaaqfl07j0u8h5edc0j86gxvduh93vuc | 36xerjBkAhKM1pE46WVz85oLSF34RRimnC | ChipMixer | | 13.31185534 | 1.02307806 | 1.0166368 | 1.0166368 |
| 3602418183047f9bf63b100dd6b32e7bcf3701eff1c57efdd1ea7e55d435fcda | 731710 | 2022-04-13 16:27: | BTC | BTC | ChipMixer | N-85246638 | bc1q3w5kwqzmlqevc9wc3jwqqa4zukrp5yyd | 36xerjBkAhKM1pE46WVz85oLSF34RRimnC | ChipMixer | | 13.31185534 | 1.02307807 | 1.02307807 | 1.02307807 |
| 3602418183047f9bf63b100dd6b32e7bcf3701eff1c57efdd1ea7e55d435fcda | 731710 | 2022-04-13 16:27: | BTC | BTC | ChipMixer | N-85246638 | bc1q32ptxgjj5wmlrw2yeghnwqlqn7gmlurv5tj | 36xerjBkAhKM1pE46WVz85oLSF34RRimnC | ChipMixer | | 13.31185534 | 1.02307806 | 1.02307806 | 1.02307806 |
| 3602418183047f9bf63b100dd6b32e7bcf3701eff1c57efdd1ea7e55d435fcda | 731710 | 2022-04-13 16:27: | BTC | BTC | ChipMixer | N-85246638 | bc1qk9fr60q9ed0zpjpdl9eapunyl0rd6h33w5y | 36xerjBkAhKM1pE46WVz85oLSF34RRimnC | ChipMixer | | 13.31185534 | 1.02307806 | 1.02307806 | 1.02307806 |
| 3602418183047f9bf63b100dd6b32e7bcf3701eff1c57efdd1ea7e55d435fcda | 731710 | 2022-04-13 16:27: | BTC | BTC | ChipMixer | N-85246638 | bc1qcagfeu57e6t7nrdavlnpqs8l7zlggrs45z6k | 36xerjBkAhKM1pE46WVz85oLSF34RRimnC | ChipMixer | | 13.31185534 | 1.02307807 | 1.02307807 | 1.02307807 |
| 3602418183047f9bf63b100dd6b32e7bcf3701eff1c57efdd1ea7e55d435fcda | 731710 | 2022-04-13 16:27: | BTC | BTC | ChipMixer | N-85246638 | bc1q8xne8eg84ejyak4kka5nsxvvwza7xd0h4 | 36xerjBkAhKM1pE46WVz85oLSF34RRimnC | ChipMixer | | 13.31185534 | 1.02307806 | 1.02307806 | 1.02307806 |
| 3602418183047f9bf63b100dd6b32e7bcf3701eff1c57efdd1ea7e55d435fcda | 731710 | 2022-04-13 16:27: | BTC | BTC | ChipMixer | N-85246638 | bc1q972tqjlk5wffuhl4j0yqaf2jgjl3qapmlc7nyz | 36xerjBkAhKM1pE46WVz85oLSF34RRimnC | ChipMixer | | 13.31185534 | 1.02307807 | 1.02307807 | 1.02307807 |
| 3602418183047f9bf63b100dd6b32e7bcf3701eff1c57efdd1ea7e55d435fcda | 731710 | 2022-04-13 16:27: | BTC | BTC | ChipMixer | N-85246638 | bc1q7lcar5npldap9t7q82sf6zsay88jghv4napa | 36xerjBkAhKM1pE46WVz85oLSF34RRimnC | ChipMixer | | 13.31185534 | 1.02307806 | 1.02307806 | 1.02307806 |
| 3602418183047f9bf63b100dd6b32e7bcf3701eff1c57efdd1ea7e55d435fcda | 731710 | 2022-04-13 16:27: | BTC | BTC | ChipMixer | N-85246638 | bc1qq57zkal8y7qgv75cgtkxmq0s8yx22q9s5f | 36xerjBkAhKM1pE46WVz85oLSF34RRimnC | ChipMixer | | 13.31185534 | 1.02307807 | 1.02307807 | 1.02307807 |
| ec4221d187a6aaa4f85b46912618829210ac05a7ad0e23bc08133681e51766fc | 731710 | 2022-04-13 16:27: | BTC | BTC | N-85232534 | ChipMixer | bc1qaz2px8y4rnl2ev82udt52fnnfh2z6phdl3f4 | bc1q2yr650zlgxe8nmwdxffrggmpj5sau8rl6gc | | ChipMixer | 1.19621302 | 1.02380687 | 1.02380687 | 1.02380687 |
| 56f276603be5eec8ba3540bb9d2b69aa7ec634a991915d97056af886bfce0682 | 731712 | 2022-04-13 16:49: | BTC | BTC | N-85233034 | bc1qkjgkkahh0twdl9p490vam2jxs4ka4p2ka9dzcp | bc1qrhwmx2yrnf8mel3dh395sv5lznd5r4l0lnjt | bc1qkjgkkahh0twdl9p490vam2jxs4ka4p2ka9 | | | 1.34038589 | 0.85409881 | 0.8422791 | 0.8422791 |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7660dcb43ed1fbac81b6cf35141dbf010c28a211508eb6d3b7f9a1d16b7e6beb | 731712 | 2022-04-13 16:49: | BTC | BTC | ChipMixer | ChipMixer | bc1qrmhv40rzzzrhxkw4n2nvg5ghxd9xmcwzc | bc1qrmhv40rzzzrhxkw4n2nvg5ghxd9xmcwzc | ChipMixer | ChipMixer | 1.151968 | 0.00021867 | 0.00021867 | 0 |
| 7660dcb43ed1fbac81b6cf35141dbf010c28a211508eb6d3b7f9a1d16b7e6beb | 731712 | 2022-04-13 16:49: | BTC | BTC | ChipMixer | N-83822213 | bc1qrmhv40rzzzrhxkw4n2nvg5ghxd9xmcwz | 3HpSztbWqZoahfhuQxHfqyuwuLyN8HM6YM | ChipMixer | | 1.151968 | 0.12777778 | 0.12755911 | 0.12755911 |
| 7660dcb43ed1fbac81b6cf35141dbf010c28a211508eb6d3b7f9a1d16b7e6beb | 731712 | 2022-04-13 16:49: | BTC | BTC | ChipMixer | N-83822213 | bc1qu48qujgy0q8tsr9mrxg2aczz8e2hdfrp8fz | 3HpSztbWqZoahfhuQxHfqyuwuLyN8HM6YM | ChipMixer | | 1.151968 | 1.02222222 | 1.01873317 | 1.01873317 |
| 4ef06eeb98de8b5955420912f787bd9d0982e7bcebdf13c3dc5cd08c95e637f6 | 731712 | 2022-04-13 16:49: | BTC | BTC | ChipMixer | N-83822213 | bc1q8n58zrlsf3qjhl8ks2wmjc5aw0g5twrlupgu | 3HpSztbWqZoahfhuQxHfqyuwuLyN8HM6YM | ChipMixer | | 1.255937 | 0.03184714 | 0.03184714 | 0.03184714 |
| 4ef06eeb98de8b5955420912f787bd9d0982e7bcebdf13c3dc5cd08c95e637f6 | 731712 | 2022-04-13 16:49: | BTC | BTC | ChipMixer | N-83822213 | bc1qrq96x2vfalh847lsn7z43sk4lxt7y6kx0mxr | 3HpSztbWqZoahfhuQxHfqyuwuLyN8HM6YM | ChipMixer | | 1.255937 | 1.01910828 | 1.01910828 | 1.01910828 |
| 4ef06eeb98de8b5955420912f787bd9d0982e7bcebdf13c3dc5cd08c95e637f6 | 731712 | 2022-04-13 16:49: | BTC | BTC | ChipMixer | N-83822213 | bc1qyvy85hfhvufcwp4lxng0rxctvm3q3y8jdz2 | 3HpSztbWqZoahfhuQxHfqyuwuLyN8HM6YM | ChipMixer | | 1.255937 | 0.12738854 | 0.12738854 | 0.12738854 |
| 6dfcb37ffb4fde309903416f29a45089fd62badd0ac58aec8b155a4fb9e9d51e | 731713 | 2022-04-13 17:00: | BTC | BTC | C-7396574 | bc1qlcx0dr52n2sxmfsadna09lp40jvgf5edkerhac | bc1qcmesfvls2d64lmjh38hkep56akqnyhfzncl | bc1qlcx0dr52n2sxmfsadna09lp40jvgf5edkerh | | | 3.31019317 | 3.22198317 | 0.01211163 | 0.01211163 |
| a5c01d1e532ba612924cd8c9c11332d48db3eb9b0fcbe937cb2ad99aec214e4c | 731714 | 2022-04-13 17:34: | BTC | BTC | C-7430531 | C-7430531 | bc1qapjsmw4709xaqs47pxw06jzvxuxtckzywl | bc1qqusnwddxlgj8g0gk5g8n34lkptuas5mhzh | | | 3.28739813 | 3.28039813 | 3.28039813 | 3.28039813 |
| 668ddde98cf67b5795ddd73e9b18aecaa09b5c8f9f56d5574cc275653fe38c76 | 731719 | 2022-04-13 18:27: | BTC | BTC | C-7430531 | N-85252900 | bc1qqusnwddxlgj8g0gk5g8n34lkptuas5mhzh | bc1q5lnq9g35h687mn9v44kryxlsqn5l2aderdr | | | 3.28037584 | 0.2 | 0.2 | 0.2 |
| 668ddde98cf67b5795ddd73e9b18aecaa09b5c8f9f56d5574cc275653fe38c76 | 731719 | 2022-04-13 18:27: | BTC | BTC | C-7430531 | bc1qpk03w903yrnw5qfzwurh5rvdjy3v55fxdq7969 | bc1qqusnwddxlgj8g0gk5g8n34lkptuas5mhzh | bc1qpk03w903yrnw5qfzwurh5rvdjy3v55fxdq7 | | | 3.28037584 | 3.08037584 | 3.08037584 | 3.08037584 |
| 062a5f973525d5f902f7294a8fbd72cea58ff29d28cb42b9fd4abf03161c513e | 731719 | 2022-04-13 18:27: | BTC | BTC | ChipMixer | C-7411516 | bc1qe6qu62q0j7nnt2nzu2ul4dw48vyhwnq4a | 3DVYpkwHguyzomsUvq1eaZaouQtKfJQknA | ChipMixer | | 7.16791695 | 1.02274263 | 1.02274263 | 1.02274263 |
| 062a5f973525d5f902f7294a8fbd72cea58ff29d28cb42b9fd4abf03161c513e | 731719 | 2022-04-13 18:27: | BTC | BTC | ChipMixer | C-7411516 | bc1q8vc8p7vt0zgcuwr3hx7kusv5xmyr9yzuf3 | 3DVYpkwHguyzomsUvq1eaZaouQtKfJQknA | ChipMixer | | 7.16791695 | 1.02274263 | 1.02274263 | 1.02274263 |
| 062a5f973525d5f902f7294a8fbd72cea58ff29d28cb42b9fd4abf03161c513e | 731719 | 2022-04-13 18:27: | BTC | BTC | ChipMixer | C-7411516 | bc1qflzlhe2vvqvpmxpxpapj9zpn2dqm3zruwg | 3DVYpkwHguyzomsUvq1eaZaouQtKfJQknA | ChipMixer | | 7.16791695 | 1.02274264 | 0.91565319 | 0.91565319 |
| 062a5f973525d5f902f7294a8fbd72cea58ff29d28cb42b9fd4abf03161c513e | 731719 | 2022-04-13 18:27: | BTC | BTC | ChipMixer | C-7411516 | bc1qxlkwx0tg4p95f3rxnl8zjqsyz39gn42hhzqy | 3DVYpkwHguyzomsUvq1eaZaouQtKfJQknA | ChipMixer | | 7.16791695 | 1.02274263 | 1.02274263 | 1.02274263 |
| 062a5f973525d5f902f7294a8fbd72cea58ff29d28cb42b9fd4abf03161c513e | 731719 | 2022-04-13 18:27: | BTC | BTC | ChipMixer | C-7411516 | bc1qfjtxnnnp4l05tvytpc6dmreh3fgmnl6gtc67j | 3DVYpkwHguyzomsUvq1eaZaouQtKfJQknA | ChipMixer | | 7.16791695 | 1.02274263 | 1.02274263 | 1.02274263 |
| 062a5f973525d5f902f7294a8fbd72cea58ff29d28cb42b9fd4abf03161c513e | 731719 | 2022-04-13 18:27: | BTC | BTC | ChipMixer | C-7411516 | bc1q8h6yesu33me4mhcgjgqjcc52h5tkfhthc4 | 3DVYpkwHguyzomsUvq1eaZaouQtKfJQknA | ChipMixer | | 7.16791695 | 1.02274263 | 1.02274263 | 1.02274263 |
| 062a5f973525d5f902f7294a8fbd72cea58ff29d28cb42b9fd4abf03161c513e | 731719 | 2022-04-13 18:27: | BTC | BTC | ChipMixer | C-7411516 | bc1qzdxxfw6tk78nl3qt9cuw87me9h7atqhwj8 | 3DVYpkwHguyzomsUvq1eaZaouQtKfJQknA | ChipMixer | | 7.16791695 | 1.02274263 | 1.02274263 | 1.02274263 |
| dd831c52dd885297b3348ffbda3a2d46bfa3f33a1fe033a9a91fec9b5b734f6f | 731727 | 2022-04-13 19:30: | BTC | BTC | bc1q34jekpak5v44mynl6ek057r5kvut5xzaqts8ef | C-7427308 | bc1q34jekpak5v44mynl6ek057r5kvut5xzaqts | bc1qakclwl9cnggnzt4evddsw90aqah9k8wxg | | | 3.26826667 | 3.09826667 | 0.01718872 | 0.01718872 |
| 4e669c92927d4b5595fea9e790b04d694b80ecfe88cd086a00fd6d4f18b20adc | 731727 | 2022-04-13 19:30: | BTC | BTC | ChipMixer | N-85601802 | bc1qmg2q8n4pv0405g406gw0cnqlgj6upkezu | bc1qe0urte2ncksc8s7ksuea0eq6cmm7xj2dc | ChipMixer | | 0.30495227 | 0.0159975 | 0.0159975 | 0.0159975 |
| 4e669c92927d4b5595fea9e790b04d694b80ecfe88cd086a00fd6d4f18b20adc | 731727 | 2022-04-13 19:30: | BTC | BTC | ChipMixer | N-85601802 | bc1qa42erx6hd89xqjf0g3r3gkgl7v3qw9dutcp | bc1qe0urte2ncksc8s7ksuea0eq6cmm7xj2dc | ChipMixer | | 0.30495227 | 0.25595994 | 0.25595994 | 0.25595994 |
| 4e669c92927d4b5595fea9e790b04d694b80ecfe88cd086a00fd6d4f18b20adc | 731727 | 2022-04-13 19:30: | BTC | BTC | ChipMixer | N-85601802 | bc1q4tzxvmz09v36w3zunv7esx6y978ts6znln | bc1qe0urte2ncksc8s7ksuea0eq6cmm7xj2dc | ChipMixer | | 0.30495227 | 0.03199499 | 0.03199499 | 0.03199499 |
| f79799a7fc0db104a22bf94a1bbd0864d953a9096cd9b4bcca27976ec79b4263 | 731734 | 2022-04-13 20:15: | BTC | BTC | C-7391098 | N-85242467 | 1L7GbtUAe96WZeNbQTKY7Xbboij47x1Bm | 1QHhTYZUjNBkj41RmGhkocpUvzFDhzfT7D | | | 0.20467272 | 0.09986794 | 0.0833243 | 0.0833243 |
| 2818b79540085c0c17eda980a0e670f5c19a097b57077828c6a16f10e8396d08 | 731734 | 2022-04-13 20:15: | BTC | BTC | bc1qlcx0dr52n2sxmfsadna09lp40jvgf5edkerhac | C-7512774 | bc1qlcx0dr52n2sxmfsadna09lp40jvgf5edkerh | bc1qmgk559j6a3l6p0l4sadmecgtlkw6a7pq6jr | | | 3.22194783 | 2.84382783 | 0.01194723 | 0.01194723 |
| 5a35fb4cb314f24ad9b152bb2acfa7be3624c32cc3292abfa92b2b535202cb77 | 731737 | 2022-04-13 20:45: | BTC | BTC | ChipMixer | bc1ql5qwj44fh0m0eea62t8p28a36c4f57gxr585kk | bc1q0lrlvrgjlwmf7hze5tksx8gmkmv9tmucv5n | bc1ql5qwj44fh0m0eea62t8p28a36c4f57gxr5 | ChipMixer | | 0.19197294 | 0.12798196 | 0.12798196 | 0.12798196 |
| 5a35fb4cb314f24ad9b152bb2acfa7be3624c32cc3292abfa92b2b535202cb77 | 731737 | 2022-04-13 20:45: | BTC | BTC | ChipMixer | bc1ql5qwj44fh0m0eea62t8p28a36c4f57gxr585kk | bc1qksmgth8rxv923j7jc05luyz8edlncpk37zjq | bc1ql5qwj44fh0m0eea62t8p28a36c4f57gxr5 | ChipMixer | | 0.19197294 | 0.06399098 | 0.06399098 | 0.06399098 |
| 53291a87788e2cbca343a1e20096d8807dfd9a586896e99a72e7b594802af1eb | 731737 | 2022-04-13 20:45: | BTC | BTC | ChipMixer | bc1qswafjt7wrgm3006rz6084ev4zcys6s8lgr8e6m | bc1q2grsjqyvwln3kdqcdasnchj74xgadxck2ns | bc1qswafjt7wrgm3006rz6084ev4zcys6s8lgr8 | ChipMixer | | 1.27997294 | 1.02397835 | 1.02397835 | 1.02397835 |
| 2d7e5efad757eeee3a00a2e3763d100e18685cf20e8bbd09e22296189e677ef7 | 731738 | 2022-04-13 20:55: | BTC | BTC | bc1ql5qwj44fh0m0eea62t8p28a36c4f57gxr585k | N-85242467 | bc1ql5qwj44fh0m0eea62t8p28a36c4f57gxr5 | 14vyzLksGMt4DbE4L2JXEjxkkYThXL6xpB | | | 0.19195576 | 0.19195576 | 0.19195576 | 0.19195576 |
| 6fbe42636768096c2085945f88d66b952c50520fa025dbf322f5f75b853364c7 | 731747 | 2022-04-13 22:13: | BTC | BTC | bc1qswafjt7wrgm3006rz6084ev4zcys6s8lgr8e6 | N-85250029 | bc1qswafjt7wrgm3006rz6084ev4zcys6s8lgr8 | 19is1tJNz897udynZiZTH64AP6DDK2DKVg | | | 1.27995576 | 1.27995576 | 1.02397835 | 1.02397835 |
| bea0cd4fa4db6b4b7c9f0eaae2c6263436f9a634e85aa5415937d4512676f845 | 731748 | 2022-04-13 22:25: | BTC | BTC | N-85242467 | N-78840430 | 1QHhTYZUjNBkj41RmGhkocpUvzFDhzfT7D | 1A3eCQSzLnN8syEbHL9CJqKNN7qW99KL | | | 1.2761274 | 0.09852816 | 0.08330975 | 0.08330975 |
| bea0cd4fa4db6b4b7c9f0eaae2c6263436f9a634e85aa5415937d4512676f845 | 731748 | 2022-04-13 22:25: | BTC | BTC | N-85242467 | N-78840430 | 14vyzLksGMt4DbE4L2JXEjxkkYThXL6xpB | 1A3eCQSzLnN8syEbHL9CJqKNN7qW99KL | | | 1.2761274 | 0.18938057 | 0.18938057 | 0.18938057 |
| a76b09334be7bc7f1a3eb6795949be88c3443716ea88b28cbd92338c22eefcfc | 731751 | 2022-04-13 22:48: | BTC | BTC | ChipMixer | ChipMixer | bc1qlc7285a79zf0ew0kvwk96lsahg59fxdszk | bc1q52cz4mv96sxlv7q6e5ywqp2sku2xmtdrr | ChipMixer | ChipMixer | 61.44 | 0.04198735 | 0.04198735 | 0.04198735 |
| a574e61063e05c517c04c756e9fb68d90b105873db1faecfec6269399fc7dd4c | 731751 | 2022-04-13 22:48: | BTC | BTC | ChipMixer | ChipMixer | bc1qqvwm02tx9qhkf6urwlg3tymqe4peyd5pyt | bc1ql3mzrtaeywfg3yyptcv2e9cf8pt2ykh8muc | ChipMixer | ChipMixer | 30.72 | 0.02028845 | 0.02028845 | 0.02028845 |
| a574e61063e05c517c04c756e9fb68d90b105873db1faecfec6269399fc7dd4c | 731751 | 2022-04-13 22:48: | BTC | BTC | ChipMixer | ChipMixer | bc1qqvwm02tx9qhkf6urwlg3tymqe4peyd5pyt | bc1qakayxe3le6lkhtqs5l9ptlhghfqnre585226l | ChipMixer | ChipMixer | 30.72 | 0.02028845 | 0.02028845 | 0.02028845 |
| a574e61063e05c517c04c756e9fb68d90b105873db1faecfec6269399fc7dd4c | 731751 | 2022-04-13 22:48: | BTC | BTC | ChipMixer | ChipMixer | bc1qqvwm02tx9qhkf6urwlg3tymqe4peyd5pyt | bc1q25z4u9phdu59sn83vcj4mj4kw35ewpaf4 | ChipMixer | ChipMixer | 30.72 | 0.02028845 | 0.02028845 | 0.02028845 |
| a574e61063e05c517c04c756e9fb68d90b105873db1faecfec6269399fc7dd4c | 731751 | 2022-04-13 22:48: | BTC | BTC | ChipMixer | ChipMixer | bc1qqvwm02tx9qhkf6urwlg3tymqe4peyd5pyt | bc1q3xstcyzwky4e80lf9gsw8gm86xnxlz2gfck | ChipMixer | ChipMixer | 30.72 | 0.02028845 | 0.02028845 | 0.02028845 |
| a574e61063e05c517c04c756e9fb68d90b105873db1faecfec6269399fc7dd4c | 731751 | 2022-04-13 22:48: | BTC | BTC | ChipMixer | ChipMixer | bc1qqvwm02tx9qhkf6urwlg3tymqe4peyd5pyt | bc1qpzljy4ua9svqwuyuk2eyt4r04e94722s36 | ChipMixer | ChipMixer | 30.72 | 0.02028845 | 0.02028845 | 0.02028845 |
| a574e61063e05c517c04c756e9fb68d90b105873db1faecfec6269399fc7dd4c | 731751 | 2022-04-13 22:48: | BTC | BTC | ChipMixer | ChipMixer | bc1qqvwm02tx9qhkf6urwlg3tymqe4peyd5pyt | bc1q4h9zrfytvpcgv83l762v6sx22hjf775awrm | ChipMixer | ChipMixer | 30.72 | 0.02028845 | 0.02028845 | 0.02028845 |
| a574e61063e05c517c04c756e9fb68d90b105873db1faecfec6269399fc7dd4c | 731751 | 2022-04-13 22:48: | BTC | BTC | ChipMixer | ChipMixer | bc1qqvwm02tx9qhkf6urwlg3tymqe4peyd5pyt | bc1q2t030n9ml9gelrqwnuadptw9dw2gr8t38f | ChipMixer | ChipMixer | 30.72 | 0.02028845 | 0.02028845 | 0.02028845 |
| a574e61063e05c517c04c756e9fb68d90b105873db1faecfec6269399fc7dd4c | 731751 | 2022-04-13 22:48: | BTC | BTC | ChipMixer | ChipMixer | bc1qqvwm02tx9qhkf6urwlg3tymqe4peyd5pyt | bc1qve8lhg74v056cptazrz272qvly2ejef2yy39 | ChipMixer | ChipMixer | 30.72 | 0.02028845 | 0.02028845 | 0.02028845 |
| c735fa9fb6771e83e15510f9d93edcea5df5a196ffa3a7558eabd9e8b819b78b | 731751 | 2022-04-13 22:48: | BTC | BTC | ChipMixer | ChipMixer | bc1q2yr650zlgxe8nmwdxffrggmpj5sau8rl6gc | bc1q5tvurjjd5cvl4zlngwm0tgt6mplqwn68m4ff | ChipMixer | ChipMixer | 7.68 | 0.03987229 | 0.03987229 | 0.03987229 |
| 92506de5c7f01d7bb09612955e388ef53247ae5dfe1fba078d1658ffbc626a14 | 731768 | 2022-04-14 01:39: | BTC | BTC | C-7427308 | C-7427308 | bc1qakclwl9cnggnzt4evddsw90aqah9k8wxg | bc1qc9u763hmg4szke5hge6uk66lqu3ugk4lc | | | 3.09824889 | 3.09719889 | 0.01718872 | 0.01718872 |
| 38c797ea0e64dcc35d9980f2c5ef2044b07239fe53c7840b30a273a91a368961 | 731770 | 2022-04-14 02:39: | BTC | BTC | C-7427308 | C-7427308 | bc1qc9u763hmg4szke5hge6uk66lqu3ugk4lc | bc1qdf87drj47typ7p0npq0tjry4t7f5t06jzmy8j3 | | | 3.09718192 | 3.09235192 | 0.01718868 | 0.01718868 |
| a9aa234bf0b623ee94f2d5bd18f6238824c8c029c4f2e72272f6837fa0ef4b08 | 731770 | 2022-04-14 02:39: | BTC | BTC | C-7411516 | N-85247750 | 3DVYpkwHguyzomsUvq1eaZaouQtKfJQknA | bc1q07zkht08mslts90377n0cw9lt4q6p850kjh | | | 7.15917933 | 1.61043937 | 1.50336901 | 1.50336901 |
| 3ba2cfcd8ba5bdd4b5a4d2a4178dcf56da63df401ae6c595a625799c80c2eb90 | 731770 | 2022-04-14 02:39: | BTC | BTC | N-85246638 | N-85247750 | 36xerjBkAhKM1pE46WVz85oLSF34RRimnC | bc1qgvmdgdwl73rl059mj8g7x95nzmm92pv5 | | | 26.60018602 | 0.42967246 | 0.41036229 | 0.41036229 |
| 3ba2cfcd8ba5bdd4b5a4d2a4178dcf56da63df401ae6c595a625799c80c2eb90 | 731770 | 2022-04-14 02:39: | BTC | BTC | N-85246638 | N-85247750 | 39EAad3ZefFpbDjx6GuSJZApesxPuo467B | bc1qgvmdgdwl73rl059mj8g7x95nzmm92pv5 | | | 26.60018602 | 0.42967839 | 0.01254041 | 0.01254041 |
| 817bb8f8c36817b192e5a83762d3f19a56e707f0ce8a7a323c26a14b7c1e8488 | 731771 | 2022-04-14 02:47: | BTC | BTC | bc1qpk03w903yrnw5qfzwurh5rvdjy3v55fxdq79 | C-7410330 | bc1qpk03w903yrnw5qfzwurh5rvdjy3v55fxdq | bc1qq7e90xlnwyrf5hm8u6l8rr6w9rjt28gsvcz9 | | | 3.08035902 | 3.07893787 | 3.07893787 | 3.07893787 |
| 93c115688ef90dfd296b61ae6cea758db23e0ef8629b6f27daa718ca509e6413 | 731776 | 2022-04-14 04:11: | BTC | BTC | C-7402904 | bc1qpu84zzzy3jflp7rq2mgu2whmd992743gmlax2d | bc1qq5zj0hxnvfmty3fs8q9h3u3yrtm4dwle5h4 | bc1qpu84zzzy3jflp7rq2mgu2whmd992743gm | | | 0.2009535 | 0.2 | 0.2 | 0.2 |
| 8b3110d8c4f3005db014caeb2b0d0c385e64dcf92f43c80ccef0ba9e5a1517e9 | 731776 | 2022-04-14 04:11: | BTC | BTC | bc1qpu84zzzy3jflp7rq2mgu2whmd992743gmla | C-7416535 | bc1qpu84zzzy3jflp7rq2mgu2whmd992743gm | bc1qxvuzsuphl5eldctg2yraep4majv7kx06f7zp | | | 0.199982 | 0.199982 | 0.199982 | 0.199982 |
| 94b9c8d0c8cacc86d08893f487ba1ad18a3366b7948f7c0bcfce753206be4b99 | 731776 | 2022-04-14 04:11: | BTC | BTC | N-85247750 | bc1qemtfg0gxfm58k33wft3vzcmsmxmm6n54s20hpv | bc1q07zkht08mslts90377n0cw9lt4q6p850kjh | bc1qemtfg0gxfm58k33wft3vzcmsmxmm6n54 | | | 3.0662244 | 1.60214226 | 1.50332928 | 1.50332928 |
| 94b9c8d0c8cacc86d08893f487ba1ad18a3366b7948f7c0bcfce753206be4b99 | 731776 | 2022-04-14 04:11: | BTC | BTC | N-85247750 | bc1qemtfg0gxfm58k33wft3vzcmsmxmm6n54s20hpv | bc1qgvmdgdwl73rl059mj8g7x95nzmm92pv5 | bc1qemtfg0gxfm58k33wft3vzcmsmxmm6n54 | | | 3.0662244 | 0.85492341 | 0.42289152 | 0.42289152 |
| f8445e2c39cc9a6f7d7fb5a23ea63a943d3f46e2e62d210ba55c260f84142f65 | 731777 | 2022-04-14 04:22: | BTC | BTC | C-7416535 | C-7416535 | bc1qxvuzsuphl5eldctg2yraep4majv7kx06f7zp | bc1qdl6zpvl4xyhxyrlfvmvvfw2gmnas3makv0 | | | 0.19995666 | 0.16495666 | 0.16495666 | 0.16495666 |
| e51a15531295aa76a201dca23239aa1b4acc2e44882c29563a7fca792d583cfa | 731778 | 2022-04-14 04:36: | BTC | BTC | C-7115273 | N-85729847 | bc1qghumehpe2t6twj5qcllsy7637fum268ck2 | bc1qnjmyfqczwmhsea845v37r8puezw693q3 | | | 0.09147219 | 0.04317219 | 0.04317219 | 0.04317219 |
| b6abe19eceb16ef42e466cfe805b5faa379eeddba9c0030f7a317995d0895d75 | 731786 | 2022-04-14 06:09: | BTC | BTC | C-7427308 | C-7445328 | bc1qdf87drj47typ7p0npq0tjry4t7f5t06jzmy8j3 | bc1qwzuedvwkea0t0qs5jypa56pa6y50c4wpa | | | 3.09233749 | 3.00233749 | 0.01717412 | 0.01717412 |
| 6b0dbea8917472af85c6b415363fe3a3af10b1ac3ffc3d4191d77bcb29df1052 | 731791 | 2022-04-14 06:31: | BTC | BTC | N-78840430 | N-78840430 | 1A3eCQSzLnN8syEbHL9CJqKNN7qW99KL | 1A3eCQSzLnN8syEbHL9CJqKNN7qW99KL | | | 2.27939919 | 1.25371607 | 0.00070436 | 0 |
| 8b141bdc20c1ad2a9d6b6eac79802fc52f06d9d28193d3ed9fe8c08fab0e3eef | 731791 | 2022-04-14 06:31: | BTC | BTC | N-85250029 | bc1qlha46x8qayvp623cu04rs7tv8n2j9avpaehqc9 | 19is1tJNz897udynZiZTH64AP6DDK2DKVg | bc1qlha46x8qayvp623cu04rs7tv8n2j9avpaeh | | | 2.29598944 | 1.26519272 | 1.00935912 | 1.00935912 |
| d2381d6297d20bcd78293cacdc09e1e225c45fad69ff7746ca6742c092b90e5e | 731793 | 2022-04-14 06:58: | BTC | BTC | C-7410330 | C-7410330 | bc1qq7e90xlnwyrf5hm8u6l8rr6w9rjt28gsvcz | bc1qhwem7tsjw5ztk0zy99tn603xmgy8hld474 | | | 3.07892091 | 3.07587091 | 3.07587091 | 3.07587091 |
| 0a7985842eac18b713681c5552e53e12f7f80edafbba57101411bfaa0ef4022c | 731800 | 2022-04-14 07:36: | BTC | BTC | C-7416535 | N-85255287 | bc1qdl6zpvl4xyhxyrlfvmvvfw2gmnas3makv0 | bc1q9mkxfeumq7gl2lwcy3hm85hcpjfdx5k59r | | | 0.16492288 | 0.12492288 | 0.12492288 | 0.12492288 |
| 68cf1a6d174331ada0731cbea9ca062973e28fd4690d6b583c4df320f7c1a313 | 731803 | 2022-04-14 08:13: | BTC | BTC | ChipMixer | N-85262279 | bc1qnqfdsc99wslguvu053vpqp92ytest0venvt | 3KH2a4MksNoALAYDkWD4eBu3ydjPd9hKC | ChipMixer | | 8.19189904 | 1.02398738 | 1.02398738 | 1.02398738 |
| 68cf1a6d174331ada0731cbea9ca062973e28fd4690d6b583c4df320f7c1a313 | 731803 | 2022-04-14 08:13: | BTC | BTC | ChipMixer | N-85262279 | bc1qh40kdurya4euzkxja0nk6eepjnqk54r6eyc | 3KH2a4MksNoALAYDkWD4eBu3ydjPd9hKC | ChipMixer | | 8.19189904 | 1.02398738 | 1.02398738 | 1.02398738 |
| 68cf1a6d174331ada0731cbea9ca062973e28fd4690d6b583c4df320f7c1a313 | 731803 | 2022-04-14 08:13: | BTC | BTC | ChipMixer | N-85262279 | bc1q25grldy8tn5tjqx7nmp5dv64rn0399c2eh7 | 3KH2a4MksNoALAYDkWD4eBu3ydjPd9hKC | ChipMixer | | 8.19189904 | 1.02398738 | 1.02398738 | 1.02398738 |
| 68cf1a6d174331ada0731cbea9ca062973e28fd4690d6b583c4df320f7c1a313 | 731803 | 2022-04-14 08:13: | BTC | BTC | ChipMixer | N-85262279 | bc1qj2lrx89h2wh09hzv675cvdtw608pauwvav | 3KH2a4MksNoALAYDkWD4eBu3ydjPd9hKC | ChipMixer | | 8.19189904 | 1.02398738 | 1.02398738 | 1.02398738 |
| 68cf1a6d174331ada0731cbea9ca062973e28fd4690d6b583c4df320f7c1a313 | 731803 | 2022-04-14 08:13: | BTC | BTC | ChipMixer | N-85262279 | bc1ql026z7xszps5tm98a4n6xjut40r5yx5t3xlft | 3KH2a4MksNoALAYDkWD4eBu3ydjPd9hKC | ChipMixer | | 8.19189904 | 1.02398738 | 1.02398738 | 1.02398738 |
| 68cf1a6d174331ada0731cbea9ca062973e28fd4690d6b583c4df320f7c1a313 | 731803 | 2022-04-14 08:13: | BTC | BTC | ChipMixer | N-85262279 | bc1q2t030n9ml9gelrqwnuadptw9dw2gr8t38f | 3KH2a4MksNoALAYDkWD4eBu3ydjPd9hKC | ChipMixer | | 8.19189904 | 1.02398738 | 0.02028845 | 0.02028845 |
| 68cf1a6d174331ada0731cbea9ca062973e28fd4690d6b583c4df320f7c1a313 | 731803 | 2022-04-14 08:13: | BTC | BTC | ChipMixer | N-85262279 | bc1qtq9l97wysw4g65aauxumamgcgpczzafl0 | 3KH2a4MksNoALAYDkWD4eBu3ydjPd9hKC | ChipMixer | | 8.19189904 | 1.02398738 | 1.02398738 | 1.02398738 |
| 68cf1a6d174331ada0731cbea9ca062973e28fd4690d6b583c4df320f7c1a313 | 731803 | 2022-04-14 08:13: | BTC | BTC | ChipMixer | N-85262279 | bc1qutv6drdg2z6leeu6q44xs3gazwwjferqvug | 3KH2a4MksNoALAYDkWD4eBu3ydjPd9hKC | ChipMixer | | 8.19189904 | 1.02398738 | 1.02398738 | 1.02398738 |
| 4f590e7b71f846e7aab565d225c600f257ed3111eab3d4389ad035c3c5618dab | 731811 | 2022-04-14 09:00: | BTC | BTC | C-7410330 | N-85255287 | bc1qhwem7tsjw5ztk0zy99tn603xmgy8hld474 | bc1qrxqg5qjj0rkvpqzezumcxctkwy9lyzs3ec8 | | | 3.07585556 | 0.04 | 0.04 | 0.04 |
| 4f590e7b71f846e7aab565d225c600f257ed3111eab3d4389ad035c3c5618dab | 731811 | 2022-04-14 09:00: | BTC | BTC | C-7410330 | bc1qmq7r4d7zs4w9kpd8r59flkj8hzw0wvcvg6sy8p | bc1qhwem7tsjw5ztk0zy99tn603xmgy8hld474 | bc1qmq7r4d7zs4w9kpd8r59flkj8hzw0wvcvg6 | | | 3.07585556 | 3.03585556 | 3.03585556 | 3.03585556 |
| 0c2fceff2eb67a6efb89d1306e46de82671b8f3892ac2a0ab0e8d4eab369c746 | 731814 | 2022-04-14 09:19: | BTC | BTC | N-85252900 | bc1qq92jdtymdl84t75nn2mcn3s3wa6rr47td4eyfn | bc1q5lnq9g35h687mn9v44kryxlsqn5l2aderdr | bc1qq92jdtymdl84t75nn2mcn3s3wa6rr47td4 | | | 0.38657217 | 0.19998413 | 0.19998413 | 0.19998413 |
| 2d41f9040600e13c0a88b146274a73c6a38d5e25c27c580bf6aac54c7f1f3778 | 731814 | 2022-04-14 09:19: | BTC | BTC | bc1qq92jdtymdl84t75nn2mcn3s3wa6rr47td4eyf | C-7441530 | bc1qq92jdtymdl84t75nn2mcn3s3wa6rr47td4 | bc1qnfgjdjrukx2gehy0h22qpu5l6m3mwj057r | | | 0.38655642 | 0.38655642 | 0.19998413 | 0.19998413 |
| f8d64a1c44cd3a8d5f2e00ebfd11bbf004eb4e69fa561ca3c4dedd42f455899b | 731817 | 2022-04-14 09:27: | BTC | BTC | C-7441530 | C-7441530 | bc1qnfgjdjrukx2gehy0h22qpu5l6m3mwj057r | bc1q3flcvzzzze92cn4uc0hxqf37zegm00my6 | | | 0.38653671 | 0.36153671 | 0.19914762 | 0.19914762 |
| 300fc0abd2d264739226b048e05d98877f278bfbfca6745405a294ae1417f3eb | 731823 | 2022-04-14 09:52: | BTC | BTC | ChipMixer | N-85259694 | bc1q5ecr6hy70dzl8eujza8lxq339h9jy3t522c6 | 32FMPnpjU9HPnXX2iEsrtdid9UFd9H41jW | ChipMixer | | 12.28788936 | 0.41608512 | 0.41529231 | 0.41529231 |
| 300fc0abd2d264739226b048e05d98877f278bfbfca6745405a294ae1417f3eb | 731823 | 2022-04-14 09:52: | BTC | BTC | ChipMixer | 3M4nLE62SSC9yTUpWyPviEtmPjsXCdvytX | bc1q5ecr6hy70dzl8eujza8lxq339h9jy3t522c6 | 3M4nLE62SSC9yTUpWyPviEtmPjsXCdvytX | ChipMixer | | 12.28788936 | 0.60790566 | 0.60790566 | 0.60790566 |
| 300fc0abd2d264739226b048e05d98877f278bfbfca6745405a294ae1417f3eb | 731823 | 2022-04-14 09:52: | BTC | BTC | ChipMixer | N-85259694 | bc1q72hlltasjgwwnpthwm926hkallgxczl56rsu | 32FMPnpjU9HPnXX2iEsrtdid9UFd9H41jW | ChipMixer | | 12.28788936 | 0.41608511 | 0.41608511 | 0.41608511 |
| 300fc0abd2d264739226b048e05d98877f278bfbfca6745405a294ae1417f3eb | 731823 | 2022-04-14 09:52: | BTC | BTC | ChipMixer | 3M4nLE62SSC9yTUpWyPviEtmPjsXCdvytX | bc1q72hlltasjgwwnpthwm926hkallgxczl56rsu | 3M4nLE62SSC9yTUpWyPviEtmPjsXCdvytX | ChipMixer | | 12.28788936 | 0.60790567 | 0.60790567 | 0.60790567 |
| 300fc0abd2d264739226b048e05d98877f278bfbfca6745405a294ae1417f3eb | 731823 | 2022-04-14 09:52: | BTC | BTC | ChipMixer | N-85259694 | bc1qlafszdr977rs2yw2y6zsre9kynvmejgau32 | 32FMPnpjU9HPnXX2iEsrtdid9UFd9H41jW | ChipMixer | | 12.28788936 | 0.41608512 | 0.00296165 | 0 |
| 300fc0abd2d264739226b048e05d98877f278bfbfca6745405a294ae1417f3eb | 731823 | 2022-04-14 09:52: | BTC | BTC | ChipMixer | 3M4nLE62SSC9yTUpWyPviEtmPjsXCdvytX | bc1qlafszdr977rs2yw2y6zsre9kynvmejgau32 | 3M4nLE62SSC9yTUpWyPviEtmPjsXCdvytX | ChipMixer | | 12.28788936 | 0.60790566 | 0.01497598 | 0.01497598 |
| 300fc0abd2d264739226b048e05d98877f278bfbfca6745405a294ae1417f3eb | 731823 | 2022-04-14 09:52: | BTC | BTC | ChipMixer | N-85259694 | bc1qkrv5c5ytvmj2g5wrlf2h9zfrq726mmjelqq5 | 32FMPnpjU9HPnXX2iEsrtdid9UFd9H41jW | ChipMixer | | 12.28788936 | 0.41608512 | 0.41608512 | 0.41608512 |
| 300fc0abd2d264739226b048e05d98877f278bfbfca6745405a294ae1417f3eb | 731823 | 2022-04-14 09:52: | BTC | BTC | ChipMixer | 3M4nLE62SSC9yTUpWyPviEtmPjsXCdvytX | bc1qkrv5c5ytvmj2g5wrlf2h9zfrq726mmjelqq5 | 3M4nLE62SSC9yTUpWyPviEtmPjsXCdvytX | ChipMixer | | 12.28788936 | 0.60790566 | 0.60790566 | 0.60790566 |
| 300fc0abd2d264739226b048e05d98877f278bfbfca6745405a294ae1417f3eb | 731823 | 2022-04-14 09:52: | BTC | BTC | ChipMixer | N-85259694 | bc1qakayxe3le6lkhtqs5l9ptlhghfqnre585226l | 32FMPnpjU9HPnXX2iEsrtdid9UFd9H41jW | ChipMixer | | 12.28788936 | 0.41608511 | 0.00334979 | 0 |
| 300fc0abd2d264739226b048e05d98877f278bfbfca6745405a294ae1417f3eb | 731823 | 2022-04-14 09:52: | BTC | BTC | ChipMixer | 3M4nLE62SSC9yTUpWyPviEtmPjsXCdvytX | bc1qakayxe3le6lkhtqs5l9ptlhghfqnre585226l | 3M4nLE62SSC9yTUpWyPviEtmPjsXCdvytX | ChipMixer | | 12.28788936 | 0.60790567 | 0.01693866 | 0.01693866 |
| 300fc0abd2d264739226b048e05d98877f278bfbfca6745405a294ae1417f3eb | 731823 | 2022-04-14 09:52: | BTC | BTC | ChipMixer | N-85259694 | bc1qfpqjl26k5dk6tfhnplth8xyy2rldmjk0aqgms | 32FMPnpjU9HPnXX2iEsrtdid9UFd9H41jW | ChipMixer | | 12.28788936 | 0.41608512 | 0.41608512 | 0.41608512 |
| 300fc0abd2d264739226b048e05d98877f278bfbfca6745405a294ae1417f3eb | 731823 | 2022-04-14 09:52: | BTC | BTC | ChipMixer | 3M4nLE62SSC9yTUpWyPviEtmPjsXCdvytX | bc1qfpqjl26k5dk6tfhnplth8xyy2rldmjk0aqgms | 3M4nLE62SSC9yTUpWyPviEtmPjsXCdvytX | ChipMixer | | 12.28788936 | 0.60790566 | 0.60790566 | 0.60790566 |
| 300fc0abd2d264739226b048e05d98877f278bfbfca6745405a294ae1417f3eb | 731823 | 2022-04-14 09:52: | BTC | BTC | ChipMixer | N-85259694 | bc1qtv98ea4ekcypmjs7h7p8sypvtajljf30vty0k | 32FMPnpjU9HPnXX2iEsrtdid9UFd9H41jW | ChipMixer | | 12.28788936 | 0.41608511 | 0.41608511 | 0.41608511 |
| 300fc0abd2d264739226b048e05d98877f278bfbfca6745405a294ae1417f3eb | 731823 | 2022-04-14 09:52: | BTC | BTC | ChipMixer | 3M4nLE62SSC9yTUpWyPviEtmPjsXCdvytX | bc1qtv98ea4ekcypmjs7h7p8sypvtajljf30vty0k | 3M4nLE62SSC9yTUpWyPviEtmPjsXCdvytX | ChipMixer | | 12.28788936 | 0.60790566 | 0.60790566 | 0.60790566 |
| 300fc0abd2d264739226b048e05d98877f278bfbfca6745405a294ae1417f3eb | 731823 | 2022-04-14 09:52: | BTC | BTC | ChipMixer | N-85259694 | bc1q56x48w4rgv2fthp9f4fasveunc3v8ask225 | 32FMPnpjU9HPnXX2iEsrtdid9UFd9H41jW | ChipMixer | | 12.28788936 | 0.41608512 | 0.41608512 | 0.41608512 |
| 300fc0abd2d264739226b048e05d98877f278bfbfca6745405a294ae1417f3eb | 731823 | 2022-04-14 09:52: | BTC | BTC | ChipMixer | 3M4nLE62SSC9yTUpWyPviEtmPjsXCdvytX | bc1q56x48w4rgv2fthp9f4fasveunc3v8ask225 | 3M4nLE62SSC9yTUpWyPviEtmPjsXCdvytX | ChipMixer | | 12.28788936 | 0.60790567 | 0.60790567 | 0.60790567 |
| 300fc0abd2d264739226b048e05d98877f278bfbfca6745405a294ae1417f3eb | 731823 | 2022-04-14 09:52: | BTC | BTC | ChipMixer | N-85259694 | bc1qv4kmllsqwc6put9n7h8f7rq8d889hcwq6jr | 32FMPnpjU9HPnXX2iEsrtdid9UFd9H41jW | ChipMixer | | 12.28788936 | 0.41608512 | 0.06603129 | 0.06603129 |
| 300fc0abd2d264739226b048e05d98877f278bfbfca6745405a294ae1417f3eb | 731823 | 2022-04-14 09:52: | BTC | BTC | ChipMixer | 3M4nLE62SSC9yTUpWyPviEtmPjsXCdvytX | bc1qv4kmllsqwc6put9n7h8f7rq8d889hcwq6jr | 3M4nLE62SSC9yTUpWyPviEtmPjsXCdvytX | ChipMixer | | 12.28788936 | 0.60790566 | 0.33389635 | 0.33389635 |
| 300fc0abd2d264739226b048e05d98877f278bfbfca6745405a294ae1417f3eb | 731823 | 2022-04-14 09:52: | BTC | BTC | ChipMixer | N-85259694 | bc1qld9tzufmaavg0rdyczd4qr9y8tx722sywne | 32FMPnpjU9HPnXX2iEsrtdid9UFd9H41jW | ChipMixer | | 12.28788936 | 0.41608511 | 0.41608511 | 0.41608511 |
| 300fc0abd2d264739226b048e05d98877f278bfbfca6745405a294ae1417f3eb | 731823 | 2022-04-14 09:52: | BTC | BTC | ChipMixer | 3M4nLE62SSC9yTUpWyPviEtmPjsXCdvytX | bc1qld9tzufmaavg0rdyczd4qr9y8tx722sywne | 3M4nLE62SSC9yTUpWyPviEtmPjsXCdvytX | ChipMixer | | 12.28788936 | 0.60790566 | 0.60790566 | 0.60790566 |
| 300fc0abd2d264739226b048e05d98877f278bfbfca6745405a294ae1417f3eb | 731823 | 2022-04-14 09:52: | BTC | BTC | ChipMixer | N-85259694 | bc1q2azwdh4mas99ypj35vkflsqeqvdvg7v0jnl | 32FMPnpjU9HPnXX2iEsrtdid9UFd9H41jW | ChipMixer | | 12.28788936 | 0.41608512 | 0.41608512 | 0.41608512 |
| 300fc0abd2d264739226b048e05d98877f278bfbfca6745405a294ae1417f3eb | 731823 | 2022-04-14 09:52: | BTC | BTC | ChipMixer | 3M4nLE62SSC9yTUpWyPviEtmPjsXCdvytX | bc1q2azwdh4mas99ypj35vkflsqeqvdvg7v0jnl | 3M4nLE62SSC9yTUpWyPviEtmPjsXCdvytX | ChipMixer | | 12.28788936 | 0.60790567 | 0.60790567 | 0.60790567 |
| 8af5366950c1d67f70aa5a1be7158763dfa90542b712d000d0e96f236aad33a7 | 731823 | 2022-04-14 09:52: | BTC | BTC | bc1qemtfg0gxfm58k33wft3vzcmsmxmm6n54s2 | 3PsvyrHnqoHZHtbZScp3YocRGvuGc329RJ | bc1qemtfg0gxfm58k33wft3vzcmsmxmm6n54 | 3PsvyrHnqoHZHtbZScp3YocRGvuGc329RJ | | | 3.05045308 | 3.05045308 | 1.9262208 | 1.9262208 |
| 760bc908886a6020a14524092dfc314ded5965c6b5f83a208722834baa718ee9 | 731825 | 2022-04-14 10:31: | BTC | BTC | ChipMixer | N-85259694 | bc1qx7z3lwz5ep522pskfphlk09g59p2632anx | 334QARV5NfNoGnSxu6ddjp9RL4EX3wBL3V | ChipMixer | | 6.1439531 | 1.02399218 | 1.02399218 | 1.02399218 |
| 760bc908886a6020a14524092dfc314ded5965c6b5f83a208722834baa718ee9 | 731825 | 2022-04-14 10:31: | BTC | BTC | ChipMixer | N-85259694 | bc1qmz5xu6mfnmjwsyuud29fezkhzurrxflu69 | 334QARV5NfNoGnSxu6ddjp9RL4EX3wBL3V | ChipMixer | | 6.1439531 | 1.02399219 | 1.02399219 | 1.02399219 |
| 760bc908886a6020a14524092dfc314ded5965c6b5f83a208722834baa718ee9 | 731825 | 2022-04-14 10:31: | BTC | BTC | ChipMixer | N-85259694 | bc1q0hf5uuvgcuusghwnyp5w3den5e42hkser | 334QARV5NfNoGnSxu6ddjp9RL4EX3wBL3V | ChipMixer | | 6.1439531 | 1.02399219 | 0.48915954 | 0.48915954 |
| 760bc908886a6020a14524092dfc314ded5965c6b5f83a208722834baa718ee9 | 731825 | 2022-04-14 10:31: | BTC | BTC | ChipMixer | N-85259694 | bc1qpky04zw26raelnjj96p53ahx9n0mm6d0t | 334QARV5NfNoGnSxu6ddjp9RL4EX3wBL3V | ChipMixer | | 6.1439531 | 1.02399218 | 0.48915954 | 0.48915954 |
| 6c7d2cd904e2979dda71ad49ec3fe1d51a0f60109ab3202bdaf4f7852e511e3a | 731825 | 2022-04-14 10:31: | BTC | BTC | bc1qmq7r4d7zs4w9kpd8r59flkj8hzw0wvcvg6sy | N-85262759 | bc1qmq7r4d7zs4w9kpd8r59flkj8hzw0wvcvg6 | bc1qz7gawcr9tzymm3twpes0adg6ug00amr5 | | | 3.03583791 | 0.04 | 0.04 | 0.04 |
| 6c7d2cd904e2979dda71ad49ec3fe1d51a0f60109ab3202bdaf4f7852e511e3a | 731825 | 2022-04-14 10:31: | BTC | BTC | bc1qmq7r4d7zs4w9kpd8r59flkj8hzw0wvcvg6sy | bc1q9x6y9p0yzrtl95y5kklrmkah9wa6p7hfaxg393 | bc1qmq7r4d7zs4w9kpd8r59flkj8hzw0wvcvg6 | bc1q9x6y9p0yzrtl95y5kklrmkah9wa6p7hfaxg | | | 3.03583791 | 2.99483791 | 2.99483791 | 2.99483791 |
| 256147c3efaaf656465b4976646ce90843069ba062738b6071f60a88d35a2386 | 731825 | 2022-04-14 10:31: | BTC | BTC | bc1qlha46x8qayvp623cu04rs7tv8n2j9avpaehqc9 | 12Vbn8wVPM8s9BCoXcxcgtqT5NFqTGtjYL | bc1qlha46x8qayvp623cu04rs7tv8n2j9avpaeh | 12Vbn8wVPM8s9BCoXcxcgtqT5NFqTGtjYL | | | 2.26975455 | 2.26975455 | 1.00935912 | 1.00935912 |
| 41dcf5153cd33d5ea1a9d26e4cacaf146ebbf5193d5abf89262ddb505eb690aa | 731828 | 2022-04-14 10:50: | BTC | BTC | ChipMixer | N-85259694 | bc1qcnmchy5z8n8wqgjckftk8k7pdt30xlsjv2g | 35ZbP4y6MASCghGpg6dArWVeUaPT1AtE | ChipMixer | | 6.14394987 | 1.02097715 | 1.0149425 | 1.0149425 |
| 41dcf5153cd33d5ea1a9d26e4cacaf146ebbf5193d5abf89262ddb505eb690aa | 731828 | 2022-04-14 10:50: | BTC | BTC | ChipMixer | N-85259694 | bc1qen8mh379exljp2g3m6n5t2cyn74j9k3p8 | 35ZbP4y6MASCghGpg6dArWVeUaPT1AtE | ChipMixer | | 6.14394987 | 1.02097715 | 1.02097715 | 1.02097715 |
| 41dcf5153cd33d5ea1a9d26e4cacaf146ebbf5193d5abf89262ddb505eb690aa | 731828 | 2022-04-14 10:50: | BTC | BTC | ChipMixer | N-85259694 | bc1qve8lhg74v056cptazrz272qvly2ejef2yy39 | 35ZbP4y6MASCghGpg6dArWVeUaPT1AtE | ChipMixer | | 6.14394987 | 1.02097715 | 0.02028827 | 0.02028827 |
| 41dcf5153cd33d5ea1a9d26e4cacaf146ebbf5193d5abf89262ddb505eb690aa | 731828 | 2022-04-14 10:50: | BTC | BTC | ChipMixer | N-85259694 | bc1qyfrruhqxse6jf5srdtzeqjq79aqnsfhqrar4d7 | 35ZbP4y6MASCghGpg6dArWVeUaPT1AtE | ChipMixer | | 6.14394987 | 1.02097714 | 1.02097714 | 1.02097714 |
| 41dcf5153cd33d5ea1a9d26e4cacaf146ebbf5193d5abf89262ddb505eb690aa | 731828 | 2022-04-14 10:50: | BTC | BTC | ChipMixer | N-85259694 | bc1qvc8c8c6jv2hkder72ww8zdvdj2850vtxvw | 35ZbP4y6MASCghGpg6dArWVeUaPT1AtE | ChipMixer | | 6.14394987 | 1.02097715 | 1.02097715 | 1.02097715 |
| 41dcf5153cd33d5ea1a9d26e4cacaf146ebbf5193d5abf89262ddb505eb690aa | 731828 | 2022-04-14 10:50: | BTC | BTC | ChipMixer | N-85259694 | bc1qcvvw53jxhrd0nn8w5630vpstueqg9evrx9 | 35ZbP4y6MASCghGpg6dArWVeUaPT1AtE | ChipMixer | | 6.14394987 | 1.02097715 | 0.39992417 | 0.39992417 |
| 10c711a771e539e7eedd50a28ccac6eb4428b9fed74676991bed6c63f3eaa671 | 731829 | 2022-04-14 11:06: | BTC | BTC | bc1qnav3q4s3eyqe274lda7txenjcmsl4yrwu0gvs | C-7442194 | bc1qnav3q4s3eyqe274lda7txenjcmsl4yrwu0 | bc1q4l58xwvd2a5ap4qq5yr82fd8y0r9nxdv0fc | | | 3.02543996 | 3.00632996 | 0.01560146 | 0.01560146 |
| 7d138ff888dbcd1c6d87cdfb53067f43eed10c5d0ea293ba51182c55c39a354a | 731830 | 2022-04-14 11:24: | BTC | BTC | N-85255287 | C-7439246 | bc1qrxqg5qjj0rkvpqzezumcxctkwy9lyzs3ec8 | bc1qdyfrr8pagrg8c5hkn85egd0qft80x5c68x6 | | | 0.24489762 | 0.03999587 | 0.00444399 | 0 |
| 7d138ff888dbcd1c6d87cdfb53067f43eed10c5d0ea293ba51182c55c39a354a | 731830 | 2022-04-14 11:24: | BTC | BTC | N-85255287 | C-7439246 | bc1q9mkxfeumq7gl2lwcy3hm85hcpjfdx5k59r | bc1qdyfrr8pagrg8c5hkn85egd0qft80x5c68x6 | | | 0.24489762 | 0.12491 | 0.12491 | 0.12491 |
| 7d138ff888dbcd1c6d87cdfb53067f43eed10c5d0ea293ba51182c55c39a354a | 731830 | 2022-04-14 11:24: | BTC | BTC | N-85255287 | C-7439246 | bc1qrxqg5qjj0rkvpqzezumcxctkwy9lyzs3ec8 | bc1qdyfrr8pagrg8c5hkn85egd0qft80x5c68x6 | | | 0.24489762 | 0.03999588 | 0.00888763 | 0 |
| 7d138ff888dbcd1c6d87cdfb53067f43eed10c5d0ea293ba51182c55c39a354a | 731830 | 2022-04-14 11:24: | BTC | BTC | N-85255287 | C-7439246 | bc1qrxqg5qjj0rkvpqzezumcxctkwy9lyzs3ec8 | bc1qdyfrr8pagrg8c5hkn85egd0qft80x5c68x6 | | | 0.24489762 | 0.03999587 | 0.02666838 | 0.02666838 |
| e488319e9f80ab09c2b9044732e555548515993db89739ce81406339ab9828df | 731830 | 2022-04-14 11:24: | BTC | BTC | C-7439246 | C-7439246 | bc1qdyfrr8pagrg8c5hkn85egd0qft80x5c68x6 | bc1qganlswmlxrw05a2av8j6qfx3cl05dygfu6s | | | 0.2448751 | 0.2148751 | 0.14930354 | 0.14930354 |
| 2dfac890129f76aa6357d0dd40436a59947295ad631e2cef9185fa4f3e07bb79 | 731830 | 2022-04-14 11:24: | BTC | BTC | C-7435806 | C-7435806 | bc1q5tsxw249xlnjz05493q6yqxp95rwpf4gqk | bc1qh8de67pxxplqxp6wnk630rg0ft9jwat4gm | | | 3.00241861 | 3.00081861 | 0.67865141 | 0.67865141 |
| 48c141265cadbd8eebf9b5fe180cf8cc98569d0700e8244c84f56868bbc38244 | 731830 | 2022-04-14 11:24: | BTC | BTC | C-7441530 | C-7441530 | bc1q3flcvzzzze92cn4uc0hxqf37zegm00my6 | bc1q8jukj3a94658xv5u3kxxl84qauszp0eadzz | | | 0.36152404 | 0.28852404 | 0.19102808 | 0.19102808 |
| ccd1eed7fe678c397b0218b25d3933334c9af45c2e3ecda20c11d3782d7d6c1d | 731830 | 2022-04-14 11:24: | BTC | BTC | C-7441530 | N-67434950 | bc1q8jukj3a94658xv5u3kxxl84qauszp0eadzz | 12QuXqdsMS42BhpV48xUTNMDKJ5qLeFY | | | 0.28851119 | 0.049 | 0.00550991 | 0 |
| ccd1eed7fe678c397b0218b25d3933334c9af45c2e3ecda20c11d3782d7d6c1d | 731830 | 2022-04-14 11:24: | BTC | BTC | C-7441530 | N-85262759 | bc1q8jukj3a94658xv5u3kxxl84qauszp0eadzz | bc1qx4d7u9rgz2303gmv35gp9spz7m3hx0r5 | | | 0.28851119 | 0.23951119 | 0.18551817 | 0.18551817 |
| 50b589fb3cf7f68017b6049851ebb4d940ec38f23cb648af1fb73b5e795f7760 | 731831 | 2022-04-14 11:53: | BTC | BTC | C-7445328 | C-7445328 | bc1qwzuedvwkea0t0qs5jypa56pa6y50c4wpa | bc1qdy2g9gqek7xzmmthv7trrkd2xjahet7038 | | | 3.00232362 | 3.00002362 | 0.01717411 | 0.01717411 |
| ea8db495e334ad7b9c8ca28c7e925675234aaf96866664d493a2ec13bed770b5 | 731831 | 2022-04-14 11:53: | BTC | BTC | C-7442194 | C-30275 | bc1q4l58xwvd2a5ap4qq5yr82fd8y0r9nxdv0fc | 3P494Nqz3DhNdfxcXUGFvLzfb1TeFkWMdn | | | 3.00631609 | 0.07 | 0.00000846 | 0 |
| ea8db495e334ad7b9c8ca28c7e925675234aaf96866664d493a2ec13bed770b5 | 731831 | 2022-04-14 11:53: | BTC | BTC | C-7442194 | C-7442194 | bc1q4l58xwvd2a5ap4qq5yr82fd8y0r9nxdv0fc | bc1qxu88lpmns4gr5k20l0kl9hv700qrtq5a4p3 | | | 3.00631609 | 2.93631609 | 0.015593 | 0.015593 |
| 44bb5d89faf3262ccae8e7b3168923b674ec8f81c164c5c3d249dc16ace04dc4 | 731832 | 2022-04-14 12:12: | BTC | BTC | C-7439246 | C-7439246 | bc1qganlswmlxrw05a2av8j6qfx3cl05dygfu6s | bc1qaqzdtw9el25ez7vyftlv3yyevrtlf382jhttz2 | | | 0.21485258 | 0.17485258 | 0.1441291 | 0.1441291 |
| e56f5a07372b3540323de4e1dc3712f39e1a136a3b97199d182cbe81a88f66c5 | 731832 | 2022-04-14 12:12: | BTC | BTC | C-7435806 | C-7435806 | bc1qh8de67pxxplqxp6wnk630rg0ft9jwat4gm | bc1qk7mrtrp6hhq2dclqjqtg0h8ka7a5zlysxxvk | | | 3.00080473 | 2.99276473 | 0.67864654 | 0.67864654 |
| 816c86302c718855448f91e19a1173f18c1996b223ee59cb36bdf76c5b56c108 | 731841 | 2022-04-14 14:03: | BTC | BTC | bc1q9x6y9p0yzrtl95y5kklrmkah9wa6p7hfaxg39 | C-7436975 | bc1q9x6y9p0yzrtl95y5kklrmkah9wa6p7hfaxg | bc1qr3j9rsjw0t4k7ln7nk6mvykmw0uxrsk3hda | | | 2.99482343 | 2.99040343 | 2.99040343 | 2.99040343 |
| c4e812549a981fe36c27746748bd035821819dd562933a052d4842d5d46a43ad | 731841 | 2022-04-14 14:03: | BTC | BTC | C-7445328 | C-7445328 | bc1qdy2g9gqek7xzmmthv7trrkd2xjahet7038 | bc1qsaqxnlrzwlae7xnzu8a33xpmad067xmxx | | | 3.00000975 | 2.99500975 | 0.01717406 | 0.01717406 |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4708250157a6a17639b7cf4de0748c908cedc615fdf2b15b7a1871eda317d71b | 731843 | 2022-04-14 14:23: | BTC | BTC | C-7445328 | N-85263803 | bc1qsaqxnlrzwlae7xnzu8a33xpmad067xmxx | 3QHirvyHwJfwHAVM9SBvvRK5DA2KWs1etT | | | 2.99499104 | 0.07 | 0.00000938 | 0 |
| 4708250157a6a17639b7cf4de0748c908cedc615fdf2b15b7a1871eda317d71b | 731843 | 2022-04-14 14:23: | BTC | BTC | C-7445328 | bc1q25s7z4jkleg8kk502vy3s38vj3wgpdpe6pmglc | bc1qsaqxnlrzwlae7xnzu8a33xpmad067xmxx | bc1q25s7z4jkleg8kk502vy3s38vj3wgpdpe6p | | | 2.99499104 | 2.91399104 | 0.01716444 | 0.01716444 |
| 212b689b6eb5dff55abf710e5ac762d2670e574f58c78e9aaf03cb9896ed3a71 | 731847 | 2022-04-14 14:34: | BTC | BTC | N-85259694 | N-85262279 | 32FMPnpjU9HPnXX2iEsrtdid9UFd9H41jW | bc1q4c353vvc4wg7k6ppvphf8kc45c5pt7urdt | | | 17.26280892 | 0.21111285 | 0.21111285 | 0.21111285 |
| 212b689b6eb5dff55abf710e5ac762d2670e574f58c78e9aaf03cb9896ed3a71 | 731847 | 2022-04-14 14:34: | BTC | BTC | N-85259694 | N-85262279 | 334QARV5NfNoGnSxu6ddjp9RL4EX3wBL3V | bc1q4c353vvc4wg7k6ppvphf8kc45c5pt7urdt | | | 17.26280892 | 0.25977607 | 0.25050857 | 0.25050857 |
| 212b689b6eb5dff55abf710e5ac762d2670e574f58c78e9aaf03cb9896ed3a71 | 731847 | 2022-04-14 14:34: | BTC | BTC | N-85259694 | N-85262279 | 35ZbP4y6MASCghGpg6dArWVeUaPT1AtE( | bc1q4c353vvc4wg7k6ppvphf8kc45c5pt7urdt | | | 17.26280892 | 0.25901118 | 0.25901118 | 0.25901118 |
| 0a460a51bd57f623b807a04851fa73b935ba8fbe1eca9e4bdb8a596ec8665f6f | 731848 | 2022-04-14 14:36: | BTC | BTC | ChipMixer | bc1qtgm2pxx2vmm2dmhfv8pa59fxx4g8cdl7wgsmjs | bc1qr7t20ytg00cag8g8drm9cgpxxk49tjaxev9 | bc1qtgm2pxx2vmm2dmhfv8pa59fxx4g8cdl7v | ChipMixer | | 0.13997589 | 0.12797796 | 0.12797796 | 0.12797796 |
| b5f47dcf6aa0aea702e36586930196103d1056b59d574ad6a3661baf4383c805 | 731849 | 2022-04-14 14:42: | BTC | BTC | bc1qtgm2pxx2vmm2dmhfv8pa59fxx4g8cdl7wgs | N-85274505 | bc1qtgm2pxx2vmm2dmhfv8pa59fxx4g8cdl7v | 1BdLecCgmuUXxWAxncni9bziVRMLKc3aH5 | | | 0.13996482 | 0.13996482 | 0.12797796 | 0.12797796 |
| 178613d8f2ee4672250f795164040ff3ab3159d7e20c0ff0474104dbf012043c | 731850 | 2022-04-14 15:01: | BTC | BTC | N-78840430 | C-46482 | 1A3eCQSzLnN8syEbHL9CJqKNN7qW99KL( | 1KNtPiVy2ZP8dLi7yws3qAXKQc8DeUnZ8K | | | 2.26965146 | 2.13233007 | 0.27197754 | 0.27197754 |
| 36bf920827a46daf5fe8fbf0ee98d36f7adbdab02f71cca8f380ed0a5922fbc3 | 731852 | 2022-04-14 15:12: | BTC | BTC | ChipMixer | N-85600100 | bc1qugu72yfjp9uqqm020rfnk4f93qvk4qpym6 | bc1qkkvadugtz6vzvjfyv8uvt7g0qk48d077vzp( | ChipMixer | | 1.02498238 | 1.0239824 | 0.01793763 | 0.01793763 |
| a9541c3bf54576ab7f655a2edd82f7b531c14a8c545e2091210f3784214903ee | 731854 | 2022-04-14 15:44: | BTC | BTC | C-7435806 | C-7435806 | bc1qk7mrtrp6hhq2dclqjqtg0h8ka7a5zlysxxvk | bc1qhadumeqw4nshvmnrrvq2aafp0u72vxnn | | | 2.99275009 | 2.93689009 | 0.67841011 | 0.67841011 |
| 8f43a939d393ff9141b4f2f2d377b91a7e561f9cbdc4c775a30d6047790fa3e6 | 731858 | 2022-04-14 16:02: | BTC | BTC | C-7436975 | C-7436975 | bc1qr3j9rsjw0t4k7ln7nk6mvykmw0uxrsk3hda | bc1qa3gpwsh2p86vma4s8zu2w8kzgw6fg7vs | | | 2.99038878 | 2.98038878 | 2.98038878 | 2.98038878 |
| f783da29611254be334da5aa03427c720aed7abf1b9a016269ca5031c42aab22 | 731859 | 2022-04-14 16:22: | BTC | BTC | N-85262279 | bc1qsxfrlvnp8yv3cs56fv0s542gyvxqq8xepzg2rk | 3KH2a4MksNoALAYDkWD4eBu3ydjPd9hKC | bc1qsxfrlvnp8yv3cs56fv0s542gyvxqq8xepzg: | | | 8.92177056 | 0.28661331 | 0.00879924 | 0 |
| f783da29611254be334da5aa03427c720aed7abf1b9a016269ca5031c42aab22 | 731859 | 2022-04-14 16:22: | BTC | BTC | N-85262279 | bc1qsxfrlvnp8yv3cs56fv0s542gyvxqq8xepzg2rk | bc1q4c353vvc4wg7k6ppvphf8kc45c5pt7urdt | bc1qsxfrlvnp8yv3cs56fv0s542gyvxqq8xepzg: | | | 8.92177056 | 0.02553731 | 0.01627215 | 0.01627215 |
| c358c188101c10114277a13d44b9f792a61fed675d46d30e3c64a8c1d64423bc | 731861 | 2022-04-14 16:41: | BTC | BTC | N-85262759 | bc1q69sxwwa00y0uwe3x0zuryf6es3uthcwnudq3c5 | bc1qz7gawcr9tzymm3twpes0adg6ug00amr5 | bc1q69sxwwa00y0uwe3x0zuryf6es3uthcwnu | | | 0.35947645 | 0.03999613 | 0.00444401 | 0 |
| c358c188101c10114277a13d44b9f792a61fed675d46d30e3c64a8c1d64423bc | 731861 | 2022-04-14 16:41: | BTC | BTC | N-85262759 | bc1q69sxwwa00y0uwe3x0zuryf6es3uthcwnudq3c5 | bc1qz7gawcr9tzymm3twpes0adg6ug00amr5 | bc1q69sxwwa00y0uwe3x0zuryf6es3uthcwnu | | | 0.35947645 | 0.03999614 | 0.00888771 | 0 |
| c358c188101c10114277a13d44b9f792a61fed675d46d30e3c64a8c1d64423bc | 731861 | 2022-04-14 16:41: | BTC | BTC | N-85262759 | bc1q69sxwwa00y0uwe3x0zuryf6es3uthcwnudq3c5 | bc1qz7gawcr9tzymm3twpes0adg6ug00amr5 | bc1q69sxwwa00y0uwe3x0zuryf6es3uthcwnu | | | 0.35947645 | 0.03999613 | 0.02666828 | 0.02666828 |
| c358c188101c10114277a13d44b9f792a61fed675d46d30e3c64a8c1d64423bc | 731861 | 2022-04-14 16:41: | BTC | BTC | N-85262759 | bc1q69sxwwa00y0uwe3x0zuryf6es3uthcwnudq3c5 | bc1qx4d7u9rgz2303gmv35gp9spz7m3hx0r5 | bc1q69sxwwa00y0uwe3x0zuryf6es3uthcwnu | | | 0.35947645 | 0.23948805 | 0.18551817 | 0.18551817 |
| a07a6957f4122c271e7071c9362702c5184cc382324d83aef6b2c38f683b5782 | 731863 | 2022-04-14 17:09: | BTC | BTC | bc1q69sxwwa00y0uwe3x0zuryf6es3uthcwnudq | C-7444567 | bc1q69sxwwa00y0uwe3x0zuryf6es3uthcwnu | bc1qvczf6k3jl6u3egvc0d3n3zdf4lemlldacv65j | | | 0.35945395 | 0.35945395 | 0.21218645 | 0.21218645 |
| 23db94e87b058add513e4c78f372bc9c8635b3f7dc12bb92ff31d5f08f3fc43a | 731863 | 2022-04-14 17:09: | BTC | BTC | C-7444567 | C-7444567 | bc1qvczf6k3jl6u3egvc0d3n3zdf4lemlldacv65j | bc1q32slxqdudvudalwnvrm4v23afp8gzv4w4v | | | 0.35942298 | 0.32942298 | 0.21070833 | 0.21070833 |
| 1f85ddc01ffcbb0b07b42c33b2ae9d4b9bebffd10758fbf1e7cb81677eb9bbb0 | 731865 | 2022-04-14 17:32: | BTC | BTC | C-7444567 | C-7451448 | bc1q32slxqdudvudalwnvrm4v23afp8gzv4w4v | bc1q3a7xcse705tfq227dd82n2vrtv5rcuekqqw | | | 0.32939223 | 0.32819223 | 0.21070553 | 0.21070553 |
| 3622cafb47560d8ffa2b9b26a36084bdc5d2a4533ded539318e7be1a50a73808 | 731866 | 2022-04-14 18:02: | BTC | BTC | C-7451448 | N-85276329 | bc1q3a7xcse705tfq227dd82n2vrtv5rcuekqqw | bc1qegw407uej7853ecaht07h5443tugnfrctgy | | | 0.32816126 | 0.30116126 | 0.20927931 | 0.20927931 |
| d7ce1e80af1ead6c6a3a051d9dece9090ed6a4f7f5b8b47ce0e26d341649eaff | 731866 | 2022-04-14 18:02: | BTC | BTC | C-7439246 | bc1ql3492u8jw568l6dfnf90sxg3mz38qr3h5z4wnh | bc1qaqzdtw9el25ez7vyftlv3yyevrtlf382jhttz2 | bc1ql3492u8jw568l6dfnf90sxg3mz38qr3h5z4 | | | 0.1748372 | 0.17456159 | 0.14412874 | 0.14412874 |
| 7d63d636673e45393db48d8d4c1aae700442f703879e4a031fb7737a22ea380e | 731868 | 2022-04-14 18:16: | BTC | BTC | C-46482 | 1PSSDDbkL2VtRT5TXjQpw7xus6MM8YS9no | 1KNtPiVy2ZP8dLi7yws3qAXKQc8DeUnZ8K | 1PSSDDbkL2VtRT5TXjQpw7xus6MM8YS9n | | | 2.13221757 | 0.98328475 | 0.05783699 | 0.05783699 |
| 7d63d636673e45393db48d8d4c1aae700442f703879e4a031fb7737a22ea380e | 731868 | 2022-04-14 18:16: | BTC | BTC | C-46482 | 1HS49Eo6X3f1VLTGjki8sB6iXE7qSJz31u | 1KNtPiVy2ZP8dLi7yws3qAXKQc8DeUnZ8K | 1HS49Eo6X3f1VLTGjki8sB6iXE7qSJz31u | | | 2.13221757 | 1.14893282 | 0.21414055 | 0.21414055 |
| e59c8b50e78c8f4148d26e024ac711c76f329d888bddbf3c6d3dc0d57117f0c9 | 731869 | 2022-04-14 18:18: | BTC | BTC | 1HS49Eo6X3f1VLTGjki8sB6iXE7qSJz31u | N-85293591 | 1HS49Eo6X3f1VLTGjki8sB6iXE7qSJz31u | 19cAsXbTwequC7VEbKAYHmiN1HamoSqZ: | | | 1.14882032 | 0.96826232 | 0.15210316 | 0.15210316 |
| e59c8b50e78c8f4148d26e024ac711c76f329d888bddbf3c6d3dc0d57117f0c9 | 731869 | 2022-04-14 18:18: | BTC | BTC | 1HS49Eo6X3f1VLTGjki8sB6iXE7qSJz31u | N-85293652 | 1HS49Eo6X3f1VLTGjki8sB6iXE7qSJz31u | 1EtnB9tJnAGgaot4Kz5BUVM57t2vXn2kGf | | | 1.14882032 | 0.180558 | 0.06203739 | 0.06203739 |
| 65eca12842681253925bbef02e2fa3fa11ac93ee3f5faca6fb194807c3f08f27 | 731870 | 2022-04-14 18:28: | BTC | BTC | ChipMixer | N-85266137 | bc1qgw7mllugjrhjzrqqrf5dhjw8ynhfqsuly3den | 37cof3Xdf3thWhQP82B3CiYugr8S9zLBsz | ChipMixer | | 11.26391299 | 1.02399209 | 1.0166376 | 1.0166376 |
| 65eca12842681253925bbef02e2fa3fa11ac93ee3f5faca6fb194807c3f08f27 | 731870 | 2022-04-14 18:28: | BTC | BTC | ChipMixer | N-85266137 | bc1qm6zdf562jvmhet8ux9kuqjlr8mnlrg09mcr | 37cof3Xdf3thWhQP82B3CiYugr8S9zLBsz | ChipMixer | | 11.26391299 | 1.02399209 | 1.02399209 | 1.02399209 |
| 65eca12842681253925bbef02e2fa3fa11ac93ee3f5faca6fb194807c3f08f27 | 731870 | 2022-04-14 18:28: | BTC | BTC | ChipMixer | N-85266137 | bc1qgc7gws0ny9e6f26u02866gc96f5ssyxcyv | 37cof3Xdf3thWhQP82B3CiYugr8S9zLBsz | ChipMixer | | 11.26391299 | 1.02399209 | 1.02399209 | 1.02399209 |
| 65eca12842681253925bbef02e2fa3fa11ac93ee3f5faca6fb194807c3f08f27 | 731870 | 2022-04-14 18:28: | BTC | BTC | ChipMixer | N-85266137 | bc1qpzljy4ua9svqwuyuk2eyt4r04e94722s36! | 37cof3Xdf3thWhQP82B3CiYugr8S9zLBsz | ChipMixer | | 11.26391299 | 1.02399209 | 0.02028845 | 0.02028845 |
| 65eca12842681253925bbef02e2fa3fa11ac93ee3f5faca6fb194807c3f08f27 | 731870 | 2022-04-14 18:28: | BTC | BTC | ChipMixer | N-85266137 | bc1qxrafkskrmawq27lu77xewjzd258wg7v3hv | 37cof3Xdf3thWhQP82B3CiYugr8S9zLBsz | ChipMixer | | 11.26391299 | 1.02399209 | 1.01873614 | 1.01873614 |
| 65eca12842681253925bbef02e2fa3fa11ac93ee3f5faca6fb194807c3f08f27 | 731870 | 2022-04-14 18:28: | BTC | BTC | ChipMixer | N-85266137 | bc1q8aqumvns20yvf8px3pkysuk0ey5ssgam( | 37cof3Xdf3thWhQP82B3CiYugr8S9zLBsz | ChipMixer | | 11.26391299 | 1.02399209 | 0.48915954 | 0.48915954 |
| 65eca12842681253925bbef02e2fa3fa11ac93ee3f5faca6fb194807c3f08f27 | 731870 | 2022-04-14 18:28: | BTC | BTC | ChipMixer | N-85266137 | bc1qzmh06zwxhqeqmh20fkvr8zkxnr8lwa2ev | 37cof3Xdf3thWhQP82B3CiYugr8S9zLBsz | ChipMixer | | 11.26391299 | 1.02399209 | 1.02399209 | 1.02399209 |
| 65eca12842681253925bbef02e2fa3fa11ac93ee3f5faca6fb194807c3f08f27 | 731870 | 2022-04-14 18:28: | BTC | BTC | ChipMixer | N-85266137 | bc1qvxq8c6ms0t67kd8awgtr882jcq3a9wrltwl | 37cof3Xdf3thWhQP82B3CiYugr8S9zLBsz | ChipMixer | | 11.26391299 | 1.02399209 | 0.39992764 | 0.39992764 |
| 65eca12842681253925bbef02e2fa3fa11ac93ee3f5faca6fb194807c3f08f27 | 731870 | 2022-04-14 18:28: | BTC | BTC | ChipMixer | N-85266137 | bc1q5jm8zlfyvee0dteheqsummun0qx7h662c | 37cof3Xdf3thWhQP82B3CiYugr8S9zLBsz | ChipMixer | | 11.26391299 | 1.02399209 | 0.39992764 | 0.39992764 |
| 65eca12842681253925bbef02e2fa3fa11ac93ee3f5faca6fb194807c3f08f27 | 731870 | 2022-04-14 18:28: | BTC | BTC | ChipMixer | N-85266137 | bc1qzgxdj5wtghxc3xardl84vsvcye2enpswj2e | 37cof3Xdf3thWhQP82B3CiYugr8S9zLBsz | ChipMixer | | 11.26391299 | 1.02399209 | 1.02399209 | 1.02399209 |
| c26381f815b0569fc665b003dba47f05761475eebef2baf5d9bd6479b6bb70bf | 731870 | 2022-04-14 18:28: | BTC | BTC | N-85264956 | 3AYfa2XL8QaN1numepDncPmTS58Tz2ZmjZ | bc1qrd0ltrg23nmvegurppnxyrrdqkwz9fqcvu3 | 3AYfa2XL8QaN1numepDncPmTS58Tz2ZmjZ | | | 0.08376908 | 0.04355992 | 0.03287608 | 0.03287608 |
| c26381f815b0569fc665b003dba47f05761475eebef2baf5d9bd6479b6bb70bf | 731870 | 2022-04-14 18:28: | BTC | BTC | N-85264956 | 3AYfa2XL8QaN1numepDncPmTS58Tz2ZmjZ | bc1q0pwcj7z83texy9s72jf6dn7mqk77y6j86kk | 3AYfa2XL8QaN1numepDncPmTS58Tz2ZmjZ | | | 0.08376908 | 0.04020916 | 0.03200195 | 0.03200195 |
| bd2decbeb9ec3b3bb21a8f851957655d2c44162024de9f0e02c2f045a9cea67c | 731871 | 2022-04-14 18:33: | BTC | BTC | C-7436975 | C-7436975 | bc1qa3gpwsh2p86vma4s8zu2w8kzgw6fg7vs | bc1qpfmfk4p7u3xh22wy9895w9lauhpnhp0jxl | | | 2.98037295 | 2.97687295 | 2.97687295 | 2.97687295 |
| d8877e14f0471cf79e450089df3fe255ffbe85872af333e142ae5998723daa63 | 731872 | 2022-04-14 18:50: | BTC | BTC | ChipMixer | C-7465596 | bc1qz95en5taegccs8hp2mvjq8wszc2pnkhtrq | 3FNLoupzwCNawBuHrMdNezNjqaaqZQW4s | ChipMixer | | 15.35985118 | 1.02399008 | 1.02319797 | 1.02319797 |
| d8877e14f0471cf79e450089df3fe255ffbe85872af333e142ae5998723daa63 | 731872 | 2022-04-14 18:50: | BTC | BTC | ChipMixer | C-7465596 | bc1q6f7tq08vxw8l570nchmse0wx0k63yfw5yl | 3FNLoupzwCNawBuHrMdNezNjqaaqZQW4s | ChipMixer | | 15.35985118 | 1.02399008 | 1.02319797 | 1.02319797 |
| d8877e14f0471cf79e450089df3fe255ffbe85872af333e142ae5998723daa63 | 731872 | 2022-04-14 18:50: | BTC | BTC | ChipMixer | C-7465596 | bc1qdm6wxnf66qdn3yrc38ddvvemgafqttlavc | 3FNLoupzwCNawBuHrMdNezNjqaaqZQW4s | ChipMixer | | 15.35985118 | 1.02399008 | 1.02399008 | 1.02399008 |
| d8877e14f0471cf79e450089df3fe255ffbe85872af333e142ae5998723daa63 | 731872 | 2022-04-14 18:50: | BTC | BTC | ChipMixer | C-7465596 | bc1qmugm2fn46vpgq0sp8vew8h9w0lg4slw5 | 3FNLoupzwCNawBuHrMdNezNjqaaqZQW4s | ChipMixer | | 15.35985118 | 1.02399008 | 1.02399008 | 1.02399008 |
| d8877e14f0471cf79e450089df3fe255ffbe85872af333e142ae5998723daa63 | 731872 | 2022-04-14 18:50: | BTC | BTC | ChipMixer | C-7465596 | bc1qaha2vmx5ev7rrjcy5hsu9ahtxx8rf3lzwqu | 3FNLoupzwCNawBuHrMdNezNjqaaqZQW4s | ChipMixer | | 15.35985118 | 1.02399008 | 1.02399008 | 1.02399008 |
| d8877e14f0471cf79e450089df3fe255ffbe85872af333e142ae5998723daa63 | 731872 | 2022-04-14 18:50: | BTC | BTC | ChipMixer | C-7465596 | bc1qcftdan33ps3wzwlk7ajfaefk79v78p8chcg | 3FNLoupzwCNawBuHrMdNezNjqaaqZQW4s | ChipMixer | | 15.35985118 | 1.02399008 | 0.91565454 | 0.91565454 |
| d8877e14f0471cf79e450089df3fe255ffbe85872af333e142ae5998723daa63 | 731872 | 2022-04-14 18:50: | BTC | BTC | ChipMixer | C-7465596 | bc1q30nprdpcx83tkx6xaf02zxcynehvhtanevq | 3FNLoupzwCNawBuHrMdNezNjqaaqZQW4s | ChipMixer | | 15.35985118 | 1.02399007 | 0.91565454 | 0.91565454 |
| d8877e14f0471cf79e450089df3fe255ffbe85872af333e142ae5998723daa63 | 731872 | 2022-04-14 18:50: | BTC | BTC | ChipMixer | C-7465596 | bc1qr4gz2yn8j345lxggjclyaqx3jtzwxljqekd80y | 3FNLoupzwCNawBuHrMdNezNjqaaqZQW4s | ChipMixer | | 15.35985118 | 1.02399008 | 0.01793763 | 0.01793763 |
| d8877e14f0471cf79e450089df3fe255ffbe85872af333e142ae5998723daa63 | 731872 | 2022-04-14 18:50: | BTC | BTC | ChipMixer | C-7465596 | bc1q0kfrryn3jle6a5h8g6hf74wc5z6nuhvam43 | 3FNLoupzwCNawBuHrMdNezNjqaaqZQW4s | ChipMixer | | 15.35985118 | 1.02399008 | 1.02399008 | 1.02399008 |
| d8877e14f0471cf79e450089df3fe255ffbe85872af333e142ae5998723daa63 | 731872 | 2022-04-14 18:50: | BTC | BTC | ChipMixer | C-7465596 | bc1q4wnauwzcq2k0qmxdmt6gjp2ywfk0znruc | 3FNLoupzwCNawBuHrMdNezNjqaaqZQW4s | ChipMixer | | 15.35985118 | 1.02399008 | 0.48915954 | 0.48915954 |
| d8877e14f0471cf79e450089df3fe255ffbe85872af333e142ae5998723daa63 | 731872 | 2022-04-14 18:50: | BTC | BTC | ChipMixer | C-7465596 | bc1q6axj8435xnqf5f6mgdcq79ej38glr0c6p03 | 3FNLoupzwCNawBuHrMdNezNjqaaqZQW4s | ChipMixer | | 15.35985118 | 1.02399008 | 1.02399008 | 1.02399008 |
| d8877e14f0471cf79e450089df3fe255ffbe85872af333e142ae5998723daa63 | 731872 | 2022-04-14 18:50: | BTC | BTC | ChipMixer | C-7465596 | bc1qc54qs0mxgnt2nszurwj5sdf4x4f6dhlr2kql | 3FNLoupzwCNawBuHrMdNezNjqaaqZQW4s | ChipMixer | | 15.35985118 | 1.02399008 | 1.02399008 | 1.02399008 |
| d8877e14f0471cf79e450089df3fe255ffbe85872af333e142ae5998723daa63 | 731872 | 2022-04-14 18:50: | BTC | BTC | ChipMixer | C-7465596 | bc1qdlu842h8fuzuhqljafctj2gxp2gkd5jx9x54r | 3FNLoupzwCNawBuHrMdNezNjqaaqZQW4s | ChipMixer | | 15.35985118 | 1.02399008 | 1.02399008 | 1.02399008 |
| d8877e14f0471cf79e450089df3fe255ffbe85872af333e142ae5998723daa63 | 731872 | 2022-04-14 18:50: | BTC | BTC | ChipMixer | C-7465596 | bc1q07t28mkcz7h6rckfaruj8d6lm4vg5cutk7q | 3FNLoupzwCNawBuHrMdNezNjqaaqZQW4s | ChipMixer | | 15.35985118 | 1.02399008 | 1.02399008 | 1.02399008 |
| d8877e14f0471cf79e450089df3fe255ffbe85872af333e142ae5998723daa63 | 731872 | 2022-04-14 18:50: | BTC | BTC | ChipMixer | C-7465596 | bc1q5d3pq8j82azcgp63ggesxdehj6ps92dvek | 3FNLoupzwCNawBuHrMdNezNjqaaqZQW4s | ChipMixer | | 15.35985118 | 1.02399007 | 1.02399007 | 1.02399007 |
| 0ccf4fc8ee137738cf8bbc492d6a147ca38c623fa921f924875559000c6b46d5 | 731873 | 2022-04-14 19:14: | BTC | BTC | N-85266137 | N-85266400 | 37cof3Xdf3thWhQP82B3CiYugr8S9zLBsz | bc1qps0jp4097r0gw0akxjq3ac755upvkcnvut! | | | 22.19730234 | 1.91062333 | 0.21408334 | 0.21408334 |
| 0ccf4fc8ee137738cf8bbc492d6a147ca38c623fa921f924875559000c6b46d5 | 731873 | 2022-04-14 19:14: | BTC | BTC | N-85266137 | ChipMixer | 37cof3Xdf3thWhQP82B3CiYugr8S9zLBsz | bc1qlg0whjcle95gse5er2d8msu8kn94frzdcfw | | ChipMixer | 22.19730234 | 9.35327186 | 7.22656203 | 7.22656203 |
| c9440f496bdcbf16dcda932e7b0f695258a42b635653476bb8381d2a4719f6c4 | 731874 | 2022-04-14 19:45: | BTC | BTC | N-85266400 | ChipMixer | bc1qps0jp4097r0gw0akxjq3ac755upvkcnvut! | bc1q70z99umslejrkfghj2d952ljw98fuj2v830ap | | ChipMixer | 19.02200202 | 3.64881316 | 0.21387885 | 0.21387885 |
| 1a9d06fddaca1e6a2c48b753d5ad88604eba5de94b086123b32c8c7e31b3b32c | 731874 | 2022-04-14 19:45: | BTC | BTC | ChipMixer | C-7469521 | bc1qh9mj8hyzsesg4fed3pszwwzgk96seqyxn | 32UdGfRKUpt6rN77E1DDLweGAmUB8yKD( | ChipMixer | | 15.35988838 | 1.02399256 | 1.02319797 | 1.02319797 |
| 1a9d06fddaca1e6a2c48b753d5ad88604eba5de94b086123b32c8c7e31b3b32c | 731874 | 2022-04-14 19:45: | BTC | BTC | ChipMixer | C-7469521 | bc1qesnajq8gsf9r20dwv403d2ttd8jct27khzcy | 32UdGfRKUpt6rN77E1DDLweGAmUB8yKD( | ChipMixer | | 15.35988838 | 1.02399256 | 1.0166376 | 1.0166376 |
| 1a9d06fddaca1e6a2c48b753d5ad88604eba5de94b086123b32c8c7e31b3b32c | 731874 | 2022-04-14 19:45: | BTC | BTC | ChipMixer | C-7469521 | bc1qr2279fcrzunynk6w2vn8f6q392qucx7ll4h | 32UdGfRKUpt6rN77E1DDLweGAmUB8yKD( | ChipMixer | | 15.35988838 | 1.02399256 | 1.02399256 | 1.02399256 |
| 1a9d06fddaca1e6a2c48b753d5ad88604eba5de94b086123b32c8c7e31b3b32c | 731874 | 2022-04-14 19:45: | BTC | BTC | ChipMixer | C-7469521 | bc1qterlpj866eqdunrg8vj2vt35dc5x872gw60f | 32UdGfRKUpt6rN77E1DDLweGAmUB8yKD( | ChipMixer | | 15.35988838 | 1.02399256 | 0.01793763 | 0.01793763 |
| 1a9d06fddaca1e6a2c48b753d5ad88604eba5de94b086123b32c8c7e31b3b32c | 731874 | 2022-04-14 19:45: | BTC | BTC | ChipMixer | C-7469521 | bc1qdhc7hekge484lfv7gy0kpvslz2z3yrx5u3n | 32UdGfRKUpt6rN77E1DDLweGAmUB8yKD( | ChipMixer | | 15.35988838 | 1.02399256 | 0.01793763 | 0.01793763 |
| 1a9d06fddaca1e6a2c48b753d5ad88604eba5de94b086123b32c8c7e31b3b32c | 731874 | 2022-04-14 19:45: | BTC | BTC | ChipMixer | C-7469521 | bc1qtqnyzj4ch6hvnjmytnj5vj88k2xym787mz6 | 32UdGfRKUpt6rN77E1DDLweGAmUB8yKD( | ChipMixer | | 15.35988838 | 1.02399256 | 0.01793763 | 0.01793763 |
| 1a9d06fddaca1e6a2c48b753d5ad88604eba5de94b086123b32c8c7e31b3b32c | 731874 | 2022-04-14 19:45: | BTC | BTC | ChipMixer | C-7469521 | bc1q0mxg85fdlc9evarvceuf4rg5m7t7c3sa2g( | 32UdGfRKUpt6rN77E1DDLweGAmUB8yKD( | ChipMixer | | 15.35988838 | 1.02399255 | 1.0149513 | 1.0149513 |
| 1a9d06fddaca1e6a2c48b753d5ad88604eba5de94b086123b32c8c7e31b3b32c | 731874 | 2022-04-14 19:45: | BTC | BTC | ChipMixer | C-7469521 | bc1qjkn4rt6tzs50wt0d35x4503e52mt857d0uz | 32UdGfRKUpt6rN77E1DDLweGAmUB8yKD( | ChipMixer | | 15.35988838 | 1.02399256 | 1.0149513 | 1.0149513 |
| 1a9d06fddaca1e6a2c48b753d5ad88604eba5de94b086123b32c8c7e31b3b32c | 731874 | 2022-04-14 19:45: | BTC | BTC | ChipMixer | C-7469521 | bc1qjn6sc32xkvfr9wfjsqtn7ecpwhm9czllul2xz | 32UdGfRKUpt6rN77E1DDLweGAmUB8yKD( | ChipMixer | | 15.35988838 | 1.02399256 | 1.02399256 | 1.02399256 |
| 1a9d06fddaca1e6a2c48b753d5ad88604eba5de94b086123b32c8c7e31b3b32c | 731874 | 2022-04-14 19:45: | BTC | BTC | ChipMixer | C-7469521 | bc1qkkxalesxpq7qwvjejezupazzrvx0vvmpxp( | 32UdGfRKUpt6rN77E1DDLweGAmUB8yKD( | ChipMixer | | 15.35988838 | 1.02399256 | 1.01873614 | 1.01873614 |
| 1a9d06fddaca1e6a2c48b753d5ad88604eba5de94b086123b32c8c7e31b3b32c | 731874 | 2022-04-14 19:45: | BTC | BTC | ChipMixer | C-7469521 | bc1q7f7zms0m7cxzperertn9ry2kp5wjs4f3h2j | 32UdGfRKUpt6rN77E1DDLweGAmUB8yKD( | ChipMixer | | 15.35988838 | 1.02399256 | 0.48915954 | 0.48915954 |
| 1a9d06fddaca1e6a2c48b753d5ad88604eba5de94b086123b32c8c7e31b3b32c | 731874 | 2022-04-14 19:45: | BTC | BTC | ChipMixer | C-7469521 | bc1qcrzgvcda3f64hmcflu695ayf0e66axgfz0v | 32UdGfRKUpt6rN77E1DDLweGAmUB8yKD( | ChipMixer | | 15.35988838 | 1.02399256 | 1.02399256 | 1.02399256 |
| 1a9d06fddaca1e6a2c48b753d5ad88604eba5de94b086123b32c8c7e31b3b32c | 731874 | 2022-04-14 19:45: | BTC | BTC | ChipMixer | C-7469521 | bc1qqarqqqfsu0pdsrsc4al3te04rncd696mzm | 32UdGfRKUpt6rN77E1DDLweGAmUB8yKD( | ChipMixer | | 15.35988838 | 1.02399256 | 1.02399256 | 1.02399256 |
| 1a9d06fddaca1e6a2c48b753d5ad88604eba5de94b086123b32c8c7e31b3b32c | 731874 | 2022-04-14 19:45: | BTC | BTC | ChipMixer | C-7469521 | bc1qshw55yea4syv5yq0sxdr3lck29v2vksfme | 32UdGfRKUpt6rN77E1DDLweGAmUB8yKD( | ChipMixer | | 15.35988838 | 1.02399256 | 1.02399256 | 1.02399256 |
| 1a9d06fddaca1e6a2c48b753d5ad88604eba5de94b086123b32c8c7e31b3b32c | 731874 | 2022-04-14 19:45: | BTC | BTC | ChipMixer | C-7469521 | bc1qtalcy72hq4n68f4al3hfc78atz7s4r04yu4v | 32UdGfRKUpt6rN77E1DDLweGAmUB8yKD( | ChipMixer | | 15.35988838 | 1.02399255 | 1.02399255 | 1.02399255 |
| 17ad8c4e299c20b11bfdd983fa1f2d7efcad0dceeaf1ee529d4e9b2e958c63d4 | 731879 | 2022-04-14 21:00: | BTC | BTC | ChipMixer | C-7519526 | bc1q25z4u9phdu59sn83vcj4mj4kw35ewpaf4 | 3MgUEgUbJd2P9EE2JLYWC8LS1MgeZJRN | ChipMixer | | 4.09596598 | 1.0239915 | 0.02028845 | 0.02028845 |
| 17ad8c4e299c20b11bfdd983fa1f2d7efcad0dceeaf1ee529d4e9b2e958c63d4 | 731879 | 2022-04-14 21:00: | BTC | BTC | ChipMixer | C-7519526 | bc1q3xstcyzwky4e80lf9gsw8gm86xnxlz2gfck | 3MgUEgUbJd2P9EE2JLYWC8LS1MgeZJRN | ChipMixer | | 4.09596598 | 1.02399149 | 0.02028845 | 0.02028845 |
| 17ad8c4e299c20b11bfdd983fa1f2d7efcad0dceeaf1ee529d4e9b2e958c63d4 | 731879 | 2022-04-14 21:00: | BTC | BTC | ChipMixer | C-7519526 | bc1q4h9zrfytvpcgv83l762v6sx22hjf775awrm: | 3MgUEgUbJd2P9EE2JLYWC8LS1MgeZJRN | ChipMixer | | 4.09596598 | 1.0239915 | 0.02028845 | 0.02028845 |
| 109242803f9911937d90123f69684e5e878192968237d99593824e6cdd5553cc | 731881 | 2022-04-14 21:23: | BTC | BTC | C-7436975 | bc1qgxptu2vvcd400m70un9mwsarw28nv46r68y7a3 | bc1qpfmfk4p7u3xh22wy9895w9lauhpnhp0jxl | bc1qgxptu2vvcd400m70un9mwsarw28nv46r | | | 2.97685213 | 2.93729213 | 2.93729213 | 2.93729213 |
| dec6de33254cd6be349ae7187c619cf5ddb82562010b61252d0293ce1be6d224 | 731886 | 2022-04-14 22:09: | BTC | BTC | ChipMixer | ChipMixer | bc1qlg0whjcle95gse5er2d8msu8kn94frzdcfw | bc1qzal8hzagagjme8mtmgywyq0lhr9ltqv4lmf | ChipMixer | ChipMixer | 18.43190628 | 18.37190628 | 7.18886633 | 7.18886633 |
| 1f1c93bae8a5ae21b321f89a5334b68a3b416725184e415351a010e5af364ce3 | 731890 | 2022-04-14 22:54: | BTC | BTC | N-86813964 | N-86813964 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | | | 9.11495836 | 0.23202323 | 0.00000012 | 0 |
| 1f1c93bae8a5ae21b321f89a5334b68a3b416725184e415351a010e5af364ce3 | 731890 | 2022-04-14 22:54: | BTC | BTC | N-86813964 | N-86813964 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | | | 9.11495836 | 0.23202323 | 0.00000013 | 0 |
| 1f1c93bae8a5ae21b321f89a5334b68a3b416725184e415351a010e5af364ce3 | 731890 | 2022-04-14 22:54: | BTC | BTC | N-86813964 | N-86813964 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | | | 9.11495836 | 0.23202323 | 0.00000014 | 0 |
| 1f1c93bae8a5ae21b321f89a5334b68a3b416725184e415351a010e5af364ce3 | 731890 | 2022-04-14 22:54: | BTC | BTC | N-86813964 | N-86813964 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | | | 9.11495836 | 0.23202323 | 0.00000016 | 0 |
| 1f1c93bae8a5ae21b321f89a5334b68a3b416725184e415351a010e5af364ce3 | 731890 | 2022-04-14 22:54: | BTC | BTC | N-86813964 | N-86813964 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | | | 9.11495836 | 0.23202323 | 0.00000018 | 0 |
| 1f1c93bae8a5ae21b321f89a5334b68a3b416725184e415351a010e5af364ce3 | 731890 | 2022-04-14 22:54: | BTC | BTC | N-86813964 | N-86813964 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | | | 9.11495836 | 0.23202323 | 0.00000021 | 0 |
| 1f1c93bae8a5ae21b321f89a5334b68a3b416725184e415351a010e5af364ce3 | 731890 | 2022-04-14 22:54: | BTC | BTC | N-86813964 | N-86813964 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | | | 9.11495836 | 0.23202323 | 0.00000025 | 0 |
| 1f1c93bae8a5ae21b321f89a5334b68a3b416725184e415351a010e5af364ce3 | 731890 | 2022-04-14 22:54: | BTC | BTC | N-86813964 | N-86813964 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | | | 9.11495836 | 0.23202323 | 0.0000003 | 0 |
| 1f1c93bae8a5ae21b321f89a5334b68a3b416725184e415351a010e5af364ce3 | 731890 | 2022-04-14 22:54: | BTC | BTC | N-86813964 | N-86813964 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | | | 9.11495836 | 0.23202323 | 0.00000038 | 0 |
| 6b9456666149d29694ac9941781e3790d13158d8fdd5435bce9b407ed46de947 | 731907 | 2022-04-15 01:55: | BTC | BTC | 3M4nLE62SSC9yTUpWyPviEtmPjsXCdvytX | bc1qvw2dnp6umdg4gq7lg38y3mtwwlseszfvrgl5dn | 3M4nLE62SSC9yTUpWyPviEtmPjsXCdvytX | bc1qvw2dnp6umdg4gq7lg38y3mtwwlseszfvr | | | 7.29485146 | 6.40484456 | 4.3390494 | 4.3390494 |
| 6b9456666149d29694ac9941781e3790d13158d8fdd5435bce9b407ed46de947 | 731907 | 2022-04-15 01:55: | BTC | BTC | 3M4nLE62SSC9yTUpWyPviEtmPjsXCdvytX | bc1qa7w577a2w2h3mrxzq6rwhaexxkrtfsz6fnayr8 | 3M4nLE62SSC9yTUpWyPviEtmPjsXCdvytX | bc1qa7w577a2w2h3mrxzq6rwhaexxkrtfsz6fn | | | 7.29485146 | 0.8900069 | 0.8900069 | 0.8900069 |
| 2d31caa31351dfce8747943ce72253165ae42db9b5851c5fa3e9f8c851d0bd96 | 731910 | 2022-04-15 02:15: | BTC | BTC | N-85274505 | N-78840430 | 1BdLecCgmuUXxWAxncni9bziVRMLKc3aH5 | 1A3eCQSzLnN8syEbHL9CJqKNN7qW99KL( | | | 3.2292244 | 0.13950705 | 0.12797677 | 0.12797677 |
| 131e26cf6dc0c3caca48a85ab4c119e0527dfc1b9d436e888b4c5d36051f2ccf | 731910 | 2022-04-15 02:15: | BTC | BTC | bc1qsxfrlvnp8yv3cs56fv0s542gyvxqq8xepzg2rk | bc1qwjtwcvp7a9gle7yu8tk4e4f480g979qtk4t8z5 | bc1qsxfrlvnp8yv3cs56fv0s542gyvxqq8xepzg: | bc1qwjtwcvp7a9gle7yu8tk4e4f480g979qtk4t | | | 0.31213672 | 0.26729446 | 0.01593633 | 0.01593633 |
| 640139d8d21457addc16459ebedb9866ce62aaec13fd5dc679ccec6499f6f675 | 731910 | 2022-04-15 02:15: | BTC | BTC | bc1qa7w577a2w2h3mrxzq6rwhaexxkrtfsz6fnay | N-85291643 | bc1qa7w577a2w2h3mrxzq6rwhaexxkrtfsz6fn | bc1q0t6gs22ruzqwwezusaqyw7htf9q9zap8m | | | 0.88999316 | 0.03668913 | 0.03668913 | 0.03668913 |
| baef235c697e1bd3ef029bdd0d0374558cbe5590cbf0f8671d6524768202e451 | 731911 | 2022-04-15 02:27: | BTC | BTC | ChipMixer | N-83822213 | bc1qn0798ln3m7r55rna4swyfe9mkuzr4gwz9 | 3HpSztbWqZoahfhuQxHfqyuwuLyN8HM6YM | ChipMixer | | 8.191983 | 4 | 4 | 4 |
| baef235c697e1bd3ef029bdd0d0374558cbe5590cbf0f8671d6524768202e451 | 731911 | 2022-04-15 02:27: | BTC | BTC | ChipMixer | ChipMixer | bc1qn0798ln3m7r55rna4swyfe9mkuzr4gwz9 | bc1qn0798ln3m7r55rna4swyfe9mkuzr4gwz9 | ChipMixer | ChipMixer | 8.191983 | 4.191983 | 4.191983 | 4.191983 |
| 86687d48921bb98cdb44a1afa3848e8212da484304291c99aef17f52462b64f8 | 731911 | 2022-04-15 02:27: | BTC | BTC | ChipMixer | ChipMixer | bc1qn0798ln3m7r55rna4swyfe9mkuzr4gwz9 | bc1qn0798ln3m7r55rna4swyfe9mkuzr4gwz9 | ChipMixer | ChipMixer | 4.191966 | 0.191966 | 0.191966 | 0.191966 |
| 86687d48921bb98cdb44a1afa3848e8212da484304291c99aef17f52462b64f8 | 731911 | 2022-04-15 02:27: | BTC | BTC | ChipMixer | N-83822213 | bc1qn0798ln3m7r55rna4swyfe9mkuzr4gwz9 | 3HpSztbWqZoahfhuQxHfqyuwuLyN8HM6YM | ChipMixer | | 4.191966 | 4 | 4 | 4 |
| 056e03552786457f37f452fbea3ce8b88ba51af68b7dee13fd44a9ab123c01ea | 731911 | 2022-04-15 02:27: | BTC | BTC | ChipMixer | ChipMixer | bc1qltxucz8f4swfnf22yyrp55pdu5ktf4zgpc3p | bc1qltxucz8f4swfnf22yyrp55pdu5ktf4zgpc3p | ChipMixer | ChipMixer | 1.643903 | 0.00243112 | 0.00166833 | 0 |
| 056e03552786457f37f452fbea3ce8b88ba51af68b7dee13fd44a9ab123c01ea | 731911 | 2022-04-15 02:27: | BTC | BTC | ChipMixer | N-83822213 | bc1qltxucz8f4swfnf22yyrp55pdu5ktf4zgpc3p | 3HpSztbWqZoahfhuQxHfqyuwuLyN8HM6YM | ChipMixer | | 1.643903 | 1.02152964 | 1.01909852 | 1.01909852 |
| 056e03552786457f37f452fbea3ce8b88ba51af68b7dee13fd44a9ab123c01ea | 731911 | 2022-04-15 02:27: | BTC | BTC | ChipMixer | N-83822213 | bc1qk2dueu07av5v7vxgac8lzh3pyxrvuuk5ta | 3HpSztbWqZoahfhuQxHfqyuwuLyN8HM6YM | ChipMixer | | 1.643903 | 0.12769121 | 0.12769121 | 0.12769121 |
| 056e03552786457f37f452fbea3ce8b88ba51af68b7dee13fd44a9ab123c01ea | 731911 | 2022-04-15 02:27: | BTC | BTC | ChipMixer | N-83822213 | bc1qn0798ln3m7r55rna4swyfe9mkuzr4gwz9 | 3HpSztbWqZoahfhuQxHfqyuwuLyN8HM6YM | ChipMixer | | 1.643903 | 0.19150289 | 0.19150289 | 0.19150289 |
| 056e03552786457f37f452fbea3ce8b88ba51af68b7dee13fd44a9ab123c01ea | 731911 | 2022-04-15 02:27: | BTC | BTC | ChipMixer | N-83822213 | bc1qy94d754kjvlxmpdte55k0duv4dyg9l9ym2 | 3HpSztbWqZoahfhuQxHfqyuwuLyN8HM6YM | ChipMixer | | 1.643903 | 0.25538241 | 0.25538241 | 0.25538241 |
| d34af7144a97a7e8be27e068e680015766e567dcfc938343f7cd7783abad8954 | 731912 | 2022-04-15 02:49: | BTC | BTC | bc1qwjtwcvp7a9gle7yu8tk4e4f480g979qtk4t8z5 | bc1qpsl2nklvpcqsvp9fcjplf6r3u34agya24z6cqw | bc1qwjtwcvp7a9gle7yu8tk4e4f480g979qtk4t | bc1qpsl2nklvpcqsvp9fcjplf6r3u34agya24z6cc | | | 0.26727663 | 0.25644489 | 0.01591016 | 0.01591016 |
| 5f2753134aba7ba25dc4530cb8bb64fea0094574ad9b13900d4ae6ed6ca49543 | 731912 | 2022-04-15 02:49: | BTC | BTC | N-83822213 | bc1q7tlkdwu8hfyqktfu92xcftrlr6ejtduc4g7pcp | 3HpSztbWqZoahfhuQxHfqyuwuLyN8HM6YM | bc1q7tlkdwu8hfyqktfu92xcftrlr6ejtduc4g7pcp | | | 3.99998459 | 0.0138 | 0.00000059 | 0 |
| 5f2753134aba7ba25dc4530cb8bb64fea0094574ad9b13900d4ae6ed6ca49543 | 731912 | 2022-04-15 02:49: | BTC | BTC | N-83822213 | bc1qmnpv86dttdlrqjvnyl7axtvx3tl9kqfhugn5n8 | 3HpSztbWqZoahfhuQxHfqyuwuLyN8HM6YM | bc1qmnpv86dttdlrqjvnyl7axtvx3tl9kqfhugn5n8 | | | 3.99998459 | 3.98618459 | 3.87831068 | 3.87831068 |
| 3d4ae0993159669767d3bc21ba6d4ec5837429a97ba7bee24e95bb1852985140 | 731913 | 2022-04-15 03:04: | BTC | BTC | bc1qmnpv86dttdlrqjvnyl7axtvx3tl9kqfhugn5n8 | C-7469142 | bc1qmnpv86dttdlrqjvnyl7axtvx3tl9kqfhugn5n8 | bc1q5xd3mctwkj0uvhghp93m5fqev5r82lnwjt4 | | | 3.98616482 | 3.78035261 | 3.78035261 | 3.78035261 |
| 797f34daff5238d49d8731b6beb963a4d0a4c9f0f6afb2639a461147ebf99865 | 731913 | 2022-04-15 03:04: | BTC | BTC | N-83822213 | C-7472582 | 3HpSztbWqZoahfhuQxHfqyuwuLyN8HM6YM | bc1qfwkud8vnragx8lpg2y5f5653dtp2hfyskz7a | | | 3.99998418 | 3.98662418 | 3.98662418 | 3.98662418 |
| d053ca3e27ffe9d70633ba33f7c93d4cbd2034fad084b55b96d26e5467b8adbb | 731918 | 2022-04-15 03:26: | BTC | BTC | C-7472582 | C-7472582 | bc1qfwkud8vnragx8lpg2y5f5653dtp2hfyskz7a | bc1qzfjqznta6tq8hsnwrcf8m6uhkzy3plrkpf0e | | | 3.98660864 | 3.98410864 | 3.98410864 | 3.98410864 |
| 4f3a196503c8a8650934b80c1216ce2cca72ac680ec0a93432dcd594d42eafb9 | 731921 | 2022-04-15 03:30: | BTC | BTC | C-7472582 | bc1qlh5fkgtpscx6l3uwpjmktgr05gsgflwvnjzd9s | bc1qzfjqznta6tq8hsnwrcf8m6uhkzy3plrkpf0e | bc1qlh5fkgtpscx6l3uwpjmktgr05gsgflwvnjzd9 | | | 3.98409488 | 3.98232488 | 3.98232488 | 3.98232488 |
| 61a55a611f4fb979b9edd3ab2581d34151454f094f593025f9428f5764b236d8 | 731928 | 2022-04-15 04:14: | BTC | BTC | bc1ql3492u8jw568l6dfnf90sxg3mz38qr3h5z4wr | C-7468528 | bc1ql3492u8jw568l6dfnf90sxg3mz38qr3h5z4 | bc1qzkyd3tkx35asw08ves4r03s2fx036gzsata | | | 0.17454471 | 0.17454471 | 0.14412874 | 0.14412874 |
| 388ac574509a0930864685a3f78d3370c721e2f919f645f433f43aba249c9409 | 731928 | 2022-04-15 04:14: | BTC | BTC | bc1qlh5fkgtpscx6l3uwpjmktgr05gsgflwvnjzd9s | N-85276329 | bc1qlh5fkgtpscx6l3uwpjmktgr05gsgflwvnjzd9 | bc1q5chq63c5jz2me93xdu7k70x3ntru9ha0jn | | | 3.98230358 | 0.057 | 0.057 | 0.057 |
| 388ac574509a0930864685a3f78d3370c721e2f919f645f433f43aba249c9409 | 731928 | 2022-04-15 04:14: | BTC | BTC | bc1qlh5fkgtpscx6l3uwpjmktgr05gsgflwvnjzd9s | C-7461327 | bc1qlh5fkgtpscx6l3uwpjmktgr05gsgflwvnjzd9 | bc1q8g0qusv7vh3mlcdjwdx60sws0rr5syzrx0 | | | 3.98230358 | 3.85280358 | 3.85280358 | 3.85280358 |
| f3829f56e537c29c9cf7cdca447b270150177d4cdf28e63e952227a2eb30a920 | 731928 | 2022-04-15 04:14: | BTC | BTC | C-7469142 | C-7469142 | bc1q5xd3mctwkj0uvhghp93m5fqev5r82lnwjt4 | bc1q9guuwzlyu9az7s2qjjcdjjqthpqrdlkyp66kc | | | 3.78033849 | 3.74533849 | 3.74533849 | 3.74533849 |
| c546909cd5012589c3936f9b137ad6bb453e51d228f6e2a23d4a41a19bea8340 | 731928 | 2022-04-15 04:14: | BTC | BTC | C-7468528 | N-83822213 | bc1qzkyd3tkx35asw08ves4r03s2fx036gzsata | 34Vx8Py4AtWRCNuPPjZehZ5KSMMtU387C | | | 0.17453626 | 0.04 | 0.00959248 | 0 |
| c546909cd5012589c3936f9b137ad6bb453e51d228f6e2a23d4a41a19bea8340 | 731928 | 2022-04-15 04:14: | BTC | BTC | C-7468528 | C-7468528 | bc1qzkyd3tkx35asw08ves4r03s2fx036gzsata | bc1qldpurk3pfkfn3e47eaec50d0xf9y9yhlsm3 | | | 0.17453626 | 0.13453626 | 0.13453626 | 0.13453626 |
| 81ab7588c09cf45bc90d4136759cb68df8591dff905b5a771faa8b83e462d502 | 731931 | 2022-04-15 05:09: | BTC | BTC | C-7465596 | C-7517722 | 3FNLoupzwCNawBuHrMdNezNjqaaqZQW4s | bc1qzm758uxh88na4asqkpsvcj6nulzdqvs0uu | | | 15.35983105 | 2.54248981 | 2.54248981 | 2.54248981 |
| 462fff2388da7012d78bec11a3889d8e4158ccfb7b7714c039276f5e2c6369ff | 731931 | 2022-04-15 05:09: | BTC | BTC | C-7461327 | C-7461327 | bc1q8g0qusv7vh3mlcdjwdx60sws0rr5syzrx0 | bc1qnd4y0j2f5j0d7eup070kh9v7vd4gvnkmvs | | | 3.8527897 | 3.84547099 | 3.84547099 | 3.84547099 |
| bc8d1d0e1a6130f53c68d9edf53f7a4be3acfde251a8971494057f52d95397c5 | 731931 | 2022-04-15 05:09: | BTC | BTC | C-7469142 | C-7462667 | bc1q9guuwzlyu9az7s2qjjcdjjqthpqrdlkyp66kc | bc1qdxke7wuspmxgx0tjlk80mxrrf9wwf8nnee | | | 3.74532473 | 3.73832473 | 3.73832473 | 3.73832473 |
| fe790b09dd8eb85d32ba0f38c5a30c6a11e4107cc642d7c3e41aaf30d8c9011a | 731931 | 2022-04-15 05:09: | BTC | BTC | C-7469521 | C-7519157 | 32UdGfRKUpt6rN77E1DDLweGAmUB8yKD | bc1qqyrgxrh3tn3wd6qw3zxxlmfyrp6jxz0sk0s | | | 15.35987452 | 6.96739821 | 3.38292578 | 3.38292578 |
| b994bdf01a6a56b315faff0a39bbada216e95bd85d953a8857e6dad8b9809933 | 731932 | 2022-04-15 05:33: | BTC | BTC | N-85276329 | C-7460210 | bc1qegw407uej7853ecaht07h5443tugnfrctgy | bc1q5erugu6257dgut2v4gwpx0vh0wje4f3wd | | | 0.35813242 | 0.30113701 | 0.20927931 | 0.20927931 |
| b994bdf01a6a56b315faff0a39bbada216e95bd85d953a8857e6dad8b9809933 | 731932 | 2022-04-15 05:33: | BTC | BTC | N-85276329 | C-7460210 | bc1q5chq63c5jz2me93xdu7k70x3ntru9ha0jn | bc1q5erugu6257dgut2v4gwpx0vh0wje4f3wd | | | 0.35813242 | 0.05699541 | 0.05699541 | 0.05699541 |
| 62066d24a1b0bd89643bc5535f6fddb30a9047ba89916598a2cb6f102aafe461 | 731932 | 2022-04-15 05:33: | BTC | BTC | C-7468528 | N-83822213 | bc1qldpurk3pfkfn3e47eaec50d0xf9y9yhlsm3 | 34Vx8Py4AtWRCNuPPjZehZ5KSMMtU387C | | | 0.13451374 | 0.04 | 0.04 | 0.04 |
| 62066d24a1b0bd89643bc5535f6fddb30a9047ba89916598a2cb6f102aafe461 | 731932 | 2022-04-15 05:33: | BTC | BTC | C-7468528 | C-7468528 | bc1qldpurk3pfkfn3e47eaec50d0xf9y9yhlsm3 | bc1qdtp42valfnkc66ctlf73qps9eay0vdyqzgjvlg | | | 0.13451374 | 0.09451374 | 0.09451374 | 0.09451374 |
| 51feed1fb8549a9825ed53367c770f5ddd46c48bc32d9340e4a2ee9f61834b10 | 731932 | 2022-04-15 05:33: | BTC | BTC | ChipMixer | N-85601802 | bc1qxcxs3rt7wcu9fv48aemvr9xqx5t535j6s63 | bc1qealg2edtdt9j5vy9cnv9l55fa6w7hd2fgqnk | ChipMixer | | 0.28997343 | 0.03199706 | 0.03199706 | 0.03199706 |
| 72da95944f66d7c83d61a637dab013e3a3fc970ca9b129e49af3f19d5b75db43 | 731932 | 2022-04-15 05:33: | BTC | BTC | C-7460210 | C-7460210 | bc1q5erugu6257dgut2v4gwpx0vh0wje4f3wd | bc1qx0f2acjnwkffrq9uyfmfvrsw8yua6nn9kg8 | | | 0.35812256 | 0.32812256 | 0.2644062 | 0.2644062 |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 136997441b3c04d9fedb38eea8780e9c7d7021aac570040fa593b781b225364d | 731943 | 2022-04-15 06:52: | BTC | BTC | C-7468528 | N-83822213 | bc1qdtp42valfnkc66ctlf73qps9eay0vdyqzgjvlg | 34Vx8Py4AtWRCNuPPjZehZ5KSMMtU387C | | | 0.09450529 | 0.04 | 0.04 | 0.04 |
| 136997441b3c04d9fedb38eea8780e9c7d7021aac570040fa593b781b225364d | 731943 | 2022-04-15 06:52: | BTC | BTC | C-7468528 | C-7468528 | bc1qdtp42valfnkc66ctlf73qps9eay0vdyqzgjvlg | bc1q09s9rg0zy96aq72ncjg5psl40qvgyfhfjtg8 | | | 0.09450529 | 0.05450529 | 0.05450529 | 0.05450529 |
| 4f7ec6ff66757545a909344fec96e0e21c2c4eb029c9724c9ded2e951b0c2ff7 | 731950 | 2022-04-15 07:45: | BTC | BTC | C-7461327 | C-7461327 | bc1qnd4y0j2f5j0d7eup070kh9v7vd4gvnkmvs | bc1q4nzp8r0yyeq8744ctjyg6tzq3jh6k3lnanan | | | 3.84545687 | 3.82944687 | 3.82944687 | 3.82944687 |
| 898f625896dd8c4cbff8c021460a11cf07c2e012f63ebb5535eafdfa055fd387 | 731951 | 2022-04-15 07:50: | BTC | BTC | C-7461327 | bc1qhf9w2s0p2lu4hd9ynplxmuy7ey6hplv2dnw607 | bc1q4nzp8r0yyeq8744ctjyg6tzq3jh6k3lnanan | bc1qhf9w2s0p2lu4hd9ynplxmuy7ey6hplv2dn | | | 3.82943311 | 3.76743311 | 3.76743311 | 3.76743311 |
| 523c3567cea001d6a4bb8e1ddc762de147752d0d82897718d0fc90b107c875d5 | 731957 | 2022-04-15 08:47: | BTC | BTC | bc1qhf9w2s0p2lu4hd9ynplxmuy7ey6hplv2dnw6 | C-7469573 | bc1qhf9w2s0p2lu4hd9ynplxmuy7ey6hplv2dn | bc1qz9k4uarkf2jknyzn78cvnrcrgl6cd59qv8l7 | | | 3.76741533 | 3.74061533 | 3.74061533 | 3.74061533 |
| 75cbd093d1782e442bff7ba27d6c448e23909c5c200e99a2cb717967364e710a | 731959 | 2022-04-15 09:12: | BTC | BTC | C-7462667 | C-7462667 | bc1qdxke7wuspmxgx0tjlk80mxrrf9wwf8nnee | bc1qhy6x7yuzqh5m2gafw7kxz37v4y6ywntst | | | 3.7383106 | 3.7358206 | 3.7358206 | 3.7358206 |
| 920f3c328785d6d24c5e90396d83a4765968d1148151d1cdc1759ff2853833d3 | 731959 | 2022-04-15 09:12: | BTC | BTC | C-7469573 | C-7469573 | bc1qz9k4uarkf2jknyzn78cvnrcrgl6cd59qv8l7 | bc1qj0p5yj3tdqnyqgs75ccmn66jnykxx2l7gdt2 | | | 3.74060144 | 3.73949144 | 3.73949144 | 3.73949144 |
| c07deab70c1d3fd1d3f84a060c433b031b59a4987f1df08db5a608544e4ff6f7 | 731964 | 2022-04-15 09:57: | BTC | BTC | C-7469573 | C-7469149 | bc1qj0p5yj3tdqnyqgs75ccmn66jnykxx2l7gdt2 | bc1qk9jnm77d89vjwdpfd7990nk7yrv3k3h225 | | | 3.73947767 | 3.72447767 | 3.72447767 | 3.72447767 |
| 4ae4df796b35a955efb439a0d296878e31bc7a95d0fdcea2802d484474640cf4 | 731965 | 2022-04-15 10:06: | BTC | BTC | C-7462667 | C-7462667 | bc1qhy6x7yuzqh5m2gafw7kxz37v4y6ywntst | bc1qpmszgs7w9h4kffru3yz7ve37htu8zca33v | | | 3.73580647 | 3.71580647 | 3.71580647 | 3.71580647 |
| 06d3419aa685a9a04d8a3f8e8c5ac2b1506220ee00f7203278593265fcf68f8 | 731966 | 2022-04-15 10:15: | BTC | BTC | C-7468528 | N-83822213 | bc1q09s9rg0zy96aq72ncjg5psl40qvgyfhfjtg8 | 34Vx8Py4AtWRCNuPPjZehZ5KSMMtU387C | | | 0.0544884 | 0.05 | 0.05 | 0.05 |
| f7cf2ac3a490c155f9997ef03e8c18753a413eaaaa8c2a277599b647b84d5917 | 731966 | 2022-04-15 10:15: | BTC | BTC | C-7469149 | C-7469149 | bc1qk9jnm77d89vjwdpfd7990nk7yrv3k3h225 | bc1qp6fu8duhn7d9mdu7frvp5604js6dc758n2 | | | 3.72446434 | 3.72346434 | 3.72346434 | 3.72346434 |
| 263d7acd8e4ee8a9518c79e57bc7836d55d33cbdef1d9d5730b16706f6ddacc9 | 731968 | 2022-04-15 10:33: | BTC | BTC | C-7469149 | C-7459408 | bc1qp6fu8duhn7d9mdu7frvp5604js6dc758n2 | bc1qjx6nvl7gmeaq3w7wxydwsh3nm6rqny02 | | | 3.72344727 | 3.69333727 | 3.69333727 | 3.69333727 |
| f6b0cdaeb40b48382f0c712df9b47d71d70cf85a1731f4c12ebf3e0a65ca6d6a | 731971 | 2022-04-15 11:03: | BTC | BTC | C-7459408 | C-7459408 | bc1qjx6nvl7gmeaq3w7wxydwsh3nm6rqny02 | bc1qeu5pd0l75a995a5zvyq6mmdyv32w49gf | | | 3.69332471 | 3.68932471 | 3.68932471 | 3.68932471 |
| 068bbaf6d2fee0c04fe9ac1473355877cedfdeb511fd1d28a8ad25b897c66579 | 731971 | 2022-04-15 11:03: | BTC | BTC | C-7462667 | bc1qkhcxz5q693wv2phh3nyekcqjwswqk922crs5tl | bc1qpmszgs7w9h4kffru3yz7ve37htu8zca33v | bc1qkhcxz5q693wv2phh3nyekcqjwswqk922c | | | 3.71579402 | 3.71129402 | 3.71129402 | 3.71129402 |
| 300f2517b007339d159a0e795004769d19a03ab058a3f2b60a5bd6cf3aaa24f7 | 731971 | 2022-04-15 11:03: | BTC | BTC | bc1qpsl2nklvpcqsvp9fcjplf6r3u34agya24z6cqw | C-7547052 | bc1qpsl2nklvpcqsvp9fcjplf6r3u34agya24z6cc | bc1qwmk37qzgsn6cf78cwcysdxpy7swal76f5 | | | 0.25643672 | 0.21130331 | 0.01080222 | 0.01080222 |
| 215ae1c332d90f91c80851948e0ca746974859413b157c83241a9a8b2a5e5320 | 731973 | 2022-04-15 11:23: | BTC | BTC | bc1qkhcxz5q693wv2phh3nyekcqjwswqk922crs | bc1qwm7shexhk4zjz676wef4zgalw778xxmncmy7vm | bc1qkhcxz5q693wv2phh3nyekcqjwswqk922c | bc1qwm7shexhk4zjz676wef4zgalw778xxmn | | | 3.71128157 | 3.71028157 | 3.71028157 | 3.71028157 |
| c63983bf1ec1791d8a4517b8d344dadb24f0e996da7be2f1cee661978aa9775d | 731979 | 2022-04-15 12:23: | BTC | BTC | bc1qwm7shexhk4zjz676wef4zgalw778xxmncm | C-7470852 | bc1qwm7shexhk4zjz676wef4zgalw778xxmn | bc1qd9unp7rkvl09wu36qy3gdfx5jznjt72wg67 | | | 3.71026912 | 3.69526912 | 3.69526912 | 3.69526912 |
| 6371f6c19a939e6ce48bde6028d1dd7479140002bf8f34f62b7a02316a591b46 | 731980 | 2022-04-15 12:31: | BTC | BTC | C-7470852 | C-7470852 | bc1qd9unp7rkvl09wu36qy3gdfx5jznjt72wg67 | bc1qxwh8n9gu02lz0swz9n6v96ysgc4pdwjac | | | 3.69525634 | 3.44525634 | 3.44525634 | 3.44525634 |
| c38806fed5e0b608cecbaea7b101b78049774ed1d29c82390df2259fdb3ef466 | 731983 | 2022-04-15 12:52: | BTC | BTC | C-7459408 | C-7459408 | bc1qeu5pd0l75a995a5zvyq6mmdyv32w49gf | bc1qguulagw37fkn5pg25lyhzkeqgr70txwxh9 | | | 3.68931193 | 3.68764193 | 3.68764193 | 3.68764193 |
| bbaeb51a71d6e01e4de28cc08d47c7d884e235b6a10b34edd50f867a01d205b8 | 731985 | 2022-04-15 13:00: | BTC | BTC | C-7459408 | C-7459408 | bc1qguulagw37fkn5pg25lyhzkeqgr70txwxh9 | bc1qawl7gw79wjeaclvjtwaz95a6ugzz6z6lmyj | | | 3.68762937 | 3.67962937 | 3.67962937 | 3.67962937 |
| d20fa128b8c4683f485e891bd89aba67d6ab5c9e4a1d4b425a7cef2e1e1935a8 | 731987 | 2022-04-15 13:10: | BTC | BTC | C-7459408 | C-7459408 | bc1qawl7gw79wjeaclvjtwaz95a6ugzz6z6lmyj | bc1qvnp8xx24v659x0d839xxcfxzz9t78pndue | | | 3.67961681 | 3.67861681 | 3.67861681 | 3.67861681 |
| e8a3780d62de06d94d4bcb48c5ddbb20bed6589c4bdc8c8c368f34fc09f1101d | 731991 | 2022-04-15 13:50: | BTC | BTC | C-7459408 | bc1qhfcwd4fpw0r6qerd7yjzvhtu3pa0m9698m9sga | bc1qvnp8xx24v659x0d839xxcfxzz9t78pndue | bc1qhfcwd4fpw0r6qerd7yjzvhtu3pa0m9698m | | | 3.67859653 | 3.61452653 | 3.61452653 | 3.61452653 |
| 0b55fb2652e96e49c297dea6943802c53422f712c5b571b24ed21933953eeeb8 | 731991 | 2022-04-15 13:50: | BTC | BTC | C-7470852 | C-7468579 | bc1qxwh8n9gu02lz0swz9n6v96ysgc4pdwjac | bc1q5w707r4jus73my7f0tslpzf6snrmllgqksn5 | | | 3.44523981 | 3.41774981 | 3.41774981 | 3.41774981 |
| 8b90d1f36ef185aca9de5d0c72121af85238f9db995ec09c2d1f57001f16c41d | 731993 | 2022-04-15 14:18: | BTC | BTC | C-7460210 | bc1q3v5wu275tp9v9rf9ysnwwkynrn07luda9t8yjf | bc1qx0f2acjnwkffrq9uyfmfvrsw8yua6nn9kg8 | bc1q3v5wu275tp9v9rf9ysnwwkynrn07luda9t | | | 0.32810456 | 0.32810456 | 0.2644062 | 0.2644062 |
| 03894488bd05c36e0467993e083413ef01b3ccc5d16fa3aa97c7c13c8dd1c6dd | 731993 | 2022-04-15 14:18: | BTC | BTC | bc1qhfcwd4fpw0r6qerd7yjzvhtu3pa0m9698m9s | N-85294017 | bc1qhfcwd4fpw0r6qerd7yjzvhtu3pa0m9698m | bc1qmn9ucjtawhcgz8jgahkws320scj9drjwyg | | | 3.61451194 | 0.224 | 0.224 | 0.224 |
| 03894488bd05c36e0467993e083413ef01b3ccc5d16fa3aa97c7c13c8dd1c6dd | 731993 | 2022-04-15 14:18: | BTC | BTC | bc1qhfcwd4fpw0r6qerd7yjzvhtu3pa0m9698m9s | bc1qhukf289cu6yufk7el8hfd2zu53k8h6qyjpjxml | bc1qhfcwd4fpw0r6qerd7yjzvhtu3pa0m9698m | bc1qhukf289cu6yufk7el8hfd2zu53k8h6qyjpjx | | | 3.61451194 | 3.37151194 | 3.37151194 | 3.37151194 |
| a52cd0a037efc933457b5650c067a2a08b74f97635f6b1183796975e3e836a9e | 731993 | 2022-04-15 14:18: | BTC | BTC | C-7468579 | C-7468579 | bc1q5w707r4jus73my7f0tslpzf6snrmllgqksn5 | bc1q8evgyx6pvne8yqffa47rlfjmw6u7sqe2yl3r | | | 3.4177383 | 3.4017383 | 3.4017383 | 3.4017383 |
| 06cb158fe3da0c6c138fc76d71cb31d2155b36846725b4e363ba2816998c24a5 | 731994 | 2022-04-15 14:41: | BTC | BTC | bc1q3v5wu275tp9v9rf9ysnwwkynrn07luda9t8yjf | C-7464053 | bc1q3v5wu275tp9v9rf9ysnwwkynrn07luda9t | bc1qpl9tefge22cl0uvuvc9ccaq6neyqsy8hq6ll | | | 0.32808431 | 0.32808431 | 0.2644062 | 0.2644062 |
| f9ca226130315f1ba5157bcaf2f36501af057ebde81616662c040b0e7ef04010 | 731994 | 2022-04-15 14:41: | BTC | BTC | C-7464053 | N-83822213 | bc1qpl9tefge22cl0uvuvc9ccaq6neyqsy8hq6ll | 3Kx9sUa8ii8eDSNGKSc8QcD4q9E4Jy1gvs | | | 0.32805897 | 0.035 | 0.00300933 | 0 |
| f9ca226130315f1ba5157bcaf2f36501af057ebde81616662c040b0e7ef04010 | 731994 | 2022-04-15 14:41: | BTC | BTC | C-7464053 | C-7464053 | bc1qpl9tefge22cl0uvuvc9ccaq6neyqsy8hq6ll | bc1qc80zex4tdt365228x5rjr5fmcmrx758fsqvs | | | 0.32805897 | 0.29305897 | 0.26139687 | 0.26139687 |
| 1d1fcc9cb1ab766f9287ac0759149aeb6fb8ab1914be5c1a5f483a049807b633 | 731995 | 2022-04-15 15:04: | BTC | BTC | C-7468579 | N-85263803 | bc1q8evgyx6pvne8yqffa47rlfjmw6u7sqe2yl3r | 3QHirvyHwJfwHAVM9SBvvRK5DA2KWs1etT | | | 3.40172699 | 0.015 | 0.015 | 0.015 |
| 1d1fcc9cb1ab766f9287ac0759149aeb6fb8ab1914be5c1a5f483a049807b633 | 731995 | 2022-04-15 15:04: | BTC | BTC | C-7468579 | C-7468579 | bc1q8evgyx6pvne8yqffa47rlfjmw6u7sqe2yl3r | bc1qzygph5hrpk0t2qrefjh5uj65rz9lxahw083k | | | 3.40172699 | 3.38672699 | 3.38672699 | 3.38672699 |
| 7fb79782f1bcaba999cbfb2050a2a19ff6b190613271b49ccde809a1fe2cfbe5 | 731999 | 2022-04-15 15:25: | BTC | BTC | C-7464053 | N-83822213 | bc1qc80zex4tdt365228x5rjr5fmcmrx758fsqvs | 3Kx9sUa8ii8eDSNGKSc8QcD4q9E4Jy1gvs | | | 0.29303645 | 0.04 | 0.00836042 | 0 |
| 7fb79782f1bcaba999cbfb2050a2a19ff6b190613271b49ccde809a1fe2cfbe5 | 731999 | 2022-04-15 15:25: | BTC | BTC | C-7464053 | C-7464053 | bc1qc80zex4tdt365228x5rjr5fmcmrx758fsqvs | bc1qrrwlnp5zdx76t6cjhpwy34qlr6lcggxu23fa | | | 0.29303645 | 0.25303645 | 0.25303645 | 0.25303645 |
| 3ead0f56725eff2e30a410166d5b7f0e1c5ce47c590b9216557644c5c530975b | 731999 | 2022-04-15 15:25: | BTC | BTC | C-7468579 | C-7468579 | bc1qzygph5hrpk0t2qrefjh5uj65rz9lxahw083k | bc1qa2qjhvhxntj96a0200pxksyhmmugv06qn | | | 3.38671548 | 3.36662548 | 3.36662548 | 3.36662548 |
| 6b90085633a0363d254aa29f9cfd904ae439f9089fa87448ae4ec2be9e387eaf | 732002 | 2022-04-15 15:57: | BTC | BTC | N-85263803 | N-83822213 | 3QHirvyHwJfwHAVM9SBvvRK5DA2KWs1etT | 3QrruKt3zcCRb2YrZ4T3daCLBY9tBD3wAF | | | 0.0153661 | 0.0143842 | 0.0143842 | 0.0143842 |
| 6935cef67a86e01ab049dd615580a052c51ccda4547870b0121f3f40985a1f53 | 732003 | 2022-04-15 16:07: | BTC | BTC | bc1qhukf289cu6yufk7el8hfd2zu53k8h6qyjpjxml | C-7490062 | bc1qhukf289cu6yufk7el8hfd2zu53k8h6qyjpjx | bc1qfuwyxft9m9hpz4sc8pg2shvljwsplvh5whc | | | 3.37149726 | 3.36291726 | 3.36291726 | 3.36291726 |
| 84fe03302bec00834fb5cca2558acd4e2c92466958f0a72205dab590c45ff181 | 732004 | 2022-04-15 16:20: | BTC | BTC | C-7468579 | bc1qv5yq5lxmy6p74flukx24u2wfmjg5wcnexw2skz | bc1qa2qjhvhxntj96a0200pxksyhmmugv06qn | bc1qv5yq5lxmy6p74flukx24u2wfmjg5wcnexw | | | 3.36661109 | 0.065 | 0.065 | 0.065 |
| 84fe03302bec00834fb5cca2558acd4e2c92466958f0a72205dab590c45ff181 | 732004 | 2022-04-15 16:20: | BTC | BTC | C-7468579 | C-30275 | bc1qa2qjhvhxntj96a0200pxksyhmmugv06qn | 3P494Nqz3DhNdfxcXUGFvLzfb1TeFkWMdn | | | 3.36661109 | 0.07 | 0.07 | 0.07 |
| 84fe03302bec00834fb5cca2558acd4e2c92466958f0a72205dab590c45ff181 | 732004 | 2022-04-15 16:20: | BTC | BTC | C-7468579 | C-7476471 | bc1qa2qjhvhxntj96a0200pxksyhmmugv06qn | bc1qs9q5z9ns7cnnuan53gde9em6pjun5zag | | | 3.36661109 | 3.23161109 | 3.23161109 | 3.23161109 |
| 32cdabefd29d63ff69961a2e2de0698e64a49e024c4d47fc70d3aef63991f5f2 | 732006 | 2022-04-15 16:36: | BTC | BTC | C-7490062 | C-7490062 | bc1qfuwyxft9m9hpz4sc8pg2shvljwsplvh5whc | bc1qwx3xh9lgup8sf2qlvt2jg5g5zpdctgxs758s | | | 3.36290595 | 3.36000595 | 3.36000595 | 3.36000595 |
| d9fc36eac6fb5519b4029c1f4b1b3c76698a715e3ac61de08b83601b3516582c | 732007 | 2022-04-15 16:48: | BTC | BTC | bc1qvw2dnp6umdg4gq7lg38y3mtwwlseszfvrgl5 | 1ChT4oCUmerEvV2Z5Pvxt5WsXUvVknNPR2 | bc1qvw2dnp6umdg4gq7lg38y3mtwwlseszfvr | 1ChT4oCUmerEvV2Z5Pvxt5WsXUvVknNPR2 | | | 6.40483665 | 6.40483665 | 4.3390494 | 4.3390494 |
| 35ddf561ee500e81e15e966ba6ffb5634e0ed31d43f073e37c9e9e80d5b3a393 | 732012 | 2022-04-15 17:08: | BTC | BTC | C-7490062 | bc1qn4hmwa0e4guzqekxh7l6lmn94kphlavgpk6m80 | bc1qwx3xh9lgup8sf2qlvt2jg5g5zpdctgxs758s | bc1qn4hmwa0e4guzqekxh7l6lmn94kphlavgp | | | 3.35999473 | 3.35299473 | 3.35299473 | 3.35299473 |
| b75cf7dc97e2f6c989d90cc3a61b96c3f74c1f205c32eedaa6a6c0b788952e68 | 732014 | 2022-04-15 17:21: | BTC | BTC | C-7464053 | N-83822213 | bc1qrrwlnp5zdx76t6cjhpwy34qlr6lcggxu23fa | 3Kx9sUa8ii8eDSNGKSc8QcD4q9E4Jy1gvs | | | 0.25301393 | 0.047 | 0.047 | 0.047 |
| b75cf7dc97e2f6c989d90cc3a61b96c3f74c1f205c32eedaa6a6c0b788952e68 | 732014 | 2022-04-15 17:21: | BTC | BTC | C-7464053 | C-7464053 | bc1qrrwlnp5zdx76t6cjhpwy34qlr6lcggxu23fa | bc1qnw02cu0jdvwkuc99g9q6umutf68cw4jlqh | | | 0.25301393 | 0.20601393 | 0.20601393 | 0.20601393 |
| 41315bc13c08dc4de47d483cd44b2426b9a450c669f6f950cd6bbb58d12f5fd8 | 732014 | 2022-04-15 17:21: | BTC | BTC | bc1qn4hmwa0e4guzqekxh7l6lmn94kphlavgpk6 | bc1q5557yd3dvmx5ku0959wc4pqupn7cyuz82ys28q | bc1qn4hmwa0e4guzqekxh7l6lmn94kphlavgp | bc1q5557yd3dvmx5ku0959wc4pqupn7cyuz8 | | | 3.35298375 | 3.33994375 | 3.33994375 | 3.33994375 |
| 884848a6e69b7e4ec885437017e39389423812729f11c844d9edf74a63b1a5a0 | 732015 | 2022-04-15 17:33: | BTC | BTC | bc1q5557yd3dvmx5ku0959wc4pqupn7cyuz82y | C-7488124 | bc1q5557yd3dvmx5ku0959wc4pqupn7cyuz8 | bc1qch47pez7pcr9gqttq2gd6x5gegadr37eeu | | | 3.33993277 | 3.33332277 | 3.33332277 | 3.33332277 |
| 729982ccc333fabadff6bfead1c21254705df4f0d5b7490fe065831d8d6b1b9a | 732015 | 2022-04-15 17:33: | BTC | BTC | N-85291643 | 156Ba63YGPSvkB4TYVhryMSYop7DzzkjXX | bc1q0t6gs22ruzqwwezusaqyw7htf9q9zap8m | 156Ba63YGPSvkB4TYVhryMSYop7DzzkjXX | | | 0.08152234 | 0.03668506 | 0.03668506 | 0.03668506 |
| 68dc31a9f352724cf029a7349450f92e4ad8fcb29b7b38cf3cb70627c46e3f06 | 732018 | 2022-04-15 18:10: | BTC | BTC | C-7488124 | N-85263803 | bc1qch47pez7pcr9gqttq2gd6x5gegadr37eeu | 3QHirvyHwJfwHAVM9SBvvRK5DA2KWs1etT | | | 3.33331169 | 0.03 | 0.03 | 0.03 |
| 68dc31a9f352724cf029a7349450f92e4ad8fcb29b7b38cf3cb70627c46e3f06 | 732018 | 2022-04-15 18:10: | BTC | BTC | C-7488124 | C-7488124 | bc1qch47pez7pcr9gqttq2gd6x5gegadr37eeu | bc1qhjm80dh2hmjpnck6hlh2csx5p5uxhl8mm | | | 3.33331169 | 3.30331169 | 3.30331169 | 3.30331169 |
| d7f7ec62daa5849718be68a8cd2c913203af3169772ae22b65fe18b9373bc410 | 732022 | 2022-04-15 18:41: | BTC | BTC | N-85263803 | N-83822213 | 3QHirvyHwJfwHAVM9SBvvRK5DA2KWs1etT | 3QrruKt3zcCRb2YrZ4T3daCLBY9tBD3wAF | | | 0.0300952 | 0.00987944 | 0.00987944 | 0 |
| d7f7ec62daa5849718be68a8cd2c913203af3169772ae22b65fe18b9373bc410 | 732022 | 2022-04-15 18:41: | BTC | BTC | N-85263803 | 3NgAJD4QT6PomUW3dAC33y2czVH1nV3rjp | 3QHirvyHwJfwHAVM9SBvvRK5DA2KWs1etT | 3NgAJD4QT6PomUW3dAC33y2czVH1nV3rj | | | 0.0300952 | 0.01985293 | 0.01985293 | 0.01985293 |
| af995b5d23b6aa24c703745141ff60e7d3896abdc7ab6503d185fda02f825621 | 732022 | 2022-04-15 18:41: | BTC | BTC | C-7488124 | bc1q7tlkdwu8hfyqktfu92xcftrlr6ejtduc4g7pcp | bc1qhjm80dh2hmjpnck6hlh2csx5p5uxhl8mm | bc1q7tlkdwu8hfyqktfu92xcftrlr6ejtduc4g7pcp | | | 3.30329448 | 0.015 | 0.015 | 0.015 |
| af995b5d23b6aa24c703745141ff60e7d3896abdc7ab6503d185fda02f825621 | 732022 | 2022-04-15 18:41: | BTC | BTC | C-7488124 | C-7477090 | bc1qhjm80dh2hmjpnck6hlh2csx5p5uxhl8mm | bc1qptew8dpl37yrhshxp6pkypqw2dmd5rcf2j | | | 3.30329448 | 3.27819448 | 3.27819448 | 3.27819448 |
| 5b460611cba37122b211399fdbd50939a79168a1aaee9ec086273937ccc280df | 732025 | 2022-04-15 18:48: | BTC | BTC | 1PSSDDbkL2VtRT5TXjQpw7xus6MM8YS9no | 1PSSDDbkL2VtRT5TXjQpw7xus6MM8YS9no | 1PSSDDbkL2VtRT5TXjQpw7xus6MM8YS9n | 1PSSDDbkL2VtRT5TXjQpw7xus6MM8YS9n | | | 0.98327571 | 0.0087437 | 0.00000453 | 0 |
| 5b460611cba37122b211399fdbd50939a79168a1aaee9ec086273937ccc280df | 732025 | 2022-04-15 18:48: | BTC | BTC | 1PSSDDbkL2VtRT5TXjQpw7xus6MM8YS9no | N-85293651 | 1PSSDDbkL2VtRT5TXjQpw7xus6MM8YS9n | 1AWbbEXhN84qZexhfRJetGhsZ6ZXV71LjX | | | 0.98327571 | 0.97453201 | 0.05680797 | 0.05680797 |
| 9697f9bbede4d71c4b89cfbd2337772f0222c257845888cd08899f5d8f58be51 | 732025 | 2022-04-15 18:48: | BTC | BTC | N-85293591 | N-85293591 | 19cAsXbTwequC7VEbKAYHmiN1HamoSqZ | 137MFYMpp8FtdHLJwbtcYT2m2azP3KcgqC | | | 1.939695 | 0.4763299 | 0.03681039 | 0.03681039 |
| 9697f9bbede4d71c4b89cfbd2337772f0222c257845888cd08899f5d8f58be51 | 732025 | 2022-04-15 18:48: | BTC | BTC | N-85293591 | N-85306764 | 19cAsXbTwequC7VEbKAYHmiN1HamoSqZ | 12CABCu1eFdMLyoesMJCAfVDGRxuz1ygg | | | 1.939695 | 0.49192678 | 0.11529277 | 0.11529277 |
| d599a6b347bd10eaff016ed8c9232cc0ee334cd4e84935099d19bdfda7b3cc93 | 732026 | 2022-04-15 19:02: | BTC | BTC | N-85293651 | N-85293591 | 1AWbbEXhN84qZexhfRJetGhsZ6ZXV71LjX | 1Ekmi1kzZtB3i4fBRPC69p4qVFdi9YEouC | | | 0.99141874 | 0.96439673 | 0.05564293 | 0.05564293 |
| 09f42456cf0726ffc5d68ae82c48c58352480f7edcb67fdd012710f8518534c0 | 732026 | 2022-04-15 19:02: | BTC | BTC | N-85293652 | N-85293591 | 1EtnB9tJnAGgaot4Kz5BUVM57t2vXn2kGf | 142fjaxySqA9VqMSGtkv56bL5viad7Z9KZ | | | 1.08780978 | 0.16102955 | 0.04935541 | 0.04935541 |
| 7dcd65d2e1ea957cfbed87bc8f87eb6d441971aa3b44dead30c6653d59e31de5 | 732026 | 2022-04-15 19:02: | BTC | BTC | C-7477090 | C-7477090 | bc1qptew8dpl37yrhshxp6pkypqw2dmd5rcf2j | bc1q509jmmnvhf3ru05r0vaps7luea98x0wavr | | | 3.2781832 | 3.2705932 | 3.2705932 | 3.2705932 |
| c4043dd82bdde58ba116ae1546c1b06ca6e425af7cbf3f69e853eb5e97f0724c | 732027 | 2022-04-15 19:14: | BTC | BTC | N-85294017 | C-7483749 | bc1qmn9ucjtawhcgz8jgahkws320scj9drjwyg | bc1qst2zlhrmrekzspldswsd2xc9wj5qavhr9za | | | 0.22845956 | 0.22397173 | 0.22397173 | 0.22397173 |
| 3349dd15d3dfcf580219e62131558c7214bcd6dbf506a7dd8d68a33fb1957804 | 732027 | 2022-04-15 19:14: | BTC | BTC | C-7477090 | C-7490837 | bc1q509jmmnvhf3ru05r0vaps7luea98x0wavr | bc1qw74vxx0h5z6l7ut5h8r07y4xefxc6yfkz6t | | | 3.27058222 | 3.26158222 | 3.26158222 | 3.26158222 |
| 1b13941cb5a5b7d1bffd983473b33ae4e93ae8595d3116fed8f4f7c360b1b054 | 732030 | 2022-04-15 19:32: | BTC | BTC | C-7483749 | N-83822213 | bc1qst2zlhrmrekzspldswsd2xc9wj5qavhr9za | 3QMfmu2MuSxmtAaYfj3pMUpP18QnCkxBW | | | 0.22843985 | 0.04 | 0.03553188 | 0.03553188 |
| 1b13941cb5a5b7d1bffd983473b33ae4e93ae8595d3116fed8f4f7c360b1b054 | 732030 | 2022-04-15 19:32: | BTC | BTC | C-7483749 | C-7483749 | bc1qst2zlhrmrekzspldswsd2xc9wj5qavhr9za | bc1qekxqvmlp4um3agcm40qvd8lvm4zaj5z4 | | | 0.22843985 | 0.18843985 | 0.18843985 | 0.18843985 |
| bcc0edbcd90593d52ef5c5f736020774a5bdfa697872f5c00282d0c64807b790 | 732031 | 2022-04-15 20:07: | BTC | BTC | C-7483749 | N-83822213 | bc1qekxqvmlp4um3agcm40qvd8lvm4zaj5z4 | 3QMfmu2MuSxmtAaYfj3pMUpP18QnCkxBW | | | 0.18842859 | 0.05 | 0.05 | 0.05 |
| bcc0edbcd90593d52ef5c5f736020774a5bdfa697872f5c00282d0c64807b790 | 732031 | 2022-04-15 20:07: | BTC | BTC | C-7483749 | N-85306779 | bc1qekxqvmlp4um3agcm40qvd8lvm4zaj5z4 | bc1qlgrqlvueeuflmec877hzjz6l8yf44k7nz3rp8 | | | 0.18842859 | 0.13842859 | 0.13842859 | 0.13842859 |
| 84d35b71044aa1e4516eb1ac8aab2a00e37dcdcf54a92712874aac7ea6d9441b | 732031 | 2022-04-15 20:07: | BTC | BTC | C-7476471 | C-7476471 | bc1qs9q5z9ns7cnnuan53gde9em6pjun5zag | bc1q9k4n7t9zx823j3stze8wfzc7eda8kt88fcsf | | | 3.23159981 | 3.22443981 | 3.22443981 | 3.22443981 |
| 3c0cd77f0cb6a5a41e2a1e3edf9d23a9ec3c6d53d178de0fc863f0fb43bcecae | 732031 | 2022-04-15 20:07: | BTC | BTC | C-7490837 | C-7490837 | bc1qw74vxx0h5z6l7ut5h8r07y4xefxc6yfkz6t | bc1q87m6x3cmlpsl40feae4wvk2pm8n9ec6h | | | 3.26157094 | 3.26057094 | 3.26057094 | 3.26057094 |
| da8d5c068351470e63e9bf435cbe8144f954620119ba6a376db105d5e97bc263 | 732033 | 2022-04-15 20:10: | BTC | BTC | C-7490837 | bc1qa0glv0az6yme0n8qw7gmrrhrdvcf3c3ruhgxdt | bc1q87m6x3cmlpsl40feae4wvk2pm8n9ec6h | bc1qa0glv0az6yme0n8qw7gmrrhrdvcf3c3ruh | | | 3.26055636 | 3.20455636 | 3.20455636 | 3.20455636 |
| dd6205739bbe51d3679fde86ba32002d5baa157e4a97a37b532d6171d5cdd774 | 732037 | 2022-04-15 20:30: | BTC | BTC | C-30275 | N-83822213 | 3P494Nqz3DhNdfxcXUGFvLzfb1TeFkWMdn | 3M7Z38XC54PkB4yk8zTbpohhj1j26STGr5 | | | 0.06999595 | 0.06999595 | 0.06999595 | 0.06999595 |
| ffeb7c7e16d9640317a5b245c422342876d0ffb0ff468f38584015ffa27285be | 732038 | 2022-04-15 20:34: | BTC | BTC | C-7476471 | C-7476471 | bc1q9k4n7t9zx823j3stze8wfzc7eda8kt88fcsf | bc1q3f5lw46hjfdxddpyn2n2vvdpg5adjvzzj6v | | | 3.22442873 | 3.21842873 | 3.21842873 | 3.21842873 |
| 7363a3ebd7d9ed4b1d7f91ac776c3f2718e88a68b9a6de8cb90282046675951b | 732040 | 2022-04-15 21:01: | BTC | BTC | 3NgAJD4QT6PomUW3dAC33y2czVH1nV3rjp | N-83822213 | 3NgAJD4QT6PomUW3dAC33y2czVH1nV3rj | 3QrruKt3zcCRb2YrZ4T3daCLBY9tBD3wAF | | | 0.01991544 | 0.015 | 0.01493749 | 0.01493749 |
| 8e06a950117d7d798bc67dd7b6cd879b9be688bc378a8580d18ba3305a97070c | 732040 | 2022-04-15 21:01: | BTC | BTC | bc1qa0glv0az6yme0n8qw7gmrrhrdvcf3c3ruhgx | bc1q5nr5489uhhxwrmry9s53na3nggtzyg3t85v0wu | bc1qa0glv0az6yme0n8qw7gmrrhrdvcf3c3ruh | bc1q5nr5489uhhxwrmry9s53na3nggtzyg3t85 | | | 3.20454226 | 3.18985226 | 3.18985226 | 3.18985226 |
| 4811b16df7d3fab332e196f9f1fb20ae511a22c37853fae9e69009b9220fa8bc | 732040 | 2022-04-15 21:01: | BTC | BTC | C-7476471 | C-7476471 | bc1q3f5lw46hjfdxddpyn2n2vvdpg5adjvzzj6v | bc1qxynacnk3cdwpxnlhcsuxmh6vqa4s9e6xq | | | 3.21841765 | 3.21341765 | 3.21341765 | 3.21341765 |
| 4ceffa883ea7cb6cefac2e01d6ce1e493809f31b9c0a13c5ca61f39163ad93ec | 732041 | 2022-04-15 21:32: | BTC | BTC | bc1q5nr5489uhhxwrmry9s53na3nggtzyg3t85v0 | C-7496474 | bc1q5nr5489uhhxwrmry9s53na3nggtzyg3t85 | bc1qgk0vq8gkvuj5nqq9uv0dta4cwq6jf8nxru6 | | | 3.18983745 | 2.86827745 | 2.86827745 | 2.86827745 |
| 1581457f194ffc32f3912cea66ac20106fbe630b0745d412b2326787d43ce10b | 732041 | 2022-04-15 21:32: | BTC | BTC | C-7476471 | C-7476471 | bc1qxynacnk3cdwpxnlhcsuxmh6vqa4s9e6xq | bc1qnrf3wrchqvhwpqm83v0pu5n38wu0cu3fl | | | 3.21340624 | 3.20643624 | 3.20643624 | 3.20643624 |
| 3d986b35c5ae4ed5629811c0ec3c69ded47a5e5d2f9b0418f28a4b0b6cab7e86 | 732041 | 2022-04-15 21:32: | BTC | BTC | bc1q7tlkdwu8hfyqktfu92xcftrlr6ejtduc4g7pcp | N-83822213 | bc1q7tlkdwu8hfyqktfu92xcftrlr6ejtduc4g7pcp | 32nBuAU7sjP2UueCiGKDetFZdHxyjYxG69 | | | 0.01499006 | 0.002 | 0.002 | 0 |
| 3d986b35c5ae4ed5629811c0ec3c69ded47a5e5d2f9b0418f28a4b0b6cab7e86 | 732041 | 2022-04-15 21:32: | BTC | BTC | bc1q7tlkdwu8hfyqktfu92xcftrlr6ejtduc4g7pcp | bc1q7tlkdwu8hfyqktfu92xcftrlr6ejtduc4g7pcp | bc1q7tlkdwu8hfyqktfu92xcftrlr6ejtduc4g7pcp | bc1q7tlkdwu8hfyqktfu92xcftrlr6ejtduc4g7pcp | | | 0.01499006 | 0.01299006 | 0.01299006 | 0.01299006 |
| 099e39322e4b8039c31b6aa980f0597a4fcfcbcaca54c6a9613cd746a779e5e8 | 732042 | 2022-04-15 21:46: | BTC | BTC | ChipMixer | N-85601404 | bc1qf9g6tu9mtlg9gzmg035xnr47d8mz5yvtps | bc1q6v3tpn7k604uckvn0s7y8djrtdahl33l9tjry | ChipMixer | | 0.58397712 | 0.06399749 | 0.06399749 | 0.06399749 |
| 099e39322e4b8039c31b6aa980f0597a4fcfcbcaca54c6a9613cd746a779e5e8 | 732042 | 2022-04-15 21:46: | BTC | BTC | ChipMixer | N-85601404 | bc1q2se6zle2yaplzj58wspml7h9777dtxcn007 | bc1q6v3tpn7k604uckvn0s7y8djrtdahl33l9tjry | ChipMixer | | 0.58397712 | 0.51197994 | 0.51197994 | 0.51197994 |
| eeb08942a7ee7f0a8025f82f2f52016036b59e758457330137b6c84c782942ff | 732042 | 2022-04-15 21:46: | BTC | BTC | C-7476471 | C-7478259 | bc1qnrf3wrchqvhwpqm83v0pu5n38wu0cu3fl | bc1qntnd9454c9aaz96p680fzu67t50u72cmm | | | 3.20642097 | 3.18442097 | 3.18442097 | 3.18442097 |
| 608229ba4e339054aa194530987025f9d49a86395d631d65c918487c26998ee9 | 732042 | 2022-04-15 21:46: | BTC | BTC | ChipMixer | N-85601763 | bc1q00g70u7grcse0zc89vywfcfuutgjzz5zx3q | bc1qdgs223p0tgl4ht0hfzrn8xyj0drr9k8d8xec | ChipMixer | | 0.38798475 | 0.25598994 | 0.25598994 | 0.25598994 |
| 608229ba4e339054aa194530987025f9d49a86395d631d65c918487c26998ee9 | 732042 | 2022-04-15 21:46: | BTC | BTC | ChipMixer | N-85601763 | bc1qxgc9hwkn2krrcgx2x950d7cmxqmjs9xpx | bc1qdgs223p0tgl4ht0hfzrn8xyj0drr9k8d8xec | ChipMixer | | 0.38798475 | 0.12799497 | 0.12799497 | 0.12799497 |
| a06a18ccdcb7c5e3b25cb58b0bd09c66ca07cac11cc7355595c513cd90713bc6 | 732043 | 2022-04-15 21:54: | BTC | BTC | C-7478259 | C-7478259 | bc1qntnd9454c9aaz96p680fzu67t50u72cmm | bc1q9mt9fg4tk08rza89ax2rrvvn6stj232rm0wl | | | 3.18440882 | 3.17340882 | 3.17340882 | 3.17340882 |
| 3a265ec273dfaf05de4d038c57834f3a82b5054eb4a2284e9b8776e438f44e69 | 732044 | 2022-04-15 22:04: | BTC | BTC | C-7478259 | C-7478259 | bc1q9mt9fg4tk08rza89ax2rrvvn6stj232rm0wl | bc1q4r9p50p0zgr746aclznar76hpzcg7cmfkpj | | | 3.17339666 | 3.16339666 | 3.16339666 | 3.16339666 |
| 2b626deede1f05ef2ed094ea6f810b5b02b9fb42fbeaf98a9860dddf834d7719 | 732045 | 2022-04-15 22:22: | BTC | BTC | ChipMixer | ChipMixer | bc1q70z99umslejrkfghj2d952ljw98fuj2v830a | bc1qfea5ctz5u636tkzuurm2stuxwdzkgykjtc53 | ChipMixer | ChipMixer | 18.43390024 | 18.37390024 | 0.21304079 | 0.21304079 |
| 03f6a6a2c049658aa94db02d246b26d4890a88f94d698163335188a324e4acab | 732045 | 2022-04-15 22:22: | BTC | BTC | ChipMixer | ChipMixer | bc1qzal8hzagagjme8mtmgywyq0lhr9ltqv4lmf | bc1qqxlm6eskk64wz86f6fry9ndunugn930wg | ChipMixer | ChipMixer | 18.37169828 | 18.13169828 | 7.18882491 | 7.18882491 |
| 09594b3102cc3ceda033fa2300dfa2aa8a63ca537e93b10bc4ddaffae2cb73cf | 732045 | 2022-04-15 22:22: | BTC | BTC | C-7478259 | C-7478259 | bc1q4r9p50p0zgr746aclznar76hpzcg7cmfkpj | bc1qjc80t4s0qunylf5mp30kdwzlzyg24gaenyu | | | 3.16338471 | 3.15438471 | 3.15438471 | 3.15438471 |
| 17c2e9c7b35c44e2d615933cb5864bdc193e233d9260c906066ef8a9f130ffd3 | 732046 | 2022-04-15 22:39: | BTC | BTC | ChipMixer | ChipMixer | bc1qfea5ctz5u636tkzuurm2stuxwdzkgykjtc53 | bc1q5kxsf9px5q3a7m5mu8huy8j63ggkdsq5c | ChipMixer | ChipMixer | 33.32535712 | 0.56457756 | 0.01030963 | 0.01030963 |
| 17c2e9c7b35c44e2d615933cb5864bdc193e233d9260c906066ef8a9f130ffd3 | 732046 | 2022-04-15 22:39: | BTC | BTC | ChipMixer | ChipMixer | bc1qfea5ctz5u636tkzuurm2stuxwdzkgykjtc53 | bc1q7dyyj22sy46untlaqjj5xu9yaw8wte75j376 | ChipMixer | ChipMixer | 33.32535712 | 0.56457756 | 0.01718247 | 0.01718247 |
| 17c2e9c7b35c44e2d615933cb5864bdc193e233d9260c906066ef8a9f130ffd3 | 732046 | 2022-04-15 22:39: | BTC | BTC | ChipMixer | ChipMixer | bc1qfea5ctz5u636tkzuurm2stuxwdzkgykjtc53 | bc1qvt20hrsjf75pzjpc556glwfgze50wyvdrkm2 | ChipMixer | ChipMixer | 33.32535712 | 0.56457756 | 0.034364 | 0.034364 |
| 17c2e9c7b35c44e2d615933cb5864bdc193e233d9260c906066ef8a9f130ffd3 | 732046 | 2022-04-15 22:39: | BTC | BTC | ChipMixer | ChipMixer | bc1qfea5ctz5u636tkzuurm2stuxwdzkgykjtc53 | bc1qt6w0l5a76sfyrgm3phkjj087s6lprgft5j3n4l | ChipMixer | ChipMixer | 33.32535712 | 0.56457756 | 0.10310688 | 0.10310688 |
| d7e2256be4ca47b8793db025895b4568ec31166b888e1edb5c41946393189bdd | 732046 | 2022-04-15 22:39: | BTC | BTC | ChipMixer | ChipMixer | bc1qqxlm6eskk64wz86f6fry9ndunugn930wg | bc1q4twmzra7p50aqhrvrj0v4xknv2c0lch72flq | ChipMixer | ChipMixer | 18.13149028 | 0.512 | 0.01101207 | 0.01101207 |
| d7e2256be4ca47b8793db025895b4568ec31166b888e1edb5c41946393189bdd | 732046 | 2022-04-15 22:39: | BTC | BTC | ChipMixer | ChipMixer | bc1qqxlm6eskk64wz86f6fry9ndunugn930wg | bc1quxwnung9yxpyeyewgpkga5ew20cnnu30 | ChipMixer | ChipMixer | 18.13149028 | 0.512 | 0.01865264 | 0.01865264 |
| d7e2256be4ca47b8793db025895b4568ec31166b888e1edb5c41946393189bdd | 732046 | 2022-04-15 22:39: | BTC | BTC | ChipMixer | ChipMixer | bc1qqxlm6eskk64wz86f6fry9ndunugn930wg | bc1q3tklrywumhkp3x3s2v87pdwu8j3avqzs7z | ChipMixer | ChipMixer | 18.13149028 | 0.512 | 0.512 | 0.512 |
| d7e2256be4ca47b8793db025895b4568ec31166b888e1edb5c41946393189bdd | 732046 | 2022-04-15 22:39: | BTC | BTC | ChipMixer | ChipMixer | bc1qqxlm6eskk64wz86f6fry9ndunugn930wg | bc1q5a60puvwun8xuxvxn4nuneuxegvzteearl | ChipMixer | ChipMixer | 18.13149028 | 0.512 | 0.512 | 0.512 |
| d7e2256be4ca47b8793db025895b4568ec31166b888e1edb5c41946393189bdd | 732046 | 2022-04-15 22:39: | BTC | BTC | ChipMixer | ChipMixer | bc1qqxlm6eskk64wz86f6fry9ndunugn930wg | bc1q7mstcuete69gc36lfdrawlclt4sg54lq7sevr | ChipMixer | ChipMixer | 18.13149028 | 0.512 | 0.512 | 0.512 |
| d7e2256be4ca47b8793db025895b4568ec31166b888e1edb5c41946393189bdd | 732046 | 2022-04-15 22:39: | BTC | BTC | ChipMixer | ChipMixer | bc1qqxlm6eskk64wz86f6fry9ndunugn930wg | bc1qrukucd8hwway0f286vnl2sdms0hjgx4lcal | ChipMixer | ChipMixer | 18.13149028 | 0.512 | 0.512 | 0.512 |
| d7e2256be4ca47b8793db025895b4568ec31166b888e1edb5c41946393189bdd | 732046 | 2022-04-15 22:39: | BTC | BTC | ChipMixer | ChipMixer | bc1qqxlm6eskk64wz86f6fry9ndunugn930wg | bc1q63jr4g6356550ekr94ymmcl8a99rul463le | ChipMixer | ChipMixer | 18.13149028 | 2.77149028 | 2.77149028 | 2.77149028 |
| eb9743d81c69983cfc4d64f405e78d5d7115889a24935bc43747b2492aac68cf | 732046 | 2022-04-15 22:39: | BTC | BTC | C-7478259 | C-7478259 | bc1qjc80t4s0qunylf5mp30kdwzlzyg24gaenyu | bc1qmceyux9sh8p0j9pa5veyad0d4juyhq4vjfa | | | 3.15437311 | 3.00988311 | 3.00988311 | 3.00988311 |
| fd83893822ad9fba1e3a8302e939108b1b3d0c0b0e7094bca17dfeae918bfc73 | 732048 | 2022-04-15 22:46: | BTC | BTC | bc1q7tlkdwu8hfyqktfu92xcftrlr6ejtduc4g7pcp | N-83822213 | bc1q7tlkdwu8hfyqktfu92xcftrlr6ejtduc4g7pcp | 32nBuAU7sjP2UueCiGKDetFZdHxyjYxG69 | | | 0.01298012 | 0.0029 | 0.0029 | 0 |
| fd83893822ad9fba1e3a8302e939108b1b3d0c0b0e7094bca17dfeae918bfc73 | 732048 | 2022-04-15 22:46: | BTC | BTC | bc1q7tlkdwu8hfyqktfu92xcftrlr6ejtduc4g7pcp | bc1q7tlkdwu8hfyqktfu92xcftrlr6ejtduc4g7pcp | bc1q7tlkdwu8hfyqktfu92xcftrlr6ejtduc4g7pcp | bc1q7tlkdwu8hfyqktfu92xcftrlr6ejtduc4g7pcp | | | 0.01298012 | 0.01008012 | 0.01008012 | 0.01008012 |
| 31da6bc50e959bee8a51aa2fa8f3cddad60761b642dd2d52d090866f8a936610 | 732051 | 2022-04-15 23:27: | BTC | BTC | C-7478259 | C-7478259 | bc1qmceyux9sh8p0j9pa5veyad0d4juyhq4vjfa | bc1qvh0gcagqx4yyj6jryn9gfzjhjl24spu5r887f4 | | | 3.00987183 | 2.99987183 | 2.99987183 | 2.99987183 |
| 0c95755934dc590126a9b330eed27ffd8cf3cf94d9e513aac66394d88d4697c3 | 732055 | 2022-04-15 23:52: | BTC | BTC | C-7478259 | C-7478259 | bc1qvh0gcagqx4yyj6jryn9gfzjhjl24spu5r887f4 | bc1qg9jcju9h54qu7vfa559xrtdmgma836wxc2 | | | 2.99986055 | 2.98986055 | 2.98986055 | 2.98986055 |
| b85cd9a89b2b4e3bb7013829b812c9a53a4f561a8132ef4ed8dd7c34515e05de | 732056 | 2022-04-16 00:28: | BTC | BTC | C-7478259 | C-7478259 | bc1qg9jcju9h54qu7vfa559xrtdmgma836wxc2 | bc1qwvh9sx20k0njzltecuf3qvtlxex5hta5n4wq | | | 2.98984947 | 2.98724947 | 2.98724947 | 2.98724947 |
| b50763ed77d3067a36a2a40747190382582ca5fb7cacfb86517d5e6a40c1ea0c | 732056 | 2022-04-16 00:28: | BTC | BTC | bc1qgxptu2vvcd400m70un9mwsarw28nv46r68y | bc1q4f6wfjjzz2a8xdtd56sg8v8yrt4xhqpp97u334 | bc1qgxptu2vvcd400m70un9mwsarw28nv46r | bc1q4f6wfjjzz2a8xdtd56sg8v8yrt4xhqpp97u3 | | | 2.93728115 | 2.92728115 | 2.92728115 | 2.92728115 |
| 4173b18e64f525f58e572f7a86bf2e9cefc96bdd1f804af920e5499b4e3e0748 | 732056 | 2022-04-16 00:28: | BTC | BTC | bc1q7tlkdwu8hfyqktfu92xcftrlr6ejtduc4g7pcp | N-83822213 | bc1q7tlkdwu8hfyqktfu92xcftrlr6ejtduc4g7pcp | 32nBuAU7sjP2UueCiGKDetFZdHxyjYxG69 | | | 0.01007235 | 0.01007235 | 0.01007235 | 0.01007235 |
| ef34689b96eb5254a90f3e5f9af08d2f6cf9f99697ac6b8aab9188abb295951f | 732058 | 2022-04-16 01:02: | BTC | BTC | C-7478259 | C-7478259 | bc1qwvh9sx20k0njzltecuf3qvtlxex5hta5n4wq | bc1qd0auuf0y5d0xhuc7y868uza5jegv9gmgv | | | 2.98723839 | 2.98223839 | 2.98223839 | 2.98223839 |
| a67d341c117a9b4b134eb35e2fa7a8b3323805fbcc99bf82c8d474d0041542ee | 732066 | 2022-04-16 02:14: | BTC | BTC | C-7478259 | C-7478259 | bc1qd0auuf0y5d0xhuc7y868uza5jegv9gmgv | bc1q6w6p9pluua4xzj9qsz3v65lulg676ugaxzk | | | 2.98222711 | 2.97162711 | 2.97162711 | 2.97162711 |
| 440ea7c71c4e1b8cc8410bb4f18a218c7137145117e00ca8560aa64ce58ddfea | 732069 | 2022-04-16 03:13: | BTC | BTC | C-7478259 | C-7478259 | bc1q6w6p9pluua4xzj9qsz3v65lulg676ugaxzk | bc1qgjvp7cel60v06la386z4trgz0nmdtqzkxy6 | | | 2.97161583 | 2.96106583 | 2.96106583 | 2.96106583 |
| 36c9d9f8bf7dd52a68dd11a82f4a82f4fb328f0bd73a519966f4da724cfbfc7a | 732069 | 2022-04-16 03:13: | BTC | BTC | C-7435806 | bc1q7ufeh9kpzz9ahu5u5ds0tfau8r6pa679hmdlwe | bc1qhadumeqw4nshvmnrrvq2aafp0u72vxnn | bc1q7ufeh9kpzz9ahu5u5ds0tfau8r6pa679hm | | | 2.93687911 | 2.92214911 | 0.67839304 | 0.67839304 |
| 56205d9a1045106ceb64c30a8f133634b7a90acadaaf8bea8666885a05878146 | 732072 | 2022-04-16 03:53: | BTC | BTC | C-7478259 | C-7478259 | bc1qgjvp7cel60v06la386z4trgz0nmdtqzkxy6 | bc1q6e32rfft7lv76ctx4je8hweppe694znwk34 | | | 2.96105455 | 2.85085455 | 2.85085455 | 2.85085455 |
| 508a84262d9ad7584cb25e331fdf3101890543ab36ad6c13b31e64a4c2bdba12 | 732074 | 2022-04-16 04:22: | BTC | BTC | C-7464053 | C-7480121 | bc1qnw02cu0jdvwkuc99g9q6umutf68cw4jlqh | bc1qzz4hr4rmjuckn5ahlxc4wuquehh6qylsf4a | | | 0.20600043 | 0.20600043 | 0.20600043 | 0.20600043 |
| f86433d10c4aaaa8c628e6f68efe61bd70165a5976a60f5e4aa7a395e63a492c | 732074 | 2022-04-16 04:22: | BTC | BTC | C-7480121 | N-83822213 | bc1qzz4hr4rmjuckn5ahlxc4wuquehh6qylsf4a | 3KaqZypBhnrbCrHLuDAp2wMKirA6x7oX7a | | | 0.20598354 | 0.035 | 0.035 | 0.035 |
| f86433d10c4aaaa8c628e6f68efe61bd70165a5976a60f5e4aa7a395e63a492c | 732074 | 2022-04-16 04:22: | BTC | BTC | C-7480121 | C-7480121 | bc1qzz4hr4rmjuckn5ahlxc4wuquehh6qylsf4a | bc1qqq7kj7le50mrscdjk646gl3l50xldpr6jas46 | | | 0.20598354 | 0.17098354 | 0.17098354 | 0.17098354 |
| dac7c4030cf958dd3e0da2e8a82d5502217a0e6ec8bffb7015fd0725a90d4f02 | 732074 | 2022-04-16 04:22: | BTC | BTC | C-7442194 | C-7517951 | bc1qxu88lpmns4gr5k20l0kl9hv700qrtq5a4p3 | bc1qrukm2zca23argqnluwf5lsz329a959fm4w | | | 2.9363018 | 2.7437718 | 0.0155563 | 0.0155563 |
| c6da41895fd09287b4d7a2fbb7ca6e04f7c8eee30e657a42d2751b9fa875693e | 732076 | 2022-04-16 05:03: | BTC | BTC | C-7480121 | N-83822213 | bc1qqq7kj7le50mrscdjk646gl3l50xldpr6jas46 | 3KaqZypBhnrbCrHLuDAp2wMKirA6x7oX7a | | | 0.17096665 | 0.05 | 0.05 | 0.05 |
| c6da41895fd09287b4d7a2fbb7ca6e04f7c8eee30e657a42d2751b9fa875693e | 732076 | 2022-04-16 05:03: | BTC | BTC | C-7480121 | C-7480121 | bc1qqq7kj7le50mrscdjk646gl3l50xldpr6jas46 | bc1qaxlmeklz97773xqcx274mt4xnuazvl43ds | | | 0.17096665 | 0.12096665 | 0.12096665 | 0.12096665 |
| 47492344c7c2d25a98b47c77885313cb21187d16c84475947bafa7d6f18eddbe | 732086 | 2022-04-16 06:21: | BTC | BTC | bc1q7ufeh9kpzz9ahu5u5ds0tfau8r6pa679hmdl | N-85308537 | bc1q7ufeh9kpzz9ahu5u5ds0tfau8r6pa679hm | bc1q77596jellzkzm2dfs3k7drle20pre4us64m | | | 2.92213501 | 0.03 | 0.0000715 | 0 |
| 47492344c7c2d25a98b47c77885313cb21187d16c84475947bafa7d6f18eddbe | 732086 | 2022-04-16 06:21: | BTC | BTC | bc1q7ufeh9kpzz9ahu5u5ds0tfau8r6pa679hmdl | C-7509858 | bc1q7ufeh9kpzz9ahu5u5ds0tfau8r6pa679hm | bc1q575zknaxdvwyd90zmskqvxqjhf9yzvmyf | | | 2.92213501 | 2.88313501 | 0.67831497 | 0.67831497 |
| 5a74258b6737176d1861d3385b647cf2eb8c54e729d5c6eb9cddc4306b420e89 | 732086 | 2022-04-16 06:21: | BTC | BTC | bc1q4f6wfjjzz2a8xdtd56sg8v8yrt4xhqpp97u334 | N-85308537 | bc1q4f6wfjjzz2a8xdtd56sg8v8yrt4xhqpp97u3 | bc1q77596jellzkzm2dfs3k7drle20pre4us64m | | | 2.92727017 | 0.03 | 0.03 | 0.03 |
| 5a74258b6737176d1861d3385b647cf2eb8c54e729d5c6eb9cddc4306b420e89 | 732086 | 2022-04-16 06:21: | BTC | BTC | bc1q4f6wfjjzz2a8xdtd56sg8v8yrt4xhqpp97u334 | C-7486802 | bc1q4f6wfjjzz2a8xdtd56sg8v8yrt4xhqpp97u3 | bc1qf0zwk4h0m32cpsr0rv7k9yygyrvrlvkpw4f | | | 2.92727017 | 2.89727017 | 2.89727017 | 2.89727017 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 414be0ae0420275f46414e1eed592e39daa45fe00d2915d9d91e4dc514c691f0 | 732086 | 2022-04-16 06:21: | BTC | BTC | bc1q25s7z4jkleg8kk502vy3s38vj3wgpdpe6pmg | N-85308537 | bc1q25s7z4jkleg8kk502vy3s38vj3wgpdpe6p | bc1q77596jellzkzm2dfs3k7drle20pre4us64m | | 2.91398006 | 0.03 | 0.00000182 | 0 |
| 414be0ae0420275f46414e1eed592e39daa45fe00d2915d9d91e4dc514c691f0 | 732086 | 2022-04-16 06:21: | BTC | BTC | bc1q25s7z4jkleg8kk502vy3s38vj3wgpdpe6pmg | bc1q9jsfkg7lkcvz5zemwxr4kpvx5lc70s4779lpj9 | bc1q25s7z4jkleg8kk502vy3s38vj3wgpdpe6p | bc1q9jsfkg7lkcvz5zemwxr4kpvx5lc70s4779lp | | 2.91398006 | 2.88398006 | 0.01716262 | 0.01716262 |
| da23f8928abeacbb2ee1892e24c351494b869ba9678a3403939ac336045977d5 | 732088 | 2022-04-16 06:57: | BTC | BTC | C-7480121 | N-67434950 | bc1qaxlmeklz97773xqcx274mt4xnuazvl43ds | 12QuXqdsMS42BhpV48xUTNMDKJ5qLeFY | | 0.12096094 | 0.05 | 0.05 | 0.05 |
| da23f8928abeacbb2ee1892e24c351494b869ba9678a3403939ac336045977d5 | 732088 | 2022-04-16 06:57: | BTC | BTC | C-7480121 | N-85308537 | bc1qaxlmeklz97773xqcx274mt4xnuazvl43ds | bc1q6vksj50ue69mhh8zhh3ne2kzdxcm33yp | | 0.12096094 | 0.07096094 | 0.07096094 | 0.07096094 |
| 9e57c2c6ebe94543e1f0c4b4e8ab059a2e6bbc5e3a895f8855bed4c6c89dbe0e | 732092 | 2022-04-16 07:59: | BTC | BTC | C-7486802 | C-7486802 | bc1qf0zwk4h0m32cpsr0rv7k9yygyrvrlvkpw4f | bc1qvaznkj0ewlpmp7wud3j6jlerftc7xzergsz5 | | 2.89725889 | 2.85898889 | 2.85898889 | 2.85898889 |
| dce2527827aa8600cc607b6ab1d1de390144f51a0b3a38f17875bb039f5f18f5 | 732092 | 2022-04-16 07:59: | BTC | BTC | N-85293591 | N-85293591 | 1Ekmi1kzZtB3i4fBRPC69p4qVFdi9YEouC | 1Evpu7wv45hTv86iDWMHGLhNZfUaBiWSZk | | 1.929749 | 0.48017009 | 0.01332313 | 0.01332313 |
| dce2527827aa8600cc607b6ab1d1de390144f51a0b3a38f17875bb039f5f18f5 | 732092 | 2022-04-16 07:59: | BTC | BTC | N-85293591 | N-85307926 | 1Ekmi1kzZtB3i4fBRPC69p4qVFdi9YEouC | 1LdxcHnrjC5PoRwS7whLDPdqFgENCRap6b | | 1.929749 | 0.50111589 | 0.0423198 | 0.0423198 |
| f746231ce9ef7045f44d05a78fa9b27f568dd644b6f91c0799d03b905699d03b | 732100 | 2022-04-16 09:01: | BTC | BTC | bc1q9jsfkg7lkcvz5zemwxr4kpvx5lc70s4779lpj9 | bc1q2hxcu0ye4e29nxxc0pha0p47zsqz2mwtg6dln6 | bc1q9jsfkg7lkcvz5zemwxr4kpvx5lc70s4779lp | bc1q2hxcu0ye4e29nxxc0pha0p47zsqz2mwt | | 2.88396908 | 2.88246908 | 0.01716262 | 0.01716262 |
| 103efcc7ace4a0a14560f9407b1e5106f038752d5f7b81d968748d75e644fb20 | 732102 | 2022-04-16 09:21: | BTC | BTC | N-85306764 | N-78840430 | 12CABCu1eFdMLyoesMJCAfVDGRxuz1ygg | 1A3eCQSzLnN8syEbHL9CJqKNN7qW99KL | | 3.41607717 | 0.92951598 | 0.11492205 | 0.11492205 |
| 7f9593fa20c2d30a23c06911765aed0fab63c6daa40ada5e35c40f89c3169194 | 732102 | 2022-04-16 09:21: | BTC | BTC | N-78840430 | bc1qd9pvyu3x3545h9gqm86txf6qyl0tf593wttunc | 1A3eCQSzLnN8syEbHL9CJqKNN7qW99KL | bc1qd9pvyu3x3545h9gqm86txf6qyl0tf593wtt | | 3.23318025 | 3.21139354 | 0.11492203 | 0.11492203 |
| 0ee0f049f9c38fc2b6e9cf058ab7953a0fd006cb68893ba4460c35f782586720 | 732102 | 2022-04-16 09:21: | BTC | BTC | N-85306779 | C-7503031 | bc1qlgrqlvueeuflmec877hzjz6l8yf44k7nz3rp8 | bc1qwgf6pt5wxnj6d9q77a24kmdsu2kv295ts | | 0.26039975 | 0.13841326 | 0.13841326 | 0.13841326 |
| a7b2e1764b8cd456f8f29bf586d8d259f581c45b2ca15f519a4f9e4ec518559a | 732102 | 2022-04-16 09:21: | BTC | BTC | C-7503031 | C-7503031 | bc1qwgf6pt5wxnj6d9q77a24kmdsu2kv295ts | bc1qpd8xgq4p9ucx3mh8yqwvd8xrlpn5zj7ez | | 0.26037723 | 0.23037723 | 0.13657597 | 0.13657597 |
| 30e26096d077084b7cc2de348230cf74ab0392ae1df6eeff9143f35711db9302 | 732102 | 2022-04-16 09:21: | BTC | BTC | C-7509858 | C-7509858 | bc1q575zknaxdvwyd90zmskqvxqjhf9yzvmyfy | bc1qng0jd3dhm4m3qe5gscrtgxd4zrn0yfagrr | | 2.88312393 | 2.86812393 | 0.67829661 | 0.67829661 |
| 652541b120c90eaac4621f45513267493d9897316c27d6b7cc64f9a26cc798aa | 732102 | 2022-04-16 09:21: | BTC | BTC | bc1qv5yq5lxmy6p74flukx24u2wfmjg5wcnexw2s | N-83822213 | bc1qv5yq5lxmy6p74flukx24u2wfmjg5wcnexw | 3C6cYSy44ahAgmbLffXBXDAsCV6NWhsRe5 | | 0.06499223 | 0.06499223 | 0.06499223 | 0.06499223 |
| bb4e2f4376a6fee2a7f053a350b72d8a77833e6e6ff4b23d85d58a8306bed7f9 | 732105 | 2022-04-16 09:43: | BTC | BTC | bc1q2hxcu0ye4e29nxxc0pha0p47zsqz2mwtg6c | bc1qahcwgs9qerlwqcjvamp24egcfkyd4l8ww6sm58 | bc1q2hxcu0ye4e29nxxc0pha0p47zsqz2mwt | bc1qahcwgs9qerlwqcjvamp24egcfkyd4l8ww | | 2.88245149 | 2.83387149 | 0.01715874 | 0.01715874 |
| b075e49d5f51d791c8b41e6e4df3f204d853a3dee00c9d6e108cb72c95d9fa5a | 732108 | 2022-04-16 10:32: | BTC | BTC | N-85307926 | N-78840430 | 1LdxcHnrjC5PoRwS7whLDPdqFgENCRap6b | 1A3eCQSzLnN8syEbHL9CJqKNN7qW99KL | | 1.69235832 | 0.96712951 | 0.04230538 | 0.04230538 |
| ac700cc68e59414b4c489e02d363aef0ce5cd99a4c00bea600080a691918a604 | 732108 | 2022-04-16 10:32: | BTC | BTC | C-7496474 | C-7496474 | bc1qgk0vq8gkvuj5nqq9uv0dta4cwq6jf8nxru6 | bc1qs54jp7vztxqj0fy4erhmpd2dhp3vxhq88tcl | | 2.86826637 | 2.86516637 | 2.86516637 | 2.86516637 |
| 9675734d7beb76e6db8674270db56e4416b246fd4da4959d3540e5a88923759f | 732112 | 2022-04-16 11:34: | BTC | BTC | N-85308537 | C-7504973 | bc1q77596jellzkzm2dfs3k7drle20pre4us64m | bc1q2wwpuaapc3lxzn0umpfl2pkpvh7x7p7dw | | 0.25086752 | 0.02998883 | 0.00083302 | 0 |
| 9675734d7beb76e6db8674270db56e4416b246fd4da4959d3540e5a88923759f | 732112 | 2022-04-16 11:34: | BTC | BTC | N-85308537 | C-7504973 | bc1q77596jellzkzm2dfs3k7drle20pre4us64m | bc1q2wwpuaapc3lxzn0umpfl2pkpvh7x7p7dw | | 0.25086752 | 0.02998884 | 0.00116616 | 0 |
| 9675734d7beb76e6db8674270db56e4416b246fd4da4959d3540e5a88923759f | 732112 | 2022-04-16 11:34: | BTC | BTC | N-85308537 | C-7504973 | bc1q77596jellzkzm2dfs3k7drle20pre4us64m | bc1q2wwpuaapc3lxzn0umpfl2pkpvh7x7p7dw | | 0.25086752 | 0.02998883 | 0.00174907 | 0 |
| 9675734d7beb76e6db8674270db56e4416b246fd4da4959d3540e5a88923759f | 732112 | 2022-04-16 11:34: | BTC | BTC | N-85308537 | C-7504973 | bc1q77596jellzkzm2dfs3k7drle20pre4us64m | bc1q2wwpuaapc3lxzn0umpfl2pkpvh7x7p7dw | | 0.25086752 | 0.02998883 | 0.00291469 | 0 |
| 9675734d7beb76e6db8674270db56e4416b246fd4da4959d3540e5a88923759f | 732112 | 2022-04-16 11:34: | BTC | BTC | N-85308537 | C-7504973 | bc1q77596jellzkzm2dfs3k7drle20pre4us64m | bc1q2wwpuaapc3lxzn0umpfl2pkpvh7x7p7dw | | 0.25086752 | 0.02998883 | 0.00582775 | 0 |
| 9675734d7beb76e6db8674270db56e4416b246fd4da4959d3540e5a88923759f | 732112 | 2022-04-16 11:34: | BTC | BTC | N-85308537 | C-7504973 | bc1q77596jellzkzm2dfs3k7drle20pre4us64m | bc1q2wwpuaapc3lxzn0umpfl2pkpvh7x7p7dw | | 0.25086752 | 0.02998884 | 0.01750931 | 0.01750931 |
| 9675734d7beb76e6db8674270db56e4416b246fd4da4959d3540e5a88923759f | 732112 | 2022-04-16 11:34: | BTC | BTC | N-85308537 | C-7504973 | bc1q6vksj50ue69mhh8zhh3ne2kzdxcm33yp | bc1q2wwpuaapc3lxzn0umpfl2pkpvh7x7p7dw | | 0.25086752 | 0.07093452 | 0.07093452 | 0.07093452 |
| 7532c72a5faa781f6c60c46d1c0922ef63a31bd58c63a3591cec96bb9ff6c88d | 732112 | 2022-04-16 11:34: | BTC | BTC | C-7504973 | C-7504973 | bc1q2wwpuaapc3lxzn0umpfl2pkpvh7x7p7dw | bc1qc86g7cdpy3ruzepplrtg39yjkwk9v9u0pan | | 0.25084218 | 0.22084218 | 0.0871789 | 0.0871789 |
| e66a3dbe41fdbf10133fa2baf05d155b9b6eff2ddb9a5d3e648aba2d7635cb56 | 732112 | 2022-04-16 11:34: | BTC | BTC | C-7496474 | C-7496474 | bc1qs54jp7vztxqj0fy4erhmpd2dhp3vxhq88tcl | bc1qzn9cmaelk9l9t6ptvgcu6ds0gswzrc73vsw | | 2.86515529 | 2.86315529 | 2.86315529 | 2.86315529 |
| 59224a8b81d297241d117364ff7794af7c5d7ed7a2da4dac3ba8d2f4d5c2beaa | 732112 | 2022-04-16 11:34: | BTC | BTC | C-7509858 | C-7502567 | bc1qng0jd3dhm4m3qe5gscrtgxd4zrn0yfagrr | bc1qvlshulznsrqfnkmtrl96v3hvjrs36t6yw92dd | | 2.86811295 | 2.83811295 | 0.6782224 | 0.6782224 |
| 2f78f293fd46719291e4b0304bb4e02a1190d511119642e904f700a3f8d1ec47 | 732113 | 2022-04-16 11:40: | BTC | BTC | C-7496474 | C-7496474 | bc1qzn9cmaelk9l9t6ptvgcu6ds0gswzrc73vsw | bc1qh24l80tv2f23dqy2n98f7lrfaguq3wwvs2d | | 2.86314421 | 2.86140421 | 2.86140421 | 2.86140421 |
| 2685c7c172dfef780d87176b77aa70496b2dc142981f25bf97aa245675230c78 | 732115 | 2022-04-16 11:53: | BTC | BTC | C-7496474 | C-7504809 | bc1qh24l80tv2f23dqy2n98f7lrfaguq3wwvs2d | bc1q0cqd2r207ya3fnqmrgmyas2z0t8yvwaem | | 2.86138983 | 2.82918983 | 2.82918983 | 2.82918983 |
| 076402aa34ff38a6d5b3812281ce23617fb94ff2a09b01edbdfcdcfc95e4de59 | 732115 | 2022-04-16 11:53: | BTC | BTC | C-7486802 | C-7486802 | bc1qvaznkj0ewlpmp7wud3j6jlerftc7xzergsz5 | bc1qp69jmlmpdh74rgtcwkwpvnuz4tcllvlzqapl | | 2.85897762 | 2.85203762 | 2.85203762 | 2.85203762 |
| d8b6523b67661522a146fea42eafcdb017bf94664d1ba2fd0c6adef49638c471 | 732119 | 2022-04-16 12:48: | BTC | BTC | bc1qd9pvyu3x3545h9gqm86txf6qyl0tf593wttunc | 1LxNPhVkSmUWejs4UTNXkXCZLkdwqCiiwA | bc1qd9pvyu3x3545h9gqm86txf6qyl0tf593wtt | 1LxNPhVkSmUWejs4UTNXkXCZLkdwqCiiw | | 3.22235364 | 3.22235364 | 0.11492203 | 0.11492203 |
| 0352012bad4fb771868d40cffa9315cba40df5be301a32518575fc3415737f4e | 732122 | 2022-04-16 13:13: | BTC | BTC | C-7503031 | C-7503031 | bc1qpd8xgq4p9ucx3mh8yqwvd8xrlpn5zj7ez | bc1qg8gmqej4s8hmst5fj2syh8rly755jnujcaar | | 0.23036034 | 0.22663579 | 0.13654027 | 0.13654027 |
| 0de78cd33b7aec1e37ced2466332da4984f54d1d7f317f20ea1869df7ab4f7c4 | 732125 | 2022-04-16 13:52: | BTC | BTC | C-7486802 | C-7486802 | bc1qp69jmlmpdh74rgtcwkwpvnuz4tcllvlzqapl | bc1qxf0eg7mfu8gumjfdep77g8ars9ppx02e9t | | 2.85202654 | 2.84486654 | 2.84486654 | 2.84486654 |
| 3e3741677fe184a5e714c7006ede5af390c6375789c1d0719b3769ead81981fd | 732128 | 2022-04-16 14:28: | BTC | BTC | C-7504973 | C-7509013 | bc1qc86g7cdpy3ruzepplrtg39yjkwk9v9u0pan | bc1qjftsdeampjgtetp5c00fpuc35uwh4rfy7e0f | | 0.22082193 | 0.22082193 | 0.0871789 | 0.0871789 |
| f875f3a34d46a4438c7668c24e4b91082f3bece8a613a3deac56fe02813ea9eb | 732128 | 2022-04-16 14:28: | BTC | BTC | C-7509013 | N-83822213 | bc1qjftsdeampjgtetp5c00fpuc35uwh4rfy7e0f | 3QMfmu2MuSxmtAaYfj3pMUpP18QnCkxBW | | 0.22079659 | 0.06 | 0.00643694 | 0 |
| f875f3a34d46a4438c7668c24e4b91082f3bece8a613a3deac56fe02813ea9eb | 732128 | 2022-04-16 14:28: | BTC | BTC | C-7509013 | N-85347019 | bc1qjftsdeampjgtetp5c00fpuc35uwh4rfy7e0f | bc1q0rcp6dknz98xsdvdj3usnk0lefj5wmhl0m0 | | 0.22079659 | 0.16079659 | 0.08074196 | 0.08074196 |
| 0e0df30b39acbfdb9182c936b503db040c3dc13726501a42b89b858eb6e845ba | 732128 | 2022-04-16 14:28: | BTC | BTC | C-7503031 | N-85318976 | bc1qg8gmqej4s8hmst5fj2syh8rly755jnujcaar | bc1q8a57fdq4wjwv8pmat739wsuauet53wuu | | 0.22661866 | 0.22043726 | 0.13643869 | 0.13643869 |
| ebcdc7542ab0eb37757f34a9c0c33557462eb47de1f2cb22810628c1551dd7f8 | 732128 | 2022-04-16 14:28: | BTC | BTC | C-7478259 | C-7510082 | bc1q6e32rfft7lv76ctx4je8hweppe694znwk34 | bc1qay3exe2zsxry2ps23m0ffdrd6j5fcvnewar | | 2.85084539 | 2.82592539 | 2.82592539 | 2.82592539 |
| 40686ab3df22c3a54023e0a22c1424f4ccbde74c2ac2f3d8ddbea6c92c441f19 | 732129 | 2022-04-16 14:38: | BTC | BTC | C-7486802 | bc1q338gp6es2yqkfdgqld894t9m8ver8gw2ey2pag | bc1qxf0eg7mfu8gumjfdep77g8ars9ppx02e9t | bc1q338gp6es2yqkfdgqld894t9m8ver8gw2ey | | 2.8448556 | 2.8265056 | 2.8265056 | 2.8265056 |
| 349ee5c170f3adc4662f7a994a1d220a3e6f5d4910d3bc849ac6e3316821c863 | 732132 | 2022-04-16 15:14: | BTC | BTC | C-7512774 | C-7512774 | bc1qmgk559j6a3l6p0l4sadmecgtlkw6a7pq6j | bc1qntdxepd8esnemyucyrpgrhndnycdkptjhw | | 2.84382181 | 2.81382181 | 0.0119459 | 0.0119459 |
| bfb4604bed69694a5003c784f0e2ce9828e3b0d9b165bbe5a2559a95cc85628d | 732133 | 2022-04-16 15:37: | BTC | BTC | C-7502567 | C-7502567 | bc1qvlshulznsrqfnkmtrl96v3hvjrs36t6yw92dd | bc1qstcnhsyk9wx44efnfrmmngsvg6pxt6vt4q | | 2.83810597 | 2.83610597 | 0.67822206 | 0.67822206 |
| b48defe558e5b9bace918b0227fa620d12b7f9a755cc83f868ef59e123cfbce9 | 732136 | 2022-04-16 16:15: | BTC | BTC | C-7502567 | bc1q3cwhmceergkqsjjcsg3ws6az0sn0u84s5jzlf3 | bc1qstcnhsyk9wx44efnfrmmngsvg6pxt6vt4q | bc1q3cwhmceergkqsjjcsg3ws6az0sn0u84s5j | | 2.83609667 | 2.78469667 | 0.67799929 | 0.67799929 |
| c3be69cee37abe721ba6437dfe8c3697a08f4d88f335f7ded49c0198fd8f28c6 | 732141 | 2022-04-16 16:43: | BTC | BTC | bc1qahcwgs9qerlwqcjvamp24egcfkyd4l8ww6sn | C-7505976 | bc1qahcwgs9qerlwqcjvamp24egcfkyd4l8ww | bc1qakgf66933aa7fpxpw9uy4lgjthedt3h69u8 | | 2.83386414 | 2.82386414 | 0.01715853 | 0.01715853 |
| 20d6c1b3b2ca81e3ee473c824085bce704b9781ceb5a3bf96cf26d37a56c74a7 | 732144 | 2022-04-16 17:21: | BTC | BTC | C-7504809 | C-7504809 | bc1q0cqd2r207ya3fnqmrgmyas2z0t8yvwaem | bc1qa7vlh2esdry4c5pz6q485gwc4terl033cq | | 2.82918241 | 2.82146241 | 2.82146241 | 2.82146241 |
| 837605da9e583dbfe0d4901ebcffcfb6fe42730969291859bc9cf1e8b11aefd9 | 732147 | 2022-04-16 17:42: | BTC | BTC | bc1q338gp6es2yqkfdgqld894t9m8ver8gw2ey2p | bc1qa07nf0av89c8gx6r6dhjr7ym3zk5c6rp96ug8l | bc1q338gp6es2yqkfdgqld894t9m8ver8gw2ey | bc1qa07nf0av89c8gx6r6dhjr7ym3zk5c6rp96 | | 2.82649757 | 2.78649757 | 2.78649757 | 2.78649757 |
| c56d982cc1496c129fb7d7b391c18f10a2bd190b27daca7be00d964009680498 | 732150 | 2022-04-16 18:01: | BTC | BTC | C-7510082 | C-7510082 | bc1qay3exe2zsxry2ps23m0ffdrd6j5fcvnewar | bc1qxs0nxh8c07783fpuwk69f5mx0jdx5yvem | | 2.82591728 | 2.80991728 | 2.80991728 | 2.80991728 |
| ffd87700f5380754444699903f2257479c7ce838cbc318cd4b791b38d0030493 | 732156 | 2022-04-16 18:33: | BTC | BTC | ChipMixer | N-85600100 | bc1qypd9hk6x47svuks8napaf3zs6zjdzzyf0ef | bc1q9gt9nvg786peja52pdltfvvu8t983xsv90juk | ChipMixer | 1.02598665 | 1.02398668 | 1.02398668 | 1.02398668 |
| 58d88dd7323b250633bc84aa090a26bf10915c9c19e6d1d8fc9d06fc8eac1aa7 | 732158 | 2022-04-16 18:42: | BTC | BTC | ChipMixer | N-85601802 | bc1qxf9lua3q9cmjddu2jdrye8qafncma7t9jsa4 | bc1q6tjmkhcs3nefuv0affkf7t70n99em0d6vyf3 | ChipMixer | 0.27598155 | 0.01599893 | 0.01599893 | 0.01599893 |
| 58d88dd7323b250633bc84aa090a26bf10915c9c19e6d1d8fc9d06fc8eac1aa7 | 732158 | 2022-04-16 18:42: | BTC | BTC | ChipMixer | N-85601802 | bc1qrhepefq3veyxwaf0gcj3cevmjq2ecl9qcee | bc1q6tjmkhcs3nefuv0affkf7t70n99em0d6vyf3 | ChipMixer | 0.27598155 | 0.25598289 | 0.25598289 | 0.25598289 |
| 6edfe979dc792adefa7cd74331e14b218e5178181041efc3cedb3eaa72a37f46 | 732158 | 2022-04-16 18:42: | BTC | BTC | C-7505976 | C-7505976 | bc1qakgf66933aa7fpxpw9uy4lgjthedt3h69u8 | bc1q7n2lt55p5m7uuusgqp7et4g226sxcq9dtn | | 2.8238564 | 2.8216164 | 0.01715852 | 0.01715852 |
| f378ab8972254a4e06a677986f118ac7c7b38c790428e6cc1b34f49fd8666d7c | 732160 | 2022-04-16 18:52: | BTC | BTC | C-7505976 | C-7539461 | bc1q7n2lt55p5m7uuusgqp7et4g226sxcq9dtn | bc1qrkhss6lt6f5dy5te2eltusqqzy25khzyl754n | | 2.82160627 | 2.48860627 | 0.01696193 | 0.01696193 |
| b05debc76d47114680399590e3c2c2784dbf79c8cd705f50c051d7c699042ac2 | 732161 | 2022-04-16 19:03: | BTC | BTC | C-7504809 | C-7507017 | bc1qa7vlh2esdry4c5pz6q485gwc4terl033cq9 | bc1qehepe7rf9kd7ytxclytl0n2cwqjl33c59nf95 | | 2.82145582 | 2.81435582 | 2.81435582 | 2.81435582 |
| 215bdb38908e62fd035d7f87b0132dc0acae0a1c6bd3e42fc5eeed61cffd42a9 | 732163 | 2022-04-16 19:47: | BTC | BTC | C-7512774 | bc1qal6d702dkzvfw7tdnxyks6vct4tvnel4k5dcat | bc1qntdxepd8esnemyucyrpgrhndnycdkptjhw | bc1qal6d702dkzvfw7tdnxyks6vct4tvnel4k5dc | | 2.81381245 | 2.61016245 | 0.01191762 | 0.01191762 |
| bf4beffad601f5dc86fd13d7c3ad8d9de156f2691e387a4f52c88bccbeb059c8 | 732163 | 2022-04-16 19:47: | BTC | BTC | C-7507017 | C-7507017 | bc1qehepe7rf9kd7ytxclytl0n2cwqjl33c59nf95 | bc1qljvkmsy7mtdyydwf5kqy5y8elsg55zu9wd | | 2.81435055 | 2.71435055 | 2.71435055 | 2.71435055 |
| 36d6e055e94c03cab1f23e10d5287a723dbfe2b505a9829e01812714f494bd4a | 732164 | 2022-04-16 20:22: | BTC | BTC | C-7510082 | C-7538658 | bc1qxs0nxh8c07783fpuwk69f5mx0jdx5yvem | bc1q2dq3dnlv45sge5xmseluddrxynhpl3mng4 | | 2.80990744 | 2.54820744 | 2.54820744 | 2.54820744 |
| 1324d3e11b844b7421dd71777efb799b284d7a9678e771f682926731497bd812 | 732164 | 2022-04-16 20:22: | BTC | BTC | N-85318976 | C-7513203 | bc1q8a57fdq4wjwv8pmat739wsuauet53wuu | bc1qskmpuryx0zhsns0ztfmvth93v8kc8fgsy9 | | 0.33241425 | 0.220422 | 0.13643869 | 0.13643869 |
| 74ce3fee4b8f7ccc0f562a1808d507b3510293bb44c6f883f94bf80ff3957ea5 | 732164 | 2022-04-16 20:22: | BTC | BTC | C-7513203 | C-7513203 | bc1qskmpuryx0zhsns0ztfmvth93v8kc8fgsy9 | bc1qmyw4pgt23up0paus5hpzuxv56ap5xw74 | | 0.33239736 | 0.30239736 | 0.13532736 | 0.13532736 |
| a0d9ccbee4400acfe17a85d1ea764833f9084f923d3054e5361f7d354c464429 | 732164 | 2022-04-16 20:22: | BTC | BTC | N-85293591 | N-85293591 | 142fjaxySqA9VqMSGtkv56bL5viad7Z9KZ | 142fjaxySqA9VqMSGtkv56bL5viad7Z9KZ | | 1.91464264 | 0.47092499 | 0.00593805 | 0 |
| a0d9ccbee4400acfe17a85d1ea764833f9084f923d3054e5361f7d354c464429 | 732164 | 2022-04-16 20:22: | BTC | BTC | N-85293591 | N-85293591 | 1Evpu7wv45hTv86iDWMHGLhNZfUaBiWSZk | 142fjaxySqA9VqMSGtkv56bL5viad7Z9KZ | | 1.91464264 | 0.45825444 | 0.00313779 | 0 |
| 959ecbd12189d9183e27db395d31a61e6000c1e17f72ad0f427f96241bc70d48 | 732182 | 2022-04-16 23:25: | BTC | BTC | bc1qa07nf0av89c8gx6r6dhjr7ym3zk5c6rp96ug8 | bc1q844fa72t0vpqj5ga9cur86swmg6ykgqr4upr2u | bc1qa07nf0av89c8gx6r6dhjr7ym3zk5c6rp96 | bc1q844fa72t0vpqj5ga9cur86swmg6ykgqr4u | | 2.78649288 | 0.015 | 0.015 | 0.015 |
| 959ecbd12189d9183e27db395d31a61e6000c1e17f72ad0f427f96241bc70d48 | 732182 | 2022-04-16 23:25: | BTC | BTC | bc1qa07nf0av89c8gx6r6dhjr7ym3zk5c6rp96ug8 | bc1q37ckuhtz0fx4uga625m25sfx9nmsp03j9upvra | bc1qa07nf0av89c8gx6r6dhjr7ym3zk5c6rp96 | bc1q37ckuhtz0fx4uga625m25sfx9nmsp03j9 | | 2.78649288 | 2.77149288 | 2.77149288 | 2.77149288 |
| 83b9f3dc318e4a3ecd5bb7ae8c204c4660611d242f9dfc9951ed75dbf4770630 | 732184 | 2022-04-16 23:47: | BTC | BTC | N-86813964 | N-86813964 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | | 5.11486371 | 1.2879493 | 0.00000785 | 0 |
| 83b9f3dc318e4a3ecd5bb7ae8c204c4660611d242f9dfc9951ed75dbf4770630 | 732184 | 2022-04-16 23:47: | BTC | BTC | N-86813964 | N-86813964 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | | 5.11486371 | 0.60897147 | 0.00000193 | 0 |
| 83b9f3dc318e4a3ecd5bb7ae8c204c4660611d242f9dfc9951ed75dbf4770630 | 732184 | 2022-04-16 23:47: | BTC | BTC | N-86813964 | N-86813964 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | | 5.11486371 | 0.60897147 | 0.00000215 | 0 |
| 83b9f3dc318e4a3ecd5bb7ae8c204c4660611d242f9dfc9951ed75dbf4770630 | 732184 | 2022-04-16 23:47: | BTC | BTC | N-86813964 | N-86813964 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | | 5.11486371 | 0.60897147 | 0.00000242 | 0 |
| 84a3838ee5a41cd8a75c799449a3fb2df1c2036f8ebc973a5f5df64b8b8ab7ec | 732184 | 2022-04-16 23:47: | BTC | BTC | bc1q3cwhmceergkqsjjcsg3ws6az0sn0u84s5jzlf3 | C-7510940 | bc1q3cwhmceergkqsjjcsg3ws6az0sn0u84s5j | bc1qy2jh2ssulenheyx5kfecuf2jpfz3c2zk9nfhq | | 2.78469198 | 2.78069198 | 0.67799789 | 0.67799789 |
| 06c6f7af5ca5600efb1354ee5d560b03ba5002a0797860771445f8b9f080cb1e | 732196 | 2022-04-17 01:03: | BTC | BTC | C-7510940 | C-7510940 | bc1qy2jh2ssulenheyx5kfecuf2jpfz3c2zk9nfhq | bc1q0j84xrv7pues4wq5cr8svth32pec839s32 | | 2.78068716 | 2.48068716 | 0.67010628 | 0.67010628 |
| 347f804c70196a6675b3eed1e72bf8dffc7d6ae59d119dd55a154bd611768888 | 732220 | 2022-04-17 03:17: | BTC | BTC | C-7517722 | C-7517722 | bc1qzm758uxh88na4asqkpsvcj6nulzdqvs0u | bc1qgvv6fvrvv77echqwclzlmx3fm75vk07ejhv | | 2.54248268 | 0.87842828 | 0.87842828 | 0.87842828 |
| 9d5ade040e0e1927207614a0088ad9f369aadc19c45b42904f67685002ac526b | 732222 | 2022-04-17 04:05: | BTC | BTC | bc1q37ckuhtz0fx4uga625m25sfx9nmsp03j9upv | bc1q3nq6zd9msdgawwx2f4pfwjx8ufhcp3ms7mevhl | bc1q37ckuhtz0fx4uga625m25sfx9nmsp03j9 | bc1q3nq6zd9msdgawwx2f4pfwjx8ufhcp3ms7 | | 2.77148585 | 2.74063585 | 2.74063585 | 2.74063585 |
| 0937bf4384592bad56ff52fb5e605498fe1ac7c8c8b5fc4ab69ff08c71800d25 | 732228 | 2022-04-17 04:35: | BTC | BTC | C-7517722 | C-7518923 | bc1qgvv6fvrvv77echqwclzlmx3fm75vk07ejhv | bc1qcysr4r8nutf9fqspc5eqyzrdazuxeugttjsh0 | | 0.87841859 | 0.73652784 | 0.73652784 | 0.73652784 |
| f688e91b4dc699fccbf8936149e5ebf73bef06f324dbed6283dfb4a84da195b2 | 732233 | 2022-04-17 05:13: | BTC | BTC | ChipMixer | N-85601404 | bc1qjf0x5zaat9thrq4k675jkpfw5jvxr7e7j7ks7d | bc1qa8wg6l0dvnqts63c5yu85hzs62pt86yacp | ChipMixer | 0.65397708 | 0.12799551 | 0.12799551 | 0.12799551 |
| f688e91b4dc699fccbf8936149e5ebf73bef06f324dbed6283dfb4a84da195b2 | 732233 | 2022-04-17 05:13: | BTC | BTC | ChipMixer | N-85601404 | bc1q24fv6ccducsx6fn29w38aja4hzsqzzamgr | bc1qa8wg6l0dvnqts63c5yu85hzs62pt86yacp | ChipMixer | 0.65397708 | 0.51198206 | 0.01552897 | 0.01552897 |
| bf9f15492f06deacfebbeb464fec926614e09867753876e3f519fffaf58aa7d4 | 732237 | 2022-04-17 05:58: | BTC | BTC | C-7519526 | C-7523780 | 3MgUEgUbJd2P9EE2JLYWC8LS1MgeZJRN | bc1qwh4xhj92gnj386yfhhjyuqzltq2n4yqth0f9 | | 4.09595643 | 4.07388643 | 0.06086358 | 0.06086358 |
| d32011ea1826145c1eeaf86eb292e1db673d6c0e8af46f640e82e1df30cc350c | 732237 | 2022-04-17 05:58: | BTC | BTC | C-7518923 | 1Jh1DybLQXsQM3qWucdkkSBse3WH9t57k8 | bc1qcysr4r8nutf9fqspc5eqyzrdazuxeugttjsh0 | 1Jh1DybLQXsQM3qWucdkkSBse3WH9t57k | | 0.73652232 | 0.32269522 | 0.32269522 | 0.32269522 |
| 9f3bb92f9e4228dd13ae40a5f84bc283439107fc4b114834ab47d7641973f289 | 732246 | 2022-04-17 07:17: | BTC | BTC | C-7525414 | C-7525414 | bc1q4ejlzqajp6t43cw226nt6gjfquegd5gul764 | bc1qjgn3sw6eykw4s338xcewq7sp3psjjty6sl6 | | 2.74632361 | 2.73632361 | 0.55511973 | 0.55511973 |
| 2df1dfd24f5039130b14740210ead1d595e33ff944ad68ef5d589af4d2b5f3b5 | 732249 | 2022-04-17 08:33: | BTC | BTC | C-7517951 | C-7517951 | bc1qrukm2zca23argqnluwf5lsz329a959fm4w | bc1qftwt7wzdr692zhxgc24w3pchr5jddu2chv4 | | 2.74376749 | 2.74176749 | 0.01555629 | 0.01555629 |
| 32394a03ad1dde85d4201564070ffc4d22c14ce52982fa4c559ec01587fa30b1 | 732254 | 2022-04-17 09:13: | BTC | BTC | bc1q3nq6zd9msdgawwx2f4pfwjx8ufhcp3ms7m | bc1qrqcksf5twsuvyarg5h6y4wvmceclsvxggjkzrz | bc1q3nq6zd9msdgawwx2f4pfwjx8ufhcp3ms7 | bc1qrqcksf5twsuvyarg5h6y4wvmceclsvxggjk | | 2.74063041 | 2.62418916 | 2.62418916 | 2.62418916 |
| 23a32bcbbede8805954123aa571f3d6a994601ea7494914f5052fb153fb3c747 | 732254 | 2022-04-17 09:13: | BTC | BTC | C-7517951 | C-7517951 | bc1qftwt7wzdr692zhxgc24w3pchr5jddu2chv4 | bc1qum2gz2hcuyp9h2vp2e9qn7v0g9v0qyw8 | | 2.74176318 | 2.73176318 | 0.01555608 | 0.01555608 |
| 6da1080ae8612d2a88a21c5726b733405ce131d1be757300777c639a1b416de7 | 732255 | 2022-04-17 09:33: | BTC | BTC | C-7525414 | C-7517224 | bc1qjgn3sw6eykw4s338xcewq7sp3psjjty6sl6 | bc1q3670w8zsng7umg0jc9scrlx3k60yq0228 | | 2.73631813 | 2.71520813 | 0.55509264 | 0.55509264 |
| 55d1e97b79e6d47e619a91f6d12213b60a0e82fb16492152cbf2a71ad90336eb | 732255 | 2022-04-17 09:33: | BTC | BTC | C-7517951 | C-7525761 | bc1qum2gz2hcuyp9h2vp2e9qn7v0g9v0qyw8 | bc1qkafx2382hlzpu37ksxzx8hgrmamyh9n4a | | 2.73175774 | 2.72099774 | 0.0155559 | 0.0155559 |
| 1daeb536e206d50a49e89f8dd432917aba6bb7182ff531c12787cf34ed420b82 | 732257 | 2022-04-17 09:43: | BTC | BTC | C-7523780 | C-7523780 | bc1qwh4xhj92gnj386yfhhjyuqzltq2n4yqth0f9 | bc1q6zt24p0fpvf2gayx9vtjjy56ffhxaghzgv464c | | 4.07387499 | 3.48071839 | 0.05957331 | 0.05957331 |
| 047dfcf25198b6d7a603023cf11437e2ab23d228e401bff9ff203c132e018166 | 732259 | 2022-04-17 09:52: | BTC | BTC | C-7523780 | C-7524545 | bc1q6zt24p0fpvf2gayx9vtjjy56ffhxaghzgv464 | bc1qvwp48qwj0a57g5k33fwrgxyy3gnked8uj3 | | 3.48071205 | 3.33291205 | 0.0594659 | 0.0594659 |
| 792d6bfe4d4a949d540f681b58a7f9d66d8b9fd0bfbdbe77331583e75b1dd740 | 732260 | 2022-04-17 10:21: | BTC | BTC | C-7525761 | C-7525761 | bc1qkafx2382hlzpu37ksxzx8hgrmamyh9n4a | bc1qveqxv8f0j0p7gr4va5z9cztgk9wltdffp7uj4x | | 2.72099336 | 2.71699336 | 0.01555587 | 0.01555587 |
| a086ea3e4f26904553151eb39af853bfc2bcf3e49736656a26b13b5af6fdd5a3 | 732260 | 2022-04-17 10:21: | BTC | BTC | C-7517224 | C-7517224 | bc1q3670w8zsng7umg0jc9scrlx3k60yq0228 | bc1ql65h4a5prys6j8rl0jjmkakg4l2wqg50u4sj | | 2.71520375 | 2.70836375 | 0.55508912 | 0.55508912 |
| 4b895f8c2185450d0e5f18b04d7a2de62a54f52c72d2249fe2193deb28419a72 | 732260 | 2022-04-17 10:21: | BTC | BTC | C-7507017 | C-7507017 | bc1qljvkmsy7mtdyydwf5kqy5y8elsg55zu9wd | bc1qhxl9gzlm3rjn0ud5e84dsyudvdj8x4x4mgj | | 2.71434624 | 2.70309624 | 2.70309624 | 2.70309624 |
| cf409bd9228f6db24ec1f003cfbbab81e5f3e9d55535134cffc0fe437466c746 | 732266 | 2022-04-17 11:10: | BTC | BTC | C-7525761 | C-7525761 | bc1qveqxv8f0j0p7gr4va5z9cztgk9wltdffp7uj4x | bc1qc4k4n0y76wzfa6fhn9rfx3z44azqkxslt7d | | 2.71698898 | 2.70698898 | 0.01555566 | 0.01555566 |
| 41fe5dffeb957f260b4623571da4dc43fb17b5a27c8710601e057b464f6872a6 | 732267 | 2022-04-17 11:19: | BTC | BTC | C-7524545 | C-7524545 | bc1qvwp48qwj0a57g5k33fwrgxyy3gnked8uj3 | bc1q6ykyknp496j7t8atza8f5dzxhgdeldlfhtgvs | | 3.33290773 | 3.11951207 | 0.05922212 | 0.05922212 |
| 61eade3ff9927d2e6ec23e8fadd7fc1f0ba648b54cdbcf5f1c7c2a6024dbabc4 | 732268 | 2022-04-17 11:33: | BTC | BTC | C-7517224 | C-7517224 | bc1ql65h4a5prys6j8rl0jjmkakg4l2wqg50u4sj | bc1q5pu8pgd0r5crjzkqavpv6u0sv373wufqptv | | 2.70835944 | 2.69205944 | 0.55506901 | 0.55506901 |
| fe1d6a708750d332823b89c30598ce5d23f2f5c2093d2d3b8a38c9fca5427513 | 732269 | 2022-04-17 11:40: | BTC | BTC | C-7525761 | bc1qlw0m3kl4g8h9e8ar07t4mu4zhuer2c75hmmect | bc1qc4k4n0y76wzfa6fhn9rfx3z44azqkxslt7d | bc1qlw0m3kl4g8h9e8ar07t4mu4zhuer2c75h | | 2.70698492 | 2.70577198 | 0.01555566 | 0.01555566 |
| a751b763bd1790c18d971df751bf0cc794435afb7f2f8a77ee687a7020e2de3a | 732270 | 2022-04-17 11:58: | BTC | BTC | C-7519157 | C-7519157 | bc1qqyrgxrh3tn3wd6qw3zxxlmfyrp6jxz0sk0s | bc1qrn622ef3cmq0q99h83lh2e5fz5v07ygaqp | | 6.96738896 | 6.63797093 | 3.07059454 | 3.07059454 |
| a751b763bd1790c18d971df751bf0cc794435afb7f2f8a77ee687a7020e2de3a | 732270 | 2022-04-17 11:58: | BTC | BTC | C-7519157 | 1PskyaZERcjxLCFBAhpmPBMqaUfYoodg4S | bc1qqyrgxrh3tn3wd6qw3zxxlmfyrp6jxz0sk0s | 1PskyaZERcjxLCFBAhpmPBMqaUfYoodg4S | | 6.96738896 | 0.32941803 | 0.31233124 | 0.31233124 |
| 7cc3d827a6878eae4f46afc0b6c6c4fdad6e4f9e9b938ebe0603685239d3c2aa | 732270 | 2022-04-17 11:58: | BTC | BTC | bc1qlw0m3kl4g8h9e8ar07t4mu4zhuer2c75hmm | bc1qfuu7y7vyyafwmmf07wdylh7uzvswzhxn5qcfsw | bc1qlw0m3kl4g8h9e8ar07t4mu4zhuer2c75h | bc1qfuu7y7vyyafwmmf07wdylh7uzvswzhxn5 | | 2.70576659 | 2.67087659 | 0.01555404 | 0.01555404 |
| e50e2a7f54a7cbfafd05318f2db042a87fdfd196152ffbce3ca615089fdf9a66 | 732270 | 2022-04-17 11:58: | BTC | BTC | C-7524545 | C-7524545 | bc1q6ykyknp496j7t8atza8f5dzxhgdeldlfhtgvs | bc1qem3wvn9u4r8sqryzpw5q3sdlhxnph5fla9 | | 3.11950787 | 2.90581888 | 0.05894423 | 0.05894423 |
| 9b1cf126116d1a9980d0c8070cf79542bb257003d9a300b0f7e91776d1f2e709 | 732275 | 2022-04-17 12:55: | BTC | BTC | C-7507017 | C-7587793 | bc1qhxl9gzlm3rjn0ud5e84dsyudvdj8x4x4mgj | bc1qrj7d4lxr8ru5qd6trard7rnja464crspcljtyu | | 2.70309218 | 0.05091 | 0.05091 | 0.05091 |
| 9b1cf126116d1a9980d0c8070cf79542bb257003d9a300b0f7e91776d1f2e709 | 732275 | 2022-04-17 12:55: | BTC | BTC | C-7507017 | C-7526774 | bc1qhxl9gzlm3rjn0ud5e84dsyudvdj8x4x4mgj | bc1q3fr3xak8dvahmlryl7xeru0km0z7fesqgwg | | 2.70309218 | 2.65218218 | 2.65218218 | 2.65218218 |
| 212a43a004309ead793333f676b74441599ddb4ff546f21aa195620a093a9db6 | 732284 | 2022-04-17 13:52: | BTC | BTC | C-7517224 | bc1qx6gywfy3dqrn46twzjns6tm0nd75nehx564qja | bc1q5pu8pgd0r5crjzkqavpv6u0sv373wufqptv | bc1qx6gywfy3dqrn46twzjns6tm0nd75nehx56 | | 2.69205539 | 2.69082234 | 0.55506889 | 0.55506889 |
| 44080a1580113abf09e272b28fd1edf35104a03b670d7cf7580a9c8ef7667cd4 | 732286 | 2022-04-17 14:06: | BTC | BTC | bc1qx6gywfy3dqrn46twzjns6tm0nd75nehx564q | C-7515543 | bc1qx6gywfy3dqrn46twzjns6tm0nd75nehx56 | bc1qk79mdqkr9ylgye479792nkxluwt7hwg5v | | 2.69081704 | 2.67258704 | 0.55505571 | 0.55505571 |
| 5641a8bcda2be241f9749e4714855779c8d86feed5d32225de2ceebb6c8111cf | 732292 | 2022-04-17 15:36: | BTC | BTC | C-7515543 | C-7515543 | bc1qk79mdqkr9ylgye479792nkxluwt7hwg5v | bc1qklgk4hqlg7gjmhhh96qvpd380we5w66qz | | 2.67258288 | 2.62768288 | 0.55489905 | 0.55489905 |
| 4025a671e46618c7a7a13d118042cbb0ad239fdfad033b527ff79bc200690059 | 732294 | 2022-04-17 15:51: | BTC | BTC | bc1qfuu7y7vyyafwmmf07wdylh7uzvswzhxn5qcf | bc1qwvtz3f4vy8fyrek58u2jsglmvdn05vtawr74az | bc1qfuu7y7vyyafwmmf07wdylh7uzvswzhxn5 | bc1qwvtz3f4vy8fyrek58u2jsglmvdn05vtawr74 | | 2.67086988 | 2.66585988 | 0.01555402 | 0.01555402 |
| e34382b8b5d06c4747dbf5a043a5f04365d3cee17aaf8bf9715c0679ed8ea05e | 732296 | 2022-04-17 16:02: | BTC | BTC | bc1qwvtz3f4vy8fyrek58u2jsglmvdn05vtawr74az | bc1qaxqnmym5j08kazpa77naxjxc759q9eml7cf89z | bc1qwvtz3f4vy8fyrek58u2jsglmvdn05vtawr74 | bc1qaxqnmym5j08kazpa77naxjxc759q9eml7 | | 2.66585465 | 2.63934465 | 0.01555305 | 0.01555305 |
| e1b24870b8ca82677a90a65adcfbd1277b9236e0e9c55b4600cc7b1be9a4f99c | 732298 | 2022-04-17 16:14: | BTC | BTC | C-7526774 | C-7526774 | bc1q3fr3xak8dvahmlryl7xeru0km0z7fesqgwg | bc1qdreyxw099zvd6yh2nqh5qge3fna50f7yrs | | 2.65217802 | 2.64717802 | 2.64717802 | 2.64717802 |
| d0ef6360b33a3d99edd3130aa2522ea6eb27a68dbff7116b56b641c6c1e9191f | 732301 | 2022-04-17 16:31: | BTC | BTC | C-7526774 | N-83822213 | bc1qdreyxw099zvd6yh2nqh5qge3fna50f7yrs | 34KeFCqpUUgQLCwxhH6Ai5fDEMVkN14K | | 2.64717161 | 0.029 | 0.029 | 0.029 |
| d0ef6360b33a3d99edd3130aa2522ea6eb27a68dbff7116b56b641c6c1e9191f | 732301 | 2022-04-17 16:31: | BTC | BTC | C-7526774 | bc1quvtvuhayq8gwu7wnfqf62mrx77pa4ulzcdjz0v | bc1qdreyxw099zvd6yh2nqh5qge3fna50f7yrs | bc1quvtvuhayq8gwu7wnfqf62mrx77pa4ulzcd | | 2.64717161 | 2.30217161 | 2.30217161 | 2.30217161 |
| 0591e516228668f7068d139774cf3b7c224016d9efd7b148ce2abab7ac7d5be5 | 732303 | 2022-04-17 16:48: | BTC | BTC | bc1qaxqnmym5j08kazpa77naxjxc759q9eml7cf8 | bc1ql9qk4d6hv8mjxta2c4n0phlfpc3qs0xuh4xayp | bc1qaxqnmym5j08kazpa77naxjxc759q9eml7 | bc1ql9qk4d6hv8mjxta2c4n0phlfpc3qs0xuh4x | | 2.6393382 | 2.6298382 | 0.01555297 | 0.01555297 |
| aa34981e7c21a9b900bb8c9f94df4104ddbf8856a61b70d80ad7070d31e56a6b | 732310 | 2022-04-17 17:46: | BTC | BTC | C-7513203 | C-7513203 | bc1qmyw4pgt23up0paus5hpzuxv56ap5xw74 | bc1qcluef0zfqs7nlw7va7wt9f5y6uazlqtealq2t | | 0.30237624 | 0.26237624 | 0.13295937 | 0.13295937 |
| e582135e7bdf86d88feb5527820e11c0b8846d94c1b0c8e454e58137ce8d1722 | 732311 | 2022-04-17 18:04: | BTC | BTC | C-7515543 | C-7515543 | bc1qklgk4hqlg7gjmhhh96qvpd380we5w66qz | bc1qp2zlmarrgwpvwv7l4pvvltn2ery957ztnn8 | | 2.6276788 | 2.6221788 | 0.55489662 | 0.55489662 |
| 75182985cd7ce83445dd674418ba09d4fe9e82c6a1bd3958f39a7b2aaaa68da4 | 732311 | 2022-04-17 18:04: | BTC | BTC | bc1ql9qk4d6hv8mjxta2c4n0phlfpc3qs0xuh4xay | bc1qnydpjgpg3rpzkyuadp4e4k6lp8s84806zpm2eu | bc1ql9qk4d6hv8mjxta2c4n0phlfpc3qs0xuh4x | bc1qnydpjgpg3rpzkyuadp4e4k6lp8s84806zp | | 2.62983415 | 2.58883415 | 0.01554919 | 0.01554919 |
| ebecc2e52b84274819068701be861562875d5d34b3c3881a78bb88bbe7c14861 | 732313 | 2022-04-17 18:11: | BTC | BTC | bc1qrqcksf5twsuvyarg5h6y4wvmceclsvxggjkzrz | bc1qfprn7x5fst8s7gzjv35tkhwjhjhn0h5kwgwsan | bc1qrqcksf5twsuvyarg5h6y4wvmceclsvxggjk | bc1qfprn7x5fst8s7gzjv35tkhwjhjhn0h5kwgws | | 2.62418367 | 2.56818367 | 2.56818367 | 2.56818367 |
| 3ac8816a64cb4bb4dc5feb925669e41ab915f3de2e3b1486876276b4bd7a92fe | 732315 | 2022-04-17 18:32: | BTC | BTC | C-7513203 | N-85359712 | bc1qcluef0zfqs7nlw7va7wt9f5y6uazlqtealq2t | bc1qkacx0n2slcjzwj5r85yvxpcsgxngzcf95pqe | | 0.26235935 | 0.21235935 | 0.12813058 | 0.12813058 |
| 860602031d2e165e295e230d264e6a8739d33026394aa137ab53c8e4a261afac | 732315 | 2022-04-17 18:32: | BTC | BTC | C-7515543 | bc1qy9k6gx4jldrnklagac5hnxpud9qg7rhqmg4nfq | bc1qp2zlmarrgwpvwv7l4pvvltn2ery957ztnn8 | bc1qy9k6gx4jldrnklagac5hnxpud9qg7rhqmg4 | | 2.62217353 | 2.57838353 | 0.55479272 | 0.55479272 |
| 1e34e8ad1dd8e3deb53f8654833f38ca48d60bd15aa5a59ab138db48bffdfef5 | 732315 | 2022-04-17 18:32: | BTC | BTC | bc1qal6d702dkzvfw7tdnxyks6vct4tvnel4k5dcat | bc1qkhqjm3ruasa8fsm368960hm5taqwjxrv2cfsk6 | bc1qal6d702dkzvfw7tdnxyks6vct4tvnel4k5dc | bc1qkhqjm3ruasa8fsm368960hm5taqwjxrv2c | | 2.61015715 | 2.35237715 | 0.01180753 | 0.01180753 |
| 694810ac97772386633decdfbbf6ad85575d2e396c38a45a73669bdcc8e2008b | 732316 | 2022-04-17 18:52: | BTC | BTC | ChipMixer | N-85601802 | bc1q4ls9tzjafqddkm7wnkw9shqe3ymztpcqm | bc1qh3afmechzur3d3evtvwupf7g590zqhpkx | ChipMixer | 0.22599121 | 0.06399751 | 0.06399751 | 0.06399751 |
| 25fef96023fd552afbd02e59216a2df52041b66432c236e80ac7f580e0dd6c25 | 732325 | 2022-04-17 20:01: | BTC | BTC | bc1qnydpjgpg3rpzkyuadp4e4k6lp8s84806zpm2 | bc1qr5x7czywaatv47qqdmvxvg0prylu947n4w5j5w | bc1qnydpjgpg3rpzkyuadp4e4k6lp8s84806zp | bc1qr5x7czywaatv47qqdmvxvg0prylu947n4w | | 2.58882885 | 2.58269885 | 0.01554913 | 0.01554913 |
| bcb94e53746f2a09d029eac831dd212b560fee2dc3f856a6168b5db81f3d4b1d | 732328 | 2022-04-17 20:24: | BTC | BTC | bc1qr5x7czywaatv47qqdmvxvg0prylu947n4w5j5 | bc1qjufwa75p6w06gppuljg3ztxxakhld4a47wpmfq | bc1qr5x7czywaatv47qqdmvxvg0prylu947n4w | bc1qjufwa75p6w06gppuljg3ztxxakhld4a47wp | | 2.58269201 | 2.55562201 | 0.01554829 | 0.01554829 |
| 6828807a3a4776fec6ad24ec8e21f2804024be1f00f87b5b26cfa6c2db8a7621 | 732330 | 2022-04-17 21:07: | BTC | BTC | bc1qy9k6gx4jldrnklagac5hnxpud9qg7rhqmg4nf | bc1q7zff6j8reuk7ewn4hn2dfq6gcrpvkwe6sfsv60 | bc1qy9k6gx4jldrnklagac5hnxpud9qg7rhqmg4 | bc1q7zff6j8reuk7ewn4hn2dfq6gcrpvkwe6sfs | | 2.57837834 | 2.55811834 | 0.55477552 | 0.55477552 |
| b0a4af76decc3838eb84a5bc1b6e64f18ab4affbe057c38b3b83d3c3525cb075 | 732330 | 2022-04-17 21:07: | BTC | BTC | bc1qfprn7x5fst8s7gzjv35tkhwjhjhn0h5kwgwsan | bc1qzlgvyva9ts2x5cup2ktrnv74xnwd6cs38r7n5r | bc1qfprn7x5fst8s7gzjv35tkhwjhjhn0h5kwgws | bc1qzlgvyva9ts2x5cup2ktrnv74xnwd6cs38r7 | | 2.56817962 | 2.56598962 | 2.56598962 | 2.56598962 |
| 913b6fa001534209d6a58698a636e3d8b74c83737cdef9ea403aa9735888bfb2 | 732334 | 2022-04-17 21:23: | BTC | BTC | bc1qzlgvyva9ts2x5cup2ktrnv74xnwd6cs38r7n5r | bc1q9jw29fz2r5lyenvn8cy8gkghjhya8v6tuhqdga | bc1qzlgvyva9ts2x5cup2ktrnv74xnwd6cs38r7 | bc1q9jw29fz2r5lyenvn8cy8gkghjhya8v6tuhq | | 2.56598535 | 0.03 | 0.03 | 0.03 |
| 913b6fa001534209d6a58698a636e3d8b74c83737cdef9ea403aa9735888bfb2 | 732334 | 2022-04-17 21:23: | BTC | BTC | bc1qzlgvyva9ts2x5cup2ktrnv74xnwd6cs38r7n5r | bc1qcm02n95jpvqsfmltqqzgpuzqmayvx6pquncn26 | bc1qzlgvyva9ts2x5cup2ktrnv74xnwd6cs38r7 | bc1qcm02n95jpvqsfmltqqzgpuzqmayvx6pqu | | 2.56598535 | 2.53598535 | 2.53598535 | 2.53598535 |
| 122a23d3c2c681308634f0761a23e92659ae00a5885b31624367715d07a72c86 | 732335 | 2022-04-17 21:38: | BTC | BTC | bc1q7zff6j8reuk7ewn4hn2dfq6gcrpvkwe6sfsv60 | C-7535366 | bc1q7zff6j8reuk7ewn4hn2dfq6gcrpvkwe6sfs | bc1qh5hvw3yapww9h9s2cz6xumpec4q9rpa | | 2.55811282 | 2.54511282 | 0.55476795 | 0.55476795 |
| 58cb8abed064d4d530bb484ef42cb4bda14480a84bdf83096babb4dc394cf8d7 | 732336 | 2022-04-17 22:05: | BTC | BTC | bc1qjufwa75p6w06gppuljg3ztxxakhld4a47wpmf | C-7536442 | bc1qjufwa75p6w06gppuljg3ztxxakhld4a47wp | bc1qq6cw4qkpzt9fwjf0sdj9sgulvgymjgmw5h | | 2.55561652 | 2.52911652 | 0.01554679 | 0.01554679 |
| 84509179964ee7fffd110d6bbdaeeb637c1758ae2d2c0706f215b49bbc354a2f | 732340 | 2022-04-17 22:20: | BTC | BTC | C-7538658 | C-7538658 | bc1q2dq3dnlv45sge5xmseluddrxynhpl3mng4 | bc1qfxklp06pnlqjtzxlvnk737zjsptc22ugm9nsu | | 2.54820305 | 2.53506305 | 2.53506305 | 2.53506305 |
| c0c321b4618ae6aaf87c1a020f62da39eb1e623e69a551c43c233d05d47f3d31 | 732341 | 2022-04-17 22:29: | BTC | BTC | C-7524545 | C-7524545 | bc1qem3wvn9u4r8sqryzpw5q3sdlhxnph5fla9 | bc1qfwf0ut75cema6tfvf3m6jmf8436twnxh68 | | 2.90580847 | 2.80562138 | 0.05494952 | 0.05494952 |
| 3c14b6d3f6ee5f921a9b71ac86cbe65740829a5a34e24468b8e1b64139b8e1e3 | 732342 | 2022-04-17 22:39: | BTC | BTC | C-7524545 | C-7524545 | bc1qfwf0ut75cema6tfvf3m6jmf8436twnxh68 | bc1q4p2cy59vmpezm79s6xvysl6r3c2k5j8pq | | 2.80561693 | 2.74493558 | 0.05492382 | 0.05492382 |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 68d193ef2ebc1a00242e00ed9d41ae5e6602a4c8feea8fe337dfd22993ae2e2e | 732342 | 2022-04-17 22:39: | BTC | BTC | C-7535366 | C-7535366 | bc1qh5hvw3yapww9h9s2cz6xumpec4q9rpa | bc1qeq5cx2h5wwzdj08yg0vujtnz4dh8zu6e2z | | | | 2.5451085 | 2.5391085 | 0.55476487 | 0.55476487 |
| 9a36db26c38586cc12fd9c2dc8e83d1e31547b91f1b305e5b1a824cf249dc9a9 | 732344 | 2022-04-17 22:53: | BTC | BTC | ChipMixer | ChipMixer | bc1q3kljqv5uls0p7lljtvqfkh86j4vfd4700fq04x | bc1q3kljqv5uls0p7lljtvqfkh86j4vfd4700fq04x | ChipMixer | ChipMixer | | 3.583995 | 0.09542714 | 0.09542714 | 0.09542714 |
| 9a36db26c38586cc12fd9c2dc8e83d1e31547b91f1b305e5b1a824cf249dc9a9 | 732344 | 2022-04-17 22:53: | BTC | BTC | ChipMixer | bc1qhu7llc3mnwngngv8vtgtxg6f6te76x220ugwsxf | bc1q3kljqv5uls0p7lljtvqfkh86j4vfd4700fq04x | bc1qhu7llc3mnwngngv8vtgtxg6f6te76x220ugv | ChipMixer | | | 3.583995 | 0.92857143 | 0.92857143 | 0.92857143 |
| 9a36db26c38586cc12fd9c2dc8e83d1e31547b91f1b305e5b1a824cf249dc9a9 | 732344 | 2022-04-17 22:53: | BTC | BTC | ChipMixer | ChipMixer | bc1qys89h0jz0nvtnltp5n0kzdk0uy553rntks27 | bc1q3kljqv5uls0p7lljtvqfkh86j4vfd4700fq04x | ChipMixer | ChipMixer | | 3.583995 | 0.19085429 | 0.1891801 | 0.1891801 |
| 9a36db26c38586cc12fd9c2dc8e83d1e31547b91f1b305e5b1a824cf249dc9a9 | 732344 | 2022-04-17 22:53: | BTC | BTC | ChipMixer | bc1qhu7llc3mnwngngv8vtgtxg6f6te76x220ugwsxf | bc1qys89h0jz0nvtnltp5n0kzdk0uy553rntks27 | bc1qhu7llc3mnwngngv8vtgtxg6f6te76x220ugv | ChipMixer | | | 3.583995 | 1.85714286 | 1.85714286 | 1.85714286 |
| 5866b0e72d1d017659aa1a59696046dd9253dce03fc0f9d907b08f510de98cd7 | 732344 | 2022-04-17 22:53: | BTC | BTC | ChipMixer | N-86264277 | bc1q54y03pmpgffme3k3m098maf77f94jkven | bc1qgk9943azw5d72wm7acatffz3fzsk5tcz0g | ChipMixer | | | 0.74998935 | 0.12799903 | 0.04575317 | 0.04575317 |
| 5866b0e72d1d017659aa1a59696046dd9253dce03fc0f9d907b08f510de98cd7 | 732344 | 2022-04-17 22:53: | BTC | BTC | ChipMixer | N-86264277 | bc1q8wv68yvfdst33apmtxngx07k4xvm44q4q | bc1qgk9943azw5d72wm7acatffz3fzsk5tcz0g | ChipMixer | | | 0.74998935 | 0.03199976 | 0.03199976 | 0.03199976 |
| 5866b0e72d1d017659aa1a59696046dd9253dce03fc0f9d907b08f510de98cd7 | 732344 | 2022-04-17 22:53: | BTC | BTC | ChipMixer | N-86264277 | bc1q509c0d9pp2ww3yymfvvrfq65mpun229g | bc1qgk9943azw5d72wm7acatffz3fzsk5tcz0g | ChipMixer | | | 0.74998935 | 0.25599808 | 0.25599808 | 0.25599808 |
| 5866b0e72d1d017659aa1a59696046dd9253dce03fc0f9d907b08f510de98cd7 | 732344 | 2022-04-17 22:53: | BTC | BTC | ChipMixer | N-86264277 | bc1q3kljqv5uls0p7lljtvqfkh86j4vfd4700fq04x | bc1qgk9943azw5d72wm7acatffz3fzsk5tcz0g | ChipMixer | | | 0.74998935 | 0.33399248 | 0.28460724 | 0.28460724 |
| 9045c35afb832787fa9831ecf7cd0635fabf3f646a62f0252e610b5638878536 | 732344 | 2022-04-17 22:53: | BTC | BTC | ChipMixer | N-86635890 | bc1qz4vs77xr6t2aq74v63zx0v0xjkznvru3akg | 1C3VSyxfxQdD23zDB7yYxNcVK3dwiVJpBr | ChipMixer | | | 0.53499741 | 0.01599979 | 0.01599979 | 0.01599979 |
| 9045c35afb832787fa9831ecf7cd0635fabf3f646a62f0252e610b5638878536 | 732344 | 2022-04-17 22:53: | BTC | BTC | ChipMixer | N-86635890 | bc1q8j0k3qpgy30pt6vmmqevcetqzejtge3dcd | 1C3VSyxfxQdD23zDB7yYxNcVK3dwiVJpBr | ChipMixer | | | 0.53499741 | 0.06399917 | 0.06399917 | 0.06399917 |
| 9045c35afb832787fa9831ecf7cd0635fabf3f646a62f0252e610b5638878536 | 732344 | 2022-04-17 22:53: | BTC | BTC | ChipMixer | N-86635890 | bc1qdlsfq9qjuxkjlx7mltk97uc8nzucfx2jlavlas | 1C3VSyxfxQdD23zDB7yYxNcVK3dwiVJpBr | ChipMixer | | | 0.53499741 | 0.12799835 | 0.12799835 | 0.12799835 |
| 9045c35afb832787fa9831ecf7cd0635fabf3f646a62f0252e610b5638878536 | 732344 | 2022-04-17 22:53: | BTC | BTC | ChipMixer | N-86635890 | bc1qd8u7hler5vu8zrr6pz3rgd6fx2d34dq57yfc | 1C3VSyxfxQdD23zDB7yYxNcVK3dwiVJpBr | ChipMixer | | | 0.53499741 | 0.25599668 | 0.25599668 | 0.25599668 |
| 54b402432f6cee144c950ee926b696509a4ae3db55abbd666689134234cb6fb9 | 732346 | 2022-04-17 23:08: | BTC | BTC | C-7535366 | C-7534996 | bc1qeq5cx2h5wwzdj08yg0vujtnz4dh8zu6e2z | bc1qau99mnf4rjgtwppsew4t6kkk8hym8487jy | | | | 2.53910301 | 2.48541961 | 0.55455797 | 0.55455797 |
| d3cc9e90e3cd0dfb95c9aef3519b29a70eed55fb463b42b50ebf7773f123636d | 732350 | 2022-04-17 23:42: | BTC | BTC | C-7519157 | C-7519157 | bc1qrn622ef3cmq0q99h83lh2e5fz5v07ygaqc | bc1qxju6vy9kpx3vpsg98af0e5hpv02hv9s9m | | | | 6.63796278 | 6.5915594 | 3.07044448 | 3.07044448 |
| 80b325ab6a8b8240522dd21df0a6cd76254a8dc3fe5c8e92e963ee7f78b63e05 | 732350 | 2022-04-17 23:42: | BTC | BTC | bc1qcm02n95jpvqsfmltqqzgpuzqmayvx6pquncr | bc1qhteqpekmsvru2w4wjjv76f3d3k6p2dzeec2yeu | bc1qcm02n95jpvqsfmltqqzgpuzqmayvx6pqur | bc1qhteqpekmsvru2w4wjjv76f3d3k6p2dzeec | | | | 2.53597978 | 2.48164876 | 2.48164876 | 2.48164876 |
| ea595ece22c090d6466c8ee636fcebc26f2b5550d7f261f248827f140c735495 | 732351 | 2022-04-17 23:50: | BTC | BTC | N-86813964 | N-86813964 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | | | | 3.11485205 | 0.11435205 | 0.00000009 | 0 |
| 5f66c4bd277bec35f136d68e0a500e818353d6e92ba384cea5c75c9e8f58f558 | 732352 | 2022-04-17 23:55: | BTC | BTC | C-7538658 | C-7538658 | bc1qfxklp06pnlqjtzxlvnk737zjsptc22ugm9nsu | bc1qjc8rh9clytduq6ldasjp43flpngaj4ktrhkj9w | | | | 2.53505889 | 2.53005889 | 2.53005889 | 2.53005889 |
| 186060c858729618b0dc5a21c7f9d592ef8bbe338ae8c4f0183f5425ec254463 | 732353 | 2022-04-17 23:56: | BTC | BTC | ChipMixer | ChipMixer | bc1q63jr4g6356550ekr94ymmcl8a99rul463le | bc1qv3ass76hc4p5d3qkv47c0qaramn7e2jfkl | ChipMixer | ChipMixer | | 15.36 | 0.0923811 | 0.0923811 | 0.0923811 |
| 186060c858729618b0dc5a21c7f9d592ef8bbe338ae8c4f0183f5425ec254463 | 732353 | 2022-04-17 23:56: | BTC | BTC | ChipMixer | ChipMixer | bc1q63jr4g6356550ekr94ymmcl8a99rul463le | bc1qg8dpcrhxs7rremtpzawr2mme770z6pgsv | ChipMixer | ChipMixer | | 15.36 | 0.0923811 | 0.0923811 | 0.0923811 |
| 186060c858729618b0dc5a21c7f9d592ef8bbe338ae8c4f0183f5425ec254463 | 732353 | 2022-04-17 23:56: | BTC | BTC | ChipMixer | ChipMixer | bc1q63jr4g6356550ekr94ymmcl8a99rul463le | bc1qznq7acz9umuytkn7ec9n872nnucl0yh8v | ChipMixer | ChipMixer | | 15.36 | 0.0923811 | 0.0923811 | 0.0923811 |
| 186060c858729618b0dc5a21c7f9d592ef8bbe338ae8c4f0183f5425ec254463 | 732353 | 2022-04-17 23:56: | BTC | BTC | ChipMixer | ChipMixer | bc1q63jr4g6356550ekr94ymmcl8a99rul463le | bc1qre3y345wcn6w3yvnwfnd8d6tdmlmwj3ru | ChipMixer | ChipMixer | | 15.36 | 0.0923811 | 0.0923811 | 0.0923811 |
| 186060c858729618b0dc5a21c7f9d592ef8bbe338ae8c4f0183f5425ec254463 | 732353 | 2022-04-17 23:56: | BTC | BTC | ChipMixer | ChipMixer | bc1q63jr4g6356550ekr94ymmcl8a99rul463le | bc1qpy0uu9q0xy38nv735d84kl4zdxudevyef5 | ChipMixer | ChipMixer | | 15.36 | 0.0923811 | 0.0923811 | 0.0923811 |
| 186060c858729618b0dc5a21c7f9d592ef8bbe338ae8c4f0183f5425ec254463 | 732353 | 2022-04-17 23:56: | BTC | BTC | ChipMixer | ChipMixer | bc1q63jr4g6356550ekr94ymmcl8a99rul463le | bc1qux57m5n9qyv65hr8qt2rc0agv2exf3ps5y | ChipMixer | ChipMixer | | 15.36 | 0.0923811 | 0.0923811 | 0.0923811 |
| 186060c858729618b0dc5a21c7f9d592ef8bbe338ae8c4f0183f5425ec254463 | 732353 | 2022-04-17 23:56: | BTC | BTC | ChipMixer | ChipMixer | bc1q63jr4g6356550ekr94ymmcl8a99rul463le | bc1qg89sd6mcdraeh77xmjer2t9h2a8atakmjw | ChipMixer | ChipMixer | | 15.36 | 0.0923811 | 0.0923811 | 0.0923811 |
| 186060c858729618b0dc5a21c7f9d592ef8bbe338ae8c4f0183f5425ec254463 | 732353 | 2022-04-17 23:56: | BTC | BTC | ChipMixer | ChipMixer | bc1q63jr4g6356550ekr94ymmcl8a99rul463le | bc1q8gk22ehnsjn7tjzuqslffvk59ehawfhpe8v7 | ChipMixer | ChipMixer | | 15.36 | 0.0923811 | 0.0923811 | 0.0923811 |
| 186060c858729618b0dc5a21c7f9d592ef8bbe338ae8c4f0183f5425ec254463 | 732353 | 2022-04-17 23:56: | BTC | BTC | ChipMixer | ChipMixer | bc1q63jr4g6356550ekr94ymmcl8a99rul463le | bc1qty3zw6k2vlks9hrsdv7rlps850ujllvgc4df3f | ChipMixer | ChipMixer | | 15.36 | 0.0923811 | 0.0923811 | 0.0923811 |
| db770023f37a4df797e38a4544008e6ab9ceca3a8e2ed7ec7eed20c6fbfc294 | 732355 | 2022-04-18 00:21: | BTC | BTC | C-7524545 | C-7524545 | bc1q4p2cy59vmpezm79s6xvysl6r3c2k5j8pg | bc1q09p2qyyyamcjyqqrzda4zqhfzwrrh43r6w | | | | 2.74492944 | 2.60075777 | 0.0547723 | 0.0547723 |
| 3cd8863f43866c9e275d4f9c9310a1d99062aea8d2a7c9443538a20ce6679d99 | 732355 | 2022-04-18 00:21: | BTC | BTC | C-7538658 | C-7538658 | bc1qjc8rh9clytduq6ldasjp43flpngaj4ktrhkj9w | bc1qj9h2lwndhs8decldu92ayp59j3tguxakcksl | | | | 2.53005473 | 2.52904171 | 2.52904171 | 2.52904171 |
| 5d7714441bf9a317f3aa65d3727bcb29c725a1f46d86c901ef61d5948f7b9f43 | 732358 | 2022-04-18 00:50: | BTC | BTC | C-7536442 | C-7536442 | bc1qq6cw4qkpzt9fwjf0sdj9sgulvgymjgmw5hf | bc1q275fjh9up2wa62erhhpy2al253l0578u6f2 | | | | 2.52911212 | 2.52659212 | 0.01554677 | 0.01554677 |
| d4ca95079ef19abe7a042535ad7705c25459163caeaa948b8a84d37e0f13d79e | 732359 | 2022-04-18 01:10: | BTC | BTC | C-7538658 | C-7538258 | bc1qj9h2lwndhs8decldu92ayp59j3tguxakcksl | bc1qetmzr2ayym9lk6k8200gfh60v22ex0y4d6 | | | | 2.52903743 | 2.52651743 | 2.52651743 | 2.52651743 |
| c581aad9c73868616ae96cba274198bb4743979aa5458d3f0b88b4dd387aa867 | 732362 | 2022-04-18 01:24: | BTC | BTC | C-7536442 | C-7536442 | bc1q275fjh9up2wa62erhhpy2al253l0578u6f2 | bc1qphvux4sfhqenmzka699pudqugsplvz924j | | | | 2.5265878 | 2.5252678 | 0.01554677 | 0.01554677 |
| 3e64134c1c9057405563bd38fc0fde3fd0e9c8cfa168b9fbde83c251df7ff1701 | 732363 | 2022-04-18 01:40: | BTC | BTC | C-7538258 | C-7538258 | bc1qetmzr2ayym9lk6k8200gfh60v22ex0y4d6 | bc1q9rgf4h2srd7mr7wamu5mzfzthtfkw80dkv | | | | 2.5265311 | 2.52351311 | 2.52351311 | 2.52351311 |
| c63d5703d096e7e7108d3ecd80c3f52ce7b4abf6864361b779c458bcb65d8cda | 732366 | 2022-04-18 02:14: | BTC | BTC | N-85347019 | C-7530000 | bc1q0rcp6dknz98xsdvdj3usnk0lefj5wmhl0mc | bc1qk7gqpkp7qay8uz29cjpem7rahzf2kwcuu | | | | 0.28316955 | 0.16078124 | 0.08074196 | 0.08074196 |
| 98b0fd4d12e3110e80adef2944bf0e2c46be96281cc871c24121a45c3dced7e3 | 732366 | 2022-04-18 02:14: | BTC | BTC | C-7538258 | N-85359712 | bc1q9rgf4h2srd7mr7wamu5mzfzthtfkw80dkv | bc1q9adas5f9n45ddg3l80htmejql6sa7ldwrt0 | | | | 2.52350792 | 0.12 | 0.12 | 0.12 |
| 98b0fd4d12e3110e80adef2944bf0e2c46be96281cc871c24121a45c3dced7e3 | 732366 | 2022-04-18 02:14: | BTC | BTC | C-7538258 | C-7663412 | bc1q9rgf4h2srd7mr7wamu5mzfzthtfkw80dkv | bc1qzkaa4wd00ygypm9v39uqx69ql3ka9xe6 | | | | 2.52350792 | 2.39746792 | 2.39746792 | 2.39746792 |
| 01fc84a01c06a7282dc396afadad8b0ee77261dc683543d9fd85ad3c3b60d8f3 | 732366 | 2022-04-18 02:14: | BTC | BTC | C-7536442 | C-7536442 | bc1qphvux4sfhqenmzka699pudqugsplvz924j | bc1qjys7nzu0f24gl06xwv2gc8lxmphyfxh3fas | | | | 2.52526372 | 2.50675372 | 0.01554593 | 0.01554593 |
| 11ac0443daa977fcc27f5280aa41b77396c6354caf97a8d37c677ec146f4384d | 732367 | 2022-04-18 02:24: | BTC | BTC | C-7530000 | N-83822213 | bc1qk7gqpkp7qay8uz29cjpem7rahzf2kwcuu | 3LGJNHfrJJWe5x7PevR8uCC4VjdGnNzgFd | | | | 0.28314843 | 0.03 | 0.00090632 | 0 |
| 11ac0443daa977fcc27f5280aa41b77396c6354caf97a8d37c677ec146f4384d | 732367 | 2022-04-18 02:24: | BTC | BTC | C-7530000 | C-7530000 | bc1qk7gqpkp7qay8uz29cjpem7rahzf2kwcuu | bc1qrxqz3uwmheed2fdzy5a7x6gkhedr95udd | | | | 0.28314843 | 0.25314843 | 0.07983564 | 0.07983564 |
| 0ddf492c98d4c4573b5ccf41503ca53728e52255618751798eed140fab626e56 | 732367 | 2022-04-18 02:24: | BTC | BTC | ChipMixer | ChipMixer | bc1q6tvukxw03fvl784hdulgqjjffl6e4632uyupq | bc1q6tvukxw03fvl784hdulgqjjffl6e4632uyupq | ChipMixer | ChipMixer | | 4.095995 | 2.595995 | 2.595995 | 2.595995 |
| 39f9b3079ec45a3fa5e0901660c909b0d10dd811b1a2485ec76d2b8ed9b2fdb9 | 732375 | 2022-04-18 03:25: | BTC | BTC | C-7530000 | N-83822213 | bc1qrxqz3uwmheed2fdzy5a7x6gkhedr95udd | 3LGJNHfrJJWe5x7PevR8uCC4VjdGnNzgFd | | | | 0.25312731 | 0.035 | 0.00152623 | 0 |
| 39f9b3079ec45a3fa5e0901660c909b0d10dd811b1a2485ec76d2b8ed9b2fdb9 | 732375 | 2022-04-18 03:25: | BTC | BTC | C-7530000 | C-7530000 | bc1qrxqz3uwmheed2fdzy5a7x6gkhedr95udd | bc1q7ug68u0dxd2hl29wg04cm05gf50hckyqt | | | | 0.25312731 | 0.21812731 | 0.07830941 | 0.07830941 |
| be977e06881fe925b1f3f6f7e5063f470c1fee274d6fc447da912a5579c87d3a | 732376 | 2022-04-18 04:01: | BTC | BTC | ChipMixer | ChipMixer | bc1q6tvukxw03fvl784hdulgqjjffl6e4632uyupq | bc1q6tvukxw03fvl784hdulgqjjffl6e4632uyupq | ChipMixer | ChipMixer | | 2.59599 | 1.09599 | 1.09599 | 1.09599 |
| be977e06881fe925b1f3f6f7e5063f470c1fee274d6fc447da912a5579c87d3a | 732376 | 2022-04-18 04:01: | BTC | BTC | ChipMixer | N-85631291 | bc1q6tvukxw03fvl784hdulgqjjffl6e4632uyupq | bc1qr44g7x7xzudnufynxgg6m8jwhxkps44us | ChipMixer | | | 2.59599 | 1.5 | 1.5 | 1.5 |
| f854496cd282f79930ff594105956d1d756f6b7d91af14c8609cabe4428786c0 | 732376 | 2022-04-18 04:01: | BTC | BTC | C-7536442 | C-7536442 | bc1qjys7nzu0f24gl06xwv2gc8lxmphyfxh3fas | bc1qkqpgsjwetxraz67x547wadl5hdltlq5kvwrh | | | | 2.5067494 | 2.5006694 | 0.01554584 | 0.01554584 |
| 47bd967d856ebd3124850785073ae0d2959a42686ab4002466a25d3c67fe29d3 | 732377 | 2022-04-18 04:13: | BTC | BTC | ChipMixer | bc1qqxxagygnz0qcv68xsxlwmjymvqhutdga5kukw | bc1q9rnd56wl8uasrp3kaf0ya79ekv9w7ftwyq | bc1qqxxagygnz0qcv68xsxlwmjymvqhutdga5l | ChipMixer | | | 1.15998484 | 0.06399972 | 0.06399972 | 0.06399972 |
| 47bd967d856ebd3124850785073ae0d2959a42686ab4002466a25d3c67fe29d3 | 732377 | 2022-04-18 04:13: | BTC | BTC | ChipMixer | bc1qqxxagygnz0qcv68xsxlwmjymvqhutdga5kukw | bc1q6tvukxw03fvl784hdulgqjjffl6e4632uyupq | bc1qqxxagygnz0qcv68xsxlwmjymvqhutdga5l | ChipMixer | | | 1.15998484 | 1.09598512 | 1.09598512 | 1.09598512 |
| 3c5d3a90424432b84aff4078aaa1afedb1ab546877503e8b63f2154573225d51 | 732382 | 2022-04-18 04:51: | BTC | BTC | C-7284099 | 16Ax2hCTTvyP3wWWZhsrYpA2F8xj32aL21 | 1GuWeHsDdrQkvxHd8VZeihhozLVgWsHbht | 16Ax2hCTTvyP3wWWZhsrYpA2F8xj32aL21 | | | | 2.29961101 | 2.11808013 | 2.11808013 | 2.11808013 |
| e4adb7a4bc9d115995ccab10986c03338c709d392947ff97f224bf7533dcb9a5 | 732391 | 2022-04-18 06:01: | BTC | BTC | C-7519157 | N-85384457 | bc1qxju6vy9kpx3vpsg98af0e5hpv02hv9s9m | bc1quplsy59xc3tykn33w5e5an44mtxfjtzm42 | | | | 6.59155085 | 6.56349135 | 3.07038884 | 3.07038884 |
| 8f3ca44cb1c4c3a79af8c1dc70ae83e92b00259f81d825364bafd1c7bbd14e89 | 732391 | 2022-04-18 06:01: | BTC | BTC | C-7524545 | N-85384457 | bc1q09p2qyyyamcjyqqrzda4zqhfzwrrh43r6w | bc1qph2cup3ep5rpk724heccxmrwnyalnr2f9d | | | | 2.60075237 | 2.58269693 | 0.05476966 | 0.05476966 |
| 9ecdce7e4eaea08ba9fc6dccb60fb0f9354ed7e9be90185aba07f0e1b8d62cc9 | 732391 | 2022-04-18 06:01: | BTC | BTC | C-7536442 | C-7547799 | bc1qkqpgsjwetxraz67x547wadl5hdltlq5kvwrh | bc1q7tvmsyl372qmv5sk08x82dkwdqnd59uyp | | | | 2.5006639 | 2.4751639 | 0.01554474 | 0.01554474 |
| 628d4b83f831c8ba7e94a756201673be0f346e19028dd8018d690c60605a00bd | 732391 | 2022-04-18 06:01: | BTC | BTC | C-7539461 | C-7539461 | bc1qrkhss6lt6f5dy5te2eltusqqzy25khzyl754n | bc1qpkfj9dskxevd2dzzwcgfjlzqqucg8wmku27 | | | | 2.48860195 | 2.47760195 | 0.0169616 | 0.0169616 |
| ec6779c91b99d716ea78e5435509f3e3b32b26e9796fc090eff1fe0b39a8b5eb | 732394 | 2022-04-18 06:34: | BTC | BTC | ChipMixer | N-85601404 | bc1qxtlevakdeaptv7twz775cq24tfda2kc7ra6q | bc1quuzcd0xlyupcsreysa3zzn28u6ku8far2xg | ChipMixer | | | 0.69598778 | 0.12799775 | 0.12799775 | 0.12799775 |
| ec6779c91b99d716ea78e5435509f3e3b32b26e9796fc090eff1fe0b39a8b5eb | 732394 | 2022-04-18 06:34: | BTC | BTC | ChipMixer | N-85601404 | bc1quxwnung9yxpyeyewgpkga5ew20cnnu3 | bc1quuzcd0xlyupcsreysa3zzn28u6ku8far2xg | ChipMixer | | | 0.69598778 | 0.51199101 | 0.01865264 | 0.01865264 |
| 4133761583b98bb4b9f24c77dd4d1567bc1603160f7cf3dcffd69fcb6065cde8 | 732399 | 2022-04-18 07:25: | BTC | BTC | C-7530000 | N-83822213 | bc1q7ug68u0dxd2hl29wg04cm05gf50hckyqt | 3LGJNHfrJJWe5x7PevR8uCC4VjdGnNzgFd | | | | 0.21811042 | 0.04 | 0.00263359 | 0 |
| 4133761583b98bb4b9f24c77dd4d1567bc1603160f7cf3dcffd69fcb6065cde8 | 732399 | 2022-04-18 07:25: | BTC | BTC | C-7530000 | C-7530000 | bc1q7ug68u0dxd2hl29wg04cm05gf50hckyqt | bc1qunsrfv6ajpr2qdz0de5mnyqe4ecg209rqu | | | | 0.21811042 | 0.17811042 | 0.07567582 | 0.07567582 |
| 0508a096abe981f91c6097c1c30c3366ff46eef6245b221a476b727abf2748d8 | 732399 | 2022-04-18 07:25: | BTC | BTC | C-7534996 | C-7534996 | bc1qau99mnf4rjgtwppsew4t6kkk8hym8487jy | bc1q967flger7y5g0yn34j8zskqjddh74c2v0eq | | | | 2.48541529 | 2.47341529 | 0.55454504 | 0.55454504 |
| dfc579f9c787d877178ed9bdf91ee50d27badb22d245bd1f5503e6373382fc42 | 732401 | 2022-04-18 07:37: | BTC | BTC | 16Ax2hCTTvyP3wWWZhsrYpA2F8xj32aL21 | C-7978980 | 16Ax2hCTTvyP3wWWZhsrYpA2F8xj32aL21 | 16gP3LnCrSfaCjm7mEfaUmiZMU8zUovjQc | | | | 2.11807564 | 2.11487564 | 2.11487564 | 2.11487564 |
| 4149a7697d0f2ef0b3935b9278daf822212647936fe097c4cb77e09497de2f5d | 732402 | 2022-04-18 08:12: | BTC | BTC | bc1qhteqpekmsvru2w4wjjv76f3d3k6p2dzeec2y | bc1qjjf0w7reu3qq2kte67dszjptkgal7dl6szdt57 | bc1qhteqpekmsvru2w4wjjv76f3d3k6p2dzeec | bc1qjjf0w7reu3qq2kte67dszjptkgal7dl6szdt5 | | | | 2.48164269 | 2.46491269 | 2.46491269 | 2.46491269 |
| eb4335c6b138023099a026efb3ee0058e66f7f5edb332c91c53dad1a6088446d | 732405 | 2022-04-18 09:32: | BTC | BTC | C-7530000 | N-83822213 | bc1qunsrfv6ajpr2qdz0de5mnyqe4ecg209rqu | 3LGJNHfrJJWe5x7PevR8uCC4VjdGnNzgFd | | | | 0.17807664 | 0.05 | 0.00596487 | 0 |
| eb4335c6b138023099a026efb3ee0058e66f7f5edb332c91c53dad1a6088446d | 732405 | 2022-04-18 09:32: | BTC | BTC | C-7530000 | C-7530000 | bc1qunsrfv6ajpr2qdz0de5mnyqe4ecg209rqu | bc1qv8fzv5ytckmt3yz8cllj4976tsychgedmrmk | | | | 0.17807664 | 0.12807664 | 0.06971095 | 0.06971095 |
| bab8be15b7538a5f7bf04ec698ecebb7cfccc0906c838933245cd2bd9f2c5cd9 | 732408 | 2022-04-18 10:02: | BTC | BTC | C-7530000 | N-83822213 | bc1qv8fzv5ytckmt3yz8cllj4976tsychgedmrmk | 3LGJNHfrJJWe5x7PevR8uCC4VjdGnNzgFd | | | | 0.1280696 | 0.035 | 0.0052062 | 0 |
| bab8be15b7538a5f7bf04ec698ecebb7cfccc0906c838933245cd2bd9f2c5cd9 | 732408 | 2022-04-18 10:02: | BTC | BTC | C-7530000 | C-7530000 | bc1qv8fzv5ytckmt3yz8cllj4976tsychgedmrmk | bc1qph0pkn5d329mnqm58dw0rdahee26acv | | | | 0.1280696 | 0.0930696 | 0.06450475 | 0.06450475 |
| 5dcb710477d0b8001bef6f11fae573bb36e53e5b4291e08a75acba93ce605803 | 732408 | 2022-04-18 10:02: | BTC | BTC | C-7547052 | 1CmyJuc5k1aMwrwbdmVKy4KsobXccy9u2x | bc1qwmk37qzgsn6cf78cwcysdxpy7swal76f5 | 1CmyJuc5k1aMwrwbdmVKy4KsobXccy9u2x | | | | 0.2112982 | 0.2111193 | 0.01078368 | 0.01078368 |
| 91e797cc172eeb3386b0a80b920ec4d6bb3b4c39bf8dd8b6b5c9d28f3186f246 | 732409 | 2022-04-18 10:35: | BTC | BTC | 1CmyJuc5k1aMwrwbdmVKy4KsobXccy9u2x | Binance | 1CmyJuc5k1aMwrwbdmVKy4KsobXccy9u2x | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | | Binance | SimpleSwap | 0.21111318 | 0.21111318 | 0.01078368 | 0.01078368 |
| 14ff4428fc711610cceb0ed03c69fe9afefa63af29188e9000e8f7051b17496d | 732412 | 2022-04-18 11:07: | BTC | BTC | C-7530000 | N-83822213 | bc1qph0pkn5d329mnqm58dw0rdahee26acv | 3LGJNHfrJJWe5x7PevR8uCC4VjdGnNzgFd | | | | 0.09306397 | 0.06 | 0.0563631 | 0.0563631 |
| cd89d34532e1ae114318299bba5041018a58bb84951c7b75697f0fe33fb4908e | 732414 | 2022-04-18 11:47: | BTC | BTC | C-7539461 | C-7585645 | bc1qpkfj9dskxevd2dzzwcgfjlzqqucg8wmku27 | bc1qqy9fwg8pjrs2zv0yes3cwrxnqf6qm3gr0w | | | | 2.47759105 | 2.41823105 | 0.01695687 | 0.01695687 |
| 6bdf31294e71c91ce7b08aec39affc75ed27e1678be1daa22a65139bb7e52304 | 732414 | 2022-04-18 11:47: | BTC | BTC | C-7510940 | C-7510940 | bc1q0j84xrv7pues4wq5cr8svth32pec839s32 | bc1q0005q03vgggrwryu5ndf97wygv2q937fw | | | | 2.48068006 | 2.46357006 | 0.6700744 | 0.6700744 |
| 6728dbf13e657dd8388c2d9438787b0bcaa4d484a479fbc1738cbd944445d64c | 732416 | 2022-04-18 12:13: | BTC | BTC | C-7547799 | C-7547799 | bc1q7tvmsyl372qmv5sk08x82dkwdqnd59uyp | bc1q9ftyf70hxentzg5ddz22t2zgx2ldsvt3qrw9 | | | | 2.47515691 | 2.46515691 | 0.01554449 | 0.01554449 |
| 2a1bdacc8af0f8446037c9e68cdf921cfeb4ff8455777e82eabec0f7be542b34 | 732418 | 2022-04-18 12:37: | BTC | BTC | C-7534996 | C-7545544 | bc1q967flger7y5g0yn34j8zskqjddh74c2v0eq | bc1qmtqnefs3m86llguwdwrqnxzupfxn6sc84q | | | | 2.47340836 | 2.47210836 | 0.55454489 | 0.55454489 |
| df4c74d0628617439bbb2d5c807e7f032267909491192e6afdac40abd988c525 | 732419 | 2022-04-18 12:54: | BTC | BTC | C-7545544 | C-7545544 | bc1qmtqnefs3m86llguwdwrqnxzupfxn6sc84q | bc1qepfwwwvrxyk63hl5x0n0vkvpms6u8w6jly | | | | 2.47210125 | 2.46010125 | 0.55453182 | 0.55453182 |
| 01998c22a911eac505b5d99634198a31743b55021698dc3c8a3e455de1e303b7 | 732423 | 2022-04-18 13:39: | BTC | BTC | N-85293591 | N-85293591 | 137MFYMpp8FtdHLJwbtcYT2m2azP3KcgqC | 137MFYMpp8FtdHLJwbtcYT2m2azP3KcgqC | | | | 1.904066 | 0.4615522 | 0.0030005 | 0 |
| cd202d6598faf7154d267bbedfd8d30f35ed413d6ab6aaa7062c7df116984e27 | 732424 | 2022-04-18 13:42: | BTC | BTC | C-7547799 | C-7547799 | bc1q9ftyf70hxentzg5ddz22t2zgx2ldsvt3qrw9 | bc1qt3mw46mx5cl8gexzgea40zs93ajga82qq | | | | 2.46514832 | 2.46329832 | 0.01554448 | 0.01554448 |
| af28199223b8abc1e3fa72269d01e38aabc7151687330e0f7fb7e813236d3e96 | 732431 | 2022-04-18 14:11: | BTC | BTC | bc1qjjf0w7reu3qq2kte67dszjptkgal7dl6szdt57 | C-7561429 | bc1qjjf0w7reu3qq2kte67dszjptkgal7dl6szdt5 | bc1qp4dxy5nh5c47uc6cpqjkjygemns8gqml6 | | | | 2.46490169 | 2.46020169 | 2.46020169 | 2.46020169 |
| 06db33d01368ed60e122f76539c949a4f6118ef5031adb583218dbf692677f4e | 732435 | 2022-04-18 14:58: | BTC | BTC | N-85359712 | C-7555732 | bc1qkacx0n2slcjzwj5r85yvxpcsgxngzcf95pqe | bc1qn8h08nstyva4utdf3z9cj6sghqjgezayez7 | | | | 0.36230975 | 0.21233028 | 0.12813058 | 0.12813058 |
| 06db33d01368ed60e122f76539c949a4f6118ef5031adb583218dbf692677f4e | 732435 | 2022-04-18 14:58: | BTC | BTC | N-85359712 | C-7555732 | bc1q9adas5f9n45ddg3l80htmejql6sa7ldwrt0 | bc1qn8h08nstyva4utdf3z9cj6sghqjgezayez7 | | | | 0.36230975 | 0.11998358 | 0.11998358 | 0.11998358 |
| 75d85d4007b6480671b163d1447d691bb35339a3070fcb5dd07a6ba3b7b80e73 | 732435 | 2022-04-18 14:58: | BTC | BTC | C-7555732 | N-83822213 | bc1qn8h08nstyva4utdf3z9cj6sghqjgezayez7 | 3LGJNHfrJJWe5x7PevR8uCC4VjdGnNzgFd | | | | 0.3622816 | 0.067 | 0.00848545 | 0 |
| 75d85d4007b6480671b163d1447d691bb35339a3070fcb5dd07a6ba3b7b80e73 | 732435 | 2022-04-18 14:58: | BTC | BTC | C-7555732 | C-7555732 | bc1qn8h08nstyva4utdf3z9cj6sghqjgezayez7 | bc1qgfzuvl4t3aetrc5w54wdv48ldezxvr3mzqt | | | | 0.3622816 | 0.2952816 | 0.23962871 | 0.23962871 |
| 25412421bc7897340bf416f82b93bd714e446b507afa2246e5bcce8ef90beafc | 732438 | 2022-04-18 15:29: | BTC | BTC | C-7510940 | C-7510940 | bc1q0005q03vgggrwryu5ndf97wygv2q937fw | bc1q4x6pv8anpv378s4glqj2w6r5gks2esutqn | | | | 2.46356068 | 2.45941068 | 0.6700725 | 0.6700725 |
| 623bf967346c9fa6a373e606bda1d0187d9e85acb7036f966f40a391ce5bb89f | 732440 | 2022-04-18 15:45: | BTC | BTC | C-7547799 | C-7563723 | bc1qt3mw46mx5cl8gexzgea40zs93ajga82qq | bc1qsa3yxvcw82ajf900dz9wr6ecnvu69ej9gp | | | | 2.46328366 | 2.44403366 | 0.01554414 | 0.01554414 |
| 1e13c8c5ccd9fa91bf3ddc182083111b521bfb0b130cb4f212d09c83a8426ce5 | 732443 | 2022-04-18 15:51: | BTC | BTC | C-7555732 | N-83822213 | bc1qgfzuvl4t3aetrc5w54wdv48ldezxvr3mzqt | 3LGJNHfrJJWe5x7PevR8uCC4VjdGnNzgFd | | | | 0.29525345 | 0.1 | 0.04437526 | 0.04437526 |
| 1e13c8c5ccd9fa91bf3ddc182083111b521bfb0b130cb4f212d09c83a8426ce5 | 732443 | 2022-04-18 15:51: | BTC | BTC | C-7555732 | C-7555732 | bc1qgfzuvl4t3aetrc5w54wdv48ldezxvr3mzqt | bc1qmnfdu80h5drmenrqvxpdlzn7k6ptsec8cz | | | | 0.29525345 | 0.19525345 | 0.19525345 | 0.19525345 |
| 48d1e095df2b94458b5fbb6b23fa07f404a935e81baaa5dae684d350426fc7ba | 732449 | 2022-04-18 16:32: | BTC | BTC | C-7555732 | N-83822213 | bc1qmnfdu80h5drmenrqvxpdlzn7k6ptsec8cz | 3LGJNHfrJJWe5x7PevR8uCC4VjdGnNzgFd | | | | 0.1952332 | 0.1952332 | 0.1952332 | 0.1952332 |
| feea9e788fa2ad8f7b2057afa8df754dac2837dad1f2ab4f127c54f3d16851d4 | 732451 | 2022-04-18 17:01: | BTC | BTC | C-7561429 | C-7561429 | bc1qp4dxy5nh5c47uc6cpqjkjygemns8gqml6 | bc1q35pntrkvtsa0geplv2xeppc6ur5sa79pwsg | | | | 2.46019276 | 2.45338276 | 2.45338276 | 2.45338276 |
| 05fd6499358e7ab7d4a95df6f67139058533925c38dd50c41152ed6268497303 | 732452 | 2022-04-18 17:12: | BTC | BTC | C-7545544 | C-7545544 | bc1qepfwwwvrxyk63hl5x0n0vkvpms6u8w6jly | bc1qxuwgv7ejgvhx52nw70gjf3q5dpvxqwe7k | | | | 2.46009185 | 2.43009185 | 0.55444936 | 0.55444936 |
| c95cef07a001af6c5daf0eeb542fd0d699166dd4bd615e93401b2b30b0a1f5b9 | 732453 | 2022-04-18 17:13: | BTC | BTC | N-85364128 | N-87659033 | bc1qkz2cwps8lm70hfpuns4nsh9gk79e2uxg7 | 16JAZiYTyT7mqFWnBJvCAZvWrQK8U2NTx | | | | 0.03267142 | 0.01043606 | 0.01043606 | 0.01043606 |
| b1bd4c6ea609a072b2e786398d5e85c198b32a79eb0915ae7a1ebe7a2057f55f | 732454 | 2022-04-18 17:35: | BTC | BTC | 1Jh1DybLQXsQM3qWucdkkSBse3WH9t57k8 | N-85382186 | 1Jh1DybLQXsQM3qWucdkkSBse3WH9t57k | 15vsCULXeNSmn6kWx5gsruZWSDUXbm79 | | | | 0.32268312 | 0.32268312 | 0.32268312 | 0.32268312 |
| f2377dad2fa4fb9dbd71c5bef6cd5eeb29bca1c4e355df37015716470a6ee018 | 732455 | 2022-04-18 17:47: | BTC | BTC | 1PskyaZERcjxLCFBAhpmPBMqaUfYoodg4S | 1HXsCcRGd56oxMz9yzugASs1uB27Lb3B2w | 1PskyaZERcjxLCFBAhpmPBMqaUfYoodg4S | 1HXsCcRGd56oxMz9yzugASs1uB27Lb3B2v | | | | 0.32940593 | 0.32940593 | 0.31233124 | 0.31233124 |
| c51e89b82d2bbb8924e87d043d34942a62be1beefdaf7e294104f1f8e0904289 | 732459 | 2022-04-18 18:42: | BTC | BTC | C-7510940 | C-7551016 | bc1q4x6pv8anpv378s4glqj2w6r5gks2esutqn | bc1q3x5wtfru3n57fvkevas225swg0k68caulnc | | | | 2.45939863 | 2.45289863 | 0.67007014 | 0.67007014 |
| d358b84146216f22dbf600c8217c84d7155ea285f313d7d7a1eea0a0361f2156 | 732461 | 2022-04-18 18:54: | BTC | BTC | ChipMixer | N-85601511 | bc1qzj7awkvq0h3eatmwk3npsd6t00ldy023ttr | bc1qrxl00fcjdg3esq9z34kmmn45nh66cc68n9 | ChipMixer | | | 0.54398825 | 0.03199931 | 0.03199931 | 0.03199931 |
| 9f57b196959213b886e9b3e729e9cb894ba0837317974374dc6776f48a86d76a | 732468 | 2022-04-18 20:14: | BTC | BTC | ChipMixer | bc1qnrduzpk8jgeyf5r0phuuyy6tqdrknzxvz3xd4v | bc1q9pp5ywpvese4a8n0zlvflwu5zwmnmx4x | bc1qnrduzpk8jgeyf5r0phuuyy6tqdrknzxvz3xd | ChipMixer | | | 0.12798614 | 0.12798614 | 0.12798614 | 0.12798614 |
| df5f76eff28b9f03bb1a9360eb0ecbc36d4a61aa3c834ffc4ea3c73cfcd1d3ba | 732468 | 2022-04-18 20:14: | BTC | BTC | bc1qnrduzpk8jgeyf5r0phuuyy6tqdrknzxvz3xd4v | bc1qkshedn9jng69fyt6kl4uumx5ypqcxwy6hf90vp | bc1qnrduzpk8jgeyf5r0phuuyy6tqdrknzxvz3xd | bc1qkshedn9jng69fyt6kl4uumx5ypqcxwy6hf9 | | | | 0.12797076 | 0.12797076 | 0.12797076 | 0.12797076 |
| 461053cbd83c78950bac6422fe0bc5d62c332a3bdbf7f2e4e3e9eb809da124b0 | 732468 | 2022-04-18 20:14: | BTC | BTC | ChipMixer | bc1qhah99349yy9ydzsx3h92ccusyfa2vatc6jrsmq | bc1qf5u8um54fhdsrr25l40d2542527kq9xrc3 | bc1qhah99349yy9ydzsx3h92ccusyfa2vatc6jr | ChipMixer | | | 0.12798614 | 0.12798614 | 0.12798614 | 0.12798614 |
| 6fb764f1b49ad10530c9dda807def7ee0df2a833fcbe7b152ba4e7d7423fcee1 | 732468 | 2022-04-18 20:14: | BTC | BTC | bc1qhah99349yy9ydzsx3h92ccusyfa2vatc6jrsm | N-85405502 | bc1qhah99349yy9ydzsx3h92ccusyfa2vatc6jr | bc1qcwfn3d9c9zrqldjjtvgg2llgl42q9w245jxslj | | | | 0.12797076 | 0.12797076 | 0.12797076 | 0.12797076 |
| 2d9e3e111c81e6fbef9c0ca8602153429d4d51db977f164e8e8a67747f753b61 | 732468 | 2022-04-18 20:14: | BTC | BTC | C-7561429 | C-7561429 | bc1q35pntrkvtsa0geplv2xeppc6ur5sa79pwsg | bc1qjy0qemzju2n602vakk65xqs4crwgm4ch6 | | | | 2.45337271 | 2.45137271 | 2.45137271 | 2.45137271 |
| 41e904951d81177b36e5ab46b4f4a2ff72fba5ce8f0318cf646b74777549e78d | 732468 | 2022-04-18 20:14: | BTC | BTC | C-7551016 | C-7551016 | bc1q3x5wtfru3n57fvkevas225swg0k68caulnc | bc1qwrvcy6az6dddwqmnw0alcyzd2d6ecfkytr | | | | 2.45288875 | 2.45138875 | 0.67006989 | 0.67006989 |
| 4c6a49e53e1b0f8505baa1766fc4638e7dedc96ed3c127bf099366cb7226e08b | 732471 | 2022-04-18 21:02: | BTC | BTC | C-7563723 | C-7563723 | bc1qsa3yxvcw82ajf900dz9wr6ecnvu69ej9gp | bc1q3vptkxqqu2ugtj4cduvqz9mdr5dz5ycejnr | | | | 2.44402332 | 2.39402332 | 0.01553763 | 0.01553763 |
| ef35e411af5fee5f172c6960a5d58213b790239846e7ce0c3ba04a53f8c71e88 | 732471 | 2022-04-18 21:02: | BTC | BTC | C-7551016 | C-7551016 | bc1qwrvcy6az6dddwqmnw0alcyzd2d6ecfkytr | bc1q72aw6fxqdwp3n3f65r7qwaprzka0cda5e | | | | 2.45137841 | 2.44637841 | 0.6700671 | 0.6700671 |
| f62e81a5a33e3efe102f272f835eb20d4a97c7a764b738b3db4ebd3f51eef835 | 732475 | 2022-04-18 21:24: | BTC | BTC | C-7561429 | C-7665142 | bc1qjy0qemzju2n602vakk65xqs4crwgm4ch6 | bc1q25q904tjuhkwcvkxhvde706fcrxhmz7ulsv | | | | 2.45135484 | 2.39694484 | 2.39694484 | 2.39694484 |
| 9786251119e49fc8418fd8bdc42b51909fc5a4c4249b2eac50ff9fc3feead417 | 732476 | 2022-04-18 21:32: | BTC | BTC | C-7551016 | C-7702638 | bc1q72aw6fxqdwp3n3f65r7qwaprzka0cda5e | bc1q5r7yv67ssafvu2a5hnu6jgdm5hmljmevxv | | | | 2.44636371 | 2.14008371 | 0.65987159 | 0.65987159 |
| 8402c65bd25611538b9818ab8c63d96fab5dffdf3ba8cf268c75fb45068f60cc | 732503 | 2022-04-19 02:36: | BTC | BTC | C-7545544 | C-7569281 | bc1qxuwgv7ejgvhx52nw70gjf3q5dpvxqwe7k | bc1qwk72pljndznkz2xspg0qh4mv8c9z9x0gs | | | | 2.43008159 | 2.41708159 | 0.55443349 | 0.55443349 |
| d41ba8084f6e4277cc6a13f4e47738e39fb6d206f8463370d6e8810e8c2fe7a7 | 732519 | 2022-04-19 05:10: | BTC | BTC | ChipMixer | N-85601763 | bc1qv0e2mdcxupn7xekfssp2ktfs86jnfas3s6x | bc1qsg9respywgjcdl8qhhskxke7q0stvtf4229c | ChipMixer | | | 0.51199395 | 0.51199395 | 0.51199395 | 0.51199395 |
| d3a00b32267566cf74c7bcba85f6ebc8cd902ce22d94bc750adba88c7ad81f93 | 732527 | 2022-04-19 08:00: | BTC | BTC | 1HXsCcRGd56oxMz9yzugASs1uB27Lb3B2w | 12HX5ud4TkeCw3mT4ZzzqsmuBPZvHtqfog | 1HXsCcRGd56oxMz9yzugASs1uB27Lb3B2v | 12HX5ud4TkeCw3mT4ZzzqsmuBPZvHtqfog | | | | 0.32929343 | 0.31231315 | 0.29535096 | 0.29535096 |
| e917d27a29468938c1e00004dae764a09711d6e920d11a0bcd19fee654dc002b | 732536 | 2022-04-19 09:23: | BTC | BTC | C-7585645 | C-7585645 | bc1qqy9fwg8pjrs2zv0yes3cwrxnqf6qm3gr0w | bc1qq4f8ehk9xl92rsfre2ehtd2xn5lyr863k8qf3 | | | | 2.41822071 | 2.41722071 | 0.01695687 | 0.01695687 |
| 85e9657b58178b06222e9e095d8e357d2d86ed4f303aafe547604c274d605d52 | 732537 | 2022-04-19 09:41: | BTC | BTC | C-7585645 | C-7585645 | bc1qq4f8ehk9xl92rsfre2ehtd2xn5lyr863k8qf3 | bc1q5ces8aq2khk6vtpvz2xgdqq6z63aa27ls9 | | | | 2.41720961 | 2.40220961 | 0.01695622 | 0.01695622 |
| 08c3d90568839473b50e904e08272faa91454eae0e37d07d601ae467a253192c | 732539 | 2022-04-19 09:55: | BTC | BTC | N-85382186 | 16tKLyrPmLFPoBjd1Jn4zbCq3SeABTv8uh | 15vsCULXeNSmn6kWx5gsruZWSDUXbm79 | 16tKLyrPmLFPoBjd1Jn4zbCq3SeABTv8uh | | | | 0.32949712 | 0.31145731 | 0.31145731 | 0.31145731 |
| e2c1b69b3f1714f5ef9df9c2503322bfcb19704da89677403859366854fae8c4 | 732542 | 2022-04-19 10:50: | BTC | BTC | C-7569281 | C-7569281 | bc1qwk72pljndznkz2xspg0qh4mv8c9z9x0gsr | bc1qkynrplxcp9nw6jkdqaskctg2jza2a03jjsrkr | | | | 2.41707125 | 2.40707125 | 0.554424 | 0.554424 |
| 40b416877378dd1a306d24d522f55b1bb47db360b015fa435c0672486633b0c7 | 732546 | 2022-04-19 12:40: | BTC | BTC | N-85384457 | ChipMixer | bc1qph2cup3ep5rpk724heccxmrwnyalnr2f9d | bc1q00yszhygs49c97qqnmwctuzqwppf5y9de | | ChipMixer | | 19.46002836 | 2.58268694 | 0.05476966 | 0.05476966 |
| 40b416877378dd1a306d24d522f55b1bb47db360b015fa435c0672486633b0c7 | 732546 | 2022-04-19 12:40: | BTC | BTC | N-85384457 | ChipMixer | bc1quplsy59xc3tykn33w5e5an44mtxfjtzm42 | bc1q00yszhygs49c97qqnmwctuzqwppf5y9de | | ChipMixer | | 19.46002836 | 6.56346597 | 3.07038884 | 3.07038884 |
| 7064823aeda8d30cf7b2d9dfc7bad3cb07feeb6e9e130d87cda1b611393d05cd | 732546 | 2022-04-19 12:40: | BTC | BTC | ChipMixer | ChipMixer | bc1qwkazu4cj5d034cz5samamm9n9c36e9e | bc1qwkazu4cj5d034cz5samamm9n9c36e9e | ChipMixer | ChipMixer | | 4.095984 | 0.047992 | 0.047992 | 0.047992 |
| 7064823aeda8d30cf7b2d9dfc7bad3cb07feeb6e9e130d87cda1b611393d05cd | 732546 | 2022-04-19 12:40: | BTC | BTC | ChipMixer | N-83822213 | bc1qwkazu4cj5d034cz5samamm9n9c36e9e | 3HpSztbWqZoahfhuQxHfqyuwuLyN8HM6YM | ChipMixer | | | 4.095984 | 2 | 2 | 2 |
| 7064823aeda8d30cf7b2d9dfc7bad3cb07feeb6e9e130d87cda1b611393d05cd | 732546 | 2022-04-19 12:40: | BTC | BTC | ChipMixer | ChipMixer | bc1qfqlmk8nwv5ue94jqjv9y5u903kknma3t4y | bc1qwkazu4cj5d034cz5samamm9n9c36e9e | ChipMixer | ChipMixer | | 4.095984 | 0.047992 | 0.047992 | 0.047992 |
| 7064823aeda8d30cf7b2d9dfc7bad3cb07feeb6e9e130d87cda1b611393d05cd | 732546 | 2022-04-19 12:40: | BTC | BTC | ChipMixer | N-83822213 | bc1qfqlmk8nwv5ue94jqjv9y5u903kknma3t4y | 3HpSztbWqZoahfhuQxHfqyuwuLyN8HM6YM | ChipMixer | | | 4.095984 | 2 | 2 | 2 |
| 59c147edf3b661bab8646f518f2639c2f2bba88fd51a4e3027295416aa14d4c0 | 732546 | 2022-04-19 12:40: | BTC | BTC | ChipMixer | N-83822213 | bc1qwkazu4cj5d034cz5samamm9n9c36e9e | 3HpSztbWqZoahfhuQxHfqyuwuLyN8HM6YM | ChipMixer | | | 2.991942 | 0.09592035 | 0.09592035 | 0.09592035 |
| 59c147edf3b661bab8646f518f2639c2f2bba88fd51a4e3027295416aa14d4c0 | 732546 | 2022-04-19 12:40: | BTC | BTC | ChipMixer | N-83822213 | bc1qx2f9ek4hn2sf5azlrae4j7uk49axfhesewt4 | 3HpSztbWqZoahfhuQxHfqyuwuLyN8HM6YM | ChipMixer | | | 2.991942 | 1.02332098 | 1.02332098 | 1.02332098 |
| 59c147edf3b661bab8646f518f2639c2f2bba88fd51a4e3027295416aa14d4c0 | 732546 | 2022-04-19 12:40: | BTC | BTC | ChipMixer | N-83822213 | bc1q93ejaegtp8k6wxhn5uuahtxzpa7vv4nals2 | 3HpSztbWqZoahfhuQxHfqyuwuLyN8HM6YM | ChipMixer | | | 2.991942 | 0.06395756 | 0.06395756 | 0.06395756 |
| 0bd222dee2161aa3bde18a5c99d9274f30a0ab06bf978b606957220b27b0586b | 732549 | 2022-04-19 13:03: | BTC | BTC | N-83822213 | bc1qf9mzjlxglgd6twgvrzc7dncf70pc6hyk7enxe7 | 3HpSztbWqZoahfhuQxHfqyuwuLyN8HM6YM | bc1qf9mzjlxglgd6twgvrzc7dncf70pc6hyk7enx | | | | 3.99998568 | 3.98612568 | 2.19319862 | 2.19319862 |
| cda6621e9040ed09b3b7b3b553b5af9d3e82866f5c0484de0960e2b8b35c33e9 | 732549 | 2022-04-19 13:03: | BTC | BTC | N-83822213 | C-7572814 | 3HpSztbWqZoahfhuQxHfqyuwuLyN8HM6YM | bc1q8hrxn0hpjrycpqr0cm8xcgs7mpwchmwp | | | | 2.9899887 | 2.9825587 | 2.9825587 | 2.9825587 |
| 9f6facbf86f9f65b147a6081fe1aa85fd6a5afad2a92f34f3f9b3b19adfa8204 | 732552 | 2022-04-19 13:25: | BTC | BTC | bc1qf9mzjlxglgd6twgvrzc7dncf70pc6hyk7enxe7 | bc1q4zrs3fguscyaggm9343n56tyvmlpg50pjsycwe | bc1qf9mzjlxglgd6twgvrzc7dncf70pc6hyk7enx | bc1q4zrs3fguscyaggm9343n56tyvmlpg50pjsy | | | | 3.98611119 | 3.98240119 | 2.19319758 | 2.19319758 |
| 0880fc264291fce1bd4d46a43111e216ed32cf7323b99eb671457f7773abe9841 | 732553 | 2022-04-19 13:31: | BTC | BTC | bc1q4zrs3fguscyaggm9343n56tyvmlpg50pjsycv | bc1qcwrezxw53m3vvkry3dwtf40r5cv8yf4a7gmk8a | bc1q4zrs3fguscyaggm9343n56tyvmlpg50pjs | bc1qcwrezxw53m3vvkry3dwtf40r5cv8yf4a7g | | | | 3.98238998 | 3.93238998 | 2.19285186 | 2.19285186 |
| e20c843b5020ee426e01959e7ce12e5768878359ed23727f65d5b3e19f80a585 | 732555 | 2022-04-19 13:46: | BTC | BTC | bc1qcwrezxw53m3vvkry3dwtf40r5cv8yf4a7gmk | C-7578260 | bc1qcwrezxw53m3vvkry3dwtf40r5cv8yf4a7g | bc1qz8ncr8hu623a4efkaer6r9a4wvja3pm05y | | | | 3.93237877 | 3.93137877 | 2.19285172 | 2.19285172 |
| 9d296dd4be6d0836414bf3b92bc813dfd83634cecd82d08f661fc864320c4072 | 732555 | 2022-04-19 13:46: | BTC | BTC | C-7587793 | N-83822213 | bc1qrj7d4lxr8ru5qd6trard7rnja464crspcljtyu | 3A24kjBQ1PtLnpursqG5VyGJ5YsfWEoMCW | | | | 0.050902 | 0.01178 | 0.01178 | 0.01178 |
| 9d296dd4be6d0836414bf3b92bc813dfd83634cecd82d08f661fc864320c4072 | 732555 | 2022-04-19 13:46: | BTC | BTC | C-7587793 | C-7587793 | bc1qrj7d4lxr8ru5qd6trard7rnja464crspcljtyu | bc1qytfxjgm62lfz3ntlula2wry2fdkmjmwfy4h65 | | | | 0.050902 | 0.039122 | 0.039122 | 0.039122 |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| b78cb66016d9249af928f3010a11ae88a89182170bbe45da6d607ade79504559 | 732558 | 2022-04-19 14:30: | BTC | BTC | C-7578260 | C-7578260 | bc1qz8ncr8hu623a4efkaer6r9a4wvja3pm05y | bc1q5jznns4e79mffrmaxqw7wkgw0gg6ttejlty | | | | 3.93136767 | 3.89736767 | 2.19268771 | 2.19268771 |
| 40df3324c9f8f903104d5eab0b0c8d348e4a7c8dac3bf0caa6f4a59424a66ca1 | 732564 | 2022-04-19 15:13: | BTC | BTC | C-7578260 | C-7578260 | bc1q5jznns4e79mffrmaxqw7wkgw0gg6ttejlty | bc1qhjrl4de6jjpphtgslr0vxqw5rsy6e6pxf95pda | | | | 3.89735615 | 3.88835615 | 2.19267602 | 2.19267602 |
| 3f6963bb8ae3b1c88eed1f86fd840f1b2c32e2c4115b96edffd33764999eeaf9 | 732567 | 2022-04-19 15:40: | BTC | BTC | C-7578260 | C-7578260 | bc1qhjrl4de6jjpphtgslr0vxqw5rsy6e6pxf95pda | bc1qvsk48whe3zlpc685f9g680mwee9npry22 | | | | 3.88834483 | 3.87770483 | 2.1926596 | 2.1926596 |
| 29e862f7729e2d8717b5da0df26960ebf4e93e8baf40e1c7d2ed0524c8425917 | 732570 | 2022-04-19 16:26: | BTC | BTC | C-7578260 | bc1q765429e3wg6vq7whqku8c3s6unh2ydk288ah7m | bc1qvsk48whe3zlpc685f9g680mwee9npry22 | bc1q765429e3wg6vq7whqku8c3s6unh2ydk2 | | | | 3.87769053 | 3.87252053 | 2.1926576 | 2.1926576 |
| 90cc3e2b18e69e600a9ef9a92afc9d9004c54d05007a9e9c10007ddec4eecac1 | 732571 | 2022-04-19 16:41: | BTC | BTC | bc1q765429e3wg6vq7whqku8c3s6unh2ydk288 | bc1qdxlrpp6ytemsmanpenlzyc0svzkqhqyx4qz24f | bc1q765429e3wg6vq7whqku8c3s6unh2ydk2 | bc1qdxlrpp6ytemsmanpenlzyc0svzkqhqyx4q | | | | 3.87250583 | 3.86532583 | 2.19265372 | 2.19265372 |
| d43709b32b05fcb38836825803f470268f279faabc2f0ea5c2b7121c2df449a0 | 732572 | 2022-04-19 16:55: | BTC | BTC | bc1qdxlrpp6ytemsmanpenlzyc0svzkqhqyx4qz2 | bc1qjelx964neqfpgg7nhe63f4mmk7mcns88lqxzw3 | bc1qdxlrpp6ytemsmanpenlzyc0svzkqhqyx4q | bc1qjelx964neqfpgg7nhe63f4mmk7mcns88l | | | | 3.8653146 | 3.8622546 | 2.19265235 | 2.19265235 |
| 57d357ac2ebe82e2d91994a5546e5bddc41f47e8a11a10574f22ed7da5412bbc | 732575 | 2022-04-19 17:33: | BTC | BTC | bc1qjelx964neqfpgg7nhe63f4mmk7mcns88lqxz | bc1qwqlc6f9tvrw7xqmpsu7qx5z9rnr6kz95lxc9j4 | bc1qjelx964neqfpgg7nhe63f4mmk7mcns88l | bc1qwqlc6f9tvrw7xqmpsu7qx5z9rnr6kz95lxc | | | | 3.86224009 | 3.84991009 | 2.19263964 | 2.19263964 |
| 08dbdd55a2ec469a14df30cae34ffb9349c0959947df4978b4d4be3326498750 | 732575 | 2022-04-19 17:33: | BTC | BTC | C-7569281 | C-7569281 | bc1qkynrplxcp9nw6jkdqaskctg2jza2a03jjsrkr | bc1q9mq0w9p4f4nqgagtfg584u8cuqjvkvhqar | | | | 2.40705972 | 2.39892972 | 0.55441768 | 0.55441768 |
| cda2ffb1ca6feb123199388a175dc9d0bcef112143f24abe5df5da19918aea22 | 732575 | 2022-04-19 17:33: | BTC | BTC | C-7572814 | C-7572814 | bc1q8hrxn0hpjrycpqr0cm8xcgs7mpwchmwp | bc1qkslzs2amu0axhmstfv84cwj54a4np7qqcf | | | | 2.98254737 | 2.98104737 | 2.98104737 | 2.98104737 |
| 35cda6c17eb8614b73073d4b206f43c31b7a9e2aeaef074c2281abb6405575e1 | 732581 | 2022-04-19 18:38: | BTC | BTC | bc1qwqlc6f9tvrw7xqmpsu7qx5z9rnr6kz95lxc9j4 | C-7583154 | bc1qwqlc6f9tvrw7xqmpsu7qx5z9rnr6kz95lxc | bc1qlpdfmvw730c7svpjq0ukad2w4w34uuqqp | | | | 3.84989558 | 3.71601558 | 2.19014201 | 2.19014201 |
| fce00c27f5d724e970778980f24b8436e037929607da52a1a87cdbde257263b4 | 732583 | 2022-04-19 19:13: | BTC | BTC | C-7583154 | C-7583154 | bc1qlpdfmvw730c7svpjq0ukad2w4w34uuqqp | bc1qqfpe39pgh9fw4920ganjst6v0zzqgwad2z | | | | 3.7160028 | 3.7080228 | 2.19013191 | 2.19013191 |
| ee0df647e54efe2bb6a9bbd8773d95607dd63cf247f85ca74102aeffba12131d | 732583 | 2022-04-19 19:13: | BTC | BTC | ChipMixer | N-85601511 | bc1qx4dhkl83rny4p3yjcp93mx68zm3zjekmp | bc1qkyu55glhwx2a90fg9mc70j6zza65u4z43 | ChipMixer | | | 0.54797909 | 0.03199878 | 0.03199878 | 0.03199878 |
| 2e6411cd6a1322c9be0bcc7c88a93c663a6e4fb1d49f3ca55b90481a70458a89 | 732585 | 2022-04-19 19:22: | BTC | BTC | C-7583154 | C-7568880 | bc1qqfpe39pgh9fw4920ganjst6v0zzqgwad2z | bc1q38nlcm7342m8hpnm5w52vzdrrlukqtqmq | | | | 3.70800722 | 3.50643722 | 2.18375989 | 2.18375989 |
| 1c75e409c6c978e102eb16ca62146776915174ff50b0905e9be63fe15e8c95c8 | 732585 | 2022-04-19 19:22: | BTC | BTC | ChipMixer | N-83822213 | bc1qtsj8xmnhv45av0z9gpejvwmusdkugp2yu | 3HpSztbWqZoahfhuQxHfqyuwuLyN8HM6YM | ChipMixer | | | 1.16097 | 0.12788975 | 0.12788975 | 0.12788975 |
| 1c75e409c6c978e102eb16ca62146776915174ff50b0905e9be63fe15e8c95c8 | 732585 | 2022-04-19 19:22: | BTC | BTC | ChipMixer | N-83822213 | bc1q45aunvd4vesvpkl3q2f44sq26zazv6efvk | 3HpSztbWqZoahfhuQxHfqyuwuLyN8HM6YM | ChipMixer | | | 1.16097 | 1.023118 | 1.023118 | 1.023118 |
| 3189db42521dbbb3e4152cce2096437de2dadd5350cbc33593874402f940d931 | 732590 | 2022-04-19 19:56: | BTC | BTC | C-7568880 | C-7568880 | bc1q38nlcm7342m8hpnm5w52vzdrrlukqtqmq | bc1qy7fh6u2jh9azf6cxuywt86rhnydt9wvc5w4 | | | | 3.50642521 | 3.50342521 | 2.18375829 | 2.18375829 |
| 6c46ce9aa1f88ce60dd7086e20f8e8dc70020593f19d240d43ea530572c20497 | 732592 | 2022-04-19 20:13: | BTC | BTC | C-7568880 | bc1qy4e4y95wtlll7dpt56vmdy8c0lcjex3dl8h27r | bc1qy7fh6u2jh9azf6cxuywt86rhnydt9wvc5w4 | bc1qy4e4y95wtlll7dpt56vmdy8c0lcjex3dl8h2 | | | | 3.50340962 | 3.09528962 | 2.1552766 | 2.1552766 |
| bb6984d665533b1283ecca925188e4cf657634aaad370f28092feb63aac38a1a | 732594 | 2022-04-19 20:40: | BTC | BTC | bc1qy4e4y95wtlll7dpt56vmdy8c0lcjex3dl8h27r | bc1ql2wcvpa4rvyp97lkt3mmajmcctt4ra0gncngvv | bc1qy4e4y95wtlll7dpt56vmdy8c0lcjex3dl8h2 | bc1ql2wcvpa4rvyp97lkt3mmajmcctt4ra0gncn | | | | 3.0952638 | 2.6932638 | 2.13327231 | 2.13327231 |
| c3839fca73c0c62feaaaa15760dc7823bb5a989620568f35808f363025163304 | 732598 | 2022-04-19 21:21: | BTC | BTC | C-7572814 | C-7572814 | bc1qkslzs2amu0axhmstfv84cwj54a4np7qqcf | bc1qqcfyq3vyddcwux8t2r9c7dx5hpz3rqd6mw | | | | 2.98103535 | 2.97000535 | 2.97000535 | 2.97000535 |
| cd80729e783ba4b3ca3ae3b01225b66fbf27f5fdb03897dd5b091e653dd665da | 732598 | 2022-04-19 21:21: | BTC | BTC | bc1ql2wcvpa4rvyp97lkt3mmajmcctt4ra0gncngvv | bc1qzsa0m893q66c6hjw9wdw53s6u4wprp95gdxjen | bc1ql2wcvpa4rvyp97lkt3mmajmcctt4ra0gncn | bc1qzsa0m893q66c6hjw9wdw53s6u4wprp95 | | | | 2.69325189 | 2.67028189 | 2.13311714 | 2.13311714 |
| 8207f29257aedaceda2a239a52c176c3d3af0e9c7eed1e2a5f0bfa6cb1f75e07 | 732602 | 2022-04-19 22:05: | BTC | BTC | C-7572814 | bc1qk9f67l2cr272v8nyhmywjxhrecfw3rnxaarucp | bc1qqcfyq3vyddcwux8t2r9c7dx5hpz3rqd6mw | bc1qk9f67l2cr272v8nyhmywjxhrecfw3rnxaar | | | | 2.96999005 | 2.93202005 | 2.93202005 | 2.93202005 |
| 7d10a599a311e0ad6df243eb1e6a2bd7cd799193db252a0c52d5243ab6576832 | 732602 | 2022-04-19 22:05: | BTC | BTC | bc1qzsa0m893q66c6hjw9wdw53s6u4wprp95gd | bc1qfqdypwvdfg6wuqqfa4r8kfr954apmgecav8s33 | bc1qzsa0m893q66c6hjw9wdw53s6u4wprp95 | bc1qfqdypwvdfg6wuqqfa4r8kfr954apmgecav | | | | 2.67026659 | 2.66191659 | 2.13310386 | 2.13310386 |
| 71708768d76192e5719de9660d9ea56c93c668644beca4f93cb9924747b73241 | 732609 | 2022-04-19 22:49: | BTC | BTC | bc1qk9f67l2cr272v8nyhmywjxhrecfw3rnxaarucp | bc1qxgsqmf8942f5q6z2nlm48c222rt8ejf7sv7lh3 | bc1qk9f67l2cr272v8nyhmywjxhrecfw3rnxaar | bc1qxgsqmf8942f5q6z2nlm48c222rt8ejf7sv7 | | | | 2.93200137 | 2.91700137 | 2.91700137 | 2.91700137 |
| aadf2e709dde3ab6e2762c258e780996620b3742a070b99f85dd9732b38f7148 | 732609 | 2022-04-19 22:49: | BTC | BTC | ChipMixer | bc1q92ef5uqds6jh53cswgzt2j2wuhzk7nlkr3zpfp | bc1qhhf3qlnjn0j07za8exmq89tmrelhl4yvlugp | bc1q92ef5uqds6jh53cswgzt2j2wuhzk7nlkr3z | ChipMixer | | | 0.01599538 | 0.01599538 | 0.01145491 | 0.01145491 |
| 95b91a8324e27b2e86d75056b680e4f9dc882b681005fb78578e8c12ef8345d9 | 732610 | 2022-04-19 22:52: | BTC | BTC | bc1qfqdypwvdfg6wuqqfa4r8kfr954apmgecav8s3 | bc1q95ggm03wlwhynd2tq8fwjdhs3vntpf9p6utfjx | bc1qfqdypwvdfg6wuqqfa4r8kfr954apmgecav | bc1q95ggm03wlwhynd2tq8fwjdhs3vntpf9p6u | | | | 2.66190466 | 2.66090466 | 2.13310356 | 2.13310356 |
| e152737fa0536029497bba7a4e95d96f5c645ca8521ea2d11f935bbdf4601236 | 732611 | 2022-04-19 23:18: | BTC | BTC | ChipMixer | ChipMixer | bc1q00yszhygs49c97qqnmwctuzqwppf5y9de | bc1q4j8y2w0ycnxzyap03kd2tamnrgzh9cv4j4 | ChipMixer | ChipMixer | | 19.45982036 | 19.21982036 | 3.12250924 | 3.12250924 |
| 2c786fd045193bca25a14a4aa420b4855236f7062cac5ddc3d5f92af19ab7fa1 | 732611 | 2022-04-19 23:18: | BTC | BTC | bc1qxgsqmf8942f5q6z2nlm48c222rt8ejf7sv7lh3 | bc1qhnflxnprc2wvlq6zcqxr2yzayjx0nl04rutw24 | bc1qxgsqmf8942f5q6z2nlm48c222rt8ejf7sv7 | bc1qhnflxnprc2wvlq6zcqxr2yzayjx0nl04rutw2 | | | | 2.91698575 | 2.74791575 | 2.74791575 | 2.74791575 |
| c05d132417d5005c76b4558bb3a25b64df676e43289d5e63a727f2fd41b8d2df | 732615 | 2022-04-20 00:11: | BTC | BTC | bc1qhnflxnprc2wvlq6zcqxr2yzayjx0nl04rutw24 | C-7608202 | bc1qhnflxnprc2wvlq6zcqxr2yzayjx0nl04rutw2 | bc1qa0xlnvxdsss8ynyqx8aajljdy6q0qanx34xl | | | | 2.74790381 | 2.74090381 | 2.74090381 | 2.74090381 |
| 731d20deb47b59b5253dd9ac234c51c600f1beeb7936ccfffc0b0a81406831c8 | 732617 | 2022-04-20 00:46: | BTC | BTC | C-7608202 | N-85430953 | bc1qa0xlnvxdsss8ynyqx8aajljdy6q0qanx34xl | 32v9H6sQdYfNVWjUhAKVDT1bW3YkDbb5z | | | | 2.74089177 | 0.01101 | 0.01101 | 0.01101 |
| 731d20deb47b59b5253dd9ac234c51c600f1beeb7936ccfffc0b0a81406831c8 | 732617 | 2022-04-20 00:46: | BTC | BTC | C-7608202 | C-7608202 | bc1qa0xlnvxdsss8ynyqx8aajljdy6q0qanx34xl | bc1qsylh7agheavtd3zjm0r77e52tyxufhdge7rt | | | | 2.74089177 | 2.72988177 | 2.72988177 | 2.72988177 |
| 7633c06dc5d5651a0ede668c82dc3362f6150bd01b9affa0b36b8d9da50965d8 | 732617 | 2022-04-20 00:46: | BTC | BTC | bc1q95ggm03wlwhynd2tq8fwjdhs3vntpf9p6utfjx | bc1qrzxs9gllrac39egrw4pe3pty2x6u4s85tr22yw | bc1q95ggm03wlwhynd2tq8fwjdhs3vntpf9p6u | bc1qrzxs9gllrac39egrw4pe3pty2x6u4s85tr22 | | | | 2.66089272 | 2.65889272 | 2.13310235 | 2.13310235 |
| 14acee4f75bc858f9abb7a24ed8cf26ce4b0faf1fd8b40d87283d79164e9a70b | 732618 | 2022-04-20 01:05: | BTC | BTC | C-7608202 | bc1quuv27rga2kpnd7m6tf2aun2p2hjulst2wm98j8 | bc1qsylh7agheavtd3zjm0r77e52tyxufhdge7rt | bc1quuv27rga2kpnd7m6tf2aun2p2hjulst2wm | | | | 2.72986656 | 2.72086656 | 2.72086656 | 2.72086656 |
| 5056b97d54ac2287257015b33efede8a5e663d72960d1510c040c5b0cf149810 | 732618 | 2022-04-20 01:05: | BTC | BTC | bc1qrzxs9gllrac39egrw4pe3pty2x6u4s85tr22yw | bc1qj8024x0g0uvhfdyd8c0h2czf9c8a7qk6vls0l8 | bc1qrzxs9gllrac39egrw4pe3pty2x6u4s85tr22 | bc1qj8024x0g0uvhfdyd8c0h2czf9c8a7qk6vls | | | | 2.65888078 | 2.65688078 | 2.13310114 | 2.13310114 |
| 9d770448a76143c8bd5952eca4d8213789b7faacb275125f73a8e383147b7d71 | 732618 | 2022-04-20 01:05: | BTC | BTC | ChipMixer | N-85409623 | bc1qsmrn42tjs29qzjj67upmlecn08e25x9ktae | bc1q3zhvtq2lxew0m704tmhh9xex9j9s28hvyh | ChipMixer | | | 0.04799252 | 0.03199501 | 0.03199501 | 0.03199501 |
| 9d770448a76143c8bd5952eca4d8213789b7faacb275125f73a8e383147b7d71 | 732618 | 2022-04-20 01:05: | BTC | BTC | ChipMixer | N-85409623 | bc1q04ncgp2pa8g0f0935j688zjlj549fswz59zs | bc1q3zhvtq2lxew0m704tmhh9xex9j9s28hvyh | ChipMixer | | | 0.04799252 | 0.01599751 | 0.01599751 | 0.01599751 |
| 4b614f02dda8a2ebf856a12f6fea2ee97e06a9a42b8fb37d46bb6cd41fd098ef | 732620 | 2022-04-20 01:38: | BTC | BTC | bc1quuv27rga2kpnd7m6tf2aun2p2hjulst2wm98j | C-7609173 | bc1quuv27rga2kpnd7m6tf2aun2p2hjulst2wm | bc1q7gdudflyryc0np4h07r8qh0h3c4gfcfeu7ks | | | | 2.72084797 | 2.68013797 | 2.68013797 | 2.68013797 |
| c075d70bf037966392c01a5f00c3fed81e5b785a4ad1d2ece9d5375001a40590 | 732620 | 2022-04-20 01:38: | BTC | BTC | bc1qj8024x0g0uvhfdyd8c0h2czf9c8a7qk6vls0l8 | bc1q3q737vtul6zrn8q4asjp0nsd7u2r204w0fpj38 | bc1qj8024x0g0uvhfdyd8c0h2czf9c8a7qk6vls | bc1q3q737vtul6zrn8q4asjp0nsd7u2r204w0fp | | | | 2.65686884 | 2.65486884 | 2.13309993 | 2.13309993 |
| 242d0104db60ae4958f657fff023e3b95d7af31656c3a3f76a007ef1383b82e6 | 732622 | 2022-04-20 01:53: | BTC | BTC | C-7609756 | N-87656028 | 16cqNGixjpDidwNegkLBh5DtEXpwLFPGv8 | 1DBtPcGSvdXcGUAFLcVpDkoCcaL4A2sxQ | | | | 0.08432116 | 0.07309509 | 0.03262903 | 0.03262903 |
| 5a3ed6c4d5d48adf46a2d06d589b91a46fa8fa0eb2f2cf3bf82b680abd29efb6 | 732627 | 2022-04-20 02:22: | BTC | BTC | C-7609173 | N-85430953 | bc1q7gdudflyryc0np4h07r8qh0h3c4gfcfeu7ks | 32v9H6sQdYfNVWjUhAKVDT1bW3YkDbb5z | | | | 2.68012666 | 0.01 | 0.01 | 0 |
| 5a3ed6c4d5d48adf46a2d06d589b91a46fa8fa0eb2f2cf3bf82b680abd29efb6 | 732627 | 2022-04-20 02:22: | BTC | BTC | C-7609173 | C-7609173 | bc1q7gdudflyryc0np4h07r8qh0h3c4gfcfeu7ks | bc1qdf8sqehxchkerdustjkg00j062exvy3sc76y | | | | 2.68012666 | 2.67012666 | 2.67012666 | 2.67012666 |
| e1c1b357cd2013193fd97844d0711e13f71ee403a142d4992d3c73286be333dc | 732627 | 2022-04-20 02:22: | BTC | BTC | N-85405502 | 19WZ9LqsNKhD8HaQbxZh3874CDFxr3dKfx | bc1qcwfn3d9c9zrqldjjtvgg2llgl42q9w245jxslj | 19WZ9LqsNKhD8HaQbxZh3874CDFxr3dKfx | | | | 0.16190276 | 0.07903353 | 0.07903353 | 0.07903353 |
| e1c1b357cd2013193fd97844d0711e13f71ee403a142d4992d3c73286be333dc | 732627 | 2022-04-20 02:22: | BTC | BTC | N-85405502 | C-7611335 | bc1qcwfn3d9c9zrqldjjtvgg2llgl42q9w245jxslj | bc1qt9e3xvfz03606d5rgp8ydajh43an3af780v | | | | 0.16190276 | 0.04892393 | 0.04892393 | 0.04892393 |
| ebf5aceda298cb21a310ffd0095ece4117b7599488ce0850fa1e647e47196a24 | 732628 | 2022-04-20 02:46: | BTC | BTC | 19WZ9LqsNKhD8HaQbxZh3874CDFxr3dKfx | Binance | 19WZ9LqsNKhD8HaQbxZh3874CDFxr3dKfx | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | | Binance | SimpleSwap | 0.09998943 | 0.09998943 | 0.07903353 | 0.07903353 |
| 4606850215a812b295aa43b7b443fd713abec69509873d3b0a728a2f1d73aa9a | 732629 | 2022-04-20 02:50: | BTC | BTC | bc1q92ef5uqds6jh53cswgzt2j2wuhzk7nlkr3zpfp | N-87659029 | bc1q92ef5uqds6jh53cswgzt2j2wuhzk7nlkr3z | 1ENdW6UjJYh4phPzsytPMe7KQ91CMsLBZ | | | | 0.0159886 | 0.0159886 | 0.01145491 | 0.01145491 |
| 23a701b662c8d0c8e2c90d8a3152c7bb6def91b87901bfc33afb80a6cd972eb3 | 732635 | 2022-04-20 04:12: | BTC | BTC | C-7609173 | C-7609173 | bc1qdf8sqehxchkerdustjkg00j062exvy3sc76y | bc1qz3xm4d8vgvg8hcmx9ut47sx5055q30r63 | | | | 2.67011514 | 2.66233514 | 2.66233514 | 2.66233514 |
| b68d277e7a90ad9d56e7ac73f7dcad75b71eda161989fbab00ec63675135da34 | 732636 | 2022-04-20 04:14: | BTC | BTC | 156Ba63YGPSvkB4TYVhryMSYop7DzzkjXX | N-87656028 | 156Ba63YGPSvkB4TYVhryMSYop7DzzkjXX | 1DBJukLAsein62eLU27XuPkxuZffaQFjSC | | | | 0.08151279 | 0.0766786 | 0.03655605 | 0.03655605 |
| 701353e47e97b1663aa01815c2ee3d57e44d2dbc427e6fdc87521b03641daed2 | 732638 | 2022-04-20 04:21: | BTC | BTC | C-7609173 | C-7609173 | bc1qz3xm4d8vgvg8hcmx9ut47sx5055q30r63 | bc1ql0pww7mrfa62cykgjfnxzu0p43fvz0w54p | | | | 2.66232289 | 2.51132289 | 2.51132289 | 2.51132289 |
| cb5aa5c8716bfac7f75ca1a6df5defd5d20ab18c35be9c4e53e44ce101fc1594 | 732640 | 2022-04-20 04:45: | BTC | BTC | bc1q3q737vtul6zrn8q4asjp0nsd7u2r204w0fpj38 | bc1qn34n7j9mfj7sdn70kmdhy90yan8akex604ps4c | bc1q3q737vtul6zrn8q4asjp0nsd7u2r204w0fp | bc1qn34n7j9mfj7sdn70kmdhy90yan8akex60 | | | | 2.65485331 | 2.60837331 | 2.13273788 | 2.13273788 |
| 6b3c401597c33c7d58ce21c3e8a64e9fe4cb8292673fc20f028e0eff435c77c6 | 732642 | 2022-04-20 05:00: | BTC | BTC | bc1qn34n7j9mfj7sdn70kmdhy90yan8akex604ps | bc1qp9ht9xzsvu32e20m3ajxdt4g4dmlxpfvd07ty6 | bc1qn34n7j9mfj7sdn70kmdhy90yan8akex60 | bc1qp9ht9xzsvu32e20m3ajxdt4g4dmlxpfvd0 | | | | 2.60836137 | 2.60723137 | 2.13273748 | 2.13273748 |
| 3907fc95c10b636e531cc1fe390bfcb4462dfcdc9eebfb38575d1a0906b4d39f | 732642 | 2022-04-20 05:00: | BTC | BTC | ChipMixer | N-85601763 | bc1q4leyr3smy7vfr5k64qwyhluagkl6r9c352w | bc1qkt2segll096gnfc0qm679gs5anzq0965v0 | ChipMixer | | | 0.51199109 | 0.51199109 | 0.51199109 | 0.51199109 |
| 51ddb393b1b5073078be29d837a569803d37609fa9c798e1b9416bf463eaa277 | 732644 | 2022-04-20 05:21: | BTC | BTC | bc1qp9ht9xzsvu32e20m3ajxdt4g4dmlxpfvd07ty | C-7600416 | bc1qp9ht9xzsvu32e20m3ajxdt4g4dmlxpfvd0 | bc1q68zt3j3ygqynsfsk65d49v70atchlx4sc7uu | | | | 2.6072204 | 2.5800804 | 2.13250638 | 2.13250638 |
| a52d71dd9b2a8c8d75dc902dc9be56d63d7248ab50abc762ce7ab6cfbef30acb | 732647 | 2022-04-20 05:33: | BTC | BTC | ChipMixer | ChipMixer | bc1q9n05v0naqpm5k7r64f83ffq8wr9tyr03ln0 | bc1q9n05v0naqpm5k7r64f83ffq8wr9tyr03ln0 | ChipMixer | ChipMixer | | 0.511988 | 0.338088 | 0.338088 | 0.338088 |
| 929749d491f85619a69bd7ea8bbc9bc719ea23d127c40fc10229711511255bff | 732647 | 2022-04-20 05:33: | BTC | BTC | C-7600416 | C-7600416 | bc1q68zt3j3ygqynsfsk65d49v70atchlx4sc7uu | bc1qqysf0zn985zundw93wfvje9e3ralvm9mer | | | | 2.58006913 | 2.57306913 | 2.13249068 | 2.13249068 |
| f785f13e5116f3b5a07d6d3edd10ee5f1713b02aceb2d5cfb7145c3bbe3825cd | 732648 | 2022-04-20 05:42: | BTC | BTC | ChipMixer | ChipMixer | bc1q9n05v0naqpm5k7r64f83ffq8wr9tyr03ln0 | bc1qtgtws55uccax0ujw5cfj6lajhx2r9vv9qugut | ChipMixer | ChipMixer | | 0.33807909 | 0.33807909 | 0.33807909 | 0.33807909 |
| e36f4e1f8d54fb0a5a024817d00b1d02f4871299b38ced922c34a1dd59f7d03d | 732648 | 2022-04-20 05:42: | BTC | BTC | ChipMixer | bc1qazkqkfcm5euhupmfaughr3r9ercrk3vrj2x0le | bc1qnt52tx9vwv9t74xly3f542pxxajrjz7jzdv8jt | bc1qazkqkfcm5euhupmfaughr3r9ercrk3vrj2x | ChipMixer | | | 0.08399139 | 0.06399344 | 0.06399344 | 0.06399344 |
| 79bf4fce26ee881f3cc8642b57f95c6c435a4c315462e56b87af87c51197cd79 | 732649 | 2022-04-20 06:04: | BTC | BTC | C-7600416 | C-7610908 | bc1qqysf0zn985zundw93wfvje9e3ralvm9mer | bc1qjp68yf23m96dnnt0wulhlu8ze89dqfkuqhr | | | | 2.57305655 | 2.48675655 | 2.13082205 | 2.13082205 |
| 04c59e8998cd05390ed9de3eb4ea9115082c591269c881a70022a33d1d133232 | 732653 | 2022-04-20 06:14: | BTC | BTC | C-7609173 | C-7596871 | bc1ql0pww7mrfa62cykgjfnxzu0p43fvz0w54p | bc1qldfdc9v7g5qwprdt8u5qz7ea9z2mml2tvu | | | | 2.51131308 | 2.49796308 | 2.49796308 | 2.49796308 |
| 3d19727bcbeb6f6605783ce4efdcee3d2be013c18575213c529433973c37f11b | 732654 | 2022-04-20 06:30: | BTC | BTC | C-7596871 | C-7596871 | bc1qldfdc9v7g5qwprdt8u5qz7ea9z2mml2tvu | bc1qhare9cvhlkk07fd58hj3a4k97xy7kygvp2f | | | | 2.49795181 | 2.46795181 | 2.46795181 | 2.46795181 |
| 3d068036299270307796e0335a64ba0a97aada7303fb71064c1da3166a0549a1 | 732659 | 2022-04-20 06:52: | BTC | BTC | ChipMixer | N-85409623 | bc1q7nf4wr9lh8t55xwn0vhuxn9jxc42hhav7m | bc1q0a08zn4mmym6nwzze7nq69m4xj9s929 | ChipMixer | | | 0.09599413 | 0.06399609 | 0.06399609 | 0.06399609 |
| 1883dd3598187c630f630e00cb42f80fc8b4b615b1d11b8ddbaf3d8b6d82eeb2 | 732663 | 2022-04-20 07:19: | BTC | BTC | N-85409623 | C-7600011 | bc1q3zhvtq2lxew0m704tmhh9xex9j9s28hvyh | bc1q47pu6lvje8xxyj09uuz2jfl7xh0mw495pdv | | | | 0.14397 | 0.04798697 | 0.04798697 | 0.04798697 |
| 1883dd3598187c630f630e00cb42f80fc8b4b615b1d11b8ddbaf3d8b6d82eeb2 | 732663 | 2022-04-20 07:19: | BTC | BTC | N-85409623 | C-7600011 | bc1q0a08zn4mmym6nwzze7nq69m4xj9s929 | bc1q47pu6lvje8xxyj09uuz2jfl7xh0mw495pdv | | | | 0.14397 | 0.09598303 | 0.06399609 | 0.06399609 |
| 123907fce4b8712259e4054baa4e8176524fbdd0e2d7e40c85f4ee028011e745 | 732663 | 2022-04-20 07:19: | BTC | BTC | bc1qazkqkfcm5euhupmfaughr3r9ercrk3vrj2x0le | bc1qj80s0wq0d2vma6x9xh596hh4mrp936twcexve7 | bc1qazkqkfcm5euhupmfaughr3r9ercrk3vrj2x | bc1qj80s0wq0d2vma6x9xh596hh4mrp936tw | | | | 0.08398204 | 0.08398204 | 0.06399344 | 0.06399344 |
| ac60cffda25c49e3ca6a2ebdc67b9d663d38ae2b225dc3ed24c75bc74c9580f4 | 732663 | 2022-04-20 07:19: | BTC | BTC | ChipMixer | N-85419732 | bc1quz2x06j8u4m2cl480u9ld4de4j0cqpm5tg | bc1qcx79fxzmj9pjyq9f9yq5tsssxzqwcga6cfw | ChipMixer | | | 0.02998964 | 0.01599447 | 0.01599447 | 0.01599447 |
| 818fa36c1b4399f071a2d7ae4648e851d1bd75ad5e08d1341dfce15384bb24f1 | 732665 | 2022-04-20 07:46: | BTC | BTC | C-7610908 | C-7610908 | bc1qjp68yf23m96dnnt0wulhlu8ze89dqfkuqhr | bc1q4tl7z6gpg2xtw2kec5dw5svx5tqd6l24yq7 | | | | 2.48674762 | 2.48460762 | 2.13082047 | 2.13082047 |
| 7c5bb643fe918ef1347a9f85068854547c8d451952dd071cfbd682c25fc19565 | 732665 | 2022-04-20 07:46: | BTC | BTC | bc1qj80s0wq0d2vma6x9xh596hh4mrp936twcex | N-85419732 | bc1qj80s0wq0d2vma6x9xh596hh4mrp936tw | bc1q3x6lm6hyfdkamv06gl2tn6y8psvv05cu26 | | | | 0.08397324 | 0.06951548 | 0.06209669 | 0.06209669 |
| d0fc63319e0d85932326746b362a6508d37ef0cd503da316ea98f139be97504d | 732667 | 2022-04-20 08:14: | BTC | BTC | C-7610908 | C-7610908 | bc1q4tl7z6gpg2xtw2kec5dw5svx5tqd6l24yq7 | bc1qxvv6s0ln3wmuehht4ydy905ph2z32qqsv | | | | 2.48459853 | 2.47859853 | 2.13080804 | 2.13080804 |
| 3b22bf8a508f84f12f1ad2a5994026c03e5aad23f8c263db000d1521d53eed93 | 732671 | 2022-04-20 08:31: | BTC | BTC | C-7610908 | bc1qqtnh9mf4cnmpy0p5pk7t4jst3rgwr0zqymdpms | bc1qxvv6s0ln3wmuehht4ydy905ph2z32qqsv | bc1qqtnh9mf4cnmpy0p5pk7t4jst3rgwr0zqym | | | | 2.47858968 | 2.46758968 | 2.13076607 | 2.13076607 |
| a8a1b376893a9b668f514c4a1369307cf6f62bde1e630c9d9dd325f2f25954ee | 732672 | 2022-04-20 08:34: | BTC | BTC | C-7600011 | N-85419732 | bc1q47pu6lvje8xxyj09uuz2jfl7xh0mw495pdv | bc1qfzf3g7df3s0ganjkaupvgwmvw4t26m6l02 | | | | 0.1439612 | 0.1409612 | 0.11193443 | 0.11193443 |
| 263f13fcc977eebb08cb1df31a9a5b4656420fb745f1be62ee09bd48cdd5074a | 732677 | 2022-04-20 09:17: | BTC | BTC | ChipMixer | N-85425974 | bc1qe0ueumsrdz0cygys9g4fr4sspyxcrz58gy | 3BGKvq5Wo6BVfTUqmqWtKa5LYupvWvPa | ChipMixer | | | 6.14398444 | 2.04799481 | 1.9278137 | 1.9278137 |
| 263f13fcc977eebb08cb1df31a9a5b4656420fb745f1be62ee09bd48cdd5074a | 732677 | 2022-04-20 09:17: | BTC | BTC | ChipMixer | N-85425974 | bc1qf43827f7qml7dju78mynu3vghtr6umma0 | 3BGKvq5Wo6BVfTUqmqWtKa5LYupvWvPa | ChipMixer | | | 6.14398444 | 2.04799482 | 2.04632296 | 2.04632296 |
| 263f13fcc977eebb08cb1df31a9a5b4656420fb745f1be62ee09bd48cdd5074a | 732677 | 2022-04-20 09:17: | BTC | BTC | ChipMixer | N-85425974 | bc1qj5vlxdhhxc7qfmuvp3v0sym8r9ce66engh | 3BGKvq5Wo6BVfTUqmqWtKa5LYupvWvPa | ChipMixer | | | 6.14398444 | 2.04799481 | 2.04799481 | 2.04799481 |
| 1ca542a8e1d24ee74774efad1c84a14dfc84b342037ca19faf626d1737c41c91 | 732679 | 2022-04-20 09:28: | BTC | BTC | ChipMixer | ChipMixer | bc1qsdk5vxhkjh62nqvxuklqdhcxswdrd5ptqez | bc1qsdk5vxhkjh62nqvxuklqdhcxswdrd5ptqez | ChipMixer | ChipMixer | | 4.095991 | 0.095991 | 0.095991 | 0.095991 |
| 1ca542a8e1d24ee74774efad1c84a14dfc84b342037ca19faf626d1737c41c91 | 732679 | 2022-04-20 09:28: | BTC | BTC | ChipMixer | N-83822213 | bc1qsdk5vxhkjh62nqvxuklqdhcxswdrd5ptqez | 3HpSztbWqZoahfhuQxHfqyuwuLyN8HM6YM | ChipMixer | | | 4.095991 | 4 | 4 | 4 |
| d672ac084c8113f833342ddca89b9eb9e17e56f6158f14d983585a28e9aa7319 | 732679 | 2022-04-20 09:28: | BTC | BTC | ChipMixer | ChipMixer | bc1qwlz7ysmktkt2m0aa69uwm3r0z7wklwsec | bc1qwlz7ysmktkt2m0aa69uwm3r0z7wklwsec | ChipMixer | ChipMixer | | 3.095952 | 0.00024608 | 0.00024608 | 0 |
| d672ac084c8113f833342ddca89b9eb9e17e56f6158f14d983585a28e9aa7319 | 732679 | 2022-04-20 09:28: | BTC | BTC | ChipMixer | N-83822213 | bc1qwlz7ysmktkt2m0aa69uwm3r0z7wklwsec | 3HpSztbWqZoahfhuQxHfqyuwuLyN8HM6YM | ChipMixer | | | 3.095952 | 0.12775231 | 0.12750623 | 0.12750623 |
| d672ac084c8113f833342ddca89b9eb9e17e56f6158f14d983585a28e9aa7319 | 732679 | 2022-04-20 09:28: | BTC | BTC | ChipMixer | N-83822213 | bc1qsdk5vxhkjh62nqvxuklqdhcxswdrd5ptqez | 3HpSztbWqZoahfhuQxHfqyuwuLyN8HM6YM | ChipMixer | | | 3.095952 | 0.09580524 | 0.09580524 | 0.09580524 |
| d672ac084c8113f833342ddca89b9eb9e17e56f6158f14d983585a28e9aa7319 | 732679 | 2022-04-20 09:28: | BTC | BTC | ChipMixer | N-83822213 | bc1ql3rp9394w39cunlyjq7xkww6dl2lwuv34s4 | 3HpSztbWqZoahfhuQxHfqyuwuLyN8HM6YM | ChipMixer | | | 3.095952 | 0.51100924 | 0.51100924 | 0.51100924 |
| d672ac084c8113f833342ddca89b9eb9e17e56f6158f14d983585a28e9aa7319 | 732679 | 2022-04-20 09:28: | BTC | BTC | ChipMixer | N-83822213 | bc1q2hxkq6xee5dsadus4y9k97h7ru480prnkc | 3HpSztbWqZoahfhuQxHfqyuwuLyN8HM6YM | ChipMixer | | | 3.095952 | 0.25550462 | 0.25550462 | 0.25550462 |
| d672ac084c8113f833342ddca89b9eb9e17e56f6158f14d983585a28e9aa7319 | 732679 | 2022-04-20 09:28: | BTC | BTC | ChipMixer | N-83822213 | bc1qqa2cjjzghlww03y4c6t2n8h78phdz4zhlelj | 3HpSztbWqZoahfhuQxHfqyuwuLyN8HM6YM | ChipMixer | | | 3.095952 | 0.01596904 | 0.01596904 | 0.01596904 |
| 0598a9cb301cda05c49a3e94d87873340abf8efb17e9b2aedb668c7b3d2abd55 | 732682 | 2022-04-20 09:42: | BTC | BTC | C-7596871 | C-7596871 | bc1qhare9cvhlkk07fd58hj3a4k97xy7kygvp2f | bc1q4gz095fkr97ukpzpk073v5f4m2k2h8ddjfe | | | | 2.46794369 | 2.46094369 | 2.46094369 | 2.46094369 |
| 2a82247c615004115a9e8d397ee701e12596a9cdc2f9859bce1561c395f7fe79 | 732686 | 2022-04-20 10:34: | BTC | BTC | N-83822213 | bc1q6epydf4hvpy5yk0qqmhgd75rnkty7uqcc95jcy | 3HpSztbWqZoahfhuQxHfqyuwuLyN8HM6YM | bc1q6epydf4hvpy5yk0qqmhgd75rnkty7uqcc9 | | | | 3.99999188 | 3.99554188 | 1.71680206 | 1.71680206 |
| dabe22d7cc7efcfca3e68f678475417329322b76941e5bfdc2277efa85c66c7a | 732688 | 2022-04-20 10:51: | BTC | BTC | bc1q6epydf4hvpy5yk0qqmhgd75rnkty7uqcc95jc | C-7603494 | bc1q6epydf4hvpy5yk0qqmhgd75rnkty7uqcc9 | bc1qf6pqhmx6kj7jpq27q2v6sln2cyywkmsqxv | | | | 3.99553148 | 3.97684148 | 1.71678001 | 1.71678001 |
| 9dd8f1e67281d63808959de8463c0745406961dcf1511861021ce6cc4d2fff93 | 732689 | 2022-04-20 11:28: | BTC | BTC | C-7603494 | C-7603494 | bc1qf6pqhmx6kj7jpq27q2v6sln2cyywkmsqxv | bc1qenuqqlhmu9qa8gjqq625fthqtjv2veld3hh3 | | | | 3.97683322 | 3.97583322 | 1.7167799 | 1.7167799 |
| d801516c16c8a8abb52d63dc1da2c38fa4cc6554d573c78ea4b0da990b0c2bf5 | 732690 | 2022-04-20 11:43: | BTC | BTC | C-7603494 | C-7603494 | bc1qenuqqlhmu9qa8gjqq625fthqtjv2veld3hh3 | bc1q2an9gjdk2clel68req56f93gl7k5e2aggshy | | | | 3.97582448 | 3.93582448 | 1.71660613 | 1.71660613 |
| 26bc320c5608601d3bb1ceec34103c7770c4835cb6d510db536d05c0d461c9b2 | 732690 | 2022-04-20 11:43: | BTC | BTC | N-83822213 | bc1q6t3rcm7ja2m2mq57dvhxm8dgx3936vc0r5djms | 3HpSztbWqZoahfhuQxHfqyuwuLyN8HM6YM | bc1q6t3rcm7ja2m2mq57dvhxm8dgx3936vc0 | | | | 3.08999149 | 3.08282149 | 3.08282149 | 3.08282149 |
| 00d3a187e122c85a4ce0fcdeee1d39d2ac5e91890f2127e7365e11d12e02b118 | 732691 | 2022-04-20 11:53: | BTC | BTC | C-7603494 | bc1qaxxlc8ylnqt520jw7vu7z79tcdn8vwvxj49ja2 | bc1q2an9gjdk2clel68req56f93gl7k5e2aggshy | bc1qaxxlc8ylnqt520jw7vu7z79tcdn8vwvxj49j | | | | 3.93581193 | 3.92494193 | 1.71659889 | 1.71659889 |
| d9493fa81a1fe68cf0e5aff795af2bc50fcb0e23840792d997b5c8348ec77162 | 732692 | 2022-04-20 12:08: | BTC | BTC | bc1qaxxlc8ylnqt520jw7vu7z79tcdn8vwvxj49ja2 | C-7603123 | bc1qaxxlc8ylnqt520jw7vu7z79tcdn8vwvxj49j | bc1q2csuaup5tmc25lgzwnaqxd9c4dzvvf8w9 | | | | 3.92492912 | 3.73452912 | 1.71278161 | 1.71278161 |
| 64c617d5df147e552e9942753aca77bc1ec5cd22127cd87c09531535456eef24 | 732693 | 2022-04-20 12:19: | BTC | BTC | bc1q6t3rcm7ja2m2mq57dvhxm8dgx3936vc0r5 | C-7599772 | bc1q6t3rcm7ja2m2mq57dvhxm8dgx3936vc0 | bc1qk99yqqpf9l0hk2sz8m25th3jqtr6jqj7zeylw | | | | 3.08281261 | 3.0466569 | 3.0466569 | 3.0466569 |
| 38bf50356028134db496c6e7fceb13059079b24987be7ea8c5a0aef06f4d5ade | 732696 | 2022-04-20 12:51: | BTC | BTC | C-7599772 | C-7599772 | bc1qk99yqqpf9l0hk2sz8m25th3jqtr6jqj7zeylw | bc1qktp6fmn8epsmhyyfq5965qt92hfk7glrj08r | | | | 3.04664864 | 3.03430864 | 3.03430864 | 3.03430864 |
| cefab4b038fb15b29c2982219692bb1b81c66c9786fc6c393ff808261c9bd41e | 732696 | 2022-04-20 12:51: | BTC | BTC | C-7603123 | C-7603123 | bc1q2csuaup5tmc25lgzwnaqxd9c4dzvvf8w9 | bc1qc53907438n99j8y2hny2xd8rk973y3cx2y | | | | 3.734521 | 3.726951 | 1.71277457 | 1.71277457 |
| de1c64438cd0935185fa8423e1f6bc0719e956435cf0bc63ec3bba3e0856c475 | 732705 | 2022-04-20 14:24: | BTC | BTC | C-7603123 | C-7603123 | bc1qc53907438n99j8y2hny2xd8rk973y3cx2y | bc1q6vne7yn7kfs0xjfppsc02z5urhmzw45dur | | | | 3.72694111 | 3.72194111 | 1.71277149 | 1.71277149 |
| 05db8646f66f0e1a5bd7ca19ade53ff4ee9b3b65d6ffbfb734a1f504e3bc7393 | 732707 | 2022-04-20 14:41: | BTC | BTC | C-7603123 | bc1q2vulnfhmnl9km9z8vlhumykxws852n3tjmkfxv | bc1q6vne7yn7kfs0xjfppsc02z5urhmzw45dur | bc1q2vulnfhmnl9km9z8vlhumykxws852n3tjm | | | | 3.72192845 | 3.71489845 | 1.71276691 | 1.71276691 |
| 24bba33fed3ea12329ba1ef909cb963d55e829ff643b0dd36fca268313b52f2c | 732709 | 2022-04-20 14:52: | BTC | BTC | bc1q2vulnfhmnl9km9z8vlhumykxws852n3tjmkf | C-7635272 | bc1q2vulnfhmnl9km9z8vlhumykxws852n3tjm | bc1qmtjz54setfs5vvra734hmlnz3c730q8qwul | | | | 3.71488587 | 3.70338587 | 1.71275867 | 1.71275867 |
| c3e94235a5c1b486ea65ea1b6e00d27cdf15c4ea38f0ce8a38d0213287d1ca02 | 732710 | 2022-04-20 14:59: | BTC | BTC | N-85419732 | bc1qqypatpe6q60yez3ejkh7msag223wz0e8mtzeqr | bc1qcx79fxzmj9pjyq9f9yq5tsssxzqwcga6cfw | bc1qqypatpe6q60yez3ejkh7msag223wz0e8n | | | | 0.24044716 | 0.02998725 | 0.01599447 | 0.01599447 |
| c3e94235a5c1b486ea65ea1b6e00d27cdf15c4ea38f0ce8a38d0213287d1ca02 | 732710 | 2022-04-20 14:59: | BTC | BTC | N-85419732 | bc1qqypatpe6q60yez3ejkh7msag223wz0e8mtzeqr | bc1q3x6lm6hyfdkamv06gl2tn6y8psvv05cu26 | bc1qqypatpe6q60yez3ejkh7msag223wz0e8n | | | | 0.24044716 | 0.06950994 | 0.06209669 | 0.06209669 |
| c3e94235a5c1b486ea65ea1b6e00d27cdf15c4ea38f0ce8a38d0213287d1ca02 | 732710 | 2022-04-20 14:59: | BTC | BTC | N-85419732 | bc1qqypatpe6q60yez3ejkh7msag223wz0e8mtzeqr | bc1qfzf3g7df3s0ganjkaupvgwmvw4t26m6l02 | bc1qqypatpe6q60yez3ejkh7msag223wz0e8n | | | | 0.24044716 | 0.14094997 | 0.11193443 | 0.11193443 |
| 853f252012bc45874c58296e1e05feec71493dca7b33dfd147380b67fd64c1a5 | 732711 | 2022-04-20 15:00: | BTC | BTC | bc1qqypatpe6q60yez3ejkh7msag223wz0e8mtz | bc1qqypatpe6q60yez3ejkh7msag223wz0e8mtzeqr | bc1qqypatpe6q60yez3ejkh7msag223wz0e8n | bc1qqypatpe6q60yez3ejkh7msag223wz0e8n | | | | 0.24042926 | 0.21642926 | 0.16602559 | 0.16602559 |
| e00f1228b4b4835fcd2a6418d0791f7318992a7f103ef27d8d80dcbea087d859 | 732713 | 2022-04-20 15:11: | BTC | BTC | C-7635272 | C-7635272 | bc1qmtjz54setfs5vvra734hmlnz3c730q8qwul | bc1qs6xhv9ychplz2v36tp3fnhll9anm2s0zyhr | | | | 3.70337798 | 3.68137798 | 1.71269823 | 1.71269823 |
| 640f7f73a748fab450ced41f5887dc4f28550dce93b6f88bfbb851e0fcab288 | 732714 | 2022-04-20 15:14: | BTC | BTC | bc1qqypatpe6q60yez3ejkh7msag223wz0e8mtz | bc1qqypatpe6q60yez3ejkh7msag223wz0e8mtzeqr | bc1qqypatpe6q60yez3ejkh7msag223wz0e8n | bc1qqypatpe6q60yez3ejkh7msag223wz0e8n | | | | 0.21642031 | 0.19642031 | 0.16980544 | 0.16980544 |
| 6464fee7ab3328571df3e721d21a6d4768b624440d0cb7ee2bfd9abcd55f023d | 732715 | 2022-04-20 15:33: | BTC | BTC | bc1qqypatpe6q60yez3ejkh7msag223wz0e8mtz | 187zxJMn5agJGiG9LGHJvVgNBwhCqe4iLZ | bc1qqypatpe6q60yez3ejkh7msag223wz0e8n | 187zxJMn5agJGiG9LGHJvVgNBwhCqe4iLZ | | | | 0.1964067 | 0.025 | 0.01820885 | 0.01820885 |
| 85d2e61163fd41fc95edcb093b4dc753a325210793270c27f338e982fc7f49cd | 732715 | 2022-04-20 15:33: | BTC | BTC | C-7635272 | N-83822213 | bc1qs6xhv9ychplz2v36tp3fnhll9anm2s0zyhr | 3HrnArQQNgmQVT6xkN9xF1s4cZk4oeW5N | | | | 3.68136812 | 0.035 | 0.00015481 | 0 |
| 85d2e61163fd41fc95edcb093b4dc753a325210793270c27f338e982fc7f49cd | 732715 | 2022-04-20 15:33: | BTC | BTC | C-7635272 | C-7635272 | bc1qs6xhv9ychplz2v36tp3fnhll9anm2s0zyhr | bc1qkf86n8ekgw2qnkfpcnl5tuv0qyrutea2q0mk | | | | 3.68136812 | 3.63601812 | 1.71252962 | 1.71252962 |
| f7121e4589b58b172af02a78ce194aee9bd004ef0ece8bdfd75ebec4f5e73599 | 732716 | 2022-04-20 15:39: | BTC | BTC | 187zxJMn5agJGiG9LGHJvVgNBwhCqe4iLZ | Binance | 187zxJMn5agJGiG9LGHJvVgNBwhCqe4iLZ | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | | Binance | SimpleSwap | 0.02499389 | 0.02499389 | 0.01820885 | 0.01820885 |
| e01bca5688ed8a43954ea5a7deeb931e0cd00012b18d916a45ca9ee0eb9902b3 | 732717 | 2022-04-20 15:46: | BTC | BTC | bc1qkf86n8ekgw2qnkfpcnl5tuv0qyrutea2q0mkh | C-7615580 | bc1qkf86n8ekgw2qnkfpcnl5tuv0qyrutea2q0r | bc1qjjgaqnn2h6m44gz7yzyppgyh6267j5r6w | | | | 3.63600826 | 3.63000826 | 1.71252625 | 1.71252625 |
| f05c75716330907c748b644da721d0fa77c9b860433f65bde30e57659fe4f39e | 732718 | 2022-04-20 16:00: | BTC | BTC | C-7615580 | C-7615580 | bc1qjjgaqmn2h6m44gz7l9zyypgyh6267j5r6w | bc1qwra4a5pxg95jtnn84kvx32asvp8fjju8dwg | | | | 3.63000051 | 3.62872051 | 1.71252604 | 1.71252604 |
| c2bfbb9c63232dcbd746b8c2246e28d2db0c6ed78525d3c2673a2c99799a86a7 | 732720 | 2022-04-20 16:12: | BTC | BTC | C-7615580 | C-7625329 | bc1qwra4a5pxg95jtnn84kvx32asvp8fjju8dwg | bc1q92648q6e9a99mkxtjz5k2upu6fd2kmynk7 | | | | 3.62871283 | 3.62771283 | 1.71252591 | 1.71252591 |
| 59d23d46fc8c091969d210ca6b9cc6063300f2eeb32674a2540ec712b7c12959 | 732721 | 2022-04-20 16:26: | BTC | BTC | C-7625329 | C-7625329 | bc1q92648q6e9a99mkxtjz5k2upu6fd2kmynk7 | bc1qj9lchrt8s5ysaywgfklpavhrp67dw402e7c | | | | 3.62770508 | 3.62187508 | 1.71252149 | 1.71252149 |
| abc0a546033ad6b3f0d7de84cd32bd390f7355f27e007a4fe9d8921d4de95a0b | 732722 | 2022-04-20 16:43: | BTC | BTC | C-7599772 | C-7634519 | bc1qktp6fmn8epsmhyyfq5965qt92hfk7glrj08r | bc1qv2d6m4p9a4uf8sfpu7jtlu4en0yr0fd2cldc | | | | 3.03429675 | 0.05 | 0.05 | 0.05 |
| abc0a546033ad6b3f0d7de84cd32bd390f7355f27e007a4fe9d8921d4de95a0b | 732722 | 2022-04-20 16:43: | BTC | BTC | C-7599772 | C-7625329 | bc1qktp6fmn8epsmhyyfq5965qt92hfk7glrj08r | bc1qthl23ac7ud0rqw47wd0dj7alvagcrg9wxhvur | | | | 3.03429675 | 2.97147675 | 2.97147675 | 2.97147675 |
| 1c141c7d9251652f1a494f122a101e7df439ea255343c24637d214748d529090 | 732722 | 2022-04-20 16:43: | BTC | BTC | C-7625329 | C-7625329 | bc1qj9lchrt8s5ysaywgfklpavhrp67dw402e7c | bc1q6kgv6e5fh2rehza5mw0u3huc2xqm2euf | | | | 3.62186733 | 3.61686733 | 1.71251823 | 1.71251823 |
| 58c44f615018b14c731f14a0c44bef90d23c85135dae1a94fdc0a2bbc3bf5a19 | 732722 | 2022-04-20 16:43: | BTC | BTC | bc1qqtnh9mf4cnmpy0p5pk7t4jst3rgwr0zqymdpmsbc | bc1q554m74kruckldype6ajc9w5s0m72tm267hx0eey | bc1qqtnh9mf4cnmpy0p5pk7t4jst3rgwr0zqym | bc1q554m74kruckldype6ajc9w5s0m72tm267r | | | | 2.467582 | 2.466082 | 2.13076528 | 2.13076528 |
| 437e3c184edeb01556e8085857e5120e81e24fb81a1917bca26d420e3a822564 | 732722 | 2022-04-20 16:43: | BTC | BTC | 16tKLyrPmLFPoBjd1Jn4zbCq3SeABTv8uh | N-85453937 | 16tKLyrPmLFPoBjd1Jn4zbCq3SeABTv8uh | 1J5kL89XGvGgt9P8Hkn9o4kb2jk3tH9bUz | | | | 0.31820573 | 0.31820573 | 0.03145731 | 0.03145731 |
| c21a9772aee016219e6ce9442ace5a29c155b550e0fc3bf8a33016be368b4fcd | 732722 | 2022-04-20 16:43: | BTC | BTC | 12HX5ud4TkeCw3mT4ZzzqsmuBPZvHtqfog | N-85453937 | 12HX5ud4TkeCw3mT4ZzzqsmuBPZvHtqfog | 1Cna2akvkrrXLesvgYUPhDYZxvQCe5J1QF | | | | 0.31230509 | 0.31230509 | 0.29535096 | 0.29535096 |
| d95e4094cbaef9dc6bc576898b594a94f1e0f814e9dd2efc776648285c2cf7eb | 732724 | 2022-04-20 16:49: | BTC | BTC | ChipMixer | N-85425974 | bc1q6hcqa3ga62rrwu7ywjtj0n8kxvc0pcufsyx | 3MTiXD47Sube7QzndmriBsq815FbmUyobJ | ChipMixer | | | 12.28796392 | 2.04799399 | 2.04799399 | 2.04799399 |
| d95e4094cbaef9dc6bc576898b594a94f1e0f814e9dd2efc776648285c2cf7eb | 732724 | 2022-04-20 16:49: | BTC | BTC | ChipMixer | N-85425974 | bc1q447lyjnat9y3jejw57g3p3mj286tfsp7p5r7 | 3MTiXD47Sube7QzndmriBsq815FbmUyobJ | ChipMixer | | | 12.28796392 | 2.04799398 | 2.04799398 | 2.04799398 |
| d95e4094cbaef9dc6bc576898b594a94f1e0f814e9dd2efc776648285c2cf7eb | 732724 | 2022-04-20 16:49: | BTC | BTC | ChipMixer | N-85425974 | bc1q6qnu2hrc337r7c04hsk546hha8fa7l62h7 | 3MTiXD47Sube7QzndmriBsq815FbmUyobJ | ChipMixer | | | 12.28796392 | 2.04799399 | 2.04632296 | 2.04632296 |
| d95e4094cbaef9dc6bc576898b594a94f1e0f814e9dd2efc776648285c2cf7eb | 732724 | 2022-04-20 16:49: | BTC | BTC | ChipMixer | N-85425974 | bc1qd80kwcut3me2umtg4kcnrjwzv0eugx2p4 | 3MTiXD47Sube7QzndmriBsq815FbmUyobJ | ChipMixer | | | 12.28796392 | 2.04799399 | 2.04632296 | 2.04632296 |
| d95e4094cbaef9dc6bc576898b594a94f1e0f814e9dd2efc776648285c2cf7eb | 732724 | 2022-04-20 16:49: | BTC | BTC | ChipMixer | N-85425974 | bc1q004kyfhw0v5dd74pgwqu8uhajxwmhgwt | 3MTiXD47Sube7QzndmriBsq815FbmUyobJ | ChipMixer | | | 12.28796392 | 2.04799399 | 2.04799399 | 2.04799399 |
| d95e4094cbaef9dc6bc576898b594a94f1e0f814e9dd2efc776648285c2cf7eb | 732724 | 2022-04-20 16:49: | BTC | BTC | ChipMixer | N-85425974 | bc1q7ykkv6j3u0u7flyn3tm5pdynrr5chrvc5agu | 3MTiXD47Sube7QzndmriBsq815FbmUyobJ | ChipMixer | | | 12.28796392 | 2.04799398 | 2.04799398 | 2.04799398 |
| 2dd81aa8a6cd87566ec3771e5df1163c32ed4c960e99d9847b94476da16052a6 | 732725 | 2022-04-20 16:59: | BTC | BTC | C-7625329 | C-7625329 | bc1q6kgv6e5fh2rehza5mw0u3huc2xqm2euf | bc1qj9jxks370fhlunh3zl7q8ty0cqukp0mnuqs | | | | 3.61685958 | 3.61141958 | 1.71251436 | 1.71251436 |
| d080fdf3bc9a9bbba46b1f3c83b32f2b3244aaa47854539f9d2a6888ee128a5 | 732726 | 2022-04-20 17:04: | BTC | BTC | bc1qthl23ac7ud0rqw47wd0dj7alvagcrg9wxhvur | bc1q4mr7rz9pp0n05q4urayxft8v9xmwczj4mp5qka | bc1qthl23ac7ud0rqw47wd0dj7alvagcrg9wxh | bc1q4mr7rz9pp0n05q4urayxft8v9xmwczj4mp | | | | 2.97146907 | 2.97046907 | 2.97046907 | 2.97046907 |
| 4d7d6138892847c4ce2b6d128cdbd466a7bad6d19946ca993fcec464f2c88325 | 732727 | 2022-04-20 17:10: | BTC | BTC | bc1q844fa72t0vpqj5ga9cur86swmg6ykgqr4u | bc1qtz3ake4u83ea8hqt4fnlleaxs7e4qgfepw3zcr | bc1q844fa72t0vpqj5ga9cur86swmg6ykgqr4u | bc1qtz3ake4u83ea8hqt4fnlleaxs7e4qgfepw3 | | | | 0.0149945 | 0.0149945 | 0.0149945 | 0.0149945 |
| ddab671173640572879 99af4d18bc0c654eacbd358eea0a86238f42900280a9d | 732727 | 2022-04-20 17:10: | BTC | BTC | bc1q9jw29fz2r5lyenvn8cy8gkghjhya8v6tuhqdga | N-83822213 | bc1q9jw29fz2r5lyenvn8cy8gkghjhya8v6tuhqc | 3DbDYiVmZVuPvhZPCB23B4bHA1q6TahSA | | | | 0.02999445 | 0.02999445 | 0.02999445 | 0.02999445 |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0bd1b8d6818ec7eacff91cfafebb0e8cc1d1a2bea466b50a6a0f89a68ed283f6 | 732731 | 2022-04-20 17:44: | BTC | BTC | C-7634519 | C-7634519 | bc1qv2d6m4p9a4uf8sfpu7jtlu4en0yr0fd2cldlc | bc1qrmuyqzgjs8ep2v326mjmswugef9s4wy6r | | | 0.04998874 | 0.03498874 | 0.03498874 | 0.03498874 |
| 3a18b919c42b94ad86623c5aec0a8ea6c5c27691b191ccfab5d50c37ce2d2f2b | 732731 | 2022-04-20 17:44: | BTC | BTC | C-7634519 | N-83822213 | bc1qrmuyqzgjs8ep2v326mjmswugef9s4wy6r | 3HrnArQQNgmQVT6xkN9xF1s4cZk4oeW5M | | | 0.03497974 | 0.03497974 | 0.03497974 | 0.03497974 |
| 622973db87d28b62c34442eb26e71df63a69d53b3dc644a2b2c132a2dab9ebde | 732731 | 2022-04-20 17:44: | BTC | BTC | ChipMixer | N-85425974 | bc1qk88ueugqca7f397tqz5maw4l2v34n73y8 | 32Txu4cpuJSHFdexYL94r8omskfVhp7BQj | ChipMixer | | 12.28796843 | 2.04799474 | 2.04799474 | 2.04799474 |
| 622973db87d28b62c34442eb26e71df63a69d53b3dc644a2b2c132a2dab9ebde | 732731 | 2022-04-20 17:44: | BTC | BTC | ChipMixer | N-85425974 | bc1q9qdp6q9fy39v4tyd7v2u5456xnnnxq5v9 | 32Txu4cpuJSHFdexYL94r8omskfVhp7BQj | ChipMixer | | 12.28796843 | 2.04799474 | 1.9278137 | 1.9278137 |
| 622973db87d28b62c34442eb26e71df63a69d53b3dc644a2b2c132a2dab9ebde | 732731 | 2022-04-20 17:44: | BTC | BTC | ChipMixer | N-85425974 | bc1qyc54pl0yrmleyxnv7vlarjxztgx30wzul8sm | 32Txu4cpuJSHFdexYL94r8omskfVhp7BQj | ChipMixer | | 12.28796843 | 2.04799474 | 2.04799474 | 2.04799474 |
| 622973db87d28b62c34442eb26e71df63a69d53b3dc644a2b2c132a2dab9ebde | 732731 | 2022-04-20 17:44: | BTC | BTC | ChipMixer | N-85425974 | bc1q74rxupwajf0m7guu903pakzxku04drwqfv | 32Txu4cpuJSHFdexYL94r8omskfVhp7BQj | ChipMixer | | 12.28796843 | 2.04799473 | 2.04799473 | 2.04799473 |
| 622973db87d28b62c34442eb26e71df63a69d53b3dc644a2b2c132a2dab9ebde | 732731 | 2022-04-20 17:44: | BTC | BTC | ChipMixer | N-85425974 | bc1qff5xefuf9h5zlf0v0lmq98n4ss6fpdfjcr0hue | 32Txu4cpuJSHFdexYL94r8omskfVhp7BQj | ChipMixer | | 12.28796843 | 2.04799474 | 2.04799474 | 2.04799474 |
| 622973db87d28b62c34442eb26e71df63a69d53b3dc644a2b2c132a2dab9ebde | 732731 | 2022-04-20 17:44: | BTC | BTC | ChipMixer | N-85425974 | bc1qa2re85ukgmvzrkefs3t6mfyuzesayz0sncl | 32Txu4cpuJSHFdexYL94r8omskfVhp7BQj | ChipMixer | | 12.28796843 | 2.04799474 | 2.04799474 | 2.04799474 |
| 0a1d37d20b740e0fed30fa07d1ec64377504da8fa334674ba12fcdd51365e0d8 | 732731 | 2022-04-20 17:44: | BTC | BTC | C-7625329 | C-7622861 | bc1qj9jxks370hflulnh3zl7q8ty0cqukp0mnuqs | bc1qw0nwdjw264em04tervq6d7q4gflw6stwe | | | 3.6114119 | 3.6104119 | 1.71251423 | 1.71251423 |
| da850aacdeb8eb78a904e8c059fd30fe1bd862541609ea3d8e20811104ec31a8 | 732736 | 2022-04-20 18:21: | BTC | BTC | C-7622861 | C-7622861 | bc1qw0nwdjw264em04tervq6d7q4gflw6stwe | bc1qy4curzq7rjswr7y2jmxwvuptp2a77rttsqz4 | | | 3.61040402 | 3.60940402 | 1.7125141 | 1.7125141 |
| 67e6dc11486560175e0cc881bb0ed6ecfff1846503efa192c06ac8d12875d5cc | 732737 | 2022-04-20 18:34: | BTC | BTC | N-85425974 | N-85955054 | 3BGKvq5Wo6BVfTUqmqWtKa5LYupvWvPa | bc1q2zs5c8e2j4x62lx3va4cxeepxgg9ded57e | | | 30.71989719 | 0.00652846 | 0.00652846 | 0 |
| 67e6dc11486560175e0cc881bb0ed6ecfff1846503efa192c06ac8d12875d5cc | 732737 | 2022-04-20 18:34: | BTC | BTC | N-85425974 | N-85955054 | 32Txu4cpuJSHFdexYL94r8omskfVhp7BQj | bc1q2zs5c8e2j4x62lx3va4cxeepxgg9ded57e | | | 30.71989719 | 0.01305691 | 0.01305691 | 0.01305691 |
| 67e6dc11486560175e0cc881bb0ed6ecfff1846503efa192c06ac8d12875d5cc | 732737 | 2022-04-20 18:34: | BTC | BTC | N-85425974 | N-85955054 | 3MTiXD47Sube7QzndmriBsq815FbmUyobJ | bc1q2zs5c8e2j4x62lx3va4cxeepxgg9ded57e | | | 30.71989719 | 0.01305691 | 0.01305691 | 0.01305691 |
| 66e11b8c5bd699e885ef8f871e9c0fc6bc2d19ed7455469f6016f1f73cc01483 | 732737 | 2022-04-20 18:34: | BTC | BTC | C-7622861 | bc1q2xhv6qeyrx6alda285y6aaavf2mpyf0p7xwt2w | bc1qy4curzq7rjswr7y2jmxwvuptp2a77rttsqz4 | bc1q2xhv6qeyrx6alda285y6aaavf2mpyf0p7x | | | 3.60939634 | 3.60232634 | 1.71250753 | 1.71250753 |
| a985cbe853ff43e2b1c3682a8632f502925af342feae9f6a4fe50df59661dd77 | 732738 | 2022-04-20 18:40: | BTC | BTC | bc1q2xhv6qeyrx6alda285y6aaavf2mpyf0p7xwt2 | N-85430953 | bc1q2xhv6qeyrx6alda285y6aaavf2mpyf0p7x | 3Nhae4RuggpLMhMNgsSfLST56jG7Vv5GR | | | 3.60231642 | 0.069 | 0.00062865 | 0 |
| a985cbe853ff43e2b1c3682a8632f502925af342feae9f6a4fe50df59661dd77 | 732738 | 2022-04-20 18:40: | BTC | BTC | bc1q2xhv6qeyrx6alda285y6aaavf2mpyf0p7xwt2 | C-7628546 | bc1q2xhv6qeyrx6alda285y6aaavf2mpyf0p7x | bc1q3p9vedfy7g789s54t8dfc9tjr4qj2e40lek0y | | | 3.60231642 | 3.53231642 | 1.71187875 | 1.71187875 |
| 0114d55fc35d98f1901a4db098395620aa3d7042135ee0e4ec40de4b4bca5a1f | 732742 | 2022-04-20 19:10: | BTC | BTC | C-7628546 | C-7628546 | bc1q3p9vedfy7g789s54t8dfc9tjr4qj2e40lek0y | bc1qatkf75cffncgd82j4y4tcelc9934s6ky9mx2 | | | 3.53230854 | 3.53030854 | 1.7118782 | 1.7118782 |
| d87bcca4095548ad544ef638963dcf0c003e992644bdb6daaab6201f009073f1 | 732742 | 2022-04-20 19:10: | BTC | BTC | bc1qtz3ake4u83ea8hqt4fnlleaxs7e4qgfepw3zcr | bc1qtz3ake4u83ea8hqt4fnlleaxs7e4qgfepw3zcr | bc1qtz3ake4u83ea8hqt4fnlleaxs7e4qgfepw3 | bc1qtz3ake4u83ea8hqt4fnlleaxs7e4qgfepw3 | | | 0.0149874 | 0.0069874 | 0.00003447 | 0 |
| 0ae496a80fcf11a861ae9738ea4b815214d97f719e1d7238548aaed1739dd267 | 732745 | 2022-04-20 19:21: | BTC | BTC | C-7628546 | C-7632199 | bc1qatkf75cffncgd82j4y4tcelc9934s6ky9mx2 | bc1q797cn5cjuz60zfdedpj0kwkvu5k7mam30 | | | 3.53029868 | 3.52485868 | 1.71187602 | 1.71187602 |
| 245037c0a4e2c04b90be219eebbda2dcb9b9f186582f120ed93faaac08ed8da1 | 732746 | 2022-04-20 19:37: | BTC | BTC | ChipMixer | N-85601802 | bc1q46umezj7e63a3k8j8xrgeqcthlvtxxvt869d | bc1qzr07z5kkc39ygd5gvql4lyz239ya0sqx5gx | ChipMixer | | 0.31998932 | 0.25599146 | 0.25599146 | 0.25599146 |
| 1a73697be5f2e10a6e1609bfcf456bfd5f6431f03e0ad3af27a67162135df3ed | 732746 | 2022-04-20 19:37: | BTC | BTC | C-7632199 | C-7632199 | bc1q797cn5cjuz60zfdedpj0kwkvu5k7mam30 | bc1qygffwpuzpeya63zwq6gcumrr8v2gn206d | | | 3.52485093 | 3.51885093 | 1.71187106 | 1.71187106 |
| 943ce5969687636ce37c728ed111fd1332be0df8c33b44452d05e3bb7fda6b8c | 732749 | 2022-04-20 19:53: | BTC | BTC | C-7632199 | bc1qws4tla4ahclqzhv7fcgf6jecw99jhc7w5caaya | bc1qygffwpuzpeya63zwq6gcumrr8v2gn206d | bc1qws4tla4ahclqzhv7fcgf6jecw99jhc7w5caa | | | 3.51884325 | 3.51784325 | 1.71187092 | 1.71187092 |
| aa97fe344d3ce1f2ce792487f4d72ffc3ec1810eaac4cbecbf9366a1c73b22cb | 732751 | 2022-04-20 20:05: | BTC | BTC | bc1qws4tla4ahclqzhv7fcgf6jecw99jhc7w5caaya | bc1qknhaqlrx572hyekpcehs95rydxzfyv75utv6yw | bc1qws4tla4ahclqzhv7fcgf6jecw99jhc7w5caa | bc1qknhaqlrx572hyekpcehs95rydxzfyv75utv6 | | | 3.51783557 | 3.51683557 | 1.71187078 | 1.71187078 |
| 389e8eb816a61d83d24caeb96ac5c1228d88dd48651a14cd3145e19fe49f007a | 732753 | 2022-04-20 20:14: | BTC | BTC | bc1qknhaqlrx572hyekpcehs95rydxzfyv75utv6yw | bc1qa5nuugjdnggvkq89kp243w3e3qh74p9f2sfxrl | bc1qknhaqlrx572hyekpcehs95rydxzfyv75utv6 | bc1qa5nuugjdnggvkq89kp243w3e3qh74p9f2 | | | 3.51682789 | 3.50682789 | 1.71185694 | 1.71185694 |
| 5e67d61ab33b21664e8f9c22b2724626ced807142f9fe16c1e606b181f952bfb | 732754 | 2022-04-20 20:37: | BTC | BTC | bc1qa5nuugjdnggvkq89kp243w3e3qh74p9f2sfx | bc1q3acqhwk5mt45qvyv6fhd23clhesmqhzgxw64s9 | bc1qa5nuugjdnggvkq89kp243w3e3qh74p9f2 | bc1q3acqhwk5mt45qvyv6fhd23clhesmqhzgx | | | 3.5068181 | 3.5028181 | 1.71185582 | 1.71185582 |
| 653ced9cb350cabc303cb029c0a45c517c5fce59508a154f0b7f275351b07e66 | 732755 | 2022-04-20 20:40: | BTC | BTC | bc1q3acqhwk5mt45qvyv6fhd23clhesmqhzgxw6 | bc1qp7g9696xy99azsglwryv5t09hwy449l558qs3u | bc1q3acqhwk5mt45qvyv6fhd23clhesmqhzgx | bc1qp7g9696xy99azsglwryv5t09hwy449l558 | | | 3.50281042 | 3.49426042 | 1.71184562 | 1.71184562 |
| 44c9b56d64d5f0d91fbf613f025519004ee0107d3959564c7122dd0e3d62f07c | 732757 | 2022-04-20 20:58: | BTC | BTC | C-7587793 | N-83822213 | bc1qytfxjgm62lfz3ntlula2wry2fdkmjmwfy4h65 | 3A24kjBQ1PtLnpursqG5VyGJ5YsfWEoMCW | | | 0.039113 | 0.015 | 0.015 | 0.015 |
| 44c9b56d64d5f0d91fbf613f025519004ee0107d3959564c7122dd0e3d62f07c | 732757 | 2022-04-20 20:58: | BTC | BTC | C-7587793 | C-7587793 | bc1qytfxjgm62lfz3ntlula2wry2fdkmjmwfy4h65 | bc1qyzkt7l8mkyttjr2kvp4dxp5v80r9ceyswwcc | | | 0.039113 | 0.024113 | 0.024113 | 0.024113 |
| 4d36db436afbea42f5002ddde8e5aeb1c878abb99100a6f18bff04955f31db5d | 732757 | 2022-04-20 20:58: | BTC | BTC | bc1qp7g9696xy99azsglwryv5t09hwy449l558qs3 | bc1qplekwzzgxd7pasr6mve853ev6w2tfdzkkgqzax | bc1qp7g9696xy99azsglwryv5t09hwy449l558 | bc1qplekwzzgxd7pasr6mve853ev6w2tfdzkkg | | | 3.49424825 | 3.46664825 | 1.7117791 | 1.7117791 |
| c5e394242b574d732cf680b1c8eee58c2eb0bba5c4ee42e6308bdd024b541048 | 732758 | 2022-04-20 21:06: | BTC | BTC | N-85430953 | N-83822213 | 32v9H6sQdYfNVWjUhAKVDT1bW3YkDbb5Z | 3QrruKt3zcCRb2YrZ4T3daCLBY9tBD3wAF | | | 0.01087896 | 0.01048125 | 0.00275727 | 0 |
| f95bd8dd682004a06675fe24cb95e6c15f83497db1131028cf02494f7f0a963c | 732758 | 2022-04-20 21:06: | BTC | BTC | bc1q4mr7rz9pp0n05q4urayxft8v9xmwczj4mp5q | C-7634063 | bc1q4mr7rz9pp0n05q4urayxft8v9xmwczj4mp | bc1qpcrpaxfehe9dw9afjyqwgrfw3t6g5xe6cgr | | | 2.970455 | 2.917855 | 2.917855 | 2.917855 |
| 15c55321481a28573214e256f613041d398c3d30bc74d9ca6262e2ea7d115a3a | 732760 | 2022-04-20 21:20: | BTC | BTC | bc1qplekwzzgxd7pasr6mve853ev6w2tfdzkkgqz | bc1qs43u699uy2f4rnaqql5jz5ws5ncjj20kara5fh | bc1qplekwzzgxd7pasr6mve853ev6w2tfdzkkg | bc1qs43u699uy2f4rnaqql5jz5ws5ncjj20kara5 | | | 3.46664057 | 3.46464057 | 1.71177853 | 1.71177853 |
| 020a49e80dc514523686fdc274ec75b515d7665eca591439c5c7d587116f7dc1 | 732761 | 2022-04-20 21:48: | BTC | BTC | bc1qs43u699uy2f4rnaqql5jz5ws5ncjj20kara5fh | C-7632695 | bc1qs43u699uy2f4rnaqql5jz5ws5ncjj20kara5 | bc1qzx4803zz3gypfjt40qkuwlsgcwxhj2a82ap | | | 3.46463051 | 3.45963051 | 1.71177611 | 1.71177611 |
| 305c9646f8ba5fd2fd59c5d63df21103b41c0248f1c4ec1ba6a2cb983c7691c9 | 732762 | 2022-04-20 21:54: | BTC | BTC | C-7634063 | C-7634063 | bc1qpcrpaxfehe9dw9afjyqwgrfw3t6g5xe6cgr | bc1qf0d7w25y0ensj5jyfzje34tegstw8gunl40ll | | | 2.91784725 | 2.91105725 | 2.91105725 | 2.91105725 |
| f7bb40cc18740f1624628f8ee89b22da1a9051542428a914a73b11f7d8afef0d | 732764 | 2022-04-20 22:01: | BTC | BTC | C-7632695 | C-7632695 | bc1qzx4803zz3gypfjt40qkuwlsgcwxhj2a82ap | bc1q9rgf3pvqydpk9hwu3n8mwut4r5f7yp75d | | | 3.45962276 | 3.42722276 | 1.71162598 | 1.71162598 |
| ac9d3701c7fd9624fa6b150abfeece1392be6e5f3a92bc20da8e6005e5aa64b5 | 732770 | 2022-04-20 22:45: | BTC | BTC | ChipMixer | ChipMixer | bc1q4j8y2w0ycnxzyap03kd2tamnrgzh9cv4j4 | bc1q9re3e24pgwpjnjmg6d55gauvn0nljyyv5x | ChipMixer | ChipMixer | 40.96 | 3.84395182 | 0.62449754 | 0.62449754 |
| 8d2e0c0dd0e34ee4ff163c1ee81a3498052951d04359932c2ad5448579d52de0 | 732770 | 2022-04-20 22:45: | BTC | BTC | ChipMixer | ChipMixer | bc1qtgtws55uccax0ujw5cfj6lajhx2r9vv9qugut | bc1ql3qhvhndh8kjxlzq4gc0exa0h7vh03eznn | ChipMixer | ChipMixer | 30.72 | 0.01126916 | 0.01126916 | 0.01126916 |
| 8d2e0c0dd0e34ee4ff163c1ee81a3498052951d04359932c2ad5448579d52de0 | 732770 | 2022-04-20 22:45: | BTC | BTC | ChipMixer | ChipMixer | bc1qtgtws55uccax0ujw5cfj6lajhx2r9vv9qugut | bc1q0p5pjd933ye0aw657njh470awqpa7ugjla | ChipMixer | ChipMixer | 30.72 | 0.01126916 | 0.01126916 | 0.01126916 |
| 8d2e0c0dd0e34ee4ff163c1ee81a3498052951d04359932c2ad5448579d52de0 | 732770 | 2022-04-20 22:45: | BTC | BTC | ChipMixer | ChipMixer | bc1qtgtws55uccax0ujw5cfj6lajhx2r9vv9qugut | bc1qeucc937wwjvf7xpphjur0rzsdqjlp5m09hr | ChipMixer | ChipMixer | 30.72 | 0.01126916 | 0.01126916 | 0.01126916 |
| 8d2e0c0dd0e34ee4ff163c1ee81a3498052951d04359932c2ad5448579d52de0 | 732770 | 2022-04-20 22:45: | BTC | BTC | ChipMixer | ChipMixer | bc1qtgtws55uccax0ujw5cfj6lajhx2r9vv9qugut | bc1qyprrr0s5zevkfxrhg47hx8zp57g7lmqwj76 | ChipMixer | ChipMixer | 30.72 | 0.01126916 | 0.01126916 | 0.01126916 |
| 8d2e0c0dd0e34ee4ff163c1ee81a3498052951d04359932c2ad5448579d52de0 | 732770 | 2022-04-20 22:45: | BTC | BTC | ChipMixer | ChipMixer | bc1qtgtws55uccax0ujw5cfj6lajhx2r9vv9qugut | bc1q4kyyutk5489h7vkmxkth5lyyl7jw7jez4tpt | ChipMixer | ChipMixer | 30.72 | 0.01126916 | 0.01126916 | 0.01126916 |
| 8d2e0c0dd0e34ee4ff163c1ee81a3498052951d04359932c2ad5448579d52de0 | 732770 | 2022-04-20 22:45: | BTC | BTC | ChipMixer | ChipMixer | bc1qtgtws55uccax0ujw5cfj6lajhx2r9vv9qugut | bc1qhms36mmffxdqhhl7hzu95s4elv0krhvsm | ChipMixer | ChipMixer | 30.72 | 0.01126916 | 0.01126916 | 0.01126916 |
| 8d2e0c0dd0e34ee4ff163c1ee81a3498052951d04359932c2ad5448579d52de0 | 732770 | 2022-04-20 22:45: | BTC | BTC | ChipMixer | ChipMixer | bc1qtgtws55uccax0ujw5cfj6lajhx2r9vv9qugut | bc1qj5jn5h243ap2fn9fmt6yak2ta35qzaju8vl0 | ChipMixer | ChipMixer | 30.72 | 0.01126916 | 0.01126916 | 0.01126916 |
| 8d2e0c0dd0e34ee4ff163c1ee81a3498052951d04359932c2ad5448579d52de0 | 732770 | 2022-04-20 22:45: | BTC | BTC | ChipMixer | ChipMixer | bc1qtgtws55uccax0ujw5cfj6lajhx2r9vv9qugut | bc1q0xf8s86tnpa4hdpsncdxvh83j0skuhju8lf0 | ChipMixer | ChipMixer | 30.72 | 0.01126916 | 0.01126916 | 0.01126916 |
| 8d2e0c0dd0e34ee4ff163c1ee81a3498052951d04359932c2ad5448579d52de0 | 732770 | 2022-04-20 22:45: | BTC | BTC | ChipMixer | ChipMixer | bc1qtgtws55uccax0ujw5cfj6lajhx2r9vv9qugut | bc1q0q20p9fmvc46sce7eau6x768k20nwaph | ChipMixer | ChipMixer | 30.72 | 0.01126916 | 0.01126916 | 0.01126916 |
| 8d2e0c0dd0e34ee4ff163c1ee81a3498052951d04359932c2ad5448579d52de0 | 732770 | 2022-04-20 22:45: | BTC | BTC | ChipMixer | ChipMixer | bc1qtgtws55uccax0ujw5cfj6lajhx2r9vv9qugut | bc1qj8t07n0je5s2d94qha5exy4qu9rh7fhm70 | ChipMixer | ChipMixer | 30.72 | 0.01126916 | 0.01126916 | 0.01126916 |
| 8d2e0c0dd0e34ee4ff163c1ee81a3498052951d04359932c2ad5448579d52de0 | 732770 | 2022-04-20 22:45: | BTC | BTC | ChipMixer | ChipMixer | bc1qtgtws55uccax0ujw5cfj6lajhx2r9vv9qugut | bc1qw3v6s62356xcu88jve9hpl2a8ffd67ywcd | ChipMixer | ChipMixer | 30.72 | 0.01126916 | 0.01126916 | 0.01126916 |
| 8d2e0c0dd0e34ee4ff163c1ee81a3498052951d04359932c2ad5448579d52de0 | 732770 | 2022-04-20 22:45: | BTC | BTC | ChipMixer | ChipMixer | bc1qtgtws55uccax0ujw5cfj6lajhx2r9vv9qugut | bc1qhu6j4gmkzxa23yp7vzefc8vfn5f4qnt06k9 | ChipMixer | ChipMixer | 30.72 | 0.01126916 | 0.01126916 | 0.01126916 |
| 8d2e0c0dd0e34ee4ff163c1ee81a3498052951d04359932c2ad5448579d52de0 | 732770 | 2022-04-20 22:45: | BTC | BTC | ChipMixer | ChipMixer | bc1qtgtws55uccax0ujw5cfj6lajhx2r9vv9qugut | bc1qye2at6nwnwpm2dra4craeza5ett96spk7 | ChipMixer | ChipMixer | 30.72 | 0.01126916 | 0.01126916 | 0.01126916 |
| 8d2e0c0dd0e34ee4ff163c1ee81a3498052951d04359932c2ad5448579d52de0 | 732770 | 2022-04-20 22:45: | BTC | BTC | ChipMixer | ChipMixer | bc1qtgtws55uccax0ujw5cfj6lajhx2r9vv9qugut | bc1qsg9d304knmz5ft4mtle2kq4l8qstqaefdyy | ChipMixer | ChipMixer | 30.72 | 0.01126916 | 0.01126916 | 0.01126916 |
| 8d2e0c0dd0e34ee4ff163c1ee81a3498052951d04359932c2ad5448579d52de0 | 732770 | 2022-04-20 22:45: | BTC | BTC | ChipMixer | ChipMixer | bc1qtgtws55uccax0ujw5cfj6lajhx2r9vv9qugut | bc1qfswhasemu9jentzq0klwre6hmrkqp778qa | ChipMixer | ChipMixer | 30.72 | 0.01126916 | 0.01126916 | 0.01126916 |
| 8d2e0c0dd0e34ee4ff163c1ee81a3498052951d04359932c2ad5448579d52de0 | 732770 | 2022-04-20 22:45: | BTC | BTC | ChipMixer | ChipMixer | bc1qtgtws55uccax0ujw5cfj6lajhx2r9vv9qugut | bc1qe80jhfqgqcpsvytyceh4lpeuy6d9l4jkv5crk | ChipMixer | ChipMixer | 30.72 | 0.01126916 | 0.01126916 | 0.01126916 |
| 8d2e0c0dd0e34ee4ff163c1ee81a3498052951d04359932c2ad5448579d52de0 | 732770 | 2022-04-20 22:45: | BTC | BTC | ChipMixer | ChipMixer | bc1qtgtws55uccax0ujw5cfj6lajhx2r9vv9qugut | bc1qes8gsfmsphrcl205srz6ttttw8m38949ggm | ChipMixer | ChipMixer | 30.72 | 0.01126916 | 0.01126916 | 0.01126916 |
| 8d2e0c0dd0e34ee4ff163c1ee81a3498052951d04359932c2ad5448579d52de0 | 732770 | 2022-04-20 22:45: | BTC | BTC | ChipMixer | ChipMixer | bc1qtgtws55uccax0ujw5cfj6lajhx2r9vv9qugut | bc1qs0wsyvstpe9wvx5q29p7u9t4tasudufq2t | ChipMixer | ChipMixer | 30.72 | 0.01126916 | 0.01126916 | 0.01126916 |
| c4b36b5ff910e2751a8d5e6f3433420e7a4bb97714da3c32a84bec71668ba98b | 732770 | 2022-04-20 22:45: | BTC | BTC | C-7632695 | bc1qdx6uqv3z9lt790gqqkk5ql8l9e85efw8pl6syl | bc1q9rgf3pvqydpk9hwu3n8mwut4r5f7yp75d | bc1qdx6uqv3z9lt790gqqkk5ql8l9e85efw8pl6 | | | 3.42721059 | 3.38999059 | 1.71153755 | 1.71153755 |
| 7a7df26dde28910cab15c478870956ce859670196689 5c733299bdb902980171 | 732772 | 2022-04-20 23:49: | BTC | BTC | bc1qdx6uqv3z9lt790gqqkk5ql8l9e85efw8pl6syl | bc1qu4mv8f9mlc6lpeaywpvslz5w5jkhz2al7kqz80 | bc1qdx6uqv3z9lt790gqqkk5ql8l9e85efw8pl6 | bc1qu4mv8f9mlc6lpeaywpvslz5w5jkhz2al7k | | | 3.38998291 | 3.36998291 | 1.71147798 | 1.71147798 |
| 48cc93eb3d004de97425398dc9bb1a83cd18beb7e5218143603d3ce01e4cd52a | 732776 | 2022-04-21 00:19: | BTC | BTC | bc1qu4mv8f9mlc6lpeaywpvslz5w5jkhz2al7kqz8 | C-7619741 | bc1qu4mv8f9mlc6lpeaywpvslz5w5jkhz2al7k | bc1q4ed8tye95gel3x74zkarfwzkzq7rq62e49 | | | 3.36997523 | 3.36697523 | 1.71147662 | 1.71147662 |
| 8a0dd22a4c70c63bf83235499ffc0b4627607dbd63422131ea89fc88d8fe3879 | 732780 | 2022-04-21 00:39: | BTC | BTC | C-7619741 | C-7619741 | bc1q4ed8tye95gel3x74zkarfwzkzq7rq62e49 | bc1q86wqw4yjm69j4nd0ds2vkrs05phz3afp8 | | | 3.36696748 | 3.35793748 | 1.71146431 | 1.71146431 |
| e1576a403b869f4158495d6494fef4b84c0e73c907be0841200fa66b05f4e86a | 732781 | 2022-04-21 00:48: | BTC | BTC | C-7634063 | bc1qqhl96u37tccertfs77fkxp8ryk4hkl4xn39wns | bc1qf0d7w25y0ensj5jyfzje34tegstw8gunl40ll | bc1qqhl96u37tccertfs77fkxp8ryk4hkl4xn39w | | | 2.91104522 | 2.89750522 | 2.89750522 | 2.89750522 |
| e56b52e06ecb6240ce0fea11a12b895b4746516641c92c5c13d57f7bb79b7e1c | 732782 | 2022-04-21 00:54: | BTC | BTC | C-7619741 | bc1qjx4yw5pzmajfpx936d2gpwfjrj2uxlggztvn64 | bc1q86wqw4yjm69j4nd0ds2vkrs05phz3afp8 | bc1qjx4yw5pzmajfpx936d2gpwfjrj2uxlggztvn | | | 3.35792769 | 3.35096769 | 1.71145988 | 1.71145988 |
| c8a2d4695ad6e1823e45d4e6e795f4db079be3d185dc7661aac9f4af29c9f17e | 732783 | 2022-04-21 01:10: | BTC | BTC | bc1qjx4yw5pzmajfpx936d2gpwfjrj2uxlggztvn64 | C-7621389 | bc1qjx4yw5pzmajfpx936d2gpwfjrj2uxlggztvn | bc1qdluempjs0zr0hzv45teh7qzzz004zpd5qs | | | 3.35096001 | 3.34996001 | 1.71145973 | 1.71145973 |
| 4a96603ae8573f879ccaf25c74f66ba0cd0be12f2b35ac12770274a6dafea71c | 732788 | 2022-04-21 02:12: | BTC | BTC | C-7621389 | C-7621389 | bc1qdluempjs0zr0hzv45teh7qzzz004zpd5qs | bc1qdr65rcpn5drymqtpfsnnf5w5at3qj58nfj9s | | | 3.34995226 | 3.34863226 | 1.71145946 | 1.71145946 |
| 8371ad3f0bbf9eeec0008ab61917b5f06e4c3ec76df3d29a6d61681efd77f501 | 732790 | 2022-04-21 02:33: | BTC | BTC | C-7621389 | bc1q360xkcsu7d9xkg6j78r37xn6wkuhhejzkp6agn | bc1qdr65rcpn5drymqtpfsnnf5w5at3qj58nfj9s | bc1q360xkcsu7d9xkg6j78r37xn6wkuhhejzkp | | | 3.34862458 | 3.34122458 | 1.7114511 | 1.7114511 |
| c5c4aa01dd6943134090803088f34d83e85b11e956654151aeebfd708e990337 | 732796 | 2022-04-21 03:58: | BTC | BTC | bc1q360xkcsu7d9xkg6j78r37xn6wkuhhejzkp6a | C-7623389 | bc1q360xkcsu7d9xkg6j78r37xn6wkuhhejzkp | bc1q5puhrzklprcgjz5jrczxlq4wrc8yw3njg2x32 | | | 3.3412169 | 3.3362169 | 1.71144727 | 1.71144727 |
| d43e36803713f46060507ab7b2a2b131abf9d896a6118aa6302913d81c9cac9a | 732796 | 2022-04-21 03:58: | BTC | BTC | bc1qqhl96u37tccertfs77fkxp8ryk4hkl4xn39wns | bc1q3ncwt25r27kst0p6ftltazvsl7d3eesy7lq4kt | bc1qqhl96u37tccertfs77fkxp8ryk4hkl4xn39w | bc1q3ncwt25r27kst0p6ftltazvsl7d3eesy7lq4k | | | 2.89749754 | 2.89149754 | 2.89149754 | 2.89149754 |
| 9fb1054b7fbc1a89d5c8e3d999f488944b291b582cc653b973f5f91dfddde038 | 732797 | 2022-04-21 04:01: | BTC | BTC | bc1q554m74krucldype6ajc9w5s0m72tm267hx0 | C-7639137 | bc1q554m74krucldype6ajc9w5s0m72tm267h | bc1qm4swpkka2j60csc86hyhvrn35r7j8kxffyz | | | 2.46607194 | 2.43354194 | 2.13051317 | 2.13051317 |
| 0ca49492fa0fe62b0db05578fed16227de8e1316f3ba570bbb7ed33fd0ca80dd | 732798 | 2022-04-21 04:17: | BTC | BTC | C-7623389 | C-7623389 | bc1q5puhrzklprcgjz5jrczxlq4wrc8yw3njg2x32 | bc1qydj9haue3t6d6rkqm4st388kcq5fffuc345 | | | 3.33620915 | 3.33348915 | 1.71144613 | 1.71144613 |
| 09ce5567ff2256e7974799f6e9123e012ecd5ba30b228eeab97b6d992143d0e4 | 732800 | 2022-04-21 04:20: | BTC | BTC | bc1q3ncwt25r27kst0p6ftltazvsl7d3eesy7lq4kt | bc1qycjc2g96wk0ra64f9wzptlfdqnku428jmakej2 | bc1q3ncwt25r27kst0p6ftltazvsl7d3eesy7lq4k | bc1qycjc2g96wk0ra64f9wzptlfdqnku428jmak | | | 2.89148986 | 2.89048986 | 2.89048986 | 2.89048986 |
| f2ebc07ba51af9d017626a0b5ef7f401712f81b29fac231e866281b5749b7161 | 732803 | 2022-04-21 04:52: | BTC | BTC | bc1qycjc2g96wk0ra64f9wzptlfdqnku428jmakej2 | C-7645600 | bc1qycjc2g96wk0ra64f9wzptlfdqnku428jmak | bc1qzlpsptduhq896t4htzux43sqnu22tjxj33jgr | | | 2.89048007 | 2.88495007 | 2.88495007 | 2.88495007 |
| d94eeb2c27fcde776ad146b9760334d8295d43fc7965e6f3810c66d09f3b3e52 | 732803 | 2022-04-21 04:52: | BTC | BTC | C-7623389 | C-7639634 | bc1qydj9haue3t6d6rkqm4st388kcq5fffuc345 | bc1qfkqyj82w888fr50awsmqaqqemcdgn74h | | | 3.33348147 | 3.32748147 | 1.71144059 | 1.71144059 |
| d70c7a6ef5236aeddbc7401ca4bae95040b17643cd35f0d7dc57da249fbe3c0e | 732805 | 2022-04-21 05:19: | BTC | BTC | C-7645600 | C-7645600 | bc1qzlpsptduhq896t4htzux43sqnu22tjxj33jgr | bc1qjhhvtnyk9zgdt5n8dggv557qtjqat3gn2wg | | | 2.88494253 | 2.87994253 | 2.87994253 | 2.87994253 |
| dd82563d84d2af65febfb44917a5848f51b239c4be7989473d833f97427d5337 | 732805 | 2022-04-21 05:19: | BTC | BTC | C-7639634 | C-7639634 | bc1qfkqyj82w888fr50awsmqaqqemcdgn74h | bc1q63y4ug9d8r0p8cajxs4zgv72mfeh6clxqh | | | 3.32747393 | 3.32572393 | 1.71144012 | 1.71144012 |
| 5de6f1cd581fc7f138000528c78bfec883096d2198da2e288fc5f17562d3bf94 | 732811 | 2022-04-21 06:05: | BTC | BTC | C-7639634 | bc1qqy6m32crprz5x9ge4nlm3ngawhd82xm8g34ask | bc1q63y4ug9d8r0p8cajxs4zgv72mfeh6clxqh | bc1qqy6m32crprz5x9ge4nlm3ngawhd82xm8 | | | 3.32571526 | 3.28475526 | 1.71121529 | 1.71121529 |
| ff2fbbc41a3e8f4e12382cc329077f25fe8ad15b2e8ffd41bc6f1c27ffb5c7a4 | 732817 | 2022-04-21 07:11: | BTC | BTC | bc1qqy6m32crprz5x9ge4nlm3ngawhd82xm8g3 | bc1qhk5t80u0d2mwpp7f0nrtu2q5qndx2wj7lmapcz | bc1qqy6m32crprz5x9ge4nlm3ngawhd82xm8 | bc1qhk5t80u0d2mwpp7f0nrtu2q5qndx2wj7lm | | | 3.28474659 | 3.27574659 | 1.71120498 | 1.71120498 |
| f5cf23ad615562e4fb221fea77250db24ef3add1f8a710623be057f45f2a7af8 | 732830 | 2022-04-21 08:26: | BTC | BTC | bc1qhk5t80u0d2mwpp7f0nrtu2q5qndx2wj7lmap | bc1qmxrlhaz07musad9njsuqf47e5u0m0p9y3mx8kh | bc1qhk5t80u0d2mwpp7f0nrtu2q5qndx2wj7lm | bc1qmxrlhaz07musad9njsuqf47e5u0m0p9y3 | | | 3.27574093 | 3.26674093 | 1.71119206 | 1.71119206 |
| a32ce25e4b333408aa5ea640521fe47a913c996d40be2b544055dedb67f25b95 | 732836 | 2022-04-21 08:50: | BTC | BTC | bc1qmxrlhaz07musad9njsuqf47e5u0m0p9y3mx | C-7651403 | bc1qmxrlhaz07musad9njsuqf47e5u0m0p9y3 | bc1q3z8em5jjem6yat8rkhfp9q0493dn8fnhy4 | | | 3.26673527 | 3.25773527 | 1.71117907 | 1.71117907 |
| 059cfe2036e34009705e74a453520407aaa697a16f7a0488b8c17dcbbf75f36a | 732840 | 2022-04-21 09:06: | BTC | BTC | C-7651403 | C-7651403 | bc1q3z8em5jjem6yat8rkhfp9q0493dn8fnhy4 | bc1qxq00gx3lcaskhwzj37uwzr63ux3dy5y4xs | | | 3.25772956 | 3.05878956 | 1.70479777 | 1.70479777 |
| 15785b057250356e4d2f12711878d4c79184ef3895984e3edeb7f1183a45f050 | 732841 | 2022-04-21 09:20: | BTC | BTC | C-7651403 | bc1qhjf0v8trw7p0lhc7q0ldts0h3lzn4spnuaczuq | bc1qxq00gx3lcaskhwzj37uwzr63ux3dy5y4xs | bc1qhjf0v8trw7p0lhc7q0ldts0h3lzn4spnuaczu | | | 3.0587823 | 3.0448223 | 1.70477082 | 1.70477082 |
| a53673b9505854ace05f0b1056d9236bfe22dca9494705f70a3746a34d457108 | 732844 | 2022-04-21 09:41: | BTC | BTC | bc1qhjf0v8trw7p0lhc7q0ldts0h3lzn4spnuaczuq | bc1qa09uj803laum5jpyz3crp8jlw89hyhahjy4mkl | bc1qhjf0v8trw7p0lhc7q0ldts0h3lzn4spnuaczu | bc1qa09uj803laum5jpyz3crp8jlw89hyhahjy4r | | | 3.04481664 | 3.03481664 | 1.70475243 | 1.70475243 |
| c10017e7c5e44304a2dad6fe0c5d6af9afd960b5523c78815d3c1c99ec6f09b9 | 732847 | 2022-04-21 10:02: | BTC | BTC | bc1qa09uj803laum5jpyz3crp8jlw89hyhahjy4mkl | bc1qk35k84ev2wlu73wh0xjg33k05lf02mkxc2fe3d | bc1qa09uj803laum5jpyz3crp8jlw89hyhahjy4r | bc1qk35k84ev2wlu73wh0xjg33k05lf02mkxc2 | | | 3.03480928 | 3.03269551 | 1.70475201 | 1.70475201 |
| 6628ea2d259da0adb7bca2e1bf83db2fe88f6b30bc17d22918cf278891e72544 | 732850 | 2022-04-21 10:23: | BTC | BTC | bc1qk35k84ev2wlu73wh0xjg33k05lf02mkxc2fe | C-7651025 | bc1qk35k84ev2wlu73wh0xjg33k05lf02mkxc2 | bc1qavfpt84yaltp2darzcupju0k32as34hr9r3m | | | 3.03268985 | 3.02268985 | 1.70473347 | 1.70473347 |
| 87bc31f4427172e194f44b45feeca1e1fc15bafd3b2e8f3dabff5399e5ff8d3f | 732851 | 2022-04-21 10:30: | BTC | BTC | C-7651025 | C-7651025 | bc1qavfpt84yaltp2darzcupju0k32as34hr9r3m | bc1qx4cfxq5lgrwt7x85xv7n2vznu5zj097kuq3 | | | 3.02268414 | 3.02000414 | 1.70473213 | 1.70473213 |
| 9267efc745a4c587d48184be8812c72ceb9f8eea7c0bf741a7cd9893904aaea7 | 732852 | 2022-04-21 10:53: | BTC | BTC | C-7651025 | bc1q63wj5x9tuf32al5rxf437r6vfcnelcsyvwvtls | bc1qx4cfxq5lgrwt7x85xv7n2vznu5zj097kuq3 | bc1q63wj5x9tuf32al5rxf437r6vfcnelcsyvwvtls | | | 3.01999848 | 3.01599848 | 1.70472914 | 1.70472914 |
| 7da992256b5aeba0939f940262e5f62008aa3290adf05ab561b8d83204732945 | 732852 | 2022-04-21 10:53: | BTC | BTC | C-7645600 | bc1qaxh282vfd9ud030lvxy76e3gtx028vfdl95pf5 | bc1qjhhvtnyk9zgdt5n8dggv557qtjqat3gn2wg | bc1qaxh282vfd9ud030lvxy76e3gtx028vfdl95 | | | 2.87993687 | 2.87879266 | 2.87879266 | 2.87879266 |
| 81329429a804f003ed28ed7ce13d6d85f6fc24ebd9ec3ad23194c69cf9103ef9 | 732856 | 2022-04-21 11:11: | BTC | BTC | bc1q63wj5x9tuf32al5rxf437r6vfcnelcsyvwvtls | C-7642036 | bc1q63wj5x9tuf32al5rxf437r6vfcnelcsyvwvtls | bc1qrzurvtdf8wzw9zvjrkue4vecwmvu2ntljf7d | | | 3.015993 | 3.0140006 | 1.7047284 | 1.7047284 |
| f99639164296587be46ebd72ff723ee548c27f8ba80bf2f6f29bfce85c8c1777 | 732867 | 2022-04-21 13:27: | BTC | BTC | C-7585645 | C-7585645 | bc1q5ces8aq2khk6vtpvz2xgdqq6z63aa27ls9 | bc1qj9a4cpthrzg6zwz2mz6cv45zqcp0yhydw | | | 2.40219575 | 2.40069575 | 0.01695621 | 0.01695621 |
| f89e0a3cfd6f8d55aebf7f5fee131170816c912ea53b2b06988af5608756440c | 732872 | 2022-04-21 14:31: | BTC | BTC | C-7585645 | C-7651142 | bc1qj9a4cpthrzg6zwz2mz6cv45zqcp0yhydw | bc1qf0pqkfu7zhfjcsre83p9as59nu743p2r6pn | | | 2.40068036 | 2.39937903 | 0.01695621 | 0.01695621 |
| 93e5a95c026e7d635e3c8f2ecfb672093009d452a95f203972cb78f7c2ec5d6f | 732877 | 2022-04-21 14:38: | BTC | BTC | C-7596871 | bc1qxcrcw3ynnceq4gahheymvs9fkfd7dqls8spt62 | bc1q4gz095fkr97ukpzpk073v5f4m2k2h8ddjf | bc1qxcrcw3ynnceq4gahheymvs9fkfd7dqls8s | | | 2.46093665 | 2.45093665 | 2.45093665 | 2.45093665 |
| 11137543df5efb3f2537f4abf20f5a4f49c0df3d5db2ed808b380e18fb632921 | 732877 | 2022-04-21 14:38: | BTC | BTC | bc1qaxh282vfd9ud030lvxy76e3gtx028vfdl95pf5 | C-7637864 | bc1qaxh282vfd9ud030lvxy76e3gtx028vfdl95 | bc1qh64wq92gq5nt9llrvgh33e627328ql6elf6 | | | 2.87878567 | 2.87271698 | 2.87271698 | 2.87271698 |
| 293c74e812b343e437277b7783898f4ee91a97f452d1932d0a27b8df617ac59b | 732878 | 2022-04-21 14:49: | BTC | BTC | C-7651142 | C-7651142 | bc1qf0pqkfu7zhfjcsre83p9as59nu743p2r6pn | bc1qm9quj3c93agrs2sydryxjrv5uznp3vwk7m | | | 2.3993635 | 2.3878635 | 0.01695582 | 0.01695582 |
| 418520d99571bb96f3cf76a6a252dafe773ba7027862ffe32ad9d387f720dfcc | 732879 | 2022-04-21 14:51: | BTC | BTC | C-7637864 | C-7637864 | bc1qh64wq92gq5nt9llrvgh33e627328ql6elf6 | bc1qn6ywpkt9syt8v65j3r6g7tqn4hte4sksh84 | | | 2.87270118 | 2.86611118 | 2.86611118 | 2.86611118 |
| 40833b66cd2e541c9b867bc0d5c80c9647d061a74d10700959d51528cb49ae55 | 732879 | 2022-04-21 14:51: | BTC | BTC | C-7642036 | C-7642036 | bc1qrzurvtdf8wzw9zvjrkue4vecwmvu2ntljf7d | bc1qrmydhpf00gz8updpcfwkyr4gltdyxl4yqgl3 | | | 3.01399497 | 3.00809497 | 1.70472187 | 1.70472187 |
| d145b51d74344b910cb38df2c4b6786c37243f3b92439de509b7b8d4dec14905 | 732879 | 2022-04-21 14:51: | BTC | BTC | C-7639137 | C-7639137 | bc1qm4swpkka2j60csc86hyhvrn35r7j8kxffyz | bc1qsyct6n7al7253ht0ml3taxf8ak0m9s6m2s | | | 2.43353641 | 2.37611641 | 2.12932704 | 2.12932704 |
| 91ef22ad900309772ef2f631034d6020ae593ca1f7c3ac22d77801ec2c23cd1d | 732883 | 2022-04-21 15:13: | BTC | BTC | C-7642036 | C-7642036 | bc1qrmydhpf00gz8updpcfwkyr4gltdyxl4yqgl3 | bc1qdw5syqn8p753m7t537mkgcpqp6qq7lqft | | | 3.00808015 | 3.00448015 | 1.70471943 | 1.70471943 |
| 8127bbcfa7e5d07361e44d21b5ba36e0a45a821e892c76414c20ef11e121bf56 | 732884 | 2022-04-21 15:42: | BTC | BTC | C-7637864 | C-7637864 | bc1qn6ywpkt9syt8v65j3r6g7tqn4hte4sksh84 | bc1qkjuj2dd2djne6xxxhaqelkwmhlgfyzjp7x0k | | | 2.8660966 | 2.8036566 | 2.8036566 | 2.8036566 |
| a129ed127a6752439102d15370a8038b915d3ae7011ec55ab498d67da2fc3c66 | 732884 | 2022-04-21 15:42: | BTC | BTC | C-7642036 | C-7642036 | bc1qdw5syqn8p753m7t537mkgcpqp6qq7lqft | bc1q25rufeg37kpnert5fdl7ynumv77r568x9kv | | | 3.00446557 | 3.00092557 | 1.70471706 | 1.70471706 |
| d98735357a65010299b22970b33eca35f653f0edd3e0a74940bd17e42caec4d3 | 732886 | 2022-04-21 15:55: | BTC | BTC | C-7642036 | bc1qaj4ypftlz7hqxjru00ylrc9xx0vqj7j5xxkczk | bc1q25rufeg37kpnert5fdl7ynumv77r568x9kv | bc1qaj4ypftlz7hqxjru00ylrc9xx0vqj7j5xxkczk | | | 3.00090703 | 2.99990703 | 1.70471687 | 1.70471687 |
| dd83a7982f32ff506da805d10e2eef334d4ba8b24c2cb690057bfcd069bdeb8a | 732891 | 2022-04-21 16:38: | BTC | BTC | bc1qaj4ypftlz7hqxjru00ylrc9xx0vqj7j5xxkczk | C-7646880 | bc1qaj4ypftlz7hqxjru00ylrc9xx0vqj7j5xxkczk | bc1qgmnw35wsg4fhjalk4kzqx2590avmkw0kj | | | 2.99988527 | 2.99012527 | 1.70470213 | 1.70470213 |
| 8920a6f768b0169718030d6eee1c910c54ffcac2f1b59fa01a8a259da36ef9c4 | 732892 | 2022-04-21 16:58: | BTC | BTC | C-7637864 | C-7637864 | bc1qkjuj2dd2djne6xxxhaqelkwmhlgfyzjp7x0k | bc1q0ecaes8ezym3as8rz0ghh6twcqwza6qcc | | | 2.80363961 | 2.79280961 | 2.79280961 | 2.79280961 |
| 1a4c36b9dc2ff764debc0f0a77e6629703bdf259ef2948f7813a86016ad6cbef | 732892 | 2022-04-21 16:58: | BTC | BTC | C-7646880 | C-7646880 | bc1qgmnw35wsg4fhjalk4kzqx2590avmkw0kj | bc1qwj9sqt08uvvljf0j2nkmrqejksfgaptve3sujl | | | 2.99010828 | 2.95510828 | 1.70446856 | 1.70446856 |
| c4ea8fcd2feaac508731944f164162e53015fe68f49761ae64f6fadaa80b4566 | 732892 | 2022-04-21 16:58: | BTC | BTC | ChipMixer | N-85601511 | bc1qfy9al2wv6f9t3rjtjq2vyumk90sm50epte7q | bc1q5wpdmsyt9mq4fwylj5ljumevymz2zc4ecs | ChipMixer | | 0.54597196 | 0.51197371 | 0.51197371 | 0.51197371 |
| cc18fd45a7e903e1d736390d7ffe0122fcaca467d8ab427cdbbae3070dd352e5 | 732893 | 2022-04-21 17:04: | BTC | BTC | bc1qxcrcw3ynnceq4gahheymvs9fkfd7dqls8spt6 | N-85430953 | bc1qxcrcw3ynnceq4gahheymvs9fkfd7dqls8s | 3Nhae4RuggpLMhMNgsSfLST56jG7Vv5GR | | | 2.45091458 | 0.05 | 0.05 | 0.05 |
| cc18fd45a7e903e1d736390d7ffe0122fcaca467d8ab427cdbbae3070dd352e5 | 732893 | 2022-04-21 17:04: | BTC | BTC | bc1qxcrcw3ynnceq4gahheymvs9fkfd7dqls8spt6 | C-7665942 | bc1qxcrcw3ynnceq4gahheymvs9fkfd7dqls8s | bc1qle9szzj7ctrnk75xu962yjrymat5gwf4m79 | | | 2.45091458 | 2.39924458 | 2.39924458 | 2.39924458 |
| 3fad98d0a348062eb94010a99ddb161f87fe9f6de12bebacbda0b0d5b59cc1a5 | 732894 | 2022-04-21 17:38: | BTC | BTC | C-7646880 | C-7653743 | bc1qwj9sqt08uvvljf0j2nkmrqejksfgaptve3sujl | bc1qpdplh4rqwkv392fv8uppsqqa8athfdajyez | | | 2.9550929 | 2.9412329 | 1.70443107 | 1.70443107 |
| e95b3d610fc4f4f51d203b634f80d4557825d238c8f5cbc42db6fbf121edb57a | 732896 | 2022-04-21 18:01: | BTC | BTC | N-85293591 | N-85293591 | 137MFYMpp8FtdHLJwbtcYT2m2azP3KcgqC | 137MFYMpp8FtdHLJwbtcYT2m2azP3KcgqC | | | 1.850085 | 0.42998838 | 0.00337823 | 0 |
| e95b3d610fc4f4f51d203b634f80d4557825d238c8f5cbc42db6fbf121edb57a | 732896 | 2022-04-21 18:01: | BTC | BTC | N-85293591 | N-85465824 | 137MFYMpp8FtdHLJwbtcYT2m2azP3KcgqC | 14vud8vPuxMpXCBipVD2p2eWXimFVpS6u6 | | | 1.850085 | 0.49099073 | 0.00515003 | 0 |
| e95b3d610fc4f4f51d203b634f80d4557825d238c8f5cbc42db6fbf121edb57a | 732896 | 2022-04-21 18:01: | BTC | BTC | N-85293591 | N-85293591 | 142fjaxySqA9VqMSGtkv56bL5viad7Z9KZ | 137MFYMpp8FtdHLJwbtcYT2m2azP3KcgqC | | | 1.850085 | 0.43378262 | 0.0077605 | 0 |
| e95b3d610fc4f4f51d203b634f80d4557825d238c8f5cbc42db6fbf121edb57a | 732896 | 2022-04-21 18:01: | BTC | BTC | N-85293591 | N-85465824 | 142fjaxySqA9VqMSGtkv56bL5viad7Z9KZ | 14vud8vPuxMpXCBipVD2p2eWXimFVpS6u6 | | | 1.850085 | 0.49532327 | 0.02784445 | 0.02784445 |
| 425b32efc069666299366bee2469ae27473ed2d9c4afb604934279bc563a33c2 | 732896 | 2022-04-21 18:01: | BTC | BTC | C-7653743 | C-7653743 | bc1qpdplh4rqwkv392fv8uppsqqa8athfdajyez | bc1q3gaks600n5ferswmpfc52s96cxkw84dvj4 | | | 2.94121417 | 2.93724417 | 1.70442796 | 1.70442796 |
| b75746ef6e725ae9a07cd8f79e01d4914597afc20e2750f0abca42e2df128d9f | 732897 | 2022-04-21 18:03: | BTC | BTC | N-85453937 | N-85293591 | 1Cna2akvkrrXLesvgYUPhDYZxvQCe5J1QF | 1344cmjnbP9gMZBhWrbZdeojdJTkvpnaEv | | | 0.7901947 | 0.30591106 | 0.29523324 | 0.29523324 |
| b75746ef6e725ae9a07cd8f79e01d4914597afc20e2750f0abca42e2df128d9f | 732897 | 2022-04-21 18:03: | BTC | BTC | N-85453937 | N-85293591 | 1J5kL89XGvGgt9P8Hkn9c4kb2jk3tH9bUz | 1344cmjnbP9gMZBhWrbZdeojdJTkvpnaEv | | | 0.7901947 | 0.3116909 | 0.31133317 | 0.31133317 |
| 4280fc300570941be2140182eb1a4abb58c1b58f41d5f689fdd58b131cd5c8c8 | 732901 | 2022-04-21 18:23: | BTC | BTC | C-7653743 | C-7653743 | bc1q3gaks600n5ferswmpfc52s96cxkw84dvj4 | bc1qntk28l6um49ly7ema0c3v69cnhuj4hwstd | | | 2.93722446 | 2.93335446 | 1.704425 | 1.704425 |
| a7db6c5949b96c024b904a5bda6b53ec8c34b860c29d73e0679f8904fb75b407 | 732904 | 2022-04-21 18:57: | BTC | BTC | C-7653743 | C-7659922 | bc1qntk28l6um49ly7ema0c3v69cnhuj4hwstd | bc1q93h334e7wvzvsvcntvyvssfn85gv8vm3n | | | 2.93333012 | 2.92469012 | 1.70441373 | 1.70441373 |
| 44551883bb74ca6d7a14150714a4423d479d1519201599b471f72ec0c8e388bd | 732906 | 2022-04-21 19:05: | BTC | BTC | C-7659922 | C-7659922 | bc1q93h334e7wvzvsvcntvyvssfn85gv8vm3n | bc1qp88z6sg9xvzx9hysr03pr30f7m9ewzc7vf | | | 2.92467104 | 2.91567104 | 1.70439759 | 1.70439759 |
| 57e5fb5b565ae0373b848a843ec241b733af3a17a647dc0daf42b2e5323399b2 | 732908 | 2022-04-21 19:23: | BTC | BTC | C-7637864 | N-85739068 | bc1q0ecaes8ezym3as8rz0ghh6twcqwza6qcc | 3HhGWm4sdLXbbFzUz8Yx58UCfApzWCsrV | | | 2.79279086 | 0.06154 | 0.06154 | 0.06154 |
| 57e5fb5b565ae0373b848a843ec241b733af3a17a647dc0daf42b2e5323399b2 | 732908 | 2022-04-21 19:23: | BTC | BTC | C-7637864 | C-7637864 | bc1q0ecaes8ezym3as8rz0ghh6twcqwza6qcc | bc1qtt7erh0ephz35n7rtz5ffe8va5n2m5838q6 | | | 2.79279086 | 2.73125086 | 2.73125086 | 2.73125086 |
| e412003d3b6750456a6f33c7e4e77357622412d20f94d6396ee83aa1c4d88cc1 | 732908 | 2022-04-21 19:23: | BTC | BTC | C-7659922 | C-7659922 | bc1qp88z6sg9xvzx9hysr03pr30f7m9ewzc7vf | bc1qvutwnclpxq2luegv7vy0gw5v43alulmn0ye | | | 2.91565229 | 2.91322229 | 1.70439641 | 1.70439641 |
| 053a8ae3a57943a487f31ad033d280ceadf2a52596f80c78cc5ebecfc5767f99 | 732910 | 2022-04-21 19:43: | BTC | BTC | C-7637864 | C-7637864 | bc1qtt7erh0ephz35n7rtz5ffe8va5n2m5838q6 | bc1qt84zq0wnrnpzz9c7rv26eqmveyd26y95u | | | 2.73123177 | 2.73010177 | 2.73010177 | 2.73010177 |
| 8650638ee4358ad74e952d547cffcb5ba3748bddd61f5208aa0105e57eb6d6c0 | 732910 | 2022-04-21 19:43: | BTC | BTC | C-7659922 | C-7659922 | bc1qvutwnclpxq2luegv7vy0gw5v43alulmn0ye | bc1qveh9z6x2mua6je7q065cxxyd5uwpapy3l | | | 2.91320352 | 2.90378352 | 1.70437859 | 1.70437859 |
| 5fb00a27aaa66adce2e5a52f16074b872d753c08d7a51f0dcebe8a9fbba68943 | 732911 | 2022-04-21 19:56: | BTC | BTC | C-7659922 | bc1qyg6n6hxnt7zeh74hm0g3h8hkvtl8kyaurrm0jc | bc1qveh9z6x2mua6je7q065cxxyd5uwpapy3l | bc1qyg6n6hxnt7zeh74hm0g3h8hkvtl8kyaurr | | | 2.90375388 | 2.89894388 | 1.70437669 | 1.70437669 |
| 9316583e12198f19194ed65b38e9633360486759a8e5566dd0130c368746d01a | 732915 | 2022-04-21 20:22: | BTC | BTC | bc1qyg6n6hxnt7zeh74hm0g3h8hkvtl8kyaurrm0j | bc1q372dpkxdxm0fvveq4e2g7tzzqj5fld64akjyjm | bc1qyg6n6hxnt7zeh74hm0g3h8hkvtl8kyaurr | bc1q372dpkxdxm0fvveq4e2g7tzzqj5fld64akjy | | | 2.89892126 | 2.87992126 | 1.70433747 | 1.70433747 |
| 8bb2e3ddc278fcc13bfb712d6773ec838b96091cc3c8afafdd6ba6cd21f14456 | 732917 | 2022-04-21 20:34: | BTC | BTC | bc1q372dpkxdxm0fvveq4e2g7tzzqj5fld64akjym | bc1q7ytsngxuvqhfk7q2hyy30hj9cf42fe8vwmkd46 | bc1q372dpkxdxm0fvveq4e2g7tzzqj5fld64akjy | bc1q7ytsngxuvqhfk7q2hyy30hj9cf42fe8vwmk | | | 2.87988881 | 2.82978881 | 1.70400052 | 1.70400052 |
| 0c47f9113770372eaf27bb3ca087577afa98f245d97b2d4a19a83124a7049620 | 732919 | 2022-04-21 20:51: | BTC | BTC | bc1q7ytsngxuvqhfk7q2hyy30hj9cf42fe8vwmkd4 | C-7658227 | bc1q7ytsngxuvqhfk7q2hyy30hj9cf42fe8vwmk | bc1qqr292n75t6yuukmtncpq4vkm87jpfsm5jn | | | 2.82976703 | 2.81014703 | 1.70395202 | 1.70395202 |

Cryptsy-to-Binance-Top-5-19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5
DoF Pro Rata Outputs

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 192b6f337d4a07b3959f7617762860c8efcd4ce402c4573539939d3b5f8e5c55 | 732923 | 2022-04-21 21:05: | BTC | BTC | C-7658227 | C-7658227 | bc1qqr292n75t6yuukmtncpq4vkm87jpfsm5jn | bc1qjpjjeyh5gmhp86fu9g4htmn2svms4yyzrr3 | | 2.81013002 | 2.79513002 | 1.70390347 | 1.70390347 |
| c1ddb8f4805fe5b61e5d57eb3024cda071dc6ab694c3af13cb2770fbbd0d3ffc | 732924 | 2022-04-21 21:11: | BTC | BTC | C-7658227 | C-7658227 | bc1qjpjjeyh5gmhp86fu9g4htmn2svms4yyzrr3 | bc1qqsl3gvkf0j2e9tmfqmgaacs3cutrmhu7u5g | | 2.7951127 | 2.7864327 | 1.70388704 | 1.70388704 |
| d582e8d221c5e88f1524f6a86e79f9d430145d395090b96766edc408ca99e907 | 732925 | 2022-04-21 21:32: | BTC | BTC | C-7658227 | C-7658227 | bc1qqsl3gvkf0j2e9tmfqmgaacs3cutrmhu7u5g | bc1qmqy934a8ese537tqkpxjpysvk45vclwrkd | | 2.78641567 | 2.78514567 | 1.70388669 | 1.70388669 |
| ece9975332c12cd7a5129a46ee28f6e0920b2022131ef218b77e4f3c3dffe55b | 732928 | 2022-04-21 21:41: | BTC | BTC | C-7658227 | C-7658227 | bc1qmqy934a8ese537tqkpxjpysvk45vclwrkd | bc1q0c0wuutra9ms3k95wm9pq8n65lsfh52zr | | 2.78513018 | 2.78267018 | 1.70388536 | 1.70388536 |
| 0aa859695cb7d5961ab8fbc4454f699d4e37be30a13c3d3d6b6ee98d363b26de | 732930 | 2022-04-21 22:05: | BTC | BTC | C-7637864 | N-85430953 | bc1qt84zq0wnrnpzz9c7rv26eqmveyd26y95u | 3Nhae4RuggpLMhMNgsSfLST56jG7Vv5GR | | 2.73008193 | 0.08 | 0.08 | 0.08 |
| 0aa859695cb7d5961ab8fbc4454f699d4e37be30a13c3d3d6b6ee98d363b26de | 732930 | 2022-04-21 22:05: | BTC | BTC | C-7637864 | bc1qgy4kgutsegqvh8j66anpz055smlqag568ty82m | bc1qt84zq0wnrnpzz9c7rv26eqmveyd26y95u | bc1qgy4kgutsegqvh8j66anpz055smlqag568t | | 2.73008193 | 2.64863193 | 2.64863193 | 2.64863193 |
| 30e40f4b3a2ed149e0dae46b523c2b60cc3f8a9af4d2540c0257aaf5f0517bfd | 732930 | 2022-04-21 22:05: | BTC | BTC | C-7658227 | C-7658594 | bc1q0c0wuutra9ms3k95wm9pq8n65lsfh52zr | bc1q6w9phgye9uu2zgdhvdeera5gu82g3gxn | | 2.78265483 | 2.78065483 | 1.70388448 | 1.70388448 |
| 3d301f3a44ea88648861f794c92ce51221ff30cef745ff7d2a5c5f560a04b093 | 732931 | 2022-04-21 22:15: | BTC | BTC | C-7658594 | C-7658594 | bc1q6w9phgye9uu2zgdhvdeera5gu82g3gxn | bc1qt34fpm3xek6shn4zrfev9jm24gwgxqckyj | | 2.78063907 | 2.38063907 | 1.66862561 | 1.66862561 |
| a3f62ceaaeaf5e064140ed4999ad5fca190f95c91afc551b5b623ccd643bd2b7 | 732932 | 2022-04-21 22:22: | BTC | BTC | bc1qgy4kgutsegqvh8j66anpz055smlqag568ty82 | bc1qjn0vra4hrftrlyxg2sst4ww7nhr23caj40fsrl | bc1qgy4kgutsegqvh8j66anpz055smlqag568t | bc1qjn0vra4hrftrlyxg2sst4ww7nhr23caj40fsrl | | 2.64860865 | 2.49860865 | 2.49860865 | 2.49860865 |
| 5e03c9f1559fc84d5648e7ca34b0d9253c14edb3bd7cfce1b4b39e4673ec0933 | 732934 | 2022-04-21 22:50: | BTC | BTC | bc1qjn0vra4hrftrlyxg2sst4ww7nhr23caj40fsrl | bc1q7j8k9k0l42cs6uuq8ms8w6u0c88yp25p8n865y | bc1qjn0vra4hrftrlyxg2sst4ww7nhr23caj40fsrl | bc1q7j8k9k0l42cs6uuq8ms8w6u0c88yp25p8 | | 2.49859412 | 2.44859412 | 2.44859412 | 2.44859412 |
| b9a865d5ce3a620c33a084fe214b33159ef38f8bef0eafc3679d232b98c8d5a3 | 732935 | 2022-04-21 22:53: | BTC | BTC | C-7665942 | C-7665942 | bc1qle9szzj7ctrnk75xu962yjrymat5gwf4m79 | bc1qkc869k0vfrctt7klt0k3cu959u62yg9a6esc | | 2.39922992 | 2.39758992 | 2.39758992 | 2.39758992 |
| 59902c6d62c1db8bd72e40911587a6004321033ea7c59ec9f89275797497b713 | 732937 | 2022-04-21 23:18: | BTC | BTC | bc1q7j8k9k0l42cs6uuq8ms8w6u0c88yp25p8n8 | C-7667588 | bc1q7j8k9k0l42cs6uuq8ms8w6u0c88yp25p8 | bc1qyphrkhhawtdh985vrha46kmghd4sk4qgh | | 2.44857135 | 2.40357135 | 2.40357135 | 2.40357135 |
| 61a30c7d239afdd57a64564a8509ee7481be91072c374bbb3cf4f47126ed4841 | 732937 | 2022-04-21 23:18: | BTC | BTC | C-7569281 | bc1qeghgsfu28pmv4j8lru4uz8zszt502ffukpdu5a | bc1q9mq0w9p4f4nqgagtfg584u8cuqjvkvhqar | bc1qeghgsfu28pmv4j8lru4uz8zszt502ffukpdu | | 2.39891081 | 2.18197081 | 0.55048163 | 0.55048163 |
| 7e2157757c450dafe09e441809f0f06e4a723f074775ffdfb0e5d3c2b13e80f4 | 732937 | 2022-04-21 23:18: | BTC | BTC | ChipMixer | bc1qpte5llx0tx9hhnywd66zdccu5cvpcqf6an3phv | bc1q58t6jy3av73fkl3qn760n883dqa45nhyq4 | bc1qpte5llx0tx9hhnywd66zdccu5cvpcqf6an3 | ChipMixer | 0.01599384 | 0.01599384 | 0.01599384 | 0.01599384 |
| 64d88d356dc085837164640dbcaa262bd73a5a8ce2a872a48d04f1384fbd1072 | 732939 | 2022-04-21 23:37: | BTC | BTC | C-7667588 | C-7667588 | bc1qyphrkhhawtdh985vrha46kmghd4sk4qgh | bc1qduhzl0hqlqwl37qu7xera95yv7ucvhzleq7 | | 2.40355746 | 2.39655746 | 2.39655746 | 2.39655746 |
| 83a42a17a3a5ccd416a7359968db897d4689f2005a3907ce2da0f0f027e657de | 732941 | 2022-04-21 23:51: | BTC | BTC | ChipMixer | bc1q8scd0gt8n403m32f8d9ffkxnxcs990a6jces90 | bc1qrxw4rs2zks5xauagq95umekfmggjcn3ak | bc1q8scd0gt8n403m32f8d9ffkxnxcs990a6jce | ChipMixer | 0.20996891 | 0.01599764 | 0.01599764 | 0.01599764 |
| 83a42a17a3a5ccd416a7359968db897d4689f2005a3907ce2da0f0f027e657de | 732941 | 2022-04-21 23:51: | BTC | BTC | ChipMixer | bc1q8scd0gt8n403m32f8d9ffkxnxcs990a6jces90 | bc1qjmjpx3a8rrg00d08u6fy4pqvdcq5xv78k7 | bc1q8scd0gt8n403m32f8d9ffkxnxcs990a6jce | ChipMixer | 0.20996891 | 0.12798105 | 0.12798105 | 0.12798105 |
| c9bddee7673b24e7e52c5ce991f5f6158f0667f7d9933c4a4cb8c1cb798e8e3b | 732942 | 2022-04-22 00:07: | BTC | BTC | C-7665942 | C-7665942 | bc1qkc869k0vfrctt7klt0k3cu959u62yg9a6esc | bc1qd66rzdp2qdd35sxj8wtn7p6yfdrmaa6tcje | | 2.39757657 | 2.36308657 | 2.36308657 | 2.36308657 |
| d899cc69748af340ba827c9754e5b0db6d47b89fd41f0aca70c3e51128625e0f | 732944 | 2022-04-22 00:16: | BTC | BTC | C-7663412 | C-7663412 | bc1qzkaa4wd00ygypm9v39uqx69ql3ka9xe6 | bc1qm8yrckgy5hyv7utt9zmdsrymfkzchwmau | | 2.39745434 | 2.39624434 | 2.39624434 | 2.39624434 |
| 1a92f8aa321f643dda54ba2a75efdd2400060a138d80f3affd5b2f2968f2fc3a | 732946 | 2022-04-22 00:33: | BTC | BTC | C-7665142 | C-7665142 | bc1q25q904tjuhkwcvkxhvde706fcrxhmz7ulsv | bc1qyttyjwtd46h0jc99503q7q3qap6jntfluzk2e | | 2.39693126 | 2.30281126 | 2.30281126 | 2.30281126 |
| 3086e3e670793b8f6eda1d1cb4408982330922a1da5a8395540b607cde3837b5 | 732951 | 2022-04-22 01:13: | BTC | BTC | 3AYfa2XL8QaN1numepDncPmTS58Tz2ZmjZ | 1HLSFHdWgCoPAmmV8gp2AoLwYsUE2DVQoa | 3AYfa2XL8QaN1numepDncPmTS58Tz2ZmjZ | 1HLSFHdWgCoPAmmV8gp2AoLwYsUE2DV | | 0.08375123 | 0.02806689 | 0.02806689 | 0.02806689 |
| 89c2bcdd42a90f46f800d577f92f512fe8b333e068bd7e20a01941b0d257b657 | 732951 | 2022-04-22 01:13: | BTC | BTC | C-7667588 | N-85978958 | bc1qduhzl0hqlqwl37qu7xera95yv7ucvhzleq7 | 3EgEDMiNpe3raCCQrzhCrpvqtwjrHYjpf8 | | 2.39654137 | 0.06228 | 0.06228 | 0.06228 |
| 89c2bcdd42a90f46f800d577f92f512fe8b333e068bd7e20a01941b0d257b657 | 732951 | 2022-04-22 01:13: | BTC | BTC | C-7667588 | C-7696309 | bc1qduhzl0hqlqwl37qu7xera95yv7ucvhzleq7 | bc1qwjrq6jcwvwap87mhvmnwzn2lhnrf67fg7 | | 2.39654137 | 2.32457137 | 2.32457137 | 2.32457137 |
| f5e12d8a023bf07fc26dffdd26ee98b513dcd7cf3124761b15c1688a6702b0ef | 732953 | 2022-04-22 01:25: | BTC | BTC | C-7663412 | C-7663412 | bc1qm8yrckgy5hyv7utt9zmdsrymfkzchwmau | bc1qzx5xr28edu6xys9hfu7cuan2u44llcd7592 | | 2.39623155 | 2.23631155 | 2.23631155 | 2.23631155 |
| c47fddb06d2eaea3a91d9bbc2ea00e6d4dffcbf04328635b0c6814a7db511d0c | 732955 | 2022-04-22 01:44: | BTC | BTC | C-7651142 | C-7651142 | bc1qm9quj3c93agrs2sydryxjrv5uznp3vwk7m | bc1qjslxw55fpu88agdwr2ravlyz69m08s8lqr3 | | 2.38785093 | 2.35285093 | 0.01695218 | 0.01695218 |
| 7629a680a22174f3036b3f3d938b4a77a3e8dd898f268439c4c5cc657cdef5e9 | 732955 | 2022-04-22 01:44: | BTC | BTC | C-7563723 | C-7563723 | bc1q3vptkxqqu2ugtj4cduvqz9mdr5dz5ycejnr | bc1q4exstyhnk2n6kvrkar3cju5zm73xz4lvu34 | | 2.39401075 | 2.33094075 | 0.01552685 | 0.01552685 |
| a03e895e231fa269b37d970c36c203229f28e40b2ff4629f0f425cf91b5e4697 | 732960 | 2022-04-22 02:29: | BTC | BTC | N-85465824 | N-78840430 | 14vud8vPuxMpXCBipVD2p2eWXimFVpS6u61 | A3eCQSzLnN8syEbHL9CJqKNN7qW99KL | | 3.15219801 | 0.9827395 | 0.02784411 | 0.02784411 |
| 2d2a1b0c4d4c405dbba6b1540521c1485078bb0072429f451e04a68d60bc46d3 | 732964 | 2022-04-22 03:27: | BTC | BTC | C-7658594 | C-7658594 | bc1qt34fpm3xek6shn4zrfev9jm24gwgxqckyj | bc1qckgxeud5j36kfzz3txjvg7dm3nmedyqz3v | | 2.38062648 | 2.37628648 | 1.66862006 | 1.66862006 |
| 646c0159d2daa838e7eccb5c92cfee28e2a2c600f8e32ddc3443b5afe49a96e0 | 732970 | 2022-04-22 04:15: | BTC | BTC | C-7658594 | bc1qxt5n9w7wg0dshexxe68qggq3xfffa2dwu3nh3j | bc1qckgxeud5j36kfzz3txjvg7dm3nmedyqz3v | bc1qxt5n9w7wg0dshexxe68qggq3xfffa2dwu3 | | 2.37627403 | 2.35374403 | 1.66847006 | 1.66847006 |
| 25d2330a23e9aaaee6bab3ee48026534c45d05896f0d1cc5277d95578ec6740e | 732971 | 2022-04-22 04:43: | BTC | BTC | C-7639137 | bc1qcm0l4zjx6rwk35nfq2gtd8n3mv2e4d8r98nn4u | bc1qsyct6n7al7253ht0ml3taxf8ak0m9s6m2s | bc1qcm0l4zjx6rwk35nfq2gtd8n3mv2e4d8r98 | | 2.37610396 | 2.37454396 | 2.12932612 | 2.12932612 |
| 5655735022c9b2be893c5dba62c673ed619672858c4658ee44ede4f061321eba | 732973 | 2022-04-22 05:23: | BTC | BTC | bc1qcm0l4zjx6rwk35nfq2gtd8n3mv2e4d8r98nn | C-7666363 | bc1qcm0l4zjx6rwk35nfq2gtd8n3mv2e4d8r98 | bc1qfcdp80tmmm7z4fqz8gv70u2cgfrwazqxc | | 2.37452434 | 2.34492434 | 2.12916029 | 2.12916029 |
| 5c48c5d75d522c6935c6fe6d883e0bc0f829134b01f3357ad56f7fea1e27d4e6 | 732976 | 2022-04-22 05:53: | BTC | BTC | C-7665942 | bc1qeecsu2u2cmyt7fx6ajvu5ft3s8ynugx7p5kah0 | bc1qd66rzdp2qdd35sxj8wtn7p6yfdrmaa6tcje | bc1qeecsu2u2cmyt7fx6ajvu5ft3s8ynugx7p5k | | 2.36307411 | 2.35852411 | 2.35852411 | 2.35852411 |
| 7d543cb2372edc33c4e5579f4f36ed49df30ca6b8c7d17b4bb089defb4c45f99 | 732982 | 2022-04-22 06:16: | BTC | BTC | bc1qeecsu2u2cmyt7fx6ajvu5ft3s8ynugx7p5kah | bc1q7vfa6n84hyvj3zmzktvkya8vdatlvgvjga9dnv | bc1qeecsu2u2cmyt7fx6ajvu5ft3s8ynugx7p5k | bc1q7vfa6n84hyvj3zmzktvkya8vdatlvgvjga9d | | 2.35850812 | 2.35504812 | 2.35504812 | 2.35504812 |
| bd4b8f6035cf179e8260e14209064d0a416326e3b31e069882b8003f27a3d601 | 732984 | 2022-04-22 06:43: | BTC | BTC | bc1q7vfa6n84hyvj3zmzktvkya8vdatlvgvjga9dnv | bc1qxp6s7cumsk0e7fdtvmsyugm7m5mcd6m29jlvtq | bc1q7vfa6n84hyvj3zmzktvkya8vdatlvgvjga9d | bc1qxp6s7cumsk0e7fdtvmsyugm7m5mcd6m | | 2.35503566 | 1.95503566 | 1.95503566 | 1.95503566 |
| 187531afcf46fa6baf5543f03303ad80ecf2a622808fbcb6e9965620ff2906eb | 732985 | 2022-04-22 06:54: | BTC | BTC | bc1qxt5n9w7wg0dshexxe68qggq3xfffa2dwu3nh | bc1qumfp4hmatz65rctw4wyxnxlx8f96v406nzsm55 | bc1qxt5n9w7wg0dshexxe68qggq3xfffa2dwu3 | bc1qumfp4hmatz65rctw4wyxnxlx8f96v406nz | | 2.35373157 | 1.35373157 | 1.35373157 | 1.35373157 |
| db3fc7a8cc85ab1ccf1606e43ffb0b0121504410fb00df58134de9a2691986fb | 732989 | 2022-04-22 07:39: | BTC | BTC | C-7651142 | C-7651142 | bc1qjslxw55fpu88agdwr2ravlyz69m08s8lqr3 | bc1qpgy5qh202zrkhkavdrpg3fpz3wmzf3xtys | | 2.35283836 | 2.33883836 | 0.01695158 | 0.01695158 |
| 5d2bd30028ad3977345d76e02e76881b34a3135d585d69e52c4efce69e1a35cb | 732990 | 2022-04-22 08:01: | BTC | BTC | C-7651142 | C-7651142 | bc1qpgy5qh202zrkhkavdrpg3fpz3wmzf3xtys | bc1qvcfx55w6sz4zmdgcy6qnthesw373y7q6s | | 2.33882557 | 2.33636557 | 0.01695156 | 0.01695156 |
| 3cb4142e913e4b5f9193fe3de8c5b6f9908782eaed71c0db7583384cf3161f48 | 732990 | 2022-04-22 08:01: | BTC | BTC | C-7666363 | C-7666363 | bc1qfcdp80tmmm7z4fqz8gv70u2cgfrwazqxc | bc1qttyzhj784as4el0qhj6jtq2nxtj029rjspetqu | | 2.34491177 | 2.34391177 | 2.1291599 | 2.1291599 |
| cc7c517a3147f44e53283b71798fe82eec3a78c97d01c6a2902ccd73621cf2ba | 732990 | 2022-04-22 08:01: | BTC | BTC | bc1qkhqjm3ruasa8fsm368960hm5taqwjxrv2cfs | C-7668863 | bc1qkhqjm3ruasa8fsm368960hm5taqwjxrv2c | bc1qlekvfc06dw55x5j5wzgp3qpx6uv9jgqja22 | | 2.35236469 | 2.35126469 | 0.01180753 | 0.01180753 |
| a12e3a25c2bcba96f5cdf3e9044370a115eb7d948c45c3045e7f42be9dfca684 | 732990 | 2022-04-22 08:01: | BTC | BTC | N-67434950 | C-7661816 | 12QuXqdsMS42BhpV48xUTNMDKJ5qLeFY | bc1q44gvllml0wp9lx0ugv3qj7x6r2dvwyr7knm | | 1.01118465 | 0.03164221 | 0.00000274 | 0 |
| a12e3a25c2bcba96f5cdf3e9044370a115eb7d948c45c3045e7f42be9dfca684 | 732990 | 2022-04-22 08:01: | BTC | BTC | N-67434950 | C-7661816 | 12QuXqdsMS42BhpV48xUTNMDKJ5qLeFY | bc1q44gvllml0wp9lx0ugv3qj7x6r2dvwyr7knm | | 1.01118465 | 0.03955276 | 0.00000439 | 0 |
| a12e3a25c2bcba96f5cdf3e9044370a115eb7d948c45c3045e7f42be9dfca684 | 732990 | 2022-04-22 08:01: | BTC | BTC | N-67434950 | C-7661816 | 12QuXqdsMS42BhpV48xUTNMDKJ5qLeFY | bc1q44gvllml0wp9lx0ugv3qj7x6r2dvwyr7knm | | 1.01118465 | 0.03578141 | 0.00000371 | 0 |
| a12e3a25c2bcba96f5cdf3e9044370a115eb7d948c45c3045e7f42be9dfca684 | 732990 | 2022-04-22 08:01: | BTC | BTC | N-67434950 | C-7661816 | 12QuXqdsMS42BhpV48xUTNMDKJ5qLeFY | bc1q44gvllml0wp9lx0ugv3qj7x6r2dvwyr7knm | | 1.01118465 | 0.03955276 | 0.00000468 | 0 |
| a12e3a25c2bcba96f5cdf3e9044370a115eb7d948c45c3045e7f42be9dfca684 | 732990 | 2022-04-22 08:01: | BTC | BTC | N-67434950 | C-7661816 | 12QuXqdsMS42BhpV48xUTNMDKJ5qLeFY | bc1q44gvllml0wp9lx0ugv3qj7x6r2dvwyr7knm | | 1.01118465 | 0.03460867 | 0.00000371 | 0 |
| a12e3a25c2bcba96f5cdf3e9044370a115eb7d948c45c3045e7f42be9dfca684 | 732990 | 2022-04-22 08:01: | BTC | BTC | N-67434950 | C-7661816 | 12QuXqdsMS42BhpV48xUTNMDKJ5qLeFY | bc1q44gvllml0wp9lx0ugv3qj7x6r2dvwyr7knm | | 1.01118465 | 0.03955275 | 0.000005 | 0 |
| a12e3a25c2bcba96f5cdf3e9044370a115eb7d948c45c3045e7f42be9dfca684 | 732990 | 2022-04-22 08:01: | BTC | BTC | N-67434950 | C-7661816 | 12QuXqdsMS42BhpV48xUTNMDKJ5qLeFY | bc1q44gvllml0wp9lx0ugv3qj7x6r2dvwyr7knm | | 1.01118465 | 0.0316422 | 0.00000332 | 0 |
| a12e3a25c2bcba96f5cdf3e9044370a115eb7d948c45c3045e7f42be9dfca684 | 732990 | 2022-04-22 08:01: | BTC | BTC | N-67434950 | C-7661816 | 12QuXqdsMS42BhpV48xUTNMDKJ5qLeFY | bc1q44gvllml0wp9lx0ugv3qj7x6r2dvwyr7knm | | 1.01118465 | 0.03856394 | 0.00000509 | 0 |
| a12e3a25c2bcba96f5cdf3e9044370a115eb7d948c45c3045e7f42be9dfca684 | 732990 | 2022-04-22 08:01: | BTC | BTC | N-67434950 | C-7661816 | 12QuXqdsMS42BhpV48xUTNMDKJ5qLeFY | bc1q44gvllml0wp9lx0ugv3qj7x6r2dvwyr7knm | | 1.01118465 | 0.03954163 | 0.00000557 | 0 |
| a12e3a25c2bcba96f5cdf3e9044370a115eb7d948c45c3045e7f42be9dfca684 | 732990 | 2022-04-22 08:01: | BTC | BTC | N-67434950 | C-7661816 | 12QuXqdsMS42BhpV48xUTNMDKJ5qLeFY | bc1q44gvllml0wp9lx0ugv3qj7x6r2dvwyr7knm | | 1.01118465 | 0.03460866 | 0.00000444 | 0 |
| a12e3a25c2bcba96f5cdf3e9044370a115eb7d948c45c3045e7f42be9dfca684 | 732990 | 2022-04-22 08:01: | BTC | BTC | N-67434950 | C-7661816 | 12QuXqdsMS42BhpV48xUTNMDKJ5qLeFY | bc1q44gvllml0wp9lx0ugv3qj7x6r2dvwyr7knm | | 1.01118465 | 0.03363718 | 0.00000436 | 0 |
| a12e3a25c2bcba96f5cdf3e9044370a115eb7d948c45c3045e7f42be9dfca684 | 732990 | 2022-04-22 08:01: | BTC | BTC | N-67434950 | C-7661816 | 12QuXqdsMS42BhpV48xUTNMDKJ5qLeFY | bc1q44gvllml0wp9lx0ugv3qj7x6r2dvwyr7knm | | 1.01118465 | 0.03955276 | 0.00000626 | 0 |
| a12e3a25c2bcba96f5cdf3e9044370a115eb7d948c45c3045e7f42be9dfca684 | 732990 | 2022-04-22 08:01: | BTC | BTC | N-67434950 | C-7661816 | 12QuXqdsMS42BhpV48xUTNMDKJ5qLeFY | bc1q44gvllml0wp9lx0ugv3qj7x6r2dvwyr7knm | | 1.01118465 | 0.03955276 | 0.00000656 | 0 |
| a12e3a25c2bcba96f5cdf3e9044370a115eb7d948c45c3045e7f42be9dfca684 | 732990 | 2022-04-22 08:01: | BTC | BTC | N-67434950 | C-7661816 | 12QuXqdsMS42BhpV48xUTNMDKJ5qLeFY | bc1q44gvllml0wp9lx0ugv3qj7x6r2dvwyr7knm | | 1.01118465 | 0.03955276 | 0.00000689 | 0 |
| a12e3a25c2bcba96f5cdf3e9044370a115eb7d948c45c3045e7f42be9dfca684 | 732990 | 2022-04-22 08:01: | BTC | BTC | N-67434950 | C-7661816 | 12QuXqdsMS42BhpV48xUTNMDKJ5qLeFY | bc1q44gvllml0wp9lx0ugv3qj7x6r2dvwyr7knm | | 1.01118465 | 0.03955275 | 0.00000725 | 0 |
| a12e3a25c2bcba96f5cdf3e9044370a115eb7d948c45c3045e7f42be9dfca684 | 732990 | 2022-04-22 08:01: | BTC | BTC | N-67434950 | C-7661816 | 12QuXqdsMS42BhpV48xUTNMDKJ5qLeFY | bc1q44gvllml0wp9lx0ugv3qj7x6r2dvwyr7knm | | 1.01118465 | 0.03955276 | 0.00000766 | 0 |
| a12e3a25c2bcba96f5cdf3e9044370a115eb7d948c45c3045e7f42be9dfca684 | 732990 | 2022-04-22 08:01: | BTC | BTC | N-67434950 | C-7661816 | 12QuXqdsMS42BhpV48xUTNMDKJ5qLeFY | bc1q44gvllml0wp9lx0ugv3qj7x6r2dvwyr7knm | | 1.01118465 | 0.03559748 | 0.00000657 | 0 |
| a12e3a25c2bcba96f5cdf3e9044370a115eb7d948c45c3045e7f42be9dfca684 | 732990 | 2022-04-22 08:01: | BTC | BTC | N-67434950 | C-7661816 | 12QuXqdsMS42BhpV48xUTNMDKJ5qLeFY | bc1q44gvllml0wp9lx0ugv3qj7x6r2dvwyr7knm | | 1.01118465 | 0.03361985 | 0.00000618 | 0 |
| d7a31af2c181b31e22c989b4050a6d57d2e3b448881cad442a31d940e956d493 | 732997 | 2022-04-22 08:44: | BTC | BTC | C-7668863 | C-7668863 | bc1qlekvfc06dw55x5j5wzgp3qpx6uv9jgqja22 | bc1qs3t65mc7jeq3qsyk7l2r8cfuptm40zt9qf2 | | 2.3512519 | 2.3485419 | 0.01180751 | 0.01180751 |
| 2bf334e48c941bc18fb374bbfa8d0ab648aca236c665076f586d12b2d538ba19 | 733000 | 2022-04-22 09:22: | BTC | BTC | 1HLSFHdWgCoPAmmV8gp2AoLwYsUE2DVQ | N-87658858 | 1HLSFHdWgCoPAmmV8gp2AoLwYsUE2DV | 1AV97i72ncPsEfoTnFdhWtmXVKUUgCLgLP | | 0.02804788 | 0.02804788 | 0.02804788 | 0.02804788 |
| 833145af94747205cb91299d7c0418e43ec2d632d99f5596fbc6205dc704b3e6 | 733000 | 2022-04-22 09:22: | BTC | BTC | C-7668863 | bc1qvwdzwwmf07rzzl7lnyqflccdd4t5x67tzev733 | bc1qs3t65mc7jeq3qsyk7l2r8cfuptm40zt9qf2 | bc1qvwdzwwmf07rzzl7lnyqflccdd4t5x67tzev7 | | 2.34852558 | 2.33752558 | 0.0118073 | 0.0118073 |
| a35b4adc18d048d5d20fc3b218386608d688c18b4a129c6f84590cea74b8e881 | 733003 | 2022-04-22 09:52: | BTC | BTC | C-7666363 | C-7681333 | bc1qttyzhj784as4el0qhj6jtq2nxtj029rjspetqu | bc1q4fttnn0xf035c6xxm5pdgeg907w0mgzyj3 | | 2.34389931 | 2.33919931 | 2.12915134 | 2.12915134 |
| fb87fe3674416c53f623ae124e0e369c2491f3de5f7c2fc874d32680b07b6cc3 | 733006 | 2022-04-22 10:25: | BTC | BTC | C-7681333 | C-7681333 | bc1q4fttnn0xf035c6xxm5pdgeg907w0mgzyj3 | bc1q4jgy3v09jxwmzsm2ka8qns79408vgf37u | | 2.33918652 | 2.33812652 | 2.1291509 | 2.1291509 |
| abd8cb87254b22252a0318a048089ad42f61c1a73b91780016e1535323b85f2a | 733007 | 2022-04-22 10:34: | BTC | BTC | C-7681333 | C-7681333 | bc1q4jgy3v09jxwmzsm2ka8qns79408vgf37u | bc1q0dgfrn9vtrvdp9n8r820ahax700j65uzce7 | | 2.33811395 | 2.33271395 | 2.12913954 | 2.12913954 |
| f06a372f69551797772017452beded67d4e2c5e80fe6973a079000477e2f39e4 | 733010 | 2022-04-22 11:05: | BTC | BTC | bc1qvwdzwwmf07rzzl7lnyqflccdd4t5x67tzev733 | C-7676886 | bc1qvwdzwwmf07rzzl7lnyqflccdd4t5x67tzev7 | bc1q6j5x5uemnk2q84wxzp5mr3n9uuhz2tcer | | 2.33751312 | 2.32551312 | 0.01180699 | 0.01180699 |
| bccaa4a58cf6147bd0be946e2400d419a8b364379678f2af09531d7e4dfd45bc | 733011 | 2022-04-22 11:16: | BTC | BTC | N-78840430 | C-46482 | 1A3eCQSzLnN8syEbHL9CJqKNN7qW99KL | 1CrWQvNHKMwAUxbn52pkj6yxbZK1PeGG | | 3.14099491 | 2.72082236 | 0.02783792 | 0.02783792 |
| 6c0f0648b994f01b0d12f5499b6f2cb2e67c032ae3eea3177b3420f1ba562082 | 733014 | 2022-04-22 11:56: | BTC | BTC | bc1q8scd0gt8n403m32f8d9ffkxnxcs990a6jces9 | bc1q8j7mz2pggta6n6d95nwrhr7p5zny8w3gmp3w5a | bc1q8scd0gt8n403m32f8d9ffkxnxcs990a6jce | bc1q8j7mz2pggta6n6d95nwrhr7p5zny8w3gm | | 0.20995495 | 0.09661969 | 0.03064343 | 0.03064343 |
| 6c0f0648b994f01b0d12f5499b6f2cb2e67c032ae3eea3177b3420f1ba562082 | 733014 | 2022-04-22 11:56: | BTC | BTC | bc1q8scd0gt8n403m32f8d9ffkxnxcs990a6jces9 | bc1qmsxtjmkphl0js5sd7wfeak564n6wz28jl0t2yh | bc1q8scd0gt8n403m32f8d9ffkxnxcs990a6jce | bc1qmsxtjmkphl0js5sd7wfeak564n6wz28jl0t | | 0.20995495 | 0.11333526 | 0.11333526 | 0.11333526 |
| 699968553c2b682a19de989cf3aed6ca6f2f931238f1a5580189b96829368f90 | 733015 | 2022-04-22 12:08: | BTC | BTC | N-67434950 | C-7661816 | 12QuXqdsMS42BhpV48xUTNMDKJ5qLeFY | bc1q44gvllml0wp9lx0ugv3qj7x6r2dvwyr7knm | | 1.00146881 | 0.01896864 | 0.00000208 | 0 |
| 699968553c2b682a19de989cf3aed6ca6f2f931238f1a5580189b96829368f90 | 733015 | 2022-04-22 12:08: | BTC | BTC | N-67434950 | C-7661816 | 12QuXqdsMS42BhpV48xUTNMDKJ5qLeFY | bc1q44gvllml0wp9lx0ugv3qj7x6r2dvwyr7knm | | 1.00146881 | 0.01996698 | 0.00000238 | 0 |
| 699968553c2b682a19de989cf3aed6ca6f2f931238f1a5580189b96829368f90 | 733015 | 2022-04-22 12:08: | BTC | BTC | N-67434950 | C-7661816 | 12QuXqdsMS42BhpV48xUTNMDKJ5qLeFY | bc1q44gvllml0wp9lx0ugv3qj7x6r2dvwyr7knm | | 1.00146881 | 0.01797029 | 0.00000199 | 0 |
| 699968553c2b682a19de989cf3aed6ca6f2f931238f1a5580189b96829368f90 | 733015 | 2022-04-22 12:08: | BTC | BTC | N-67434950 | C-7661816 | 12QuXqdsMS42BhpV48xUTNMDKJ5qLeFY | bc1q44gvllml0wp9lx0ugv3qj7x6r2dvwyr7knm | | 1.00146881 | 0.01996699 | 0.00000254 | 0 |
| 699968553c2b682a19de989cf3aed6ca6f2f931238f1a5580189b96829368f90 | 733015 | 2022-04-22 12:08: | BTC | BTC | N-67434950 | C-7661816 | 12QuXqdsMS42BhpV48xUTNMDKJ5qLeFY | bc1q44gvllml0wp9lx0ugv3qj7x6r2dvwyr7knm | | 1.00146881 | 0.02995048 | 0.00000592 | 0 |
| 699968553c2b682a19de989cf3aed6ca6f2f931238f1a5580189b96829368f90 | 733015 | 2022-04-22 12:08: | BTC | BTC | N-67434950 | C-7661816 | 12QuXqdsMS42BhpV48xUTNMDKJ5qLeFY | bc1q44gvllml0wp9lx0ugv3qj7x6r2dvwyr7knm | | 1.00146881 | 0.01797028 | 0.00000226 | 0 |
| 699968553c2b682a19de989cf3aed6ca6f2f931238f1a5580189b96829368f90 | 733015 | 2022-04-22 12:08: | BTC | BTC | N-67434950 | C-7661816 | 12QuXqdsMS42BhpV48xUTNMDKJ5qLeFY | bc1q44gvllml0wp9lx0ugv3qj7x6r2dvwyr7knm | | 1.00146881 | 0.02296203 | 0.00000382 | 0 |
| 699968553c2b682a19de989cf3aed6ca6f2f931238f1a5580189b96829368f90 | 733015 | 2022-04-22 12:08: | BTC | BTC | N-67434950 | C-7661816 | 12QuXqdsMS42BhpV48xUTNMDKJ5qLeFY | bc1q44gvllml0wp9lx0ugv3qj7x6r2dvwyr7knm | | 1.00146881 | 0.01697194 | 0.00000219 | 0 |
| 699968553c2b682a19de989cf3aed6ca6f2f931238f1a5580189b96829368f90 | 733015 | 2022-04-22 12:08: | BTC | BTC | N-67434950 | C-7661816 | 12QuXqdsMS42BhpV48xUTNMDKJ5qLeFY | bc1q44gvllml0wp9lx0ugv3qj7x6r2dvwyr7knm | | 1.00146881 | 0.02995048 | 0.00000709 | 0 |
| 699968553c2b682a19de989cf3aed6ca6f2f931238f1a5580189b96829368f90 | 733015 | 2022-04-22 12:08: | BTC | BTC | N-67434950 | C-7661816 | 12QuXqdsMS42BhpV48xUTNMDKJ5qLeFY | bc1q44gvllml0wp9lx0ugv3qj7x6r2dvwyr7knm | | 1.00146881 | 0.01846946 | 0.00000289 | 0 |
| 699968553c2b682a19de989cf3aed6ca6f2f931238f1a5580189b96829368f90 | 733015 | 2022-04-22 12:08: | BTC | BTC | N-67434950 | C-7661816 | 12QuXqdsMS42BhpV48xUTNMDKJ5qLeFY | bc1q44gvllml0wp9lx0ugv3qj7x6r2dvwyr7knm | | 1.00146881 | 0.02495873 | 0.00000552 | 0 |
| 699968553c2b682a19de989cf3aed6ca6f2f931238f1a5580189b96829368f90 | 733015 | 2022-04-22 12:08: | BTC | BTC | N-67434950 | C-7661816 | 12QuXqdsMS42BhpV48xUTNMDKJ5qLeFY | bc1q44gvllml0wp9lx0ugv3qj7x6r2dvwyr7knm | | 1.00146881 | 0.01946781 | 0.00000358 | 0 |
| 699968553c2b682a19de989cf3aed6ca6f2f931238f1a5580189b96829368f90 | 733015 | 2022-04-22 12:08: | BTC | BTC | N-67434950 | C-7661816 | 12QuXqdsMS42BhpV48xUTNMDKJ5qLeFY | bc1q44gvllml0wp9lx0ugv3qj7x6r2dvwyr7knm | | 1.00146881 | 0.02995048 | 0.00000893 | 0 |
| 699968553c2b682a19de989cf3aed6ca6f2f931238f1a5580189b96829368f90 | 733015 | 2022-04-22 12:08: | BTC | BTC | N-67434950 | C-7661816 | 12QuXqdsMS42BhpV48xUTNMDKJ5qLeFY | bc1q44gvllml0wp9lx0ugv3qj7x6r2dvwyr7knm | | 1.00146881 | 0.01896863 | 0.00000391 | 0 |
| 699968553c2b682a19de989cf3aed6ca6f2f931238f1a5580189b96829368f90 | 733015 | 2022-04-22 12:08: | BTC | BTC | N-67434950 | C-7661816 | 12QuXqdsMS42BhpV48xUTNMDKJ5qLeFY | bc1q44gvllml0wp9lx0ugv3qj7x6r2dvwyr7knm | | 1.00146881 | 0.02995047 | 0.00001035 | 0 |
| 699968553c2b682a19de989cf3aed6ca6f2f931238f1a5580189b96829368f90 | 733015 | 2022-04-22 12:08: | BTC | BTC | N-67434950 | C-7661816 | 12QuXqdsMS42BhpV48xUTNMDKJ5qLeFY | bc1q44gvllml0wp9lx0ugv3qj7x6r2dvwyr7knm | | 1.00146881 | 0.01896864 | 0.0000046 | 0 |
| 699968553c2b682a19de989cf3aed6ca6f2f931238f1a5580189b96829368f90 | 733015 | 2022-04-22 12:08: | BTC | BTC | N-67434950 | C-7661816 | 12QuXqdsMS42BhpV48xUTNMDKJ5qLeFY | bc1q44gvllml0wp9lx0ugv3qj7x6r2dvwyr7knm | | 1.00146881 | 0.02995048 | 0.0135743 | 0.0135743 |
| 699968553c2b682a19de989cf3aed6ca6f2f931238f1a5580189b96829368f90 | 733015 | 2022-04-22 12:08: | BTC | BTC | N-67434950 | C-7661816 | 12QuXqdsMS42BhpV48xUTNMDKJ5qLeFY | bc1q44gvllml0wp9lx0ugv3qj7x6r2dvwyr7knm | | 1.00146881 | 0.01996699 | 0.01996699 | 0.01996699 |
| 699968553c2b682a19de989cf3aed6ca6f2f931238f1a5580189b96829368f90 | 733015 | 2022-04-22 12:08: | BTC | BTC | N-67434950 | C-7661816 | 12QuXqdsMS42BhpV48xUTNMDKJ5qLeFY | bc1q44gvllml0wp9lx0ugv3qj7x6r2dvwyr7knm | | 1.00146881 | 0.01996699 | 0.01996699 | 0.01996699 |
| 699968553c2b682a19de989cf3aed6ca6f2f931238f1a5580189b96829368f90 | 733015 | 2022-04-22 12:08: | BTC | BTC | N-67434950 | C-7661816 | 12QuXqdsMS42BhpV48xUTNMDKJ5qLeFY | bc1q44gvllml0wp9lx0ugv3qj7x6r2dvwyr7knm | | 1.00146881 | 0.03094882 | 0.03094882 | 0.03094882 |
| 699968553c2b682a19de989cf3aed6ca6f2f931238f1a5580189b96829368f90 | 733015 | 2022-04-22 12:08: | BTC | BTC | N-67434950 | C-7661816 | 12QuXqdsMS42BhpV48xUTNMDKJ5qLeFY | bc1q44gvllml0wp9lx0ugv3qj7x6r2dvwyr7knm | | 1.00146881 | 0.02096533 | 0.02096533 | 0.02096533 |
| 699968553c2b682a19de989cf3aed6ca6f2f931238f1a5580189b96829368f90 | 733015 | 2022-04-22 12:08: | BTC | BTC | N-67434950 | C-7661816 | 12QuXqdsMS42BhpV48xUTNMDKJ5qLeFY | bc1q44gvllml0wp9lx0ugv3qj7x6r2dvwyr7knm | | 1.00146881 | 0.02995048 | 0.02995048 | 0.02995048 |
| 699968553c2b682a19de989cf3aed6ca6f2f931238f1a5580189b96829368f90 | 733015 | 2022-04-22 12:08: | BTC | BTC | N-67434950 | C-7661816 | 12QuXqdsMS42BhpV48xUTNMDKJ5qLeFY | bc1q44gvllml0wp9lx0ugv3qj7x6r2dvwyr7knm | | 1.00146881 | 0.02995047 | 0.02995047 | 0.02995047 |
| 3bb99e973c1bb64601ddb5f8a2a9ebc525b0929ee3a0155468c300d1eebbfadd | 733016 | 2022-04-22 12:19: | BTC | BTC | C-7661816 | N-83822213 | bc1q44gvllml0wp9lx0ugv3qj7x6r2dvwyr7knm | 3LGJNHfrJJWe5x7PevR8uCC4VjdGnNzgFd | | 0.99998425 | 0.99998425 | 0.16532338 | 0.16532338 |
| 46c2bab16f58b0183edb87404dbfdc5ba42f9d4f3544886d27360686f16c571e | 733016 | 2022-04-22 12:19: | BTC | BTC | C-7651142 | bc1qq679yxyj3mwxql9xsgq7rzuxjzrddm0jzhang0 | bc1qvcfx55w6sz4zmdgcy6qnthesw373y7q6s | bc1qq679yxyj3mwxql9xsgq7rzuxjzrddm0jzha | | 2.33634958 | 2.32634958 | 0.01695131 | 0.01695131 |
| f6ebea3389c79e9b37a959dab256788b39dc722e08bd12e617cc1f35c933087f | 733016 | 2022-04-22 12:19: | BTC | BTC | bc1qnu9a00cy0306ltry943q4yv2vh3n08dm0exc | bc1q0zc49d7xpsepp6amd8j7vykdzyg4x7h7samxjv | bc1qnu9a00cy0306ltry943q4yv2vh3n08dm0 | bc1q0zc49d7xpsepp6amd8j7vykdzyg4x7h7s | | 0.11998754 | 0.04499533 | 0.00632747 | 0 |
| f6ebea3389c79e9b37a959dab256788b39dc722e08bd12e617cc1f35c933087f | 733016 | 2022-04-22 12:19: | BTC | BTC | bc1qnu9a00cy0306ltry943q4yv2vh3n08dm0exc | bc1q0zc49d7xpsepp6amd8j7vykdzyg4x7h7samxjv | bc1qnu9a00cy0306ltry943q4yv2vh3n08dm0 | bc1q0zc49d7xpsepp6amd8j7vykdzyg4x7h7s | | 0.11998754 | 0.07499221 | 0.03867253 | 0.03867253 |
| bf0522e53c6571ef89cb0ba464b806b840f8565d05078b01a91819acbbf17f2c | 733018 | 2022-04-22 12:35: | BTC | BTC | C-7681333 | C-7740056 | bc1q0dgfrn9vtrvdp9n8r820ahax700j65uzce7 | bc1qpt57zxxj6pzz2449jc36anue0tj2muaasv6 | | 2.33269432 | 1.87025432 | 1.87025432 | 1.87025432 |
| 52c4ab95e283859e87fbd82429727d198e0bc9fd7c42e146c26cef54bc694ada | 733019 | 2022-04-22 12:42: | BTC | BTC | bc1q8j7mz2pggta6n6d95nwrhr7p5zny8w3gmp3 | N-86060075 | bc1q8j7mz2pggta6n6d95nwrhr7p5zny8w3gm | 3HSJmZgF5jkGUNRUbTqitbzLEe2u965izK | | 0.09660944 | 0.09660944 | 0.03064343 | 0.03064343 |
| d702d55dd12f67ea698e212bfa74ca25abc6d25121af6d3badf5666ab70e29bb | 733023 | 2022-04-22 13:17: | BTC | BTC | C-7563723 | bc1qv0pzs59ld46d3u08mr52rjq4lj75z3rz093hk0 | bc1q4exstyhnk2n6kvrkar3cju5zm73xz4lvu34 | bc1qv0pzs59ld46d3u08mr52rjq4lj75z3rz093 | | 2.33092112 | 2.24192112 | 0.01550824 | 0.01550824 |
| 551edeaaec4bd96f6ef1076330f0acbbe245e7e0c85f916266c70cf8c89868ec | 733023 | 2022-04-22 13:17: | BTC | BTC | bc1qq679yxyj3mwxql9xsgq7rzuxjzrddm0jzhang | N-85430953 | bc1qq679yxyj3mwxql9xsgq7rzuxjzrddm0jzha | 3Nhae4RuggpLMhMNgsSfLST56jG7Vv5GR | | 2.32633348 | 0.09009 | 0.00002542 | 0 |
| 551edeaaec4bd96f6ef1076330f0acbbe245e7e0c85f916266c70cf8c89868ec | 733023 | 2022-04-22 13:17: | BTC | BTC | bc1qq679yxyj3mwxql9xsgq7rzuxjzrddm0jzhang | C-7702672 | bc1qq679yxyj3mwxql9xsgq7rzuxjzrddm0jzha | bc1q5654n4cjn5hzu89ckfmwduk5l3jtvwwvt4 | | 2.32633348 | 2.22624348 | 0.01692555 | 0.01692555 |
| 29742c3df0d73ec769f2f44550c7232f5bc9fd71704bcc10412e65aba3a945af | 733024 | 2022-04-22 13:27: | BTC | BTC | C-7676886 | C-7676886 | bc1q6j5x5uemnk2q84wxzp5mr3n9uuhz2tcer | bc1quamu66z89zs6hyv3hx2uud5p2yus8qtc7 | | 2.32550055 | 2.32313055 | 0.01180698 | 0.01180698 |
| 0f795f54ca40b56bb03531c82694d2aed0c0e08e86d3eb02a0b3c0ac7a23d7c0 | 733025 | 2022-04-22 13:33: | BTC | BTC | C-7696309 | C-7696309 | bc1qwjrq6jcwvwap87mhvmnwzn2lhnrf67fg7 | bc1qavptjh8hn9twq4uw8zkx744xulj7erd5kzm | | 2.3245588 | 2.3235588 | 2.3235588 | 2.3235588 |
| 5e1e2979ce54995a0e59810d9b25c4325f5790524c925c2a1ff61647c2a4696b | 733026 | 2022-04-22 13:40: | BTC | BTC | C-7696309 | bc1qg3sqtc6kdut6x4glmeqk67mz9umk0tg772xurl | bc1qavptjh8hn9twq4uw8zkx744xulj7erd5kzm | bc1qg3sqtc6kdut6x4glmeqk67mz9umk0tg77 | | 2.32354248 | 2.11354248 | 2.11354248 | 2.11354248 |
| 2140fe8539e0d70b53ebbd30358f3616c3c9cae5dc909e1727b56500b07da1ef | 733027 | 2022-04-22 13:57: | BTC | BTC | C-7676886 | bc1qd2wh7zkg8j627um0vstvxfsclh6qr8zzd63wr0 | bc1quamu66z89zs6hyv3hx2uud5p2yus8qtc7 | bc1qd2wh7zkg8j627um0vstvxfsclh6qr8zzd63 | | 2.32311456 | 2.28797456 | 0.01180494 | 0.01180494 |
| b10323f35a1f88fcf7cccb9f381d6b9c92b413c811b0b40cf8421522ab8d8ee1 | 733028 | 2022-04-22 14:19: | BTC | BTC | C-7665142 | C-7665142 | bc1qyttyjwtd46h0jc99503q7q3qap6jntfluzk2e | bc1qmaewxdgr7dsy37txg38ycvfrzzzsezg0lsg | | 2.30279869 | 2.30134869 | 2.30134869 | 2.30134869 |
| 70c1ac45602bbf423cbcd662790d35184ce31d6b0bd7b567ff5599bc2cf7e7c8 | 733028 | 2022-04-22 14:19: | BTC | BTC | bc1quvtvuhayq8gwu7wnfqf62mrx77pa4ulzcdjz0 | bc1qrj7fewxlyuqp4s3yvgyuv8495vne2aug62kk78 | bc1quvtvuhayq8gwu7wnfqf62mrx77pa4ulzcd | bc1qrj7fewxlyuqp4s3yvgyuv8495vne2aug62 | | 2.30215915 | 2.27868915 | 2.27868915 | 2.27868915 |
| 220a011cee34ea5628531e387f7b8e8664be0cfd18823f302dd81d92dc12946a | 733031 | 2022-04-22 15:26: | BTC | BTC | C-7665142 | bc1qkvcmgqf4uj5za9g96f5jwddq3wxltfs2u4uca0 | bc1qmaewxdgr7dsy37txg38ycvfrzzzsezg0lsg | bc1qkvcmgqf4uj5za9g96f5jwddq3wxltfs2u4u | | 2.30133214 | 2.28657214 | 2.28657214 | 2.28657214 |
| 2cde931106e0af4ee8a711558cec29ed9c02fa14cac41c15863540a81cd2d750 | 733032 | 2022-04-22 15:38: | BTC | BTC | C-46482 | N-78840430 | 1CrWQvNHKMwAUxbn52pkj6yxbZK1PeGG | 1A3eCQSzLnN8syEbHL9CJqKNN7qW99KL | | 2.72070986 | 1.476806 | 0.02201919 | 0.02201919 |
| 4f6eaf3b93e9f01d13a52d45afa3a1d4d158de9283f4f423d8514460d537f1bb | 733033 | 2022-04-22 15:42: | BTC | BTC | bc1qmsxtjmkphl0js5sd7wfeak564n6wz28jl0t2yh | bc1q8j7mz2pggta6n6d95nwrhr7p5zny8w3gmp3w5a | bc1qmsxtjmkphl0js5sd7wfeak564n6wz28jl0t | bc1q8j7mz2pggta6n6d95nwrhr7p5zny8w3gm | | 0.11332215 | 0.01287781 | 0.01287781 | 0.01287781 |
| 7c578161f004f9569a8229491702f6a3a0e6b73a12e344d17e05f482a94bf8f9 | 733035 | 2022-04-22 15:56: | BTC | BTC | bc1q8j7mz2pggta6n6d95nwrhr7p5zny8w3gmp3 | N-86060075 | bc1q8j7mz2pggta6n6d95nwrhr7p5zny8w3gm | 3HSJmZgF5jkGUNRUbTqitbzLEe2u965izK | | 0.01286884 | 0.01286884 | 0.01286884 | 0.01286884 |
| 67bd859f3d922c5480fa141ee93d0f4713e1d2f1c59008439e5dc3db67786ce0 | 733036 | 2022-04-22 15:59: | BTC | BTC | bc1q0zc49d7xpsepp6amd8j7vykdzyg4x7h7sam | N-83822213 | bc1q0zc49d7xpsepp6amd8j7vykdzyg4x7h7s | 3QUS5ZFf2JvsxQn2XzwBKmQrhXXR1Qmq | | 0.11997902 | 0.03 | 0.00038403 | 0 |
| 67bd859f3d922c5480fa141ee93d0f4713e1d2f1c59008439e5dc3db67786ce0 | 733036 | 2022-04-22 15:59: | BTC | BTC | bc1q0zc49d7xpsepp6amd8j7vykdzyg4x7h7sam | bc1q0zc49d7xpsepp6amd8j7vykdzyg4x7h7samxjv | bc1q0zc49d7xpsepp6amd8j7vykdzyg4x7h7s | bc1q0zc49d7xpsepp6amd8j7vykdzyg4x7h7s | | 0.11997902 | 0.08997902 | 0.0382885 | 0.0382885 |
| f2e5de26c32a8403b2660c2b0690010954655dd514de614824e5d4afecfc2077 | 733037 | 2022-04-22 16:15: | BTC | BTC | bc1qd2wh7zkg8j627um0vstvxfsclh6qr8zzd63wr | C-7685601 | bc1qd2wh7zkg8j627um0vstvxfsclh6qr8zzd63 | bc1qumhm7k4j8nzycntx9ygt3ysj4xujtq0h0h7 | | 2.28796003 | 2.28176003 | 0.01180485 | 0.01180485 |
| 835481526d014bdba4357d2c164bff960e6cf1a264fdd6104e88e6b2f5d92228 | 733038 | 2022-04-22 16:48: | BTC | BTC | bc1qkvcmgqf4uj5za9g96f5jwddq3wxltfs2u4uca0 | C-7696890 | bc1qkvcmgqf4uj5za9g96f5jwddq3wxltfs2u4u | bc1q8kx9nx7d2z70a44jjsymw3ts5wvhdgpcv | | 2.28654911 | 2.27089285 | 2.27089285 | 2.27089285 |
| 8b23137bee912ca6d84a2bec1e6e90f1f18efaa4307d51ec751a732c74ef670a | 733039 | 2022-04-22 17:27: | BTC | BTC | C-7685601 | C-7685601 | bc1qumhm7k4j8nzycntx9ygt3ysj4xujtq0h0h7 | bc1ql93nqgvt25tj7u8e4e4dk9d692xwfvtumw | | 2.28174536 | 2.27922536 | 0.01180484 | 0.01180484 |
| 775f6560486f322546f137cfa3a9911d5acb5da9802fa2fb308b2671dfce9942 | 733042 | 2022-04-22 17:41: | BTC | BTC | N-67434950 | N-83822213 | 12QuXqdsMS42BhpV48xUTNMDKJ5qLeFY | 3LGJNHfrJJWe5x7PevR8uCC4VjdGnNzgFd | | 0.13342157 | 0.01398487 | 0.01398487 | 0.01398487 |
| 775f6560486f322546f137cfa3a9911d5acb5da9802fa2fb308b2671dfce9942 | 733042 | 2022-04-22 17:41: | BTC | BTC | N-67434950 | N-83822213 | 12QuXqdsMS42BhpV48xUTNMDKJ5qLeFY | 3LGJNHfrJJWe5x7PevR8uCC4VjdGnNzgFd | | 0.13342157 | 0.00998919 | 0.00998919 | 0 |
| 775f6560486f322546f137cfa3a9911d5acb5da9802fa2fb308b2671dfce9942 | 733042 | 2022-04-22 17:41: | BTC | BTC | N-67434950 | N-83822213 | 12QuXqdsMS42BhpV48xUTNMDKJ5qLeFY | 3LGJNHfrJJWe5x7PevR8uCC4VjdGnNzgFd | | 0.13342157 | 0.0099892 | 0.0099892 | 0 |
| 775f6560486f322546f137cfa3a9911d5acb5da9802fa2fb308b2671dfce9942 | 733042 | 2022-04-22 17:41: | BTC | BTC | N-67434950 | N-83822213 | 12QuXqdsMS42BhpV48xUTNMDKJ5qLeFY | 3LGJNHfrJJWe5x7PevR8uCC4VjdGnNzgFd | | 0.13342157 | 0.0099892 | 0.0099892 | 0 |
| 775f6560486f322546f137cfa3a9911d5acb5da9802fa2fb308b2671dfce9942 | 733042 | 2022-04-22 17:41: | BTC | BTC | N-67434950 | N-83822213 | 12QuXqdsMS42BhpV48xUTNMDKJ5qLeFY | 3LGJNHfrJJWe5x7PevR8uCC4VjdGnNzgFd | | 0.13342157 | 0.00474984 | 0.00474984 | 0 |
| 775f6560486f322546f137cfa3a9911d5acb5da9802fa2fb308b2671dfce9942 | 733042 | 2022-04-22 17:41: | BTC | BTC | N-67434950 | N-83822213 | 12QuXqdsMS42BhpV48xUTNMDKJ5qLeFY | 3LGJNHfrJJWe5x7PevR8uCC4VjdGnNzgFd | | 0.13342157 | 0.01547855 | 0.01547855 | 0.01547855 |
| 775f6560486f322546f137cfa3a9911d5acb5da9802fa2fb308b2671dfce9942 | 733042 | 2022-04-22 17:41: | BTC | BTC | N-67434950 | N-83822213 | 12QuXqdsMS42BhpV48xUTNMDKJ5qLeFY | 3LGJNHfrJJWe5x7PevR8uCC4VjdGnNzgFd | | 0.13342157 | 0.00998919 | 0.00998919 | 0 |
| 775f6560486f322546f137cfa3a9911d5acb5da9802fa2fb308b2671dfce9942 | 733042 | 2022-04-22 17:41: | BTC | BTC | N-67434950 | N-83822213 | 12QuXqdsMS42BhpV48xUTNMDKJ5qLeFY | 3LGJNHfrJJWe5x7PevR8uCC4VjdGnNzgFd | | 0.13342157 | 0.00501429 | 0.00501429 | 0 |
| f1beefd72d456872261576d491195da37b8a33a6647547e7a2ab786747a48000 | 733045 | 2022-04-22 18:29: | BTC | BTC | ChipMixer | N-85601802 | bc1qa3ej4nzzlqte2xw05u35k2kd6fkk4fzks9f8 | bc1qvf3d23utrun37thytfr8ssy6zn3z0dryc7hw | ChipMixer | 0.29596753 | 0.25597192 | 0.25597192 | 0.25597192 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 78b1e21133ba52029ff6e238b4552f0a19a37938df5188d0dae2dd1cb573f628 | 733045 | 2022-04-22 18:29:4 | BTC | BTC | ChipMixer | N-85601404 | bc1q8vhrmqnaxedw8wfdvvpqgk0sgxm8j820l | bc1q2zf0e5mkrejw57aa7ka3kjjz7al6xya9m36 | ChipMixer | 0.59295855 | 0.51196421 | 0.03109046 | 0.03109046 |
| 03b4edab65fe1c2ef843c16d30cc15415672690162995e032ac706c266bb1b45 | 733046 | 2022-04-22 18:34:1 | BTC | BTC | C-7678719 | C-7678719 | bc1qqsqer2wfq4aas05p2z2c84y0pm43ytgjvn | bc1qdks38y7tcsf7e83spxr0gxp9wtk6vmzcuyl | | 2.27942721 | 2.27339721 | 0.03680539 | 0.03680539 |
| d3e093376cdc5fa335246f5e7d3c713aa57748c428574da130070c81bb5a0983 | 733050 | 2022-04-22 19:14:4 | BTC | BTC | bc1qrj7fewxlyuqp4s3yvgyuv8495vne2aug62kk7 | bc1qqrswqzpp3uhddlha6lejeu9f9u4kkpa8k6gguz | bc1qrj7fewxlyuqp4s3yvgyuv8495vne2aug62k | bc1qqrswqzpp3uhddlha6lejeu9f9u4kkpa8k6g | | 2.27866119 | 2.26672119 | 2.26672119 | 2.26672119 |
| 7d89570ec07f16f27a14f2d716ee3118009e31f3017dc963217d088cd33ae47c | 733050 | 2022-04-22 19:14:4 | BTC | BTC | C-7685601 | C-7685601 | bc1ql93nqgvt25tj7u8e4e4dk9d692xwfvtumw | bc1qprfvsmsr6ew8eqpagwqezj6ak28ak0567l | | 2.27920382 | 2.24420382 | 0.01180206 | 0.01180206 |
| 5a7e7c8bc79b1b8347e6a3ffbb9d434970047ba9c2250f6b6b20569f238e1d6d | 733053 | 2022-04-22 19:43:0 | BTC | BTC | C-7678719 | C-7678719 | bc1qdks38y7tcsf7e83spxr0gxp9wtk6vmzcuyl | bc1qlqlztn54x25ges276xhvsr7843rhp47ejea7 | | 2.27337565 | 2.27237565 | 0.03680538 | 0.03680538 |
| b643743b39d9c9ee726ba2e4e4f83f7f316e67421a126316d7dc3d8b84d6f296 | 733055 | 2022-04-22 20:06:2 | BTC | BTC | C-7696890 | C-7696890 | bc1q8kx9nx7d2z70a44jjsymw3ts5wvhdgpcv | bc1qn70355chk370fmrn8rwqktnt4vkddvsxnlj | | 2.27087128 | 2.07087128 | 2.07087128 | 2.07087128 |
| bc18ec0aa18322b8ac8a823f993320aff32a781ddb1caf8787a26099f8abd1c5 | 733055 | 2022-04-22 20:06:2 | BTC | BTC | C-7678719 | bc1qe7fnm70qvr7j5uzpnfan4hph8lxz5h2dh88xkw | bc1qlqlztn54x25ges276xhvsr7843rhp47ejea7 | bc1qe7fnm70qvr7j5uzpnfan4hph8lxz5h2dh8 | | 2.27235427 | 2.27135427 | 0.03680537 | 0.03680537 |
| 7223cb0fdc8c630818529713b039d1cdddcb55055c1d10fbe8be15c45d5de1b8 | 733055 | 2022-04-22 20:06:2 | BTC | BTC | N-85293591 | N-85293591 | 1344cmjnbP9gMZBhWrbZdeojdJTkvpnaEv | 1344cmjnbP9gMZBhWrbZdeojdJTkvpnaEv | | 1.63814 | 0.30330168 | 0.13547499 | 0.13547499 |
| 7223cb0fdc8c630818529713b039d1cdddcb55055c1d10fbe8be15c45d5de1b8 | 733055 | 2022-04-22 20:06:2 | BTC | BTC | N-85293591 | N-85500494 | 1344cmjnbP9gMZBhWrbZdeojdJTkvpnaEv | 1CccYqSKpzJfihd3DDoaSWhTe6YvQ6vf3h | | 1.63814 | 0.47109142 | 0.30326473 | 0.30326473 |
| 7223cb0fdc8c630818529713b039d1cdddcb55055c1d10fbe8be15c45d5de1b8 | 733055 | 2022-04-22 20:06:2 | BTC | BTC | N-85293591 | N-85293591 | 137MFYMpp8FtdHLJwbtcYT2m2azP3KcgqC | 1344cmjnbP9gMZBhWrbZdeojdJTkvpnaEv | | 1.63814 | 0.33829832 | 0.00329898 | 0 |
| 7223cb0fdc8c630818529713b039d1cdddcb55055c1d10fbe8be15c45d5de1b8 | 733055 | 2022-04-22 20:06:2 | BTC | BTC | N-85293591 | N-85500494 | 137MFYMpp8FtdHLJwbtcYT2m2azP3KcgqC | 1CccYqSKpzJfihd3DDoaSWhTe6YvQ6vf3h | | 1.63814 | 0.52544858 | 0.01820727 | 0.01820727 |
| 08effe4ffc26914ff76bd68c8ef7a416a9a76c69ce85d76e7690dccff14aa512 | 733061 | 2022-04-22 21:18:1 | BTC | BTC | bc1qe7fnm70qvr7j5uzpnfan4hph8lxz5h2dh88xk | bc1qpyf48mgdrd4cdclg8wf092fz2p3tdvk7xlyl20 | bc1qe7fnm70qvr7j5uzpnfan4hph8lxz5h2dh8 | bc1qpyf48mgdrd4cdclg8wf092fz2p3tdvk7xlyl | | 2.27132095 | 2.21427095 | 0.03679254 | 0.03679254 |
| 0818982b8b4d43b99fa4ff01631d1d6e218ba381521ba0bd604f2436bcc8cd5e | 733064 | 2022-04-22 21:30:3 | BTC | BTC | bc1qqrswqzpp3uhddlha6lejeu9f9u4kkpa8k6ggu | bc1qwff60qj47qnpuqunmaprx2mxy58curagwxvff4 | bc1qqrswqzpp3uhddlha6lejeu9f9u4kkpa8k6g | bc1qwff60qj47qnpuqunmaprx2mxy58curagw | | 2.26669317 | 2.23229317 | 2.23229317 | 2.23229317 |
| cba295c9507cac8109448be5aba8736c3066bf65de253b9505ffdc7e6c29b93e | 733067 | 2022-04-22 22:21:3 | BTC | BTC | C-7587793 | N-83822213 | bc1qyzkt7l8mkyttjr2kvp4dxp5v80r9ceyswwc | 3A24kjBQ1PtLnpursqG5VyGJ5YsfWEoMCW | | 0.024092 | 0.01623 | 0.01623 | 0.01623 |
| fe55e9fbefff85f58d49d52339f592e529e2eac466dfa78a72b900b1d1007353 | 733074 | 2022-04-22 23:41:4 | BTC | BTC | C-7685601 | bc1qstx7e6neahurwmtvnj3gz0g3h9glxrfc2c9wfy | bc1qprfvsmsr6ew8eqpagwqezj6ak28ak0567l | bc1qstx7e6neahurwmtvnj3gz0g3h9glxrfc2c9 | | 2.24418241 | 2.24172241 | 0.01180205 | 0.01180205 |
| 07c490ba545ea44deeb11d65cce707149e6dd1420aa97e74b7e4170bc20315b0 | 733076 | 2022-04-22 23:58:5 | BTC | BTC | bc1qv0pzs59ld46d3u08mr52rjq4lj75z3rz093hk0 | bc1qapjarnh2xef9cw8sxgjvmae2nce0vu7sh5p3du | bc1qv0pzs59ld46d3u08mr52rjq4lj75z3rz093h | bc1qapjarnh2xef9cw8sxgjvmae2nce0vu7sh5 | | 2.2418997 | 2.1428997 | 0.015478 | 0.015478 |
| 183f0a4507286dd5a108d468a1c3e053c285a07c205b3677935210532b1580e0 | 733080 | 2022-04-23 00:14:5 | BTC | BTC | bc1qstx7e6neahurwmtvnj3gz0g3h9glxrfc2c9wfy | bc1qrxta4wum9htjuf98atp7832y9j2rgqgw2jr6m0 | bc1qstx7e6neahurwmtvnj3gz0g3h9glxrfc2c9 | bc1qrxta4wum9htjuf98atp7832y9j2rgqgw2jr6 | | 2.24169488 | 1.63949488 | 0.01095656 | 0.01095656 |
| 811f3112e0308487f5a36837d8051d0f5e05064f85a5cce69ec76d7b2c471676 | 733109 | 2022-04-23 02:43:4 | BTC | BTC | C-7663412 | bc1qykkc9auxvaxzr62a9hquewyq2zpwj4gusssqql | bc1qzx5xr28edu6xys9hfu7cuan2u44llcd7592 | bc1qykkc9auxvaxzr62a9hquewyq2zpwj4guss | | 2.2362957 | 2.2321157 | 2.2321157 | 2.2321157 |
| 21468ade723852c4dec3d25537c9861c1c264d1919c52212cd8127a9ce2775b0 | 733130 | 2022-04-23 06:24:3 | BTC | BTC | bc1qwff60qj47qnpuqunmaprx2mxy58curagwxvf | C-7700578 | bc1qwff60qj47qnpuqunmaprx2mxy58curagw | bc1qsw0hk6yaxnqnkwctzhqawzh37erx5wyyk | | 2.2322786 | 2.2307386 | 2.2307386 | 2.2307386 |
| c9c7de262ff9103d9e55170aa065d4eee8021f5068efd15d7bb3e683a8c5fa5e | 733131 | 2022-04-23 06:33:0 | BTC | BTC | bc1qykkc9auxvaxzr62a9hquewyq2zpwj4gusssq | C-7706564 | bc1qykkc9auxvaxzr62a9hquewyq2zpwj4guss | bc1qtvm8tuna7yuzpr88lugmyn8espgu26l357 | | 2.23210112 | 2.23015112 | 2.23015112 | 2.23015112 |
| 17fd42f722b83fe82c7b6fd448f6d559ab057f64110c4d5aac5d26c8bbfa4418 | 733140 | 2022-04-23 08:01:1 | BTC | BTC | C-7700578 | C-7700578 | bc1qsw0hk6yaxnqnkwctzhqawzh37erx5wyyk | bc1qz6mj4kgaxlxu4rv6al9xf7zslxn08kpedvwf | | 2.23072389 | 2.22730389 | 2.22730389 | 2.22730389 |
| 9e4d8948ec3efdfb91f07a5bc1f5dd1894230c6f58fef5420af04e5aeb12285a | 733141 | 2022-04-23 08:10:3 | BTC | BTC | C-7706564 | C-7706564 | bc1qtvm8tuna7yuzpr88lugmyn8espgu26l357 | bc1qn5p8fwgmvu4tf0j9ypcqyek8f9vwyu5xcx | | 2.23013641 | 2.22913641 | 2.22913641 | 2.22913641 |
| a70a9df7345a48046a642688cc246e757e822842cae61874048c64379a3a2884 | 733148 | 2022-04-23 08:47:3 | BTC | BTC | C-7706564 | C-7706564 | bc1qn5p8fwgmvu4tf0j9ypcqyek8f9vwyu5xcx | bc1qvztg3ajs490fg7h077zulxnnmhrcal399x5 | | 2.22912148 | 2.22809148 | 2.22809148 | 2.22809148 |
| 863ba11800eab50fbdb7b74bc56ef8e30e9f48def454c9586f87456bc9d520f8 | 733149 | 2022-04-23 08:51:2 | BTC | BTC | C-7700578 | bc1qz8q94zq3nfz44v9y8ge3pj2gvzkpx0u2sjahmd | bc1qz6mj4kgaxlxu4rv6al9xf7zslxn08kpedvwf | bc1qz8q94zq3nfz44v9y8ge3pj2gvzkpx0u2sja | | 2.22728484 | 2.20107484 | 2.20107484 | 2.20107484 |
| dbfdf0c3931f7aaeab3be6ac39e3e958a4af64018c8da323431595a50cb643d0 | 733156 | 2022-04-23 09:23:3 | BTC | BTC | C-7706564 | bc1q9r6pwsrmm0anxs37qcm3m5ytet0vs96dacpvdd | bc1qvztg3ajs490fg7h077zulxnnmhrcal399x5 | bc1q9r6pwsrmm0anxs37qcm3m5ytet0vs96d | | 2.22807693 | 2.21607693 | 2.21607693 | 2.21607693 |
| b6127d7722c1a476f5d075fc5b664b75560ed83493cfa521951f008348d59025 | 733158 | 2022-04-23 09:42:2 | BTC | BTC | N-85500494 | N-78840430 | 1CccYqSKpzJfihd3DDoaSWhTe6YvQ6vf3h | 1A3eCQSzLnN8syEbHL9CJqKNN7qW99KL | | 3.15491906 | 0.99325574 | 0.31941259 | 0.31941259 |
| 4d635637f5cec2c916ef86ff5ef5c1e68192ccc280cfd5a9d7ab23a2d6cfff1d | 733158 | 2022-04-23 09:42:2 | BTC | BTC | C-7702672 | C-7702672 | bc1q5654n4cjn5hzu89ckfmwduk5l3jtvwwvt4r | bc1qyj6599ja2g3gg0zhrqkqunzlker37qw7ftk5 | | 2.22622855 | 2.20038855 | 0.01692327 | 0.01692327 |
| a23bb145ea8737a1fbf895aed8ee240935f7d04904098653ac424c8412dfce2d | 733159 | 2022-04-23 10:23:4 | BTC | BTC | N-85430953 | N-83822213 | 3Nhae4RuggpLMhMNgsSfLST56jG7Vv5GR | 3QrruKt3zcCRb2YrZ4T3daCLBY9tBD3wAF | | 0.06039403 | 0.02472598 | 0.00164244 | 0 |
| 9154d9008428352c1953e61f3cdc46caa4633a2269af1db9102ca6810fe76eb4 | 733159 | 2022-04-23 10:23:4 | BTC | BTC | bc1q9r6pwsrmm0anxs37qcm3m5ytet0vs96dacp | C-7708549 | bc1q9r6pwsrmm0anxs37qcm3m5ytet0vs96d | bc1qwttnjd865h4cf5ea5v3tg9lf832whw5nzc8 | | 2.21605788 | 2.19577788 | 2.19577788 | 2.19577788 |
| fc06c5568b3811f916317fc9eac656759989e03176aace934b7280ddd4aacdb3 | 733160 | 2022-04-23 10:34:0 | BTC | BTC | bc1qpyf48mgdrd4cdclg8wf092fz2p3tdvk7xlyl20 | C-7735423 | bc1qpyf48mgdrd4cdclg8wf092fz2p3tdvk7xlyl | bc1q7njdqsxfupd7r9j0edchx0v8l9dxpc3lqkza | | 2.21425203 | 1.81318203 | 0.03559186 | 0.03559186 |
| 722f51ce212f8e334d20872dfc06c2ad91db8eb5553a947058c10860850fe1ac | 733166 | 2022-04-23 11:29:0 | BTC | BTC | bc1qz8q94zq3nfz44v9y8ge3pj2gvzkpx0u2sjahn | N-85522228 | bc1qz8q94zq3nfz44v9y8ge3pj2gvzkpx0u2sja | 37NZU6QEoVEpLibw1PYa8EwhH7dp5tDigW | | 2.20105064 | 0.201 | 0.201 | 0.201 |
| 722f51ce212f8e334d20872dfc06c2ad91db8eb5553a947058c10860850fe1ac | 733166 | 2022-04-23 11:29:0 | BTC | BTC | bc1qz8q94zq3nfz44v9y8ge3pj2gvzkpx0u2sjahn | bc1qcf88pjrnxsx65p6wewfn2qss2gd5fl4g3gjc5y | bc1qz8q94zq3nfz44v9y8ge3pj2gvzkpx0u2sja | bc1qcf88pjrnxsx65p6wewfn2qss2gd5fl4g3gjc | | 2.20105064 | 1.53269064 | 1.53269064 | 1.53269064 |
| ce32ea9f944f03fb4781970903081d244efad3322aea47831f34d09c6463ce38 | 733166 | 2022-04-23 11:29:0 | BTC | BTC | C-7702672 | bc1qljf7j6gukcyjhsakdduuljqgqzmggcejz6rq9j | bc1qyj6599ja2g3gg0zhrqkqunzlker37qw7ftk5 | bc1qljf7j6gukcyjhsakdduuljqgqzmggcejz6rq9j | | 2.200374 | 2.195954 | 0.0169232 | 0.0169232 |
| 23282dc373ba31ae59da8e5c51f83286d65f10843f418996d5544d40bc3d2a87 | 733167 | 2022-04-23 11:47:2 | BTC | BTC | C-7708549 | C-7708549 | bc1qwttnjd865h4cf5ea5v3tg9lf832whw5nzc8 | bc1qdsxm8kfhx79nd6fffg0ej8jtttcyz893q029n | | 2.19576321 | 2.17076321 | 2.17076321 | 2.17076321 |
| db74a4bc1d240bb5031e81a48f39ae1847037056e5177eecaa41999ba3c363eb | 733167 | 2022-04-23 11:47:2 | BTC | BTC | bc1qljf7j6gukcyjhsakdduuljqgqzmggcejz6rq9j | bc1q0zc49d7xpsepp6amd8j7vykdzyg4x7h7samxjv | bc1qljf7j6gukcyjhsakdduuljqgqzmggcejz6rq9j | bc1q0zc49d7xpsepp6amd8j7vykdzyg4x7h7s | | 2.19593946 | 0.01 | 0.00000035 | 0 |
| de0b92c89f642b77112e60c0227c6d7c56fa73157050b39d2349d5217ff310c4 | 733176 | 2022-04-23 13:11:2 | BTC | BTC | bc1qeghgsfu28pmv4j8lru4uz8zszt502ffukpdu5a | bc1q6rux6mn06lyf2nmflu39t3y34hcam4kdr4mukw | bc1qeghgsfu28pmv4j8lru4uz8zszt502ffukpdu | bc1q6rux6mn06lyf2nmflu39t3y34hcam4kdr4 | | 2.18195176 | 2.17639176 | 0.5504795 | 0.5504795 |
| 2b22542893c90969ff04ab9161585a16db002def689d7c8ad5204bb5946e62aa | 733177 | 2022-04-23 13:35:4 | BTC | BTC | N-85430953 | N-83822213 | 3Nhae4RuggpLMhMNgsSfLST56jG7Vv5GR | 3QrruKt3zcCRb2YrZ4T3daCLBY9tBD3wAF | | 0.07983704 | 0.01 | 0.00043679 | 0 |
| 2b22542893c90969ff04ab9161585a16db002def689d7c8ad5204bb5946e62aa | 733177 | 2022-04-23 13:35:4 | BTC | BTC | N-85430953 | N-85510808 | 3Nhae4RuggpLMhMNgsSfLST56jG7Vv5GR | 38wdWRCNCLQ2LdGKz9bLutnsY7wQQzf9Y | | 0.07983704 | 0.06983704 | 0.03571791 | 0.03571791 |
| 10b298c8b1d10c660dcea9383d2bb047756161141905c5fba44d618644b918d8 | 733181 | 2022-04-23 13:55:0 | BTC | BTC | bc1q6rux6mn06lyf2nmflu39t3y34hcam4kdr4mu | bc1q40mpqhft6cqvj8ywdzc9xveyqwyer24jqzg6f3 | bc1q6rux6mn06lyf2nmflu39t3y34hcam4kdr4 | bc1q40mpqhft6cqvj8ywdzc9xveyqwyer24jqzg | | 2.1763731 | 2.1253131 | 0.55021412 | 0.55021412 |
| 627880597ee6d0670b9657fa39d897fbb6e2d2e6e4c7abd529a7b78b9e3dafee | 733183 | 2022-04-23 14:09:1 | BTC | BTC | C-7708549 | bc1q0yj9rzckke60pgptjf7s34c0f0tmc78fsflspp | bc1qdsxm8kfhx79nd6fffg0ej8jtttcyz893q029n | bc1q0yj9rzckke60pgptjf7s34c0f0tmc78fsflspp | | 2.17074455 | 2.12974455 | 2.12974455 | 2.12974455 |
| 3fd9698ebdda08cbd92946a34a9bf0ceef83ffb3d546c94ee2d7932b30f7e9f2 | 733190 | 2022-04-23 14:41:1 | BTC | BTC | N-86813964 | N-86813964 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | | 14.11386292 | 0.29146665 | 0.00000012 | 0 |
| 3fd9698ebdda08cbd92946a34a9bf0ceef83ffb3d546c94ee2d7932b30f7e9f2 | 733190 | 2022-04-23 14:41:1 | BTC | BTC | N-86813964 | N-86813964 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | | 14.11386292 | 0.29146665 | 0.00000013 | 0 |
| 3fd9698ebdda08cbd92946a34a9bf0ceef83ffb3d546c94ee2d7932b30f7e9f2 | 733190 | 2022-04-23 14:41:1 | BTC | BTC | N-86813964 | N-86813964 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | | 14.11386292 | 0.29146665 | 0.00000013 | 0 |
| 3fd9698ebdda08cbd92946a34a9bf0ceef83ffb3d546c94ee2d7932b30f7e9f2 | 733190 | 2022-04-23 14:41:1 | BTC | BTC | N-86813964 | N-86813964 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | | 14.11386292 | 0.29146665 | 0.00000014 | 0 |
| 3fd9698ebdda08cbd92946a34a9bf0ceef83ffb3d546c94ee2d7932b30f7e9f2 | 733190 | 2022-04-23 14:41:1 | BTC | BTC | N-86813964 | N-86813964 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | | 14.11386292 | 0.29146665 | 0.00000015 | 0 |
| 3fd9698ebdda08cbd92946a34a9bf0ceef83ffb3d546c94ee2d7932b30f7e9f2 | 733190 | 2022-04-23 14:41:1 | BTC | BTC | N-86813964 | N-86813964 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | | 14.11386292 | 0.29146665 | 0.00000016 | 0 |
| 3fd9698ebdda08cbd92946a34a9bf0ceef83ffb3d546c94ee2d7932b30f7e9f2 | 733190 | 2022-04-23 14:41:1 | BTC | BTC | N-86813964 | N-86813964 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | | 14.11386292 | 0.29146665 | 0.00000017 | 0 |
| 3fd9698ebdda08cbd92946a34a9bf0ceef83ffb3d546c94ee2d7932b30f7e9f2 | 733190 | 2022-04-23 14:41:1 | BTC | BTC | N-86813964 | N-86813964 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | | 14.11386292 | 0.29146665 | 0.00000019 | 0 |
| 3fd9698ebdda08cbd92946a34a9bf0ceef83ffb3d546c94ee2d7932b30f7e9f2 | 733190 | 2022-04-23 14:41:1 | BTC | BTC | N-86813964 | N-86813964 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | | 14.11386292 | 0.29146665 | 0.0000002 | 0 |
| 3fd9698ebdda08cbd92946a34a9bf0ceef83ffb3d546c94ee2d7932b30f7e9f2 | 733190 | 2022-04-23 14:41:1 | BTC | BTC | N-86813964 | N-86813964 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | | 14.11386292 | 0.29146666 | 0.00000022 | 0 |
| 3fd9698ebdda08cbd92946a34a9bf0ceef83ffb3d546c94ee2d7932b30f7e9f2 | 733190 | 2022-04-23 14:41:1 | BTC | BTC | N-86813964 | N-86813964 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | | 14.11386292 | 0.29146665 | 0.00000024 | 0 |
| 3fd9698ebdda08cbd92946a34a9bf0ceef83ffb3d546c94ee2d7932b30f7e9f2 | 733190 | 2022-04-23 14:41:1 | BTC | BTC | N-86813964 | N-86813964 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | | 14.11386292 | 0.29146665 | 0.00000027 | 0 |
| 3fd9698ebdda08cbd92946a34a9bf0ceef83ffb3d546c94ee2d7932b30f7e9f2 | 733190 | 2022-04-23 14:41:1 | BTC | BTC | N-86813964 | N-86813964 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | | 14.11386292 | 0.29146665 | 0.00000031 | 0 |
| 3fd9698ebdda08cbd92946a34a9bf0ceef83ffb3d546c94ee2d7932b30f7e9f2 | 733190 | 2022-04-23 14:41:1 | BTC | BTC | N-86813964 | N-86813964 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | | 14.11386292 | 0.29146665 | 0.00000036 | 0 |
| e8491661e08413bf1e836696cb3dfdb5cae0ed5d8e81be0a9c40359adb7bbb49 | 733198 | 2022-04-23 15:32:1 | BTC | BTC | bc1qapjarnh2xef9cw8sxgjvmae2nce0vu7sh5p3 | C-7710583 | bc1qapjarnh2xef9cw8sxgjvmae2nce0vu7sh5 | bc1qmavj528hmgyuv5j422znug44pfwth6xc5 | | 2.14288078 | 2.12192078 | 0.01547705 | 0.01547705 |
| e97395cb0ddcceb37ef6ceea12ed6b8d60ef6c1c836e5858d3cae6de6f85c654 | 733198 | 2022-04-23 15:32:1 | BTC | BTC | C-7702638 | C-7702638 | bc1q5r7yv67ssafvu2a5hnu6gjdm5hmljmevxv | bc1qu0kutw8983vux8zstru0ru8g3mk7vemtcv | | 2.14006904 | 2.13346904 | 0.65986531 | 0.65986531 |
| fb33539122f9f708e4be5f5939dc7da0a33c63c95732a0fd4c5ead27b08806af | 733199 | 2022-04-23 15:54:3 | BTC | BTC | C-7702638 | bc1qwzkjxvqdzmhyluun5qr8ten042wwx892ucula4 | bc1qu0kutw8983vux8zstru0ru8g3mk7vemtcv | bc1qwzkjxvqdzmhyluun5qr8ten042wwx892u | | 2.13345012 | 2.03155012 | 0.65844309 | 0.65844309 |
| 3cd035280a41953837c7f662a663050f33e7ae0b34b1af64544e745eeef605d3 | 733199 | 2022-04-23 15:54:3 | BTC | BTC | C-7710583 | C-7710583 | bc1qmavj528hmgyuv5j422znug44pfwth6xc5 | bc1qyd98e2evs8z4059pc2l04dhxsd42zyp2w | | 2.12190585 | 2.11990585 | 0.01547704 | 0.01547704 |
| 0f8d56a7d3c2aca479eb4a0c26b767002b29dc3bf33f54b569f918e8156723b1 | 733199 | 2022-04-23 15:54:3 | BTC | BTC | bc1q0yj9rzckke60pgptjf7s34c0f0tmc78fsflspp | C-7724887 | bc1q0yj9rzckke60pgptjf7s34c0f0tmc78fsflsp | bc1qys43v2fetmz4gwts4h5vx8v8fwhjyjcfamw | | 2.12973001 | 2.03073001 | 2.03073001 | 2.03073001 |
| c246dd7eea3efcfff084acf6477fa93a596d614226d0052f0ef5d40f571b8fde | 733199 | 2022-04-23 15:54:3 | BTC | BTC | bc1q40mpqhft6cqvj8ywdzc9xveyqwyer24jqzg6f | bc1qqcwtehj6h85cgtgdu4lkpspvx0eyy99hue6v8a | bc1q40mpqhft6cqvj8ywdzc9xveyqwyer24jqzg | bc1qqcwtehj6h85cgtgdu4lkpspvx0eyy99hue6 | | 2.12529856 | 2.02629856 | 0.54902024 | 0.54902024 |
| be56d704d9916676b22f8e8f00da2cc2132bbf017b3bfaab337e7858468f0f21 | 733201 | 2022-04-23 16:06:3 | BTC | BTC | N-85430953 | N-83822213 | 3Nhae4RuggpLMhMNgsSfLST56jG7Vv5GR | 3QrruKt3zcCRb2YrZ4T3daCLBY9tBD3wAF | | 0.08989344 | 0.02 | 0.02 | 0.02 |
| be56d704d9916676b22f8e8f00da2cc2132bbf017b3bfaab337e7858468f0f21 | 733201 | 2022-04-23 16:06:3 | BTC | BTC | N-85430953 | 3GmohSVqbkyGSQA9Ms7R2bDJAoYvtHZCUH | 3Nhae4RuggpLMhMNgsSfLST56jG7Vv5GR | 3GmohSVqbkyGSQA9Ms7R2bDJAoYvtHZC | | 0.08989344 | 0.06989344 | 0.06989344 | 0.06989344 |
| 9cdb9515191aa3d33c183716231caefc9ef12c0d3cb2badfbb99c5863f57ce0c | 733203 | 2022-04-23 16:46:4 | BTC | BTC | bc1qg3sqtc6kdut6x4glmeqk67mz9umk0tg772xu | bc1q00cfufqaakjt7qgdfztnq8lku8n9nukjkfz8ml | bc1qg3sqtc6kdut6x4glmeqk67mz9umk0tg77 | bc1q00cfufqaakjt7qgdfztnq8lku8n9nukjkfz8m | | 2.11351095 | 2.07910095 | 2.07910095 | 2.07910095 |
| 1405ee1886239a9d0c5d907c14c521bdd046454ff894afa8ce5620fe52577e91 | 733203 | 2022-04-23 16:46:4 | BTC | BTC | C-7710583 | bc1qx0wu8r3p0nzz87xcwm98q48685lpkrddsna83l | bc1qyd98e2evs8z4059pc2l04dhxsd42zyp2w | bc1qx0wu8r3p0nzz87xcwm98q48685lpkrdds | | 2.11988719 | 2.09538719 | 0.01547559 | 0.01547559 |
| 8f9cbbeccc255452b27626d6ba25acf0cc6e61d23d69dc1fd3bb9633e137eb6b | 733203 | 2022-04-23 16:46:4 | BTC | BTC | C-7696890 | C-7696890 | bc1qn70355chk370fmrn8rwqktnt4vkddvsxnlj | bc1q2a377sms2s7zv2gs9tp354ytw3xy8wwm | | 2.07085661 | 2.06089661 | 2.06089661 | 2.06089661 |
| dd8028775aa718c848a4e1c58d322b069b0556600b84af9bcbf7f073a75f5aab | 733204 | 2022-04-23 17:00:5 | BTC | BTC | bc1qx0wu8r3p0nzz87xcwm98q48685lpkrddsna | bc1q20hkfryaaku53q5p7z8uvac9pnemnw0mxdtztj | bc1qx0wu8r3p0nzz87xcwm98q48685lpkrdds | bc1q20hkfryaaku53q5p7z8uvac9pnemnw0m | | 2.09537265 | 2.07919265 | 0.01547467 | 0.01547467 |
| 0875851471703a9bfb0d350c7dfe3a2680865b7bccb59829963259b867692268 | 733208 | 2022-04-23 17:23:1 | BTC | BTC | ChipMixer | N-85601511 | bc1q3gnnvtt86yx2feqv7se5qdjf8dgpks8l0y0v | bc1q23zpr87qapz9q65wyuev9dcu8yffe6y4zj | ChipMixer | 0.54398131 | 0.0319989 | 0.0319989 | 0.0319989 |
| 5c0c6db191f021e91fdd956a87359e9d97fd4951721a6bf95ca2fdf71238aa85 | 733208 | 2022-04-23 17:23:1 | BTC | BTC | ChipMixer | N-85601404 | bc1qeeysdgawjgv8f5e0k63ge52v8t5w8zlsha | bc1qpuxwu300nytvtp48gqv0aqng87387yc6r | ChipMixer | 0.59396703 | 0.01599911 | 0.01015001 | 0.01015001 |
| 5c0c6db191f021e91fdd956a87359e9d97fd4951721a6bf95ca2fdf71238aa85 | 733208 | 2022-04-23 17:23:1 | BTC | BTC | ChipMixer | N-85601404 | bc1ql66dp7fjudd7cvat3utwzt3c2v6u6362ctgy | bc1qpuxwu300nytvtp48gqv0aqng87387yc6r | ChipMixer | 0.59396703 | 0.51197158 | 0.50659689 | 0.50659689 |
| 2d69dccc48da43a79d36b788b2f402f9708dd7aeaa33edc1812391f2cc38661d | 733211 | 2022-04-23 18:06:5 | BTC | BTC | bc1q20hkfryaaku53q5p7z8uvac9pnemnw0mxdt | C-7725126 | bc1q20hkfryaaku53q5p7z8uvac9pnemnw0m | bc1qjwae94xy008wamykkaqd7yjlcaudkhg7y | | 2.07917399 | 2.02695788 | 0.01546591 | 0.01546591 |
| 531e73a068f3f012b613e00113cb52f8de10c2149522cdc2b525b37ebda578c2 | 733213 | 2022-04-23 18:30:3 | BTC | BTC | N-85510808 | N-83822213 | 38wdWRCNCLQ2LdGKz9bLutnsY7wQQzf9Y | 3QrruKt3zcCRb2YrZ4T3daCLBY9tBD3wAF | | 0.09987503 | 0.02264353 | 0.00376832 | 0 |
| 531e73a068f3f012b613e00113cb52f8de10c2149522cdc2b525b37ebda578c2 | 733213 | 2022-04-23 18:30:3 | BTC | BTC | N-85510808 | 3HsuwwkKf8s8UJxEMqFLVpVjucF756yr79 | 38wdWRCNCLQ2LdGKz9bLutnsY7wQQzf9Y | 3HsuwwkKf8s8UJxEMqFLVpVjucF756yr79 | | 0.09987503 | 0.04694544 | 0.03194959 | 0.03194959 |
| b2861b724743e5a5b454eac4cb4a45b83934420e58030a13cb39a2e1ccdc95b2 | 733217 | 2022-04-23 19:06:1 | BTC | BTC | bc1q00cfufqaakjt7qgdfztnq8lku8n9nukjkfz8ml | bc1qtzk5hwwx8jsu0cfqhqp6td3nqdkzaftfquetyx | bc1q00cfufqaakjt7qgdfztnq8lku8n9nukjkfz8m | bc1qtzk5hwwx8jsu0cfqhqp6td3nqdkzaftfquet | | 2.07908555 | 2.07109555 | 2.07109555 | 2.07109555 |
| 792816c9f3f420fb6491a5173350d99305c174222a81ea6453693d2f8e1f2682 | 733218 | 2022-04-23 19:22:0 | BTC | BTC | bc1qtzk5hwwx8jsu0cfqhqp6td3nqdkzaftfquetyx | C-7724216 | bc1qtzk5hwwx8jsu0cfqhqp6td3nqdkzaftfquet | bc1qrk7mna2jnc2lduzgwqxyavedkfm880fkh6 | | 2.07107213 | 2.03227213 | 2.03227213 | 2.03227213 |
| 3deb3720a736c20d3cbf8f72feee11635f07b6cac874623a5d0534db16ea9d19 | 733219 | 2022-04-23 19:30:4 | BTC | BTC | 3GmohSVqbkyGSQA9Ms7R2bDJAoYvtHZCUH | N-83822213 | 3GmohSVqbkyGSQA9Ms7R2bDJAoYvtHZC | 3QrruKt3zcCRb2YrZ4T3daCLBY9tBD3wAF | | 0.0696952 | 0.02714934 | 0.02714934 | 0.02714934 |
| 3deb3720a736c20d3cbf8f72feee11635f07b6cac874623a5d0534db16ea9d19 | 733219 | 2022-04-23 19:30:4 | BTC | BTC | 3GmohSVqbkyGSQA9Ms7R2bDJAoYvtHZCUH | 3NLHw9qGBrP8JuC2spj8javPXYY7zNPnAp | 3GmohSVqbkyGSQA9Ms7R2bDJAoYvtHZC | 3NLHw9qGBrP8JuC2spj8javPXYY7zNPnAp | | 0.0696952 | 0.04254586 | 0.04254586 | 0.04254586 |
| e2d2f8b98359b6d009e344f562243a8e209cf279056bdc2695bd8d2218c949ad | 733219 | 2022-04-23 19:30:4 | BTC | BTC | C-7696890 | C-7696890 | bc1q2a377sms2s7zv2gs9tp354ytw3xy8wwm | bc1qvwqsxkut0l4hsalsfnqxwlqt8vmlthavey2q | | 2.06088194 | 2.05588194 | 2.05588194 | 2.05588194 |
| 0c52c9094517e5bf7c4519479848f37c0869a668775403628187c7ee3075ef6a | 733224 | 2022-04-23 20:00:4 | BTC | BTC | C-7696890 | C-7696890 | bc1qvwqsxkut0l4hsalsfnqxwlqt8vmlthavey2q | bc1qlpt70z3mw9lw2y6zth3lvlrrel4shq3alyvj4s | | 2.05586727 | 2.05143727 | 2.05143727 | 2.05143727 |
| 4fb851063a398562a3639229775e7e2bc8e59035671d37ee07f3a3ef47a8a7e0 | 733228 | 2022-04-23 20:30:3 | BTC | BTC | C-7696890 | bc1qp78cew5mjhkwwzc5tj6vnmdtmu0s6c9vkqp04k | bc1qlpt70z3mw9lw2y6zth3lvlrrel4shq3alyvj4s | bc1qp78cew5mjhkwwzc5tj6vnmdtmu0s6c9v | | 2.05141964 | 2.03238964 | 2.03238964 | 2.03238964 |
| 2d2e55ddea0e72d58082110b7d6310cf0e0c1f3a88cab34acda7782af5c38a5a | 733228 | 2022-04-23 20:30:3 | BTC | BTC | C-7724216 | C-7724216 | bc1qrk7mna2jnc2lduzgwqxyavedkfm880fkh6 | bc1qke0azp39eerkd39f66fq4trnzyuum8g0ez | | 2.03225803 | 2.03019803 | 2.03019803 | 2.03019803 |
| ad3b5832dfcbafb50dbbaa1cd2ab2fff7ab3ec0aaa1a6e237f0538f1bd13954b | 733229 | 2022-04-23 21:12:1 | BTC | BTC | bc1qp78cew5mjhkwwzc5tj6vnmdtmu0s6c9vkqp | C-7721116 | bc1qp78cew5mjhkwwzc5tj6vnmdtmu0s6c9v | bc1qnlq3sh2r0j2hjnslp9eq8mczk45u07v9ucs | | 2.03237189 | 2.01321189 | 2.01321189 | 2.01321189 |
| 78399a79a6b705d3193c373e70a06644ea4c641e26a0138c04f039b35e1d1c84 | 733231 | 2022-04-23 21:47:5 | BTC | BTC | bc1qwzkjxvqdzmhyluun5qr8ten042wwx892ucul | bc1qacnth3flec6fp3ghe86ruefym2jtsfps38kvg8 | bc1qwzkjxvqdzmhyluun5qr8ten042wwx892u | bc1qacnth3flec6fp3ghe86ruefym2jtsfps38kv | | 2.03153248 | 2.01953248 | 0.6584265 | 0.6584265 |
| 289c2045daa6939e7a44b2122a1f6a1d7d2116c465fff120e64f26529adc570d | 733231 | 2022-04-23 21:47:5 | BTC | BTC | C-7724887 | C-7724887 | bc1qys43v2fetmz4gwts4h5vx8v8fwhjyjcfamw | bc1q4t84yhggga94d3ecym37gp0g4jsjdrckyx | | 2.03071615 | 2.02663615 | 2.02663615 | 2.02663615 |
| 3635b3f0cb34adb46e8a132b313bab4f2e7b013b70c61d52510531f9085a1078 | 733232 | 2022-04-23 22:04:2 | BTC | BTC | C-7724216 | C-7724866 | bc1qke0azp39eerkd39f66fq4trnzyuum8g0ez | bc1qwdu730pem4zvtrvpdcg3rkg59w9jjkv4d9 | | 2.03018003 | 1.99914003 | 1.99914003 | 1.99914003 |
| 0d1032bfe323afbf22b9ba63fb02d7bdb82c88df632d4f26a610aed9b3f74fce | 733232 | 2022-04-23 22:04:2 | BTC | BTC | C-7725126 | C-7725126 | bc1qjwae94xy008wamykkaqd7yjlcaudkhg7y | bc1qcj8pnwv86ce8pr8plh7pals5nlhyhfnf7jzlsl | | 2.02694402 | 2.02409402 | 0.01546588 | 0.01546588 |
| b2b762f5b89039fae977efdd14fdc88fc43258664d0ea83c0edafc32a698f04c | 733234 | 2022-04-23 22:17:2 | BTC | BTC | C-7724887 | C-7751956 | bc1q4t84yhggga94d3ecym37gp0g4jsjdrckyx | bc1qtzcrflpzsmkxramccw7sjuwf0wu04h5r39u | | 2.02661425 | 1.71017425 | 1.71017425 | 1.71017425 |
| 71f26529fe5fe591062e5375fed8a96390da7b9880242d0acbf83682f7b15a58 | 733235 | 2022-04-23 22:22:0 | BTC | BTC | bc1qqcwtehj6h85cgtgdu4lkpspvx0eyy99hue6v8 | bc1qhnavqjhd2uuhc44gce7p05sly2jq4ypjhfyjjl | bc1qqcwtehj6h85cgtgdu4lkpspvx0eyy99hue6 | bc1qhnavqjhd2uuhc44gce7p05sly2jq4ypjhfyj | | 2.02628481 | 2.01608481 | 0.54900633 | 0.54900633 |
| 24d90588d14a36533b679897e10d2c4fd112fbae413c068c03be9eac4a22a3ca | 733236 | 2022-04-23 22:45:3 | BTC | BTC | bc1qacnth3flec6fp3ghe86ruefym2jtsfps38kvg8 | C-7727570 | bc1qacnth3flec6fp3ghe86ruefym2jtsfps38kv | bc1q45nlavr4655q8u0vcrnc6t9k24y46l7p8dd | | 2.0195146 | 2.0145146 | 0.65842375 | 0.65842375 |
| d10e4bccb7a15739f311fa1c5eae9bbbe83a1d6f972245a9a5d2d304f9316d84 | 733236 | 2022-04-23 22:45:3 | BTC | BTC | C-7725126 | C-7725126 | bc1qcj8pnwv86ce8pr8plh7pals5nlhyhfnf7jzlsl | bc1qlh7ded4ecqscyscj8tl2n8upvyengtqh5au | | 2.02407991 | 2.01623991 | 0.01546565 | 0.01546565 |
| 817c6d378b85f5a051cb7f0cff1c231288d9c27111837ec9082718895205e564 | 733240 | 2022-04-24 00:08:0 | BTC | BTC | C-7725126 | C-7725126 | bc1qlh7ded4ecqscyscj8tl2n8upvyengtqh5au | bc1qe3fryz0dgzy0xeq7nqwju9annqm79dzah | | 2.01622579 | 1.91250579 | 0.01542472 | 0.01542472 |
| 8c16dd75a07c450a8c5108509b3d5bc43ed7f14e9ffab2a44dc1307d25f61b6a | 733240 | 2022-04-24 00:08:0 | BTC | BTC | bc1qhnavqjhd2uuhc44gce7p05sly2jq4ypjhfyjjl | C-7723705 | bc1qhnavqjhd2uuhc44gce7p05sly2jq4ypjhfyj | bc1q9w0r0tuqdr83y73ll7fvmuc48rawl97vw9x | | 2.01607106 | 2.01407106 | 0.54900579 | 0.54900579 |
| 14afe287783174ebaa3bb9a845a7d718ef76a619d14bcf05abbe21489b5ca785 | 733241 | 2022-04-24 00:25:1 | BTC | BTC | C-7727570 | C-7727570 | bc1q45nlavr4655q8u0vcrnc6t9k24y46l7p8dd | bc1q2mm4ajnfstqlc4q35yr3tttk9zv4hhpsyqvt | | 2.01450073 | 1.89507073 | 0.65610958 | 0.65610958 |
| 2874684940d43d6b989b6c4ad4f0003f474163c8683367113633956a8dafef6c | 733244 | 2022-04-24 00:40:4 | BTC | BTC | C-7723705 | C-7723705 | bc1q9w0r0tuqdr83y73ll7fvmuc48rawl97vw9x | bc1q4rq2egjqppwusnh2k3staefa09hqyasucrz | | 2.01405694 | 1.61405694 | 0.52735118 | 0.52735118 |
| 4c956fec63da047a6c6b4bb4fcd4da953f9f140d0b4b260247257650b28eae73 | 733270 | 2022-04-24 03:54:1 | BTC | BTC | C-7721116 | C-7721116 | bc1qnlq3sh2r0j2hjnslp9eq8mczk45u07v9ucs | bc1qr58djqu20dvmekp96uuzsyp2067hfz4g6y | | 2.01319776 | 2.01013776 | 2.01013776 | 2.01013776 |
| 3d43a679a7e8152d0cd7926badebe7bf0e14742d17b69712fa5e10469cee0497 | 733274 | 2022-04-24 04:20:0 | BTC | BTC | ChipMixer | bc1qzaxdj9ljfq28v2xuxq6dtkfmu2rewltkln8elu | bc1ql3mnxsgl99rdjkmr9vxyc36r87xj864pswy | bc1qzaxdj9ljfq28v2xuxq6dtkfmu2rewltkln8elu | ChipMixer | 0.06399538 | 0.06399538 | 0.06399538 | 0.06399538 |
| 8b6191468834f8618bf9da383e41bf0b9395829dbcc88b3836bac72b7e47a9da | 733274 | 2022-04-24 04:20:0 | BTC | BTC | bc1qzaxdj9ljfq28v2xuxq6dtkfmu2rewltkln8elu | N-85793895 | bc1qzaxdj9ljfq28v2xuxq6dtkfmu2rewltkln8elu | bc1q4p04zh0sla72lgu57guymtd9cgtncpveym | | 0.06399025 | 0.06399025 | 0.06399025 | 0.06399025 |
| 80e158407de88d1ac3d85fb2eeebc637e2ec15532755d0bd465b0d8b55b3343f | 733284 | 2022-04-24 05:21:0 | BTC | BTC | C-7721116 | C-7721116 | bc1qr58djqu20dvmekp96uuzsyp2067hfz4g6y | bc1q7zh26z8kycjxxa3uyv9t9x96furtpd9thnqp | | 2.01012387 | 2.00882387 | 2.00882387 | 2.00882387 |
| 0ad7fc0d2e9e148d875c81b842443ac9fcb8755a49ddbb14ef3a3e37366c9ab7 | 733289 | 2022-04-24 06:00:5 | BTC | BTC | C-7721116 | C-7721116 | bc1q7zh26z8kycjxxa3uyv9t9x96furtpd9thnqp | bc1q2n8xnv59xfag2krkjh57rcvgj6pv2esp707 | | 2.00880973 | 2.00743348 | 2.00743348 | 2.00743348 |
| ea560483b50285a255faaf1a4f66f76868a6d50a3a792f971396cea932605521 | 733290 | 2022-04-24 06:20:4 | BTC | BTC | C-7721116 | C-7721116 | bc1q2n8xnv59xfag2krkjh57rcvgj6pv2esp707 | bc1qaulx9aezewlhu2mteu9an0deekk3gyeah | | 2.00741959 | 2.00641959 | 2.00641959 | 2.00641959 |
| 4f5c77ab7202f1297e640fa026fb42905139170ce0638d03bcef55531760fc44 | 733290 | 2022-04-24 06:20:4 | BTC | BTC | N-83822213 | C-7723483 | 3HpSztbWqZoahfhuQxHfqyuwuLyN8HM6YM | bc1qv73pzvfartfa2k8ve7dy67tqflarc5062zvdt0 | | 1.99998623 | 1.98739174 | 1.98739174 | 1.98739174 |
| be5819aea6847c268ad30431650178c96dbb38e442af3bed4a965beaf9512f1c | 733292 | 2022-04-24 06:41:5 | BTC | BTC | C-7721116 | C-7721116 | bc1qaulx9aezewlhu2mteu9an0deekk3gyeah | bc1qzwtj7l0p97tm3sylec0sh9j3avxu26uhu9e | | 2.00640545 | 2.00290545 | 2.00290545 | 2.00290545 |
| 47a20bd5fd18788f8e0af50e220126839815365ec26e9d557ce1840dc89b0053 | 733294 | 2022-04-24 07:00:5 | BTC | BTC | C-7721116 | C-7721116 | bc1qzwtj7l0p97tm3sylec0sh9j3avxu26uhu9e | bc1qp5yxp4nm6k4mu8k8h7s7c76nwj5dppda | | 2.00289131 | 1.96689131 | 1.96689131 | 1.96689131 |
| 99723b4648c48fb14feb3d1847be0db1fa2c05640790cefbabf6510d9db5d16c | 733295 | 2022-04-24 07:03:4 | BTC | BTC | N-85522228 | N-83822213 | 37NZU6QEoVEpLibw1PYa8EwhH7dp5tDigV | 3MWnxd8WGGM2EmW9mAXzUSD5L8hFg3 | | 0.20203779 | 0.20098225 | 0.20098225 | 0.20098225 |
| ab90d5460da548770f7081eb3693e17531599cac85b40ee522d90ed88a85dade | 733296 | 2022-04-24 07:22:0 | BTC | BTC | C-7724866 | C-7724866 | bc1qwdu730pem4zvtrvpdcg3rkg59w9jjkv4d9 | bc1qyjqdxrnpgyuaq5c7xeaq32v52j092y0yy6 | | 1.99912589 | 1.98885589 | 1.98885589 | 1.98885589 |
| 58895ba5362a433fb9739a043591339326552181d679c2c692870287bff63e68 | 733298 | 2022-04-24 07:47:5 | BTC | BTC | C-7724866 | C-7724866 | bc1qyjqdxrnpgyuaq5c7xeaq32v52j092y0yy6 | bc1qcqqjt3wkua7sc2y3mksvnexfgu60d4z88a | | 1.98884175 | 1.98736359 | 1.98736359 | 1.98736359 |
| adcf6e2bf1424ed95893236a4de69002201d1374aef0632525ded68488e9444d | 733298 | 2022-04-24 07:47:5 | BTC | BTC | C-7723483 | C-7723483 | bc1qv73pzvfartfa2k8ve7dy67tqflarc5062zvdt0 | bc1qqvxsz4cpj7rwjr895f4h299cr7s3drzahzg6 | | 1.98737785 | 1.98081785 | 1.98081785 | 1.98081785 |
| 4cd0ca04f66a5461ddb8b2f3230ff9ef03c5593a280428b4b6ea202061a9a2ab | 733299 | 2022-04-24 08:12:2 | BTC | BTC | C-7724866 | C-7724866 | bc1qcqqjt3wkua7sc2y3mksvnexfgu60d4z88a | bc1qlpc8rthajenage2vtv7wwd5jsqkf8tgpegan | | 1.98735026 | 1.98135026 | 1.98135026 | 1.98135026 |
| 5249997ce0e59f78fc4d3ec04e70c5ce720b4a213dbb6a72e8b2a6e6255a276b | 733299 | 2022-04-24 08:12:2 | BTC | BTC | C-7723483 | C-7741477 | bc1qqvxsz4cpj7rwjr895f4h299cr7s3drzahzg6 | bc1q2hqkk7gf3w90h43uq466gsxur5yd5w9x7 | | 1.98080464 | 1.97957216 | 1.97957216 | 1.97957216 |
| a415a2e938c76b147bb330a4c30a7eedee5c649f8921605e16b5fa9ba6c03a51 | 733303 | 2022-04-24 08:27:1 | BTC | BTC | ChipMixer | N-85578023 | bc1qeyrp7dqapgkv0065da4nc7lrsflp785nkxn | bc1qkm94skrgthauf4nxn70yakf89yklnp3w65 | ChipMixer | 0.03697417 | 0.03197766 | 0.03197766 | 0.03197766 |
| 6a1d539896d73e8e3742758fb58e4d1832756e3cbac6eb242d75db6827855ef2 | 733305 | 2022-04-24 08:52:1 | BTC | BTC | C-7724866 | C-7724866 | bc1qlpc8rthajenage2vtv7wwd5jsqkf8tgpegan | bc1q28ks0n0nps4vm8g2t4t73ev9rdtgcjftgr6f | | 1.98133694 | 1.97931089 | 1.97931089 | 1.97931089 |
| 3b9c3ed4c2bad9447e46b1b645a839b4eeccfe8759599a22f03e6e7552ec2f37 | 733310 | 2022-04-24 09:18:2 | BTC | BTC | C-7741477 | C-7741477 | bc1q2hqkk7gf3w90h43uq466gsxur5yd5w9x7 | bc1qnv53my7d7f78ns4mlp6k773n36r780a3c | | 1.97955884 | 1.97460884 | 1.97460884 | 1.97460884 |
| dda9839e3b113a0d7ce52e138dfeed895b4d71058e3f8c1f1b1767467ccebbbc | 733311 | 2022-04-24 09:29:3 | BTC | BTC | C-7724866 | C-7724866 | bc1q28ks0n0nps4vm8g2t4t73ev9rdtgcjftgr6f | bc1qgfgxnug2gus5sqt84gzmx0mjyx32u4mtv | | 1.97929757 | 1.96860757 | 1.96860757 | 1.96860757 |
| 01761b03a7d1be77b60a04dc3f735db3137dfde28227a8af54dee2dedd3ba933 | 733312 | 2022-04-24 09:33:3 | BTC | BTC | C-7741477 | C-7741477 | bc1qnv53my7d7f78ns4mlp6k773n36r780a3c | bc1qatzrtkvzn3wx528wx90sy3862txdxpvyjp7 | | 1.97459552 | 1.96469552 | 1.96469552 | 1.96469552 |
| 666826dc8ff66746a4fff7666bea9220034f31976132d4cb958818225e405c74 | 733313 | 2022-04-24 10:15:2 | BTC | BTC | 3HsuwwkKf8s8UJxEMqFLVpVjucF756yr79 | N-83822213 | 3HsuwwkKf8s8UJxEMqFLVpVjucF756yr79 | 3QrruKt3zcCRb2YrZ4T3daCLBY9tBD3wAF | | 0.06718017 | 0.02720227 | 0.00522305 | 0 |
| 666826dc8ff66746a4fff7666bea9220034f31976132d4cb958818225e405c74 | 733313 | 2022-04-24 10:15:2 | BTC | BTC | 3HsuwwkKf8s8UJxEMqFLVpVjucF756yr79 | 37ASPWNehrNftvR4Sb8YCnD6aDpBgXCFJt | 3HsuwwkKf8s8UJxEMqFLVpVjucF756yr79 | 37ASPWNehrNftvR4Sb8YCnD6aDpBgXCFJt | | 0.06718017 | 0.0399779 | 0.02672654 | 0.02672654 |
| 59665390fb68e22339e036633bda83503a4b01a8004e305968332a306626c886 | 733313 | 2022-04-24 10:15:2 | BTC | BTC | bc1q0zc49d7xpsepp6amd8j7vykdzyg4x7h7sam | N-83822213 | bc1q0zc49d7xpsepp6amd8j7vykdzyg4x7h7s | 3QUS5ZFf2JvsxQn2XzwBKmQrhXXR1Qmq | | 0.08996908 | 0.05 | 0.0015069 | 0 |
| 59665390fb68e22339e036633bda83503a4b01a8004e305968332a306626c886 | 733313 | 2022-04-24 10:15:2 | BTC | BTC | bc1q0zc49d7xpsepp6amd8j7vykdzyg4x7h7sam | bc1q0zc49d7xpsepp6amd8j7vykdzyg4x7h7samxjv | bc1q0zc49d7xpsepp6amd8j7vykdzyg4x7h7s | bc1q0zc49d7xpsepp6amd8j7vykdzyg4x7h7s | | 0.08996908 | 0.03996908 | 0.0267816 | 0.0267816 |
| 8f5d037705331e54b17831c14044cd8ecf3da48cfe97a068beab784bf72b0069 | 733319 | 2022-04-24 10:42:0 | BTC | BTC | C-7724866 | C-7724866 | bc1qgfgxnug2gus5sqt84gzmx0mjyx32u4mtv | bc1qq0xpvfxwsdkx2j6zst5ggya25v5czefzn49 | | 1.96859425 | 1.95651425 | 1.95651425 | 1.95651425 |
| 5de1e30c102b06f4aa9ce541264f08d5217ca8a0b0c84ab8d5c0980a96514a18 | 733326 | 2022-04-24 11:11:4 | BTC | BTC | C-7721116 | bc1qhthv8qr5856up0m03rzh6exvp8klstf5vhy2mx | bc1qp5yxp4nm6k4mu8k8h7s7c76nwj5dppda | bc1qhthv8qr5856up0m03rzh6exvp8klstf5vhy | | 1.96687436 | 1.95087436 | 1.95087436 | 1.95087436 |
| 0c20d9afe095d8a42a13637cf8e13b3bb1ae2870ef5d47148d691b380dde45f2 | 733326 | 2022-04-24 11:11:4 | BTC | BTC | C-7741477 | C-7734665 | bc1qatzrtkvzn3wx528wx90sy3862txdxpvyjp7 | bc1qgzaxn9eemzwdnlh4hqxkvpdkz25wvh3k | | 1.96468231 | 1.96368231 | 1.96368231 | 1.96368231 |
| 42fec741114c9eaacbdc14db38e977f057fe79128264f212bd269fba9d8c91e8 | 733329 | 2022-04-24 11:48:5 | BTC | BTC | C-7734665 | C-7734665 | bc1qgzaxn9eemzwdnlh4hqxkvpdkz25wvh3k | bc1ql0wpvrn60fkv3jy88dt3nrf2scp89nsxzvsw | | 1.96366899 | 1.96266899 | 1.96266899 | 1.96266899 |
| 333cbe8b015683475deb0eeafe9b2a284c73f6468b96cb9ed95d97b7ebdc84d6 | 733332 | 2022-04-24 12:23:2 | BTC | BTC | N-86813964 | N-86813964 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | | 4.11382396 | 2.11382396 | 0.11431299 | 0.11431299 |
| 943df8c7fed797b882fc2d4b84ad5c54444fe3facc7aa1a065cf064bf2db7986 | 733332 | 2022-04-24 12:23:2 | BTC | BTC | C-7734665 | C-7734665 | bc1ql0wpvrn60fkv3jy88dt3nrf2scp89nsxzvsw | bc1qxkrvr8p2e0kzxyud9sket2x3xvngu3jl9krx | | 1.96265543 | 1.66265543 | 1.66265543 | 1.66265543 |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0388b2ea9f4e7e51b94e089b759a359654968eab710d915931b105e2e77c8387 | 733336 | 2022-04-24 12:58: | BTC | BTC | C-7724866 | bc1qf56ts5hkuappzd79r63gp8j0ngte8acyeam4cs | bc1qq0xpvfxwsdkx2j6zst5ggya25v5czefzn49 | bc1qf56ts5hkuappzd79r63gp8j0ngte8acyean | | | | 1.95649695 | 1.93769695 | 1.93769695 | 1.93769695 |
| f8206796b084db499e17b1e83419d4c4e3b7dce9c737d37e6d9c629c1a0dc280 | 733337 | 2022-04-24 13:26: | BTC | BTC | bc1qxp6s7cumsk0e7fdtvmsyugm7m5mcd6m29 | bc1q2f0p84kexhm97c8xh6hncnfkuaze24aupsz859 | bc1qxp6s7cumsk0e7fdtvmsyugm7m5mcd6m | bc1q2f0p84kexhm97c8xh6hncnfkuaze24aup | | | | 1.95502245 | 1.95168245 | 1.95168245 | 1.95168245 |
| 658c3873032256ff026e5a1a8d674a6a2706b37d0a252ce4d756daddfda8cdcb | 733341 | 2022-04-24 13:50: | BTC | BTC | bc1q2f0p84kexhm97c8xh6hncnfkuaze24aupsz | C-7735040 | bc1q2f0p84kexhm97c8xh6hncnfkuaze24aup | bc1qymsfdf3prf89krx8yyrexpvwg2q9gmru5m | | | | 1.95166562 | 1.90068562 | 1.90068562 | 1.90068562 |
| e786b90a29e2817933309ff786bf2a2d91c858b78e72a98d491c921ba9870195 | 733343 | 2022-04-24 14:07: | BTC | BTC | bc1qhthv8qr5856up0m03rzh6exvp8klstf5vhy2m | bc1qwa8ecwg6mz08unqa288t479u5ncp7eglu7dhqf | bc1qhthv8qr5856up0m03rzh6exvp8klstf5vhy | bc1qwa8ecwg6mz08unqa288t479u5ncp7egl | | | | 1.95086115 | 1.94086115 | 1.94086115 | 1.94086115 |
| caa2046123d0eb35493acfbaae31577afa3b03567bbfb61b7fa6d1ef54be702e | 733345 | 2022-04-24 14:26: | BTC | BTC | ChipMixer | bc1qyg2d4zkv0ndqwk4j05k4tjzleu55mk6f9p2yqt | bc1q3chquqdefdxaxynjpcg2s83vv9un06xhr9 | bc1qyg2d4zkv0ndqwk4j05k4tjzleu55mk6f9p2 | ChipMixer | | | 0.55798757 | 0.12799715 | 0.07039093 | 0.07039093 |
| caa2046123d0eb35493acfbaae31577afa3b03567bbfb61b7fa6d1ef54be702e | 733345 | 2022-04-24 14:26: | BTC | BTC | ChipMixer | bc1qyg2d4zkv0ndqwk4j05k4tjzleu55mk6f9p2yqt | bc1qkvsgkpd3dgs5twk4l0zefed4pryz0ntzwvs | bc1qyg2d4zkv0ndqwk4j05k4tjzleu55mk6f9p2 | ChipMixer | | | 0.55798757 | 0.03199929 | 0.03199929 | 0.03199929 |
| caa2046123d0eb35493acfbaae31577afa3b03567bbfb61b7fa6d1ef54be702e | 733345 | 2022-04-24 14:26: | BTC | BTC | ChipMixer | bc1qyg2d4zkv0ndqwk4j05k4tjzleu55mk6f9p2yqt | bc1q49xh2md3rwuakevf3pc7qahamcn74zyn | bc1qyg2d4zkv0ndqwk4j05k4tjzleu55mk6f9p2 | ChipMixer | | | 0.55798757 | 0.06399857 | 0.06399857 | 0.06399857 |
| caa2046123d0eb35493acfbaae31577afa3b03567bbfb61b7fa6d1ef54be702e | 733345 | 2022-04-24 14:26: | BTC | BTC | ChipMixer | bc1qyg2d4zkv0ndqwk4j05k4tjzleu55mk6f9p2yqt | bc1qg0gux5fgs9g8dxspv2kgvk0fatcxrprtrcsvl | bc1qyg2d4zkv0ndqwk4j05k4tjzleu55mk6f9p2 | ChipMixer | | | 0.55798757 | 0.12799715 | 0.12799715 | 0.12799715 |
| caa2046123d0eb35493acfbaae31577afa3b03567bbfb61b7fa6d1ef54be702e | 733345 | 2022-04-24 14:26: | BTC | BTC | ChipMixer | bc1qyg2d4zkv0ndqwk4j05k4tjzleu55mk6f9p2yqt | bc1q9q4lqhk6c50ej7mgj3gz3mfxlpcgy5775gl | bc1qyg2d4zkv0ndqwk4j05k4tjzleu55mk6f9p2 | ChipMixer | | | 0.55798757 | 0.06399857 | 0.06236953 | 0.06236953 |
| 4d9d84785ac77668e0fcf8e42afcba6b12380b94bf9a0e1111ed00a4132500bf | 733347 | 2022-04-24 14:43: | BTC | BTC | bc1qwa8ecwg6mz08unqa288t479u5ncp7eglu7 | bc1qaf9x452pduyaq9tch0dpxthpphn96dj5w9wj94 | bc1qwa8ecwg6mz08unqa288t479u5ncp7egl | bc1qaf9x452pduyaq9tch0dpxthpphn96dj5w9 | | | | 1.94084519 | 1.92819751 | 1.92819751 | 1.92819751 |
| f8f655fabf4ccbb790a17df92f51bfc06f9969ca73b2683618930e22e145b2ec | 733348 | 2022-04-24 14:54: | BTC | BTC | bc1qf56ts5hkuappzd79r63gp8j0ngte8acyeam4 | 3GwGyw16sndnDWCb386paugnC27b7DdTXN | bc1qf56ts5hkuappzd79r63gp8j0ngte8acyean | 3GwGyw16sndnDWCb386paugnC27b7DdTX | | | | 1.93768088 | 0.04075 | 0.04075 | 0.04075 |
| f8f655fabf4ccbb790a17df92f51bfc06f9969ca73b2683618930e22e145b2ec | 733348 | 2022-04-24 14:54: | BTC | BTC | bc1qf56ts5hkuappzd79r63gp8j0ngte8acyeam4 | bc1q34va83hpfjw9ar8lu956plj8c66gu37agsuvuj | bc1qf56ts5hkuappzd79r63gp8j0ngte8acyean | bc1q34va83hpfjw9ar8lu956plj8c66gu37agsu | | | | 1.93768088 | 1.88893088 | 1.88893088 | 1.88893088 |
| 44b626464f9fd0ffab9fb9d83ce5e7d8e70f62c877060a3878275b1273942d3b | 733348 | 2022-04-24 14:54: | BTC | BTC | ChipMixer | bc1qyg2d4zkv0ndqwk4j05k4tjzleu55mk6f9p2yqt | bc1qzuqe56y2du7fn883weh4a7clxlj6hdvmyz | bc1qyg2d4zkv0ndqwk4j05k4tjzleu55mk6f9p2 | ChipMixer | | | 0.32299403 | 0.25599527 | 0.25599527 | 0.25599527 |
| 95749ac333346c37c1a935358bfe851dd4aa3fe3e5d8d3f4c15e5ebe6d7af023 | 733350 | 2022-04-24 15:05: | BTC | BTC | bc1qyg2d4zkv0ndqwk4j05k4tjzleu55mk6f9p2yq | 158aTMwNx87VMmktggD8Ckm4PoiP1FC1r9 | bc1qyg2d4zkv0ndqwk4j05k4tjzleu55mk6f9p2 | 158aTMwNx87VMmktggD8Ckm4PoiP1FC1r | | | | 0.55796597 | 0.41241258 | 0.14420332 | 0.14420332 |
| 95749ac333346c37c1a935358bfe851dd4aa3fe3e5d8d3f4c15e5ebe6d7af023 | 733350 | 2022-04-24 15:05: | BTC | BTC | bc1qyg2d4zkv0ndqwk4j05k4tjzleu55mk6f9p2yq | bc1qyg2d4zkv0ndqwk4j05k4tjzleu55mk6f9p2yqt | bc1qyg2d4zkv0ndqwk4j05k4tjzleu55mk6f9p2 | bc1qyg2d4zkv0ndqwk4j05k4tjzleu55mk6f9p2 | | | | 0.55796597 | 0.14555339 | 0.14555339 | 0.14555339 |
| 960a82841283cd97fde9ca6c7dbd5db064e34ec3b1e40cdb36e4ade2be2a3aee | 733350 | 2022-04-24 15:05: | BTC | BTC | N-86813964 | N-86813964 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | | | | 2.113785 | 1.013785 | 0.00000983 | 0 |
| 7fc2de922c7bfd279490b907cc9b165d0adb22c5e5729645f46f994c44894e72 | 733351 | 2022-04-24 15:16: | BTC | BTC | bc1qaf9x452pduyaq9tch0dpxthpphn96dj5w9wj | bc1q0zc49d7xpsepp6amd8j7vykdzyg4x7h7samxjv | bc1qaf9x452pduyaq9tch0dpxthpphn96dj5w9 | bc1q0zc49d7xpsepp6amd8j7vykdzyg4x7h7s | | | | 1.92818144 | 0.032 | 0.032 | 0.032 |
| 7fc2de922c7bfd279490b907cc9b165d0adb22c5e5729645f46f994c44894e72 | 733351 | 2022-04-24 15:16: | BTC | BTC | bc1qaf9x452pduyaq9tch0dpxthpphn96dj5w9wj | bc1qf0vuq96gme7a7uk8c8wjkuwp7jtgrcvyt8ht69 | bc1qaf9x452pduyaq9tch0dpxthpphn96dj5w9 | bc1qf0vuq96gme7a7uk8c8wjkuwp7jtgrcvyt8 | | | | 1.92818144 | 1.89115144 | 1.89115144 | 1.89115144 |
| f8ff4459f5a5ab6fe9bc81411d3b3a108ad0fb6c5da5ca7c81d98d94c9494963 | 733351 | 2022-04-24 15:16: | BTC | BTC | 158aTMwNx87VMmktggD8Ckm4PoiP1FC1r9 | Binance | 158aTMwNx87VMmktggD8Ckm4PoiP1FC1r | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | | Binance | SimpleSwap | 0.41241013 | 0.41241013 | 0.14420332 | 0.14420332 |
| 23c00d662fd88a866f94ed6a35cc0595c5c64be2b9fdcd376fc264367fd3e9db | 733352 | 2022-04-24 15:20: | BTC | BTC | bc1qyg2d4zkv0ndqwk4j05k4tjzleu55mk6f9p2yq | 17hJYNPEfQhsNFUwBzkwZuw3UV2xyE9Wt | bc1qyg2d4zkv0ndqwk4j05k4tjzleu55mk6f9p2 | 17hJYNPEfQhsNFUwBzkwZuw3UV2xyE9W | | | | 0.46851562 | 0.12811518 | 0.12811518 | 0.12811518 |
| 23c00d662fd88a866f94ed6a35cc0595c5c64be2b9fdcd376fc264367fd3e9db | 733352 | 2022-04-24 15:20: | BTC | BTC | bc1qyg2d4zkv0ndqwk4j05k4tjzleu55mk6f9p2yq | bc1qyg2d4zkv0ndqwk4j05k4tjzleu55mk6f9p2yqt | bc1qyg2d4zkv0ndqwk4j05k4tjzleu55mk6f9p2 | bc1qyg2d4zkv0ndqwk4j05k4tjzleu55mk6f9p2 | | | | 0.46851562 | 0.01742833 | 0.01742833 | 0.01742833 |
| 23c00d662fd88a866f94ed6a35cc0595c5c64be2b9fdcd376fc264367fd3e9db | 733352 | 2022-04-24 15:20: | BTC | BTC | bc1qyg2d4zkv0ndqwk4j05k4tjzleu55mk6f9p2yq | 17hJYNPEfQhsNFUwBzkwZuw3UV2xyE9Wt | bc1qyg2d4zkv0ndqwk4j05k4tjzleu55mk6f9p2 | 17hJYNPEfQhsNFUwBzkwZuw3UV2xyE9W | | | | 0.46851562 | 0.28429732 | 0.28429732 | 0.28429732 |
| 91428ed97e0a1539a824de0b01bd1fa0650e9de9fe6d8214095f4624edd4e5f7 | 733353 | 2022-04-24 15:24: | BTC | BTC | C-7725126 | C-7732877 | bc1qe3fryz0dgzy0xeq7nqwju9annqm79dzah | bc1qta4ystj26dfh9whgswe5qx9zu82yzaxym4 | | | | 1.91248983 | 1.89003983 | 0.01542325 | 0.01542325 |
| 65fa283a55e54584edb11c2af24bc06ce231e01990a8751d16995337914c92fd | 733353 | 2022-04-24 15:24: | BTC | BTC | 17hJYNPEfQhsNFUwBzkwZuw3UV2xyE9Wt | Binance | 17hJYNPEfQhsNFUwBzkwZuw3UV2xyE9W | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | | Binance | SimpleSwap | 0.41241051 | 0.41241051 | 0.41241051 | 0.41241051 |
| 9dff645f39b7da3eb95008e922eedc68c92d7c1fc7e3374f30a13fbac9907d59 | 733357 | 2022-04-24 15:54: | BTC | BTC | bc1q0zc49d7xpsepp6amd8j7vykdzyg4x7h7sam | N-83822213 | bc1q0zc49d7xpsepp6amd8j7vykdzyg4x7h7s | 3QUS5ZFf2JvsxQn2XzwBKmQrhXXR1Qmq | | | | 0.07195438 | 0.01778542 | 0.00461264 | 0 |
| 9dff645f39b7da3eb95008e922eedc68c92d7c1fc7e3374f30a13fbac9907d59 | 733357 | 2022-04-24 15:54: | BTC | BTC | bc1q0zc49d7xpsepp6amd8j7vykdzyg4x7h7sam | bc1q0zc49d7xpsepp6amd8j7vykdzyg4x7h7samxjv | bc1q0zc49d7xpsepp6amd8j7vykdzyg4x7h7s | bc1q0zc49d7xpsepp6amd8j7vykdzyg4x7h7s | | | | 0.07195438 | 0.01420805 | 0.01420805 | 0.01420805 |
| 9dff645f39b7da3eb95008e922eedc68c92d7c1fc7e3374f30a13fbac9907d59 | 733357 | 2022-04-24 15:54: | BTC | BTC | bc1q0zc49d7xpsepp6amd8j7vykdzyg4x7h7sam | N-83822213 | bc1q0zc49d7xpsepp6amd8j7vykdzyg4x7h7s | 3QUS5ZFf2JvsxQn2XzwBKmQrhXXR1Qmq | | | | 0.07195438 | 0.02221458 | 0.02221458 | 0.02221458 |
| 9dff645f39b7da3eb95008e922eedc68c92d7c1fc7e3374f30a13fbac9907d59 | 733357 | 2022-04-24 15:54: | BTC | BTC | bc1q0zc49d7xpsepp6amd8j7vykdzyg4x7h7sam | bc1q0zc49d7xpsepp6amd8j7vykdzyg4x7h7samxjv | bc1q0zc49d7xpsepp6amd8j7vykdzyg4x7h7s | bc1q0zc49d7xpsepp6amd8j7vykdzyg4x7h7s | | | | 0.07195438 | 0.01774633 | 0.01774633 | 0.01774633 |
| 7c64e7e7fd8ef53968b414b25fc12c1dc19aba176e19e1e5e34f202eee99c4ba | 733358 | 2022-04-24 16:20: | BTC | BTC | C-7735040 | C-7735040 | bc1qymsfdf3prf89krx8yyrexpvwg2q9gmru5m | bc1qzen6pz2lmf2mrura3v2hdgjx2mxe5d5pr6 | | | | 1.90067298 | 1.71490298 | 1.71490298 | 1.71490298 |
| 1e9bede7127b22dac705fe02fc377aa425da28caa0cac801e41837192550bd2b | 733359 | 2022-04-24 16:21: | BTC | BTC | C-7727570 | C-7727570 | bc1q2mm4ajnfstqlc4q35yr3tttk9zv4hhpsyqvt | bc1qw2zxf5n7dfqfmvxrpqfe83th09jqgpgjsyvz | | | | 1.89505809 | 1.89117809 | 0.65610683 | 0.65610683 |
| a1d1f8e18fd4ab947bc506dbabe8a0f19029335f2fa9da64d0977f9c90eb77f5 | 733361 | 2022-04-24 16:37: | BTC | BTC | C-7727570 | 3GwGyw16sndnDWCb386paugnC27b7DdTXN | bc1qw2zxf5n7dfqfmvxrpqfe83th09jqgpgjsyvz | 3GwGyw16sndnDWCb386paugnC27b7DdTX | | | | 1.89117141 | 0.12 | 0.00264164 | 0 |
| a1d1f8e18fd4ab947bc506dbabe8a0f19029335f2fa9da64d0977f9c90eb77f5 | 733361 | 2022-04-24 16:37: | BTC | BTC | C-7727570 | C-7727570 | bc1qw2zxf5n7dfqfmvxrpqfe83th09jqgpgjsyvz | bc1qzr7gh8eyd7c39ztf60cjek854r3lht3qltc0c | | | | 1.89117141 | 1.77117141 | 0.65346519 | 0.65346519 |
| d3d72f5860351df51a0a15f7b5300c4409e362bb74a3f5ff2d198c2a66ff48ad | 733364 | 2022-04-24 17:06: | BTC | BTC | bc1qf0vuq96gme7a7uk8c8wjkuwp7jtgrcvyt8ht69 | C-7739670 | bc1qf0vuq96gme7a7uk8c8wjkuwp7jtgrcvyt8 | bc1q55209u49r4znljl5dtjup52q2k7h257e525 | | | | 1.89114347 | 1.84991347 | 1.84991347 | 1.84991347 |
| b3beb825b4484ec9c7035705447c3679fc3be2211ff601bc2378fe7dc71a34fc | 733365 | 2022-04-24 17:28: | BTC | BTC | C-7732877 | C-7732877 | bc1qta4ystj26dfh9whgswe5qx9zu82yzaxym4 | bc1qzrx7lmwy94rttmg77z3ktx9655fxxnq305x | | | | 1.89003552 | 1.85856552 | 0.01541897 | 0.01541897 |
| abe745f651941fbe953a76868219ff770568e7093d86957dc6f2d5d0feeb4b0a | 733366 | 2022-04-24 17:35: | BTC | BTC | bc1q34va83hpfjw9ar8lu956plj8c66gu37agsuvuj | bc1qtd8fkx5j46s4ddjlpm2q5su896q3yzalmdt366 | bc1q34va83hpfjw9ar8lu956plj8c66gu37agsu | bc1qtd8fkx5j46s4ddjlpm2q5su896q3yzalmdt | | | | 1.88892661 | 1.88524661 | 1.88524661 | 1.88524661 |
| a0279d32265dfa4022a93e03cac460050b3b4073b8aebcaf0e51f84ae6c80dac | 733367 | 2022-04-24 17:47: | BTC | BTC | ChipMixer | N-85578023 | bc1qsrdcurmczfw2cf4ejpxk904a9qwd732he9 | bc1qelery2phc6vd54hwkjz04zv8hazw7lulrym | ChipMixer | | | 0.0859708 | 0.01599457 | 0.01599457 | 0.01599457 |
| f5ab3e777bcb6d6008ff7280372aa00f83170ea3e02d26f03598e9cedbcd447f | 733367 | 2022-04-24 17:47: | BTC | BTC | bc1qtd8fkx5j46s4ddjlpm2q5su896q3yzalmdt36 | N-85590204 | bc1qtd8fkx5j46s4ddjlpm2q5su896q3yzalmdt | 3DcnoFZBB6rh3QW1A7C7Frot2oyKdFzLuw | | | | 1.88524113 | 0.20053 | 0.20053 | 0.20053 |
| f5ab3e777bcb6d6008ff7280372aa00f83170ea3e02d26f03598e9cedbcd447f | 733367 | 2022-04-24 17:47: | BTC | BTC | bc1qtd8fkx5j46s4ddjlpm2q5su896q3yzalmdt36 | C-7754152 | bc1qtd8fkx5j46s4ddjlpm2q5su896q3yzalmdt | bc1qpkj33znxylcxhx0rk2xpn2d872nm73jh84 | | | | 1.88524113 | 1.68128113 | 1.68128113 | 1.68128113 |
| c1a0d584664e1d34c896b92d4f6a7f2aac03c717b7e58ea1ea648b7efb12653e | 733370 | 2022-04-24 18:12: | BTC | BTC | C-7740056 | C-7740056 | bc1qpt57zxxj6pzz2449jc36anue0tj2muaasv6 | bc1qkde2y58nqq03ztqgrljg3at3awteeegy7a0 | | | | 1.87024994 | 1.86648994 | 1.86648994 | 1.86648994 |
| 5b1ea93e53c84bd32d2761f3a08cc849244e81a3cfac4aaf6723ccd76114e884 | 733370 | 2022-04-24 18:12: | BTC | BTC | C-7732877 | C-7732877 | bc1qzrx7lmwy94rttmg77z3ktx9655fxxnq305x | bc1qe9pf5c3xtf29g0c6dvzjnr0mf0hrnzzrds2w | | | | 1.85856114 | 1.84807114 | 0.01541848 | 0.01541848 |
| 8610c5b00d8364999f26eb7723cce9554819b54e920ef8b2c80f6eb0d9c197cc | 733370 | 2022-04-24 18:12: | BTC | BTC | C-7739670 | C-7739670 | bc1q55209u49r4znljl5dtjup52q2k7h257e525 | bc1qwa4heudjk9nh0l0jdrx8ua7sq6l6rd2p8h5 | | | | 1.84990909 | 1.84080909 | 1.84080909 | 1.84080909 |
| 0211cd63a9ca1869320057b5c2c404a3391f964da0b3212d6bd1dc7b81dcc64d | 733371 | 2022-04-24 18:23: | BTC | BTC | C-7740056 | bc1qrszc6wwk6m5unluj8smy8tgawjqjq5zg85ku7w | bc1qkde2y58nqq03ztqgrljg3at3awteeegy7a0 | bc1qrszc6wwk6m5unluj8smy8tgawjqjq5zg85 | | | | 1.86648567 | 1.86086567 | 1.86086567 | 1.86086567 |
| 8a633bc3d92c75323fb8a0430710eb4a0b359e0125cdd1b75967a40799b4d55f | 733372 | 2022-04-24 18:35: | BTC | BTC | bc1qrszc6wwk6m5unluj8smy8tgawjqjq5zg85ku | C-7732659 | bc1qrszc6wwk6m5unluj8smy8tgawjqjq5zg85 | bc1q3zvhg40g0gez46tfdrcyf3vt8kcg8w707yn | | | | 1.86086019 | 1.79749019 | 1.79749019 | 1.79749019 |
| 6ad21a1fb468114274733b20bee3cafef0c2214d624837eefd5072afa372af3d | 733374 | 2022-04-24 18:42: | BTC | BTC | C-7732877 | C-7732877 | bc1qe9pf5c3xtf29g0c6dvzjnr0mf0hrnzzrds2w | bc1qn6v4te5h5h7j30dxylfdkk09q988jatw62c | | | | 1.84806683 | 1.81574683 | 0.01541376 | 0.01541376 |
| 9789dfb065939e82c5955e44d9f1c934709d2e424f09b7e2c9f600e85daecf3c | 733375 | 2022-04-24 18:58: | BTC | BTC | C-7739670 | C-7741285 | bc1qwa4heudjk9nh0l0jdrx8ua7sq6l6rd2p8h5 | bc1qf9v2kndc5exz6g7fpu9xnsn77gfgx75hfc9 | | | | 1.8408035 | 1.7942435 | 1.7942435 | 1.7942435 |
| 0746dc387426fd386e3f8aec4a151e5228cf60c4be942b7a7a664c4c2b795ede | 733376 | 2022-04-24 19:06: | BTC | BTC | C-7732877 | C-7855428 | bc1qn6v4te5h5h7j30dxylfdkk09q988jatw62c | bc1qudpdzl3m9eq7actvlwwtmw6wfvvgqyd60 | | | | 1.81574116 | 1.50174116 | 0.01498553 | 0.01498553 |
| 24f464c9392d639a8885729bba5948411b852eaa6a191d62df8f002e6ce55ef4 | 733378 | 2022-04-24 19:54: | BTC | BTC | C-7732659 | C-7732659 | bc1q3zvhg40g0gez46tfdrcyf3vt8kcg8w707yn | bc1qrks9xdm0xz4pa4vrmz4jdh06r9exes72qv | | | | 1.79748588 | 1.76688588 | 1.76688588 | 1.76688588 |
| 70c04ef2fe0dabb548dbebc7c7516d9427b3cd24f3ff96cbc2b5302525bbaf4c | 733378 | 2022-04-24 19:54: | BTC | BTC | C-7735423 | C-7735423 | bc1q7njdqsxfupd7r9j0edchx0v8l9dxpc3lqkza | bc1q0up7d6ycedwzyqhmj8lwqxmuy936hg4c | | | | 1.81317794 | 1.79717794 | 0.03558909 | 0.03558909 |
| 3f39c7bdce94d42caab78d31fbddf6f57421f6a4e4f5f53caf7767bc84982cd2 | 733385 | 2022-04-24 20:33: | BTC | BTC | C-7735423 | bc1qatagduxhntylrgnuxn4llggdwzc9gfmr0lqejt | bc1q0up7d6ycedwzyqhmj8lwqxmuy936hg4c | bc1qatagduxhntylrgnuxn4llggdwzc9gfmr0lqej | | | | 1.79717238 | 1.78477238 | 0.03558823 | 0.03558823 |
| e98eaf9e91f8fcca5b30a32d96a96e88e4ad8dd1af41a3b357c61fdd506035bb | 733388 | 2022-04-24 21:02: | BTC | BTC | ChipMixer | N-85601763 | bc1q4sxn3unshn9tphld67xumvmsh5qagk3uc | bc1q82w9t8s46kgsmfvt0ndh48xu9lel4qk6wy | ChipMixer | | | 0.48595815 | 0.03199725 | 0.03199725 | 0.03199725 |
| 84ef05a3ae8f9c88d5cae5d91128e08092faf60ebe605a7cc7d0fcfcdf458b7b | 733388 | 2022-04-24 21:02: | BTC | BTC | ChipMixer | N-85600100 | bc1qt6w0l5a76sfygrm3phkjj087s6lprgft5j3n4 | bc1q9d8grsa94wm64vpuly9fumu70u0n4lq7lr | ChipMixer | | | 1.02398977 | 1.02398977 | 0.10310688 | 0.10310688 |
| fc6cbf7325e027b2412d0f4a3f694b2b0058184d2a0ac520285cfda2bda0ad76 | 733388 | 2022-04-24 21:02: | BTC | BTC | bc1qatagduxhntylrgnuxn4llggdwzc9gfmr0lqejt | bc1q95zln075flwdpwrsyaetm2aal0haumg5tf24wz | bc1qatagduxhntylrgnuxn4llggdwzc9gfmr0lqej | bc1q95zln075flwdpwrsyaetm2aal0haumg5tf2 | | | | 1.7847681 | 1.7828081 | 0.03558819 | 0.03558819 |
| f3245af7a0ad1aac41269df09914286461e9f8d913a2baaeafa76d47f3663cbf | 733388 | 2022-04-24 21:02: | BTC | BTC | C-7741285 | C-7741285 | bc1qf9v2kndc5exz6g7fpu9xnsn77gfgx75hfc9 | bc1qmshdhfsll9rp0dj69rqmn0s97n06xza3rzc | | | | 1.79423919 | 1.77823919 | 1.77823919 | 1.77823919 |
| 3fe8c86b1d7d41eeca657c6dd05ab0e9304214aecbe8b9376cb24567542b721b | 733390 | 2022-04-24 21:10: | BTC | BTC | bc1q95zln075flwdpwrsyaetm2aal0haumg5tf24w | N-85590204 | bc1q95zln075flwdpwrsyaetm2aal0haumg5tf2 | 3DcnoFZBB6rh3QW1A7C7Frot2oyKdFzLuw | | | | 1.78280132 | 0.022 | 0.00000586 | 0 |
| 3fe8c86b1d7d41eeca657c6dd05ab0e9304214aecbe8b9376cb24567542b721b | 733390 | 2022-04-24 21:10: | BTC | BTC | bc1q95zln075flwdpwrsyaetm2aal0haumg5tf24w | C-7749991 | bc1q95zln075flwdpwrsyaetm2aal0haumg5tf2 | bc1qshvxgt744zk03scjtr8p0hz5hts3crqwyzqc | | | | 1.78280132 | 1.69133539 | 0.03553554 | 0.03553554 |
| 6493aee2da5aef839acb1dff6685989ba2e8049f9408e17e14ead63a487ac472 | 733392 | 2022-04-24 21:23: | BTC | BTC | C-7741285 | C-7749738 | bc1qmshdhfsll9rp0dj69rqmn0s97n06xza3rzc | bc1qmws29t5aqjpwg9gy50g8vu686hnq5phk | | | | 1.77823491 | 1.71247178 | 1.71247178 | 1.71247178 |
| b09e2254ee9e505bc093a1237c9a330f40f99ad8b7369cd5c4897cc536e37f73 | 733394 | 2022-04-24 21:30: | BTC | BTC | C-7727570 | C-7836716 | bc1qzr7gh8eyd7c39ztf60cjek854r3lht3qltc0c | bc1qk0u07mnh366ehks386ffjkdc8ka5qte9ke | | | | 1.77116592 | 1.61107592 | 0.65048367 | 0.65048367 |
| a693fc6484f9e03fd5ec5d6cf00f3ee192821f1ea772361e35b7de0c478735f3 | 733396 | 2022-04-24 21:40: | BTC | BTC | C-7732659 | C-7739692 | bc1qrks9xdm0xz4pa4vrmz4jdh06r9exes72qv | bc1qlwsm4wekwpd94dhy5unzt3n4jqcvtthhqn | | | | 1.7668816 | 1.7624116 | 1.7624116 | 1.7624116 |
| d83cbab8238cb82f6b735bd0d647136244b42fb2c99eea84475c8c1c7b479e1e | 733398 | 2022-04-24 21:55: | BTC | BTC | C-7739692 | C-7739692 | bc1qlwsm4wekwpd94dhy5unzt3n4jqcvtthhqn | bc1qqa74tvx4d5g3w5ey0faalhqj85z5jat6hjck | | | | 1.76240753 | 1.72809753 | 1.72809753 | 1.72809753 |
| 0ebf3ee0c780900812cd6bb81798fa6925cd1f372d6dd750e9005fc2724bd76 | 733400 | 2022-04-24 22:34: | BTC | BTC | C-7739692 | C-7739692 | bc1qqa74tvx4d5g3w5ey0faalhqj85z5jat6hjck | bc1qhpew89r243hlh38p6uj8fv4e5nqt4k2p6u | | | | 1.72809313 | 1.72447313 | 1.72447313 | 1.72447313 |
| e71e2a3c30d7394e1e4bee2d399ecdce9b4b5b084ff2360f327eb69f7d9f0a2a | 733402 | 2022-04-24 23:00: | BTC | BTC | C-7739692 | C-7739692 | bc1qhpew89r243hlh38p6uj8fv4e5nqt4k2p6u | bc1qlh9qlcsfgmj36lrm3msvy937jy0ufzdgp8lr | | | | 1.72446881 | 1.68094881 | 1.68094881 | 1.68094881 |
| 454d82a511f37b96fb736aabc8f1cae20425f69fdb35b6ef23fd4f0918c792c8 | 733406 | 2022-04-24 23:36: | BTC | BTC | ChipMixer | C-7752788 | bc1q52z94xjt86dypgu6nu84cc225f57j8j46ux | bc1qpc3w3xr79ez8aa48dkx84wk9xl27lh96yr | ChipMixer | | | 0.03298487 | 0.03198533 | 0.02446788 | 0.02446788 |
| a002ce2a65ad2154d1ef2c1fe99dc5ba18c13800af54f5e599b31dd31484cda5 | 733412 | 2022-04-25 00:19: | BTC | BTC | C-7735040 | C-7735040 | bc1qzen6pz2lmf2mrura3v2hdgjx2mxe5d5pr6 | bc1q28kygm9k4lnzq62s47g6vvvfudpl7kx7dc | | | | 1.71489899 | 1.70761899 | 1.70761899 | 1.70761899 |
| f9543f5e8b04b213f2c2f65490c3ebf392cffe97900945071660a3d024e796b2 | 733413 | 2022-04-25 00:29: | BTC | BTC | C-7752788 | 19ZWxGksGxsJMnHa2SQvZmw71hMny4GBRT | bc1qpc3w3xr79ez8aa48dkx84wk9xl27lh96yr | 19ZWxGksGxsJMnHa2SQvZmw71hMny4GE | | | | 0.03297167 | 0.03 | 0.02149621 | 0.02149621 |
| dfb3f1293c981468550430b366a8631af6db64201d8a9cffb995ad74110f018f | 733415 | 2022-04-25 00:38: | BTC | BTC | C-7749738 | C-7749738 | bc1qmws29t5aqjpwg9gy50g8vu686hnq5phk | bc1qjvr6c2mlxmslt7uhvqaw4kpk4lra2ufnk3m | | | | 1.71246779 | 1.71126779 | 1.71126779 | 1.71126779 |
| b136d278b0437687f54e4703b1e0d49341defe158ed9105e3e59dfdd204fdb4a | 733415 | 2022-04-25 00:38: | BTC | BTC | 19ZWxGksGxsJMnHa2SQvZmw71hMny4GBRT | Binance | 19ZWxGksGxsJMnHa2SQvZmw71hMny4GE | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | | Binance | SimpleSwap | 0.02999656 | 0.02999656 | 0.02149621 | 0.02149621 |
| 832d18f43661627a3d6fe73dcf3e33ed8472d50c9b995a08c089e4fc0d8e00a7 | 733416 | 2022-04-25 00:40: | BTC | BTC | C-7749738 | C-7751872 | bc1qjvr6c2mlxmslt7uhvqaw4kpk4lra2ufnk3m | bc1qc9ak3kew5qe87aq8mrjg0fm2pwuj7y3k6 | | | | 1.71126263 | 1.69758263 | 1.69758263 | 1.69758263 |
| f57034edd3badb9114751b5aebbc30e4155b6ccdca7ec521af2c85371965a4d4 | 733417 | 2022-04-25 00:58: | BTC | BTC | C-7751956 | C-7751956 | bc1qtzcrflpzsmkxramccw7sjuwf0wu04h5r39u | bc1q4caua205e78r9h09kk4a44ppvt8hwe44u | | | | 1.71017026 | 1.63017026 | 1.63017026 | 1.63017026 |
| 9099d940ac91fcff16d1b617b505b63d73e31f130c6b137cdedd235a4961bbc0 | 733417 | 2022-04-25 00:58: | BTC | BTC | bc1qqxxagygnz0qcv68xsxlwmjyrnvqhutdga5ku | bc1q8npydyu84me06xfym3k54a5mds90s6hp5t8daf | bc1qqxxagygnz0qcv68xsxlwmjyrnvqhutdga5l | bc1q8npydyu84me06xfym3k54a5mds90s6hp | | | | 1.15998187 | 0.80998187 | 0.80998187 | 0.80998187 |
| 64715467c880532383a95f33740ba106b90f411169db2ae0450f59553e73b711 | 733418 | 2022-04-25 01:23: | BTC | BTC | C-7735040 | C-7752062 | bc1q28kygm9k4lnzq62s47g6vvvfudpl7kx7dc | bc1q3ya0u0nap5s53za94fzjxcrc5zaufs6vs4ft | | | | 1.70761511 | 1.70417511 | 1.70417511 | 1.70417511 |
| 62ec2932fa83dc1d8deffcc8d2ad608cfe06883433716e5a38a072c9ffe79a61 | 733421 | 2022-04-25 01:53: | BTC | BTC | C-7752062 | C-7752062 | bc1q3ya0u0nap5s53za94fzjxcrc5zaufs6vs4ft | bc1qcgv0dgp7ds7gz4qq3lplmtnnyj6n3muggz | | | | 1.70417119 | 1.68917119 | 1.68917119 | 1.68917119 |
| 1f8390662376a2f4a80c69a73d209c194b96a0834970e88be4a7136cf5e7c99e | 733444 | 2022-04-25 05:09: | BTC | BTC | C-7751872 | C-7751872 | bc1qc9ak3kew5qe87aq8mrjg0fm2pwuj7y3k6 | bc1qd9ut9rhkmjs8qdxjmj6cptvr2aj4asfytkaae | | | | 1.69757871 | 1.69359871 | 1.69359871 | 1.69359871 |
| 536d151ffd8a07773a1bf6fb39832692ee07b6448cfa4870b1a7c55d2e9a479 | 733445 | 2022-04-25 05:11: | BTC | BTC | C-7749991 | C-7749991 | bc1qshvxgt744zk03scjtr8p0hz5hts3crqwyzqc | bc1qt4galt76944mdw3kct2pj4zae65nu9ek6fc | | | | 1.69133126 | 1.69022126 | 0.03553552 | 0.03553552 |
| a9cf4057ee0085d4b5a446695b570caa3892e4c5e31413053ad9f1dcebc47d18 | 733454 | 2022-04-25 07:15: | BTC | BTC | C-7752062 | bc1q0zc49d7xpsepp6amd8j7vykdzyg4x7h7samxjv | bc1qcgv0dgp7ds7gz4qq3lplmtnnyj6n3muggz | bc1q0zc49d7xpsepp6amd8j7vykdzyg4x7h7s | | | | 1.68915267 | 0.033 | 0.033 | 0.033 |
| a9cf4057ee0085d4b5a446695b570caa3892e4c5e31413053ad9f1dcebc47d18 | 733454 | 2022-04-25 07:15: | BTC | BTC | C-7752062 | bc1qqfrg0v6m9uyjvzscx6hp265gury53wp2xyhwsp | bc1qcgv0dgp7ds7gz4qq3lplmtnnyj6n3muggz | bc1qqfrg0v6m9uyjvzscx6hp265gury53wp2xy | | | | 1.68915267 | 1.65615267 | 1.65615267 | 1.65615267 |
| a13f2ee0453feb0a24fd297b3827e0d23fa911f77ae575b20179e5a92895f54a | 733464 | 2022-04-25 09:03: | BTC | BTC | C-7754152 | C-7754152 | bc1qpkj33znxylcxhx0rk2xpn2d872nm73jh84 | bc1qy30q8fh62kdtz9yaaa96erwenurgyfq4y9 | | | | 1.68126138 | 1.67946138 | 1.67946138 | 1.67946138 |
| 8b0d956a1ca50043038e43791230e616aa711432883e1137cf14cb3b4dfcb1ae | 733468 | 2022-04-25 10:11: | BTC | BTC | C-7739692 | C-7739692 | bc1qlh9qlcsfgmj36lrm3msvy937jy0ufzdgp8lr | bc1qt3er483nch8lufg0yuft4gchmxxhs6lsh2h | | | | 1.68092871 | 1.48092871 | 1.48092871 | 1.48092871 |
| 91b22922f2647511278882cc3b98154601beea90b2f15a93b53249fb2757a52c | 733470 | 2022-04-25 10:22: | BTC | BTC | C-7754152 | C-7747182 | bc1qy30q8fh62kdtz9yaaa96erwenurgyfq4y9 | bc1q9ee6tcax6ynepu794t0aygpjf45duu4fka5 | | | | 1.6794418 | 1.6544418 | 1.6544418 | 1.6544418 |
| c5282cac65c54fa3ef623f7f1238260398bc3f8e68a5d26f95c4f1e82793cd8f | 733476 | 2022-04-25 11:23: | BTC | BTC | C-7734665 | C-7753603 | bc1qxkrvr8p2e0kzxyud9sket2x3xvngu3jl9krx | bc1qwjxy7arh2hf7gfslxznks9vp5fpcnpecu6yx | | | | 1.66263586 | 1.66140586 | 1.66140586 | 1.66140586 |
| 714dd2f8ee2813f23575f282ad07b42d7af1196d4a353cad29d893fbf851d012 | 733479 | 2022-04-25 11:25: | BTC | BTC | C-7749991 | C-7749991 | bc1qt4galt76944mdw3kct2pj4zae65nu9ek6fc | bc1q84rcu8dtu7ryvf3as8ms4naqtr4vz3rlk23n | | | | 1.69021648 | 1.67181648 | 0.03553131 | 0.03553131 |
| 8d82a422f30fd301039ef981c61866bfd4503893240992009c1eeb5a4296d871 | 733479 | 2022-04-25 11:25: | BTC | BTC | C-7751872 | C-7751872 | bc1qd9ut9rhkmjs8qdxjmj6cptvr2aj4asfytkaae | bc1qjhmwwjd63w5g3ek7g0txum67a8jmvsvq | | | | 1.69359401 | 1.68406401 | 1.68406401 | 1.68406401 |
| 5a6de5e00d882d98c6b1bedcc7c5c1bed1e3d340ba5f016a02b99ccd75d5e575 | 733481 | 2022-04-25 11:54: | BTC | BTC | C-7751872 | C-7751872 | bc1qjhmwwjd63w5g3ek7g0txum67a8jmvsvq | bc1qkw57yytwu0k5f97h6x7p33vausauq0cj44 | | | | 1.68404392 | 1.68114392 | 1.68114392 | 1.68114392 |
| 6228e52c40630840ed6d6cff65f618d087adede4855ea3cedd592cac0addd9d | 733481 | 2022-04-25 11:54: | BTC | BTC | C-7749991 | C-7976544 | bc1q84rcu8dtu7ryvf3as8ms4naqtr4vz3rlk23n | bc1qvxn5jw5qhv7k5j6m02e3krc06pplzmu407 | | | | 1.67179691 | 1.17179691 | 0.03235313 | 0.03235313 |
| 388ae9ad67be93e0681ec955078b726d4f85c19f046f79b9d671e7d676c0e107 | 733484 | 2022-04-25 12:02: | BTC | BTC | C-7751872 | C-7751872 | bc1qkw57yytwu0k5f97h6x7p33vausauq0cj44 | bc1q2ta7alg26hhdg6waumm7f5g26dwspfm3 | | | | 1.68112383 | 1.67435383 | 1.67435383 | 1.67435383 |
| f893237d9480cc040118312a254bf6f67ff1f4080c7aab185f6ca44603d70077 | 733485 | 2022-04-25 12:12: | BTC | BTC | C-7751872 | bc1qp6remm06yzxv9rt620kt7pat0mqqtvqvyzshez | bc1q2ta7alg26hhdg6waumm7f5g26dwspfm3 | bc1qp6remm06yzxv9rt620kt7pat0mqqtvqvyz | | | | 1.67433426 | 1.42433426 | 1.42433426 | 1.42433426 |
| 4bd4557ec9a6f359b2e57be187cf07998aaae9491c31a60601df9e5318fa1893 | 733487 | 2022-04-25 12:26: | BTC | BTC | C-7753603 | C-7753603 | bc1qwjxy7arh2hf7gfslxznks9vp5fpcnpecu6yx | bc1qtmr0heqevqp6zqss0aqwpdukuexyt73cc | | | | 1.66138577 | 1.63138577 | 1.63138577 | 1.63138577 |
| 205c1c650001aeb123818d54ec675f55bf0b85cb3cb0b72fce5beea26312f642 | 733488 | 2022-04-25 12:32: | BTC | BTC | bc1qqfrg0v6m9uyjvzscx6hp265gury53wp2xyhw | C-7778885 | bc1qqfrg0v6m9uyjvzscx6hp265gury53wp2xy | bc1qag8503taxvmlr83pcz25kcv0qnkts9kcnm | | | | 1.6561331 | 0.22 | 0.22 | 0.22 |
| 205c1c650001aeb123818d54ec675f55bf0b85cb3cb0b72fce5beea26312f642 | 733488 | 2022-04-25 12:32: | BTC | BTC | bc1qqfrg0v6m9uyjvzscx6hp265gury53wp2xyhw | bc1qe2vmk0z9v55lq33yursak4lem03jhlf5rh5wkj | bc1qqfrg0v6m9uyjvzscx6hp265gury53wp2xy | bc1qe2vmk0z9v55lq33yursak4lem03jhlf5rh5 | | | | 1.6561331 | 1.4361331 | 1.4361331 | 1.4361331 |
| f528c8a541e55b6d51fe43b942d12839321538efd569334e8a591cb8677ab1cc | 733490 | 2022-04-25 12:53: | BTC | BTC | 3NLHw9qGBrP8JuC2spj8javPXYY7zNPnAp | N-83822213 | 3NLHw9qGBrP8JuC2spj8javPXYY7zNPnAp | 3QrruKt3zcCRb2YrZ4T3daCLBY9tBD3wAF | | | | 0.04238072 | 0.01 | 0.01 | 0 |
| f528c8a541e55b6d51fe43b942d12839321538efd569334e8a591cb8677ab1cc | 733490 | 2022-04-25 12:53: | BTC | BTC | 3NLHw9qGBrP8JuC2spj8javPXYY7zNPnAp | N-85590204 | 3NLHw9qGBrP8JuC2spj8javPXYY7zNPnAp | 34snPDSSFHdcrAQtqsFTEiPx7TAA6kVAPS | | | | 0.04238072 | 0.03238072 | 0.03238072 | 0.03238072 |
| a06b4ecec8c431e3c523e136de57541654ff4c85fc928577269c46af1aa8c1aa | 733492 | 2022-04-25 13:15: | BTC | BTC | C-7747182 | C-7747182 | bc1q9ee6tcax6ynepu794t0aygpjf45duu4fka5 | bc1q2evj983cfv684k7ynel85gmcep25m69tyj | | | | 1.65442206 | 1.65042206 | 1.65042206 | 1.65042206 |
| a96f697f4e09fee22b10b6dcb9f58db46a45a3a8e5cb6b97c3c49f649647bb24 | 733493 | 2022-04-25 13:22: | BTC | BTC | C-7747182 | C-7747182 | bc1q2evj983cfv684k7ynel85gmcep25m69tyj | bc1qjvzkgan89cgcmlwlprt46vm2xtqvwlwquuc | | | | 1.65040232 | 1.64640232 | 1.64640232 | 1.64640232 |
| c4e136096f061df525a3f4830406d0afb8a34a7627c85564ca585e908a25e0b3 | 733495 | 2022-04-25 13:40: | BTC | BTC | C-7747182 | C-7747182 | bc1qjvzkgan89cgcmlwlprt46vm2xtqvwlwquuc | bc1qr8vghnxcwgh7ktnqhaea20gx5twxaguy4 | | | | 1.64638318 | 1.63638318 | 1.63638318 | 1.63638318 |
| 16e16146a15db40e23994450796ad2ef718f234e411809a1049b66e47fb838a1 | 733498 | 2022-04-25 13:56: | BTC | BTC | ChipMixer | ChipMixer | bc1qwmw2hmywhfj0epzm7ss7kulxgunnera0 | bc1qwmw2hmywhfj0epzm7ss7kulxgunnera0 | ChipMixer | ChipMixer | | 4.207938 | 0.00003018 | 0.00003018 | 0 |
| 16e16146a15db40e23994450796ad2ef718f234e411809a1049b66e47fb838a1 | 733498 | 2022-04-25 13:56: | BTC | BTC | ChipMixer | N-83822213 | bc1qwmw2hmywhfj0epzm7ss7kulxgunnera0 | 3HpSztbWqZoahfhuQxHfqyuwuLyN8HM6YM | ChipMixer | | | 4.207938 | 0.01596958 | 0.0159394 | 0.0159394 |
| 16e16146a15db40e23994450796ad2ef718f234e411809a1049b66e47fb838a1 | 733498 | 2022-04-25 13:56: | BTC | BTC | ChipMixer | N-83822213 | bc1qhzu0f2kfpx0qgnvc5fq6qw6tk55ujqxtc6pf | 3HpSztbWqZoahfhuQxHfqyuwuLyN8HM6YM | ChipMixer | | | 4.207938 | 0.06387832 | 0.06387832 | 0.06387832 |
| 16e16146a15db40e23994450796ad2ef718f234e411809a1049b66e47fb838a1 | 733498 | 2022-04-25 13:56: | BTC | BTC | ChipMixer | N-83822213 | bc1qzxt5s2vn0y9jxr9lcauu363mv35fmvpy6a | 3HpSztbWqZoahfhuQxHfqyuwuLyN8HM6YM | ChipMixer | | | 4.207938 | 1.02205323 | 1.02205323 | 1.02205323 |
| 16e16146a15db40e23994450796ad2ef718f234e411809a1049b66e47fb838a1 | 733498 | 2022-04-25 13:56: | BTC | BTC | ChipMixer | N-83822213 | bc1qwzra3xnf45z5j8eprsklgue5xfqkk960g3lc | 3HpSztbWqZoahfhuQxHfqyuwuLyN8HM6YM | ChipMixer | | | 4.207938 | 0.03193917 | 0.03193917 | 0.03193917 |
| 16e16146a15db40e23994450796ad2ef718f234e411809a1049b66e47fb838a1 | 733498 | 2022-04-25 13:56: | BTC | BTC | ChipMixer | N-83822213 | bc1qgagf8mnnyeu8muupxq6x2ecjfmzl5qcklq | 3HpSztbWqZoahfhuQxHfqyuwuLyN8HM6YM | ChipMixer | | | 4.207938 | 2.04410646 | 2.04410646 | 2.04410646 |
| a04469ea998a33c5f855a39d7ba3f34eba636a9e985b25c678e0b00cedb472e3 | 733498 | 2022-04-25 13:56: | BTC | BTC | ChipMixer | N-83822213 | bc1q7f3l67099t5vseuz8hr6vdcj4xf94ajmr3n3 | 3HpSztbWqZoahfhuQxHfqyuwuLyN8HM6YM | ChipMixer | | | 3.455956 | 0.12777778 | 0.12777778 | 0.12777778 |
| 0ff728fe576dd3646a185a0c1958d87623ddba66fb932c075ef8852e6e370c45 | 733500 | 2022-04-25 14:09: | BTC | BTC | C-7778885 | N-83822213 | bc1qag8503taxvmlr83pcz25kcv0qnkts9kcnm | 38dM7KAWfVQ83gfzkJv4WDb2gGrxTgRYd7 | | | | 0.21992962 | 0.0410996 | 0.0410996 | 0.0410996 |
| 0ff728fe576dd3646a185a0c1958d87623ddba66fb932c075ef8852e6e370c45 | 733500 | 2022-04-25 14:09: | BTC | BTC | C-7778885 | C-7778885 | bc1qag8503taxvmlr83pcz25kcv0qnkts9kcnm | bc1qt9c0t43tkz02d3aj3vk9wkgytx8rrdvqclqu | | | | 0.21992962 | 0.17883002 | 0.17883002 | 0.17883002 |
| a26dc396a416eb22859b64aaa959af112460251eb9fbd4a6ee9b8cf587766d06 | 733500 | 2022-04-25 14:09: | BTC | BTC | N-83822213 | C-7764670 | 3HpSztbWqZoahfhuQxHfqyuwuLyN8HM6YM | bc1qe6n9xyhd9fytygk923t6muqvqh7fg799d3 | | | | 4.19996997 | 4.16956997 | 0.04206734 | 0.04206734 |
| 94b4e0fa6a8bd74e60165c8df6cae5194762733fc3333112bdc48eaaad69a70a | 733503 | 2022-04-25 14:33: | BTC | BTC | C-7764670 | C-7764670 | bc1qe6n9xyhd9fytygk923t6muqvqh7fg799d3 | bc1qjeaxe4ty6vj7uyjjl84t3w8u5fndrpxzr6x5w | | | | 4.16955082 | 4.16855082 | 0.04206734 | 0.04206734 |
| fdafcb43724d1a04bd4dc7c7d724225457edd250fde65959a3e9bed0197c98fe | 733507 | 2022-04-25 15:11: | BTC | BTC | C-7764670 | C-7774645 | bc1qjeaxe4ty6vj7uyjjl84t3w8u5fndrpxzr6x5w | bc1qgv0s5knjpdjw33mw4tkn24yay4cfnlkahe | | | | 4.16853216 | 4.15953216 | 0.04206714 | 0.04206714 |
| 7c3bd1d447f28695ad3c76917dfdb9aaf8395c7b45b24a542039fc7d7778ecbf | 733510 | 2022-04-25 15:54: | BTC | BTC | C-7774645 | C-7774645 | bc1qgv0s5knjpdjw33mw4tkn24yay4cfnlkahe | bc1qs74sflqe2np8gv75hhjy72fnnr7y6u8ry47 | | | | 4.15951333 | 4.11919333 | 0.04206319 | 0.04206319 |
| 4e1e3aaee687ef8691e27f7405e54ffbea9baebdb76050fde849dab8ec4a3ecf | 733510 | 2022-04-25 15:54: | BTC | BTC | N-83822213 | bc1qgw3pz67anvgfm0k5n3h8wqzga4fyv2qqk40dra | 3HpSztbWqZoahfhuQxHfqyuwuLyN8HM6YM | bc1qgw3pz67anvgfm0k5n3h8wqzga4fyv2qql | | | | 3.44997604 | 3.44747604 | 3.26362595 | 3.26362595 |
| 44beb01cacf7cb2d8921fb336cda8083bd66e7f5c40b0876425aaa8e9836045d | 733513 | 2022-04-25 16:12: | BTC | BTC | 37ASPWNehrNftvR4Sb8YCnD6aDpBgXCFJt | N-83822213 | 37ASPWNehrNftvR4Sb8YCnD6aDpBgXCFJt | 3QrruKt3zcCRb2YrZ4T3daCLBY9tBD3wAF | | | | 0.03976862 | 0.015 | 0.00378238 | 0 |
| 44beb01cacf7cb2d8921fb336cda8083bd66e7f5c40b0876425aaa8e9836045d | 733513 | 2022-04-25 16:12: | BTC | BTC | 37ASPWNehrNftvR4Sb8YCnD6aDpBgXCFJt | N-85596585 | 37ASPWNehrNftvR4Sb8YCnD6aDpBgXCFJt | 3JcFZ1nQS3yTHP8QqmKDXqzMZYywc4qY | | | | 0.03976862 | 0.02476862 | 0.02294416 | 0.02294416 |
| b1d6084311ab65980d393aba109682132217bcbd515d70a161ce1a1d54767f95 | 733513 | 2022-04-25 16:12: | BTC | BTC | bc1qgw3pz67anvgfm0k5n3h8wqzga4fyv2qqk40 | bc1qdtzeu65jwt3ewhswenzqhw4d55q9j5jm0tgxpc | bc1qgw3pz67anvgfm0k5n3h8wqzga4fyv2qql | bc1qdtzeu65jwt3ewhswenzqhw4d55q9j5jm0 | | | | 3.44745175 | 3.43353175 | 3.26359068 | 3.26359068 |
| e511d5d1484e02deb390acd3fe86d5afb2b74d9952a59db6a72b86cc37bed6fc | 733513 | 2022-04-25 16:12: | BTC | BTC | C-7774645 | C-7774645 | bc1qs74sflqe2np8gv75hhjy72fnnr7y6u8ry47 | bc1q702e989pmwr0j99h93p2zh3p6x2x0803 | | | | 4.11917416 | 4.11367416 | 0.04206312 | 0.04206312 |
| 257106a5025302fd7b6d61202cf7fe448bceae40f487b5eb4e9cb3328d0988ea | 733514 | 2022-04-25 16:49: | BTC | BTC | bc1qdtzeu65jwt3ewhswenzqhw4d55q9j5jm0tgx | bc1qazptdeghzq2hyz5r47488c0klzf6ht0e03xayx | bc1qdtzeu65jwt3ewhswenzqhw4d55q9j5jm0 | bc1qazptdeghzq2hyz5r47488c0klzf6ht0e03x | | | | 3.43350779 | 3.36527779 | 3.26262338 | 3.26262338 |
| 0211c9b187b3bcc5bd59c609533a2835139a3beb72945565bfcda0c0f8c4e6bb | 733514 | 2022-04-25 16:49: | BTC | BTC | C-7774645 | C-7774645 | bc1q702e989pmwr0j99h93p2zh3p6x2x0803 | bc1qf9k6nqmnnsphv8xwz0s0x2wsmgzpjwjuc | | | | 4.11365532 | 4.09277532 | 0.04206204 | 0.04206204 |
| 9b9cce9f2a8e39caf6787d8f4d78709b5d2ba1cdad444ad6ec3df5058b3940dc | 733522 | 2022-04-25 17:46: | BTC | BTC | C-7774645 | C-7774645 | bc1qf9k6nqmnnsphv8xwz0s0x2wsmgzpjwjuc | bc1qj4maseqwq9rx3newqrratmfqpzqpcqcpvc | | | | 4.09275566 | 4.08484566 | 0.04206188 | 0.04206188 |
| 48cf4b3f3d790806d4d879bd5671475f2e86b018fe548d88d518fba79df25149 | 733523 | 2022-04-25 17:58: | BTC | BTC | bc1qazptdeghzq2hyz5r47488c0klzf6ht0e03xay | C-7767922 | bc1qazptdeghzq2hyz5r47488c0klzf6ht0e03x | bc1qn47pjwnjvn6s3ktqgeg0mvxpwevc5v400 | | | | 3.36525831 | 3.36303831 | 3.26262196 | 3.26262196 |
| d2e652a0b9822dd999ccae6191760a3f6c1b0425d0dd2a4391d1f8b558ddc88f | 733524 | 2022-04-25 18:22: | BTC | BTC | C-7778885 | N-83822213 | bc1qt9c0t43tkz02d3aj3vk9wkgytx8rrdvqcluz | 38dM7KAWfVQ83gfzkJv4WDb2gGrxTgRYd7 | | | | 0.17875964 | 0.07706175 | 0.07706175 | 0.07706175 |
| d2e652a0b9822dd999ccae6191760a3f6c1b0425d0dd2a4391d1f8b558ddc88f | 733524 | 2022-04-25 18:22: | BTC | BTC | C-7778885 | C-7778885 | bc1qt9c0t43tkz02d3aj3vk9wkgytx8rrdvqcluz | bc1qjwgc5suw468pyj46763f8sdrkluck7gjwj9 | | | | 0.17875964 | 0.10169789 | 0.10169789 | 0.10169789 |
| ecbc927ecf4c14aeac712b84853aa909293aa06abb7457e1f2f57efae7af26a8 | 733527 | 2022-04-25 18:46: | BTC | BTC | 3GwGyw16sndnDWCb386paugnC27b7DdTXN | N-83822213 | 3GwGyw16sndnDWCb386paugnC27b7DdTX | 3QrruKt3zcCRb2YrZ4T3daCLBY9tBD3wAF | | | | 0.04051946 | 0.03 | 0.00142132 | 0 |
| fa229d6e14c27a48228cf3412cd26062e516876c480ef4437ac1205acaaa13e8 | 733527 | 2022-04-25 18:46: | BTC | BTC | C-7774645 | C-7774645 | bc1qj4maseqwq9rx3newqrratmfqpzqpcqcpvc | bc1q9e4t0wyur8rgg96672z6vme2e2csqu2jv | | | | 4.0848242 | 4.0220842 | 0.04205196 | 0.04205196 |
| 85f5d0f959c9331f711b69bf1a3338b509ee59784c8d1cebc1d89d63c8ec6cf4 | 733528 | 2022-04-25 18:57: | BTC | BTC | C-7774645 | C-7776451 | bc1q9e4t0wyur8rgg96672z6vme2e2csqu2jv | bc1q8k9uy5g7xcnk3chka8wdwjugv8zp6hvw | | | | 4.02205671 | 3.98188671 | 0.0420484 | 0.0420484 |
| 61c7215a7ffbe5077cba21085ab553f11873e449bb9c6ad96b6511a6790c28fa | 733529 | 2022-04-25 19:25: | BTC | BTC | C-7778885 | N-83822213 | bc1qjwgc5suw468pyj46763f8sdrkluck7gjwj9 | 38dM7KAWfVQ83gfzkJv4WDb2gGrxTgRYd7 | | | | 0.10162751 | 0.02697161 | 0.02697161 | 0.02697161 |
| 61c7215a7ffbe5077cba21085ab553f11873e449bb9c6ad96b6511a6790c28fa | 733529 | 2022-04-25 19:25: | BTC | BTC | C-7778885 | C-7778885 | bc1qjwgc5suw468pyj46763f8sdrkluck7gjwj9 | bc1qqnwkxwkd5lmnhpr3aucl2czd9f5km5avq | | | | 0.10162751 | 0.0746559 | 0.0746559 | 0.0746559 |
| 3ddf0fb779f8a866771a8107d0417656d9a24fe82badf902f2a820737f414053 | 733529 | 2022-04-25 19:25: | BTC | BTC | C-7776451 | C-7776451 | bc1q8k9uy5g7xcnk3chka8wdwjugv8zp6hvw | bc1q2z78l7zsdzwjvgmt3zwtdapa2rn6ag06ym | | | | 3.98186486 | 3.96186486 | 0.04204734 | 0.04204734 |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| cfc3c526251a2149197813a22115bb046d8d6a95fc1c28e3c65d7bb06adae8d3 | 733529 | 2022-04-25 19:25: | BTC | BTC | C-7767922 | C-7767922 | bc1qn47pjwnjvn6s3ktqgeg0mvxpwevc5v400 | bc1qvrmjwevm2fl4rena3lj5xdseg702e78xy7e | | | | 3.36301683 | 3.35731683 | 3.26261259 | 3.26261259 |
| 00df4b308fc326b63c9f7e5923d3342bddf028dd1ad450f48f8b36751d987fb2 | 733529 | 2022-04-25 19:25: | BTC | BTC | ChipMixer | N-85601511 | bc1qw6c32epc4c6n6kkpqsl8gpuch5sc4jpwc | bc1qmgfx27qx6jjf08h6scg5dug0pqu09z0eez | ChipMixer | | | 0.52797419 | 0.51197497 | 0.51197497 | 0.51197497 |
| 1c804530b97aeeff8f5a960f90cd58fcbacca605dfbe453107bb99e8537ca020 | 733531 | 2022-04-25 19:44: | BTC | BTC | C-7778885 | N-83822213 | bc1qqnwkxwkd5lmnhpr3aucl2czd9f5km5avq | 38dM7KAWfVQ83gfzkJv4WDb2gGrxTgRYd7 | | | | 0.07458552 | 0.02849893 | 0.02849893 | 0.02849893 |
| 1c804530b97aeeff8f5a960f90cd58fcbacca605dfbe453107bb99e8537ca020 | 733531 | 2022-04-25 19:44: | BTC | BTC | C-7778885 | N-85566681 | bc1qqnwkxwkd5lmnhpr3aucl2czd9f5km5avq | bc1qclt2t6hqtguu00027femrdadk5kghdhwsh | | | | 0.07458552 | 0.04608659 | 0.04608659 | 0.04608659 |
| 737dfcd411519b6dce61dfa7ddaa42fea7f6194887c04bc59d9c3b3804cffeb2 | 733531 | 2022-04-25 19:44: | BTC | BTC | C-7776451 | C-7781726 | bc1q2z78l7zsdzwjvgmt3zwtdapa2rn6ag06yr | bc1qgc6cqnznwf5892xt377mhqvd4lspzpwvu | | | | 3.9618427 | 3.9608427 | 0.04204734 | 0.04204734 |
| 67eb2884f72535697ced2c38563623fde7be9d50cb366e8558efe4355463438e | 733534 | 2022-04-25 19:50: | BTC | BTC | C-7781726 | C-7781726 | bc1qgc6cqnznwf5892xt377mhqvd4lspzpwvu | bc1qtz6v5j08w00hpmtxzx9ms0w4dztrjylpxx5 | | | | 3.9608212 | 3.9583212 | 0.04204732 | 0.04204732 |
| 4858d2a7a9fab6a09c86f1dfe5f901a98f8210a5efeec1ef4133327e8c0549f6 | 733535 | 2022-04-25 19:59: | BTC | BTC | N-85566681 | N-85566681 | bc1qclt2t6hqtguu00027femrdadk5kghdhwsh | bc1qclt2t6hqtguu00027femrdadk5kghdhwsh | | | | 0.04601621 | 0.02032896 | 0.02032896 | 0.02032896 |
| 4858d2a7a9fab6a09c86f1dfe5f901a98f8210a5efeec1ef4133327e8c0549f6 | 733535 | 2022-04-25 19:59: | BTC | BTC | N-85566681 | N-83822213 | bc1qclt2t6hqtguu00027femrdadk5kghdhwsh | 38dM7KAWfVQ83gfzkJv4WDb2gGrxTgRYd7 | | | | 0.04601621 | 0.02568725 | 0.02568725 | 0.02568725 |
| 513f19b4b24ee7ec0c36a0324c72aa7822c89fccacf6a4906b928f7f7b7e45a8 | 733537 | 2022-04-25 20:01: | BTC | BTC | C-7781726 | bc1q2ejzuhpd3cv7g6fec0e4d7jfuh8kg87g0xp0fp | bc1qtz6v5j08w00hpmtxzx9ms0w4dztrjylpxx5 | bc1q2ejzuhpd3cv7g6fec0e4d7jfuh8kg87g0xp | | | | 3.95829384 | 3.90629384 | 0.04204367 | 0.04204367 |
| 20c58d91fafc9a2e5f9564ece96a504f3b30869f6c132ee94e02d9444ab1f6a2 | 733540 | 2022-04-25 20:10: | BTC | BTC | bc1q2ejzuhpd3cv7g6fec0e4d7jfuh8kg87g0xp0fp | bc1qxew5wxsznxdtr9vzqcap7fr85lxwjpczjk4t5m | bc1q2ejzuhpd3cv7g6fec0e4d7jfuh8kg87g0x | bc1qxew5wxsznxdtr9vzqcap7fr85lxwjpczjk4t5 | | | | 3.90627252 | 3.90337252 | 0.04204365 | 0.04204365 |
| 68163b995fcc0fd3954bd8e3ea760c033dab5a869dc3bf35e6b055f2b1280368 | 733541 | 2022-04-25 20:20: | BTC | BTC | bc1qxew5wxsznxdtr9vzqcap7fr85lxwjpczjk4t5m | C-7781011 | bc1qxew5wxsznxdtr9vzqcap7fr85lxwjpczjk4t | bc1qhwwz36s75f64mx5f5qhznjlvqg7yf3lfymv | | | | 3.90334496 | 3.83008496 | 0.04203135 | 0.04203135 |
| 40854165cf3d33057e2c4c208ac62e415967c6c8b8503e3d4ac7b56ca706067c | 733545 | 2022-04-25 20:36: | BTC | BTC | C-7781011 | C-7781011 | bc1qhwwz36s75f64mx5f5qhznjlvqg7yf3lfymv | bc1qxewrhlwe5ng7ganrjyqgsm6myam75anq | | | | 3.83006305 | 3.79506305 | 0.04202784 | 0.04202784 |
| d03fa9454376423fa7cd4add6507c1e6905a62e4f562789b3dd99cb777ce138e | 733547 | 2022-04-25 20:56: | BTC | BTC | C-7781011 | bc1quxuhcpgp6j2lqwjm90hd6nhmcudy6fgxkq4v0p | bc1qxewrhlwe5ng7ganrjyqgsm6myam75anq | bc1quxuhcpgp6j2lqwjm90hd6nhmcudy6fgxk | | | | 3.79503708 | 3.78283708 | 0.0420276 | 0.0420276 |
| d65589fea179c05980df875af6e04b1692db8b95881019dfbd403ac5d260cc6b | 733548 | 2022-04-25 20:59: | BTC | BTC | 3GwGyw16sndnDWCb386paugnC27b7DdTXN | N-83822213 | 3GwGyw16sndnDWCb386paugnC27b7DdT | 3QrruKt3zcCRb2YrZ4T3daCLBY9tBD3wAF | | | | 0.1197711 | 0.02 | 0.00108745 | 0 |
| d65589fea179c05980df875af6e04b1692db8b95881019dfbd403ac5d260cc6b | 733548 | 2022-04-25 20:59: | BTC | BTC | 3GwGyw16sndnDWCb386paugnC27b7DdTXN | N-85596585 | 3GwGyw16sndnDWCb386paugnC27b7DdT | 36hhKnhz77d3Xdv19tqrXEUkG8F93CsEKV | | | | 0.1197711 | 0.0997711 | 0.03798621 | 0.03798621 |
| fb51f23f5e606eae7760f7be20e7f92e685088d61b3000c6ed2a0d5931ca478e | 733551 | 2022-04-25 21:12: | BTC | BTC | bc1quxuhcpgp6j2lqwjm90hd6nhmcudy6fgxkq4v | bc1qfkhxlyh6wf2hmss4x45eh9umsv0f560pytx0hz | bc1quxuhcpgp6j2lqwjm90hd6nhmcudy6fgxk | bc1qfkhxlyh6wf2hmss4x45eh9umsv0f560pyt | | | | 3.7828116 | 3.6803116 | 0.04199817 | 0.04199817 |
| aa3bc167cc36d39348c51f85ffe3b14aaa5e58840ca57288531c444a2d523c18 | 733552 | 2022-04-25 21:25: | BTC | BTC | N-85566681 | N-83822213 | bc1qclt2t6hqtguu00027femrdadk5kghdhwsh | 38dM7KAWfVQ83gfzkJv4WDb2gGrxTgRYd7 | | | | 0.02580232 | 0.0202582 | 0.0202582 | 0.0202582 |
| 75852de929ccb6b3a131a060e6739b7c28c803287f7151382dcf72d1f1e2bbfc | 733556 | 2022-04-25 22:04: | BTC | BTC | bc1qfkhxlyh6wf2hmss4x45eh9umsv0f560pytx0 | C-7772261 | bc1qfkhxlyh6wf2hmss4x45eh9umsv0f560pyt | bc1qfk0osshkmawmtye4td6ag2lv6rn2af7ag9fa | | | | 3.6802871 | 3.5748871 | 0.04196698 | 0.04196698 |
| e6acd1c781d0f13b75d4fe45f74eb25cc14e62a4e84920cb067c652136b30516 | 733557 | 2022-04-25 22:30: | BTC | BTC | C-7772261 | C-7772261 | bc1qfk0osshkmawmtye4td6ag2lv6rn2af7ag9fa | bc1qdux933qen4uyegvqy0gsupz86qe7hcsur | | | | 3.57486823 | 3.51172823 | 0.04195389 | 0.04195389 |
| f1c7cd73a6c128aa6bf21ef3da28a7717992944168e558317918d426a4d2e682 | 733558 | 2022-04-25 22:33: | BTC | BTC | C-7767922 | C-7767922 | bc1qvrmjwevm2fl4rena3lj5xdseg702e78xy7e | bc1qpdum0pca7fzs6vkj8ff6pyplp2lpgmwnd | | | | 3.35729763 | 3.34429763 | 3.26256367 | 3.26256367 |
| 8247eb27131d47de1f1d7b97676cdb8b78305761aa3c228016cfdadab4306c0e | 733561 | 2022-04-25 22:56: | BTC | BTC | C-7772261 | bc1qr80wqakrsvtnk7qh4ag59xmnmg768nw839npu0 | bc1qdux933qen4uyegvqy0gsupz86qe7hcsur | bc1qr80wqakrsvtnk7qh4ag59xmnmg768nw8 | | | | 3.51170952 | 3.50770952 | 0.04195384 | 0.04195384 |
| fe8b28926d385b6a8246e614e21858afe7f5cbef32115a6a49647e37f2ad8a64 | 733563 | 2022-04-25 23:12: | BTC | BTC | bc1qr80wqakrsvtnk7qh4ag59xmnmg768nw839 | C-7771218 | bc1qr80wqakrsvtnk7qh4ag59xmnmg768nw8 | bc1qwc3gvdrsspzyc7n20qftntspgyn93sly849 | | | | 3.50768551 | 3.44845551 | 0.04194231 | 0.04194231 |
| 84b05253e8adedb4fe4f90a0e3dfe7cf844cb6458e00d0c31b9aadbab8c048bf | 733563 | 2022-04-25 23:12: | BTC | BTC | C-7767922 | C-7767922 | bc1qdpdum0pca7fzs6vkj8ff6pyplp2lpgmwnd | bc1qmkwc3mr6xkz80ufunk3967pm0kngvu82 | | | | 3.34427875 | 3.30777875 | 3.26217504 | 3.26217504 |
| fc9597cf89e8c0b11dbc9e2aaae93aba4f17f9428d8a83260fb563774228fa42 | 733567 | 2022-04-25 23:33: | BTC | BTC | C-7771218 | C-7771218 | bc1qwc3gvdrsspzyc7n20qftntspgyn93sly849 | bc1qwzped5p67juqwtg6nrc6vpd8fvsrhjvkku6 | | | | 3.44843663 | 3.43037663 | 0.04194116 | 0.04194116 |
| e5ecd06e0c0a26a8b0d6cfe2c6cd1e61177f85f3c7fbdca264bde80693e16c6f | 733571 | 2022-04-25 23:50: | BTC | BTC | C-7771218 | C-7771218 | bc1qwzped5p67juqwtg6nrc6vpd8fvsrhjvkku6 | bc1qc65dmvtlcrvghh58kvq0sxnxnja9j5xc6lt3 | | | | 3.43035742 | 3.39535742 | 0.04193679 | 0.04193679 |
| 651b481b0764a77104fbac42dd7bdc626adbd969f812f89e7b145336ab8c89b9 | 733584 | 2022-04-26 01:49: | BTC | BTC | C-7771218 | bc1qg892vps5zh3n8nsqlmdg3zyy2ccryz578wdn46 | bc1qc65dmvtlcrvghh58kvq0sxnxnja9j5xc6lt3 | bc1qg892vps5zh3n8nsqlmdg3zyy2ccryz578w | | | | 3.39533877 | 3.39204877 | 0.04193675 | 0.04193675 |
| 3085df1d7c0a44c7a2dec9868c0d441cbeed04e8aa3a5a5c9ac7e97c2793f282 | 733590 | 2022-04-26 03:31: | BTC | BTC | C-7767922 | C-7807260 | bc1qmkwc3mr6xkz80ufunk3967pm0kngvu82 | bc1qpdu9pnl9vs7tm8u35ywv2rwhtnkeyuaxef | | | | 3.3077601 | 3.2992601 | 3.2621535 | 3.2621535 |
| d69b711dd79a091271563f62ca838628807adfd62b873a063f23882d2f2e2fc9 | 733590 | 2022-04-26 03:31: | BTC | BTC | bc1qg892vps5zh3n8nsqlmdg3zyy2ccryz578wdr | C-7772803 | bc1qg892vps5zh3n8nsqlmdg3zyy2ccryz578 | bc1q3fun7qq8afm9zweu89mndjc88mgkxcxz | | | | 3.39203012 | 3.34072012 | 0.04192715 | 0.04192715 |
| 1d15a5529269699af643e8ebdf64db8927591e83b98c71c036205fc4c1babecc | 733593 | 2022-04-26 03:41: | BTC | BTC | C-7772803 | C-7772803 | bc1q3fun7qq8afm9zweu89mndjc88mgkxcxz | bc1qp73r85hj03uk3cnym5f0etz6q3ghlf4066k | | | | 3.34070097 | 3.33890097 | 0.04192714 | 0.04192714 |
| 755601b353817955325d2412f5964581b643d32e4f5fe3d457e87fa20a896a0a | 733595 | 2022-04-26 04:07: | BTC | BTC | C-7772803 | C-7772803 | bc1qp73r85hj03uk3cnym5f0etz6q3ghlf4066k | bc1qf6xh8nxptuq0255eexm2hdkvkvrdz4sx5r | | | | 3.33888182 | 3.30388182 | 0.04192253 | 0.04192253 |
| 0d4809564c0718bfa76d12f3cb949257430ef4155b0538fe5c979b93abb0a644 | 733598 | 2022-04-26 04:52: | BTC | BTC | C-7772803 | bc1qjxc5lfask27j6wp5uns5kawf0h38m0a55dl27z | bc1qf6xh8nxptuq0255eexm2hdkvkvrdz4sx5r | bc1qjxc5lfask27j6wp5uns5kawf0h38m0a55d | | | | 3.30386317 | 3.30220317 | 0.04192252 | 0.04192252 |
| 0a3db23e907a40f610bbc6dac51512e1ce576954766ffa71e5150d7713e7b391 | 733600 | 2022-04-26 05:28: | BTC | BTC | ChipMixer | bc1qeacgt5z0fgl5jhtjavv5auwv39q5qyjlr53d2t | bc1qrf2vysyttj8uz2hrxyrnmfmsrfrqgrpkq8w0e | bc1qeacgt5z0fgl5jhtjavv5auwv39q5qyjlr53d2t | ChipMixer | | | 0.08096876 | 0.01599383 | 0.01599383 | 0.01599383 |
| 0a3db23e907a40f610bbc6dac51512e1ce576954766ffa71e5150d7713e7b391 | 733600 | 2022-04-26 05:28: | BTC | BTC | ChipMixer | bc1qeacgt5z0fgl5jhtjavv5auwv39q5qyjlr53d2t | bc1qv9dektgx69j7vk0c0afq7enhtthv4ce8trh4 | bc1qeacgt5z0fgl5jhtjavv5auwv39q5qyjlr53d2t | ChipMixer | | | 0.08096876 | 0.06397532 | 0.06397532 | 0.06397532 |
| 0b138ce9eab1eb9e825cbfc60afe34bd4809689a6dcfdd3c906d4c893634f64c | 733606 | 2022-04-26 06:02: | BTC | BTC | ChipMixer | N-85601763 | bc1q75vlauknug0w7qgdjng0fq3h73f0awl0v4 | bc1q873hcpmwk3dcpsdspy90k44ppzjylswzz | ChipMixer | | | 0.51597739 | 0.51197757 | 0.51197757 | 0.51197757 |
| b348533a51ce2d7af96b4b771a73a6bdda2b88f314ff7c1722b691b2925d683e | 733606 | 2022-04-26 06:02: | BTC | BTC | ChipMixer | N-85601404 | bc1qwsartu5jp5z6vv6zp7s2vrg7x9hz08th7fx | bc1qfezf9dqcq5sj37w4zk66szf00jkynxlqguhv | ChipMixer | | | 0.64796876 | 0.12799383 | 0.12799383 | 0.12799383 |
| 86ab01de7addc8c6518ee32dfe8664081eea9a13e0ef8de5dd3f9e11018415d5 | 733609 | 2022-04-26 06:30: | BTC | BTC | bc1qjxc5lfask27j6wp5uns5kawf0h38m0a55dl27 | C-7796904 | bc1qjxc5lfask27j6wp5uns5kawf0h38m0a55d | bc1q7flwxvwdu5vuhry8jtlxknac5z8dawj3x2zv | | | | 3.30218452 | 3.30004452 | 0.04163779 | 0.04163779 |
| b10f5c84563b6c96a66a2296c875fac1f00319416caa93b6fa8eb04872725f3f | 733615 | 2022-04-26 07:07: | BTC | BTC | C-7807260 | C-7807260 | bc1qpdu9pnl9vs7tm8u35ywv2rwhtnkeyuaxef | bc1q0l986u8jl3ll3qluzxxsz2smaw9t000e0akt | | | | 3.29924128 | 3.29624128 | 3.2621508 | 3.2621508 |
| edf61134e949a45de64a05c5df2a1df3f80e730b8a42b8476d1ac8b01e8743fe | 733615 | 2022-04-26 07:07: | BTC | BTC | bc1qeacgt5z0fgl5jhtjavv5auwv39q5qyjlr53d2t | bc1qeacgt5z0fgl5jhtjavv5auwv39q5qyjlr53d2t | bc1qeacgt5z0fgl5jhtjavv5auwv39q5qyjlr53d2t | bc1qeacgt5z0fgl5jhtjavv5auwv39q5qyjlr53d2t | | | | 0.00431811 | 0.00185129 | 0.00000065 | 0 |
| 624eb753637f7d8c337127fd62b4ed7b5f2bce3909c4f823a8f17f7c7b8b5b7f | 733621 | 2022-04-26 08:15: | BTC | BTC | N-85590204 | N-83822213 | 3DcnoFZBB6rh3QW1A7C7Frot2oyKdFzLuw | 3QrruKt3zcCRb2YrZ4T3daCLBY9tBD3wAF | | | | 0.20030273 | 0.04 | 0.00402272 | 0 |
| 624eb753637f7d8c337127fd62b4ed7b5f2bce3909c4f823a8f17f7c7b8b5b7f | 733621 | 2022-04-26 08:15: | BTC | BTC | N-85590204 | C-7837320 | 3DcnoFZBB6rh3QW1A7C7Frot2oyKdFzLuw | 33bRhujeydsabgfNZVm1xJsos95o4DSozu | | | | 0.20030273 | 0.16030273 | 0.11450728 | 0.11450728 |
| 287bbc0450a91663efd0391234533857b5072a29e57158e81c745426f3cd0443 | 733622 | 2022-04-26 08:27: | BTC | BTC | C-7807260 | C-7798660 | bc1q0l986u8jl3ll3qluzxxsz2smaw9t000e0akt | bc1qtvx0zkdc3vr282kt2kfgyaal0c6a4rj4xxcze | | | | 3.29621685 | 3.28528685 | 3.26213002 | 3.26213002 |
| 3b41c33fa574586f72b0b17a3b1e29375f0ed865d475a07098e4b97d4d892160 | 733623 | 2022-04-26 09:00: | BTC | BTC | C-7798660 | C-7798660 | bc1qtvx0zkdc3vr282kt2kfgyaal0c6a4rj4xxcze | bc1q9mnnyss9kltycvg4gyclsnhad3ayd9dm7j | | | | 3.28526803 | 3.28326803 | 3.26212881 | 3.26212881 |
| d5376349c68e71cf464146be72ce93ce05f3218b310a52f61f816714aabdd742 | 733623 | 2022-04-26 09:00: | BTC | BTC | ChipMixer | 1BvpWDsHZKjmF6bhjTnaj52BkDXRiBtCHo | bc1q0fpz497alltm0r2cnsmmaaadyyslad82v6 | 1BvpWDsHZKjmF6bhjTnaj52BkDXRiBtCHo | ChipMixer | | | 0.51198565 | 0.51198565 | 0.51198565 | 0.51198565 |
| ae37be4cf4dee1a9ae86e16b31265d3a47a91404b4dcce0e5d92078b89620ed1 | 733624 | 2022-04-26 09:03: | BTC | BTC | C-7796904 | C-7796904 | bc1q7flwxvwdu5vuhry8jtlxknac5z8dawj3x2zv | bc1qcvdgt38meklnmwqthr5h5kf44hf0y6xjmrc | | | | 3.03002537 | 3.02542537 | 0.04163769 | 0.04163769 |
| 73cbf0de41fe05b955e5abd145c928ee6f7c5f58f8bcd7296bebcfdb6318357b | 733624 | 2022-04-26 09:03: | BTC | BTC | 1BvpWDsHZKjmF6bhjTnaj52BkDXRiBtCHo | Binance | 1BvpWDsHZKjmF6bhjTnaj52BkDXRiBtCHo | 19iSJXBSJpiGPmyLkz8c9sx3NK3amyJok5 | | Binance | SimpleSwap | 0.5119795 | 0.5119795 | 0.5119795 | 0.5119795 |
| 99a82c0e0ac999b50bc1c748cfead01b8a158b0249f0790b302955637feefe19 | 733625 | 2022-04-26 09:43: | BTC | BTC | C-7798660 | C-7798660 | bc1q9mnnyss9kltycvg4gyclsnhad3ayd9dm7j | bc1qeuxzmpn03mq97vw9d3ct9qxfp7d4ghu6 | | | | 3.28324888 | 3.13324888 | 3.13324888 | 3.13324888 |
| f0c835c487e381dee425725fc00112fd9b45f7d04df0fe61dc662dad9c4ae5e1 | 733626 | 2022-04-26 09:44: | BTC | BTC | N-85578023 | N-83822213 | bc1qkm94skrgthauf4nxn70yakf89yklnp3w65t | 3HpSztbWqZoahfhuQxHfqyuwuLyN8HM6YM | | | | 0.43084368 | 0.03689808 | 0.03190526 | 0.03190526 |
| f0c835c487e381dee425725fc00112fd9b45f7d04df0fe61dc662dad9c4ae5e1 | 733626 | 2022-04-26 09:44: | BTC | BTC | N-85578023 | N-83822213 | bc1qelery2phc6vd54hwkjz04zv8hazw7lulrym | 3HpSztbWqZoahfhuQxHfqyuwuLyN8HM6YM | | | | 0.43084368 | 0.08579386 | 0.0159304 | 0.0159304 |
| e883d88f10fc5165fc4cdeaf3cfbd5f0e6d13806b5efbe949e65159d251399bb | 733629 | 2022-04-26 10:00: | BTC | BTC | C-7798660 | C-7785817 | bc1qeuxzmpn03mq97vw9d3ct9qxfp7d4ghu6 | bc1qjj7s46etyay4uelftwl5kh9cv8ucvchcd9jhw | | | | 3.13323023 | 3.11523023 | 3.11523023 | 3.11523023 |
| f10ab00b3c422bf06739cabf1833a993f70b4706af23baf5c09d233f39e94f5e | 733635 | 2022-04-26 10:23: | BTC | BTC | C-7785817 | C-7785817 | bc1qjj7s46etyay4uelftwl5kh9cv8ucvchcd9jhw | bc1q0r26j7a3yg809xaa86qyhywpces7q74as | | | | 3.11521141 | 3.11271141 | 3.11271141 | 3.11271141 |
| 1571d3b72f181b8cc932962c852c6db8801d01cac2e20533468026937ad63415 | 733641 | 2022-04-26 11:01: | BTC | BTC | C-7785817 | bc1qrs43a2fl5a4vjt6qt9z8uldd9w3k8kkewuqns2 | bc1q0r26j7a3yg809xaa86qyhywpces7q74as | bc1qrs43a2fl5a4vjt6qt9z8uldd9w3k8kkewuqr | | | | 3.11268731 | 3.08868731 | 3.08868731 | 3.08868731 |
| 3bf0db0193b753412a3fe3cb63772f5da666dd212bf9806008c5dd0e79e25b79 | 733641 | 2022-04-26 11:01: | BTC | BTC | N-85580902 | N-85590036 | bc1qd9r4fq9us0jguqr7w82tzfhah0csgp56awf | bc1qqq0vjft4ka5hjg3kcjqclg7usae5xcjd44w2 | | | | 0.49997642 | 0.02999293 | 0.02999293 | 0.02999293 |
| e8109253bd833fe569bf96d11f1fa4e95b07bbe9f8ee1596adecbd144d36c2f3 | 733641 | 2022-04-26 11:01: | BTC | BTC | N-85580904 | N-85697647 | bc1q88lemcaj9znlm48rg5sny868g90ahud79 | bc1qy93cxv4tv42vw7fwrddgvh2rq5l4wvchte | | | | 0.26996958 | 0.04442962 | 0.04442962 | 0.04442962 |
| ff5d94fbdae44a636eec826f8450ee247bdc5bd8347d0a2697902e5d70e51479 | 733644 | 2022-04-26 11:12: | BTC | BTC | bc1qrs43a2fl5a4vjt6qt9z8uldd9w3k8kkewuqns2 | C-7795607 | bc1qrs43a2fl5a4vjt6qt9z8uldd9w3k8kkewuqr | bc1qvu23qrj3apqp53g97sfrxme7ku6r0rzgl8e | | | | 3.08866321 | 3.03276321 | 3.03276321 | 3.03276321 |
| 5c20eff82449286ffae6c1feb13869198f7547f999cb7330026751392a809b90 | 733645 | 2022-04-26 11:32: | BTC | BTC | C-7795607 | C-7795607 | bc1qvu23qrj3apqp53g97sfrxme7ku6r0rzgl8e | bc1q5w6dpdcx70y36fqygafmtu6ankj4ddq2cc | | | | 3.03274439 | 3.02854439 | 3.02854439 | 3.02854439 |
| d8744f4957cbd7dabbad69827259404d870dd4f48eb6dada6b62a4758ebf59e1 | 733647 | 2022-04-26 12:28: | BTC | BTC | C-7796904 | C-7796904 | bc1qcvdgt38meklnmwqthr5h5kf44hf0y6xjmrc | bc1qq92gg0nuaumzfmny59qecpvp4y8z5u5e | | | | 3.02540622 | 3.01740622 | 0.0416374 | 0.0416374 |
| 1231e2c372b32e95b3a3e5ddce0f8155a4b081856319c8016526587b84d5f367 | 733647 | 2022-04-26 12:28: | BTC | BTC | C-7795607 | C-7795607 | bc1q5w6dpdcx70y36fqygafmtu6ankj4ddq2cc | bc1qakjf2x8k2ra3fxpnwrfg8yzvaq4sug3nsvck | | | | 3.02852557 | 3.02602557 | 3.02602557 | 3.02602557 |
| 057cb5485ffca343435f8f973d39d822fed10fa7c6df0a59b7a9db89e4c07824 | 733648 | 2022-04-26 12:41: | BTC | BTC | ChipMixer | ChipMixer | bc1qmnynvj3rflf05flus7l0g24qxqzr9wq8uushj | bc1qmnynvj3rflf05flus7l0g24qxqzr9wq8uushj | ChipMixer | ChipMixer | | 0.255981 | 0.000981 | 0.000981 | 0 |
| 057cb5485ffca343435f8f973d39d822fed10fa7c6df0a59b7a9db89e4c07824 | 733648 | 2022-04-26 12:41: | BTC | BTC | ChipMixer | 1PscD7zb4itnKxiGWT9rvyqw6SvVxBbDmb | bc1qmnynvj3rflf05flus7l0g24qxqzr9wq8uushj | 1PscD7zb4itnKxiGWT9rvyqw6SvVxBbDmb | ChipMixer | | | 0.255981 | 0.255 | 0.254019 | 0.254019 |
| 162533a0374db87bdd9348bc2777f5d7f2a364f7baa7bbee28cac65e95197edb | 733648 | 2022-04-26 12:41: | BTC | BTC | N-83822213 | C-7794504 | 3HpSztbWqZoahfhuQxHfqyuwuLyN8HM6YMb | bc1q5x8h6l95w4kvl09ajvgd9engm3qtws7zv8 | | | | 1.63998085 | 1.63553085 | 1.25783559 | 1.25783559 |
| 7d9fb29ef34fce83a5a0ac2bb764fe5136780f8f3e4a83c0f672eb1a4ce3f9d7 | 733649 | 2022-04-26 12:58: | BTC | BTC | 1PscD7zb4itnKxiGWT9rvyqw6SvVxBbDmb | Binance | 1PscD7zb4itnKxiGWT9rvyqw6SvVxBbDmb | 19iSJXBSJpiGPmyLkz8c9sx3NK3amyJok5 | | Binance | SimpleSwap | 0.25498275 | 0.25498275 | 0.254019 | 0.254019 |
| 329541a35d5ecb284f242e66acbf1e9ba2befa0a0a23f1366c64b05d3cecdaa9 | 733651 | 2022-04-26 13:15: | BTC | BTC | C-7795607 | bc1q3sl0wpvs8w2qrkq0hjrz2dwazyakn92wwtrved | bc1qakjf2x8k2ra3fxpnwrfg8yzvaq4sug3nsvck | bc1q3sl0wpvs8w2qrkq0hjrz2dwazyakn92ww | | | | 3.02600111 | 3.02221111 | 3.02221111 | 3.02221111 |
| a76a4ea978f2d60b41cb94f88a0a71b5091aa79219f99bc7b1fc07f46e4dd9a9 | 733652 | 2022-04-26 13:22: | BTC | BTC | bc1q3sl0wpvs8w2qrkq0hjrz2dwazyakn92wwtrv | bc1qlxlwwc3t0ra9zujx4myrueks7vnu44dgm3gape | bc1q3sl0wpvs8w2qrkq0hjrz2dwazyakn92ww | bc1qlxlwwc3t0ra9zujx4myrueks7vnu44dgm3 | | | | 3.02218681 | 3.00012681 | 3.00012681 | 3.00012681 |
| f9e827019cba882a4dd85e8c4b57edb61da55f70998bc6f2b5f60c8d23315d81 | 733658 | 2022-04-26 13:51: | BTC | BTC | C-7796904 | C-7795302 | bc1qq92gg0nuaumzfmny59qecpvp4y8z5u5e | bc1qa83cj0nlvq275c2t333ht34t4yzh0q7tzkdc | | | | 3.01737665 | 2.15585665 | 0.03960425 | 0.03960425 |
| a53d54ffbca3e6391bec26f675855ede920acdc48b8a712e250b053319c20529 | 733661 | 2022-04-26 14:20: | BTC | BTC | bc1qlxlwwc3t0ra9zujx4myrueks7vnu44dgm3ga | bc1q7mcj0yprm2ayp7w4uer0ln2hh7g67fqdennu58 | bc1qlxlwwc3t0ra9zujx4myrueks7vnu44dgm3 | bc1q7mcj0yprm2ayp7w4uer0ln2hh7g67fqder | | | | 3.00010285 | 2.95160285 | 2.95160285 | 2.95160285 |
| 34d6f0d58c535b05872a3cd5cf3a5b2f83e724d25498e88cd0688d76479a3488 | 733661 | 2022-04-26 14:20: | BTC | BTC | C-7795302 | C-7795302 | bc1qa83cj0nlvq275c2t333ht34t4yzh0q7tzkdc | bc1qmd2438ylpn9kvddvk5hkh99lld3j5xet7hfc | | | | 2.15583782 | 2.15483782 | 0.03960424 | 0.03960424 |
| da54ebcf982060dc0fb0fe7f688723f49e104ca94afb4b07c60b5f2deae62566 | 733662 | 2022-04-26 14:25: | BTC | BTC | bc1q0zc49d7xpsepp6amd8j7vykdzyg4x7h7sam | N-83822213 | bc1q0zc49d7xpsepp6amd8j7vykdzyg4x7h7s | 3QUS5ZFf2JvsxQn2XzwBKmQrhXXR1Qmq | | | | 0.06493548 | 0.01967804 | 0.01967804 | 0.01967804 |
| da54ebcf982060dc0fb0fe7f688723f49e104ca94afb4b07c60b5f2deae62566 | 733662 | 2022-04-26 14:25: | BTC | BTC | bc1q0zc49d7xpsepp6amd8j7vykdzyg4x7h7sam | bc1q0zc49d7xpsepp6amd8j7vykdzyg4x7h7samxjv | bc1q0zc49d7xpsepp6amd8j7vykdzyg4x7h7s | bc1q0zc49d7xpsepp6amd8j7vykdzyg4x7h7s | | | | 0.06493548 | 0.01226704 | 0.01226704 | 0.01226704 |
| da54ebcf982060dc0fb0fe7f688723f49e104ca94afb4b07c60b5f2deae62566 | 733662 | 2022-04-26 14:25: | BTC | BTC | bc1q0zc49d7xpsepp6amd8j7vykdzyg4x7h7sam | N-83822213 | bc1q0zc49d7xpsepp6amd8j7vykdzyg4x7h7s | 3QUS5ZFf2JvsxQn2XzwBKmQrhXXR1Qmq | | | | 0.06493548 | 0.02032196 | 0.02032196 | 0.02032196 |
| da54ebcf982060dc0fb0fe7f688723f49e104ca94afb4b07c60b5f2deae62566 | 733662 | 2022-04-26 14:25: | BTC | BTC | bc1q0zc49d7xpsepp6amd8j7vykdzyg4x7h7sam | bc1q0zc49d7xpsepp6amd8j7vykdzyg4x7h7samxjv | bc1q0zc49d7xpsepp6amd8j7vykdzyg4x7h7s | bc1q0zc49d7xpsepp6amd8j7vykdzyg4x7h7s | | | | 0.06493548 | 0.01266844 | 0.01266844 | 0.01266844 |
| 6de524fe770ee3fd3a811ed15aaf592280d8f7d7138d1fc1e5903912868b2e0e | 733663 | 2022-04-26 15:00: | BTC | BTC | bc1q7mcj0yprm2ayp7w4uer0ln2hh7g67fqdennu | bc1qwtvlfhva0u8atjc0y2cxq7vasep0aeaxhf3kwk | bc1q7mcj0yprm2ayp7w4uer0ln2hh7g67fqder | bc1qwtvlfhva0u8atjc0y2cxq7vasep0aeaxhf3k | | | | 2.95157906 | 2.94865827 | 2.94865827 | 2.94865827 |
| 21704f2464766bddf2f0a12e09971214dbf0fba7b0dc12aa92ca0e3bcd4ffcd9 | 733663 | 2022-04-26 15:00: | BTC | BTC | C-7795302 | C-7785889 | bc1qmd2438ylpn9kvddvk5hkh99lld3j5xet7hfc | bc1qjk67a0vrhx9gt6ggty63q2sdcv6lfkyj3lymp | | | | 2.15481353 | 2.14619353 | 0.03960384 | 0.03960384 |
| efe6ddf9ce72a6c4416141767a9c47cfccd04c351c98e649fd6b060e1a8d99df | 733670 | 2022-04-26 16:05: | BTC | BTC | bc1qrxta4wum9htjuf98atp7832y9j2rggqw2jfr6m0 | C-7827424 | bc1qrxta4wum9htjuf98atp7832y9j2rggqw2jr6 | bc1qgt607knksprqp43d997xvtnfw2pkqqt5e53 | | | | 1.6394602 | 1.5453302 | 0.01094442 | 0.01094442 |
| f97b1e24d913924ed8ced9c69827cafe1db8c5732e29161c5236c5eae35d7310 | 733670 | 2022-04-26 16:05: | BTC | BTC | bc1qwtvlfhva0u8atjc0y2cxq7vasep0aeaxhf3kwk | bc1q323h4e75nlrenlwvagkd9rcgc2weuzjqafwxxu | bc1qwtvlfhva0u8atjc0y2cxq7vasep0aeaxhf3k | bc1q323h4e75nlrenlwvagkd9rcgc2weuzjqafw | | | | 2.94863433 | 2.94422433 | 2.94422433 | 2.94422433 |
| 295a9ecab43aea42f0167cdca1c113ac2edac4b35bc648b2dedc9281f06d4178 | 733670 | 2022-04-26 16:05: | BTC | BTC | C-7785889 | C-7785889 | bc1qjk67a0vrhx9gt6ggty63q2sdcv6lfkyj3lymp | bc1qwtcxkwg8r90v5np237km6n250y8rqa9t2 | | | | 2.1461747 | 1.9919447 | 0.03939932 | 0.03939932 |
| c419959344e7502d74bce57f173e481e2d2da67e7c8739805a5bf775cf829518 | 733673 | 2022-04-26 16:21: | BTC | BTC | bc1q323h4e75nlrenlwvagkd9rcgc2weuzjqafwx | bc1qkjseye0uqcwxwsplar20n9u8pyxxsjalsrhd63 | bc1q323h4e75nlrenlwvagkd9rcgc2weuzjqafw | bc1qkjseye0uqcwxwsplar20n9u8pyxxsjalsrhc | | | | 2.94420483 | 2.94270483 | 2.94270483 | 2.94270483 |
| e82c71db76db143e8f641ef817817f80012110286859b783ac4b3c93b663c37a | 733677 | 2022-04-26 17:00: | BTC | BTC | bc1qkjseye0uqcwxwsplar20n9u8pyxxsjalsrhd63 | bc1qdzwp4qj0qxqmuktxelrje4w62xqrk4ledpe96m | bc1qkjseye0uqcwxwsplar20n9u8pyxxsjalsrhc | bc1qdzwp4qj0qxqmuktxelrje4w62xqrk4ledpe | | | | 2.94268532 | 2.83768532 | 2.83768532 | 2.83768532 |
| aa08f7ee74e9d0389b9743c2e9abed42c02857f1ba4c4078e4726d3edac67499 | 733678 | 2022-04-26 17:20: | BTC | BTC | N-85590204 | N-83822213 | 3DcnoFZBB6rh3QW1A7C7Frot2oyKdFzLuw | 3QrruKt3zcCRb2YrZ4T3daCLBY9tBD3wAF | | | | 0.05976292 | 0.03 | 0.03 | 0.03 |
| aa08f7ee74e9d0389b9743c2e9abed42c02857f1ba4c4078e4726d3edac67499 | 733678 | 2022-04-26 17:20: | BTC | BTC | N-85590204 | 3DALm7wdV8GWmu1CKizSzRKiCJG7SpRmTE | 3DcnoFZBB6rh3QW1A7C7Frot2oyKdFzLuw | 3DALm7wdV8GWmu1CKizSzRKiCJG7SpRn | | | | 0.05976292 | 0.02976292 | 0.02976292 | 0.02976292 |
| 8ddc9a965a60f19511540ba8f49ce7a61cc43cfa718229a685e32fa7a3c1e920 | 733678 | 2022-04-26 17:20: | BTC | BTC | C-7785889 | C-7785889 | bc1qwtcxkwg8r90v5np237km6n250y8rqa9t2 | bc1qxpqxyheknlqywpq2c2f68cn4ftsv37tusn3 | | | | 1.99192467 | 1.89192467 | 0.03930002 | 0.03930002 |
| acb07e8bd9d65f73a01787fbcad9adaf3912101f3309d4a97cb93b64ea19a0f8 | 733678 | 2022-04-26 17:20: | BTC | BTC | bc1qdzwp4qj0qxqmuktxelrje4w62xqrk4ledpe96 | C-7805402 | bc1qdzwp4qj0qxqmuktxelrje4w62xqrk4ledpe | bc1qadtl4983m0y8ywlz74uazfmh4wwfnxklh5 | | | | 2.83766581 | 2.83264581 | 2.83264581 | 2.83264581 |
| a7c9d3c396272abed745f41548d9768c3036e6adb0a25e1cb98eee60aea1dd73 | 733679 | 2022-04-26 17:27: | BTC | BTC | N-85590036 | N-83822213 | bc1qqq0vjft4ka5hjg3kcjqclg7usae5xcjd44w2 | 33gE2HkfiPegshJAp1RdVU75QKRvp3B59E | | | | 0.17994518 | 0.05555362 | 0.00926176 | 0 |
| a7c9d3c396272abed745f41548d9768c3036e6adb0a25e1cb98eee60aea1dd73 | 733679 | 2022-04-26 17:27: | BTC | BTC | N-85590036 | N-85697647 | bc1qqq0vjft4ka5hjg3kcjqclg7usae5xcjd44w2 | bc1q25k8wfj6wp6tjwjggprgl9jqmzj9genx3q9r | | | | 0.17994518 | 0.04441244 | 0.02073117 | 0.02073117 |
| 497be114692ef2adef2a504aaa88532de77a8546ae30f405908653e62bc4fd33 | 733679 | 2022-04-26 17:27: | BTC | BTC | bc1qkshedn9jng69fyt6kl4uumx5ypqcxwy6hf90v | N-85793895 | bc1qkshedn9jng69fyt6kl4uumx5ypqcxwy6hf | bc1qeyamz9jq4tzrzyr0asq3nnd4z4kkd07acn | | | | 0.1279582 | 0.11158408 | 0.11158408 | 0.11158408 |
| 7de1880225203f63818b2c91b80dbf1dfee31a10c89aa69c78e94fd6e194a5cd | 733680 | 2022-04-26 18:27: | BTC | BTC | N-85590204 | N-83822213 | 3DcnoFZBB6rh3QW1A7C7Frot2oyKdFzLuw | 3QrruKt3zcCRb2YrZ4T3daCLBY9tBD3wAF | | | | 0.05402652 | 0.01213665 | 0.01213665 | 0.01213665 |
| 7de1880225203f63818b2c91b80dbf1dfee31a10c89aa69c78e94fd6e194a5cd | 733680 | 2022-04-26 18:27: | BTC | BTC | N-85590204 | N-85624174 | 3DcnoFZBB6rh3QW1A7C7Frot2oyKdFzLuw | 3HWcLwAX9eKVUwxmkfF7UcEj1fezttTn4WC | | | | 0.05402652 | 0.00972005 | 0.00972005 | 0 |
| 7de1880225203f63818b2c91b80dbf1dfee31a10c89aa69c78e94fd6e194a5cd | 733680 | 2022-04-26 18:27: | BTC | BTC | N-85590204 | N-83822213 | 34snPDSSFHdcrAQtqsFTEiPx7TAA6kVAPS | 3QrruKt3zcCRb2YrZ4T3daCLBY9tBD3wAF | | | | 0.05402652 | 0.01786335 | 0.01786335 | 0.01786335 |
| 7de1880225203f63818b2c91b80dbf1dfee31a10c89aa69c78e94fd6e194a5cd | 733680 | 2022-04-26 18:27: | BTC | BTC | N-85590204 | N-85624174 | 34snPDSSFHdcrAQtqsFTEiPx7TAA6kVAPS | 3HWcLwAX9eKVUwxmkfF7UcEj1fezttTn4WC | | | | 0.05402652 | 0.01430647 | 0.01430647 | 0.01430647 |
| df4daa450d278a6266b3c1c335faacbff5e51c3731615a97a0bfcfe4d2d72c5ea | 733680 | 2022-04-26 18:27: | BTC | BTC | bc1qeacgt5z0fgl5jhtjavv5auwv39q5qyjlr53d2t | N-85590343 | bc1qeacgt5z0fgl5jhtjavv5auwv39q5qyjlr53d2t | bc1qeacgt5z0fgl5jhtjavv5auwv39q5qyjlr53d2 | | | | 0.12123516 | 0.00250754 | 0.00000119 | 0 |
| df4daa450d278a6266b3c1c335faacbff5e51c3731615a97a0bfcfe4d2d72c5ea | 733680 | 2022-04-26 18:27: | BTC | BTC | bc1qeacgt5z0fgl5jhtjavv5auwv39q5qyjlr53d2t | N-85590343 | bc1qeacgt5z0fgl5jhtjavv5auwv39q5qyjlr53d2t | bc1qn4qsgzk0l5ux9jzu320g39c0ewhwjlgwav | | | | 0.12123516 | 0.07843198 | 0.037163 | 0.037163 |
| df4daa450d278a6266b3c1c335faacbff5e51c3731615a97a0bfcfe4d2d72c5ea | 733680 | 2022-04-26 18:27: | BTC | BTC | bc1qeacgt5z0fgl5jhtjavv5auwv39q5qyjlr53d2t | N-85590343 | bc1qeacgt5z0fgl5jhtjavv5auwv39q5qyjlr53d2 | bc1qeacgt5z0fgl5jhtjavv5auwv39q5qyjlr53d2 | | | | 0.12123516 | 0.00119105 | 0.00119105 | 0 |
| df4daa450d278a6266b3c1c335faacbff5e51c3731615a97a0bfcfe4d2d72c5ea | 733680 | 2022-04-26 18:27: | BTC | BTC | bc1qeacgt5z0fgl5jhtjavv5auwv39q5qyjlr53d2t | N-85590343 | bc1qeacgt5z0fgl5jhtjavv5auwv39q5qyjlr53d2 | bc1qn4qsgzk0l5ux9jzu320g39c0ewhwjlgwav | | | | 0.12123516 | 0.03725397 | 0.03606292 | 0.03606292 |
| b3770d1c290641b7c072a20ad8e9d7a0ea5b09916c689e88cfdf3049fda91dd6 | 733680 | 2022-04-26 18:27: | BTC | BTC | C-7747182 | C-7831450 | bc1qr8vghnxcwgh7ktnqhaea20gx5twxaguy4 | bc1qr2eucethhhjxngfqlnhnsy6m239c6fde695 | | | | 1.63635752 | 1.62003752 | 1.62003752 | 1.62003752 |
| ef9b6e465cbe3b4574bc9a8b315254975ed15a041f6e0c84beb7b698d580978 | 733680 | 2022-04-26 18:27: | BTC | BTC | C-7794504 | C-7794504 | bc1q5x8h6l95w4vl09ajvgd9engm3qtws7zv8 | bc1qyy5srecw7qsygqs3c7tzzt84cp4u530u3c | | | | 1.63551068 | 1.63011068 | 1.25782188 | 1.25782188 |
| 75a08c40f10c0be9a029e3e29f5c88009a9fa5a3bbfde72464ad68b9e2d01a2 | 733680 | 2022-04-26 18:27: | BTC | BTC | C-7805402 | C-7805402 | bc1qadtl4983m0y8ywlz74uazfmh4wwfnxklh5 | bc1qwtkswh7quc62c766uspjpuv2rzxpwwj95s | | | | 2.83262564 | 2.82712564 | 2.82712564 | 2.82712564 |
| 0075e7aa44e42f55b76593dbf301829e81e61f44e61185ab079ebce88d2a7cf | 733680 | 2022-04-26 18:27: | BTC | BTC | C-7785889 | C-7785889 | bc1qxpqxyheknlqywpq2c2f68cn4ftsv37tusn3 | bc1qz9pz75hvl5y4g3ca2mg4mkf3as40xwnpe | | | | 1.8919045 | 1.8866045 | 0.03929971 | 0.03929971 |
| d1ddabad4c185d1e05d112953c5591245f3957ed0ff8835f94b70730a314d944 | 733681 | 2022-04-26 18:32: | BTC | BTC | C-7751956 | bc1qcfl45x0x7cmses240gquumemq0rrd28h9skgl6 | bc1qcfl45x0x7cmses240gquumemq0rrd28h9 | bc1q4caua205e78r9h09kk4a44ppvt8hwe44u | | | | 1.63014808 | 1.62614808 | 1.62614808 | 1.62614808 |
| 653122ffa704e7a468bce7190204985113ba3e6a6b8514b8672c52e97de8f6c4 | 733681 | 2022-04-26 18:32: | BTC | BTC | C-7753603 | bc1qa045f4983eumxzkn932h56tck8zk68pwnlmtxh | bc1qtmr0heqevqp6zqss0aqwpdukuexyt7 | bc1qa045f4983eumxzkn932h56tck8zk68pwr | | | | 1.63136359 | 1.63036359 | 1.63036359 | 1.63036359 |
| d50d150e2056e37ea308fc14910915e8c95f543b6505f65eafbb5e28b95852b | 733684 | 2022-04-26 18:52: | BTC | BTC | C-7785889 | C-7785889 | bc1qz9pz75hvl5y4g3ca2mg4mkf3as40xwnpe | bc1qevpeeeu2w9n0yk6xgqk65vz3jkrtucl2ue6wt | | | | 1.88658093 | 1.87958093 | 0.03929917 | 0.03929917 |
| f638ad6e0c5748cfee50174751e134a0389d1a1d9c83d738f0d6951483b5ef2c | 733684 | 2022-04-26 18:52: | BTC | BTC | C-7805402 | C-7786264 | bc1qwtkswh7quc62c766uspjpuv2rzxpwwj95s | bc1q4rq63ocumkel9kkmejdfrs932u23pltgqjut | | | | 2.82710207 | 2.82410207 | 2.82410207 | 2.82410207 |
| 66181308e355f346d88b7fd8461360349e94468ea86686718a27e80d9bf8fb8c | 733684 | 2022-04-26 18:52: | BTC | BTC | bc1qa045f4983eumxzkn932h56tck8zk68pwnlm | bc1qdl9k3uxt5krlxn667nhlmc6lw5rugyd8s3z8mw | bc1qa045f4983eumxzkn932h56tck8zk68pwn | bc1qdl9k3uxt5krlxn667nhlmc6lw5rugyd8s3z8 | | | | 1.63034002 | 1.62634002 | 1.62634002 | 1.62634002 |
| 5e45411497b6801c29c9436ec3f82e4fd071ed75167a0c6d27755af9afeb79de | 733684 | 2022-04-26 18:52: | BTC | BTC | N-85590343 | N-87652971 | bc1qn4qsgzk0l5ux9jzu320g39c0ewhwjlgwav | 1LEwWi9ZeTB95PDdLAbBXtpkPRnYDqqiwJ | | | | 0.12692532 | 0.11688699 | 0.07322592 | 0.07322592 |
| a64c798e0df303f72cfd16153a8c1e5889d54be4d199941f45bd8e00fb3abc91 | 733685 | 2022-04-26 19:16: | BTC | BTC | C-7786264 | C-7786264 | bc1q4rq630cumkel9kkmejdfrs932u23pltgqjut | bc1q0mecrku6am35ykug2zc9zq6cz9vmpful4 | | | | 2.82407828 | 2.81807828 | 2.81807828 | 2.81807828 |
| 8e0936684ba37b825ebb7ea9d712fab80cc2367ccc38004fe8a2024b7be1a8 | 733687 | 2022-04-26 19:26: | BTC | BTC | C-7786264 | C-7791617 | bc1q0mecrku6am35ykug2zc9zq6cz9vmpful4 | bc1q0fv29dyyzl36653zsyz7e94cnkgslzyd392 | | | | 2.81805468 | 2.80905468 | 2.80905468 | 2.80905468 |
| a9faec2af8ac562afb07b491155c868ae8779dbdfe2127fcb312d84c89817da8 | 733688 | 2022-04-26 20:01: | BTC | BTC | bc1qevpeeeu2w9n0yk6xgqk65vz3jkrtucl2ue6wt | bc1qmw64esqj2chpxjrcwz3rgpqxfveyplvfqctwts | bc1qevpeeeu2w9n0yk6xgqk65vz3jkrtucl2ue6w | bc1qmw64esqj2chpxjrcwz3rgpqxfveyplvfqctw | | | | 1.87955065 | 1.85555065 | 0.03929574 | 0.03929574 |
| 10b56723b4634ff1483840fb21039917b7ffd40deb0fad6bb611d2694b2ee78f | 733688 | 2022-04-26 20:01: | BTC | BTC | C-7791617 | C-7791617 | bc1q0fv29dyyzl36653zsyz7e94cnkgslzyd392 | bc1qu5ard7tp260nlx6mxew86pnsc4ya3j6cpv | | | | 2.80903045 | 2.70103045 | 2.70103045 | 2.70103045 |
| 143d4d04b12421b00a14a8e9677021867df9aadbaf347665b230994d79b53793 | 733688 | 2022-04-26 20:01: | BTC | BTC | C-7794504 | C-7794504 | bc1qyy5srecw7qsygqs3c7tzzt84cp4u530u3c | bc1q3m02xq5la4h03ffer8z2drgl8rauad5e7vk | | | | 1.63008687 | 1.61736687 | 1.25774529 | 1.25774529 |
| acf50dc96356cdf23a6f512f3863c56b6880e0204d921a8b5261fd2cbbdd75e3 | 733689 | 2022-04-26 20:23: | BTC | BTC | bc1qmw64esqj2chpxjrcwz3rgpqxfveyplvfqctwts | C-7798222 | bc1qmw64esqj2chpxjrcwz3rgpqxfveyplvfqct | bc1qustur9keh32naaw7lxzr8fp03p2qzmaqa4 | | | | 1.85551974 | 1.84159974 | 0.03929442 | 0.03929442 |
| ab7666ac6bff747dedd166f716c6476fdf34fc47e1ce86a0a35f6d9c75ef31a8 | 733689 | 2022-04-26 20:23: | BTC | BTC | C-7791617 | C-7798164 | bc1qu5ard7tp260nlx6mxew86pnsc4ya3j6cpv | bc1qv3exyk0e733c8wvcl3l3mke5g4a93wrg4 | | | | 2.70100685 | 2.69200685 | 2.69200685 | 2.69200685 |
| 6a779780f8a256bac5705c1096f213550d825ef19cba803e80abdac4e1eee693 | 733691 | 2022-04-26 20:50: | BTC | BTC | C-7798164 | C-7798164 | bc1qv3exyk0e733c8wvcl3l3mke5g4a93wrg4 | bc1q36mkgth6mpl6plhq73c3klmfs2tsqklw68 | | | | 2.69198302 | 2.68698302 | 2.68698302 | 2.68698302 |
| d714324f726b7db56b9daea9f42e8a1493d242892379ba11c77d1bd15a33843a | 733693 | 2022-04-26 21:24: | BTC | BTC | C-7798164 | C-7798164 | bc1q36mkgth6mpl6plhq73c3klmfs2tsqklw68 | bc1q7y6z2zfhm7ycj0v4s550yg6e59el8h0xpy | | | | 2.68694602 | 2.67244602 | 2.67244602 | 2.67244602 |
| 1aeb3cbcb8d45208b92b749b265beb5ae451175ecf1afd28301d4118062dc5a9 | 733693 | 2022-04-26 21:24: | BTC | BTC | bc1q7y6z2zfhm7ycj0v4s550yg6e59el8h0xpyhkm | C-7798222 | bc1q7y6z2zfhm7ycj0v4s550yg6e59el8h0xpy | bc1qustur9keh32naaw7lxzr8fp03p2qzmaqa4 | | | | 1.84157591 | 1.79157591 | 0.03926545 | 0.03926545 |
| 312b8635a971ba5c656b46671e0da6faf1e25ef8de35e64e3ff37a8bdc0ccf0e | 733693 | 2022-04-26 21:24: | BTC | BTC | bc1qdl9k3uxt5krlxn667nhlmc6lw5rugyd8s3z8mw | C-7839569 | bc1qdl9k3uxt5krlxn667nhlmc6lw5rugyd8s3z | bc1qvpyuwt0lsdr5vxnrjjdxcqzznhxx37f74wng | | | | 1.6263164 | 1.6173164 | 1.6173164 | 1.6173164 |
| 6f54a7f4534c39120ff33b504e4db485bad8900587770e46c9e82ea55c620200 | 733696 | 2022-04-26 21:49: | BTC | BTC | C-7798222 | bc1qe55l2l6np7gutsvn3gsm05nu7dlqfapkz9y54y | bc1qu3sll6ww2w97yvtx9q583p2pdd6jdja7sy | bc1qe55l2l6np7gutsvn3gsm05nu7dlqfapkz9y | | | | 1.79154517 | 1.77817517 | 0.03926435 | 0.03926435 |
| 61b1ee20f6432640ea5de6c98691f00bd4e9033394362c6145c2fd572a263526 | 733696 | 2022-04-26 21:49: | BTC | BTC | bc1q7y6z2zfhm7ycj0v4s550yg6e59el8h0xpyhkm | C-7812148 | bc1q7y6z2zfhm7ycj0v4s550yg6e59el8h0xpy | bc1q9lafk6adxa3z539qhm77098latcxk07hdv | | | | 2.67242239 | 2.66342239 | 2.66342239 | 2.66342239 |
| 402a056de4ddfa548dc0d72becf3c492799ef77fd29b13636f85316ab76aed53 | 733697 | 2022-04-26 21:51: | BTC | BTC | bc1qcfl45x0x7cmses240gquumemq0rrd28h9skgl6 | bc1qmjt6ssljcgfesh3r53x6s4fur7g7yyp0cvqdrl | bc1qcfl45x0x7cmses240gquumemq0rrd28h9 | bc1qmjt6ssljcgfesh3r53x6s4fur7g7yyp0cvqdr | | | | 1.62612444 | 0.0147 | 0.0147 | 0.0147 |
| 402a056de4ddfa548dc0d72becf3c492799ef77fd29b13636f85316ab76aed53 | 733697 | 2022-04-26 21:51: | BTC | BTC | bc1qcfl45x0x7cmses240gquumemq0rrd28h9skgl6 | bc1q7cln3wr4gtny30hstkws7jdqv7rskfc5teg3n | bc1qcfl45x0x7cmses240gquumemq0rrd28h9 | bc1q7cln3wr4gtny30hstkws7jdqv7rskfc5teg3 | | | | 1.62612444 | 1.61142444 | 1.61142444 | 1.61142444 |
| 3462809595cb375bfbaaa96a507b6ceaf52879bec9c39e13a79c67dd42e23949 | 733699 | 2022-04-26 21:56: | BTC | BTC | ChipMixer | N-85601763 | bc1qeucmes9lr83ad4fc4z3xtx4lv2m0gjm4cp | bc1qpcylf62tzxdkdfvgh520yrks56uvda9enmr | ChipMixer | | | 0.44894945 | 0.06399279 | 0.06399279 | 0.06399279 |
| 3462809595cb375bfbaaa96a507b6ceaf52879bec9c39e13a79c67dd42e23949 | 733699 | 2022-04-26 21:56: | BTC | BTC | ChipMixer | N-85601763 | bc1qy9cf00q5nv9gzl9rfhy907mzkv8k7yy7lk3 | bc1qpcylf62tzxdkdfvgh520yrks56uvda9enmr | ChipMixer | | | 0.44894945 | 0.12798559 | 0.12798559 | 0.12798559 |
| 7a92611721ad790a6e84836e96dc9d97f0dc72f96a9659d1aa36fc290a5a24db | 733699 | 2022-04-26 21:56: | BTC | BTC | ChipMixer | N-85601511 | bc1qt6nfcwd9ae72yjrss48u6jhkzrk42p3qh7 | bc1q5k7luq0jmgkj6u25ed7wfek2u4aml0dlkg | ChipMixer | | | 0.55594945 | 0.03199709 | 0.03199709 | 0.03199709 |
| 7a92611721ad790a6e84836e96dc9d97f0dc72f96a9659d1aa36fc290a5a24db | 733699 | 2022-04-26 21:56: | BTC | BTC | ChipMixer | N-85601511 | bc1qvp2vgmxx9eg2gg7uq8ak6h7uqffhg4ca7 | bc1q5k7luq0jmgkj6u25ed7wfek2u4aml0dlkg | ChipMixer | | | 0.55594945 | 0.51195345 | 0.51195345 | 0.51195345 |
| d5a8642281425c7456537a900c1bd19e592a928b80afd0b3a8cb3f56bbd03573 | 733700 | 2022-04-26 22:00: | BTC | BTC | C-7812148 | C-7812148 | bc1q9lafk6adxa3z539qhm77098latcxk07hdv | bc1qw3p3aj0ydtpq2n3nk2kras999nhgc45sguk | | | | 2.66339854 | 2.66139854 | 2.66139854 | 2.66139854 |
| d08aef0dee656cf683bddbb42af36b4b3996ff2cda44859a6ed89dcd308783e0 | 733701 | 2022-04-26 22:05: | BTC | BTC | bc1qmjt6ssljcgfesh3r53x6s4fur7g7yyp0cvqdrl | bc1q6c09tlcdufgm02tr8wmv588egmu6gjfu3mxl6t | bc1qmjt6ssljcgfesh3r53x6s4fur7g7yyp0cvqdr | bc1q6c09tlcdufgm02tr8wmv588egmu6gjfu3m | | | | 0.0146865 | 0.0146865 | 0.0146865 | 0.0146865 |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ccde7a393a76eb7732f94a75ec9dbfe628d000cbc37c239c5247ea377fdc53b3 | 733704 | 2022-04-26 22:20: | BTC | BTC | N-85596585 | N-83822213 | 3JcFZ1nQS3yTHP8QqmKDXqzMZYywc4qY | 3QrruKt3zcCRb2YrZ4T3daCLBY9tBD3wAF | | | 0.13457625 | 0.00733564 | 0.00559974 | 0 |
| ccde7a393a76eb7732f94a75ec9dbfe628d000cbc37c239c5247ea377fdc53b3 | 733704 | 2022-04-26 22:20: | BTC | BTC | N-85596585 | N-85624174 | 3JcFZ1nQS3yTHP8QqmKDXqzMZYywc4qY | 3Mz6uKyJJrHDtYFnteT1ozJQrdzf4a7nyi | | | 0.13457625 | 0.01734442 | 0.01734442 | 0.01734442 |
| ccde7a393a76eb7732f94a75ec9dbfe628d000cbc37c239c5247ea377fdc53b3 | 733704 | 2022-04-26 22:20: | BTC | BTC | N-85596585 | N-83822213 | 36hhKnhz77d3Xdv19tqrXEUkG8F93CsEKV | 3QrruKt3zcCRb2YrZ4T3daCLBY9tBD3wAF | | | 0.13457625 | 0.02954885 | 0.0033439 | 0 |
| ccde7a393a76eb7732f94a75ec9dbfe628d000cbc37c239c5247ea377fdc53b3 | 733704 | 2022-04-26 22:20: | BTC | BTC | N-85596585 | N-85624174 | 36hhKnhz77d3Xdv19tqrXEUkG8F93CsEKV | 3Mz6uKyJJrHDtYFnteT1ozJQrdzf4a7nyi | | | 0.13457625 | 0.0698655 | 0.03464231 | 0.03464231 |
| 2d9e5e97ad9915440e2a77f9c7f9ddba6b443ce2b7141afed9d89aa1c39b4ce7 | 733704 | 2022-04-26 22:20: | BTC | BTC | C-7812148 | C-7812148 | bc1qw3p3aj0ydtpq2n3nk2kras999hgc45sguk | bc1qx89n00xguny3x2ahzql7a70ga9fsy3j9k3y | | | 2.66137469 | 2.65837469 | 2.65837469 | 2.65837469 |
| 479bc0c7dee261d0f2eafd74ca4bf0d43075590d5ac55ee4aae457b7af5c3a0d | 733709 | 2022-04-26 23:20: | BTC | BTC | C-7812148 | C-7812148 | bc1qx89n00xguny3x2ahzql7a70ga9fsy3j9k3y | bc1q2ca0mmwvjscvvcgny557trv34gx8k2tms | | | 2.65835042 | 2.65557042 | 2.65557042 | 2.65557042 |
| 2c42c253b8b35c45b06645ee5a6498d3be439fae42a0e1297874911ba76b1f01 | 733716 | 2022-04-27 00:46: | BTC | BTC | C-7812148 | C-7812148 | bc1q2ca0mmwvjscvvcgny557trv34gx8k2tms | bc1qhumpyy4vrdu50fdpx2np0ldp5d262g24gl | | | 2.65554613 | 2.65454613 | 2.65454613 | 2.65454613 |
| a905274d89e99d50ab60cbe3be84f575feb077a5c503a5e0a202cdc1bba81742 | 733716 | 2022-04-27 00:46: | BTC | BTC | ChipMixer | N-86262389 | bc1qatz9feup373d8f2ecw00eyj59rhp0gu46n | bc1q9ytmhnstj083txm4xlyuygm7wqx6ddmey | ChipMixer | | 3.07197134 | 2.04798089 | 1.9278137 | 1.9278137 |
| fef2329ebb098bd5af28bf11f9535a3ffbe6a523c99031ebe45c1652a6a906d8 | 733716 | 2022-04-27 00:46: | BTC | BTC | ChipMixer | N-86261555 | bc1qvmdtslmsgdvu938h2evl2q0yggkwdadm | bc1q2c9hzur9mppu8uvs9h3mfupyg0fac8ruy | ChipMixer | | 2.07997134 | 2.04797178 | 2.04797178 | 2.04797178 |
| fef2329ebb098bd5af28bf11f9535a3ffbe6a523c99031ebe45c1652a6a906d8 | 733716 | 2022-04-27 00:46: | BTC | BTC | ChipMixer | N-86261555 | bc1qcjwnsd0ftfl9c0tlwgyg2zhdvecpackr80me | bc1q2c9hzur9mppu8uvs9h3mfupyg0fac8ruy | ChipMixer | | 2.07997134 | 0.03199956 | 0.03199956 | 0.03199956 |
| d7803727c2d30c9ad8684392cbd422eba01c80c13ed164323cae21aceb531b5e | 733716 | 2022-04-27 00:46: | BTC | BTC | ChipMixer | N-86262389 | bc1qqj49h3lqyyt53gpjya0yfeaje5utml9ewckm | bc1q5vlq8d7q0lcfwj8s3dwgx4f4llqzgqd330fz | ChipMixer | | 2.70192755 | 2.04794509 | 2.04794509 | 2.04794509 |
| f9e4686342f186dbf585578b63f30ae03ba1422a38a4d4bb0497b167e4ee2896 | 733716 | 2022-04-27 00:46: | BTC | BTC | N-85599532 | ChipMixer | bc1q7t2lt3gmx0hpwdamwgy4l8a4lxgy7p87q | bc1q4yhenxye3kplmhm4rnyclrpqarnmvgs60 | | ChipMixer | 4.07669426 | 1.5369494 | 0.29979908 | 0.29979908 |
| 2e61a6c0e4721d72affc95625e3cb7dc4cd3ac13c1bb54e1151e5ad9c760712b | 733716 | 2022-04-27 00:46: | BTC | BTC | ChipMixer | N-86262389 | bc1qzxrqry85nghpxxywz50c8t8sczgcagq826 | bc1qqmh3yq2lupaqenhmuts0dcwmzvc7u2n5 | ChipMixer | | 2.19994945 | 0.12799706 | 0.12799706 | 0.12799706 |
| e89f9bbc5d93ee38e29ba6eb4cc5b607f8fef18dffeee04b272a61a9e3b6de72 | 733716 | 2022-04-27 00:46: | BTC | BTC | ChipMixer | N-86262389 | bc1q220c63ytg5w0d29xwqn76gqujftsp4e5re | bc1quznhgnct6f4vuzm0wjlftwy0dry3zcrcgz9x | ChipMixer | | 0.64294945 | 0.12798994 | 0.12798994 | 0.12798994 |
| 41f9ca8a7fc93a59dae98a9697fb2c30a4c3ec262f46919bdbada947fd561436 | 733716 | 2022-04-27 00:46: | BTC | BTC | ChipMixer | bc1qpn3uhjtthk78s5mp4lmfa60ezcp82p7s4yhec6 | bc1qh0pjncve6cvhashp35vt03anphdec6s5l2 | bc1qpn3uhjtthk78s5mp4lmfa60ezcp82p7s4y | ChipMixer | | 12.28797368 | 4.09599123 | 3.98790652 | 3.98790652 |
| 41f9ca8a7fc93a59dae98a9697fb2c30a4c3ec262f46919bdbada947fd561436 | 733716 | 2022-04-27 00:46: | BTC | BTC | ChipMixer | bc1qpn3uhjtthk78s5mp4lmfa60ezcp82p7s4yhec6 | bc1qg8ml2xxk0qrncaekqn3kle4hdryd3c3nee | bc1qpn3uhjtthk78s5mp4lmfa60ezcp82p7s4y | ChipMixer | | 12.28797368 | 4.09599122 | 4.09599122 | 4.09599122 |
| 41f9ca8a7fc93a59dae98a9697fb2c30a4c3ec262f46919bdbada947fd561436 | 733716 | 2022-04-27 00:46: | BTC | BTC | ChipMixer | bc1qpn3uhjtthk78s5mp4lmfa60ezcp82p7s4yhec6 | bc1qmy50gt4lkw5jd64cwle7ud5m8ynky29qs | bc1qpn3uhjtthk78s5mp4lmfa60ezcp82p7s4y | ChipMixer | | 12.28797368 | 4.09599123 | 4.08218832 | 4.08218832 |
| 45130e9c5c6639b6537ea86361742bef062f018c51250c9afeba200c69dd6347 | 733716 | 2022-04-27 00:46: | BTC | BTC | ChipMixer | N-86262389 | bc1q9t9egsrxwnmq0e83lfx39faukm0we2jp77 | bc1qhh74302qec59hpy2ehv7munsatxkfxlcnj | ChipMixer | | 2.04798823 | 2.04798823 | 2.04632296 | 2.04632296 |
| 168d31cb86c6e0f23422e505b308593504d196459b6be299002267a5626aa411 | 733717 | 2022-04-27 00:50: | BTC | BTC | C-7812148 | C-7812148 | bc1qhumpyy4vrdu50fdpx2np0ldp5d262g24gl | bc1q9y6qgnx4wrzr2hngxzm2zylhf4e99cus0z | | | 2.65452184 | 2.65252184 | 2.65252184 | 2.65252184 |
| 44db5401cddcae7bf56bdaaf0580f1e56cda755af4e81b90e53b9a40ce386bbb | 733718 | 2022-04-27 01:50: | BTC | BTC | bc1qe55l2l6np7gutsvn3gsm05nu7dlqfapkz9y54 | C-7811997 | bc1qe55l2l6np7gutsvn3gsm05nu7dlqfapkz9y | bc1q8qck6azauxymgw6gpwa2w8e7aevegry8 | | | 1.77814439 | 1.76080439 | 0.03926201 | 0.03926201 |
| b15a5e33c8e37470fdc9ec389767f2fe0a1fe56fdfb8f18b26955f7dc704c285 | 733718 | 2022-04-27 01:50: | BTC | BTC | C-7812148 | C-7812148 | bc1q9y6qgnx4wrzr2hngxzm2zylhf4e99cus0z | bc1q8rvuvnvxucdzylf4d4a2f3wq0gmt2u03kg2 | | | 2.65249797 | 2.65099797 | 2.65099797 | 2.65099797 |
| 8f23077102dd057def22748a31314f20cbd160fc61e1673fa226ae5bc0524c85 | 733718 | 2022-04-27 01:50: | BTC | BTC | ChipMixer | N-86261555 | bc1q2j0wj4hsfr50z8mstgrpkqlewp2nw44y25 | bc1q3af8agn3gqvcjhl5qtfmypcqlyu86qzh6yz | ChipMixer | | 1.97990565 | 0.01599924 | 0.01599924 | 0.01599924 |
| 8f23077102dd057def22748a31314f20cbd160fc61e1673fa226ae5bc0524c85 | 733718 | 2022-04-27 01:50: | BTC | BTC | ChipMixer | N-86261555 | bc1qf4x4u2qh0m8fdkyr5plqk4x38zn0j9m0ap | bc1q3af8agn3gqvcjhl5qtfmypcqlyu86qzh6yz | ChipMixer | | 1.97990565 | 0.2559878 | 0.2559878 | 0.2559878 |
| 8f23077102dd057def22748a31314f20cbd160fc61e1673fa226ae5bc0524c85 | 733718 | 2022-04-27 01:50: | BTC | BTC | ChipMixer | N-86261555 | bc1qsvmf30tzsjupc0v2se602wkeanmz9jk20x | bc1q3af8agn3gqvcjhl5qtfmypcqlyu86qzh6yz | ChipMixer | | 1.97990565 | 0.1279939 | 0.1279939 | 0.1279939 |
| 8f23077102dd057def22748a31314f20cbd160fc61e1673fa226ae5bc0524c85 | 733718 | 2022-04-27 01:50: | BTC | BTC | ChipMixer | N-86261555 | bc1q88s60wjn085njrt8qevk3d4svth7ranj85v7 | bc1q3af8agn3gqvcjhl5qtfmypcqlyu86qzh6yz | ChipMixer | | 1.97990565 | 0.51197561 | 0.51197561 | 0.51197561 |
| 60f3a63f43d0865d511a4bd00e07de90bb288cbc126b42da5828e1f6217f6ead | 733718 | 2022-04-27 01:50: | BTC | BTC | N-85600100 | ChipMixer | bc1qkkvadugtz6vzvjfyv8uvt7g0qk48d077vzp | bc1qp88m2laq2klcpv38qg9t0aw4fw6xxl8qm4 | | ChipMixer | 5.15486917 | 1.02497015 | 0.01793763 | 0.01793763 |
| 60f3a63f43d0865d511a4bd00e07de90bb288cbc126b42da5828e1f6217f6ead | 733718 | 2022-04-27 01:50: | BTC | BTC | N-85600100 | ChipMixer | bc1q9d8grsa94wm64vpuly9fumu70u0n4lq7lr | bc1qp88m2laq2klcpv38qg9t0aw4fw6xxl8qm4 | | ChipMixer | 5.15486917 | 1.02397755 | 0.10310688 | 0.10310688 |
| 60f3a63f43d0865d511a4bd00e07de90bb288cbc126b42da5828e1f6217f6ead | 733718 | 2022-04-27 01:50: | BTC | BTC | N-85600100 | ChipMixer | bc1qfyu29d7sfuavkd80v8xmdyycnf3a3rkuq9j | bc1qp88m2laq2klcpv38qg9t0aw4fw6xxl8qm4 | | ChipMixer | 5.15486917 | 1.05596818 | 0.91565454 | 0.91565454 |
| 60f3a63f43d0865d511a4bd00e07de90bb288cbc126b42da5828e1f6217f6ead | 733718 | 2022-04-27 01:50: | BTC | BTC | N-85600100 | ChipMixer | bc1q9gt9nvg786peja52pdltfvvu8t983xsv90juk | bc1qp88m2laq2klcpv38qg9t0aw4fw6xxl8qm4 | | ChipMixer | 5.15486917 | 1.02597441 | 1.02398668 | 1.02398668 |
| ec49551dd46d7298b16e2e352399a4122aaab7582bd88bda1b5274b0879faa18 | 733723 | 2022-04-27 02:05: | BTC | BTC | ChipMixer | N-86261555 | bc1qhu6j4gmkzxa23yp7vzefc8vfn5f4qnt06k9 | bc1qw66s3j6h3axp7vz44hl048nv8kn9h2p07 | ChipMixer | | 1.05597134 | 1.02397221 | 0.01126916 | 0.01126916 |
| fea77a65d34dee9f195dea23ee03572e785ac848595ff5aaea9326a73831d11c | 733725 | 2022-04-27 02:13: | BTC | BTC | C-7812148 | C-7812148 | bc1q8rvuvnvxucdzylf4d4a2f3wq0gmt2u03kg2 | bc1q5m97clluhltxgpedyj45szmpeud29l0dysd | | | 2.65097409 | 2.62797409 | 2.62797409 | 2.62797409 |
| a67a7dacdc11ba5655aa87d79e2e2f5bd0095bb5e718813bf1e8c8c1aef6654d | 733725 | 2022-04-27 02:13: | BTC | BTC | N-85601404 | ChipMixer | bc1q6v3tpn7k604uckvn0s7y8djrtdahl33l9tjry | bc1qxp9w2y5up27k3p8gf8vytfu8tlcu23fha9d | | ChipMixer | 4.4457151 | 0.58396617 | 0.57597743 | 0.57597743 |
| a67a7dacdc11ba5655aa87d79e2e2f5bd0095bb5e718813bf1e8c8c1aef6654d | 733725 | 2022-04-27 02:13: | BTC | BTC | N-85601404 | ChipMixer | bc1qpuxwu300nytvtp48gqv0aqng87387yc6r | bc1qxp9w2y5up27k3p8gf8vytfu8tlcu23fha9d | | ChipMixer | 4.4457151 | 0.59395589 | 0.5167469 | 0.5167469 |
| a67a7dacdc11ba5655aa87d79e2e2f5bd0095bb5e718813bf1e8c8c1aef6654d | 733725 | 2022-04-27 02:13: | BTC | BTC | N-85601404 | ChipMixer | bc1q2zf0e5mkrejw57aa7ka3kjjz7al6xya9m3 | bc1qxp9w2y5up27k3p8gf8vytfu8tlcu23fha9d | | ChipMixer | 4.4457151 | 0.59294742 | 0.03109046 | 0.03109046 |
| a67a7dacdc11ba5655aa87d79e2e2f5bd0095bb5e718813bf1e8c8c1aef6654d | 733725 | 2022-04-27 02:13: | BTC | BTC | N-85601404 | ChipMixer | bc1qfezf9dqcq5sj37w4zk66szf00jkynxlqguhv | bc1qxp9w2y5up27k3p8gf8vytfu8tlcu23fha9d | | ChipMixer | 4.4457151 | 0.6479566 | 0.12799383 | 0.12799383 |
| a67a7dacdc11ba5655aa87d79e2e2f5bd0095bb5e718813bf1e8c8c1aef6654d | 733725 | 2022-04-27 02:13: | BTC | BTC | N-85601404 | ChipMixer | bc1quuzcd0xlyupcsreysa3zzn28u6ku8far2xg | bc1qxp9w2y5up27k3p8gf8vytfu8tlcu23fha9d | | ChipMixer | 4.4457151 | 0.69597472 | 0.14665039 | 0.14665039 |
| a67a7dacdc11ba5655aa87d79e2e2f5bd0095bb5e718813bf1e8c8c1aef6654d | 733725 | 2022-04-27 02:13: | BTC | BTC | N-85601404 | ChipMixer | bc1qa8wg6l0dvnqts63c5yu85hzs62pt86yacp | bc1qxp9w2y5up27k3p8gf8vytfu8tlcu23fha9d | | ChipMixer | 4.4457151 | 0.65396482 | 0.14352448 | 0.14352448 |
| e75d62d32bc95416113644703fa2b5d1e348a93a4be57f11a96e24c6f4bfb4a5 | 733726 | 2022-04-27 02:24: | BTC | BTC | C-7812148 | C-7812148 | bc1q5m97clluhltxgpedyj45szmpeud29l0dysd | bc1qn8yty7yqc627t09wgsv5w4c3qm6skw93 | | | 2.62795021 | 2.62650021 | 2.62650021 | 2.62650021 |
| 85485566f205bf3fb9ed0cf3cba9336bb1dadd5af4ff014f52587a816dfca1dd | 733726 | 2022-04-27 02:24: | BTC | BTC | N-85601511 | ChipMixer | bc1qmgfx27qx6jjf08h6scg5dug0pqu09z0eez | bc1q7g2v5gqsfrn5m3qzdhhpmx09y93zkxugr | | ChipMixer | 4.42570833 | 0.52796293 | 0.51197497 | 0.51197497 |
| 85485566f205bf3fb9ed0cf3cba9336bb1dadd5af4ff014f52587a816dfca1dd | 733726 | 2022-04-27 02:24: | BTC | BTC | N-85601511 | ChipMixer | bc1q23zpr87qapz9q65wyuev9dcu8yffe6y4zj | bc1q7g2v5gqsfrn5m3qzdhhpmx09y93zkxugr | | ChipMixer | 4.42570833 | 0.54396972 | 0.0319989 | 0.0319989 |
| 85485566f205bf3fb9ed0cf3cba9336bb1dadd5af4ff014f52587a816dfca1dd | 733726 | 2022-04-27 02:24: | BTC | BTC | N-85601511 | ChipMixer | bc1q5k7luq0jmgkj6u25ed7wfek2u4aml0dlkg | bc1q7g2v5gqsfrn5m3qzdhhpmx09y93zkxugr | | ChipMixer | 4.42570833 | 0.5559376 | 0.54395054 | 0.54395054 |
| 85485566f205bf3fb9ed0cf3cba9336bb1dadd5af4ff014f52587a816dfca1dd | 733726 | 2022-04-27 02:24: | BTC | BTC | N-85601511 | ChipMixer | bc1qmjek3whu8s8nulz6x7splrc5e2ekcem3h | bc1q7g2v5gqsfrn5m3qzdhhpmx09y93zkxugr | | ChipMixer | 4.42570833 | 0.57996082 | 0.06399704 | 0.06399704 |
| 85485566f205bf3fb9ed0cf3cba9336bb1dadd5af4ff014f52587a816dfca1dd | 733726 | 2022-04-27 02:24: | BTC | BTC | N-85601511 | ChipMixer | bc1q5wpdmsyt9mq4fwylj5ljumevymz2zc4ec | bc1q7g2v5gqsfrn5m3qzdhhpmx09y93zkxugr | | ChipMixer | 4.42570833 | 0.54596032 | 0.51197371 | 0.51197371 |
| 85485566f205bf3fb9ed0cf3cba9336bb1dadd5af4ff014f52587a816dfca1dd | 733726 | 2022-04-27 02:24: | BTC | BTC | N-85601511 | ChipMixer | bc1qrxl00fcjdg3esq9z34kmmn45nh66cc68n | bc1q7g2v5gqsfrn5m3qzdhhpmx09y93zkxugr | | ChipMixer | 4.42570833 | 0.54397665 | 0.03199931 | 0.03199931 |
| 85485566f205bf3fb9ed0cf3cba9336bb1dadd5af4ff014f52587a816dfca1dd | 733726 | 2022-04-27 02:24: | BTC | BTC | N-85601511 | ChipMixer | bc1qkyu55glhwx2a90fg9mc70j6zza65u4z43 | bc1q7g2v5gqsfrn5m3qzdhhpmx09y93zkxugr | | ChipMixer | 4.42570833 | 0.54796741 | 0.03199878 | 0.03199878 |
| 205abc3363223b12f05485bd1a3a7458b9098a189cf9669e3670b41540f56f3e | 733726 | 2022-04-27 02:24: | BTC | BTC | ChipMixer | N-86261555 | bc1q5djz2m7hzezn5q2d7pyngrj9qju0tztg5l2r | bc1q5zerf8z7d6a99tvumm8r8nuhwg662aksk | ChipMixer | | 1.1039385 | 0.06399643 | 0.06399643 | 0.06399643 |
| 9da1392b62737af84e83eb0057073c04386cab85a2ed290d6f46c6dee3136d6b | 733729 | 2022-04-27 02:32: | BTC | BTC | N-85601763 | ChipMixer | bc1q873hcpmwk3dcpsdspy90k44ppzjylswzz | bc1q9p8awqsj2pactg78naql8ugtxu2tk9wg7x | | ChipMixer | 4.35867862 | 0.51596493 | 0.51197757 | 0.51197757 |
| 9da1392b62737af84e83eb0057073c04386cab85a2ed290d6f46c6dee3136d6b | 733729 | 2022-04-27 02:32: | BTC | BTC | N-85601763 | ChipMixer | bc1qpyclf62tzxdkdfvgh520yrks56uvda9enmw | bc1q9p8awqsj2pactg78naql8ugtxu2tk9wg7x | | ChipMixer | 4.35867862 | 0.4489386 | 0.19197838 | 0.19197838 |
| 9da1392b62737af84e83eb0057073c04386cab85a2ed290d6f46c6dee3136d6b | 733729 | 2022-04-27 02:32: | BTC | BTC | N-85601763 | ChipMixer | bc1qkt2segll096gnfc0qm679gs5anzq0965v0 | bc1q9p8awqsj2pactg78naql8ugtxu2tk9wg7x | | ChipMixer | 4.35867862 | 0.51197872 | 0.51197872 | 0.51197872 |
| 9da1392b62737af84e83eb0057073c04386cab85a2ed290d6f46c6dee3136d6b | 733729 | 2022-04-27 02:32: | BTC | BTC | N-85601763 | ChipMixer | bc1qrm4llh56mft5durcksknm8q3qdrs4kckcgc | bc1q9p8awqsj2pactg78naql8ugtxu2tk9wg7x | | ChipMixer | 4.35867862 | 0.46395489 | 0.46395489 | 0.46395489 |
| 9da1392b62737af84e83eb0057073c04386cab85a2ed290d6f46c6dee3136d6b | 733729 | 2022-04-27 02:32: | BTC | BTC | N-85601763 | ChipMixer | bc1qn99m859zsarjeugd4un6kxtnksnz3dz6ax | bc1q9p8awqsj2pactg78naql8ugtxu2tk9wg7x | | ChipMixer | 4.35867862 | 0.51197773 | 0.50659689 | 0.50659689 |
| 9da1392b62737af84e83eb0057073c04386cab85a2ed290d6f46c6dee3136d6b | 733729 | 2022-04-27 02:32: | BTC | BTC | N-85601763 | ChipMixer | bc1qdgs223p0tgl4ht0hfzrn8xyj0drr9k8d8xec | bc1q9p8awqsj2pactg78naql8ugtxu2tk9wg7x | | ChipMixer | 4.35867862 | 0.38797538 | 0.38398491 | 0.38398491 |
| 9da1392b62737af84e83eb0057073c04386cab85a2ed290d6f46c6dee3136d6b | 733729 | 2022-04-27 02:32: | BTC | BTC | N-85601763 | ChipMixer | bc1qsg9respywgjcdl8qhhskxke7q0stvtf4229c | bc1q9p8awqsj2pactg78naql8ugtxu2tk9wg7x | | ChipMixer | 4.35867862 | 0.51198158 | 0.51198158 | 0.51198158 |
| 9da1392b62737af84e83eb0057073c04386cab85a2ed290d6f46c6dee3136d6b | 733729 | 2022-04-27 02:32: | BTC | BTC | N-85601763 | ChipMixer | bc1q82w9t8s46kgsmfvt0ndh48xu9lel4qk6wy | bc1q9p8awqsj2pactg78naql8ugtxu2tk9wg7x | | ChipMixer | 4.35867862 | 0.48594641 | 0.03199725 | 0.03199725 |
| d203880e6e1a486e0efac08c554289140bff9c4b97d6e97152631e3412f768c0 | 733730 | 2022-04-27 02:43: | BTC | BTC | ChipMixer | N-86261319 | bc1q7xdd6yewnhwp9uahuptmx2nnuepks428 | bc1qwtkzja552u863zx5xy6qv4w9upe8c905x | ChipMixer | | 2.55996039 | 0.25599604 | 0.25599604 | 0.25599604 |
| d203880e6e1a486e0efac08c554289140bff9c4b97d6e97152631e3412f768c0 | 733730 | 2022-04-27 02:43: | BTC | BTC | ChipMixer | N-86261319 | bc1qjpqrctm0ujgrkc6zd5ffssh86u25gf6qy9wq | bc1qwtkzja552u863zx5xy6qv4w9upe8c905x | ChipMixer | | 2.55996039 | 0.25599604 | 0.25599604 | 0.25599604 |
| e937976f7896df4872865e4871c47b71b8d17bb5d3826c9d21eefb35bae80f64 | 733730 | 2022-04-27 02:43: | BTC | BTC | N-85601802 | ChipMixer | bc1qzr07z5kkc39ygd5gvql4lyz239ya0sqx5g | bc1quwdvgp0umyqxlzjwn59lrhusaq8cuf2las0 | | ChipMixer | 2.85263503 | 0.31997628 | 0.25599146 | 0.25599146 |
| e937976f7896df4872865e4871c47b71b8d17bb5d3826c9d21eefb35bae80f64 | 733730 | 2022-04-27 02:43: | BTC | BTC | N-85601802 | ChipMixer | bc1qe0urte2ncksc8s7ksuea0eq6cmm7xj2dc | bc1quwdvgp0umyqxlzjwn59lrhusaq8cuf2las0 | | ChipMixer | 2.85263503 | 0.30493985 | 0.30395243 | 0.30395243 |
| e937976f7896df4872865e4871c47b71b8d17bb5d3826c9d21eefb35bae80f64 | 733730 | 2022-04-27 02:43: | BTC | BTC | N-85601802 | ChipMixer | bc1qealg2edtdt9j5vy9cnv9l55fa6w7hd2fgqnk | bc1quwdvgp0umyqxlzjwn59lrhusaq8cuf2las0 | | ChipMixer | 2.85263503 | 0.28996161 | 0.03199706 | 0.03199706 |
| e937976f7896df4872865e4871c47b71b8d17bb5d3826c9d21eefb35bae80f64 | 733730 | 2022-04-27 02:43: | BTC | BTC | N-85601802 | ChipMixer | bc1q6tjmkhcs3nefuv0affkf7t70n99em0d6vyf | bc1quwdvgp0umyqxlzjwn59lrhusaq8cuf2las0 | | ChipMixer | 2.85263503 | 0.27597031 | 0.27198182 | 0.27198182 |
| e937976f7896df4872865e4871c47b71b8d17bb5d3826c9d21eefb35bae80f64 | 733730 | 2022-04-27 02:43: | BTC | BTC | N-85601802 | ChipMixer | bc1qh3afmechzur3d3vevtvwupf7g590zqhpk | bc1quwdvgp0umyqxlzjwn59lrhusaq8cuf2las0 | | ChipMixer | 2.85263503 | 0.225982 | 0.06399751 | 0.06399751 |
| e937976f7896df4872865e4871c47b71b8d17bb5d3826c9d21eefb35bae80f64 | 733730 | 2022-04-27 02:43: | BTC | BTC | N-85601802 | ChipMixer | bc1qpp30tq9tlh6sncgd478v9varqjcg4zw5j4s | bc1quwdvgp0umyqxlzjwn59lrhusaq8cuf2las0 | | ChipMixer | 2.85263503 | 0.28095432 | 0.25596882 | 0.25596882 |
| e937976f7896df4872865e4871c47b71b8d17bb5d3826c9d21eefb35bae80f64 | 733730 | 2022-04-27 02:43: | BTC | BTC | N-85601802 | ChipMixer | bc1qvf3d23utrun37thytfr8ssy6zn3z0dryc7hw | bc1quwdvgp0umyqxlzjwn59lrhusaq8cuf2las0 | | ChipMixer | 2.85263503 | 0.29595547 | 0.25597192 | 0.25597192 |
| 314dcc2b0e0d9d5dbf66c6be23936a89069a7a9608ae84dd8580d2f1c063f648 | 733730 | 2022-04-27 02:43: | BTC | BTC | ChipMixer | N-86261319 | bc1qq7zxs25camw0ajxvlypus5k0f8ykqsfhgk | bc1qlmu65efw65puc3xy0s7ffjcns9xufr76e8d | ChipMixer | | 2.0549664 | 2.04796651 | 2.04796651 | 2.04796651 |
| 7a2e8768ca4bb340713201e2f6af709d783cbacf69f6eb9ecb11b211126bfff0 | 733731 | 2022-04-27 02:52: | BTC | BTC | ChipMixer | N-86261319 | bc1qeqa374xf0lferwysw83pdj8mq5e8penm2 | bc1qjwn8al6kzthy64yxxxzdfxqdlgfx56ujdm3l | ChipMixer | | 4.09597134 | 2.04798567 | 1.9278137 | 1.9278137 |
| 8a59f59497355615be4baa97439befdfb4cdcccdddda4261cab49a08af5641ee | 733734 | 2022-04-27 03:17: | BTC | BTC | C-7812148 | C-7822925 | bc1qn8yty7yqc627t09wgsv5w4c3qm6skw93 | bc1qdf52lw025rcunye62zhw7gxpkmwy4l6nts | | | 2.62647654 | 2.60266654 | 2.60266654 | 2.60266654 |
| 2a1dad90f07f07b5ab42cd208fa96c2111eb34f3c23a2890c8e535340b7283fb | 733737 | 2022-04-27 04:02: | BTC | BTC | C-7822925 | C-7822925 | bc1qdf52lw025rcunye62zhw7gxpkmwy4l6nts | bc1qptnjunvu2pw87f5agt8nv9tgvtqk6kddx6x | | | 2.60264265 | 2.58042265 | 2.58042265 | 2.58042265 |
| 5cd3751959086c8479730388447ce7decaedfed4f6a58df3a324c1b79407f881 | 733737 | 2022-04-27 04:02: | BTC | BTC | ChipMixer | N-86262919 | bc1q3sdzfy2temsfuwstm2hx4jsrg9nquhgwhd | bc1qayhkxkgtlzawqwt0x2xe4yetvp2tfhusc36 | ChipMixer | | 0.55196039 | 0.0319977 | 0.0319977 | 0.0319977 |
| 5cd3751959086c8479730388447ce7decaedfed4f6a58df3a324c1b79407f881 | 733737 | 2022-04-27 04:02: | BTC | BTC | ChipMixer | N-86262919 | bc1qfejdp84ea0cclhtd8x06a9cmvqjwdch7xzt | bc1qayhkxkgtlzawqwt0x2xe4yetvp2tfhusc36 | ChipMixer | | 0.55196039 | 0.51196326 | 0.51196326 | 0.51196326 |
| 892469705d67d1f7829acb5561715d842932d29e6b065dfee75da22fc7671b54 | 733737 | 2022-04-27 04:02: | BTC | BTC | ChipMixer | N-86261319 | bc1qkh6yn3fg5ge8fy2vzds435alcphpzyjnk2d | bc1qzdyqcxyjfnvk0zv4nvyfy9e37vu5tc0v3lx0 | ChipMixer | | 0.74988376 | 0.01599752 | 0.01599752 | 0.01599752 |
| 892469705d67d1f7829acb5561715d842932d29e6b065dfee75da22fc7671b54 | 733737 | 2022-04-27 04:02: | BTC | BTC | ChipMixer | N-86261319 | bc1qhgxh59lq3pl42g2nt96jxs5r9pkwz8lxrqlu | bc1qzdyqcxyjfnvk0zv4nvyfy9e37vu5tc0v3lx0 | ChipMixer | | 0.74988376 | 0.06399008 | 0.06399008 | 0.06399008 |
| 892469705d67d1f7829acb5561715d842932d29e6b065dfee75da22fc7671b54 | 733737 | 2022-04-27 04:02: | BTC | BTC | ChipMixer | N-86261319 | bc1qwtc5s633awguup5u7ua46ds6xmfafzeae | bc1qzdyqcxyjfnvk0zv4nvyfy9e37vu5tc0v3lx0 | ChipMixer | | 0.74988376 | 0.06399008 | 0.03412809 | 0.03412809 |
| 892469705d67d1f7829acb5561715d842932d29e6b065dfee75da22fc7671b54 | 733737 | 2022-04-27 04:02: | BTC | BTC | ChipMixer | N-86261319 | bc1q7mstcuete69gc36lfdrawlclt4sg54lq7sevr | bc1qzdyqcxyjfnvk0zv4nvyfy9e37vu5tc0v3lx0 | ChipMixer | | 0.74988376 | 0.51192065 | 0.51192065 | 0.51192065 |
| 6439482dc0287d35540a28b0ce8c9f788b890bc057e54a3c7831b6159cd77dfd | 733737 | 2022-04-27 04:02: | BTC | BTC | ChipMixer | N-85621491 | bc1qzm3jq4uwyyny04v4s40u4nrnc74uv9eqq | bc1qleguuplc59h9frh4fyh880s2p5nzc4m27lp | ChipMixer | | 0.20994945 | 0.12796919 | 0.12682393 | 0.12682393 |
| 8b1c50a8e26f25ee8ac3f7d629e05fbb7c1acea3ce8fbf7b0294b8e25cf5fa83 | 733737 | 2022-04-27 04:02: | BTC | BTC | ChipMixer | N-86262919 | bc1qtjlp06j426yu77zf0sx80pfgfmxzmgh939x | bc1qxxl9p5wnva93jdqdnnryuhswhhs7zx685g | ChipMixer | | 1.02798095 | 1.02398102 | 1.02398102 | 1.02398102 |
| 54f34bb71ae1b866b8bcc56fb7277fe997d657c9663fedf8b38523470c9ea22b | 733738 | 2022-04-27 04:12: | BTC | BTC | bc1q6c09tlcdufgm02tr8wmv588egmu6gjfu3mxl | N-83822213 | bc1q6c09tlcdufgm02tr8wmv588egmu6gjfu3r | 3LGJNHfrJJWe5x7PevR8uCC4VjdGnNzgFd | | | 0.01466175 | 0.01466175 | 0.01466175 | 0.01466175 |
| 399213ec7c831d6e22bcb182ed03598cac6a61c0190f6449efd205a132a25a0e | 733738 | 2022-04-27 04:12: | BTC | BTC | ChipMixer | C-7820210 | bc1qxc8e58w7wldkxvsgz7tg02eawmrr9ykafv | bc1qw83j3l725ava6r3eced6jwvxshfvuhjpnwe | ChipMixer | | 0.07197312 | 0.06397611 | 0.06397611 | 0.06397611 |
| c39e1564510d047f313440bc30b9955cf2972961a6e054da116404002838096e | 733738 | 2022-04-27 04:12: | BTC | BTC | ChipMixer | N-86062598 | bc1qc5vfchzlkuczrsye5cfza54n7m20zy4yms | bc1qw8gm4dhs64py5l9nd3mhvydyzuxpx2ml | ChipMixer | | 0.52996285 | 0.01599888 | 0.01599888 | 0.01599888 |
| c39e1564510d047f313440bc30b9955cf2972961a6e054da116404002838096e | 733738 | 2022-04-27 04:12: | BTC | BTC | ChipMixer | N-86062598 | bc1q4c6t33zt2pc2uajkl7u5xcyfyefxlrm2zzs9l | bc1qw8gm4dhs64py5l9nd3mhvydyzuxpx2ml | ChipMixer | | 0.52996285 | 0.51196411 | 0.51196411 | 0.51196411 |
| 66be165e49c02b9218129be6f3be3663e8658fc82ca62f9a34e44523bc427c17 | 733738 | 2022-04-27 04:12: | BTC | BTC | ChipMixer | N-85621491 | bc1qgaev5gauuymkt8qazyqu08je0lfwl642j4g | bc1qf0u3rjmfssxptwqhzw8nx6eacp90qsc6l52 | ChipMixer | | 0.12798339 | 0.12798339 | 0.12798339 | 0.12798339 |
| 49f73600e000a7552b0fec47291974a613b933f561a775c172bd0eec11cd398c | 733738 | 2022-04-27 04:12: | BTC | BTC | ChipMixer | N-86013013 | bc1q9c0zkw9a6xeupa7ykpqk4y0tzalfyjcxrpst | bc1qlpk4evy89xqj2248vaygc87wwt0uf7qmv5 | ChipMixer | | 0.51198889 | 0.51198889 | 0.0477386 | 0.0477386 |
| 6b38823af3339ce9e7ab820dc1fbebea4c34d2e254dda4484ee7180fc4c02c75 | 733740 | 2022-04-27 04:36: | BTC | BTC | ChipMixer | N-85621491 | bc1qd2raywre53uf9u8pcstv428sdlw5mu60fr | bc1qmype9mxefvrg9kxltq7r57qgqa6mrxltf8rk | ChipMixer | | 0.11196433 | 0.06397962 | 0.06397962 | 0.06397962 |
| 1a0d29fbdc03e8c61f0e4c62c9176703211789e68c35b24001feaae423d110d4 | 733742 | 2022-04-27 04:41: | BTC | BTC | C-7822925 | C-7822925 | bc1qptnjunvu2pw87f5agt8nv9tgvtqk6kddx6x | bc1qlrxshllkpp27y5zvm92zu6d6mnsm2uxj9jl | | | 2.58040071 | 2.48040071 | 2.48040071 | 2.48040071 |
| 4374f307c9935ca6461bd05982f33b2f49c08211196f8262b76692a331ca2d03 | 733744 | 2022-04-27 04:51: | BTC | BTC | C-7822925 | C-7812820 | bc1qlrxshllkpp27y5zvm92zu6d6mnsm2uxj9jl | bc1qh2m59hasl42gzehdhzzdjpjpyhuxd0e4vc | | | 2.48037933 | 2.47715933 | 2.47715933 | 2.47715933 |
| c4f0373b452fbcefa2ad533ea73f4157179e702d2151534f529a68ddad010dd0 | 733745 | 2022-04-27 05:10: | BTC | BTC | C-7812820 | C-7812820 | bc1qh2m59hasl42gzehdhzzdjpjpyhuxd0e4vc | bc1q0nkt53xaru38q28cmw84el5qhcpmje4j69 | | | 2.47713775 | 2.47221775 | 2.47221775 | 2.47221775 |
| 68c51d49e282668e7bec6bec88d3fe394a543f8907b7dc69b123298a19be8f9b | 733745 | 2022-04-27 05:10: | BTC | BTC | C-7820210 | N-85621491 | bc1qw83j3l725ava6r3eced6jwvxshfvuhjpnwe | bc1q7ev4ce3lj67zgxydhuu9286m7a5t39w46 | | | 0.071958 | 0.070929 | 0.06396303 | 0.06396303 |
| 2363aa164dde5b683d4c5c205a9fa31a603e74c39283800559f9dc8e62f88b3f | 733748 | 2022-04-27 05:33: | BTC | BTC | C-7812820 | C-7812820 | bc1q0nkt53xaru38q28cmw84el5qhcpmje4j69 | bc1qc3fs40awrceg0vdsj2sxf4w57swwvfzq93 | | | 2.47219857 | 2.37219857 | 2.37219857 | 2.37219857 |
| fc62282fa3d5d3fa96f33be6f39abe85d044d0b31e1c7f3abb8b854e035633e5 | 733748 | 2022-04-27 05:33: | BTC | BTC | C-7811997 | C-7811997 | bc1q8qck6azauxymgw6gpwa2w8e7aevegry8 | bc1q3tx6yf4fzkfpp3ws75y6hrcw4gcngsed9aj | | | 1.76078554 | 1.71078554 | 0.03923035 | 0.03923035 |
| 49f694942c3c1504272e6c44fd2c582c752e5162073c0086f7d37e2307c7c7dc | 733752 | 2022-04-27 06:08: | BTC | BTC | C-7812820 | C-7820656 | bc1qc3fs40awrceg0vdsj2sxf4w57swwvfzq93 | bc1qwsewx4qlnnr2uu223tmlp4fxz82d9ek5sa | | | 2.3721799 | 2.3621799 | 2.3621799 | 2.3621799 |
| 7cfc484e0fe687c3b215036c692ac0936a05d3a88675b7eec86fd05ccfe5c0b3 | 733753 | 2022-04-27 06:15: | BTC | BTC | C-7811997 | C-7811997 | bc1q3tx6yf4fzkfpp3ws75y6hrcw4gcngsed9aj | bc1ql7c3xnkjn6psvpsn7qz7jywjwtewvfnkaa3 | | | 1.71076671 | 1.70976671 | 0.03923034 | 0.03923034 |
| d0aa10ca17aa4aca20d5992dd1b1151b0f52a9a54db977c30aa4e69b33516ccc | 733757 | 2022-04-27 07:12: | BTC | BTC | C-7811997 | C-7811997 | bc1ql7c3xnkjn6psvpsn7qz7jywjwtewvfnkaa3 | bc1q2wts2qgvq6mcd9pctcpdt9awlujkjknyc76 | | | 1.70974788 | 1.70574788 | 0.03923013 | 0.03923013 |
| b55ecbce2db850d5d9c380011266b3c22625f926fdf65bc9492242dad30efff8 | 733757 | 2022-04-27 07:12: | BTC | BTC | C-7820656 | C-7820656 | bc1qwsewx4qlnnr2uu223tmlp4fxz82d9ek5sa | bc1qhh9wj3tvg5yp9mxdewm3fu7h003z3qfm | | | 2.36216107 | 2.33816107 | 2.33816107 | 2.33816107 |
| 16dde9c5689d3394ff0fb29e9b770d8dc215447ece9f6f4bd82e787d4bf29922 | 733760 | 2022-04-27 07:33: | BTC | BTC | C-7820656 | bc1q83nsyv46u843gv2wmtmr8j3wwzcy89uqnvsvxv | bc1qhh9wj3tvg5yp9mxdewm3fu7h003z3qfm | bc1q83nsyv46u843gv2wmtmr8j3wwzcy89uq | | | 2.33814241 | 2.32987241 | 2.32987241 | 2.32987241 |
| 3c91d97a3b148ef43a722fab78ca0f5257d1859d8fe78a8c6ede4b4435465638 | 733761 | 2022-04-27 08:08: | BTC | BTC | bc1q83nsyv46u843gv2wmtmr8j3wwzcy89uqnvs | bc1qqc7l2469vcstcx37q75dn4vzkln79rtwqyjmff | bc1q83nsyv46u843gv2wmtmr8j3wwzcy89uq | bc1qqc7l2469vcstcx37q75dn4vzkln79rtwqyjn | | | 2.32985375 | 2.32158375 | 2.32158375 | 2.32158375 |
| d419988ebf5fa93c8583106e4d5255049ccabfce763dbfcd6fccfe7569732744 | 733761 | 2022-04-27 08:08: | BTC | BTC | C-7811997 | C-7823406 | bc1q2wts2qgvq6mcd9pctcpdt9awlujkjknyc76 | bc1qc833dlruzh032j9y54h0r9s6kas2zp9jd3d | | | 1.70572922 | 1.69469922 | 0.03922849 | 0.03922849 |
| c81bbfa775483d73a2d35d23a552ca36b7ad7885961d18d424e7775541348198 | 733776 | 2022-04-27 09:56: | BTC | BTC | bc1qqc7l2469vcstcx37q75dn4vzkln79rtwqyjmff | bc1qu0cqz37jr6gstgkg2aayse659aw6kx9zj89n8h | bc1qqc7l2469vcstcx37q75dn4vzkln79rtwqyjn | bc1qu0cqz37jr6gstgkg2aayse659aw6kx9zj89 | | | 2.32156509 | 2.30656509 | 2.30656509 | 2.30656509 |
| a4766187c508a5ade1f77d2153feec9f72fb2fee456f179cabe294b00d93d1be | 733780 | 2022-04-27 10:09: | BTC | BTC | ChipMixer | ChipMixer | bc1qardhmc7w5kz3n3lgvc9v063qlzkuk4ftsjr | bc1qctcw46cuxqrkpz9l9rsuqtzrevddfn7kacafl | ChipMixer | ChipMixer | 1.4998556 | 0.03199692 | 0.03199692 | 0.03199692 |
| a4766187c508a5ade1f77d2153feec9f72fb2fee456f179cabe294b00d93d1be | 733780 | 2022-04-27 10:09: | BTC | BTC | ChipMixer | ChipMixer | bc1q6354wku3zmcdyf7n52rup5yxcp0xfflxcp | bc1qctcw46cuxqrkpz9l9rsuqtzrevddfn7kacafl | ChipMixer | ChipMixer | 1.4998556 | 0.12798768 | 0.07039093 | 0.07039093 |
| a4766187c508a5ade1f77d2153feec9f72fb2fee456f179cabe294b00d93d1be | 733780 | 2022-04-27 10:09: | BTC | BTC | ChipMixer | ChipMixer | bc1qxasrkp5yvnc0k47fljdf2pt2j3dh8t7k85yw | bc1qctcw46cuxqrkpz9l9rsuqtzrevddfn7kacafl | ChipMixer | ChipMixer | 1.4998556 | 0.03199692 | 0.02015259 | 0.02015259 |
| a4766187c508a5ade1f77d2153feec9f72fb2fee456f179cabe294b00d93d1be | 733780 | 2022-04-27 10:09: | BTC | BTC | ChipMixer | ChipMixer | bc1q0h55uz7scx76nfykwqyyw4lm7zwcvgr0n | bc1qctcw46cuxqrkpz9l9rsuqtzrevddfn7kacafl | ChipMixer | ChipMixer | 1.4998556 | 0.51195071 | 0.51195071 | 0.51195071 |
| a4766187c508a5ade1f77d2153feec9f72fb2fee456f179cabe294b00d93d1be | 733780 | 2022-04-27 10:09: | BTC | BTC | ChipMixer | ChipMixer | bc1qwrvz6rl8hfqdxjlfxy5mwt7jn87jppyxlvtw0p | bc1qctcw46cuxqrkpz9l9rsuqtzrevddfn7kacafl | ChipMixer | ChipMixer | 1.4998556 | 0.12798768 | 0.12682393 | 0.12682393 |
| 02276a443bfb979fb77a2984305cdd44eae3f548ac98c4c709f97fbb0f0fd8bf | 733783 | 2022-04-27 10:29: | BTC | BTC | bc1qu0cqz37jr6gstgkg2aayse659aw6kx9zj89n8 | bc1qtz3ake4u83ea8hqt4fnlleaxs7e4qgfepw3zcr | bc1qu0cqz37jr6gstgkg2aayse659aw6kx9zj89 | bc1qtz3ake4u83ea8hqt4fnlleaxs7e4qgfepw3 | | | 2.30654643 | 0.015 | 0.015 | 0.015 |
| 02276a443bfb979fb77a2984305cdd44eae3f548ac98c4c709f97fbb0f0fd8bf | 733783 | 2022-04-27 10:29: | BTC | BTC | bc1qu0cqz37jr6gstgkg2aayse659aw6kx9zj89n8 | C-7824879 | bc1qu0cqz37jr6gstgkg2aayse659aw6kx9zj89 | bc1qdyf4pgngajmvwcvy6t44gqnltnv80dkc6ljtj | | | 2.30654643 | 2.29154643 | 2.29154643 | 2.29154643 |
| cc9c8b3919a162dfdf042d90dd0fafeed663dac9ca612c031a9680f016ff6780 | 733788 | 2022-04-27 11:19: | BTC | BTC | C-7824879 | C-7824879 | bc1qdyf4pgngajmvwcvy6t44gqnltnv80dkc6ljtj | bc1qjw3etk98gdqk0zv9tm8pn92fsjfxw5dnull9 | | | 2.29152728 | 2.28935728 | 2.28935728 | 2.28935728 |
| 41e476f151770db8314501534f1dbcdcc5a25d7d483c4597e0a44e40baed7769 | 733789 | 2022-04-27 11:23: | BTC | BTC | C-7823406 | C-7823406 | bc1qc833dlruzh032j9y54h0r9s6kas2zp9jd3d | bc1q77ep6d3jf907nn2p0a3eacymneszrras5r | | | 1.6946804 | 1.6906804 | 0.03922827 | 0.03922827 |
| 4a5247adc84be3b2703b49eca7a789589168aea3b7ca49fb26d468e1f72e27f5 | 733792 | 2022-04-27 11:47: | BTC | BTC | C-7824879 | bc1qsd83gjwavm2c9gyqwh6kf0yz96fkrtvhwcl8vs | bc1qjw3etk98gdqk0zv9tm8pn92fsjfxw5dnull9 | bc1qsd83gjwavm2c9gyqwh6kf0yz96fkrtvhwc | | | 2.28933862 | 0.03 | 0.03 | 0.03 |
| 4a5247adc84be3b2703b49eca7a789589168aea3b7ca49fb26d468e1f72e27f5 | 733792 | 2022-04-27 11:47: | BTC | BTC | C-7824879 | bc1qsrpzjjd06q7kx2lnpt38yjxwxlynct2mqnxygj | bc1qjw3etk98gdqk0zv9tm8pn92fsjfxw5dnull9 | bc1qsrpzjjd06q7kx2lnpt38yjxwxlynct2mqnxyg | | | 2.28933862 | 2.25933862 | 2.25933862 | 2.25933862 |
| 858cfe2d9aa13cef7299a1baf20c750db4e1717fec19c7344784f28182b60277 | 733797 | 2022-04-27 12:03: | BTC | BTC | bc1qsrpzjjd06q7kx2lnpt38yjxwxlynct2mqnxygj | bc1qn0pwt6jzv2rsdtym753rxr0mp7zk439c3zmumc | bc1qsrpzjjd06q7kx2lnpt38yjxwxlynct2mqnxyg | bc1qn0pwt6jzv2rsdtym753rxr0mp7zk439c3z | | | 2.25931996 | 2.25623996 | 2.25623996 | 2.25623996 |
| cd8512d1a3744cd015a3f7ba3bb138bc0135585a605b207bf3b858893c572947 | 733803 | 2022-04-27 12:43: | BTC | BTC | C-7823406 | bc1qfvd7wyz3qmjju26vncegv0rg0w3zrtg3r2wn4h | bc1q77ep6d3jf907nn2p0a3eacymneszrras5r | bc1qfvd7wyz3qmjju26vncegv0rg0w3zrtg3r2w | | | 1.69066174 | 1.68066174 | 0.0392269 | 0.0392269 |
| c476c69070ab52372085fb827be590fb210d18ebc1abfdd06713324e2a0739f8 | 733803 | 2022-04-27 12:43: | BTC | BTC | bc1qn0pwt6jzv2rsdtym753rxr0mp7zk439c3zmu | bc1qngv6hc4ht4tdt6enc7cu7g6z5eg2uhl3403w4r | bc1qn0pwt6jzv2rsdtym753rxr0mp7zk439c3z | bc1qngv6hc4ht4tdt6enc7cu7g6z5eg2uhl340 | | | 2.2562213 | 2.2435313 | 2.2435313 | 2.2435313 |
| 28757c99939c76bdfca0bcecc623d902e78259ea2a01e392404c0b306f1666e8 | 733805 | 2022-04-27 13:01: | BTC | BTC | bc1qngv6hc4ht4tdt6enc7cu7g6z5eg2uhl3403w | bc1q9gzycexq4y05kvtva2ze0m4q3nnv3fkhqrcpfh | bc1qngv6hc4ht4tdt6enc7cu7g6z5eg2uhl340 | bc1q9gzycexq4y05kvtva2ze0m4q3nnv3fkhqr | | | 2.24350736 | 2.21928736 | 2.21928736 | 2.21928736 |
| 04f404e9c331e52b96b4e6fbcef8aea3117cb7c8b7d82f7f04b57313432d50fa | 733805 | 2022-04-27 13:01: | BTC | BTC | bc1qsd83gjwavm2c9gyqwh6kf0yz96fkrtvhwcl8v | N-67434950 | bc1qsd83gjwavm2c9gyqwh6kf0yz96fkrtvhwc | 12QuXqdsMS42BhpV48xUTNMDKJ5qLeFY | | | 0.0299865 | 0.0299865 | 0.0299865 | 0.0299865 |
| afcdc5dad8449b7bbc39f481d8c75b0e54ad5be2aadcba21a4b66590d95260ea | 733808 | 2022-04-27 13:10: | BTC | BTC | bc1q9gzycexq4y05kvtva2ze0m4q3nnv3fkhqrcp | bc1q0zc49d7xpsepp6amd8j7vykdzyg4x7h7samxjv | bc1q9gzycexq4y05kvtva2ze0m4q3nnv3fkhqr | bc1q0zc49d7xpsepp6amd8j7vykdzyg4x7h7s | | | 2.2192687 | 0.052 | 0.052 | 0.052 |
| afcdc5dad8449b7bbc39f481d8c75b0e54ad5be2aadcba21a4b66590d95260ea | 733808 | 2022-04-27 13:10: | BTC | BTC | bc1q9gzycexq4y05kvtva2ze0m4q3nnv3fkhqrcp | bc1qjqmg6c683jxv99sheaet2cdxy0k9h6u2xuw37l | bc1q9gzycexq4y05kvtva2ze0m4q3nnv3fkhqr | bc1qjqmg6c683jxv99sheaet2cdxy0k9h6u2xu | | | 2.2192687 | 2.1672687 | 2.1672687 | 2.1672687 |
| 09cfff79c1c34bd0a16d7be503fa4a5c9b662dfc94b0ce5bdd0b37345b57ca9a | 733812 | 2022-04-27 13:24: | BTC | BTC | bc1qjqmg6c683jxv99sheaet2cdxy0k9h6u2xuw3 | bc1q0zc49d7xpsepp6amd8j7vykdzyg4x7h7samxjv | bc1qjqmg6c683jxv99sheaet2cdxy0k9h6u2xu | bc1q0zc49d7xpsepp6amd8j7vykdzyg4x7h7s | | | 2.16724476 | 0.056 | 0.056 | 0.056 |
| 09cfff79c1c34bd0a16d7be503fa4a5c9b662dfc94b0ce5bdd0b37345b57ca9a | 733812 | 2022-04-27 13:24: | BTC | BTC | bc1qjqmg6c683jxv99sheaet2cdxy0k9h6u2xuw3 | bc1qddk7mntp6etlr23uhexakfazc3hctnp7uefmeu | bc1qjqmg6c683jxv99sheaet2cdxy0k9h6u2xu | bc1qddk7mntp6etlr23uhexakfazc3hctnp7uefr | | | 2.16724476 | 2.01520476 | 2.01520476 | 2.01520476 |
| 6aad80810ec5f1ea59af41db38122489598a352530d7448f4a9157fc83e7d810 | 733814 | 2022-04-27 13:53: | BTC | BTC | bc1qddk7mntp6etlr23uhexakfazc3hctnp7uefme | bc1q56jjghe7nqram82c54s0l2jykd2a5js8f5mvqj | bc1qddk7mntp6etlr23uhexakfazc3hctnp7uefr | bc1q56jjghe7nqram82c54s0l2jykd2a5js8f5m | | | 2.01518032 | 2.00089032 | 2.00089032 | 2.00089032 |
| 1c9591d5784a171792aa1f08383c8a8eefbfd253ba4239f325f340746a6120d6 | 733814 | 2022-04-27 13:53: | BTC | BTC | bc1qfvd7wyz3qmjju26vncegv0rg0w3zrtg3r2wn4 | bc1qt092tgll9am9580spfpmwchnl6ms5r7k9hu8qz | bc1qfvd7wyz3qmjju26vncegv0rg0w3zrtg3r2w | bc1qt092tgll9am9580spfpmwchnl6ms5r7k9h | | | 1.68063763 | 1.67141763 | 0.0392263 | 0.0392263 |
| ee65564ad025ce5b431de0ce3870715d92e3346a3a40836ec2936396ee4ac1ba | 733814 | 2022-04-27 13:53: | BTC | BTC | N-85613416 | C-7832841 | 3HBXeQe9vNiM3BXfdfLUJGFhkdU6ZqCv9q | bc1qnhdzz38peqy4aczc3v6cpkdt893t82ks8g | | | 0.08608432 | 0.02606038 | 0.02606038 | 0.02606038 |
| ee65564ad025ce5b431de0ce3870715d92e3346a3a40836ec2936396ee4ac1ba | 733814 | 2022-04-27 13:53: | BTC | BTC | N-85613416 | N-83822213 | 3HBXeQe9vNiM3BXfdfLUJGFhkdU6ZqCv9q | 33WDjyUU88XzbiD75XgAf1VTebAQ91di9c | | | 0.08608432 | 0.02614266 | 0.02614266 | 0.02614266 |
| 073294625c8819bcec56ed3e34d979c665b950aacb6c5cb0f0e8f74be946612d | 733816 | 2022-04-27 14:02: | BTC | BTC | bc1q56jjghe7nqram82c54s0l2jykd2a5js8f5mvqj | bc1q0czrsgvyf8x4nw0znfr83lwy2es7rxaq72pzza | bc1q56jjghe7nqram82c54s0l2jykd2a5js8f5m | bc1q0czrsgvyf8x4nw0znfr83lwy2es7rxaq72p | | | 2.00087166 | 1.98487166 | 1.98487166 | 1.98487166 |
| 106f8628d4240bd30fe584abd093f757fd1e7a3b27ff5c9ddbb4163ba686ddf8 | 733819 | 2022-04-27 14:30: | BTC | BTC | bc1qt092tgll9am9580spfpmwchnl6ms5r7k9hu8 | bc1qtz3ake4u83ea8hqt4fnlleaxs7e4qgfepw3zcr | bc1qt092tgll9am9580spfpmwchnl6ms5r7k9h | bc1qtz3ake4u83ea8hqt4fnlleaxs7e4qgfepw3 | | | 1.67138296 | 0.015 | 0.00000316 | 0 |
| 106f8628d4240bd30fe584abd093f757fd1e7a3b27ff5c9ddbb4163ba686ddf8 | 733819 | 2022-04-27 14:30: | BTC | BTC | bc1qt092tgll9am9580spfpmwchnl6ms5r7k9hu8 | C-7856963 | bc1qt092tgll9am9580spfpmwchnl6ms5r7k9h | bc1qm4xudz4gj2unt8hh7h3v35x8yzhc8rj6yr | | | 1.67138296 | 1.52003296 | 0.03909687 | 0.03909687 |

Cryptsy-to-Binance-Top-5-19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5

DoF Pro Rata Outputs

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| f0e0b320f70e7b8734f27621281e3ea8ee97cfe7d903a382846794fd9b088318 | 733819 | 2022-04-27 14:30: | BTC | BTC | bc1q0czrsgvyf8x4nw0znfr83lwy2es7rxaq72pzz | C-7845452 | bc1q0czrsgvyf8x4nw0znfr83lwy2es7rxaq72p | bc1qdtkeftcrmj9gq0hhn00k62lq3nefhsd58n8 | | | 1.984853 | 1.982353 | 1.982353 | 1.982353 |
| c1478c6a9011d853312251793fa315f6ba7dc60adba080edc7cca69104ddac02 | 733823 | 2022-04-27 15:04: | BTC | BTC | C-7831450 | C-7831450 | bc1qr2eucethhhjxngfqlnhnsy6m239c6fde695 | bc1qs8wdkgz8zfuuwq9vwafagsh80cf267wvrs | | | 1.62001837 | 1.61791837 | 1.61791837 | 1.61791837 |
| ee9adff09eb3c010fe87d1426543306a9e7aad1c82ee5385e83d9ca2b4a0bd39 | 733823 | 2022-04-27 15:04: | BTC | BTC | C-7845452 | C-7845452 | bc1qdtkeftcrmj9gq0hhn00k62lq3nefhsd58n8 | bc1qe6fpzxhuyjpcpcj0sq5h6ldgr3hhpxt9v0va | | | 1.98233418 | 1.97733418 | 1.97733418 | 1.97733418 |
| e06ee5a59f71f367361b0d35b586299e9163f4a8c45341793a75a4e07bf6fe94 | 733824 | 2022-04-27 15:20: | BTC | BTC | C-7845452 | bc1qf3hwwrfrj0730ghezmg8wtlfy7rltvl6ntgumk | bc1qe6fpzxhuyjpcpcj0sq5h6ldgr3hhpxt9v0va | bc1qf3hwwrfrj0730ghezmg8wtlfy7rltvl6ntgum | | | 1.97731007 | 1.95143007 | 1.95143007 | 1.95143007 |
| 4b94d06e4437b11de80c28e6189e421d1fe262a37e6dceca33846bb26699e20e | 733826 | 2022-04-27 15:37: | BTC | BTC | bc1qf3hwwrfrj0730ghezmg8wtlfy7rltvl6ntgumk | C-7834721 | bc1qf3hwwrfrj0730ghezmg8wtlfy7rltvl6ntgum | bc1q6t6vnj3cys6kpg8ztjlwslemgd9vffptdd9gq | | | 1.95140746 | 1.92154746 | 1.92154746 | 1.92154746 |
| bebeb46e8fd053cfada535ac9ac14234ce16eb6bd7be2990d1423b4e69fee9ea | 733827 | 2022-04-27 15:46: | BTC | BTC | C-7834721 | C-7834721 | bc1q6t6vnj3cys6kpg8ztjlwslemgd9vffptdd9gq | bc1qu50ak2cwvj4uu7etgj4e0q6uk3pwqtsv4h | | | 1.92152969 | 1.91902969 | 1.91902969 | 1.91902969 |
| e1091dfbd2b4e7cb6e21a08ee6cc38609a4129458f361deee4c5ada3dcf2cb23 | 733831 | 2022-04-27 15:56: | BTC | BTC | C-7834721 | C-7834721 | bc1qu50ak2cwvj4uu7etgj4e0q6uk3pwqtsv4h | bc1qglg3xjvgakk43jw7c776z2tstpgtlvtcylt5de | | | 1.91901192 | 1.91801192 | 1.91801192 | 1.91801192 |
| f6ff734383abdd1683fc72e63657deaa2dd014246dacf64bb213bd8b3ab795a3 | 733832 | 2022-04-27 16:24: | BTC | BTC | C-7834721 | C-7834721 | bc1qglg3xjvgakk43jw7c776z2tstpgtlvtcylt5de | bc1qw4ru3fujkl2vmpw5ummjv0rds28jyyjvzmr | | | 1.91799383 | 1.91040383 | 1.91040383 | 1.91040383 |
| aa2db0847eb026d3e448287cab4d677ae264245e5c339e1e75605a08286fae80 | 733838 | 2022-04-27 17:01: | BTC | BTC | C-7837320 | C-7837320 | 33bRhujeydsabgfNZVm1xJsos95o4DSozu | 3ASu8FADjZMB6xTpeS2i6rwyKrVvMUqofJ | | | 0.16023038 | 0.15160435 | 0.11417556 | 0.11417556 |
| 86c8a48d78b5e477b282cee6a142082513761490a37d650c7f71de66a2cdd154 | 733838 | 2022-04-27 17:01: | BTC | BTC | C-7834721 | bc1qzh86xnkvsj3qmjc6mukp5uqzvw7ueem6hckczk | bc1qw4ru3fujkl2vmpw5ummjv0rds28jyyjvzmr | bc1qzh86xnkvsj3qmjc6mukp5uqzvw7ueem6 | | | 1.91038279 | 1.80561279 | 1.80561279 | 1.80561279 |
| 6b0b4a088f938c7c31ed85d2ea8c40b27eb949240b6bdc7e8c7b6d9ac90c8da7 | 733840 | 2022-04-27 17:20: | BTC | BTC | C-7831450 | C-7831450 | bc1qs8wdkgz8zfuuwq9vwafagsh80cf267wvrs | bc1qydeqymkqdp9094v4knf4hnh3muc7h3l40 | | | 1.61790216 | 1.61093216 | 1.61093216 | 1.61093216 |
| 394d49d7c0f5cf8abf13be64ed4385169c580ee743f2937c96499ffabe4a357c | 733840 | 2022-04-27 17:20: | BTC | BTC | bc1qzh86xnkvsj3qmjc6mukp5uqzvw7ueem6hck | C-7835312 | bc1qzh86xnkvsj3qmjc6mukp5uqzvw7ueem6 | bc1q39650ljyje09xnq7yudx0kekegn9303jpvd | | | 1.80559672 | 1.80357672 | 1.80357672 | 1.80357672 |
| 22fbb0bd5c70e8aeee19c93fc117223e9c5d01150e08dd042ec2abb5db4887ba | 733842 | 2022-04-27 18:08: | BTC | BTC | C-7832841 | N-83822213 | bc1qnhdzz38peqy4aczc3v6cpkdt893t82ks8g | 33WDjyUU88XzbiD75XgAf1VTebAQ91di9c | | | 0.04295287 | 0.0374 | 0.02562505 | 0.02562505 |
| 22ce160df4b96d6244887f5e3be336548cbfa4d457f6b637668d2941ae76a5f1 | 733842 | 2022-04-27 18:08: | BTC | BTC | C-7794504 | C-7794504 | bc1q3m02xq5la4h03ffer8z2drgl8rauad5e7vk | bc1qs3364vr7jkenfphwt7r54s7kheux2hxylfjm | | | 1.61735039 | 1.61035039 | 1.25772173 | 1.25772173 |
| 41fa21300e7505ac82d4f0fb35917a9be43fb656ff1e296cdf8dbba280e0d52f | 733842 | 2022-04-27 18:08: | BTC | BTC | C-7835312 | C-7835312 | bc1q39650ljyje09xnq7yudx0kekegn9303jpvd | bc1qqytfe60txw96zmr59vp7l3skme6hr25yg2 | | | 1.80356052 | 1.80001052 | 1.80001052 | 1.80001052 |
| fa349049ea915450724071d4a3ffbf2f1f4696063a75b3273766a85877df6de1 | 733846 | 2022-04-27 18:26: | BTC | BTC | C-7835312 | N-85642363 | bc1qqytfe60txw96zmr59vp7l3skme6hr25yg2 | 3G8KQTBRVUG3mRLqfeiBsujbWY82Uucv3 | | | 1.79999433 | 0.4 | 0.4 | 0.4 |
| fa349049ea915450724071d4a3ffbf2f1f4696063a75b3273766a85877df6de1 | 733846 | 2022-04-27 18:26: | BTC | BTC | C-7835312 | C-7835312 | bc1qqytfe60txw96zmr59vp7l3skme6hr25yg2 | bc1qajjluc7cgxf5h4txac33um9xekektlvnydqzt | | | 1.79999433 | 1.39999433 | 1.39999433 | 1.39999433 |
| bdbacede02bd7c844ecd4d59e3a7200d3ba40608cad1f8b475a0eed4ba589afc | 733847 | 2022-04-27 18:34: | BTC | BTC | C-7839569 | C-7839569 | bc1qvpyuwtl0sdr5vvxrjjdxcqqznhxx37f74wng | bc1q0yamy6y0e0v2c4p24ha3gufmq9c38ctm | | | 1.61730022 | 1.61180022 | 1.61180022 | 1.61180022 |
| bf802096e23cf57f4f874794f9786fce1a7db92ef911759ef261c65278009f46 | 733848 | 2022-04-27 18:54: | BTC | BTC | N-85293591 | N-85702765 | 1344cmjnbP9gMZBhWrbZdeojdJTkvpnaEv | 12LCD7dF2vrkeafCUA54LggbcVq8nA4uRx | | | 1.279381 | 0.49464087 | 0.28739408 | 0.28739408 |
| d2f690920d59ec3533766fc7ce9ff6e442c78e90be5702962b29c96339a501eb | 733848 | 2022-04-27 18:54: | BTC | BTC | N-85621491 | N-85621491 | bc1q7ev4ce3lj67zgxydhuu9286m7a5t39w46 | bc1q0nnvfsa9cl8d6cernq7x4p4jyx0khv0ucve | | | 0.0737491 | 0.06801942 | 0.06107878 | 0.06107878 |
| d2f690920d59ec3533766fc7ce9ff6e442c78e90be5702962b29c96339a501eb | 733848 | 2022-04-27 18:54: | BTC | BTC | N-85621491 | N-85621491 | bc1q0nnvfsa9cl8d6cernq7x4p4jyx0khv0ucve | bc1q0nnvfsa9cl8d6cernq7x4p4jyx0khv0ucve | | | 0.0737491 | 0.00272968 | 0.00001935 | 0 |
| b983730c1723e69a985acc74ef61e20f24be6b41727a6f67aa46ad61fd8480a6 | 733848 | 2022-04-27 18:54: | BTC | BTC | bc1q8npydyu84me06xfym3k54a5mds90s6hp5t | N-85631291 | bc1q8npydyu84me06xfym3k54a5mds90s6hp | bc1q5086zx6mqkvgq3xgr33jx5kq05hnwadtd | | | 0.80996706 | 0.50996706 | 0.50996706 | 0.50996706 |
| 6689b3faf2865f1a828c717274cedcb88ea758d64df62a1fd8afb2c8c0b7cdff | 733850 | 2022-04-27 18:57: | BTC | BTC | 3DALm7wdV8GWmu1CKizSzRKiCJG7SpRmT | N-83822213 | 3DALm7wdV8GWmu1CKizSzRKiCJG7SpRn | 3QrruKt3zcCRb2YrZ4T3daCLBY9tBD3wAF | | | 0.02952257 | 0.02711497 | 0.02711497 | 0.02711497 |
| de53bf36a620732c6473fd77a5ae1e25dcbc99297ed4b577ed24b80a7fb8bcfa | 733851 | 2022-04-27 19:08: | BTC | BTC | C-7723705 | bc1qqkvnlq47a900n4hfnr97pn92kdj63slrksf4sg | bc1q4rq2egjqppwusnh2k3staefa09hqyasucrz | bc1qqkvnlq47a900n4hfnr97pn92kdj63slrksf4 | | | 1.61403182 | 1.58442182 | 0.52729125 | 0.52729125 |
| 0e47952ee6d808b4a11db81041727b2b97525abd4393db92dcce7a7abd994d8a | 733856 | 2022-04-27 19:45: | BTC | BTC | C-7839569 | C-7839380 | bc1q0yamy6y0e0v2c4p24ha3gufmq9c38ctm | bc1q2a5gm9t0etgmgwzfzl454le7yx5hlwuvmt | | | 1.61177923 | 1.58769923 | 1.58769923 | 1.58769923 |
| 4a35fbb8f932bfe7b6d85924f4b6c106863bb9375b01303ae3c9ff4e4065adbb | 733857 | 2022-04-27 19:51: | BTC | BTC | bc1qj7cln3wr4gtny30hstkws7jdqv7rskfc5teg3n | C-7869275 | bc1qj7cln3wr4gtny30hstkws7jdqv7rskfc5teg3 | bc1qfywsll5mh8yk80qj9xnlynmzr457vd8jfdwk | | | 1.61140844 | 1.52454844 | 1.52454844 | 1.52454844 |
| e52b7d2e39eeb2885e4e1a6b44b0201e499b76fb2156a2f970fa05e0549fc822 | 733859 | 2022-04-27 20:02: | BTC | BTC | C-7836716 | C-7836716 | bc1qk0u07mnh366ehks386ffjkdc8ka5qte9ke | bc1qdn4e9gfdxdj44mjp65sx93udwmd5fe7f7k | | | 1.61105978 | 1.60855978 | 0.6504821 | 0.6504821 |
| cd33a2ed453fa27b847a48c1934caa138c016468fa7eb622d7d69d99ba5252cd | 733861 | 2022-04-27 20:21: | BTC | BTC | N-85624174 | N-83822213 | 3HWcLwAX9eKVUwxmkfF7UcEj1feztTn4WC | 3QrruKt3zcCRb2YrZ4T3daCLBY9tBD3wAF | | | 0.11818532 | 0.00607739 | 0.00091858 | 0 |
| cd33a2ed453fa27b847a48c1934caa138c016468fa7eb622d7d69d99ba5252cd | 733861 | 2022-04-27 20:21: | BTC | BTC | N-85624174 | N-85627665 | 3HWcLwAX9eKVUwxmkfF7UcEj1feztTn4WC | 3HTZseyyxgYXGuVg4MSq3iMU1MYwCP3w | | | 0.11818532 | 0.01786456 | 0.01338789 | 0.01338789 |
| cd33a2ed453fa27b847a48c1934caa138c016468fa7eb622d7d69d99ba5252cd | 733861 | 2022-04-27 20:21: | BTC | BTC | N-85624174 | N-83822213 | 3Mz6uKyJJrHDtYFnteT1ozJQrdzf4a7nyi | 3QrruKt3zcCRb2YrZ4T3daCLBY9tBD3wAF | | | 0.11818532 | 0.02392261 | 0.00333793 | 0 |
| cd33a2ed453fa27b847a48c1934caa138c016468fa7eb622d7d69d99ba5252cd | 733861 | 2022-04-27 20:21: | BTC | BTC | N-85624174 | N-85627665 | 3Mz6uKyJJrHDtYFnteT1ozJQrdzf4a7nyi | 3HTZseyyxgYXGuVg4MSq3iMU1MYwCP3w | | | 0.11818532 | 0.07032076 | 0.0486488 | 0.0486488 |
| c5dd57abb4ae659e90da410332c6d6782c4bc5d2e9f5c6dcae8fd13884d3d641 | 733861 | 2022-04-27 20:21: | BTC | BTC | C-7831450 | C-7851174 | bc1qydeqymkqdp9094v4knf4hnh3muc7h3l40 | bc1qat94844c0k54ls2kp268r9fql93xuwtttud8 | | | 1.61091615 | 1.53631524 | 1.53631524 | 1.53631524 |
| a2036f9f20ca36d7613e6b63f1cde2b93934bcdc9e0d802eb1bdd8d7114a9a14 | 733865 | 2022-04-27 20:34: | BTC | BTC | ChipMixer | ChipMixer | bc1q2z3zvyvg4l5vfhf66ek8r4dmufeusha0t49 | bc1q5f45lssvtpeq4tks3fqamrthx2f9fgzp8mqs | ChipMixer | ChipMixer | 1.5978556 | 0.51195373 | 0.51195373 | 0.51195373 |
| a2036f9f20ca36d7613e6b63f1cde2b93934bcdc9e0d802eb1bdd8d7114a9a14 | 733865 | 2022-04-27 20:34: | BTC | BTC | ChipMixer | ChipMixer | bc1q0wkqnx7gkdcvnzwzqss60kpml5p557g2 | bc1q5f45lssvtpeq4tks3fqamrthx2f9fgzp8mqs | ChipMixer | ChipMixer | 1.5978556 | 0.51195374 | 0.51076063 | 0.51076063 |
| a2036f9f20ca36d7613e6b63f1cde2b93934bcdc9e0d802eb1bdd8d7114a9a14 | 733865 | 2022-04-27 20:34: | BTC | BTC | ChipMixer | ChipMixer | bc1qs6cg3he23m7a4qq996pwfh7l6wja93qcv | bc1q5f45lssvtpeq4tks3fqamrthx2f9fgzp8mqs | ChipMixer | ChipMixer | 1.5978556 | 0.01599855 | 0.01599855 | 0.01599855 |
| a2036f9f20ca36d7613e6b63f1cde2b93934bcdc9e0d802eb1bdd8d7114a9a14 | 733865 | 2022-04-27 20:34: | BTC | BTC | ChipMixer | ChipMixer | bc1qjkpsgzgrw52ww7hnye9gld2m02ujy00f5j | bc1q5f45lssvtpeq4tks3fqamrthx2f9fgzp8mqs | ChipMixer | ChipMixer | 1.5978556 | 0.01599856 | 0.01599856 | 0.01599856 |
| a2036f9f20ca36d7613e6b63f1cde2b93934bcdc9e0d802eb1bdd8d7114a9a14 | 733865 | 2022-04-27 20:34: | BTC | BTC | ChipMixer | ChipMixer | bc1q54x8dv0vcg5q03mmdldd4arvnkxvh3vsp | bc1q5f45lssvtpeq4tks3fqamrthx2f9fgzp8mqs | ChipMixer | ChipMixer | 1.5978556 | 0.51195373 | 0.51195373 | 0.51195373 |
| e7d5a8179291fff5e56049229996b079f80c68cf6ecd491f64238fd5bc664f1d | 733865 | 2022-04-27 20:34: | BTC | BTC | C-7794504 | C-7794504 | bc1qs3364vr7jkenfphwt7r54s7kheux2hxylfjm | bc1qct9g4th9qx29zrrfa5kmmhdz4v95n06r5z | | | 1.61033395 | 1.58183395 | 1.25732778 | 1.25732778 |
| a798a38e6893d8a65d7980ac8dd6ef21658cfe5509f8018cfefaf710204f3e71 | 733866 | 2022-04-27 21:12: | BTC | BTC | C-7836716 | C-7836716 | bc1qdn4e9gfdxdj44mjp65sx93udwmd5fe7f7k | bc1qn8pmqk8h75zu7yns9dwf2592g3dt04qxl | | | 1.60854334 | 1.60654334 | 0.65048109 | 0.65048109 |
| 7086ddeb9a2d2bc870919a4efb425347f67d14e11d781f8291d3e298b17d4adb | 733866 | 2022-04-27 21:12: | BTC | BTC | C-7839380 | C-7839380 | bc1q2a5gm9t0etgmgwzfzl454le7yx5hlwuvmt | bc1qcd2nhfq0pz8xaxt2ncqjue90dyphsf2chgy | | | 1.58768307 | 1.57321307 | 1.57321307 | 1.57321307 |
| 2d2b5cc03d97c5e246046c180eec6bc7f92dec34a9bdd03856b85fa9773cd5f5 | 733868 | 2022-04-27 21:20: | BTC | BTC | C-7836716 | bc1qy9m0pnsaucfqcz7qnkxzuptk84q6pajq9r0m93 | bc1qn8pmqk8h75zu7yns9dwf2592g3dt04qxl | bc1qy9m0pnsaucfqcz7qnkxzuptk84q6pajq9r | | | 1.60650876 | 1.56670876 | 0.65036517 | 0.65036517 |
| 389cf6abe7f755b842aa46fb11809284e7434cfb7f75a55e226626c8b47b83d2 | 733869 | 2022-04-27 21:44: | BTC | BTC | C-7837320 | N-83822213 | 3ASu8FADjZMB6xTpeS2i6rwyKrVvMUqofJ | 3QrruKt3zcCRb2YrZ4T3daCLBY9tBD3wAF | | | 0.15136073 | 0.04 | 0.00796101 | 0 |
| 389cf6abe7f755b842aa46fb11809284e7434cfb7f75a55e226626c8b47b83d2 | 733869 | 2022-04-27 21:44: | BTC | BTC | C-7837320 | 3FN8aWs8mnJD1E2d6eAbNm2kzjf1KfbrhY | 3ASu8FADjZMB6xTpeS2i6rwyKrVvMUqofJ | 3FN8aWs8mnJD1E2d6eAbNm2kzjf1KfbrhY | | | 0.15136073 | 0.11136073 | 0.10621455 | 0.10621455 |
| b5e8425afb76dc0358b2a0cfb82e10ab8a95fd350287de0afadbe30d9432d1fc | 733869 | 2022-04-27 21:44: | BTC | BTC | bc1qqkvnlq47a900n4hfnr97pn92kdj63slrksf4sg | bc1qyudqg3nexlxcve5gm6adrmfpunnxtmnqnc35vf | bc1qqkvnlq47a900n4hfnr97pn92kdj63slrksf4 | bc1qyudqg3nexlxcve5gm6adrmfpunnxtmnqn | | | 1.58439464 | 1.57865636 | 0.52728851 | 0.52728851 |
| 49634f8883fea016aca0a3395c9da16e5a03b0f753ca7ddc37a9ad458099e374 | 733874 | 2022-04-27 22:38: | BTC | BTC | C-7794504 | C-7794504 | bc1qct9g4th9qx29zrrfa5kmmhdz4v95n06r5z | bc1q5uszxnxs4fmlvkf07elu7hya96gz6ymhs9 | | | 1.58181744 | 1.30092744 | 1.21768137 | 1.21768137 |
| 9d088632ada9d27b9941f6cd43ad23a9aefbb035c0a30fb73ce514e911cb5bf5 | 733878 | 2022-04-27 23:18: | BTC | BTC | N-85627665 | C-7836206 | 3HTZseyyxgYXGuVg4MSq3iMU1MYwCP3w | 3GRFzkCdacvTRRYetKwYrw5TisP13J7aGg | | | 0.09046699 | 0.08070682 | 0.06160444 | 0.06160444 |
| 4926d3610b1cdd907b7cf250c800f1e4bf69cd7bd542c04aaed89e82b4600473 | 733880 | 2022-04-27 23:34: | BTC | BTC | bc1qyudqg3nexlxcve5gm6adrmfpunnxtmnqnc35 | bc1q0ev9eylkazl68vsnv3pjcnqm5cwm6mwnjqxtdr | bc1qyudqg3nexlxcve5gm6adrmfpunnxtmnqn | bc1q0ev9eylkazl68vsnv3pjcnqm5cwm6mwnj | | | 1.57862157 | 1.52914912 | 0.52706598 | 0.52706598 |
| 54bf5774b5ea1c7fa8843054258bf6d278a08ab34fcef06124e1faf5eef69816 | 733880 | 2022-04-27 23:34: | BTC | BTC | N-85621491 | N-85621491 | bc1q0nnvfsa9cl8d6cernq7x4p4jyx0khv0ucve | bc1q0nnvfsa9cl8d6cernq7x4p4jyx0khv0ucve | | | 0.07073549 | 0.06963259 | 0.0610562 | 0.0610562 |
| d8696d5cc27e76a38454d103da9ffb255c824f7f64f3a13d44896672ed804a50 | 733882 | 2022-04-27 23:50: | BTC | BTC | C-7839380 | C-7839380 | bc1qcd2nhfq0pz8xaxt2ncqjue90dyphsf2chgy | bc1q8r793mnhsr96xyt3znas8788x8vracxyxk | | | 1.57319436 | 1.54819436 | 1.54819436 | 1.54819436 |
| 99a3ad3c335a0cb93fc7b2078d8757ad34416a894524314868b1ebd7580a20c0 | 733882 | 2022-04-27 23:50: | BTC | BTC | N-85621491 | N-85621491 | bc1qmype9mxefvrg9kxltq7r57qgqa6mrxltf8rk | bc1q0nnvfsa9cl8d6cernq7x4p4jyx0khv0ucve | | | 0.51949677 | 0.00724262 | 0.00724262 | 0 |
| 99a3ad3c335a0cb93fc7b2078d8757ad34416a894524314868b1ebd7580a20c0 | 733882 | 2022-04-27 23:50: | BTC | BTC | N-85621491 | N-85621491 | bc1qf0u3rjmfssxptwqhzw8nx6eacp90qsc6l52 | bc1q0nnvfsa9cl8d6cernq7x4p4jyx0khv0ucve | | | 0.51949677 | 0.00827884 | 0.00827884 | 0 |
| 99a3ad3c335a0cb93fc7b2078d8757ad34416a894524314868b1ebd7580a20c0 | 733882 | 2022-04-27 23:50: | BTC | BTC | N-85621491 | N-85621491 | bc1qleguuplc59h9frh4fyh880s2p5nzc4m27lp | bc1q0nnvfsa9cl8d6cernq7x4p4jyx0khv0ucve | | | 0.51949677 | 0.01358097 | 0.01358097 | 0.01358097 |
| 99a3ad3c335a0cb93fc7b2078d8757ad34416a894524314868b1ebd7580a20c0 | 733882 | 2022-04-27 23:50: | BTC | BTC | N-85621491 | N-85621491 | bc1q0nnvfsa9cl8d6cernq7x4p4jyx0khv0ucve | bc1q0nnvfsa9cl8d6cernq7x4p4jyx0khv0ucve | | | 0.51949677 | 0.00450431 | 0.00450431 | 0 |
| ec211a8b03c8df4653addabdb2fa34b655c3d647723031184d4c386b720b3f9a | 733883 | 2022-04-28 00:06: | BTC | BTC | bc1qy9m0pnsaucfqcz7qnkxzuptk84q6pajq9r0m | bc1q8wg9t7qc26ghjcjmmn7x9jhdzzpv2pugrx4g0u | bc1qy9m0pnsaucfqcz7qnkxzuptk84q6pajq9r | bc1q8wg9t7qc26ghjcjmmn7x9jhdzzpv2pugrx | | | 1.5666848 | 1.5239448 | 0.65011735 | 0.65011735 |
| b621d310432eae55073cbaf26f670c90fcdd48be6d70b7db017a6426a9c22e60 | 733884 | 2022-04-28 00:24: | BTC | BTC | 3FN8aWs8mnJD1E2d6eAbNm2kzjf1KfbrhY | N-83822213 | 3FN8aWs8mnJD1E2d6eAbNm2kzjf1KfbrhY | 3QrruKt3zcCRb2YrZ4T3daCLBY9tBD3wAF | | | 0.11113346 | 0.03 | 0.02508109 | 0.02508109 |
| b621d310432eae55073cbaf26f670c90fcdd48be6d70b7db017a6426a9c22e60 | 733884 | 2022-04-28 00:24: | BTC | BTC | 3FN8aWs8mnJD1E2d6eAbNm2kzjf1KfbrhY | 33xzrShs7qCGN8tVbyaTsjimhMBYCyiSEB | 3FN8aWs8mnJD1E2d6eAbNm2kzjf1KfbrhY | 33xzrShs7qCGN8tVbyaTsjimhMBYCyiSEB | | | 0.11113346 | 0.08113346 | 0.08113346 | 0.08113346 |
| 679698d43d5e4c7bff64abec9a3b3cf5145ce5c99c38133a848a3dfe88293afc | 733886 | 2022-04-28 00:52: | BTC | BTC | C-7839380 | C-7839380 | bc1q8r793mnhsr96xyt3znas8788x8vracxyxk | bc1qpuwr4p9kvzgn3l20747md5kf8t2gzzl8d9l | | | 1.5481786 | 1.5423786 | 1.5423786 | 1.5423786 |
| f70e2aa655a16801782e1e8c68eb668ca6558808646cdc4bf98f9e80f51f9ee6 | 733888 | 2022-04-28 01:21: | BTC | BTC | C-7839380 | C-7839380 | bc1qpuwr4p9kvzgn3l20747md5kf8t2gzzl8d9l | bc1q9uyda4xz3s7emeltuu0a2yu0qu08xuj5ts | | | 1.54236311 | 1.53886311 | 1.53886311 | 1.53886311 |
| 906e454c2d97bd315eb2220bb77b3d245a13452610ecbb06fd900e697e6cc3ec | 733888 | 2022-04-28 01:21: | BTC | BTC | C-7827424 | C-7827424 | bc1qgt607knksprqp43d997xvtnfw2pkqqt5e53 | bc1qd9fnuw5scl2hen79qa8gdnamx8tyspmer | | | 1.54531471 | 1.54157471 | 0.01094436 | 0.01094436 |
| f5d9e9013266932dded2604b27bedc1f02437ec280eb857a1197212d27f558ab | 733895 | 2022-04-28 02:24: | BTC | BTC | C-7827424 | C-7857502 | bc1qd9fnuw5scl2hen79qa8gdnamx8tyspmer | bc1qxllhegwsf2zp7fvp7rzlttlnpt2whlr2f34rkg | | | 1.54155935 | 1.52554935 | 0.01094318 | 0.01094318 |
| 0fae8531ab4f4e18afc43645aafcac15a8b05eea9f62efad458684c2a3d14c64 | 733898 | 2022-04-28 03:10: | BTC | BTC | C-7839380 | 3C16JJW61Hp7KvsdTk2VezEL66Yj99qX8P | bc1q9uyda4xz3s7emeltuu0a2yu0qu08xuj5ts | 3C16JJW61Hp7KvsdTk2VezEL66Yj99qX8P | | | 1.53884922 | 0.1002 | 0.1002 | 0.1002 |
| 0fae8531ab4f4e18afc43645aafcac15a8b05eea9f62efad458684c2a3d14c64 | 733898 | 2022-04-28 03:10: | BTC | BTC | C-7839380 | C-7839380 | bc1q9uyda4xz3s7emeltuu0a2yu0qu08xuj5ts | bc1qrzttxlcuuw3zht3vyw7ehu0csqj58kqnk5ku | | | 1.53884922 | 1.43864922 | 1.43864922 | 1.43864922 |
| 1b8590d0f88fb1e664a1f4ce0f96722cb3328532309cc7df066f821058193b9c | 733899 | 2022-04-28 03:10: | BTC | BTC | N-85631291 | C-7843548 | bc1qr44g7x7xzudnufynxgg6m8jwhxkps44us | bc1qrzxerpzc36fjlnt6kxyacrut7znljffacmyv84 | | | 2.0099406 | 1.09034597 | 1.09034597 | 1.09034597 |
| 1b8590d0f88fb1e664a1f4ce0f96722cb3328532309cc7df066f821058193b9c | 733899 | 2022-04-28 03:10: | BTC | BTC | N-85631291 | C-7843548 | bc1q5086zx6mqkvgq3xgr33jx5kq05hnwadtd | bc1qrzxerpzc36fjlnt6kxyacrut7znljffacmyv84 | | | 2.0099406 | 0.37069369 | 0.37069369 | 0.37069369 |
| 82a6f4f767ab8d47e297da2c55d63a16e85716b63522b3d6cd627f27d5d4b57b | 733903 | 2022-04-28 03:29: | BTC | BTC | C-7851174 | C-7851174 | bc1qat94844c0k54ls2kp268r9fql93xuwtttud8 | bc1qv3ealxclllhz5gqpdfh9gyu8g5vdtctv9kj6ap | | | 1.53630135 | 1.53480135 | 1.53480135 | 1.53480135 |
| 053c3fabcb6e0bb31b5db4d08fd4a25eb64badab00232f0047971775a450a288 | 733907 | 2022-04-28 03:56: | BTC | BTC | C-7851174 | C-7868978 | bc1qv3ealxclllhz5gqpdfh9gyu8g5vdtctv9kj6ap | bc1qdd7upfng82xhqvzanwj52g0y0ql5j6r37v5 | | | 1.53478758 | 1.52296758 | 1.52296758 | 1.52296758 |
| 76b76b5e83879211507302dde963aeae759c17aeabf62888efa32ccf5b690c94 | 733912 | 2022-04-28 04:46: | BTC | BTC | bc1qcf88pjrnxsx65p6wewfn2qss2gd5fl4g3gjc5y | bc1q54tsv4qsqkkucs6vrdktjt4dyx2xtcsls8c5k9 | bc1qcf88pjrnxsx65p6wewfn2qss2gd5fl4g3gjc | bc1q54tsv4qsqkkucs6vrdktjt4dyx2xtcsls8c5k | | | 1.53267273 | 1.43108273 | 1.43108273 | 1.43108273 |
| 86ebcf2d5bc5c562787ba8bca211eeb0274dcd189396bce4d9abe690ebb3efaf | 733913 | 2022-04-28 04:54: | BTC | BTC | bc1q0ev9eylkazl68vsnv3pjcnqm5cwm6mwnjqxt | C-7850914 | bc1q0ev9eylkazl68vsnv3pjcnqm5cwm6mwnj | bc1qncvq4jvfqqczev7hm37s3wplgp4kl29xp9l | | | 1.52913535 | 1.52754535 | 0.52706541 | 0.52706541 |
| 6f6fdca9207b8c1934d396d1e709b601c3286df13996ac7c9925323e4462087f | 733915 | 2022-04-28 06:25: | BTC | BTC | C-7857502 | C-7857502 | bc1qxllhegwsf2zp7fvp7rzlttlnpt2whlr2f34rkg | bc1qquz5g8g8j4ly2ynhl6ex3sxynrzekp98vt0g | | | 1.52553546 | 1.52150546 | 0.0109431 | 0.0109431 |
| da451ad43507544aeed1a147f802c1490d73b855a71295877ffcdf879cbd1791 | 733915 | 2022-04-28 06:25: | BTC | BTC | C-7850914 | C-7850914 | bc1qncvq4jvfqqczev7hm37s3wplgp4kl29xp9l | bc1qcqjs93l7rvgpnvyzzta744kw4yd2yscwcfe | | | 1.52753146 | 1.52255289 | 0.52705981 | 0.52705981 |
| 42d05efa0636e8ef87c9a63a6be2bcce3b4008dd4e1f1f5829b122b9c166e79d | 733917 | 2022-04-28 06:34: | BTC | BTC | C-7869275 | C-7869275 | bc1qfywsll5mh8yk80qj9xnlynmzr457vd8jfdwk | bc1qwkavp0cl5w3plwlen6rgxducy9wtpug93f | | | 1.52452971 | 1.52352971 | 1.52352971 | 1.52352971 |
| 9f6feb895964a8a4bf232bb9d830c1201283ce7e4fe8a129ccb26b62e95eb5b5 | 733918 | 2022-04-28 06:40: | BTC | BTC | bc1q8wg9t7qc26ghjcjmmn7x9jhdzzpv2pugrx4g | C-7860670 | bc1q8wg9t7qc26ghjcjmmn7x9jhdzzpv2pugrx | bc1q86mr5dssrsz8nmmx7jreuuvv0tse3kq0hr | | | 1.52392945 | 1.52118945 | 0.65011525 | 0.65011525 |
| 0e71c09577282aafa67417004dbeb2e8dae2976649f5543b414fd8d15c89a4ac | 733919 | 2022-04-28 06:57: | BTC | BTC | C-7869275 | bc1qagm4gts55w3gd6jgulgxvvu5x2flvvjpjpn54k | bc1qwkavp0cl5w3plwlen6rgxducy9wtpug93f | bc1qagm4gts55w3gd6jgulgxvvu5x2flvvjpjpn5 | | | 1.52351015 | 1.51151015 | 1.51151015 | 1.51151015 |
| cc8b7cc8546c89a4f7709de2a7b9656b1495ebf6e3f0ad9c9aed315838ba368d | 733924 | 2022-04-28 07:28: | BTC | BTC | C-7868978 | C-7868978 | bc1qdd7upfng82xhqvzanwj52g0y0ql5j6r37v5 | bc1q0u7tzn978dsvth0v7vtgjc7rffswm4n96k5 | | | 1.52295369 | 1.49295369 | 1.49295369 | 1.49295369 |
| 008b9441f99fd6b16e0fb4293c21adcb464db9e6c2bb5065e5cffd6d0d6e0fcc | 733925 | 2022-04-28 07:48: | BTC | BTC | C-7857502 | bc1q3cunfxczvg02ayx2cq5fr9e5ed48wtxqca8mtm | bc1qquz5g8g8j4ly2ynhl6ex3sxynrzekp98vt0g | bc1q3cunfxczvg02ayx2cq5fr9e5ed48wtxqca | | | 1.52149169 | 1.48853169 | 0.01093796 | 0.01093796 |
| 5439d02b6e417cec12bbaf69148bc464c81d0c0f8d37f6739579661eaa8c36c9 | 733925 | 2022-04-28 07:48: | BTC | BTC | C-7850914 | C-7850914 | bc1qcqjs93l7rvgpnvyzzta744kw4yd2yscwcfe | bc1qawcfqs5zd7muczd7y4mqxp6n2dej6h8w | | | 1.522539 | 1.513789 | 0.5270424 | 0.5270424 |
| fb9436ac37e0b8dfb206ff570daee3e857ae6f0927016e59bc2b08877cc69449 | 733926 | 2022-04-28 07:54: | BTC | BTC | C-7860670 | C-7860670 | bc1q86mr5dssrsz8nmmx7jreuuvv0tse3kq0hr | bc1qh79mrkquvar8nz8jnla6jz7k0uqj2czucj4q | | | 1.52117556 | 1.51199556 | 0.65009157 | 0.65009157 |
| e0225103a4f1c6bda73899a6c3949a1b03779ab3b845dbe83ec45083c3b18281 | 733927 | 2022-04-28 08:13: | BTC | BTC | C-7856963 | C-7856963 | bc1qm4xudz4gj2unt8hh7h3v35x8yzhc8rj6yrg | bc1qw7hsuqjh0pggzmkdarp7aj646rh2kcf9he | | | 1.52001907 | 1.51051907 | 0.03909534 | 0.03909534 |
| 42339bf184e15d260b99e7d985c748453c25d9f2fb1b71a39a19527507dc5f11 | 733934 | 2022-04-28 08:47: | BTC | BTC | C-7836206 | N-83822213 | 3GRFzkCdacvTRRYetKwYrw5TisP13J7aGg | 3QrruKt3zcCRb2YrZ4T3daCLBY9tBD3wAF | | | 0.08270097 | 0.02 | 0.00359379 | 0 |
| 42339bf184e15d260b99e7d985c748453c25d9f2fb1b71a39a19527507dc5f11 | 733934 | 2022-04-28 08:47: | BTC | BTC | C-7836206 | 3D1WzyiT2yNAFNxtDzAAHKMtiGcWcUxop7 | 3GRFzkCdacvTRRYetKwYrw5TisP13J7aGg | 3D1WzyiT2yNAFNxtDzAAHKMtiGcWcUxop7 | | | 0.08270097 | 0.06270097 | 0.05801065 | 0.05801065 |
| 57eee91de96b7a20d9aed6b56f328feab76680489d8e22c55d1fa3e60866a0aa | 733935 | 2022-04-28 08:52: | BTC | BTC | C-7850914 | C-7863252 | bc1qawcfqs5zd7muczd7y4mqxp6n2dej6h8w | bc1q58xvw2cw86mrkts3r7tp8dn5xr4tlc9w0e9 | | | 1.51377134 | 1.50727134 | 0.5270375 | 0.5270375 |
| 5048cadf90de42d81d8316665da1d314aeed9579d3c904815f402f40f73d1ef6 | 733937 | 2022-04-28 09:27: | BTC | BTC | C-7860670 | bc1q7qcn6qnwzxfdx3jhz63mv60uf5hhuvvtsh8npg | bc1qh79mrkquvar8nz8jnla6jz7k0uqj2czucj4q | bc1q7qcn6qnwzxfdx3jhz63mv60uf5hhuvvtsh | | | 1.51197753 | 1.40173753 | 0.6471793 | 0.6471793 |
| 83868ea2976bb3b80975d0a03cfa92e4f64f22f603b55065b2f62a892ff56410 | 733938 | 2022-04-28 09:35: | BTC | BTC | bc1qagm4gts55w3gd6jgulgxvvu5x2flvvjpjpn54k | bc1qxv9jdm5pqrnj8je205dq2f4089mf2v7a33r3eu | bc1qagm4gts55w3gd6jgulgxvvu5x2flvvjpjpn5 | bc1qxv9jdm5pqrnj8je205dq2f4089mf2v7a33r | | | 1.51149249 | 1.47822249 | 1.47822249 | 1.47822249 |
| a01357cb5a1d3a7062dc6545a526cb0239bf903e16b40bb71f6639cfcc19f18f | 733941 | 2022-04-28 10:01: | BTC | BTC | C-7856963 | C-7856963 | bc1qw7hsuqjh0pggzmkdarp7aj646rh2kcf9he | bc1q5k9dgaaqwkuvkqhc4yhd6frpmcsgax84x | | | 1.51050518 | 1.50870518 | 0.03909528 | 0.03909528 |
| d1fa647826bdf83aeb18476b3233039933fa2d7afe3c6d598e2da32a9c763964 | 733943 | 2022-04-28 10:15: | BTC | BTC | ChipMixer | ChipMixer | bc1q0ehvp2xntmkzzvvhnxt20um6e9xz8pdqjl | bc1qkfvac3yzg0zpj8u6rctgua3k80th6y89vhsf | ChipMixer | ChipMixer | 1.4998148 | 0.12798419 | 0.12798419 | 0.12798419 |
| d1fa647826bdf83aeb18476b3233039933fa2d7afe3c6d598e2da32a9c763964 | 733943 | 2022-04-28 10:15: | BTC | BTC | ChipMixer | ChipMixer | bc1qnpd6n0h9kaydsqdu0ntsr90dsvjkpy84p2 | bc1qkfvac3yzg0zpj8u6rctgua3k80th6y89vhsf | ChipMixer | ChipMixer | 1.4998148 | 0.1279842 | 0.1279842 | 0.1279842 |
| d1fa647826bdf83aeb18476b3233039933fa2d7afe3c6d598e2da32a9c763964 | 733943 | 2022-04-28 10:15: | BTC | BTC | ChipMixer | ChipMixer | bc1qavw80ctll7nj7yhh7r8dysdkscqxar9tz3zh | bc1qkfvac3yzg0zpj8u6rctgua3k80th6y89vhsf | ChipMixer | ChipMixer | 1.4998148 | 0.1279842 | 0.1035413 | 0.1035413 |
| d1fa647826bdf83aeb18476b3233039933fa2d7afe3c6d598e2da32a9c763964 | 733943 | 2022-04-28 10:15: | BTC | BTC | ChipMixer | ChipMixer | bc1q92plh9ula3n4sml2ns35cfh8v5z5k9nqvd | bc1qkfvac3yzg0zpj8u6rctgua3k80th6y89vhsf | ChipMixer | ChipMixer | 1.4998148 | 0.12798419 | 0.12798419 | 0.12798419 |
| d1fa647826bdf83aeb18476b3233039933fa2d7afe3c6d598e2da32a9c763964 | 733943 | 2022-04-28 10:15: | BTC | BTC | ChipMixer | ChipMixer | bc1qwwy0wtawvacf6thfru0kugtgujk3mlag9lt8 | bc1qkfvac3yzg0zpj8u6rctgua3k80th6y89vhsf | ChipMixer | ChipMixer | 1.4998148 | 0.1279842 | 0.1279842 | 0.1279842 |
| d1fa647826bdf83aeb18476b3233039933fa2d7afe3c6d598e2da32a9c763964 | 733943 | 2022-04-28 10:15: | BTC | BTC | ChipMixer | ChipMixer | bc1q5drcyu286ch23vrj944mu6qqepnmh78v4 | bc1qkfvac3yzg0zpj8u6rctgua3k80th6y89vhsf | ChipMixer | ChipMixer | 1.4998148 | 0.12798419 | 0.12063432 | 0.12063432 |
| 176ea22e43d04caac3e13ecae586c3128aa76ab891be77e7cedf0045a27e0db4 | 733943 | 2022-04-28 10:15: | BTC | BTC | ChipMixer | N-83822213 | bc1qhmtk6d42zfs4pfyf70amcqwd0rpch6qwg | 3HpSztbWqZoahfhuQxHfqyuwuLyN8HM6YM | ChipMixer | | 3.607954 | 0.51086475 | 0.51075815 | 0.51075815 |
| 176ea22e43d04caac3e13ecae586c3128aa76ab891be77e7cedf0045a27e0db4 | 733943 | 2022-04-28 10:15: | BTC | BTC | ChipMixer | N-83822213 | bc1qmcrpkq8nnvgxn9zlvwv9ushxell2f8c32t8l | 3HpSztbWqZoahfhuQxHfqyuwuLyN8HM6YM | ChipMixer | | 3.607954 | 2.04345898 | 2.04345898 | 2.04345898 |
| d7f4409e672066c521f37e3042486cd635ac3cc2e425f56f38ab06cf7a1ee58f | 733943 | 2022-04-28 10:15: | BTC | BTC | C-7856963 | bc1qtzd5aru7vvje62nu2c9ykd3zeq8fsa994xngm4 | bc1q5k9dgaaqwkuvkqhc4yhd6frpmcsgax84x | bc1qtzd5aru7vvje62nu2c9ykd3zeq8fsa994xn | | | 1.5086874 | 1.4896774 | 0.03909212 | 0.03909212 |
| 35735d106d283399af928489c53d9ece18fd5be7f24a5128fdec5e7433e3fb31 | 733944 | 2022-04-28 10:20: | BTC | BTC | N-83822213 | bc1qhw9ts8ceq4h2jxpyk36rdlzu6zs69h655j899t | 3HpSztbWqZoahfhuQxHfqyuwuLyN8HM6YM | bc1qhw9ts8ceq4h2jxpyk36rdlzu6zs69h655j8 | | | 3.59998612 | 3.59888612 | 2.55421713 | 2.55421713 |
| 04ca17b6108be8092cdf14b6fb61517964c2b660e906938cb59a6ccee728ba45 | 733945 | 2022-04-28 10:29: | BTC | BTC | 33xzrShs7qCGN8tVbyaTsjimhMBYCyiSEB | N-83822213 | 33xzrShs7qCGN8tVbyaTsjimhMBYCyiSEB | 3QrruKt3zcCRb2YrZ4T3daCLBY9tBD3wAF | | | 0.08098794 | 0.01 | 0.01 | 0 |
| 04ca17b6108be8092cdf14b6fb61517964c2b660e906938cb59a6ccee728ba45 | 733945 | 2022-04-28 10:29: | BTC | BTC | 33xzrShs7qCGN8tVbyaTsjimhMBYCyiSEB | 3Fp2ByqxYkAgUth99vaXx7MfBbQoBPkq98 | 33xzrShs7qCGN8tVbyaTsjimhMBYCyiSEB | 3Fp2ByqxYkAgUth99vaXx7MfBbQoBPkq98 | | | 0.08098794 | 0.07098794 | 0.07098794 | 0.07098794 |
| b4d861449682decf88d8cd101ba1284ecbe6f78f88e7ac742798f10070269c4a | 733946 | 2022-04-28 10:47: | BTC | BTC | bc1qhw9ts8ceq4h2jxpyk36rdlzu6zs69h655j899 | bc1qtz3ake4u83ea8hqt4fnlleaxs7e4qgfepw3zcr | bc1qhw9ts8ceq4h2jxpyk36rdlzu6zs69h655j8 | bc1qtz3ake4u83ea8hqt4fnlleaxs7e4qgfepw3 | | | 3.59887236 | 0.015 | 0.00004437 | 0 |
| b4d861449682decf88d8cd101ba1284ecbe6f78f88e7ac742798f10070269c4a | 733946 | 2022-04-28 10:47: | BTC | BTC | bc1qhw9ts8ceq4h2jxpyk36rdlzu6zs69h655j899 | bc1qzg5d2hm2vm5zpgrh3qjn2h5a3d6vy6ku5wh0rn | bc1qhw9ts8ceq4h2jxpyk36rdlzu6zs69h655j8 | bc1qzg5d2hm2vm5zpgrh3qjn2h5a3d6vy6ku5 | | | 3.59887236 | 3.58387236 | 2.55417276 | 2.55417276 |
| 75eebb2a9a57c3f30c6ffbd81aa08e5b4f82ce6bd5465deccb94c61234d5b86f | 733947 | 2022-04-28 11:07: | BTC | BTC | bc1qzg5d2hm2vm5zpgrh3qjn2h5a3d6vy6ku5wh | bc1qaxmp6ncd9hjgpgvccacfwv9teymzfxfp5zaxa2 | bc1qzg5d2hm2vm5zpgrh3qjn2h5a3d6vy6ku5 | bc1qaxmp6ncd9hjgpgvccacfwv9teymzfxfp5z | | | 3.58385409 | 3.57285409 | 2.55415981 | 2.55415981 |
| 9e0974157a3d8ede228bd78ba849bb3ff2f2420394eee260c83cd61569c51c49 | 733948 | 2022-04-28 11:50: | BTC | BTC | ChipMixer | ChipMixer | bc1q44yeljmfmrhy2pyv4v37ah24cykhs3mlh2 | bc1q23lygzp8q43n8gp3aqxskfgj5qake9jadm | ChipMixer | ChipMixer | 1.5177876 | 0.12798209 | 0.12798209 | 0.12798209 |
| 9e0974157a3d8ede228bd78ba849bb3ff2f2420394eee260c83cd61569c51c49 | 733948 | 2022-04-28 11:50: | BTC | BTC | ChipMixer | ChipMixer | bc1qgjja2wzhj0a6wz8r3x4zgvdua5vlwl7q7en | bc1q23lygzp8q43n8gp3aqxskfgj5qake9jadm | ChipMixer | ChipMixer | 1.5177876 | 0.12798209 | 0.12798209 | 0.12798209 |
| 9e0974157a3d8ede228bd78ba849bb3ff2f2420394eee260c83cd61569c51c49 | 733948 | 2022-04-28 11:50: | BTC | BTC | ChipMixer | ChipMixer | bc1qg2q74q59ma2std2ttcguydy5vjhj90py4jyj | bc1q23lygzp8q43n8gp3aqxskfgj5qake9jadm | ChipMixer | ChipMixer | 1.5177876 | 0.06399105 | 0.06399105 | 0.06399105 |
| 9e0974157a3d8ede228bd78ba849bb3ff2f2420394eee260c83cd61569c51c49 | 733948 | 2022-04-28 11:50: | BTC | BTC | ChipMixer | ChipMixer | bc1qnn25sn23vk27tzgu5m0ryn49hhv0cdtak0 | bc1q23lygzp8q43n8gp3aqxskfgj5qake9jadm | ChipMixer | ChipMixer | 1.5177876 | 0.12798209 | 0.12798209 | 0.12798209 |
| 9e0974157a3d8ede228bd78ba849bb3ff2f2420394eee260c83cd61569c51c49 | 733948 | 2022-04-28 11:50: | BTC | BTC | ChipMixer | ChipMixer | bc1qjr8878wwe9tcy629wv9m2jc83cgy3n25w | bc1q23lygzp8q43n8gp3aqxskfgj5qake9jadm | ChipMixer | ChipMixer | 1.5177876 | 0.12798209 | 0.12798209 | 0.12798209 |
| cd21005d8ebfcbebcc268b1c35db40f13b9f00dfb6eabdb941574e8c2200b27c | 733948 | 2022-04-28 11:50: | BTC | BTC | bc1qaxmp6ncd9hjgpgvccacfwv9teymzfxfp5zaxa | bc1qmsxge74vdttnq00cnqvrpx7cxk88grq8r9pzes | bc1qaxmp6ncd9hjgpgvccacfwv9teymzfxfp5z | bc1qmsxge74vdttnq00cnqvrpx7cxk88grq8r9p | | | 3.57283254 | 3.53579254 | 2.55404441 | 2.55404441 |
| c443f90d76e6c5db3e0bdcbc67e9205e884580b0ce80728a0689aad10a238365 | 733948 | 2022-04-28 11:50: | BTC | BTC | C-7863252 | C-7863252 | bc1q58xvw2cw86mrkts3r7tp8dn5xr4tlc9w0e9 | bc1qgl8x07wuplxzd635lrguecyqx66z9cufyx7 | | | 1.50725746 | 1.50325746 | 0.52703379 | 0.52703379 |
| 5f247e7b9f1e5a42299a28fd3229774ab0ec5ea31aca436bebbe57b7257172b2 | 733951 | 2022-04-28 12:14: | BTC | BTC | bc1qmsxge74vdttnq00cnqvrpx7cxk88grq8r9pze | C-7850367 | bc1qmsxge74vdttnq00cnqvrpx7cxk88grq8r9p | bc1qp4e0tjde0a987sff27jpdqvmvv7f0c6r9wlx | | | 3.53577536 | 3.42527536 | 2.55196677 | 2.55196677 |
| 3e068bbf6193f6e8a98dc0ef278c3bb9142807fe89f7807891fc71318a17df45 | 733951 | 2022-04-28 12:14: | BTC | BTC | C-7863252 | C-7863252 | bc1qgl8x07wuplxzd635lrguecyqx66z9cufyx7 | bc1q429rgzkcd0dpjvmnnln6eyjr0ucy5k9cgcq | | | 1.50324414 | 1.50180414 | 0.52703331 | 0.52703331 |
| bb78f1602793869c828a8f6e08a1ce4b46f13e202e4a51938de49b3b7d0f3ac7 | 733955 | 2022-04-28 12:40: | BTC | BTC | C-7850367 | C-7850367 | bc1qp4e0tjde0a987sff27jpdqvmvv7f0c6r9wlx | bc1q0u0ytu3nhv9xht0t2x4m3ztehaea3pwdjp | | | 3.42526316 | 3.32526316 | 2.54979164 | 2.54979164 |
| 6fe23ac774daca6a1de5866a5032b9df55b8d4cc7211bbf1fe82f49c5a7dfc97 | 733958 | 2022-04-28 13:48: | BTC | BTC | C-7850367 | C-7854262 | bc1q0u0ytu3nhv9xht0t2x4m3ztehaea3pwdjp | bc1q5qenm2epd68ttv5ykl4mug5cqwsda7jaw | | | 3.32524738 | 3.30524738 | 2.54973394 | 2.54973394 |
| e9ae4490b426fa56c6c1ce9de3d8e6febdb46939e805192afcd51697f8500dcb | 733958 | 2022-04-28 13:48: | BTC | BTC | bc1qtzd5aru7vvje62nu2c9ykd3zeq8fsa994xngm | bc1qsnt2lv4aze8lmp0wrzely347q0w3ulqk366ps0 | bc1qtzd5aru7vvje62nu2c9ykd3zeq8fsa994xn | bc1qsnt2lv4aze8lmp0wrzely347q0w3ulqk366 | | | 1.48966204 | 1.48366204 | 0.03909166 | 0.03909166 |
| 4fa473f62b167c605ec64b5e7e7681a16d31e29218ea350c011ac90020aa9006 | 733958 | 2022-04-28 13:48: | BTC | BTC | C-7855428 | C-7855428 | bc1qudpdzl3m9eq7actvlwwtmw6wfvvgqyd60 | bc1qqj995tasgc5a97a0snkuk9ugtuusplfnkhlk | | | 1.50172917 | 1.49872917 | 0.01498547 | 0.01498547 |
| b58853bcf2df75c5c976558e6cd100ff56b45afcb54589fa9015f8a8be13912f | 733958 | 2022-04-28 13:48: | BTC | BTC | C-7868978 | bc1qkx62f9zn08ajev28x4d848hjzsatepqtumjl7l | bc1q0u7tzn978dsvth0v7vtgjc7rffswm4n96k5 | bc1qkx62f9zn08ajev28x4d848hjzsatepqtumjl | | | 1.49294181 | 1.48800181 | 1.48800181 | 1.48800181 |
| 1c973c8d541e3aa1d35550675c504a43dbf033d54df9a215af8f8184d5a8f88e | 733958 | 2022-04-28 13:48: | BTC | BTC | C-7863252 | bc1q67rgyf6vf7kuxw8af0ug4tzsn9p26l4m7fjgyr | bc1q429rgzkcd0dpjvmnnln6eyjr0ucy5k9cgcq | bc1q67rgyf6vf7kuxw8af0ug4tzsn9p26l4m7fjg | | | 1.50179226 | 1.48679226 | 0.52698073 | 0.52698073 |
| 32e4ebf40e69989bac3bda5b13950657ac50cb4b74b097d606dd8bc3d4e07844 | 733959 | 2022-04-28 14:18: | BTC | BTC | C-7854262 | C-7854262 | bc1q5qenm2epd68ttv5ykl4mug5cqwsda7jaw | bc1q8hrq8jha850nylf3290jfxuq5xhphs7wk74 | | | 3.30523133 | 3.30073133 | 2.54972921 | 2.54972921 |
| c375d882bf7c8bf7e05e652bdfb6eba7c0254f6730c36a150f15f15e3d6434aa | 733960 | 2022-04-28 14:30: | BTC | BTC | N-85642363 | N-83822213 | 3G8KQTBRVUG3mRLqfeiBsujbWY82Uucv3 | 3MRcED2Fx8R9AHuw5Y8EJDE5HqTEhYnF | | | 0.40494704 | 0.10361331 | 0.10361331 | 0.10361331 |
| c375d882bf7c8bf7e05e652bdfb6eba7c0254f6730c36a150f15f15e3d6434aa | 733960 | 2022-04-28 14:30: | BTC | BTC | N-85642363 | N-85693626 | 3G8KQTBRVUG3mRLqfeiBsujbWY82Uucv3 | 33Li5CwC4fwJ9Ff9TyhS3oAQjpUweigyHH | | | 0.40494704 | 0.2963667 | 0.2963667 | 0.2963667 |
| 64a3725c6eac94a2db7548dba9e1610926049db3c13c67ea160267ac64f5a464 | 733961 | 2022-04-28 14:39: | BTC | BTC | C-7854262 | C-7854262 | bc1q8hrq8jha850nylf3290jfxuq5xhphs7wk74 | bc1q8gnae065384nsuwmwfe6qnqf0sgs65xm | | | 3.30071354 | 3.29741354 | 2.54972666 | 2.54972666 |
| 84a56feb7b6361fba66ffc8c2ca30434ab1fd7366dfde43290280b79806688f1 | 733962 | 2022-04-28 15:17: | BTC | BTC | 3C16JJW61Hp7KvsdTk2VezEL66Yj99qX8P | N-83822213 | 3C16JJW61Hp7KvsdTk2VezEL66Yj99qX8P | 3QrruKt3zcCRb2YrZ4T3daCLBY9tBD3wAF | | | 0.09992532 | 0.06 | 0.06 | 0.06 |
| 84a56feb7b6361fba66ffc8c2ca30434ab1fd7366dfde43290280b79806688f1 | 733962 | 2022-04-28 15:17: | BTC | BTC | 3C16JJW61Hp7KvsdTk2VezEL66Yj99qX8P | 3LpTDqJCnCwnps15c5TkLhjtGw5KphUKjD | 3C16JJW61Hp7KvsdTk2VezEL66Yj99qX8P | 3LpTDqJCnCwnps15c5TkLhjtGw5KphUKjD | | | 0.09992532 | 0.03992532 | 0.03992532 | 0.03992532 |
| 4e9c93d0f5f8131a29be9b74e16dd2d6b6a54dc384242851625fc887be704ac0 | 733962 | 2022-04-28 15:17: | BTC | BTC | C-7855428 | C-7855428 | bc1qqj995tasgc5a97a0snkuk9ugtuusplfnkhlk | bc1qlrh4xehv66uzzqlvtcnv0wj7ha4plfu3wfm2 | | | 1.49871138 | 1.49462138 | 0.01498536 | 0.01498536 |
| 8d8555512de7757fc743724918fe28025e707c658fa492490ac1c82a1529fac0 | 733962 | 2022-04-28 15:17: | BTC | BTC | C-7854262 | C-7854262 | bc1q8gnae065384nsuwmwfe6qnqf0sgs65xm | bc1q7wytr407vtmfcks920le357ukhqszw0e22 | | | 3.29739575 | 3.29239575 | 2.5497208 | 2.5497208 |
| 09d946729896f859316c47b667aa53da769b5035821d58430f2cde4e7d271568 | 733963 | 2022-04-28 15:32: | BTC | BTC | C-7854262 | C-7854262 | bc1q7wytr407vtmfcks920le357ukhqszw0e22 | bc1qgl6uqnleg8nn0zu6ytctelpr9s8ns8ydssfs2 | | | 3.29237672 | 3.28237672 | 2.54969728 | 2.54969728 |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1b744b280981941e1c80b92275a60d568f7ff850309ebd9bb5af54f0a29c122f | 733964 | 2022-04-28 15:36: | BTC | BTC | bc1q0zc49d7xpsepp6amd8j7vykdzyg4x7h7sam | N-83822213 | bc1q0zc49d7xpsepp6amd8j7vykdzyg4x7h7s | 3QUS5ZFf2JvsxQn2XzwBKmQrhXXR1Qmq | | | | 0.05598864 | 0.04 | 0.04 | 0.04 |
| 1b744b280981941e1c80b92275a60d568f7ff850309ebd9bb5af54f0a29c122f | 733964 | 2022-04-28 15:36: | BTC | BTC | bc1q0zc49d7xpsepp6amd8j7vykdzyg4x7h7sam | bc1q0zc49d7xpsepp6amd8j7vykdzyg4x7h7samxjv | bc1q0zc49d7xpsepp6amd8j7vykdzyg4x7h7s | bc1q0zc49d7xpsepp6amd8j7vykdzyg4x7h7s | | | | 0.05598864 | 0.01598864 | 0.01598864 | 0.01598864 |
| 4e81c771cb9d68b19e7641d776cf775f78c98a4c5d040b1ba9ccf7e507f0c07a | 733967 | 2022-04-28 16:05: | BTC | BTC | 3D1WzyiT2yNAFNxtDzAAHKMtiGcWcUxop7 | N-83822213 | 3D1WzyiT2yNAFNxtDzAAHKMtiGcWcUxop7 | 3QrruKt3zcCRb2YrZ4T3daCLBY9tBD3wAF | | | | 0.06252275 | 0.023 | 0.0184879 | 0.0184879 |
| 4e81c771cb9d68b19e7641d776cf775f78c98a4c5d040b1ba9ccf7e507f0c07a | 733967 | 2022-04-28 16:05: | BTC | BTC | 3D1WzyiT2yNAFNxtDzAAHKMtiGcWcUxop7 | N-85674871 | 3D1WzyiT2yNAFNxtDzAAHKMtiGcWcUxop7 | 3F7uoAKygnaDZtr9x2gDTrhhe36994ugxQ | | | | 0.06252275 | 0.03952275 | 0.03952275 | 0.03952275 |
| 11bbae2422c745839e994fcbf2ab32e912e78533343c42d70fb9b064553aaca1 | 733970 | 2022-04-28 16:36: | BTC | BTC | 3Fp2ByqxYkAgUth99vaXx7MfBbQoBPkq98 | N-83822213 | 3Fp2ByqxYkAgUth99vaXx7MfBbQoBPkq98 | 3QrruKt3zcCRb2YrZ4T3daCLBY9tBD3wAF | | | | 0.07081136 | 0.02 | 0.02 | 0.02 |
| 11bbae2422c745839e994fcbf2ab32e912e78533343c42d70fb9b064553aaca1 | 733970 | 2022-04-28 16:36: | BTC | BTC | 3Fp2ByqxYkAgUth99vaXx7MfBbQoBPkq98 | N-85674871 | 3Fp2ByqxYkAgUth99vaXx7MfBbQoBPkq98 | 3KmeoHG32MrdxiqVRVbLMkvJzq35dvBsvF | | | | 0.07081136 | 0.05081136 | 0.05081136 | 0.05081136 |
| c6960d96f26e115a8cceccd65d27e95ec634be8203fd86cfefddd47cd1fdbadb | 733970 | 2022-04-28 16:36: | BTC | BTC | N-83822213 | bc1q0w45uqre992gvd97f4e8e06jha3007j2nhehfa | 3HpSztbWqZoahfhuQxHfqyuwuLyN8HM6YM | bc1q0w45uqre992gvd97f4e8e06jha3007j2nh | | | | 3.64998144 | 3.64464144 | 0.03006617 | 0.03006617 |
| 4be9d3902fccba33c3d07a7369d1a7a20ef6bfb70e15d018264f0e65127329a0 | 733972 | 2022-04-28 16:39: | BTC | BTC | N-67434950 | C-7661816 | 12QuXqdsMS42BhpV48xUTNMDKJ5qLeFY | bc1q44gvllml0wp9lx0ugv3qj7x6r2dvwyr7knm | | | | 0.029977 | 0.029977 | 0.029977 | 0.029977 |
| f60ecdafb7ad6587bc5e26751378c8dea99b710c4ecbc4a5fe2affa0457b11d5 | 733976 | 2022-04-28 17:25: | BTC | BTC | bc1q0w45uqre992gvd97f4e8e06jha3007j2nheh | C-7854122 | bc1q0w45uqre992gvd97f4e8e06jha3007j2nh | bc1qczdtytzwkzyt526rjsj4pn7luscj29s2qp8t9 | | | | 3.64462285 | 3.64362285 | 0.03006617 | 0.03006617 |
| c62d132ddd8a18ac9c0606c078c6cc04693c1cd36b6ae0b36f782547d0bf64ca | 733978 | 2022-04-28 17:31: | BTC | BTC | C-7661816 | N-83822213 | bc1q44gvllml0wp9lx0ugv3qj7x6r2dvwyr7knm | 3LGJNHfrJJWe5x7PevR8uCC4VjdGnNzgFd | | | | 0.02997151 | 0.02996433 | 0.02996433 | 0.02996433 |
| 8d906fc66a7378025244d4738a6882cd417a1f8736dbfe529ebf7f270a081648 | 733979 | 2022-04-28 17:51: | BTC | BTC | ChipMixer | ChipMixer | bc1qtn7zgrtvks9ye485phfcv2m4xzwlvjrxaw6 | bc1qzvkppx294h8v5atkcvtqkp8ljg4r2fhavqrfhc | ChipMixer | ChipMixer | | 1.5498148 | 0.25596941 | 0.25596941 | 0.25596941 |
| 8d906fc66a7378025244d4738a6882cd417a1f8736dbfe529ebf7f270a081648 | 733979 | 2022-04-28 17:51: | BTC | BTC | ChipMixer | ChipMixer | bc1qd6nc9mkmdcvgxw0mpn3n6l6xfjd9mt56 | bc1qzvkppx294h8v5atkcvtqkp8ljg4r2fhavqrfhc | ChipMixer | ChipMixer | | 1.5498148 | 0.12798471 | 0.12798471 | 0.12798471 |
| 8d906fc66a7378025244d4738a6882cd417a1f8736dbfe529ebf7f270a081648 | 733979 | 2022-04-28 17:51: | BTC | BTC | ChipMixer | ChipMixer | bc1q3f8xrz96smdjnln4kjv2vpp64stzrqrjlp3qq | bc1qzvkppx294h8v5atkcvtqkp8ljg4r2fhavqrfhc | ChipMixer | ChipMixer | | 1.5498148 | 0.1279847 | 0.1279847 | 0.1279847 |
| 8d906fc66a7378025244d4738a6882cd417a1f8736dbfe529ebf7f270a081648 | 733979 | 2022-04-28 17:51: | BTC | BTC | ChipMixer | ChipMixer | bc1q3fet2tmknurpsqqsst3wzlgmgnsd3mn7sp | bc1qzvkppx294h8v5atkcvtqkp8ljg4r2fhavqrfhc | ChipMixer | ChipMixer | | 1.5498148 | 0.12798471 | 0.12798471 | 0.12798471 |
| 8d906fc66a7378025244d4738a6882cd417a1f8736dbfe529ebf7f270a081648 | 733979 | 2022-04-28 17:51: | BTC | BTC | ChipMixer | ChipMixer | bc1qkjp2p8jst63v7hlrevcfdr8ezshnkw7zzzkx | bc1qzvkppx294h8v5atkcvtqkp8ljg4r2fhavqrfhc | ChipMixer | ChipMixer | | 1.5498148 | 0.1279847 | 0.1279847 | 0.1279847 |
| 8d906fc66a7378025244d4738a6882cd417a1f8736dbfe529ebf7f270a081648 | 733979 | 2022-04-28 17:51: | BTC | BTC | ChipMixer | ChipMixer | bc1qj25sepyqpj76hk45fw40q250hadcrusvg7 | bc1qzvkppx294h8v5atkcvtqkp8ljg4r2fhavqrfhc | ChipMixer | ChipMixer | | 1.5498148 | 0.25596941 | 0.0856643 | 0.0856643 |
| 3cfcdddf8c54e217f907f3572861defe3dc0b088ad640cb4bd2bd06cb5a867b8 | 733981 | 2022-04-28 18:38: | BTC | BTC | C-7855428 | C-7973541 | bc1qlrh4xehv66uzzqlvtcnv0wj7ha4plfu3wfm2 | bc1qrxcxfugkh89n6g4yamkqjluytvh5t4uwwyt | | | | 1.49459191 | 1.18099191 | 0.01438047 | 0.01438047 |
| 3bae251776af7bd73491a5cdafe069485b16dda51c35713f0b9b21c3ab371434 | 733981 | 2022-04-28 18:38: | BTC | BTC | C-7854122 | C-7854122 | bc1qczdtytzwkzyt526rjsj4pn7luscj29s2qp8t9 | bc1qr22vx3h2zz0rzxahsygdtzt0sj87r2nhzfg2 | | | | 3.64360375 | 3.54360375 | 0.03004352 | 0.03004352 |
| 3633226ccf71217f61ee4d8fb74ccf1a92e95d7ab2411f4f303416c7123a8768 | 733981 | 2022-04-28 18:38: | BTC | BTC | C-7854262 | C-7854262 | bc1qgl6uqnleg8nn0zu6ytctelpr9s8ns8ydssfs | bc1qdugy78uzhyhda7rnue89ghlzw7v4qq03u | | | | 3.28235762 | 3.03235762 | 2.53490639 | 2.53490639 |
| bd1f126f596af214c4aba078f01ad9b615da15fd9a29734c534bc38e6a373c32 | 733983 | 2022-04-28 18:56: | BTC | BTC | C-7854122 | bc1qsymhaktgtg8hppmzd32l2cxqp0eykae6gwrgcr | bc1qr22vx3h2zz0rzxahsygdtzt0sj87r2nhzfg2 | bc1qsymhaktgtg8hppmzd32l2cxqp0eykae6g | | | | 3.54358514 | 3.50558514 | 0.03004007 | 0.03004007 |
| 0adfc3873178b1fb30c9847b1edeb73ea75cf9660aca37e9e2e25d850df8571a | 733983 | 2022-04-28 18:56: | BTC | BTC | N-85693626 | N-83822213 | 33Li5CwC4fwJ9Ff9TyhS3oAQjpUweigyHH | 3MRcED2Fx8R9AHuw5Y8EJDE5HqTEhYnF | | | | 0.30003232 | 0.29 | 0.28633438 | 0.28633438 |
| 0adfc3873178b1fb30c9847b1edeb73ea75cf9660aca37e9e2e25d850df8571a | 733983 | 2022-04-28 18:56: | BTC | BTC | N-85693626 | N-85693626 | 33Li5CwC4fwJ9Ff9TyhS3oAQjpUweigyHH | 3AVrexSCT3wUpYYKdqUgHozAQquKG6bJ | | | | 0.30003232 | 0.01003232 | 0.01003232 | 0.01003232 |
| e07d1eec6df4159b2e544829e7cbe03520632d1a1b9ffbad868fcd6afc11a459 | 733993 | 2022-04-28 20:03: | BTC | BTC | bc1qsymhaktgtg8hppmzd32l2cxqp0eykae6gwr | C-7862249 | bc1qsymhaktgtg8hppmzd32l2cxqp0eykae6g | bc1qv0x0gdj2h0hnsvl2t3v6e7pl055zlnkah6jv | | | | 3.50556075 | 3.46556075 | 0.03003786 | 0.03003786 |
| c2f82b7f1999ecd8c3392eadc6dcaba9fb3f5611f1ebf91e9a45f413895c902d | 733995 | 2022-04-28 20:30: | BTC | BTC | bc1q3cunfxczvg02ayx2cq5fr9e5ed48wtxqca8m | bc1qv3swys6e42k2tftmgt27mqlhdnun4yxhyvwe4c | bc1q3cunfxczvg02ayx2cq5fr9e5ed48wtxqca | bc1qv3swys6e42k2tftmgt27mqlhdnun4yxhyv | | | | 1.48850697 | 1.24950697 | 0.01067411 | 0.01067411 |
| 5fe66c2f5fa2746cc79cb95281d769f0d0810467926cc36d4e734047733b76ab | 733995 | 2022-04-28 20:30: | BTC | BTC | C-7862249 | C-7862249 | bc1qv0x0gdj2h0hnsvl2t3v6e7pl055zlnkah6jv | bc1qjsygpll2a9rg0lr5n2suast9ggqfxa9ml3nt2 | | | | 3.46554163 | 3.16554163 | 0.02981276 | 0.02981276 |
| 5620c4b4594cb8e7959cf2e9aaa2a9e27337fcbb271be6034c94668bdcca666e | 733995 | 2022-04-28 20:30: | BTC | BTC | C-7854262 | bc1qf64yr0xtdek8h93pm9pk6ww8087jxysat04hqc | bc1qdugy78uzhyhda7rnue89ghlzw7v4qq03u | bc1qf64yr0xtdek8h93pm9pk6ww8087jxysat0 | | | | 3.03233899 | 3.02851899 | 2.53490237 | 2.53490237 |
| 6ecd6a55446d8e71f60ab95a35d44d73335f991be0de0eb7ddbab6c8c9482605 | 734001 | 2022-04-28 21:21: | BTC | BTC | C-7843548 | N-87499483 | bc1qrzxerpzc36fjlnt6kxyacrut7znljffacmyv84 | bc1qd60qf9ctrw23a3mln7seka5e03u4wwzcr | | | | 1.46101893 | 1.45201893 | 1.45201893 | 1.45201893 |
| 09d76c57f9362d7a51cc83eb4ee0eee9232d65b1410c09016cebbe0be6bdf6ea | 734001 | 2022-04-28 21:21: | BTC | BTC | C-7862249 | C-7862249 | bc1qjsygpll2a9rg0lr5n2suast9ggqfxa9ml3nt2 | bc1q5wxs26jxh8ft62z9rjl60uusn4d4yw9096h | | | | 3.16552249 | 3.10079249 | 0.02980029 | 0.02980029 |
| 19d71deb8e6f19c3b81bde0178c1ac3524006b57e815c512c4d1eade843711ed | 734002 | 2022-04-28 21:36: | BTC | BTC | C-7862249 | bc1q2x6fs0l0rqyn74je3haua0j0vqvm6f9vzq79fc | bc1q5wxs26jxh8ft62z9rjl60uusn4d4yw9096h | bc1q2x6fs0l0rqyn74je3haua0j0vqvm6f9vzq7 | | | | 3.10076823 | 2.89776823 | 0.02967604 | 0.02967604 |
| ed91c83c06daaee38fd891eeefe9e806dc0a6e23bf3fb912119ba0dc4ec942df | 734003 | 2022-04-28 22:00: | BTC | BTC | bc1q2x6fs0l0rqyn74je3haua0j0vqvm6f9vzq79fc | C-7879188 | bc1q2x6fs0l0rqyn74je3haua0j0vqvm6f9vzq7 | bc1q44vk9nxv9f6rup2f33ug6v6u7akad8t6ge | | | | 2.89774348 | 2.88369348 | 0.02967568 | 0.02967568 |
| 6b03ce5fe51d15bec06ebc30a39423a7af2ad4449958992f794b91873421e1b6 | 734003 | 2022-04-28 22:00: | BTC | BTC | bc1qf64yr0xtdek8h93pm9pk6ww8087jxysat04h | bc1qslg405lly2wgqjsz7pjsc8gk9qu0lmql80e29k | bc1qf64yr0xtdek8h93pm9pk6ww8087jxysat0 | bc1qslg405lly2wgqjsz7pjsc8gk9qu0lmql80e2 | | | | 3.02850034 | 3.02204034 | 2.53489084 | 2.53489084 |
| 2f4e1422b8dccfcd88ae325b4a78591359c91caec3975b4ba67407444852134c | 734006 | 2022-04-28 22:10: | BTC | BTC | bc1qslg405lly2wgqjsz7pjsc8gk9qu0lmql80e29k | C-7887321 | bc1qslg405lly2wgqjsz7pjsc8gk9qu0lmql80e2 | bc1qn3f4hz3y328xpztlzhhtklmwtn7tahkrn2xl | | | | 3.02202169 | 3.02102169 | 2.53489056 | 2.53489056 |
| e9ff8a6e9a1339f44a3c97a94e3220afecbd67cd08e7f221fe59b90bd617f25c | 734007 | 2022-04-28 22:33: | BTC | BTC | C-7879188 | C-7879188 | bc1q44vk9nxv9f6rup2f33ug6v6u7akad8t6ge | bc1q6pryhccu5e0jt9xtlfk8cd90p3sp5c22fezv | | | | 2.88367434 | 2.78367434 | 0.02963999 | 0.02963999 |
| c2cf39f645480ce11ebcba5225f9d2d3ba6302ddbfb3f4733fd857a50b046ae7 | 734007 | 2022-04-28 22:33: | BTC | BTC | C-7887321 | C-7887321 | bc1qn3f4hz3y328xpztlzhhtklmwtn7tahkrn2xl | bc1q0p9k09wfgujs96wzt9jmdskexmlfms5v24 | | | | 3.02100255 | 2.85849255 | 2.52755532 | 2.52755532 |
| 70ad5b471dd1ec7bede21479d383fbe9fde855de7d5112a76ec86fbfc7dde1cf | 734008 | 2022-04-28 22:54: | BTC | BTC | ChipMixer | ChipMixer | bc1q5f45lssvtpeq4tks3fqamrthx2f9fgzp8mqs | bc1q5z45lrh2wa5dp2090vhrfj36m4v2v0lm3s | ChipMixer | ChipMixer | | 1.92 | 0.05325357 | 0.05325357 | 0.05325357 |
| 8523e290ba113520ee10565e291fae1eccee9f3eac738a26ec5900207946b579 | 734008 | 2022-04-28 22:54: | BTC | BTC | C-7887321 | C-7887321 | bc1q0p9k09wfgujs96wzt9jmdskexmlfms5v24 | bc1qhpc6vfe5h6khcrg4v9uelpgxh50mp3w7h | | | | 2.85847373 | 2.85597373 | 2.52755339 | 2.52755339 |
| 97741dc9a8ce2c373506ce48120d3a67249e22ce2d82706883f94293af43ab3a | 734009 | 2022-04-28 23:00: | BTC | BTC | ChipMixer | ChipMixer | bc1qkfvac3yzg0zpj8u6rctgua3k80th6y89vhsf | bc1qlc0jkt609dpdygsa7s2cdmtgpxe7apgky5 | ChipMixer | ChipMixer | | 1.4996068 | 1.4396068 | 0.73407297 | 0.73407297 |
| ad56320bc4618110194dac4f563d7391839e27ae39865d439178081d3435abc5 | 734012 | 2022-04-28 23:45: | BTC | BTC | C-7887321 | bc1qknl3e4x0duefmh5ft5w6kr77tc2kvqa7adqymw | bc1qhpc6vfe5h6khcrg4v9uelpgxh50mp3w7h | bc1qknl3e4x0duefmh5ft5w6kr77tc2kvqa7adc | | | | 2.85595508 | 2.83995508 | 2.52747406 | 2.52747406 |
| 1a7a4cc971498c68339a563659f7c78bcd9ed92b2e233b8cdb4d835661332c07 | 734015 | 2022-04-29 00:00: | BTC | BTC | bc1qknl3e4x0duefmh5ft5w6kr77tc2kvqa7adqym | bc1qrduelx7q2cj6kk8u8lrjzc9hs5sjdk45cmk3tq | bc1qknl3e4x0duefmh5ft5w6kr77tc2kvqa7adc | bc1qrduelx7q2cj6kk8u8lrjzc9hs5sjdk45cmk3 | | | | 2.83993098 | 2.78301098 | 2.52652489 | 2.52652489 |
| ecb6e6a36abd01bd3cca45e2dbc8115b61f4babcc32e0efed7acac3019e2e35a | 734021 | 2022-04-29 01:14: | BTC | BTC | C-7879188 | bc1qj508hezv4sjz4ezcqka302w6nscmp75jpfay43 | bc1q6pryhccu5e0jt9xtlfk8cd90p3sp5c22fezv | bc1qj508hezv4sjz4ezcqka302w6nscmp75jpf | | | | 2.78365568 | 2.77615568 | 0.02963977 | 0.02963977 |
| 6428418573fd576b23674b8f80a0768b8058d2109b2e235450e18a334aa296a3 | 734025 | 2022-04-29 01:52: | BTC | BTC | bc1qrduelx7q2cj6kk8u8lrjzc9hs5sjdk45cmk3tq | bc1qvcemsmwrfcf27f3ws9302jd4a55343rnese956 | bc1qrduelx7q2cj6kk8u8lrjzc9hs5sjdk45cmk3 | bc1qvcemsmwrfcf27f3ws9302jd4a55343rnes | | | | 2.78299412 | 2.74396412 | 2.52602796 | 2.52602796 |
| 0ec7461c1d2b3d18ee8716d46586d176bddb2627a7865acbce7872dd691af9e0 | 734027 | 2022-04-29 02:14: | BTC | BTC | bc1qj508hezv4sjz4ezcqka302w6nscmp75jpfay4 | C-7880983 | bc1qj508hezv4sjz4ezcqka302w6nscmp75jpf | bc1q6drscc5lrllz49p79ewq3w6v2p0cf9nyguv | | | | 2.77613981 | 2.77243981 | 0.02963972 | 0.02963972 |
| 4e018bb5a89a72b9c743b58019bf00fbbdc3619e4165f32a46b87c023404c3d9 | 734031 | 2022-04-29 02:58: | BTC | BTC | C-7880983 | C-7880983 | bc1q6drscc5lrllz49p79ewq3w6v2p0cf9nyguv | bc1qznzhvdkwlg0vk4vk3a98t23jm9mj2rqql9e | | | | 2.7724243 | 2.7661643 | 0.02963957 | 0.02963957 |
| 29223133f8017b506df44819ef5daf53f0a591b68aee3d081fc999c1ca5427ec | 734032 | 2022-04-29 03:50: | BTC | BTC | bc1qvcemsmwrfcf27f3ws9302jd4a55343rnese9 | C-7875609 | bc1qvcemsmwrfcf27f3ws9302jd4a55343rnes | bc1q798ndnp4cerdcu5rj0swweq0dwpf0vaaz | | | | 2.74394875 | 2.72974875 | 2.52596031 | 2.52596031 |
| b91bce24f142a5017c02ef45549a1c9ffafd5cfef276efa903c901d547925853 | 734033 | 2022-04-29 04:02: | BTC | BTC | C-7880983 | bc1q4yng3alsz4fzen6wn42apxss459kcl4uq50hgt | bc1qznzhvdkwlg0vk4vk3a98t23jm9mj2rqql9e | bc1q4yng3alsz4fzen6wn42apxss459kcl4uq5 | | | | 2.7661484 | 2.7551484 | 0.0296391 | 0.0296391 |
| 47681d615eb0951318e3111e83e02863f7379876e8777a9a2225ba292f10ec1f | 734042 | 2022-04-29 04:46: | BTC | BTC | bc1q4yng3alsz4fzen6wn42apxss459kcl4uq50h | bc1qe2zw4cg9zwdztls0ydlfx20fstlcdrwv28la8z | bc1q4yng3alsz4fzen6wn42apxss459kcl4uq5 | bc1qe2zw4cg9zwdztls0ydlfx20fstlcdrwv28la8 | | | | 2.75513249 | 2.75413249 | 0.0296391 | 0.0296391 |
| f8ad0cea0e7632c6f49573a09c3688c5c587fc49831b5f381f6659b5705f8051 | 734044 | 2022-04-29 04:57: | BTC | BTC | bc1qe2zw4cg9zwdztls0ydlfx20fstlcdrwv28la8z | C-7879795 | bc1qe2zw4cg9zwdztls0ydlfx20fstlcdrwv28la8 | bc1qf3naeq05qpcq25azjgpjzcmjhs3lxnc49e6 | | | | 2.75411658 | 2.64911658 | 0.02959602 | 0.02959602 |
| daeff0b5dbdaccd454f6e8b24ce644de4defa1c3499f2ee242a40c8d2716c414 | 734045 | 2022-04-29 05:03: | BTC | BTC | C-7875609 | C-7875609 | bc1q798ndnp4cerdcu5rj0swweq0dwpf0vaaz | bc1qkh3vze0h2g276k4jxwxrakdxyv054gtg75 | | | | 2.72973241 | 2.72573241 | 2.52595489 | 2.52595489 |
| 35e08c90657bb37d4152cdfde7e84c961a58cb891c63d04eb6b5e66563bd83ba | 734049 | 2022-04-29 05:44: | BTC | BTC | C-7875609 | C-7875609 | bc1qkh3vze0h2g276k4jxwxrakdxyv054gtg75 | bc1qvqmdluxkyv2kz0hu44dteyfplecfvgj5eclu | | | | 2.72571778 | 2.72031778 | 2.52594498 | 2.52594498 |
| 83007c7d2416e30479e8b1ee76f4b92b244efc2998b9cda8e5b6e23f63ca4cca | 734053 | 2022-04-29 06:10: | BTC | BTC | C-7875609 | C-7875609 | bc1qvqmdluxkyv2kz0hu44dteyfplecfvgj5eclu | bc1qksyhku0lwskpjy9y5kw0uv5uxzyq35rstj5 | | | | 2.72030314 | 2.70430314 | 2.5258576 | 2.5258576 |
| d6d198f69b72ee9f881ab55adb47e2c6ffc96295a1e969be78bb15eca0c6a977 | 734056 | 2022-04-29 06:39: | BTC | BTC | C-7875609 | C-7875609 | bc1qksyhku0lwskpjy9y5kw0uv5uxzyq35rstj5 | bc1ql34kjz2jurvuqs5srdyxz32d8n5ts5pt78sa | | | | 2.70428854 | 2.70328854 | 2.52585725 | 2.52585725 |
| e7b401f0411bd03df054955841c58dc8715754bef84c89864e04ccc9b52a0de7 | 734061 | 2022-04-29 07:05: | BTC | BTC | C-7875609 | bc1q630vyx3r5lxc7sksq80h9qmcyhk6hce66yvm90 | bc1ql34kjz2jurvuqs5srdyxz32d8n5ts5pt78sa | bc1q630vyx3r5lxc7sksq80h9qmcyhk6hce66y | | | | 2.70326958 | 2.69266958 | 2.52582561 | 2.52582561 |
| e3a1eaf9fe2b7969a4383dfdfa76a550267e883a30f99273a3db2c91ac073881 | 734063 | 2022-04-29 07:10: | BTC | BTC | bc1q630vyx3r5lxc7sksq80h9qmcyhk6hce66yvm | bc1qn8rj95rs0j73ya3ph3rrd2y4uu0kg77ncrxxue | bc1q630vyx3r5lxc7sksq80h9qmcyhk6hce66y | bc1qn8rj95rs0j73ya3ph3rrd2y4uu0kg77ncrxx | | | | 2.692651 | 2.670651 | 2.52568485 | 2.52568485 |
| fbc4025a9c7fd1701b3860f76283350fae64fa6afec4a9851da87f3aed14cba8 | 734065 | 2022-04-29 07:31: | BTC | BTC | bc1qn8rj95rs0j73ya3ph3rrd2y4uu0kg77ncrxxue | N-85684531 | bc1qn8rj95rs0j73ya3ph3rrd2y4uu0kg77ncrxx | bc1q0fhka2pd7ltdrzunduvj3l8fs29gt5m4v8vm | | | | 2.67063652 | 0.21 | 0.06504833 | 0.06504833 |
| fbc4025a9c7fd1701b3860f76283350fae64fa6afec4a9851da87f3aed14cba8 | 734065 | 2022-04-29 07:31: | BTC | BTC | bc1qn8rj95rs0j73ya3ph3rrd2y4uu0kg77ncrxxue | C-7884881 | bc1qn8rj95rs0j73ya3ph3rrd2y4uu0kg77ncrxx | bc1qurkuyvvycrp4xxd5le767883xerjsgfcm56 | | | | 2.67063652 | 2.46063652 | 2.46063652 | 2.46063652 |
| 89640ed8b5ac65c7c968bc8b5ba6fabe1cf27144af51a83a6c216567aefe8418 | 734067 | 2022-04-29 08:00: | BTC | BTC | bc1qtz3ake4u83ea8hqt4fnlleaxs7e4qgfepw3zcr | bc1qtz3ake4u83ea8hqt4fnlleaxs7e4qgfepw3zcr | bc1qtz3ake4u83ea8hqt4fnlleaxs7e4qgfepw3 | bc1qtz3ake4u83ea8hqt4fnlleaxs7e4qgfepw3 | | | | 0.01498864 | 0.00798864 | 0.00004787 | 0 |
| 653951573c55f353dae677b07ce9c1f236dce774e0c684f374d2312119280275 | 734071 | 2022-04-29 08:13: | BTC | BTC | C-7879795 | C-7879795 | bc1qf3naeq05qpcq25azjgpjzcmjhs3lxnc49e6 | bc1qncpx2zykgxu700k8fahm3dk3m09s2plc2 | | | | 2.64910172 | 2.64810172 | 0.02959602 | 0.02959602 |
| a35b5135802a353295f55197f28ed001c54f53a36a79465e934c7de718e346f3 | 734073 | 2022-04-29 08:33: | BTC | BTC | ChipMixer | bc1qgh09nqdmdcpfdh8evf9e6s2e7m0pmvnh6dmuc5 | bc1qdsh4nzu6ae28tggkastnnwfu50ygmxrtde | bc1qgh09nqdmdcpfdh8evf9e6s2e7m0pmvnh | ChipMixer | | | 0.09395874 | 0.06397191 | 0.06236953 | 0.06236953 |
| 26885407c01e7503534d3140e9b404c852a60186ef0a27ed1d5c5eb6cf35d2aa | 734073 | 2022-04-29 08:33: | BTC | BTC | C-7879795 | bc1q80dzqe37aw688c965nz0gq4ugt50ygrj8czyxp | bc1qncpx2zykgxu700k8fahm3dk3m09s2plc2 | bc1q80dzqe37aw688c965nz0gq4ugt50ygrj8 | | | | 2.64808275 | 2.60226275 | 0.02958995 | 0.02958995 |
| 8f6ee8ea8f0c57618c6babf77e707cde2b9fdfb9a4edc31babee9a11de84dcae | 734075 | 2022-04-29 08:44: | BTC | BTC | bc1qgh09nqdmdcpfdh8evf9e6s2e7m0pmvnh6d | 1AtdpQ7UsGJPFcRyUzx1XzsgSbJub6CY62 | bc1qgh09nqdmdcpfdh8evf9e6s2e7m0pmvnh | 1AtdpQ7UsGJPFcRyUzx1XzsgSbJub6CY62 | | | | 0.09394722 | 0.09 | 0.05842231 | 0.05842231 |
| 9e25bae12d719c737b00a900059d686accb5dbbc29cfd20ff8425dd1736ef7b9 | 734076 | 2022-04-29 08:47: | BTC | BTC | 1AtdpQ7UsGJPFcRyUzx1XzsgSbJub6CY62 | Binance | 1AtdpQ7UsGJPFcRyUzx1XzsgSbJub6CY62 | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | | Binance | SimpleSwap | 0.08999008 | 0.08999008 | 0.05842231 | 0.05842231 |
| d44a61c6994eb68fe2b68e95579e41873f185a9f8901a84d1993c12fdbfa017a | 734078 | 2022-04-29 09:02: | BTC | BTC | bc1q80dzqe37aw688c965nz0gq4ugt50ygrj8czy | C-7879196 | bc1q80dzqe37aw688c965nz0gq4ugt50ygrj8 | bc1qu58rteusqjjsj2qmn0dcanh64k2pduz3jek | | | | 2.60224827 | 2.58024827 | 0.02958784 | 0.02958784 |
| 430ae09c9a4bee5cdfa86ea5eab0862d083bd70158914d8e9a67db0427b86bb1 | 734079 | 2022-04-29 09:20: | BTC | BTC | C-7879196 | C-7879196 | bc1qu58rteusqjjsj2qmn0dcanh64k2pduz3jek | bc1qmvs9zlu0wgyfxyyjye5lx5n7zx2nrrc225m | | | | 2.58023365 | 2.57523365 | 0.02958773 | 0.02958773 |
| 380a480bce6f8f3decb33dede92f726dbb9b3af22bbff54e4bab4d4c1cea810b | 734084 | 2022-04-29 09:52: | BTC | BTC | C-7879196 | C-7881056 | bc1qmvs9zlu0wgyfxyyjye5lx5n7zx2nrrc225m | bc1qluszj9kyz0mjjcdwee0gq335da5fpjkh6nm | | | | 2.5752148 | 2.5342148 | 0.02958395 | 0.02958395 |
| fef93773c027833755a3316df4a3593e68e8a9da9d6d104fb113e2daa2bec8b3 | 734084 | 2022-04-29 09:52: | BTC | BTC | C-7884881 | C-7884881 | bc1qurkuyvvycrp4xxd5le767883xerjsgfcm56 | bc1qgvzhghf7esp4xs6asht07v08csh9h2783d | | | | 2.4606219 | 2.4470519 | 2.4470519 | 2.4470519 |
| ffe7e6916077b7cb4544caf07be70d76e092c5dbcffd745f2389d304cf37d785 | 734086 | 2022-04-29 10:23: | BTC | BTC | C-7881056 | C-7881056 | bc1qluszj9kyz0mjjcdwee0gq335da5fpjkh6nm | bc1qj6djdnhc4xqav38q6nmas08lzympucjr6e | | | | 2.53420018 | 2.53120018 | 0.02958391 | 0.02958391 |
| 3afae79800738b6e80a5369dd6ab9c0cc33cd5eaed8dc2dd04070266c4bb423f | 734090 | 2022-04-29 10:42: | BTC | BTC | C-7881056 | C-7881056 | bc1qj6djdnhc4xqav38q6nmas08lzympucjr6e | bc1q5yggfq09mgcuqtmru28g2g3k40gvdtzna | | | | 2.5311853 | 2.5198453 | 0.02958332 | 0.02958332 |
| 719c1a0db405f05fae592d32029819c3c5468b3fed9d0e59f01e748bb3ce52f4 | 734093 | 2022-04-29 11:03: | BTC | BTC | C-7881056 | bc1q3hzj0v9wl23ld8u2cxz0fydqacpqekpjah4g7v | bc1q5yggfq09mgcuqtmru28g2g3k40gvdtzna | bc1q3hzj0v9wl23ld8u2cxz0fydqacpqekpjah4 | | | | 2.51983081 | 2.48966081 | 0.02957908 | 0.02957908 |
| 435e18d8656012d8e135f946f9ed039cfae479675eed78847fed6ab81871cd4f | 734094 | 2022-04-29 11:15: | BTC | BTC | 3LpTDqJCnCwnps15c5TkLhjtGw5KphUKjD | N-83822213 | 3LpTDqJCnCwnps15c5TkLhjtGw5KphUKjD | 3QrruKt3zcCRb2YrZ4T3daCLBY9tBD3wAF | | | | 0.03974874 | 0.02451648 | 0.02451648 | 0.02451648 |
| 435e18d8656012d8e135f946f9ed039cfae479675eed78847fed6ab81871cd4f | 734094 | 2022-04-29 11:15: | BTC | BTC | 3LpTDqJCnCwnps15c5TkLhjtGw5KphUKjD | N-85681299 | 3LpTDqJCnCwnps15c5TkLhjtGw5KphUKjD | 3DQAS5RMwXJ1fV6T5n62j5gyWVprmisRee | | | | 0.03974874 | 0.01523226 | 0.01523226 | 0.01523226 |
| f48685c3824298b2216eae664c4376c818795cf20f02872e1a2a6b9376d5cda8 | 734094 | 2022-04-29 11:15: | BTC | BTC | bc1q3hzj0v9wl23ld8u2cxz0fydqacpqekpjah4g7v | C-7884821 | bc1q3hzj0v9wl23ld8u2cxz0fydqacpqekpjah4 | bc1qawgq9hwhd8h3ea5xngwptpfadr3lfa8um | | | | 2.48964632 | 2.48764632 | 0.02957906 | 0.02957906 |
| 8463e1bc59f21abe7f077c892271d432494fce89ba27e90e553936e06abbac52 | 734096 | 2022-04-29 11:26: | BTC | BTC | C-7884821 | C-7884821 | bc1qawgq9hwhd8h3ea5xngwptpfadr3lfa8um | bc1qag2hfv00kvafhs5y4e4vtleegz2mhhunpu | | | | 2.48763144 | 2.48194144 | 0.02957891 | 0.02957891 |
| da65b52b9e9df83299bd236f50223633905989e997ba4110625233b093d95b29 | 734097 | 2022-04-29 11:42: | BTC | BTC | C-7884821 | C-7884821 | bc1qag2hfv00kvafhs5y4e4vtleegz2mhhunpu | bc1q4ztn4eyqx3vyx359stmguzqgsa0rzcm88 | | | | 2.48192682 | 2.48092682 | 0.02957891 | 0.02957891 |
| baad72f4bdd800aa598a78dbea6f07194202f335948c5d8209ce993a77f632ca | 734102 | 2022-04-29 12:12: | BTC | BTC | C-7884821 | bc1qkutk6rj2v0v3lnh05pt28snwtfm765svgkssn8 | bc1q4ztn4eyqx3vyx359stmguzqgsa0rzcm88 | bc1qkutk6rj2v0v3lnh05pt28snwtfm765svgkss | | | | 2.48091232 | 2.47991232 | 0.02957891 | 0.02957891 |
| 7e8f97acc5752dd421bca1bbd9004658b9999081ec50c813d2f9469c64c6a092 | 734103 | 2022-04-29 12:33: | BTC | BTC | bc1qkutk6rj2v0v3lnh05pt28snwtfm765svgkssn8 | N-85693626 | bc1qkutk6rj2v0v3lnh05pt28snwtfm765svgkss | 33Li5CwC4fwJ9Ff9TyhS3oAQjpUweigyHH | | | | 2.47989371 | 0.099 | 0.0000473 | 0 |
| 7e8f97acc5752dd421bca1bbd9004658b9999081ec50c813d2f9469c64c6a092 | 734103 | 2022-04-29 12:33: | BTC | BTC | bc1qkutk6rj2v0v3lnh05pt28snwtfm765svgkssn8 | C-7913942 | bc1qkutk6rj2v0v3lnh05pt28snwtfm765svgkss | bc1qtuxu6rn6p45ay6rfrzv3vfuhn7gdt2tqmukc | | | | 2.47989371 | 2.37669371 | 0.02953153 | 0.02953153 |
| 355a9a18b8cf63a3b66c0e479e1869fcebb443cc9b4d100240ecc2251f2efa3e | 734104 | 2022-04-29 12:58: | BTC | BTC | bc1qkx62f9zn08ajev28x4d848hjzsatepqtumjl7l | bc1qzjqj24rrcl52x6xqsp5x3fa8u6g6n7umkpxp96 | bc1qkx62f9zn08ajev28x4d848hjzsatepqtumjl | bc1qzjqj24rrcl52x6xqsp5x3fa8u6g6n7umkpx | | | | 1.48797897 | 1.47647897 | 1.47647897 | 1.47647897 |
| 40cb7ef315f9f04a47846eefd8f473cc44db94a17351b6ed250f94acae383c04 | 734104 | 2022-04-29 12:58: | BTC | BTC | C-7913942 | N-85693626 | bc1qtuxu6rn6p45ay6rfrzv3vfuhn7gdt2tqmukc | 33Li5CwC4fwJ9Ff9TyhS3oAQjpUweigyHH | | | | 2.37667908 | 0.08 | 0.00003346 | 0 |
| 40cb7ef315f9f04a47846eefd8f473cc44db94a17351b6ed250f94acae383c04 | 734104 | 2022-04-29 12:58: | BTC | BTC | C-7913942 | C-7913942 | bc1qtuxu6rn6p45ay6rfrzv3vfuhn7gdt2tqmukc | bc1q2gur66wew5ha2mty9cavpajvrmcl3h54z | | | | 2.37667908 | 2.29667908 | 0.02949807 | 0.02949807 |
| eb7e3490f4ae2a64e82d47bb967b5d9582e5f5d0c9cc9f299331262b0b9fd924 | 734104 | 2022-04-29 12:58: | BTC | BTC | C-7884881 | N-85693626 | bc1qgvzhghf7esp4xs6asht07v08csh9h2783d | 33Li5CwC4fwJ9Ff9TyhS3oAQjpUweigyHH | | | | 2.44703727 | 0.099 | 0.099 | 0.099 |
| eb7e3490f4ae2a64e82d47bb967b5d9582e5f5d0c9cc9f299331262b0b9fd924 | 734104 | 2022-04-29 12:58: | BTC | BTC | C-7884881 | C-7884881 | bc1qgvzhghf7esp4xs6asht07v08csh9h2783d | bc1qv7p64gpmv86zyakxf3k2cp0eefeecmtwz | | | | 2.44703727 | 2.34803727 | 2.34803727 | 2.34803727 |
| ebcde175813ba122002a4a70aa8fa03361ba36bde820cb536793c876a9c1874a | 734105 | 2022-04-29 13:08: | BTC | BTC | bc1qtz3ake4u83ea8hqt4fnlleaxs7e4qgfepw3zcr | bc1qtz3ake4u83ea8hqt4fnlleaxs7e4qgfepw3zcr | bc1qtz3ake4u83ea8hqt4fnlleaxs7e4qgfepw3 | bc1qtz3ake4u83ea8hqt4fnlleaxs7e4qgfepw3 | | | | 0.01498864 | 0.00798864 | 0.00005321 | 0 |
| a40265f19df0539d8e90455a4958a30dbde9849968a0443705395034a4fcc1c6 | 734106 | 2022-04-29 13:16: | BTC | BTC | C-7884881 | C-7884881 | bc1qv7p64gpmv86zyakxf3k2cp0eefeecmtwz | bc1qz3jpyxglyqv7aefpj8r7xljszqf86p47ds9jet | | | | 2.34802238 | 2.34426238 | 2.34426238 | 2.34426238 |
| 959ed385aa54863d7cab043eaf2c12c44d28c149c2c6ec7003a4657de1365174 | 734108 | 2022-04-29 13:23: | BTC | BTC | C-7884881 | N-85693626 | bc1qz3jpyxglyqv7aefpj8r7xljszqf86p47ds9jet | 33Li5CwC4fwJ9Ff9TyhS3oAQjpUweigyHH | | | | 2.34424377 | 0.382 | 0.382 | 0.382 |
| 959ed385aa54863d7cab043eaf2c12c44d28c149c2c6ec7003a4657de1365174 | 734108 | 2022-04-29 13:23: | BTC | BTC | C-7884881 | bc1qtyq7j8u5jmmav4gw2p960t4dul6lfm29ey2nsf | bc1qz3jpyxglyqv7aefpj8r7xljszqf86p47ds9jet | bc1qtyq7j8u5jmmav4gw2p960t4dul6lfm29ey | | | | 2.34424377 | 1.95496377 | 1.95496377 | 1.95496377 |
| c550a8fe1440c6310a72708de4dc317c5a13785a398155ee504c9b208ffd9971 | 734109 | 2022-04-29 13:44: | BTC | BTC | C-7913942 | C-7901313 | bc1q2gur66wew5ha2mty9cavpajvrmcl3h54z | bc1q22n6nj7z4vd48fvgs4ju7y0qswm2tm5s5 | | | | 2.29666047 | 2.28691047 | 0.02949763 | 0.02949763 |
| a6ebfc7084a2c5608f0e5b38f6e8be465d4e1e61dbd0aaa801c7eaa1851cb316 | 734109 | 2022-04-29 13:44: | BTC | BTC | bc1q67rgyf6vf7kuxw8af0ug4tzsn9p26l4m7fjgyr | bc1qccdep8rkzmyhnk3yxhnjq423scp64e28ztdmxl | bc1q67rgyf6vf7kuxw8af0ug4tzsn9p26l4m7fjg | bc1qccdep8rkzmyhnk3yxhnjq423scp64e28zt | | | | 1.48677776 | 1.48577776 | 0.52698049 | 0.52698049 |
| 5f95b08326e7fe6828b3d47c96ea657d6d67ba67bf35d8da7cd6348a6b17d63a | 734109 | 2022-04-29 13:44: | BTC | BTC | bc1qtyq7j8u5jmmav4gw2p960t4dul6lfm29ey2ns | C-7897747 | bc1qtyq7j8u5jmmav4gw2p960t4dul6lfm29ey | bc1q5ez2v4x4sfuhz88pzmr24d5qxx6gfrakt7 | | | | 1.95494927 | 1.93894927 | 1.93894927 | 1.93894927 |
| 576744c05b1bbf1d90870307003c5ed370673b72dcd857c2fe1205a77d392f02 | 734110 | 2022-04-29 14:18: | BTC | BTC | C-7897747 | C-7897747 | bc1q5ez2v4x4sfuhz88pzmr24d5qxx6gfrakt7 | bc1qgrfppmg5eametnpeeht3su7g8x2j4dlhz3 | | | | 1.93893464 | 1.92755464 | 1.92755464 | 1.92755464 |
| a0961242ee27b255cd0586a7c01fca54dbb01206a8b0cb0c61669462e3d00b42 | 734110 | 2022-04-29 14:18: | BTC | BTC | C-7901313 | C-7901313 | bc1q22n6nj7z4vd48fvgs4ju7y0qswm2tm5s5 | bc1qykn5h0679h0swl083llcgth92w3hmv7uke | | | | 2.28689584 | 2.28565584 | 0.02949762 | 0.02949762 |
| bc53d480b196a6b55bc2818a5ea6434fa0bd598d8e08cf198fee909dc4a59c2c | 734114 | 2022-04-29 14:54: | BTC | BTC | C-7901313 | bc1qds69kar0l68yp38uka26vmr5z4fgmwlespx0tg | bc1qykn5h0679h0swl083llcgth92w3hmv7uke | bc1qds69kar0l68yp38uka26vmr5z4fgmwlesp | | | | 2.28564134 | 2.28462134 | 0.02949761 | 0.02949761 |
| 01cab1a6bad50d3e4a3f867881da112d1cb3d71918bc0e1a2a8f93a39ccf6838 | 734116 | 2022-04-29 15:47: | BTC | BTC | bc1qsnt2lv4aze8lmp0wrzely347q0w3ulqk366ps | bc1qy9eg07rhhfvc34j83ptucmcsa25x2qey7r7sr7 | bc1qsnt2lv4aze8lmp0wrzely347q0w3ulqk366 | bc1qy9eg07rhhfvc34j83ptucmcsa25x2qey7r7 | | | | 1.48364667 | 1.47989667 | 0.03909141 | 0.03909141 |
| a2e50ef7bea0271b94917976544051319a14c3ea8b1de85537ddab57baa2c66d | 734116 | 2022-04-29 15:47: | BTC | BTC | bc1qds69kar0l68yp38uka26vmr5z4fgmwlespx0 | bc1qgsejmm70mf7zmzerahaj9fy93wht842m5dr8qy | bc1qds69kar0l68yp38uka26vmr5z4fgmwlesp | bc1qgsejmm70mf7zmzerahaj9fy93wht842m5 | | | | 2.28460597 | 2.27360597 | 0.02949693 | 0.02949693 |
| 19ac732210c4d33f86e9473a1ca1161928d5d706ef5379d02b854b692b1ba872 | 734116 | 2022-04-29 15:47: | BTC | BTC | C-7897747 | bc1qsm0qz72kdkh9maqudvsq4czjr3t7f9mpmmyqpe | bc1qgrfppmg5eametnpeeht3su7g8x2j4dlhz3 | bc1qsm0qz72kdkh9maqudvsq4czjr3t7f9mpm | | | | 1.92753506 | 1.87533506 | 1.87533506 | 1.87533506 |
| 04b327234653ac3d296bce9f8bfb299c6e43669cd8ef411fc092f7c3fb42ca3d | 734117 | 2022-04-29 15:47: | BTC | BTC | C-7739692 | C-7920195 | bc1qt3er483nch8lufg0yuft4gchmxxhs6lsh2h | bc1q82m23ramy68hh38c2eh77qufcx89re4z5 | | | | 1.48091334 | 1.42691334 | 1.42691334 | 1.42691334 |
| 45dc7dc67eb40a162eff0b2d5735c810e65eb9c0817571490cd35801fe1b18b6 | 734117 | 2022-04-29 15:47: | BTC | BTC | bc1qccdep8rkzmyhnk3yxhnjq423scp64e28ztdm | C-7924514 | bc1qccdep8rkzmyhnk3yxhnjq423scp64e28zt | bc1qmyvs5zvpxfsuw6f80995w0x6uk7e38gxn | | | | 1.48576239 | 1.43576239 | 0.52638369 | 0.52638369 |
| 7794e2d9fe1123b3bfb5eba165d825901ed8eca8a1348c5417a040764040a2d1 | 734119 | 2022-04-29 16:24: | BTC | BTC | N-85674871 | N-83822213 | 3F7uoAKygnaDZtr9x2gDTrhhe36994ugxQ | 3QrruKt3zcCRb2YrZ4T3daCLBY9tBD3wAF | | | | 0.09000774 | 0.0236043 | 0.0236043 | 0.0236043 |
| 7794e2d9fe1123b3bfb5eba165d825901ed8eca8a1348c5417a040764040a2d1 | 734119 | 2022-04-29 16:24: | BTC | BTC | N-85674871 | 3HsPuWQMCVStF1fr2oikEwLBupDyuMFJjM | 3F7uoAKygnaDZtr9x2gDTrhhe36994ugxQ | 3HsPuWQMCVStF1fr2oikEwLBupDyuMFJjM | | | | 0.09000774 | 0.01577566 | 0.01577566 | 0.01577566 |
| 7794e2d9fe1123b3bfb5eba165d825901ed8eca8a1348c5417a040764040a2d1 | 734119 | 2022-04-29 16:24: | BTC | BTC | N-85674871 | N-83822213 | 3KmeoHG32MrdxiqVRVbLMkvJzq35dvBsvF | 3QrruKt3zcCRb2YrZ4T3daCLBY9tBD3wAF | | | | 0.09000774 | 0.03034623 | 0.03034623 | 0.03034623 |
| 7794e2d9fe1123b3bfb5eba165d825901ed8eca8a1348c5417a040764040a2d1 | 734119 | 2022-04-29 16:24: | BTC | BTC | N-85674871 | 3HsPuWQMCVStF1fr2oikEwLBupDyuMFJjM | 3KmeoHG32MrdxiqVRVbLMkvJzq35dvBsvF | 3HsPuWQMCVStF1fr2oikEwLBupDyuMFJjM | | | | 0.09000774 | 0.02028155 | 0.02028155 | 0.02028155 |
| 2c0e14e8c6c6a34ce77a95bce14da710f23e6f894bcce174a803d5c857de3977 | 734119 | 2022-04-29 16:24: | BTC | BTC | bc1qy9eg07rhhfvc34j83ptucmcsa25x2qey7r7sr | bc1qyv95f2m520jefrg9n9d05t6n9t6l4jc9t6wms7 | bc1qy9eg07rhhfvc34j83ptucmcsa25x2qey7r7 | bc1qyv95f2m520jefrg9n9d05t6n9t6l4jc9t6wm | | | | 1.47987615 | 1.45497615 | 0.03908445 | 0.03908445 |
| dc4b127e28b7404c1d786c23c5171cfba59a333c1fa6528c0abf91863979ee1f | 734119 | 2022-04-29 16:24: | BTC | BTC | bc1qsm0qz72kdkh9maqudvsq4czjr3t7f9mpmmy | bc1qnype5mmk0wzv3gdejxyq5ace7v0tywmr0vg7cr | bc1qsm0qz72kdkh9maqudvsq4czjr3t7f9mpm | bc1qnype5mmk0wzv3gdejxyq5ace7v0tywmr | | | | 1.87531468 | 1.87031468 | 1.87031468 | 1.87031468 |
| 54f6a604389d458868e9dba47db96609a7939a989773c2d77c8b9849bae03c2b | 734119 | 2022-04-29 16:24: | BTC | BTC | bc1qgsejmm70mf7zmzerahaj9fy93wht842m5dr | C-7904610 | bc1qgsejmm70mf7zmzerahaj9fy93wht842m5 | bc1qdq76lqyrywgd8t05ttjc7g0n89pnn30qs07 | | | | 2.27358559 | 2.26858559 | 0.02949686 | 0.02949686 |
| 130e9e38b833f5a540e2c5a25a78a8fccfa785885b0e960ab701ad85206a2184 | 734121 | 2022-04-29 16:38: | BTC | BTC | C-7904610 | C-7904610 | bc1qdq76lqyrywgd8t05ttjc7g0n89pnn30qs07 | bc1qrrdp0kxqsehfjey44jp5hq8fxasjuszh2h04 | | | | 2.26856519 | 2.25933519 | 0.02949637 | 0.02949637 |
| dbfb6d145beb9c98d63878878c7b78482d038317269ea5b18afaaf4b8dd10cee | 734124 | 2022-04-29 16:54: | BTC | BTC | C-7904610 | C-7904610 | bc1qrrdp0kxqsehfjey44jp5hq8fxasjuszh2h04 | bc1qwd50v20p2esn68hrqpw9nl6lxypqkhj33g | | | | 2.25931548 | 2.25418548 | 0.02949622 | 0.02949622 |
| 6eb9b5a8e698ec02c18c4b346ef2e4dffec0d165261b886ec942c11e220e4285 | 734125 | 2022-04-29 17:00: | BTC | BTC | C-7904610 | bc1qm0vvz9eljnl3pdahgdnyugp6rrajrmwn5kgu42 | bc1qwd50v20p2esn68hrqpw9nl6lxypqkhj33g | bc1qm0vvz9eljnl3pdahgdnyugp6rrajrmwn5k | | | | 2.25416041 | 2.24568041 | 0.02949593 | 0.02949593 |
| b7cd0cb1d5a03205c092dedb41d558f05c913d8c27fac46d879c5a5206562617 | 734126 | 2022-04-29 17:46: | BTC | BTC | bc1qm0vvz9eljnl3pdahgdnyugp6rrajrmwn5kgu4 | C-7903483 | bc1qm0vvz9eljnl3pdahgdnyugp6rrajrmwn5k | bc1qp0jpw3u9y0thm4cqt4fknpxv3452u9ppm | | | | 2.24564929 | 1.83924929 | 0.02855993 | 0.02855993 |
| d56e0f6976b864cdac2d69d010347a77d853aaee11d76af307cf641adccc357a | 734126 | 2022-04-29 17:46: | BTC | BTC | bc1qnype5mmk0wzv3gdejxyq5ace7v0tywmr0v | bc1qmltzed8p5awvtfvx9mpcp7yhs5mcule77cg8sx | bc1qnype5mmk0wzv3gdejxyq5ace7v0tywmr | bc1qmltzed8p5awvtfvx9mpcp7yhs5mcule77 | | | | 1.87028944 | 1.86428944 | 1.86428944 | 1.86428944 |
| a1a049c2a2fac501605b1053728dfae60ad95f67bf14a991c19e2401cf549fab | 734130 | 2022-04-29 18:14: | BTC | BTC | bc1qmltzed8p5awvtfvx9mpcp7yhs5mcule77cg8 | C-7900507 | bc1qmltzed8p5awvtfvx9mpcp7yhs5mcule77 | bc1qufqhsywme0kvnemq9vqvjscm9jtqrqcn2 | | | | 1.86426226 | 1.83529226 | 1.83529226 | 1.83529226 |
| dcd1f273265981e8815a72e4de60923d1e9625b326179de278149b2a6bfabd85 | 734130 | 2022-04-29 18:14: | BTC | BTC | C-7903483 | C-7903483 | bc1qp0jpw3u9y0thm4cqt4fknpxv3452u9ppm | bc1qpxtkg8y9ala9ka306u7d98mu6mqj8r3ng | | | | 1.83922792 | 1.83822792 | 0.02855992 | 0.02855992 |
| 0e5702c0b1abb7727ce105aa51bd5832caf8e8b65fd7b347e33e8469ba30f74b | 734132 | 2022-04-29 18:28: | BTC | BTC | C-7903483 | C-7903483 | bc1qpxtkg8y9ala9ka306u7d98mu6mqj8r3ng | bc1q5r3ad9auk9wqdjnu2v3uks8xzd4ppyrwp | | | | 1.83820555 | 1.83128555 | 0.02855952 | 0.02855952 |
| 02d32c57acf12df9d8402563b7dd331323fc939f34794e7e7d60eefc81ed5d4e | 734135 | 2022-04-29 18:44: | BTC | BTC | C-7900507 | C-7900507 | bc1qufqhsywme0kvnemq9vqvjscm9jtqrqcn2 | bc1qqvk2n2272hjfxuqel46cdrh4r7z7m8ug0c5 | | | | 1.83526988 | 1.82256988 | 1.82256988 | 1.82256988 |
| 4bf3cfe1d8c984dc5b26467173007fa9e73c72dbb1be3cde271ea785e02981e6 | 734138 | 2022-04-29 19:15: | BTC | BTC | C-7903483 | C-7903483 | bc1q5r3ad9auk9wqdjnu2v3uks8xzd4ppyrwp | bc1q6655lrf0jg99dqpfkzklrs5fm3rjr06cdfsjwq | | | | 1.83126316 | 1.81726316 | 0.02855785 | 0.02855785 |
| 697bf6a96a02d2off6f027f1a2b8532a99c251e52d2bbbaa8a4d66309153ecaa | 734139 | 2022-04-29 19:35: | BTC | BTC | C-7900507 | C-7900507 | bc1qqvk2n2272hjfxuqel46cdrh4r7z7m8ug0c5 | bc1qjky4fq8rwdxesl45f4rg5njx76f59cgy2n8q | | | | 1.82254747 | 1.81754747 | 1.81754747 | 1.81754747 |
| 0846382a214ab0d2e4df231f21698781453b5433d8b01b011a1d8f460e6dc0 | 734139 | 2022-04-29 19:35: | BTC | BTC | C-7903483 | bc1q0qkdddtvjunrqw6hvxsx446fnpear8gkm66289 | bc1q6655lrf0jg99dqpfkzklrs5fm3rjr06cdfsjwq | bc1q0qkdddtvjunrqw6hvxsx446fnpear8gkm6 | | | | 1.81724095 | 1.81469095 | 0.02855779 | 0.02855779 |
| 068586c91cac3f54863e28600e80511c8c0843c0c93e814263bf70b68cbae0c7 | 734140 | 2022-04-29 19:44: | BTC | BTC | C-7900507 | bc1qgw2jmsfzv2s98x5748nk6f0k7gg3ddsm7al3t5 | bc1qjky4fq8rwdxesl45f4rg5njx76f59cgy2n8q | bc1qgw2jmsfzv2s98x5748nk6f0k7gg3ddsm7 | | | | 1.81752524 | 1.80341524 | 1.80341524 | 1.80341524 |
| 7cb3e00c1e0b4e94b6f864218019648abeefeb1db4e676ae103583b5f8cf7266 | 734145 | 2022-04-29 20:31: | BTC | BTC | N-85681299 | N-83822213 | 3DQAS5RMwXJ1fV6T5n62j5gyWVprmisRee | 3QrruKt3zcCRb2YrZ4T3daCLBY9tBD3wAF | | | | 0.01996828 | 0.01206649 | 0.01206649 | 0.01206649 |
| 6ad0bfedfb630875fe734fd497c787ba33bf2f06f9b1bdbd38813e5f5feb4167f | 734145 | 2022-04-29 20:31: | BTC | BTC | bc1qgw2jmsfzv2s98x5748nk6f0k7gg3ddsm7al3 | C-7902503 | bc1qgw2jmsfzv2s98x5748nk6f0k7gg3ddsm7 | bc1qkh9ptfw2hlt0fs8f8xxndd557ayfrjhvcx7fyu | | | | 1.80338612 | 1.76238612 | 1.76238612 | 1.76238612 |
| 17bc81fb7af0754abbc46f3b8e8043cfb1b7f4c4bc772099cb37e96712953597 | 734145 | 2022-04-29 20:31: | BTC | BTC | bc1q0qkdddtvjunrqw6hvxsx446fnpear8gkm6628 | bc1q3ffe5sagfttjuspp9u4p5rhhcfvf93djacs6w | bc1q0qkdddtvjunrqw6hvxsx446fnpear8gkm6 | bc1q3ffe5sagfttjuspp9u4p5rhhcfvf93djacs6w | | | | 1.81466872 | 1.80501872 | 0.02855698 | 0.02855698 |
| beed7b1f7f1929086332fc0c306e650b568bfa22f44bced306be8354a86b32ea4 | 734146 | 2022-04-29 20:31: | BTC | BTC | bc1q3ffe5sagfttjuspp9u4p5rhhcfvf93djacs6w | bc1qw32v9wxa3c5n47fpwt4cz36j2mqpljs9us8xjr | bc1q3ffe5sagfttjuspp9u4p5rhhcfvf93djacs6w | bc1qw32v9wxa3c5n47fpwt4cz36j2mqpljs9us | | | | 1.80498998 | 1.79062998 | 0.02855599 | 0.02855599 |
| 6db85188933fd7097d27be03eceb90c0ef551257dfd2e9dd567a8cd88dd4f02b | 734147 | 2022-04-29 21:11: | BTC | BTC | bc1qw32v9wxa3c5n47fpwt4cz36j2mqpljs9us8xj | C-7907774 | bc1qw32v9wxa3c5n47fpwt4cz36j2mqpljs9us8 | bc1q9rlhfqgslrvmtqc4ukku6l3298kpa4jg6lvcq | | | | 1.79059455 | 1.77567455 | 0.02855481 | 0.02855481 |
| cb21777179569a4d730eef16bdc02450601c8acbd9918402723771c0da5ab33 | 734147 | 2022-04-29 21:11: | BTC | BTC | bc1qxv9jdm5pqrnj8je205dq2f4089mf2v7a33r3e | bc1qt9z5cy6rrekagth72wgqscn58q9kzy7akjkrdc | bc1qxv9jdm5pqrnj8je205dq2f4089mf2v7a33 | bc1qt9z5cy6rrekagth72wgqscn58q9kzy7akjk | | | | 1.47819395 | 1.46548395 | 1.46548395 | 1.46548395 |
| 748368cea87712f3480036d1d99110817a511e0913e7c486d312f34729240a72 | 734147 | 2022-04-29 21:11: | BTC | BTC | C-7902503 | C-7902503 | bc1qkh9ptfw2hlt0fs8f8xxndd557ayfrjhvcx7fyu | bc1qkj0d9n9ln275us0hnsrf694kn8u9t7hr2qfp | | | | 1.76236368 | 1.75828368 | 1.75828368 | 1.75828368 |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| b80cddfaa7d86e130ce4dff59c5d7739b521a5443dfb27e26b9fa363352b253b | 734147 | 2022-04-29 21:11: | BTC | BTC | N-86813964 | N-86813964 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | | | | 4.01342703 | 0.50164334 | 0.00000018 | 0 |
| b80cddfaa7d86e130ce4dff59c5d7739b521a5443dfb27e26b9fa363352b253b | 734147 | 2022-04-29 21:11: | BTC | BTC | N-86813964 | N-86813964 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | | | | 4.01342703 | 0.50164334 | 0.0000002 | 0 |
| b80cddfaa7d86e130ce4dff59c5d7739b521a5443dfb27e26b9fa363352b253b | 734147 | 2022-04-29 21:11: | BTC | BTC | N-86813964 | N-86813964 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | | | | 4.01342703 | 0.50164334 | 0.00000024 | 0 |
| b80cddfaa7d86e130ce4dff59c5d7739b521a5443dfb27e26b9fa363352b253b | 734147 | 2022-04-29 21:11: | BTC | BTC | N-86813964 | N-86813964 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | | | | 4.01342703 | 0.50164334 | 0.00000031 | 0 |
| 21301517eecba225f98d505a0730ac3d5c31a51d16a8e6b3d8541d5f7192e8d4 | 734150 | 2022-04-29 21:25: | BTC | BTC | 3HsPuWQMCVStF1fr2oikEwLBupDyuMFJjM | N-83822213 | 3HsPuWQMCVStF1fr2oikEwLBupDyuMFJjM | 3QrruKt3zcCRb2YrZ4T3daCLBY9tBD3wAF | | | | 0.03591169 | 0.02 | 0.02 | 0.02 |
| 21301517eecba225f98d505a0730ac3d5c31a51d16a8e6b3d8541d5f7192e8d4 | 734150 | 2022-04-29 21:25: | BTC | BTC | 3HsPuWQMCVStF1fr2oikEwLBupDyuMFJjM | N-85695609 | 3HsPuWQMCVStF1fr2oikEwLBupDyuMFJjM | 3LLwQtazs9LMDLwiNFvzrDYoKBDoRPWDv | | | | 0.03591169 | 0.01591169 | 0.01591169 | 0.01591169 |
| 798ed951ae20bad3515b95bc62d03272fe29230e594a927c7e4b0ed112a1aa58 | 734150 | 2022-04-29 21:25: | BTC | BTC | C-7907774 | C-7907774 | bc1q9rlhfggslrvrntqc4ukku6l3298kpa4jg6lvcq | bc1q30s5tpcwug50hdrkg88e80d7t02r747n62 | | | | 1.7756521 | 1.7744521 | 0.0285548 | 0.0285548 |
| 714c7332b94a59b2c558dbaacca4bbc668ebc0b7ac2ed91406f2ccb166b291f0 | 734152 | 2022-04-29 21:34: | BTC | BTC | C-7907774 | C-7907774 | bc1q30s5tpcwug50hdrkg88e80d7t02r747n62 | bc1qsw5qx399vdmw6ge7uhw6yckmqun0q38 | | | | 1.77442965 | 1.76512965 | 0.02855402 | 0.02855402 |
| d8357a6e9161bb8e81c3e3fbb640e9f5cadb42ba1bd6b11f40eea400b7643326 | 734155 | 2022-04-29 21:56: | BTC | BTC | C-7907774 | C-7907774 | bc1qsw5qx399vdmw6ge7uhw6yckmqun0q38 | bc1qagf9gx8u29d9w7gh4gda6nkcr4zghfg58 | | | | 1.76510719 | 1.75110719 | 0.02855222 | 0.02855222 |
| a20f549507c07309d4781640228fa5d9e2ae69dcf5feb0c6fdc734b80efc06c9 | 734156 | 2022-04-29 22:01: | BTC | BTC | C-7902503 | C-7902503 | bc1qkj0d9n9ln275us0hnsr694kn8u9t7hr2qfp | bc1qlj0qx5j737h07wtgpnvtwu6z63yuxdel6vy | | | | 1.75826082 | 1.35826082 | 1.35826082 | 1.35826082 |
| b8dd041a7ac2f2667fb3f6ebc6395686505fc8afec94dc3492e514869d40365d | 734157 | 2022-04-29 22:15: | BTC | BTC | N-85684531 | N-83822213 | bc1q0fhka2pd7ltdrzunduvj3l8fs29gt5m4v8vr | 3K6PfQqSmphBCR7PxZJ961iSMYTZmyoGg | | | | 0.22115363 | 0.02953304 | 0.00128876 | 0 |
| b8dd041a7ac2f2667fb3f6ebc6395686505fc8afec94dc3492e514869d40365d | 734157 | 2022-04-29 22:15: | BTC | BTC | N-85684531 | C-7913416 | bc1q0fhka2pd7ltdrzunduvj3l8fs29gt5m4v8vr | bc1qtl9xchz0zlql9t52acwenrl86au3n9dgrskgr | | | | 0.22115363 | 0.18010069 | 0.06375957 | 0.06375957 |
| 7eeabf2e60d7234ad15dc3da91ab617162bb3a598408ce3b041d1bbb2bcc6ee9 | 734159 | 2022-04-29 22:32: | BTC | BTC | C-7907774 | C-7916193 | bc1qagf9gx8u29d9w7gh4gda6nkcr4zghfg58 | bc1q9qjvdatt55gx0ktsw5f8xqpldw955hzcm8 | | | | 1.75108492 | 1.74869492 | 0.02855217 | 0.02855217 |
| d7af50e73cbafff4fa42dadfd9a6fca11673124c9f71d3dc388b80cff23e3a80 | 734161 | 2022-04-29 23:03: | BTC | BTC | bc1qzjqj24rrcl52x6xqsp5x3fa8u6g6n7umkpxp9 | C-7979552 | bc1qzjqj24rrcl52x6xqsp5x3fa8u6g6n7umkpx | bc1qzjmawvjhnyx5c2erqwz8mfw4erjexmjcmv | | | | 1.47645 | 1.16956 | 1.16956 | 1.16956 |
| 0dc98237b59f7ce5b3fb8fcc6693dde6589cd09c9639a3dca733d6014592588c | 734161 | 2022-04-29 23:03: | BTC | BTC | C-7916193 | C-7916193 | bc1q9qjvdatt55gx0ktsw5f8xqpldw955hzcm8 | bc1qqzqhvg0s7sz7rt37ayj2j4shafp6caa4gn4 | | | | 1.74867206 | 1.74167206 | 0.02855171 | 0.02855171 |
| 2baf856263e977949f3934ab60d26d489e8132c48e154f80d0d466eae80583e3 | 734163 | 2022-04-29 23:25: | BTC | BTC | C-7916193 | C-7916193 | bc1qqzqhvg0s7sz7rt37ayj2j4shafp6caa4gn4 | bc1qgdfchnj027sj5qpr4nsa483khul6lfswv404 | | | | 1.74164919 | 1.74059919 | 0.0285517 | 0.0285517 |
| 4e8d85b1a46f73cb2bba901e8f5e7ad99a13f566bd992e9b042e129e0eeb9901 | 734163 | 2022-04-29 23:25: | BTC | BTC | ChipMixer | ChipMixer | bc1qzvkppx294h8v5atkcvtqkp8ljg4r2fhavqrfh | bc1qnhgrrpr2vjntg8y2vf89reen7f4qh3mcufgv | ChipMixer | ChipMixer | | 1.92 | 0.05165915 | 0.05165915 | 0.05165915 |
| b1675bafdda21a12cae39761b1b52e2c6b22e68d599899c7f3cacf5bf6685c1b | 734163 | 2022-04-29 23:25: | BTC | BTC | ChipMixer | ChipMixer | bc1qctcw46cuxqrkpz9l9rsuqtzrevddfn7kacafl | bc1qwpqfxh6ds34dvslhvajr3jxdrgt0ez3rrm9e | ChipMixer | ChipMixer | | 1.49981934 | 1.37981934 | 0.65829988 | 0.65829988 |
| f9a60ac2c65930fbe29a0115a2814b707824bdb172300d2a83d21a72ab90437a | 734163 | 2022-04-29 23:25: | BTC | BTC | ChipMixer | ChipMixer | bc1qlc0jkt609dpdygsa7s2cdmtgpxe7apgky5 | bc1qy5yn3h9tn7mfg5chtzufv3s0vu9zy78f54 | ChipMixer | ChipMixer | | 1.43957054 | 0.016 | 0.016 | 0.016 |
| bae11d822743651f8b2140eba5b53348be5fc24d34708351eefba51c1d0194b5 | 734163 | 2022-04-29 23:25: | BTC | BTC | ChipMixer | ChipMixer | bc1q23lygzp8q43n8gp3aqxskfgj5qake9jadm | bc1qsvsuvdy26e9u6vhej2nerhcpgk7xk5j58n | ChipMixer | ChipMixer | | 1.51775136 | 0.55775136 | 0.34093738 | 0.34093738 |
| 897a44538a946092b1c5d1ac8cac31a5a7b816ba3a8db4f63374fad122d42f19 | 734164 | 2022-04-29 23:44: | BTC | BTC | C-7916193 | C-7916193 | bc1qgdfchnj027sj5qpr4nsa483khul6lfswv404 | bc1qsj79s58ra9q00laqpdylp55mwwgcflame6 | | | | 1.74057672 | 1.72257672 | 0.02854865 | 0.02854865 |
| 980e5b6c9aa7eff3fcbedbf5c461d2ffbe93475af49b9f23b16cbbfedebc1e6d | 734164 | 2022-04-29 23:44: | BTC | BTC | bc1qt9z5cy6rrekagth72wgqscn58q9kzy7akjkrdc | C-7896163 | bc1qt9z5cy6rrekagth72wgqscn58q9kzy7akjk | bc1qnt3t7wk39nf4thtyte97hckg5tmxzpgs8g5j | | | | 1.46546167 | 1.46346167 | 1.46346167 | 1.46346167 |
| 32862a8a4acb6e1f521dc0def7142e5cbda958ecca35e412092af55ca2e0207e | 734164 | 2022-04-29 23:44: | BTC | BTC | N-87499483 | bc1q4kmcfez4nhys98au7vkf0klx9equwc4njeh9lh | bc1qd60qf9ctrw23a3mln7seka5e03u4wwzcr | bc1q4kmcfez4nhys98au7vkf0klx9equwc4njel | | | | 1.45200264 | 1.20200264 | 1.20200264 | 1.20200264 |
| beed934ecaef694a25fda5d677d4f887cb3dbac63562bfaf8a18dd3f364f5955 | 734165 | 2022-04-30 00:00: | BTC | BTC | C-7913416 | N-83822213 | bc1qtl9xchz0zlql9t52acwenrl86au3n9dgrskgr | 3K6PfQqSmphBCR7PxZJ961iSMYTZmyoGg | | | | 0.18971368 | 0.12936276 | 0.0573169 | 0.0573169 |
| 7b080515ea36196fa398235e11ad42127d4c218692af82ee6fad212c5ac8d888 | 734165 | 2022-04-30 00:00: | BTC | BTC | C-7896163 | C-7896163 | bc1qnt3t7wk39nf4thtyte97hckg5tmxzpgs8g5j | bc1q642wpr2kegs8fg39pkf64mwmg60tvfgh8 | | | | 1.46343919 | 1.45843919 | 1.45843919 | 1.45843919 |
| b59550e1391ea2e5821bd44e64f5e6fc1c990d1a9cb3b429ba0626bb36f2676e | 734165 | 2022-04-30 00:00: | BTC | BTC | C-7916193 | C-7913166 | bc1qsj79s58ra9q00laqpdylp55mwwgcflame6 | bc1qef4q50cmz6rrxjysrdfatcvu6v9fvnpxjcz2n | | | | 1.72255444 | 1.72073444 | 0.02854862 | 0.02854862 |
| 7e48311758afabea1af9895ebd09e41c6492b7ac23a298b996b39864a12e18b0 | 734169 | 2022-04-30 00:23: | BTC | BTC | C-7913166 | C-7913166 | bc1qef4q50cmz6rrxjysrdfatcvu6v9fvnpxjcz2n | bc1qqphl756rcv9t7xqrugx573z6flq3v707j8fyr | | | | 1.72071156 | 1.68211156 | 0.02853425 | 0.02853425 |
| db4314d33e454e37cc046d88409e66fb92a4f985e169ed23df6c35754b68336d | 734172 | 2022-04-30 01:01: | BTC | BTC | C-7896163 | C-7896163 | bc1q642wpr2kegs8fg39pkf64mwmg60tvfgh8 | bc1qz7twt9kp032mljgccwn7ef6d7km67udf88 | | | | 1.45841671 | 1.45442671 | 1.45442671 | 1.45442671 |
| 8fbecbcddfb0718478672dee78ee0c9873a452f774c216045f643acb824cec07 | 734172 | 2022-04-30 01:01: | BTC | BTC | C-7913166 | C-7946919 | bc1qqphl756rcv9t7xqrugx573z6flq3v707j8fyr | bc1q5qqq5lp3y5f4p2xzv0c5aqadjssvttkvceek | | | | 1.68208927 | 1.26308927 | 0.02676377 | 0.02676377 |
| 6700024221fe903020625646baa5b8f5be9158ad66d2967a3734edd7c8aefd29 | 734179 | 2022-04-30 02:12: | BTC | BTC | bc1qyv95f2m520jefrg9n9d05t6n9t6l4jc9t6wms7 | bc1qu29dnjf95xqczqaxtzraea0gwkdhpnxyfhn7fz | bc1qyv95f2m520jefrg9n9d05t6n9t6l4jc9t6wm | bc1qu29dnjf95xqczqaxtzraea0gwkdhpnxyfhn | | | | 1.45494308 | 1.37759308 | 0.03902747 | 0.03902747 |
| 0192b3bb089860da1b7d9f486fec5d108b3afefd9c6be72d9a6b74261d4e53e8 | 734186 | 2022-04-30 03:14: | BTC | BTC | bc1q4kmcfez4nhys98au7vkf0klx9equwc4njeh9l | bc1qd0eywlraz2t96xmg9ktx5umk9yh66963w69ume | bc1q4kmcfez4nhys98au7vkf0klx9equwc4njel | bc1qd0eywlraz2t96xmg9ktx5umk9yh66963w | | | | 1.20172064 | 0.98172064 | 0.98172064 | 0.98172064 |
| 8c5aa1ffa0f0b6472c19d53da9f2ba4783ffba457c72ff4620399f928cb8602e | 734188 | 2022-04-30 03:28: | BTC | BTC | C-7896163 | bc1q244ypn0qukz2gxx4503vjs796gxa9nnehkvyyt | bc1qz7twt9kp032mljgccwn7ef6d7km67udf88 | bc1q244ypn0qukz2gxx4503vjs796gxa9nnehl | | | | 1.45440527 | 0.102 | 0.102 | 0.102 |
| 8c5aa1ffa0f0b6472c19d53da9f2ba4783ffba457c72ff4620399f928cb8602e | 734188 | 2022-04-30 03:28: | BTC | BTC | C-7896163 | C-7943059 | bc1qz7twt9kp032mljgccwn7ef6d7km67udf88 | bc1qzhpnqe07w4r4n8wssgtd62e2hmrfq3hjdl | | | | 1.45440527 | 1.34653527 | 1.34653527 | 1.34653527 |
| 44e67722b08393e3731693ea0d565f152ac47539a9adecc10bff6477c142214a | 734189 | 2022-04-30 04:06: | BTC | BTC | bc1q244ypn0qukz2gxx4503vjs796gxa9nnehkvy | N-83822213 | bc1q244ypn0qukz2gxx4503vjs796gxa9nnehl | 3Kba83jF7QZM5tUxyAYCFfphN3YCRoujdV | | | | 0.10197275 | 0.0232938 | 0.0232938 | 0.0232938 |
| 44e67722b08393e3731693ea0d565f152ac47539a9adecc10bff6477c142214a | 734189 | 2022-04-30 04:06: | BTC | BTC | bc1q244ypn0qukz2gxx4503vjs796gxa9nnehkvy | C-7899453 | bc1q244ypn0qukz2gxx4503vjs796gxa9nnehl | bc1qaaue62y0skuhty0pyeazm80hzpl869cttdl | | | | 0.10197275 | 0.07014755 | 0.07014755 | 0.07014755 |
| 4c510639e7584d8026374ba7f7eee1d40b10256558dbebb2dba1690ec3fa5b0d | 734190 | 2022-04-30 04:30: | BTC | BTC | C-7899453 | C-7899453 | bc1qaaue62y0skuhty0pyeazm80hzpl869cttdl | bc1q5equfs88mnest78m8h80dc4jq3wna3aa | | | | 0.06997005 | 0.0441301 | 0.0441301 | 0.0441301 |
| 4c510639e7584d8026374ba7f7eee1d40b10256558dbebb2dba1690ec3fa5b0d | 734190 | 2022-04-30 04:30: | BTC | BTC | C-7899453 | N-83822213 | bc1qaaue62y0skuhty0pyeazm80hzpl869cttdl | 3Kba83jF7QZM5tUxyAYCFfphN3YCRoujdV | | | | 0.06997005 | 0.02583995 | 0.02583995 | 0.02583995 |
| 01e54b63e2292614e21058781880eae8a25c9f81c75b3fa054f3e86f9d6f1c0b | 734190 | 2022-04-30 04:30: | BTC | BTC | C-7899453 | C-7899453 | bc1q5equfs88mnest78m8h80dc4jq3wna3aa | bc1qaawn4d7wh4rrumm37vecwd89zl0sgxr6 | | | | 0.0441122 | 0.03619572 | 0.03619572 | 0.03619572 |
| b020df3f2b1ce6d4d0353f9c914bb2f1c62dc53bd7c18ae3c50e8d1d83ce1baf | 734191 | 2022-04-30 04:50: | BTC | BTC | C-7899453 | N-83822213 | bc1qaawn4d7wh4rrumm37vecwd89zl0sgxr6 | 3Kba83jF7QZM5tUxyAYCFfphN3YCRoujdV | | | | 0.03591172 | 0.02851347 | 0.02851347 | 0.02851347 |
| fe3ec30e530267e3e45c8a182dee77de9797c7046a959529473221bf9114a371 | 734205 | 2022-04-30 06:41: | BTC | BTC | C-7839380 | C-7926151 | bc1qrzttxlcuuw3zht3vyw7ehu0csqj58kqnk5k | bc1qmkwudpccjx2v0tv6c4ldarua3s4yns7q0fu | | | | 1.43862081 | 1.4270318 | 1.4270318 | 1.4270318 |
| 5cf06affc38982c24683b2c408fa541be4a36db1f610e0369bbad38de5372694 | 734206 | 2022-04-30 06:42: | BTC | BTC | N-85693626 | N-83822213 | 3AVrexSCT3wUpYYKdqUgHozAQquKG6bJ | 3MRcED2Fx8R9AHuw5Y8EJDE5HqTEhYnF | | | | 0.11000492 | 0.00547057 | 0.00547057 | 0 |
| 5cf06affc38982c24683b2c408fa541be4a36db1f610e0369bbad38de5372694 | 734206 | 2022-04-30 06:42: | BTC | BTC | N-85693626 | N-83822213 | 33Li5CwC4fwJ9Ff9TyhS3oAQjpUweigyHH | 3MRcED2Fx8R9AHuw5Y8EJDE5HqTEhYnF | | | | 0.11000492 | 0.00054529 | 0.0000002 | 0 |
| 5cf06affc38982c24683b2c408fa541be4a36db1f610e0369bbad38de5372694 | 734206 | 2022-04-30 06:42: | BTC | BTC | N-85693626 | N-83822213 | 33Li5CwC4fwJ9Ff9TyhS3oAQjpUweigyHH | 3MRcED2Fx8R9AHuw5Y8EJDE5HqTEhYnF | | | | 0.11000492 | 0.05398414 | 0.00200649 | 0 |
| 07cced9704cb7873cd79c2470f527b0940c96a3506aabe1f6520d7dd62e499ba | 734211 | 2022-04-30 07:27: | BTC | BTC | C-7924514 | C-7924514 | bc1qmyvs5zvpxfsuw6f80995w0x6uk7e38gxn | bc1q7atsw5u5ttzlmnzcmuh7lagxu5lgr4kg8ljm | | | | 1.43574459 | 1.42689459 | 0.52636369 | 0.52636369 |
| 1c9c58c49a79b3386606402b87e8c352b4ec7790312e677ebe81e7d8c40a2d61 | 734211 | 2022-04-30 07:27: | BTC | BTC | bc1qe2vmk0z9v55lq33yursak4lem03jhlf5rh5wkj | bc1qs9h6vac9l28yr80fjjgm6st05chz5tl42l9zcz | bc1qe2vmk0z9v55lq33yursak4lem03jhlf5rh5 | bc1qs9h6vac9l28yr80fjjgm6st05chz5tl42l9zc | | | | 1.43611545 | 1.43331545 | 1.43331545 | 1.43331545 |
| 1c22c388b182db30dd76bf09a93c0ab0fbe36fc3eb993d2d2dc1c0e64b005eb1 | 734214 | 2022-04-30 08:11: | BTC | BTC | bc1qd0eywlraz2t96xmg9ktx5umk9yh66963w69 | bc1q9hh9gr6un0fsf0gz80k4vtm4f4wr5ftl4llz00 | bc1qd0eywlraz2t96xmg9ktx5umk9yh66963w | bc1q9hh9gr6un0fsf0gz80k4vtm4f4wr5ftl4llz00 | | | | 0.98144005 | 0.78144005 | 0.78144005 | 0.78144005 |
| 06885f9d443b604e67de432fb66a5ebf814272acee8f839eda21b6a0ad0fd880 | 734219 | 2022-04-30 08:27: | BTC | BTC | bc1qtz3ake4u83ea8hqt4fnlleaxs7e4qgfepw3cr | bc1qtz3ake4u83ea8hqt4fnlleaxs7e4qgfepw3czr | bc1qtz3ake4u83ea8hqt4fnlleaxs7e4qgfepw3 | bc1qtz3ake4u83ea8hqt4fnlleaxs7e4qgfepw3 | | | | 0.01498864 | 0.00798864 | 0.00005951 | 0 |
| 6a03ea250c4a1cf7d3b84f8343c76898fd2c476ff162d1ff33f781b1accd9516 | 734221 | 2022-04-30 08:49: | BTC | BTC | N-85695609 | N-83822213 | 3LLwQtazs9LMDLwiNFvzrDYoKBDoRPWDv | 3QrruKt3zcCRb2YrZ4T3daCLBY9tBD3wAF | | | | 0.0196 | 0.01568761 | 0.01568761 | 0.01568761 |
| 951e257aa907b2359334b45ec9ec695e43cc8309d0a6fdfae82e89cba037b2fe | 734221 | 2022-04-30 08:49: | BTC | BTC | bc1qs9h6vac9l28yr80fjjgm6st05chz5tl42l9zcz | bc1q2fnqfs4z8t994234wywtgl9vzf508nmgge6c22 | bc1qs9h6vac9l28yr80fjjgm6st05chz5tl42l9zc | bc1q2fnqfs4z8t994234wywtgl9vzf508nmgge6 | | | | 1.4332978 | 1.4266878 | 1.4266878 | 1.4266878 |
| ed611ddb402a6823e552bfc77403d3565146284ec44559f04e96a3fedaaa25f3 | 734223 | 2022-04-30 09:21: | BTC | BTC | bc1q54tsv4qsqkkucs6vrdktjt4dyx2xtcsls8c5k9 | bc1qxm4af54c0auumcj2dlza4k0h2lr2yz2087xqze | bc1q54tsv4qsqkkucs6vrdktjt4dyx2xtcsls8c5k | bc1qxm4af54c0auumcj2dlza4k0h2lr2yz2087 | | | | 1.43106591 | 1.42402591 | 1.42402591 | 1.42402591 |
| bf6f8a3a753646f33f2dfe062406b2f032c9e779495453a5691b5d029d2397cb | 734223 | 2022-04-30 09:21: | BTC | BTC | N-85121952 | N-85917788 | bc1qzfxqxvqqjnj574ncc6xezzfzwumk702w0lx | bc1qjfh0gmvqec2wdg9q8xycq4apxjva47m7k | | | | 0.02598288 | 0.00391913 | 0.00051145 | 0 |
| bf6f8a3a753646f33f2dfe062406b2f032c9e779495453a5691b5d029d2397cb | 734223 | 2022-04-30 09:21: | BTC | BTC | N-85121952 | N-85917788 | bc1qzfxqxvqqjnj574ncc6xezzfzwumk702w0lx | bc1qjfh0gmvqec2wdg9q8xycq4apxjva47m7k | | | | 0.02598288 | 0.01306375 | 0.01306375 | 0.01306375 |
| 185d8ebb8b29dd9a6ad1fa0f398946c2a020cd12cbf8dd2a35c6776dbd5acb1c | 734226 | 2022-04-30 09:57: | BTC | BTC | N-85693626 | N-83822213 | 33Li5CwC4fwJ9Ff9TyhS3oAQjpUweigyHH | 3MRcED2Fx8R9AHuw5Y8EJDE5HqTEhYnF | | | | 0.07998528 | 0.03 | 0.00060466 | 0 |
| dfb50dd6fa959296e9e6ab20eea9c3d3f17a8867d9e2488014e061880ad7f217 | 734230 | 2022-04-30 10:21: | BTC | BTC | N-85693626 | N-83822213 | 33Li5CwC4fwJ9Ff9TyhS3oAQjpUweigyHH | 3MRcED2Fx8R9AHuw5Y8EJDE5HqTEhYnF | | | | 0.09898528 | 0.04 | 0.00130813 | 0 |
| bd4f49c7fafae7dba064ffccfe7d7173a2cbbf9a66186bb78531c0c0930ffe8a | 734230 | 2022-04-30 10:21: | BTC | BTC | N-85697647 | N-83822213 | bc1qy93cxv4tv42vw7fwrddgvh2rq5l4wvchte9 | 33gE2HkfiPegshJAp1RdVU75QKRvp3B59E | | | | 0.15989956 | 0.0400061 | 0.0111203 | 0.0111203 |
| bd4f49c7fafae7dba064ffccfe7d7173a2cbbf9a66186bb78531c0c0930ffe8a | 734230 | 2022-04-30 10:21: | BTC | BTC | N-85697647 | N-83822213 | bc1q25k8wfj6wp6tjwjggprgl9jqmzj9genx3q9r | 33gE2HkfiPegshJAp1RdVU75QKRvp3B59E | | | | 0.15989956 | 0.0399939 | 0.00518881 | 0 |
| 5baccecd728728a4d037df056b2b24f093cccb7aa711c43e9381efdda0cdee76 | 734232 | 2022-04-30 10:34: | BTC | BTC | C-7926151 | C-7926151 | bc1qmkwudpccjx2v0tv6c4ldarua3s4yns7q0fu | bc1q9qjepjs3zzqllcc3htw0sgx7t66nljrp9lrvwq | | | | 1.42701576 | 1.41801576 | 1.41801576 | 1.41801576 |
| 777eca5a1c450e7622c50f88022643a8e20dc4af7d6f7faa47acc5538d7f8a01 | 734233 | 2022-04-30 10:42: | BTC | BTC | C-7920195 | C-7920195 | bc1q82m23ramy68hh38c2eh77qufcx89re4z5 | bc1q27mdptnv9hd3mejr4ff6dgdduhhztw3mf5 | | | | 1.42689701 | 1.40047701 | 1.40047701 | 1.40047701 |
| 5eccb88c58f3b5d077d360a3c3f0adbfb747e224a233d4910b76e4d8374f7ef8 | 734237 | 2022-04-30 10:59: | BTC | BTC | C-7924514 | C-7921678 | bc1q7atsw5u5ttzlmnzcmuh7lagxu5lgr4kg8ljm | bc1q0trsuuczjpu9tefrg50gwh63cnwsunyd8pu | | | | 1.42687868 | 1.40487868 | 0.52623856 | 0.52623856 |
| 80d51b23cff4979184cd83d94751c62adf579ccf915529be2cb5b70e2d2a7d6a | 734237 | 2022-04-30 10:59: | BTC | BTC | ChipMixer | C-7932375 | bc1qdvjur4mmmyxcadkhrr92yhd23c5shne6v | bc1q7texwrqnukc9hxg7q0zc8n62g43csxqmn | ChipMixer | | | 0.12998078 | 0.12798108 | 0.12798108 | 0.12798108 |
| fdb11fdd0b7c25501539852c95fc5b879f2d14c81016fbfef277b2d0808087a2 | 734238 | 2022-04-30 11:07: | BTC | BTC | bc1q2fnqfs4z8t994234wywtgl9vzf508nmgge6c2 | bc1qcuue6lsuzqxhsrsdd6jaruh50f0fhg0ne0jew8 | bc1q2fnqfs4z8t994234wywtgl9vzf508nmgge | bc1qcuue6lsuzqxhsrsdd6jaruh50f0fhg0ne0je | | | | 1.42667189 | 1.42467189 | 1.42467189 | 1.42467189 |
| d288065d5ff1abcc9429f69df97623ae463d07b8cf28ef8c3af6b20624eee4a6 | 734238 | 2022-04-30 11:07: | BTC | BTC | bc1qp6remm06yzxv9rt620kt7pat0mqqtvqvyzsh | C-7930569 | bc1qp6remm06yzxv9rt620kt7pat0mqqtvqvyz | bc1qnjddkt2cd97w0kfuvdcgjfj4lyscddpknvrh2 | | | | 1.42431835 | 1.42231835 | 1.42231835 | 1.42231835 |
| ae1c2e4a0836ef9c38c4a9dff79ffa2e5bf5983b7c4e9d8c1733afdf68f2c3e1 | 734238 | 2022-04-30 11:07: | BTC | BTC | N-85693626 | N-83822213 | 33Li5CwC4fwJ9Ff9TyhS3oAQjpUweigyHH | 3MRcED2Fx8R9AHuw5Y8EJDE5HqTEhYnF | | | | 0.38198528 | 0.048 | 0.00247334 | 0 |
| ae1c2e4a0836ef9c38c4a9dff79ffa2e5bf5983b7c4e9d8c1733afdf68f2c3e1 | 734238 | 2022-04-30 11:07: | BTC | BTC | N-85693626 | 3CCGSTSkDXxBVDjV14o83yNbg9cJR2ML4d | 33Li5CwC4fwJ9Ff9TyhS3oAQjpUweigyHH | 3CCGSTSkDXxBVDjV14o83yNbg9cJR2ML4 | | | | 0.38198528 | 0.33398528 | 0.28849719 | 0.28849719 |
| 0eaa005670be73cf3d86a42733d94869439185fab21097f4b95014caba996376 | 734239 | 2022-04-30 11:28: | BTC | BTC | bc1qxm4af54c0auumcj2dlza4k0h2lr2yz2087xqz | bc1qchgqxh4csae4858ky94qndqme26e60nl7h5vad | bc1qxm4af54c0auumcj2dlza4k0h2lr2yz2087 | bc1qchgqxh4csae4858ky94qndqme26e60nl7 | | | | 1.42400521 | 0.051 | 0.051 | 0.051 |
| 0eaa005670be73cf3d86a42733d94869439185fab21097f4b95014caba996376 | 734239 | 2022-04-30 11:28: | BTC | BTC | bc1qxm4af54c0auumcj2dlza4k0h2lr2yz2087xqz | bc1qpjt6ft3jz6wz52r4tnenjn9fygtlu2cwgkapy9 | bc1qxm4af54c0auumcj2dlza4k0h2lr2yz2087 | bc1qpjt6ft3jz6wz52r4tnenjn9fygtlu2cwgkapy9 | | | | 1.42400521 | 0.97300521 | 0.97300521 | 0.97300521 |
| 935c953e6691797846afbaa3c48293074351168ffaa9a9cab674484213977e30 | 734239 | 2022-04-30 11:28: | BTC | BTC | bc1qchgqxh4csae4858ky94qndqme26e60nl7h5 | N-83822213 | bc1qchgqxh4csae4858ky94qndqme26e60nl7 | 3Kba83jF7QZM5tUxyAYCFfphN3YCRoujdV | | | | 0.0504267 | 0.0504267 | 0.0504267 | 0.0504267 |
| 81de87b49929f8718e3dd74a2a84fd4af9e8c9944922be9b68d9c7f5fe1e8c12 | 734239 | 2022-04-30 11:28: | BTC | BTC | bc1qcuue6lsuzqxhsrsdd6jaruh50f0fhg0ne0jew8 | bc1q07m55av8hddjpf06vx83dsfk3ps8gtztsg0e66 | bc1qcuue6lsuzqxhsrsdd6jaruh50f0fhg0ne0je | bc1q07m55av8hddjpf06vx83dsfk3ps8gtztsg0 | | | | 1.42465105 | 1.40659105 | 1.40659105 | 1.40659105 |
| 7aedf8feb1cd411c1475faeb6d3b72c0d7b9b7ce2029a78981bb081631fd68b3 | 734239 | 2022-04-30 11:28: | BTC | BTC | ChipMixer | N-85699564 | bc1q36z2q2jwv8wzn57g48z5dvfwz00lde0yh | bc1ql9jtw3g9jskk44fe90t5tfmty623teaj2sr29p | ChipMixer | | | 0.01698078 | 0.01598191 | 0.01598191 | 0.01598191 |
| 7edbe6eda2820e14f6dd01836e25dbb4a1f1297fbada2798399da905894610a8 | 734239 | 2022-04-30 11:28: | BTC | BTC | C-7932375 | 1GLuidtR5ZNNYQq8BnLJSgv7hu5vgvF3Vc | bc1q7texwrqnukc9hxg7q0zc8n62g43csxqmn | 1GLuidtR5ZNNYQq8BnLJSgv7hu5vgvF3Vc | | | | 0.12996538 | 0.027 | 0.0250157 | 0.0250157 |
| 7edbe6eda2820e14f6dd01836e25dbb4a1f1297fbada2798399da905894610a8 | 734239 | 2022-04-30 11:28: | BTC | BTC | C-7932375 | N-85699564 | bc1q7texwrqnukc9hxg7q0zc8n62g43csxqmn | bc1q6wp2vfme4tx5wv7cch0l67nm50t27glvvy | | | | 0.12996538 | 0.10296538 | 0.10296538 | 0.10296538 |
| b7e2d20103f7c1176c88b117314a82506d07d06ab1ef2460a1f8d9af6e394c91 | 734240 | 2022-04-30 11:35: | BTC | BTC | 1GLuidtR5ZNNYQq8BnLJSgv7hu5vgvF3Vc | Binance | 1GLuidtR5ZNNYQq8BnLJSgv7hu5vgvF3Vc | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | | Binance | SimpleSwap | 0.0269864 | 0.0269864 | 0.0250157 | 0.0250157 |
| c257cf6389063090cb3a623d19b23455d24d4bb6baef5f20e2da0a198b74a1fe | 734243 | 2022-04-30 11:58: | BTC | BTC | N-85699564 | 1EGfULZ1wbohHubZsvAEUNE2XbPpVbvHzs | bc1ql9jtw3g9jskk44fe90t5tfmty623teaj2sr29p | 1EGfULZ1wbohHubZsvAEUNE2XbPpVbvHzs | | | | 0.11992054 | 0.0070785 | 0.00608326 | 0 |
| c257cf6389063090cb3a623d19b23455d24d4bb6baef5f20e2da0a198b74a1fe | 734243 | 2022-04-30 11:58: | BTC | BTC | N-85699564 | 1EGfULZ1wbohHubZsvAEUNE2XbPpVbvHzs | bc1q6wp2vfme4tx5wv7cch0l67nm50t27glvvy | 1EGfULZ1wbohHubZsvAEUNE2XbPpVbvHzs | | | | 0.11992054 | 0.0429215 | 0.0429215 | 0.0429215 |
| fe6fff7b2b5c3879e0f92aeb777bdb55e0faf5ed0bb55f5150c779d780e6117d | 734244 | 2022-04-30 12:15: | BTC | BTC | C-7930569 | C-7930569 | bc1qnjddkt2cd97w0kfuvdcgjfj4lyscddpknvrh2 | bc1qm44ce7ulaasv80x0w0efv66tjnyx7mx792 | | | | 1.42230229 | 1.42080229 | 1.42080229 | 1.42080229 |
| 53833f2dbc83c612c3bf50f100540ac4121294e6f9ade8226797f2b0a097ddb5 | 734244 | 2022-04-30 12:15: | BTC | BTC | 1EGfULZ1wbohHubZsvAEUNE2XbPpVbvHzs | Binance | 1EGfULZ1wbohHubZsvAEUNE2XbPpVbvHzs | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | | Binance | SimpleSwap | 0.0499864 | 0.0499864 | 0.0429215 | 0.0429215 |
| 356517b92b91ef61c2bd6da005b30aef7bbd61337abb66ed4e05193dc70f1da0 | 734246 | 2022-04-30 12:34: | BTC | BTC | C-7930569 | C-7935160 | bc1qm44ce7ulaasv80x0w0efv66tjnyx7mx792 | bc1q59v7jje8v05mffmzef7zxa3qhazcyugmzx | | | | 1.42078637 | 1.41694637 | 1.41694637 | 1.41694637 |
| cf3d1681e36beb06939cdfafedec85eb2e328b1a2b9718d3a633c38d9f8539b2 | 734247 | 2022-04-30 12:52: | BTC | BTC | C-7926151 | C-7926151 | bc1q9qjepjs3zzqllcc3htw0sgx7t66nljrp9lrvwq | bc1qs2wfh463wa9564sp8tlzn0ncfmmass5j56 | | | | 1.41799941 | 1.06799941 | 1.06799941 | 1.06799941 |
| 07a4274226336bd39562c05a850d664ebd8c1b8996cc2c95533c4e639b90ec82 | 734247 | 2022-04-30 12:52: | BTC | BTC | C-7935160 | C-7935160 | bc1q59v7jje8v05mffmzef7zxa3qhazcyugmzx | bc1q8wcyrtjx0drn635k3gcjxrauc3zrmfkyhmfd | | | | 1.41693031 | 1.41443031 | 1.41443031 | 1.41443031 |
| 7aa11a017cced4fefe7cd5c1247e56c1458d7cde842cc92465ac9d538ee3b63e | 734247 | 2022-04-30 12:52: | BTC | BTC | ChipMixer | C-7928437 | bc1qs3g8gexnv9c6c5t3qnw6gtnkpgrtlsnwdrc | bc1q9gutwswmu0p7psu6glwuhmu8l68sd39n | ChipMixer | | | 0.02398078 | 0.01598719 | 0.01598719 | 0.01598719 |
| 0951c875a7a1d7784e45b1365839ea811d8a99e19e78fac675428c9436c8523c | 734248 | 2022-04-30 13:11: | BTC | BTC | C-7935160 | C-7930562 | bc1q8wcyrtjx0drn635k3gcjxrauc3zrmfkyhmfd | bc1qjejep3jnhz9sw74vvqx6a6hck55wmyph5 | | | | 1.41441438 | 1.38341438 | 1.38341438 | 1.38341438 |
| 302dfc83f370cab2200e5455acb825705340fcd87c9298122bf52e5f758c6d6c | 734248 | 2022-04-30 13:11: | BTC | BTC | C-7928437 | 12DRy5UmJBY38Wxwhf4p34FF87AZ8KV3FZ | bc1q9gutwswmu0p7psu6glwuhmu8l68sd39n | 12DRy5UmJBY38Wxwhf4p34FF87AZ8KV3F | | | | 0.02396538 | 0.023 | 0.01502181 | 0.01502181 |
| 62021ebbbf8008d1ccae1b48c1f7a1e243cf6d4aa97c3795241f06458efe4a60 | 734249 | 2022-04-30 13:14: | BTC | BTC | 12DRy5UmJBY38Wxwhf4p34FF87AZ8KV3FZ | Binance | 12DRy5UmJBY38Wxwhf4p34FF87AZ8KV3F | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | | Binance | SimpleSwap | 0.02298789 | 0.02298789 | 0.01502181 | 0.01502181 |
| 20de02073405875be8862c380fa286903ad49ec8a538ffe7d7f8bb8c9b5b12bb | 734251 | 2022-04-30 13:54: | BTC | BTC | bc1q07m55av8hddjpf06vx83dsfk3ps8gtztsg0e6 | bc1qs8eveqewt8fe4sfgqy7xxt8guwx0ckc54jzate | bc1q07m55av8hddjpf06vx83dsfk3ps8gtztsg0 | bc1qs8eveqewt8fe4sfgqy7xxt8guwx0ckc54jz | | | | 1.40656624 | 0.04 | 0.04 | 0.04 |
| 20de02073405875be8862c380fa286903ad49ec8a538ffe7d7f8bb8c9b5b12bb | 734251 | 2022-04-30 13:54: | BTC | BTC | bc1q07m55av8hddjpf06vx83dsfk3ps8gtztsg0e6 | bc1q2afrdafzxvr9qfn2a2vdlvcvpagy7t4ummcmpx | bc1q07m55av8hddjpf06vx83dsfk3ps8gtztsg0 | bc1q2afrdafzxvr9qfn2a2vdlvcvpagy7t4ummc | | | | 1.40656624 | 1.36056624 | 1.36056624 | 1.36056624 |
| 690c8a0df7d2dec94144bd6a7577775251d58b3993bcbbce61d04b87c31f2450 | 734252 | 2022-04-30 13:56: | BTC | BTC | N-85693626 | N-83822213 | 33Li5CwC4fwJ9Ff9TyhS3oAQjpUweigyHH | 3MRcED2Fx8R9AHuw5Y8EJDE5HqTEhYnF | | | | 0.22953215 | 0.04692995 | 0.04692995 | 0.04692995 |
| 690c8a0df7d2dec94144bd6a7577775251d58b3993bcbbce61d04b87c31f2450 | 734252 | 2022-04-30 13:56: | BTC | BTC | N-85693626 | 34EjG25x2EoHxNUtbSaYk8YW88GUyhnzh9 | 33Li5CwC4fwJ9Ff9TyhS3oAQjpUweigyHH | 34EjG25x2EoHxNUtbSaYk8YW88GUyhnzh9 | | | | 0.22953215 | 0.13260224 | 0.13260224 | 0.13260224 |
| 3758eaaf12296ea4beb1655cacef3b7543a4bd40e4dc36e6f2202508b66a14b0 | 734255 | 2022-04-30 14:08: | BTC | BTC | C-7921678 | C-7921678 | bc1q0trsuuczjpu9tefrg50gwh63cnwsunyd8pu | bc1qc7nmq7z4pmeaph6gwj37ytxtl340qgr2m | | | | 1.40486233 | 1.39644233 | 0.52621966 | 0.52621966 |
| ae5d1458bdfc1672eeb3fc1e7d6d11d8b7987033cd0836cc7e9077cfbef85a78 | 734259 | 2022-04-30 14:45: | BTC | BTC | N-85702765 | N-78840430 | 12LCD7dF2vrkeafCUA54LggbcVq8nA4uRx | 1A3eCQSzLnN8syEbHL9CJqKNN7qW99KL | | | | 1.01976835 | 0.96868926 | 0.27724991 | 0.27724991 |
| 13278d29b237aca50887432ced322abdd0118274a3127db3d25fe7449ae011fb | 734259 | 2022-04-30 14:45: | BTC | BTC | bc1q7qcn6qnwzxfdx3jhz63mv60uf5hhuvvtsh8n | C-7929737 | bc1q7qcn6qnwzxfdx3jhz63mv60uf5hhuvvtsh | bc1qp9v0l3h36f7xqrqxtszmcmjmddmx28lh7p | | | | 1.40171709 | 1.36678865 | 0.64692545 | 0.64692545 |
| b11a3bf34324ae11af0b9a1c789a78355cec625d652db0c0458c9b94a638aaa4 | 734259 | 2022-04-30 14:45: | BTC | BTC | 3CCGSTSkDXxBVDjV14o83yNbg9cJR2ML4d | N-83822213 | 3CCGSTSkDXxBVDjV14o83yNbg9cJR2ML4 | 3MRcED2Fx8R9AHuw5Y8EJDE5HqTEhYnF | | | | 0.33397056 | 0.13 | 0.08452663 | 0.08452663 |
| b11a3bf34324ae11af0b9a1c789a78355cec625d652db0c0458c9b94a638aaa4 | 734259 | 2022-04-30 14:45: | BTC | BTC | 3CCGSTSkDXxBVDjV14o83yNbg9cJR2ML4d | N-85707510 | 3CCGSTSkDXxBVDjV14o83yNbg9cJR2ML4 | 3KwdFWTjX2pvGNYNfwwS5BCjxKbTUNuH | | | | 0.33397056 | 0.20397056 | 0.20397056 | 0.20397056 |
| 75f8b1b6f2471b522ae7162838c9d3436ebcda4aeb372c82ec64b37522f637e3 | 734260 | 2022-04-30 14:56: | BTC | BTC | C-7920195 | bc1q0l0uzs2rd83j94nltd4zh6d67lw6vxhjqqh2sh | bc1q27mdptnv9hd3mejr4ff6dgdduhhztw3mf5 | bc1q0l0uzs2rd83j94nltd4zh6d67lw6vxhjqqh2 | | | | 1.40045615 | 1.39331615 | 1.39331615 | 1.39331615 |
| 8c528e93afb2600ca28f72f819e3fd5b3c51d905776f1dc89ea255d7d0b24222 | 734260 | 2022-04-30 14:56: | BTC | BTC | 34EjG25x2EoHxNUtbSaYk8YW88GUyhnzh9 | N-83822213 | 34EjG25x2EoHxNUtbSaYk8YW88GUyhnzh9 | 3MRcED2Fx8R9AHuw5Y8EJDE5HqTEhYnF | | | | 0.16951743 | 0.1 | 0.06308481 | 0.06308481 |
| 8c528e93afb2600ca28f72f819e3fd5b3c51d905776f1dc89ea255d7d0b24222 | 734260 | 2022-04-30 14:56: | BTC | BTC | 34EjG25x2EoHxNUtbSaYk8YW88GUyhnzh9 | N-85693626 | 34EjG25x2EoHxNUtbSaYk8YW88GUyhnzh9 | 3ELLgffMU5ssGn4imZAPYmE6Y5aCNfABp | | | | 0.16951743 | 0.06951743 | 0.06951743 | 0.06951743 |
| 63e3f162d1dc15a9186c47d3963862104520a1540d6ff7260ca4712462ce83c6 | 734261 | 2022-04-30 15:17: | BTC | BTC | C-7835312 | bc1qsupq98e5df53hg4m939s9tnw77wmydg75t0c0l | bc1qajjluc7cgxf5h4txac33um9xekektlvnydqzt | bc1qsupq98e5df53hg4m939s9tnw77wmydg7 | | | | 1.39997361 | 1.39035597 | 1.39035597 | 1.39035597 |
| c14ae607b6f028b4e89510c992b35bf8e7c34a6432ab68cf198314e19d154053 | 734262 | 2022-04-30 16:06: | BTC | BTC | bc1qsupq98e5df53hg4m939s9tnw77wmydg75t | bc1q9ec3k8lcymeknk5x0vn5knwmfuzrvj42q3tp6d | bc1qsupq98e5df53hg4m939s9tnw77wmydg7 | bc1q9ec3k8lcymeknk5x0vn5knwmfuzrvj42q3 | | | | 1.39033482 | 1.38617482 | 1.38617482 | 1.38617482 |
| fca853bcb4d315b2c3b0c2eae40095b435c128885d1b18e79ab5d457ccdbc125 | 734262 | 2022-04-30 16:06: | BTC | BTC | bc1q0l0uzs2rd83j94nltd4zh6d67lw6vxhjqqh2sh | bc1qzw35dhec6dmj9mgmmq524yw9kmc7mnne9um | bc1q0l0uzs2rd83j94nltd4zh6d67lw6vxhjqqh2 | bc1qzw35dhec6dmj9mgmmq524yw9kmc7m | | | | 1.39330022 | 0.04 | 0.04 | 0.04 |
| fca853bcb4d315b2c3b0c2eae40095b435c128885d1b18e79ab5d457ccdbc125 | 734262 | 2022-04-30 16:06: | BTC | BTC | bc1q0l0uzs2rd83j94nltd4zh6d67lw6vxhjqqh2sh | C-7931857 | bc1q0l0uzs2rd83j94nltd4zh6d67lw6vxhjqqh2 | bc1qn4zruxmrcf8qs5v5zrya0tyjtd6q98fkw8h7 | | | | 1.39330022 | 1.35330022 | 1.35330022 | 1.35330022 |
| 7f29b7a89b004952159882e38ef351ad32d487a81a8516e0860eb4b954e39fe3 | 734262 | 2022-04-30 16:06: | BTC | BTC | C-7921678 | C-7944571 | bc1qc7nmq7z4pmeaph6gwj37ytxtl340qgr2m | bc1qqt0f2y4ngr2qnx4398rvgkql8kx0ryz43kk9 | | | | 1.3964264 | 1.3404264 | 0.5253734 | 0.5253734 |
| 14c32877367f9a1ed01028fe9f6bacf6eb72c3963186dd219d3500ffeb8c6b6a | 734262 | 2022-04-30 16:06: | BTC | BTC | ChipMixer | N-85706914 | bc1qkyjpagl6wwgqxw3q6wlg2p3j083glzxn65 | 1E5FHP7BzWeXejezuYv4rJJMfyWvvMM5mx | ChipMixer | | | 0.86396576 | 0.51197971 | 0.51141196 | 0.51141196 |
| 14c32877367f9a1ed01028fe9f6bacf6eb72c3963186dd219d3500ffeb8c6b6a | 734262 | 2022-04-30 16:06: | BTC | BTC | ChipMixer | N-85706914 | bc1qr8yjql9xru5k8fnr4tcj9unj5hmffzdkkee32r | 1E5FHP7BzWeXejezuYv4rJJMfyWvvMM5mx | ChipMixer | | | 0.86396576 | 0.25598985 | 0.25598985 | 0.25598985 |
| 14c32877367f9a1ed01028fe9f6bacf6eb72c3963186dd219d3500ffeb8c6b6a | 734262 | 2022-04-30 16:06: | BTC | BTC | ChipMixer | N-85706914 | bc1qpkk2w0fts8d277smqzjxx0qz3gtzhc2xufv | 1E5FHP7BzWeXejezuYv4rJJMfyWvvMM5mx | ChipMixer | | | 0.86396576 | 0.06399747 | 0.06399747 | 0.06399747 |
| 02d2531a00c2bad1d4b285372d530d32a678a1d434d1aa300c1de1bf9686e67c | 734262 | 2022-04-30 16:06: | BTC | BTC | ChipMixer | N-85721099 | bc1qhf6a3k8se20s7ejmhcjssfpxxvf262gq9hrl | 17MtAY95VAb1E8DG2h4oXkPGHEhYDRZ1 | ChipMixer | | | 2.0479878 | 2.0479878 | 2.0479878 | 2.0479878 |
| e5dd57cf19ce0fbc7b92b84f135405ac50c5cd5f73015959c4ccf95e67977f39 | 734263 | 2022-04-30 16:34: | BTC | BTC | C-7930562 | C-7930562 | bc1qjejep3jnhz9sw74vvqx6a6hck55wmyph5 | bc1qt9dkmwwdezamvenkyktd9lpnkd56se42r | | | | 1.38339803 | 1.37029803 | 1.37029803 | 1.37029803 |
| 60918bd65268b302f0e1a32bd0cc3717244743a006e33415f56e5e2c2940fa67 | 734263 | 2022-04-30 16:34: | BTC | BTC | bc1q9ec3k8lcymeknk5x0vn5knwmfuzrvj42q3tp | bc1qd7sc0prz5j4rr2gtz9kdq6qkclmtm99vaaateg | bc1q9ec3k8lcymeknk5x0vn5knwmfuzrvj42q3 | bc1qd7sc0prz5j4rr2gtz9kdq6qkclmtm99vaaa | | | | 1.38615889 | 0.0335 | 0.0335 | 0.0335 |
| 60918bd65268b302f0e1a32bd0cc3717244743a006e33415f56e5e2c2940fa67 | 734263 | 2022-04-30 16:34: | BTC | BTC | bc1q9ec3k8lcymeknk5x0vn5knwmfuzrvj42q3tp | bc1ql2jyadmhg40d30a4zk49mmv2wa3saeuyrpva5j | bc1q9ec3k8lcymeknk5x0vn5knwmfuzrvj42q3 | bc1ql2jyadmhg40d30a4zk49mmv2wa3saeuy | | | | 1.38615889 | 1.35265889 | 1.35265889 | 1.35265889 |
| e1917018128a0a83cf6cd7d42558b86933b61f9af4d6b1ec6492378179f43804 | 734272 | 2022-04-30 17:18: | BTC | BTC | ChipMixer | N-85706964 | bc1q9hl3je0r0jem00r7kq809qz4hhncaswncp | 1PZYU5rzC7pd4TmBZLBwWJW3EeDFVTyE | ChipMixer | | | 1.403913 | 0.25598414 | 0.25598414 | 0.25598414 |
| e1917018128a0a83cf6cd7d42558b86933b61f9af4d6b1ec6492378179f43804 | 734272 | 2022-04-30 17:18: | BTC | BTC | ChipMixer | N-85706964 | bc1qmac52n2lesmsvr52e7exewjd3v7zxl4ufc | 1PZYU5rzC7pd4TmBZLBwWJW3EeDFVTyE | ChipMixer | | | 1.403913 | 0.12799206 | 0.12799206 | 0.12799206 |
| e1917018128a0a83cf6cd7d42558b86933b61f9af4d6b1ec6492378179f43804 | 734272 | 2022-04-30 17:18: | BTC | BTC | ChipMixer | N-85706964 | bc1qy5yn3h9tn7mfg5chtzufv3s0vu9zy78f54c | 1PZYU5rzC7pd4TmBZLBwWJW3EeDFVTyE | ChipMixer | | | 1.403913 | 0.01599901 | 0.01599901 | 0.01599901 |
| 6aba0c3d483e27380538ba582fb4d736dff7a7c81a8b4f55255d71796c97968a | 734272 | 2022-04-30 17:18: | BTC | BTC | bc1qu29dnjf95xqczqaxtzraea0gwkdhpnxyfhn7fz | bc1qcf4uvgmk3tnxnghkn9tpc8yxvg8ekymmkesx0h | bc1qu29dnjf95xqczqaxtzraea0gwkdhpnxyfhn | bc1qcf4uvgmk3tnxnghkn9tpc8yxvg8ekymmk | | | | 1.37757631 | 1.35957631 | 0.03902081 | 0.03902081 |
| 07602a0bac9144e443d55ced8f91647984b35e8581b443e4e68e05d5a3736ae8 | 734273 | 2022-04-30 17:28: | BTC | BTC | C-7930562 | N-85693626 | bc1qt9dkmwwdezamvenkyktd9lpnkd56se42r | 33Li5CwC4fwJ9Ff9TyhS3oAQjpUweigyHH | | | | 1.37027755 | 0.219 | 0.219 | 0.219 |
| 07602a0bac9144e443d55ced8f91647984b35e8581b443e4e68e05d5a3736ae8 | 734273 | 2022-04-30 17:28: | BTC | BTC | C-7930562 | bc1qsu3axhfr3440v0w4k6hy2xpdf7h3s8a6626x8k | bc1qt9dkmwwdezamvenkyktd9lpnkd56se42r | bc1qsu3axhfr3440v0w4k6hy2xpdf7h3s8a662 | | | | 1.37027755 | 1.14577755 | 1.14577755 | 1.14577755 |
| 8c6750762149c119d813e89fde429e77c514e81bf2a8a71dab883850b6d14cbf | 734274 | 2022-04-30 17:36: | BTC | BTC | N-85706914 | C-7933185 | 1E5FHP7BzWeXejezuYv4rJJMfyWvvMM5mx | 14Q6KVg3NGmGJzgviwMM1JqgeRTkZTyM | | | | 0.86592766 | 0.86305228 | 0.83139841 | 0.83139841 |
| 92afb902edc4c11e390be85c08027210019317cffbce53debfc080ee034935a1 | 734274 | 2022-04-30 17:36: | BTC | BTC | C-7933185 | N-85706964 | 14Q6KVg3NGmGJzgviwMM1JqgeRTkZTyM | 1EPzwndiHjZuCS6q82YfhCtY4bLdatTZLU | | | | 0.86502589 | 0.84202382 | 0.83081055 | 0.83081055 |
| dcf2ee4380381a575e23c1a04cb22b9647d160518f0813d299738e3e541f5b1e | 734274 | 2022-04-30 17:36: | BTC | BTC | N-85706964 | C-7930270 | 1EPzwndiHjZuCS6q82YfhCtY4bLdatTZLU | 1PEENHCF6QEwEjawdSudfQpBd6ZAUgTU | | | | 2.24591694 | 0.48057788 | 0.48057788 | 0.48057788 |
| dcf2ee4380381a575e23c1a04cb22b9647d160518f0813d299738e3e541f5b1e | 734274 | 2022-04-30 17:36: | BTC | BTC | N-85706964 | C-7930270 | 1PZYU5rzC7pd4TmBZLBwWJW3EeDFVTyE | 1PEENHCF6QEwEjawdSudfQpBd6ZAUgTU | | | | 2.24591694 | 0.80127131 | 0.326277 | 0.326277 |
| c35f0e7ae245aa8b1c12b920c4d173716c444adf5f252526d4d00ab4728cd1ba | 734277 | 2022-04-30 18:04: | BTC | BTC | C-7929737 | C-7929737 | bc1qp9v0l3h36f7xqrqxtszmcmjmddmx28lh7p | bc1qfs3mclgkq36ykqccwjd0mskv7te45msy4 | | | | 1.36677255 | 1.36201255 | 0.6469176 | 0.6469176 |
| 53ece616a9b5535ab9292f069a1a54242916c0c454a114e1be51e033cb94643e | 734277 | 2022-04-30 18:04: | BTC | BTC | N-85707510 | N-83822213 | 3KwdFWTjX2pvGNYNfwwS5BCjxKbTUNuH | 3MRcED2Fx8R9AHuw5Y8EJDE5HqTEhYnF | | | | 0.23289558 | 0.10508604 | 0.10508604 | 0.10508604 |
| 53ece616a9b5535ab9292f069a1a54242916c0c454a114e1be51e033cb94643e | 734277 | 2022-04-30 18:04: | BTC | BTC | N-85707510 | N-85708732 | 3KwdFWTjX2pvGNYNfwwS5BCjxKbTUNuH | 34CrHM2cDEnYwqNQ32QTEZxmBnj8QQt6 | | | | 0.23289558 | 0.09886458 | 0.09886458 | 0.09886458 |
| 9d85c3fe766ef00c28b9b1f46d75e32139bfdc9db6c012f3edead6fa423ee094 | 734278 | 2022-04-30 18:17: | BTC | BTC | N-85693626 | N-83822213 | 3ELLgffMU5ssGn4imZAPYmE6Y5aCNfABp | 3MRcED2Fx8R9AHuw5Y8EJDE5HqTEhYnF | | | | 0.28849466 | 0.02409471 | 0.02409471 | 0.02409471 |
| 9d85c3fe766ef00c28b9b1f46d75e32139bfdc9db6c012f3edead6fa423ee094 | 734278 | 2022-04-30 18:17: | BTC | BTC | N-85693626 | N-85708732 | 3ELLgffMU5ssGn4imZAPYmE6Y5aCNfABp | 3JunYKmRHMiqqNHGPZzxnBEMrrF9MbfvK | | | | 0.28849466 | 0.04541724 | 0.04541724 | 0.04541724 |
| 9d85c3fe766ef00c28b9b1f46d75e32139bfdc9db6c012f3edead6fa423ee094 | 734278 | 2022-04-30 18:17: | BTC | BTC | N-85693626 | N-83822213 | 33Li5CwC4fwJ9Ff9TyhS3oAQjpUweigyHH | 3MRcED2Fx8R9AHuw5Y8EJDE5HqTEhYnF | | | | 0.28849466 | 0.07590529 | 0.07590529 | 0.07590529 |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9d85c3fe766ef00c28b9b1f46d75e32139bfdc9db6c012f3edead6fa423ee094 | 734278 | 2022-04-30 18:17: | BTC | BTC | N-85693626 | N-85708732 | 33Li5CwC4fwJ9Ff9TyhS3oAQjpUweigyHH | 3JunYKmRHMiqqNHGPZzxnBEMrrF9MbfvK | | | | 0.28849466 | 0.14307742 | 0.14307742 | 0.14307742 |
| c65b0ae7cd8162d07dbc01422ce07608ee36d262b4ab945431982d2443b54ecc | 734281 | 2022-04-30 18:42: | BTC | BTC | bc1q2afrdafzxvr9qfn2a2vdlvcvpagy7t4ummcmpx | C-7930540 | bc1q2afrdafzxvr9qfn2a2vdlvcvpagy7t4ummc | bc1q0pzxa6eq9axm95t9rtqh3vwhy2vw4fvz3r | | | | 1.36054576 | 1.35389576 | 1.35389576 | 1.35389576 |
| ab174d4d4a84736dae8607e55e6c44ffaecfd2eafe48d32e63d5672c5cec76a6 | 734281 | 2022-04-30 18:42: | BTC | BTC | C-7929737 | C-7929737 | bc1qfs3mclgkq36ykqccwjd0mskv7te45msy45 | bc1qwexw4wlg72tpnx8r846aukg0xu72arranv | | | | 1.36199617 | 1.35799617 | 0.64691202 | 0.64691202 |
| f14a8cadb16e76c44ebf0c03893c2509849b00c665d74af58681608447954180 | 734281 | 2022-04-30 18:42: | BTC | BTC | C-7930270 | C-7930270 | 1PEENHCF6QEwEjawdSudfQpBd6ZAUgTU | 12SShqXLg45fWhcXZT8nE3CM3Jsosyty36 | | | | 1.28183132 | 1.27781429 | 0.80684696 | 0.80684696 |
| 1a83b783977b9ce654c21f7b554091b24ac684d7a8faa812d82a7a8d1232efd8 | 734281 | 2022-04-30 18:42: | BTC | BTC | C-7930270 | C-7930270 | 12SShqXLg45fWhcXZT8nE3CM3Jsosyty36 | 1BdUd4v4be6uG6HJAoL9g9mn8GiD4xWmh | | | | 1.27779676 | 1.27336324 | 0.80683725 | 0.80683725 |
| 6d60a7da491263fd91544fa4c2bced32faff2bf8bd3d013e58b326dfc1ca85ba | 734281 | 2022-04-30 18:42: | BTC | BTC | C-7930270 | C-7930270 | 1BdUd4v4be6uG6HJAoL9g9mn8GiD4xWmh | 19iZ2Z6jotnkVN7E6NFXbaNUFHzYiAgDPU | | | | 1.27334687 | 1.26055787 | 0.80675586 | 0.80675586 |
| d3213681f85e45623f4cd977c9b0ece11cf181a8b73952a4c20fc93dae5c8790 | 734281 | 2022-04-30 18:42: | BTC | BTC | C-7930270 | C-7930270 | 19iZ2Z6jotnkVN7E6NFXbaNUFHzYiAgDPU | 1Bo15w5jsywn4nqTbCTQ7zia9fNSEcomCJ | | | | 1.26054134 | 1.24852623 | 0.80668256 | 0.80668256 |
| d196846f9306b6a8e289e9b6c928facfb11c07cd99d4e8af0fe1a194a18a13e2 | 734282 | 2022-04-30 19:04: | BTC | BTC | bc1qcf4uvgmk3tnxnghkn9tpc8yxvg8ekymmkes | C-7936278 | bc1qcf4uvgmk3tnxnghkn9tpc8yxvg8ekymmk | bc1qhg25k4ru7ylhk824823c86zxerswhrq4j5s | | | | 1.35955587 | 1.35555587 | 0.0390206 | 0.0390206 |
| c64e94a64cf5ff0f6dd09bf366d8350ad6bfd940563374536acca29b01963fde | 734282 | 2022-04-30 19:04: | BTC | BTC | N-85708732 | N-83822213 | 34CrHM2cDEnYwqNQ32QTEZxmBnj8QQt6 | 3MRcED2Fx8R9AHuw5Y8EJDE5HqTEhYnF | | | | 0.30136747 | 0.11237482 | 0.09835235 | 0.09835235 |
| c64e94a64cf5ff0f6dd09bf366d8350ad6bfd940563374536acca29b01963fde | 734282 | 2022-04-30 19:04: | BTC | BTC | N-85708732 | N-83822213 | 3JunYKmRHMiqqNHGPZzxnBEMrrF9MbfvK | 3MRcED2Fx8R9AHuw5Y8EJDE5HqTEhYnF | | | | 0.30136747 | 0.18762518 | 0.18762518 | 0.18762518 |
| cc5dbe555aa9a95f2e73f0aa2eef7022ba4992a110604e2985128f6ce4f35e8d | 734283 | 2022-04-30 19:19: | BTC | BTC | C-7902503 | C-7902503 | bc1qlj0qx5j737h07wtgpnvtwu6z63yuxdel6vv | bc1q6dg5ly9q7af62j2f9rgeh69muvp7z5k3q9t | | | | 1.35824447 | 0.95824447 | 0.95824447 | 0.95824447 |
| 4776a5f1f9631f328439de5f870dc4e6bf8699c1147cf5b06724beb3b42a27f2 | 734288 | 2022-04-30 19:55: | BTC | BTC | C-7929737 | C-7945443 | bc1qwexw4wlg72tpnx8r846aukg0xu72arranv | bc1qh52mn22wfpy9jvk9g9phc30pqaqa7f6e2 | | | | 1.35797559 | 1.34697559 | 0.64687658 | 0.64687658 |
| 0fc5c1fbedcc04535ce6c8085e188032bdbc365d5f0f547b25d41fba4f8ad47d | 734288 | 2022-04-30 19:55: | BTC | BTC | bc1qtz3ake4u83ea8hqt4fnlleaxs7e4qgfepw3zcr | bc1qtz3ake4u83ea8hqt4fnlleaxs7e4qgfepw3zcr | bc1qtz3ake4u83ea8hqt4fnlleaxs7e4qgfepw3 | bc1qtz3ake4u83ea8hqt4fnlleaxs7e4qgfepw3 | | | | 0.01498864 | 0.00598864 | 0.00003875 | 0 |
| 6083e0b739b6e18f93ba66916cdb8200e74d511687076caac26949b1c40ca818 | 734293 | 2022-04-30 20:59: | BTC | BTC | C-7930540 | C-7930540 | bc1q0pzxa6eq9axm95t9rtqh3vwhy2vw4fvz3r | bc1qwz5r7md0gv3z6l2mgp5lew67z6deeta7f | | | | 1.35387969 | 1.33887969 | 1.33887969 | 1.33887969 |
| 4cc59e4003a1231f6a9366a0040c01a069d5467080d1118477a77f6f8a82ccf6 | 734293 | 2022-04-30 20:59: | BTC | BTC | C-7936278 | C-7936278 | bc1qhg25k4ru7ylhk824823c86zxerswhrq4j5s | bc1qsn546ypzhsyw3pyhzfgcv6drcz9tz5tk6hn | | | | 1.3555398 | 1.35045938 | 0.03902005 | 0.03902005 |
| 1a752bb9fb27f0f16ca53b5f043c6b2ef35bf396a05b97f48d0bc99d6cd22801 | 734294 | 2022-04-30 21:04: | BTC | BTC | C-7930270 | C-7930270 | 1Bo15w5jsywn4nqTbCTQ7zia9fNSEcomCJ | 1FHkQ9aUgi4ts8R2aK7ScviFMCXyyXtrt | | | | 1.24850969 | 1.23805965 | 0.80662605 | 0.80662605 |
| 9402e70203bf3e3614d1acc9d58c9530e7443be71200729662ab8fc7296ba55c | 734294 | 2022-04-30 21:04: | BTC | BTC | C-7930270 | C-7930270 | 1FHkQ9aUgi4ts8R2aK7ScviFMCXyyXtrt | 14T9LbuJfbwFSsQr7LiVeKcFQDiiXvTopW | | | | 1.23804372 | 1.23621372 | 0.80662429 | 0.80662429 |
| 3d11a3a69611aa428624afe04f0d6fe739c3a76b41e0b785a0d2a4c803bbceed | 734295 | 2022-04-30 21:29: | BTC | BTC | bc1qumfp4hmatz65rctw4wyxnxlx8f96v406nzsm | N-85758070 | bc1qumfp4hmatz65rctw4wyxnxlx8f96v406nz | bc1qs2dtsga4vqjh7lxktj3rcnrggdjpreqymjftnh | | | | 1.35371111 | 0.05 | 0.05 | 0.05 |
| 3d11a3a69611aa428624afe04f0d6fe739c3a76b41e0b785a0d2a4c803bbceed | 734295 | 2022-04-30 21:29: | BTC | BTC | bc1qumfp4hmatz65rctw4wyxnxlx8f96v406nzsm | bc1q0td4cxxgjecdvj7qhzfqrcuwvmqqve78zenhja | bc1qumfp4hmatz65rctw4wyxnxlx8f96v406nz | bc1q0td4cxxgjecdvj7qhzfqrcuwvmqqve78zer | | | | 1.35371111 | 1.30270111 | 1.30270111 | 1.30270111 |
| 2805aa16c7fd129f96c76c9c50a615488322015a6712c079bd75fde15ab3b87d | 734296 | 2022-04-30 21:37: | BTC | BTC | C-7931857 | C-7931857 | bc1qn4zruxmrcf8qs5v5zrya0tyjtd6q98fkw8h7 | bc1qjr2ppfhgrrqmruadueuegmxqk2y6tycr9x6 | | | | 1.35328385 | 1.32806385 | 1.32806385 | 1.32806385 |
| e869f695bc3effd25a0a4265d039cc230c5b1e10cea33dd4c747c784fbbb5a3c | 734298 | 2022-04-30 21:52: | BTC | BTC | C-7930270 | C-7930270 | 14T9LbuJfbwFSsQr7LiVeKcFQDiiXvTopW | 16SSLhHDnVQ4vrnV8MxJwaLFJ9zmqXbxd5 | | | | 1.23619779 | 1.18616469 | 0.80530298 | 0.80530298 |
| 230c614248b716f9c9eb8b381fcea5f9d3b6dac6372921f33cc198d958d7ebf5 | 734299 | 2022-04-30 21:55: | BTC | BTC | C-7930270 | C-7948857 | 16SSLhHDnVQ4vrnV8MxJwaLFJ9zmqXbxd5 | 18kaeTGFxKhG9HL8ao4ZmzkY11ZD8mSEZ | | | | 1.18614892 | 1.18065523 | 0.80528571 | 0.80528571 |
| 9da99844422aca5ab175149dcd2f95fcea762033e79bdbcee04e3a3592696a3d | 734303 | 2022-04-30 22:21: | BTC | BTC | bc1ql2jyadmhg40d30a4zk49mmv2wa3saeuyrp | bc1q8ap79qhgvgegglkttld50whxzru5vfmd0c4v4d | bc1ql2jyadmhg40d30a4zk49mmv2wa3saeuy | bc1q8ap79qhgvgegglkttld50whxzru5vfmd0c4 | | | | 1.35264295 | 1.33334295 | 1.33334295 | 1.33334295 |
| 84ae2a6dce59ce1e8a939280080eb8899d1733d28e3bde090b9fe69715d08baf | 734303 | 2022-04-30 22:21: | BTC | BTC | C-7948857 | C-7948857 | 18kaeTGFxKhG9HL8ao4ZmzkY11ZD8mSEZ | 1DcGPWXwQ5eRUfMkgqfL3gw2ffuKwi8NhW | | | | 1.18063967 | 1.08174255 | 0.79963534 | 0.79963534 |
| 8b2d46e7a5e3fb3b71198b1519409df83cac363e4086a89e2af4dd0b901e6c53 | 734303 | 2022-04-30 22:21: | BTC | BTC | C-7948857 | C-7948857 | 1DcGPWXwQ5eRUfMkgqfL3gw2ffuKwi8NhW | 1MaiYAojJ6y6gsoHaMxJBF3uhFZYkKypU2 | | | | 1.08172671 | 0.98681959 | 0.79348006 | 0.79348006 |
| 84880932a0dfe28e7b8a3167ef93f88fcd6c0ea379e2b80b2fa08f97fcbd802d | 734304 | 2022-04-30 22:33: | BTC | BTC | C-7936278 | bc1qv53rtkmhe90dz2k03p8ch9uarqqjryvkfllghx | bc1qsn546ypzhsyw3pyhzfgcv6drcz9tz5tk6hn | bc1qv53rtkmhe90dz2k03p8ch9uarqqjryvkfllg | | | | 1.3504385 | 1.2491285 | 0.03880605 | 0.03880605 |
| fd0149a475ccf99c49e373e9557cb5b1eed4e23e91e308a64bd4ad8376c6e34b | 734304 | 2022-04-30 22:33: | BTC | BTC | ChipMixer | ChipMixer | bc1qsvsuvdy26e9u6vhej2nerhcpgk7xk5j58nv | bc1qskhsa6qlz7fwfvpg6yasvxuq9k8r0zlfp3yn | ChipMixer | ChipMixer | | 3.84 | 0.01859143 | 0.01859143 | 0.01859143 |
| fd0149a475ccf99c49e373e9557cb5b1eed4e23e91e308a64bd4ad8376c6e34b | 734304 | 2022-04-30 22:33: | BTC | BTC | ChipMixer | ChipMixer | bc1qsvsuvdy26e9u6vhej2nerhcpgk7xk5j58nv | bc1qn7d70xv00xncehpdnc9awxyrjmlnpy2ekg | ChipMixer | ChipMixer | | 3.84 | 0.01859143 | 0.01859143 | 0.01859143 |
| fd0149a475ccf99c49e373e9557cb5b1eed4e23e91e308a64bd4ad8376c6e34b | 734304 | 2022-04-30 22:33: | BTC | BTC | ChipMixer | ChipMixer | bc1qwpqfxh6ds34dvslhvajr3jxdrgt0ez3rrm9e | bc1qskhsa6qlz7fwfvpg6yasvxuq9k8r0zlfp3yn | ChipMixer | ChipMixer | | 3.84 | 0.04599329 | 0.03698141 | 0.03698141 |
| fd0149a475ccf99c49e373e9557cb5b1eed4e23e91e308a64bd4ad8376c6e34b | 734304 | 2022-04-30 22:33: | BTC | BTC | ChipMixer | ChipMixer | bc1qwpqfxh6ds34dvslhvajr3jxdrgt0ez3rrm9e | bc1qn7d70xv00xncehpdnc9awxyrjmlnpy2ekg | ChipMixer | ChipMixer | | 3.84 | 0.04599329 | 0.04599329 | 0.04599329 |
| dd233fdbb3a326223e80f639717537d4db3e7fd8f17116840c31f2ba7f1da3e2 | 734311 | 2022-04-30 23:12: | BTC | BTC | C-7945443 | C-7945443 | bc1qh52mn22wfpy9jvk9g9phc30pqaqa7f6e2 | bc1q3zk5pyqd7sze45pc3tskfpn6z9v9kqncw3 | | | | 1.34695952 | 1.33686952 | 0.64684028 | 0.64684028 |
| db8ed11d9e9047d77bb0c3131cc82668981f67b96d6cfe6212e6bc74cd4119b3 | 734311 | 2022-04-30 23:12: | BTC | BTC | ChipMixer | N-85714482 | bc1qdcc78y2uzadpa5za6cnug5afa62z6h9xlr | bc1q7h0xm6gutgpge3cgdn5f6pp0tkg9vef9gf | ChipMixer | | | 0.04097343 | 0.03197926 | 0.01606696 | 0.01606696 |
| 96ddddd7a220933e26d0984afd1b636eefce6be8315bc97b9eb13efc01152b7b | 734312 | 2022-04-30 23:27: | BTC | BTC | C-7943059 | C-7943059 | bc1qzhpnqe07w4r4n8wssgtd62e2hmrfq3hjdl | bc1qtmztkqsmrf6dvmfnlsax9kvhkmt792pva4 | | | | 1.34651891 | 1.32841891 | 1.32841891 | 1.32841891 |
| 767ef1375960979bf37f98f399537ff0134c2e1893731220ebd0cbdd1b9d14bb | 734313 | 2022-04-30 23:47: | BTC | BTC | N-85714482 | 18Dh5GBvNqvXcHgnRaBSp4JkPuDHhfo1p3 | bc1q7h0xm6gutgpge3cgdn5f6pp0tkg9vef9gf | 18Dh5GBvNqvXcHgnRaBSp4JkPuDHhfo1p3 | | | | 0.04101422 | 0.04093365 | 0.01605276 | 0.01605276 |
| 47d9e7e6cfe1f6d9d9c467ef4d5e29cfa24ebba71d72cefa468ca6d198ea2c4c | 734313 | 2022-04-30 23:47: | BTC | BTC | C-7944571 | C-7944571 | bc1qqt0f2y4ngr2qnx4398rvgkql8kx0ryz43kk9 | bc1qh7s964rp24mdyu6zj4nvar7frnx5hznq6jf | | | | 1.34041004 | 1.33041004 | 0.52534416 | 0.52534416 |
| 079bc4f41734c7a109a30399e1af742b4f892ea4dd2adbae787d0c28377cb8b6 | 734313 | 2022-04-30 23:47: | BTC | BTC | C-7948857 | C-7948857 | 1MaiYAojJ6y6gsoHaMxJBF3uhFZYkKypU2 | 13Ag75MPqERg1gH6rzEFbVGuPJ3o7cR6d2 | | | | 0.98680394 | 0.94241644 | 0.79187464 | 0.79187464 |
| 63b326b0ba1c103ad91c6aefb0c29f8b579b197cc2a1080f875f8a4242cc472d | 734314 | 2022-04-30 23:55: | BTC | BTC | 18Dh5GBvNqvXcHgnRaBSp4JkPuDHhfo1p3 | Binance | 18Dh5GBvNqvXcHgnRaBSp4JkPuDHhfo1p3 | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | | Binance | SimpleSwap | 0.04098639 | 0.04098639 | 0.01605276 | 0.01605276 |
| ffa241d51ddd210e7bbe0fd4e29077c6c2884bf535d8b0b93638688f7351da2a | 734315 | 2022-05-01 00:07: | BTC | BTC | C-7930540 | C-7930540 | bc1qwz5r7md0gv3z6l2mgp5lew67z6deeta7f | bc1qwsgtycfnzkvpa2y4v69j77dk3suaadnqqm | | | | 1.33886361 | 1.33783361 | 1.33783361 | 1.33783361 |
| c7833967d44b62d8ee59846eff94bdffc3c0c284560b9c606e2ff40e31cc5229 | 734317 | 2022-05-01 00:20: | BTC | BTC | C-7930540 | C-7930540 | bc1qwsgtycfnzkvpa2y4v69j77dk3suaadnqqm | bc1q3wg3c4ejupg4hs7u4stdlcwjyx8q34vyskf | | | | 1.33781725 | 1.04551725 | 1.04551725 | 1.04551725 |
| 5dde1f5a7a1870ddadea315a667d77651a7129f1fad3ab31d67bb5b3b5c22cbe | 734319 | 2022-05-01 00:32: | BTC | BTC | C-7945443 | C-7945443 | bc1q3zk5pyqd7sze45pc3tskfpn6z9v9kqncw3 | bc1qh0xtxf32n283760h99h2erlxazczty5dhym | | | | 1.33685316 | 1.33560316 | 0.64683971 | 0.64683971 |
| aff778e40c5987eb08bc92a9566457b10da682a3158ca1fd385c316cbee5a816 | 734320 | 2022-05-01 00:47: | BTC | BTC | bc1q9hh9gr6un0fsf0gz80k4vtm4f4wr5ftl4llz00 | bc1qrct83x3xx80fg4dqla7mm6xu9m66xuc5u9y6zk | bc1q9hh9gr6un0fsf0gz80k4vtm4f4wr5ftl4llz00 | bc1qrct83x3xx80fg4dqla7mm6xu9m66xuc5u | | | | 0.78115805 | 0.63115805 | 0.63115805 | 0.63115805 |
| 05d0ff04759ba28408968d4287b8d0448ed96dc1f0a5ec4993302fdc14fdbe8a | 734321 | 2022-05-01 00:50: | BTC | BTC | C-7945443 | C-7945443 | bc1qh0xtxf32n283760h99h2erlxazczty5dhym | bc1q46vfauyt7r2duu7n90kh6mxn4ckgs729u2 | | | | 1.3355868 | 1.2293068 | 0.6427438 | 0.6427438 |
| a3721d85c105d9e2fc5ecbdc63a04b82c8b992aeb0f7743e1d4aca1a815597c0 | 734324 | 2022-05-01 01:36: | BTC | BTC | bc1q8ap79qhgvgegglkttld50whxzru5vfmd0c4v4d | bc1q5d5v7303re2tt8lhegalzquw6x88gfu833yvms | bc1q8ap79qhgvgegglkttld50whxzru5vfmd0c4 | bc1q5d5v7303re2tt8lhegalzquw6x88gfu833y | | | | 1.33332207 | 1.22802207 | 1.22802207 | 1.22802207 |
| dff0aca5407068aa48d80013644634789b23aa3929aea762c6cf5a041676ff3e | 734326 | 2022-05-01 01:52: | BTC | BTC | C-7948857 | C-7952545 | 13Ag75MPqERg1gH6rzEFbVGuPJ3o7cR6d2 | 1ASZ3vG1vWvf1LANSPAAGHqsrvcMX2siP | | | | 0.94240034 | 0.92702686 | 0.79166391 | 0.79166391 |
| 8098ce47b529f98c4987b9afe14fc57d11785a8e5e43be39ca36e594d52a68c1 | 734329 | 2022-05-01 02:23: | BTC | BTC | C-7952545 | C-7952545 | 1ASZ3vG1vWvf1LANSPAAGHqsrvcMX2siP | 19RvkvbpkP5QfXGpUJBFcQr4JjPHpnR5sd | | | | 0.92701136 | 0.87730731 | 0.78938804 | 0.78938804 |
| b60d0cb2c007a171922ec4752d5dbb89b864d0bcce7e623ec2ba085b8625cf00 | 734329 | 2022-05-01 02:23: | BTC | BTC | C-7952545 | C-7941856 | 19RvkvbpkP5QfXGpUJBFcQr4JjPHpnR5sd | 1LUgRZS6WtMRWLDSmqna7PoDnEvxBMY | | | | 0.87729137 | 0.80617857 | 0.78420135 | 0.78420135 |
| 6ccb799cf74bde1c7a9b0da44289fafd0244f7e560dbef84cfc1ea11a96b4959 | 734330 | 2022-05-01 02:36: | BTC | BTC | C-7941856 | C-7941856 | 1LUgRZS6WtMRWLDSmqna7PoDnEvxBMY | 1CQrQsD6tWXfPwnPQG5bidjSdYeWcJ9izd | | | | 0.80616275 | 0.686626 | 0.686626 | 0.686626 |
| 90d4418d97f538d186d2828c7e7ad83029c4b61576a32d8cd8ec31eed9001cb4 | 734330 | 2022-05-01 02:36: | BTC | BTC | C-7944571 | C-7944571 | bc1qh7s964rp24mdyu6zj4nvar7frnx5hznq6jf | bc1q52hjaqctar84rlxze28fcyns3vu2nry63h4e | | | | 1.33039396 | 1.32239396 | 0.52532516 | 0.52532516 |
| 6b138bcd51d8a3f7f6598c5f8619e229d320a5657e53edcf7b8e4d296905db23 | 734331 | 2022-05-01 02:42: | BTC | BTC | C-7941856 | C-7941856 | 1CQrQsD6tWXfPwnPQG5bidjSdYeWcJ9izd | 13xTJds8RrwoGxaiKZqNzbwEW8NrXat73c | | | | 0.68661054 | 0.67994554 | 0.67994554 | 0.67994554 |
| a46cc7d26c5013fc889699c4c46f9ee7fceb89615ad36e5fe73ae287e79dc5f2 | 734331 | 2022-05-01 02:42: | BTC | BTC | C-7941856 | N-85717292 | 13xTJds8RrwoGxaiKZqNzbwEW8NrXat73c | 1KUQTbaPaArffLdrBcSsnccWSB6FEStYFX | | | | 0.67992978 | 0.67725224 | 0.67725224 | 0.67725224 |
| 12e417519d41cdc9c9942564e36c4376d57dca12ab16f5565fe37a669cfdfb19 | 734332 | 2022-05-01 03:28: | BTC | BTC | ChipMixer | N-85722793 | bc1qx4ggeh8k59y0sj7mqvn8ewv7g8xrdguy3 | 18uk9BV9xjertGz47w3bnCqxH9jDMm6YTy | ChipMixer | | | 2.0479878 | 2.0479878 | 2.0479878 | 2.0479878 |
| cebe80e4bf24b109ee54cf74ac181087736693df10540893beae8a21446c6300 | 734333 | 2022-05-01 03:40: | BTC | BTC | C-7943059 | C-7946364 | bc1qtmztkqsmrf6dvmfnlsax9kvhkmt792pva4 | bc1qpfqgz87ve4r6qrakfte4f4vtclk4vl0asv0j7a | | | | 1.32840292 | 0.1 | 0.1 | 0.1 |
| cebe80e4bf24b109ee54cf74ac181087736693df10540893beae8a21446c6300 | 734333 | 2022-05-01 03:40: | BTC | BTC | C-7943059 | C-7958718 | bc1qtmztkqsmrf6dvmfnlsax9kvhkmt792pva4 | bc1qaxzw0sgate4ntkajjrdsr446efphhhmwesz | | | | 1.32840292 | 1.22840292 | 1.22840292 | 1.22840292 |
| 0dd9bcc53d5b23bff3a7c439006bc40d6b3378d337dabf8d1cbf80b1f31f2861 | 734333 | 2022-05-01 03:40: | BTC | BTC | N-85717292 | C-7942986 | 1KUQTbaPaArffLdrBcSsnccWSB6FEStYFX | 1JAEbBdPdzwZwZrh1EVh4kqkb53e7voXpD | | | | 1.70121399 | 0.36065079 | 0.36065079 | 0.36065079 |
| 857083b7d2fdc0afbaadb635b7494e644c2c7b0a280f3a3b833f3d59e7f5d788 | 734333 | 2022-05-01 03:40: | BTC | BTC | C-7942986 | C-7942986 | 1JAEbBdPdzwZwZrh1EVh4kqkb53e7voXpD | 1HWWt9dVhPeWwEoNYKoPbRihU9bZ7C27 | | | | 0.90592961 | 0.87546002 | 0.36024282 | 0.36024282 |
| 8d9837a061c2b1e7da796b754136a83c3abf93898ff6f2132baed8710dc05f1e | 734335 | 2022-05-01 04:10: | BTC | BTC | C-7931857 | C-7941502 | bc1qjr2ppfhgrrqmruadueuegmxqk2y6tycr9x6 | bc1qj7hmdww0qh52zy4nnpacut9qz4vl0wh3g | | | | 1.32804788 | 1.31284788 | 1.31284788 | 1.31284788 |
| 4cdf83eeb2a316266e6bdb3110d9e4125297a13cbbe570e6502c92ec9beff47b | 734335 | 2022-05-01 04:10: | BTC | BTC | C-7942986 | C-7942986 | 1HWWt9dVhPeWwEoNYKoPbRihU9bZ7C27 | 18PonZd1XESMinnQXWvomKuQqgiJDJpyY | | | | 0.87544409 | 0.84254978 | 0.35973422 | 0.35973422 |
| 91cd354f7403f00e69bc252d0b4204bc5134f11803614734662d59b805fc0754 | 734336 | 2022-05-01 04:15: | BTC | BTC | C-7942986 | C-7942986 | 18PonZd1XESMinnQXWvomKuQqgiJDJpyY | 19b1jDJCzqtakBKKLb5fJXKuYeX2H3ZSFa | | | | 0.84253415 | 0.75844726 | 0.35615115 | 0.35615115 |
| eb05af7c902fec5309b6cd01b8a8cec8c61b9905a02553a2cc03d6cee3704a2b | 734336 | 2022-05-01 04:15: | BTC | BTC | C-7942986 | C-7948219 | 19b1jDJCzqtakBKKLb5fJXKuYeX2H3ZSFa | 1HiELG84qGaz2Ztf6hj4pXkEb85JYuE6im | | | | 0.75843187 | 0.75553244 | 0.35614595 | 0.35614595 |
| 80e6acdc02bae2d566b45942ebc1f7168ad7509887676c65bc4428ef6915afbf | 734336 | 2022-05-01 04:15: | BTC | BTC | C-7948219 | C-7948219 | 1HiELG84qGaz2Ztf6hj4pXkEb85JYuE6im | 15PbzDwEgXGPWrYmHxdDnoPCGa9t7AZ1 | | | | 0.75551706 | 0.75400121 | 0.35614452 | 0.35614452 |
| 8ad08c5fa66d5a919a27ddfcd04f910e67f8478a3d371046692e8b3e48eaa85b | 734337 | 2022-05-01 04:21: | BTC | BTC | C-7948219 | C-7948219 | 15PbzDwEgXGPWrYmHxdDnoPCGa9t7AZ1 | 1K7crvKNNj635cV5kXz5DJMNbA4BsztbeB | | | | 0.75398398 | 0.69253075 | 0.3537787 | 0.3537787 |
| d96b6f4fc1c6763dfa1381328798b10eb80ae1a46eb36902e87fab6b23b2faab | 734337 | 2022-05-01 04:21: | BTC | BTC | C-7948219 | C-7948219 | 1K7crvKNNj635cV5kXz5DJMNbA4BsztbeB | 1BK8cfT1Eq9x3pNEU3AdvxtfyJyT9QF2Ag | | | | 0.69251528 | 0.61439362 | 0.34927669 | 0.34927669 |
| 32f990d143d80a53a3fda073d6a2aaf7612c9cbf225ba65869bed33a0080457d | 734337 | 2022-05-01 04:21: | BTC | BTC | C-7948219 | C-7948219 | 1BK8cfT1Eq9x3pNEU3AdvxtfyJyT9QF2Ag | 19R3Yrdn5FboPcn2ssUPujWu8gu8TTebLt | | | | 0.614378 | 0.57364128 | 0.34774116 | 0.34774116 |
| 3c07305df7408b48ad9833c5d9d298139ac61ce7c14945f4036332291ae965e4 | 734338 | 2022-05-01 04:35: | BTC | BTC | C-7948219 | C-7948219 | 19R3Yrdn5FboPcn2ssUPujWu8gu8TTebLt | 19D1PpXDk3aXJKEVYr3a67beizDC9gTuu2 | | | | 0.57362568 | 0.4272193 | 0.32508913 | 0.32508913 |
| ede7af3292ae095650a81e73cc6aa327db43441418b1b7159724dc8af7f189f8 | 734343 | 2022-05-01 04:38: | BTC | BTC | C-7948219 | C-7948219 | 19D1PpXDk3aXJKEVYr3a67beizDC9gTuu2 | 13oky3tinQNs5o8wKZDFzABBQyCVu9Xt7M | | | | 0.42720358 | 0.4132868 | 0.32474415 | 0.32474415 |
| e71c5d3f5d64059679285e0b3a7e5a19f3826bd448ae14f33262e42951c30971 | 734350 | 2022-05-01 05:22: | BTC | BTC | C-7944571 | C-7944725 | bc1q52hjaqctar84rlxze28fcyns3vu2nry63h4e | bc1qt42nh42tdzujy2mwlgdwm367le5fv500w6 | | | | 1.32237859 | 1.31237859 | 0.52529512 | 0.52529512 |
| 0c9a9b4b77cf4a94e99aed12bdc32e0784edbcdbf347c8c12ba677d97821ba04 | 734353 | 2022-05-01 05:46: | BTC | BTC | ChipMixer | N-85720388 | bc1qm90ffrt5sgfwf0e8735x3tp2m6j5wkstc7z | 17rffbw4NP1qdspqeTc6BBNCP1hc5xyo2J | ChipMixer | | | 1.41196576 | 0.1279969 | 0.1279969 | 0.1279969 |
| 0c9a9b4b77cf4a94e99aed12bdc32e0784edbcdbf347c8c12ba677d97821ba04 | 734353 | 2022-05-01 05:46: | BTC | BTC | ChipMixer | N-85720388 | bc1q67d4m9am38k624r0ku303sykx4wwgmh | 17rffbw4NP1qdspqeTc6BBNCP1hc5xyo2J | ChipMixer | | | 1.41196576 | 0.25599379 | 0.25599379 | 0.25599379 |
| d3f17679d5d88c15c3825a9531d3d14ebd54dd99b08ea6b9c3aac0cd40ffe0ff | 734354 | 2022-05-01 05:50: | BTC | BTC | ChipMixer | C-7961885 | bc1q2hvjpmzkjdmpekmlh430edx8kxnfzn0rdq | 1Jk2TfJD7oBt5UkA1tA1CnsFK2M2aMVUA7 | ChipMixer | | | 2.0479878 | 2.0479878 | 2.0479878 | 2.0479878 |
| 3786784a7ed36ca45a0da885253401abc6bb5f11c148731961b621662d1f55b6 | 734357 | 2022-05-01 06:10: | BTC | BTC | C-7941502 | C-7941502 | bc1qj7hmdww0qh52zy4nnpacut9qz4vl0wh3g | bc1qwsve0q5tqc39zgrgs5mz0v3ye7qaa2u3v | | | | 1.31283238 | 1.30367238 | 1.30367238 | 1.30367238 |
| acf4f5b76098ae495c555824cbf13f1f21735490287c6058b66e95156a1b04b7 | 734364 | 2022-05-01 06:54: | BTC | BTC | C-7948219 | C-7948219 | 13oky3tinQNs5o8wKZDFzABBQyCVu9Xt7M | 1Aw8LhfQFdoA99Y9nEJPSxUAmCzwrBiEE | | | | 0.41327105 | 0.39468789 | 0.32408756 | 0.32408756 |
| 4b0bb6d20915cff149c4edd968c3534d838f0167e78ed484b652778253afa788 | 734365 | 2022-05-01 07:10: | BTC | BTC | C-7944725 | C-7944725 | bc1qt42nh42tdzujy2mwlgdwm367le5fv500w6 | bc1q2pf249nck86l460xsr0vulnckuvhn2r0gau | | | | 1.31236309 | 1.30439309 | 0.52527575 | 0.52527575 |
| 990ef0387e366b8c72b94602803ee13b9930c7b5c5aac9e21beca72bc9d81ead | 734366 | 2022-05-01 07:38: | BTC | BTC | C-7948219 | C-7948219 | 1Aw8LhfQFdoA99Y9nEJPSxUAmCzwrBiEE | 1JryGdxnUV2fzZ1eZ1iNVR8sHHVAyoUbE5 | | | | 0.39467237 | 0.12188454 | 0.12188454 | 0.12188454 |
| ef19a8671e30a07d18de6693a98aa42759f20460c4137192df093e7e07e46df2 | 734366 | 2022-05-01 07:38: | BTC | BTC | C-7948219 | C-7948219 | 1JryGdxnUV2fzZ1eZ1iNVR8sHHVAyoUbE5 | 1Pm762Ux76ZfAoGSLFrQPnv6a669zTDh6r | | | | 0.12186885 | 0.11904638 | 0.11904638 | 0.11904638 |
| 3a2ad8659a352d51abaaef152d3d3b6f1a7a05089f0dfe2f4f7855c56213f4f4 | 734366 | 2022-05-01 07:38: | BTC | BTC | C-7948219 | N-85720388 | 1Pm762Ux76ZfAoGSLFrQPnv6a669zTDh6r | 1PmoMtzgHGWkMzGd3T7Dmj1oRh84D6cA | | | | 0.1190305 | 0.10582974 | 0.10582974 | 0.10582974 |
| 82a1e6994be461032858c969bb350fa76d8a0b280c0c99ffa66cdfad94fe48c0 | 734367 | 2022-05-01 07:44: | BTC | BTC | bc1q0zc49d7xpsepp6amd8j7vykdzyg4x7h7sam | N-83822213 | bc1q0zc49d7xpsepp6amd8j7vykdzyg4x7h7s | 3QUS5ZFf2JvsxQn2XzwBKmQrhXXR1Qmq | | | | 0.05198864 | 0.05 | 0.05 | 0.05 |
| 82a1e6994be461032858c969bb350fa76d8a0b280c0c99ffa66cdfad94fe48c0 | 734367 | 2022-05-01 07:44: | BTC | BTC | bc1q0zc49d7xpsepp6amd8j7vykdzyg4x7h7sam | bc1q0zc49d7xpsepp6amd8j7vykdzyg4x7h7samxjv | bc1q0zc49d7xpsepp6amd8j7vykdzyg4x7h7s | bc1q0zc49d7xpsepp6amd8j7vykdzyg4x7h7s | | | | 0.05198864 | 0.00198864 | 0.00198864 | 0 |
| 6a78a8401f4f5251b2b3d60b0222cf02420fd5d3fd04d3e002ea3cb72ddf6462 | 734367 | 2022-05-01 07:44: | BTC | BTC | N-85720388 | C-7948219 | 1PmoMtzgHGWkMzGd3T7Dmj1oRh84D6cA | 1GVGPZ2NkT4DjRz1SbGhJoy8anwqNrBQM | | | | 1.51776955 | 0.08888254 | 0.08888254 | 0.08888254 |
| 6a78a8401f4f5251b2b3d60b0222cf02420fd5d3fd04d3e002ea3cb72ddf6462 | 734367 | 2022-05-01 07:44: | BTC | BTC | N-85720388 | C-7948219 | 17rffbw4NP1qdspqeTc6BBNCP1hc5xyo2J | 1GVGPZ2NkT4DjRz1SbGhJoy8anwqNrBQM | | | | 1.51776955 | 1.18585861 | 0.37414569 | 0.37414569 |
| 6996919aafb5ff82ecbff7327be33a3c6b7ca070b2357938d9dc829ddbfa14d1 | 734369 | 2022-05-01 07:56: | BTC | BTC | C-7944725 | C-7944725 | bc1q2pf249nck86l460xsr0vulnckuvhn2r0gau | bc1qawqgfyhvsr5klvjyvvl4s37fzt3sk5885yqg6 | | | | 1.30437759 | 1.30187759 | 0.52527382 | 0.52527382 |
| 376c557c3dd818101e9ec012c6b237b7fbd1cd372423085726735f6c90911bf1 | 734369 | 2022-05-01 07:56: | BTC | BTC | C-7948219 | C-7948219 | 1GVGPZ2NkT4DjRz1SbGhJoy8anwqNrBQM | 1P5Gcr1K2vdT9GBDErMSDgBcknor4QChRj | | | | 1.27472552 | 1.26126752 | 0.46297662 | 0.46297662 |
| 4b1c391dca027fce10a1e80fd8796481dde6e1b99e645e2ab03bc20b4020d7b5 | 734369 | 2022-05-01 07:56: | BTC | BTC | C-7948219 | C-7948219 | 1P5Gcr1K2vdT9GBDErMSDgBcknor4QChRj | 1AFVXD2b4c8SRSziWGS5zGVmhBhC8PM | | | | 1.2612516 | 0.61374953 | 0.34095622 | 0.34095622 |
| a7b7b54ebaa718f2b06d21d8ddfcdc586c96012392a0c259150bf774ef0d8877 | 734369 | 2022-05-01 07:56: | BTC | BTC | C-7948219 | C-7948219 | 1AFVXD2b4c8SRSziWGS5zGVmhBhC8PM | 1C5iAUZaep4nm3unLCSjKPTFfH6WA6PVts | | | | 0.61373363 | 0.58678979 | 0.3402991 | 0.3402991 |
| 9a6dac18e8628b4d2e4ba471befda6cb95a68e101877ea94861f75e58fad0b5e | 734370 | 2022-05-01 08:15: | BTC | BTC | bc1q0td4cxxgjecdvj7qhzfqrcuwvmqqve78zenhja | C-7942113 | bc1q0td4cxxgjecdvj7qhzfqrcuwvmqqve78zer | bc1qvyzuqsvy8dmw4sfpv2a4t5r3z7mmxqtr0 | | | | 1.30268098 | 1.28724828 | 1.28724828 | 1.28724828 |
| 8d6d726c6c4646170b85fe2dc94005cf5f1bcd4bd58550d8addedaeaf09cc80d | 734370 | 2022-05-01 08:15: | BTC | BTC | C-7941502 | C-7941502 | bc1qwsve0q5tqc39zgrgs5mz0v3ye7qaa2u3v | bc1qgwyrquvqq464pe8fzl593k9lju3cm5akesh | | | | 1.30365688 | 1.30035688 | 1.30035688 | 1.30035688 |
| 57cf398a7f3c152008f04bdb6795f1008e7697bebcf7595fa9d22932cd924fee | 734370 | 2022-05-01 08:15: | BTC | BTC | C-7948219 | C-7948219 | 1C5iAUZaep4nm3unLCSjKPTFfH6WA6PVts | 1MNRen36eBjx77qBbZfm1gU6raSoef3tEn | | | | 0.58677416 | 0.58238351 | 0.34028005 | 0.34028005 |
| d04a1ae7292ca5490f7fa14da40ac23848678cc688938ca77bbf577d8ee59496 | 734371 | 2022-05-01 08:25: | BTC | BTC | C-7948219 | C-7948219 | 1MNRen36eBjx77qBbZfm1gU6raSoef3tEn | 1EHRySJvXnnZrDh8QtbXUkmDsQmGejp5V | | | | 0.58236799 | 0.55600299 | 0.33958264 | 0.33958264 |
| 3329a9ec8dd06fdaa30c7726b42139f796b5de6c6939951ffcfeed2b2981071e | 734371 | 2022-05-01 08:25: | BTC | BTC | C-7948219 | N-85721099 | 1EHRySJvXnnZrDh8QtbXUkmDsQmGejp5V | 1LmhG5ngE1CUvehfeArvEZV8uAk43dto2d | | | | 0.55598725 | 0.49457676 | 0.33543989 | 0.33543989 |
| 6717e7b3d566acf8b3b0493eb2be19ee66c115c077a26d75e38d0fe970aec131 | 734371 | 2022-05-01 08:25: | BTC | BTC | N-85721099 | C-7948219 | 1LmhG5ngE1CUvehfeArvEZV8uAk43dto2d | 1CGJqTCbTKSrCRCHCYMnwLXLCrjD3K2E | | | | 2.5425389 | 0.17934045 | 0.17934045 | 0.17934045 |
| 6717e7b3d566acf8b3b0493eb2be19ee66c115c077a26d75e38d0fe970aec131 | 734371 | 2022-05-01 08:25: | BTC | BTC | N-85721099 | C-7948219 | 17MtAY95VAb1E8DG2h4oXkPGHEhYDRZ1 | 1CGJqTCbTKSrCRCHCYMnwLXLCrjD3K2E | | | | 2.5425389 | 0.74262901 | 0.74262901 | 0.74262901 |
| 657322e4909b3dc51e9bf02bb917b7564d65c3162a622349efa309fd5fa49ac3 | 734371 | 2022-05-01 08:25: | BTC | BTC | C-7948219 | C-7948219 | 1CGJqTCbTKSrCRCHCYMnwLXLCrjD3K2E | 14tPCUJq3YeNhUj8uBb82PiFzNtghE36LE | | | | 0.9219523 | 0.91891065 | 0.91891065 | 0.91891065 |
| e63684d25f58b167f04e618b60836bee6f1d3d5fbad37720b399a01bff138070 | 734373 | 2022-05-01 08:43: | BTC | BTC | C-7944725 | C-7944725 | bc1qawqgfyhvsr5klvjyvvl4s37fzt3sk5885yqg6 | bc1qzz07pcplz9k6h029wjc9mx4nsps9shzh5l | | | | 1.30186209 | 1.30036209 | 0.52527312 | 0.52527312 |
| b56361393394092db49cc05336c98e7f9c1060e4d6770a106971862d963ecba0 | 734373 | 2022-05-01 08:43: | BTC | BTC | C-7948219 | C-7946536 | 14tPCUJq3YeNhUj8uBb82PiFzNtghE36LE | 1DGRdcnwRvpYN5wWiN3BNyGrBeYY73Pw | | | | 0.91889519 | 0.87410295 | 0.87410295 | 0.87410295 |
| 53d5c14dfbb4b59638d649b1afdff28afaddeb3023731d0e43982a72ef067376 | 734373 | 2022-05-01 08:43: | BTC | BTC | C-7946536 | C-7946536 | 1DGRdcnwRvpYN5wWiN3BNyGrBeYY73Pw | 1Da4YWRRiucNxxoHRQuftqAiZzLXsDhCXe | | | | 0.87408714 | 0.82869972 | 0.82869972 | 0.82869972 |
| 863ea2e370181f21dc73efc03e1dd1b827afe398de66ca6ba0b268e1660f1b91 | 734375 | 2022-05-01 09:04: | BTC | BTC | C-7794504 | C-7794504 | bc1q5uszxnxs4fmlvkf07elu7hya96gz6ymhs9 | bc1q6ey2etqlsphn6mp7g8uvj30ycjzg2n4w66 | | | | 1.30091166 | 1.29691166 | 1.21766986 | 1.21766986 |
| 3b0ea8eccdc7d149aae4fa5b84d2b758c727dc9d0bf2da2e29646f8e95e37770 | 734375 | 2022-05-01 09:04: | BTC | BTC | C-7946536 | C-7946536 | 1Da4YWRRiucNxxoHRQuftqAiZzLXsDhCXe | 1FpZayCbvRdkW8Q5pG7V512NGqk6SDXiiy | | | | 0.82868425 | 0.79524737 | 0.79524737 | 0.79524737 |
| c63539a3656efd2c41e907cae4978831d4e7258177441b476dc1d0c8c7222209 | 734377 | 2022-05-01 09:10: | BTC | BTC | C-7946364 | N-83822213 | bc1qpfqgz87ve4r6qrakfte4f4vtclk4vl0asv0j7a | 38dM7KAWfVQ83gfzkJv4WDb2gGrxTgRYd7 | | | | 0.09992962 | 0.03924754 | 0.03924754 | 0.03924754 |
| c63539a3656efd2c41e907cae4978831d4e7258177441b476dc1d0c8c7222209 | 734377 | 2022-05-01 09:10: | BTC | BTC | C-7946364 | C-7946364 | bc1qpfqgz87ve4r6qrakfte4f4vtclk4vl0asv0j7a | bc1qh5z4lkydl33r52gje5jpfcxaayetsn9fkdf85 | | | | 0.09992962 | 0.06068208 | 0.06068208 | 0.06068208 |
| 7e3ba7b210b90c7ddba696de7b7ffe9db4ea1c92ab14ba435a81f4eead824cf0 | 734377 | 2022-05-01 09:10: | BTC | BTC | C-7946536 | C-7946536 | 1FpZayCbvRdkW8Q5pG7V512NGqk6SDXiiy | 1NqwJBayZ1bKahLZrDZ3mWHVRZ6HQWa | | | | 0.79523194 | 0.38350922 | 0.38350922 | 0.38350922 |
| 94645529a917dd0360e2838217b6b39f7210f88991c061ebf8a16fe1bb0b4277 | 734378 | 2022-05-01 09:12: | BTC | BTC | C-7946536 | C-7946536 | 1NqwJBayZ1bKahLZrDZ3mWHVRZ6HQWa | 1E6eXPPGH6JPNtcAbJathYNHAoSnLRytZ3 | | | | 0.38349257 | 0.2008793 | 0.2008793 | 0.2008793 |
| 0c7c852bccfdb6c2e9e65cf1f4c46967c57facbbe501527718fb85fd089dd106 | 734380 | 2022-05-01 09:24: | BTC | BTC | C-7944725 | C-7944725 | bc1qzz07pcplz9k6h029wjc9mx4nsps9shzh5l | bc1qf07lq6peg6ts3nm9qsmalavwm675h0mr | | | | 1.30034631 | 1.20034631 | 0.52216669 | 0.52216669 |
| 794e268a704b2dc1f8e477a6b9a6f566c334d03b30363904e1f437857b729136 | 734382 | 2022-05-01 09:45: | BTC | BTC | C-7941502 | C-7941502 | bc1qgwyrquvqq464pe8fzl593k9lju3cm5akesh | bc1qtz9frkan9s269wfwfmutnawxh6nya54yllv | | | | 1.30034137 | 1.29934137 | 1.29934137 | 1.29934137 |
| 116631183f1c32fe689224f06956706e0a8547b4be680a08578588f25aef23ba | 734382 | 2022-05-01 09:45: | BTC | BTC | N-83822213 | bc1q7pn0q55p5r8av6e4rlfd7uq4d3stkkd0ew9vk3 | 3HpSztbWqZoahfhuQxHfqyuwuLyN8HM6YM | bc1q7pn0q55p5r8av6e4rlfd7uq4d3stkkd0ew | | | | 1.29998014 | 1.23498014 | 1.23498014 | 1.23498014 |
| 8cbd24bdd658f676a0228ae27058a9eb933f141c90dc4f53ffd3687d17c37bee | 734382 | 2022-05-01 09:45: | BTC | BTC | C-7946536 | C-7946536 | 1E6eXPPGH6JPNtcAbJathYNHAoSnLRytZ3 | 1MFgEcURATVodp14DUGKk6ZVHt7BwzaQ | | | | 0.20086346 | 0.17649403 | 0.17649403 | 0.17649403 |
| a8bf15c6a3d403e39525b60e6a5c3116c1da042a54512a383ba02931718b7e2b | 734382 | 2022-05-01 09:45: | BTC | BTC | C-7946536 | N-85722793 | 1MFgEcURATVodp14DUGKk6ZVHt7BwzaQ | 1Dmn89qQG2ia23XcE6FrLMwLQDicDn2ETX | | | | 0.17647847 | 0.13318725 | 0.13318725 | 0.13318725 |
| 702b8f809e2820ae54ee89984164bb9651aa24ad8347da36af1df31021831e07 | 734384 | 2022-05-01 10:09: | BTC | BTC | C-7794504 | bc1qnhgmk7fx5wedq78tjq867lqad27prdmycs90cx | bc1q6ey2etqlsphn6mp7g8uvj30ycjzg2n4w66 | bc1qnhgmk7fx5wedq78tjq867lqad27prdmycs | | | | 1.29689153 | 1.29135153 | 1.21765592 | 1.21765592 |
| 408ad93df401f215294e8afdfa951bb9e7e2ae23758f8ebe251ac9c7524d72e9 | 734384 | 2022-05-01 10:09: | BTC | BTC | C-7941502 | C-7941502 | bc1qtz9frkan9s269wfwfmutnawxh6nya54yllv | bc1qxpl4ntvfe0htaeu97dh7akgut4cfvrqy9pqjt | | | | 1.29932586 | 1.29669586 | 1.29669586 | 1.29669586 |
| 4ce3d1ece4cce6b71a2d1e67f30aa751506ca0162b7c2fb5f2ddaf4d4e9f0b72 | 734384 | 2022-05-01 10:09: | BTC | BTC | N-85722793 | C-7944335 | 1Dmn89qQG2ia23XcE6FrLMwLQDicDn2ETX | 1BtLagDBi5gv6Ccu6PxwRm6Z7zMcuNbGP7 | | | | 2.18114928 | 0.11840045 | 0.11840045 | 0.11840045 |
| 4ce3d1ece4cce6b71a2d1e67f30aa751506ca0162b7c2fb5f2ddaf4d4e9f0b72 | 734384 | 2022-05-01 10:09: | BTC | BTC | N-85722793 | C-7944335 | 18uk9BV9xjertGz47w3bnCqxH9jDMm6YTy | 1BtLagDBi5gv6Ccu6PxwRm6Z7zMcuNbGP7 | | | | 2.18114928 | 1.82061479 | 1.82061479 | 1.82061479 |
| 4490859d4178668d53b94cba4f69fe25f567cc1ccb0b257c80667acf84b8ad07 | 734384 | 2022-05-01 10:09: | BTC | BTC | C-7944335 | C-8864653 | 1BtLagDBi5gv6Ccu6PxwRm6Z7zMcuNbGP7 | bc1qaqdj9wy824xakqpyhqfa6xfsnssgkrzk7td | | | | 1.93899945 | 0.0118254 | 0.0118254 | 0.0118254 |
| 4490859d4178668d53b94cba4f69fe25f567cc1ccb0b257c80667acf84b8ad07 | 734384 | 2022-05-01 10:09: | BTC | BTC | C-7944335 | C-7944335 | 1BtLagDBi5gv6Ccu6PxwRm6Z7zMcuNbGP7 | 1KL216ZYbmymUNfGNTsVtnCk4Q9dij6ybQ | | | | 1.93899945 | 1.92717405 | 1.92717405 | 1.92717405 |
| 95b5aea947dea69062cfdc2ce504284d002ceccec208f864355601741352655c | 734384 | 2022-05-01 10:09: | BTC | BTC | C-7944335 | C-8864653 | 1KL216ZYbmymUNfGNTsVtnCk4Q9dij6ybQ | bc1qaqdj9wy824xakqpyhqfa6xfsnssgkrzk7td | | | | 1.92715821 | 0.0229962 | 0.0229962 | 0.0229962 |
| 95b5aea947dea69062cfdc2ce504284d002ceccec208f864355601741352655c | 734384 | 2022-05-01 10:09: | BTC | BTC | C-7944335 | C-7944335 | 1KL216ZYbmymUNfGNTsVtnCk4Q9dij6ybQ | 1DdZNeLZF2zspZ88oggwicrUKDco2rdDoz | | | | 1.92715821 | 1.90416201 | 1.90416201 | 1.90416201 |
| eccb756e512d795de5463ff09ec70069635cf1cb69d1960d71e59cc6467901dc | 734384 | 2022-05-01 10:09: | BTC | BTC | C-7944335 | C-8864653 | 1DdZNeLZF2zspZ88oggwicrUKDco2rdDoz | bc1qaqdj9wy824xakqpyhqfa6xfsnssgkrzk7td | | | | 1.90414647 | 0.01125745 | 0.01125745 | 0.01125745 |
| eccb756e512d795de5463ff09ec70069635cf1cb69d1960d71e59cc6467901dc | 734384 | 2022-05-01 10:09: | BTC | BTC | C-7944335 | C-7944335 | 1DdZNeLZF2zspZ88oggwicrUKDco2rdDoz | 1v8hXgJyU7pdSyU8QqwV5eKbfHxsSmod9 | | | | 1.90414647 | 1.89288902 | 1.89288902 | 1.89288902 |
| efa2db226e4a81237a949539b2f27c772a551f347f1f8c72242b49849527f14a | 734385 | 2022-05-01 10:16: | BTC | BTC | C-7944335 | C-7944335 | 1v8hXgJyU7pdSyU8QqwV5eKbfHxsSmod9 | 128Kp2UdR77PGSGcSevVprAcaFwU9Tzv8s | | | | 1.8928732 | 1.86735461 | 1.86735461 | 1.86735461 |
| be0237f1fc6857fe3b0baf261e30a4345ebd1582d9670a38b22bb26e5592733c | 734386 | 2022-05-01 10:28: | BTC | BTC | C-7946364 | N-83822213 | bc1qh5z4lkydl33r52gje5jpfcxaayetsn9fkdf85 | 38dM7KAWfVQ83gfzkJv4WDb2gGrxTgRYd7 | | | | 0.0606117 | 0.02632768 | 0.02632768 | 0.02632768 |
| be0237f1fc6857fe3b0baf261e30a4345ebd1582d9670a38b22bb26e5592733c | 734386 | 2022-05-01 10:28: | BTC | BTC | C-7946364 | C-7946364 | bc1qh5z4lkydl33r52gje5jpfcxaayetsn9fkdf85 | bc1qk4qsl0cwrkkcvl6atpcsz6mp75gl68elc6z | | | | 0.0606117 | 0.03428402 | 0.03428402 | 0.03428402 |
| ad51a48d31ebbdb70163d600c6714be18ef6d75213c875ad3789806861cd42eb | 734386 | 2022-05-01 10:28: | BTC | BTC | C-7944335 | C-7949949 | 128Kp2UdR77PGSGcSevVprAcaFwU9Tzv8s | 12ih6RFUuT6eXzpKtVq1P3hmz8o2h1CpaW | | | | 1.86733881 | 1.86192758 | 1.86192758 | 1.86192758 |
| 0b8ec22d402f6271668a81ca37e3f5045df2387345f842d24f81b477b178c216 | 734387 | 2022-05-01 10:45: | BTC | BTC | bc1qnhgmk7fx5wedq78tjq867lqad27prdmycs90 | bc1qpg9pglm80wes8fcvszgxughel9ma5s6k4prjeh | bc1qnhgmk7fx5wedq78tjq867lqad27prdmycs | bc1qpg9pglm80wes8fcvszgxughel9ma5s6k4 | | | | 1.29133113 | 1.25811113 | 1.21723221 | 1.21723221 |
| 205e31f94f1035da79bd3b94faa13d6f98e93bdf1c9c7ba60d42b79d1979f832 | 734387 | 2022-05-01 10:45: | BTC | BTC | C-7941502 | bc1qn7y5n98arus9eq976tarhf5lttq7wslh6cp9qq | bc1qxpl4ntvfe0htaeu97dh7akgut4cfvrqy9pqjt | bc1qn7y5n98arus9eq976tarhf5lttq7wslh6cp9 | | | | 1.29668049 | 1.29468049 | 1.29468049 | 1.29468049 |
| 84a76051c242eb679c205ba2f68721de46e8135c9f2ed57429a51486ac45f082 | 734387 | 2022-05-01 10:45: | BTC | BTC | C-7949949 | C-7949949 | 12ih6RFUuT6eXzpKtVq1P3hmz8o2h1CpaW | 1Kh45pwqWee1AageeJhGHAkrk1jFMnYbCr | | | | 1.86191169 | 1.84742088 | 1.84742088 | 1.84742088 |
| 13fdb704951ef6f0553883de6312dae61f052267b400ca25bec23d4ad67dfd91 | 734388 | 2022-05-01 11:08: | BTC | BTC | C-7946364 | N-83822213 | bc1qk4qsl0cwrkkcvl6atpcsz6mp75gl68elc6z | 38dM7KAWfVQ83gfzkJv4WDb2gGrxTgRYd7 | | | | 0.03421364 | 0.02632768 | 0.02632768 | 0.02632768 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0f91617b83947bdffbad03e672a9af4766e99a6a0b834e3a69ebe58226c5ad1d | 734388 | 2022-05-01 11:08: | BTC | BTC | bc1qn7y5n98arus9eq976tarhf5lttq7wslh6cp9qq | bc1qnrvl25x9377cydmu5c47m3pxhnr66tt29fglft | bc1qn7y5n98arus9eq976tarhf5lttq7wslh6cp9q bc1qnrvl25x9377cydmu5c47m3pxhnr66tt29f | | | 1.29466009 | 1.26493009 | 1.26493009 | 1.26493009 |
| 947eaeaffec6f6699625eb3f73e72cd1b53b4d92795ddaafd3b28b6668289e82 | 734388 | 2022-05-01 11:08: | BTC | BTC | C-7949949 | C-7949949 | 1KhfSpwqWee1AqgeuJhGHAkrk1jFMnYbCr 19gvVJ6sgRfmTjPCkRCrYAB3R1cQKBdsBn | | | 1.84740522 | 1.8354487 | 1.8354487 | 1.8354487 |
| 78821fa58b2b2de35ca07d235786128bd4608906b190ffe812ef16b3e2ef888f | 734388 | 2022-05-01 11:08: | BTC | BTC | C-7949949 | C-7949949 | 19gvVJ6sgRfmTjPCkRCrYAB3R1cQKBdsBn 18zVyVZj6UhFY6XTWc7c3XCgaJt5r6pUj3 | | | 1.83543279 | 1.8187888 | 1.8187888 | 1.8187888 |
| 4367cd7163dab9f6575c0b5aa33024f6439e199811715d9b05b18ca5d5d3008f | 734389 | 2022-05-01 11:30: | BTC | BTC | bc1qnrvl25x9377cydmu5c47m3pxhnr66tt29fglft | bc1qeu6rrhq2uqpgytmdsegehm6gvh4gkvlq2z0gs9 | bc1qnrvl25x9377cydmu5c47m3pxhnr66tt29f bc1qeu6rrhq2uqpgytmdsegehm6gvh4gkvlq2 | | | 1.26490534 | 1.24540534 | 1.24540534 | 1.24540534 |
| 0e77fdeb4acd01e954f99ca186438c38372214e17f54cc0802eb75cc88555338 | 734389 | 2022-05-01 11:30: | BTC | BTC | C-7942113 | C-7942113 | bc1qvyzuqsvy8dmw4sfpv2a4t5r3z7mmxqtr0 bc1qk3fe2gyf67f62zppnemyu88xxj5fywf0h27 | | | 1.2872325 | 1.2372325 | 1.2372325 | 1.2372325 |
| c0a3c488026d775bdabce277126724718 81b387d97b50ec3a4fc28fb4ccc7e46 | 734389 | 2022-05-01 11:30: | BTC | BTC | C-7946919 | C-7946919 | bc1q5qqq5lp3y5f4p2xzv0c5aqadjssvtkvcee bc1qstd2y9gpkat4zpwgsv0c7fm89j5xd297xa | | | 1.26307349 | 1.26035349 | 0.02676365 | 0.02676365 |
| 588b9f6b063b5e3005ef38a8973455c32587ff77fbe9fb8c2f37535f125746d6 | 734389 | 2022-05-01 11:30: | BTC | BTC | C-7949949 | C-7948415 | 18zVyVZj6UhFY6XTWc7c3XCgaJt5r6pUj3 1GxvwoiyUtDWcAT6cUhv2BnhF4e6R6ynMs | | | 1.81877128 | 1.738593 | 1.738593 | 1.738593 |
| c0142e099efba5e69662897ba0d86c8a4bfc86ac84866ad5cc9b70a8d535ffbc | 734389 | 2022-05-01 11:30: | BTC | BTC | C-7948415 | C-7948415 | 1GxvwoiyUtDWcAT6cUhv2BnhF4e6R6ynMs 1EwSpSn8ZpJzgyfub2N1nmnd2xGmXw4exX | | | 1.7385763 | 1.65002946 | 1.65002946 | 1.65002946 |
| c5591b60faf3800ec90af70f3238182e5d24f8b3e53efb604a090e8cc72c1bdc | 734389 | 2022-05-01 11:30: | BTC | BTC | C-7948415 | C-7946601 | 1EwSpSn8ZpJzgyfub2N1nmnd2xGmXw4exX1EMxvCXQzWa93PYVES5BpTqE1yErh3siS | | | 1.65001301 | 1.63402301 | 1.63402301 | 1.63402301 |
| deb86e84f694fe351687dfebe5fae42e5995dfb28ea245818eefe435244b4e9d | 734391 | 2022-05-01 11:50: | BTC | BTC | C-7946919 | N-85917788 | bc1qstd2y9gpkat4zpwgsv0c7fm89j5xd297xa bc1qpahkanju8q7tashnhdpztspjr8rj9k5nvdfw | | | 1.26033377 | 0.005 | 0.00000042 | 0 |
| deb86e84f694fe351687dfebe5fae42e5995dfb28ea245818eefe435244b4e9d | 734391 | 2022-05-01 11:50: | BTC | BTC | C-7946919 | C-7943590 | bc1qstd2y9gpkat4zpwgsv0c7fm89j5xd297xa bc1qd6h22gf3nzpxhpgfuhz8pfwlf0xtnrw4gkd | | | 1.26033377 | 1.25333377 | 0.02676316 | 0.02676316 |
| c81db7caf06e6f9c1f75ab4c4ed3253514b145cb93c4b5a4d1d3d1a84647d17c | 734391 | 2022-05-01 11:50: | BTC | BTC | C-7946601 | bc1qm7mtpck6jjn6ypq9azqpmda9k5jvfps5qq5072 | 1EMxvCXQzWa93PYVES5BpTqE1yErh3siS bc1qm7mtpck6jjn6ypq9azqpmda9k5jvfps5qq | | | 1.63400722 | 0.05919101 | 0.05919101 | 0.05919101 |
| c81db7caf06e6f9c1f75ab4c4ed3253514b145cb93c4b5a4d1d3d1a84647d17c | 734391 | 2022-05-01 11:50: | BTC | BTC | C-7946601 | C-7946601 | 1EMxvCXQzWa93PYVES5BpTqE1yErh3siS 1ML9ttK5N4xfNVyW2pekysJkUCAWgFvWkE | | | 1.63400722 | 1.57481621 | 1.57481621 | 1.57481621 |
| 2057ba13a3ab46829489e58aa6d4c872cef79de6b67e9e3ada2258ee78ecb7d4 | 734391 | 2022-05-01 11:50: | BTC | BTC | C-7946601 | C-7946601 | 1ML9ttK5N4xfNVyW2pekysJkUCAWgFvWkE 156i3Q6Cenw2ZJetLqQv52Q3QuUYcxAaUL | | | 1.57480072 | 1.56701356 | 1.56701356 | 1.56701356 |
| b4260cc2a1c809ba314ea532b9c83e8f956008b99d03eb7638efbacc326e4dc3 | 734391 | 2022-05-01 11:50: | BTC | BTC | C-7946601 | 1BdzevdmnGocDWaFcijaj4XQ1b5yZjv9zk | 156i3Q6Cenw2ZJetLqQv52Q3QuUYcxAaUL 1BdzevdmnGocDWaFcijaj4XQ1b5yZjv9zk | | | 1.5669974 | 1.55516814 | 1.55516814 | 1.55516814 |
| 0d075941cb6786f5a094f220a0e167c7503c01b3928c7d4e08b198c24924fbac | 734391 | 2022-05-01 11:50: | BTC | BTC | 1BdzevdmnGocDWaFcijaj4XQ1b5yZjv9zk | C-7945541 | 1BdzevdmnGocDWaFcijaj4XQ1b5yZjv9zk 15NLTFANL4ov5NanQXop2sY13HVszvVfic | | | 1.55515105 | 1.54332179 | 1.54332179 | 1.54332179 |
| d9766d611d22a4b4987e53f255d85d7cefd602aaf46578d05860ae4072d0ca17 | 734391 | 2022-05-01 11:50: | BTC | BTC | C-7945541 | C-7945541 | 15NLTFANL4ov5NanQXop2sY13HVszvVfic 1PEm2UYSPvgW2PpFyQaxL5scnuXistTQs4 | | | 1.54330606 | 1.54177884 | 1.54177884 | 1.54177884 |
| 450e51fe99b3c08f6d48ac71b39fa1cb534681b25e931b809b7c2731fbf9cb94 | 734392 | 2022-05-01 11:51: | BTC | BTC | C-7945541 | C-7945541 | 1PEm2UYSPvgW2PpFyQaxL5scnuXistTQs4 1EtbPhmPGoqgPL7bR5w9MebeDs8mZkBrz | | | 1.541763 | 1.53831249 | 1.53831249 | 1.53831249 |
| 183854ea3f663ec36a00696c8245d70d36a59735a40167f94720593b2f91f5c7 | 734393 | 2022-05-01 12:03: | BTC | BTC | bc1qpg9pglm80wes8fcvszgxughel9ma5s6k4prj | bc1q4rv42mlgphxtt0myzfdra83e5wv2wcgupq0m6u | bc1qpg9pglm80wes8fcvszgxughel9ma5s6k4 bc1q4rv42mlgphxtt0myzfdra83e5wv2wcgupq | | | 1.258091 | 1.212091 | 1.212091 | 1.212091 |
| b19657e188e3430f4a0dd2fe9b0f42ef2c0cc40da2eda159cc4e0c9ed679ab3a | 734395 | 2022-05-01 12:12: | BTC | BTC | C-7943590 | C-7943590 | bc1qd6h22gf3nzpxhpgfuhz8pfwlf0xtnrw4gkd bc1qsfrz3t84d6zhgcu0ukrrpcam2dpwzm3qy | | | 1.25331826 | 1.23831826 | 0.02675933 | 0.02675933 |
| c27e80afc86288c4506bf7553d3fcd2b51e0935ef83982cb593d645be8a52cf5 | 734395 | 2022-05-01 12:12: | BTC | BTC | bc1qm7mtpck6jjn6ypq9azqpmda9k5jvfps5qq50 | bc1qm7mtpck6jjn6ypq9azqpmda9k5jvfps5qq5072 | bc1qm7mtpck6jjn6ypq9azqpmda9k5jvfps5qq bc1qm7mtpck6jjn6ypq9azqpmda9k5jvfps5qq | | | 0.05917973 | 0.05258966 | 0.05258966 | 0.05258966 |
| d4463716b7712b9fc8d29ef8b5a5364ca766751eefdece0bda8d64690cd82ea5 | 734395 | 2022-05-01 12:12: | BTC | BTC | C-7945541 | C-7950250 | 1EtbPhmPGoqgPL7bR5w9MebeDs8mZkBrz 1YtjhKpXicdBeVkU2VYq4tZmgVs1raTWx | | | 1.53829603 | 1.45787695 | 1.45787695 | 1.45787695 |
| 06fd71808a6b8c2538c5bf0d5e3e7f6140fea4ab692c97c3b24f4da5d0685906 | 734395 | 2022-05-01 12:12: | BTC | BTC | C-7950250 | C-7950250 | 1YtjhKpXicdBeVkU2VYq4tZmgVs1raTWx 1HwfAVKjawHWWo72TpnjnAB4GAih5MZvV | | | 1.45786113 | 1.45664504 | 1.45664504 | 1.45664504 |
| 2ca5aba9d2e6bd4fdf8e7ce16c349c18281a260d4ba0f61358a26f2381d4299b | 734395 | 2022-05-01 12:12: | BTC | BTC | C-7950250 | C-7950250 | 1HwfAVKjawHWWo72TpnjnAB4GAih5MZvV17mcS99MNBbK2D9BZD9essE5YmjpEqArV | | | 1.45662937 | 1.43014104 | 1.43014104 | 1.43014104 |
| eb3cc66ee8bf9912de5f7523a7f0003b481c9661d886407b54d41de9d19f102e | 734397 | 2022-05-01 12:16: | BTC | BTC | bc1qd7sc0prz5j4rr2gtz9kdq6qkclmtm99vaaateg | N-83822213 | bc1qd7sc0prz5j4rr2gtz9kdq6qkclmtm99vaaa 36baDhWnq9j1BwT7xteyh8zLvyNgfrDZFC | | | 0.03349112 | 0.03349112 | 0.03349112 | 0.03349112 |
| 5c4c22efa9c5b541eb263b11544563ff1110843f9ddca005dd886594aba2c4c1 | 734397 | 2022-05-01 12:16: | BTC | BTC | C-7950250 | C-7958972 | 17mcS99MNBbK2D9BZD9essE5YmjpEqArV 1LdLRu1NwuSXL96bL7rKGXaBZZYYz5mw | | | 1.43012534 | 1.4142721 | 1.4142721 | 1.4142721 |
| f15e1cfcdc4d4fa6c0b4e23060f5514f5be99413cf68d8f7326eef83f93df12b | 734403 | 2022-05-01 13:08: | BTC | BTC | N-83822213 | C-7966619 | 3HpSztbWqZoahfhuQxHfqyuwuLyN8HM6YMbc bc1q79v8vqq8eqjm0e6r84vv3dx8y6kmujc3w | | | 1.24998449 | 1.24398449 | 1.24398449 | 1.24398449 |
| c95f23fe2408489f6fcfc8cc6d05b1ef8599ea8a18fe0e9efd3bc405864d4b772 | 734404 | 2022-05-01 13:18: | BTC | BTC | bc1qm7mtpck6jjn6ypq9azqpmda9k5jvfps5qq50 | bc1quj83vywxz450q5hqklad34ucd6jeyx32wfw0u6 | bc1qm7mtpck6jjn6ypq9azqpmda9k5jvfps5qq bc1quj83vywxz450q5hqklad34ucd6jeyx32wfv | | | 0.05258086 | 0.05258086 | 0.05258086 | 0.05258086 |
| 9cf417e91ca6c245ad767655e602f8f08e5f9975fcd462223b80e16b69336b80 | 734404 | 2022-05-01 13:18: | BTC | BTC | C-7958972 | C-7958972 | 1LdLRu1NwuSXL96bL7rKGXaBZZYYz5mwz 1MwVWfFcuiRwbM4n4aoegQ1pRVXHkZrDv | | | 1.41425644 | 1.22759597 | 1.22759597 | 1.22759597 |
| eb4f66a8ff0db93a417d9abab680c3abff6a23c799a03c2b8f7f54fa4d9ac1ac | 734404 | 2022-05-01 13:18: | BTC | BTC | C-7958972 | C-7958972 | 1MwVWfFcuiRwbM4n4aoegQ1pRVXHkZrDv 1NwrTQxD3UwCusK5d3N3zEbAH6vnguVhE | | | 1.22758032 | 1.20733364 | 1.20733364 | 1.20733364 |
| 4e465196f6ab01e9f12930628f61c0bac07e233f39d675afcecce25aea6f62be | 734404 | 2022-05-01 13:18: | BTC | BTC | C-7958972 | C-7958972 | 1NwrTQxD3UwCusK5d3N3zEbAH6vnguVhE 1MGctksCZnokM2uEL1636tGHhdNUvZi36a | | | 1.20731791 | 1.17930121 | 1.17930121 | 1.17930121 |
| a5ef7860899c762a2d66434fb082a30b4878a515a32432f3ad1cc6ebd078a18c | 734407 | 2022-05-01 13:27: | BTC | BTC | C-7958972 | N-85727248 | 1MGctksCZnokM2uEL1636tGHhdNUvZi36a bc1qlkrxwajfxal4lwkcgtp7kr8kv8uaahwvd9p8 | | | 1.17928565 | 0.01019007 | 0.01019007 | 0.01019007 |
| a5ef7860899c762a2d66434fb082a30b4878a515a32432f3ad1cc6ebd078a18c | 734407 | 2022-05-01 13:27: | BTC | BTC | C-7958972 | C-7958972 | 1MGctksCZnokM2uEL1636tGHhdNUvZi36a 12Kk7Y4JC5THFFMBzVjRdJrQgb1Mzfez9D | | | 1.17928565 | 1.16909558 | 1.16909558 | 1.16909558 |
| d397edc70ec04ca6b7f1ba37b2f550657deec1d3c580b8175 9fb65367cdf8f6e | 734410 | 2022-05-01 13:44: | BTC | BTC | bc1qv3swys6e42k2tftmgt27mqlhdnun4yxhyvwe | C-7959823 | bc1qv3swys6e42k2tftmgt27mqlhdnun4yxhyv bc1qdukdnlef7lgl5jkn9cshxd7nnfuvveua3270 | | | 1.2494916 | 1.2374916 | 0.01067313 | 0.01067313 |
| 55e8836136faa081607b5fbb1de7f0d2c25be7a08ff76a7ff0537720323b7fbc | 734412 | 2022-05-01 13:48: | BTC | BTC | C-7958972 | C-7958972 | 12Kk7Y4JC5THFFMBzVjRdJrQgb1Mzfez9D 13RApu4T6vEvANTdqxv56Q1b7KJbpm4gB4 | | | 1.16907971 | 1.14970555 | 1.14970555 | 1.14970555 |
| 13a7fa1a0f7ac7f00d01171652ea374873a581855ae61d7d7b285fade072b188 | 734413 | 2022-05-01 14:02: | BTC | BTC | bc1qv53rtkmhe90dz2k03p8ch9uarqqjryvkflghx | bc1qcp9zg98ky45jay283gjlkufwndvutec0rv8pc0 | bc1qv53rtkmhe90dz2k03p8ch9uarqqjryvkflg bc1qcp9zg98ky45jay283gjlkufwndvutec0rv8 | | | 1.24911313 | 1.24807313 | 0.03880602 | 0.03880602 |
| 5cf208b3da9d3fc581b0c0eebd7468574920e487389a57c9f7f59fc88cad62644 | 734413 | 2022-05-01 14:02: | BTC | BTC | C-7958972 | 163Z3qfc9ncidt5fzcVCD1pLd2fFjkG5oU | 13RApu4T6vEvANTdqxv56Q1b7KJbpm4gB4163Z3qfc9ncidt5fzcVCD1pLd2fFjkG5oU | | | 1.14968903 | 1.1317478 | 1.1317478 | 1.1317478 |
| 94172f2d5ee97a77d5836ecf6134f55347 06b00791552a4b2f7931e65f00ff91 | 734413 | 2022-05-01 14:02: | BTC | BTC | 163Z3qfc9ncidt5fzcVCD1pLd2fFjkG5oU | 149zSwwEwuNZuS64cqd6qfXqCXiKq9MD5R | 163Z3qfc9ncidt5fzcVCD1pLd2fFjkG5oU 149zSwwEwuNZuS64cqd6qfXqCXiKq9MD5R | | | 1.13173176 | 1.11228503 | 1.11228503 | 1.11228503 |
| 7dfd8fd80f9155a817e2c08a3093a8e30aba6f4547cfe3d6d973113c4b24a0b3 | 734413 | 2022-05-01 14:02: | BTC | BTC | 149zSwwEwuNZuS64cqd6qfXqCXiKq9MD5R | 16Dd3Fupo8UJyf9PotLAN5MP2uV6p9SCVk | 149zSwwEwuNZuS64cqd6qfXqCXiKq9MD5R 6Dd3Fupo8UJyf9PotLAN5MP2uV6p9SCVk | | | 1.11226874 | 1.09098108 | 1.09098108 | 1.09098108 |
| b23b45f35843a3939b6fc1c07f8f14fe53dbfa8b66572e2ebd8dce4d60334e3b | 734413 | 2022-05-01 14:02: | BTC | BTC | 16Dd3Fupo8UJyf9PotLAN5MP2uV6p9SCVk | C-7958078 | 16Dd3Fupo8UJyf9PotLAN5MP2uV6p9SCVk 194CbGKgf1QtHBLAxCUq1mxThwSWg69N | | | 1.09096432 | 1.07163459 | 1.07163459 | 1.07163459 |
| c1f3e8e5eccb04860c354bb40e2b153e361cf344cb7857e5295a47a2b7021b80 | 734413 | 2022-05-01 14:02: | BTC | BTC | ChipMixer | C-7967692 | bc1q05cwmjy7wnltckz93s83dkk3yc4jgjl7h2 bc1qer9u4472ztvpju6c6h24vdj0trsurjqw98e8 ChipMixer | | | 0.59495898 | 0.12799117 | 0.12799117 | 0.12799117 |
| c1f3e8e5eccb04860c354bb40e2b153e361cf344cb7857e5295a47a2b7021b80 | 734413 | 2022-05-01 14:02: | BTC | BTC | ChipMixer | C-7967692 | bc1q0s28xp95ad52evav0kuu93tqgk7ryn96gr bc1qer9u4472ztvpju6c6h24vdj0trsurjqw98e8 ChipMixer | | | 0.59495898 | 0.12799118 | 0.12799118 | 0.12799118 |
| c1f3e8e5eccb04860c354bb40e2b153e361cf344cb7857e5295a47a2b7021b80 | 734413 | 2022-05-01 14:02: | BTC | BTC | ChipMixer | C-7967692 | bc1q25270n30xstpv7z8uq3g0war7caj3qsuh bc1qer9u4472ztvpju6c6h24vdj0trsurjqw98e8 ChipMixer | | | 0.59495898 | 0.06399559 | 0.06399559 | 0.06399559 |
| f4bc33c4d160363e441e7b0d05e931b4f5a70b964c15567e77b180520df6d8ae | 734414 | 2022-05-01 14:13: | BTC | BTC | N-85727248 | N-87659034 | bc1qlkrxwajfxal4lwkcgtp7kr8kv8uaahwvd9p8 1JYRNBNX4EyHyqFXFiRB88VhumZpBiXBE | | | 0.03095102 | 0.01018236 | 0.01018236 | 0.01018236 |
| a4a850b4c49a8e0ab7d17d2de71a282e2303b85289ea685317d37ab74d6da6da | 734414 | 2022-05-01 14:13: | BTC | BTC | C-7958078 | C-7958078 | 194CbGKgf1QtHBLAxCUq1mxThwSWg69N1BB5UZVAkSytDavmxTDGyz2PFujae7bYXo | | | 1.0716192 | 1.04084275 | 1.04084275 | 1.04084275 |
| 853eed000bfd2a873f738f7fe1fbd6f984826a1acb09cdbd8aff22bdaaa70ea8 | 734414 | 2022-05-01 14:13: | BTC | BTC | C-7958078 | C-7958059 | 1BB5UZVAkSytDavmxTDGyz2PFujae7bYXo 16ejWJFZGhyg1UBCphGkvmHuz55QL7g8z | | | 1.04082672 | 1.04004121 | 1.04004121 | 1.04004121 |
| c4bff59f3989fa4d291259d907d119e7800cbc71e4fdb00c2cc4499934771317 | 734414 | 2022-05-01 14:13: | BTC | BTC | C-7958059 | C-7958059 | 16ejWJFZGhyg1UBCphGkvmHuz55QL7g8z 17VrF2eZ4n3TaxzrQYcY1hmeoKBTa6UyW | | | 1.04002583 | 1.03429259 | 1.03429259 | 1.03429259 |
| 43daccf25ebd6c2c124d7973474b66d97ee666c46326046e2e29e1d38487a03 | 734414 | 2022-05-01 14:13: | BTC | BTC | C-7958059 | C-7958059 | 17VrF2eZ4n3TaxzrQYcY1hmeoKBTa6UyW 191n5bsBXZe5a4RiAQSFcnky99EwHE8WL | | | 1.0342772 | 1.0184677 | 1.0184677 | 1.0184677 |
| d70a5f74276d42defda27b529a51b5a6a94a0259c391a642d21c62bbb2a1368f | 734414 | 2022-05-01 14:13: | BTC | BTC | N-85621491 | N-85621491 | bc1q0nnvfsa9cl8d6cernq7x4p4jyx0khv0ucve bc1q0nnvfsa9cl8d6cernq7x4p4jyx0khv0ucve | | | 0.03360377 | 0.02959082 | 0.0290285 | 0.0290285 |
| ea529b7b151afe7f87e5068c9c3d2eee9fbd6ce4967139 7becb45d473ec15aea | 734415 | 2022-05-01 14:33: | BTC | BTC | bc1qcp9zg98ky45jay283gjlkufwndvutec0rv8pc0 | bc1qgupm5wp3sw5lfm4j47payrac8p6slwgh7g2r95 | bc1qcp9zg98ky45jay283gjlkufwndvutec0rv8 bc1qgupm5wp3sw5lfm4j47payrac8p6slwgh7 | | | 1.24805314 | 1.24205314 | 0.03880538 | 0.03880538 |
| 4b2e2da78e569db8246d94863438dbb80d055ba223fbf7bb37b2f16f070a67fc | 734415 | 2022-05-01 14:33: | BTC | BTC | bc1qeu6rrhq2uqpgytmdsegehm6gvh4gkvlq2z0 | C-7954237 | bc1qeu6rrhq2uqpgytmdsegehm6gvh4gkvlq2 bc1qjhrtuctzzl7dzeqjap2m6qgpj593vygpjj3r | | | 1.24538535 | 1.23138535 | 1.23138535 | 1.23138535 |
| e5819476ad7689cfb0b3f71349b9c658452ae675d9df2c970c487c00e8bca704 | 734415 | 2022-05-01 14:33: | BTC | BTC | bc1qs8eveqewt8fe4sfgqy7xxt8guwx0ckc54jzate | N-83822213 | bc1qs8eveqewt8fe4sfgqy7xxt8guwx0ckc54jz 35vMLwpvv5qNryozaEfHPyTL8PgKwD1NJ1 | | | 0.03999112 | 0.03999112 | 0.03999112 | 0.03999112 |
| 6f633226fa0064c42e5f1f911a80e3084539f32618e97041785ed2dd69ab3882 | 734415 | 2022-05-01 14:33: | BTC | BTC | C-7958059 | C-7958059 | 191n5bsBXZe5a4RiAQSFcnky99EwHE8WL1 1Gw4JFqa7LGERyn91A4GioPSnVpAzmJuq | | | 1.01845178 | 0.98815914 | 0.98815914 | 0.98815914 |
| d9faa41c262dd4ac5502b8bb419ec36d0238676db1fddc2ea430189546cbf06b | 734415 | 2022-05-01 14:33: | BTC | BTC | C-7958059 | C-7958059 | 1Gw4JFqa7LGERyn91A4GioPSnVpAzmJuq 1GHbZYzj1PyUMg9StrSuAiRm9wTGQWDPi | | | 0.98814348 | 0.96192849 | 0.96192849 | 0.96192849 |
| 6148f961db478c420a3651f088d8cce94e8d43c0ebf30d34863c7e5fdf40d909 | 734415 | 2022-05-01 14:33: | BTC | BTC | C-7958059 | C-7958059 | 1GHbZYzj1PyUMg9StrSuAiRm9wTGQWDPi 1A2xwWSmkxSRuheoot9Y8eZvXLP1bDSp2f | | | 0.96191266 | 0.86221654 | 0.86221654 | 0.86221654 |
| c485a181dc914510ba6e725a41c2142be31acc2fa0df33be97230d415ccf118a | 734416 | 2022-05-01 14:44: | BTC | BTC | C-7967692 | 1LcCMobCTnc4EHQNp7bWzDK8LQtWGNUCwL | bc1qer9u4472ztvpju6c6h24vdj0trsurjqw98e8 1LcCMobCTnc4EHQNp7bWzDK8LQtWGNU | | | 0.59493932 | 0.143112 | 0.01851452 | 0.01851452 |
| 90794d4ea5fe94643641e0b8b4d08585b5ef7d971ea82afc11ffb7186b3ce25f | 734416 | 2022-05-01 14:44: | BTC | BTC | C-7958059 | C-7958059 | 1A2xwWSmkxSRuheoot9Y8eZvXLP1bDSp2f13n5w9T1jqoqHKK3bdERkBWYKagJfq8YXQ | | | 0.86220074 | 0.86071595 | 0.86071595 | 0.86071595 |
| ab94ea96f5c6e03dda34d3815762ed1247755956a86676d58ef094e96b971f2e | 734417 | 2022-05-01 14:46: | BTC | BTC | 1LcCMobCTnc4EHQNp7bWzDK8LQtWGNUCwBinance | | 1LcCMobCTnc4EHQNp7bWzDK8LQtWGNU 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | Binance | SimpleSwap | 0.14310855 | 0.14310855 | 0.01851452 | 0.01851452 |
| 3585fb30111a32d8f4f3674738b6428501caa5e940562f6bc643cb7d04e5588a | 734418 | 2022-05-01 14:57: | BTC | BTC | C-7966619 | C-7966619 | bc1q79v8vqq8eqjm0e6r84vv3dx8y6kmujc3w bc1qyja54ef2sjv22pk2uvhandmz2sqm43kaxe | | | 1.24396871 | 1.23696871 | 1.23696871 | 1.23696871 |
| fa9125cbec1d7d4fba22d8460619d00e89a0c61058e43952d961553f8719a3ff | 734418 | 2022-05-01 14:57: | BTC | BTC | N-85621491 | N-85621491 | bc1q0nnvfsa9cl8d6cernq7x4p4jyx0khv0ucve bc1q0nnvfsa9cl8d6cernq7x4p4jyx0khv0ucve | | | 0.02958193 | 0.02758193 | 0.0270285 | 0.0270285 |
| e73dc4caa0fc2fcc562161d73b71c225cf997ecf57cc5ac918b90f3eb510e84b | 734419 | 2022-05-01 15:03: | BTC | BTC | bc1qgupm5wp3sw5lfm4j47payrac8p6slwgh7g2 | C-7956329 | bc1qgupm5wp3sw5lfm4j47payrac8p6slwgh7 bc1qcj79cuej05lqlct6mfmk8hjj9jys67930hwm | | | 1.24202879 | 1.21694879 | 0.03879876 | 0.03879876 |
| b7e4b105c3b0c446ed498df0a5ff4ae7fafcd5be2a972325c92597bb12e59255 | 734419 | 2022-05-01 15:03: | BTC | BTC | C-7943590 | C-7943590 | bc1qsfrz3t84d6zhgcu0ukrrpcam2dpwzm3qy bc1q5f4wwp3art007t9hxza608dcm9xfslu6t | | | 1.23830275 | 1.23530275 | 0.02675917 | 0.02675917 |
| 52321dd64b27a0a2f8b005699b8c7da900ee6e3b0a093245b1d89a5113f9eea2 | 734421 | 2022-05-01 15:12: | BTC | BTC | C-7959823 | C-7959823 | bc1qdukdnlef7lgl5jkn9cshxd7nnfuvveua3270 bc1qetyvr9n7ndmj6qqyxrt36dsjqwsr7gqf2cgr | | | 1.23747582 | 1.22747582 | 0.01067243 | 0.01067243 |
| d254032bc7ba01d749747b81cf1dd215322b6b5f98c8c6ae9fb82285031370fe | 734422 | 2022-05-01 15:15: | BTC | BTC | C-7958059 | C-7958059 | 13n5w9T1jqoqHKK3bdERkBWYKagJfq8YXQ1728fzuQ52zHCSWprVLa8uvEanNeVYPHfU | | | 0.86069956 | 0.81377002 | 0.81377002 | 0.81377002 |
| 834cd91515b8fdb41b5af59e97f56c3e3aacebab7604a26a347a6f1dcf7f5c2d | 734423 | 2022-05-01 15:29: | BTC | BTC | C-7942113 | C-7942113 | bc1qk3fe2gyf67f62zppnemyu88xxj5fywf0h27 bc1qvzhhnlvcz26zsquyeqph5m4p6j6l2zxdmt | | | 1.23721699 | 1.23421699 | 1.23421699 | 1.23421699 |
| 5196fcbe669b4712a7cd19e5b4590d9a0dd3eb42cf6221531dcedbae8d923198 | 734423 | 2022-05-01 15:29: | BTC | BTC | C-7958059 | C-7958059 | 1728fzuQ52zHCSWprVLa8uvEanNeVYPHfU13ctPdkSG6Qyo5ypaxCkwzDFf4uG9AkPdC | | | 0.81375446 | 0.80308074 | 0.80308074 | 0.80308074 |
| b7145485e182d6dfeda4baf09be62425822c780656d6f952a919820c3c9a955b | 734423 | 2022-05-01 15:29: | BTC | BTC | C-7958059 | C-7958059 | 13ctPdkSG6Qyo5ypaxCkwzDFf4uG9AkPdC 13uu28Y8EmWYSuGfa1QWUBVfhHVNyC2I | | | 0.80306506 | 0.77691708 | 0.77691708 | 0.77691708 |
| 98d79a2e461b6fb6303e2194320d5568641b868687c4e33c681fa033f9f62874 | 734424 | 2022-05-01 15:32: | BTC | BTC | ChipMixer | N-85729847 | bc1qsp8egln59ylu6c4n0gw09lyn2cmv0mrzc bc1qxks043hwz3cdez047xanwkupfn38z8mlp ChipMixer | | | 7.134446 | 4.09510802 | 3.98790652 | 3.98790652 |
| 98d79a2e461b6fb6303e2194320d5568641b868687c4e33c681fa033f9f62874 | 734424 | 2022-05-01 15:32: | BTC | BTC | ChipMixer | N-85729847 | bc1q5hh7aqmme2vvav3s80mhf3pk22uh8w3 bc1qxks043hwz3cdez047xanwkupfn38z8mlp ChipMixer | | | 7.134446 | 2.04755401 | 1.9278137 | 1.9278137 |
| 98d79a2e461b6fb6303e2194320d5568641b868687c4e33c681fa033f9f62874 | 734424 | 2022-05-01 15:32: | BTC | BTC | ChipMixer | N-85729847 | bc1qjx50x8v4xjhtnnkp5026e8k2fvvj84aqmf0 bc1qxks043hwz3cdez047xanwkupfn38z8mlp ChipMixer | | | 7.134446 | 0.12797213 | 0.12797213 | 0.12797213 |
| 97867a4a8ef9743ac69af6a414cf688385e3c3cdfb06cef49426448a5a74be9b | 734424 | 2022-05-01 15:32: | BTC | BTC | C-7958059 | C-7958059 | 13uu28Y8EmWYSuGfa1QWUBVfhHVNyC2I 1LroKJfrUfnnQerXEMLJkqkaGNjzWSiPWp | | | 0.77690158 | 0.76950463 | 0.76950463 | 0.76950463 |
| ed97711fc80d92b5e091686a723d4787a91395fc98c1bfa5aa7aa5a18893c0f1 | 734426 | 2022-05-01 15:40: | BTC | BTC | C-7966619 | C-7958649 | bc1qyja54ef2sjv22pk2uvhandmz2sqm43kaxe bc1qt0qznalrugvdetam4nz47hatu2q7va85dt | | | 1.23695334 | 1.21570334 | 1.21570334 | 1.21570334 |
| e25bf4ba9fb1e7777ed0b011ae00677e4dfbccbf804f9f722f073ef712fe8fb2 | 734431 | 2022-05-01 16:00: | BTC | BTC | C-7943590 | C-7943590 | bc1q5f4wwp3art007t9hxza608dcm9xfslu6t bc1q7kap9xv9jrzw3syveye4wu5zmrv7593p0 | | | 1.23528724 | 1.22528724 | 0.02675742 | 0.02675742 |
| 8dfa7535321163406e105e54bb695266596384eabe8421d9604 1b472189cc0d6 | 734432 | 2022-05-01 16:04: | BTC | BTC | N-85729847 | bc1qsg6ajf06044myzvyl2c480yz9qhudljkdss4wn | bc1qxks043hwz3cdez047xanwkupfn38z8mlp bc1qsg6ajf06044myzvyl2c480yz9qhudljkdss | | | 7.17689819 | 7.03031789 | 6.04289346 | 6.04289346 |
| 8dfa7535321163406e105e54bb695266596384eabe8421d9604 1b472189cc0d6 | 734432 | 2022-05-01 16:04: | BTC | BTC | N-85729847 | bc1qsg6ajf06044myzvyl2c480yz9qhudljkdss4wn | bc1qnjmyfqczwmhsea845v37r8pueze693q3l bc1qsg6ajf06044myzvyl2c480yz9qhudljkdss | | | 7.17689819 | 0.04254209 | 0.04254209 | 0.04254209 |
| bce3f7a18055e7393a0fcb9b85136273e89a1d85763d80dddd22bbaaf7d5376d | 734432 | 2022-05-01 16:04: | BTC | BTC | C-7958059 | C-7958059 | 1LroKJfrUfnnQerXEMLJkqkaGNjzWSiPWp 19jPC3fEKivf5DV3N71qqzJWRRx2Le2Zej | | | 0.76948896 | 0.76806935 | 0.76806935 | 0.76806935 |
| b3960bcc75fec3766492c402de61ef3611f31d8179d111f1f9a07f4506 7eda11 | 734434 | 2022-05-01 16:22: | BTC | BTC | C-7958059 | C-7958059 | 19jPC3fEKivf5DV3N71qqzJWRRx2Le2Zej 13q7y2y887MJ5dNWbMFQHnCbvsWUbTtz | | | 0.76805376 | 0.74544676 | 0.74544676 | 0.74544676 |
| 157129323459af1a475e467115fe9473255fb5c00655f40c4e4e30c009669d7d | 734434 | 2022-05-01 16:22: | BTC | BTC | C-7958059 | C-7958059 | 13q7y2y887MJ5dNWbMFQHnCbvsWUbTtzl 1M4uyPTjQyvX5EQDbE43dfpo9RKQSouZg8 | | | 0.74543098 | 0.74373303 | 0.74373303 | 0.74373303 |
| bb09e1d046c0f4181752274b806e45a56942e93ec4ebf225d64475cba178af5c | 734434 | 2022-05-01 16:22: | BTC | BTC | C-7958059 | 1DVD1RwqJPaEHiiZa5jcYpPnWzkisXQs13 | 1M4uyPTjQyvX5EQDbE43dfpo9RKQSouZg81DVD1RwqJPaEHiiZa5jcYpPnWzkisXQs13 | | | 0.74371749 | 0.74318113 | 0.74318113 | 0.74318113 |
| 23961a2f0b0fb828c43939dce0ce9d386d136e082ab3169ea78dbfad8b4402a9 | 734434 | 2022-05-01 16:36: | BTC | BTC | bc1q7pn0q55p5r8av6e4rlfd7uq4d3stkkd0ew9vk | C-7966742 | bc1q7pn0q55p5r8av6e4rlfd7uq4d3stkkd0ew bc1q3svf8td7lls54skqle3y8stz9queufnh8fgzyr | | | 1.23495606 | 1.20920606 | 1.20920606 | 1.20920606 |
| 318ab554f5766d067e51a6cc4a6a098fac26c65aa8adb094d4186115f2f6994d | 734435 | 2022-05-01 16:36: | BTC | BTC | 1DVD1RwqJPaEHiiZa5jcYpPnWzkisXQs13 | C-7956897 | 1DVD1RwqJPaEHiiZa5jcYpPnWzkisXQs13 1Nzv6xNzCH8EY1smu54gQeGjZU4ZmqDsc | | | 0.7431654 | 0.73890154 | 0.73890154 | 0.73890154 |
| a7be86b0311f48392f21b36825f2a5ef59f7b3a5a092d8d7fdb1ac7d850e92ee | 734435 | 2022-05-01 16:36: | BTC | BTC | C-7956897 | C-7956897 | 1Nzv6xNzCH8EY1smu54gQeGjZU4ZmqDsc 1A2xPsbnsiWYmNfcdfxRvY4gcmv2wogxjN | | | 0.73888575 | 0.69814096 | 0.69814096 | 0.69814096 |
| 7f167b26b01d3b7d0b887fb718dfdf139f1c07ec08f96591834 8f99e39b95b13 | 734436 | 2022-05-01 16:52: | BTC | BTC | bc1qsg6ajf06044myzvyl2c480yz9qhudljkdss4wn | ChipMixer | bc1qsg6ajf06044myzvyl2c480yz9qhudljkdss bc1qr05qz0u6q6kahx3mn8vdqmkuwv4qk0ec | ChipMixer | | 7.07243698 | 1.29394378 | 0.30694235 | 0.30694235 |
| 7f167b26b01d3b7d0b887fb718dfdf139f1c07ec08f96591834 8f99e39b95b13 | 734436 | 2022-05-01 16:52: | BTC | BTC | bc1qsg6ajf06044myzvyl2c480yz9qhudljkdss4wn | bc1qvc7luzf5vtv5eqy5tscmr72cs5uq5umq2wca7x | bc1qsg6ajf06044myzvyl2c480yz9qhudljkdss bc1qvc7luzf5vtv5eqy5tscmr72cs5uq5umq2w | | | 7.07243698 | 5.7784932 | 5.7784932 | 5.7784932 |
| 90d31f5d34874912de9f4e4e48daaf509c7031cf51940c35c533e8970d5d3514 | 734436 | 2022-05-01 16:52: | BTC | BTC | C-7942113 | C-7942113 | bc1qvzhhnlvcz26zsquyeqph5m4p6j6l2zxdmt bc1qsgvt5ggcassz2qjzawqz7tda8uq0gfpd84 | | | 1.23420121 | 1.23253121 | 1.23253121 | 1.23253121 |
| aee6a244b9b246c27bd35048d8d74615897e8d8c5c8a97075f8190d88a6ed8cc | 734438 | 2022-05-01 17:07: | BTC | BTC | C-7956897 | C-7956897 | 1A2xPsbnsiWYmNfcdfxRvY4gcmv2wogxjN 13v5GMH6Xmzy8tMzy4e9PUL4DwKu47fMV | | | 0.69812543 | 0.69558563 | 0.69558563 | 0.69558563 |
| 2f026033d9c30353ed66390f4d314ba2c1bf036821862cfa3b2efeef229951c9 | 734439 | 2022-05-01 17:17: | BTC | BTC | bc1qvc7luzf5vtv5eqy5tscmr72cs5uq5umq2wca | ChipMixer | bc1qvc7luzf5vtv5eqy5tscmr72cs5uq5umq2w bc1q67rudx36q5jkqnv6faha5t49xvh4wvkzq8 | ChipMixer | | 5.77807 | 5.778 | 5.778 | 5.778 |
| c8ac8b7066aa01c6a08627de7928b50585346404 8b641f92f4685469e061b8cd | 734439 | 2022-05-01 17:17: | BTC | BTC | C-7942113 | C-7942113 | bc1qsgvt5ggcassz2qjzawqz7tda8uq0gfpd84 bc1qm5k9jd82ntfm93myd6awwqpy3n903v5r | | | 1.2325157 | 1.2175157 | 1.2175157 | 1.2175157 |
| 5cbd939883e402228f62bed636dbccac2b54ff4164d2edb9b6f6bdb8cf0eb359 | 734439 | 2022-05-01 17:17: | BTC | BTC | C-7956897 | C-7956008 | 13v5GMH6Xmzy8tMzy4e9PUL4DwKu47fMV 153CcX9fso5aTEXJcfbMvje3BwLwD9DQdn | | | 0.69557026 | 0.6927516 | 0.6927516 | 0.6927516 |
| dd76ef2c1925cbe2d1f02ca781ecc55a2ecf36b6c183e5fef9b1314a43cc95fe | 734440 | 2022-05-01 17:28: | BTC | BTC | ChipMixer | N-85731791 | bc1qjwn4a78gch3t2dqj8xl7gwgz5jmmwcmm bc1qyvltujpvs0vggw9aempuca3fk080dqpny8 ChipMixer | | | 5.772366 | 0.03196879 | 0.03196879 | 0.03196879 |
| dd76ef2c1925cbe2d1f02ca781ecc55a2ecf36b6c183e5fef9b1314a43cc95fe | 734440 | 2022-05-01 17:28: | BTC | BTC | ChipMixer | N-85731791 | bc1q543ge7ryvjrs4z67xzs5s8gj3wn2kdrh6wy bc1qyvltujpvs0vggw9aempuca3fk080dqpny8 ChipMixer | | | 5.772366 | 0.51150076 | 0.01613141 | 0.01613141 |
| dd76ef2c1925cbe2d1f02ca781ecc55a2ecf36b6c183e5fef9b1314a43cc95fe | 734440 | 2022-05-01 17:28: | BTC | BTC | ChipMixer | N-85731791 | bc1q8pktw5zqhdsh973jk4fqukghh64u4j3e27 bc1qyvltujpvs0vggw9aempuca3fk080dqpny8 ChipMixer | | | 5.772366 | 0.12787519 | 0.12787519 | 0.12787519 |
| dd76ef2c1925cbe2d1f02ca781ecc55a2ecf36b6c183e5fef9b1314a43cc95fe | 734440 | 2022-05-01 17:28: | BTC | BTC | ChipMixer | N-85731791 | bc1qxhkq7u89p4ezd3ntld23ahfkv42nwdtkqq bc1qyvltujpvs0vggw9aempuca3fk080dqpny8 ChipMixer | | | 5.772366 | 0.0319688 | 0.0319688 | 0.0319688 |
| dd76ef2c1925cbe2d1f02ca781ecc55a2ecf36b6c183e5fef9b1314a43cc95fe | 734440 | 2022-05-01 17:28: | BTC | BTC | ChipMixer | N-85731791 | bc1qx7nqejqy8jj48s4ry6t2f3ldemxul2vf8qkjynb bc1qyvltujpvs0vggw9aempuca3fk080dqpny8 ChipMixer | | | 5.772366 | 0.12787519 | 0.12787519 | 0.12787519 |
| dd76ef2c1925cbe2d1f02ca781ecc55a2ecf36b6c183e5fef9b1314a43cc95fe | 734440 | 2022-05-01 17:28: | BTC | BTC | ChipMixer | N-85731791 | bc1q7gzlrz5x8pchryeandzregx9g4wf3zmwx5 bc1qyvltujpvs0vggw9aempuca3fk080dqpny8 ChipMixer | | | 5.772366 | 0.12787519 | 0.12787519 | 0.12787519 |
| dd76ef2c1925cbe2d1f02ca781ecc55a2ecf36b6c183e5fef9b1314a43cc95fe | 734440 | 2022-05-01 17:28: | BTC | BTC | ChipMixer | N-85731791 | bc1q9qa8ch5wghwv7uhtrlgf8y57e8r704p2k7 bc1qyvltujpvs0vggw9aempuca3fk080dqpny8 ChipMixer | | | 5.772366 | 0.51150076 | 0.51150076 | 0.51150076 |
| dd76ef2c1925cbe2d1f02ca781ecc55a2ecf36b6c183e5fef9b1314a43cc95fe | 734440 | 2022-05-01 17:28: | BTC | BTC | ChipMixer | N-85731791 | bc1qqqhj8tjv2hswr8rv5ascpeh947ekw8mr0p bc1qyvltujpvs0vggw9aempuca3fk080dqpny8 ChipMixer | | | 5.772366 | 0.51150076 | 0.51076063 | 0.51076063 |
| dd76ef2c1925cbe2d1f02ca781ecc55a2ecf36b6c183e5fef9b1314a43cc95fe | 734440 | 2022-05-01 17:28: | BTC | BTC | ChipMixer | N-85731791 | bc1q8u30xd9c5nc6y6ehq3jxpsjf6w0fuhx7hq bc1qyvltujpvs0vggw9aempuca3fk080dqpny8 ChipMixer | | | 5.772366 | 0.51150076 | 0.50923656 | 0.50923656 |
| 4f1d5ca449498166f5bd5fc9e0fda305d7b5e4c610006791e157d3ce04d8e3ac | 734440 | 2022-05-01 17:28: | BTC | BTC | C-7954237 | N-83822213 | bc1qjhrtuctzzl7dzeqjap2m6qgpj593vygpjj3r3 3Jc325tbyw3Je4YB6y3BpoXagJzdGiZKab | | | 1.23136984 | 0.01923 | 0.01923 | 0.01923 |
| 4f1d5ca449498166f5bd5fc9e0fda305d7b5e4c610006791e157d3ce04d8e3ac | 734440 | 2022-05-01 17:28: | BTC | BTC | C-7954237 | C-7954237 | bc1qjhrtuctzzl7dzeqjap2m6qgpj593vygpjj3r3 bc1qscstdz2nk34g7p8uctcjxxng8uphtgxnk5c | | | 1.23136984 | 1.21213984 | 1.21213984 | 1.21213984 |
| 75d74b203c31dce5fcd16cf7975e45ec9670e856a08e94921811d02824bb6693 | 734440 | 2022-05-01 17:28: | BTC | BTC | C-7956008 | C-7956008 | 153CcX9fso5aTEXJcfbMvje3BwLwD9DQdn 1GXcx193vXBD6kDmir6KwG1MWdA2UavG | | | 0.69273622 | 0.68867575 | 0.68867575 | 0.68867575 |
| d566d1ae305381bd216ea02672d37d72605146ce45e59ec03841ee617835a14 | 734441 | 2022-05-01 17:41: | BTC | BTC | N-85731791 | ChipMixer | bc1qyvltujpvs0vggw9aempuca3fk080dqpny8 bc1qval78p9mpy3yrgwzhgclqzlth2jnp5jv2wp | ChipMixer | | 7.087835 | 5.76814934 | 1.99519177 | 1.99519177 |
| 272d36f008bb275f988f5d31803888086e0463a62469cd516a1b68b5300337f5 | 734441 | 2022-05-01 17:41: | BTC | BTC | C-7956008 | C-7956008 | 1GXcx193vXBD6kDmir6KwG1MWdA2UavG 1uLPbSpvnY43x4LCrQAsehH1aeQiNwBeq | | | 0.68865999 | 0.68640208 | 0.68640208 | 0.68640208 |
| ef631b0ba68c92b2faeb866dd2c1867c3050f3fecb82f5808294e942a02960fe | 734441 | 2022-05-01 17:41: | BTC | BTC | C-7956008 | C-7956008 | 1uLPbSpvnY43x4LCrQAsehH1aeQiNwBeq 1UZfvLJxSYcj9Nq5R1tjsLAn5AhLY4obX | | | 0.68638638 | 0.45520742 | 0.45520742 | 0.45520742 |
| 259247c9757e3ed03163e8c2f428319ef0ab3a18040ac7ee7032e841954591fe | 734441 | 2022-05-01 17:41: | BTC | BTC | C-7956008 | C-7956008 | 1UZfvLJxSYcj9Nq5R1tjsLAn5AhLY4obX 1CGRx38epWhGnk5YVCrpuk8uc98Vg7i3uQ | | | 0.45519186 | 0.45298217 | 0.45298217 | 0.45298217 |
| c183fb8848418b1a7fa87c446e81263088ed0f735ef2dad274f61faa5af68a57 | 734442 | 2022-05-01 17:42: | BTC | BTC | C-7956008 | C-7957408 | 1CGRx38epWhGnk5YVCrpuk8uc98Vg7i3uQ1EzyoUHxx1rNm7KYczCvShqWzUw9LBm8 | | | 0.45296523 | 0.41508645 | 0.41508645 | 0.41508645 |
| ff505628074b7a1f4faf0030a02138ec729f0d9e60fcaa79a09fe31bc4d40cce | 734443 | 2022-05-01 17:50: | BTC | BTC | ChipMixer | bc1q79hgfl9q9qwmkv4nfm6algikr2c0dl46kr75hm | bc1qrtm86g4yp89jc6070ldgdrv4y4z2ksdtg94 bc1q79hgfl9q9qwmkv4nfm6algikr2c0dl46kr7 ChipMixer | | | 7.082938 | 0.12798081 | 0.01558409 | 0.01558409 |
| ff505628074b7a1f4faf0030a02138ec729f0d9e60fcaa79a09fe31bc4d40cce | 734443 | 2022-05-01 17:50: | BTC | BTC | ChipMixer | bc1q79hgfl9q9qwmkv4nfm6algikr2c0dl46kr75hm | bc1q07728xtg6f98ufh7tdq3rlegpzk8sgplxcf4 bc1q79hgfl9q9qwmkv4nfm6algikr2c0dl46kr7 ChipMixer | | | 7.082938 | 0.51192324 | 0.51192324 | 0.51192324 |
| ff505628074b7a1f4faf0030a02138ec729f0d9e60fcaa79a09fe31bc4d40cce | 734443 | 2022-05-01 17:50: | BTC | BTC | ChipMixer | bc1q79hgfl9q9qwmkv4nfm6algikr2c0dl46kr75hm | bc1qh29z4h36kmrt7hdtpu9z5pt2ha4mpdqgw bc1q79hgfl9q9qwmkv4nfm6algikr2c0dl46kr7 ChipMixer | | | 7.082938 | 0.51192325 | 0.5106207 | 0.5106207 |
| ff505628074b7a1f4faf0030a02138ec729f0d9e60fcaa79a09fe31bc4d40cce | 734443 | 2022-05-01 17:50: | BTC | BTC | ChipMixer | bc1q79hgfl9q9qwmkv4nfm6algikr2c0dl46kr75hm | bc1qxg55tpfw7v4tdugakfdh3hm2vksr8675vkl bc1q79hgfl9q9qwmkv4nfm6algikr2c0dl46kr7 ChipMixer | | | 7.082938 | 0.25596163 | 0.25596163 | 0.25596163 |
| ff505628074b7a1f4faf0030a02138ec729f0d9e60fcaa79a09fe31bc4d40cce | 734443 | 2022-05-01 17:50: | BTC | BTC | ChipMixer | bc1q79hgfl9q9qwmkv4nfm6algikr2c0dl46kr75hm | bc1qjqq5ksj7d6m2agvyzc0hvsu82j7gwy38z7 bc1q79hgfl9q9qwmkv4nfm6algikr2c0dl46kr7 ChipMixer | | | 7.082938 | 0.51192324 | 0.51192324 | 0.51192324 |
| 17b1f76b483fc02a700da9ed2322eeee8013da4b93220d7d3fbe446357515dd8 | 734443 | 2022-05-01 17:50: | BTC | BTC | C-7945443 | C-7945443 | bc1q46vfauyt7r2duu7n90kh6mxn4ckgs729u bc1qnxmu46muja948r09ej5hpsne30gwy7t4h | | | 1.22929129 | 1.22429129 | 0.64273317 | 0.64273317 |
| f7487e292fecbcc5d928309d679d6ab6b4c0cfb9f013fc571aee1aeccaad2196 | 734443 | 2022-05-01 17:50: | BTC | BTC | C-7957408 | bc1qpwhlzu5ppvsu7pxlea3c9u7ar0a9jkznggvk6u | 1EzyoUHxx1rNm7KYczCvShqWzUw9LBm8 bc1qpwhlzu5ppvsu7pxlea3c9u7ar0a9jkzngg | | | 0.41507074 | 0.10894101 | 0.10894101 | 0.10894101 |
| ca0599d43f6a711b1b3428018b95c34209e28443b97819c6c44976c2cc172f3b | 734445 | 2022-05-01 18:10: | BTC | BTC | C-7958718 | C-7958718 | bc1qaxzw0sgate4ntkajjrdsr446efphhhmwesz bc1qlfnutuss5ywvq4pwuwaq6q72wyny4ucty | | | 1.22838714 | 0.82838714 | 0.82838714 | 0.82838714 |
| 3c357faf9ee1543fd272266e1605103f588434fdafc2f69dcbb8caf86cc48598 | 734447 | 2022-05-01 18:24: | BTC | BTC | bc1q5d5v7303re2tt8lhegalzquw6x88gfu833yvmN-86665241 | | bc1q5d5v7303re2tt8lhegalzquw6x88gfu833y 3MeFgGaHSDuZvqJ2BggJUeDYgCnWonXL | | | 1.22800194 | 0.03623 | 0.03623 | 0.03623 |
| 3c357faf9ee1543fd272266e1605103f588434fdafc2f69dcbb8caf86cc48598 | 734447 | 2022-05-01 18:24: | BTC | BTC | bc1q5d5v7303re2tt8lhegalzquw6x88gfu833yvmC-7971556 | | bc1q5d5v7303re2tt8lhegalzquw6x88gfu833y bc1qp4zmxljjxvhxzx88r2gwpxuas2cre5k2eep | | | 1.22800194 | 1.17885194 | 1.17885194 | 1.17885194 |
| c969c2c40e8358b308b1a5335edc50912b887c868e3ef65e22cfa44e0795866b | 734447 | 2022-05-01 18:24: | BTC | BTC | bc1qpwhlzu5ppvsu7pxlea3c9u7ar0a9jkznggvk6 | bc1quj83vywxz450q5hqklad34ucd6jeyx32wfw0u6 | bc1qpwhlzu5ppvsu7pxlea3c9u7ar0a9jkzngg bc1quj83vywxz450q5hqklad34ucd6jeyx32wfv | | | 0.10892973 | 0.08863594 | 0.08863594 | 0.08863594 |
| 8306fe84f33f9a61cb7bcaa313b3db41f739d8b753688800e1a7b17daf480108 | 734448 | 2022-05-01 18:41: | BTC | BTC | bc1q79hgfl9q9qwmkv4nfm6algikr2c0dl46kr75hmN-85733750 | | bc1q79hgfl9q9qwmkv4nfm6algikr2c0dl46kr7 bc1q55mjenh0lluhnx3cr4aew9v4rrr9jvuvepy | | | 7.082404 | 6.56016965 | 1.80091544 | 1.80091544 |
| 46f1a566edd86bd22492a5612d6a8fb63d37ccd12f96bfa85f5632 23cab54a7a | 734448 | 2022-05-01 18:41: | BTC | BTC | C-7959823 | N-85733750 | bc1qetyvr9n7ndmj6qqyxrt36dsjqwsr7gqf2cgr bc1q20hyns522738fv2e3pfmvv558whgarfhqtty7 | | | 1.22745609 | 1.20306609 | 0.0106687 | 0.0106687 |
| 8326300c36f34b5af8d0075dc259c6ce205c0c1f32b77745f06eb55d9b7fee39 | 734449 | 2022-05-01 19:02: | BTC | BTC | C-7961885 | N-85733750 | 1Jk2TfJD7oBt5UkA1tA1CnsFK2M2aMVUA7 bc1qzqynjx4e2gxeedch29pgt6z8dfaxhhj9zsa | | | 2.04797158 | 0.09213294 | 0.09213294 | 0.09213294 |
| 8326300c36f34b5af8d0075dc259c6ce205c0c1f32b77745f06eb55d9b7fee39 | 734449 | 2022-05-01 19:02: | BTC | BTC | C-7961885 | C-7961885 | 1Jk2TfJD7oBt5UkA1tA1CnsFK2M2aMVUA7 137ork4R6Fj7TgrSQfrWJFWjpW43gTiH4U | | | 2.04797158 | 1.95583864 | 1.95583864 | 1.95583864 |
| 0b972d8313abd6e67f423c1aa9468a7b46510a9f0018b33a610d5d94a8724783 | 734449 | 2022-05-01 19:02: | BTC | BTC | C-7961885 | C-7961885 | 137ork4R6Fj7TgrSQfrWJFWjpW43gTiH4U 1E2XTDK6Vfq9rxRkBeDUBzLFMCqpC3Nvqc | | | 1.95583123 | 1.95241585 | 1.95241585 | 1.95241585 |
| 6b1eec547ce1056166d349d28c081439fed0cd8ff2e6a4ac70ecfce1e6ec3b89 | 734449 | 2022-05-01 19:02: | BTC | BTC | C-7961885 | N-85733750 | 1E2XTDK6Vfq9rxRkBeDUBzLFMCqpC3Nvqdbc1q8tzce2e7x0mtdxvzlfxyw4njd48k8ewymd | | | 1.9523987 | 0.08102616 | 0.08102616 | 0.08102616 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6b1eec547ce1056166d349d28c081439fed0cd8ff2e6a4ac70ecfce1e6ec3b89 | 734449 | 2022-05-01 19:02: | BTC | BTC | C-7961885 | C-7961885 | 1E2XTDK6Vfq9rxRkBeDUBzLFMCqpC3Nvqd | 1PKWruNqRPC6LRmnEUuChbbnvczpnVF1 | | 1.9523987 | 1.87137254 | 1.87137254 | 1.87137254 |
| 0d21e9a7e8dce82573cd4a6e5008ed37d6fe0e629ea001c081faa30c90c72032 | 734449 | 2022-05-01 19:02: | BTC | BTC | C-7961885 | N-85733750 | 1PKWruNqRPC6LRmnEUuChbbnvczpnVF1 | bc1qxgtv8h5kgn8qdeutxgmj6jqfw3lkfhnqclqt | | 1.87135514 | 0.08100074 | 0.08100074 | 0.08100074 |
| 0d21e9a7e8dce82573cd4a6e5008ed37d6fe0e629ea001c081faa30c90c72032 | 734449 | 2022-05-01 19:02: | BTC | BTC | C-7961885 | C-7961885 | 1PKWruNqRPC6LRmnEUuChbbnvczpnVF1 | 189GrgM8fuZUnKThu9g147hjS4nSyB6gvQ | | 1.87135514 | 1.7903544 | 1.7903544 | 1.7903544 |
| d4ea0dac5eb0aa3d22d1d8a0c7b180063fe5f8258242b1040c24caa67f3fe47e | 734450 | 2022-05-01 19:26: | BTC | BTC | N-85733750 | 1GjG1sW5NK1UpLzqaEMNzv2L5ypkc8ygak | bc1qxgtv8h5kgn8qdeutxgmj6jqfw3lkfhnqclqt | 1GjG1sW5NK1UpLzqaEMNzv2L5ypkc8ygak | | 7.18741429 | 0.08096475 | 0.08096475 | 0.08096475 |
| d4ea0dac5eb0aa3d22d1d8a0c7b180063fe5f8258242b1040c24caa67f3fe47e | 734450 | 2022-05-01 19:26: | BTC | BTC | N-85733750 | 1GjG1sW5NK1UpLzqaEMNzv2L5ypkc8ygak | bc1q8tzce2e7x0mtdkvzlfxyw4njd48k8ewymd | 1GjG1sW5NK1UpLzqaEMNzv2L5ypkc8ygak | | 7.18741429 | 0.08099016 | 0.08099016 | 0.08099016 |
| d4ea0dac5eb0aa3d22d1d8a0c7b180063fe5f8258242b1040c24caa67f3fe47e | 734450 | 2022-05-01 19:26: | BTC | BTC | N-85733750 | 1GjG1sW5NK1UpLzqaEMNzv2L5ypkc8ygak | bc1q55mjenh0lluhrnx3cr4aew9v4rrr9jvuvepy | 1GjG1sW5NK1UpLzqaEMNzv2L5ypkc8ygak | | 7.18741429 | 6.55725477 | 1.80091544 | 1.80091544 |
| d4ea0dac5eb0aa3d22d1d8a0c7b180063fe5f8258242b1040c24caa67f3fe47e | 734450 | 2022-05-01 19:26: | BTC | BTC | N-85733750 | 1GjG1sW5NK1UpLzqaEMNzv2L5ypkc8ygak | bc1qzqynjx4e2gxeedch29pgt6z8dfaxhhj9zsa | 1GjG1sW5NK1UpLzqaEMNzv2L5ypkc8ygak | | 7.18741429 | 0.092092 | 0.092092 | 0.092092 |
| 4a747a1d806d717ade9aaf590cfeb009203c984465d27d6dd55c81376ea25c70 | 734450 | 2022-05-01 19:26: | BTC | BTC | C-7943590 | C-7943590 | bc1q7kap9xv9jrzw3syveye4wu5zmrv7593p0 | bc1qwy55r5f7duyguk3xrxx9a6cgs4qvr37q0g | | 1.22527173 | 1.21027173 | 0.02675341 | 0.02675341 |
| 21f1b8de815c3d3986de89141318c5069ed101f75e73b5619196af04c949f617 | 734450 | 2022-05-01 19:26: | BTC | BTC | C-7961885 | C-7961885 | 189GrgM8fuZUnKThu9g147hjS4nSyB6gvQ | 1EMhTinbDdacwoATZJeybv9dricMruPk4U | | 1.7903482 | 1.78969294 | 1.78969294 | 1.78969294 |
| 9ac023331979aecdafbce36ea644ab5e53473326dcd4592ed379a16ba01b6f53 | 734450 | 2022-05-01 19:26: | BTC | BTC | C-7961885 | C-7961885 | 1EMhTinbDdacwoATZJeybv9dricMruPk4U | 1CfXmRJpE5hDsmKa5eH8Y6vypnNnFWom | | 1.78968218 | 1.78868718 | 1.78868718 | 1.78868718 |
| 734271973d43f1b9ad3b2f08b6d283a2265f73da2a4465024ad6d5a1a430b371 | 734451 | 2022-05-01 19:48: | BTC | BTC | 1GjG1sW5NK1UpLzqaEMNzv2L5ypkc8ygak | N-78840430 | 1GjG1sW5NK1UpLzqaEMNzv2L5ypkc8ygak | 1A3eCQSzLnN8syEbHL9CJqKNN7qW99KL | | 7.18730179 | 7.03753701 | 2.0540701 | 2.0540701 |
| a7fc962ad1e16d3e10ab1d9e25d4e122fdba4826a2296ea65835830b159c4fbe | 734451 | 2022-05-01 19:48: | BTC | BTC | N-78840430 | bc1qjld54phxjzcfz5jnma3l2x78k479ahuvy4m43g | 1A3eCQSzLnN8syEbHL9CJqKNN7qW99KL | bc1qjld54phxjzcfz5jnma3l2x78k479ahuvy4m | | 7.04800644 | 7.02689918 | 1.32958319 | 1.32958319 |
| 01277c4e147c06aa30ebf67e4cfe935e0567299cc09051d5ae80eeff0ece271e | 734451 | 2022-05-01 19:48: | BTC | BTC | bc1qjld54phxjzcfz5jnma3l2x78k479ahuvy4m43 | C-7960292 | bc1qjld54phxjzcfz5jnma3l2x78k479ahuvy4m | bc1qhd4xnnctaenp87a9fa5h46vgcqt82sgcsu | | 7.03653701 | 6.32301379 | 1.32226588 | 1.32226588 |
| a7b36b8cf8e633265768fe50f7d45863fe2510c269609567f636acd1a13e9ec0 | 734451 | 2022-05-01 19:48: | BTC | BTC | C-7945443 | C-7945443 | bc1qnxmu46muja948r09ej5hpsne30gwy7t4h | bc1qf492duw2mm3kluhd6rrsa2lkc3q4gfljnejk | | 1.22427578 | 1.22067578 | 0.64272761 | 0.64272761 |
| d977fd0e0bd2bbb2c8fdd9f583365fd29f463014040e4a34a1e944ce03c7097b | 734451 | 2022-05-01 19:48: | BTC | BTC | C-7961885 | C-7961885 | 1CfXmRJpE5hDsmKa5eH8Y6vypnNnFWom | 1216JvYFwyXc6V6XjeaZuYo4iCVsSrstHD | | 1.78867111 | 1.75338002 | 1.75338002 | 1.75338002 |
| 332ac034b8bd627715529362f232a1b906226986a844c805e1b5b9c22136f972 | 734451 | 2022-05-01 19:48: | BTC | BTC | C-7961885 | C-7961885 | 1216JvYFwyXc6V6XjeaZuYo4iCVsSrstHD | 1LoPeqyZH3tD3H8hUVb7xbUAS7shkoXd9d | | 1.75336369 | 1.74874505 | 1.74874505 | 1.74874505 |
| da830afa836428e5fe78537e1f80ce8ebe645c97246cb66f317d85c52fa18f29 | 734452 | 2022-05-01 19:56: | BTC | BTC | N-78840430 | 1De3caz9HLD8NF4pAWdBs8TZoNAv8jxvYH | 1A3eCQSzLnN8syEbHL9CJqKNN7qW99KL | 1De3caz9HLD8NF4pAWdBs8TZoNAv8jxvYH | | 1.00162418 | 0.97056241 | 0.97056241 | 0.97056241 |
| 9d306b6f72c5e87db5ce24b8093f8b2abfbc35e5d2e8cd7f33f1e33381d13b56 | 734452 | 2022-05-01 19:56: | BTC | BTC | C-7961885 | C-7961885 | 1LoPeqyZH3tD3H8hUVb7xbUAS7shkoXd9d | 1CACU5WECFQfBKY4uxYwetHHcGCfHPJk | | 1.74873514 | 1.25409964 | 1.25409964 | 1.25409964 |
| 1686f4b9525030715a0285cd46dc0cf956721516018ce10610fb00886e3b3125 | 734452 | 2022-05-01 19:56: | BTC | BTC | C-7961885 | C-7961885 | 1CACU5WECFQfBKY4uxYwetHHcGCfHPJk | 1PHE1J59jS2Qo8sEmzbyFVP7SEFe46j925 | | 1.2540833 | 1.2500987 | 1.2500987 | 1.2500987 |
| b3596ebb7343d9f8d0d02fc0f4da53ff3cc315df22d9f3a05796715451cd3ac9 | 734452 | 2022-05-01 19:56: | BTC | BTC | C-7961885 | C-7954611 | 1PHE1J59jS2Qo8sEmzbyFVP7SEFe46j925 | 1FbTkRrgEeuSAkDr6nAB3kueJzNnEqgaxa | | 1.25008421 | 1.24009669 | 1.24009669 | 1.24009669 |
| 9c1d4154cb86bad0477abf492cf7816f44aa7323989290dc4bb1ac162ec0e2a8 | 734453 | 2022-05-01 20:01: | BTC | BTC | C-7960292 | C-7960292 | bc1qhd4xnnctaenp87a9fa5h46vgcqt82sgcsu | bc1qummwwt7dvnm6pq2ut6mtrrpyf9adj2tkyh | | 6.32258779 | 6.26983131 | 1.32217382 | 1.32217382 |
| a81ab8ed175a5cb386e25ec36e0ec703fa63ccb7cffedcbd655667f6dd5698f9 | 734453 | 2022-05-01 20:01: | BTC | BTC | C-7945443 | C-7945443 | bc1qf492duw2mm3kluhd6rrsa2lkc3q4gfljnejk | bc1qd32ex2cmd2wxmu6z64a8scd3282swsk | | 1.22066027 | 1.18568027 | 0.64219981 | 0.64219981 |
| f3baed5b164bafdbfce5b38c04c8bb56391693eb8bbfd6df6a1722f27868aa44 | 734453 | 2022-05-01 20:01: | BTC | BTC | C-7954611 | C-7954611 | 1FbTkRrgEeuSAkDr6nAB3kueJzNnEqgaxa | 1jk2km8HYsVmEcchdkZBhP2rzBvRu7nkc | | 1.24007962 | 1.22149681 | 1.22149681 | 1.22149681 |
| 0714241b73d89db1f353be164242febd8e16a6a0dfd7c2e8e0247e7ba87d3cc2 | 734453 | 2022-05-01 20:01: | BTC | BTC | C-7954611 | C-7954611 | 1jk2km8HYsVmEcchdkZBhP2rzBvRu7nkc | 1BGq3JGhNCoqtS2Ftdv1S2A3aExwLXViDd | | 1.22148388 | 0.99265933 | 0.99265933 | 0.99265933 |
| a952f43466c5b12b85d3c24cfa0fe524a875b9137b14384627af32e3cac3750d | 734454 | 2022-05-01 20:26: | BTC | BTC | bc1quj83vywxz450q5hqklad34ucd6jeyx32wfw0 | bc1q92hrf6pa3wwjp0elerhzydwf43cns9ru5r6veg | bc1quj83vywxz450q5hqklad34ucd6jeyx32wf | bc1q92hrf6pa3wwjp0elerhzydwf43cns9ru5r6 | | 0.08862466 | 0.038 | 0.038 | 0.038 |
| a952f43466c5b12b85d3c24cfa0fe524a875b9137b14384627af32e3cac3750d | 734454 | 2022-05-01 20:26: | BTC | BTC | bc1quj83vywxz450q5hqklad34ucd6jeyx32wfw0 | bc1quj83vywxz450q5hqklad34ucd6jeyx32wfw0u6 | bc1quj83vywxz450q5hqklad34ucd6jeyx32wf | bc1quj83vywxz450q5hqklad34ucd6jeyx32wf | | 0.08862466 | 0.05062466 | 0.05062466 | 0.05062466 |
| 8dfb67c6b871702cf33c58def4cc4c2493bdf6082e0c5aaffcb7797297b7a548 | 734455 | 2022-05-01 20:50: | BTC | BTC | C-7942113 | C-7942113 | bc1qm5k9jd82ntfm93myd6awwqpy3n903v5r | bc1q8n635yd4hrxas3upw4w5rw9qq0d2asyfy | | 1.21750019 | 1.19950019 | 1.19950019 | 1.19950019 |
| fad69c06e0eaf8c84b2250b3c17cfb74ef25f8efe0d80699bd1d5ee3fb4672aa | 734455 | 2022-05-01 20:50: | BTC | BTC | C-7956329 | C-7956329 | bc1qcj79cuej05lqlct6mfmk8hjj9jys67930hwm | bc1q045zpa7zp9sylnwudxy0flvx33gyaz4w0u | | 1.21693328 | 1.20593328 | 0.03879559 | 0.03879559 |
| 96336778230bcdeb58b84e08d9e517f400db074e010847943ddd97fbefef6f4b | 734456 | 2022-05-01 21:02: | BTC | BTC | C-7958649 | C-7958649 | bc1qt0qznalrugvdetam4nz47hatu2q7va85dt5 | bc1qwwtlmqjkjf0e6te078upxasjxp20jestqk9d | | 1.21568783 | 1.19568783 | 1.19568783 | 1.19568783 |
| b30e28ed36154b86b074a9ca831bff693ed7df63e60ba47dc426b0fab6b3fb86 | 734456 | 2022-05-01 21:02: | BTC | BTC | C-7611335 | N-85793895 | bc1qt9e3xvfz03606d5rgp8ydajh43an3af780v | bc1qlrtwqes74m0dt3ykrvz0dq49ucw9lual9v0 | | 0.0618916 | 0.0518916 | 0.04764696 | 0.04764696 |
| ed8a013a2576198cd4cb0294ab122f19b1f678bf5e8afc31479676a1320d7a44 | 734457 | 2022-05-01 21:10: | BTC | BTC | C-7954611 | C-7954611 | 1BGq3JGhNCoqtS2Ftdv1S2A3aExwLXViDd | 1JTZqk9RpKecNCohmyNLiavPeqPYfLikXq | | 0.99264709 | 0.96500907 | 0.96500907 | 0.96500907 |
| aa2844484918f1afc12309bb10e1f0880413aa4a7c4828a11f50d8b78910f2cf | 734457 | 2022-05-01 21:10: | BTC | BTC | C-7954611 | C-7954611 | 1JTZqk9RpKecNCohmyNLiavPeqPYfLikXq | 159GJDN7p1g9wW7PpYpHKbptWuScKpud | | 0.96499641 | 0.89325335 | 0.89325335 | 0.89325335 |
| ee36999a7cc92f629caf8cb04b43f88ac4e87d85f1f77170ae9e46642445b99d | 734459 | 2022-05-01 21:21: | BTC | BTC | C-7954611 | C-7954611 | 159GJDN7p1g9wW7PpYpHKbptWuScKpud | 1HXmbgcj6teMsm3gmZDfrttN84JNZfV4Ge | | 0.89324121 | 0.86674925 | 0.86674925 | 0.86674925 |
| d4f8c0a1d9de437132c98b0d5964020f84a9df38e5a7424951eb2b7c2ea92f3b | 734459 | 2022-05-01 21:21: | BTC | BTC | C-7954611 | C-7954611 | 1HXmbgcj6teMsm3gmZDfrttN84JNZfV4Ge | 15CydoaEvzyTqLxwKvvuZF9VBRAoNjrxoD | | 0.86673601 | 0.85109759 | 0.85109759 | 0.85109759 |
| 79928056ff1925b0a64c9cde692ff87f2c487cf587f0f9944b89b9f81586e003 | 734459 | 2022-05-01 21:21: | BTC | BTC | C-7954611 | 1L67QuUsnVnx9SHdy6hBwJrWwFsP3brkT7 | 15CydoaEvzyTqLxwKvvuZF9VBRAoNjrxoD | 1L67QuUsnVnx9SHdy6hBwJrWwFsP3brkT7 | | 0.85109003 | 0.7801229 | 0.7801229 | 0.7801229 |
| 870e63f82777f27d0b449057ac01e2c6ab71babcbf6d542e4e52fc8b8e5e1a99 | 734460 | 2022-05-01 21:36: | BTC | BTC | C-7954237 | C-7962669 | bc1qscstdz2nk34g7p8uctcjxxng8uphtgxnk5c | bc1q4r3g6qcaf9h0dt58eqmedtmnyxwwhk7vll | | 1.21212011 | 1.20365011 | 1.20365011 | 1.20365011 |
| a8d81680266165c49d3909b20226993f9059067fb6a3c315d639adeebde3ca74 | 734460 | 2022-05-01 21:36: | BTC | BTC | N-86813964 | N-86813964 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | | 12.01294243 | 0.58372058 | 0.00000007 | 0 |
| a8d81680266165c49d3909b20226993f9059067fb6a3c315d639adeebde3ca74 | 734460 | 2022-05-01 21:36: | BTC | BTC | N-86813964 | N-86813964 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | | 12.01294243 | 0.58372057 | 0.00000007 | 0 |
| a8d81680266165c49d3909b20226993f9059067fb6a3c315d639adeebde3ca74 | 734460 | 2022-05-01 21:36: | BTC | BTC | N-86813964 | N-86813964 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | | 12.01294243 | 0.58372058 | 0.00000008 | 0 |
| a8d81680266165c49d3909b20226993f9059067fb6a3c315d639adeebde3ca74 | 734460 | 2022-05-01 21:36: | BTC | BTC | N-86813964 | N-86813964 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | | 12.01294243 | 0.58372057 | 0.00000008 | 0 |
| a8d81680266165c49d3909b20226993f9059067fb6a3c315d639adeebde3ca74 | 734460 | 2022-05-01 21:36: | BTC | BTC | N-86813964 | N-86813964 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | | 12.01294243 | 0.58372058 | 0.00000008 | 0 |
| a8d81680266165c49d3909b20226993f9059067fb6a3c315d639adeebde3ca74 | 734460 | 2022-05-01 21:36: | BTC | BTC | N-86813964 | N-86813964 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | | 12.01294243 | 0.58372058 | 0.00000009 | 0 |
| a8d81680266165c49d3909b20226993f9059067fb6a3c315d639adeebde3ca74 | 734460 | 2022-05-01 21:36: | BTC | BTC | N-86813964 | N-86813964 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | | 12.01294243 | 0.58372057 | 0.00000009 | 0 |
| a8d81680266165c49d3909b20226993f9059067fb6a3c315d639adeebde3ca74 | 734460 | 2022-05-01 21:36: | BTC | BTC | N-86813964 | N-86813964 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | | 12.01294243 | 0.58372058 | 0.00000009 | 0 |
| a8d81680266165c49d3909b20226993f9059067fb6a3c315d639adeebde3ca74 | 734460 | 2022-05-01 21:36: | BTC | BTC | N-86813964 | N-86813964 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | | 12.01294243 | 0.58372057 | 0.0000001 | 0 |
| a8d81680266165c49d3909b20226993f9059067fb6a3c315d639adeebde3ca74 | 734460 | 2022-05-01 21:36: | BTC | BTC | N-86813964 | N-86813964 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | | 12.01294243 | 0.58372058 | 0.0000001 | 0 |
| a8d81680266165c49d3909b20226993f9059067fb6a3c315d639adeebde3ca74 | 734460 | 2022-05-01 21:36: | BTC | BTC | N-86813964 | N-86813964 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | | 12.01294243 | 0.58372057 | 0.00000011 | 0 |
| a8d81680266165c49d3909b20226993f9059067fb6a3c315d639adeebde3ca74 | 734460 | 2022-05-01 21:36: | BTC | BTC | N-86813964 | N-86813964 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | | 12.01294243 | 0.58372058 | 0.00000012 | 0 |
| 42923e2c48f5c2497685bfcc1555098f25b5b4b6e3d3cb8f10a5a01a0bde0465 | 734460 | 2022-05-01 21:36: | BTC | BTC | 1L67QuUsnVnx9SHdy6hBwJrWwFsP3brkT7 | C-7962092 | 1L67QuUsnVnx9SHdy6hBwJrWwFsP3brkT7 | 1PYDBfNhUSPLjF15gWgRWyRhkS6UtAC1 | | 0.78010672 | 0.7728457 | 0.7728457 | 0.7728457 |
| 842b08f2fdd3a1f5c3bae6d1ba3c9f056d1339822545a4a5deecd2028cf1ec8e | 734460 | 2022-05-01 21:36: | BTC | BTC | C-7962092 | bc1qa24hx5zr37u74r9mdpz6dz7mprudmhl02xdkrf | 1PYDBfNhUSPLjF15gWgRWyRhkS6UtAC1 | bc1qa24hx5zr37u74r9mdpz6dz7mprudmhl02 | | 0.77282942 | 0.010461 | 0.010461 | 0.010461 |
| 842b08f2fdd3a1f5c3bae6d1ba3c9f056d1339822545a4a5deecd2028cf1ec8e | 734460 | 2022-05-01 21:36: | BTC | BTC | C-7962092 | C-7962092 | 1PYDBfNhUSPLjF15gWgRWyRhkS6UtAC1 | 1FRgUVKHyXwyg3TxhNhfbYD6gfg3AhByQN | | 0.77282942 | 0.76236842 | 0.76236842 | 0.76236842 |
| c5ffbeb1e816f23c01865fb54783d132708b56e4c80ad39b3ccda3e04d614132 | 734460 | 2022-05-01 21:36: | BTC | BTC | bc1qa24hx5zr37u74r9mdpz6dz7mprudmhl02xd | N-83822213 | bc1qa24hx5zr37u74r9mdpz6dz7mprudmhl02 | 3Ba6Mv7iEGaTNBf88yVPSh643KubHC2jaB | | 0.01044963 | 0.01044963 | 0.01044963 | 0.01044963 |
| 94e6df10a9bcfd91e05e6d25ffd4714b635eae173c13e13e09fa973a2a47e595 | 734461 | 2022-05-01 21:40: | BTC | BTC | C-7962092 | C-7962092 | 1FRgUVKHyXwyg3TxhNhfbYD6gfg3AhByQN | 13c6GHPk8CGfBL2B4hqLkqt5rhp6PDPd3t | | 0.76236374 | 0.75510729 | 0.75510729 | 0.75510729 |
| 7d5b669539a928f49ce16b0a42ab399282cf7cddf6247dad959c251aa7f7c384 | 734463 | 2022-05-01 22:01: | BTC | BTC | bc1q4rv42mlgphxtt0myzfdra83e5wv2wcgupq0m | bc1qfw4awvfj8tek97vanyjd252fmer395fjh5suxc | bc1q4rv42mlgphxtt0myzfdra83e5wv2wcgupq | bc1qfw4awvfj8tek97vanyjd252fmer395fjh5su | | 1.21207562 | 0.06 | 0.06 | 0.06 |
| 7d5b669539a928f49ce16b0a42ab399282cf7cddf6247dad959c251aa7f7c384 | 734463 | 2022-05-01 22:01: | BTC | BTC | bc1q4rv42mlgphxtt0myzfdra83e5wv2wcgupq0m | C-7985680 | bc1q4rv42mlgphxtt0myzfdra83e5wv2wcgupq | bc1qpn6m9nm4dc67k62xmg6sevd89uglxhdz | | 1.21207562 | 1.15207562 | 1.15207562 | 1.15207562 |
| bd813572f1258da28750d1ca925bf70a5317478378c73328dc71463fca77e76e | 734463 | 2022-05-01 22:01: | BTC | BTC | N-86813964 | N-86813964 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | | 7.01240385 | 2.01240385 | 0.00000139 | 0 |
| 7d9d378412746ea0b7e535080e3f5ac39c299cf739264ad8cd3b0aace4f5b046 | 734468 | 2022-05-01 22:19: | BTC | BTC | bc1qrct83x3xx80fg4dqla7mm6xu9m66xuc5u9y | bc1qgfc6lgmkegscledcn6gwl8tjj8dlzzj04vtkrs | bc1qrct83x3xx80fg4dqla7mm6xu9m66xuc5u | bc1qgfc6lgmkegscledcn6gwl8tjj8dlzzj04vtkrs | | 0.63087605 | 0.38087605 | 0.38087605 | 0.38087605 |
| eb67ce02aa86e5ec99a032451b7cbc32a2b2f5c30a68682a5e9c8792c75d2a20 | 734468 | 2022-05-01 22:19: | BTC | BTC | C-7943590 | bc1qmvxvmdmp5kce74mu6xsa58cff64m29qtdndh8y | bc1qwy55r5f7duyguk3xrxx9a6cgs4qvr37q0g | bc1qmvxvmdmp5kce74mu6xsa58cff64m29q | | 1.21025159 | 0.77458159 | 0.02378482 | 0.02378482 |
| 0df5820872f04606e0c7f1dc9da1881da6b7b0ea72f9ecb0efbd10206490e800 | 734468 | 2022-05-01 22:19: | BTC | BTC | C-7962092 | 1698Yn6kmGQ2zNPHzYZeWPKx4aaXkrBCMu | 13c6GHPk8CGfBL2B4hqLkqt5rhp6PDPd3t | 1698Yn6kmGQ2zNPHzYZeWPKx4aaXkrBC | | 0.75509768 | 0.74253272 | 0.74253272 | 0.74253272 |
| edc2e7c84a41aade7815647617b987eada7bcb59415ebd0eafe57ae95522d409 | 734468 | 2022-05-01 22:19: | BTC | BTC | 1698Yn6kmGQ2zNPHzYZeWPKx4aaXkrBCMu | 1NWnC9sGEuXoDpJ6rFy5o4W7LPfV8CTgjZ | 1698Yn6kmGQ2zNPHzYZeWPKx4aaXkrBC | 1NWnC9sGEuXoDpJ6rFy5o4W7LPfV8CTgjZ | | 0.74251971 | 0.03823056 | 0.03823056 | 0.03823056 |
| edc2e7c84a41aade7815647617b987eada7bcb59415ebd0eafe57ae95522d409 | 734468 | 2022-05-01 22:19: | BTC | BTC | 1698Yn6kmGQ2zNPHzYZeWPKx4aaXkrBCMu | C-7965060 | 1698Yn6kmGQ2zNPHzYZeWPKx4aaXkrBC | 17bmzzHfnjQCdLzmRGPcHPE1acGZxcH8z | | 0.74251971 | 0.70428915 | 0.70428915 | 0.70428915 |
| 6aaa9d88b415a2938d0c65c660dc658d8a2b96ac3a7c7c45235a847fa7d5c21b | 734471 | 2022-05-01 22:26: | BTC | BTC | 1NWnC9sGEuXoDpJ6rFy5o4W7LPfV8CTgjZ | N-87654714 | 1NWnC9sGEuXoDpJ6rFy5o4W7LPfV8CTgjZ | 1N4ciwpni2LtZTbTJiFKDJS9fFbV381sXh | | 0.03817266 | 0.03817266 | 0.03817266 | 0.03817266 |
| aeb67247335ab36b51a8c1e7d4f3d78d6dd394b5e15054f973d6e2e623b21243 | 734471 | 2022-05-01 22:26: | BTC | BTC | C-7965060 | C-7965060 | 17bmzzHfnjQCdLzmRGPcHPE1acGZxcH8z | 13PvED6CZxBN7jTc87ewJAty5Uu7pTwx6g | | 0.70428107 | 0.67413755 | 0.67413755 | 0.67413755 |
| 9ce30d03142970e85099798acc9519f74023dc1492a79f170c9bb11d71f716c0 | 734472 | 2022-05-01 22:33: | BTC | BTC | C-7965060 | C-7965060 | 13PvED6CZxBN7jTc87ewJAty5Uu7pTwx6g | 1LAwGpEY7qUxs32rZbh6ZLkzHiiuz8eLc9 | | 0.67412834 | 0.66747447 | 0.66747447 | 0.66747447 |
| e5fe4e7345251aa3a2454fba1e6920dc8996275af4a0c97b13fea4ce0e3e264d | 734473 | 2022-05-01 22:40: | BTC | BTC | C-7966742 | C-7966742 | bc1q3svf8td7lls54skqle3y8stz9quefuh8fgzyr | bc1qcevg28swp0vcumwqx5tadrhvpg3jjrczjsl | | 1.20919027 | 1.18919027 | 1.18919027 | 1.18919027 |
| 5ea7ecfb61a23ec746d1eb7f6f22d9c4c4b2098f03dc10f81cc4e9f7bf5c4a88 | 734474 | 2022-05-01 22:58: | BTC | BTC | C-7965060 | C-7965060 | 1LAwGpEY7qUxs32rZbh6ZLkzHiiuz8eLc9 | 14TpvFXD4z7AgewAFbDHvGkV49vvkKstje | | 0.66746928 | 0.53156681 | 0.53156681 | 0.53156681 |
| ef4df904b29e7f7cf7110c92368250af974c8cc308d3df3dbeac6f28fa9655cb | 734474 | 2022-05-01 22:58: | BTC | BTC | C-7965060 | C-7959302 | 14TpvFXD4z7AgewAFbDHvGkV49vvkKstje | 1BpaF1GETuZdny4AoF61VDQjrE3ZNZKwFv | | 0.53155777 | 0.50336856 | 0.50336856 | 0.50336856 |
| 772249f0176b5cd14b9383a2a0ce0875f82e0986542bf78a549fd1727cd3f6f6 | 734475 | 2022-05-01 23:04: | BTC | BTC | C-7956329 | bc1qsazgna5ud5qyucjfmcgc4wpwmg6jsf6ytzfwhm | bc1q045zpa7zp9sylnwudxy0flvx33gyaz4w0u | bc1qsazgna5ud5qyucjfmcgc4wpwmg6jsf6ytz | | 1.20591327 | 0.93778327 | 0.03696104 | 0.03696104 |
| 3b723aace095393929ffda46f9f453f6704fe699fcf9500e45a65571a955e400 | 734476 | 2022-05-01 23:17: | BTC | BTC | C-7962669 | C-7962669 | bc1q4r3g6qcaf9h0dt58eqmedtmnyxwwhk7vll | bc1qu99z7dlmqjl983we7zauw78q3h5s3d6w | | 1.20363459 | 1.12363459 | 1.12363459 | 1.12363459 |
| e85334603104ee3fe61f481ef0a900930ab13f32d27854fd192137e949267e55 | 734476 | 2022-05-01 23:17: | BTC | BTC | C-7959302 | C-7959302 | 1BpaF1GETuZdny4AoF61VDQjrE3ZNZKwFv | 1LfgNUacnHnWPypBh6zccGjjbYSYGcGFds | | 0.50335716 | 0.49606099 | 0.49606099 | 0.49606099 |
| 6bc8ad6d239647443d82ba0eb39795e2403e24e0a13c68c7f70454e1ffdbb0a0 | 734478 | 2022-05-01 23:23: | BTC | BTC | bc1q20hyns522738fv2e3pfmvv558whgarfhqtty7 | C-8036377 | bc1q20hyns522738fv2e3pfmvv558whgarfhqt | bc1qvfda9nucjn9ssqs3vksm36m3xughuujs34 | | 1.20304622 | 1.03981622 | 0.01049787 | 0.01049787 |
| 719393f55fc6f5e43f0262e0a825180d5f32641230b60dae6677424a70c7281f | 734478 | 2022-05-01 23:23: | BTC | BTC | C-7959302 | C-7959302 | 1LfgNUacnHnWPypBh6zccGjjbYSYGcGFds | 1LaF9RdbaNkMs2Wj1jwEPPEbJ27oxWPpxb | | 0.49604427 | 0.39867487 | 0.39867487 | 0.39867487 |
| c68dbf9cab46db2d172a377e3067d959cc604dc585adb3f00e6fffdf2910b597 | 734479 | 2022-05-01 23:34: | BTC | BTC | N-85739068 | C-8012842 | 3HhGWm4sdLXbbFzUz8Yx58UCfApzWCsrV | bc1qup0l52q0vam5w3f2nrqp2s7ds44s55vulh | | 0.06215618 | 0.0408677 | 0.0408677 | 0.0408677 |
| c68dbf9cab46db2d172a377e3067d959cc604dc585adb3f00e6fffdf2910b597 | 734479 | 2022-05-01 23:34: | BTC | BTC | N-85739068 | N-83822213 | 3HhGWm4sdLXbbFzUz8Yx58UCfApzWCsrV | 3HanPrpX5sRHgUHaEgJo6jm9cCJdqUdfxk | | 0.06215618 | 0.02065846 | 0.02065846 | 0.02065846 |
| bbd730f48517bcd6ff832bcf4b67a6e6025522209fd19a2bc7126e0891beb3d1 | 734481 | 2022-05-01 23:44: | BTC | BTC | C-7944725 | C-7944725 | bc1qf07lq6peg6ts3nm9qsmalavwm675h0mn | bc1qgs4dxlqxnas9u0veap0gt4z6gm7glfn6hlz | | 1.20033079 | 1.16711079 | 0.52176674 | 0.52176674 |
| 55e926e52d6fa8f11a5f6c45751b8304548c921df1d467b316983592c1c4fd47 | 734482 | 2022-05-02 00:07: | BTC | BTC | C-7942113 | C-7974289 | bc1q8n635yd4hrxas3upw4w5rw9qq0d2asyfy | bc1qevukanees86yqfj736rs6sr44k082ash9yr | | 1.19948045 | 1.15958045 | 1.15958045 | 1.15958045 |
| 257793667cf5fdeac3bae1f6f9dfc3a81a82ffc4cbf71758c7f86e87ac7eb378 | 734486 | 2022-05-02 00:34: | BTC | BTC | C-7958649 | C-7958649 | bc1qwwtlmqjkjf0e6te078upxasjxp20jestqk9d | bc1qrm5yzvd0l2vxduvu25t4cvxc32yzargr2m | | 1.19567231 | 1.19417231 | 1.19417231 | 1.19417231 |
| 2b3dbba799b4131de1584ee0c69170a8471f2adfe657dbaaf37109ec3a45dfcf | 734487 | 2022-05-02 00:47: | BTC | BTC | bc1qgfc6lgmkegscledcn6gwl8tjj8dlzzj04vtkrs | bc1qh8cqr2xwyw8jjsqqrftx4ly5m7u2x5l5k0d64u | bc1qgfc6lgmkegscledcn6gwl8tjj8dlzzj04vtkrs | bc1qh8cqr2xwyw8jjsqqrftx4ly5m7u2x5l5k0d6 | | 0.38059405 | 0.32559405 | 0.32559405 | 0.32559405 |
| 16ba2b368f9eb759e317f8747246c18f82ea5c9d8568f3ce71587ad3e2cc472d | 734488 | 2022-05-02 00:59: | BTC | BTC | C-7958649 | C-7958649 | bc1qrm5yzvd0l2vxduvu25t4cvxc32yzargr2m | bc1q620azvca8u2a09yaadfgzseejxt6wthy45 | | 1.19415652 | 1.17748652 | 1.17748652 | 1.17748652 |
| 5bd51c15751c53ddf0c6b6cb582e857a5f5206ce32b14ac99ee2f8a597d16543 | 734497 | 2022-05-02 01:31: | BTC | BTC | C-7966742 | bc1q4xjavz3hq23t8v90j9ht4n8myad5ftftfl8n4j | bc1qcevg28swp0vcumwqx5tadrhvpg3jjrczjsl | bc1q4xjavz3hq23t8v90j9ht4n8myad5ftftfl8n4j | | 1.18917053 | 1.14717053 | 1.14717053 | 1.14717053 |
| 810f7b49296d1ca3fdd82b2bc53b04c3c5acac889e11fdcc4907267877a16d67 | 734499 | 2022-05-02 01:48: | BTC | BTC | C-7945443 | bc1qeg9mpanfjjapqs6pejehfc5e4cd40nl0arp4n6 | bc1qd32ex2cmd2wxmu6z64a8scd3282swsk | bc1qeg9mpanfjjapqs6pejehfc5e4cd40nl0arp | | 1.18566053 | 1.14088053 | 0.64134681 | 0.64134681 |
| 10294d1ee7bcd864bd862096b05607f98bc4a3f41b20b18fb45b914b48aa6c59 | 734500 | 2022-05-02 01:50: | BTC | BTC | C-7959302 | C-7959302 | 1LaF9RdbaNkMs2Wj1jwEPPEbJ27oxWPpxb | 1LY7f18118MjAYKAby9s3sP4ADkvhzmiM4 | | 0.39865988 | 0.39082696 | 0.39082696 | 0.39082696 |
| d65c42e3fc7b6378b41911d2d427f6b98dd91c89f6885a24d0054beef6a6e6b2 | 734504 | 2022-05-02 02:12: | BTC | BTC | C-7959302 | C-7959302 | 1LY7f18118MjAYKAby9s3sP4ADkvhzmiM4 | 1FwChnAPGB6JCbX1obuwQnMTaAqtfxLUS | | 0.39081394 | 0.38548016 | 0.38548016 | 0.38548016 |
| 9fbee8282a5db8dad17ec72ad2b7debbb71bd764ba482da3a6469d0ccd400758 | 734505 | 2022-05-02 02:17: | BTC | BTC | C-7959302 | C-7978845 | 1FwChnAPGB6JCbX1obuwQnMTaAqtfxLUS | 1AaCbWqgcAq6Qjx2hp3rEHEUmUHmBRHe | | 0.38546548 | 0.37706893 | 0.37706893 | 0.37706893 |
| 08175697a375212e964bb387260f0695056173a36495d87f18dd283b6172c95c | 734506 | 2022-05-02 02:37: | BTC | BTC | C-7978845 | C-7978845 | 1AaCbWqgcAq6Qjx2hp3rEHEUmUHmBRHe | 19Z9aPfq5qiustJpps5bSiHtzdREPiY2C | | 0.37706096 | 0.37131754 | 0.37131754 | 0.37131754 |
| 240ae5852edfcc529e123102147100cfb4a24083e1ca9d040ee68e066f8bbdb5 | 734508 | 2022-05-02 02:54: | BTC | BTC | C-7978845 | C-7978845 | 19Z9aPfq5qiustJpps5bSiHtzdREPiY2C | 124S2YwnuVvnf7zNh9jvbFmiK4xgVRi7ZQ | | 0.37130804 | 0.36282326 | 0.36282326 | 0.36282326 |
| ec9e2897ebd73f72bc23b9f35fa4b53a5f033e41cfa1366371175b6b110d8404 | 734510 | 2022-05-02 03:28: | BTC | BTC | C-7978845 | N-85742575 | 124S2YwnuVvnf7zNh9jvbFmiK4xgVRi7ZQ | bc1qzt7ae082vzudvq3nd877mr3lxkgwpnpufc | | 0.36281166 | 0.04851368 | 0.04851368 | 0.04851368 |
| ec9e2897ebd73f72bc23b9f35fa4b53a5f033e41cfa1366371175b6b110d8404 | 734510 | 2022-05-02 03:28: | BTC | BTC | C-7978845 | C-7978845 | 124S2YwnuVvnf7zNh9jvbFmiK4xgVRi7ZQ | 1C5Hj9aLmsCsnRfPhuuwFmT9DchC7TLGLL | | 0.36281166 | 0.31429798 | 0.31429798 | 0.31429798 |
| 565851afb5b3040b54064bd53e1f6d590df5d79d0f87d4184f6677674cc2bf9e | 734510 | 2022-05-02 03:28: | BTC | BTC | C-7978845 | C-7978845 | 1C5Hj9aLmsCsnRfPhuuwFmT9DchC7TLGLL | 17TFPLTbr7tNqfNsmHRQq7WnwBwjcXzH33 | | 0.31428167 | 0.27140043 | 0.27140043 | 0.27140043 |
| ea5485377f93b9f5a16ef14dc6fa117c348e1c2e903f2baff5c4dab98399ffba | 734512 | 2022-05-02 03:38: | BTC | BTC | N-85742575 | N-87654019 | bc1qzt7ae082vzudvq3nd877mr3lxkgwpnpufc | 1D7ms5Uf5rvzN197rcmrN7aPGFp5pLGsaD | | 0.11271198 | 0.04851124 | 0.04851124 | 0.04851124 |
| 51acb55bb75f693e3dc0180a4f41efc92a2ed8cd88a883ac0671f2bd05a22813 | 734515 | 2022-05-02 04:04: | BTC | BTC | C-7973541 | C-7973541 | bc1qrxcxfugkh89n6g4yamkqjluytvh5t4uwwyt | bc1q8eq0ng2guqjww6zduezvsewc88k36yf23 | | 1.18097611 | 1.17697611 | 0.01438031 | 0.01438031 |
| 5e98a9392b1879827dd801a1d8609c0db61f2a5ebc5aa9c5870259e1acfe1d64 | 734515 | 2022-05-02 04:04: | BTC | BTC | C-7978845 | C-7957408 | 17TFPLTbr7tNqfNsmHRQq7WnwBwjcXzH33 | 17g8Wk3R7ijx9DV5iRZRWNP245b1iwnHpk | | 0.27138836 | 0.2311082 | 0.2311082 | 0.2311082 |
| 7e42da011d97fa15a2923550bbd43e602b63416e073f4e61ef704cdb6a16b531 | 734517 | 2022-05-02 04:29: | BTC | BTC | C-7971556 | C-7971556 | bc1qp4zmxljjxvhxzx88r2gwpxuas2cre5k2eep | bc1qgrawt9735q5hdwt4qc675kjgaz0tv02kmu | | 1.17883641 | 1.17579641 | 1.17579641 | 1.17579641 |
| 9f3ec495224044aa63848eb8aa9820047ade777f2cd8dc3ef68a3e2f64401d65 | 734518 | 2022-05-02 04:38: | BTC | BTC | C-7957408 | C-7957408 | 17g8Wk3R7ijx9DV5iRZRWNP245b1iwnHpk | 1KMdY7ZxR4AvPDZBu9aePaGoCXgLSbMy | | 0.23110018 | 0.11220018 | 0.11220018 | 0.11220018 |
| fd49f7bbfce60b242d3cc414077a7600a6b6f24257117a847443c53f27af2073 | 734519 | 2022-05-02 04:44: | BTC | BTC | ChipMixer | N-85765165 | bc1qyev2h3lttwf63ats9dqgp6xshdznl7xzj883 | 3CWX6DJvUCA8YzXKwxj7P1WnZ63t4Vdnk | ChipMixer | 6.14397406 | 2.04799135 | 2.04799135 | 2.04799135 |
| fd49f7bbfce60b242d3cc414077a7600a6b6f24257117a847443c53f27af2073 | 734519 | 2022-05-02 04:44: | BTC | BTC | ChipMixer | N-85765165 | bc1qejanul7m0j270ksp92cnr4g2uldkm8y8nu | 3CWX6DJvUCA8YzXKwxj7P1WnZ63t4Vdnk | ChipMixer | 6.14397406 | 2.04799136 | 2.04799136 | 2.04799136 |
| fd49f7bbfce60b242d3cc414077a7600a6b6f24257117a847443c53f27af2073 | 734519 | 2022-05-02 04:44: | BTC | BTC | ChipMixer | N-85765165 | bc1qzl07rph349ahy700u3ahlp664pe7754yl8 | 3CWX6DJvUCA8YzXKwxj7P1WnZ63t4Vdnk | ChipMixer | 6.14397406 | 2.04799135 | 2.04799135 | 2.04799135 |
| 06f13d7b6d2c46546e907fa18a793d45428f2cca6ef4cf301bc9c6deff969096 | 734522 | 2022-05-02 05:19: | BTC | BTC | ChipMixer | N-85771348 | bc1q9re3e24pgwpjnjmg6d55gauvn0nljyyv5xf | 3BCnzNZXsFU8eb5iLwNVjNuEGPof7rwwjd | ChipMixer | 8.19199112 | 8.19199112 | 0.62449754 | 0.62449754 |
| 75c356732937923810054105cc014dea23732cec18e7ad03d88ba4cb895f028a | 734523 | 2022-05-02 05:28: | BTC | BTC | C-7958649 | C-7958649 | bc1q620azvca8u2a09yaadfgzseejxt6wthy45 | bc1qf0upd8n2wf0nadu064qhqy59t2cdjt9ypp | | 1.17747072 | 1.17643072 | 1.17643072 | 1.17643072 |
| 204d7d3a6659abafc48d6af4f05ecb64ddcd28d32e2c6825e3c45f4bc6ffc0b5 | 734533 | 2022-05-02 06:11: | BTC | BTC | C-7973541 | C-7973541 | bc1q8eq0ng2guqjww6zduezvsewc88k36yf23 | bc1qm0ttvgzc09vw59n3qngj96y8sxyvp7syaa | | 1.17696031 | 1.17229031 | 0.01438008 | 0.01438008 |
| e7721866a82d110b203a963b39d7d1be42569268cf5c9e847ca4854bf1c4e047 | 734542 | 2022-05-02 07:29: | BTC | BTC | C-7957408 | N-85745700 | 1KMdY7ZxR4AvPDZBu9aePaGoCXgLSbMy | bc1qzehwuvntvyyeydfh07vwrtf6a6wqk6tng2c | | 0.11219058 | 0.05464191 | 0.05464191 | 0.05464191 |
| 753acf7f42a8976ca60b05754656506638bb4020cacc2d4c95970df3704d69c8 | 734542 | 2022-05-02 07:29: | BTC | BTC | N-85745700 | N-87652971 | bc1qzehwuvntvyyeydfh07vwrtf6a6wqk6tng2c | 1DqC2w2dAs2B3AoWemVEKSfZnMf3DrB4g | | 0.12904067 | 0.05463582 | 0.05463582 | 0.05463582 |
| 7e9c06fe9e5b78c9d75c5593917a2b26d1aeaee56288ac396181b7e210cab3af | 734542 | 2022-05-02 07:29: | BTC | BTC | C-7958649 | C-7958649 | bc1qf0upd8n2wf0nadu064qhqy59t2cdjt9ypp | bc1qyqfxggazzddp642ttegmrsw68vr6hlh56q | | 1.17642642 | 1.16642642 | 1.16642642 | 1.16642642 |
| a8e3aad6d7351df33776ec5de067b17775a4fee1d7904509600b145a11e9519d | 734545 | 2022-05-02 07:48: | BTC | BTC | C-7971556 | C-7971556 | bc1qgrawt9735q5hdwt4qc675kjgaz0tv02kmu | bc1quxa4l4we5ymswtvmr6yadxckpr0qvr2m8 | | 1.17579211 | 1.17019211 | 1.17019211 | 1.17019211 |
| ff8d802101301dd929ba34c9f278486d4462aeff374b1cba9d343dd96179bfac | 734547 | 2022-05-02 08:33: | BTC | BTC | C-7973541 | bc1qwgtpjshzhjnm5rwf6ctu5f0mtkd585ztxzt59w | bc1qm0ttvgzc09vw59n3qngj96y8sxyvp7syaa | bc1qwgtpjshzhjnm5rwf6ctu5f0mtkd585ztxzt5 | | 1.1722848 | 1.1583848 | 0.01437901 | 0.01437901 |
| d31cfba906b62b5e14520981c403338a336b6c3142b25a2d5affbdb5ecd001ab | 734548 | 2022-05-02 08:35: | BTC | BTC | C-7976544 | C-7976544 | bc1qvxn5jw5ghv7k5j6m02e3krc06pplzmu407 | bc1qkrx7ydcuyum55eyy6lf3ss3kdhypuy7q5 | | 1.17179261 | 1.15579261 | 0.0323471 | 0.0323471 |
| d73ff75478af457fc8fc368b7051cf6858f3401b524821ca4021af795099ef41 | 734553 | 2022-05-02 09:07: | BTC | BTC | C-7978980 | C-7978980 | 16gP3LnCrSfaCjm7mEfaUmiZMU8zUovjQc | 1HVi68BxxacQGahwjwzW63VHXoEmijwq3Y | | 2.11487132 | 1.61741882 | 1.61741882 | 1.61741882 |
| 12d5147768f1a01a14d6fbff4734973a17f5f44a5ab344aae6dc99a2d65f3341 | 734553 | 2022-05-02 09:07: | BTC | BTC | C-7971556 | C-7971556 | bc1quxa4l4we5ymswtvmr6yadxckpr0qvr2m8 | bc1qlrchf6ly3hsg7smpz9h2mwwczx96rd64rp | | 1.17018741 | 1.16018741 | 1.16018741 | 1.16018741 |
| 8755e7117575f5d79d55d4d89f3f83f16b8d618f657b331cbfd5fac3c0b388f8 | 734554 | 2022-05-02 09:16: | BTC | BTC | C-7979552 | C-7979552 | bc1qzjmawvjhnyx5c2erqwz8mfw4erjexmjcm | bc1q2fxjz2dg6nmm63rlsg0ru2e8pwyyph60 | | 1.1695553 | 1.1545553 | 1.1545553 | 1.1545553 |
| 100ff38025ee836308300442655829b5461b58ed0374012592112ebfc3b03cb2 | 734559 | 2022-05-02 09:53: | BTC | BTC | C-7944725 | C-7944725 | bc1qgs4dxlqxnas9u0veap0gt4z6gm7glfn6hlz | bc1qtxhen4a32ws02qmmvgeeckkm3r7j3f30r | | 1.16710649 | 1.16392649 | 0.52176287 | 0.52176287 |
| ea00a37a914a5dd5c5f4b51f8d9c107d568ec4ee29c8aa9cee41634ca4ca13f37 | 734563 | 2022-05-02 10:34: | BTC | BTC | C-7958649 | N-85917788 | bc1qyqfxggazzddp642ttegmrsw68vr6hlh56q | bc1qpahkanju8q7tashnhdpztspjr8rj9k5nvdfw | | 1.16642176 | 0.01 | 0.01 | 0 |
| ea00a37a914a5dd5c5f4b51f8d9c107d568ec4ee29c8aa9cee41634ca4ca13f37 | 734563 | 2022-05-02 10:34: | BTC | BTC | C-7958649 | bc1qn0kwxhcz6erzvq0anj4grtk2hr0st4kvw2l3qf | bc1qyqfxggazzddp642ttegmrsw68vr6hlh56q | bc1qn0kwxhcz6erzvq0anj4grtk2hr0st4kvw2l3 | | 1.16642176 | 1.15642176 | 1.15642176 | 1.15642176 |
| 3b5c8655d681c85aa238c32eed303ed9973f56a88b81a8a512821695756d4afc | 734566 | 2022-05-02 10:55: | BTC | BTC | ChipMixer | N-85772629 | bc1qzs89pcv7jfdc2scjgvg793he6ufavmvsmflj | 3M4PuEf9vVvNgj8EwLKU1K3WUBcwnGbM | ChipMixer | 12.28797036 | 4.09599012 | 4.09599012 | 4.09599012 |
| 3b5c8655d681c85aa238c32eed303ed9973f56a88b81a8a512821695756d4afc | 734566 | 2022-05-02 10:55: | BTC | BTC | ChipMixer | N-85772629 | bc1qej87l3wv9rcagaxg7cuuc6s2ctg9xjc8qxe | 3M4PuEf9vVvNgj8EwLKU1K3WUBcwnGbM | ChipMixer | 12.28797036 | 4.09599012 | 4.09599012 | 4.09599012 |
| 3b5c8655d681c85aa238c32eed303ed9973f56a88b81a8a512821695756d4afc | 734566 | 2022-05-02 10:55: | BTC | BTC | ChipMixer | N-85772629 | bc1q0f348juzuhs3gn7lhw4khnyje77620gehyj | 3M4PuEf9vVvNgj8EwLKU1K3WUBcwnGbM | ChipMixer | 12.28797036 | 4.09599012 | 4.09599012 | 4.09599012 |
| 2b68f047d16001f6b149cebad0cf7ab06485d9e05d75c3820392caf9598f4f6c | 734566 | 2022-05-02 10:55: | BTC | BTC | ChipMixer | N-85771110 | bc1qydwxhcx5tv8hw0l2uap8lrakz58ng0v6kl | 3KoXTwZLEFdgzP8rUUk4dKRq8vCQh6Ymt | ChipMixer | 2.04799112 | 2.04799112 | 1.9278137 | 1.9278137 |
| b2f1531abdfba8a67b06c8f7ccd5b4719acf5dc42c5a5745b36207f245f351fa | 734567 | 2022-05-02 11:05: | BTC | BTC | ChipMixer | N-85771148 | bc1qwn2jzg8l6wwlpszszktcd2dgfeavd8f60n | 34CjWUVgri2Xwn9xjp798qGSjjDBMweXKB | ChipMixer | 12.28797283 | 4.09599094 | 4.09599094 | 4.09599094 |
| b2f1531abdfba8a67b06c8f7ccd5b4719acf5dc42c5a5745b36207f245f351fa | 734567 | 2022-05-02 11:05: | BTC | BTC | ChipMixer | N-85771148 | bc1q95ku6fux4x48ddawdvvddse5s8j6fna5zs | 34CjWUVgri2Xwn9xjp798qGSjjDBMweXKB | ChipMixer | 12.28797283 | 4.09599095 | 4.09599095 | 4.09599095 |
| b2f1531abdfba8a67b06c8f7ccd5b4719acf5dc42c5a5745b36207f245f351fa | 734567 | 2022-05-02 11:05: | BTC | BTC | ChipMixer | N-85771148 | bc1q8hnlpmhv4xdn383t2w8k3sldrgeug24wf | 34CjWUVgri2Xwn9xjp798qGSjjDBMweXKB | ChipMixer | 12.28797283 | 4.09599094 | 4.09599094 | 4.09599094 |
| 89c3b12e25933c9c4ef00813fa2cfd2b638721b6f6939009eefd657361f9c7f2 | 734567 | 2022-05-02 11:05: | BTC | BTC | ChipMixer | N-85765165 | bc1qep7c72atye2v7f5nkvw0az7xppnejpd9yd | 37zdH6vSAqqY46N3trLMJYNwEqsxLmLCeh | ChipMixer | 2.04798834 | 2.04798834 | 2.04798834 | 2.04798834 |
| 2418fa0161de8fcf0493cde1ff43eb6755fb398c4185f9bce96920dcfd42d61b | 734567 | 2022-05-02 11:05: | BTC | BTC | C-7944725 | C-7988850 | bc1qtxhen4a32ws02qmmvgeeckkm3r7j3f30r | bc1qyk2g9hdvey70c5znsargqf4zcez29e354c | | 1.16392205 | 1.14592205 | 0.52163808 | 0.52163808 |
| bb638372b820861805c2fcf02cfa8b62347e48b5b651acfdece3e291b4920b1b | 734568 | 2022-05-02 11:17: | BTC | BTC | C-7971556 | C-7971556 | bc1q4tfxg7l3pszu3d4fj33lyyml5dys5eh3m4r0ug | bc1qlrchf6ly3hsg7smpz9h2mwwczx96rd64rp | | 1.16018163 | 1.13228163 | 1.13228163 | 1.13228163 |
| a5be5ccc72491f3110d6da44a5923f66b83438683ba330cdcbc15fcb182542ce | 734569 | 2022-05-02 11:35: | BTC | BTC | N-83822213 | C-7980510 | 3HpSztbWqZoahfhuQxHfqyuwuLyN8HM6YMbc | bc1qqcpjn7g9dr8yvyktkdcctucf7q6c8dz5p6 | | 1.15999574 | 1.15609574 | 1.15609574 | 1.15609574 |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9a8f3e7a04ecfed3a5690ff7b1b82080617282b152f5c8c8375f2000f7fb8b1f | 734572 | 2022-05-02 11:53: | BTC | BTC | C-7974289 | C-7974289 | bc1qevukanees86yqfj736rs6sr44k082ash9yr | bc1qucxkqqaf8wvnn6635xfl2um0hrnl0azwelc | | | | 1.15957597 | 1.15607597 | 1.15607597 | 1.15607597 |
| 87118d25d9ed9ce62162655722b904b0c34c0239b878eed908b3bcfdcc4ad635 | 734575 | 2022-05-02 12:35: | BTC | BTC | bc1qwgtpjshzhjnm5rwf6ctu5f0mtkd585ztxzt59w | bc1q5tpjjk5a6dgqhvw48wmndg5m0jauh037hcmeet | bc1qwgtpjshzhjnm5rwf6ctu5f0mtkd585ztxzt5 | bc1q5tpjjk5a6dgqhvw48wmndg5m0jauh037h | | | | 1.15837888 | 1.14437888 | 0.01437777 | 0.01437777 |
| f19e94d18601dbb398b671b0c471a1891edee2386ce7e1b1b11857a015418620 | 734577 | 2022-05-02 12:40: | BTC | BTC | bc1qn0kwxhcz6erzvq0anj4grtk2hr0st4kvw2l3qf | bc1q9agdkha0nzn0eaulq098c09a0qk0e34xnekn2a | bc1qn0kwxhcz6erzvq0anj4grtk2hr0st4kvw2l3 | bc1q9agdkha0nzn0eaulq098c09a0qk0e34xn | | | | 1.15641468 | 1.13825468 | 1.13825468 | 1.13825468 |
| 108185d5e6b77fca06c8a6500a8ab6b8b372711245497a0903edebc72e15c926 | 734578 | 2022-05-02 13:03: | BTC | BTC | bc1qzw35dhec6dmj9mgmmq524yw9kmc7mnne | N-83822213 | bc1qzw35dhec6dmj9mgmmq524yw9kmc7m | 3DbDYiVmZVuPvhZPCB23B4bHA1q6TahSA | | | | 0.03999223 | 0.03999223 | 0.03999223 | 0.03999223 |
| 6a610d9b57aae0ca502be14d8c60c9a0e269e88eff67d5bbb4ebdd7e2a5dd1f7 | 734579 | 2022-05-02 13:18: | BTC | BTC | C-7980510 | C-7980510 | bc1qqcqpjn7g9dr8yvyktkdcctucf7q6c8dz5p6 | bc1qezdh5ce3hnudvwpa5ymnhx9sara0mk5c | | | | 1.15609125 | 1.15183125 | 1.15183125 | 1.15183125 |
| 26ab47c8c1c3cf98112b28daed88bd9741a026df7313bfba30ed9ec254e8ebdd | 734580 | 2022-05-02 13:22: | BTC | BTC | C-7974289 | bc1qdq52wsm5dee4q8fuw3ctnh7jr8gzyjqf6x0jj2 | bc1qucxkqqaf8wvnn6635xfl2um0hrnl0azwelc | bc1qdq52wsm5dee4q8fuw3ctnh7jr8gzyjqf6x | | | | 1.15606706 | 1.1514955 | 1.1514955 | 1.1514955 |
| f1baed67d27fb6977f182a87dbb545f1cd5a68fbb61c135c63e9c16aba6113e3 | 734584 | 2022-05-02 14:24: | BTC | BTC | bc1quj83vywxz450q5hqklad34ucd6jeyx32wfw0 | bc1q92hrf6pa3wwjp0elerhzydwf43cns9ru5r6veg | bc1quj83vywxz450q5hqklad34ucd6jeyx32wf | bc1q92hrf6pa3wwjp0elerhzydwf43cns9ru5r6 | | | | 0.10319306 | 0.05061855 | 0.05061855 | 0.05061855 |
| f1baed67d27fb6977f182a87dbb545f1cd5a68fbb61c135c63e9c16aba6113e3 | 734584 | 2022-05-02 14:24: | BTC | BTC | bc1quj83vywxz450q5hqklad34ucd6jeyx32wfw0 | bc1q92hrf6pa3wwjp0elerhzydwf43cns9ru5r6veg | bc1quj83vywxz450q5hqklad34ucd6jeyx32wf | bc1q92hrf6pa3wwjp0elerhzydwf43cns9ru5r6 | | | | 0.10319306 | 0.05257451 | 0.05257451 | 0.05257451 |
| 56b1e7d37b295317dce4fb89bf03229ddbd6bc2a27a24f4f6254f81f421f1e73 | 734584 | 2022-05-02 14:24: | BTC | BTC | C-7979552 | N-85772920 | bc1q2fxjz2dg6nmm63rlsg0ru2e8pwyyph6d0 | bc1qwmnaaqrfk5w4qrfwsh0uferclp8gvky7n4 | | | | 1.15454576 | 1.10554576 | 1.10554576 | 1.10554576 |
| ca20e1780cc172efa22b9b2716b0b5ecbd188f616181104bbfc3dfa2c5921b6d | 734586 | 2022-05-02 15:11: | BTC | BTC | C-7985680 | C-7985680 | bc1qpn6m9nm4dc67k62xmg6sevd89uglxhdz | bc1qdwe75ajcn5n235pyqyet4ga9w27zq7rag | | | | 1.15205968 | 1.14705968 | 1.14705968 | 1.14705968 |
| 072f78f43bb71db042b4a9d285c18ef7ce1635b1d7652fcf5857726a5388346a | 734587 | 2022-05-02 15:22: | BTC | BTC | C-7980510 | C-7980510 | bc1qezdh5ce3hnudvwpa5ymnhx9sara0mk5c | bc1qe9s9xsmr88mh23tplagwwqlf35h56le42n | | | | 1.15181423 | 1.14899423 | 1.14899423 | 1.14899423 |
| 5a9cfeb88595d90e423daf822bad683e7b9e57c7e7736ef076ca3d16bd49a8e1 | 734589 | 2022-05-02 15:24: | BTC | BTC | C-7976544 | C-7976544 | bc1qkrx7ydcuywm55eyy6lf3lss3kdhypuy7q57 | bc1quzj5haqqusmqsjk3gmy5r2zzhgge0he9j7 | | | | 1.15578548 | 1.11138548 | 0.03229936 | 0.03229936 |
| 3d10bbf49789bb9c07c77c61466615ed4be39bedaf1a6f6b1ba6f45fc18a0e73 | 734592 | 2022-05-02 16:08: | BTC | BTC | bc1qdq52wsm5dee4q8fuw3ctnh7jr8gzyjqf6x0jj2 | bc1qgr5m04vrmv9kc96zuj6763m2a2xjgklhtrg2l2 | bc1qdq52wsm5dee4q8fuw3ctnh7jr8gzyjqf6x | bc1qgr5m04vrmv9kc96zuj6763m2a2xjgklhtrg | | | | 1.15147116 | 1.13397116 | 1.13397116 | 1.13397116 |
| 4b77e9b0019f4b301e49d343bebeadc27553f7aebe7968c874f09014a2948118 | 734593 | 2022-05-02 16:30: | BTC | BTC | C-7980510 | bc1qv2w995gg7mun3f3z3uv8p0agreweanvzz84g2g | bc1qe9s9xsmr88mh23tplagwwqlf35h56le42n | bc1qv2w995gg7mun3f3z3uv8p0agreweanvz | | | | 1.14896986 | 1.13296986 | 1.13296986 | 1.13296986 |
| 039d9a7cef86965a357e8a9ba3ad577a84be3142574326d5ea9cd4f54677a8ea | 734593 | 2022-05-02 16:30: | BTC | BTC | N-83822213 | bc1qc4wscjuxdak794wdpkt587xzhc5nvnawrgahd6 | 3HpSztbWqZoahfhuQxHfqyuwuLyN8HM6YM | bc1qc4wscjuxdak794wdpkt587xzhc5nvnawr | | | | 1.14997629 | 1.13096654 | 1.13096654 | 1.13096654 |
| 051ac185640309152861c4369f6f574eba34810afbc6f26fca078d4149ec1a07 | 734593 | 2022-05-02 16:30: | BTC | BTC | N-83822213 | bc1qdrg33xjq0hq0h778edvfzap459ffnhh2vfdl4y | 3HpSztbWqZoahfhuQxHfqyuwuLyN8HM6YM | bc1qdrg33xjq0hq0h778edvfzap459ffnhh2vfdl | | | | 1.14998123 | 1.14898123 | 1.14898123 | 1.14898123 |
| b869095e42dd8d6893bccf355d9f0c564dbff40fa3ff40ea465fb3570655c61c | 734596 | 2022-05-02 17:01: | BTC | BTC | bc1qdrg33xjq0hq0h778edvfzap459ffnhh2vfdl4y | bc1q3uhfpnc4nsat4gfaj5kfcprjhq79nhtavr2200 | bc1qdrg33xjq0hq0h778edvfzap459ffnhh2vfdl | bc1q3uhfpnc4nsat4gfaj5kfcprjhq79nhtavr220 | | | | 1.14895571 | 1.14501571 | 1.14501571 | 1.14501571 |
| 3599b4e05588ff17f7aa374fcb0a3d4bd15fd293bcf63c5991281f931ec1c2fc | 734598 | 2022-05-02 17:11: | BTC | BTC | ChipMixer | N-85771155 | bc1q9z7hl8rr227rclmq4nmkflpz4d44zx5j6yzc | 3H2ooBvGG2s2R5teYXvbWEitVXabfrvStJ | ChipMixer | | | 10.23994255 | 2.04798851 | 2.04798851 | 2.04798851 |
| 3599b4e05588ff17f7aa374fcb0a3d4bd15fd293bcf63c5991281f931ec1c2fc | 734598 | 2022-05-02 17:11: | BTC | BTC | ChipMixer | N-85771155 | bc1q85wcg40h7urdlfvunsenmv7ta3nx6zqszk | 3H2ooBvGG2s2R5teYXvbWEitVXabfrvStJ | ChipMixer | | | 10.23994255 | 2.04798851 | 2.04798851 | 2.04798851 |
| 3599b4e05588ff17f7aa374fcb0a3d4bd15fd293bcf63c5991281f931ec1c2fc | 734598 | 2022-05-02 17:11: | BTC | BTC | ChipMixer | N-85771155 | bc1qtpuy4ej0xltj7acp9f3sg4tlaknfdffke93kw6 | 3H2ooBvGG2s2R5teYXvbWEitVXabfrvStJ | ChipMixer | | | 10.23994255 | 2.04798851 | 2.04632296 | 2.04632296 |
| 3599b4e05588ff17f7aa374fcb0a3d4bd15fd293bcf63c5991281f931ec1c2fc | 734598 | 2022-05-02 17:11: | BTC | BTC | ChipMixer | N-85771155 | bc1q5tyajtqh57e92cehahdnmj7hnphhwh5mu | 3H2ooBvGG2s2R5teYXvbWEitVXabfrvStJ | ChipMixer | | | 10.23994255 | 2.04798851 | 2.04798851 | 2.04798851 |
| 3599b4e05588ff17f7aa374fcb0a3d4bd15fd293bcf63c5991281f931ec1c2fc | 734598 | 2022-05-02 17:11: | BTC | BTC | ChipMixer | N-85771155 | bc1qtj7qzes6rl9kkzkynh7g085dvdne3j6lj27m | 3H2ooBvGG2s2R5teYXvbWEitVXabfrvStJ | ChipMixer | | | 10.23994255 | 2.04798851 | 2.04798851 | 2.04798851 |
| 12f71ed86b503860e3f3714aeac39ae2a77375a5b8bd710a9cd68efb0981371e | 734600 | 2022-05-02 17:40: | BTC | BTC | ChipMixer | N-85772749 | bc1qzdzrckvnmsjerqve2fr3xuj4qlmy3qt9zfte7 | 34cR3MHCWDAvdoK1uuw3mbRGrFj97FFs | ChipMixer | | | 16.3839559 | 4.09598898 | 4.09598898 | 4.09598898 |
| 12f71ed86b503860e3f3714aeac39ae2a77375a5b8bd710a9cd68efb0981371e | 734600 | 2022-05-02 17:40: | BTC | BTC | ChipMixer | N-85772749 | bc1qx3n0xyckmmv849nck4ey34hl9r56mt0y2 | 34cR3MHCWDAvdoK1uuw3mbRGrFj97FFs | ChipMixer | | | 16.3839559 | 4.09598897 | 4.09598897 | 4.09598897 |
| 12f71ed86b503860e3f3714aeac39ae2a77375a5b8bd710a9cd68efb0981371e | 734600 | 2022-05-02 17:40: | BTC | BTC | ChipMixer | N-85772749 | bc1quygnnlglcv0z69pwfemvcky7mfpme643ju | 34cR3MHCWDAvdoK1uuw3mbRGrFj97FFs | ChipMixer | | | 16.3839559 | 4.09598898 | 4.09598898 | 4.09598898 |
| 12f71ed86b503860e3f3714aeac39ae2a77375a5b8bd710a9cd68efb0981371e | 734600 | 2022-05-02 17:40: | BTC | BTC | ChipMixer | N-85772749 | bc1q3wxna0zs0yv048zwl7hjup9yuagup507fg | 34cR3MHCWDAvdoK1uuw3mbRGrFj97FFs | ChipMixer | | | 16.3839559 | 4.09598897 | 4.09598897 | 4.09598897 |
| db5ffad822c754791794ea7d679f00d2a02fc53f9a994067f2699675a8f8d1b9 | 734600 | 2022-05-02 17:40: | BTC | BTC | C-7985680 | C-7985680 | bc1qdwe75ajcn5n235pyqyet4ga9w27zq7rag | bc1qhps49tdvdzyzva6698a3fsaup8rq74d7kg | | | | 1.14703965 | 1.13503965 | 1.13503965 | 1.13503965 |
| a113d1284cd0e1615653a72726e30a3c2e1533b34dfa635ad0240be6d307aba3 | 734600 | 2022-05-02 17:40: | BTC | BTC | bc1q4xjavz3hq23t8v90j9ht4n8myad5ftftfl8n4j | bc1qu5twtz9t07gdhsrhl2vhz72ptl38qtxnasefcj | bc1q4xjavz3hq23t8v90j9ht4n8myad5ftftfl8n4j | bc1qu5twtz9t07gdhsrhl2vhz72ptl38qtxnasefc | | | | 1.14715101 | 1.14215101 | 1.14215101 | 1.14215101 |
| b3bbc5c129503891d1b83af6c24a93cd59a35c5f2949964ae1d3b2fc85fc9c29 | 734600 | 2022-05-02 17:40: | BTC | BTC | N-85758070 | N-83822213 | bc1qs2dtsga4vqjh7lxktj3rcnrggdjpreqymjftnh | 34sBdXjbQdb9Km4GPaTakV3FCqudpjBQfh | | | | 0.04999689 | 0.0499762 | 0.0499762 | 0.0499762 |
| 5c40bc3fefd0722771148ff30d9a64eefb8af614f6d668b30245240b99a43a5e | 734601 | 2022-05-02 18:19: | BTC | BTC | bc1qsu3axhfr3440v0w4k6hy2xpdf7h3s8a6626x | bc1q8jmrtdjtfgy2u40e3qe0n34kxnlrjd5kw08mja | bc1qsu3axhfr3440v0w4k6hy2xpdf7h3s8a662 | bc1q8jmrtdjtfgy2u40e3qe0n34kxnlrjd5kw08m | | | | 1.14575088 | 0.84575088 | 0.84575088 | 0.84575088 |
| 597e5444284e90f5ab867e0d9e8546f3f2e1a9f4c4ff17417e6f0ed2b9115347 | 734601 | 2022-05-02 18:19: | BTC | BTC | C-7988850 | N-85926305 | bc1qyk2g9hdvey70c5zsnargqf4zcez29e354d | bc1qagvkag3dfzez2n4e2rw0tflkaszu6vcnn80 | | | | 1.14590142 | 0.88590142 | 0.49478379 | 0.49478379 |
| cad8f951f0d306388e0e38469211d2cb2e2bfa3d8560a40744666062e736f164 | 734601 | 2022-05-02 18:19: | BTC | BTC | bc1q3uhfpnc4nsat4gfaj5kfcprjhq79nhtavr2200 | N-85772920 | bc1q3uhfpnc4nsat4gfaj5kfcprjhq79nhtavr220 | bc1qdx9mt228q7t4rzak8fpf96qdjtzzhtpazuttd | | | | 1.14499562 | 1.09999562 | 1.09999562 | 1.09999562 |
| c45c82576a7a85392bb3e4115e8192521c34b221c5e78ba4241de0b402b71ba7 | 734601 | 2022-05-02 18:19: | BTC | BTC | ChipMixer | N-85765165 | bc1qqw96wln26n2t9xsyz648wxn0k5neurx6m | 3Bfg4ddwZUNwPCAcfYkgUqVzt4W57kf9vN | ChipMixer | | | 8.19197852 | 4.09598926 | 4.09598926 | 4.09598926 |
| c45c82576a7a85392bb3e4115e8192521c34b221c5e78ba4241de0b402b71ba7 | 734601 | 2022-05-02 18:19: | BTC | BTC | ChipMixer | N-85765165 | bc1qse7tw8xv552k0tpku632amplr766c2e0ev | 3Bfg4ddwZUNwPCAcfYkgUqVzt4W57kf9vN | ChipMixer | | | 8.19197852 | 4.09598926 | 4.09598926 | 4.09598926 |
| f78c06e145db3ccb07d517817bab2221e9ec65e3c84641b778d250f4cdaef375 | 734603 | 2022-05-02 18:32: | BTC | BTC | bc1q5tpjjk5a6dgqhvw48wmndg5m0jauh037hcm | N-85917788 | bc1q5tpjjk5a6dgqhvw48wmndg5m0jauh037h | bc1qpahkanju8q7tashnhdpztspjr8rj9k5nvdfws | | | | 1.14435875 | 0.008 | 0.0000007 | 0 |
| f78c06e145db3ccb07d517817bab2221e9ec65e3c84641b778d250f4cdaef375 | 734603 | 2022-05-02 18:32: | BTC | BTC | bc1q5tpjjk5a6dgqhvw48wmndg5m0jauh037hcm | bc1qesevucwqa04raw97092q8ur3fk707xarh2jnvj | bc1q5tpjjk5a6dgqhvw48wmndg5m0jauh037h | bc1qesevucwqa04raw97092q8ur3fk707xarh2 | | | | 1.14435875 | 1.13635875 | 0.01437707 | 0.01437707 |
| 0a90dd057b926f93a2f6f2cf22965aecccb52bbe550319f268357b9a5489017e | 734604 | 2022-05-02 18:37: | BTC | BTC | 1ChT4oCUmerEvV2Z5Pvxt5WsXUvVknNPR2 | 3JBCGBBkbFo19X9eRX5tUCjUqjDj7SDhCy | 1ChT4oCUmerEvV2Z5Pvxt5WsXUvVknNPR2 | 3JBCGBBkbFo19X9eRX5tUCjUqjDj7SDhCy | | | | 6.40481955 | 6.40481955 | 4.3390494 | 4.3390494 |
| aa6dba8f7a3e31a0bf553f9c795ef0c8e2f76ad4cbb05885fedacdede6544dd4 | 734604 | 2022-05-02 18:37: | BTC | BTC | bc1q92hrf6pa3wwjp0elerhzydwf43cns9ru5r6veg | C-9175668 | bc1q92hrf6pa3wwjp0elerhzydwf43cns9ru5r6 | 123FGi13q9yxdvVce84pSAtwq9DMduNTXE | | | | 0.2263031 | 0.10318284 | 0.02934974 | 0.02934974 |
| aa6dba8f7a3e31a0bf553f9c795ef0c8e2f76ad4cbb05885fedacdede6544dd4 | 734604 | 2022-05-02 18:37: | BTC | BTC | bc1q92hrf6pa3wwjp0elerhzydwf43cns9ru5r6veg | C-9175668 | bc1q92hrf6pa3wwjp0elerhzydwf43cns9ru5r6 | 123FGi13q9yxdvVce84pSAtwq9DMduNTXE | | | | 0.2263031 | 0.08512402 | 0.07384708 | 0.07384708 |
| aa6dba8f7a3e31a0bf553f9c795ef0c8e2f76ad4cbb05885fedacdede6544dd4 | 734604 | 2022-05-02 18:37: | BTC | BTC | bc1q92hrf6pa3wwjp0elerhzydwf43cns9ru5r6veg | C-9175668 | bc1q92hrf6pa3wwjp0elerhzydwf43cns9ru5r6 | 123FGi13q9yxdvVce84pSAtwq9DMduNTXE | | | | 0.2263031 | 0.03799624 | 0.03799624 | 0.03799624 |
| d80a31d20f96ba66abf44f9074369f6370e8625444b12ab1c78e4f9bd7dd239f | 734606 | 2022-05-02 18:57: | BTC | BTC | bc1qu5twtz9t07gdhsrhl2vhz72ptl38qtxnasefcj | bc1qwz2e5fawjrfh9cp6khy0pg3kn3uxq5wc8aelnq | bc1qu5twtz9t07gdhsrhl2vhz72ptl38qtxnasefc | bc1qwz2e5fawjrfh9cp6khy0pg3kn3uxq5wc8a | | | | 1.14212403 | 1.13012403 | 1.13012403 | 1.13012403 |
| 67120d936c038d95501f1993375a05571946f1ec2fb1d564ba2d36c672bb3d6b | 734606 | 2022-05-02 18:57: | BTC | BTC | ChipMixer | N-85771348 | bc1qyhc2mvtn0g8a386r4hdkyrd7ekpr8kryfl7 | 3N5CswHFVcdPVV8mRU3yY2Rtpqi9kfps8Y | ChipMixer | | | 16.38395432 | 4.09598858 | 3.98790652 | 3.98790652 |
| 67120d936c038d95501f1993375a05571946f1ec2fb1d564ba2d36c672bb3d6b | 734606 | 2022-05-02 18:57: | BTC | BTC | ChipMixer | N-85771348 | bc1q53pjrnr8sst8qu3n5cmnxn4sf3uyg2efj66 | 3N5CswHFVcdPVV8mRU3yY2Rtpqi9kfps8Y | ChipMixer | | | 16.38395432 | 4.09598858 | 4.08218832 | 4.08218832 |
| 67120d936c038d95501f1993375a05571946f1ec2fb1d564ba2d36c672bb3d6b | 734606 | 2022-05-02 18:57: | BTC | BTC | ChipMixer | N-85771348 | bc1qtakcgyfuz9vpyhuvdcmjuqtt85n94jhsvwh | 3N5CswHFVcdPVV8mRU3yY2Rtpqi9kfps8Y | ChipMixer | | | 16.38395432 | 4.09598858 | 4.09598858 | 4.09598858 |
| 67120d936c038d95501f1993375a05571946f1ec2fb1d564ba2d36c672bb3d6b | 734606 | 2022-05-02 18:57: | BTC | BTC | ChipMixer | N-85771348 | bc1qvatm3l0ves45vf9zg7zkksctgxnmw3em2c | 3N5CswHFVcdPVV8mRU3yY2Rtpqi9kfps8Y | ChipMixer | | | 16.38395432 | 4.09598858 | 4.09598858 | 4.09598858 |
| e6489ea19fa6181720b1ef75f57d6d9738f5339fe926da7ccb722b02841bafa1 | 734606 | 2022-05-02 18:57: | BTC | BTC | ChipMixer | N-85765165 | bc1qkz00p0fy2nwnlrf4sua7cmy674m0mvkec | 3LLe8dKoot15gtDQib5VUpjDqMzN9f6EBc | ChipMixer | | | 2.04798535 | 2.04798535 | 2.04798535 | 2.04798535 |
| 059f48485e65975dea44890a33248ca4f0a40910ad816c633e27b3d79c6eb263 | 734608 | 2022-05-02 19:11: | BTC | BTC | bc1qeg9mpanfjjapqs6pejehfc5e4cd40nl0arp4n6 | C-8049504 | bc1qeg9mpanfjjapqs6pejehfc5e4cd40nl0arp4 | bc1qfg9j9ghzlrsw2slfdlu0ekwapzqvj9ykxza90 | | | | 1.14085295 | 1.02982295 | 0.63634788 | 0.63634788 |
| 40cbb54325f90f1c6bf1b7d5eeabb27412d9fca55f1114f3692da2da385892d3 | 734608 | 2022-05-02 19:11: | BTC | BTC | ChipMixer | N-85771110 | bc1qp6s90eljtds5zljq59f5pa6302wqjzk4ufz06 | 3HWD8PEC1rPNdp1w97oEsCRksTWZiDcV | ChipMixer | | | 16.38395275 | 4.09598819 | 4.09598819 | 4.09598819 |
| 40cbb54325f90f1c6bf1b7d5eeabb27412d9fca55f1114f3692da2da385892d3 | 734608 | 2022-05-02 19:11: | BTC | BTC | ChipMixer | N-85771110 | bc1qafk2gurnwsjznfq37dlcvpyztswqs3feqf5jy | 3HWD8PEC1rPNdp1w97oEsCRksTWZiDcV | ChipMixer | | | 16.38395275 | 4.09598819 | 4.09598819 | 4.09598819 |
| 40cbb54325f90f1c6bf1b7d5eeabb27412d9fca55f1114f3692da2da385892d3 | 734608 | 2022-05-02 19:11: | BTC | BTC | ChipMixer | N-85771110 | bc1qzeatujnkkjt2ls625yfg25vqdlfrmep8s98zr | 3HWD8PEC1rPNdp1w97oEsCRksTWZiDcV | ChipMixer | | | 16.38395275 | 4.09598818 | 4.08983391 | 4.08983391 |
| 40cbb54325f90f1c6bf1b7d5eeabb27412d9fca55f1114f3692da2da385892d3 | 734608 | 2022-05-02 19:11: | BTC | BTC | ChipMixer | N-85771110 | bc1qhmhgfv9ftwmnjt53sal7gdpvj3xhvnqm5x | 3HWD8PEC1rPNdp1w97oEsCRksTWZiDcV | ChipMixer | | | 16.38395275 | 4.09598819 | 4.09598819 | 4.09598819 |
| 64b29503f8b7573dc3ee238d61578e4024746bb6d02ddcc3c67d30ad3b2c5051 | 734610 | 2022-05-02 19:43: | BTC | BTC | bc1qesevucwqa04raw97092q8ur3fk707xarh2jnvj | C-7999884 | bc1qesevucwqa04raw97092q8ur3fk707xarh2 | bc1q0k087nt0nshswk4ta6k7s8m9uq3mwyd6 | | | | 1.13633296 | 1.09633296 | 0.01436424 | 0.01436424 |
| a1c0f75ed91e061f54c44a954e0e5031ba4b2f11c8d5c377386cfb24e41f53b5 | 734610 | 2022-05-02 19:43: | BTC | BTC | C-7985680 | C-7998617 | bc1qhps49tdvdzyzva6698a3fsaup8rq74d7kg | bc1qv9sq7wm7q5uvwz3jcnfe7pmjq0r9pgx7lr | | | | 1.13501955 | 1.13101955 | 1.13101955 | 1.13101955 |
| c16a4a960da46a071f32f7d875f7496461481eb09c746b9706cb3e71c21381bc | 734610 | 2022-05-02 19:43: | BTC | BTC | bc1q9agdkha0nzn0eaulq098c09a0qk0e34xnek | bc1qjg49qkemrkctkj5wva0wcv445ge3lekjnufatz | bc1q9agdkha0nzn0eaulq098c09a0qk0e34xn | bc1qjg49qkemrkctkj5wva0wcv445ge3lekjnuf | | | | 1.13823458 | 1.13723458 | 1.13723458 | 1.13723458 |
| b13a0bde7c22b839ef0bd1bf293b4446ccd773bf5847dcb9516294dcd7d9b510 | 734610 | 2022-05-02 19:43: | BTC | BTC | ChipMixer | N-85771155 | bc1qmtyvazhwn3npdt658q8j2u7cy740qhw02 | 3Ar1zhnSuec1ex3mB8q6vUrTQou4u6ge5e | ChipMixer | | | 8.19197816 | 4.09598908 | 4.08983391 | 4.08983391 |
| b13a0bde7c22b839ef0bd1bf293b4446ccd773bf5847dcb9516294dcd7d9b510 | 734610 | 2022-05-02 19:43: | BTC | BTC | ChipMixer | N-85771155 | bc1qq4apf3sc8pl4c26ua7tuaqncz03dkerutf5 | 3Ar1zhnSuec1ex3mB8q6vUrTQou4u6ge5e | ChipMixer | | | 8.19197816 | 4.09598908 | 4.09598908 | 4.09598908 |
| cb74f8b67d7229c8b0570b7c882e11075a7a54bb23f52782f205b3d573062cae | 734612 | 2022-05-02 19:52: | BTC | BTC | bc1qjg49qkemrkctkj5wva0wcv445ge3lekjnufatz | C-7994093 | bc1qjg49qkemrkctkj5wva0wcv445ge3lekjnuf | bc1q4925veaz5ed8yj0zk98550wkfdxmh5zwc | | | | 1.13720842 | 1.11664842 | 1.11664842 | 1.11664842 |
| ed035f751a58198ce43684e3e625fabd5166ae36d6c38ed4a19b9542885905cb | 734615 | 2022-05-02 20:25: | BTC | BTC | C-7960292 | C-7960292 | bc1qummwwt7dvnm6pq2ut6mtrrpyf9adj2tkyh | bc1qaxq0atca54dex3t0u7kxexdv699qsyul2zh | | | | 6.26940531 | 6.26584072 | 1.32217339 | 1.32217339 |
| aa122997701b7c3c99ebad91ae5f29f12161236aa5b305a4b947b1a6c3f479a1 | 734617 | 2022-05-02 20:56: | BTC | BTC | bc1qgr5m04vrmv9kc96zuj6763m2a2xjgklhtrg2l2 | bc1qx7uf33cl9lh0ekv4hhmj7ev89c08nmnelrevuz | bc1qgr5m04vrmv9kc96zuj6763m2a2xjgklhtrg | bc1qx7uf33cl9lh0ekv4hhmj7ev89c08nmnelre | | | | 1.13395104 | 1.13206104 | 1.13206104 | 1.13206104 |
| dd05a11035aa92140707f049c2684ec72d3630d37078bad953267d1deb067e82 | 734620 | 2022-05-02 21:06: | BTC | BTC | bc1qv2w995gg7mun3f3z3uv8p0agreweanvzz84 | bc1q54rczn785897wrtvs0d3swl0deywzdamwym2z7 | bc1qv2w995gg7mun3f3z3uv8p0agreweanvz | bc1q54rczn785897wrtvs0d3swl0deywzdamw | | | | 1.1329435 | 1.1179435 | 1.1179435 | 1.1179435 |
| 2343f2720556681acc05f3ea544f5dabbced858653685e33a53e0aafe1b66c45 | 734621 | 2022-05-02 21:21: | BTC | BTC | bc1qx7uf33cl9lh0ekv4hhmj7ev89c08nmnelrevuz | C-7995342 | bc1qx7uf33cl9lh0ekv4hhmj7ev89c08nmnelre | bc1ql80yjxm9k6gzrqlc98rcndvwkp09wzvxms | | | | 1.13203503 | 1.12583503 | 1.12583503 | 1.12583503 |
| 1dcd9e2d24031569f6664a4d016de4935635a983b71576d4354fcaf02c75894f | 734621 | 2022-05-02 21:21: | BTC | BTC | bc1q4tfxg7l3pszu3d4fj33lyyml5dys5eh3m4r0ug | C-8013286 | bc1q4tfxg7l3pszu3d4fj33lyyml5dys5eh3m4r0 | bc1qfdtw0nvxj55l2gzqxgmlzueqlclcg8pa08jw | | | | 1.13225562 | 1.06785562 | 1.06785562 | 1.06785562 |
| 925d6d7ca3523d9829b141efce788c7c10afe08c8810bc5ea4e6da88fd13d347 | 734623 | 2022-05-02 21:57: | BTC | BTC | 3JBCGBBkbFo19X9eRX5tUCjUqjDj7SDhCy | 3CyR2aBd5YJzsCt13NGjfN4rNxD8S4CjZ8 | 3JBCGBBkbFo19X9eRX5tUCjUqjDj7SDhCy | 3CyR2aBd5YJzsCt13NGjfN4rNxD8S4CjZ8 | | | | 6.40478647 | 4.14775837 | 3.82532547 | 3.82532547 |
| 728ba56592882c8a63a056ce35ef70ef543f52707b4b836ef985e15eb0db2e9b | 734623 | 2022-05-02 21:57: | BTC | BTC | C-7998617 | C-7998617 | bc1qv9sq7wm7q5uvwz3jcnfe7pmjq0r9pgx7lr | bc1qnuhnydmun7yvghvayvmcqyy4trpltmf34r | | | | 1.13099923 | 1.12340923 | 1.12340923 | 1.12340923 |
| 74a0ecbfd6b8b2ce0513b1fae14b7a4a3edd4cf8078d35e8e9ab0bd8d66413b0 | 734623 | 2022-05-02 21:57: | BTC | BTC | N-85765165 | N-85772629 | 37zdH6vSAqqY46N3trLMJYNwEqsxLmLCeh | 3QPkQxzQeu4WUxxsnKXGUBTPhbkD5ZQp | | | | 18.43188399 | 1.15476749 | 1.15476749 | 1.15476749 |
| 74a0ecbfd6b8b2ce0513b1fae14b7a4a3edd4cf8078d35e8e9ab0bd8d66413b0 | 734623 | 2022-05-02 21:57: | BTC | BTC | N-85765165 | N-85771148 | 37zdH6vSAqqY46N3trLMJYNwEqsxLmLCeh | 3KWA4u7KHFyQEitEc9LKXzvQhpLUZLFnd5 | | | | 18.43188399 | 0.89321615 | 0.89321615 | 0.89321615 |
| 74a0ecbfd6b8b2ce0513b1fae14b7a4a3edd4cf8078d35e8e9ab0bd8d66413b0 | 734623 | 2022-05-02 21:57: | BTC | BTC | N-85765165 | N-85772629 | 3LLe8dKoot15gtDQib5VUpjDqMzN9f6EBc | 3QPkQxzQeu4WUxxsnKXGUBTPhbkD5ZQp | | | | 18.43188399 | 1.15476581 | 1.15476581 | 1.15476581 |
| 74a0ecbfd6b8b2ce0513b1fae14b7a4a3edd4cf8078d35e8e9ab0bd8d66413b0 | 734623 | 2022-05-02 21:57: | BTC | BTC | N-85765165 | N-85771148 | 3LLe8dKoot15gtDQib5VUpjDqMzN9f6EBc | 3KWA4u7KHFyQEitEc9LKXzvQhpLUZLFnd5 | | | | 18.43188399 | 0.89321484 | 0.89321484 | 0.89321484 |
| 74a0ecbfd6b8b2ce0513b1fae14b7a4a3edd4cf8078d35e8e9ab0bd8d66413b0 | 734623 | 2022-05-02 21:57: | BTC | BTC | N-85765165 | N-85772629 | 3CWX6DJvUCA8YzXKwxj7P1WnZ63t4Vdnk | 3QPkQxzQeu4WUxxsnKXGUBTPhbkD5ZQp | | | | 18.43188399 | 3.46430759 | 3.46430759 | 3.46430759 |
| 74a0ecbfd6b8b2ce0513b1fae14b7a4a3edd4cf8078d35e8e9ab0bd8d66413b0 | 734623 | 2022-05-02 21:57: | BTC | BTC | N-85765165 | N-85771148 | 3CWX6DJvUCA8YzXKwxj7P1WnZ63t4Vdnk | 3KWA4u7KHFyQEitEc9LKXzvQhpLUZLFnd5 | | | | 18.43188399 | 2.67965239 | 2.67965239 | 2.67965239 |
| 74a0ecbfd6b8b2ce0513b1fae14b7a4a3edd4cf8078d35e8e9ab0bd8d66413b0 | 734623 | 2022-05-02 21:57: | BTC | BTC | N-85765165 | N-85772629 | 3Bfg4ddwZUNwPCAcfYkgUqVzt4W57kf9vN | 3QPkQxzQeu4WUxxsnKXGUBTPhbkD5ZQp | | | | 18.43188399 | 4.61908416 | 4.61908416 | 4.61908416 |
| 74a0ecbfd6b8b2ce0513b1fae14b7a4a3edd4cf8078d35e8e9ab0bd8d66413b0 | 734623 | 2022-05-02 21:57: | BTC | BTC | N-85765165 | N-85771148 | 3Bfg4ddwZUNwPCAcfYkgUqVzt4W57kf9vN | 3KWA4u7KHFyQEitEc9LKXzvQhpLUZLFnd5 | | | | 18.43188399 | 3.57287556 | 3.57287556 | 3.57287556 |
| 7f05af07073ce59bbddc7ff98603db4d5f3634a41a45285904963a48951738c5 | 734624 | 2022-05-02 22:03: | BTC | BTC | bc1qc4wscjuxdak794wdpkt587xzhc5nvnawrgah | N-85917788 | bc1qc4wscjuxdak794wdpkt587xzhc5nvnawr | bc1qpahkanju8q7tashnhdpztspjr8rj9k5nvdfws | | | | 1.13093516 | 0.01 | 0.01 | 0 |
| 7f05af07073ce59bbddc7ff98603db4d5f3634a41a45285904963a48951738c5 | 734624 | 2022-05-02 22:03: | BTC | BTC | bc1qc4wscjuxdak794wdpkt587xzhc5nvnawrgah | bc1qtj8fa7nlj79ky27hyk02lze4u5a2v9p50vtvxt | bc1qc4wscjuxdak794wdpkt587xzhc5nvnawr | bc1qtj8fa7nlj79ky27hyk02lze4u5a2v9p50vtvx | | | | 1.13093516 | 1.10636516 | 1.10636516 | 1.10636516 |
| 3baabe84fe80067247e34a1f322d11936565a1e18e17e0587396435d506c73cd | 734628 | 2022-05-02 22:22: | BTC | BTC | bc1qh8cqr2xwyw8jjsqqrftx4ly5m7u2x5l5k0d64u | C-7995208 | bc1qh8cqr2xwyw8jjsqqrftx4ly5m7u2x5l5k0d6 | bc1qezjwcmhrvweh4dx3dwqyrhgzqj6swvrmy | | | | 0.32531205 | 0.11797313 | 0.11797313 | 0.11797313 |
| 0e31f2fc1e04570b3cc4443850851ea709d97faed4f47604d6e56ade67c92a50 | 734628 | 2022-05-02 22:22: | BTC | BTC | bc1qwz2e5fawjrfh9cp6khy0pg3kn3uxq5wc8aelr | N-85917788 | bc1qwz2e5fawjrfh9cp6khy0pg3kn3uxq5wc8a | bc1qpahkanju8q7tashnhdpztspjr8rj9k5nvdfws | | | | 1.13010388 | 0.01031 | 0.01031 | 0.01031 |
| 0e31f2fc1e04570b3cc4443850851ea709d97faed4f47604d6e56ade67c92a50 | 734628 | 2022-05-02 22:22: | BTC | BTC | bc1qwz2e5fawjrfh9cp6khy0pg3kn3uxq5wc8aelr | bc1ql00uhfh8fjk0xk7fr25tt9v3lvc0kfk2gx5zy0 | bc1qwz2e5fawjrfh9cp6khy0pg3kn3uxq5wc8a | bc1ql00uhfh8fjk0xk7fr25tt9v3lvc0kfk2gx5zy0 | | | | 1.13010388 | 1.11979388 | 1.11979388 | 1.11979388 |
| 09a50527224bfd294e59e9ae70ca58724120c3b4bc0c5a431d563bc25d51e833 | 734634 | 2022-05-02 23:16: | BTC | BTC | C-7995342 | C-7995342 | bc1ql80yjxm9k6gzrqlc98rcndvwkp09wzvxms | bc1qpq3663hrjwchnk4ttkp6k6kum6vtgp4ftr59 | | | | 1.12581618 | 1.09481618 | 1.09481618 | 1.09481618 |
| 513a1f7364e8ebdaff4d764f671cfa0b2149368d55875e3939bebb8537ad06bf | 734636 | 2022-05-02 23:22: | BTC | BTC | C-7962669 | C-7962669 | bc1qu99z7dlmqjl983we7zauw78q3h5s3d6w | bc1qw9ch3rx9ch5m6tmzlemxq7m3x4y5ndqx | | | | 1.12361573 | 1.06361573 | 1.06361573 | 1.06361573 |
| 6ae0c3c99dd5c09d892c8f6a95a25a1a19f9dcd55454f5d153e7de571ff144cf | 734637 | 2022-05-02 23:38: | BTC | BTC | C-7998617 | C-7998617 | bc1qnuhnydmun7yvghvayvmcqyy4trpltmf34r | bc1qmfd78a5ju89n0344ltehy6vrl4hgjlyp4fdw | | | | 1.12339037 | 1.12169037 | 1.12169037 | 1.12169037 |
| 13d707399ca6c7dee7d2944fe7feb0620b34eb47895a4331c33e82af6a4c1295 | 734640 | 2022-05-02 23:53: | BTC | BTC | ChipMixer | N-85771148 | bc1qx9mqv9usnef0xtk6ukrm7mrruxxh09cfwt | 34jXULXWAmsG2EZycj5qjq6tvu2N9HDH8N | ChipMixer | | | 2.04799889 | 2.04799889 | 2.04799889 | 2.04799889 |
| 5cad7a76ec53b6692220b14db1b1e665567f18838360772fdbc0cdaf0083312e | 734646 | 2022-05-03 00:25: | BTC | BTC | C-7998617 | C-7998617 | bc1qmfd78a5ju89n0344ltehy6vrl4hgjlyp4fdw | bc1qacn09sqadxmmj0rqup56mlyns0vhl28sx | | | | 1.12167484 | 1.08939484 | 1.08939484 | 1.08939484 |
| c0136abb4af2b9bada485a8598cf4b1c3b76ca53b9dc26be045cfdb284ca5f71 | 734648 | 2022-05-03 00:30: | BTC | BTC | bc1ql00uhfh8fjk0xk7fr25tt9v3lvc0kfk2gx5zy0 | C-8005811 | bc1ql00uhfh8fjk0xk7fr25tt9v3lvc0kfk2gx5zy0 | bc1qdh34un7k20ftqpa8dyxq4zsutnjtnd82r0n | | | | 1.11977937 | 1.09894937 | 1.09894937 | 1.09894937 |
| a9577d08ffacadbd09dc6cf0a852b42772f76e5eb6dc53ca799a31dc24c12316 | 734651 | 2022-05-03 00:56: | BTC | BTC | bc1q54rczn785897wrtvs0d3swl0deywzdamwym | C-8021529 | bc1q54rczn785897wrtvs0d3swl0deywzdamw | bc1qm09nj64vu4uafuw8c3r6c44rpejdwgecw | | | | 1.11792488 | 1.07485488 | 1.07485488 | 1.07485488 |
| 60c0b5d8338bcb1409e6f8752aea6dc271f9ca46b72f65466b0985f552a7ed51 | 734653 | 2022-05-03 01:02: | BTC | BTC | C-7995208 | 123To3HDmwQdN4NDYytrocDtnDFcXVpM89 | bc1qezjwcmhrvweh4dx3dwqyrhgzqj6swvrmy | 123To3HDmwQdN4NDYytrocDtnDFcXVpM8 | | | | 0.11769089 | 0.1175 | 0.1175 | 0.1175 |
| 3aeba857df3aae9d4f699acf0d9d641537245a4de98fbfd8855c2e611acdb7f0 | 734654 | 2022-05-03 01:28: | BTC | BTC | 123To3HDmwQdN4NDYytrocDtnDFcXVpM89 | Binance | 123To3HDmwQdN4NDYytrocDtnDFcXVpM8 | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | | Binance | SimpleSwap | 0.11748715 | 0.11748715 | 0.11748715 | 0.11748715 |
| 3ab9a46c65e2149e64a99dfe2235b076b63447a041cddf6734fa59a85c5a53f6 | 734655 | 2022-05-03 01:42: | BTC | BTC | C-7994093 | C-7994093 | bc1q4925veaz5ed8yj0zk98550wkfdxmh5zwc | bc1q9ffx90gqnf5u5asfxu6nyl2dka7zcchxeuxr | | | | 1.11663376 | 1.11363376 | 1.11363376 | 1.11363376 |
| 1ff66aac6eff08781f19c2738cea40fe4c76f2de3a59b43d058179cbc36794f8 | 734657 | 2022-05-03 01:50: | BTC | BTC | C-7994093 | bc1qzf2ww7u7p6r9j69qp8ngkqerapth66vm4zyheq | bc1q9ffx90gqnf5u5asfxu6nyl2dka7zcchxeuxr | bc1qzf2ww7u7p6r9j69qp8ngkqerapth66vm4z | | | | 1.11361523 | 1.08892523 | 1.08892523 | 1.08892523 |
| 4d434e37b1c685d6fe276c34d0ba388d6fc1debe6cee80e4b8ff98ed0c2a0eca | 734661 | 2022-05-03 02:21: | BTC | BTC | C-7976544 | bc1qcltfkwttnqsxsw6pdjtj4frplh0cdcu3ug2qsg | bc1quzj5haqqusmqsjk3gmy5r2zzhgge0he9j7 | bc1qcltfkwttnqsxsw6pdjtj4frplh0cdcu3ug2qsg | | | | 1.11137177 | 0.91337177 | 0.03127418 | 0.03127418 |
| d8a64c288a83c26f5efc25d4edba3fd621e46d55f7f4a04f0bc9cf96674a6a27 | 734663 | 2022-05-03 02:44: | BTC | BTC | N-85771110 | N-85997559 | 3HWD8PEC1rPNdp1w97oEsCRksTWZiDcV | 335DsFPLyADrVPuLayYuxEd8xVzLh1Jpw4 | | | | 26.62389618 | 15.88455782 | 15.87842538 | 15.87842538 |
| d8a64c288a83c26f5efc25d4edba3fd621e46d55f7f4a04f0bc9cf96674a6a27 | 734663 | 2022-05-03 02:44: | BTC | BTC | N-85771110 | N-85771348 | 3HWD8PEC1rPNdp1w97oEsCRksTWZiDcV | bc1q6pnp9uhc2d63fu9q27690fxz9rqwu4f9an | | | | 26.62389618 | 0.4993731 | 0.4993731 | 0.4993731 |
| d8a64c288a83c26f5efc25d4edba3fd621e46d55f7f4a04f0bc9cf96674a6a27 | 734663 | 2022-05-03 02:44: | BTC | BTC | N-85771110 | N-85997559 | 3KoXTwZLEFdgzP8rUUk4dKRq8vCQh6Ymb | 335DsFPLyADrVPuLayYuxEd8xVzLh1Jpw4 | | | | 26.62389618 | 1.98556684 | 1.86539215 | 1.86539215 |
| d8a64c288a83c26f5efc25d4edba3fd621e46d55f7f4a04f0bc9cf96674a6a27 | 734663 | 2022-05-03 02:44: | BTC | BTC | N-85771110 | N-85771348 | 3KoXTwZLEFdgzP8rUUk4dKRq8vCQh6Ymb | bc1q6pnp9uhc2d63fu9q27690fxz9rqwu4f9an | | | | 26.62389618 | 0.06242155 | 0.06242155 | 0.06242155 |
| 71839c33e22f1ab4d1098995bf10c88cca378bfd6d651a9d4c20ce06997dd189 | 734663 | 2022-05-03 02:44: | BTC | BTC | N-85771148 | N-85997559 | 3KWA4u7KHFyQEitEc9LKXzvQhpLUZLFnd5 | 3EkUTpUqw8s6d77p3oDHJPEadFsPm828D | | | | 25.33790579 | 8.03538882 | 8.03538882 | 8.03538882 |
| 71839c33e22f1ab4d1098995bf10c88cca378bfd6d651a9d4c20ce06997dd189 | 734663 | 2022-05-03 02:44: | BTC | BTC | N-85771148 | N-85997559 | 34jXULXWAmsG2EZycj5qjq6tvu2N9HDH8N | 3EkUTpUqw8s6d77p3oDHJPEadFsPm828D | | | | 25.33790579 | 2.04708937 | 2.04708937 | 2.04708937 |
| 71839c33e22f1ab4d1098995bf10c88cca378bfd6d651a9d4c20ce06997dd189 | 734663 | 2022-05-03 02:44: | BTC | BTC | N-85771148 | N-85997559 | 34CjWUVgri2Xwn9xjp798qGSjjDBMweXKB | 3EkUTpUqw8s6d77p3oDHJPEadFsPm828D | | | | 25.33790579 | 12.2825157 | 12.2825157 | 12.2825157 |
| b0d632fbaaf50a96897e032f35334ace416ca131038680fd2c0e0cab7b5ff1de | 734663 | 2022-05-03 02:44: | BTC | BTC | N-85771155 | N-85997559 | 3H2ooBvGG2s2R5teYXvbWEitVXabfrvStJ | 3EMRN6WS3kZ5vNHFLXHtw1T7w6ei4rYZ3T | | | | 18.43189961 | 9.96523178 | 9.96357795 | 9.96357795 |
| b0d632fbaaf50a96897e032f35334ace416ca131038680fd2c0e0cab7b5ff1de | 734663 | 2022-05-03 02:44: | BTC | BTC | N-85771155 | N-85771348 | 3H2ooBvGG2s2R5teYXvbWEitVXabfrvStJ | bc1qrumx60qhs7gtq09cyvw3gn00hhyzctjq2t | | | | 18.43189961 | 0.27469905 | 0.27469905 | 0.27469905 |
| b0d632fbaaf50a96897e032f35334ace416ca131038680fd2c0e0cab7b5ff1de | 734663 | 2022-05-03 02:44: | BTC | BTC | N-85771155 | N-85997559 | 3Ar1zhnSuec1ex3mB8q6vUrTQou4u6ge5e | 3EMRN6WS3kZ5vNHFLXHtw1T7w6ei4rYZ3T | | | | 18.43189961 | 7.9722089 | 7.96606311 | 7.96606311 |
| b0d632fbaaf50a96897e032f35334ace416ca131038680fd2c0e0cab7b5ff1de | 734663 | 2022-05-03 02:44: | BTC | BTC | N-85771155 | N-85771348 | 3Ar1zhnSuec1ex3mB8q6vUrTQou4u6ge5e | bc1qrumx60qhs7gtq09cyvw3gn00hhyzctjq2t | | | | 18.43189961 | 0.21975988 | 0.21975988 | 0.21975988 |
| d5ea5bb3a17994b4c60f810bf9247b7ec7fd317f01bbc7acdf4c0ac06d722cad | 734664 | 2022-05-03 02:54: | BTC | BTC | N-85771348 | N-85997711 | 3BCnzNZXsFU8eb5iLwNVjNuEGPof7rwwjd | 37pVBJSJdcm1YetmFMd9RNEChxVfuX5Vn | | | | 26.6199788 | 8.18132993 | 0.62287501 | 0.62287501 |
| d5ea5bb3a17994b4c60f810bf9247b7ec7fd317f01bbc7acdf4c0ac06d722cad | 734664 | 2022-05-03 02:54: | BTC | BTC | N-85771348 | N-85997711 | 3N5CswHFVcdPVV8mRU3yY2Rtpqi9kfps8Y | 37pVBJSJdcm1YetmFMd9RNEChxVfuX5Vn | | | | 26.6199788 | 16.36263197 | 16.24079897 | 16.24079897 |
| d5ea5bb3a17994b4c60f810bf9247b7ec7fd317f01bbc7acdf4c0ac06d722cad | 734664 | 2022-05-03 02:54: | BTC | BTC | N-85771348 | N-85997711 | bc1q6pnp9uhc2d63fu9q27690fxz9rqwu4f9an | 37pVBJSJdcm1YetmFMd9RNEChxVfuX5Vn | | | | 26.6199788 | 0.81042547 | 0.56074102 | 0.56074102 |
| d5ea5bb3a17994b4c60f810bf9247b7ec7fd317f01bbc7acdf4c0ac06d722cad | 734664 | 2022-05-03 02:54: | BTC | BTC | N-85771348 | N-85997711 | bc1qrumx60qhs7gtq09cyvw3gn00hhyzctjq2t | 37pVBJSJdcm1YetmFMd9RNEChxVfuX5Vn | | | | 26.6199788 | 0.49381543 | 0.49381543 | 0.49381543 |
| 0fafde3d850f61f1348ffe7512680ae6dcc09f41a1d27554913eda312abdf629 | 734669 | 2022-05-03 04:33: | BTC | BTC | bc1qtj8fa7nlj79ky27hyk02lze4u5a2v9p50vtvxt | N-85772920 | bc1qtj8fa7nlj79ky27hyk02lze4u5a2v9p50vtvx | bc1qqw5lkxfr9k3lqs89fnf779lefm23jue93ppea | | | | 1.10635195 | 1.10285195 | 1.10285195 | 1.10285195 |
| 17cd687be41bf700448d4f5d6ab06ec2747130122861f64cc30ac86b658b9fc5 | 734672 | 2022-05-03 04:46: | BTC | BTC | N-85772629 | N-85772749 | 3M4PuEf9vVvNgj8EwLKU1K3WUBcwnGbM | bc1qk6j4qv3km4rfv4p9c06dxjph52c5t6s3gr9 | | | | 22.68087396 | 2.35175659 | 2.35175659 | 2.35175659 |
| 17cd687be41bf700448d4f5d6ab06ec2747130122861f64cc30ac86b658b9fc5 | 734672 | 2022-05-03 04:46: | BTC | BTC | N-85772629 | N-85997559 | 3M4PuEf9vVvNgj8EwLKU1K3WUBcwnGbM | 36ka8HLpfw1Q8Lm27a4BteerxkvULZumNC | | | | 22.68087396 | 9.93620215 | 9.93620215 | 9.93620215 |
| 17cd687be41bf700448d4f5d6ab06ec2747130122861f64cc30ac86b658b9fc5 | 734672 | 2022-05-03 04:46: | BTC | BTC | N-85772629 | N-85772749 | 3QPkQxzQeu4WUxxsnKXGUBTPhbkD5ZQp | bc1qk6j4qv3km4rfv4p9c06dxjph52c5t6s3gr9 | | | | 22.68087396 | 1.98906974 | 1.98906974 | 1.98906974 |
| 17cd687be41bf700448d4f5d6ab06ec2747130122861f64cc30ac86b658b9fc5 | 734672 | 2022-05-03 04:46: | BTC | BTC | N-85772629 | N-85997559 | 3QPkQxzQeu4WUxxsnKXGUBTPhbkD5ZQp | 36ka8HLpfw1Q8Lm27a4BteerxkvULZumNC | | | | 22.68087396 | 8.40384548 | 8.40384548 | 8.40384548 |
| 4eda7f7c8b08ff6013316dd3e0cbd5cd60204baffb2b96f3a80c6a10ee909ff4 | 734673 | 2022-05-03 04:54: | BTC | BTC | N-85772749 | N-85997711 | bc1qk6j4qv3km4rfv4p9c06dxjph52c5t6s3gr9 | 3PvrMLUf2gWTizDnZdEai6T8e3Wp5KCqdb | | | | 20.72475807 | 3.56008734 | 3.56008734 | 3.56008734 |
| 4eda7f7c8b08ff6013316dd3e0cbd5cd60204baffb2b96f3a80c6a10ee909ff4 | 734673 | 2022-05-03 04:54: | BTC | BTC | N-85772749 | N-85997711 | 34cR3MHCWDAvdoK1uuw3mbRGrFj97FFs | 3PvrMLUf2gWTizDnZdEai6T8e3Wp5KCqdb | | | | 20.72475807 | 13.43714529 | 13.43714529 | 13.43714529 |
| 418d106d14be6ef22727999161acbe8725a2490feb8d27a6d9c949de617b6184 | 734674 | 2022-05-03 05:16: | BTC | BTC | N-85772920 | ChipMixer | bc1qwmnaaqrfk5w4qrfwsh0uferclp8gvky7n4 | bc1q20wv3ssfk95vyzxnv6wxs90uka7wjq7yya | | ChipMixer | | 3.30837054 | 0.90224265 | 0.90224265 | 0.90224265 |
| 418d106d14be6ef22727999161acbe8725a2490feb8d27a6d9c949de617b6184 | 734674 | 2022-05-03 05:16: | BTC | BTC | N-85772920 | bc1q5uxrekh9djzkl93pw35ssn882ey3qyk404z6fc | bc1qwmnaaqrfk5w4qrfwsh0uferclp8gvky7n4 | bc1q5uxrekh9djzkl93pw35ssn882ey3qyk404 | | | | 3.30837054 | 0.2032955 | 0.2032955 | 0.2032955 |
| 418d106d14be6ef22727999161acbe8725a2490feb8d27a6d9c949de617b6184 | 734674 | 2022-05-03 05:16: | BTC | BTC | N-85772920 | ChipMixer | bc1qqw5lkxfr9k3lqs89fnf779lefm23jue93ppea | bc1q20wv3ssfk95vyzxnv6wxs90uka7wjq7yya | | ChipMixer | | 3.30837054 | 0.90004421 | 0.90004421 | 0.90004421 |
| 418d106d14be6ef22727999161acbe8725a2490feb8d27a6d9c949de617b6184 | 734674 | 2022-05-03 05:16: | BTC | BTC | N-85772920 | bc1q5uxrekh9djzkl93pw35ssn882ey3qyk404z6fc | bc1qqw5lkxfr9k3lqs89fnf779lefm23jue93ppea | bc1q5uxrekh9djzkl93pw35ssn882ey3qyk404 | | | | 3.30837054 | 0.20280014 | 0.20280014 | 0.20280014 |
| 418d106d14be6ef22727999161acbe8725a2490feb8d27a6d9c949de617b6184 | 734674 | 2022-05-03 05:16: | BTC | BTC | N-85772920 | ChipMixer | bc1qdx9mt228q7t4rzak8fpf96qdjtzzhtpazuttd | bc1q20wv3ssfk95vyzxnv6wxs90uka7wjq7yya | | ChipMixer | | 3.30837054 | 0.89771314 | 0.89771314 | 0.89771314 |
| 418d106d14be6ef22727999161acbe8725a2490feb8d27a6d9c949de617b6184 | 734674 | 2022-05-03 05:16: | BTC | BTC | N-85772920 | bc1q5uxrekh9djzkl93pw35ssn882ey3qyk404z6fc | bc1qdx9mt228q7t4rzak8fpf96qdjtzzhtpazuttd | bc1q5uxrekh9djzkl93pw35ssn882ey3qyk404 | | | | 3.30837054 | 0.2022749 | 0.2022749 | 0.2022749 |
| 1769431988e4910e997b8de6b507e451ab881381ed32f74b70439274f79ba13c | 734677 | 2022-05-03 06:03: | BTC | BTC | C-8005811 | C-8005811 | bc1qdh34un7k20ftqpa8dyxq4zsutnjtnd82r0n | bc1qv5hh8grl0k857q2daer6z4y5x08d8pl9gzv | | | | 1.09893682 | 1.08789682 | 1.08789682 | 1.08789682 |
| 21cea5ef3441efb78a074ac6108419b5fb1b8c66dff65516ef69828d6b3fb0c3 | 734690 | 2022-05-03 07:58: | BTC | BTC | C-7999884 | C-7999884 | bc1q0k087nt0nshswk4ta6k7s8m9uq3mwyd6 | bc1qmpjdlu2dg240s63l0jsj6hach0vsal5d0lg5 | | | | 1.09632018 | 1.08823018 | 0.01436346 | 0.01436346 |
| db70d2e0f4ac2390a91c0c17b06385ff061680866ee1ec5ce9188b3015876e65 | 734707 | 2022-05-03 10:42: | BTC | BTC | N-85621491 | N-85621491 | bc1q0nnvfsa9cl8d6cernq7x4p4jyx0khv0ucve | bc1q0nnvfsa9cl8d6cernq7x4p4jyx0khv0ucve | | | | 0.02756681 | 0.02637398 | 0.02637398 | 0.02637398 |
| cfa6b8a638e110550d53220a2d4f3b138ea315e6be411c0e6d375977752be1f6 | 734707 | 2022-05-03 10:42: | BTC | BTC | C-7995342 | C-7995342 | bc1qpq3663hrjwchnk4ttkp6k6kum6vtgp4ftr59 | bc1qjh3dtafzeyd4eyg5dckndakl3y8p6fs63p4 | | | | 1.09480361 | 1.08680361 | 1.08680361 | 1.08680361 |
| 992180f408edaa24796e9c050d12ec5d4aee3c2f95f5e59c33876efbd759520c | 734708 | 2022-05-03 10:43: | BTC | BTC | 1LxNPhVkSmUWejs4UTNXkXCZLkdwqCiiwA | 36gbFEYjPFmpofaDxjsWHac866rjDjhuYN | 1LxNPhVkSmUWejs4UTNXkXCZLkdwqCiiw | 36gbFEYjPFmpofaDxjsWHac866rjDjhuYN | | | | 3.22234034 | 3.22234034 | 0.11492203 | 0.11492203 |
| e3996347ab8c20c5f3640aba8976ed805f8dad96c55f77f3b7a66dc5f1113f95 | 734709 | 2022-05-03 10:52: | BTC | BTC | bc1qpte5llx0tx9hhnywd66zdccu5cvpcqf6an3phv | N-87659029 | bc1qpte5llx0tx9hhnywd66zdccu5cvpcqf6an3 | 1Kd5XwuMm3tsTfdin6j5p2NRuTr23XyNhe | | | | 0.01598593 | 0.01598593 | 0.01598593 | 0.01598593 |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 339709cbbfb1452aeb326c758fe1060dbc4fb2adf27b692e80d961c4265c9fa2 | 734711 | 2022-05-03 11:09: | BTC | BTC | 3CyR2aBd5YJzsCt13NGjfN4rNxD8S4CjZ8 | 3QSJUEuwX7FzPG7MJtZFVQCydysnREXVvE | 3CyR2aBd5YJzsCt13NGjfN4rNxD8S4CjZ8 | 3QSJUEuwX7FzPG7MJtZFVQCydysnREXV | | | | 4.14774343 | 1.149336 | 0.82691804 | 0.82691804 |
| 339709cbbfb1452aeb326c758fe1060dbc4fb2adf27b692e80d961c4265c9fa2 | 734711 | 2022-05-03 11:09: | BTC | BTC | 3CyR2aBd5YJzsCt13NGjfN4rNxD8S4CjZ8 | 3Cbu517KzjmqZ933duNWymjYRJPvie311z | 3CyR2aBd5YJzsCt13NGjfN4rNxD8S4CjZ8 | 3Cbu517KzjmqZ933duNWymjYRJPvie311z | | | | 4.14774343 | 2.99840743 | 2.99840743 | 2.99840743 |
| ca6c42986e68e7c7fc532175dbf273afeab942518533d2f4243b74cd20a9a63e | 734712 | 2022-05-03 11:27: | BTC | BTC | 3Cbu517KzjmqZ933duNWymjYRJPvie311z | N-85780808 | 3Cbu517KzjmqZ933duNWymjYRJPvie311z | 3D7USX8FKTC4EzU6YRbRDCuno2YmscZ4 | | | | 2.99839249 | 0.9741 | 0.9741 | 0.9741 |
| ca6c42986e68e7c7fc532175dbf273afeab942518533d2f4243b74cd20a9a63e | 734712 | 2022-05-03 11:27: | BTC | BTC | 3Cbu517KzjmqZ933duNWymjYRJPvie311z | 3P89FADGaRXr9gnPFiiXHCAYaRifbgFroP | 3Cbu517KzjmqZ933duNWymjYRJPvie311z | 3P89FADGaRXr9gnPFiiXHCAYaRifbgFroP | | | | 2.99839249 | 2.02429249 | 2.02429249 | 2.02429249 |
| 65e6972c5476c1227c7212e88381a9215c24f2f10a48ddbed605b1762b5e173f | 734713 | 2022-05-03 11:50: | BTC | BTC | bc1qzf2ww7u7p6r9j69qp8ngkqerapth66vm4zyh | C-8027766 | bc1qzf2ww7u7p6r9j69qp8ngkqerapth66vm4z | bc1qx6w70emz3qvzf9wzp4rgky924mm43s6 | | | | 1.08890913 | 1.08490913 | 1.08490913 | 1.08490913 |
| 3e2b5e1d7dc1817a5a78af8cb0ec71c8b13c8324a9caf17199b873b58c01fe97 | 734713 | 2022-05-03 11:50: | BTC | BTC | C-7998617 | C-8008528 | bc1qacn09sqadxmmj0rqup56mlyns0vhl28sx | bc1q056lhf5q059g893faqtlzeyfrr9h23pjysp54f | | | | 1.08937885 | 1.05040885 | 1.05040885 | 1.05040885 |
| c4ad0435b0cb762fe7caf0760fdb3401ce0a1db856be9d6e6bf4cb909e3afe7f | 734714 | 2022-05-03 12:09: | BTC | BTC | N-86813964 | N-86813964 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | | | | 7.01192054 | 0.24413536 | 0.00000002 | 0 |
| c4ad0435b0cb762fe7caf0760fdb3401ce0a1db856be9d6e6bf4cb909e3afe7f | 734714 | 2022-05-03 12:09: | BTC | BTC | N-86813964 | N-86813964 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | | | | 7.01192054 | 0.24413536 | 0.00000002 | 0 |
| c4ad0435b0cb762fe7caf0760fdb3401ce0a1db856be9d6e6bf4cb909e3afe7f | 734714 | 2022-05-03 12:09: | BTC | BTC | N-86813964 | N-86813964 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | | | | 7.01192054 | 0.24413535 | 0.00000002 | 0 |
| c4ad0435b0cb762fe7caf0760fdb3401ce0a1db856be9d6e6bf4cb909e3afe7f | 734714 | 2022-05-03 12:09: | BTC | BTC | N-86813964 | N-86813964 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | | | | 7.01192054 | 0.24413536 | 0.00000003 | 0 |
| c4ad0435b0cb762fe7caf0760fdb3401ce0a1db856be9d6e6bf4cb909e3afe7f | 734714 | 2022-05-03 12:09: | BTC | BTC | N-86813964 | N-86813964 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | | | | 7.01192054 | 0.24413536 | 0.00000003 | 0 |
| c4ad0435b0cb762fe7caf0760fdb3401ce0a1db856be9d6e6bf4cb909e3afe7f | 734714 | 2022-05-03 12:09: | BTC | BTC | N-86813964 | N-86813964 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | | | | 7.01192054 | 0.24413536 | 0.00000004 | 0 |
| c4ad0435b0cb762fe7caf0760fdb3401ce0a1db856be9d6e6bf4cb909e3afe7f | 734714 | 2022-05-03 12:09: | BTC | BTC | N-86813964 | N-86813964 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | | | | 7.01192054 | 0.24413536 | 0.00000005 | 0 |
| 238e07ed2d7937dd790dec98a0436cf109e8e10205756c913dab76c4b255279c | 734714 | 2022-05-03 12:09: | BTC | BTC | C-7999884 | C-7999884 | bc1qmpjdlu2dg240s63l0jsj6hach0vsal5d0lg5 | bc1qjg8un2rpe6ky5qprrnm3pswydfaw3gfer84 | | | | 1.08821761 | 1.08471761 | 0.01436331 | 0.01436331 |
| 5e7c9530b85f2fd9e07498c475aa96f753e82bd4dc6d5c6b73d4038e6d9446ac | 734715 | 2022-05-03 12:15: | BTC | BTC | N-85780808 | N-85785070 | 3D7USX8FKTC4EzU6YRbRDCuno2YmscZ4 | 38cRFNwnTXGzEnoKPk75s2ACeGMBuvvyh | | | | 1.07965789 | 0.07186771 | 0.07186771 | 0.07186771 |
| 5e7c9530b85f2fd9e07498c475aa96f753e82bd4dc6d5c6b73d4038e6d9446ac | 734715 | 2022-05-03 12:15: | BTC | BTC | N-85780808 | N-86813964 | 3D7USX8FKTC4EzU6YRbRDCuno2YmscZ4 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | | | | 1.07965789 | 0.90220457 | 0.90220457 | 0.90220457 |
| 336653782acb33871a6b15c4079c01c1a056d1c54e50271a7bf182104bd54bd2 | 734719 | 2022-05-03 12:44: | BTC | BTC | 3QSJUEuwX7FzPG7MJtZFVQCydysnREXVvE | N-85805248 | 3QSJUEuwX7FzPG7MJtZFVQCydysnREXV | 3EUNNeuygQix9MakodL2iFnJdfLQD469K1 | | | | 1.14931857 | 0.14931857 | 0.01395734 | 0.01395734 |
| 336653782acb33871a6b15c4079c01c1a056d1c54e50271a7bf182104bd54bd2 | 734719 | 2022-05-03 12:44: | BTC | BTC | 3QSJUEuwX7FzPG7MJtZFVQCydysnREXVvE | N-86813964 | 3QSJUEuwX7FzPG7MJtZFVQCydysnREXV | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | | | | 1.14931857 | 1 | 0.8129607 | 0.8129607 |
| 651a49dbbd6be00d63602efb6b22c7de73e6e7cde169221ba8a5b3d72100f5ee | 734719 | 2022-05-03 12:44: | BTC | BTC | C-8005811 | C-8005811 | bc1qv5hh8grl0k857q2daer6z4y5x08d8pl9gz | bc1qlggnheke5e7sz3z8dsgk6f3qc5w7vzkwl2 | | | | 1.08788425 | 1.07636425 | 1.07636425 | 1.07636425 |
| a1b0949d8b32566afd5693402d4d2fa9c6dcc18dea53e0c606759214ed216287 | 734720 | 2022-05-03 12:53: | BTC | BTC | C-7995342 | bc1qqlnwxr6e9t7qwhrah0cuwx00ujrmq0jna7866j | bc1qjh3dtafzeyd4eyg5dckndakl3y8p6fs63p4 | bc1qqlnwxr6e9t7qwhrah0cuwx00ujrmq0jna7 | | | | 1.08678729 | 1.07950729 | 1.07950729 | 1.07950729 |
| 8c43c35fa19ec3028f693d1e0fc0577d01fda44734c378a7c0afed26611ccd0b | 734723 | 2022-05-03 13:20: | BTC | BTC | 3P89FADGaRXr9gnPFiiXHCAYaRifbgFroP | 3Nf9EhgLZYo92mihQvoacin5xAR4Tzax9U | 3P89FADGaRXr9gnPFiiXHCAYaRifbgFroP | 3Nf9EhgLZYo92mihQvoacin5xAR4Tzax9U | | | | 2.02427755 | 1.06555155 | 1.06555155 | 1.06555155 |
| 8c43c35fa19ec3028f693d1e0fc0577d01fda44734c378a7c0afed26611ccd0b | 734723 | 2022-05-03 13:20: | BTC | BTC | 3P89FADGaRXr9gnPFiiXHCAYaRifbgFroP | N-85785070 | 3P89FADGaRXr9gnPFiiXHCAYaRifbgFroP | 351rsMfjmiNRob7pvUpwRmiBfomvws3jk7 | | | | 2.02427755 | 0.958726 | 0.958726 | 0.958726 |
| 024d0ea6a90ddabe82b8d065798de62cf218026161e5868b30c95f97b202848e | 734724 | 2022-05-03 13:25: | BTC | BTC | 3Nf9EhgLZYo92mihQvoacin5xAR4Tzax9U | 3ArwJJNNhDHzHUctzrQjy7uFkvqoHgawAV | 3Nf9EhgLZYo92mihQvoacin5xAR4Tzax9U | 3ArwJJNNhDHzHUctzrQjy7uFkvqoHgawAV | | | | 1.06553163 | 1.029806 | 1.029806 | 1.029806 |
| 03be460e80d80c39365a9a0c1fce5f04c5a274f1cafeb143a9cd3815affcc563 | 734724 | 2022-05-03 13:25: | BTC | BTC | C-8027766 | C-8027766 | bc1qx6w70emz3qvzf9wzp4rgky924mm43s6 | bc1qv4wktvwnx9l0anptwhlzu6qgq7nw3u3u3 | | | | 1.08489634 | 1.08364634 | 1.08364634 | 1.08364634 |
| 2c7d003b6928ffd12ad20de866da5fbed80e8955c4f0618964f59b1f03b6d994 | 734725 | 2022-05-03 13:49: | BTC | BTC | 3ArwJJNNhDHzHUctzrQjy7uFkvqoHgawAV | N-86813964 | 3ArwJJNNhDHzHUctzrQjy7uFkvqoHgawAV | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | | | | 1.02978857 | 1 | 1 | 1 |
| 211497b4235aca93dee3ad1ab37231e1737d79669eb0d83c1b0098104687571f | 734725 | 2022-05-03 13:49: | BTC | BTC | bc1q0zc49d7xpsepp6amd8j7vykdzyg4x7h7sam | N-83822213 | bc1q0zc49d7xpsepp6amd8j7vykdzyg4x7h7s | 3QUS5ZFf2JvsxQn2XzwBKmQrhXXR1Qmq | | | | 0.06992078 | 0.01782749 | 0.00055013 | 0 |
| 211497b4235aca93dee3ad1ab37231e1737d79669eb0d83c1b0098104687571f | 734725 | 2022-05-03 13:49: | BTC | BTC | bc1q0zc49d7xpsepp6amd8j7vykdzyg4x7h7sam | bc1q0zc49d7xpsepp6amd8j7vykdzyg4x7h7samxjv | bc1q0zc49d7xpsepp6amd8j7vykdzyg4x7h7s | bc1q0zc49d7xpsepp6amd8j7vykdzyg4x7h7s | | | | 0.06992078 | 0.00710275 | 0.00011228 | 0 |
| 211497b4235aca93dee3ad1ab37231e1737d79669eb0d83c1b0098104687571f | 734725 | 2022-05-03 13:49: | BTC | BTC | bc1q0zc49d7xpsepp6amd8j7vykdzyg4x7h7sam | N-83822213 | bc1q0zc49d7xpsepp6amd8j7vykdzyg4x7h7s | 3QUS5ZFf2JvsxQn2XzwBKmQrhXXR1Qmq | | | | 0.06992078 | 0.03217251 | 0.00236365 | 0 |
| 211497b4235aca93dee3ad1ab37231e1737d79669eb0d83c1b0098104687571f | 734725 | 2022-05-03 13:49: | BTC | BTC | bc1q0zc49d7xpsepp6amd8j7vykdzyg4x7h7sam | bc1q0zc49d7xpsepp6amd8j7vykdzyg4x7h7samxjv | bc1q0zc49d7xpsepp6amd8j7vykdzyg4x7h7s | bc1q0zc49d7xpsepp6amd8j7vykdzyg4x7h7s | | | | 0.06992078 | 0.01281803 | 0.01281803 | 0.01281803 |
| 96fa72d7ed6fbc4ba44fdb60a06cfd7c58cea8684bf612c79a38ca0b7f85800c | 734727 | 2022-05-03 14:34: | BTC | BTC | C-8027766 | bc1qpgp9hxsf97r8zvf7gp7qteaandsa8q8sypczr9 | bc1qv4wktvwnx9l0anptwhlzu6qgq7nw3u3u3 | bc1qpgp9hxsf97r8zvf7gp7qteaandsa8q8syp | | | | 1.08363023 | 1.07831023 | 1.07831023 | 1.07831023 |
| 70b8e926e0b006f1178862d94014a80b7c0bdcf2fed5651529cc2a0820f04d59 | 734727 | 2022-05-03 14:34: | BTC | BTC | C-7999884 | N-85814506 | bc1qjg8un2rpe6ky5qprrnm3pswydfaw3gfer84 | bc1qrxxksysljycdeclkz609cewg5y4alqyemljd | | | | 1.08470514 | 1.00456514 | 0.01428491 | 0.01428491 |
| 032e5f6922923d4f5a2d4c5725af64e226b63be3fac7a0a388e042ab075eb8a6 | 734728 | 2022-05-03 14:49: | BTC | BTC | C-7978980 | C-7978980 | 1HVi68BxxacQGahwjwzW63VHXoEmijwq3Y | 1DZWRoyuvZ3F3KVtHTyJkqAepKPMfAH8H | | | | 1.61740379 | 1.61626752 | 1.61626752 | 1.61626752 |
| 2978e5397eccb1e30acb850676dfd57ad65255c7380cdef82d735c285dbdf3dd | 734729 | 2022-05-03 14:54: | BTC | BTC | C-7978980 | C-7978980 | 1DZWRoyuvZ3F3KVtHTyJkqAepKPMfAH8H | 1LAqTifcTCH5631AGowNVXq5qpZu7CdQ7A | | | | 1.61625454 | 1.59488625 | 1.59488625 | 1.59488625 |
| 1869a8c4f3b40a72c6f2c64866320ef9a11642a5839e20b47ac59ef9f55631fe | 734729 | 2022-05-03 14:54: | BTC | BTC | C-7978980 | C-7978980 | 1LAqTifcTCH5631AGowNVXq5qpZu7CdQ7A | 1BYmvLJi995Au8ZqKh5wcDweRoS2TExzuS | | | | 1.59487605 | 1.58920163 | 1.58920163 | 1.58920163 |
| e2bc51b84b430daeffafd1128b8b2833e7e45b5f3befa56b9ed929eac0662572 | 734730 | 2022-05-03 15:23: | BTC | BTC | 36gbFEYjPFmpofaDxjsWHac866rjDjhuYN | N-85785485 | 36gbFEYjPFmpofaDxjsWHac866rjDjhuYN | 33n6P76RKMCcoVq5aXjfmicsw13WCNfX7U | | | | 3.22231793 | 1.007338 | 0.01123088 | 0.01123088 |
| 677764aa69513e8e64f934fa75b466900e04a927f59ef1ee1edcead35906a26a | 734730 | 2022-05-03 15:23: | BTC | BTC | N-85785070 | N-85872445 | 38cRFNwnTXGzEnoKPk75s2ACeGMBuvvyh | 39TCFq84MeiqhuFSJMDhaAt73ctQb5uh6K | | | | 1.03835317 | 0.0029422 | 0.00009805 | 0 |
| 677764aa69513e8e64f934fa75b466900e04a927f59ef1ee1edcead35906a26a | 734730 | 2022-05-03 15:23: | BTC | BTC | N-85785070 | N-86813964 | 38cRFNwnTXGzEnoKPk75s2ACeGMBuvvyh | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | | | | 1.03835317 | 0.07671333 | 0.07176966 | 0.07176966 |
| 677764aa69513e8e64f934fa75b466900e04a927f59ef1ee1edcead35906a26a | 734730 | 2022-05-03 15:23: | BTC | BTC | N-85785070 | N-85872445 | 351rsMfjmiNRob7pvUpwRmiBfomvws3jk7 | 39TCFq84MeiqhuFSJMDhaAt73ctQb5uh6K | | | | 1.03835317 | 0.03541097 | 0.03541097 | 0.03541097 |
| 677764aa69513e8e64f934fa75b466900e04a927f59ef1ee1edcead35906a26a | 734730 | 2022-05-03 15:23: | BTC | BTC | N-85785070 | N-86813964 | 351rsMfjmiNRob7pvUpwRmiBfomvws3jk7 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | | | | 1.03835317 | 0.92328667 | 0.92328667 | 0.92328667 |
| e83e20e6bad3110ed748c2b7d05fde5bdd72f625b9c94313b5494f4d7f42fd2c | 734730 | 2022-05-03 15:23: | BTC | BTC | bc1qqlnwxr6e9t7qwhrah0cuwx00ujrmq0jna7866 | bc1qtz3ake4u83ea8hqt4fnlleaxs7e4qgfepw3zcr | bc1qqlnwxr6e9t7qwhrah0cuwx00ujrmq0jna7 | bc1qtz3ake4u83ea8hqt4fnlleaxs7e4qgfepw3 | | | | 1.07949127 | 0.02 | 0.02 | 0.02 |
| e83e20e6bad3110ed748c2b7d05fde5bdd72f625b9c94313b5494f4d7f42fd2c | 734730 | 2022-05-03 15:23: | BTC | BTC | bc1qqlnwxr6e9t7qwhrah0cuwx00ujrmq0jna7866 | C-8008664 | bc1qqlnwxr6e9t7qwhrah0cuwx00ujrmq0jna7 | bc1qsl3ex8n38hs4hj075zg6vxukyq2yytued9 | | | | 1.07949127 | 1.04949127 | 1.04949127 | 1.04949127 |
| ea36163c0e239b6f60b17cb5afa8aafe50aa22b848750f98abd927be2662cfe7 | 734732 | 2022-05-03 15:42: | BTC | BTC | N-85785485 | N-86813964 | 33n6P76RKMCcoVq5aXjfmicsw13WCNfX7U | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | | | | 1.01285728 | 0.99452062 | 0.01094723 | 0.01094723 |
| 49a3463b8b09d8ff699aef370727786a24cb110ddd0c393ed0e911f59b88398c | 734732 | 2022-05-03 15:42: | BTC | BTC | C-7978980 | C-7978980 | 1BYmvLJi995Au8ZqKh5wcDweRoS2TExzuS | 1HweyQib51ixGJgorZzF6vEBko8Njwagwo | | | | 1.58918888 | 1.46053329 | 1.46053329 | 1.46053329 |
| 2a0302913ea8b048469aa1048107366ab87006058864bae54a0ffd2208fe4d6a | 734734 | 2022-05-03 16:13: | BTC | BTC | bc1qpgp9hxsf97r8zvf7gp7qteaandsa8q8sypczr | bc1qtdpwma9jazcupcxkjsj2l0rh0pv8ueg0mupw2d | bc1qpgp9hxsf97r8zvf7gp7qteaandsa8q8syp | bc1qtdpwma9jazcupcxkjsj2l0rh0pv8ueg0mu | | | | 1.07829045 | 1.06329045 | 1.06329045 | 1.06329045 |
| e0b3fec80e14bf16c64932790b73f08fd67e27c8cc5ad45185f3ed9f2a2ecf37 | 734739 | 2022-05-03 16:31: | BTC | BTC | C-8005811 | C-8005811 | bc1qlggnheke5e7sz3z8dsgk6f3qc5w7vzkwl2 | bc1qkgk8nu64jdx6zh5c3lkuthyak3w7kfk3fhu | | | | 1.07634869 | 1.07534869 | 1.07534869 | 1.07534869 |
| d71c3d155628c00d5ef05be7d612e6e2af95e49b23ae23db111ede4e7c1e4e33 | 734746 | 2022-05-03 17:15: | BTC | BTC | C-8005811 | C-8005811 | bc1qkgk8nu64jdx6zh5c3lkuthyak3w7kfk3fhu | bc1q23r4nnz2a5kx0kunpu27art53z242stsws | | | | 1.07533313 | 1.06609313 | 1.06609313 | 1.06609313 |
| df005ad879bd906761b76d4faa85fb458373efe12ab3eb47708079f1971ca2bc | 734749 | 2022-05-03 17:35: | BTC | BTC | C-8021529 | C-8021529 | bc1qm09nj64vu4uafuw8c3r6c44rpejdwgecw | bc1qcfwe4kwcq4j4vk508l8k93med89zvddlx6 | | | | 1.07483932 | 1.07078932 | 1.07078932 | 1.07078932 |
| 5ae0846d23a5664706e609d84cc277ffd120d08df79750b6e83e5ea5ea2fb2c7 | 734750 | 2022-05-03 18:06: | BTC | BTC | ChipMixer | ChipMixer | bc1qh7mkyphc90urgwrhcl259ht8ypr9fdal0rh | bc1qacpex53zq32md4pgs8nm0n5frpenh62q | ChipMixer | ChipMixer | | 1.1738556 | 0.01599803 | 0.01599803 | 0.01599803 |
| 5ae0846d23a5664706e609d84cc277ffd120d08df79750b6e83e5ea5ea2fb2c7 | 734750 | 2022-05-03 18:06: | BTC | BTC | ChipMixer | ChipMixer | bc1qg9lh705r3p5yde7slsenzcznw7etj6zguxw | bc1qacpex53zq32md4pgs8nm0n5frpenh62q | ChipMixer | ChipMixer | | 1.1738556 | 0.25596852 | 0.25596852 | 0.25596852 |
| 5ae0846d23a5664706e609d84cc277ffd120d08df79750b6e83e5ea5ea2fb2c7 | 734750 | 2022-05-03 18:06: | BTC | BTC | ChipMixer | ChipMixer | bc1qlphhmsw2tpzczjdad8qmjlhcl4wqs9accyf | bc1qacpex53zq32md4pgs8nm0n5frpenh62q | ChipMixer | ChipMixer | | 1.1738556 | 0.25596851 | 0.25596851 | 0.25596851 |
| 5ae0846d23a5664706e609d84cc277ffd120d08df79750b6e83e5ea5ea2fb2c7 | 734750 | 2022-05-03 18:06: | BTC | BTC | ChipMixer | ChipMixer | bc1q67s440e0zx8ex5y6csgz0q9s0wzzkler6a | bc1qacpex53zq32md4pgs8nm0n5frpenh62q | ChipMixer | ChipMixer | | 1.1738556 | 0.12798426 | 0.12798426 | 0.12798426 |
| 5ae0846d23a5664706e609d84cc277ffd120d08df79750b6e83e5ea5ea2fb2c7 | 734750 | 2022-05-03 18:06: | BTC | BTC | ChipMixer | ChipMixer | bc1q2tcsyx82rxqcltuzffyy3ynu23wecqcfuaf9 | bc1qacpex53zq32md4pgs8nm0n5frpenh62q | ChipMixer | ChipMixer | | 1.1738556 | 0.06399213 | 0.06399213 | 0.06399213 |
| 5ae0846d23a5664706e609d84cc277ffd120d08df79750b6e83e5ea5ea2fb2c7 | 734750 | 2022-05-03 18:06: | BTC | BTC | ChipMixer | ChipMixer | bc1qtvu5j9ra9kruumvts3zspq325wr4jfun2qe | bc1qacpex53zq32md4pgs8nm0n5frpenh62q | ChipMixer | ChipMixer | | 1.1738556 | 0.12798425 | 0.12798425 | 0.12798425 |
| 5ae0846d23a5664706e609d84cc277ffd120d08df79750b6e83e5ea5ea2fb2c7 | 734750 | 2022-05-03 18:06: | BTC | BTC | ChipMixer | ChipMixer | bc1q8xvn793t4rk4laa77e69jw47aum4c23x8 | bc1qacpex53zq32md4pgs8nm0n5frpenh62q | ChipMixer | ChipMixer | | 1.1738556 | 0.25596851 | 0.25596851 | 0.25596851 |
| 5ae0846d23a5664706e609d84cc277ffd120d08df79750b6e83e5ea5ea2fb2c7 | 734750 | 2022-05-03 18:06: | BTC | BTC | ChipMixer | ChipMixer | bc1q6ns5v0hreyphj85drw7u909zfkqed2muz | bc1qacpex53zq32md4pgs8nm0n5frpenh62q | ChipMixer | ChipMixer | | 1.1738556 | 0.06399213 | 0.06399213 | 0.06399213 |
| 69214880f9bae25a0c6e9ba9b5a46aebe4ccc17660aa6efa52e6eff0ec26fe92 | 734751 | 2022-05-03 18:10: | BTC | BTC | N-85621491 | N-85621491 | bc1q0nnvfsa9cl8d6cernq7x4p4jyx0khv0ucve | bc1q0nnvfsa9cl8d6cernq7x4p4jyx0khv0ucve | | | | 0.02636037 | 0.02523153 | 0.02523153 | 0.02523153 |
| 097f660471d1844362b9680eae291fbe984738d14bd690a04a7c8b6dc699c3bb | 734752 | 2022-05-03 18:24: | BTC | BTC | C-8021529 | C-8021529 | bc1qcfwe4kwcq4j4vk508l8k93med89zvddlx6 | bc1qc05yk7mjvf44njr4p9qx3unwt9j8y72me6 | | | | 1.07077348 | 1.03897348 | 1.03897348 | 1.03897348 |
| 9ec5e025972ab94b60acbbf166868eb3663e2a3a1d8cc862eb40ffb110009d58 | 734760 | 2022-05-03 19:50: | BTC | BTC | C-8013286 | C-8013286 | bc1qfdtw0nvxj55l2gzqxgmlzueqlclcg8pa08jw | bc1qq9cphtze3g4c685lhalw4hprg46ynu70lef | | | | 1.06783978 | 1.05768978 | 1.05768978 | 1.05768978 |
| ffe4578fac4f0ca8b745324affeddfb081f300d22e199d77be277535e3052239 | 734760 | 2022-05-03 19:50: | BTC | BTC | C-7926151 | bc1q5wkxpdycm6f6fk8e2h3ar4pz7cp6k49uk3v73z | bc1qs2wfh463wa9564sp8tlzn0ncfmmass5j5 | bc1q5wkxpdycm6f6fk8e2h3ar4pz7cp6k49uk | | | | 1.06798398 | 1.06668398 | 1.06668398 | 1.06668398 |
| d7319992de5f22e65c50442b0e39c5aa7d05522f996d29cffdc44e804d6e5b12 | 734761 | 2022-05-03 19:59: | BTC | BTC | N-85793895 | 15festiHbPiWN8KwbdNE7P726TfzTN6Spq | bc1q4p04zh0sla72lgu57guymtd9cgtncpveym | 15festiHbPiWN8KwbdNE7P726TfzTN6Spq | | | | 0.49993839 | 0.06398192 | 0.06398192 | 0.06398192 |
| d7319992de5f22e65c50442b0e39c5aa7d05522f996d29cffdc44e804d6e5b12 | 734761 | 2022-05-03 19:59: | BTC | BTC | N-85793895 | 15festiHbPiWN8KwbdNE7P726TfzTN6Spq | bc1qeyamz9jq4tzrzyr0asq3nnd4z4kkd07acn | 15festiHbPiWN8KwbdNE7P726TfzTN6Spq | | | | 0.49993839 | 0.11156957 | 0.11156957 | 0.11156957 |
| d7319992de5f22e65c50442b0e39c5aa7d05522f996d29cffdc44e804d6e5b12 | 734761 | 2022-05-03 19:59: | BTC | BTC | N-85793895 | 15festiHbPiWN8KwbdNE7P726TfzTN6Spq | bc1qlrtwqes74m0dt3ykrvz0dq49ucw9lual9v0 | 15festiHbPiWN8KwbdNE7P726TfzTN6Spq | | | | 0.49993839 | 0.05188485 | 0.04764696 | 0.04764696 |
| 7282bc35b3fedd36ba36aacc76522eed555ef56d7a5d1a7407676fac8997e9d5 | 734762 | 2022-05-03 20:17: | BTC | BTC | bc1qhu7llc3mnwgngv8vtgtxg6f6te76x220ugwsx | bc1qnx6xnznel36yz3c8qr6vmy02nmj0s59ljnaxuk | bc1qhu7llc3mnwgngv8vtgtxg6f6te76x220ugw | bc1qnx6xnznel36yz3c8qr6vmy02nmj0s59ljna | | | | 3.24997903 | 2.8522594 | 2.74399598 | 2.74399598 |
| 2ec18105be7bf72264579382e02e18261c140925aec6b619d566630e70f3d32c | 734762 | 2022-05-03 20:17: | BTC | BTC | bc1q5wkxpdycm6f6fk8e2h3ar4pz7cp6k49uk3v7 | bc1qn2nkmfktdpvh8wcpd3eg0g9v6qfeervxyk8a67 | bc1q5wkxpdycm6f6fk8e2h3ar4pz7cp6k49uk | bc1qn2nkmfktdpvh8wcpd3eg0g9v6qfeervxyk | | | | 1.06666855 | 1.06466855 | 1.06466855 | 1.06466855 |
| 57046a2605fc136f056c849eb872d15fdda11ab7303cbf01c42e050fbcd6eabc | 734762 | 2022-05-03 20:17: | BTC | BTC | C-8005811 | C-8029684 | bc1q23r4nnz2a5kx0kunpu27art53z242stsws | bc1q7lyv4295hruqaeuu2p6enju4xmh693a3z | | | | 1.0660777 | 1.0646477 | 1.0646477 | 1.0646477 |
| e45f74c79baa02f93b0dca2b3c57f936380ec14942361744b8d839e68b435503 | 734762 | 2022-05-03 20:17: | BTC | BTC | 15festiHbPiWN8KwbdNE7P726TfzTN6Spq | Binance | 15festiHbPiWN8KwbdNE7P726TfzTN6Spq | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | | Binance | SimpleSwap | 0.49992473 | 0.49992473 | 0.22319845 | 0.22319845 |
| 82ee6f328c5971d790ba9d9cdd743fe163677fa1b096252c097cd0e91b193991 | 734769 | 2022-05-03 20:51: | BTC | BTC | bc1qn2nkmfktdpvh8wcpd3eg0g9v6qfeervxyk8a | bc1qgwnhc8wcdz6llrljh4rkcaep45gzyrky4nx3rd | bc1qn2nkmfktdpvh8wcpd3eg0g9v6qfeervxyk | bc1qgwnhc8wcdz6llrljh4rkcaep45gzyrky4nx3 | | | | 1.06464834 | 1.05384834 | 1.05384834 | 1.05384834 |
| e4a634cc4493cde4056e930b8e061fc499b7ef66be01720b8771fb820c8e6c33 | 734769 | 2022-05-03 20:51: | BTC | BTC | C-8029684 | C-8029684 | bc1q7lyv4295hruqaeuu2p6enju4xmh693a3z | bc1q9p8vsyfh5vgjn3qt66w8vmkt7dautves5d | | | | 1.06463186 | 0.76463186 | 0.76463186 | 0.76463186 |
| fedae4de0e0c5ba6db4cb4735d34205305a75a07b8d88367a29ef4dc4eceab6f | 734774 | 2022-05-03 21:10: | BTC | BTC | C-7962669 | C-8033789 | bc1qw9ch3rx9ch5m6tmzlemxq7m3x4y5ndqx | bc1qs0kxx937903pqpzp28xdnym3hkf66tjyfjz | | | | 1.06358638 | 1.02320638 | 1.02320638 | 1.02320638 |
| 28b53048fc83213772acc890dd30bcc8048bf8d42a368d9ec15bf88d8226caff | 734776 | 2022-05-03 21:50: | BTC | BTC | bc1qtdpwma9jazcupcxkjsj2l0rh0pv8ueg0mupw2 | C-8197036 | bc1qtdpwma9jazcupcxkjsj2l0rh0pv8ueg0mu | bc1qzwjakwaf6t48j6wwz8w8sc0tmf9h04z6e | | | | 1.06326861 | 0.76276861 | 0.76276861 | 0.76276861 |
| f3beeb248e1feeb2ef8838e3f3ef3775179924a1484049f0eb1cac14fbadb4c1 | 734776 | 2022-05-03 21:50: | BTC | BTC | C-8013286 | C-8023072 | bc1qq9cphtze3g4c685lhalw4hprg46ynu70lef | bc1qq2xrz3l6jjv3kc8h7w3v6ynf47jhujptd9jvep | | | | 1.05767607 | 1.05523607 | 1.05523607 | 1.05523607 |
| 3ce0fb50c95722e979f3023f4b600b7b0f1a4c938e7e4632973b486d1b49c36a | 734780 | 2022-05-03 22:50: | BTC | BTC | bc1qgwnhc8wcdz6llrljh4rkcaep45gzyrky4nx3rd | C-8020319 | bc1qgwnhc8wcdz6llrljh4rkcaep45gzyrky4nx3 | bc1qg8v0mh8nae3devgz4uhdaspn8n60nwng | | | | 1.05382973 | 1.04527973 | 1.04527973 | 1.04527973 |
| 47ef3b4b6e890949a6895039d98881b300b44f0dfb70aed51e07cbc3e5ef7780 | 734780 | 2022-05-03 22:50: | BTC | BTC | C-8008528 | C-8008528 | bc1q056lhf5q059g893faqtlzeyfrr9h23pjysp54f | bc1q2ny4vhekd73s5d5wyytgpx6xqzrx5gegsr | | | | 1.05039396 | 0.98339396 | 0.98339396 | 0.98339396 |
| 8d3441fa33891122ea13816011619be80a8b8151b0830bcd0f72ec923c3066b7 | 734780 | 2022-05-03 22:50: | BTC | BTC | C-8023072 | C-8023072 | bc1qq2xrz3l6jjv3kc8h7w3v6ynf47jhujptd9jvep | bc1q98upw08way9nqfv7tsfu26j622rx96qhqz | | | | 1.05522143 | 1.04713143 | 1.04713143 | 1.04713143 |
| d29b97d1f689d25ee09d655cf9c71608e47b12c164ee6de79c6ba5288ac51174 | 734786 | 2022-05-03 23:29: | BTC | BTC | C-8008664 | C-8008664 | bc1qsl3ex8n38hs4hj075zg6vxukyq2yytued9 | bc1qhc7w40rnve7w3ysqw73v29x2mejw9eh4 | | | | 1.04947544 | 1.04838544 | 1.04838544 | 1.04838544 |
| 84d64a05e480a8a9bacc7c760ac245868ea158e59cc7a93887b9b335d8612cd5 | 734787 | 2022-05-03 23:32: | BTC | BTC | C-8023072 | C-8023072 | bc1q98upw08way9nqfv7tsfu26j622rx96qhqz | bc1qr7v88e2p4nh6hvdcdnws0qn704gwsf84l | | | | 1.04711587 | 1.04361587 | 1.04361587 | 1.04361587 |
| 1f9aae65a3d00d720db0e0335af46ba89c8156031f6ffd30162deff11b6bbcc2 | 734788 | 2022-05-03 23:41: | BTC | BTC | C-8008664 | C-8008664 | bc1qhc7w40rnve7w3ysqw73v29x2mejw9eh4 | bc1qx9jm8wkt7hc7vrfqdgzgk3skyvxexmwdec | | | | 1.04836961 | 0.63107961 | 0.63107961 | 0.63107961 |
| 56e66a591cf1efd0100445adcbaa9f15d280e454277f17eb32e8b1b5609193ff | 734795 | 2022-05-04 01:00: | BTC | BTC | C-7930540 | bc1qgpg7qflpe3pdlu430esda6350zw0svexyx5ql7 | bc1q3wg3c4ejupg4hs7u4stdlcwjyx8q34vyskf | bc1qgpg7qflpe3pdlu430esda6350zw0svexyx | | | | 1.04550354 | 1.04281354 | 1.04281354 | 1.04281354 |
| 6b72bb60658a08f1cf6188869ac794b8aeb9bbeec45e5170152e87dd9ccf48d3 | 734799 | 2022-05-04 01:28: | BTC | BTC | C-8020319 | C-8020319 | bc1qg8v0mh8nae3devgz4uhdaspn8n60nwng | bc1qphpdzpuh3gsz7uxjrzd7rdkg8ujpx29hwq | | | | 1.04526716 | 1.02904716 | 1.02904716 | 1.02904716 |
| 3a8414f0946aa2f838faa6f2df4f4b3b2fb17098ac2533599535f0dd6fa5460d | 734799 | 2022-05-04 01:28: | BTC | BTC | C-8012842 | N-83822213 | bc1qup0l52q0vam5w3f2nrqp2s7ds44s55vul | 3HanPrpX5sRHgUHaEgJo6jm9cCJdqUdfxk | | | | 0.0412776 | 0.02245 | 0.0220401 | 0.0220401 |
| 3a8414f0946aa2f838faa6f2df4f4b3b2fb17098ac2533599535f0dd6fa5460d | 734799 | 2022-05-04 01:28: | BTC | BTC | C-8012842 | N-85978958 | bc1qup0l52q0vam5w3f2nrqp2s7ds44s55vul | bc1q9hsj3seyu0fs5z6rcdm5plj5vgnv7c9skafc | | | | 0.0412776 | 0.0188276 | 0.0188276 | 0.0188276 |
| 3ebf97b017aee9dde221a24296fbb68151b2cd5f97b2e084c829d8702fda102a | 734820 | 2022-05-04 04:22: | BTC | BTC | N-85621491 | N-85621491 | bc1q0nnvfsa9cl8d6cernq7x4p4jyx0khv0ucve | bc1q0nnvfsa9cl8d6cernq7x4p4jyx0khv0ucve | | | | 0.02521376 | 0.02374096 | 0.02374096 | 0.02374096 |
| 840c47fbe9ba42f2bc4d2565b32bf744d3e52c94424e49ca9028fc27aefe3949 | 734820 | 2022-05-04 04:22: | BTC | BTC | C-8023072 | C-8023072 | bc1qr7v88e2p4nh6hvdcdnws0qn704gwsf84l | bc1qqlgvyhzlv500fwcjxkxtsyfn8e7hkufkvep4k | | | | 1.04360386 | 1.03060386 | 1.03060386 | 1.03060386 |
| 7b9e59fdfda0fd4fb76df150371a61e72246b54aa39c1aab3952b30b4846ac5e | 734821 | 2022-05-04 04:30: | BTC | BTC | bc1q0zc49d7xpsepp6amd8j7vykdzyg4x7h7sam | N-83822213 | bc1q0zc49d7xpsepp6amd8j7vykdzyg4x7h7s | 3QUS5ZFf2JvsxQn2XzwBKmQrhXXR1Qmq | | | | 0.04787601 | 0.01991161 | 0.01991161 | 0.01991161 |
| 7b9e59fdfda0fd4fb76df150371a61e72246b54aa39c1aab3952b30b4846ac5e | 734821 | 2022-05-04 04:30: | BTC | BTC | bc1q0zc49d7xpsepp6amd8j7vykdzyg4x7h7sam | N-83822213 | bc1q0zc49d7xpsepp6amd8j7vykdzyg4x7h7s | 3QUS5ZFf2JvsxQn2XzwBKmQrhXXR1Qmq | | | | 0.04787601 | 0.00198772 | 0.00198772 | 0 |
| 7b9e59fdfda0fd4fb76df150371a61e72246b54aa39c1aab3952b30b4846ac5e | 734821 | 2022-05-04 04:30: | BTC | BTC | bc1q0zc49d7xpsepp6amd8j7vykdzyg4x7h7sam | N-83822213 | bc1q0zc49d7xpsepp6amd8j7vykdzyg4x7h7s | 3QUS5ZFf2JvsxQn2XzwBKmQrhXXR1Qmq | | | | 0.04787601 | 0.01598128 | 0.01598128 | 0.01598128 |
| 7b9e59fdfda0fd4fb76df150371a61e72246b54aa39c1aab3952b30b4846ac5e | 734821 | 2022-05-04 04:30: | BTC | BTC | bc1q0zc49d7xpsepp6amd8j7vykdzyg4x7h7sam | N-83822213 | bc1q0zc49d7xpsepp6amd8j7vykdzyg4x7h7s | 3QUS5ZFf2JvsxQn2XzwBKmQrhXXR1Qmq | | | | 0.04787601 | 0.0099954 | 0.0099954 | 0 |
| 4283a6e7cf9fcb50424177934fecda9439277c20a6c80adc2d8d2e90a974ef15 | 734823 | 2022-05-04 04:40: | BTC | BTC | bc1qgpg7qflpe3pdlu430esda6350zw0svexyx5q | C-8036408 | bc1qgpg7qflpe3pdlu430esda6350zw0svexyx | bc1qhnmrjtms2sajpw3xp6dntcddqx44zvcma7 | | | | 1.04280227 | 1.04092227 | 1.04092227 | 1.04092227 |
| b48d58288d7776e379fa61672b3affc1a1fb9aa993d2a01c699817db28a0fd9f | 734833 | 2022-05-04 05:36: | BTC | BTC | C-8036408 | C-8036408 | bc1qhnmrjtms2sajpw3xp6dntcddqx44zvcma7 | bc1qtkh056dn7gathxfxkrkr8cprhfjqtcm5vd5xe | | | | 1.04091096 | 1.03559096 | 1.03559096 | 1.03559096 |
| dede01098a0ea63326827f09cc58fc910d2b7355069b52444f756355aca61fb1 | 734834 | 2022-05-04 05:44: | BTC | BTC | C-8036377 | C-8036377 | bc1qvfda9nucjn9ssqs3vksm36m3xughuujs34 | bc1qxlu2nqdsc4xt82uqku0899zvpmcan8ns6 | | | | 1.03980491 | 1.03090491 | 0.0104971 | 0.0104971 |
| d1f21ca927d17bb239ae59daf4d665c64ab54ba7fc19a5da48af5160f626cd7f | 734841 | 2022-05-04 07:19: | BTC | BTC | N-85805248 | N-86813964 | 3EUNNeuygQix9MakodL2iFnJdfLQD469K1 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | | | | 1.01860821 | 0.14658857 | 0.01395268 | 0.01395268 |
| dca969331a89eb553a2d235d55a3a0e61b746e7b7eb94596a04f82d6ee597ede | 734842 | 2022-05-04 07:21: | BTC | BTC | C-8021529 | C-8021529 | bc1qc05yk7mjvf44njr4p9qx3unwt9j8y72me6 | bc1q563pw42sk6kehz5pm7gslq6jj74enwjc45 | | | | 1.03896224 | 1.03436224 | 1.03436224 | 1.03436224 |
| 359749f9922fc41e5a35fd37de2204b87e402dac11fb7432630cb20860ae04e1 | 734851 | 2022-05-04 08:27: | BTC | BTC | C-8021529 | C-8066727 | bc1q563pw42sk6kehz5pm7gslq6jj74enwjc45 | bc1qup98al8k0v42dqed4qycp9srjam6v5y02r | | | | 1.03434499 | 0.99334499 | 0.99334499 | 0.99334499 |
| 2329461892d600aa21a35793f7d2e8a91eeb74a56004e14d31005526600c74af | 734851 | 2022-05-04 08:27: | BTC | BTC | C-8036408 | C-8036408 | bc1qtkh056dn7gathxfxkrkr8cprhfjqtcm5vd5xe | bc1qam6j0ytvyduldj2kgcyvavqmlfdcggj39758 | | | | 1.03557991 | 1.03207991 | 1.03207991 | 1.03207991 |
| ea82556e3fa21116f43ea36e9a70f1848e2366904ce1d2417b0f9aa07bbc0cab | 734853 | 2022-05-04 08:56: | BTC | BTC | C-8036408 | bc1q5x2k03xz9rng8md3r42m0456m70m5x4h77ady | bc1qam6j0ytvyduldj2kgcyvavqmlfdcggj39758 | bc1q5x2k03xz9rng8md3r42m0456m70m5x4 | | | | 1.03206896 | 0.96206896 | 0.96206896 | 0.96206896 |
| 731e25dc522bf7c81873754ff472d5a8125b57db3019a974b96c96b4c45c26fe | 734857 | 2022-05-04 09:23: | BTC | BTC | C-8036377 | N-85814506 | bc1qxlu2nqdsc4xt82uqku0899zvpmcan8ns6 | bc1q256f25qajr8zm6tp4t4tpzswaj04njhgqqnz | | | | 1.03089386 | 1.02089386 | 0.01049611 | 0.01049611 |
| a6d3c69d60583a2f410b365e3c69e1a920b82a2f2f3fe6ff098c84710c8f8f7b | 734859 | 2022-05-04 09:31: | BTC | BTC | C-8023072 | N-85814506 | bc1qqlgvyhzlv500fwcjxkxtsyfn8e7hkufkvep4k | bc1qy2k2rxe03fudtn267ywpmxjvhhn6gj28ay | | | | 1.03059281 | 1.00454281 | 1.00454281 | 1.00454281 |
| 79785f7596f0da7b02bff063fc5e5a01d3f05b050eedb4073db076f7d5f90784 | 734864 | 2022-05-04 10:31: | BTC | BTC | ChipMixer | N-85884621 | bc1qhh4d3qxvvrl7eqld7sd96txszxnhx5u78rg | 3AJay3tfDu3ABgMwZDUgqobGRjYXmUx6b6 | ChipMixer | | | 16.38397322 | 4.09599331 | 4.09599331 | 4.09599331 |
| 79785f7596f0da7b02bff063fc5e5a01d3f05b050eedb4073db076f7d5f90784 | 734864 | 2022-05-04 10:31: | BTC | BTC | ChipMixer | N-85884621 | bc1q7vldjn5qqfh69anasrqmwzfa2wzk7qcmz | 3AJay3tfDu3ABgMwZDUgqobGRjYXmUx6b6 | ChipMixer | | | 16.38397322 | 4.0959933 | 4.0959933 | 4.0959933 |
| 79785f7596f0da7b02bff063fc5e5a01d3f05b050eedb4073db076f7d5f90784 | 734864 | 2022-05-04 10:31: | BTC | BTC | ChipMixer | N-85884621 | bc1qkm96sg3znqlcwwsl5kcslkzemdrtu9adkv | 3AJay3tfDu3ABgMwZDUgqobGRjYXmUx6b6 | ChipMixer | | | 16.38397322 | 4.09599331 | 4.09599331 | 4.09599331 |
| 79785f7596f0da7b02bff063fc5e5a01d3f05b050eedb4073db076f7d5f90784 | 734864 | 2022-05-04 10:31: | BTC | BTC | ChipMixer | N-85884621 | bc1qp797rp2g9fv7uenq7tc5flcpv7fqvagzt0j5 | 3AJay3tfDu3ABgMwZDUgqobGRjYXmUx6b6 | ChipMixer | | | 16.38397322 | 4.0959933 | 4.0959933 | 4.0959933 |
| aea1aa4280c2bc9c564f8bac2812f774ff5557027cc18e172528f974ab72e310 | 734866 | 2022-05-04 11:15: | BTC | BTC | N-86813964 | N-86813964 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | | | | 7.71173754 | 0.35162934 | 0.0000107 | 0 |
| aea1aa4280c2bc9c564f8bac2812f774ff5557027cc18e172528f974ab72e310 | 734866 | 2022-05-04 11:15: | BTC | BTC | N-86813964 | N-86813964 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | | | | 7.71173754 | 0.35162934 | 0.00001169 | 0 |
| aea1aa4280c2bc9c564f8bac2812f774ff5557027cc18e172528f974ab72e310 | 734866 | 2022-05-04 11:15: | BTC | BTC | N-86813964 | N-86813964 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | | | | 7.71173754 | 0.35162934 | 0.00001287 | 0 |
| aea1aa4280c2bc9c564f8bac2812f774ff5557027cc18e172528f974ab72e310 | 734866 | 2022-05-04 11:15: | BTC | BTC | N-86813964 | N-86813964 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | | | | 7.71173754 | 0.35162935 | 0.00001432 | 0 |
| aea1aa4280c2bc9c564f8bac2812f774ff5557027cc18e172528f974ab72e310 | 734866 | 2022-05-04 11:15: | BTC | BTC | N-86813964 | N-86813964 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | | | | 7.71173754 | 0.60196149 | 0.00004729 | 0 |
| aea1aa4280c2bc9c564f8bac2812f774ff5557027cc18e172528f974ab72e310 | 734866 | 2022-05-04 11:15: | BTC | BTC | N-86813964 | N-86813964 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | | | | 7.71173754 | 0.35162934 | 0.09006871 | 0.09006871 |
| aea1aa4280c2bc9c564f8bac2812f774ff5557027cc18e172528f974ab72e310 | 734866 | 2022-05-04 11:15: | BTC | BTC | N-86813964 | N-86813964 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | | | | 7.71173754 | 0.35162934 | 0.35162934 | 0.35162934 |
| ba37926673a9b95f577f0c1e187be9642eb7acd16574da0176ec8ebc7e3b7082 | 734867 | 2022-05-04 11:19: | BTC | BTC | ChipMixer | N-85848138 | bc1qc4wyljz9gg6pmg4hj2cm2y8jrzdjkjrc74uf | 3GoTQAECutDPydVJKXsEwx2CdSwxcvovo | ChipMixer | | | 12.28798024 | 4.09599341 | 4.09599341 | 4.09599341 |
| ba37926673a9b95f577f0c1e187be9642eb7acd16574da0176ec8ebc7e3b7082 | 734867 | 2022-05-04 11:19: | BTC | BTC | ChipMixer | N-85848138 | bc1qkfqtwz0faxvqkp6fn93z34gsrg8ey3frd7rw | 3GoTQAECutDPydVJKXsEwx2CdSwxcvovo | ChipMixer | | | 12.28798024 | 4.09599342 | 4.08983391 | 4.08983391 |
| ba37926673a9b95f577f0c1e187be9642eb7acd16574da0176ec8ebc7e3b7082 | 734867 | 2022-05-04 11:19: | BTC | BTC | ChipMixer | N-85848138 | bc1q3a9xuuu46n0gncv5fpw3rxcfmw0vs795g | 3GoTQAECutDPydVJKXsEwx2CdSwxcvovo | ChipMixer | | | 12.28798024 | 4.09599341 | 4.09599341 | 4.09599341 |
| 2e8940e03871bfcd416e9130ceb803cba48f9da1b445ab1c861557cbaa2bb099 | 734867 | 2022-05-04 11:19: | BTC | BTC | C-8049504 | C-8049504 | bc1qfg9j9ghzlrsw2slfdlu0ekwapzqvj9ykxza9 | bc1qqn0l96chrcc7lqugnavmyn0y2u8ufq67me | | | | 1.02981171 | 1.02869171 | 0.63634713 | 0.63634713 |
| 7f4e5ebabb0585521ba92a928e91e336f1e0148d6f5544a88ecec49f2458031a | 734868 | 2022-05-04 11:23: | BTC | BTC | C-8020319 | N-85814506 | bc1qphpdzpuh3gsz7uxjrzd7rdkg8ujpx29hwq | bc1qysc760pa2z9rnzduqzpuzg6gkst72wvyk6 | | | | 1.02903311 | 1.01003311 | 1.01003311 | 1.01003311 |
| 9e9b665f14bb9db03bbd37cd56e07e8e44be5fb2adcbfc81c4781490c0713707 | 734869 | 2022-05-04 11:36: | BTC | BTC | ChipMixer | N-85821198 | bc1qw4efuww2kmswjd3xm6830t4ksvd6lyjsv | 3NJ3L9ZzDPEfwzzjQFvbLNHcHkvmfYQckZ | ChipMixer | | | 8.19197165 | 2.04799291 | 2.04799291 | 2.04799291 |
| 9e9b665f14bb9db03bbd37cd56e07e8e44be5fb2adcbfc81c4781490c0713707 | 734869 | 2022-05-04 11:36: | BTC | BTC | ChipMixer | N-85821198 | bc1qqec4ecx8x2t2rw6d2gxztc45fazcx3f8rp8 | 3NJ3L9ZzDPEfwzzjQFvbLNHcHkvmfYQckZ | ChipMixer | | | 8.19197165 | 2.04799292 | 2.04799292 | 2.04799292 |
| 9e9b665f14bb9db03bbd37cd56e07e8e44be5fb2adcbfc81c4781490c0713707 | 734869 | 2022-05-04 11:36: | BTC | BTC | ChipMixer | N-85821198 | bc1q8uy3wj32devqdh60dphej7h0aprvsm6gs | 3NJ3L9ZzDPEfwzzjQFvbLNHcHkvmfYQckZ | ChipMixer | | | 8.19197165 | 2.04799291 | 2.04799291 | 2.04799291 |
| 9e9b665f14bb9db03bbd37cd56e07e8e44be5fb2adcbfc81c4781490c0713707 | 734869 | 2022-05-04 11:36: | BTC | BTC | ChipMixer | N-85821198 | bc1qrkt30j0l3j5hlr06tf3mq9xlxx2jlx54rhy8dq | 3NJ3L9ZzDPEfwzzjQFvbLNHcHkvmfYQckZ | ChipMixer | | | 8.19197165 | 2.04799291 | 2.04799291 | 2.04799291 |
| 43a14cbe29f57ec5915e329d65678593d69347d94038af9c27c89f855424bb97 | 734869 | 2022-05-04 11:36: | BTC | BTC | ChipMixer | N-85818001 | bc1q52cz4mv96sxlv7q6e5ywqp2sku2xmtdrr | 3FCYkCFnnCr8TqfUjKxMfDcdghd3hauc3F | ChipMixer | | | 10.23996481 | 2.04 | 0.04198671 | 0.04198671 |
| 5fdad11cac69bd58ea131a678a4db4c25d831ffecbcb100cd2f3e95d9dba1b4d | 734869 | 2022-05-04 11:36: | BTC | BTC | C-8049504 | N-85814506 | bc1qqn0l96chrcc7lqugnavmyn0y2u8ufq67me | bc1q6ellxke64vhu7ma67cnfy4delp4puhyy56 | | | | 1.02867756 | 1.02134756 | 0.63632695 | 0.63632695 |
| 055c63c38e81b644cfceb1c69b8b9d767466938ef57fa408e86604eb43a21161 | 734870 | 2022-05-04 11:49: | BTC | BTC | ChipMixer | N-85848138 | bc1qvc3r9qvdp7rjz4khqczscw97gfjzzvg39xn | 3KcPBKu4qEXZKJtUmyT4DjavGXJBz8sgu9 | ChipMixer | | | 10.23996744 | 2.04799349 | 2.04799349 | 2.04799349 |
| 055c63c38e81b644cfceb1c69b8b9d767466938ef57fa408e86604eb43a21161 | 734870 | 2022-05-04 11:49: | BTC | BTC | ChipMixer | N-85848138 | bc1q9dm6ec9lkrdlkq08nvl484vy8amtcc9kxp | 3KcPBKu4qEXZKJtUmyT4DjavGXJBz8sgu9 | ChipMixer | | | 10.23996744 | 2.04799349 | 2.04799349 | 2.04799349 |
| 055c63c38e81b644cfceb1c69b8b9d767466938ef57fa408e86604eb43a21161 | 734870 | 2022-05-04 11:49: | BTC | BTC | ChipMixer | N-85848138 | bc1qhrh7uvfyuydxtk64ulqmcp7ax4wtja08ektz | 3KcPBKu4qEXZKJtUmyT4DjavGXJBz8sgu9 | ChipMixer | | | 10.23996744 | 2.04799348 | 1.9278137 | 1.9278137 |
| 055c63c38e81b644cfceb1c69b8b9d767466938ef57fa408e86604eb43a21161 | 734870 | 2022-05-04 11:49: | BTC | BTC | ChipMixer | N-85848138 | bc1qq0fnx32u5jcpts5kz0utrpt648apku50ec5 | 3KcPBKu4qEXZKJtUmyT4DjavGXJBz8sgu9 | ChipMixer | | | 10.23996744 | 2.04799349 | 2.04799349 | 2.04799349 |

Cryptsy-to-Binance-Top-5-19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5
DoF Pro Rata Outputs

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 055c63c38e81b644cfceb1c69b8b9d767466938ef57fa408e86604eb43a21161 | 734870 | 2022-05-04 11:49: | BTC | BTC | ChipMixer | N-85848138 | bc1q9un9cds4uultkm9hwe633kp4x8gedytjkd | 3KcPBKu4qEXZKJtUmyT4DjavGXJBz8sgu9 | ChipMixer | | 10.23996744 | 2.04799349 | 2.04799349 | 2.04799349 |
| 5c23740572ad3760dffa7d5ff05ca49b629509228c9dd0de8e59e51417b6da9d | 734871 | 2022-05-04 12:15: | BTC | BTC | ChipMixer | N-85819457 | bc1qxmrz0tvggmchwexeahph7jp3my7ty5v5c | 3NDaco6pjvWDYxQydHeTs4utFCE8KkDNV: | ChipMixer | | 6.14398518 | 2.04799506 | 2.04799506 | 2.04799506 |
| 5c23740572ad3760dffa7d5ff05ca49b629509228c9dd0de8e59e51417b6da9d | 734871 | 2022-05-04 12:15: | BTC | BTC | ChipMixer | N-85819457 | bc1qydsadwcdlv4qmcmca0f3ghhdjud8alvy4r | 3NDaco6pjvWDYxQydHeTs4utFCE8KkDNV: | ChipMixer | | 6.14398518 | 2.04799506 | 2.04799506 | 2.04799506 |
| 5c23740572ad3760dffa7d5ff05ca49b629509228c9dd0de8e59e51417b6da9d | 734871 | 2022-05-04 12:15: | BTC | BTC | ChipMixer | N-85819457 | bc1qrtcrqdezscrxd7td8f3wkj2jxljfz3u0dz94wp | 3NDaco6pjvWDYxQydHeTs4utFCE8KkDNV: | ChipMixer | | 6.14398518 | 2.04799506 | 2.04799506 | 2.04799506 |
| f37685bb3a97ae8bbf25b1cf097dcfcf6693cc8996345ac135cc6296f2bb27b3 | 734873 | 2022-05-04 12:30: | BTC | BTC | ChipMixer | N-85821198 | bc1qnhmgn592nyqsr73lefa6eunxuaj2nhmsg | 36o465sET1kh7vd3F2VakgkYmWBuK5ZELF | ChipMixer | | 8.1919748 | 2.0479937 | 2.0479937 | 2.0479937 |
| f37685bb3a97ae8bbf25b1cf097dcfcf6693cc8996345ac135cc6296f2bb27b3 | 734873 | 2022-05-04 12:30: | BTC | BTC | ChipMixer | N-85821198 | bc1qn9g4pf9ea0pnju5lppstrvm3jgpumu0chz | 36o465sET1kh7vd3F2VakgkYmWBuK5ZELF | ChipMixer | | 8.1919748 | 2.0479937 | 2.0479937 | 2.0479937 |
| f37685bb3a97ae8bbf25b1cf097dcfcf6693cc8996345ac135cc6296f2bb27b3 | 734873 | 2022-05-04 12:30: | BTC | BTC | ChipMixer | N-85821198 | bc1qexgw40j9cg3mqydt2ludrwr42jqkxzv70s | 36o465sET1kh7vd3F2VakgkYmWBuK5ZELF | ChipMixer | | 8.1919748 | 2.0479937 | 2.0479937 | 2.0479937 |
| f37685bb3a97ae8bbf25b1cf097dcfcf6693cc8996345ac135cc6296f2bb27b3 | 734873 | 2022-05-04 12:30: | BTC | BTC | ChipMixer | N-85821198 | bc1qt8exneagt4kyf0pz4xtrwgv29h8fezs220d | 36o465sET1kh7vd3F2VakgkYmWBuK5ZELF | ChipMixer | | 8.1919748 | 2.0479937 | 2.0479937 | 2.0479937 |
| 138fee1c4806831eb56d5fdf2e8ddadb04dbd0ccfbfc125aa73aae8d88f63c1e | 734874 | 2022-05-04 12:52: | BTC | BTC | ChipMixer | N-85818001 | bc1qzqz0grxgyy2q8wdl28z09nn8y8xt09md2 | 391Ci1vmLzfWrEhHEVJgqCFWYijLAj5FWB | ChipMixer | | 10.23996481 | 2.04603856 | 2.04603856 | 2.04603856 |
| 138fee1c4806831eb56d5fdf2e8ddadb04dbd0ccfbfc125aa73aae8d88f63c1e | 734874 | 2022-05-04 12:52: | BTC | BTC | ChipMixer | N-85818001 | bc1qaqd0cwgqnqz6xvt78ju0nm7xshal7s0nn | 391Ci1vmLzfWrEhHEVJgqCFWYijLAj5FWB | ChipMixer | | 10.23996481 | 2.04603857 | 1.92781194 | 1.92781194 |
| 138fee1c4806831eb56d5fdf2e8ddadb04dbd0ccfbfc125aa73aae8d88f63c1e | 734874 | 2022-05-04 12:52: | BTC | BTC | ChipMixer | N-85818001 | bc1qhlmhxhkx3g2wk7qkjjjrhl6mzs046py699q | 391Ci1vmLzfWrEhHEVJgqCFWYijLAj5FWB | ChipMixer | | 10.23996481 | 2.04603856 | 2.04603856 | 2.04603856 |
| 138fee1c4806831eb56d5fdf2e8ddadb04dbd0ccfbfc125aa73aae8d88f63c1e | 734874 | 2022-05-04 12:52: | BTC | BTC | ChipMixer | N-85818001 | bc1qgnl68h9u4ghyzgd0d0r4lg4gdw5rntzjsgj4 | 391Ci1vmLzfWrEhHEVJgqCFWYijLAj5FWB | ChipMixer | | 10.23996481 | 2.04603857 | 2.04603857 | 2.04603857 |
| 138fee1c4806831eb56d5fdf2e8ddadb04dbd0ccfbfc125aa73aae8d88f63c1e | 734874 | 2022-05-04 12:52: | BTC | BTC | ChipMixer | N-85818001 | bc1qsttg54c3nu677y4w4mw4gwwrxsga9gxa | 391Ci1vmLzfWrEhHEVJgqCFWYijLAj5FWB | ChipMixer | | 10.23996481 | 2.04603856 | 2.04603856 | 2.04603856 |
| 928946fd4192052e2836e5d7121fd190d4d2b2db33678dcca8b2e99c37f45009 | 734877 | 2022-05-04 13:32: | BTC | BTC | C-8033789 | C-8033789 | bc1qs0kxx937903pqpzp28xdnym3hkf66tjyfjz | bc1qhj8pwpm2ftfygf76cuhu84th202hgvy959c | | | 1.02319377 | 1.02216377 | 1.02216377 | 1.02216377 |
| a495ba5f0ef872810feb6df2fc4eab5703cfde7ce0f0c1191cb63094e1269522 | 734880 | 2022-05-04 14:14: | BTC | BTC | ChipMixer | N-85818721 | bc1qhuxahpxxd2f8pvkc4zdjf5sxajflkrrdumagf | 3L85hM7GSjZPaGVB1BoNsvVe7aFDL86UjX | ChipMixer | | 2.04799445 | 2.04799445 | 2.04799445 | 2.04799445 |
| 8f252f0a31f7dbbda47a22abce158e34ebfbc14fb90d10921d1d3b9d4e5d2195 | 734882 | 2022-05-04 14:34: | BTC | BTC | C-8033789 | bc1qud44282aekggrcp5cdvsfkt7u9g9adttz876e6 | bc1qhj8pwpm2ftfygf76cuhu84th202hgvy959c | bc1qud44282aekggrcp5cdvsfkt7u9g9adttz87 | | | 1.02214679 | 1.00812679 | 1.00812679 | 1.00812679 |
| 5b78248f25aefc30a312b53b2ddd64863b5b1391e0811fe2ee1234d4e145ec94 | 734882 | 2022-05-04 14:34: | BTC | BTC | N-85814506 | C-7177948 | bc1q6ellxke64vhu7ma67cnfy4delp4puhyy56( | bc1qynjcx6xjszsmzls9ewsvladdll7wv5svflzr0r | | | 9.12762296 | 1.00706092 | 0.62215838 | 0.62215838 |
| 5b78248f25aefc30a312b53b2ddd64863b5b1391e0811fe2ee1234d4e145ec94 | 734882 | 2022-05-04 14:34: | BTC | BTC | N-85814506 | N-83822213 | bc1q6ellxke64vhu7ma67cnfy4delp4puhyy56( | bc1qq526wujkvfv35u9r6f69z9cxcyjd72p4z6g | | | 9.12762296 | 0.01416856 | 0.01416856 | 0.01416856 |
| 5b78248f25aefc30a312b53b2ddd64863b5b1391e0811fe2ee1234d4e145ec94 | 734882 | 2022-05-04 14:34: | BTC | BTC | N-85814506 | C-7177948 | bc1q256f25qajr8zm6tp4t4tpzswaj04njhgqqnz | bc1qynjcx6xjszsmzls9ewsvladdll7wv5svflzr0r | | | 9.12762296 | 1.00661357 | 0.01020682 | 0.01020682 |
| 5b78248f25aefc30a312b53b2ddd64863b5b1391e0811fe2ee1234d4e145ec94 | 734882 | 2022-05-04 14:34: | BTC | BTC | N-85814506 | N-83822213 | bc1q256f25qajr8zm6tp4t4tpzswaj04njhgqqnz | bc1qq526wujkvfv35u9r6f69z9cxcyjd72p4z6g | | | 9.12762296 | 0.01416227 | 0.00028929 | 0 |
| 5b78248f25aefc30a312b53b2ddd64863b5b1391e0811fe2ee1234d4e145ec94 | 734882 | 2022-05-04 14:34: | BTC | BTC | N-85814506 | C-7177948 | bc1qysc760pa2z9rnzduqzpuzg6gkst72wvyk6 | bc1qynjcx6xjszsmzls9ewsvladdll7wv5svflzr0r | | | 9.12762296 | 0.99590474 | 0.99590474 | 0.99590474 |
| 5b78248f25aefc30a312b53b2ddd64863b5b1391e0811fe2ee1234d4e145ec94 | 734882 | 2022-05-04 14:34: | BTC | BTC | N-85814506 | N-83822213 | bc1qysc760pa2z9rnzduqzpuzg6gkst72wvyk6 | bc1qq526wujkvfv35u9r6f69z9cxcyjd72p4z6g | | | 9.12762296 | 0.0140116 | 0.0140116 | 0.0140116 |
| 5b78248f25aefc30a312b53b2ddd64863b5b1391e0811fe2ee1234d4e145ec94 | 734882 | 2022-05-04 14:34: | BTC | BTC | N-85814506 | C-7177948 | bc1qrxxksysljycdeclkz609cewg5y4alqyemljd | bc1qynjcx6xjszsmzls9ewsvladdll7wv5svflzr0r | | | 9.12762296 | 0.99051325 | 0.0138912 | 0.0138912 |
| 5b78248f25aefc30a312b53b2ddd64863b5b1391e0811fe2ee1234d4e145ec94 | 734882 | 2022-05-04 14:34: | BTC | BTC | N-85814506 | N-83822213 | bc1qrxxksysljycdeclkz609cewg5y4alqyemljd | bc1qq526wujkvfv35u9r6f69z9cxcyjd72p4z6g | | | 9.12762296 | 0.01393574 | 0.00039371 | 0 |
| 5b78248f25aefc30a312b53b2ddd64863b5b1391e0811fe2ee1234d4e145ec94 | 734882 | 2022-05-04 14:34: | BTC | BTC | N-85814506 | C-7177948 | bc1qy2k2rxe03fudtn267ywpmxjvhhn6gj28ay | bc1qynjcx6xjszsmzls9ewsvladdll7wv5svflzr0r | | | 9.12762296 | 0.99049124 | 0.99049124 | 0.99049124 |
| 5b78248f25aefc30a312b53b2ddd64863b5b1391e0811fe2ee1234d4e145ec94 | 734882 | 2022-05-04 14:34: | BTC | BTC | N-85814506 | N-83822213 | bc1qy2k2rxe03fudtn267ywpmxjvhhn6gj28ay | bc1qq526wujkvfv35u9r6f69z9cxcyjd72p4z6g | | | 9.12762296 | 0.01393544 | 0.01393544 | 0.01393544 |
| 83343df642650f2170032cac66fd0c874c48877ad209c2ac56bb33c80ac21979 | 734885 | 2022-05-04 15:22: | BTC | BTC | bc1qud44282aekggrcp5cdvsfkt7u9g9adttz876e | bc1qegldeqhu209eerfwjd6lfupujvze053pjsk2sg | bc1qud44282aekggrcp5cdvsfkt7u9g9adttz87 | bc1qegldeqhu209eerfwjd6lfupujvze053pjsk2s | | | 1.00810231 | 1.00085231 | 1.00085231 | 1.00085231 |
| b4b8da966b7f32ed8575d321e455eb739290c71908f52804fc32937492dc5a6a | 734885 | 2022-05-04 15:22: | BTC | BTC | C-7177948 | N-83822213 | bc1qynjcx6xjszsmzls9ewsvladdll7wv5svflzr0r | 39AVEUbpsQcaS1V3ZmtrfLNXsug1WoGd6( | | | 8.99998592 | 1.287 | 0.05383519 | 0.05383519 |
| b4b8da966b7f32ed8575d321e455eb739290c71908f52804fc32937492dc5a6a | 734885 | 2022-05-04 15:22: | BTC | BTC | C-7177948 | C-7177948 | bc1qynjcx6xjszsmzls9ewsvladdll7wv5svflzr0r | bc1q424td83v5qw8tl4c3nfpxjzc0exumfmsz53 | | | 8.99998592 | 7.71298592 | 2.57881719 | 2.57881719 |
| 4126f5e25ab6082e4b1346f679fe6374188495fcfdfdaa3d7b001cedd2f8ad808 | 734890 | 2022-05-04 16:08: | BTC | BTC | C-7177948 | N-83822213 | bc1q424td83v5qw8tl4c3nfpxjzc0exumfmsz5 | 39AVEUbpsQcaS1V3ZmtrfLNXsug1WoGd6( | | | 7.71297043 | 0.76957984 | 0.02567342 | 0.02567342 |
| 4126f5e25ab6082e4b1346f679fe6374188495fcfdfdaa3d7b001cedd2f8ad808 | 734890 | 2022-05-04 16:08: | BTC | BTC | C-7177948 | C-7177948 | bc1q424td83v5qw8tl4c3nfpxjzc0exumfmsz5 | bc1qrz8k28l9hst6htwxnyvtsc9pem6tm87s3h | | | 7.71297043 | 6.94339059 | 2.55314377 | 2.55314377 |
| 3ba566a093cac15a750fbd98342e2187c6544b01309ee22f51f90f81da4199ef | 734891 | 2022-05-04 16:21: | BTC | BTC | bc1qegldeqhu209eerfwjd6lfupujvze053pjsk2sg | C-8067856 | bc1qegldeqhu209eerfwjd6lfupujvze053pjsk2 | bc1q7yp8auf0ww4c6dq3uqc72qfws0dy0tkktg | | | 1.00083692 | 0.99183692 | 0.99183692 | 0.99183692 |
| ddaf7aa887d8584e13d9840a6aa1dee5304af68514aaf680e6a934564fb33d9c | 734891 | 2022-05-04 16:21: | BTC | BTC | C-7177948 | N-83822213 | bc1qrz8k28l9hst6htwxnyvtsc9pem6tm87s3h | 39AVEUbpsQcaS1V3ZmtrfLNXsug1WoGd6( | | | 6.9433751 | 0.76997923 | 0.03139721 | 0.03139721 |
| ddaf7aa887d8584e13d9840a6aa1dee5304af68514aaf680e6a934564fb33d9c | 734891 | 2022-05-04 16:21: | BTC | BTC | C-7177948 | C-7177948 | bc1qrz8k28l9hst6htwxnyvtsc9pem6tm87s3h | bc1qgzl2pfdlqq05zg3aefj8slq2w8suh5kqhz5z | | | 6.9433751 | 6.17339587 | 2.52174656 | 2.52174656 |
| a711b235efbe42494e83012ae03cb6b9498e805535d6b13c7cf15e6e1245a362 | 734894 | 2022-05-04 17:15: | BTC | BTC | C-7177948 | N-83822213 | bc1qgzl2pfdlqq05zg3aefj8slq2w8suh5kqhz5z | 39AVEUbpsQcaS1V3ZmtrfLNXsug1WoGd6( | | | 6.17337898 | 0.76997923 | 0.03922947 | 0.03922947 |
| a711b235efbe42494e83012ae03cb6b9498e805535d6b13c7cf15e6e1245a362 | 734894 | 2022-05-04 17:15: | BTC | BTC | C-7177948 | C-7177948 | bc1qgzl2pfdlqq05zg3aefj8slq2w8suh5kqhz5z | bc1qm3ysvhpf8w6u6nkupk6mzxh86e596yxp | | | 6.17337898 | 5.40339975 | 2.48251709 | 2.48251709 |
| 2a24cf6b1b8685f96da2e266e705e0a08da0701f2f11c1a09e1376835ccea509 | 734896 | 2022-05-04 17:33: | BTC | BTC | C-7177948 | N-83822213 | bc1qm3ysvhpf8w6u6nkupk6mzxh86e596yxp | 39AVEUbpsQcaS1V3ZmtrfLNXsug1WoGd6( | | | 5.40338426 | 2 | 0.34010991 | 0.34010991 |
| 2a24cf6b1b8685f96da2e266e705e0a08da0701f2f11c1a09e1376835ccea509 | 734896 | 2022-05-04 17:33: | BTC | BTC | C-7177948 | N-85817470 | bc1qm3ysvhpf8w6u6nkupk6mzxh86e596yxp | bc1qwm2vvawdgxpxecr97js439ezq7lzswkfu | | | 5.40338426 | 3.40338426 | 2.14240718 | 2.14240718 |
| 2dca4b2ac0389a7302d872ca039dce3775d42f6613a67c9cade0c794123640a1 | 734899 | 2022-05-04 17:58: | BTC | BTC | N-85817470 | N-83822213 | bc1qwm2vvawdgxpxecr97js439ezq7lzswkfu | 39AVEUbpsQcaS1V3ZmtrfLNXsug1WoGd6( | | | 3.42342978 | 3.40259738 | 2.14240707 | 2.14240707 |
| 7a445811734ccb3aca6f1c17f49da5900b6bf6a11cc953e841d6565442977afd | 734900 | 2022-05-04 18:02: | BTC | BTC | C-7960292 | C-7960292 | bc1qaxq0atca54dex3t0u7kxexdv699qsyul2 | bc1qkndt67v8eexga2tfrnzg7pc0cdzutxn67d0 | | | 6.26541472 | 5.62419208 | 1.30832571 | 1.30832571 |
| ef275395f35442bb4abdf20e72885ef8e6041f76c80a7c36396fe42b325be73f | 734901 | 2022-05-04 18:25: | BTC | BTC | N-83822213 | C-8053044 | 39AVEUbpsQcaS1V3ZmtrfLNXsug1WoGd6( | bc1qzpdhez3zgtjlxpumyedwc9myerzf7dqhn5 | | | 3.42264304 | 3.40893304 | 0.02756978 | 0.02756978 |
| 2a826c584b25c3abd7ddbf8f09f998dd98e11df14995e769b9ae76fffca94427 | 734903 | 2022-05-04 18:50: | BTC | BTC | C-8053044 | C-8053044 | bc1qzpdhez3zgtjlxpumyedwc9myerzf7dqhn5 | bc1qdvc5swp7xl87xrs3nxqx6lzrqdsqg9wcc7 | | | 3.40891275 | 3.40051275 | 0.02756961 | 0.02756961 |
| f0c2b227c644a01b41b66a08941a3cf5ec7c174a9d3e2691fdb6bb3e3d8bc2b7 | 734903 | 2022-05-04 18:50: | BTC | BTC | N-85818001 | N-85846101 | 391Ci1vmLzfWrEhHEVJgqCFWYijLAj5FWB | bc1q0md9av0rwpymk0lt65j8hw6thntd7mrr9w | | | 34.7500953 | 0.14774554 | 0.02953638 | 0.02953638 |
| f0c2b227c644a01b41b66a08941a3cf5ec7c174a9d3e2691fdb6bb3e3d8bc2b7 | 734903 | 2022-05-04 18:50: | BTC | BTC | N-85818001 | N-85997778 | 391Ci1vmLzfWrEhHEVJgqCFWYijLAj5FWB | 3ECt2bABsLTBzujgi69ar5B6vp8dXsGTRn | | | 34.7500953 | 10.08242981 | 10.08242981 | 10.08242981 |
| f0c2b227c644a01b41b66a08941a3cf5ec7c174a9d3e2691fdb6bb3e3d8bc2b7 | 734903 | 2022-05-04 18:50: | BTC | BTC | N-85818001 | N-85846101 | 3FCYkCFnnCr8TqfUjKxMfDcdghd3hauc3F | bc1q0md9av0rwpymk0lt65j8hw6thntd7mrr9w | | | 34.7500953 | 0.14730948 | 0.00000876 | 0 |
| f0c2b227c644a01b41b66a08941a3cf5ec7c174a9d3e2691fdb6bb3e3d8bc2b7 | 734903 | 2022-05-04 18:50: | BTC | BTC | N-85818001 | N-85997778 | 3FCYkCFnnCr8TqfUjKxMfDcdghd3hauc3F | 3ECt2bABsLTBzujgi69ar5B6vp8dXsGTRn | | | 34.7500953 | 10.05267309 | 0.04197795 | 0.04197795 |
| d88bf301bfd84763e60cd917057137ab5322368aa507b9a5df6f504c4bff1e78 | 734904 | 2022-05-04 18:55: | BTC | BTC | ChipMixer | N-55774315 | bc1qmqxf742q594pty5lpejrnsprzdw5k6wcl24 | 18NUXhRZSUkqi8CN8TYsnuqUKHRMeZAk' | ChipMixer | | 0.49993748 | 0.12798399 | 0.12798399 | 0.12798399 |
| d88bf301bfd84763e60cd917057137ab5322368aa507b9a5df6f504c4bff1e78 | 734904 | 2022-05-04 18:55: | BTC | BTC | ChipMixer | N-55774315 | bc1qdp302rxdx4qv28a0jknx5r8mvptpd9kncw | 18NUXhRZSUkqi8CN8TYsnuqUKHRMeZAk' | ChipMixer | | 0.49993748 | 0.127984 | 0.127984 | 0.127984 |
| d88bf301bfd84763e60cd917057137ab5322368aa507b9a5df6f504c4bff1e78 | 734904 | 2022-05-04 18:55: | BTC | BTC | ChipMixer | N-55774315 | bc1q8ed8ka36u5k9q6gscvtxga8xkeqtl6z5r6n | 18NUXhRZSUkqi8CN8TYsnuqUKHRMeZAk' | ChipMixer | | 0.49993748 | 0.12798399 | 0.12798399 | 0.12798399 |
| 5be799e2fb835ae90d369de961dbfd2859637c82bb7bd2ffe79441c1e1af2794 | 734905 | 2022-05-04 19:04: | BTC | BTC | C-8053044 | C-8053044 | bc1qdvc5swp7xl87xrs3nxqx6lzrqdsqg9wcc7 | bc1q80umky79sprltz6d6h6mzgzkf530q0xnr | | | 3.40049243 | 3.39611243 | 0.02756956 | 0.02756956 |
| e1c093ae52bc85d2c9e855bacbcc18ee2e7112d71cd0928c88a9609d76364ebf | 734907 | 2022-05-04 19:15: | BTC | BTC | C-8053044 | C-8053044 | bc1q80umky79sprltz6d6h6mzgzkf530q0xnr | bc1qg0lr4u9ka75yrwy76vzr7l0sc73843ucl0s | | | 3.39609091 | 3.39439091 | 0.02756955 | 0.02756955 |
| 7c23ed8800b2ade46eeccd0521d6554f45485a104b49750575a8f73d781afa3c | 734908 | 2022-05-04 19:25: | BTC | BTC | C-8053044 | C-8059996 | bc1qg0lr4u9ka75yrwy76vzr7l0sc73843ucl0s | bc1qz2k8jr4pjz93xcf6uepx5l3vff9dtsjshthksj | | | 3.39435727 | 3.37026727 | 0.02756905 | 0.02756905 |
| 10bc9cf936e40a4fc0bbdd7a2e41f2a4fb9c2f0e83ac0eef6436a3afde40c9bb | 734911 | 2022-05-04 19:31: | BTC | BTC | C-8059996 | C-8059996 | bc1qz2k8jr4pjz93xcf6uepx5l3vff9dtsjshthksj | bc1qmjgyz27nfsahcvn5ez0feh99tfnnkazfslhx | | | 3.37024569 | 3.36405569 | 0.02756896 | 0.02756896 |
| 85bda6eeb1c3d08133a5dfd5f5f3186437dcdf0c363ccd002dfd75b9bdc40c17 | 734911 | 2022-05-04 19:31: | BTC | BTC | N-85818721 | N-85821404 | 3L85hM7GSjZPaGVB1BoNsvVe7aFDL86UjX | bc1qc57stywsv457vyg3mltr5z6fuy544fqnhys | | | 16.38387615 | 0.13725705 | 0.13725705 | 0.13725705 |
| 85bda6eeb1c3d08133a5dfd5f5f3186437dcdf0c363ccd002dfd75b9bdc40c17 | 734911 | 2022-05-04 19:31: | BTC | BTC | N-85818721 | N-85997713 | 3L85hM7GSjZPaGVB1BoNsvVe7aFDL86UjX | 34FuERFoHCuPw6GRNqeHSmqGQMvzjqE | | | 16.38387615 | 1.91072979 | 1.91072979 | 1.91072979 |
| 51bcbb51c9ef86c04b31d762a11bf4e55b60d60311b7533ba970a10ad400e051 | 734913 | 2022-05-04 19:49: | BTC | BTC | C-8059996 | bc1qjqqjllw4p7dpf2gn0n9zslrmgcmc706j73gv9w | bc1qmjgyz27nfsahcvn5ez0feh99tfnnkazfslhx | bc1qjqqjllw4p7dpf2gn0n9zslrmgcmc706j73g | | | 3.36402705 | 3.28447705 | 0.02755517 | 0.02755517 |
| b9f89a782474a99781014ac8ca2359e7265a58b43d43b93043e8e74721af26f6 | 734914 | 2022-05-04 20:08: | BTC | BTC | bc1qjqqjllw4p7dpf2gn0n9zslrmgcmc706j73gv9w | bc1qmyf0v5t44cthxwm8ufvdra6jglryrnujyje680 | bc1qjqqjllw4p7dpf2gn0n9zslrmgcmc706j73g | bc1qmyf0v5t44cthxwm8ufvdra6jglryrnujyje68 | | | 3.28443545 | 3.23976545 | 0.0275526 | 0.0275526 |
| bd003dc0efe78ab17f4593be922681cc416bdf46d71584b301ad5606dae104b1 | 734915 | 2022-05-04 20:34: | BTC | BTC | bc1qmyf0v5t44cthxwm8ufvdra6jglryrnujyje680 | bc1q7tawce3dyl095lz2ycydz733zv35pz5xurc2jt | bc1qmyf0v5t44cthxwm8ufvdra6jglryrnujyje68 | bc1q7tawce3dyl095lz2ycydz733zv35pz5xurc | | | 3.23972424 | 3.21969424 | 0.02755217 | 0.02755217 |
| 13501f69d2ffa03cd2f6e8adf7ff73d72288de861c1f846602544c7219b44bb5 | 734915 | 2022-05-04 20:34: | BTC | BTC | N-85819457 | N-85997713 | 3NDaco6pjvWDYxQydHeTs4utFCE8KkDNV: | 3Bja7nmK6RSABM6UZKNtHHty18ud9GNKz | | | 14.33592806 | 5.80237633 | 5.80237633 | 5.80237633 |
| 13501f69d2ffa03cd2f6e8adf7ff73d72288de861c1f846602544c7219b44bb5 | 734915 | 2022-05-04 20:34: | BTC | BTC | N-85819457 | N-85821404 | 3NDaco6pjvWDYxQydHeTs4utFCE8KkDNV: | bc1q478utztswyqzvgyxngmxm24q97ga2vedr | | | 14.33592806 | 0.34159652 | 0.34159652 | 0.34159652 |
| 05e6396ccc63901a0781d9db4b90ed10bcabc6a444a6480c99e03f2a5afa6e88 | 734916 | 2022-05-04 20:43: | BTC | BTC | bc1q7tawce3dyl095lz2ycydz733zv35pz5xurc2jt | bc1qtj526umrqvzvpgfxzay2als2lwpxzhq3xakjch | bc1q7tawce3dyl095lz2ycydz733zv35pz5xurc | bc1qtj526umrqvzvpgfxzay2als2lwpxzhq3xakj | | | 3.21967207 | 3.20893207 | 0.02755186 | 0.02755186 |
| 1846b50482c63e331cedab6c1967254761ec917a46480dc660800bea866a5094 | 734918 | 2022-05-04 21:01: | BTC | BTC | bc1qtj526umrqvzvpgfxzay2als2lwpxzhq3xakjch | bc1qdsjnav3g45jy9uwhjqy6xl3876y0065lv52994 | bc1qtj526umrqvzvpgfxzay2als2lwpxzhq3xakj | bc1qdsjnav3g45jy9uwhjqy6xl3876y0065lv52 | | | 3.20890106 | 3.20390106 | 0.02755182 | 0.02755182 |
| dfbc2d62e0c9b6d5b7bbc3e4ff19224491add94eb47538cdaa1c4ac44011eb21 | 734920 | 2022-05-04 21:10: | BTC | BTC | bc1qdsjnav3g45jy9uwhjqy6xl3876y0065lv52994 | C-8056717 | bc1qdsjnav3g45jy9uwhjqy6xl3876y0065lv52 | bc1qtmya0kpaqp6ycc2k34gqfspuf8ayc385jx | | | 3.20386197 | 3.19058197 | 0.02755161 | 0.02755161 |
| fdb21b0326bc70b50d4f05f2137d7d8752b1d8c3b924f38dce4fd3bb0b26e14f | 734925 | 2022-05-04 21:48: | BTC | BTC | 3PsvyrHnqoHZHtbZScp3YocRGvuGc329RJ | C-8060207 | 3PsvyrHnqoHZHtbZScp3YocRGvuGc329RJ | 3AN1M4sZKpPF4Z4bJH5JwDxm4Ac11nz6C | | | 3.05043834 | 3.05043834 | 1.9262208 | 1.9262208 |
| 74b5bb2ab5314ac864dac4bfc851dde2e78faf7a397492d7253ee93fb87c97d5 | 734926 | 2022-05-04 21:58: | BTC | BTC | C-8056717 | C-8056717 | bc1qtmya0kpaqp6ycc2k34gqfspuf8ayc385jx | bc1qekfqhu867y60krq3pmzjt4paqv6y44dneg | | | 3.19055505 | 3.18555505 | 0.02755154 | 0.02755154 |
| 3b109f2feb986dc51f4a121e12414d0526580416c8c942899bda3621dc443ecf | 734928 | 2022-05-04 22:10: | BTC | BTC | C-8056717 | C-8068313 | bc1qekfqhu867y60krq3pmzjt4paqv6y44dneg | bc1qhlmxh36epv5x3equ8gnznf6rkknuqjk47h | | | 3.1855202 | 3.0785202 | 0.02753497 | 0.02753497 |
| 485a8895ad2029cd6a87f5964f15a74cf5b7ce39979b9f8488083f389e16f0ac | 734931 | 2022-05-04 22:26: | BTC | BTC | C-8060207 | C-8060207 | 3AN1M4sZKpPF4Z4bJH5JwDxm4Ac11nz6C | 3A4nGejinRMC4WzMX8WBNB5V37k4SyP6 | | | 3.0504057 | 1.50358414 | 1.43092272 | 1.43092272 |
| 66a92917c45716f1ff002e5737e96c1f8e56e331e3da58dd9c637ca43d2ae863 | 734931 | 2022-05-04 22:26: | BTC | BTC | C-8068313 | C-8068313 | bc1qhlmxh36epv5x3equ8gnznf6rkknuqjk47h | bc1qamzrq5y8t8lv84gyskzv0xhgtvnkj9qw04h | | | 3.07849323 | 3.07640323 | 0.02753496 | 0.02753496 |
| 6d13aed1d1110724e42e5653c42a44c39dfb04eaf8a9f21d475855efd2efe194 | 734931 | 2022-05-04 22:26: | BTC | BTC | N-85821198 | N-85997713 | 3NJ3L9ZzDPEfwzzjQFvbLNHcHkvmfYQckZ | 3AJyiMoq4GTJHd2cg2sD44ZsSxGusyLERU | | | 16.38390383 | 7.42454018 | 7.42454018 | 7.42454018 |
| 6d13aed1d1110724e42e5653c42a44c39dfb04eaf8a9f21d475855efd2efe194 | 734931 | 2022-05-04 22:26: | BTC | BTC | N-85821198 | N-85846101 | 3NJ3L9ZzDPEfwzzjQFvbLNHcHkvmfYQckZ | bc1qjcpu9acug6a70retzc9gl5ufhgadma2cq0k | | | 16.38390383 | 0.76741016 | 0.76741016 | 0.76741016 |
| 6d13aed1d1110724e42e5653c42a44c39dfb04eaf8a9f21d475855efd2efe194 | 734931 | 2022-05-04 22:26: | BTC | BTC | N-85821198 | N-85997713 | 36o465sET1kh7vd3F2VakgkYmWBuK5ZELF | 3AJyiMoq4GTJHd2cg2sD44ZsSxGusyLERU | | | 16.38390383 | 7.42454304 | 7.42454304 | 7.42454304 |
| 6d13aed1d1110724e42e5653c42a44c39dfb04eaf8a9f21d475855efd2efe194 | 734931 | 2022-05-04 22:26: | BTC | BTC | N-85821198 | N-85846101 | 36o465sET1kh7vd3F2VakgkYmWBuK5ZELF | bc1qjcpu9acug6a70retzc9gl5ufhgadma2cq0k | | | 16.38390383 | 0.76741045 | 0.76741045 | 0.76741045 |
| 7ae19a6f38346de83a03017ac3a668a567fb1f06b389cae3bc6e058ceacaba75 | 734932 | 2022-05-04 22:34: | BTC | BTC | C-8068313 | bc1qtz3ake4u83ea8hqt4fnlleaxs7e4qgfepw3zcr | bc1qamzrq5y8t8lv84gyskzv0xhgtvnkj9qw04h | bc1qtz3ake4u83ea8hqt4fnlleaxs7e4qgfepw3 | | | 3.07636228 | 0.02 | 0.0000012 | 0 |
| 7ae19a6f38346de83a03017ac3a668a567fb1f06b389cae3bc6e058ceacaba75 | 734932 | 2022-05-04 22:34: | BTC | BTC | C-8068313 | C-8056879 | bc1qamzrq5y8t8lv84gyskzv0xhgtvnkj9qw04h | bc1qqq9uwuncjpcm274dvv23jfj4ckp77ctrvzu | | | 3.07636228 | 3.01216228 | 0.02752901 | 0.02752901 |
| e88291957151e5a547cce7a883c6b8368c7c67ac0a67758d435ac8d1db4f32d8 | 734933 | 2022-05-04 22:57: | BTC | BTC | N-85621491 | N-85621491 | bc1q0nnvfsa9cl8d6cernq7x4p4jyx0khv0ucve | bc1q0nnvfsa9cl8d6cernq7x4p4jyx0khv0ucve | | | 0.0237092 | 0.0225162 | 0.0225162 | 0.0225162 |
| 6f981ca07a7a1289ae05bc9c8c9c26db2472d152cc1b8cebdaf04d8044abf12e | 734933 | 2022-05-04 22:57: | BTC | BTC | C-8056879 | C-8056879 | bc1qqq9uwuncjpcm274dvv23jfj4ckp77ctrvzu | bc1qjh7c4y5rzajr49c0cqqwxrm6zlafrf8fs05dr | | | 3.01213528 | 2.51213528 | 0.02677047 | 0.02677047 |
| bcd1acb1605b4ac5792a7ef169b19ae0738fdb9c3f45f40208d9540421cbf95a | 734933 | 2022-05-04 22:57: | BTC | BTC | N-85821404 | N-85997778 | bc1qc57stywsv457vyg3mltr5z6fuy544fqnhys | 3KwnJvuaeaceHBXJ8qteaNoVVpb3i1Yo7J | | | 16.23101741 | 1.09032584 | 0.13533192 | 0.13533192 |
| bcd1acb1605b4ac5792a7ef169b19ae0738fdb9c3f45f40208d9540421cbf95a | 734933 | 2022-05-04 22:57: | BTC | BTC | N-85821404 | N-85997778 | bc1q478utztswyqzvgyxngmxm24q97ga2vedr | 3KwnJvuaeaceHBXJ8qteaNoVVpb3i1Yo7J | | | 16.23101741 | 0.79144748 | 0.33680538 | 0.33680538 |
| f16e5b6b228f53a66bd44ee18b726db9701bc61a9af9a2acfda0a86c942f1cce | 734934 | 2022-05-04 23:12: | BTC | BTC | ChipMixer | ChipMixer | bc1qp88m2laq2klcpv38qg9t0aw4fw6xxl8qm4 | bc1qxh0dj0ftj7urw8hleefz376n5cj5u267kf32v | ChipMixer | ChipMixer | 61.44 | 0.17182815 | 0.17182815 | 0.17182815 |
| f16e5b6b228f53a66bd44ee18b726db9701bc61a9af9a2acfda0a86c942f1cce | 734934 | 2022-05-04 23:12: | BTC | BTC | ChipMixer | ChipMixer | bc1qp88m2laq2klcpv38qg9t0aw4fw6xxl8qm4 | bc1q6a4gjec4jqa3qmckktns3j04y5f5e5hetmh | ChipMixer | ChipMixer | 61.44 | 0.17182815 | 0.17182815 | 0.17182815 |
| 721a134bd44b80992d608dfcd3779dd09479d5f6cac001fa9fb25ea3172e40b8 | 734934 | 2022-05-04 23:12: | BTC | BTC | ChipMixer | ChipMixer | bc1q67rudx36q5jkqnv6faha5t49xvh4wvkzq8 | bc1quxxd239428jp6x84alwezujaxpz4lmg9ap | ChipMixer | ChipMixer | 61.44 | 0.38519878 | 0.38519878 | 0.38519878 |
| 721a134bd44b80992d608dfcd3779dd09479d5f6cac001fa9fb25ea3172e40b8 | 734934 | 2022-05-04 23:12: | BTC | BTC | ChipMixer | ChipMixer | bc1q67rudx36q5jkqnv6faha5t49xvh4wvkzq8 | bc1qnfusj3rw497hcctsrrtd074xe3pn4fyfenmz | ChipMixer | ChipMixer | 61.44 | 0.38519878 | 0.38519878 | 0.38519878 |
| 721a134bd44b80992d608dfcd3779dd09479d5f6cac001fa9fb25ea3172e40b8 | 734934 | 2022-05-04 23:12: | BTC | BTC | ChipMixer | ChipMixer | bc1q67rudx36q5jkqnv6faha5t49xvh4wvkzq8 | bc1q8n7nutlwssvdqz72rv80lhetnrruv4x4gdf | ChipMixer | ChipMixer | 61.44 | 0.38519878 | 0.38519878 | 0.38519878 |
| 721a134bd44b80992d608dfcd3779dd09479d5f6cac001fa9fb25ea3172e40b8 | 734934 | 2022-05-04 23:12: | BTC | BTC | ChipMixer | ChipMixer | bc1q67rudx36q5jkqnv6faha5t49xvh4wvkzq8 | bc1q76hxjsac9pgx8kecs9sztqgdwe2pjvasl2u | ChipMixer | ChipMixer | 61.44 | 0.38519878 | 0.38519878 | 0.38519878 |
| 721a134bd44b80992d608dfcd3779dd09479d5f6cac001fa9fb25ea3172e40b8 | 734934 | 2022-05-04 23:12: | BTC | BTC | ChipMixer | ChipMixer | bc1q67rudx36q5jkqnv6faha5t49xvh4wvkzq8 | bc1qwf23ltt27pp5n0jqrhyvtffnd8xntw745vq3l | ChipMixer | ChipMixer | 61.44 | 0.38519878 | 0.38519878 | 0.38519878 |
| 721a134bd44b80992d608dfcd3779dd09479d5f6cac001fa9fb25ea3172e40b8 | 734934 | 2022-05-04 23:12: | BTC | BTC | ChipMixer | ChipMixer | bc1q67rudx36q5jkqnv6faha5t49xvh4wvkzq8 | bc1qp0kd3y8vkt6z8xu8m02txm9n2unrr7yvsj | ChipMixer | ChipMixer | 61.44 | 0.38519878 | 0.38519878 | 0.38519878 |
| 1593cd180164f75747f3d917c1abcbc04b097e0f9e50d1717304c7171cf10ef7 | 734934 | 2022-05-04 23:12: | BTC | BTC | ChipMixer | ChipMixer | bc1q4yhenxye3kplmhm4rnyclrpqarnmvgs60 | bc1qq9ssyrsdw9nmxflahl8hj6rzz9qmy4v8kn5 | ChipMixer | ChipMixer | 40.96 | 0.81533654 | 0.01798788 | 0.01798788 |
| 1593cd180164f75747f3d917c1abcbc04b097e0f9e50d1717304c7171cf10ef7 | 734934 | 2022-05-04 23:12: | BTC | BTC | ChipMixer | ChipMixer | bc1q4yhenxye3kplmhm4rnyclrpqarnmvgs60 | bc1qzeuyhgwcgpp0v3mj859qp344uq8q68n7 | ChipMixer | ChipMixer | 40.96 | 0.81533654 | 0.05995945 | 0.05995945 |
| a391ebe46bb9c27816327352d7cfee439e94d98e5258fbf5998767c157bc499f | 734934 | 2022-05-04 23:12: | BTC | BTC | ChipMixer | ChipMixer | bc1quwdvgp0umyqxlzjwn59lrhusaq8cuf2las0 | bc1qg2u3hrlsrjvzfkq6urx67l6frwxtr02d0m5dn | ChipMixer | ChipMixer | 30.72 | 0.09508699 | 0.09508699 | 0.09508699 |
| a391ebe46bb9c27816327352d7cfee439e94d98e5258fbf5998767c157bc499f | 734934 | 2022-05-04 23:12: | BTC | BTC | ChipMixer | ChipMixer | bc1quwdvgp0umyqxlzjwn59lrhusaq8cuf2las0 | bc1ql6c6yk0z2meuef2uvyxu2sy6hgf4pk0mk | ChipMixer | ChipMixer | 30.72 | 0.09508699 | 0.09508699 | 0.09508699 |
| a391ebe46bb9c27816327352d7cfee439e94d98e5258fbf5998767c157bc499f | 734934 | 2022-05-04 23:12: | BTC | BTC | ChipMixer | ChipMixer | bc1quwdvgp0umyqxlzjwn59lrhusaq8cuf2las0 | bc1qx5q5lh6440d98lmnlj7tsz8mnxnl92yeeuv | ChipMixer | ChipMixer | 30.72 | 0.09508699 | 0.09508699 | 0.09508699 |
| a391ebe46bb9c27816327352d7cfee439e94d98e5258fbf5998767c157bc499f | 734934 | 2022-05-04 23:12: | BTC | BTC | ChipMixer | ChipMixer | bc1quwdvgp0umyqxlzjwn59lrhusaq8cuf2las0 | bc1qu0atx93nxwe6nrajflx0w0jja02sl2gvlspze | ChipMixer | ChipMixer | 30.72 | 0.09508699 | 0.09508699 | 0.09508699 |
| a391ebe46bb9c27816327352d7cfee439e94d98e5258fbf5998767c157bc499f | 734934 | 2022-05-04 23:12: | BTC | BTC | ChipMixer | ChipMixer | bc1quwdvgp0umyqxlzjwn59lrhusaq8cuf2las0 | bc1qgcdaj7nwcp4n90mljhsu48xtvfku8w7j658 | ChipMixer | ChipMixer | 30.72 | 0.09508699 | 0.09508699 | 0.09508699 |
| a391ebe46bb9c27816327352d7cfee439e94d98e5258fbf5998767c157bc499f | 734934 | 2022-05-04 23:12: | BTC | BTC | ChipMixer | ChipMixer | bc1quwdvgp0umyqxlzjwn59lrhusaq8cuf2las0 | bc1q76nlpheyngtz3whaqwr8u23w6hsat5m7e | ChipMixer | ChipMixer | 30.72 | 0.09508699 | 0.09508699 | 0.09508699 |
| a391ebe46bb9c27816327352d7cfee439e94d98e5258fbf5998767c157bc499f | 734934 | 2022-05-04 23:12: | BTC | BTC | ChipMixer | ChipMixer | bc1quwdvgp0umyqxlzjwn59lrhusaq8cuf2las0 | bc1qgg5rdvyn20tn3krwfzxg7eelyeev5nss3s7 | ChipMixer | ChipMixer | 30.72 | 0.09508699 | 0.09508699 | 0.09508699 |
| 79ef1eb647e3e8365a61e8fdb95c7ba06754511f77f13b4fad61403aa86199f8 | 734934 | 2022-05-04 23:12: | BTC | BTC | C-8056879 | C-8059780 | bc1qjh7c4y5rzajr49c0cqqwxrm6zlafrf8fs05dr | bc1qg2u4v2ngrmfm6ux6yty35makejx5q40sd | | | 2.51209408 | 2.50340408 | 0.02677034 | 0.02677034 |
| 3b2b8385ab68f0ac210ed17c137f1ec8c43b042441c48607aec3e24a8351dd9d | 734935 | 2022-05-04 23:15: | BTC | BTC | ChipMixer | ChipMixer | bc1q20wv3ssfk95vyzxnv6wxs90uka7wjq7yy | bc1qenrauk2zcd4hrkl09w40tucuncwr900gsc | ChipMixer | ChipMixer | 15.36 | 0.08999838 | 0.08999838 | 0.08999838 |
| 3b2b8385ab68f0ac210ed17c137f1ec8c43b042441c48607aec3e24a8351dd9d | 734935 | 2022-05-04 23:15: | BTC | BTC | ChipMixer | ChipMixer | bc1q20wv3ssfk95vyzxnv6wxs90uka7wjq7yy | bc1q0r6tqy95zm5rg5vpth93rqrgrslgew2qp5y | ChipMixer | ChipMixer | 15.36 | 0.08999838 | 0.08999838 | 0.08999838 |
| 3b2b8385ab68f0ac210ed17c137f1ec8c43b042441c48607aec3e24a8351dd9d | 734935 | 2022-05-04 23:15: | BTC | BTC | ChipMixer | ChipMixer | bc1q20wv3ssfk95vyzxnv6wxs90uka7wjq7yy | bc1qknf5n24tgcr4rgm2vva9c0gsc37epsv4pw | ChipMixer | ChipMixer | 15.36 | 0.08999838 | 0.08999838 | 0.08999838 |
| 3b2b8385ab68f0ac210ed17c137f1ec8c43b042441c48607aec3e24a8351dd9d | 734935 | 2022-05-04 23:15: | BTC | BTC | ChipMixer | ChipMixer | bc1q20wv3ssfk95vyzxnv6wxs90uka7wjq7yy | bc1qmpxhft3plnk24jg767amkfkmh5wd8k96p | ChipMixer | ChipMixer | 15.36 | 0.08999838 | 0.08999838 | 0.08999838 |
| 3b2b8385ab68f0ac210ed17c137f1ec8c43b042441c48607aec3e24a8351dd9d | 734935 | 2022-05-04 23:15: | BTC | BTC | ChipMixer | ChipMixer | bc1q20wv3ssfk95vyzxnv6wxs90uka7wjq7yy | bc1qq3l0qk7ax5mrtsekzfwejx0pgtmhujttah8l | ChipMixer | ChipMixer | 15.36 | 0.08999838 | 0.08999838 | 0.08999838 |
| 3b2b8385ab68f0ac210ed17c137f1ec8c43b042441c48607aec3e24a8351dd9d | 734935 | 2022-05-04 23:15: | BTC | BTC | ChipMixer | ChipMixer | bc1q20wv3ssfk95vyzxnv6wxs90uka7wjq7yy | bc1qx7tcf4h3xvkn0hll3ylhta6ngalqgw7cw3rtg | ChipMixer | ChipMixer | 15.36 | 0.08999838 | 0.08999838 | 0.08999838 |
| 3b2b8385ab68f0ac210ed17c137f1ec8c43b042441c48607aec3e24a8351dd9d | 734935 | 2022-05-04 23:15: | BTC | BTC | ChipMixer | ChipMixer | bc1q20wv3ssfk95vyzxnv6wxs90uka7wjq7yy | bc1q5t8kg8nncmc38uqrhz57wad8d9xwf90a | ChipMixer | ChipMixer | 15.36 | 0.08999838 | 0.08999838 | 0.08999838 |
| 3b2b8385ab68f0ac210ed17c137f1ec8c43b042441c48607aec3e24a8351dd9d | 734935 | 2022-05-04 23:15: | BTC | BTC | ChipMixer | ChipMixer | bc1q20wv3ssfk95vyzxnv6wxs90uka7wjq7yy | bc1qnxhgwddlfzpe039xydfmcff5fre3qx94dv2 | ChipMixer | ChipMixer | 15.36 | 0.08999838 | 0.08999838 | 0.08999838 |
| 3b2b8385ab68f0ac210ed17c137f1ec8c43b042441c48607aec3e24a8351dd9d | 734935 | 2022-05-04 23:15: | BTC | BTC | ChipMixer | ChipMixer | bc1q20wv3ssfk95vyzxnv6wxs90uka7wjq7yy | bc1ql4yzrxtrddrh4g5a3y4mh96ey8g9sxn8pkj | ChipMixer | ChipMixer | 15.36 | 0.08999838 | 0.08999838 | 0.08999838 |
| 2b5cba5dfb6181586353b2a56465f6434787e0f6172e6d02d34c101cc7d93978 | 734935 | 2022-05-04 23:15: | BTC | BTC | ChipMixer | ChipMixer | bc1qval78p9mpy3yrgwzhgclqzlth2jnp5jv2wp | bc1q3s2h7z6txw5ths9sc3maph7g4pe2pkkev | ChipMixer | ChipMixer | 30.72 | 0.23611404 | 0.01561854 | 0.01561854 |
| 2b5cba5dfb6181586353b2a56465f6434787e0f6172e6d02d34c101cc7d93978 | 734935 | 2022-05-04 23:15: | BTC | BTC | ChipMixer | ChipMixer | bc1qval78p9mpy3yrgwzhgclqzlth2jnp5jv2wp | bc1qr7szug3hd7ay0utslehyqcr7pd8w8kz45m | ChipMixer | ChipMixer | 30.72 | 0.23611404 | 0.17982563 | 0.17982563 |
| 2b5cba5dfb6181586353b2a56465f6434787e0f6172e6d02d34c101cc7d93978 | 734935 | 2022-05-04 23:15: | BTC | BTC | ChipMixer | ChipMixer | bc1qval78p9mpy3yrgwzhgclqzlth2jnp5jv2wp | bc1quhykkr2hr2kehnhmgnpwtmx8zql7d6klql | ChipMixer | ChipMixer | 30.72 | 0.23611404 | 0.23611404 | 0.23611404 |
| 2b5cba5dfb6181586353b2a56465f6434787e0f6172e6d02d34c101cc7d93978 | 734935 | 2022-05-04 23:15: | BTC | BTC | ChipMixer | ChipMixer | bc1qval78p9mpy3yrgwzhgclqzlth2jnp5jv2wp | bc1qpx3up06l826cn5d5r89wnfxea6dvewd0c | ChipMixer | ChipMixer | 30.72 | 0.23611404 | 0.23611404 | 0.23611404 |
| 2b5cba5dfb6181586353b2a56465f6434787e0f6172e6d02d34c101cc7d93978 | 734935 | 2022-05-04 23:15: | BTC | BTC | ChipMixer | ChipMixer | bc1qval78p9mpy3yrgwzhgclqzlth2jnp5jv2wp | bc1qgj05730k6gc3cjjvegpcjdzrw7x0q82z4jn3 | ChipMixer | ChipMixer | 30.72 | 0.23611404 | 0.23611404 | 0.23611404 |
| 8b3e4ef2f8e42d8a209f17b45c3e2a58f5b46e72bbe00b42bc8bbba5d9cb721f | 734936 | 2022-05-04 23:34: | BTC | BTC | C-8059780 | C-8059780 | bc1qg2u4v2ngrmfm6ux6yty35makejx5q40sd | bc1qzzlky04ka4xj4w8dqfs77k6e9aglltq7p7q2 | | | 2.50337636 | 2.10337636 | 0.02608687 | 0.02608687 |
| 76e2c6e594ac3b3b99e2e640262bc82a4155130d90b986826c39fcac5235df6d | 734937 | 2022-05-04 23:52: | BTC | BTC | C-8059780 | bc1qfl3ehdftq8wy7unru5jr65xetzjrskplxddpe7 | bc1qzzlky04ka4xj4w8dqfs77k6e9aglltq7p7q2 | bc1qfl3ehdftq8wy7unru5jr65xetzjrskplxddpe7 | | | 2.10334935 | 2.10034935 | 0.02608682 | 0.02608682 |
| 5a3fcbc2e7dd6310a7a20f5266b0ac3c8129393ae2f95d3b39abc74857173711 | 734937 | 2022-05-04 23:52: | BTC | BTC | C-7978980 | C-8060768 | 1HweyQib51ixGJgorZzF6vEBko8Njwagwo | 1BPTE8kADLdAZKwqzu5Hgp27ypYvVYmS | | | 1.46052537 | 1.44746333 | 1.44746333 | 1.44746333 |
| d18e52c8d852be74243aca9c86f105d0caf432d03ee2ec4ff388a4ae62861a95 | 734937 | 2022-05-04 23:52: | BTC | BTC | C-8060768 | C-8060768 | 1BPTE8kADLdAZKwqzu5Hgp27ypYvVYmS | 17J4hLCiqRLmWtYj19XdeYsmmcvPM9kLW | | | 1.44743939 | 1.42175014 | 1.42175014 | 1.42175014 |
| 26236f7a3d532010a297b7f7a3433a104579f1c9eb59d148eb7a322ff440ac20 | 734937 | 2022-05-04 23:52: | BTC | BTC | C-8060768 | C-8055428 | 17J4hLCiqRLmWtYj19XdeYsmmcvPM9kLW | 1Bkjg266h3maUMCri2aZ4t3utwhB1xKqxX | | | 1.42172318 | 1.42138672 | 1.42138672 | 1.42138672 |
| fd8be791c0fc08867281656186fdb290e69448c9e0e08da2c9167d3ce9d30f0d | 734937 | 2022-05-04 23:52: | BTC | BTC | C-8055428 | C-8055428 | 1Bkjg266h3maUMCri2aZ4t3utwhB1xKqxX | 1L6jKPKPrzFhMjJX4zoqtvJ9bgU76fVUrG | | | 1.42136135 | 1.41948112 | 1.41948112 | 1.41948112 |
| 7cf3e97e16373fde2b5cd2580dcc7ca5ff119375e4dc75247ef6cd79d967775e | 734937 | 2022-05-04 23:52: | BTC | BTC | C-8055428 | N-85821923 | 1L6jKPKPrzFhMjJX4zoqtvJ9bgU76fVUrG | 15K5FKw8UekgSUoLn5Czr5rQExaGuczmSh | | | 1.41945623 | 0.05353359 | 0.05353359 | 0.05353359 |
| ad245973d8cb675436814ff9fc74a2e05d3ed4443f4f904d3dccd6ebf5c25514 | 734937 | 2022-05-04 23:52: | BTC | BTC | N-85821923 | N-87654122 | 15K5FKw8UekgSUoLn5Czr5rQExaGuczmSh | 1DPvW4Qkxq9UA7owPxr7wC8pe8FyTFjmEj | | | 0.09322485 | 0.05346445 | 0.05346445 | 0.05346445 |
| 2d0746d9115e285d9aa8d83fed292b4428c67d62e232638186ec497b8f807834 | 734938 | 2022-05-05 00:09: | BTC | BTC | bc1qfl3ehdftq8wy7unru5jr65xetzjrskplxddpe7 | bc1qk39np4r89yy432lmugnrsmwv9alkh8qp268khw | bc1qfl3ehdftq8wy7unru5jr65xetzjrskplxddpe7 | bc1qk39np4r89yy432lmugnrsmwv9alkh8qp2 | | | 2.10031394 | 1.77377394 | 0.02550328 | 0.02550328 |
| aebd3af12e19cb367a00882f2bd5f37a7c757e01c71eb35d661bb2f4a28c75a2 | 734947 | 2022-05-05 01:23: | BTC | BTC | bc1qk39np4r89yy432lmugnrsmwv9alkh8qp268 | C-8063617 | bc1qk39np4r89yy432lmugnrsmwv9alkh8qp2 | bc1q7cpvd44fqq3evwd8smeszf74fcvsfgtxp7 | | | 1.77374525 | 1.77274525 | 0.02550327 | 0.02550327 |
| ac819df9c10053465907059804df05c3a78876f30031ab5d7d7eb98b5c2d52d3 | 734949 | 2022-05-05 01:42: | BTC | BTC | C-8063617 | C-8063617 | bc1q7cpvd44fqq3evwd8smeszf74fcvsfgtxp7 | bc1q04necvx5na8aejhw9cxtessmcp3dsvrhas | | | 1.77271629 | 1.76371629 | 0.02550261 | 0.02550261 |
| a953cf6939bcbe04bc7833884b7a6348a742a6db39c47b33c4d244f7c2927a65 | 734952 | 2022-05-05 02:30: | BTC | BTC | C-8063617 | C-8065371 | bc1q04necvx5na8aejhw9cxtessmcp3dsvrhas | bc1qwzrlc7plyk6agf7ya5ytynxmnv7hfuzsh3c | | | 1.7636713 | 1.7562813 | 0.02550243 | 0.02550243 |
| 16690f371a8dc9006098c779b5e9e830aaa974dda9d617139757ef3e1310c66f | 734955 | 2022-05-05 02:54: | BTC | BTC | C-8065371 | C-8065371 | bc1qwzrlc7plyk6agf7ya5ytynxmnv7hfuzsh3c | bc1qx7a05h3gkavwssqwld32mz9r5acrs0d7x | | | 1.75625179 | 1.75525179 | 0.02550242 | 0.02550242 |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| f1516e76cda939c7d5c2ede7cc5243dfd3ac01b5cca528e31937cc632486434d | 734956 | 2022-05-05 03:08: | BTC | BTC | C-8065371 | C-8059629 | bc1qx7a05h3gkavwssqwld32mz9r5acrs0d7x | bc1q9vr4xeyq0es632rsskzlxthafpl2f60k85lrm | | | 1.75522303 | 1.73976303 | 0.02550044 | 0.02550044 |
| 42d9446aa56991275ca9ed97a431e9a5d38b0a12d411fa191dbd0fc24c6e88ae | 734959 | 2022-05-05 03:27: | BTC | BTC | C-8059629 | C-8059629 | bc1q9vr4xeyq0es632rsskzlxthafpl2f60k85lrm | bc1qnxmndlt0h4sj9wuqhyzh2jzs2fn3vn9ul4q | | | 1.73973403 | 1.71673403 | 0.02549598 | 0.02549598 |
| ad23dbf31359b10f121c944e97c2d76fb5608afe1a44eeca1da7ceac82f39376 | 734970 | 2022-05-05 04:51: | BTC | BTC | C-8059629 | C-8059629 | bc1qnxmndlt0h4sj9wuqhyzh2jzs2fn3vn9ul4q | bc1qwn20rety6gw84fk5k5h29xcss47tyzlk993 | | | 1.71670501 | 1.71170501 | 0.02549576 | 0.02549576 |
| d3498cc06d222e1f2a38fbbbf9f717ac53423fbf8ca3024a795288bf31fd7bea | 734971 | 2022-05-05 05:08: | BTC | BTC | C-8059629 | C-8059629 | bc1qwn20rety6gw84fk5k5h29xcss47tyzlk993 | bc1qxlncf5wsyxlfzy0k63wk3zuzzwer2mjud2p | | | 1.71167598 | 1.68467598 | 0.02548942 | 0.02548942 |
| 3f498fb001d9be3feb478daff3fab69672aedfa64896a16275f525c9f4bae31d | 734975 | 2022-05-05 05:30: | BTC | BTC | C-8059629 | C-8059629 | bc1qxlncf5wsyxlfzy0k63wk3zuzzwer2mjud2p | bc1q06yla7dv3s3r6dqvu6qx4yf9lhdckrq05xpl | | | 1.68464811 | 1.66264811 | 0.02548507 | 0.02548507 |
| 94f736991ba28836237ef4a4b6b5da4098c50b01adfebf0b3280c69121041910 | 734976 | 2022-05-05 05:40: | BTC | BTC | C-8059629 | C-8059629 | bc1q06yla7dv3s3r6dqvu6qx4yf9lhdckrq05xpl | bc1qrhmyvh5uvhmyr0y0zfp5hp8ptnezwxxwa | | | 1.66262072 | 1.66003072 | 0.02548501 | 0.02548501 |
| ea6c0e7f1e31d6caa63249b396fb4e6e984bb0b313fd87047132778858fe8377 | 734977 | 2022-05-05 05:49: | BTC | BTC | C-8066727 | C-8066727 | bc1qup98al8k0v42dqed4qycp9srjam6v5y02r | bc1q4cyc8kl6z2uez3elh0tkdxx3pefc279vteh2 | | | 0.9933176 | 0.9903776 | 0.9903776 | 0.9903776 |
| c798b27e79c0554f685d09073f629069f17e5f5d8cca48fc2eda016efa7775d8 | 734979 | 2022-05-05 06:10: | BTC | BTC | C-8060207 | 32gHNq6DS2XL4u6176TsKEcVzwR5NbtUx5 | 3A4nGejinRMC4WzMX8WBNB5V37k4SyP6 | 32gHNq6DS2XL4u6176TsKEcVzwR5NbtUx5 | | | 1.50354679 | 1.159187 | 1.08656293 | 1.08656293 |
| dea3d736a14976c12f681b013897d4275a7a4dc5f32b32a461e16c3669f83752 | 734979 | 2022-05-05 06:10: | BTC | BTC | C-8059629 | C-8059629 | bc1qrhmyvh5uvhmyr0y0zfp5hp8ptnezwxxwa | bc1q0327cag7r6u3zgn8a5hklgke6q5tsl0e34u | | | 1.66000069 | 1.65350069 | 0.02548462 | 0.02548462 |
| e478070667ca9a17bf3e1fdc4d49e040146be9379dcb986fc3c945ab13b2b412 | 734981 | 2022-05-05 06:52: | BTC | BTC | C-8059629 | C-8059629 | bc1q0327cag7r6u3zgn8a5hklgke6q5tsl0e34u | bc1qzc07w28y2mv4auk2xh4lcuj8j8vdaefwp6 | | | 1.65347113 | 1.64347113 | 0.02548369 | 0.02548369 |
| 1bb303ddb0080e0921029753caaa613be4ebb82e520d8f247f7885f4a5b33c75 | 734982 | 2022-05-05 07:14: | BTC | BTC | 32gHNq6DS2XL4u6176TsKEcVzwR5NbtUx5 | N-86813964 | 32gHNq6DS2XL4u6176TsKEcVzwR5NbtUx5 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | | | 1.15915214 | 1 | 0.92741079 | 0.92741079 |
| 1bb303ddb0080e0921029753caaa613be4ebb82e520d8f247f7885f4a5b33c75 | 734982 | 2022-05-05 07:14: | BTC | BTC | 32gHNq6DS2XL4u6176TsKEcVzwR5NbtUx5 | N-85914389 | 32gHNq6DS2XL4u6176TsKEcVzwR5NbtUx5 | 3KKzSezewqbX7XJEdJWawtA1TQgtjyS85t | | | 1.15915214 | 0.15915214 | 0.15915214 | 0.15915214 |
| b4e143273c4508368cc25cc151294ca78dc6956827988d29cf415cc3679f8587 | 734982 | 2022-05-05 07:14: | BTC | BTC | C-8067856 | C-8067856 | bc1q7yp8auf0ww4c6dq3uqc72qfws0dy0tkktc | bc1qk2dqd3ax7wve8m6qafeuzhkrjnpe05ypu | | | 0.99180736 | 0.97180736 | 0.97180736 | 0.97180736 |
| ddab405b6d1338bd327c13c334a4ea4cf7d4713fc411e999ca4e7946ea1d0d88 | 734982 | 2022-05-05 07:14: | BTC | BTC | C-8059629 | C-8059629 | bc1qzc07w28y2mv4auk2xh4lcuj8j8vdaefwp6 | bc1qxqzpvryx3wr2e4z6ugcscwrvllyh4tqt86txf | | | 1.64344208 | 1.64218208 | 0.02548368 | 0.02548368 |
| b1cc1d3c4dc95aa8879f597a60d55bc4abfc6ce6a97560cdc65768eca884f021 | 734984 | 2022-05-05 07:23: | BTC | BTC | C-8059629 | bc1qyrw2v5nky847qdkxmpju8xvm40uggxvru6rgcn | bc1qxqzpvryx3wr2e4z6ugcscwrvllyh4tqt86txf | bc1qyrw2v5nky847qdkxmpju8xvm40uggxvru | | | 1.64214463 | 1.57714463 | 0.02546317 | 0.02546317 |
| a45d028273fdf6baf65bae20a4521d177724eb4dbb013b1dceb8ce2143779209 | 734985 | 2022-05-05 07:32: | BTC | BTC | bc1qyrw2v5nky847qdkxmpju8xvm40uggxvru6rc | bc1q9ldseqkshwcgvnhyga5h2ez7u68dje7d4vktv0 | bc1qyrw2v5nky847qdkxmpju8xvm40uggxvru | bc1q9ldseqkshwcgvnhyga5h2ez7u68dje7d4v | | | 1.57711584 | 1.57011584 | 0.02546267 | 0.02546267 |
| d9fe0760fdd8db473b2ade1acf77c0f9e4b0cb0097e28dc37a71d5697e2446a9 | 734988 | 2022-05-05 07:45: | BTC | BTC | bc1q9ldseqkshwcgvnhyga5h2ez7u68dje7d4vkt | C-8064844 | bc1q9ldseqkshwcgvnhyga5h2ez7u68dje7d4 | bc1q568vp4ekrsexmfpzdr5y8yzkndn8gqrr98 | | | 1.57007763 | 1.45922763 | 0.02536762 | 0.02536762 |
| de075fa9dacb1f75d0e893b26d244445a8d207b032b184dfae2f616be9c2b542 | 734990 | 2022-05-05 07:52: | BTC | BTC | C-8064844 | C-8064844 | bc1q568vp4ekrsexmfpzdr5y8yzkndn8gqrr98 | bc1q2v68u5t7tyu4r795qv9am3lfnqm67grw98 | | | 1.45919858 | 1.44759858 | 0.02536602 | 0.02536602 |
| 5c04a687d8fd4b54480ba8034c4d42cd4f39ff76f7e656090673e83798ae1f2c | 734991 | 2022-05-05 08:00: | BTC | BTC | C-8064844 | C-8064844 | bc1q2v68u5t7tyu4r795qv9am3lfnqm67grw98 | bc1qywxuys6q2mvh9wqnrmzc693c55nxr4gq | | | 1.44756953 | 1.44656953 | 0.02536601 | 0.02536601 |
| c4484f90877c3abf12c741f6520fbdabe345159d7295565afb5e3493044e0c2f | 734993 | 2022-05-05 08:18: | BTC | BTC | C-8064844 | C-8067414 | bc1qywxuys6q2mvh9wqnrmzc693c55nxr4gq | bc1qza7dadaqwlvq5489ukl4utx8hzuxkdpqta | | | 1.44654074 | 1.44085074 | 0.02536562 | 0.02536562 |
| d04968748f94f2de12e602ba609b18ace1585f47a7a6f770853a75a906b4873f | 734996 | 2022-05-05 09:07: | BTC | BTC | C-8067414 | C-8067414 | bc1qza7dadaqwlvq5489ukl4utx8hzuxkdpqta | bc1qgtp7t4ad96n0wwpktxyjm24mflt6lm5fp6t | | | 1.44082169 | 1.43682169 | 0.02536542 | 0.02536542 |
| 7ecc2ed210c9d965ae25b06aa1940b69febd0f08d0b7a58fa374e8d8c61 | 734997 | 2022-05-05 09:46: | BTC | BTC | C-8067414 | C-8067414 | bc1qgtp7t4ad96n0wwpktxyjm24mflt6lm5fp6t | bc1qhuqr88htdkfmpg9dp34pxct2u5q25vwp2 | | | 1.43679383 | 1.42479383 | 0.02536365 | 0.02536365 |
| 9eee2e4f333034c8e7ec852cf04da52698df72b31a99e99f9385ea81ffa9c830 | 734999 | 2022-05-05 10:12: | BTC | BTC | C-8066727 | C-8093803 | bc1q4cyc8kl6z2uez3elh0tkdxx3pefc279vteh2 | bc1qnweed8v7wa37xyvl0623z4e9freg3uf6xu | | | 0.99034881 | 0.98704881 | 0.98704881 | 0.98704881 |
| 05fa0d9a22e09a8f510891aa8266d9d1cdff6025530b944b8157e0b64674c467 | 735001 | 2022-05-05 10:35: | BTC | BTC | C-8067414 | C-8067414 | bc1qhuqr88htdkfmpg9dp34pxct2u5q25vwp2 | bc1q0tf840rhev2s94l6k8pr3ytnz34pupq06zq | | | 1.42476341 | 1.37476341 | 0.02533241 | 0.02533241 |
| ea7109e63b2de5f6456f8593abd5c4eacb53f6538280fe35cb77e7f6cc1cc36e | 735010 | 2022-05-05 11:30: | BTC | BTC | C-8067414 | C-8074365 | bc1q0tf840rhev2s94l6k8pr3ytnz34pupq06zq | bc1q35gr943wuzvv53c8z0yyjv0u2nm86c7ew | | | 1.37472472 | 1.35372472 | 0.02532703 | 0.02532703 |
| 069ea7b85dc439491c7d254334de22a8aa4f05a297fe704bc92d30f830916fb0 | 735012 | 2022-05-05 11:41: | BTC | BTC | C-8074365 | C-8074365 | bc1q35gr943wuzvv53c8z0yyjv0u2nm86c7ew | bc1q5k6j5ulhx9dyp9vwq4wzpmxlzz0tgxs2sj2 | | | 1.35369341 | 1.35222341 | 0.02527 | 0.02527 |
| 067a56931263605864d56e65ecdc6c202461ee5b7c72ac8163ec71661e824b68 | 735015 | 2022-05-05 11:53: | BTC | BTC | C-8074365 | bc1qesrgru0c0e3p26yxcfmk2zrwfewgssvj746dmd | bc1q5k6j5ulhx9dyp9vwq4wzpmxlzz0tgxs2sj2 | bc1qesrgru0c0e3p26yxcfmk2zrwfewgssvj74 | | | 1.35219324 | 1.34419324 | 0.02532611 | 0.02532611 |
| 1cfe0ca31b9ab56a7d86b1e9ce753dfad38ee8fba9d02b2a750f49734d2f7da6 | 735019 | 2022-05-05 12:23: | BTC | BTC | bc1qesrgru0c0e3p26yxcfmk2zrwfewgssvj746dn | C-8077548 | bc1qesrgru0c0e3p26yxcfmk2zrwfewgssvj74 | bc1qwhtkl2zklm74akm6jsgazq9zh562ktzcr3 | | | 1.34414626 | 1.33285626 | 0.02532494 | 0.02532494 |
| 74b6ac3f215ae051cd408d2843420e3cfdd0e744f72939ef06571d80fca52ef5 | 735021 | 2022-05-05 12:40: | BTC | BTC | C-8077548 | C-8077548 | bc1qwhtkl2zklm74akm6jsgazq9zh562ktzcr3t | bc1qutxqt4egtx2z78w2g5ec607zgg2vyxu7y3 | | | 1.33282529 | 1.32905529 | 0.02532474 | 0.02532474 |
| e663f71cfebf24818d05fe69f98bbef4aa6e401a0a8128fee3a18821abef0aaa | 735022 | 2022-05-05 12:56: | BTC | BTC | C-8077548 | C-8077548 | bc1qutxqt4egtx2z78w2g5ec607zgg2vyxu7y3 | bc1qwtratrap8566aurpw9ffluf3ewm96y9349c | | | 1.32902486 | 1.30402486 | 0.02531578 | 0.02531578 |
| 2f9ab3aae74f40a2e86a2b4feb0dc313f692f0128d5313c0899b70dbfdbf5278 | 735023 | 2022-05-05 13:16: | BTC | BTC | C-8077548 | C-8084557 | bc1qwtratrap8566aurpw9ffluf3ewm96y9349c | bc1qz7szv5vkuewdcf3p69pt7pmca8s6m6sta | | | 1.30399469 | 1.30299469 | 0.02531577 | 0.02531577 |
| c34d25986385b25b2a265543bcad741bbd1fca053690be4e5e361c807ecb6e26 | 735023 | 2022-05-05 13:16: | BTC | BTC | bc1qtz3ake4u83ea8hqt4fnlleaxs7e4qgfepw3zcr | bc1qtz3ake4u83ea8hqt4fnlleaxs7e4qgfepw3zcr | bc1qtz3ake4u83ea8hqt4fnlleaxs7e4qgfepw3 | bc1qtz3ake4u83ea8hqt4fnlleaxs7e4qgfepw3 | | | 0.00796734 | 0.00296734 | 0.00001041 | 0 |
| b6cd457692aca77c324ad848c6af4ad49eb05ba9e76f4385725aff35e67b78a2 | 735023 | 2022-05-05 13:16: | BTC | BTC | bc1qtz3ake4u83ea8hqt4fnlleaxs7e4qgfepw3zcr | bc1qtz3ake4u83ea8hqt4fnlleaxs7e4qgfepw3zcr | bc1qtz3ake4u83ea8hqt4fnlleaxs7e4qgfepw3 | bc1qtz3ake4u83ea8hqt4fnlleaxs7e4qgfepw3 | | | 0.00596734 | 0.00296734 | 0.00001086 | 0 |
| a98cf400d2231559bafdb5507ce48f5569c4a0903d692cf94b226556d073754f | 735025 | 2022-05-05 13:21: | BTC | BTC | C-8084557 | C-8084557 | bc1qz7szv5vkuewdcf3p69pt7pmca8s6m6sta | bc1q97w882ftrmtxrythjydngrzcanwr2kmknqd | | | 1.30296518 | 1.27817518 | 0.02530661 | 0.02530661 |
| ab0f47561790dae5f1a78b261e31d69de6ef8c62098c438be5697dd599d1b863 | 735027 | 2022-05-05 13:57: | BTC | BTC | C-8084557 | bc1qyn64tqajxx4wxqhjs7mllr3j900mrqdeu5wgfv | bc1q97w882ftrmtxrythjydngrzcanwr2kmknqd | bc1qyn64tqajxx4wxqhjs7mllr3j900mrqdeu5w | | | 1.27814501 | 1.22614501 | 0.02526472 | 0.02526472 |
| a46d374f1da63585b0fb8954611c2fc032a4b69b898b6b750692c45b17c48c33 | 735029 | 2022-05-05 14:13: | BTC | BTC | bc1qyn64tqajxx4wxqhjs7mllr3j900mrqdeu5wgfv | bc1qppzck4l26j6dn6v3x8cc59zqq5tw8r8dq7n7x4 | bc1qyn64tqajxx4wxqhjs7mllr3j900mrqdeu5w | bc1qppzck4l26j6dn6v3x8cc59zqq5tw8r8dq7r | | | 1.22609774 | 1.14509774 | 0.02516896 | 0.02516896 |
| b35ac0d2b6e0755cc6314451b7bed03816b6dacc211602ae75d0a4545cf96943 | 735031 | 2022-05-05 14:31: | BTC | BTC | bc1qppzck4l26j6dn6v3x8cc59zqq5tw8r8dq7n7x | bc1qdemgrhfarzm0rlnmfafatkutpw7usrf0eufl0d | bc1qppzck4l26j6dn6v3x8cc59zqq5tw8r8dq7r | bc1qdemgrhfarzm0rlnmfafatkutpw7usrf0eufl0 | | | 1.14506756 | 1.13806756 | 0.02516802 | 0.02516802 |
| 3f8add48f8bcd67cea13fc4472784e88dde9f6c72339b9d905b5d404e10d4499 | 735035 | 2022-05-05 15:01: | BTC | BTC | bc1qdemgrhfarzm0rlnmfafatkutpw7usrf0eufl0d | C-8088024 | bc1qdemgrhfarzm0rlnmfafatkutpw7usrf0eufl0 | bc1qj25jsnnwqvj04zr7we46qx0dvtwe5948pf0 | | | 1.13802883 | 1.11945883 | 0.02516337 | 0.02516337 |
| a7c98c15d1cc17207eb2c6c549d99933e0c54ac3e77a9347a338d1e4479c1434 | 735036 | 2022-05-05 15:04: | BTC | BTC | bc1qtz3ake4u83ea8hqt4fnlleaxs7e4qgfepw3zcr | bc1qtz3ake4u83ea8hqt4fnlleaxs7e4qgfepw3zcr | bc1qtz3ake4u83ea8hqt4fnlleaxs7e4qgfepw3 | bc1qtz3ake4u83ea8hqt4fnlleaxs7e4qgfepw3 | | | 0.01498012 | 0.00798012 | 0.00008561 | 0 |
| 6317b300178190c52b584cf7276f6b633ae9dd2ff9558c6d9cc4081862da4598 | 735039 | 2022-05-05 15:31: | BTC | BTC | C-8088024 | C-8088024 | bc1qj25jsnnwqvj04zr7we46qx0dvtwe5948pf0 | bc1qhkuc8ldfl7dccfl9z7zqakdfj5d0g966kdwjx | | | 1.11942781 | 0.81942781 | 0.02335617 | 0.02335617 |
| 2e50906a2301ee43647aeaba7e9e408737f8a13b029f39ede2db7ec968258c2a | 735042 | 2022-05-05 16:16: | BTC | BTC | C-8093803 | C-8093803 | bc1qnweed8v7wa37xyvl0623z4e9freg3uf6xu | bc1quylhpj87r6n04haugcgt6m2uf9dpzpzxu4f | | | 0.98701979 | 0.98425979 | 0.98425979 | 0.98425979 |
| c867b3a53d4049e4523f5c9a218068eeea6652db9d7342b5a247ca391a90d914 | 735044 | 2022-05-05 16:40: | BTC | BTC | ChipMixer | N-85842970 | bc1qgj05730k6gc3cjjvegpcjdzrw7x0q82z4jn3 | 3NrWGwZUKXq5KnUPx64uWBbRDQmJ4G | ChipMixer | | 1.02397447 | 1.02397447 | 0.23611404 | 0.23611404 |
| 2a7d3ff2cad799d604717b659063d59434646d1ad9ca07d5e797fb68e12f51e7 | 735044 | 2022-05-05 16:40: | BTC | BTC | C-8093803 | bc1qmm49mwvhkqltrww36trj526nwewn8p579uxh8a | bc1quylhpj87r6n04haugcgt6m2uf9dpzpzxu4f | bc1qmm49mwvhkqltrww36trj526nwewn8p57 | | | 0.9842207 | 0.9640107 | 0.9640107 | 0.9640107 |
| 6bde40a5c19b379408934028b6f47743f489d313afda168712afb255fbd1161f | 735044 | 2022-05-05 16:40: | BTC | BTC | C-8008528 | C-8079304 | bc1q2ny4vhekd73s5d5wyytgpx6xqzrx5gegsr | bc1q4jg50thvn9tsaan3cnvz2fsa5lsgscrrceez | | | 0.98335513 | 0.97146513 | 0.97146513 | 0.97146513 |
| 28c879561936dc7966763da1fbaac6ca05592f8e0a98ee79f5f69fc1ccbf847c | 735045 | 2022-05-05 16:52: | BTC | BTC | ChipMixer | N-85843716 | bc1qnfusj3rw497hcctsrrtd074xe3pn4fyfenmz | 3D49BLRnrAPdERtEHwG1sVf2LrP6cBXq5 | ChipMixer | | 23.55186499 | 4.09597652 | 0.38519878 | 0.38519878 |
| 28c879561936dc7966763da1fbaac6ca05592f8e0a98ee79f5f69fc1ccbf847c | 735045 | 2022-05-05 16:52: | BTC | BTC | ChipMixer | N-85843716 | bc1q76hxjsac9pgx8kecs9sztqgdwe2pjvasl2u | 3D49BLRnrAPdERtEHwG1sVf2LrP6cBXq5 | ChipMixer | | 23.55186499 | 4.09597652 | 0.38519878 | 0.38519878 |
| 28c879561936dc7966763da1fbaac6ca05592f8e0a98ee79f5f69fc1ccbf847c | 735045 | 2022-05-05 16:52: | BTC | BTC | ChipMixer | N-85843716 | bc1qwf23ltt27pp5n0jqrhyvtffnd8xntw745vq3l | 3D49BLRnrAPdERtEHwG1sVf2LrP6cBXq5 | ChipMixer | | 23.55186499 | 4.09597652 | 0.38519878 | 0.38519878 |
| 28c879561936dc7966763da1fbaac6ca05592f8e0a98ee79f5f69fc1ccbf847c | 735045 | 2022-05-05 16:52: | BTC | BTC | ChipMixer | N-85843716 | bc1qxh0dj0ftj7urw8hleefz376n5cj5u267kf32v | 3D49BLRnrAPdERtEHwG1sVf2LrP6cBXq5 | ChipMixer | | 23.55186499 | 2.04798826 | 0.17182815 | 0.17182815 |
| 28c879561936dc7966763da1fbaac6ca05592f8e0a98ee79f5f69fc1ccbf847c | 735045 | 2022-05-05 16:52: | BTC | BTC | ChipMixer | N-85843716 | bc1q6a4gjec4jqa3qmckktns3j04y5f5e5hetmh | 3D49BLRnrAPdERtEHwG1sVf2LrP6cBXq5 | ChipMixer | | 23.55186499 | 2.04798826 | 0.17182815 | 0.17182815 |
| 674a1e8d84237c29dc7bf73cea2d787d5c51839d0397e19c1e35a763978a4d70 | 735045 | 2022-05-05 16:52: | BTC | BTC | ChipMixer | C-8080562 | bc1qtv9wrlaqnjx9r5z5vem0l5rxdqw38zxuaer | 3K3Ti46tpJcGrLNke9aSZELfKdcuYTAFqM | ChipMixer | | 12.28790484 | 2.04798414 | 2.04798414 | 2.04798414 |
| 674a1e8d84237c29dc7bf73cea2d787d5c51839d0397e19c1e35a763978a4d70 | 735045 | 2022-05-05 16:52: | BTC | BTC | ChipMixer | C-8080562 | bc1qqj0ae6lf9n58a6u32g9esl5ac50u4dh3x8 | 3K3Ti46tpJcGrLNke9aSZELfKdcuYTAFqM | ChipMixer | | 12.28790484 | 2.04798414 | 2.04798414 | 2.04798414 |
| 674a1e8d84237c29dc7bf73cea2d787d5c51839d0397e19c1e35a763978a4d70 | 735045 | 2022-05-05 16:52: | BTC | BTC | ChipMixer | C-8080562 | bc1qv08qtv4sdguurgcyd9vmel0srmaa74gk4 | 3K3Ti46tpJcGrLNke9aSZELfKdcuYTAFqM | ChipMixer | | 12.28790484 | 2.04798414 | 2.04798414 | 2.04798414 |
| 90478dd47d5001ad31f0888e340b5935ee971ea14a6fca67095044b363d9b4a9 | 735045 | 2022-05-05 16:52: | BTC | BTC | ChipMixer | N-85846101 | bc1qrt0krnc52wvrmk9r6l4v7a3vgp8rq8qe0yu | 37aX1B5gzE8n2Qe4ysPUC4ipnM1X23ShCk | ChipMixer | | 3.03990484 | 0.063998 | 0.063998 | 0.063998 |
| 90478dd47d5001ad31f0888e340b5935ee971ea14a6fca67095044b363d9b4a9 | 735045 | 2022-05-05 16:52: | BTC | BTC | ChipMixer | N-85846101 | bc1qv0ddu42xpl292cdkz7jrx60v2dqklqpxh5j | 37aX1B5gzE8n2Qe4ysPUC4ipnM1X23ShCk | ChipMixer | | 3.03990484 | 0.25599198 | 0.25599198 | 0.25599198 |
| 90478dd47d5001ad31f0888e340b5935ee971ea14a6fca67095044b363d9b4a9 | 735045 | 2022-05-05 16:52: | BTC | BTC | ChipMixer | N-85846101 | bc1q4qjs9kzg8xtdqegkp4vclj3mnrt2ywus6a8 | 37aX1B5gzE8n2Qe4ysPUC4ipnM1X23ShCk | ChipMixer | | 3.03990484 | 0.12799599 | 0.12799599 | 0.12799599 |
| 90478dd47d5001ad31f0888e340b5935ee971ea14a6fca67095044b363d9b4a9 | 735045 | 2022-05-05 16:52: | BTC | BTC | ChipMixer | N-85846101 | bc1qr4tc2xgw58smp44xjxd6je2y3z5tgzlt2zg | 37aX1B5gzE8n2Qe4ysPUC4ipnM1X23ShCk | ChipMixer | | 3.03990484 | 0.51198398 | 0.51198398 | 0.51198398 |
| d0b98cba984769133b463ed0fb6ea20be54025892e22febca96453123b7c0d13 | 735048 | 2022-05-05 17:10: | BTC | BTC | bc1qpjt6ft3jz6wz52r4tnenjn9fygtlu2cwgkapy9 | bc1qpztkxwaygrt9pgkymtgnt27yymhnm5c55frfs6 | bc1qpjt6ft3jz6wz52r4tnenjn9fygtlu2cwgkapy | bc1qpztkxwaygrt9pgkymtgnt27yymhnm5c55 | | | 0.97295028 | 0.93955028 | 0.93955028 | 0.93955028 |
| 6dd51f998d79d3b999bef5cdcf341778c673614f72c62e476f49e6923492655b | 735048 | 2022-05-05 17:10: | BTC | BTC | ChipMixer | N-85853010 | bc1q4kyyutk5489h7vkmxkth5lyyl7jw7jez4tpb | 3R1smbK4Z9CYvTds2nEQwKgoQXXXERW | ChipMixer | | 15.35974807 | 1.02398321 | 0.01126916 | 0.01126916 |
| 8a769016c7542e9fcf60be562c9765bdbfa46a2570093c2b0a5166720cdf6bd1 | 735049 | 2022-05-05 17:11: | BTC | BTC | ChipMixer | N-85842970 | bc1qx5q5lh6440d98lmnlj7tsz8mnxnl92yeeuv | 37un9VSVADbJAz9GS1jNiyn89rwmNjLzFa | ChipMixer | | 3.07194146 | 1.02398048 | 0.09508699 | 0.09508699 |
| cb76bd0260b2a4705b7f277e9b7443b8f4931a343f02eff674637a9913eff774 | 735051 | 2022-05-05 17:43: | BTC | BTC | C-8067856 | N-85917788 | bc1qk2dqd3ax7wve8m6qafeuzhkrjnpe05ypu | bc1qpahkanju8q7tashnhdpztspjr8rj9k5nvdfw | | | 0.9717424 | 0.005 | 0.005 | 0 |
| cb76bd0260b2a4705b7f277e9b7443b8f4931a343f02eff674637a9913eff774 | 735051 | 2022-05-05 17:43: | BTC | BTC | C-8067856 | bc1q8uk6vsse34y5qgea8weed8d35jz4q48qrw6mnl | bc1qk2dqd3ax7wve8m6qafeuzhkrjnpe05ypu | bc1q8uk6vsse34y5qgea8weed8d35jz4q48qr | | | 0.9717424 | 0.8635624 | 0.8635624 | 0.8635624 |
| 3bd5aeded688ca6aabb6095cad129d826e4b269b2d2a1a8b7f7b772daefaaacb | 735051 | 2022-05-05 17:43: | BTC | BTC | ChipMixer | N-85843716 | bc1q76nlpheyngtz3whaqwr8u23w6hsat5m7e | 39QTdjS85fpAPieYvYPQRmrSPHrRXP4JnQ | ChipMixer | | 5.11990808 | 1.02398162 | 0.09508699 | 0.09508699 |
| 4832e23975f35146b454000b8b048765c781444480c8149bebf10dabf3ed437 | 735051 | 2022-05-05 17:43: | BTC | BTC | ChipMixer | N-85852772 | bc1qq20p9fmvc46sce7eau6x768k20nwaph | 39e5hJReUD1GDpEVPkjbvrQ8Dbz9x3tKsn | ChipMixer | | 14.33576319 | 1.02398308 | 0.01126916 | 0.01126916 |
| 79ebc05855511738d67f3c97ea8719e4a9e4e688950ce9e35c3504a9f6bb686a | 735051 | 2022-05-05 17:43: | BTC | BTC | N-85842970 | ChipMixer | 3NrWGwZUKXq5KnUPx64uWBbRDQmJ4G | bc1qr2yuv7kp0hk2vclh05zpr9wv8rk8a0afhzf | | ChipMixer | 18.9017345 | 0.99852896 | 0.22452593 | 0.22452593 |
| 79ebc05855511738d67f3c97ea8719e4a9e4e688950ce9e35c3504a9f6bb686a | 735051 | 2022-05-05 17:43: | BTC | BTC | N-85842970 | ChipMixer | 37un9VSVADbJAz9GS1jNiyn89rwmNjLzFa | bc1qr2yuv7kp0hk2vclh05zpr9wv8rk8a0afhzf | | ChipMixer | 18.9017345 | 2.99560448 | 0.09042027 | 0.09042027 |
| 6e7cf21b6a3d3847ad933d6dcccc2097ade453f50268b5de89c6f73d172f8132 | 735052 | 2022-05-05 17:57: | BTC | BTC | ChipMixer | C-8094707 | bc1qes8gsfmsphrcl205srz6ttttw8m38949ggm | 3759CcFNCRShVnhqc5FLXxsHzmHwH3iz2 | ChipMixer | | 10.23982648 | 1.02398265 | 0.01126916 | 0.01126916 |
| 734517e9f6a92187f30a21f2a7b268705f89983603276b85dcafd8fbdeb8354f | 735052 | 2022-05-05 17:57: | BTC | BTC | ChipMixer | N-85846101 | bc1q4lcfcw59cmnqat82v87560deqrr2p52zqz | 3FQ3wt3buGxY8Veazsyq2bnNBuh9eSV8Z8 | ChipMixer | | 4.09592755 | 1.02398189 | 1.02398189 | 1.02398189 |
| 734517e9f6a92187f30a21f2a7b268705f89983603276b85dcafd8fbdeb8354f | 735052 | 2022-05-05 17:57: | BTC | BTC | ChipMixer | N-85846101 | bc1qdx0g8fw90v7h2pm3vdafduxm03jspwfgk | 3FQ3wt3buGxY8Veazsyq2bnNBuh9eSV8Z8 | ChipMixer | | 4.09592755 | 1.02398189 | 0.01793763 | 0.01793763 |
| 734517e9f6a92187f30a21f2a7b268705f89983603276b85dcafd8fbdeb8354f | 735052 | 2022-05-05 17:57: | BTC | BTC | ChipMixer | N-85846101 | bc1qqdjuprfvrs22kk7czn0yhh3eahfe9t9t82j7 | 3FQ3wt3buGxY8Veazsyq2bnNBuh9eSV8Z8 | ChipMixer | | 4.09592755 | 1.02398188 | 0.39992764 | 0.39992764 |
| 734517e9f6a92187f30a21f2a7b268705f89983603276b85dcafd8fbdeb8354f | 735052 | 2022-05-05 17:57: | BTC | BTC | ChipMixer | N-85846101 | bc1qaawgnud9l56850rtanvmj92tr6cglu88j2h | 3FQ3wt3buGxY8Veazsyq2bnNBuh9eSV8Z8 | ChipMixer | | 4.09592755 | 1.02398189 | 1.02398189 | 1.02398189 |
| d6809bc254dd977a4e3b3914ad6aa4b7edb2ebc1612f4f4bb74d5d7da13ec933 | 735054 | 2022-05-05 18:04: | BTC | BTC | N-85843716 | ChipMixer | 39QTdjS85fpAPieYvYPQRmrSPHrRXP4JnQ | bc1qn3l3qsfj6n6y4vzfld95s9cqa094d5g36w3 | | ChipMixer | 29.14121156 | 3.41827552 | 0.04238498 | 0.04238498 |
| d6809bc254dd977a4e3b3914ad6aa4b7edb2ebc1612f4f4bb74d5d7da13ec933 | 735054 | 2022-05-05 18:04: | BTC | BTC | N-85843716 | ChipMixer | 3D49BLRnrAPdERtEHwG1sVf2LrP6cBXq5 | bc1qn3l3qsfj6n6y4vzfld95s9cqa094d5g36w3 | | ChipMixer | 29.14121156 | 15.72425955 | 0.6682911 | 0.6682911 |
| bdb678d12ae266c3335535490af324b93467882a4a665222da96e320b15eb662 | 735055 | 2022-05-05 18:13: | BTC | BTC | C-8079304 | C-8079304 | bc1q4jg50thvn9tsaan3cnvz2fsa5lsgscrrceez | bc1qgvahljkj9yp0kdaft2xhywh2gwq84gxzlfvc | | | 0.97142914 | 0.96982914 | 0.96982914 | 0.96982914 |
| edd0d421946905f33c5dfd2989d3b5ab08d1f433221b2caccd8ecdb8257125be | 735056 | 2022-05-05 18:21: | BTC | BTC | ChipMixer | N-85846261 | bc1qlwe448gmlm44cshekp0pgh750msv4d3j | 37SKs2FCekgGXVg74b3qDsc88MRvY6Jht9 | ChipMixer | | 7.16787648 | 1.02398235 | 0.01793763 | 0.01793763 |
| edd0d421946905f33c5dfd2989d3b5ab08d1f433221b2caccd8ecdb8257125be | 735056 | 2022-05-05 18:21: | BTC | BTC | ChipMixer | N-85846261 | bc1qu0p5gwchfekd0cqh8u3792a5e4ke5rxjh | 37SKs2FCekgGXVg74b3qDsc88MRvY6Jht9 | ChipMixer | | 7.16787648 | 1.02398236 | 1.02398236 | 1.02398236 |
| edd0d421946905f33c5dfd2989d3b5ab08d1f433221b2caccd8ecdb8257125be | 735056 | 2022-05-05 18:21: | BTC | BTC | ChipMixer | N-85846261 | bc1q76vpztnmp5x2u975vm7xxrs2vmc603cq | 37SKs2FCekgGXVg74b3qDsc88MRvY6Jht9 | ChipMixer | | 7.16787648 | 1.02398235 | 1.02398235 | 1.02398235 |
| 089f04fe212fb930ce0633c91d7a7ca96967924bbaaece73bc24a95b4dfa691f | 735059 | 2022-05-05 18:56: | BTC | BTC | ChipMixer | N-85847957 | bc1q5kxsf9px5q3a7m5mu8huy8j63ggkdsq5c | 37HqzU3Mtw8hjGaJpBCSuJ3mzVxs9jW2KC | ChipMixer | | 11.26381095 | 1.02398281 | 0.01030963 | 0.01030963 |
| 383e65e1002014477f362f5c7c5b3ab0f9bb4c5701d23429cfa579b8ff9c8af9 | 735059 | 2022-05-05 18:56: | BTC | BTC | ChipMixer | N-85853010 | bc1qhk4ymjnle3khzr9z8kqh3am93gd5sjt7hg | 3JpgYxYeiaUhRN899ca6ivx71qTXJKUaqp | ChipMixer | | 3.07194566 | 1.02398189 | 0.91565454 | 0.91565454 |
| 7a309e8b58e0c044e6ea80add5aa3dd8877eb413f6bc872eb8e76ea047353cce | 735063 | 2022-05-05 19:15: | BTC | BTC | ChipMixer | N-85847957 | bc1qnxaucfgvw0ps52nz3jwx58lx4guld9ggm7 | 3H4KA15hyEcFbQHVk776pRYmoENPxiKnC | ChipMixer | | 3.07194097 | 1.02398033 | 1.02398033 | 1.02398033 |
| 7931f5c8e9caf4aaf8b5cc2972aff00dd82f731a1593f2f47c96dc77920d5bb51 | 735063 | 2022-05-05 19:15: | BTC | BTC | C-8079304 | C-8079304 | bc1qgvahljkj9yp0kdaft2xhywh2gwq84gxzlfvc | bc1qv887aqlu8e9rhedcg67aflumq4ejjd5lzztg | | | 0.96979577 | 0.96387577 | 0.96387577 | 0.96387577 |
| 8a1cea663ddccbeb1cdbf7386f932723603330d88177807314821cdd9cd82fca | 735063 | 2022-05-05 19:15: | BTC | BTC | N-85846101 | N-85848138 | 37aX1B5gzE8n2Qe4ysPUC4ipnM1X23ShCk | bc1qe2xxxmljksusx3ttcl2qpynw2ednfa8ul39u | | | 9.17243351 | 0.06163759 | 0.00039467 | 0 |
| 8a1cea663ddccbeb1cdbf7386f932723603330d88177807314821cdd9cd82fca | 735063 | 2022-05-05 19:15: | BTC | BTC | N-85846101 | N-85997716 | 37aX1B5gzE8n2Qe4ysPUC4ipnM1X23ShCk | bc1q2r2tnejw4zhrtwazqgz6l0w04a9h9zt8pnx | | | 9.17243351 | 2.9782391 | 0.95957528 | 0.95957528 |
| 8a1cea663ddccbeb1cdbf7386f932723603330d88177807314821cdd9cd82fca | 735063 | 2022-05-05 19:15: | BTC | BTC | N-85846101 | N-85848138 | bc1qjcpu9acug6a70retzc9gl5ufhgadma2cq0 | bc1qe2xxxmljksusx3ttcl2qpynw2ednfa8ul39u | | | 9.17243351 | 0.03112027 | 0.03112027 | 0.03112027 |
| 8a1cea663ddccbeb1cdbf7386f932723603330d88177807314821cdd9cd82fca | 735063 | 2022-05-05 19:15: | BTC | BTC | N-85846101 | N-85997716 | bc1qjcpu9acug6a70retzc9gl5ufhgadma2cq0 | bc1q2r2tnejw4zhrtwazqgz6l0w04a9h9zt8pnx | | | 9.17243351 | 1.50368613 | 1.50368613 | 1.50368613 |
| 8a1cea663ddccbeb1cdbf7386f932723603330d88177807314821cdd9cd82fca | 735063 | 2022-05-05 19:15: | BTC | BTC | N-85846101 | N-85848138 | bc1q0md9av0rwpymk0lt65j8hw6thntd7mrr9w | bc1qe2xxxmljksusx3ttcl2qpynw2ednfa8ul39u | | | 9.17243351 | 0.0101759 | 0.00001214 | 0 |
| 8a1cea663ddccbeb1cdbf7386f932723603330d88177807314821cdd9cd82fca | 735063 | 2022-05-05 19:15: | BTC | BTC | N-85846101 | N-85997716 | bc1q0md9av0rwpymk0lt65j8hw6thntd7mrr9w | bc1q2r2tnejw4zhrtwazqgz6l0w04a9h9zt8pnx | | | 9.17243351 | 0.49168489 | 0.02952424 | 0.02952424 |
| 8a1cea663ddccbeb1cdbf7386f932723603330d88177807314821cdd9cd82fca | 735063 | 2022-05-05 19:15: | BTC | BTC | N-85846101 | N-85848138 | 3FQ3wt3buGxY8Veazsyq2bnNBuh9eSV8Z8 | bc1qe2xxxmljksusx3ttcl2qpynw2ednfa8ul39u | | | 9.17243351 | 0.08304968 | 0.00101377 | 0 |
| 8a1cea663ddccbeb1cdbf7386f932723603330d88177807314821cdd9cd82fca | 735063 | 2022-05-05 19:15: | BTC | BTC | N-85846101 | N-85997716 | 3FQ3wt3buGxY8Veazsyq2bnNBuh9eSV8Z8 | bc1q2r2tnejw4zhrtwazqgz6l0w04a9h9zt8pnx | | | 9.17243351 | 4.01283995 | 2.46481528 | 2.46481528 |
| f5be4911781a2eca7201475eda1acb319a0c2a97fce3af51f5713f99bb0da791 | 735064 | 2022-05-05 19:26: | BTC | BTC | N-85846261 | N-85997779 | 37SKs2FCekgGXVg74b3qDsc88MRvY6Jht9 | 36pH3izz2ccxWua3rSRVth1gnsPx1vMcXs | | | 8.33322674 | 7.15256519 | 2.05710657 | 2.05710657 |
| e8b7694c0d3a4bedd0302d28179a026b3609b0d0fe5d53e35e1d3185278e3eb7 | 735064 | 2022-05-05 19:26: | BTC | BTC | C-8094707 | N-85997779 | 3759CcFNCRShVnhqc5FLXxsHzmHwH3iz2 | 3CXgzVoEn4qfjqiRofRpfBeyrCU11GxF8P | | | 10.23979505 | 9.11603925 | 0.01113344 | 0.01113344 |
| e4a9bbde987c7afb3a296894053180cd929493b9be3f9b200d8fd14cc8b3c351 | 735067 | 2022-05-05 19:55: | BTC | BTC | ChipMixer | N-85853010 | bc1qsg9d304knmz5ft4mtle2kq4l8qstqaefdyy | 3C5sVBMzUaPcthL8icQB9ZNkMBkmtjEXrM | ChipMixer | | 7.16787596 | 1.02398228 | 0.01126916 | 0.01126916 |
| 19bd56dc0bd341f8736d22045fc8297ba03072e6450eda6e5899dc4e46535eb2 | 735069 | 2022-05-05 20:13: | BTC | BTC | bc1qmm49mwvhkqltrww36trj526nwewn8p579u | C-8076463 | bc1qmm49mwvhkqltrww36trj526nwewn8p57 | bc1q76yxdczl3emqqu8jv8ggj5fgffw9a9ftr3ysr | | | 0.96397758 | 0.96097758 | 0.96097758 | 0.96097758 |
| d70a393116f750f58cd50c31fde395f14a6abcd05ef6f8db6095fdbdd8f934a2 | 735071 | 2022-05-05 20:22: | BTC | BTC | C-8079304 | bc1qxsst79cpfmu7t7x4kskftv7ckqtwxu2287vslz | bc1qv887aqlu8e9rhedcg67aflumq4ejjd5lzztg | bc1qxsst79cpfmu7t7x4kskftv7ckqtwxu2287v | | | 0.96384264 | 0.95484264 | 0.95484264 | 0.95484264 |
| c172cd9fa3aca83116ffc01cc6f52973a2a3a5bff5d3aae095c34c65c8ef9a20 | 735071 | 2022-05-05 20:22: | BTC | BTC | N-85847957 | N-85997716 | 3H4KA15hyEcFbQHVk776pRYmoENPxiKnC | bc1q07lwynexfxaahg8adwuu6lm4kysdp3086 | | | 16.38364571 | 3.0329225 | 0.99813707 | 0.99813707 |
| c172cd9fa3aca83116ffc01cc6f52973a2a3a5bff5d3aae095c34c65c8ef9a20 | 735071 | 2022-05-05 20:22: | BTC | BTC | N-85847957 | N-85848138 | 3H4KA15hyEcFbQHVk776pRYmoENPxiKnC | bc1qs2tvwkfw42fcz8s0mhgrp8dy4hfry2syqcx | | | 16.38364571 | 0.03900662 | 0.02584326 | 0.02584326 |
| c172cd9fa3aca83116ffc01cc6f52973a2a3a5bff5d3aae095c34c65c8ef9a20 | 735071 | 2022-05-05 20:22: | BTC | BTC | N-85847957 | N-85997716 | 37HqzU3Mtw8hjGaJpBCSuJ3mzVxs9jW2KC | bc1q07lwynexfxaahg8adwuu6lm4kysdp3086 | | | 16.38364571 | 11.12074286 | 0.01004943 | 0.01004943 |
| c172cd9fa3aca83116ffc01cc6f52973a2a3a5bff5d3aae095c34c65c8ef9a20 | 735071 | 2022-05-05 20:22: | BTC | BTC | N-85847957 | N-85848138 | 37HqzU3Mtw8hjGaJpBCSuJ3mzVxs9jW2KC | bc1qs2tvwkfw42fcz8s0mhgrp8dy4hfry2syqcx | | | 16.38364571 | 0.1430246 | 0.0002602 | 0 |
| 1c4bc0ae6fc5e8fa61e2edd049b3bde06cc7a1a54ba88d9b85854a6123c272d5 | 735072 | 2022-05-05 20:54: | BTC | BTC | bc1q5x2k03xz9rng8md3r42m0456m70m5x4h7 | bc1ql2tqlz9gsr27r0lcwvfp8hjd0yf845ljgdezf2 | bc1q5x2k03xz9rng8md3r42m0456m70m5x4 | bc1ql2tqlz9gsr27r0lcwvfp8hjd0yf845ljgdezf2 | | | 0.96202645 | 0.95204645 | 0.95204645 | 0.95204645 |
| 5a3ae2e0dbee2279f099558b40f2535349b10d5ae03be610e5bd8de4327239ef | 735072 | 2022-05-05 20:54: | BTC | BTC | N-85848138 | N-86053978 | bc1qs2tvwkfw42fcz8s0mhgrp8dy4hfry2syqcx | 3CqfzwoFSorsZHpfSD3bfjcKC8J9n5ggjB | | | 22.94827268 | 0.20790145 | 0.02581007 | 0.02581007 |
| 5a3ae2e0dbee2279f099558b40f2535349b10d5ae03be610e5bd8de4327239ef | 735072 | 2022-05-05 20:54: | BTC | BTC | N-85848138 | N-86053978 | 3KcPBKu4qEXZKJtUmyT4DjavGXJBz8sgu9 | 3CqfzwoFSorsZHpfSD3bfjcKC8J9n5ggjB | | | 22.94827268 | 10.23336506 | 10.11323458 | 10.11323458 |
| 5a3ae2e0dbee2279f099558b40f2535349b10d5ae03be610e5bd8de4327239ef | 735072 | 2022-05-05 20:54: | BTC | BTC | N-85848138 | N-86053978 | 3GoTQAECutDPydVJKXsEwx2CdSwxcvovo | 3CqfzwoFSorsZHpfSD3bfjcKC8J9n5ggjB | | | 22.94827268 | 12.28005738 | 12.27395701 | 12.27395701 |
| 5a3ae2e0dbee2279f099558b40f2535349b10d5ae03be610e5bd8de4327239ef | 735072 | 2022-05-05 20:54: | BTC | BTC | N-85848138 | N-86053978 | bc1qe2xxxmljksusx3ttcl2qpynw2ednfa8ul39u | 3CqfzwoFSorsZHpfSD3bfjcKC8J9n5ggjB | | | 22.94827268 | 0.18586352 | 0.0310803 | 0.0310803 |
| bbc78380245ef404f0f92f67f291d2b64a94358bb22e5e8fbc1b27b6b9d43ee3 | 735075 | 2022-05-05 21:41: | BTC | BTC | C-8076463 | C-8076463 | bc1q76yxdczl3emqqu8jv8ggj5fgffw9a9ftr3ysr | bc1qc4lcn7vj85vngp5js5vk7w87sjfjxuz7sajzh | | | 0.96094644 | 0.95994644 | 0.95994644 | 0.95994644 |
| 09b07c0efe95d5c40169e9afd92dfada9dd0064a4823382e488b1fc1fae241e4 | 735079 | 2022-05-05 22:21: | BTC | BTC | C-8076463 | bc1q73temytagq6x77vrc30gcg584h8qsn3zhwky0c | bc1qc4lcn7vj85vngp5js5vk7w87sjfjxuz7sajzh | bc1q73temytagq6x77vrc30gcg584h8qsn3zhw | | | 0.9599153 | 0.9577153 | 0.9577153 | 0.9577153 |
| 14056b2bbfe7f0ba6e1690450d6b4bdc270833087c95bbbe85d9657280dce003 | 735080 | 2022-05-05 22:22: | BTC | BTC | C-4979563 | N-87171409 | bc1q5ptye2e55srj4c4jlrcecckz6tfrv93a0kuz8 | bc1qdgc2nzly772c555cfskx4d9m77ndsnzxp7 | | | 0.04518362 | 0.01957215 | 0.01957215 | 0.01957215 |
| fbc0091be1bc2c11a92108f47bf057db5ca5411b2e71029f50873fcdb6822121 | 735083 | 2022-05-05 22:41: | BTC | BTC | C-7902503 | bc1q9n26yd03qaqaynq37my4c6uxt7wl7n0f6cs08m | bc1q6dg5ly9q7af62j2f9rgeh69muvp7z5k3q9 | bc1q9n26yd03qaqaynq37my4c6uxt7wl7n0f6 | | | 0.95821332 | 0.95321332 | 0.95321332 | 0.95321332 |
| f22a7eacea50afb3abe66b2f22f2f3ce2f668d4ed23f939fb39b4a6d69a3f0d6 | 735085 | 2022-05-05 22:51: | BTC | BTC | bc1q73temytagq6x77vrc30gcg584h8qsn3zhwk | bc1qasemdzvzq62xjqtels3f040nucjt854gkpa2ge | bc1q73temytagq6x77vrc30gcg584h8qsn3zh | bc1qasemdzvzq62xjqtels3f040nucjt854gkpa2 | | | 0.95767533 | 0.94479533 | 0.94479533 | 0.94479533 |
| 23f43ca5fe0bf316902d932181d52cd446af197591dbf9dda0c0fbc2cfdb73ac | 735087 | 2022-05-05 23:21: | BTC | BTC | N-85852772 | N-85997779 | 39e5hJReUD1GDpEVPkjbvrQ8Dbz9x3tKsn | 3EY6ceFqqKtNMg81azFUymybc425TtNwUz | | | 15.45947006 | 14.32052843 | 0.01124526 | 0.01124526 |
| 1186fb471687dc1d06535f242a212803d3d6991773e9347c3fd2030102563841 | 735087 | 2022-05-05 23:21: | BTC | BTC | C-8080562 | C-8104572 | 3K3Ti46tpJcGrLNke9aSZELfKdcuYTAFqM | bc1q2f3h2gk0xm5kmf8n7htvsfwar4vlrjkr0twg | | | 12.28787574 | 1.58643836 | 0.10240935 | 0.10240935 |
| 1186fb471687dc1d06535f242a212803d3d6991773e9347c3fd2030102563841 | 735087 | 2022-05-05 23:21: | BTC | BTC | C-8080562 | N-85997779 | 3K3Ti46tpJcGrLNke9aSZELfKdcuYTAFqM | 34SPvpaJthvZ5jmGxY3QWrN8MErxcVE8XH | | | 12.28787574 | 10.70143738 | 6.04154307 | 6.04154307 |
| 2d8ed80933be0715cb0e723bdaa59b147c329cbe927e0dd56d4d0477aede4614 | 735088 | 2022-05-05 23:31: | BTC | BTC | N-85853010 | N-86053978 | 3JpgYxYeiaUhRN899ca6ivx71qTXJKUaqp | 3KaJVvr7BNvbWEiyguSh38EWiJCTjKdJCc | | | 28.12749668 | 3.06128197 | 0.90931119 | 0.90931119 |
| 2d8ed80933be0715cb0e723bdaa59b147c329cbe927e0dd56d4d0477aede4614 | 735088 | 2022-05-05 23:31: | BTC | BTC | N-85853010 | N-86053978 | 3C5sVBMzUaPcthL8icQB9ZNkMBkmtjEXrM | 3KaJVvr7BNvbWEiyguSh38EWiJCTjKdJCc | | | 28.12749668 | 7.14299401 | 0.01119109 | 0.01119109 |
| 2d8ed80933be0715cb0e723bdaa59b147c329cbe927e0dd56d4d0477aede4614 | 735088 | 2022-05-05 23:31: | BTC | BTC | N-85853010 | N-86053978 | 3R1smbK4Z9CYvTds2nEQwKgoQXXXERW | 3KaJVvr7BNvbWEiyguSh38EWiJCTjKdJCc | | | 28.12749668 | 15.30642957 | 0.01119109 | 0.01119109 |
| 3c2c328765d7532e5ead3950e68adbd361d5852c5e2de556265963d2b8f3f4f2 | 735099 | 2022-05-06 00:45: | BTC | BTC | bc1qxsst79cpfmu7t7x4kskftv7ckqtwxu2287vslz | 13WE6rUmus2YTvn52ujMzZX9U2qzg2k7LW | bc1qxsst79cpfmu7t7x4kskftv7ckqtwxu2287v | 13WE6rUmus2YTvn52ujMzZX9U2qzg2k7LW | | | 0.95479349 | 0.02547 | 0.02547 | 0.02547 |
| 3c2c328765d7532e5ead3950e68adbd361d5852c5e2de556265963d2b8f3f4f2 | 735099 | 2022-05-06 00:45: | BTC | BTC | bc1qxsst79cpfmu7t7x4kskftv7ckqtwxu2287vslz | bc1qpaz2jcegqjjcreyvt7r4u6xpjsaffcg5p2n0tm | bc1qxsst79cpfmu7t7x4kskftv7ckqtwxu2287v | bc1qpaz2jcegqjjcreyvt7r4u6xpjsaffcg5p2n0tn | | | 0.95479349 | 0.91132349 | 0.91132349 | 0.91132349 |
| 96f63836c2c427768c21337601ac4a02c4f5d1550ecb4071f33b44cdd633f8af | 735099 | 2022-05-06 00:45: | BTC | BTC | bc1q9n26yd03qaqaynq37my4c6uxt7wl7n0f6cs | bc1q4rmw945e4n4dhuh3drvhat2hmj85yvwsl34hjm | bc1q9n26yd03qaqaynq37my4c6uxt7wl7n0f6 | bc1q4rmw945e4n4dhuh3drvhat2hmj85yvwsl | | | 0.95317356 | 0.93683356 | 0.93683356 | 0.93683356 |
| 5ed2a00c4e630f04afc2729adbbf7b38dfcf8e1c49b3b8cbcc735cf19111eb8a | 735099 | 2022-05-06 00:45: | BTC | BTC | bc1ql2tqlz9gsr27r0lcwvfp8hjd0yf845ljgdezf2 | bc1qw6r70n52kpnhn0eecz4vjpe0xkh7evuks28a2q | bc1ql2tqlz9gsr27r0lcwvfp8hjd0yf845ljgdezf2 | bc1qw6r70n52kpnhn0eecz4vjpe0xkh7evuks2 | | | 0.95201525 | 0.94982525 | 0.94982525 | 0.94982525 |
| 4e27481b9e0ce98b353dce55ad49d2900aa663a848aa1ebf4571cf681c2faa88 | 735100 | 2022-05-06 01:18: | BTC | BTC | bc1qw6r70n52kpnhn0eecz4vjpe0xkh7evuks28a | C-8115478 | bc1qw6r70n52kpnhn0eecz4vjpe0xkh7evuks2 | bc1qg3nfkux84nmnhf8dzu8m7dpl5p9q659l7 | | | 0.94979494 | 0.94710494 | 0.94710494 | 0.94710494 |
| 9b35a3a38707f1ca57bfa486db0852d69aa1e6bc5ebe06bbe27b3a3b436dbab8 | 735100 | 2022-05-06 01:18: | BTC | BTC | C-8104572 | N-85877225 | bc1q2f3h2gk0xm5kmf8n7htvsfwar4vlrjkr0twg | bc1q6hx0kg7gy3q75pf578rqged6pu0cjsfhpv | | | 1.58641421 | 1.45361177 | 0.1016917 | 0.1016917 |
| f9d42c6e77e7633a261fc1795a3ed5a0eb1628bd4af1cf530c539e550b4a847e | 735102 | 2022-05-06 01:30: | BTC | BTC | C-8115478 | C-8115478 | bc1qg3nfkux84nmnhf8dzu8m7dpl5p9q659l7 | bc1q29c2ta0updqry6geh8k84m3y84ky7qtgc | | | 0.94707141 | 0.94572141 | 0.94572141 | 0.94572141 |
| 8187503831a6357eb6e5774dda609035d9d2253d6cf4af3ea3abd3e2d3c56a5c | 735105 | 2022-05-06 01:43: | BTC | BTC | C-8115478 | C-8111195 | bc1q29c2ta0updqry6geh8k84m3y84ky7qtgc | bc1qzrhgew5vyv6wkmkjg8nffasx9je9dgmqr8 | | | 0.9456911 | 0.9371811 | 0.9371811 | 0.9371811 |
| fb421c8093c3b93e55e48e97238bb96b2145d87404ed7b90eb112f9e7c9564f9 | 735105 | 2022-05-06 01:43: | BTC | BTC | bc1qasemdzvzq62xjqtels3f040nucjt854gkpa2geb | bc1qnyru57ujc6qckw9xzca4pmu3tajn9ahc09j856 | bc1qasemdzvzq62xjqtels3f040nucjt854gkpa2 | bc1qnyru57ujc6qckw9xzca4pmu3tajn9ahc09 | | | 0.94476502 | 0.94140502 | 0.94140502 | 0.94140502 |
| 16bd0c54ff6cd160afe4f9b24833b918512e9b2a1de840364fd3ed93ff40742b | 735112 | 2022-05-06 02:50: | BTC | BTC | bc1qpztkxwaygrt9pgkymtgnt27yymhnm5c55frfs | C-8114552 | bc1qpztkxwaygrt9pgkymtgnt27yymhnm5c55 | bc1qqx57r2mgdekdv308p49zl9faqfak8c0zc3 | | | 0.93951998 | 0.93751998 | 0.93751998 | 0.93751998 |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7f4f3c093abeedc5328a82f8a9c6c01da205d6262dcd8d667ca9602baf251384 | 735112 | 2022-05-06 02:50: | BTC | BTC | bc1qnyru57ujc6qckw9xzca4pmu3tajn9ahc09j85 | N-85926305 | bc1qnyru57ujc6qckw9xzca4pmu3tajn9ahc09 | bc1qm9c4rt3dnut2kslem0jn2qu9d6tvlnehy5w | | | | 0.94137472 | 0.88921472 | 0.88921472 | 0.88921472 |
| 7cb99eae81e8e56b1777c2fceca75df2be4559cd45080e4d05a33a80d53ff0cb | 735121 | 2022-05-06 03:57: | BTC | BTC | bc1qsazgna5ud5qyucjfmcgc4wpwmg6jsf6ytzfwl | C-8101285 | bc1qsazgna5ud5qyucjfmcgc4wpwmg6jsf6ytz | bc1qqch4p2nqg24wx8hxn6r2z7cqm5t95cyn3 | | | | 0.9377545 | 0.9333345 | 0.03696022 | 0.03696022 |
| 546a188dfe5937d0c70874711fba287fc0d9e2415c78eed293dff1d17005dd2e | 735127 | 2022-05-06 04:57: | BTC | BTC | C-8114552 | C-8114552 | bc1qqx57r2mgdekdv308p49zl9faqfak8c0zc3 | bc1qtsdwmmn0y58t6vat9hd79sa2e3my6ykz | | | | 0.93749259 | 0.93581259 | 0.93581259 | 0.93581259 |
| bd48fc644e27edb746bd003713b9210cf9f4ac1361b6ef493d31533a7c6749cc | 735130 | 2022-05-06 05:28: | BTC | BTC | C-8111195 | C-8111195 | bc1qzrhgew5vyv6wkmkjg8nffasx9je9dgmqr8 | bc1q28d6q0360h7cj5avwu9vz5zk3vwsf8prdk | | | | 0.93715371 | 0.93615371 | 0.93615371 | 0.93615371 |
| 39ebde54e7a00e3cd4f0028185a52dce4d9ffcbc762f2ebe22fde575e7f79c6f | 735131 | 2022-05-06 05:41: | BTC | BTC | bc1q4rmw945e4n4dhuh3drvhat2hmj85yvwsl34l | bc1qj9pdrqtjl8vjlv0alka47grsaqwnnqah578dpz | bc1q4rmw945e4n4dhuh3drvhat2hmj85yvwsl | bc1qj9pdrqtjl8vjlv0alka47grsaqwnnqah578dp | | | | 0.93679873 | 0.92510873 | 0.92510873 | 0.92510873 |
| 095ef147db1199cd4ef15f222504b1ae9e7b758a1140447852503c70f5e87c623 | 735131 | 2022-05-06 05:41: | BTC | BTC | C-8114552 | C-8112164 | bc1qtsdwmmn0y58t6vat9hd79sa2e3my6ykz | bc1q7uejngmgmrly9pa86mal2dl2mlsd4ye2r5 | | | | 0.93578544 | 0.93384544 | 0.93384544 | 0.93384544 |
| dafd712fe0b51d40f2d0379b39a095392f41e12e82ba6422c01e211b74231473 | 735133 | 2022-05-06 06:04: | BTC | BTC | C-8111195 | bc1q3rqshj93dd3mz837xyh393k8w6kjgxzs3qnz22 | bc1q28d6q0360h7cj5avwu9vz5zk3vwsf8prdk | bc1q3rqshj93dd3mz837xyh393k8w6kjgxzs3c | | | | 0.93611498 | 0.92061498 | 0.92061498 | 0.92061498 |
| db1bed47f2bd0faf94858cbfdeec6e9c35584d34ed44d8b48b319867e35e8a94 | 735135 | 2022-05-06 06:54: | BTC | BTC | C-8112164 | C-8112164 | bc1q7uejngmgmrly9pa86mal2dl2mlsd4ye2r5 | bc1q5drz6ztf03yjmpenm6lh0856fy5d6ske8dt | | | | 0.93381496 | 0.91231496 | 0.91231496 | 0.91231496 |
| d01be7f68e025fd385eabf3a5d6882e6c99dfb10286640eb0b9468609d3721db | 735135 | 2022-05-06 06:54: | BTC | BTC | C-8101285 | C-8101285 | bc1qqch4p2nqg24wx8hxn6r2z7cqm5t95cyn3 | bc1qc886g57zwmfltzjtl4cyzdjuqaagegy76ere | | | | 0.93330402 | 0.92991319 | 0.03695973 | 0.03695973 |
| 15320e203ccd6df09b22befbc3b3be9c0cfd06b619ff11d570527f4912ca00b1 | 735137 | 2022-05-06 07:21: | BTC | BTC | C-8101285 | C-8114386 | bc1qc886g57zwmfltzjtl4cyzdjuqaagegy76ere | bc1qxyc6g8mf8kdlr9mrc76lsfjezcuesrytd57h | | | | 0.92988296 | 0.91288296 | 0.03694738 | 0.03694738 |
| 5acd32e36abe97bc5f4e696bd68a6e360082fe55ba512190ad574f6717dfceb6 | 735137 | 2022-05-06 07:21: | BTC | BTC | bc1qj9pdrqtjl8vjlv0alka47grsaqwnnqah578dpz | bc1qrx5jh5ugdz85vndp3jaskkyzq7zsqcw26enk6t | bc1qj9pdrqtjl8vjlv0alka47grsaqwnnqah578dp | bc1qrx5jh5ugdz85vndp3jaskkyzq7zsqcw26e | | | | 0.9250785 | 0.9121785 | 0.9121785 | 0.9121785 |
| 1e39629b8a1f96657f887bb7ec03126ab236911b8611f106b93dd81e58b2dea8 | 735137 | 2022-05-06 07:21: | BTC | BTC | ChipMixer | N-85862015 | bc1qq3674n4444g09jg5x4sjccnl60xjd5y0nk8 | 187EE5iweXKCMVr5Ba5Ch7FPeB7PRLQfF | ChipMixer | | | 0.97193794 | 0.12799183 | 0.12799183 | 0.12799183 |
| 1e39629b8a1f96657f887bb7ec03126ab236911b8611f106b93dd81e58b2dea8 | 735137 | 2022-05-06 07:21: | BTC | BTC | ChipMixer | N-85862015 | bc1q2rrv8yrtk4kkvew6wg3calxqdyr6dq884cd | 187EE5iweXKCMVr5Ba5Ch7FPeB7PRLQfF | ChipMixer | | | 0.97193794 | 0.06399592 | 0.06399592 | 0.06399592 |
| 435e2142db6613f2fdae43dc31be9ddc7289740a4243341f0528c85cf2252950 | 735138 | 2022-05-06 07:25: | BTC | BTC | N-85862015 | N-87653934 | 187EE5iweXKCMVr5Ba5Ch7FPeB7PRLQfF | 167MYkZJeJNTezuTAobi7okhtrq4DJaNRc | | | | 1.99587108 | 0.06436357 | 0.02458984 | 0.02458984 |
| 00fe9925d4efdeac9c9b855700b57368be03836e04bff9094f22fb4f6233c215 | 735139 | 2022-05-06 07:42: | BTC | BTC | bc1q3rqshj93dd3mz837xyh393k8w6kjgxzs3qnz | N-85926305 | bc1q3rqshj93dd3mz837xyh393k8w6kjgxzs3c | bc1qx4w5amgk8zwlll998ztkmkh5ummnndpg | | | | 0.9205759 | 0.8966359 | 0.8966359 | 0.8966359 |
| e468b01422a29880d2bf289d4aed7fe23485ca1e1543d38c9c6921970050ef1d | 735146 | 2022-05-06 08:29: | BTC | BTC | ChipMixer | N-85876493 | bc1qclz5szpkjrrxwjaet5wh5y8nt2p23znrrvlqc | 3By1b8iF8ppLibU2Jd6NdeWpR3n7pNuND7 | ChipMixer | | | 3.0719506 | 1.02398353 | 1.02319797 | 1.02319797 |
| e468b01422a29880d2bf289d4aed7fe23485ca1e1543d38c9c6921970050ef1d | 735146 | 2022-05-06 08:29: | BTC | BTC | ChipMixer | N-85876493 | bc1qddulyuhqz2kat22t257km7z4agkus3md9 | 3By1b8iF8ppLibU2Jd6NdeWpR3n7pNuND7 | ChipMixer | | | 3.0719506 | 1.02398354 | 0.91565454 | 0.91565454 |
| e468b01422a29880d2bf289d4aed7fe23485ca1e1543d38c9c6921970050ef1d | 735146 | 2022-05-06 08:29: | BTC | BTC | ChipMixer | N-85876493 | bc1qnzk5jetl8mxsuk75cyrqa25ut940yk4djhk | 3By1b8iF8ppLibU2Jd6NdeWpR3n7pNuND7 | ChipMixer | | | 3.0719506 | 1.02398353 | 1.01873614 | 1.01873614 |
| 3ededb97e7e100039960c10a3b9a16c1b63b93c04b071ae5a8a3718a77b69d52 | 735147 | 2022-05-06 09:03: | BTC | BTC | bc1qcltfkwttnqsxsw6pdjtj4frplh0cdcu3ug2qsg | N-85926301 | bc1qcltfkwttnqsxsw6pdjtj4frplh0cdcu3ug2qsg | bc1qurjh200wt73r597f3q4tupqnvps24py7ru6 | | | | 0.9133415 | 0.9033415 | 0.03127043 | 0.03127043 |
| fc199c7bb639b6b6e9a6225010b4ab2091c766c910cc171a9e0fc9b61b1fea5d | 735147 | 2022-05-06 09:03: | BTC | BTC | ChipMixer | ChipMixer | bc1quxxd239428jp6x84alwezujaxpz4lmg9ap | bc1quxxd239428jp6x84alwezujaxpz4lmg9ap | ChipMixer | ChipMixer | | 4.09597 | 0.09597 | 0.00020662 | 0 |
| fc199c7bb639b6b6e9a6225010b4ab2091c766c910cc171a9e0fc9b61b1fea5d | 735147 | 2022-05-06 09:03: | BTC | BTC | ChipMixer | N-83822213 | bc1quxxd239428jp6x84alwezujaxpz4lmg9ap | 3HpSztbWqZoahfhuQxHfqyuwuLyN8HM6YM | ChipMixer | | | 4.09597 | 4 | 0.36715982 | 0.36715982 |
| eb8ecb2dc6e0f28cb9cf77a994f4d74554721f64edbcbaedd6cedb2c27bef3a1 | 735148 | 2022-05-06 09:08: | BTC | BTC | ChipMixer | 1JshU4NYzPsPTmKjoZf7uGthRpbgqLWZd8 | bc1q6298tyejd3y3yj69edk0azpumd5d7ssd5n | 1JshU4NYzPsPTmKjoZf7uGthRpbgqLWZd8 | ChipMixer | | | 0.127964 | 0.05 | 0.05 | 0.05 |
| 5c9345f886d0ee9171b059d05b46436abd0342006658331b1f214d5aff93d267 | 735149 | 2022-05-06 09:11: | BTC | BTC | 1JshU4NYzPsPTmKjoZf7uGthRpbgqLWZd8 | Binance | 1JshU4NYzPsPTmKjoZf7uGthRpbgqLWZd8 | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | | Binance | SimpleSwap | 0.04997321 | 0.04997321 | 0.04997321 | 0.04997321 |
| 0d87025817c9c866789ca4b96d9f55f542f0708e72b704a6d5f9b7d0becacafd | 735152 | 2022-05-06 09:39: | BTC | BTC | ChipMixer | C-8128300 | bc1ql3qhvhndh8kjxlzq4gc0exa0h7vh03eznn | 3QsTboXEiWY8PRdWvMRpMnhpdXijpzRjLa | ChipMixer | | | 15.35978102 | 1.0239854 | 0.01126916 | 0.01126916 |
| 0d87025817c9c866789ca4b96d9f55f542f0708e72b704a6d5f9b7d0becacafd | 735152 | 2022-05-06 09:39: | BTC | BTC | ChipMixer | C-8128300 | bc1q46px24tur0v9mafslfeftcaw7clr5pys0qrny | 3QsTboXEiWY8PRdWvMRpMnhpdXijpzRjLa | ChipMixer | | | 15.35978102 | 1.0239854 | 1.0239854 | 1.0239854 |
| 18ecd45cfabe3a7980d216139ade5c68516e6d0a1fdc51efa5b1ed7aa77c796a | 735153 | 2022-05-06 09:53: | BTC | BTC | ChipMixer | N-85876493 | bc1qumcypzwkjp95lz4l7w8ym25ypgqzt9vygk | 3KhXKWu5WSCyoK8Foiawc78nyLsfQzkncg | ChipMixer | | | 4.09593385 | 1.02398346 | 1.0166376 | 1.0166376 |
| 18ecd45cfabe3a7980d216139ade5c68516e6d0a1fdc51efa5b1ed7aa77c796a | 735153 | 2022-05-06 09:53: | BTC | BTC | ChipMixer | N-85876493 | bc1qsme99vd8dk96e6gy6pmsyzf08dg3cq4v | 3KhXKWu5WSCyoK8Foiawc78nyLsfQzkncg | ChipMixer | | | 4.09593385 | 1.02398346 | 1.01873614 | 1.01873614 |
| ee00f61e73306f3bd80bb09528cf6867d8df8653b54fb1c8fa0a0c2ce301fc15 | 735153 | 2022-05-06 09:53: | BTC | BTC | N-83822213 | bc1qvrcu3n25yfdrn0fsnc9ymyrdae37pjg4yz77hg | 3HpSztbWqZoahfhuQxHfqyuwuLyN8HM6YM | bc1qvrcu3n25yfdrn0fsnc9ymyrdae37pjg4yz7 | | | | 3.99996944 | 3.99136944 | 0.36054712 | 0.36054712 |
| b6833a0e50672e7a8860f02d869d8605b353e6b9dbc3db391235d927d20031f0 | 735153 | 2022-05-06 09:53: | BTC | BTC | 13WE6rUmus2YTvn52ujMzZX9U2qzg2k7LW | N-83822213 | 13WE6rUmus2YTvn52ujMzZX9U2qzg2k7LW | 3N2PrkUWTmveK17rMKRVTBCFsUW1iGCN | | | | 0.02543623 | 0.02543623 | 0.02543623 | 0.02543623 |
| d48abff3f88214e4e4a1d8b76be907c71c6961dddaa82e5ad8d3d63084697838 | 735156 | 2022-05-06 10:14: | BTC | BTC | bc1qvrcu3n25yfdrn0fsnc9ymyrdae37pjg4yz77h | bc1q7naf2xjeyv0xnepvc3jytq5vu73f6fc2wt9fyz | bc1qvrcu3n25yfdrn0fsnc9ymyrdae37pjg4yz7 | bc1q7naf2xjeyv0xnepvc3jytq5vu73f6fc2wt9fy | | | | 3.99132976 | 3.91012976 | 0.36040898 | 0.36040898 |
| 1cf8956ac9e48f72d1573b31cc9e9bbd53cb816e7e9b3a8ce3f69b358a6525d9 | 735161 | 2022-05-06 11:23: | BTC | BTC | C-8114386 | C-8114386 | bc1qxyc6g8mf8kdlr9mrc76lsfjezcuesrytd57h | bc1qqg9mqsmz2746x7yutu7hlkxrx78958ysk | | | | 0.91285241 | 0.91031241 | 0.03694709 | 0.03694709 |
| 0df9057c7b51ee8c03747abf0c16dcb38c7dccd72ee246e6f44e1b08fd47e32c | 735161 | 2022-05-06 11:23: | BTC | BTC | bc1q7naf2xjeyv0xnepvc3jytq5vu73f6fc2wt9fyz | bc1qzm9nszjf343yuhrg7284gn5e6yt4wpf8xjtjnv | bc1q7naf2xjeyv0xnepvc3jytq5vu73f6fc2wt9fy | bc1qzm9nszjf343yuhrg7284gn5e6yt4wpf8xjtj | | | | 3.91009948 | 3.90388948 | 0.36040807 | 0.36040807 |
| fb13470f9e28ac6573fbc9d338cf456fb056942cadaf8da3ace20ebd72414a4d | 735161 | 2022-05-06 11:23: | BTC | BTC | bc1qtz3ake4u83ea8hqt4fnlleaxs7e4qgfepw3zcr | bc1qtz3ake4u83ea8hqt4fnlleaxs7e4qgfepw3zcr | bc1qtz3ake4u83ea8hqt4fnlleaxs7e4qgfepw3 | bc1qtz3ake4u83ea8hqt4fnlleaxs7e4qgfepw3 | | | | 0.01998012 | 0.00498012 | 0.00004077 | 0 |
| 8b711b472188d948c3bad1ab1eca1a53bdb016404bb510dcb5bf5c55d87701c2 | 735163 | 2022-05-06 11:52: | BTC | BTC | bc1qzm9nszjf343yuhrg7284gn5e6yt4wpf8xjtjnv | C-8105166 | bc1qzm9nszjf343yuhrg7284gn5e6yt4wpf8xjtj | bc1qqdwlfnmenpd0zv2gmsenpvwr9akqt0zvg | | | | 3.90385917 | 3.90149917 | 0.36040794 | 0.36040794 |
| bdf8255c1d7f30a8482f33425e77009475b5ab8765e278afd7d3a91ca1d619a2 | 735167 | 2022-05-06 12:06: | BTC | BTC | C-8105166 | C-8105166 | bc1qqdwlfnmenpd0zv2gmsenpvwr9akqt0zvg | bc1q8yvrg7pewrfcjjggudvzhqqpeefxw6pezmc | | | | 3.90146807 | 3.90046807 | 0.36040792 | 0.36040792 |
| 3131edb8f0363bdc0ef6e1156cad296139e2f45264fcf119ca07c406bbd6bae8 | 735168 | 2022-05-06 12:18: | BTC | BTC | C-8105166 | C-8105166 | bc1q8yvrg7pewrfcjjggudvzhqqpeefxw6pezmc | bc1qdjsf3q940sfx4wrpewvxvegh6hd56a3gjw | | | | 3.90043751 | 3.89403751 | 0.36040695 | 0.36040695 |
| f190ecf4155d89055c27d2638c8e285fb2be5899b004cc64d4f90c75bf943eff | 735170 | 2022-05-06 13:04: | BTC | BTC | C-8105166 | bc1q6yu89z5c4hzkqpn33hlk0lhu8p0lka37p6hral | bc1qdjsf3q940sfx4wrpewvxvegh6hd56a3gjw | bc1q6yu89z5c4hzkqpn33hlk0lhu8p0lka37p6 | | | | 3.89398951 | 3.48398951 | 0.35660256 | 0.35660256 |
| 0321a52aae5ae1d6cd19eb97a323de17f7837f258f41c91b0cb882eacc1dddd2 | 735170 | 2022-05-06 13:04: | BTC | BTC | ChipMixer | N-85870660 | bc1q3s2h7z6txw5ths9sc3maph7g4pe2pkkev | 3L5585zUBXXkaVrc4AVpBRJMXMqm2uoes | ChipMixer | | | 8.19191195 | 1.02398899 | 0.01561854 | 0.01561854 |
| 0321a52aae5ae1d6cd19eb97a323de17f7837f258f41c91b0cb882eacc1dddd2 | 735170 | 2022-05-06 13:04: | BTC | BTC | ChipMixer | N-85870660 | bc1ql6c6yk0z2meuef2uvyxu2sy6hgf4pk0mkz | 3L5585zUBXXkaVrc4AVpBRJMXMqm2uoes | ChipMixer | | | 8.19191195 | 1.02398899 | 0.09508699 | 0.09508699 |
| 7509261de9e7b4ae4ae29adce1eb7eef7989ad55d1ad2741c024479b65bda6ad | 735176 | 2022-05-06 13:41: | BTC | BTC | bc1q6yu89z5c4hzkqpn33hlk0lhu8p0lka37p6hra | bc1q4kt0qhc2hrrrlyuwtts3jn2g30nzerfqrevvrw | bc1q6yu89z5c4hzkqpn33hlk0lhu8p0lka37p6l | bc1q4kt0qhc2hrrrlyuwtts3jn2g30nzerfqrevvrw | | | | 3.48393372 | 3.46123067 | 0.35659597 | 0.35659597 |
| f16cedea9929e42dd24b4131882edb6f74e5f6af165708f045c0c03e41810580 | 735176 | 2022-05-06 13:41: | BTC | BTC | ChipMixer | N-85955054 | bc1q05z4wz2qhcucu43qzrng4atx9mrr0nxadv | 32HLJD5npwcecjQ539GncNACVPCWLPAjtf | ChipMixer | | | 18.43173261 | 1.02393529 | 1.02393529 | 1.02393529 |
| f16cedea9929e42dd24b4131882edb6f74e5f6af165708f045c0c03e41810580 | 735176 | 2022-05-06 13:41: | BTC | BTC | ChipMixer | N-85955054 | bc1qz0ehy0eekjgshh8q2j7vl23q5ptsyzj7vektj | 32HLJD5npwcecjQ539GncNACVPCWLPAjtf | ChipMixer | | | 18.43173261 | 1.02393528 | 1.02393528 | 1.02393528 |
| b9a1d6bea6fe9b14f486b56c470dcf2fd91a8afabf0064795552c5989602e3a24 | 735176 | 2022-05-06 13:41: | BTC | BTC | N-85870660 | N-85871195 | 3L5585zUBXXkaVrc4AVpBRJMXMqm2uoes | bc1qtx5xu6h7gkh0azv9ptsm2vgn49a7ver9m | | | | 27.84666886 | 2.46835226 | 0.01005111 | 0.01005111 |
| 2d4825052469b04b058caaecf91d3e0854a6311f599c0cfbdc953b69d69c7d9c | 735177 | 2022-05-06 13:55: | BTC | BTC | ChipMixer | ChipMixer | bc1qp0kd3y8vkt6z8xu8m02txm9n2unrr7yvsj | bc1qp0kd3y8vkt6z8xu8m02txm9n2unrr7yvsj | ChipMixer | ChipMixer | | 4.09597 | 0.00597 | 0.00000082 | 0 |
| 2d4825052469b04b058caaecf91d3e0854a6311f599c0cfbdc953b69d69c7d9c | 735177 | 2022-05-06 13:55: | BTC | BTC | ChipMixer | N-83822213 | bc1qp0kd3y8vkt6z8xu8m02txm9n2unrr7yvsj | 3HpSztbWqZoahfhuQxHfqyuwuLyN8HM6YM | ChipMixer | | | 4.09597 | 4.09 | 0.38407309 | 0.38407309 |
| 3e7617304f125a92f8f5d975584ea754fdde399486837cd6d9696a167da49b1b | 735178 | 2022-05-06 14:16: | BTC | BTC | ChipMixer | N-85877232 | bc1q0p5pjd933ye0aw657njh470awqpa7ugjla | 3897hKP5iWkb2PzKXWspytVBZyhZDZx8oE | ChipMixer | | | 13.31180533 | 1.02398503 | 0.01126916 | 0.01126916 |
| 3e7617304f125a92f8f5d975584ea754fdde399486837cd6d9696a167da49b1b | 735178 | 2022-05-06 14:16: | BTC | BTC | ChipMixer | N-85877232 | bc1qw3v6s62356xcu88jve9hpl2a8ffd67ywcd | 3897hKP5iWkb2PzKXWspytVBZyhZDZx8oE | ChipMixer | | | 13.31180533 | 1.02398502 | 0.01126916 | 0.01126916 |
| 3e7617304f125a92f8f5d975584ea754fdde399486837cd6d9696a167da49b1b | 735178 | 2022-05-06 14:16: | BTC | BTC | ChipMixer | N-85877232 | bc1qye2at6nwnwpm2dra4craeza5ett96spk7 | 3897hKP5iWkb2PzKXWspytVBZyhZDZx8oE | ChipMixer | | | 13.31180533 | 1.02398503 | 0.01126916 | 0.01126916 |
| 3e7617304f125a92f8f5d975584ea754fdde399486837cd6d9696a167da49b1b | 735178 | 2022-05-06 14:16: | BTC | BTC | ChipMixer | N-85877232 | bc1q9yyk4j9k0aecz5vr38m2pdhz5cqz2azwv | 3897hKP5iWkb2PzKXWspytVBZyhZDZx8oE | ChipMixer | | | 13.31180533 | 1.02398502 | 0.48915954 | 0.48915954 |
| e356f9d2f20beb459492c13045e6097b924082df3025a21d42485f8a1a72660b | 735178 | 2022-05-06 14:16: | BTC | BTC | ChipMixer | 3AupJZmomXp9ArjBVFfpTf2nek9ZDaUh1x | bc1qr7szug3hd7ay0utslehyqcr7pd8w8kz45m | 3AupJZmomXp9ArjBVFfpTf2nek9ZDaUh1x | ChipMixer | | | 6.14391431 | 1.02398572 | 0.17982563 | 0.17982563 |
| e356f9d2f20beb459492c13045e6097b924082df3025a21d42485f8a1a72660b | 735178 | 2022-05-06 14:16: | BTC | BTC | ChipMixer | 3AupJZmomXp9ArjBVFfpTf2nek9ZDaUh1x | bc1qpx3up06l826cn5d5r89wnfxea6dvewd0c | 3AupJZmomXp9ArjBVFfpTf2nek9ZDaUh1x | ChipMixer | | | 6.14391431 | 1.02398572 | 0.23611404 | 0.23611404 |
| 475c02d245d3e4b49044b2263c42092e44f21713f8bb073e9dac260814cedb54 | 735178 | 2022-05-06 14:16: | BTC | BTC | 3AupJZmomXp9ArjBVFfpTf2nek9ZDaUh1x | N-85871195 | 3AupJZmomXp9ArjBVFfpTf2nek9ZDaUh1x | 3MZet9L1MhvnodpH6NbFWMBNL6hruMFtB | | | | 6.14388885 | 6.14388885 | 0.41593967 | 0.41593967 |
| 3fe09a33bd04b2b0364b3562a5fad499268ab385c1e6558d4beec36f6040652a | 735178 | 2022-05-06 14:16: | BTC | BTC | N-85871195 | ChipMixer | bc1qtx5xu6h7gkh0azv9ptsm2vgn49a7ver9m | bc1qtalk895um5pkkzfp80q8ztf826wfe0x49x3 | | ChipMixer | | 20.11151313 | 8.11714297 | 0.00940654 | 0 |
| 3fe09a33bd04b2b0364b3562a5fad499268ab385c1e6558d4beec36f6040652a | 735178 | 2022-05-06 14:16: | BTC | BTC | N-85871195 | ChipMixer | 3MZet9L1MhvnodpH6NbFWMBNL6hruMFtB | bc1qtalk895um5pkkzfp80q8ztf826wfe0x49x3 | | ChipMixer | | 20.11151313 | 5.94361242 | 0.38926583 | 0.38926583 |
| 8d997fbea06595c589ca8b68fdcec8135830aac6e3e801536c63e8a019c48994 | 735178 | 2022-05-06 14:16: | BTC | BTC | N-83822213 | bc1q0m5yjaf0epklgqqkg352alcvyv0ejtc7wtptw3 | 3HpSztbWqZoahfhuQxHfqyuwuLyN8HM6YM | bc1q0m5yjaf0epklgqqkg352alcvyv0ejtc7wtpt | | | | 4.08996942 | 4.08496942 | 0.01201391 | 0.01201391 |
| 43ca32158ed23a15c3960d25cda945a4eaa70610796e8d764e8c0214fb5176c5 | 735180 | 2022-05-06 14:47: | BTC | BTC | bc1q0m5yjaf0epklgqqkg352alcvyv0ejtc7wtptw3 | C-8099305 | bc1q0m5yjaf0epklgqqkg352alcvyv0ejtc7wtpt | bc1qj00zkdhk64svs4y2wr7e6k03zjjlschj9yykf | | | | 4.08491363 | 4.04904363 | 0.01201358 | 0.01201358 |
| fcfc14b29acc9b736d364f6770899dd9f9e7727d45b58c22705f22159a71c0da | 735180 | 2022-05-06 14:47: | BTC | BTC | ChipMixer | N-85884613 | bc1qan0wquhc02hmy220y7yg8r5655c32pjp | 3MSoLmjqge5hvGyArYh9riN9nUWZPDriTk | ChipMixer | | | 16.3837738 | 1.02398587 | 1.0166376 | 1.0166376 |
| fcfc14b29acc9b736d364f6770899dd9f9e7727d45b58c22705f22159a71c0da | 735180 | 2022-05-06 14:47: | BTC | BTC | ChipMixer | N-85884613 | bc1qfswhasemu9jentzq0klwre6hmrkqp778qa | 3MSoLmjqge5hvGyArYh9riN9nUWZPDriTk | ChipMixer | | | 16.3837738 | 1.02398586 | 0.01126916 | 0.01126916 |
| fcfc14b29acc9b736d364f6770899dd9f9e7727d45b58c22705f22159a71c0da | 735180 | 2022-05-06 14:47: | BTC | BTC | ChipMixer | N-85884613 | bc1ql3mzrtaeywfg3yyptcv2e9cf8pt2ykh8muc | 3MSoLmjqge5hvGyArYh9riN9nUWZPDriTk | ChipMixer | | | 16.3837738 | 1.02398587 | 0.02028845 | 0.02028845 |
| ce70a4a7aa1e7da2975766e2499a3bb890e64b843c0bd55e8e2c14cc545fb77e | 735182 | 2022-05-06 15:10: | BTC | BTC | C-8099305 | C-8099305 | bc1qj00zkdhk64svs4y2wr7e6k03zjjlschj9yykf | bc1qn5q73kd0vm0vxyl755r7zwc6y5xnkc3gv | | | | 4.04901229 | 4.04701229 | 0.01201358 | 0.01201358 |
| 7df32ebc977d639990c4cd0fd367a17e19f55a0e7a3d33f30ea0c8728ada012a | 735183 | 2022-05-06 15:49: | BTC | BTC | N-85872445 | N-86813964 | 39TCFq84MeiqhuFSJMDhaAt73ctQb5uh6K | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | | | | 1.0099453 | 0.03796853 | 0.03503336 | 0.03503336 |
| 8899b816516ceb0e971f9710e86c4adbe186ede84ccb33e9b642683ce4664d2d | 735183 | 2022-05-06 15:49: | BTC | BTC | ChipMixer | N-85876894 | bc1qcghenerursv2x2j94849p32cw63yar2rsa2 | 3NFw1dmkdsrivw2Qe9QZgEWTYbwJHAopLC | ChipMixer | | | 16.3837738 | 1.02398586 | 0.01793763 | 0.01793763 |
| 8899b816516ceb0e971f9710e86c4adbe186ede84ccb33e9b642683ce4664d2d | 735183 | 2022-05-06 15:49: | BTC | BTC | ChipMixer | N-85876894 | bc1qeucc937wwjvf7xpphjur0rzsdqjlp5m09hrt | 3NFw1dmkdsrivw2Qe9QZgEWTYbwJHAopLC | ChipMixer | | | 16.3837738 | 1.02398586 | 0.01126916 | 0.01126916 |
| 8899b816516ceb0e971f9710e86c4adbe186ede84ccb33e9b642683ce4664d2d | 735183 | 2022-05-06 15:49: | BTC | BTC | ChipMixer | N-85876894 | bc1qp7wr9qrtc7u6akcfs0tyrqm0pfc6cevd95v | 3NFw1dmkdsrivw2Qe9QZgEWTYbwJHAopLC | ChipMixer | | | 16.3837738 | 1.02398586 | 1.02398586 | 1.02398586 |
| ce315bf231f16bb95c5cbe09cbc093e91ab96e9b5cddb4e5f2a06c33eb045777 | 735184 | 2022-05-06 16:06: | BTC | BTC | C-8099305 | C-8099305 | bc1qn5q73kd0vm0vxyl755r7zwc6y5xnkc3gv | bc1qzaxh78hxd0jdue0xh5j6ypz2qjdv7vdwus | | | | 4.04698094 | 4.02198094 | 0.01201312 | 0.01201312 |
| f9026d8c6b7463c5214a4c9220ff4798a1c0c72e251fd19904ba2f7a287104a8 | 735187 | 2022-05-06 16:25: | BTC | BTC | N-55774315 | ChipMixer | 18NUXhRZSUkqi8CN8TYsnuqUKHRMeZAk | bc1qwn2alwd86qj3amvr3c9ryacccgqcl9ge06 | | ChipMixer | | 0.670006 | 0.3730386 | 0.3730386 | 0.3730386 |
| be75956e732f68014bebcb35d0e5e2d323551647507250646179920145b69661f | 735188 | 2022-05-06 17:06: | BTC | BTC | C-8099305 | bc1qtp60fzh8usucg5k4lstymn8ghjswvuazeyx5dj | bc1qzaxh78hxd0jdue0xh5j6ypz2qjdv7vdwus | bc1qtp60fzh8usucg5k4lstymn8ghjswvuazeyx | | | | 4.02193143 | 4.01112143 | 0.01201308 | 0.01201308 |
| 2882fa69468bf0aaa144fba376166b62260d700e16bf2e2380c9091ce0d7fc6a | 735188 | 2022-05-06 17:06: | BTC | BTC | C-8112164 | N-85926305 | bc1q5drz6ztf03yjmpenm6lh0856fy5d6ske8dt | bc1qwghpmvvw8ckj5kgy96cg2rmrwcpp49eu | | | | 0.91227425 | 0.89393425 | 0.89393425 | 0.89393425 |
| 096c9b2b2fa33bed7f3e2cf3116e0033172acd5cfda6ada0cd0173fa24f76d82 | 735188 | 2022-05-06 17:06: | BTC | BTC | bc1q4kt0qhc2hrrrlyuwtts3jn2g30nzerfqrevvrw | bc1qdwwfc3e9w2tqdmkd075cmgzsaadak5cf82as2f | bc1q4kt0qhc2hrrrlyuwtts3jn2g30nzerfqrevvrw | bc1qdwwfc3e9w2tqdmkd075cmgzsaadak5cf | | | | 3.46119959 | 3.45978959 | 0.35659591 | 0.35659591 |
| a8116ebc8d7f4f619d7d1b7b661654d0b04363efb6b64381c324df811def7d2e | 735191 | 2022-05-06 17:56: | BTC | BTC | bc1qtp60fzh8usucg5k4lstymn8ghjswvuazeyx5d | C-8108080 | bc1qtp60fzh8usucg5k4lstymn8ghjswvuazeyx | bc1q8ya93850z4fxvev8t3wcuu6aduvg78le3h | | | | 4.01108651 | 4.00734651 | 0.01201307 | 0.01201307 |
| 00e895b7db742c0e91da132ff406a21d5a7f8edbae5225844818f6f5fee62377 | 735193 | 2022-05-06 18:23: | BTC | BTC | C-8108080 | C-8108080 | bc1q8ya93850z4fxvev8t3wcuu6aduvg78le3h | bc1q5c74p6cy4s6ar9zvk8u9jtzp3dz8qtdnh7v | | | | 4.00731058 | 3.99731058 | 0.012013 | 0.012013 |
| 6a1d3d1a155bcf380ee5af05e158aa88d3ced2e660ece2de89158b9bf7824dcb | 735193 | 2022-05-06 18:23: | BTC | BTC | N-85621491 | N-86013013 | bc1q0nnvfsa9cl8d6cernq7x4p4jyx0khv0ucve | bc1qfzx7s9q5rnx43ksl0ptzazwysmq8yp3898 | | | | 0.02248898 | 0.01608284 | 0.01608284 | 0.01608284 |
| f45a4106a4c8acdd19f143b2930f4b91b8d1b643d0b98bfa746b41a9c448bf1a | 735195 | 2022-05-06 18:59: | BTC | BTC | C-8108080 | C-8104509 | bc1q5c74p6cy4s6ar9zvk8u9jtzp3dz8qtdnh7v | bc1qs9p84cs0zecjyr8prd4fzj8nqx03g7v5g65 | | | | 3.99727552 | 3.97856411 | 0.01201274 | 0.01201274 |
| 0161e5bde8b1ff3c3e6aa36fbe07e0dbd152625410dbd9b10891354b1db35a87 | 735197 | 2022-05-06 19:09: | BTC | BTC | ChipMixer | N-86262582 | bc1qgzy5hwwzqf6rzjdhf49rvcnp2757wrh0pcz | bc1qusqce3vum2maqfce6dvu93lapakpsdws | ChipMixer | | | 0.05792495 | 0.0159793 | 0.0159793 | 0.0159793 |
| 0161e5bde8b1ff3c3e6aa36fbe07e0dbd152625410dbd9b10891354b1db35a87 | 735197 | 2022-05-06 19:09: | BTC | BTC | ChipMixer | N-86262582 | bc1qpgxfqpy6wdh3t9h5uvdau87h9lc7zma0q | bc1qusqce3vum2maqfce6dvu93lapakpsdws | ChipMixer | | | 0.05792495 | 0.03195859 | 0.03195859 | 0.03195859 |
| 099c7519c0d0396eb294fca58161a1cbbc0b35556242bd22795c917b9a53b3c9 | 735198 | 2022-05-06 19:15: | BTC | BTC | C-8104509 | C-8104509 | bc1qs9p84cs0zecjyr8prd4fzj8nqx03g7v5g65 | bc1qdt4jh0hq9sa9yqv97d9246jsemmm5t4un | | | | 3.97852807 | 3.87852807 | 0.01200515 | 0.01200515 |
| 32258b109d9a3642057580de941df7c72ca453d6118fe8514cddd25ff98c0a00 | 735199 | 2022-05-06 19:17: | BTC | BTC | N-85876493 | N-86054099 | 3KhXKWu5WSCyoK8Foiawc78nyLsfQzkncg | 3QaJGnCgWZS7rKEhhMSPaQmdLcKmYvyp | | | | 7.16784011 | 3.99683693 | 2.03418294 | 2.03418294 |
| 32258b109d9a3642057580de941df7c72ca453d6118fe8514cddd25ff98c0a00 | 735199 | 2022-05-06 19:17: | BTC | BTC | N-85876493 | N-86054099 | 3By1b8iF8ppLibU2Jd6NdeWpR3n7pNuND7 | 3QaJGnCgWZS7rKEhhMSPaQmdLcKmYvyp | | | | 7.16784011 | 2.99762791 | 2.9558583 | 2.9558583 |
| 19685df8fd2289c6df6841e8065967ecb364ac6a8b54dda2eb56b923a3e2956a | 735200 | 2022-05-06 19:20: | BTC | BTC | N-85876894 | N-86054064 | 3NFw1dmkdsrivw2Qe9QZgEWTYbwJHAopLC | bc1qxktzd9q9ks4pzlnd9u2wl2vf9e09g7v6wq | | | | 27.64755568 | 16.20571359 | 1.0530683 | 1.0530683 |
| 7c3f4e3a1a7df4b089295065b5532fe1f1d5a7f299bc891365741eae952251f8 | 735201 | 2022-05-06 19:25: | BTC | BTC | C-8104509 | C-8125512 | bc1qdt4jh0hq9sa9yqv97d9246jsemmm5t4un | bc1qmq0mx44k7r9wds09rqryz93ne8qfl2ypn | | | | 3.87848208 | 3.87401208 | 0.01200514 | 0.01200514 |
| 2575a08abfd56e2e7ab09b30b7eee044344808bea443c43b952f61abec4ece94 | 735201 | 2022-05-06 19:25: | BTC | BTC | N-85877225 | N-86054156 | bc1q6hx0kg7gy3q75pf578rqged6pu0cjsfhpv | bc1qtl25mvkvsxjuj90zk28997rqmfqqc0azqpn | | | | 22.95720797 | 1.41676156 | 0.09660134 | 0.09660134 |
| c37613a4b1f6ae8c57e7de7d809849ffd7f424d5506876f48ba0adf879139523 | 735201 | 2022-05-06 19:25: | BTC | BTC | N-85877232 | N-86054099 | 3897hKP5iWkb2PzKXWspytVBZyhZDZx8oE | 32Eirn65DDifK4sa59GQR54Z8WAjZGW5wN | | | | 26.62356701 | 11.19071033 | 0.36958681 | 0.36958681 |
| c37613a4b1f6ae8c57e7de7d809849ffd7f424d5506876f48ba0adf879139523 | 735201 | 2022-05-06 19:25: | BTC | BTC | N-85877232 | N-85884621 | 3897hKP5iWkb2PzKXWspytVBZyhZDZx8oE | bc1q4h3e036sa2h7z4ama5c5j9x4053zw3kq | | | | 26.62356701 | 2.12107132 | 0.15338021 | 0.15338021 |
| 57d9df4f9b855ff170925da69dd133f2f266157048713aaf4e39c1b0f9c43a23 | 735203 | 2022-05-06 19:48: | BTC | BTC | C-8125512 | C-8125512 | bc1qmq0mx44k7r9wds09rqryz93ne8qfl2ypn | bc1qyrlk3nufn4drxsjxuq4nsapfyc7vq5z653dz | | | | 3.87397664 | 3.87191664 | 0.01200514 | 0.01200514 |
| f609d6e238caad90de1ff0a3a49879ae702444f5140f655d1a4c56b3cc574a74 | 735207 | 2022-05-06 20:12: | BTC | BTC | C-8125512 | C-8125512 | bc1qyrlk3nufn4drxsjxuq4nsapfyc7vq5z653dz | bc1qynt8dmeavvptgvmc8jv5nmr4x2vt53xlppf | | | | 3.87188056 | 3.77188056 | 0.01199713 | 0.01199713 |
| 27ed49dfe3d460d8f09f54f98371d446e3c7a82b385873aff2ab72882cbba14d | 735208 | 2022-05-06 20:22: | BTC | BTC | C-8125512 | C-8125512 | bc1qynt8dmeavvptgvmc8jv5nmr4x2vt53xlppf | bc1qwzlqg8wz7ax4puynlcdaa7fmu05ns9u3x | | | | 3.77184447 | 3.76659447 | 0.01199711 | 0.01199711 |
| 8abbf8e3703987802b89624ec38d9158eea9d2c28bd240fb32a800d2dd039bf3 | 735209 | 2022-05-06 20:26: | BTC | BTC | bc1qnx6xnznel36yz3c8qr6vmy02nmj0s59ljnaxu | bc1qggsu4q6mlx69gfjhsv0njcepvtpyy3rmnk6jfl | bc1qnx6xnznel36yz3c8qr6vmy02nmj0s59ljna | bc1qggsu4q6mlx69gfjhsv0njcepvtpyy3rmnk6 | | | | 2.85223564 | 2.51774217 | 2.51774217 | 2.51774217 |
| 0f0f4237dbaff216ff84b81eba006b36f2f436496d55e389cf7c0ffb09fa59fd | 735210 | 2022-05-06 20:36: | BTC | BTC | C-8125512 | C-8125512 | bc1qwzlqg8wz7ax4puynlcdaa7fmu05ns9u3x | bc1q7kjzrtgcnft9q4r28556ls5l9xtgxqcg382d3 | | | | 3.76656252 | 3.71101252 | 0.0119945 | 0.0119945 |
| 06dc57670030db0b368b53eef1b5a4e353568186ad30161998008004dad354c9 | 735214 | 2022-05-06 21:31: | BTC | BTC | bc1qrx5jh5ugdz85vndp3jaskkyzq7zsqcw26enk6 | bc1qqzjtdcuhm7qr2wa8tyasddxuwfn537qy7n3yuu | bc1qrx5jh5ugdz85vndp3jaskkyzq7zsqcw26e | bc1qqzjtdcuhm7qr2wa8tyasddxuwfn537qy7n | | | | 0.91213828 | 0.90813828 | 0.90813828 | 0.90813828 |
| 2a433974050bd3a5267c72dafa2e859db95d4603aebfc6f6efabd0e58378d2d6 | 735214 | 2022-05-06 21:31: | BTC | BTC | C-8125512 | bc1qcktxas6k5h652x42vrl54xyqukzn5k7q9jlce | bc1q7kjzrtgcnft9q4r28556ls5l9xtgxqcg382d3 | bc1qcktxas6k5h652x42vrl54xyqukzn5k7q9jl | | | | 3.7109723 | 3.7071823 | 0.01199449 | 0.01199449 |
| d4db0f6888f6b87389465ed31da45cef9b826c07895148e7c035818f8a79ee63 | 735214 | 2022-05-06 21:31: | BTC | BTC | bc1qdwwfc3e9w2tqdmkd075cmgzsaadak5cf82 | C-8131062 | bc1qdwwfc3e9w2tqdmkd075cmgzsaadak5cf | bc1qk52e0e6yw4qea0n3m3586648v9a5fz75 | | | | 3.45974992 | 3.40814992 | 0.35653191 | 0.35653191 |
| a511d77736bc159226dcad97c14536c037a3bace16d67874271d6a165c4fe76b | 735222 | 2022-05-06 22:19: | BTC | BTC | bc1qcktxas6k5h652x42vrl54xyqukzn5k7q9jlce | N-80868291 | bc1qcktxas6k5h652x42vrl54xyqukzn5k7q9jl | 3NbSSSWc85W88DRgHFvhesLxaQTM7NZv | | | | 3.70712659 | 0.05235418 | 0.00000241 | 0 |
| a511d77736bc159226dcad97c14536c037a3bace16d67874271d6a165c4fe76b | 735222 | 2022-05-06 22:19: | BTC | BTC | bc1qcktxas6k5h652x42vrl54xyqukzn5k7q9jlce | bc1qh7cp835kf9fnupd6ln70gx97vg93rqm33t6kc8 | bc1qcktxas6k5h652x42vrl54xyqukzn5k7q9jl | bc1qh7cp835kf9fnupd6ln70gx97vg93rqm33 | | | | 3.70712659 | 3.63177241 | 0.01199184 | 0.01199184 |
| 60b6dc6f1b42f39dd255f0d70354d065d8188d88cc943be56c8c2c816a1ee33a | 735225 | 2022-05-06 22:40: | BTC | BTC | bc1qh7cp835kf9fnupd6ln70gx97vg93rqm33t6kc | bc1qwk6hljl86phrvk3lcjqrs839jrage7ljx265ge | bc1qh7cp835kf9fnupd6ln70gx97vg93rqm33 | bc1qwk6hljl86phrvk3lcjqrs839jrage7ljx265ge | | | | 3.63173723 | 3.61173723 | 0.01199148 | 0.01199148 |
| da2c116593f3fe7bf92a0b19f2bcb2b6da8108afd5c5065ddaaf14ffe0ecf62c | 735227 | 2022-05-06 22:46: | BTC | BTC | N-86813964 | N-86813964 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | | | | 5.71140942 | 0.47470834 | 0.00002586 | 0 |
| da2c116593f3fe7bf92a0b19f2bcb2b6da8108afd5c5065ddaaf14ffe0ecf62c | 735227 | 2022-05-06 22:46: | BTC | BTC | N-86813964 | 3Fa1oYKt8n6RL6UNrvWkpadcWX5VxAdbZT | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3Fa1oYKt8n6RL6UNrvWkpadcWX5VxAdbZT | | | | 5.71140942 | 0.52523422 | 0.00003166 | 0 |
| da2c116593f3fe7bf92a0b19f2bcb2b6da8108afd5c5065ddaaf14ffe0ecf62c | 735227 | 2022-05-06 22:46: | BTC | BTC | N-86813964 | N-86813964 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | | | | 5.71140942 | 0.47470833 | 0.00002849 | 0 |
| da2c116593f3fe7bf92a0b19f2bcb2b6da8108afd5c5065ddaaf14ffe0ecf62c | 735227 | 2022-05-06 22:46: | BTC | BTC | N-86813964 | 3Fa1oYKt8n6RL6UNrvWkpadcWX5VxAdbZT | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3Fa1oYKt8n6RL6UNrvWkpadcWX5VxAdbZT | | | | 5.71140942 | 0.52523422 | 0.00003487 | 0 |
| da2c116593f3fe7bf92a0b19f2bcb2b6da8108afd5c5065ddaaf14ffe0ecf62c | 735227 | 2022-05-06 22:46: | BTC | BTC | N-86813964 | N-86813964 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | | | | 5.71140942 | 0.47470834 | 0.0000317 | 0 |
| da2c116593f3fe7bf92a0b19f2bcb2b6da8108afd5c5065ddaaf14ffe0ecf62c | 735227 | 2022-05-06 22:46: | BTC | BTC | N-86813964 | 3Fa1oYKt8n6RL6UNrvWkpadcWX5VxAdbZT | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3Fa1oYKt8n6RL6UNrvWkpadcWX5VxAdbZT | | | | 5.71140942 | 0.52523421 | 0.00003881 | 0 |
| da2c116593f3fe7bf92a0b19f2bcb2b6da8108afd5c5065ddaaf14ffe0ecf62c | 735227 | 2022-05-06 22:46: | BTC | BTC | N-86813964 | N-86813964 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | | | | 5.71140942 | 1.28728441 | 0.82556794 | 0.82556794 |
| da2c116593f3fe7bf92a0b19f2bcb2b6da8108afd5c5065ddaaf14ffe0ecf62c | 735227 | 2022-05-06 22:46: | BTC | BTC | N-86813964 | 3Fa1oYKt8n6RL6UNrvWkpadcWX5VxAdbZT | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3Fa1oYKt8n6RL6UNrvWkpadcWX5VxAdbZT | | | | 5.71140942 | 1.42429735 | 0.96258088 | 0.96258088 |
| b001ffd41e58318622c6f263d5643708bdb798efaca99f9c0bd21bf15f2719eb | 735228 | 2022-05-06 22:53: | BTC | BTC | 3Fa1oYKt8n6RL6UNrvWkpadcWX5VxAdbZT | N-85413132 | 3Fa1oYKt8n6RL6UNrvWkpadcWX5VxAdbZT | 3HuSepi63xNVJ2UMLqTA28MaYhAcYgkJYi | | | | 2.99997222 | 0.32105822 | 0.01102469 | 0.01102469 |
| b001ffd41e58318622c6f263d5643708bdb798efaca99f9c0bd21bf15f2719eb | 735228 | 2022-05-06 22:53: | BTC | BTC | 3Fa1oYKt8n6RL6UNrvWkpadcWX5VxAdbZT | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3Fa1oYKt8n6RL6UNrvWkpadcWX5VxAdbZT | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | | | | 2.99997222 | 2.678914 | 0.95155619 | 0.95155619 |
| a679a9379775deae35b0c1ee876fb69af53eb6ad1cc7d712e4912fd1a4c30908 | 735230 | 2022-05-06 23:18: | BTC | BTC | C-8128300 | N-86054099 | 3QsTboXEiWY8PRdWvMRpMnhpdXijpzRjLa | 3G8dz8UGR97g4XZ4NqoeGxqG1p1zzAVAd | | | | 15.35974931 | 14.30943488 | 0.89851011 | 0.89851011 |
| a679a9379775deae35b0c1ee876fb69af53eb6ad1cc7d712e4912fd1a4c30908 | 735230 | 2022-05-06 23:18: | BTC | BTC | C-8128300 | N-85884626 | 3QsTboXEiWY8PRdWvMRpMnhpdXijpzRjLa | bc1qku949yu6vqn7nsu3ezq0ynxw64jd2th3g | | | | 15.35974931 | 1.05031443 | 0.13674445 | 0.13674445 |
| 3eb094f9fa290504c17492b87fa1abbda9c051cd6dad2a83ae743c6ca794a162 | 735230 | 2022-05-06 23:18: | BTC | BTC | ChipMixer | ChipMixer | bc1q9p8awqsj2pactg78naql8ugtxu2tk9wg7x | bc1qfuzn39f7z686t84kr6pnnmqvu0xq8qycae | ChipMixer | ChipMixer | | 15.36 | 0.14528895 | 0.14528895 | 0.14528895 |
| 3eb094f9fa290504c17492b87fa1abbda9c051cd6dad2a83ae743c6ca794a162 | 735230 | 2022-05-06 23:18: | BTC | BTC | ChipMixer | ChipMixer | bc1q9p8awqsj2pactg78naql8ugtxu2tk9wg7x | bc1qxh0qa0xk5xmq054em89efnc4cdee8xpy | ChipMixer | ChipMixer | | 15.36 | 0.14528896 | 0.14528896 | 0.14528896 |
| 9606a0948f4c8b9c3ae262afee4a0a2370f91be2bf57fb01e19bde89cff03d17 | 735230 | 2022-05-06 23:18: | BTC | BTC | ChipMixer | ChipMixer | bc1qr05qz0u6q6kahx3mn8vdqmkuwv4qk0ec | bc1qzwmjmm8cqvq9sk8m2z963x35ra5c05hl | ChipMixer | ChipMixer | | 7.68 | 0.04313127 | 0.04313127 | 0.04313127 |
| 00d64ec6c8ac2ea12b3563d7e25539621d4b16afdbee51164f80ed307fbf2af5 | 735230 | 2022-05-06 23:18: | BTC | BTC | ChipMixer | ChipMixer | bc1q7g2v5gqsfrn5m3qzdhhpmx09y93zkxugr | bc1q4genphxjrkefstj909h7h4ldxhh5gsaf3etp2 | ChipMixer | ChipMixer | | 30.72 | 0.14752345 | 0.02538653 | 0.02538653 |
| 00d64ec6c8ac2ea12b3563d7e25539621d4b16afdbee51164f80ed307fbf2af5 | 735230 | 2022-05-06 23:18: | BTC | BTC | ChipMixer | ChipMixer | bc1q7g2v5gqsfrn5m3qzdhhpmx09y93zkxugr | bc1qshzf3u2va5s8q48lrx0832fktgyydtt20uzp | ChipMixer | ChipMixer | | 30.72 | 0.14752345 | 0.14752345 | 0.14752345 |
| 00d64ec6c8ac2ea12b3563d7e25539621d4b16afdbee51164f80ed307fbf2af5 | 735230 | 2022-05-06 23:18: | BTC | BTC | ChipMixer | ChipMixer | bc1q7g2v5gqsfrn5m3qzdhhpmx09y93zkxugr | bc1q9qa0kf00z4wpqw9ptff2m0s8cqe5ll3zvfg | ChipMixer | ChipMixer | | 30.72 | 0.14752345 | 0.14752345 | 0.14752345 |
| 00d64ec6c8ac2ea12b3563d7e25539621d4b16afdbee51164f80ed307fbf2af5 | 735230 | 2022-05-06 23:18: | BTC | BTC | ChipMixer | ChipMixer | bc1q7g2v5gqsfrn5m3qzdhhpmx09y93zkxugr | bc1qwa7c73hwrcqynwr45lrausex97hujue7h | ChipMixer | ChipMixer | | 30.72 | 0.14752345 | 0.14752345 | 0.14752345 |
| 00d64ec6c8ac2ea12b3563d7e25539621d4b16afdbee51164f80ed307fbf2af5 | 735230 | 2022-05-06 23:18: | BTC | BTC | ChipMixer | ChipMixer | bc1q7g2v5gqsfrn5m3qzdhhpmx09y93zkxugr | bc1qxqjwu5rxv3e4uhu08mdzuyhnenm6j5307 | ChipMixer | ChipMixer | | 30.72 | 0.14752345 | 0.14752345 | 0.14752345 |
| 00d64ec6c8ac2ea12b3563d7e25539621d4b16afdbee51164f80ed307fbf2af5 | 735230 | 2022-05-06 23:18: | BTC | BTC | ChipMixer | ChipMixer | bc1q7g2v5gqsfrn5m3qzdhhpmx09y93zkxugr | bc1qn83a0wu2nuky0p7c9xhnh0sgwlkgkhf6w | ChipMixer | ChipMixer | | 30.72 | 0.14752345 | 0.14752345 | 0.14752345 |
| 00d64ec6c8ac2ea12b3563d7e25539621d4b16afdbee51164f80ed307fbf2af5 | 735230 | 2022-05-06 23:18: | BTC | BTC | ChipMixer | ChipMixer | bc1q7g2v5gqsfrn5m3qzdhhpmx09y93zkxugr | bc1q50le9ctgusgd4qe2dptyq7glgwlxqy0j6dve | ChipMixer | ChipMixer | | 30.72 | 0.14752345 | 0.14752345 | 0.14752345 |
| 00d64ec6c8ac2ea12b3563d7e25539621d4b16afdbee51164f80ed307fbf2af5 | 735230 | 2022-05-06 23:18: | BTC | BTC | ChipMixer | ChipMixer | bc1q7g2v5gqsfrn5m3qzdhhpmx09y93zkxugr | bc1q2cw5spghngqzysluduss8vg7j58m8n52jzu | ChipMixer | ChipMixer | | 30.72 | 0.14752345 | 0.14752345 | 0.14752345 |
| cdfa9134cf9b02d4e04fea9c5bd798bc8e27fc70a8fbbe3e54926abfd7841338 | 735230 | 2022-05-06 23:18: | BTC | BTC | ChipMixer | ChipMixer | bc1qwn2alwd86qj3amvr3c9ryacccgqcl9ge06 | bc1qsmszehd4ycx2pcmggncj9qr7t2y746pw2 | ChipMixer | ChipMixer | | 3.84996957 | 0.01662337 | 0.01662337 | 0.01662337 |
| e9153968d12549f0172bdac76a847ed48450f8a9cd26965ec290a8083e8e0a2a | 735230 | 2022-05-06 23:18: | BTC | BTC | ChipMixer | ChipMixer | bc1qxp9w2y5up27k3p8gf8vytfu8tlcu23fha9dl | bc1qdhyhr863e6hqu7rml29cta9kk7l367u3un | ChipMixer | ChipMixer | | 61.44999933 | 0.14816632 | 0.14816632 | 0.14816632 |
| e9153968d12549f0172bdac76a847ed48450f8a9cd26965ec290a8083e8e0a2a | 735230 | 2022-05-06 23:18: | BTC | BTC | ChipMixer | ChipMixer | bc1qxp9w2y5up27k3p8gf8vytfu8tlcu23fha9dl | bc1q7lu6f0mumajmzd0uh5tgyeqh00ful2r3rhq | ChipMixer | ChipMixer | | 61.44999933 | 0.14816632 | 0.14816632 | 0.14816632 |
| e9153968d12549f0172bdac76a847ed48450f8a9cd26965ec290a8083e8e0a2a | 735230 | 2022-05-06 23:18: | BTC | BTC | ChipMixer | ChipMixer | bc1qn3l3qsfj6n6y4vzfld95s9cqa094d5g36w3 | bc1qdhyhr863e6hqu7rml29cta9kk7l367u3un | ChipMixer | ChipMixer | | 61.44999933 | 0.6484275 | 0.01311369 | 0.01311369 |
| e9153968d12549f0172bdac76a847ed48450f8a9cd26965ec290a8083e8e0a2a | 735230 | 2022-05-06 23:18: | BTC | BTC | ChipMixer | ChipMixer | bc1qn3l3qsfj6n6y4vzfld95s9cqa094d5g36w3 | bc1q7lu6f0mumajmzd0uh5tgyeqh00ful2r3rhq | ChipMixer | ChipMixer | | 61.44999933 | 0.6484275 | 0.12239394 | 0.12239394 |
| e9153968d12549f0172bdac76a847ed48450f8a9cd26965ec290a8083e8e0a2a | 735230 | 2022-05-06 23:18: | BTC | BTC | ChipMixer | ChipMixer | bc1qr2yuv7kp0hk2vclh05zpr9wv8rk8a0afhzfl | bc1qdhyhr863e6hqu7rml29cta9kk7l367u3un | ChipMixer | ChipMixer | | 61.44999933 | 0.61430306 | 0.00581152 | 0 |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| e9153968d12549f0172bdac76a847ed48450f8a9cd26965ec290a8083e8e0a2a | 735230 | 2022-05-06 23:18: | BTC | BTC | ChipMixer | ChipMixer | bc1qr2yuv7kp0hk2vclh05zpr9wv8rk8a0afhzf | bc1q7lu6f0mumajmzd0uh5tgyeqh00ful2r3rhp | ChipMixer | ChipMixer | 61.44999933 | 0.61430306 | 0.0542406 | 0.0542406 |
| 666b6f8b980d4298e0f48a5e117833a7326dfef0a6666dd2846d2539165ce2d3 | 735231 | 2022-05-06 23:22: | BTC | BTC | bc1qwk6hljl86phrvk3lcjqrs839jrage7ljx265ge | bc1qmw0a2g8kejmv8x08axhmd5cnlahv6ks94tcrnf | bc1qwk6hljl86phrvk3lcjqrs839jrage7ljx265ge | bc1qmw0a2g8kejmv8x08axhmd5cnlahv6ks9 | | | 3.61170203 | 3.59720203 | 0.01199129 | 0.01199129 |
| 3dcf0edf7e15f36ff2bc06e30024539d4b97f23d28493d0c3f7f23f48f21f5b3 | 735231 | 2022-05-06 23:22: | BTC | BTC | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | | | 5.01664361 | 1.07699739 | 0.0000079 | 0 |
| 3dcf0edf7e15f36ff2bc06e30024539d4b97f23d28493d0c3f7f23f48f21f5b3 | 735231 | 2022-05-06 23:22: | BTC | BTC | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | | | 5.01664361 | 0.93989622 | 0.00000883 | 0 |
| 0cd262ff70a24cdb01af8f551eb2a89e36a844279b3573f9c128a5bd2deb745c | 735232 | 2022-05-06 23:42: | BTC | BTC | N-85884613 | N-86054064 | 3MSoLmjqge5hvGyArYh9riN9nUWZPDriTk | bc1qpwqcszh7x7amd5s62j4t5pywsxg49qu5j | | | 16.9656656 | 15.94512383 | 1.04744398 | 1.04744398 |
| 98fd91bcfd891c526dc340ef5c686bb7cdd6114f916d9a16bd3d8b367d90c020 | 735232 | 2022-05-06 23:42: | BTC | BTC | N-85884621 | N-86054156 | 3AJay3tfDu3ABgMwZDUgqobGRjYXmUx6b6 | bc1qzh9ckcph4ckxk60wt69rutchkmumz9qrd7 | | | 20.66529724 | 16.37502783 | 16.37502783 | 16.37502783 |
| 98fd91bcfd891c526dc340ef5c686bb7cdd6114f916d9a16bd3d8b367d90c020 | 735232 | 2022-05-06 23:42: | BTC | BTC | N-85884621 | N-86054156 | bc1q4h3e036sa2h7z4ama5c5j9x4053zw3kq | bc1qzh9ckcph4ckxk60wt69rutchkmumz9qrd7 | | | 20.66529724 | 4.23982709 | 0.15338016 | 0.15338016 |
| 86c8eaa3e67328d5539c01fa56773f69f5d7604a6d4e62715c008d9019d1a2a1 | 735232 | 2022-05-06 23:42: | BTC | BTC | N-85884626 | N-86054099 | bc1qku949yu6vqn7nsu3ezq0ynxw64jd2th3g | 34838zTXhMaraBz4vmYgpViq1313DdiCJw | | | 7.64630231 | 1.04083626 | 0.13428822 | 0.13428822 |
| 406c6fd7674115f538532f21bad647e5fbe24e3694e0d7854873b38e626e09cc | 735235 | 2022-05-06 23:56: | BTC | BTC | bc1qmw0a2g8kejmv8x08axhmd5cnlahv6ks94tc | bc1qmxflawtnngq9f6vu9zhg4v94wg2du56m3umpke | bc1qmw0a2g8kejmv8x08axhmd5cnlahv6ks9 | bc1qmxflawtnngq9f6vu9zhg4v94wg2du56m3 | | | 3.59715623 | 3.57615623 | 0.01199103 | 0.01199103 |
| bb4b62e14f18d7f68a606c95a6fdc9a480034830397c5869aca9f98ad2d05a1c | 735240 | 2022-05-07 01:03: | BTC | BTC | bc1qmxflawtnngq9f6vu9zhg4v94wg2du56m3un | C-8122047 | bc1qmxflawtnngq9f6vu9zhg4v94wg2du56m3 | bc1qn8d608ph4acpd9ylg2gwm34fwg5vj2pg8 | | | 3.57612102 | 3.57045102 | 0.011991 | 0.011991 |
| dd57d8f54973d6a9cffa9a039e6d5e40795d2ec145e09a087f86f5bf4a8a2dd0 | 735242 | 2022-05-07 01:27: | BTC | BTC | C-8122047 | C-8122047 | bc1qn8d608ph4acpd9ylg2gwm34fwg5vj2pg8 | bc1qpklhc9xaqcwp4tsnl3uz0kcj6sxqx5uv6tkc | | | 3.57042364 | 3.56842364 | 0.011991 | 0.011991 |
| 218ebf22673792a291f78e2495ace304ea23fcac38e44591cf8ce5e2266e1a39 | 735244 | 2022-05-07 01:48: | BTC | BTC | C-8122047 | C-8122047 | bc1qpklhc9xaqcwp4tsnl3uz0kcj6sxqx5uv6tkc | bc1qe20wfa4ssg9ckflwc39rl4cmtq9x38rk56u | | | 3.56839626 | 3.56729626 | 0.011991 | 0.011991 |
| 8f93525e5132ee66a0ff85ead78b83d388c25ac20f90082dce2d72053f083ad6 | 735246 | 2022-05-07 02:38: | BTC | BTC | C-8122047 | N-80868291 | bc1qe20wfa4ssg9ckflwc39rl4cmtq9x38rk56u | 3NbSSSWc85V88DRgHFvhesLxaQTM7NZV | | | 3.56726144 | 0.07819864 | 0.00000576 | 0 |
| 8f93525e5132ee66a0ff85ead78b83d388c25ac20f90082dce2d72053f083ad6 | 735246 | 2022-05-07 02:38: | BTC | BTC | C-8122047 | C-8121722 | bc1qe20wfa4ssg9ckflwc39rl4cmtq9x38rk56u | bc1q47dg6frltu7hh8j5f99twxk50akx3apd79yy | | | 3.56726144 | 3.4683528 | 0.01198482 | 0.01198482 |
| ba39a87e46e46c20102a40cae6be3b6735079f5096dc25a72b54134b5b076806 | 735247 | 2022-05-07 03:11: | BTC | BTC | C-8121722 | C-8121722 | bc1q47dg6frltu7hh8j5f99twxk50akx3apd79yy | bc1q6q2hcd498gt5px27leelvs5jykj9yrljkxall2 | | | 3.46832542 | 3.46506542 | 0.01198481 | 0.01198481 |
| 98781cac6c10c67b0848295a0633a6492c99a257efdb5077c28cf0e435c7f019 | 735253 | 2022-05-07 03:50: | BTC | BTC | C-8121722 | C-8121722 | bc1q6q2hcd498gt5px27leelvs5jykj9yrljkxall2 | bc1qwz6a3gls8lnc679mjg8pzd4u6gd6w4k2n | | | 3.46503756 | 3.36453756 | 0.01197473 | 0.01197473 |
| 48ca0f153535c396c22140a31ec0fe277eac10c8aa9afeced5329410736a5b5d | 735254 | 2022-05-07 03:51: | BTC | BTC | C-8131062 | C-8131062 | bc1qk52e0e6yw4qea0n3m3586648v9a5fz75 | bc1ql40awr2a3s4x9etzvfn3vl85nv5m87ck6m | | | 3.40812206 | 3.40312206 | 0.35653114 | 0.35653114 |
| 6b4f4a765cd95410cfaa1203541372a88102257bf646fe618b4557baa6cb6a8e | 735261 | 2022-05-07 04:51: | BTC | BTC | C-8131062 | bc1qcm54k83095sme9vq3u8u5tq8unz6zym9kln0cx | bc1ql40awr2a3s4x9etzvfn3vl85nv5m87ck6m | bc1qcm54k83095sme9vq3u8u5tq8unz6zym9 | | | 3.40309492 | 3.39509492 | 0.35652917 | 0.35652917 |
| 4ea1821a6918a70f24d87173033d2aaef8de53ff056eb06669333a09bf3a24d1 | 735270 | 2022-05-07 06:12: | BTC | BTC | bc1qcm54k83095sme9vq3u8u5tq8unz6zym9klr | N-80868291 | bc1qcm54k83095sme9vq3u8u5tq8unz6zym9 | 3NbSSSWc85V88DRgHFvhesLxaQTM7NZV | | | 3.39505794 | 0.10256727 | 0.00032616 | 0 |
| 4ea1821a6918a70f24d87173033d2aaef8de53ff056eb06669333a09bf3a24d1 | 735270 | 2022-05-07 06:12: | BTC | BTC | bc1qcm54k83095sme9vq3u8u5tq8unz6zym9klr | bc1qm9kma7myjvynjpam7ptv046uaw6hr300xa3svr | bc1qcm54k83095sme9vq3u8u5tq8unz6zym9 | bc1qm9kma7myjvynjpam7ptv046uaw6hr300 | | | 3.39505794 | 3.28849067 | 0.35620252 | 0.35620252 |
| 540bd30ef822df9820d61fced5a15c32c3283d11af555f819a8ec2ceae78afba | 735274 | 2022-05-07 06:20: | BTC | BTC | C-8121722 | C-8121722 | bc1qwz6a3gls8lnc679mjg8pzd4u6gd6w4k2n | bc1qfh6mvehp0cey68zfkk8cqjd4zm4gxv6w8 | | | 3.36451017 | 3.34951017 | 0.01197449 | 0.01197449 |
| 22dc39c7f97bfaf4725d8de65613e3a2ffb56d08caed925a6d12baaee705546a | 735277 | 2022-05-07 06:40: | BTC | BTC | C-8121722 | C-8121722 | bc1qfh6mvehp0cey68zfkk8cqjd4zm4gxv6w8 | bc1qtvpsxpadxagftvn42ulwv65x25nkkhtxcpsa | | | 3.34948278 | 3.34448278 | 0.01197446 | 0.01197446 |
| 9cbb19cf751815929b47ad86ff0b23716b1e8ad1711af72a928a5c44306bc419 | 735278 | 2022-05-07 07:02: | BTC | BTC | C-8121722 | C-8120531 | bc1qtvpsxpadxagftvn42ulwv65x25nkkhtxcpsa | bc1qzstx7gy4ldkfvnunqwxaafxcj3lg5krqpp70 | | | 3.3444477 | 3.3344577 | 0.01197439 | 0.01197439 |
| 875638d6c0898a4b4b83bf76dff73ad211e4aec62362e420dd76906f25538d7e | 735285 | 2022-05-07 07:43: | BTC | BTC | bc1qm9kma7myjvynjpam7ptv046uaw6hr300xa3 | bc1qeq9ed2x4zffvwgds0d5mnfavka80n6amhhrga2 | bc1qm9kma7myjvynjpam7ptv046uaw6hr300 | bc1qeq9ed2x4zffvwgds0d5mnfavka80n6amh | | | 3.2884556 | 3.2803556 | 0.35620121 | 0.35620121 |
| af41b69a8936ff001312bebfd24c2f4a8f9f4df0a76f509ef44689c3b6041e37 | 735285 | 2022-05-07 07:43: | BTC | BTC | C-8120531 | C-8120531 | bc1qzstx7gy4ldkfvnunqwxaafxcj3lg5krqpp70 | bc1qc9nrjpq3lmdrv6h2uuvzr62mv5c38047jqr | | | 3.33443032 | 3.32319032 | 0.01197425 | 0.01197425 |
| cdf771fec28420615667d47b3bb1c7edab38bf4a8b2ca4082de7bccd3efb36de | 735287 | 2022-05-07 08:00: | BTC | BTC | C-8120531 | C-8120531 | bc1qc9nrjpq3lmdrv6h2uuvzr62mv5c38047jqr | bc1q9z84pxx2jwcta08ew68zrt880qpwmzc5d | | | 3.32316246 | 3.22316246 | 0.01196341 | 0.01196341 |
| a8a43b8317c27578f0ef1ef3f7e639f2c6b23a414a69cbed7ef0935d49d38a6e | 735289 | 2022-05-07 08:16: | BTC | BTC | bc1qeq9ed2x4zffvwgds0d5mnfavka80n6amhhr | C-8120955 | bc1qeq9ed2x4zffvwgds0d5mnfavka80n6amh | bc1q4rcuz38dpws0xu032cd5tgqjy90jrfp46c5 | | | 3.28032846 | 3.27077621 | 0.35619819 | 0.35619819 |
| ef0694b90fbb9e6adc80d985094464898d2b49e93ed03a1b766a398ba3e0b0d0 | 735290 | 2022-05-07 08:22: | BTC | BTC | C-8120955 | C-8120955 | bc1q4rcuz38dpws0xu032cd5tgqjy90jrfp46c5 | bc1qnyxwwgwuzwwwlhnd3w856kmrplet7kqe | | | 3.27074835 | 3.26965835 | 0.35619815 | 0.35619815 |
| a9df6b48f03e907c0ca079d4d512c8a17abc1b7ea09cf789bd9b5f8f938a8553 | 735294 | 2022-05-07 08:56: | BTC | BTC | C-8120955 | C-8120955 | bc1qnyxwwgwuzwwwlhnd3w856kmrplet7kqe | bc1qegzjz52mtgrzuwzh325ncl5ktz5s6exrhxx | | | 3.26963097 | 3.26333097 | 0.35619683 | 0.35619683 |
| 30f790dee88656444bb5cafcc9e2e403e72e9484f3f59126ebc715564eb72a08 | 735295 | 2022-05-07 09:23: | BTC | BTC | C-8120955 | bc1qtz3ake4u83ea8hqt4fnlleaxs7e4qgfepw3zcr | bc1qegzjz52mtgrzuwzh325ncl5ktz5s6exrhxx | bc1qtz3ake4u83ea8hqt4fnlleaxs7e4qgfepw3 | | | 3.26329566 | 0.02 | 0.00001346 | 0 |
| 30f790dee88656444bb5cafcc9e2e403e72e9484f3f59126ebc715564eb72a08 | 735295 | 2022-05-07 09:23: | BTC | BTC | C-8120955 | bc1qef40jdhly50cmfkz5aesff44ta7l5u6fqzn3q5 | bc1qegzjz52mtgrzuwzh325ncl5ktz5s6exrhxx | bc1qef40jdhly50cmfkz5aesff44ta7l5u6fqzn3q | | | 3.26329566 | 3.23349566 | 0.35618016 | 0.35618016 |
| 22753d05c6580059ca22c3420c9ffa458b5bc5d03e20cd51f352649aa0a7e384 | 735295 | 2022-05-07 09:23: | BTC | BTC | C-8120531 | bc1qc68s26jf8l8xcrafahxhyhs64e9h8eca29764x | bc1q9z84pxx2jwcta08ew68zrt880qpwmzc5d | bc1qc68s26jf8l8xcrafahxhyhs64e9h8eca297 | | | 3.22312715 | 3.20113715 | 0.01196312 | 0.01196312 |
| 87a6db374e075c53dfe7d2a507a2f35390f50241a33c6fc67e14df3768739da1 | 735296 | 2022-05-07 09:31: | BTC | BTC | bc1qef40jdhly50cmfkz5aesff44ta7l5u6fqzn3q5 | C-8122916 | bc1qef40jdhly50cmfkz5aesff44ta7l5u6fqzn3q | bc1q302yjemh2mfcym8lqudjhd9sn9v8l5je24 | | | 3.2334606 | 3.2150706 | 0.35617385 | 0.35617385 |
| b06f03ed107b3974c3f06fea762b5cf737036af0d0527c801da1a8771ff3008a | 735297 | 2022-05-07 09:52: | BTC | BTC | C-8122916 | C-8122916 | bc1q302yjemh2mfcym8lqudjhd9sn9v8l5je24 | bc1qrjf9d0grgpkhnahq8kpgylylxqep87fnsf6gp | | | 3.21504322 | 3.20504322 | 0.3561704 | 0.3561704 |
| 7090c759b9f30474635638746d4b83d4cb45c5ea7424a30b881d9f7f128b83a2 | 735298 | 2022-05-07 10:03: | BTC | BTC | C-8122916 | C-8122916 | bc1qrjf9d0grgpkhnahq8kpgylylxqep87fnsf6gp | bc1qetyh399fpkzfy7g0rl5e92agznvws3qfmwy | | | 3.20501536 | 3.20001536 | 0.35616953 | 0.35616953 |
| c9ce8412f1d7fce114b9320c16023693ac555f0635c7b65b18bed9faae008b54 | 735300 | 2022-05-07 10:17: | BTC | BTC | bc1qc68s26jf8l8xcrafahxhyhs64e9h8eca29764 | bc1q0naxyy8ykt4njhuylz2dj4ppxgg98nksuvpfe5 | bc1qc68s26jf8l8xcrafahxhyhs64e9h8eca297 | bc1q0naxyy8ykt4njhuylz2dj4ppxgg98nksuvp | | | 3.20110232 | 3.16732416 | 0.01196243 | 0.01196243 |
| 71a40cd83a610357ad1da22c835e90dc5bd59a4d85d47ad06565f1fa5a401418 | 735303 | 2022-05-07 10:32: | BTC | BTC | C-8122916 | C-8145268 | bc1qetyh399fpkzfy7g0rl5e92agznvws3qfmwy | bc1q7t6l9uhrwunlherdhgspxz7tr4ytg7t7xkn9a | | | 3.19998821 | 3.18698821 | 0.35616365 | 0.35616365 |
| fad9c84e1498f4d2fe9daf1576c127626fe5fc14fdef4d1f2d0b93db13412ce4 | 735305 | 2022-05-07 10:58: | BTC | BTC | C-8145268 | C-8145268 | bc1q7t6l9uhrwunlherdhgspxz7tr4ytg7t7xkn9a | bc1qaak8xnry7lqy7yvyvju4x27lst008r090dhq | | | 3.18696082 | 3.17996082 | 0.35616193 | 0.35616193 |
| 9d56b02c03c9f204009ea7d17ce8ec7e4976065e4e3579412873dedf1a53bebb | 735305 | 2022-05-07 10:58: | BTC | BTC | bc1qfw4awvfj8tek97vanyjd252fmer395fjh5suxc | N-83822213 | bc1qfw4awvfj8tek97vanyjd252fmer395fjh5su | 35vMLwpvv5qNryozaEfHPyTL8PgKwD1NJ1 | | | 0.05998446 | 0.05998446 | 0.05998446 | 0.05998446 |
| 08d151788100b23e8881fe1e0ba03dfe237e59063ebe6c2670fc5a0a953b844f | 735306 | 2022-05-07 11:15: | BTC | BTC | N-86813964 | N-86813964 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | | | 4.71121063 | 0.36320567 | 0.00001356 | 0 |
| 08d151788100b23e8881fe1e0ba03dfe237e59063ebe6c2670fc5a0a953b844f | 735306 | 2022-05-07 11:15: | BTC | BTC | N-86813964 | N-85895019 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3HCCiugmLW1ueKMh4aAGb1yCZc4zF9G5c | | | 4.71121063 | 0.63675213 | 0.00004167 | 0 |
| 08d151788100b23e8881fe1e0ba03dfe237e59063ebe6c2670fc5a0a953b844f | 735306 | 2022-05-07 11:15: | BTC | BTC | N-86813964 | N-86813964 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | | | 4.71121063 | 0.36320568 | 0.00001568 | 0 |
| 08d151788100b23e8881fe1e0ba03dfe237e59063ebe6c2670fc5a0a953b844f | 735306 | 2022-05-07 11:15: | BTC | BTC | N-86813964 | N-85895019 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3HCCiugmLW1ueKMh4aAGb1yCZc4zF9G5c | | | 4.71121063 | 0.63675214 | 0.00004819 | 0 |
| 08d151788100b23e8881fe1e0ba03dfe237e59063ebe6c2670fc5a0a953b844f | 735306 | 2022-05-07 11:15: | BTC | BTC | N-86813964 | N-86813964 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | | | 4.71121063 | 0.98479928 | 0.25838324 | 0.25838324 |
| 08d151788100b23e8881fe1e0ba03dfe237e59063ebe6c2670fc5a0a953b844f | 735306 | 2022-05-07 11:15: | BTC | BTC | N-86813964 | N-85895019 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3HCCiugmLW1ueKMh4aAGb1yCZc4zF9G5c | | | 4.71121063 | 1.72649573 | 1.00007969 | 1.00007969 |
| 09c64ccbda09c9e045f2fdfae6001f074d750b860dabef5ef11fe5c8c8c55872 | 735307 | 2022-05-07 11:27: | BTC | BTC | C-8145268 | C-8153580 | bc1qaak8xnry7lqy7yvyvju4x27lst008r090dhq | bc1qgecv86r8rjxwlhnqjf87xnhdatvlvjmh3n9gr | | | 3.17990941 | 2.74205941 | 0.35044827 | 0.35044827 |
| 9e7ff7dfe83dc89058c61bbfd7569ec1bf9aad46b063529276c456b10337e3fc | 735307 | 2022-05-07 11:27: | BTC | BTC | N-85895019 | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3HCCiugmLW1ueKMh4aAGb1yCZc4zF9G5c | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | | | 3.01014402 | 2.98983762 | 0.99332786 | 0.99332786 |
| 1c22d183018a69666cc875fb188086b5bcef2c1f051e1c94dc49c71e7dee8baa | 735308 | 2022-05-07 11:33: | BTC | BTC | bc1q0naxyy8ykt4njhuylz2dj4ppxgg98nksuvpfe5 | bc1qwj35pxxxpw94f7cpcsj4sp74u7pj3q5hgqyfk8 | bc1q0naxyy8ykt4njhuylz2dj4ppxgg98nksuvp | bc1qwj35pxxxpw94f7cpcsj4sp74u7pj3q5hgq | | | 3.16729027 | 3.15578027 | 0.0119623 | 0.0119623 |
| 882858f85a148790ab98248ce34d815ec1b961d22a71767a7e7c8ab53eb7ed71 | 735311 | 2022-05-07 12:06: | BTC | BTC | bc1qwj35pxxxpw94f7cpcsj4sp74u7pj3q5hgqyfk | C-8147539 | bc1qwj35pxxxpw94f7cpcsj4sp74u7pj3q5hgq | bc1qpfs5595fj94x4kdzy0r5r7keqqeryjyj2fsw3 | | | 3.15575422 | 3.13075422 | 0.01196155 | 0.01196155 |
| ab6dd60632e966e079b5be447584fb90be63a38cf8de75ff4d1e4c2ca4add382 | 735314 | 2022-05-07 12:30: | BTC | BTC | C-8147539 | C-8147539 | bc1qpfs5595fj94x4kdzy0r5r7keqqeryjyj2fsw3 | bc1q6e39davxvv7saktjrtp9cs64kfk3j0l7hd7vg | | | 3.13072747 | 3.12522747 | 0.01196151 | 0.01196151 |
| 19c7cd113cc3756422e25ed5d7397a613b8a1cb702c8faa0a8f9198a66d988c9 | 735319 | 2022-05-07 13:00: | BTC | BTC | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | | | 5.01674668 | 0.81087641 | 0.00000915 | 0 |
| 19c7cd113cc3756422e25ed5d7397a613b8a1cb702c8faa0a8f9198a66d988c9 | 735319 | 2022-05-07 13:00: | BTC | BTC | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | | | 5.01674668 | 1.20612027 | 0.00002665 | 0 |
| c34b6dd49844b5194d3b58995b1e014839764d1d57e28b3324092f3eaa532cf3 | 735322 | 2022-05-07 13:24: | BTC | BTC | C-8147539 | C-8142127 | bc1q6e39davxvv7saktjrtp9cs64kfk3j0l7hd7vg | bc1qc3cu7v5grrc0e9ewfacsfr7eh78qt4v5q7k | | | 3.12519426 | 2.78631426 | 0.01182485 | 0.01182485 |
| 6d48d4aed31be757150f06ff170693d8da53acbd3a7270d141ffacb526d40eb3 | 735324 | 2022-05-07 13:40: | BTC | BTC | C-8142127 | C-8142127 | bc1qc3cu7v5grrc0e9ewfacsfr7eh78qt4v5q7k | bc1q4ljp2e8e3q3fa0scm4jle7hhz2n7y70uh5h | | | 2.78628751 | 2.78354751 | 0.01182484 | 0.01182484 |
| 92016f49467179eee1f48aee808643b6549ecbcc94209e522653d49eb2d3bbb3 | 735324 | 2022-05-07 13:40: | BTC | BTC | C-8153580 | C-8153580 | bc1qgecv86r8rjxwlhnqjf87xnhdatvlvjmh3n9gr | bc1qcjjyl990leuertghkhlyp36nzyyuctu7h4n6fv | | | 2.74203266 | 2.73571266 | 0.35044641 | 0.35044641 |
| ffef0c6b547424e808d01178aa161ad2e43859a60b48adff74b9f2d50a834259 | 735327 | 2022-05-07 14:16: | BTC | BTC | C-8142127 | C-8142127 | bc1q4ljp2e8e3q3fa0scm4jle7hhz2n7y70uh5h | bc1qmle9lx68dwkzznudfxfklark99kxflq6ug0s | | | 2.78352076 | 2.78070076 | 0.01182483 | 0.01182483 |
| 51a06cf30a158d8b2d977d0fff2a085130771bcb1c9359d3973346b9b7c68f3f | 735329 | 2022-05-07 14:41: | BTC | BTC | C-8142127 | C-8142127 | bc1qmle9lx68dwkzznudfxfklark99kxflq6ug0s | bc1qy4trc3vj5u7aynd8xst4rp8r9heg97ngjgfar | | | 2.78067401 | 2.77967401 | 0.01182483 | 0.01182483 |
| caf325277ca76b254d0a0e8d45a529fe2bd6f6e4128cee030e25a6a9d45adbfd | 735340 | 2022-05-07 16:26: | BTC | BTC | bc1qpaz2jcegqjjcreyvt7r4u6xpjsaffcg5p2n0tm | C-8177007 | bc1qpaz2jcegqjjcreyvt7r4u6xpjsaffcg5p2n0tn | bc1qr76f7nw687f0ty2d5znjrt8v7c8c6tk8hrkq4 | | | 0.91127532 | 0.88564532 | 0.88564532 | 0.88564532 |
| 635902de95fdb4ed331a53d4504030d4eb26e1f582b66f67046dcdf96a347169 | 735340 | 2022-05-07 16:26: | BTC | BTC | C-8153580 | C-8139166 | bc1qcjjyl990leuertghkhlyp36nzyyuctu7h4n6fv | bc1q5ahd0nh88n3e5c3k04nasulqja7qknrsyh | | | 2.73567332 | 2.72947332 | 0.35044539 | 0.35044539 |
| d987979f7616ff7bd589909a625f34c396a2d4257d49091679d951e004d2706c | 735340 | 2022-05-07 16:26: | BTC | BTC | C-8142127 | bc1q8s0xwr8j5kkvslgtsktc3dkw0c45lh3ftf9yn9 | bc1qy4trc3vj5u7aynd8xst4rp8r9heg97ngjgfar | bc1q8s0xwr8j5kkvslgtsktc3dkw0c45lh3ftf9yn | | | 2.77963467 | 2.53463467 | 0.01176003 | 0.01176003 |
| d57c5e5f6e70514df393d18c595e4cf99bb9e9733827f2688f33539e5b38efdf | 735355 | 2022-05-07 17:33: | BTC | BTC | C-8139166 | C-8139166 | bc1q5ahd0nh88n3e5c3k04nasulqja7qknrsyh | bc1q60q2ssfzaaw4vr58fcjd5j7chwe07gqm89 | | | 2.72944376 | 2.72294376 | 0.3504434 | 0.3504434 |
| 1ecbb27404bd541c04ca84213ca56956f0fff8af501e251338db4d714a373e75 | 735358 | 2022-05-07 18:18: | BTC | BTC | C-8139166 | C-8139166 | bc1q60q2ssfzaaw4vr58fcjd5j7chwe07gqm89 | bc1qlcwetmlu94th7s66ejp9lzu9lnytqywm0ku | | | 2.72291471 | 2.71641471 | 0.3504414 | 0.3504414 |
| 11b14cfc3fb17a4ff4cff7eb01b21e58b2b6902d0a44963ab0837d93ce33d506 | 735361 | 2022-05-07 18:50: | BTC | BTC | C-8139166 | bc1q9dk686gf4qjdaxs49w5r7zqxz3nkepy80dpvuv | bc1qlcwetmlu94th7s66ejp9lzu9lnytqywm0ku | bc1q9dk686gf4qjdaxs49w5r7zqxz3nkepy80d | | | 2.71637616 | 2.55668616 | 0.34931334 | 0.34931334 |
| edde3cc39f3413f1c65d90cad22d1923d411f057d63a90927a3453f6bb95f8fe | 735365 | 2022-05-07 19:26: | BTC | BTC | bc1q8s0xwr8j5kkvslgtsktc3dkw0c45lh3ftf9yn9 | bc1qjyqpvark9y56ed330s3ka7g05r5ld5xduu2zu4 | bc1q8s0xwr8j5kkvslgtsktc3dkw0c45lh3ftf9yn | bc1qjyqpvark9y56ed330s3ka7g05r5ld5xduu2 | | | 2.5345972 | 2.5162772 | 0.01175972 | 0.01175972 |
| e46f4aef6d2d53561d13bf69cee8929552fa3a250335e6368b42b76fa681802e | 735365 | 2022-05-07 19:26: | BTC | BTC | bc1q9dk686gf4qjdaxs49w5r7zqxz3nkepy80dpv | bc1qy7s5khcdhku6pzng8a73g5m4gdy0fptks8dljr | bc1q9dk686gf4qjdaxs49w5r7zqxz3nkepy80d | bc1qy7s5khcdhku6pzng8a73g5m4gdy0fptks | | | 2.5566492 | 2.5507292 | 0.34931232 | 0.34931232 |
| 9012f1d510bb4b1e923f7afc3ad9d053535754353893f5b8324c786100d1dc26 | 735367 | 2022-05-07 19:48: | BTC | BTC | bc1qy7s5khcdhku6pzng8a73g5m4gdy0fptks8dl | bc1q5gsywkye2d4cnzrdlvg54rttnnagdjjetdn2ay | bc1qy7s5khcdhku6pzng8a73g5m4gdy0fptks | bc1q5gsywkye2d4cnzrdlvg54rttnnagdjjetdn2a | | | 2.55068433 | 2.52931433 | 0.34930314 | 0.34930314 |
| 066f7efb87f745d9a718dae3c069d4727360053e5b59cae2601a426b5af49fdd | 735368 | 2022-05-07 19:56: | BTC | BTC | bc1qjyqpvark9y56ed330s3ka7g05r5ld5xduu2zu | bc1qxhnwqafrd85dleww27f3vkkdx7z7nclnc64hlu | bc1qjyqpvark9y56ed330s3ka7g05r5ld5xduu2 | bc1qxhnwqafrd85dleww27f3vkkdx7z7nclnc64 | | | 2.51624839 | 2.51224839 | 0.01175969 | 0.01175969 |
| 281b18443d6d6b6f81c7beeb42e798b45925b35014d676b7ee2cbccf79e744df | 735369 | 2022-05-07 20:13: | BTC | BTC | bc1q5gsywkye2d4cnzrdlvg54rttnnagdjjetdn2ay | bc1qk9rx6jrsy9vpn6f8fuvltmjem2qdyg63kmjzqk | bc1q5gsywkye2d4cnzrdlvg54rttnnagdjjetdn2a | bc1qk9rx6jrsy9vpn6f8fuvltmjem2qdyg63kmjz | | | 2.52927761 | 2.51846761 | 0.34929993 | 0.34929993 |
| 82d4e380907500fd54285128178629a024144b7ee7ba538820fa604535df3071 | 735371 | 2022-05-07 20:43: | BTC | BTC | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | N-85413132 | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 346CJYBzFaWYGWsQqhcfBZghhfMFBNXG | | | 2.01692685 | 2.01692685 | 1.94471532 | 1.94471532 |
| 0695fa598d47d8511996477bfcde1ec90155ad11d80b872bf996028dd857fbfe | 735372 | 2022-05-07 21:51: | BTC | BTC | C-8114386 | C-8310972 | bc1qqg9mqsmz2746x7yutu7hlkxrx78958ysk | bc1qwf3x8tq46d5pydlnv67ex0a0peqfcsh8d8 | | | 0.91026624 | 0.44818624 | 0.02936692 | 0.02936692 |
| c8ab3fe4c81ba61bee990f080376795efd52d177d2dec2a11120b81d484c1b7f | 735372 | 2022-05-07 21:51: | BTC | BTC | bc1qk9rx6jrsy9vpn6f8fuvltmjem2qdyg63kmjzqk | N-80868291 | bc1qk9rx6jrsy9vpn6f8fuvltmjem2qdyg63kmjz | 3NbSSSWc85V88DRgHFvhesLxaQTM7NZV | | | 2.51842195 | 0.1038391 | 0.00059382 | 0 |
| c8ab3fe4c81ba61bee990f080376795efd52d177d2dec2a11120b81d484c1b7f | 735372 | 2022-05-07 21:51: | BTC | BTC | bc1qk9rx6jrsy9vpn6f8fuvltmjem2qdyg63kmjzqk | bc1q055lgsxm2mrjq3e3cgvsjhq9vq6lujrdc6xjky | bc1qk9rx6jrsy9vpn6f8fuvltmjem2qdyg63kmjz | bc1q055lgsxm2mrjq3e3cgvsjhq9vq6lujrdc6xj | | | 2.51842195 | 2.01258285 | 0.33912055 | 0.33912055 |
| 869a3e47434853100ec941e544f7bab0c10ee7d8fef0005e772c7324f3ffd3d0 | 735372 | 2022-05-07 21:51: | BTC | BTC | bc1qxhnwqafrd85dleww27f3vkkdx7z7nclnc64hl | bc1qcpcae0ajst36p9cy7pdsps0z2v89clxd3206gy | bc1qxhnwqafrd85dleww27f3vkkdx7z7nclnc6 | bc1qcpcae0ajst36p9cy7pdsps0z2v89clxd320 | | | 2.51220324 | 2.43876324 | 0.01175352 | 0.01175352 |
| 53b01f6e39e11cb2a8300d6fbaf944bf05658218e63f3b85d69458e39f64638f | 735372 | 2022-05-07 21:51: | BTC | BTC | bc1qqzjtdcuhm7qr2wa8tyasddxuwfn537qy7n3y | C-8152789 | bc1qqzjtdcuhm7qr2wa8tyasddxuwfn537qy7n | bc1qwy0e7xcuuz6g2p9hspse7cygc588uyq4a | | | 0.90810945 | 0.90640945 | 0.90640945 | 0.90640945 |
| 505542088ff651631228faaf87dd1ccc7f27d9787718d3bbfc3a6ffa02d075a2 | 735373 | 2022-05-07 21:54: | BTC | BTC | N-85413132 | bc1qf7w994mcpl69slhnhtfcwyd7y0dy8xzpgqq2ja | 3HuSepi63xNVJ2UMLqTA28MaYhAcYgkJY | bc1qf7w994mcpl69slhnhtfcwyd7y0dy8xzpgq | | | 2.50993541 | 0.31290208 | 0.01047187 | 0.01047187 |
| 505542088ff651631228faaf87dd1ccc7f27d9787718d3bbfc3a6ffa02d075a2 | 735373 | 2022-05-07 21:54: | BTC | BTC | N-85413132 | bc1qf7w994mcpl69slhnhtfcwyd7y0dy8xzpgqq2ja | 346CJYBzFaWYGWsQqhcfBZghhfMFBNXG | bc1qf7w994mcpl69slhnhtfcwyd7y0dy8xzpgq | | | 2.50993541 | 1.96568902 | 1.89351739 | 1.89351739 |
| 8450c8293807be7ca1b9bc6a699e17cd95f6890b0f71891783b7c041885285c4 | 735376 | 2022-05-07 22:41: | BTC | BTC | bc1q055lgsxm2mrjq3e3cgvsjhq9vq6lujrdc6xjky | bc1q9nstwqc8z73ku9tgm6nu85eadg2hp927uk9qss | bc1q055lgsxm2mrjq3e3cgvsjhq9vq6lujrdc6xj | bc1q9nstwqc8z73ku9tgm6nu85eadg2hp927 | | | 2.0125341 | 1.9969541 | 0.33910943 | 0.33910943 |
| 55439b42b33b2f6ed8944a1e64a6fb7b01dd7f82d186924fca36f9b533767f18 | 735376 | 2022-05-07 22:41: | BTC | BTC | bc1qcpcae0ajst36p9cy7pdsps0z2v89clxd3206g | bc1qf0cz3ps7ujg6dxk5ap7etx8evkrhpj0d9k4syx | bc1qcpcae0ajst36p9cy7pdsps0z2v89clxd320 | bc1qf0cz3ps7ujg6dxk5ap7etx8evkrhpj0d9k4 | | | 2.4387236 | 2.3368436 | 0.01173372 | 0.01173372 |
| e9b477d5d4861eef426427624ce1c765aabdb70d470f7ff0f57ba7a2c77a8745 | 735377 | 2022-05-07 23:07: | BTC | BTC | bc1qf0cz3ps7ujg6dxk5ap7etx8evkrhpj0d9k4syx | bc1qsanurc8hrnld8d7cafuldecdsdytwygyse90xr | bc1qf0cz3ps7ujg6dxk5ap7etx8evkrhpj0d9k4 | bc1qsanurc8hrnld8d7cafuldecdsdytwygyse9 | | | 2.3368061 | 2.3287861 | 0.01173361 | 0.01173361 |
| 54fbe1f6bb6607c099f5c0218fead1ac9d356541f4d929e43b8a6dd4a010538a | 735378 | 2022-05-07 23:42: | BTC | BTC | bc1q9nstwqc8z73ku9tgm6nu85eadg2hp927uk9 | C-8164940 | bc1q9nstwqc8z73ku9tgm6nu85eadg2hp927 | bc1qhy55hx37t0dj7r6nz6qd6206dfy0q0a2my | | | 1.99690343 | 1.96816343 | 0.33908888 | 0.33908888 |
| b40de98e6a4cf081cfd084e1db5b569bcad854d8ea7c4290f94edae7ff7e5100 | 735378 | 2022-05-07 23:42: | BTC | BTC | bc1qsanurc8hrnld8d7cafuldecdsdytwygyse90xr | bc1qsss2xg2ceyl8en6xefgt06h0jn59ekx4axkndw | bc1qsanurc8hrnld8d7cafuldecdsdytwygyse9 | bc1qsss2xg2ceyl8en6xefgt06h0jn59ekx4axk | | | 2.32875128 | 2.30499128 | 0.01173256 | 0.01173256 |
| 95523492207c4a3e0c5f88d93fd3707e619b51b113f3ad94bfba4de25f839024 | 735378 | 2022-05-07 23:42: | BTC | BTC | C-8152789 | N-85926301 | bc1qwy0e7xcuuz6g2p9hspse7cygc588uyq4a | bc1qvx8f8u52ak8h4v2gnqra5futh7hlzyvthjjhz | | | 0.90638207 | 0.89848207 | 0.89848207 | 0.89848207 |
| 20da284f388d0ab5a9eddbaf4d85a6840e0d61defa36a4c274731750557b3a84 | 735379 | 2022-05-07 23:56: | BTC | BTC | bc1qsss2xg2ceyl8en6xefgt06h0jn59ekx4axknd | C-8148895 | bc1qsss2xg2ceyl8en6xefgt06h0jn59ekx4axk | bc1q625t2wtkc0dxshz2rfuh346gae2uz02c94 | | | 2.30496414 | 2.30096414 | 0.01173252 | 0.01173252 |
| 4f278e5a9c721d1bc8f38cc7886baa4e74f793912eb6cb4d077b0d752f5e9e24 | 735381 | 2022-05-08 00:26: | BTC | BTC | C-8148895 | C-8148895 | bc1q625t2wtkc0dxshz2rfuh346gae2uz02c94 | bc1qcj5en2c5qqspxl9tr2y8sm3n5ymmtzfz5ks | | | 2.30093628 | 2.29976628 | 0.01173252 | 0.01173252 |
| 60d6060306ed077bac5dd6ce55135843c3d62fc3b9679583082a19f15ee5d478 | 735383 | 2022-05-08 00:30: | BTC | BTC | C-8148895 | N-80868291 | bc1qcj5en2c5qqspxl9tr2y8sm3n5ymmtzfz5ks | 3NbSSSWc85V88DRgHFvhesLxaQTM7NZV | | | 2.2997389 | 0.15414767 | 0.00005271 | 0 |
| 60d6060306ed077bac5dd6ce55135843c3d62fc3b9679583082a19f15ee5d478 | 735383 | 2022-05-08 00:30: | BTC | BTC | C-8148895 | C-8148895 | bc1qcj5en2c5qqspxl9tr2y8sm3n5ymmtzfz5ks | bc1qt7nttfs4xssay4xfht2tplrmw9rfhd3x72ck47 | | | 2.2997389 | 2.14559123 | 0.01167981 | 0.01167981 |
| ce7915986544b1a0047443cf0b8c571cb9f88ade9e21fbdc19d929e7ae75d3d6 | 735385 | 2022-05-08 00:46: | BTC | BTC | C-8148895 | C-8148895 | bc1qt7nttfs4xssay4xfht2tplrmw9rfhd3x72ck47 | bc1qz0rrnek4wenranjla2sn65wnhae38j3ly9m | | | 2.14556337 | 2.08956337 | 0.01167185 | 0.01167185 |
| 2ed77345bfb0319ac3624a08320360e40b1b39b1151d5199025ae64c4a6b7041 | 735386 | 2022-05-08 00:54: | BTC | BTC | C-8148895 | bc1qtz3ake4u83ea8hqt4fnlleaxs7e4qgfepw3zcr | bc1qz0rrnek4wenranjla2sn65wnhae38j3ly9m | bc1qtz3ake4u83ea8hqt4fnlleaxs7e4qgfepw3 | | | 2.08953623 | 0.02 | 0.00000107 | 0 |
| 2ed77345bfb0319ac3624a08320360e40b1b39b1151d5199025ae64c4a6b7041 | 735386 | 2022-05-08 00:54: | BTC | BTC | C-8148895 | bc1qmzk930szm4umdxhqm6znm8y82ac5g2ddkjv8g | bc1qz0rrnek4wenranjla2sn65wnhae38j3ly9m | bc1qmzk930szm4umdxhqm6znm8y82ac5g2 | | | 2.08953623 | 2.06953623 | 0.01167078 | 0.01167078 |
| b62e1acab52e2895e908691066b083aa1c669d363042eccbb1d3ddd6057b119a | 735388 | 2022-05-08 01:31: | BTC | BTC | bc1qmzk930szm4umdxhqm6znm8y82ac5g2ddk | bc1qrfdth3uqakr4rgxkz38s8ey2fkajvud8dm0hur | bc1qmzk930szm4umdxhqm6znm8y82ac5g2 | bc1qrfdth3uqakr4rgxkz38s8ey2fkajvud8dm0 | | | 2.06950909 | 2.04350909 | 0.01166894 | 0.01166894 |
| 55ca1871bcc24d7afbc3d0030658f1ed991dd2d8735a214d95ea630956ca1101 | 735391 | 2022-05-08 01:46: | BTC | BTC | bc1qrfdth3uqakr4rgxkz38s8ey2fkajvud8dm0hur | C-8157548 | bc1qrfdth3uqakr4rgxkz38s8ey2fkajvud8dm0 | bc1qvm027gx33yatcun9x24dfcww2nhzuhayc | | | 2.04348195 | 2.03954195 | 0.0116689 | 0.0116689 |
| 02a3d4a59001ed6827b732742a85ee6aa19ceaf5bfe285d945302a0a9822a3d7 | 735396 | 2022-05-08 02:41: | BTC | BTC | C-8157548 | C-8157548 | bc1qvm027gx33yatcun9x24dfcww2nhzuhayc | bc1qanh43ntqpedrmnps2642t2nv5rj7pqnf6h | | | 2.03951409 | 2.02201409 | 0.01166804 | 0.01166804 |
| 15cb59c50ddc991eda9c2f98fb1ee8ed7c7c7ae6018f58795f946d6923ad453b | 735403 | 2022-05-08 03:34: | BTC | BTC | C-8157548 | C-8170141 | bc1qanh43ntqpedrmnps2642t2nv5rj7pqnf6h | bc1qlng8hajr49jufp5hrfcwgcgw60ytrkmlymvtc | | | 2.02197901 | 2.00693901 | 0.01166748 | 0.01166748 |
| ad85db7723705d931609e6a7b30b814e47d09d974fef8a3c603e337db285323f | 735404 | 2022-05-08 03:40: | BTC | BTC | C-8170141 | C-8170141 | bc1qlng8hajr49jufp5hrfcwgcgw60ytrkmlymvtc | bc1q0z2ay2fda8kkvtywf9zk95qux5eyfjusddx | | | 2.00691161 | 2.00491161 | 0.01166747 | 0.01166747 |
| 58a2da037f2b656edb8f5f0698ec3409bcd5a4a30def5f5321d316d619f01543 | 735406 | 2022-05-08 04:01: | BTC | BTC | C-8170141 | C-8170141 | bc1q0z2ay2fda8kkvtywf9zk95qux5eyfjusddx | bc1qnhd92gqd77vczh23hjnfdexr84rc9nt29cd | | | 2.00488421 | 1.99488421 | 0.01166718 | 0.01166718 |
| 71affa2e8d920f0e1c01e12b77b7bc20861faca9b85caaa79601c542201ae008 | 735412 | 2022-05-08 04:51: | BTC | BTC | C-8170141 | C-8167071 | bc1qnhd92gqd77vczh23hjnfdexr84rc9nt29cd | bc1qwfhujl8urgdzcqg8m4sk22tpchf52v9edrc | | | 1.99484815 | 1.98794815 | 0.0116671 | 0.0116671 |
| 2c53408f631c8b6b02897f1b11b55ea2abc89aa45d3a069c8e662b573475ceed | 735413 | 2022-05-08 04:56: | BTC | BTC | N-86013013 | N-86013013 | bc1qfzx7s9q5rnx43ksl0ptzazwysmq8yp3898 | bc1qfzx7s9q5rnx43ksl0ptzazwysmq8yp3898 | | | 0.01606469 | 0.0148154 | 0.0148154 | 0.0148154 |
| bfcefa320efb6c6e9aa7dbf045ef9c5edbea0f0f32fe2109f79430efc00e1df9 | 735416 | 2022-05-08 05:14: | BTC | BTC | C-8167071 | C-8167071 | bc1qwfhujl8urgdzcqg8m4sk22tpchf52v9edrc | bc1q6hh5a0agaku5j4ktz29mm9mqz57h5m7z | | | 1.98791809 | 1.97591809 | 0.01166667 | 0.01166667 |
| b9f20c0da99e81b915d63e96850ccaba59f945b747830e5be66e091f536c4966 | 735417 | 2022-05-08 05:18: | BTC | BTC | ChipMixer | N-83822213 | bc1qp0kd3y8vkt6z8xu8m02txm9n2unrr7yvsj | 3HpSztbWqZoahfhuQxHfqyuwuLyN8HM6YM | ChipMixer | | 0.431291 | 0.0059644 | 0.00112487 | 0 |
| b9f20c0da99e81b915d63e96850ccaba59f945b747830e5be66e091f536c4966 | 735417 | 2022-05-08 05:18: | BTC | BTC | ChipMixer | N-83822213 | bc1quxxd239428jp6x84alwezujaxpz4lmg9ap | 3HpSztbWqZoahfhuQxHfqyuwuLyN8HM6YM | ChipMixer | | 0.431291 | 0.09588003 | 0.01783233 | 0.01783233 |
| e9f73cd23ef9612aee7462257ee79af398ba9a475b0e1e4a03caaa6f4c584304 | 735421 | 2022-05-08 05:44: | BTC | BTC | C-8167071 | C-8162920 | bc1q6hh5a0agaku5j4ktz29mm9mqz57h5m7z | bc1qrlmm6r3cse9c34cg52fsly9zaqs3q67gc2 | | | 1.9758909 | 1.9720409 | 0.01166663 | 0.01166663 |
| 8d073ab009f4ad0e920c243cbb4837224b9744ba2c5f56fc61f680afa40d0ae5 | 735421 | 2022-05-08 05:44: | BTC | BTC | bc1qf7w994mcpl69slhnhtfcwyd7y0dy8xzpgqq2j | C-8160217 | bc1qf7w994mcpl69slhnhtfcwyd7y0dy8xzpgq | 39ZXiu1CXfAiDsBeX5h9BRjhfap2N4PGCu | | | 2.44620609 | 2.44620609 | 1.90398926 | 1.90398926 |
| 684640deeb623054ca64c74e1face88d863e6a3cbaa3b59c3123d8a024c58421 | 735423 | 2022-05-08 06:09: | BTC | BTC | C-8162920 | C-8162920 | bc1qrlmm6r3cse9c34cg52fsly9zaqs3q67gc2 | bc1q36vry2kth356ym79wmh0tf7fg6lsvdfrs0yl | | | 1.97201347 | 1.96101347 | 0.01166627 | 0.01166627 |
| c19862e9c7eb93bf89e903909a133ab0ce00b5d9aa67ea87726562c153160a86 | 735424 | 2022-05-08 06:27: | BTC | BTC | C-8164940 | N-80868291 | bc1qhy55hx37t0dj7r6nz6qd6206dfy0q0a2my | 3NbSSSWc85V88DRgHFvhesLxaQTM7NZV | | | 1.968136 | 0.15296685 | 0.00204829 | 0 |
| c19862e9c7eb93bf89e903909a133ab0ce00b5d9aa67ea87726562c153160a86 | 735424 | 2022-05-08 06:27: | BTC | BTC | C-8164940 | C-8164940 | bc1qhy55hx37t0dj7r6nz6qd6206dfy0q0a2my | bc1qhgmp5mrxh6hzh6svu60ajytxk2tcp4s5yg | | | 1.968136 | 1.81516915 | 0.33704059 | 0.33704059 |
| 18a6289741ad9cf6a73cd39d36c866f2a14990308a65181009b5b896cfd0fa6b | 735425 | 2022-05-08 07:02: | BTC | BTC | C-8162920 | N-80868291 | bc1q36vry2kth356ym79wmh0tf7fg6lsvdfrs0yl | 3NbSSSWc85V88DRgHFvhesLxaQTM7NZV | | | 1.96098604 | 0.15287808 | 0.0000709 | 0 |
| 18a6289741ad9cf6a73cd39d36c866f2a14990308a65181009b5b896cfd0fa6b | 735425 | 2022-05-08 07:02: | BTC | BTC | C-8162920 | C-8162920 | bc1q36vry2kth356ym79wmh0tf7fg6lsvdfrs0yl | bc1qlh5lrs0csl69m6z646fvyn057xdgdykx7w | | | 1.96098604 | 1.80810796 | 0.01159537 | 0.01159537 |
| ab18312f24b2c8acf566bcc81eecd613b252e718a2199f6f86407c753eea675c | 735426 | 2022-05-08 07:23: | BTC | BTC | N-85914389 | N-86813964 | 3KKzSezewqbX7XJEdJWawtA1TQgtjyS85t | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | | | 1.01252105 | 0.15714181 | 0.15714181 | 0.15714181 |
| 4fb8d095c6f8fa57fea55a67ed7d1c2d5df7214a81365a4781b4cf601b46f177 | 735436 | 2022-05-08 08:42: | BTC | BTC | ChipMixer | ChipMixer | bc1qr4elqjpzav482vemrh25wt6dtverm4gj957 | bc1qr4elqjpzav482vemrh25wt6dtverm4gj957 | ChipMixer | ChipMixer | 2.04797 | 0.00097 | 0.00000046 | 0 |
| 4fb8d095c6f8fa57fea55a67ed7d1c2d5df7214a81365a4781b4cf601b46f177 | 735436 | 2022-05-08 08:42: | BTC | BTC | ChipMixer | N-83822213 | bc1qr4elqjpzav482vemrh25wt6dtverm4gj957 | 3HpSztbWqZoahfhuQxHfqyuwuLyN8HM6YM | ChipMixer | | 2.04797 | 2.047 | 2.0453525 | 2.0453525 |
| 0b03c5602b22c5ae602878f46e85418cc8241c1b5cea12a654b877781f2178f7 | 735446 | 2022-05-08 10:11: | BTC | BTC | N-83822213 | C-8167692 | 3HpSztbWqZoahfhuQxHfqyuwuLyN8HM6YM | bc1qm4u43dk2m58maselm4njymvf2xh5525v | | | 4.09496976 | 3.89496976 | 0.02347581 | 0.02347581 |
| 5b62764d23397198c1edba680f7aeaf1c630d06d8c1d3d8107f7dc6b559a05d | 735447 | 2022-05-08 10:20: | BTC | BTC | C-8167692 | C-8167692 | bc1qm4u43dk2m58maselm4njymvf2xh5525v | bc1qn3vug5tldpwq7y32f5d72w6dr7mj67y84 | | | 3.89493925 | 3.88520925 | 0.02347566 | 0.02347566 |
| b8b362f2189f3a2f1d5e667867a9a7577f5ef63dcdec9292089099a923b72b21 | 735447 | 2022-05-08 10:20: | BTC | BTC | N-85917788 | N-83822213 | bc1qjh0gmvqec2wdg9q8xycq4apxjva47m7k | 3GRb13466etiVLFDVEhK4vjiyUKrNqEvvj | | | 0.03293388 | 0.015447 | 0.0115531 | 0.0115531 |
| b8b362f2189f3a2f1d5e667867a9a7577f5ef63dcdec9292089099a923b72b21 | 735447 | 2022-05-08 10:20: | BTC | BTC | N-85917788 | N-83822213 | bc1qpahkanju8q7tashnhdptzspjr8rj9k5nvdfw | 3GRb13466etiVLFDVEhK4vjiyUKrNqEvvj | | | 0.03293388 | 0.00454781 | 0.00007505 | 0 |
| b8b362f2189f3a2f1d5e667867a9a7577f5ef63dcdec9292089099a923b72b21 | 735447 | 2022-05-08 10:20: | BTC | BTC | N-85917788 | N-83822213 | bc1qpahkanju8q7tashnhdptzspjr8rj9k5nvdfw | 3GRb13466etiVLFDVEhK4vjiyUKrNqEvvj | | | 0.03293388 | 0.00454782 | 0.00009069 | 0 |
| 80342a5da97248fc8a0fe52e5215594b42941909c2e6c66d426d77dde2e2fe36 | 735449 | 2022-05-08 10:36: | BTC | BTC | C-8167692 | bc1qka2kq74tvg9lwyjd3v7496l0dlszktgxcrhnrf | bc1qn3vug5tldpwq7y32f5d72w6dr7mj67y842 | bc1qka2kq74tvg9lwyjd3v7496l0dlszktgxcrhnr | | | 3.885179 | 3.847179 | 0.02347341 | 0.02347341 |
| 9def6598c2b540ce8d395d46aa8e5b1b3a8696999d729f2a2765c2612f60d380 | 735451 | 2022-05-08 11:00: | BTC | BTC | bc1qka2kq74tvg9lwyjd3v7496l0dlszktgxcrhnrf | bc1qc7fa8n6f0eh8ny3h80xpds8q0k80jrs3vuxten | bc1qka2kq74tvg9lwyjd3v7496l0dlszktgxcrhnr | bc1qc7fa8n6f0eh8ny3h80xpds8q0k80jrs3vu | | | 3.84714874 | 3.81314874 | 0.02347158 | 0.02347158 |
| 4207f2e3e97853b85c2985ba7fc945249eaf307c1419dc8e5f1994ce7ad1d19a | 735453 | 2022-05-08 11:19: | BTC | BTC | bc1qc7fa8n6f0eh8ny3h80xpds8q0k80jrs3vuxten | bc1qc7xzu9muhec9n65p0wtf7m0vq0lzekan0656kj | bc1qc7fa8n6f0eh8ny3h80xpds8q0k80jrs3vu | bc1qc7xzu9muhec9n65p0wtf7m0vq0lzekan0 | | | 3.81311018 | 3.32457018 | 0.02310698 | 0.02310698 |
| 8341f7f90811dfb8c94200bbe677334a74cfeee0ea160e959be62808a88cbb75 | 735457 | 2022-05-08 11:51: | BTC | BTC | bc1qc7xzu9muhec9n65p0wtf7m0vq0lzekan065 | bc1q4lz96le9kkgrdzctgcc0enzrqtx7kdv059w3js | bc1qc7xzu9muhec9n65p0wtf7m0vq0lzekan0 | bc1q4lz96le9kkgrdzctgcc0enzrqtx7kdv059w3 | | | 3.32453991 | 3.16834081 | 0.02305597 | 0.02305597 |
| d39634275e97a6ced186cf06c0a1b05b96120afe205bc8163e204854ff2fecac | 735458 | 2022-05-08 11:51: | BTC | BTC | N-83822213 | C-8159470 | 3HpSztbWqZoahfhuQxHfqyuwuLyN8HM6YM | bc1q7d2cvanvwgrz43q455nc5ph30pj6rw9lajj | | | 2.04696973 | 1.89036549 | 1.47062844 | 1.47062844 |
| 139da93555ad079a1b9404d7109282f6b420b3f505fb64c0d41e26560b492153 | 735460 | 2022-05-08 12:02: | BTC | BTC | bc1q4lz96le9kkgrdzctgcc0enzrqtx7kdv059w3js | C-8168944 | bc1q4lz96le9kkgrdzctgcc0enzrqtx7kdv059w3 | bc1qq3ufjjkf5crwdvhjzf9ukymr2trnu84x5snftn | | | 3.16830197 | 3.14845753 | 0.02305545 | 0.02305545 |
| a52c3a77d80fc087a69ccdf2168a50d2168329b352fe92bfd3c9848b77d4d47b | 735462 | 2022-05-08 12:21: | BTC | BTC | C-8168944 | C-8168944 | bc1qq3ufjjkf5crwdvhjzf9ukymr2trnu84x5snftn | bc1qsqfgsv7l2xc42tm7akcpnpzrgzqra9y66kn | | | 3.14842645 | 3.13842645 | 0.02305522 | 0.02305522 |
| 21533ddf66932d290cd893d80acbe40a530dc8acba0794e51dcfff592a83db66 | 735463 | 2022-05-08 12:32: | BTC | BTC | C-8159470 | N-80868291 | bc1q7d2cvanvwgrz43q455nc5ph30pj6rw9lajj | 3NbSSSWc85V88DRgHFvhesLxaQTM7NZV | | | 1.89033494 | 0.26103626 | 0.02804272 | 0.02804272 |

Cryptsy-to-Binance-Top-5-19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5
DoF Pro Rata Outputs

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 21533ddf66932d290cd893d80acbe40a530dc8acba0794e51dcfff592a83db66 | 735463 | 2022-05-08 12:32: | BTC | BTC | C-8159470 | N-85926285 | bc1q7d2cvanvwgrz43q455nc5ph30pj6rw9lajj | bc1qgn6jzdngqlw8qmj8sshnajrp4xe6h0fylpm | | 1.89033494 | 1.62929868 | 1.44258572 | 1.44258572 |
| ff218bc9b443021a1c41cf9bb7ab3b863c1736f99cfc65e907f96050d9d36339 | 735463 | 2022-05-08 12:32: | BTC | BTC | C-8160217 | C-8160217 | 39ZXiu1CXfAiDsBeX5h9BRjhfap2N4PGCu | 3G41FQkAVLCFYUkMtYskvhNu3W2boZJh1 | | 2.44619856 | 2.15876265 | 1.90005713 | 1.90005713 |
| 93d362fae25192c1f546c432ee331bd9ba58973bbf77478efa741fc6b6708ba7 | 735468 | 2022-05-08 12:58: | BTC | BTC | C-8168944 | C-8166671 | bc1qsqfgsv7l2xc42tm7akcpnpzrgzqra9y66kr | bc1q3jk4me3s70kqyyteqct05hu3hwzvmjygm | | 3.13839617 | 2.87934727 | 0.02289814 | 0.02289814 |
| 9337827904eb558b4ed80cd13a63d8081ee27cfbca0b3b089567d593c05a83b6 | 735468 | 2022-05-08 12:58: | BTC | BTC | C-8164940 | N-85926301 | bc1qhgmp5mrxh6hzh6svu60ajytxk2tcp4s5yg | bc1qvawczdkp29ml3twykvnu2jegrn6anu6hn7 | | 1.81513887 | 1.55608997 | 0.33017593 | 0.33017593 |
| e6f7e7aeee79f7a5da13b3ecff6188311511bdad569fca152cc5d7da0214581f | 735469 | 2022-05-08 13:01: | BTC | BTC | C-8162920 | bc1qe06c4jj48wr9uvzkx3658xf08wu84nm9d6tc2h | bc1qljh5lrs0csl69m6z646fvyn057xdgdykx7w | bc1qe06c4jj48wr9uvzkx3658xf08wu84nm9d6 | | 1.80806856 | 1.79194856 | 0.01159485 | 0.01159485 |
| dfe9798b53050dbb22b8bd6a8f40a996692e06d035195dc68a452d22919d9562 | 735470 | 2022-05-08 13:10: | BTC | BTC | C-8166671 | N-80868291 | bc1q3jk4me3s70kqyyteqct05hu3hwzvmjygm | 3NbSSSWc85V88DRgHFvhesLxaQTM7NZV | | 2.87931671 | 0.2590085 | 0.00018529 | 0 |
| dfe9798b53050dbb22b8bd6a8f40a996692e06d035195dc68a452d22919d9562 | 735470 | 2022-05-08 13:10: | BTC | BTC | C-8166671 | C-8166671 | bc1q3jk4me3s70kqyyteqct05hu3hwzvmjygm | bc1q3cay3r384rlww0qfhml8npr055zrlw68psp | | 2.87931671 | 2.62030821 | 0.02271285 | 0.02271285 |
| 612aeb1b4f9f67b67d29f2ad39115311c30bd82b19a80230ff270b2a38cada45 | 735470 | 2022-05-08 13:10: | BTC | BTC | N-86813964 | N-86813964 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | | 2.71107302 | 0.13322108 | 0.00000219 | 0 |
| 612aeb1b4f9f67b67d29f2ad39115311c30bd82b19a80230ff270b2a38cada45 | 735470 | 2022-05-08 13:10: | BTC | BTC | N-86813964 | 3LqLNjoFFkagpa4zBGzgXXMb3GwRSDrmax | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3LqLNjoFFkagpa4zBGzgXXMb3GwRSDrma | | 2.71107302 | 1.5779027 | 0.73517993 | 0.73517993 |
| 612aeb1b4f9f67b67d29f2ad39115311c30bd82b19a80230ff270b2a38cada45 | 735470 | 2022-05-08 13:10: | BTC | BTC | N-86813964 | N-86813964 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | | 2.71107302 | 0.07785194 | 0.07785194 | 0.07785194 |
| 612aeb1b4f9f67b67d29f2ad39115311c30bd82b19a80230ff270b2a38cada45 | 735470 | 2022-05-08 13:10: | BTC | BTC | N-86813964 | 3LqLNjoFFkagpa4zBGzgXXMb3GwRSDrmax | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3LqLNjoFFkagpa4zBGzgXXMb3GwRSDrma | | 2.71107302 | 0.9220973 | 0.9220973 | 0.9220973 |
| 5c13c2711cd952c1ff59f9b2f17c365760005e97424062f8dc7ade03defd1c74 | 735470 | 2022-05-08 13:10: | BTC | BTC | C-8160217 | 34sFPvbsUsaw9SVTqkwJtKoDqCs9ky2JdR | 3G41FQkAVLCFYUkMtYskvhNu3W2boZJh1 | 34sFPvbsUsaw9SVTqkwJtKoDqCs9ky2JdR | | 2.15875518 | 1.064543 | 0.80584495 | 0.80584495 |
| 5c13c2711cd952c1ff59f9b2f17c365760005e97424062f8dc7ade03defd1c74 | 735470 | 2022-05-08 13:10: | BTC | BTC | C-8160217 | 3NJ6B1rbTQzD3wnoZouNEFTLuFmLADM7fW | 3G41FQkAVLCFYUkMtYskvhNu3W2boZJh1 | 3NJ6B1rbTQzD3wnoZouNEFTLuFmLADM7f | | 2.15875518 | 1.09421218 | 1.09421218 | 1.09421218 |
| 6c38b4a0487d98d2bfd736560d94f108ee22facc896e6639c4078ac9c296a95c | 735472 | 2022-05-08 13:15: | BTC | BTC | 3LqLNjoFFkagpa4zBGzgXXMb3GwRSDrmax | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3LqLNjoFFkagpa4zBGzgXXMb3GwRSDrma | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | | 2.499976 | 2.499976 | 1.65727723 | 1.65727723 |
| dd089f1915890a75e933233c12855a2bf8f8ea13d44ad720ae2394c7f047deda | 735472 | 2022-05-08 13:15: | BTC | BTC | 34sFPvbsUsaw9SVTqkwJtKoDqCs9ky2JdR | N-86813964 | 34sFPvbsUsaw9SVTqkwJtKoDqCs9ky2JdR | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | | 1.06453055 | 1 | 0.8028838 | 0.8028838 |
| 8100e90d2a8d55de2eb17f8838d0cb6de46d0b8897f98e43d729873c4177a59e | 735474 | 2022-05-08 13:25: | BTC | BTC | 3NJ6B1rbTQzD3wnoZouNEFTLuFmLADM7fW | N-85921404 | 3NJ6B1rbTQzD3wnoZouNEFTLuFmLADM7f | 3GuBRzbAsJdV6Ee514jSwDF63F9X6sFgR7 | | 1.09420222 | 0.946925 | 0.946925 | 0.946925 |
| af09d9f2d0864d77311bf740303f2420d3e12e638a3dbe19331b06849dad65ee | 735475 | 2022-05-08 13:33: | BTC | BTC | C-8166671 | bc1qnhuunyangcqc5eaff9efuu77fz4leex8lzlywa | bc1q3cay3r384rlww0qfhml8npr055zrlw68psp | bc1qnhuunyangcqc5eaff9efuu77fz4leex8lzly | | 2.62027792 | 2.55009792 | 0.02269656 | 0.02269656 |
| f6384653d2857e7ab3f70c96599ba09b617556bac70df33293015b15df2522e5 | 735476 | 2022-05-08 13:48: | BTC | BTC | N-85921404 | N-86813964 | 3GuBRzbAsJdV6Ee514jSwDF63F9X6sFgR7 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | | 1.01144019 | 0.93620031 | 0.93620031 | 0.93620031 |
| f6384653d2857e7ab3f70c96599ba09b617556bac70df33293015b15df2522e5 | 735476 | 2022-05-08 13:48: | BTC | BTC | N-85921404 | N-85941353 | 3GuBRzbAsJdV6Ee514jSwDF63F9X6sFgR7 | 3KnDg3wNkihX2pwDeDQ36NyHC9UyLU7Q | | 1.01144019 | 0.01071031 | 0.01071031 | 0.01071031 |
| b1e38e3b6370a19921c903b27c3833ab32cbe16ee5c0c7acbce45362ba42262b | 735477 | 2022-05-08 13:51: | BTC | BTC | bc1qnhuunyangcqc5eaff9efuu77fz4leex8lzlywa | bc1qys49z4flds9thauzpprjr4ds6khlzfg9j778q2 | bc1qnhuunyangcqc5eaff9efuu77fz4leex8lzly | bc1qys49z4flds9thauzpprjr4ds6khlzfg9j778q2 | | 2.55005851 | 2.54005851 | 0.02269628 | 0.02269628 |
| d765e04b61f8de586d2ec7ef6c88893a8e496736b54a08028d2e3460b4687bfe | 735478 | 2022-05-08 14:05: | BTC | BTC | bc1qys49z4flds9thauzpprjr4ds6khlzfg9j778q2 | C-8163460 | bc1qys49z4flds9thauzpprjr4ds6khlzfg9j778q2 | bc1qv7qvl8hqn6qan563fu9mkv35sjskkwzjqp | | 2.54002821 | 2.51623821 | 0.02269429 | 0.02269429 |
| 02bf6ec261a18a6fd73c66a4a895665b5fd82e6f942f60524024492020351099 | 735480 | 2022-05-08 14:17: | BTC | BTC | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | | 9.41807063 | 2.04431748 | 0.00002939 | 0 |
| 02bf6ec261a18a6fd73c66a4a895665b5fd82e6f942f60524024492020351099 | 735480 | 2022-05-08 14:17: | BTC | BTC | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | | 9.41807063 | 1.70359517 | 0.00002253 | 0 |
| 02bf6ec261a18a6fd73c66a4a895665b5fd82e6f942f60524024492020351099 | 735480 | 2022-05-08 14:17: | BTC | BTC | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | | 9.41807063 | 2.04431748 | 0.00003707 | 0 |
| 02bf6ec261a18a6fd73c66a4a895665b5fd82e6f942f60524024492020351099 | 735480 | 2022-05-08 14:17: | BTC | BTC | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | | 9.41807063 | 0.6258405 | 0.00000363 | 0 |
| bc62103b268eddca24a2644dbb47f074db8ed80409294e483ed0c7a853a02fdc | 735481 | 2022-05-08 14:41: | BTC | BTC | bc1qe06c4jj48wr9uvzkx3658xf08wu84nm9d6tc | C-8168385 | bc1qe06c4jj48wr9uvzkx3658xf08wu84nm9d6 | bc1qdnwxftkudphtehg4uzcknaav8uvyljltcw76 | | 1.79187873 | 1.73462873 | 0.01159212 | 0.01159212 |
| 215232edbd7ab6006d96bac64fb1c73dd80537f2c27219ddef73656f58a3087a | 735481 | 2022-05-08 14:41: | BTC | BTC | C-8163460 | C-8163460 | bc1qv7qvl8hqn6qan563fu9mkv35sjskkwzjqp | bc1qpxve8p0dv6sc6aadstl0grva94dvgyal9y8 | | 2.51620916 | 2.51120916 | 0.0226942 | 0.0226942 |
| f9bf6002079a675557996e8494216ea687bdd1d1a00dab7a455b771c7cc616bf | 735484 | 2022-05-08 15:13: | BTC | BTC | C-8168385 | C-8168385 | bc1qdnwxftkudphtehg4uzcknaav8uvyljltcw76 | bc1qanjx7w99rahk82nf3ugvyrwaltycuzzkjstm | | 1.73459968 | 1.73095968 | 0.01159207 | 0.01159207 |
| 750e5435582c1f0c5ea776107fe44ba9e1e3d56377c74a949c6c69331157f1fa | 735484 | 2022-05-08 15:13: | BTC | BTC | C-8163460 | C-8162456 | bc1qpxve8p0dv6sc6aadstl0grva94dvgyal9y8 | bc1qg90w2p0ljhldyc0ptca7xfkj6hm8ad9llc80 | | 2.51118036 | 2.45518036 | 0.02268291 | 0.02268291 |
| 7effd5b0af7effd2347812f89fb82b74ded1f4d663b62f3c011bb35e58368a87 | 735490 | 2022-05-08 16:01: | BTC | BTC | C-8162456 | C-8162456 | bc1qg90w2p0ljhldyc0ptca7xfkj6hm8ad9llc80 | bc1qx72jjtwpgypr2eqrrympy9x2rf9gavfygrdt0 | | 2.4551508 | 2.0551508 | 0.02208083 | 0.02208083 |
| 3278d84957406cdf970359c922460728144a290325b14ff6f1398cd8d39ad944 | 735492 | 2022-05-08 16:05: | BTC | BTC | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | | 6.4179942 | 3.4184942 | 1.65708308 | 1.65708308 |
| a12d1f3e35e88fcfbd880c5c40bfd124823b95e8e91da82f908ed0d7bfca29af | 735493 | 2022-05-08 16:13: | BTC | BTC | C-8162456 | C-8168499 | bc1qx72jjtwpgypr2eqrrympy9x2rf9gavfygrdt0 | bc1qcc5f4u35xfvtgmejd8a9wynmz5k60sc6yf | | 2.05512362 | 2.04854362 | 0.0220806 | 0.0220806 |
| 349ceaef5e050684fbd1ddba8811dcb5f8d170411d02ae84e6d120a1ddd2c938 | 735495 | 2022-05-08 16:20: | BTC | BTC | C-8168499 | C-8168499 | bc1qcc5f4u35xfvtgmejd8a9wynmz5k60sc6yf | bc1qy9j2e4kfq7hygnx6qj5t5hmscv6g8n795g | | 2.04851572 | 1.94851572 | 0.02202798 | 0.02202798 |
| 97060395b81c8d0f9d8171edfdadff5b447927ff98073a2e11c532e179cead12 | 735496 | 2022-05-08 16:41: | BTC | BTC | C-8168499 | bc1qaxx7e9lfgkrx3mwnj9ceu8ux75rk6pq2zyjzk7 | bc1qy9j2e4kfq7hygnx6qj5t5hmscv6g8n795g | bc1qaxx7e9lfgkrx3mwnj9ceu8ux75rk6pq2zyj | | 1.94848854 | 1.89648854 | 0.02201229 | 0.02201229 |
| 26b5a750494d9c08762f54f4d46afb8ba9ec43d2ae1705c201d4fa5f037ef8fc | 735500 | 2022-05-08 17:05: | BTC | BTC | bc1qaxx7e9lfgkrx3mwnj9ceu8ux75rk6pq2zyjzk7 | C-8186157 | bc1qaxx7e9lfgkrx3mwnj9ceu8ux75rk6pq2zyj | bc1q36cpc7g5w06putx4c3gswz58wnukvyr0h | | 1.89644597 | 1.79896597 | 0.021967 | 0.021967 |
| 535380807e6718ee82577ee5f15973916dac91719f075f9f6d9b45adf0616901 | 735500 | 2022-05-08 17:05: | BTC | BTC | N-86013013 | N-86013013 | bc1qfzx7s9q5rnx43ksl0ptzazwysmq8yp3898 | bc1qfzx7s9q5rnx43ksl0ptzazwysmq8yp3898 | | 0.01481243 | 0.01381243 | 0.01381243 | 0.01381243 |
| fa66f7902d7878c8dc32ae84ede9e532929ccdb872cd2d120f49e44e931e70b4 | 735501 | 2022-05-08 17:36: | BTC | BTC | C-8186157 | N-85926285 | bc1q36cpc7g5w06putx4c3gswz58wnukvyr0h | bc1qpdx7wjndugnajrmv7h4zqnzm5ttmvth44n | | 1.79893855 | 1.69893855 | 0.02189912 | 0.02189912 |
| 69a68e661485ed95e52f4b05ec8820edff329b92cebc9a41ff7256069cd9a8ef | 735502 | 2022-05-08 17:44: | BTC | BTC | C-8168385 | N-85926285 | bc1qanjx7w99rahk82nf3ugvyrwaltycuzzkjstm | bc1q98t7g65warpay2sdvjdatyz98s0j63q78q4 | | 1.7309325 | 1.63290384 | 0.01155489 | 0.01155489 |
| 667c92a0ac815ba662366a1699f7d9ac41c9e8421983237b5b2530c0015d0821 | 735503 | 2022-05-08 18:15: | BTC | BTC | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | | 3.41841777 | 0.41866777 | 0.00000305 | 0 |
| ee6aedd7decfbfdfb63e6885cb0b8463e59233ebd81cf93e01cb379ad26320a8 | 735503 | 2022-05-08 18:15: | BTC | BTC | N-85926285 | C-8183750 | bc1qpdx7wjndugnajrmv7h4zqnzm5ttmvth44n | bc1qt3pjylpatr4f8hex23208y957xzpu6x9grs7 | | 4.9610706 | 0.32675834 | 0.00762344 | 0 |
| ee6aedd7decfbfdfb63e6885cb0b8463e59233ebd81cf93e01cb379ad26320a8 | 735503 | 2022-05-08 18:15: | BTC | BTC | N-85926285 | C-8183750 | bc1q98t7g65warpay2sdvjdatyz98s0j63q78q4 | bc1qt3pjylpatr4f8hex23208y957xzpu6x9grs7 | | 4.9610706 | 0.31405782 | 0.00402244 | 0 |
| ee6aedd7decfbfdfb63e6885cb0b8463e59233ebd81cf93e01cb379ad26320a8 | 735503 | 2022-05-08 18:15: | BTC | BTC | N-85926285 | C-8183750 | bc1qgn6jzdngqlw8qmj8sshnajrp4xe6h0fylpm | bc1qt3pjylpatr4f8hex23208y957xzpu6x9grs7 | | 4.9610706 | 0.31336444 | 0.31336444 | 0.31336444 |
| f5edca84f1bc046eb4814fc0b8b753d4dd3affd343dd1bb94c0187f70d6401b5 | 735503 | 2022-05-08 18:15: | BTC | BTC | N-85926301 | bc1q2eflkmqympq7ka9jzn7a5nrl9955gzwjtwd09j | bc1qvawczdkp29ml3twykvnu2jegrn6anu6hn7 | bc1q2eflkmqympq7ka9jzn7a5nrl9955gzwjtwc | | 4.25640431 | 0.13029537 | 0.0529824 | 0.0529824 |
| f5edca84f1bc046eb4814fc0b8b753d4dd3affd343dd1bb94c0187f70d6401b5 | 735503 | 2022-05-08 18:15: | BTC | BTC | N-85926301 | bc1q2eflkmqympq7ka9jzn7a5nrl9955gzwjtwd09j | bc1qurjh200wt73r597f3q4tupqnvps24py7ru6 | bc1q2eflkmqympq7ka9jzn7a5nrl9955gzwjtwc | | 4.25640431 | 0.07563908 | 0.00501788 | 0 |
| f5edca84f1bc046eb4814fc0b8b753d4dd3affd343dd1bb94c0187f70d6401b5 | 735503 | 2022-05-08 18:15: | BTC | BTC | N-85926301 | bc1q2eflkmqympq7ka9jzn7a5nrl9955gzwjtwd09j | bc1qvx8f8u52ak8h4v2gnqra5futh7hlzyvthjjhz | bc1q2eflkmqympq7ka9jzn7a5nrl9955gzwjtwc | | 4.25640431 | 0.07523219 | 0.07523219 | 0.07523219 |
| f51d004ded232e8aa57ff865d58e8f9cac8e5f234b045a5d29f77cdbc685ea1c | 735503 | 2022-05-08 18:15: | BTC | BTC | N-85926305 | bc1qzq44schnkszxv4kdhq8054vcjxwkxwk6urxen2 | bc1qx4w5amgk8zwlll998ztkmkh5ummnndpg | bc1qzq44schnkszxv4kdhq8054vcjxwkxwk6ur | | 4.46347961 | 0.10314764 | 0.10314764 | 0.10314764 |
| f51d004ded232e8aa57ff865d58e8f9cac8e5f234b045a5d29f77cdbc685ea1c | 735503 | 2022-05-08 18:15: | BTC | BTC | N-85926305 | bc1qzq44schnkszxv4kdhq8054vcjxwkxwk6urxen2 | bc1qwghpmvvw8ckj5kgy96cg2rmrwcpp49eu | bc1qzq44schnkszxv4kdhq8054vcjxwkxwk6ur | | 4.46347961 | 0.10283684 | 0.10283684 | 0.10283684 |
| f51d004ded232e8aa57ff865d58e8f9cac8e5f234b045a5d29f77cdbc685ea1c | 735503 | 2022-05-08 18:15: | BTC | BTC | N-85926305 | bc1qzq44schnkszxv4kdhq8054vcjxwkxwk6urxen2 | bc1qm9c4rt3dnut2kslem0jn2qu9d6tvlnehy5w | bc1qzq44schnkszxv4kdhq8054vcjxwkxwk6ur | | 4.46347961 | 0.10229392 | 0.10229392 | 0.10229392 |
| f51d004ded232e8aa57ff865d58e8f9cac8e5f234b045a5d29f77cdbc685ea1c | 735503 | 2022-05-08 18:15: | BTC | BTC | N-85926305 | bc1qzq44schnkszxv4kdhq8054vcjxwkxwk6urxen2 | bc1qagvkag3dfzez2n4e2rw0tflkaszu6vcnn80 | bc1qzq44schnkszxv4kdhq8054vcjxwkxwk6ur | | 4.46347961 | 0.10191276 | 0.10191276 | 0.10191276 |
| ca61b084aad527e0fb549e08095d55e10213db1e900e80fd0c269c92fa8a5bf5 | 735504 | 2022-05-08 18:46: | BTC | BTC | 1De3caz9HLD8NF4pAWdBs8TZoNAv8jxvYH | 1De3caz9HLD8NF4pAWdBs8TZoNAv8jxvYH | 1De3caz9HLD8NF4pAWdBs8TZoNAv8jxvYH | 1De3caz9HLD8NF4pAWdBs8TZoNAv8jxvYH | | 0.9704946 | 0.0063689 | 0.0063689 | 0 |
| ca61b084aad527e0fb549e08095d55e10213db1e900e80fd0c269c92fa8a5bf5 | 735504 | 2022-05-08 18:46: | BTC | BTC | 1De3caz9HLD8NF4pAWdBs8TZoNAv8jxvYH | 1MYCTKq5Jmoc2QJ9kDdfDJq1ud6z6EyVWC | 1De3caz9HLD8NF4pAWdBs8TZoNAv8jxvYH | 1MYCTKq5Jmoc2QJ9kDdfDJq1ud6z6EyVW | | 0.9704946 | 0.9641257 | 0.9577568 | 0.9577568 |
| 041f43a9b85848daa1f9d9f64227dde4d97c8464e629dc1ad6e762dfefa8b653 | 735505 | 2022-05-08 18:59: | BTC | BTC | 1MYCTKq5Jmoc2QJ9kDdfDJq1ud6z6EyVWC | N-85945494 | 1MYCTKq5Jmoc2QJ9kDdfDJq1ud6z6EyVW | 1MhrpHGEeXJg7aCFhPt84eN1qRDCSdUbD | | 0.9640132 | 0.9483998 | 0.9421434 | 0.9421434 |
| 26df09bfd958603cca8cb852ea2b00a97a9f2a57e6e45e533f05f12c65be3f19 | 735507 | 2022-05-08 19:07: | BTC | BTC | ChipMixer | N-85973396 | bc1qjw87hucmh87ywtw557gnw9rt6g7dtkl6pj | bc1qa65yyu5ag0yt38czeu3f623djlw5d0c700 | ChipMixer | 0.1279945 | 0.1279945 | 0.1279945 | 0.1279945 |
| c4aa98493a4d44c3b5a05f8e1544e42698cf0485277d5cc07e9521a23d99bfeb | 735508 | 2022-05-08 19:20: | BTC | BTC | C-8183750 | C-8183750 | bc1qt3pjylpatr4f8hex23208y957xzpu6x9grs7 | bc1qy4qaxjkcqpmkv3ew708wgppl7knkxlrnyt | | 0.95415317 | 0.95015317 | 0.31335893 | 0.31335893 |
| d618f7a387fbea430e0808296d4981c938364a3a326a984d6a00ab4491d0bd72 | 735510 | 2022-05-08 20:06: | BTC | BTC | C-8177007 | C-8177007 | bc1qr76f7nw687f0ty2d5znjrt8v7c8c6tk8hrkq | bc1qd00nlvv3ln8xg6rffxhes4gv36yg959a4w6 | | 0.88561788 | 0.87911788 | 0.87911788 | 0.87911788 |
| 537a1f8205245960cdafe99d70e6cfdebaa77320b4d2d14f3a36e0d77ae859cc | 735510 | 2022-05-08 20:06: | BTC | BTC | C-8183750 | C-8183750 | bc1qy4qaxjkcqpmkv3ew708wgppl7knkxlrnyt | bc1qrf65wf4lt2q0m2f0sh6x85uet25u56mewn | | 0.95012573 | 0.94021573 | 0.31332484 | 0.31332484 |
| 2dd2bb63c29f967e3609ac3d3a40e9ac67c1fdfb0e4b962132ce771d897f0603 | 735517 | 2022-05-08 21:25: | BTC | BTC | C-8183750 | C-8178199 | bc1qrf65wf4lt2q0m2f0sh6x85uet25u56mewn | bc1qg9m5egsz4rftcaxqk5v844w926hkl5d792 | | 0.94018218 | 0.90318218 | 0.31298368 | 0.31298368 |
| 43d17ede78269fa3a65197c83628db63d7975a9a981738b43fed7e220644077b | 735519 | 2022-05-08 21:46: | BTC | BTC | ChipMixer | N-85973396 | bc1qqdszq2z595cac6ht0gr75n98hv2wnfgy0t | bc1q74c5lg0czsqw2f2tz8qxcxrzqr3tmuxfje36 | ChipMixer | 0.5119945 | 0.5119945 | 0.0477386 | 0.0477386 |
| e8e6113357ca0510972ec814fbdde09ffd5febe1ee2152ca75648608860307a9 | 735525 | 2022-05-08 22:14: | BTC | BTC | C-8178199 | C-8178199 | bc1qg9m5egsz4rftcaxqk5v844w926hkl5d792 | bc1qret054mmlufp3fvtn82ea7lz5nm8drlv57y | | 0.90315746 | 0.89475746 | 0.31295661 | 0.31295661 |
| 3fab0bdeaf11f56085b0fab6722fe78e469b82f483fe37564ccc0f5d14cbb44d | 735527 | 2022-05-08 22:26: | BTC | BTC | bc1qtz3ake4u83ea8hqt4fnlleaxs7e4qgfepw3zcr | bc1qtz3ake4u83ea8hqt4fnlleaxs7e4qgfepw3zcr | bc1qtz3ake4u83ea8hqt4fnlleaxs7e4qgfepw3 | bc1qtz3ake4u83ea8hqt4fnlleaxs7e4qgfepw3 | | 0.01998026 | 0.00648026 | 0.00005947 | 0 |
| 6995e2fb82dcee669aae10a2381c151119eeda5307be7ed4e034ed2248ef669e | 735529 | 2022-05-08 23:01: | BTC | BTC | C-8178199 | C-8179031 | bc1qret054mmlufp3fvtn82ea7lz5nm8drlv57y | bc1qxz39g3tuejeaslxqwd8w6zzp56nauu024 | | 0.89473021 | 0.87973021 | 0.31286865 | 0.31286865 |
| d880ae6937f3a68bb007f1a8f403ffa6201cfb8fe3321a4f1081c517cc662d4c | 735531 | 2022-05-08 23:24: | BTC | BTC | C-8179031 | C-8179031 | bc1qxz39g3tuejeaslxqwd8w6zzp56nauu024 | bc1qlsm2s5muwmjnhgfa3pcqa3rr736aw3lmj | | 0.879705 | 0.875525 | 0.31286159 | 0.31286159 |
| 8bf2450fba4808e8a5966eebe05d02886e861ab89c03ac3876bac96f0924a14c | 735538 | 2022-05-09 00:08: | BTC | BTC | bc1qggsu4q6mlx69gfjhsv0njcepvtpyy3rmnk6jfl | bc1qt2u7p263ukts87m0l7px0x4lxs7q2d90gv8xtu | bc1qggsu4q6mlx69gfjhsv0njcepvtpyy3rmnk6 | bc1qt2u7p263ukts87m0l7px0x4lxs7q2d90gv | | 2.51772679 | 2.28284696 | 2.28284696 | 2.28284696 |
| b10596eb08bac37ffa192b8bdd2dee86359a4dcdd1647603cd30ad59c1320c64 | 735541 | 2022-05-09 00:30: | BTC | BTC | C-8177007 | C-8177007 | bc1qd00nlvv3ln8xg6rffxhes4gv36yg959a4w6 | bc1qj557flhjphr44fhn34f8pylefrg857l6ph8r27 | | 0.87909315 | 0.86909315 | 0.86909315 | 0.86909315 |
| 95010590d93d7fc19a4221b50cefb0d6bd6dc744d892c647be29f61126725deb | 735551 | 2022-05-09 01:42: | BTC | BTC | C-8179031 | C-8179031 | bc1qlsm2s5muwmjnhgfa3pcqa3rr736aw3lmj | bc1qph2hu86sachyg3ut26kkpefcmkske5e6s | | 0.87550027 | 0.87447027 | 0.31286116 | 0.31286116 |
| 5efea0c68aa5e6fae9c4f762d5765b6db661424d1493cfc3c4f6f7667c1fb410 | 735554 | 2022-05-09 02:14: | BTC | BTC | C-8179031 | N-80868291 | bc1qph2hu86sachyg3ut26kkpefcmkske5e6s | 3NbSSSWc85V88DRgHFvhesLxaQTM7NZV | | 0.87443881 | 0.26379026 | 0.02847047 | 0.02847047 |
| 5efea0c68aa5e6fae9c4f762d5765b6db661424d1493cfc3c4f6f7667c1fb410 | 735554 | 2022-05-09 02:14: | BTC | BTC | C-8179031 | N-86045213 | bc1qph2hu86sachyg3ut26kkpefcmkske5e6s | bc1qkdlugraxqqlnd0h0qtsp55xwujcrjh4f285v | | 0.87443881 | 0.45463484 | 0.26582822 | 0.26582822 |
| 1e1c60254bbe5c5c77de6758c9ea6d2026b17871379670afc64f193fda393719 | 735560 | 2022-05-09 03:08: | BTC | BTC | C-8177007 | C-8245308 | bc1qj557flhjphr44fhn34f8pylefrg857l6ph8r27 | bc1q6dg8hjuy97xm4s7w90k0plc49845gjttq2 | | 0.86906863 | 0.61059504 | 0.61059504 | 0.61059504 |
| 9dd2c6866689bcb59a906fa655fcdd6121306cd785489fad5210ad5c89596d91 | 735570 | 2022-05-09 05:49: | BTC | BTC | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | | 5.41851175 | 0.10961953 | 0.00000003 | 0 |
| 9dd2c6866689bcb59a906fa655fcdd6121306cd785489fad5210ad5c89596d91 | 735570 | 2022-05-09 05:49: | BTC | BTC | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | | 5.41851175 | 1.30914222 | 0.00000505 | 0 |
| 2d2d74e79c0c3dc986d1685e46d29d4238cd2c2daca05a2e6348355b59e7eae1 | 735570 | 2022-05-09 05:49: | BTC | BTC | N-86813964 | N-86813964 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | | 3.21081305 | 0.01385735 | 0.00000002 | 0 |
| 2d2d74e79c0c3dc986d1685e46d29d4238cd2c2daca05a2e6348355b59e7eae1 | 735570 | 2022-05-09 05:49: | BTC | BTC | N-86813964 | N-85413132 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3Qsc3AuwGb9FmhQSnQEQFbB1C3QTszq | | 3.21081305 | 0.19719859 | 0.00000422 | 0 |
| 2d2d74e79c0c3dc986d1685e46d29d4238cd2c2daca05a2e6348355b59e7eae1 | 735570 | 2022-05-09 05:49: | BTC | BTC | N-86813964 | N-86813964 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | | 3.21081305 | 0.0656519 | 0.0000005 | 0 |
| 2d2d74e79c0c3dc986d1685e46d29d4238cd2c2daca05a2e6348355b59e7eae1 | 735570 | 2022-05-09 05:49: | BTC | BTC | N-86813964 | N-85413132 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3Qsc3AuwGb9FmhQSnQEQFbB1C3QTszq | | 3.21081305 | 0.93426713 | 0.00010101 | 0 |
| 2d2d74e79c0c3dc986d1685e46d29d4238cd2c2daca05a2e6348355b59e7eae1 | 735570 | 2022-05-09 05:49: | BTC | BTC | N-86813964 | N-86813964 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | | 3.21081305 | 0.0656519 | 0.00000072 | 0 |
| 2d2d74e79c0c3dc986d1685e46d29d4238cd2c2daca05a2e6348355b59e7eae1 | 735570 | 2022-05-09 05:49: | BTC | BTC | N-86813964 | N-85413132 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3Qsc3AuwGb9FmhQSnQEQFbB1C3QTszq | | 3.21081305 | 0.93426714 | 0.80497047 | 0.80497047 |
| 2d2d74e79c0c3dc986d1685e46d29d4238cd2c2daca05a2e6348355b59e7eae1 | 735570 | 2022-05-09 05:49: | BTC | BTC | N-86813964 | N-86813964 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | | 3.21081305 | 0.0656519 | 0.0656519 | 0.0656519 |
| 2d2d74e79c0c3dc986d1685e46d29d4238cd2c2daca05a2e6348355b59e7eae1 | 735570 | 2022-05-09 05:49: | BTC | BTC | N-86813964 | N-85413132 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3Qsc3AuwGb9FmhQSnQEQFbB1C3QTszq | | 3.21081305 | 0.93426714 | 0.93426714 | 0.93426714 |
| 6be8c638a56323c276f135df916c4b012b0aa63b5777ada1506dee8815f49dce | 735570 | 2022-05-09 05:49: | BTC | BTC | bc1q8uk6vsse34y5qgea8weed8d35jz4q48qrw6 | bc1q2fvyh0hd0lmyj47uh8k45t9xk2e5f9hsrslywx | bc1q8uk6vsse34y5qgea8weed8d35jz4q48qr | bc1q2fvyh0hd0lmyj47uh8k45t9xk2e5f9hsrsly | | 0.86353071 | 0.86015071 | 0.86015071 | 0.86015071 |
| 66aea59fac4b494f2479fc889c275221ac4e002146ffb1b06c964f17c44cda3b | 735572 | 2022-05-09 06:22: | BTC | BTC | bc1q2fvyh0hd0lmyj47uh8k45t9xk2e5f9hsrslywx | bc1qt4xfuxmt9mljqk46jqjvf87spgx35czsj7pfjj | bc1q2fvyh0hd0lmyj47uh8k45t9xk2e5f9hsrsly | bc1qt4xfuxmt9mljqk46jqjvf87spgx35czsj7pfjj | | 0.86012619 | 0.85712619 | 0.85712619 | 0.85712619 |
| 4956fd7c0201775057aedb96f76e61a97a67c36ed77f14016323d1c03d3ea572 | 735572 | 2022-05-09 06:22: | BTC | BTC | N-85413132 | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3Qsc3AuwGb9FmhQSnQEQFbB1C3QTszq | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | | 3.24045951 | 2.98444604 | 1.73919117 | 1.73919117 |
| 15fadddb9563e8c657aa63780ca26b9590d235e6a25b9a7357d9d42e4cbc99f3 | 735574 | 2022-05-09 06:40: | BTC | BTC | bc1qt4xfuxmt9mljqk46jqjvf87spgx35czsj7pfjj | bc1q033rahkmcdqnltq8r5xx4xn77r0tdc2npchwkh | bc1qt4xfuxmt9mljqk46jqjvf87spgx35czsj7pfjj | bc1q033rahkmcdqnltq8r5xx4xn77r0tdc2npch | | 0.8570974 | 0.8544474 | 0.8544474 | 0.8544474 |
| 2e6faaf570f5e4de6e5c0fba67d0d26eaebbf2ec29d64b525784e2e7b8039425 | 735582 | 2022-05-09 07:24: | BTC | BTC | bc1q033rahkmcdqnltq8r5xx4xn77r0tdc2npchwk | bc1qw0eefqj83nnavjwagz7eseghg8uuea7ymps7v9 | bc1q033rahkmcdqnltq8r5xx4xn77r0tdc2npch | bc1qw0eefqj83nnavjwagz7eseghg8uuea7ym | | 0.85441593 | 0.84130593 | 0.84130593 | 0.84130593 |
| eda0a0089e1c831c8b5576ad4afd290a08b44e13b7306a701bb8f538b49e49e5 | 735584 | 2022-05-09 07:30: | BTC | BTC | bc1q8jmrtdjtfgy2u40e3qe0n34kxnlrjd5kw08mja | N-87656028 | bc1q8jmrtdjtfgy2u40e3qe0n34kxnlrjd5kw08m | 1C6oApuUtbRbeuE3ySVbiFcujpNye7rLzF | | 0.84570509 | 0.01512 | 0.01512 | 0.01512 |
| eda0a0089e1c831c8b5576ad4afd290a08b44e13b7306a701bb8f538b49e49e5 | 735584 | 2022-05-09 07:30: | BTC | BTC | bc1q8jmrtdjtfgy2u40e3qe0n34kxnlrjd5kw08mja | C-8192790 | bc1q8jmrtdjtfgy2u40e3qe0n34kxnlrjd5kw08m | bc1qta3hw8zmmx5s73lejtra4wqvjxexltkutcsp | | 0.84570509 | 0.70328509 | 0.70328509 | 0.70328509 |
| 3ffcd5a93f23b3dd6e324c0e12e5ff86b31b387a8368db72b199f7f51b449523 | 735587 | 2022-05-09 07:55: | BTC | BTC | bc1qw0eefqj83nnavjwagz7eseghg8uuea7ymps | bc1qma66jr7d52tanctk3p36tfs66pwpc2v7rhpezh | bc1qw0eefqj83nnavjwagz7eseghg8uuea7ym | bc1qma66jr7d52tanctk3p36tfs66pwpc2v7rhp | | 0.84126665 | 0.01333 | 0.01333 | 0.01333 |
| 3ffcd5a93f23b3dd6e324c0e12e5ff86b31b387a8368db72b199f7f51b449523 | 735587 | 2022-05-09 07:55: | BTC | BTC | bc1qw0eefqj83nnavjwagz7eseghg8uuea7ymps | N-87656028 | bc1qw0eefqj83nnavjwagz7eseghg8uuea7ym | 1L8aUqptFHNN1kzrdq6uvYWh8pGnPLbUSJ | | 0.84126665 | 0.0102 | 0.0102 | 0.0102 |
| 3ffcd5a93f23b3dd6e324c0e12e5ff86b31b387a8368db72b199f7f51b449523 | 735587 | 2022-05-09 07:55: | BTC | BTC | bc1qw0eefqj83nnavjwagz7eseghg8uuea7ymps | bc1qem0mzct0zp2z8u8j5mfx0ragf09c5c3yfrwe76 | bc1qw0eefqj83nnavjwagz7eseghg8uuea7ym | bc1qem0mzct0zp2z8u8j5mfx0ragf09c5c3yfrv | | 0.84126665 | 0.81143665 | 0.81143665 | 0.81143665 |
| a97425fdddb3041a8e30cabe6f4d85e1f6f3f85eebcf00182f7272a4451bcc4d | 735591 | 2022-05-09 08:14: | BTC | BTC | ChipMixer | N-85973396 | bc1q73ur3vxqj6dsdqlv6uu6aeevwp0rdqzx78 | bc1qh5svgdruv0skrjg3v5r68zf5jmndpyv53ry4 | ChipMixer | 0.5119945 | 0.5119945 | 0.5119945 | 0.5119945 |
| fd45afcf9154482fabda3245c512faaa4bc18cab4ff241b1c57af44f835b3bf0 | 735592 | 2022-05-09 08:34: | BTC | BTC | C-7958718 | C-8181515 | bc1qljfnutuss5ywvq4pwuwaq6q72wynyt4uctv | bc1qqst8mgueql8r9yslneewf2jqna5ymjdmgej | | 0.82835458 | 0.81935458 | 0.81935458 | 0.81935458 |
| 09017c2146a4f019c701ef6abce0eac396becb91d20290c7cb221f9f041dad72 | 735593 | 2022-05-09 09:04: | BTC | BTC | C-8088024 | C-8183640 | bc1qhkuc8ldfl7dccfl9z7zqakdfj5d0g966kdwjx | bc1q73mj2ze8jhfgcx33nqjsdtpr9fkpv4g83tds | | 0.81940328 | 0.80768174 | 0.02335139 | 0.02335139 |
| aa9ab6204bfd3b271b7cabb136c888c9290e1b596cc4ef65ad6f9806eb323829 | 735593 | 2022-05-09 09:04: | BTC | BTC | N-85941353 | N-86813964 | 3KnDg3wNkihX2pwDeDQ36NyHC9UyLU7Q | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | | 1.01369138 | 0.01128505 | 0.0105558 | 0.0105558 |
| bc7231db008274ae6dc194e3d3b3bbd9ae23816d1b863c333cba6c5b058f29b6 | 735594 | 2022-05-09 09:27: | BTC | BTC | C-8181515 | C-8181515 | bc1qqst8mgueql8r9yslneewf2jqna5ymjdmgej | bc1qpnchmntferw0qkvaddjkt0yh787psphxrm | | 0.81932984 | 0.81032984 | 0.81032984 | 0.81032984 |
| 68857d68f97bafd742aee8119dc96e1a4d15b6b8676d61cf3a9627434f966a92 | 735596 | 2022-05-09 09:39: | BTC | BTC | ChipMixer | 3FAUk7b5kuZ4Envd6TwKzhpekbhtxZFrmc | bc1qyprrr0s5zevkfxrhg47hx8zp57g7lmqwj76 | 3FAUk7b5kuZ4Envd6TwKzhpekbhtxZFrmc | ChipMixer | 11.2638418 | 1.02398562 | 0.01126916 | 0.01126916 |
| 68857d68f97bafd742aee8119dc96e1a4d15b6b8676d61cf3a9627434f966a92 | 735596 | 2022-05-09 09:39: | BTC | BTC | ChipMixer | 3FAUk7b5kuZ4Envd6TwKzhpekbhtxZFrmc | bc1qvj7mcpuxv693pl36ykzgacxwzpjfm5fd9z | 3FAUk7b5kuZ4Envd6TwKzhpekbhtxZFrmc | ChipMixer | 11.2638418 | 1.02398561 | 1.02398561 | 1.02398561 |
| 6b9cd2554cfdac234ee6f35b2230b69168d9c8aa67b6e0376fa4dd7f6e6f3906 | 735596 | 2022-05-09 09:39: | BTC | BTC | ChipMixer | N-85973396 | bc1qc52clmmt8w28hqjsqktaft5q9apj982uscq | bc1qhdyupwu78kgx4t0uk5runauyqruvlemylh | ChipMixer | 0.5119945 | 0.5119945 | 0.5119945 | 0.5119945 |
| 31b58f4fdb47f0b55b524e8a9fdbb8ec06370f581aa73e6f4d5cd3155b760fdd | 735597 | 2022-05-09 10:08: | BTC | BTC | C-7960292 | C-7960292 | bc1qkndt67v8eexga2tfrnzg7pc0cdzutxn67d0 | bc1q08def3wfgfhgz350aj2zjgh7vn8meqqjym | | 5.62376608 | 5.32571509 | 1.30465111 | 1.30465111 |
| c26bc6f1bb8738449d4b09ebe5139cd215b8d1c36b22ef656676321cb76544c4 | 735597 | 2022-05-09 10:08: | BTC | BTC | C-8181515 | bc1qp7xnmpr9ev8adzyjcatuxjr8hdmcc6wsrd39ft | bc1qpnchmntferw0qkvaddjkt0yh787psphxrm | bc1qp7xnmpr9ev8adzyjcatuxjr8hdmcc6wsrd | | 0.81028469 | 0.77210469 | 0.77210469 | 0.77210469 |
| b75ec312dde11c6e4cf2260cfcf798706c74f92e1f6e0304b6fb3390588134de | 735597 | 2022-05-09 10:08: | BTC | BTC | bc1qem0mzct0zp2z8u8j5mfx0ragf09c5c3yfrwe7 | bc1qxqaj4nrv5efplags2wsvehkw670pxx9zq297jz | bc1qem0mzct0zp2z8u8j5mfx0ragf09c5c3yfrv | bc1qxqaj4nrv5efplags2wsvehkw670pxx9zq2 | | 0.81141212 | 0.80188212 | 0.80188212 | 0.80188212 |
| 187625d4adf79d0811d39598d78bcd361029fdfeb313c46728ff6dc43b5031df | 735599 | 2022-05-09 10:41: | BTC | BTC | C-8183640 | C-8183640 | bc1q73mj2ze8jhfgcx33nqjsdtpr9fkpv4g83tds | bc1qunnfsdkg3ysds8nqssmylpl9p4rfm5sl95q | | 0.807657 | 0.805657 | 0.02335125 | 0.02335125 |
| a79bd0201c17fbedb8628b9cf88752d3a57db296c10fb924a26f73dae760a250 | 735601 | 2022-05-09 11:07: | BTC | BTC | C-8183640 | bc1qz86nxvyq9cp2ted2pgtu5hy8g5zm822m873xr3 | bc1qunnfsdkg3ysds8nqssmylpl9p4rfm5sl95q | bc1qz86nxvyq9cp2ted2pgtu5hy8g5zm822m8 | | 0.80563248 | 0.80412248 | 0.02335117 | 0.02335117 |
| 1300dfe44b47ef69584102b6c04142fcc2c55c1e6be33cd02203d767905b2858 | 735602 | 2022-05-09 11:54: | BTC | BTC | bc1qxqaj4nrv5efplags2wsvehkw670pxx9zq297j | C-8191106 | bc1qxqaj4nrv5efplags2wsvehkw670pxx9zq2 | bc1q3d5h5xj7nck43y7n2xewzz6cxc0vf0ecq7 | | 0.80184327 | 0.74384327 | 0.74384327 | 0.74384327 |
| c6b241315a33745030253cbb09009e480fe1a6c25de6279ca903c7fee3aa0ec7 | 735602 | 2022-05-09 11:54: | BTC | BTC | bc1qz86nxvyq9cp2ted2pgtu5hy8g5zm822m873 | N-80868291 | bc1qz86nxvyq9cp2ted2pgtu5hy8g5zm822m8 | 3NbSSSWc85V88DRgHFvhesLxaQTM7NZV | | 0.80408428 | 0.24551663 | 0.00412478 | 0 |
| c6b241315a33745030253cbb09009e480fe1a6c25de6279ca903c7fee3aa0ec7 | 735602 | 2022-05-09 11:54: | BTC | BTC | bc1qz86nxvyq9cp2ted2pgtu5hy8g5zm822m873 | N-83822213 | bc1qz86nxvyq9cp2ted2pgtu5hy8g5zm822m8 | bc1qrdtd39u2uegdraqlrth4e873ak8p7f2kl3u6 | | 0.80408428 | 0.31055102 | 0.01703564 | 0.01703564 |
| 674916eb3a7a60a99648bfde8f5049f552f7bf5f30a247f5f3af101fbdb7987c | 735602 | 2022-05-09 11:54: | BTC | BTC | ChipMixer | N-85959702 | bc1qh2v0nrgl47yg3ruzyl7nqqmyq34ww3aty6 | 3QL3sHJ384FeRwwrRzTrXAdq939MoLHMtN | ChipMixer | 11.26377574 | 0.5119898 | 0.5119898 | 0.5119898 |
| 674916eb3a7a60a99648bfde8f5049f552f7bf5f30a247f5f3af101fbdb7987c | 735602 | 2022-05-09 11:54: | BTC | BTC | ChipMixer | N-85959702 | bc1qye4ck5vc6uu79kykgzwqzsh0jf3ttzdr4rv5 | 3QL3sHJ384FeRwwrRzTrXAdq939MoLHMtN | ChipMixer | 11.26377574 | 0.51198981 | 0.50659689 | 0.50659689 |
| 674916eb3a7a60a99648bfde8f5049f552f7bf5f30a247f5f3af101fbdb7987c | 735602 | 2022-05-09 11:54: | BTC | BTC | ChipMixer | N-85959702 | bc1q2jus36g4p4wcl5yrav4trnekj2z7zp6aea4 | 3QL3sHJ384FeRwwrRzTrXAdq939MoLHMtN | ChipMixer | 11.26377574 | 0.51198981 | 0.51198981 | 0.51198981 |
| 674916eb3a7a60a99648bfde8f5049f552f7bf5f30a247f5f3af101fbdb7987c | 735602 | 2022-05-09 11:54: | BTC | BTC | ChipMixer | N-85959702 | bc1qrjmzag2su7xmdvgev5rckpyvhmmmsg4k | 3QL3sHJ384FeRwwrRzTrXAdq939MoLHMtN | ChipMixer | 11.26377574 | 0.51198981 | 0.51198981 | 0.51198981 |
| 674916eb3a7a60a99648bfde8f5049f552f7bf5f30a247f5f3af101fbdb7987c | 735602 | 2022-05-09 11:54: | BTC | BTC | ChipMixer | N-85959702 | bc1qyrtne98mgatpa5zzlux8k878pyvfxmkvgx | 3QL3sHJ384FeRwwrRzTrXAdq939MoLHMtN | ChipMixer | 11.26377574 | 0.51198981 | 0.48901905 | 0.48901905 |
| 674916eb3a7a60a99648bfde8f5049f552f7bf5f30a247f5f3af101fbdb7987c | 735602 | 2022-05-09 11:54: | BTC | BTC | ChipMixer | N-85959702 | bc1q5a60puvwun8xuxvxn4nuneuxegvzteear | 3QL3sHJ384FeRwwrRzTrXAdq939MoLHMtN | ChipMixer | 11.26377574 | 0.51198981 | 0.51198981 | 0.51198981 |
| 110a494a12fd6742ffa9942e7548a6e24b774838283999a0943676f7196d9baf | 735605 | 2022-05-09 12:10: | BTC | BTC | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | | 4.64234669 | 1.14061176 | 0.00002173 | 0 |
| 110a494a12fd6742ffa9942e7548a6e24b774838283999a0943676f7196d9baf | 735605 | 2022-05-09 12:10: | BTC | BTC | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | | 4.64234669 | 0.50198493 | 0.10037042 | 0.10037042 |
| fa1521ee364f152f82fa87549c961b0319cfc30aa8297e1fa055d4500e73714a | 735605 | 2022-05-09 12:10: | BTC | BTC | ChipMixer | N-85955054 | bc1qs0wsyvstpe9wvx5q29p7u9t4tasudufq2t | 3QSX7WqLnjSXcDLuGoAG22Ss5wUmovsV | ChipMixer | 14.33580598 | 1.02398614 | 0.01126916 | 0.01126916 |
| fa1521ee364f152f82fa87549c961b0319cfc30aa8297e1fa055d4500e73714a | 735605 | 2022-05-09 12:10: | BTC | BTC | ChipMixer | N-85955054 | bc1qpa32w3wpnld7qrnjgkv6a9p6q2xrwssvk6 | 3QSX7WqLnjSXcDLuGoAG22Ss5wUmovsV | ChipMixer | 14.33580598 | 1.02398614 | 1.02398614 | 1.02398614 |
| 3ed380405fed2200de7fb00c5be53fb7eb58455701fc5d02bc5910b01b08a183 | 735606 | 2022-05-09 12:24: | BTC | BTC | bc1qp7xnmpr9ev8adzyjcatuxjr8hdmcc6wsrd39f | bc1qs2ca7gu4v75sm0yxlvj3vkgqzjd6h0c849ty4r | bc1qp7xnmpr9ev8adzyjcatuxjr8hdmcc6wsrd | bc1qs2ca7gu4v75sm0yxlvj3vkgqzjd6h0c849 | | 0.77207444 | 0.74607444 | 0.74607444 | 0.74607444 |
| 5c8cb2f0c515eee76e4d03e77663d47f54236bbe7d8c04043c3c5ab2c53c83ff | 735606 | 2022-05-09 12:24: | BTC | BTC | bc1qmvxvmdmp5kce74mu6xsa58cff64m29qtdn | C-8191064 | bc1qmvxvmdmp5kce74mu6xsa58cff64m29q | bc1qd0apfjw5xres3ucwe7jnjccjmjvphgucgsdy | | 0.77455289 | 0.77226289 | 0.02378461 | 0.02378461 |
| b38bf55e8f3ade7f39651f14b1675663f1828b70464edd8e1458afbe1ef16fe3 | 735612 | 2022-05-09 13:00: | BTC | BTC | ChipMixer | N-85948026 | bc1q4genphxjrkefstj909h7h4ldxhh5gsaf3etp2 | 343ucKBApN1UU3mxjaENaGBzWbkyX1Yab | ChipMixer | 8.19187908 | 1.02398488 | 0.02538653 | 0.02538653 |
| b38bf55e8f3ade7f39651f14b1675663f1828b70464edd8e1458afbe1ef16fe3 | 735612 | 2022-05-09 13:00: | BTC | BTC | ChipMixer | N-85948026 | bc1q9qa0kf00z4wpqw9ptff2m0s8cqe5ll3zvfg | 343ucKBApN1UU3mxjaENaGBzWbkyX1Yab | ChipMixer | 8.19187908 | 1.02398489 | 0.14752345 | 0.14752345 |
| b38bf55e8f3ade7f39651f14b1675663f1828b70464edd8e1458afbe1ef16fe3 | 735612 | 2022-05-09 13:00: | BTC | BTC | ChipMixer | N-85948026 | bc1qgg5rdvyn20tn3krwfzxg7eelyeev5nss3s7 | 343ucKBApN1UU3mxjaENaGBzWbkyX1Yab | ChipMixer | 8.19187908 | 1.02398489 | 0.09508699 | 0.09508699 |
| 70a03ee2513a864e4a5148df5e5601d770ccab2987e00215240b696810265717 | 735612 | 2022-05-09 13:00: | BTC | BTC | ChipMixer | N-85963438 | bc1q7dyyj22sy46untlaqjj5xu9yaw8wte75j376 | 3LYoPzV2xSWyGqFEbXFQGCgDao5tiAurQ | ChipMixer | 11.26383705 | 1.02398519 | 0.01718247 | 0.01718247 |
| 70a03ee2513a864e4a5148df5e5601d770ccab2987e00215240b696810265717 | 735612 | 2022-05-09 13:00: | BTC | BTC | ChipMixer | N-85963438 | bc1qs9xpzefaq94ngwx0vgl4qwewzgfa6nryy7 | 3LYoPzV2xSWyGqFEbXFQGCgDao5tiAurQ | ChipMixer | 11.26383705 | 1.02398519 | 0.91565454 | 0.91565454 |
| 70a03ee2513a864e4a5148df5e5601d770ccab2987e00215240b696810265717 | 735612 | 2022-05-09 13:00: | BTC | BTC | ChipMixer | N-85963438 | bc1q0xf8s86tnpa4hdpsncdxvh83j0skuhju8lf0 | 3LYoPzV2xSWyGqFEbXFQGCgDao5tiAurQ | ChipMixer | 11.26383705 | 1.02398518 | 0.01126916 | 0.01126916 |
| 70a03ee2513a864e4a5148df5e5601d770ccab2987e00215240b696810265717 | 735612 | 2022-05-09 13:00: | BTC | BTC | ChipMixer | N-85963438 | bc1qj8t07n0je5s2d94qha5exy4qu9rh7fhm70 | 3LYoPzV2xSWyGqFEbXFQGCgDao5tiAurQ | ChipMixer | 11.26383705 | 1.02398519 | 0.01126916 | 0.01126916 |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 70a03ee2513a864e4a5148df5e5601d770ccab2987e00215240b696810265717 | 735612 | 2022-05-09 13:00: | BTC | BTC | ChipMixer | N-85963438 | bc1qe80jhfqgqcpsvytyceh4lpeuy6d9l4jkv5crk | 3LYoPzV2xSWyGqFEbXFQGCgDao5tiAurQ | ChipMixer | | | 11.26383705 | 1.02398519 | 0.01126916 | 0.01126916 |
| cbd0d4dd5e09ca286479ca00dc30eb7d070fd42ccd64d9d1d5bc2e587752e7d4 | 735612 | 2022-05-09 13:00: | BTC | BTC | N-85945494 | N-85945494 | 1MhrpHGEeXJg7aCFhPt84eN1qRDCSdUbD | 1MhrpHGEeXJg7aCFhPt84eN1qRDCSdUbD | | | | 1.919463 | 0.4668493 | 0.46062136 | 0.46062136 |
| cbd0d4dd5e09ca286479ca00dc30eb7d070fd42ccd64d9d1d5bc2e587752e7d4 | 735612 | 2022-05-09 13:00: | BTC | BTC | N-85945494 | 1AVt4rbdrhLBYzwnnxUox76Un1PrwXnx4B | 1MhrpHGEeXJg7aCFhPt84eN1qRDCSdUbD | 1AVt4rbdrhLBYzwnnxUox76Un1PrwXnx4B | | | | 1.919463 | 0.48152204 | 0.4752941 | 0.4752941 |
| f453150dcbf65329dd21d90321b0102009a76908a4399d7039c411c1867fd65e | 735613 | 2022-05-09 13:12: | BTC | BTC | 1AVt4rbdrhLBYzwnnxUox76Un1PrwXnx4B | N-85945467 | 1AVt4rbdrhLBYzwnnxUox76Un1PrwXnx4B | 12PiZwFHtz55qLRzQetTBRmXmy37odpZ25 | | | | 0.9744675 | 0.94856498 | 0.47495831 | 0.47495831 |
| 44940fadf9d723186a6db618df1c67f3ce8af4736db10912428d56b993c16703 | 735613 | 2022-05-09 13:12: | BTC | BTC | ChipMixer | N-85963438 | bc1qvt20hrsjf75pzjpc556glwfgze50wyvdrkm2 | 3JQgb53VoUyuPcqdJsVw3YNRTmHt4hABD | ChipMixer | | | 11.26383705 | 1.02398519 | 0.034364 | 0.034364 |
| adf758db318e7cfd6a774a78ba020b10075ab18e0b80cd1f3c6aed2b8ba1f284 | 735613 | 2022-05-09 13:12: | BTC | BTC | C-8191064 | C-8191064 | bc1qd0apfjw5xres3ucwe7jnjccjmjvphgucgsdy | bc1qyfh3y38092plv3qc9jkjyk5zxg2txmc3lwk2 | | | | 0.77223342 | 0.58511342 | 0.02238817 | 0.02238817 |
| 91232eea6bd682bc78989b1d654bfbaad285ae85e43d0a9f27f0d1fb93bcc3b7 | 735613 | 2022-05-09 13:12: | BTC | BTC | ChipMixer | N-85948026 | bc1qg2u3hrlsrjvzfkq6urx67l6frwxtr02d0m5dn | 3NVTLxBmQDnFSPEx3HNuZPEoo8ZDsNL | ChipMixer | | | 8.19189434 | 1.02398679 | 0.09508699 | 0.09508699 |
| 6f6aa2a2a5551ede5f33bd6f5fe5e26bafe2a35a8b367515e398381853f91443 | 735621 | 2022-05-09 14:05: | BTC | BTC | ChipMixer | N-85948426 | bc1quhykkr2hr2kehnhmgnpwtmx8zql7d6klqlf | 38TYfghbGKzBaJcYbeL3NpnDXP2r7BHSVA | ChipMixer | | | 9.21587555 | 1.02398617 | 0.23611404 | 0.23611404 |
| d77cba6e76aeadc696e1fb2c6babacfab9cde19af1a766787f3cb2d4579bfc3b | 735623 | 2022-05-09 14:35: | BTC | BTC | N-85948026 | N-85948426 | 343ucKBApN1UU3mxjaENaGBzWbkyX1Yab | bc1qmjnajnqqzd6skanvsktdr99l78qr7zrcqz3y | | | | 23.25373863 | 1.33787112 | 0.0803896 | 0.0803896 |
| d77cba6e76aeadc696e1fb2c6babacfab9cde19af1a766787f3cb2d4579bfc3b | 735623 | 2022-05-09 14:35: | BTC | BTC | N-85948026 | N-85948426 | 3NVTLxBmQDnFSPEx3HNuZPEoo8ZDsNL | bc1qmjnajnqqzd6skanvsktdr99l78qr7zrcqz3y | | | | 23.25373863 | 1.33787362 | 0.02852273 | 0.02852273 |
| 2e76e88e309106624394c283fcc7cb8fe4fedde54bb99df124b80b694310acf2 | 735623 | 2022-05-09 14:35: | BTC | BTC | ChipMixer | N-85964046 | bc1qrpvsewc5jeaxjdevar28epe6wq8pjrczets | 3CyBm8cge8vMFQ9Xi8hBDSDgCfBYCo4qL | ChipMixer | | | 12.28783164 | 1.02398597 | 1.0149513 | 1.0149513 |
| 11d47951edec9b4b9dc29869c4c12d91ee72929fc467f151f003181defeb899a | 735623 | 2022-05-09 14:35: | BTC | BTC | ChipMixer | N-85948426 | bc1qxqjwu5rxv3e4uhu08mdzuyhnenm6j5307 | 3HHQrvKN5JyoK8TvRoJvTyDpLR8WmWSV | ChipMixer | | | 7.16790658 | 1.02398666 | 0.14752345 | 0.14752345 |
| 11d47951edec9b4b9dc29869c4c12d91ee72929fc467f151f003181defeb899a | 735623 | 2022-05-09 14:35: | BTC | BTC | ChipMixer | N-85948426 | bc1qn83a0wu2nuky0p7c9xhnh0sgwlkgkhf6w | 3HHQrvKN5JyoK8TvRoJvTyDpLR8WmWSV | ChipMixer | | | 7.16790658 | 1.02398665 | 0.14752345 | 0.14752345 |
| c6230105ec0e7b11eea4b4671193f2b8c8696aae7b66999f76438ea77d7f469e | 735625 | 2022-05-09 15:01: | BTC | BTC | ChipMixer | 3CHJQqyFye5asD8TjCeWGkDHjXnuDnRrAK | bc1qhms36mmffxdqhhl7hzu95s4elv0krhvsm | 3CHJQqyFye5asD8TjCeWGkDHjXnuDnRrA | ChipMixer | | | 10.23985178 | 1.02398518 | 0.01126916 | 0.01126916 |
| c6230105ec0e7b11eea4b4671193f2b8c8696aae7b66999f76438ea77d7f469e | 735625 | 2022-05-09 15:01: | BTC | BTC | ChipMixer | 3CHJQqyFye5asD8TjCeWGkDHjXnuDnRrAK | bc1qj5jn5h243ap2fn9fmt6yak2ta35qzaju8vl0 | 3CHJQqyFye5asD8TjCeWGkDHjXnuDnRrA | ChipMixer | | | 10.23985178 | 1.02398517 | 0.01126916 | 0.01126916 |
| ffe62aa835021b1d1f8cd4a302ab6a3a1515670f98f91c1198e63ad42a404176 | 735625 | 2022-05-09 15:01: | BTC | BTC | ChipMixer | N-85951769 | bc1qshzf3u2va5s8q48lrx0832fktgyydtt20uzp | 3Pzw15nQinaVNCThUJ17KetJ1CVrQDrQc2 | ChipMixer | | | 9.21586572 | 1.02398508 | 0.14752345 | 0.14752345 |
| 0e3f91a391d125ae50136c95c670a0dedd0b356e752afabf52816a0af72b9d04 | 735625 | 2022-05-09 15:01: | BTC | BTC | N-85948426 | ChipMixer | 38TYfghbGKzBaJcYbeL3NpnDXP2r7BHSVA | bc1qatdrayrfg5p7hxqkqsuqu5ev24welm5df3 | | ChipMixer | | 20.18145654 | 8.88456707 | 0.23580894 | 0.23580894 |
| 0e3f91a391d125ae50136c95c670a0dedd0b356e752afabf52816a0af72b9d04 | 735625 | 2022-05-09 15:01: | BTC | BTC | N-85948426 | ChipMixer | bc1qmjnajnqqzd6skanvsktdr99l78qr7zrcqz3y | bc1qatdrayrfg5p7hxqkqsuqu5ev24welm5df3 | | ChipMixer | | 20.18145654 | 3.66121085 | 0.1087716 | 0.1087716 |
| 0e3f91a391d125ae50136c95c670a0dedd0b356e752afabf52816a0af72b9d04 | 735625 | 2022-05-09 15:01: | BTC | BTC | N-85948426 | ChipMixer | 3HHQrvKN5JyoK8TvRoJvTyDpLR8WmWSV | bc1qatdrayrfg5p7hxqkqsuqu5ev24welm5df3 | | ChipMixer | | 20.18145654 | 6.91022208 | 0.29466565 | 0.29466565 |
| d3128f2967939aee3433e7c795ce8840acaf44e69d4f10b985d8237f58745d7b | 735633 | 2022-05-09 15:48: | BTC | BTC | ChipMixer | C-8202294 | bc1q9hq9enc3y0e770d6pacp3zxu6pywj8f7m | bc1q7mx96h8avx3g4wm74gttk2n79rgrf588j9 | ChipMixer | | | 0.26494809 | 0.25594985 | 0.25594985 | 0.25594985 |
| 99bb4918d007c55ed72c228eac1016ccc2feb46c9105583dbfa5b7f7dc1a5690 | 735634 | 2022-05-09 16:03: | BTC | BTC | C-8202294 | 1CqAeuAgzGytXm79hAHr9caHyxL5Nq5zhL | bc1q7mx96h8avx3g4wm74gttk2n79rgrf588j9 | 1CqAeuAgzGytXm79hAHr9caHyxL5Nq5zhL | | | | 0.26491771 | 0.07 | 0.06103214 | 0.06103214 |
| aa9ec2167e34b4d88ca753cb395cba9cb208e003bcf4771d6b6aa6ffeaab0f2c | 735634 | 2022-05-09 16:03: | BTC | BTC | ChipMixer | N-85951769 | bc1qwa7c73hwrcqynwr45lrausex97huju3e7h | 3Gr4vuDRhvN45quLmo8qZBGgEdktgVfdr9 | ChipMixer | | | 7.1678962 | 1.02398517 | 0.14752345 | 0.14752345 |
| aa9ec2167e34b4d88ca753cb395cba9cb208e003bcf4771d6b6aa6ffeaab0f2c | 735634 | 2022-05-09 16:03: | BTC | BTC | ChipMixer | N-85951769 | bc1q2cw5spghngqzysludus8vg7j58m8n52jzu | 3Gr4vuDRhvN45quLmo8qZBGgEdktgVfdr9 | ChipMixer | | | 7.1678962 | 1.02398518 | 0.14752345 | 0.14752345 |
| 3470f401e8b42d1ef2466bea037f645a95ea0035baa747ace4f9d9f7fbce0d85 | 735635 | 2022-05-09 16:15: | BTC | BTC | 1CqAeuAgzGytXm79hAHr9caHyxL5Nq5zhL | Binance | 1CqAeuAgzGytXm79hAHr9caHyxL5Nq5zhL | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | | Binance | SimpleSwap | 0.06997251 | 0.06997251 | 0.06103214 | 0.06103214 |
| e75792fbc5b74be905beee966103fdc70bcb8fb41b9f9b33be58cf2d60d3a6a6 | 735638 | 2022-05-09 16:31: | BTC | BTC | C-8029684 | bc1q4k8l9qp658320fmrtajpmzde84nh06sz4t2tcj | bc1q9p8vsyfh5vgjn3qt66w8vmkt7dautves5d | bc1q4k8l9qp658320fmrtajpmzde84nh06sz4t | | | | 0.76460078 | 0.76225078 | 0.76225078 | 0.76225078 |
| 5e71ca19abd50e0fa59034a3397e48486a09eca0a9fc5feb027e197b1a1464e0 | 735638 | 2022-05-09 16:31: | BTC | BTC | N-85951769 | N-85953251 | 3Gr4vuDRhvN45quLmo8qZBGgEdktgVfdr9 | bc1q690lv7nwslc7uyyd4va7myswsuatut2782 | | | | 17.10915424 | 0.38424118 | 0.03078574 | 0.03078574 |
| 5e71ca19abd50e0fa59034a3397e48486a09eca0a9fc5feb027e197b1a1464e0 | 735638 | 2022-05-09 16:31: | BTC | BTC | N-85951769 | N-85953251 | 3Pzw15nQinaVNCThUJ17KetJ1CVrQDrQc2 | bc1q690lv7nwslc7uyyd4va7myswsuatut2782 | | | | 17.10915424 | 0.49402434 | 0.01539287 | 0.01539287 |
| 6c7f9a54f3833690aaeaf3d89b0954613dc85ee06855ca23a12e8e22a74dea1b | 735640 | 2022-05-09 17:10: | BTC | BTC | C-8197036 | C-8197036 | bc1qzwjakwaf6t48j6wwz8w8sc0tmf9h04z6eg | bc1qjwspw8mjvvytww8fqqa28hj644wl9s37l4 | | | | 0.7627367 | 0.7405367 | 0.7405367 | 0.7405367 |
| 6a5544902c9482d1905594f64ae4aee924388b28ed31bd0c1c6565bf3a1d4ea2 | 735640 | 2022-05-09 17:10: | BTC | BTC | bc1q4k8l9qp658320fmrtajpmzde84nh06sz4t2tcj | bc1q9l3y6sp2wdqscapd7y5ex3neck6gyh8np6lf4q | bc1q4k8l9qp658320fmrtajpmzde84nh06sz4t | bc1q9l3y6sp2wdqscapd7y5ex3neck6gyh8np | | | | 0.7622197 | 0.7605297 | 0.7605297 | 0.7605297 |
| e4578f646a150ade864ea00d58be5b86ee34a76dd6bc2d6db0de611cfd75a3ba | 735640 | 2022-05-09 17:10: | BTC | BTC | ChipMixer | N-85953251 | bc1q50le9ctgusgd4qe2dptyq7glgwlxqy0j6dve | 3C5ztmWFpH1yHQzFWZu6x5WiXCg98AXa | ChipMixer | | | 5.95187614 | 1.02397869 | 0.14752345 | 0.14752345 |
| e4578f646a150ade864ea00d58be5b86ee34a76dd6bc2d6db0de611cfd75a3ba | 735640 | 2022-05-09 17:10: | BTC | BTC | ChipMixer | N-85953251 | bc1qu0atx93nxwe6nrajflx0w0jja02sl2gvlspze | 3C5ztmWFpH1yHQzFWZu6x5WiXCg98AXa | ChipMixer | | | 5.95187614 | 1.02397869 | 0.09508699 | 0.09508699 |
| e4578f646a150ade864ea00d58be5b86ee34a76dd6bc2d6db0de611cfd75a3ba | 735640 | 2022-05-09 17:10: | BTC | BTC | ChipMixer | N-85953251 | bc1qgcdaj7nwcp4n90mljhsu48xtvfku8w7j658 | 3C5ztmWFpH1yHQzFWZu6x5WiXCg98AXa | ChipMixer | | | 5.95187614 | 1.02397869 | 0.09508699 | 0.09508699 |
| 86d44266f7840b3566dd494b1eb036c4a617ad9f4f662f076157c55678c11551 | 735642 | 2022-05-09 17:36: | BTC | BTC | bc1q9l3y6sp2wdqscapd7y5ex3neck6gyh8np6lf4 | N-83822213 | bc1q9l3y6sp2wdqscapd7y5ex3neck6gyh8np | bc1qtdq9ec9jc636uqx33u804gmrvyhezkkdgx | | | | 0.76046258 | 0.21982258 | 0.21982258 | 0.21982258 |
| 3370097a044585732dcf34bd73dd617c8e8462e5a53a605218a1b2b99cb4a8ad | 735644 | 2022-05-09 17:58: | BTC | BTC | N-85953251 | 3E4HB7ppPcEKAVtR5SocYmD18cFJ4ThXZs | 3C5ztmWFpH1yHQzFWZu6x5WiXCg98AXa | 3E4HB7ppPcEKAVtR5SocYmD18cFJ4ThXZ | | | | 6.86899398 | 5.9518446 | 0.33769743 | 0.33769743 |
| 3370097a044585732dcf34bd73dd617c8e8462e5a53a605218a1b2b99cb4a8ad | 735644 | 2022-05-09 17:58: | BTC | BTC | N-85953251 | 3E4HB7ppPcEKAVtR5SocYmD18cFJ4ThXZs | bc1q690lv7nwslc7uyyd4va7myswsuatut2782 | 3E4HB7ppPcEKAVtR5SocYmD18cFJ4ThXZ | | | | 6.86899398 | 0.91714938 | 0.04617861 | 0.04617861 |
| 640355f4bead7b926911e5af717b087eebf46c6d6b393300e937655cdc75921d | 735647 | 2022-05-09 18:32: | BTC | BTC | bc1qs2ca7gu4v75sm0yxlvj3vkgqzjd6h0c849ty4r | N-85970810 | bc1qs2ca7gu4v75sm0yxlvj3vkgqzjd6h0c849 | bc1qwausyxzjarzph9m4kwct53mmf3nh4wa3 | | | | 0.74602238 | 0.64402238 | 0.64402238 | 0.64402238 |
| 6baae28be14bf6be77134e55dc7d00476a1ceea957a748b5fec4c7bcfd303cfd | 735651 | 2022-05-09 19:01: | BTC | BTC | C-8191106 | C-8191106 | bc1q3d5h5xj7nck43y7n2xewzz6cxc0vf0ecq7 | bc1q8ygdrjdcag3yp8cwy5t5a6yfhs8ugsrwd9 | | | | 0.7438029 | 0.7238029 | 0.7238029 | 0.7238029 |
| 331bc07cd0831b6a5469c2e04d9eea564f33665c8b4ddb6d475b6b3c726efe8c | 735651 | 2022-05-09 19:01: | BTC | BTC | N-85955054 | N-86054159 | 32HLJD5npwcecjQ539GncNACVPCWLPAjt | 3Qke5z8GGGxCfifRBMTMYxUVn2vpSDJpA | | | | 33.03164188 | 18.42458478 | 2.04787034 | 2.04787034 |
| 331bc07cd0831b6a5469c2e04d9eea564f33665c8b4ddb6d475b6b3c726efe8c | 735651 | 2022-05-09 19:01: | BTC | BTC | N-85955054 | N-86054159 | 3QSX7WqLnjSXcDLuGoAG22Ss5wUmovsW | 3Qke5z8GGGxCfifRBMTMYxUVn2vpSDJpA | | | | 33.03164188 | 14.33094425 | 1.03525518 | 1.03525518 |
| 331bc07cd0831b6a5469c2e04d9eea564f33665c8b4ddb6d475b6b3c726efe8c | 735651 | 2022-05-09 19:01: | BTC | BTC | N-85955054 | N-86054159 | bc1q2zs5c8e2j4x62lx3va4cxeepxgg9ded57e | 3Qke5z8GGGxCfifRBMTMYxUVn2vpSDJpA | | | | 33.03164188 | 0.03263121 | 0.02611382 | 0.02611382 |
| 2213df57cf7c8aca72e5ce179b6ba3d1fb7bc0ba5f8040bdf606940c6920c99f | 735651 | 2022-05-09 19:01: | BTC | BTC | 3CHJQqyFye5asD8TjCeWGkDHjXnuDnRrAK | N-86054158 | 3CHJQqyFye5asD8TjCeWGkDHjXnuDnRrA | bc1qejagqy2g0tmrderqu04k4narhhzagjnvdgc | | | | 10.23981823 | 7.35596275 | 0.01163094 | 0.01163094 |
| 2213df57cf7c8aca72e5ce179b6ba3d1fb7bc0ba5f8040bdf606940c6920c99f | 735651 | 2022-05-09 19:01: | BTC | BTC | 3CHJQqyFye5asD8TjCeWGkDHjXnuDnRrAK | C-8189681 | 3CHJQqyFye5asD8TjCeWGkDHjXnuDnRrA | bc1q8ncnmrnqn046xe7dgfuh6u9z78xnclahh | | | | 10.23981823 | 2.88385548 | 0.01090738 | 0.01090738 |
| 5b35de1d8c18d130cb24df84bcffcbf7aa26c62f2458d0d741c0ae137863c9d2 | 735655 | 2022-05-09 19:30: | BTC | BTC | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | | | | 5.74085227 | 0.89871693 | 0.00000954 | 0 |
| 5b35de1d8c18d130cb24df84bcffcbf7aa26c62f2458d0d741c0ae137863c9d2 | 735655 | 2022-05-09 19:30: | BTC | BTC | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | | | | 5.74085227 | 2.24238534 | 0.74382383 | 0.74382383 |
| fa6ef3a98a7c840c2b10d8639f8b81753e36e463eca46e6c80b95650c721d3ac | 735658 | 2022-05-09 19:59: | BTC | BTC | C-8197036 | C-8197036 | bc1qjwspw8mjvvytww8fqqa28hj644wl9s37l4 | bc1q905u2dkjvzc5nmgjr4ph3098evrj3khpfmc | | | | 0.74049558 | 0.73288558 | 0.73288558 | 0.73288558 |
| 1df97d724a61eec30024026ad151875c2c565c3a8a8d6fe3f09c51741e774307 | 735661 | 2022-05-09 20:33: | BTC | BTC | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | | | | 3.14100163 | 0.64125163 | 0.00000773 | 0 |
| 1726a22bf0b9b060ed0e0d47099ff6d28c0ecf4a7200308aceaa1b06d799e98c | 735661 | 2022-05-09 20:33: | BTC | BTC | C-8189681 | C-8189681 | bc1q8ncnmrnqn046xe7dgfuh6u9z78xnclahh | bc1qqqc7zccvg7sgw93mpqv37mk8aagraapz | | | | 2.88382285 | 2.86104112 | 0.0109067 | 0.0109067 |
| bf73d222a1ee8dd01e6e4ff97be0d3e1c959e45f689a70b72c60d0c9c124d874 | 735661 | 2022-05-09 20:33: | BTC | BTC | 3E4HB7ppPcEKAVtR5SocYmD18cFJ4ThXZs | bc1q5xcndqhw6ftwc74h5jarvlvvaamzzrcqnhfp7p | 3E4HB7ppPcEKAVtR5SocYmD18cFJ4ThXZ | bc1q5xcndqhw6ftwc74h5jarvlvvaamzzrcqnhf | | | | 6.86896127 | 6.80605598 | 0.37687544 | 0.37687544 |
| 18ffac48591e79dd2036a0db6a27dd88b4e979156bc26323e8722ef84d88a109 | 735664 | 2022-05-09 20:36: | BTC | BTC | C-8189681 | N-85959702 | bc1qqqc7zccvg7sgw93mpqv37mk8aagraapz | bc1q9vfn860yf9pcerdugmxh6s7yzjt8p0k6yks | | | | 2.86100842 | 2.8474121 | 0.01090645 | 0.01090645 |
| 5f93aef6c69e661b8e3e057f0fefa84c4084901b192b38d17e6d47efea203438 | 735666 | 2022-05-09 21:10: | BTC | BTC | bc1q5xcndqhw6ftwc74h5jarvlvvaamzzrcqnhfp7p | bc1qtxylzr3tntzqy6zuzvxx32aaug6xljtefpphre | bc1q5xcndqhw6ftwc74h5jarvlvvaamzzrcqnhf | bc1qtxylzr3tntzqy6zuzvxx32aaug6xljtefpphre | | | | 6.80602201 | 6.76544682 | 0.37686205 | 0.37686205 |
| ea0b21971b8bd7d22c778eab2b1a9e58343592cf01e52024a872649c51e9c462 | 735666 | 2022-05-09 21:10: | BTC | BTC | N-85959702 | N-86054158 | 3QL3sHJ384FeRwwrRzTrXAdq939MoLHMtN | bc1qqew7gcykaz5uaec0qan50s63vsn866nr0 | | | | 14.11113549 | 11.05251213 | 3.0425049 | 3.0425049 |
| ea0b21971b8bd7d22c778eab2b1a9e58343592cf01e52024a872649c51e9c462 | 735666 | 2022-05-09 21:10: | BTC | BTC | N-85959702 | N-86054158 | bc1q9vfn860yf9pcerdugmxh6s7yzjt8p0k6yks | bc1qqew7gcykaz5uaec0qan50s63vsn866nr0 | | | | 14.11113549 | 2.79400598 | 0.01090261 | 0.01090261 |
| 14e57d96e5f6c8f4bec1d2b9760b7bd95e12c60cff7074f9190ae9818626396d | 735668 | 2022-05-09 21:25: | BTC | BTC | bc1qtz3ake4u83ea8hqt4fnlleaxs7e4qgfepw3zcr | bc1qtz3ake4u83ea8hqt4fnlleaxs7e4qgfepw3zcr | bc1qtz3ake4u83ea8hqt4fnlleaxs7e4qgfepw3 | bc1qtz3ake4u83ea8hqt4fnlleaxs7e4qgfepw3 | | | | 0.0885968 | 0.00419556 | 0.00002634 | 0 |
| 14e57d96e5f6c8f4bec1d2b9760b7bd95e12c60cff7074f9190ae9818626396d | 735668 | 2022-05-09 21:25: | BTC | BTC | bc1qtz3ake4u83ea8hqt4fnlleaxs7e4qgfepw3zcr | bc1qtz3ake4u83ea8hqt4fnlleaxs7e4qgfepw3zcr | bc1qtz3ake4u83ea8hqt4fnlleaxs7e4qgfepw3 | bc1qtz3ake4u83ea8hqt4fnlleaxs7e4qgfepw3 | | | | 0.0885968 | 0.00419555 | 0.00003223 | 0 |
| 14e57d96e5f6c8f4bec1d2b9760b7bd95e12c60cff7074f9190ae9818626396d | 735668 | 2022-05-09 21:25: | BTC | BTC | bc1qtz3ake4u83ea8hqt4fnlleaxs7e4qgfepw3zcr | bc1qtz3ake4u83ea8hqt4fnlleaxs7e4qgfepw3zcr | bc1qtz3ake4u83ea8hqt4fnlleaxs7e4qgfepw3 | bc1qtz3ake4u83ea8hqt4fnlleaxs7e4qgfepw3 | | | | 0.0885968 | 0.01020569 | 0.00032529 | 0 |
| 04fa44f52b5b39d2257f1cf45a7044113d7c57aa5d4c078f83c3118b8ac1d784 | 735670 | 2022-05-09 21:32: | BTC | BTC | C-8197036 | C-8199767 | bc1q905u2dkjvzc5nmgjr4ph3098evrj3khpfmc | bc1qfp8wnqwc2032s5dghrp073ljthr8dldk5sv | | | | 0.7328341 | 0.7217341 | 0.7217341 | 0.7217341 |
| 02ff086612bcad40c7ba4a6dfcf94e4c8e0fe6d13b2f418bf2dd24f5662e68ef | 735670 | 2022-05-09 21:32: | BTC | BTC | ChipMixer | N-85973396 | bc1q4g4klsxstlyv3n336v849w5hhrzp52t52tyr | bc1qq66mr88nswv67sa807gmezmafdf0ah58 | ChipMixer | | | 0.5119945 | 0.5119945 | 0.5119945 | 0.5119945 |
| 2416df392f1c835bd32facd24f829bd483fe1a7d7f1a77142f786c513235f239 | 735673 | 2022-05-09 21:41: | BTC | BTC | ChipMixer | N-85973396 | bc1qyt0mp9ewywp6fhhtz79ghmslhh0y8p0plr | bc1qjyskkr3j2cymkcwm7y2c83dmxgtykv5g8c | ChipMixer | | | 0.5119945 | 0.5119945 | 0.50659689 | 0.50659689 |
| d4d425559d1fa467fefbf50657bca9d08e5e2c843122f7d9d25eab63d6d4d507 | 735675 | 2022-05-09 22:01: | BTC | BTC | ChipMixer | N-85973396 | bc1qhhd8myfvlgl26t75yh7skkfre3xktad7m2ul | bc1qxjfy3fcxwm6hapya9p2cqzluqkll855kyurc | ChipMixer | | | 0.5119945 | 0.5119945 | 0.5119945 | 0.5119945 |
| 04ae144877005c57dbff635ecadc6ab4416fd4774e69a2486d48ffb9d6040fd5 | 735677 | 2022-05-09 22:13: | BTC | BTC | C-8191106 | C-8191106 | bc1q8ygdrjdcag3yp8cwy5t5a6yfhs8ugsrwd9 | bc1qqwte4egw9u866d0sqh9fx3ps6gwtrwwg | | | | 0.7237617 | 0.6337617 | 0.6337617 | 0.6337617 |
| 62cb0e062c7428a46443d92ca82ff0259b186850cb1904afcc988a228c1cba2c | 735677 | 2022-05-09 22:13: | BTC | BTC | ChipMixer | N-85973396 | bc1qpktgt26dyc5g9mc4cscr0kmv9acfrscr7sv | bc1qsjk6pwlz2d33pvwx5wmls5xe7exwv3cek | ChipMixer | | | 0.5119945 | 0.5119945 | 0.5119945 | 0.5119945 |
| dfb136fe1c47ac3f9229097a79ee46370e6265d42f8132977a0f1da3ab1576ae | 735680 | 2022-05-09 22:44: | BTC | BTC | C-8199767 | C-8199767 | bc1qfp8wnqwc2032s5dghrp073ljthr8dldk5sv | bc1qdvp66qctk3tcqm0arqp0ysn0spf02gk8ur | | | | 0.72169289 | 0.71169289 | 0.71169289 | 0.71169289 |
| 6927a785141ba8f801a2159b40b722f732ecc3b94d2ede76fb266d832be67f15 | 735680 | 2022-05-09 22:44: | BTC | BTC | bc1qtxylzr3tntzqy6zuzvxx32aaug6xljtefpphre | C-8196021 | bc1qtxylzr3tntzqy6zuzvxx32aaug6xljtefpphre | bc1q7jnl88azymg58x4lf2fnejzl9ajnhfu42yeyje | | | | 6.76541806 | 6.73648692 | 0.37685516 | 0.37685516 |
| 2c190e06b25661911efe53967fa42b3fcd0b6841b5c047c81a087eb5b3c51524 | 735681 | 2022-05-09 22:54: | BTC | BTC | C-8199767 | C-8228163 | bc1qdvp66qctk3tcqm0arqp0ysn0spf02gk8ur | bc1qfjvpr8df6hjth8m6epydqlz96nptwzukntwc | | | | 0.71162892 | 0.69658892 | 0.69658892 | 0.69658892 |
| 43a0396f3d14ed3d3b53a301eb7ef4e3df4ae1e09de9c7ac988967abb851cf90 | 735681 | 2022-05-09 22:54: | BTC | BTC | C-8196021 | C-8196021 | bc1q7jnl88azymg58x4lf2fnejzl9ajnhfu42yeyje | bc1qzuvjnzp845e2gg7u3fcvrvg73rh7muk2g5 | | | | 6.73645291 | 6.68986015 | 0.37683713 | 0.37683713 |
| 170c382c936ab792ddea133282966b51552d5f10488a2be6b1e405b0e19bc4f2 | 735681 | 2022-05-09 22:54: | BTC | BTC | 3FAUk7b5kuZ4Envd6TwKzhpekbhtxZFrmc | N-85964046 | 3FAUk7b5kuZ4Envd6TwKzhpekbhtxZFrmc | bc1qtepstehzfzylpntzap97ykag6qa5lamvpew | | | | 11.26380541 | 11.17741501 | 1.01943212 | 1.01943212 |
| 00e097dd9c5a9a46cc5c349db7ed8cae2824c0c517af77f8e9f7813376a3832b | 735681 | 2022-05-09 22:54: | BTC | BTC | N-85963438 | N-86054159 | 3LYoPzV2xSWyGqFEbXFQGCgDao5tiAurQ | 36VaiJdCZk8ogE3PnPaKgPEgKx4yGoZgtQ | | | | 22.52762146 | 9.28704337 | 0.93687261 | 0.93687261 |
| 00e097dd9c5a9a46cc5c349db7ed8cae2824c0c517af77f8e9f7813376a3832b | 735681 | 2022-05-09 22:54: | BTC | BTC | N-85963438 | N-86054159 | 3JQgb53VoUyuPcqdJsVw3YNRTmHt4hABD | 36VaiJdCZk8ogE3PnPaKgPEgKx4yGoZgtQ | | | | 22.52762146 | 9.28704336 | 0.03330562 | 0.03330562 |
| 66ddc28b179e08ad3ab5d3a52f1e7a45d97d0c75e746a183e7c7b2f592800f0f | 735681 | 2022-05-09 22:54: | BTC | BTC | ChipMixer | ChipMixer | bc1qtalk895um5pkkzfp80q8ztf826wfe0x49x3 | bc1qfac4v9n4nr6qyfdwes0dfktn2ud3e7uvmq | ChipMixer | ChipMixer | | 40.96 | 3.89118257 | 0.03892631 | 0.03892631 |
| 66ddc28b179e08ad3ab5d3a52f1e7a45d97d0c75e746a183e7c7b2f592800f0f | 735681 | 2022-05-09 22:54: | BTC | BTC | ChipMixer | ChipMixer | bc1qatdrayrfg5p7hxqkqsuqu5ev24welm5df3 | bc1qfac4v9n4nr6qyfdwes0dfktn2ud3e7uvmq | ChipMixer | ChipMixer | | 40.96 | 3.89118256 | 0.06392418 | 0.06392418 |
| 6a224bf375a0d562f76a9e601d85ffaedb90ba5b47b6080eddb8630448a70c63 | 735681 | 2022-05-09 22:54: | BTC | BTC | ChipMixer | ChipMixer | bc1qacpex53zq32md4pgs8nm0n5frpenh62q | bc1q5e48mh4unthlq6xndj2a9y2teszr7gce3g | ChipMixer | ChipMixer | | 61.44 | 0.07825676 | 0.07825676 | 0.07825676 |
| e92f8ca7e5b77ac20c0ce506022003e5a6506b97f8c96899682e11c89a43732d | 735683 | 2022-05-09 23:17: | BTC | BTC | N-85964046 | N-86054158 | bc1qtepstehzfzylpntzap97ykag6qa5lamvpew | bc1qnu287c4hhuxyz6r0zcw4hr7ctyqhpzmpel | | | | 23.46519078 | 10.51179853 | 1.01581727 | 1.01581727 |
| e92f8ca7e5b77ac20c0ce506022003e5a6506b97f8c96899682e11c89a43732d | 735683 | 2022-05-09 23:17: | BTC | BTC | N-85964046 | N-86054158 | 3CyBm8cge8vMFQ9Xi8hBDSDgCfBYCo4qL | bc1qnu287c4hhuxyz6r0zcw4hr7ctyqhpzmpel | | | | 23.46519078 | 11.55608971 | 1.01135234 | 1.01135234 |
| 2aa2ec2f7b88ff25c69c7ae43f5744ff8cf431df6c45be0dc06077268b7c4d07 | 735684 | 2022-05-09 23:32: | BTC | BTC | C-8192790 | C-8192790 | bc1qta3hw8zmmx5s73lejtra4wqvjxexltkutcsp | bc1q7eq2su37a9xrsv2wh5yp0ghar3uqxdjvcd | | | | 0.70324456 | 0.70024456 | 0.70024456 | 0.70024456 |
| 825fb11cf7507204cffcbb9e59704f50a94ed2de75af1e1c90800946c9cc89e0 | 735690 | 2022-05-10 00:40: | BTC | BTC | C-8192790 | bc1q5gnlj0uvaygfeh6sgjtgzudf2sthfz5sn8ttth | bc1q7eq2su37a9xrsv2wh5yp0ghar3uqxdjvcd | bc1q5gnlj0uvaygfeh6sgjtgzudf2sthfz5sn8ttth | | | | 0.7001961 | 0.50879621 | 0.50879621 | 0.50879621 |
| 2ba072e1fbf06fa52d5f64aa6eee94c39c56af92c421e2a4bd2833b820df1cc9 | 735698 | 2022-05-10 01:48: | BTC | BTC | 12Vbn8wVPM8s9BCoXcxcgtqT5NFqTGtjYL | 3BtXjJSmvuaUFuKzJ6BGzXGVX2SP2cGVpe | 12Vbn8wVPM8s9BCoXcxcgtqT5NFqTGtjYL | 3BtXjJSmvuaUFuKzJ6BGzXGVX2SP2cGVp | | | | 2.26972035 | 2.26972035 | 1.00935912 | 1.00935912 |
| c85f3597f99e5ecc17ca5522551e917fa569dcbea2345a0bca2ebbd63cb12df3 | 735701 | 2022-05-10 02:06: | BTC | BTC | C-8228163 | C-8228163 | bc1qfjvpr8df6hjth8m6epydqlz96nptwzukntwc | bc1qcnhhs7qmz662zwwaeush5h0tm5r4vdgp | | | | 0.69654844 | 0.69493844 | 0.69493844 | 0.69493844 |
| d09d8aba08da2dccd167b01f807f302022d2ab20c1b131cccc801d94aa4e452e | 735703 | 2022-05-10 02:23: | BTC | BTC | C-8228163 | C-8230824 | bc1qcnhhs7qmz662zwwaeush5h0tm5r4vdgp | bc1qrylyhzq44xa6z6nxr2g3twrl4juj3py8gm60 | | | | 0.69489831 | 0.69332816 | 0.69332816 | 0.69332816 |
| a4ef602e0bcb224374b198936158ca0f2a959f802d7f9a439a2451f454d6d3f9 | 735722 | 2022-05-10 04:22: | BTC | BTC | C-8230824 | C-8230824 | bc1qrylyhzq44xa6z6nxr2g3twrl4juj3py8gm60 | bc1qsvm09emed77wsf0drztlfta2s6a6xyt3nlf2 | | | | 0.6932922 | 0.5928122 | 0.5928122 | 0.5928122 |
| bedc860eb782b070c3a7b4710f320d9fa6e06d0e05230514aefea949ecbc5a80 | 735732 | 2022-05-10 06:26: | BTC | BTC | N-85970810 | ChipMixer | bc1qwausyxzjarzph9m4kwct53mmf3nh4wa3 | bc1qc5r76t77anmm8m8f790r0jdgazv2s6aslk | | ChipMixer | | 1.30900173 | 0.49197706 | 0.49197706 | 0.49197706 |
| bedc860eb782b070c3a7b4710f320d9fa6e06d0e05230514aefea949ecbc5a80 | 735732 | 2022-05-10 06:26: | BTC | BTC | N-85970810 | N-83822213 | bc1qwausyxzjarzph9m4kwct53mmf3nh4wa3 | bc1qd7pwx3sf9zfacdkxyyeuyg2jy53jmvad4a | | | | 1.30900173 | 0.15202176 | 0.15202176 | 0.15202176 |
| 711a37c867ac3e2938f4eacc7432cfa37952fe2ad0327b6325d7dced3e9a4d00 | 735733 | 2022-05-10 07:28: | BTC | BTC | 3BtXjJSmvuaUFuKzJ6BGzXGVX2SP2cGVpe | 3ArU1ZXv8PZU6ycpWGvQx4cWVLQtZk8p6F | 3BtXjJSmvuaUFuKzJ6BGzXGVX2SP2cGVp | 3ArU1ZXv8PZU6ycpWGvQx4cWVLQtZk8p6 | | | | 2.26971039 | 1.32027039 | 0.34152986 | 0.34152986 |
| 711a37c867ac3e2938f4eacc7432cfa37952fe2ad0327b6325d7dced3e9a4d00 | 735733 | 2022-05-10 07:28: | BTC | BTC | 3BtXjJSmvuaUFuKzJ6BGzXGVX2SP2cGVpe | N-85972713 | 3BtXjJSmvuaUFuKzJ6BGzXGVX2SP2cGVp | 3DSDnn6D7o5MtxeUfqMb55oxCeTygYioaW | | | | 2.26971039 | 0.94944 | 0.66782926 | 0.66782926 |
| d3277dd4953ebcd1b7248a1e7e036122399710b72ddbe1725f4105fa6eb7808e | 735733 | 2022-05-10 07:28: | BTC | BTC | 3ArU1ZXv8PZU6ycpWGvQx4cWVLQtZk8p6F | N-85970965 | 3ArU1ZXv8PZU6ycpWGvQx4cWVLQtZk8p6 | 3NXyKXPn1XSViEWTUKD17Yjc8V48pYkZT | | | | 1.32021083 | 0.92625579 | 0.3190421 | 0.3190421 |
| 72fc7fd52d2db25c43a7bdd3f2f9ccd8611c8370068a02251f54399811145667 | 735733 | 2022-05-10 07:28: | BTC | BTC | N-85970965 | N-85972541 | 3NXyKXPn1XSViEWTUKD17Yjc8V48pYkZT | 31scbokEhvw1riXTtrfSkArVPXFP9Pzhr1 | | | | 0.969916 | 0.9260694 | 0.3190421 | 0.3190421 |
| c1ee32ef994e0016ac97ad041fe5c33be3a12991524f0f5dbfe71997be825423 | 735736 | 2022-05-10 07:53: | BTC | BTC | ChipMixer | N-85973396 | bc1q27tg20qw9764sp8v3a0nmukt4wmuf03w | bc1qzn9esfe6ttdtagssnjkm304g7hwkrr8u2kc | ChipMixer | | | 2.1079236 | 0.01599942 | 0.01599942 | 0.01599942 |
| 1be1240a9ab2160b2176ca9290d8a0efba8a3b96dc2ff404bb6673aa8dbb2909 | 735740 | 2022-05-10 08:23: | BTC | BTC | N-85972541 | N-86813964 | 31scbokEhvw1riXTtrfSkArVPXFP9Pzhr1 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | | | | 1 | 0.96978068 | 0.3190421 | 0.3190421 |
| ce60abfb609e43b5bf11cad856f833d3747b44a71c6509ceda75ff57fb5a5dec | 735741 | 2022-05-10 08:47: | BTC | BTC | N-85972713 | N-86813964 | 3DSDnn6D7o5MtxeUfqMb55oxCeTygYioaW | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | | | | 1.57812737 | 0.60159809 | 0.32002894 | 0.32002894 |
| ce60abfb609e43b5bf11cad856f833d3747b44a71c6509ceda75ff57fb5a5dec | 735741 | 2022-05-10 08:47: | BTC | BTC | N-85972713 | N-85980224 | 3DSDnn6D7o5MtxeUfqMb55oxCeTygYioaW | 3ETiyPuxmpsgg4EUEQr3Rgn9c4eZEyhQni | | | | 1.57812737 | 0.34780032 | 0.34780032 | 0.34780032 |
| 80f9b8ad26300335c4f748a4fe13129479e1b799587013a04f84eb7eed29fb64 | 735742 | 2022-05-10 08:50: | BTC | BTC | C-8191106 | C-8227102 | bc1qqwte4egw9u866d0sqh9fx3ps6gwtrwwg | bc1qv6lax9em2uljyjk5ywu9r2dq3hc3d7m6lak | | | | 0.63370915 | 0.62570915 | 0.62570915 | 0.62570915 |
| 5f5d8660b4acdb2c3c2284ddc31d1325e3f5a7e93a31105052f31bbbf8278510 | 735743 | 2022-05-10 08:59: | BTC | BTC | N-85973396 | bc1q5qpnkzv5ghwm8qvj8wk70sp7v3xzymne48qaa4 | bc1qq66mr88nswv67sa807gmezmafdf0ah58 | bc1q5qpnkzv5ghwm8qvj8wk70sp7v3xzymne | | | | 13.4997104 | 0.51199172 | 0.51199172 | 0.51199172 |
| 5f5d8660b4acdb2c3c2284ddc31d1325e3f5a7e93a31105052f31bbbf8278510 | 735743 | 2022-05-10 08:59: | BTC | BTC | N-85973396 | bc1q5qpnkzv5ghwm8qvj8wk70sp7v3xzymne48qaa4 | bc1qjyskkr3j2cymkcwm7y2c83dmxgtykv5g8c | bc1q5qpnkzv5ghwm8qvj8wk70sp7v3xzymne | | | | 13.4997104 | 0.51199172 | 0.50659689 | 0.50659689 |
| 5f5d8660b4acdb2c3c2284ddc31d1325e3f5a7e93a31105052f31bbbf8278510 | 735743 | 2022-05-10 08:59: | BTC | BTC | N-85973396 | bc1q5qpnkzv5ghwm8qvj8wk70sp7v3xzymne48qaa4 | bc1qa65yyu5ag0yt38czeu3f623djlw5d0c700 | bc1q5qpnkzv5ghwm8qvj8wk70sp7v3xzymne | | | | 13.4997104 | 0.1279938 | 0.1279938 | 0.1279938 |
| 5f5d8660b4acdb2c3c2284ddc31d1325e3f5a7e93a31105052f31bbbf8278510 | 735743 | 2022-05-10 08:59: | BTC | BTC | N-85973396 | bc1q5qpnkzv5ghwm8qvj8wk70sp7v3xzymne48qaa4 | bc1q74c5lg0czsqw2f2tz8qxcxrzqr3tmuxfje36 | bc1q5qpnkzv5ghwm8qvj8wk70sp7v3xzymne | | | | 13.4997104 | 0.51199171 | 0.0477386 | 0.0477386 |
| 5f5d8660b4acdb2c3c2284ddc31d1325e3f5a7e93a31105052f31bbbf8278510 | 735743 | 2022-05-10 08:59: | BTC | BTC | N-85973396 | bc1q5qpnkzv5ghwm8qvj8wk70sp7v3xzymne48qaa4 | bc1qsjk6pwlz2d33pvwx5wmls5xe7exwv3cek | bc1q5qpnkzv5ghwm8qvj8wk70sp7v3xzymne | | | | 13.4997104 | 0.51199171 | 0.51199171 | 0.51199171 |
| 5f5d8660b4acdb2c3c2284ddc31d1325e3f5a7e93a31105052f31bbbf8278510 | 735743 | 2022-05-10 08:59: | BTC | BTC | N-85973396 | bc1q5qpnkzv5ghwm8qvj8wk70sp7v3xzymne48qaa4 | bc1qhdyupwu78kgx4t0uk5runauyqruvlemylh | bc1q5qpnkzv5ghwm8qvj8wk70sp7v3xzymne | | | | 13.4997104 | 0.51199172 | 0.51199172 | 0.51199172 |
| 5f5d8660b4acdb2c3c2284ddc31d1325e3f5a7e93a31105052f31bbbf8278510 | 735743 | 2022-05-10 08:59: | BTC | BTC | N-85973396 | bc1q5qpnkzv5ghwm8qvj8wk70sp7v3xzymne48qaa4 | bc1qh5svgdruv0skrjg3v5r68zf5jmndpyv53ry4 | bc1q5qpnkzv5ghwm8qvj8wk70sp7v3xzymne | | | | 13.4997104 | 0.51199171 | 0.51199171 | 0.51199171 |
| 5f5d8660b4acdb2c3c2284ddc31d1325e3f5a7e93a31105052f31bbbf8278510 | 735743 | 2022-05-10 08:59: | BTC | BTC | N-85973396 | bc1q5qpnkzv5ghwm8qvj8wk70sp7v3xzymne48qaa4 | bc1qzn9esfe6ttdtagssnjkm304g7hwkrr8u2kc | bc1q5qpnkzv5ghwm8qvj8wk70sp7v3xzymne | | | | 13.4997104 | 2.10791213 | 0.01599942 | 0.01599942 |
| 5f5d8660b4acdb2c3c2284ddc31d1325e3f5a7e93a31105052f31bbbf8278510 | 735743 | 2022-05-10 08:59: | BTC | BTC | N-85973396 | bc1q5qpnkzv5ghwm8qvj8wk70sp7v3xzymne48qaa4 | bc1qxjfy3fcxwm6hapya9p2cqzluqkll855kyurc | bc1q5qpnkzv5ghwm8qvj8wk70sp7v3xzymne | | | | 13.4997104 | 0.51199171 | 0.51199171 | 0.51199171 |
| 8740d3b882d7ebf16af500b9187254ac7a44ae67b2508bc39ed2bbaba92fa831 | 735749 | 2022-05-10 09:35: | BTC | BTC | C-8008664 | C-8008664 | bc1qx9jm8wkt7hc7vrfqdgzgk3skyvxexmwdec | bc1qzr6wenf9g8007p6fy2xal6h9hsg7a756kfg | | | | 0.63104052 | 0.62833052 | 0.62833052 | 0.62833052 |
| febcde1d1b3344209a1f332c06c5f1969bd1ba4bb99750915dadf586ea0a7ca2 | 735751 | 2022-05-10 10:03: | BTC | BTC | C-8008664 | bc1qr7ksrqj2f8a7scdf7yeusysaapq444p0dgfd5z | bc1qzr6wenf9g8007p6fy2xal6h9hsg7a756kfg | bc1qr7ksrqj2f8a7scdf7yeusysaapq444p0dgfc | | | | 0.62827052 | 0.61378052 | 0.61378052 | 0.61378052 |
| 42e9ba901aade73a894e068403477d9250756935dfce51e46682777f508a2a76 | 735751 | 2022-05-10 10:03: | BTC | BTC | N-86813964 | N-86813964 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | | | | 10.20994773 | 0.51023828 | 0.00000412 | 0 |
| 42e9ba901aade73a894e068403477d9250756935dfce51e46682777f508a2a76 | 735751 | 2022-05-10 10:03: | BTC | BTC | N-86813964 | N-86813964 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | | | | 10.20994773 | 0.51023829 | 0.00000434 | 0 |
| 42e9ba901aade73a894e068403477d9250756935dfce51e46682777f508a2a76 | 735751 | 2022-05-10 10:03: | BTC | BTC | N-86813964 | N-86813964 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | | | | 10.20994773 | 0.10756489 | 0.0000002 | 0 |
| 42e9ba901aade73a894e068403477d9250756935dfce51e46682777f508a2a76 | 735751 | 2022-05-10 10:03: | BTC | BTC | N-86813964 | N-86813964 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | | | | 10.20994773 | 0.51023828 | 0.00000464 | 0 |
| 42e9ba901aade73a894e068403477d9250756935dfce51e46682777f508a2a76 | 735751 | 2022-05-10 10:03: | BTC | BTC | N-86813964 | N-86813964 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | | | | 10.20994773 | 0.51023829 | 0.00000492 | 0 |
| 42e9ba901aade73a894e068403477d9250756935dfce51e46682777f508a2a76 | 735751 | 2022-05-10 10:03: | BTC | BTC | N-86813964 | N-86813964 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | | | | 10.20994773 | 0.51023828 | 0.00000524 | 0 |
| 42e9ba901aade73a894e068403477d9250756935dfce51e46682777f508a2a76 | 735751 | 2022-05-10 10:03: | BTC | BTC | N-86813964 | N-86813964 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | | | | 10.20994773 | 0.51023828 | 0.0000056 | 0 |
| 42e9ba901aade73a894e068403477d9250756935dfce51e46682777f508a2a76 | 735751 | 2022-05-10 10:03: | BTC | BTC | N-86813964 | N-86813964 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | | | | 10.20994773 | 0.51023829 | 0.00000601 | 0 |
| 42e9ba901aade73a894e068403477d9250756935dfce51e46682777f508a2a76 | 735751 | 2022-05-10 10:03: | BTC | BTC | N-86813964 | N-86813964 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | | | | 10.20994773 | 0.51023828 | 0.00000649 | 0 |
| 42e9ba901aade73a894e068403477d9250756935dfce51e46682777f508a2a76 | 735751 | 2022-05-10 10:03: | BTC | BTC | N-86813964 | N-86813964 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | | | | 10.20994773 | 0.51023829 | 0.00000704 | 0 |
| 42e9ba901aade73a894e068403477d9250756935dfce51e46682777f508a2a76 | 735751 | 2022-05-10 10:03: | BTC | BTC | N-86813964 | N-86813964 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | | | | 10.20994773 | 0.51023828 | 0.00000771 | 0 |
| 954f2c242bc855177ae9ddf513fffde1d95b96610ccf1328e4270856aef02258 | 735751 | 2022-05-10 10:03: | BTC | BTC | C-8196021 | C-8226175 | bc1qzuvjnzp845e2gg7u3fcvrvg73rh7muk2g5 | bc1qps0hsd6smhnafe6cy7lkscqzk8aum4p2c | | | | 6.68982919 | 6.29368929 | 0.37551578 | 0.37551578 |
| f0a4b2d5884aea12d7b7153c0dd12f6ba7540c84c9208ab2b21de9a3c4527e80 | 735755 | 2022-05-10 10:43: | BTC | BTC | N-86813964 | N-86813964 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | | | | 7.20969779 | 1.59673973 | 0.00005454 | 0 |
| f0a4b2d5884aea12d7b7153c0dd12f6ba7540c84c9208ab2b21de9a3c4527e80 | 735755 | 2022-05-10 10:43: | BTC | BTC | N-86813964 | N-86813964 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | | | | 7.20969779 | 0.30647903 | 0.00000403 | 0 |
| f0a4b2d5884aea12d7b7153c0dd12f6ba7540c84c9208ab2b21de9a3c4527e80 | 735755 | 2022-05-10 10:43: | BTC | BTC | N-86813964 | N-86813964 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | | | | 7.20969779 | 0.30647903 | 0.00000499 | 0 |
| f1d3341aa8617f58df4c56fe6f85bce9e9be44ee1227694a4148383bcf3b1520 | 735755 | 2022-05-10 10:43: | BTC | BTC | bc1q5qpnkzv5ghwm8qvj8wk70sp7v3xzymne48 | bc1qlm8vttf2t0nlh9xm30tv2ywh0zc8j5umqdkz7e | bc1q5qpnkzv5ghwm8qvj8wk70sp7v3xzymne | bc1qlm8vttf2t0nlh9xm30tv2ywh0zc8j5umqdk | | | | 13.4996884 | 13.4996884 | 3.25828728 | 3.25828728 |
| 97108ec8e75a9744ff8178fd1ed3ff9be6b45a6e3c245fb1edec9e5aea273aac | 735756 | 2022-05-10 10:57: | BTC | BTC | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | | | | 13.64687123 | 0.45326135 | 0.00000035 | 0 |
| 97108ec8e75a9744ff8178fd1ed3ff9be6b45a6e3c245fb1edec9e5aea273aac | 735756 | 2022-05-10 10:57: | BTC | BTC | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | | | | 13.64687123 | 3.53417489 | 0.00002402 | 0 |
| 97108ec8e75a9744ff8178fd1ed3ff9be6b45a6e3c245fb1edec9e5aea273aac | 735756 | 2022-05-10 10:57: | BTC | BTC | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | | | | 13.64687123 | 2.78734557 | 0.00001653 | 0 |
| 97108ec8e75a9744ff8178fd1ed3ff9be6b45a6e3c245fb1edec9e5aea273aac | 735756 | 2022-05-10 10:57: | BTC | BTC | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | | | | 13.64687123 | 2.87158942 | 0.00001972 | 0 |
| 3daa55af60c91a455d0e868cb6210577f674d84f2ecf483ee99e521f02a62a9c | 735757 | 2022-05-10 11:16: | BTC | BTC | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | | | | 9.64627462 | 6.64677462 | 0.64116016 | 0.64116016 |
| ca91103c4aa831e0e77ab801b044cb1307bf5fc6d11a0b8366f2806c14e043e6 | 735763 | 2022-05-10 12:46: | BTC | BTC | C-8226175 | N-85981632 | bc1qps0hsd6smhnafe6cy7lkscqzk8aum4p2c | bc1qm56mz0m7efla97ly9khzszx9kgu0s67d5 | | | | 6.29365653 | 6.22604653 | 0.3674892 | 0.3674892 |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 034eccebc255a89eeef58cd1030278ecadb0a1fc7c4003a9409235a69cb852e5 | 735765 | 2022-05-10 13:19: | BTC | BTC | N-85978958 | N-83822213 | bc1q9hsj3seyu0fs5z6rcdm5plj5vgnv7c9skafc | 3HanPrpX5sRHgUHaEgJo6jm9cCJdqUdfxk | | | | 0.08107498 | 0.00536223 | 0.00536223 | 0 |
| 034eccebc255a89eeef58cd1030278ecadb0a1fc7c4003a9409235a69cb852e5 | 735765 | 2022-05-10 13:19: | BTC | BTC | N-85978958 | C-8240963 | bc1q9hsj3seyu0fs5z6rcdm5plj5vgnv7c9skafc | bc1qrcv09gcf8lja2c0ghrpmlrl94ksnklscmdnm | | | | 0.08107498 | 0.0134578 | 0.0134578 | 0.0134578 |
| 034eccebc255a89eeef58cd1030278ecadb0a1fc7c4003a9409235a69cb852e5 | 735765 | 2022-05-10 13:19: | BTC | BTC | N-85978958 | N-83822213 | 3EgEDMiNpe3raCCQrzhCrpvqtwjrHYjpf8 | 3HanPrpX5sRHgUHaEgJo6jm9cCJdqUdfxk | | | | 0.08107498 | 0.01773777 | 0.01773777 | 0.01773777 |
| 034eccebc255a89eeef58cd1030278ecadb0a1fc7c4003a9409235a69cb852e5 | 735765 | 2022-05-10 13:19: | BTC | BTC | N-85978958 | C-8240963 | 3EgEDMiNpe3raCCQrzhCrpvqtwjrHYjpf8 | bc1qrcv09gcf8lja2c0ghrpmlrl94ksnklscmdnm | | | | 0.08107498 | 0.04451718 | 0.04451718 | 0.04451718 |
| 121dce5d0744c84960329c689b06b67e7bd8b7bcc9b7c87abf855737ea50adbe | 735770 | 2022-05-10 13:50: | BTC | BTC | N-85980224 | N-86813964 | 3ETiyPuxmpsgg4EUEQr3Rgn9c4eZEyhQni | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | | | | 1.03643099 | 0.55776352 | 0.34737063 | 0.34737063 |
| ed8748e0e7c1280c2637ced1866ab0ea67b369fb9709d211eeccb56234a22dee | 735772 | 2022-05-10 14:12: | BTC | BTC | N-86813964 | N-86813964 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | | | | 5.20937093 | 0.04018869 | 0.00000007 | 0 |
| ed8748e0e7c1280c2637ced1866ab0ea67b369fb9709d211eeccb56234a22dee | 735772 | 2022-05-10 14:12: | BTC | BTC | N-86813964 | N-85980769 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 35nyTfaSHSPVdui7fvfQX2QSPwdUobhZkK | | | | 5.20937093 | 0.95974857 | 0.00003832 | 0 |
| ed8748e0e7c1280c2637ced1866ab0ea67b369fb9709d211eeccb56234a22dee | 735772 | 2022-05-10 14:12: | BTC | BTC | N-86813964 | N-86813964 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | | | | 5.20937093 | 0.04018869 | 0.00000008 | 0 |
| ed8748e0e7c1280c2637ced1866ab0ea67b369fb9709d211eeccb56234a22dee | 735772 | 2022-05-10 14:12: | BTC | BTC | N-86813964 | N-85980769 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 35nyTfaSHSPVdui7fvfQX2QSPwdUobhZkK | | | | 5.20937093 | 0.95974857 | 0.00004698 | 0 |
| ed8748e0e7c1280c2637ced1866ab0ea67b369fb9709d211eeccb56234a22dee | 735772 | 2022-05-10 14:12: | BTC | BTC | N-86813964 | N-86813964 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | | | | 5.20937093 | 0.04018869 | 0.00000011 | 0 |
| ed8748e0e7c1280c2637ced1866ab0ea67b369fb9709d211eeccb56234a22dee | 735772 | 2022-05-10 14:12: | BTC | BTC | N-86813964 | N-85980769 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 35nyTfaSHSPVdui7fvfQX2QSPwdUobhZkK | | | | 5.20937093 | 0.95974857 | 0.00006069 | 0 |
| ed8748e0e7c1280c2637ced1866ab0ea67b369fb9709d211eeccb56234a22dee | 735772 | 2022-05-10 14:12: | BTC | BTC | N-86813964 | N-86813964 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | | | | 5.20937093 | 0.08880486 | 0.00000073 | 0 |
| ed8748e0e7c1280c2637ced1866ab0ea67b369fb9709d211eeccb56234a22dee | 735772 | 2022-05-10 14:12: | BTC | BTC | N-86813964 | N-85980769 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 35nyTfaSHSPVdui7fvfQX2QSPwdUobhZkK | | | | 5.20937093 | 2.12075429 | 0.99779877 | 0.99779877 |
| 108a82d5d4a24bcbb07c456ab839bd79314c6da2c5228ed87d2f5f53fe4dc274 | 735773 | 2022-05-10 14:17: | BTC | BTC | N-85980769 | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 35nyTfaSHSPVdui7fvfQX2QSPwdUobhZkK | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | | | | 5.01152138 | 4.98279207 | 0.99095173 | 0.99095173 |
| f660c7ad6ddd2ecd0296822f88c0609cd7d38f2f5bbdf8f536db16a1153583a2 | 735776 | 2022-05-10 14:39: | BTC | BTC | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | | | | 11.64092854 | 2.6347188 | 0.00004394 | 0 |
| f660c7ad6ddd2ecd0296822f88c0609cd7d38f2f5bbdf8f536db16a1153583a2 | 735776 | 2022-05-10 14:39: | BTC | BTC | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | | | | 11.64092854 | 3.50645974 | 0.00011763 | 0 |
| 466f9b924934f2c72efe079f4e232b1f52bc995637d35954768e774a7c8bac6d | 735777 | 2022-05-10 14:41: | BTC | BTC | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | | | | 6.14108308 | 3.64108308 | 1.63180001 | 1.63180001 |
| 811c3ece3029d288526834d91e1c9e8fb906d4c7917d2b8927a42183df536452 | 735777 | 2022-05-10 14:41: | BTC | BTC | N-85981632 | ChipMixer | bc1qm56mz0m7efla97ly9khzszx9kgu0s67d5 | bc1qc3uzefeyp0z5kvp8wstvg3wrh672r97g8q | | ChipMixer | | 58.27605887 | 2.07862172 | 0.20441835 | 0.20441835 |
| 10e46562d4c65cbcbd85f646879e19a1e6c805eea4a5a43c7caaebaba48b378a | 735778 | 2022-05-10 14:58: | BTC | BTC | C-8227102 | C-8227102 | bc1qv6lax9em2uljyjk5ywu9r2dq3hc3d7m6lak | bc1q0emhsy0qfda80eatd8q3uj9zur3mtngdz5 | | | | 0.62567012 | 0.59067012 | 0.59067012 | 0.59067012 |
| 7bf7afcdb0adbf5520c2b6d6efd1a92bfce83e9d2b21c476d480bdcb0b1b692f | 735782 | 2022-05-10 15:46: | BTC | BTC | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | | | | 3.64099095 | 1.89149095 | 1.63175061 | 1.63175061 |
| 3f2ed0b5c83da53da5314c7e828014a28c7fabc69651d8361259c97532796c5d | 735798 | 2022-05-10 17:28: | BTC | BTC | bc1qr7ksrqj2f8a7scdf7yeusysaapq444p0dgfd5z | bc1qf5gja02w97enadhw79s4n0dtyda7ck0ezy0kqg | bc1qr7ksrqj2f8a7scdf7yeusysaapq444p0dgfc | bc1qf5gja02w97enadhw79s4n0dtyda7ck0ezy | | | | 0.61374087 | 0.59466087 | 0.59466087 | 0.59466087 |
| 267d78afc4dbe0cd493c352a32081913bf26dd8c664f812460cdd73702159cf9 | 735801 | 2022-05-10 18:20: | BTC | BTC | C-8245308 | C-8245308 | bc1q6dg8hjuy97xm4s7w90k0plc49845gjttq2r | bc1q78cp03cd4tdk0qzx8jzvkl5lplea40eu7alr8 | | | | 0.61055815 | 0.60804815 | 0.60804815 | 0.60804815 |
| 68ee6523657e4413b26b5f6ac257aa12e5c4d01c69d035c070116486efe59595 | 735804 | 2022-05-10 19:01: | BTC | BTC | C-8240963 | N-83822213 | bc1qrcv09gcf8lja2c0ghrpmlrl94ksnklscmdnm | 3HanPrpX5sRHgUHaEgJo6jm9cCJdqUdfxk | | | | 0.05794924 | 0.02479 | 0.02479 | 0.02479 |
| 68ee6523657e4413b26b5f6ac257aa12e5c4d01c69d035c070116486efe59595 | 735804 | 2022-05-10 19:01: | BTC | BTC | C-8240963 | C-8240963 | bc1qrcv09gcf8lja2c0ghrpmlrl94ksnklscmdnm | bc1q8f5u6q0uhyey7793qp32c9evkwkutdx4e | | | | 0.05794924 | 0.03315924 | 0.03315924 | 0.03315924 |
| 1ca1a05bec8fdf14489e4bb1254c430ff8ff0a60f8754c7d6229393eb95282c8 | 735804 | 2022-05-10 19:01: | BTC | BTC | bc1qma66jr7d52tanctk3p36tfs66pwpc2v7rhpezl | N-83822213 | bc1qma66jr7d52tanctk3p36tfs66pwpc2v7rhp | 3A24kjBQ1PtLnpursqG5VyGJ5YsfWEoMCW | | | | 0.01331157 | 0.01331157 | 0.01331157 | 0.01331157 |
| d9e037639a7fe39728cc41a9754b29c3b4248c01d932398c97a2f5b46c032175 | 735808 | 2022-05-10 19:36: | BTC | BTC | C-8245308 | N-86035986 | bc1q78cp03cd4tdk0qzx8jzvkl5lplea40eu7alr8 | bc1qc23t5txam493lk63xvsexp39ladqdh23cd4 | | | | 0.60801058 | 0.49501058 | 0.49501058 | 0.49501058 |
| d9c0cffdc389f07d98df2cb2301850936b725c9f8dc6814f8927ebd67bf7fc3d | 735808 | 2022-05-10 19:36: | BTC | BTC | bc1q5uxrekh9djzkl93pw35ssn882ey3qyk404z6f | bc1qssfwcsv2k3nxlxtne4u2xm8twt7p6pfqk6m0pt | bc1q5uxrekh9djzkl93pw35ssn882ey3qyk404 | bc1qssfwcsv2k3nxlxtne4u2xm8twt7p6pfqk6n | | | | 0.60833394 | 0.56642394 | 0.56642394 | 0.56642394 |
| 49fdf0d6ab4e0d88ce4602796bfd83126b9d62633acb0eb2247e7929e9aa9d6d | 735818 | 2022-05-10 20:52: | BTC | BTC | N-86013013 | N-86013013 | bc1qfzx7s9q5rnx43ksl0ptzazwysmq8yp3898 | bc1qfzx7s9q5rnx43ksl0ptzazwysmq8yp3898 | | | | 0.01378521 | 0.00575783 | 0.00575783 | 0 |
| e961f57590af620a5374ba82944123a61381b5d74632f6c8567d51a16b4935b7 | 735820 | 2022-05-10 21:01: | BTC | BTC | bc1qf5gja02w97enadhw79s4n0dtyda7ck0ezy0k | N-86061640 | bc1qf5gja02w97enadhw79s4n0dtyda7ck0ezy | bc1qagf4lvaad7mpq0g2pnnuame8tk46rkxg0 | | | | 0.59462574 | 0.04870524 | 0.04870524 | 0.04870524 |
| e961f57590af620a5374ba82944123a61381b5d74632f6c8567d51a16b4935b7 | 735820 | 2022-05-10 21:01: | BTC | BTC | bc1qf5gja02w97enadhw79s4n0dtyda7ck0ezy0k | bc1qkyam8x0kd97ypul8pxyuxtvmmev43y379phhu8 | bc1qf5gja02w97enadhw79s4n0dtyda7ck0ezy | bc1qkyam8x0kd97ypul8pxyuxtvmmev43y379 | | | | 0.59462574 | 0.5459205 | 0.5459205 | 0.5459205 |
| ce8445cd3a0ff7a1cc2c5b74fdb09778bd3d4eb9ef86b3d30280ebdaf63e74e8 | 735820 | 2022-05-10 21:01: | BTC | BTC | bc1qt2u7p263ukts87m0l7px0x4lxs7q2d90gv8xt | bc1qrs7zahspgh097lm6rqfddyvvv497jrpmzjdy7r | bc1qt2u7p263ukts87m0l7px0x4lxs7q2d90gv | bc1qrs7zahspgh097lm6rqfddyvvv497jrpmzjd | | | | 2.2828218 | 0.2583779 | 0.2583779 | 0.2583779 |
| ce8445cd3a0ff7a1cc2c5b74fdb09778bd3d4eb9ef86b3d30280ebdaf63e74e8 | 735820 | 2022-05-10 21:01: | BTC | BTC | bc1qt2u7p263ukts87m0l7px0x4lxs7q2d90gv8xt | bc1qwzwdmlynxfmhly8g66a55e4txh4psmpg336qjq | bc1qt2u7p263ukts87m0l7px0x4lxs7q2d90gv | bc1qwzwdmlynxfmhly8g66a55e4txh4psmpg3 | | | | 2.2828218 | 2.0244439 | 2.0244439 | 2.0244439 |
| 8c71f36c9ed0288f8a2a89409be8e04e629951c73d1d2e152c07b8a2c9fa91c5 | 735822 | 2022-05-10 21:27: | BTC | BTC | bc1qrs7zahspgh097lm6rqfddyvvv497jrpmzjdy7r | bc1qrs7zahspgh097lm6rqfddyvvv497jrpmzjdy7r | bc1qrs7zahspgh097lm6rqfddyvvv497jrpmzjd | bc1qrs7zahspgh097lm6rqfddyvvv497jrpmzjd | | | | 0.2583495 | 0.1083495 | 0.1083495 | 0.1083495 |
| 5b2fbee5e1e2dc0aa65ecc6bd25ea851b4e149aec9e3b52424b71c8e4b883de5 | 735825 | 2022-05-10 21:38: | BTC | BTC | C-8230824 | bc1q84598andyyez7ulqjyz9xf8kzr42vphvkkrz5k | bc1qsvm09emed77wsf0drztlfta2s6a6xyt3nlf2 | bc1q84598andyyez7ulqjyz9xf8kzr42vphvkkrz | | | | 0.59276021 | 0.55430021 | 0.55430021 | 0.55430021 |
| 7fda793ec5f6c17831414d5b45e33f11d545f77a9775e9961f2bfb93ce941bca | 735829 | 2022-05-10 22:07: | BTC | BTC | C-8227102 | bc1qs0r74jrssh6a5h7uuj43qle0slxyjrmz65sw2u | bc1q0emhsy0qfda80eatd8q3uj9zur3mtngdz5 | bc1qs0r74jrssh6a5h7uuj43qle0slxyjrmz65sw | | | | 0.59061781 | 0.54245781 | 0.54245781 | 0.54245781 |
| 93c0b40951ae0a93209e11bf564cf154c234e899172c3028122853ed2afdbe0a | 735829 | 2022-05-10 22:07: | BTC | BTC | bc1qrs7zahspgh097lm6rqfddyvvv497jrpmzjdy7r | bc1qrs7zahspgh097lm6rqfddyvvv497jrpmzjdy7r | bc1qrs7zahspgh097lm6rqfddyvvv497jrpmzjd | bc1qrs7zahspgh097lm6rqfddyvvv497jrpmzjd | | | | 0.108314 | 0.008314 | 0.008314 | 0 |
| b2b3af2ae140c771a1fe4fa6014a6bd3ebe3a8fc218e32f74b6576834e704b72 | 735829 | 2022-05-10 22:07: | BTC | BTC | N-86813964 | N-85413132 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3BhwbAscyZ9dsa7Vc9vg6q9NMRzSY6HZTo | | | | 2.20914126 | 0.99575856 | 0.00001689 | 0 |
| b2b3af2ae140c771a1fe4fa6014a6bd3ebe3a8fc218e32f74b6576834e704b72 | 735829 | 2022-05-10 22:07: | BTC | BTC | N-86813964 | N-85413132 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3BhwbAscyZ9dsa7Vc9vg6q9NMRzSY6HZTo | | | | 2.20914126 | 0.99575855 | 0.00003076 | 0 |
| b2b3af2ae140c771a1fe4fa6014a6bd3ebe3a8fc218e32f74b6576834e704b72 | 735829 | 2022-05-10 22:07: | BTC | BTC | N-86813964 | N-85413132 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3BhwbAscyZ9dsa7Vc9vg6q9NMRzSY6HZTo | | | | 2.20914126 | 0.20848289 | 0.20018202 | 0.20018202 |
| e268fb253dd9bd8b3e840181a81c12d5e0681df9842a2abad61783197f810ada | 735830 | 2022-05-10 22:16: | BTC | BTC | N-85413132 | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3BhwbAscyZ9dsa7Vc9vg6q9NMRzSY6HZTo | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | | | | 3.30613324 | 2.19333018 | 0.1989822 | 0.1989822 |
| d5aa0a0d0d13e4afc5d64c411ea300d7bf9f3f84d0c126f96a686902ec0d4476 | 735831 | 2022-05-10 22:21: | BTC | BTC | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | | | | 10.18732755 | 2.5459116 | 0.00005527 | 0 |
| d5aa0a0d0d13e4afc5d64c411ea300d7bf9f3f84d0c126f96a686902ec0d4476 | 735831 | 2022-05-10 22:21: | BTC | BTC | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | | | | 10.18732755 | 0.96316075 | 0.00000899 | 0 |
| d5aa0a0d0d13e4afc5d64c411ea300d7bf9f3f84d0c126f96a686902ec0d4476 | 735831 | 2022-05-10 22:21: | BTC | BTC | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | | | | 10.18732755 | 1.6785052 | 0.00003582 | 0 |
| b1ff309b1ffbe57602daa2365b40ab49457e555dc243a2505982cde01efd809a | 735831 | 2022-05-10 22:21: | BTC | BTC | bc1qwzwdmlynxfmhly8g66a55e4txh4psmpg336 | bc1qrs7zahspgh097lm6rqfddyvvv497jrpmzjdy7r | bc1qwzwdmlynxfmhly8g66a55e4txh4psmpg3 | bc1qrs7zahspgh097lm6rqfddyvvv497jrpmzjd | | | | 2.02442014 | 0.19576565 | 0.19576565 | 0.19576565 |
| b1ff309b1ffbe57602daa2365b40ab49457e555dc243a2505982cde01efd809a | 735831 | 2022-05-10 22:21: | BTC | BTC | bc1qwzwdmlynxfmhly8g66a55e4txh4psmpg336 | bc1q9zggegfj0uqvgn6yq39nendnlyh26wqu952z7j | bc1qwzwdmlynxfmhly8g66a55e4txh4psmpg3 | bc1q9zggegfj0uqvgn6yq39nendnlyh26wqu95 | | | | 2.02442014 | 1.82865449 | 1.82865449 | 1.82865449 |
| 57febcfd871510ec2323b2310859922ba3fbb0fbaa219fa51f0b77c2f2e8a20a | 735836 | 2022-05-10 22:59: | BTC | BTC | C-8191064 | C-8191064 | bc1qyfh3y38092plv3qc9jkjyk5zxg2txmc3lwk2 | bc1qpwnggswgjthu9s23nj9zqqql04cme9jvkh | | | | 0.58507794 | 0.58174794 | 0.02238744 | 0.02238744 |
| cb46eb2f582b81b689a1f13d2590e5da125b39d75f3d8ad9b3ef2ff608a3cff4 | 735838 | 2022-05-10 23:10: | BTC | BTC | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | | | | 7.18737442 | 0.97044387 | 0.00000864 | 0 |
| cb46eb2f582b81b689a1f13d2590e5da125b39d75f3d8ad9b3ef2ff608a3cff4 | 735838 | 2022-05-10 23:10: | BTC | BTC | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | | | | 7.18737442 | 2.51718055 | 0.00006787 | 0 |
| d92ddb12f94e120c0d2dff9cef0fd42c5344663fc136cf8588d2078f8fc44675 | 735839 | 2022-05-10 23:40: | BTC | BTC | C-8191064 | C-8191064 | bc1qpwnggswgjthu9s23nj9zqqql04cme9jvkh | bc1q2wtgnurgtnx4egwwc69pkrdtfs73eajs0ua | | | | 0.58171244 | 0.57811244 | 0.02238658 | 0.02238658 |
| 3ecc43f61ec944f7d588d0ad15af93f2e3d2c6647177eda54004e70c71fb2c7c | 735839 | 2022-05-10 23:40: | BTC | BTC | N-86813964 | N-86813964 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | | | | 7.00855571 | 0.42923314 | 0.00000004 | 0 |
| 61137eddccbfa112ea51313a2376e3f723dae0cfcb8b5ece155cf48aafd5fc3b | 735839 | 2022-05-10 23:40: | BTC | BTC | ChipMixer | ChipMixer | bc1qc5r76t77anmm8m8f790r0jdgazv2s6aslk | bc1q6ysp8zllr6pqhnsvf3g665g8af22zxdmc8l | ChipMixer | ChipMixer | | 30.72 | 0.03333291 | 0.03333291 | 0.03333291 |
| 6a18e0c00eea8d886e51df63c3e5ce159316a859f7d2d2190db3c54f48d7cb75 | 735839 | 2022-05-10 23:40: | BTC | BTC | bc1qrs7zahspgh097lm6rqfddyvvv497jrpmzjdy7r | 1PiyMdDabDnJEgrGgRgUCLfPzBCMZ8ijkD | bc1qrs7zahspgh097lm6rqfddyvvv497jrpmzjd | 1PiyMdDabDnJEgrGgRgUCLfPzBCMZ8ijkD | | | | 0.20403725 | 0.00831076 | 0.00019872 | 0 |
| 6a18e0c00eea8d886e51df63c3e5ce159316a859f7d2d2190db3c54f48d7cb75 | 735839 | 2022-05-10 23:40: | BTC | BTC | bc1qrs7zahspgh097lm6rqfddyvvv497jrpmzjdy7r | 1PiyMdDabDnJEgrGgRgUCLfPzBCMZ8ijkD | bc1qrs7zahspgh097lm6rqfddyvvv497jrpmzjd | 1PiyMdDabDnJEgrGgRgUCLfPzBCMZ8ijkD | | | | 0.20403725 | 0.19568924 | 0.19552968 | 0.19552968 |
| 5151133fce283bbfb01fb3c8634535d86b551207964dca9486442c668be44d6d | 735839 | 2022-05-10 23:40: | BTC | BTC | ChipMixer | ChipMixer | bc1qc3uzefeyp0z5kvp8wstvg3wrh672r97g8q | bc1q73gjrrmgzc3g47vq5q8ggrcsa0uqpe2srg | ChipMixer | ChipMixer | | 19.455792 | 11.775792 | 0.20270148 | 0.20270148 |
| a9cce011ef61e5fe0d446fc10874e5b7e252a72eb6da012a2439f2b8ec5aa0d7 | 735839 | 2022-05-10 23:40: | BTC | BTC | ChipMixer | ChipMixer | bc1q73gjrrmgzc3g47vq5q8ggrcsa0uqpe2srg | bc1qx273gcrawzcz2m4vmx6mu0mmrulsdnlp | ChipMixer | ChipMixer | | 30.7513626 | 0.39212325 | 0.01746032 | 0.01746032 |
| 0cbe9ff9c2d5c016123e99dd94f13dbef0139b8c239b2977ed562a7fc589dfbc | 735841 | 2022-05-10 23:46: | BTC | BTC | 1PiyMdDabDnJEgrGgRgUCLfPzBCMZ8ijkD | Binance | 1PiyMdDabDnJEgrGgRgUCLfPzBCMZ8ijkD | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | | Binance | SimpleSwap | 0.20396885 | 0.20396885 | 0.19552968 | 0.19552968 |
| 51c452bcbedf21bfcb680491bf0012a7cc33ac3c55aa969f12afe0fde29c0583 | 735842 | 2022-05-10 23:57: | BTC | BTC | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | | | | 12.48730731 | 2.45426268 | 0.00003469 | 0 |
| 51c452bcbedf21bfcb680491bf0012a7cc33ac3c55aa969f12afe0fde29c0583 | 735842 | 2022-05-10 23:57: | BTC | BTC | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | | | | 12.48730731 | 3.51850038 | 0.0000819 | 0 |
| 51c452bcbedf21bfcb680491bf0012a7cc33ac3c55aa969f12afe0fde29c0583 | 735842 | 2022-05-10 23:57: | BTC | BTC | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | | | | 12.48730731 | 2.81479425 | 0.00005949 | 0 |
| dd0e118514245f44e909253cd9ef98fc7e0d1c1d4f6d2790413d4d8e620d7c5f | 735843 | 2022-05-11 00:22: | BTC | BTC | C-8191064 | bc1q3hzz0sk0cx6uwug3vf3gzqesmvnacgn89v8mwl | bc1q2wtgnurgtnx4egwwc69pkrdtfs73eajs0ua | bc1q3hzz0sk0cx6uwug3vf3gzqesmvnacgn89 | | | | 0.57807724 | 0.54507724 | 0.02231363 | 0.02231363 |
| 71b75a1f609ec7bb4cc1dc951553adb083dbd5f66d76b412f2e7ca11218751c8 | 735843 | 2022-05-11 00:22: | BTC | BTC | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | | | | 8.78746816 | 8.20771816 | 1.83019226 | 1.83019226 |
| 4b1e4d4e45c5a8a75ca3463057a28cb9d646d02f65bf856c78975f4e0a70a9cf | 735844 | 2022-05-11 00:51: | BTC | BTC | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | | | | 13.20751503 | 5.90846267 | 0.00021127 | 0 |
| 4b1e4d4e45c5a8a75ca3463057a28cb9d646d02f65bf856c78975f4e0a70a9cf | 735844 | 2022-05-11 00:51: | BTC | BTC | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | | | | 13.20751503 | 3.59930236 | 0.00008996 | 0 |
| d08d9c7903bbf5e2ea676ef15c1db91d8c36dcd542dc3c5e42a0453b1f6cc6a5 | 735846 | 2022-05-11 01:11: | BTC | BTC | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | | | | 9.5076766 | 6.5079266 | 1.82979025 | 1.82979025 |
| 06a0ccdd498c7899d3ec3a7a4e5810f7199d6af20aecf7bb4674e5b1bcd4bfc8 | 735851 | 2022-05-11 01:41: | BTC | BTC | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | | | | 6.50783745 | 5.50808745 | 1.82978011 | 1.82978011 |
| c44e2b69c2b02a637965d70a9b739526e8afa32ee90a3bba9cb3e718364295b3 | 735853 | 2022-05-11 01:55: | BTC | BTC | N-85997559 | 3PW2PDwJdv2eDKAX9cgvaX3aNWHoWpHxAn | 36ka8HLpfw1Q8Lm27a4BteerxkvULZumNC | 3PW2PDwJdv2eDKAX9cgvaX3aNWHoWpH | | | | 87.416504 | 18.25263735 | 18.25263735 | 18.25263735 |
| c44e2b69c2b02a637965d70a9b739526e8afa32ee90a3bba9cb3e718364295b3 | 735853 | 2022-05-11 01:55: | BTC | BTC | N-85997559 | 3PW2PDwJdv2eDKAX9cgvaX3aNWHoWpHxAn | 3EkUTpUqw8s6d77p3oDHJPEadFsPm828D | 3PW2PDwJdv2eDKAX9cgvaX3aNWHoWpH | | | | 87.416504 | 25.206023 | 22.36448618 | 22.36448618 |
| c44e2b69c2b02a637965d70a9b739526e8afa32ee90a3bba9cb3e718364295b3 | 735853 | 2022-05-11 01:55: | BTC | BTC | N-85997559 | 3PW2PDwJdv2eDKAX9cgvaX3aNWHoWpHxAn | 3EMRN6WS3kZ5vNHFLXHtw1T7w6ei4rYZ3 | 3PW2PDwJdv2eDKAX9cgvaX3aNWHoWpH | | | | 87.416504 | 17.85194925 | 17.85194925 | 17.85194925 |
| c44e2b69c2b02a637965d70a9b739526e8afa32ee90a3bba9cb3e718364295b3 | 735853 | 2022-05-11 01:55: | BTC | BTC | N-85997559 | 3PW2PDwJdv2eDKAX9cgvaX3aNWHoWpHxAn | 335DsFPLyADrVPuLayYuxEd8xVzLh1Jpw4 | 3PW2PDwJdv2eDKAX9cgvaX3aNWHoWpH | | | | 87.416504 | 25.6893904 | 17.74341472 | 17.74341472 |
| 5f25f3b97a2881507e1fd819b968defa6ea716016501a377ab30aeea8a78f72a | 735854 | 2022-05-11 02:00: | BTC | BTC | N-85997711 | 3PW2PDwJdv2eDKAX9cgvaX3aNWHoWpHxAn | 3PvrMLUf2gWTizDnZdEai6T8e3Wp5KCqdb | 3PW2PDwJdv2eDKAX9cgvaX3aNWHoWpH | | | | 43.582576 | 16.77 | 16.77 | 16.77 |
| 5f25f3b97a2881507e1fd819b968defa6ea716016501a377ab30aeea8a78f72a | 735854 | 2022-05-11 02:00: | BTC | BTC | N-85997711 | 3PW2PDwJdv2eDKAX9cgvaX3aNWHoWpHxAn | 37pVBJSJdcm1YetmFMd9RNEChxVfuX5Vn | 3PW2PDwJdv2eDKAX9cgvaX3aNWHoWpH | | | | 43.582576 | 26.23 | 17.91502878 | 17.91502878 |
| 9fe35c4dd593e483adaa032fd753c2f3f80a55695ee9df985108bab226340383 | 735854 | 2022-05-11 02:00: | BTC | BTC | N-85997713 | 3G8gGgnr5hrjCVCHAvuRC4FoFxvMKYozJe | 3Bja7nmK6RSABM6UZKNtHHty18ud9GNKz | 3G8gGgnr5hrjCVCHAvuRC4FoFxvMKYozJe | | | | 43.673673 | 13.33 | 5.80099574 | 5.80099574 |
| 9fe35c4dd593e483adaa032fd753c2f3f80a55695ee9df985108bab226340383 | 735854 | 2022-05-11 02:00: | BTC | BTC | N-85997713 | 3G8gGgnr5hrjCVCHAvuRC4FoFxvMKYozJe | 3AJyiMoq4GTJHd2cg2sD44ZsSxGusyLERU | 3G8gGgnr5hrjCVCHAvuRC4FoFxvMKYozJe | | | | 43.673673 | 14.62 | 14.62 | 14.62 |
| 9fe35c4dd593e483adaa032fd753c2f3f80a55695ee9df985108bab226340383 | 735854 | 2022-05-11 02:00: | BTC | BTC | N-85997713 | 3G8gGgnr5hrjCVCHAvuRC4FoFxvMKYozJe | 34FuERFoHCuPw6GRNqeHSmqGQMvzjqE | 3G8gGgnr5hrjCVCHAvuRC4FoFxvMKYozJe | | | | 43.673673 | 15.05 | 1.91027516 | 1.91027516 |
| 037ed16bdd397fcec04a189fac65eca720aa7b368eb25d545dc38e36841f9e88 | 735854 | 2022-05-11 02:00: | BTC | BTC | N-85997716 | 3PW2PDwJdv2eDKAX9cgvaX3aNWHoWpHxAn | bc1q2r2tnejw4zhrtwazqgz6l0w04a9h9zt8pnx | 3PW2PDwJdv2eDKAX9cgvaX3aNWHoWpH | | | | 35.945756 | 8.75 | 4.95416903 | 4.95416903 |
| 037ed16bdd397fcec04a189fac65eca720aa7b368eb25d545dc38e36841f9e88 | 735854 | 2022-05-11 02:00: | BTC | BTC | N-85997716 | 3PW2PDwJdv2eDKAX9cgvaX3aNWHoWpHxAn | bc1q07lwynexfxaahg8adwuu6lm4kysdp3086 | 3PW2PDwJdv2eDKAX9cgvaX3aNWHoWpH | | | | 35.945756 | 15.75 | 1.00748858 | 1.00748858 |
| 1be9ce53c8719dcb82ea422537c118767c713ce5cf032d3e0d76f1eb58825806 | 735855 | 2022-05-11 02:05: | BTC | BTC | N-85997778 | 3G8gGgnr5hrjCVCHAvuRC4FoFxvMKYozJe | 3KwnJvuaeaceHBXJ8qteaNoVVpb3i1Yo7J | 3G8gGgnr5hrjCVCHAvuRC4FoFxvMKYozJe | | | | 50.364972 | 16 | 0.47211251 | 0.47211251 |
| 1be9ce53c8719dcb82ea422537c118767c713ce5cf032d3e0d76f1eb58825806 | 735855 | 2022-05-11 02:05: | BTC | BTC | N-85997778 | 3G8gGgnr5hrjCVCHAvuRC4FoFxvMKYozJe | 3ECt2bABsLTBzujgi69ar5B6vp8dXsGTRn | 3G8gGgnr5hrjCVCHAvuRC4FoFxvMKYozJe | | | | 50.364972 | 34 | 10.1238761 | 10.1238761 |
| 6b04c92ee0b497d0daab731d2538e3ee045d1df086990c4827a556546fb65b6d | 735855 | 2022-05-11 02:05: | BTC | BTC | N-85997779 | 3G8gGgnr5hrjCVCHAvuRC4FoFxvMKYozJe | 34SPvpaJthvZ5jmGxY3QWrN8MErxcVE8XH | 3G8gGgnr5hrjCVCHAvuRC4FoFxvMKYozJe | | | | 43.575945 | 10.55996416 | 6.04048768 | 6.04048768 |
| 6b04c92ee0b497d0daab731d2538e3ee045d1df086990c4827a556546fb65b6d | 735855 | 2022-05-11 02:05: | BTC | BTC | N-85997779 | 3G8gGgnr5hrjCVCHAvuRC4FoFxvMKYozJe | 3EY6ceFqqKtNMg81azFUymybc425TtNwUz | 3G8gGgnr5hrjCVCHAvuRC4FoFxvMKYozJe | | | | 43.575945 | 15.23893203 | 0.0112433 | 0.0112433 |
| 6b04c92ee0b497d0daab731d2538e3ee045d1df086990c4827a556546fb65b6d | 735855 | 2022-05-11 02:05: | BTC | BTC | N-85997779 | 3G8gGgnr5hrjCVCHAvuRC4FoFxvMKYozJe | 3CXgzVoEn4qfjqiRofRpfBeyrCU11GxF8P | 3G8gGgnr5hrjCVCHAvuRC4FoFxvMKYozJe | | | | 43.575945 | 8.99552503 | 0.0111315 | 0.0111315 |
| 6b04c92ee0b497d0daab731d2538e3ee045d1df086990c4827a556546fb65b6d | 735855 | 2022-05-11 02:05: | BTC | BTC | N-85997779 | 3G8gGgnr5hrjCVCHAvuRC4FoFxvMKYozJe | 36pH3izz2ccxWua3rSRVth1gnsPx1vMcXs | 3G8gGgnr5hrjCVCHAvuRC4FoFxvMKYozJe | | | | 43.575945 | 8.20557878 | 2.05674721 | 2.05674721 |
| 0c8a13169c32baf3dd523e6a7a5da35f7126c8c44055ece52e997b98033aef44 | 735863 | 2022-05-11 03:48: | BTC | BTC | 3PW2PDwJdv2eDKAX9cgvaX3aNWHoWpHxAn | 3PW2PDwJdv2eDKAX9cgvaX3aNWHoWpHxAn | 3PW2PDwJdv2eDKAX9cgvaX3aNWHoWpH | 3PW2PDwJdv2eDKAX9cgvaX3aNWHoWpH | | | | 34.999979 | 34.998979 | 3.3888927 | 3.3888927 |
| d39223b325a4a0d6b93f8ac63f56f055f9b8c384ce650a4fe0ff4389e40fad53 | 735863 | 2022-05-11 03:48: | BTC | BTC | 3G8gGgnr5hrjCVCHAvuRC4FoFxvMKYozJe | 3G8gGgnr5hrjCVCHAvuRC4FoFxvMKYozJe | 3G8gGgnr5hrjCVCHAvuRC4FoFxvMKYozJe | 3G8gGgnr5hrjCVCHAvuRC4FoFxvMKYozJe | | | | 42.999979 | 42.998979 | 2.12182841 | 2.12182841 |
| 909ffa5170a255103752eb678bb5b51c858f2cbf7437b8d8ed5cd7bdc446b729 | 735864 | 2022-05-11 04:03: | BTC | BTC | 3G8gGgnr5hrjCVCHAvuRC4FoFxvMKYozJe | N-86171426 | 3G8gGgnr5hrjCVCHAvuRC4FoFxvMKYozJe | 3PaUVce3Q2RSHoLfKFuXiyCEJTHTcz1B3n | | | | 92.9999376 | 27.41935484 | 1.03143241 | 1.03143241 |
| 909ffa5170a255103752eb678bb5b51c858f2cbf7437b8d8ed5cd7bdc446b729 | 735864 | 2022-05-11 04:03: | BTC | BTC | 3G8gGgnr5hrjCVCHAvuRC4FoFxvMKYozJe | 3G8gGgnr5hrjCVCHAvuRC4FoFxvMKYozJe | 3G8gGgnr5hrjCVCHAvuRC4FoFxvMKYozJe | 3G8gGgnr5hrjCVCHAvuRC4FoFxvMKYozJe | | | | 92.9999376 | 22.58061161 | 0.97576058 | 0.97576058 |
| 909ffa5170a255103752eb678bb5b51c858f2cbf7437b8d8ed5cd7bdc446b729 | 735864 | 2022-05-11 04:03: | BTC | BTC | 3G8gGgnr5hrjCVCHAvuRC4FoFxvMKYozJe | N-86171426 | 3G8gGgnr5hrjCVCHAvuRC4FoFxvMKYozJe | 3PaUVce3Q2RSHoLfKFuXiyCEJTHTcz1B3n | | | | 92.9999376 | 23.58064516 | 1.20544537 | 1.20544537 |
| 909ffa5170a255103752eb678bb5b51c858f2cbf7437b8d8ed5cd7bdc446b729 | 735864 | 2022-05-11 04:03: | BTC | BTC | 3G8gGgnr5hrjCVCHAvuRC4FoFxvMKYozJe | 3G8gGgnr5hrjCVCHAvuRC4FoFxvMKYozJe | 3G8gGgnr5hrjCVCHAvuRC4FoFxvMKYozJe | 3G8gGgnr5hrjCVCHAvuRC4FoFxvMKYozJe | | | | 92.9999376 | 19.41932599 | 1.17599773 | 1.17599773 |
| ba1ff44119cee4adf039d5947ad566e5b3e31560d6e9dcc9127e9a0adf6e1f50 | 735864 | 2022-05-11 04:03: | BTC | BTC | 3PW2PDwJdv2eDKAX9cgvaX3aNWHoWpHxAn | N-86171426 | 3PW2PDwJdv2eDKAX9cgvaX3aNWHoWpH | 3PaUVce3Q2RSHoLfKFuXiyCEJTHTcz1B3n | | | | 129.9999376 | 58.89230769 | 11.1150385 | 11.1150385 |
| ba1ff44119cee4adf039d5947ad566e5b3e31560d6e9dcc9127e9a0adf6e1f50 | 735864 | 2022-05-11 04:03: | BTC | BTC | 3PW2PDwJdv2eDKAX9cgvaX3aNWHoWpHxAn | 3PW2PDwJdv2eDKAX9cgvaX3aNWHoWpHxAn | 3PW2PDwJdv2eDKAX9cgvaX3aNWHoWpH | 3PW2PDwJdv2eDKAX9cgvaX3aNWHoWpH | | | | 129.9999376 | 28.10765055 | 27.74517703 | 27.74517703 |
| ba1ff44119cee4adf039d5947ad566e5b3e31560d6e9dcc9127e9a0adf6e1f50 | 735864 | 2022-05-11 04:03: | BTC | BTC | 3PW2PDwJdv2eDKAX9cgvaX3aNWHoWpHxAn | N-86171426 | 3PW2PDwJdv2eDKAX9cgvaX3aNWHoWpH | 3PaUVce3Q2RSHoLfKFuXiyCEJTHTcz1B3n | | | | 129.9999376 | 29.10769231 | 28.74521879 | 28.74521879 |
| ba1ff44119cee4adf039d5947ad566e5b3e31560d6e9dcc9127e9a0adf6e1f50 | 735864 | 2022-05-11 04:03: | BTC | BTC | 3PW2PDwJdv2eDKAX9cgvaX3aNWHoWpHxAn | 3PW2PDwJdv2eDKAX9cgvaX3aNWHoWpHxAn | 3PW2PDwJdv2eDKAX9cgvaX3aNWHoWpH | 3PW2PDwJdv2eDKAX9cgvaX3aNWHoWpH | | | | 129.9999376 | 13.89228705 | 13.89228705 | 13.89228705 |
| ca7217009798bf88cb558a7b7742d053834b187e72add47f3d84061ba1054a1b | 735865 | 2022-05-11 04:21: | BTC | BTC | 3PW2PDwJdv2eDKAX9cgvaX3aNWHoWpHxAn | N-86171426 | 3PW2PDwJdv2eDKAX9cgvaX3aNWHoWpH | 3PaUVce3Q2RSHoLfKFuXiyCEJTHTcz1B3n | | | | 76.9988542 | 34.36406882 | 34.36406882 | 34.36406882 |
| ca7217009798bf88cb558a7b7742d053834b187e72add47f3d84061ba1054a1b | 735865 | 2022-05-11 04:21: | BTC | BTC | 3PW2PDwJdv2eDKAX9cgvaX3aNWHoWpHxAn | 3PW2PDwJdv2eDKAX9cgvaX3aNWHoWpHxAn | 3PW2PDwJdv2eDKAX9cgvaX3aNWHoWpH | 3PW2PDwJdv2eDKAX9cgvaX3aNWHoWpH | | | | 76.9988542 | 7.63583475 | 7.63583475 | 7.63583475 |
| ca7217009798bf88cb558a7b7742d053834b187e72add47f3d84061ba1054a1b | 735865 | 2022-05-11 04:21: | BTC | BTC | 3PW2PDwJdv2eDKAX9cgvaX3aNWHoWpHxAn | N-86171426 | 3PW2PDwJdv2eDKAX9cgvaX3aNWHoWpH | 3PaUVce3Q2RSHoLfKFuXiyCEJTHTcz1B3n | | | | 76.9988542 | 28.63593118 | 28.63593118 | 28.63593118 |
| ca7217009798bf88cb558a7b7742d053834b187e72add47f3d84061ba1054a1b | 735865 | 2022-05-11 04:21: | BTC | BTC | 3PW2PDwJdv2eDKAX9cgvaX3aNWHoWpHxAn | 3PW2PDwJdv2eDKAX9cgvaX3aNWHoWpHxAn | 3PW2PDwJdv2eDKAX9cgvaX3aNWHoWpH | 3PW2PDwJdv2eDKAX9cgvaX3aNWHoWpH | | | | 76.9988542 | 6.36301945 | 6.36301945 | 6.36301945 |
| 1988513fd9f41a2c354d6c3f993fa368783a35e74f2a33665a774c0c84afc232 | 735865 | 2022-05-11 04:21: | BTC | BTC | 3G8gGgnr5hrjCVCHAvuRC4FoFxvMKYozJe | N-86171426 | 3G8gGgnr5hrjCVCHAvuRC4FoFxvMKYozJe | 3PaUVce3Q2RSHoLfKFuXiyCEJTHTcz1B3n | | | | 84.9988542 | 21.75270193 | 1.70122124 | 1.70122124 |
| 1988513fd9f41a2c354d6c3f993fa368783a35e74f2a33665a774c0c84afc232 | 735865 | 2022-05-11 04:21: | BTC | BTC | 3G8gGgnr5hrjCVCHAvuRC4FoFxvMKYozJe | 3G8gGgnr5hrjCVCHAvuRC4FoFxvMKYozJe | 3G8gGgnr5hrjCVCHAvuRC4FoFxvMKYozJe | 3G8gGgnr5hrjCVCHAvuRC4FoFxvMKYozJe | | | | 84.9988542 | 21.2462455 | 2.51654724 | 2.51654724 |
| 1988513fd9f41a2c354d6c3f993fa368783a35e74f2a33665a774c0c84afc232 | 735865 | 2022-05-11 04:21: | BTC | BTC | 3G8gGgnr5hrjCVCHAvuRC4FoFxvMKYozJe | N-86171426 | 3G8gGgnr5hrjCVCHAvuRC4FoFxvMKYozJe | 3PaUVce3Q2RSHoLfKFuXiyCEJTHTcz1B3n | | | | 84.9988542 | 21.24729807 | 3.15338263 | 3.15338263 |
| 1988513fd9f41a2c354d6c3f993fa368783a35e74f2a33665a774c0c84afc232 | 735865 | 2022-05-11 04:21: | BTC | BTC | 3G8gGgnr5hrjCVCHAvuRC4FoFxvMKYozJe | 3G8gGgnr5hrjCVCHAvuRC4FoFxvMKYozJe | 3G8gGgnr5hrjCVCHAvuRC4FoFxvMKYozJe | 3G8gGgnr5hrjCVCHAvuRC4FoFxvMKYozJe | | | | 84.9988542 | 20.7526087 | 12.70914205 | 12.70914205 |
| 3fbaf783be8c5380d5fc0ee79510e57c8ac3d0312087cbb34e04066ceb5015cf | 735865 | 2022-05-11 04:21: | BTC | BTC | bc1qssfwcsv2k3nxlxtne4u2xm8twt7p6pfqk6m0p | bc1qanp88ly6avkud68pr9uae7he9ezwvrapmf7evw | bc1qssfwcsv2k3nxlxtne4u2xm8twt7p6pfqk6n | bc1qanp88ly6avkud68pr9uae7he9ezwvrapm | | | | 0.56639367 | 0.55250367 | 0.55250367 | 0.55250367 |
| 1c8b8e6b2c17fa79fb8230a8aef3fb2baf0d6f80228433f7bb8f243fcd9d08df | 735868 | 2022-05-11 04:59: | BTC | BTC | 3G8gGgnr5hrjCVCHAvuRC4FoFxvMKYozJe | N-86171426 | 3G8gGgnr5hrjCVCHAvuRC4FoFxvMKYozJe | 3PaUVce3Q2RSHoLfKFuXiyCEJTHTcz1B3n | | | | 41.9988122 | 41.9988122 | 33.95538755 | 33.95538755 |
| 761c459145bcceb211f0b004f38520f4bfa526180d44239baaa24c37045774eb | 735870 | 2022-05-11 05:04: | BTC | BTC | 3PW2PDwJdv2eDKAX9cgvaX3aNWHoWpHxAn | N-86171426 | 3PW2PDwJdv2eDKAX9cgvaX3aNWHoWpH | 3PaUVce3Q2RSHoLfKFuXiyCEJTHTcz1B3n | | | | 13.9988122 | 13.9988122 | 13.9988122 | 13.9988122 |
| 03cf1cfe3dc050f1be4c8b6887127e889ba01a4eabdd66d7ba4765ca6b11f6d1 | 735873 | 2022-05-11 05:51: | BTC | BTC | ChipMixer | N-86261086 | bc1qq9ssyrsdw9nmxflahl8hj6rzz9qmy4v8kn5 | bc1qs5dqp7kjz0wptmhxsfx3cqjhxhz4wzmsk9 | ChipMixer | | | 8.19197679 | 8.19197679 | 0.01798788 | 0.01798788 |
| e30deaa323fcfb3dade4b7e9a746f249d9319dbcf98ed8b23d50391b74237781 | 735889 | 2022-05-11 07:11: | BTC | BTC | bc1q84598andyyez7ulqjyz9xf8kzr42vphvkkrz5k | C-8236443 | bc1q84598andyyez7ulqjyz9xf8kzr42vphvkkrz | bc1qaan0edf543543m20e30kjv6ahvha9keaf | | | | 0.55426994 | 0.07 | 0.07 | 0.07 |
| e30deaa323fcfb3dade4b7e9a746f249d9319dbcf98ed8b23d50391b74237781 | 735889 | 2022-05-11 07:11: | BTC | BTC | bc1q84598andyyez7ulqjyz9xf8kzr42vphvkkrz5k | C-8281637 | bc1q84598andyyez7ulqjyz9xf8kzr42vphvkkrz | bc1qkegv28vdqa5r93mejs73v77ttt0nfhp9udu | | | | 0.55426994 | 0.48426994 | 0.48426994 | 0.48426994 |
| df8dc1cd2dfc6a474dfab3da8e078fa509c028e435749063ac78525f630f9bf6 | 735892 | 2022-05-11 07:52: | BTC | BTC | C-8236443 | C-8236443 | bc1qaan0edf543543m20e30kjv6ahvha9keaf | bc1q8ue9txpvk0qpxlw98955ysvfndq0pkjkslu | | | | 0.06998029 | 0.01998029 | 0.01998029 | 0.01998029 |
| df8dc1cd2dfc6a474dfab3da8e078fa509c028e435749063ac78525f630f9bf6 | 735892 | 2022-05-11 07:52: | BTC | BTC | C-8236443 | N-43200627 | bc1qaan0edf543543m20e30kjv6ahvha9keaf | 34BrPTiXbkDd16r1NjRvBuNrGWV2HiCzh8 | | | | 0.06998029 | 0.05 | 0.05 | 0.05 |
| 7bf32cb1e0169608c2dd42180ae8b75047cf563286001f9e40e69244af845dca | 735895 | 2022-05-11 08:32: | BTC | BTC | bc1qanp88ly6avkud68pr9uae7he9ezwvrapmf7e | bc1q363qaaw8hd7n8km0v48xp8s0nyrfy7tgtt7pnx | bc1qanp88ly6avkud68pr9uae7he9ezwvrapm | bc1q363qaaw8hd7n8km0v48xp8s0nyrfy7tgtt | | | | 0.55246429 | 0.37051429 | 0.37051429 | 0.37051429 |
| 593f9fe49a1ee527ba2c1f9e3002afb25d88001a93cac9d0e6981f486e954f29 | 735895 | 2022-05-11 08:32: | BTC | BTC | N-86003109 | N-87656729 | bc1qvev43rv2lkeq58gz5fr3rz44gulgmwjeyfz0 | 1QHdokSCB5z6cUTzKuq71wosrKctVdZGTh | | | | 0.06092909 | 0.04873071 | 0.032613 | 0.032613 |
| 4c67a00a1c0742508f8f3826769d10fcaac6111da42e24fee4a110e2eacf5792 | 735895 | 2022-05-11 08:32: | BTC | BTC | N-86003109 | N-87656729 | bc1qvev43rv2lkeq58gz5fr3rz44gulgmwjeyfz0 | 1NRhV9nG1Deb6bstTp8FsJPZR6w47GDbgc | | | | 0.04944732 | 0.02673268 | 0.02673268 | 0.02673268 |
| 5993a04a27769122127d596910175323132f2645a93a88d92e9848ae0acd5737 | 735895 | 2022-05-11 08:32: | BTC | BTC | C-8236443 | N-83822213 | bc1q8ue9txpvk0qpxlw98955ysvfndq0pkjkslu | 3LGJNHfrJJWe5x7PevR8uCC4VjdGnNzgFd | | | | 0.01995777 | 0.015 | 0.015 | 0.015 |
| 34c55fae1ea11ace0e8e5cd3eef6a9eef5059c1329d5bbe57fd02ada78acae65 | 735933 | 2022-05-11 15:57: | BTC | BTC | bc1qkyam8x0kd97ypul8pxyuxtvmmev43y379ph | bc1q9yl40l2xkssq4ng47er7y803h0nr94h9tqqqgv | bc1qkyam8x0kd97ypul8pxyuxtvmmev43y379 | bc1q9yl40l2xkssq4ng47er7y803h0nr94h9tqq | | | | 0.54587546 | 0.51687546 | 0.51687546 | 0.51687546 |
| faeb5db5aaa080e22bde6450d0ca025fe1569d36deacde45ef4e409656dffe37 | 735934 | 2022-05-11 16:32: | BTC | BTC | bc1q3hzz0sk0cx6uwug3vf3gzqesmvnacgn89v8 | bc1qt9vqch4vdk5856sauhlu0z7jwn3xy7we6krusn | bc1q3hzz0sk0cx6uwug3vf3gzqesmvnacgn89 | bc1qt9vqch4vdk5856sauhlu0z7jwn3xy7we6k | | | | 0.54503218 | 0.53088218 | 0.02230478 | 0.02230478 |
| 0b818646a71a80446a9cd025accee315c2f519794ed84651f5ccb1e0b8eac197 | 735935 | 2022-05-11 16:45: | BTC | BTC | N-86013013 | N-86013013 | bc1qlpk4evy89xqj2248vaygc87wwt0uf7qmv5 | bc1qfzx7s9q5rnx43ksl0ptzazwysmq8yp3898 | | | | 0.51770442 | 0.49816904 | 0.04519991 | 0.04519991 |
| ac1e52332c5d0e3ce7a10f722fe70c27c8a7e11a410ff85a2b23df31e89d0e5f | 735936 | 2022-05-11 16:54: | BTC | BTC | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | | | | 10.21603111 | 3.51299426 | 0.00009918 | 0 |
| ac1e52332c5d0e3ce7a10f722fe70c27c8a7e11a410ff85a2b23df31e89d0e5f | 735936 | 2022-05-11 16:54: | BTC | BTC | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | | | | 10.21603111 | 3.00278685 | 0.00009144 | 0 |
| bae7713069422989ca99c9174911487fe685a8f486ebd35810adf2a27d314143 | 735946 | 2022-05-11 18:23: | BTC | BTC | N-86013013 | N-86062598 | bc1qfzx7s9q5rnx43ksl0ptzazwysmq8yp3898 | bc1q6xjmjt6glhe7x4ht8ervwh88r9tug9t20rsv | | | | 0.50373887 | 0.33649556 | 0.040218 | 0.040218 |
| a1b267978ea71a0628880357f5176ee1a1ec0c4739f0ea065b39f2dc985da924 | 735949 | 2022-05-11 18:57: | BTC | BTC | bc1qs0r74jrssh6a5h7uuj43qle0slxyjrmz65sw2u | C-8263880 | bc1qs0r74jrssh6a5h7uuj43qle0slxyjrmz65sw | bc1qr3kyfla3dlctk0v03mn63aw3mgh4q0y54g | | | | 0.54240343 | 0.53615343 | 0.53615343 | 0.53615343 |
| 975a37e84be7738c57e00df06163b1c42d328961c94cd37615ec4998b0cf3142 | 735952 | 2022-05-11 19:23: | BTC | BTC | ChipMixer | 3Nta6DBiMDDEqjtDowSbBuDU4bs8uDTe4p | bc1qtxhga60thnqpthzmay5llzeheym8xyk0wjc | 3Nta6DBiMDDEqjtDowSbBuDU4bs8uDTe4p | ChipMixer | | | 0.38397029 | 0.25598019 | 0.25598019 | 0.25598019 |
| 20945c5ef6e6a6e378c36c12febb9ab6dd2b20ac43cbc8a74f5b638f971472e5 | 735965 | 2022-05-11 21:51: | BTC | BTC | C-8263880 | C-8263880 | bc1qr3kyfla3dlctk0v03mn63aw3mgh4q0y54g | bc1qmlcj7qrzgx33xdcdfhjsa3tw8a9kzj4ns32t | | | | 0.53611005 | 0.53357005 | 0.53357005 | 0.53357005 |
| 7b8cf8d652a4901ba7e3cf3ab1f5a4fc3fcefbd1a194ae984e65bb043e67a428 | 735969 | 2022-05-11 22:27: | BTC | BTC | C-8263880 | C-8263880 | bc1qmlcj7qrzgx33xdcdfhjsa3tw8a9kzj4ns32t | bc1qstcjdvgmtx5762lyppk06wwrrkz59d9ytkh | | | | 0.5335274 | 0.5287974 | 0.5287974 | 0.5287974 |
| ececbe3be51009fbd20f9c16db6a777f10d465e3904ee0e0eec0cade645ec789 | 735971 | 2022-05-11 22:44: | BTC | BTC | bc1qt9vqch4vdk5856sauhlu0z7jwn3xy7we6krus | bc1qkfehhnukhu9andv89a69fuyzach8psu2xvca45 | bc1qt9vqch4vdk5856sauhlu0z7jwn3xy7we6k | bc1qkfehhnukhu9andv89a69fuyzach8psu2xv | | | | 0.53083989 | 0.51583989 | 0.02228697 | 0.02228697 |

Cryptsy-to-Binance-Top-5-19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5
DoF Pro Rata Outputs

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| f3de0287efd72cb509305d1b4efff05dbb46d3c5f55c38ceb1c259df273e9ffe | 735998 | 2022-05-12 00:44: | BTC | BTC | C-8263880 | N-86035986 | bc1qstcjdvgmtx5762lyppk06wwrrkz59d9ytkh | bc1qzjjr5t9efhuz369azud5y7ljd2y4r58hfg0rm | | | 0.52875837 | 0.49388837 | 0.49388837 | 0.49388837 |
| fed7982159b51fbe79af3b72be9df7a8842d5c2f4ac8c571a4c42e88a0f23f47 | 736006 | 2022-05-12 02:54: | BTC | BTC | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | | | 6.51567983 | 4.9531778 | 1.82951563 | 1.82951563 |
| b6557d31ad356396639206e2b4dcf8ed037ffe37fe81e0736a0190d99fd0c4a3 | 736009 | 2022-05-12 03:47: | BTC | BTC | bc1q9yl40l2xkssq4ng47er7y803h0nr94h9tqqqg | C-8289661 | bc1q9yl40l2xkssq4ng47er7y803h0nr94h9tqq | bc1qdhhltzwujy2zk2x2reuzula2jhhr0pzc9tch6 | | | 0.51683532 | 0.50100532 | 0.50100532 | 0.50100532 |
| 4135b79072154af303b6102bd77aa18aefb4fa2badf88cc9a0cae0af0fb47af5 | 736015 | 2022-05-12 04:20: | BTC | BTC | bc1qkfehhnukhu9andv89a69fuyzach8psu2xvca | N-86056142 | bc1qkfehhnukhu9andv89a69fuyzach8psu2xv | bc1quc938840uep5lv288rj0sh8dhftt7tq90mln | | | 0.51578728 | 0.41468728 | 0.02144916 | 0.02144916 |
| 9e1f777c69b53a442e4a24b694b743e60d79bc168e04822269897900fab2001c | 736017 | 2022-05-12 04:33: | BTC | BTC | 3Nta6DBiMDDEqjtDowSbBuDU4bs8uDTe4p | bc1qwcfc49k2wj4v4upzcdgzt3pyve0lwuufqrawa2 | 3Nta6DBiMDDEqjtDowSbBuDU4bs8uDTe4p | bc1qwcfc49k2wj4v4upzcdgzt3pyve0lwuufqra | | | 0.38393554 | 0.1743593 | 0.05278866 | 0.05278866 |
| 9500ed1370838f3c483e5b20b9bbe0fda113b1216766a74529af412117ac9f0c | 736019 | 2022-05-12 05:00: | BTC | BTC | bc1qzq44schnkszxv4kdhq8054vcjxwkxwk6urxe | C-8283241 | bc1qzq44schnkszxv4kdhq8054vcjxwkxwk6u | bc1qy2m8y3k4h2tmafc3xzes9rlqqxu2ffut9mk | | | 0.5134277 | 0.4111877 | 0.39424011 | 0.39424011 |
| d26733d80e96e2900d1b3efdd2fa5d5ec9ed534f2656a743fe189eea1fd4a8a6 | 736020 | 2022-05-12 05:29: | BTC | BTC | ChipMixer | N-86030026 | bc1qqz5xamdwfklv7qr3fp52s89l3jdmx4fkj9fp | 1K7KdYfydJ2rqLzQenS5J4h7M3sq62tVjH | ChipMixer | | 3.5958949 | 2.04794014 | 0.10224529 | 0.10224529 |
| 38997b58ab06470d8fd4f69002564584cad1c08023b0e7518d617aa5a591ccb0 | 736023 | 2022-05-12 06:02: | BTC | BTC | N-83822213 | C-8283241 | 3HpSztbWqZoahfhuQxHfqyuwuLyN8HM6YM | bc1qg4eacy7v5lz922z73avmk73gm7wmgkur | | | 0.50995945 | 0.50305945 | 0.50305945 | 0.50305945 |
| cd76ca89f908b5f60f4cdca1e205e368a96da157b63a656701965cab7b81c783 | 736030 | 2022-05-12 06:42: | BTC | BTC | bc1q5gnlj0uvaygfeh6sgjtgzudf2sthfz5sn8ttth | C-8288963 | bc1q5gnlj0uvaygfeh6sgjtgzudf2sthfz5sn8ttth | bc1qrc4xhg4fyhw5sy42tfjnt0z56jlu567whguw | | | 0.50875602 | 0.47575602 | 0.47575602 | 0.47575602 |
| 7200f8e0e90d9247565c43eb3cbec57e3df9c0c84d3430535cef59a5a1562f30 | 736032 | 2022-05-12 07:18: | BTC | BTC | N-86030026 | C-8283029 | 1K7KdYfydJ2rqLzQenS5J4h7M3sq62tVjH | 17w66bEmqNCh7rAHE7nFRE4Y47tf6sLFSA | | | 3.60245108 | 3.59395331 | 0.10224526 | 0.10224526 |
| 3e67f84aca07a00cccbc3fe976f55de31b4c2059ce14d98a71d0dad31f5fc931 | 736035 | 2022-05-12 07:30: | BTC | BTC | C-8283029 | C-8283029 | 17w66bEmqNCh7rAHE7nFRE4Y47tf6sLFSA | 1MDdsnFdGqH9m63yu6uQnXyzjm3UobUC | | | 3.60053437 | 3.40966907 | 0.10195794 | 0.10195794 |
| 8014ff41763a68cfdf46a03c1c2015cee8aa8ecada1a3ed573958c946c37f2da | 736038 | 2022-05-12 07:46: | BTC | BTC | C-8283029 | C-8285141 | 1MDdsnFdGqH9m63yu6uQnXyzjm3UobUC | 1K7aXtAv1yEjzQ7LfZ5XEYdycFmDbihffW | | | 3.40963209 | 3.3791441 | 0.10194979 | 0.10194979 |
| 10602ec1122ac8ac6600659d9ec4bff19cf683836bff6dcd9a62908a9dbf8fa8 | 736039 | 2022-05-12 07:59: | BTC | BTC | bc1qlm8vttf2t0nlh9xm30tv2ywh0zc8j5umqdkz7 | N-85598549 | bc1qlm8vttf2t0nlh9xm30tv2ywh0zc8j5umqdk | 17dPDb2KMLv4skc7Xb6c9imMZ4wrDMpbJs | | | 13.49965925 | 13.49965925 | 3.25828728 | 3.25828728 |
| a14e77ac8c927a75d1f974e6c223f5064d90748fd078154e77c88d7e82ca7186 | 736039 | 2022-05-12 07:59: | BTC | BTC | bc1qkjgkkahh0twdl9p490vam2jxs4ka4p2ka9dz | bc1qsqfyxxyn9p0rtku3wcydwdtpjevh3m9yvzl0px | bc1qkjgkkahh0twdl9p490vam2jxs4ka4p2ka9 | bc1qsqfyxxyn9p0rtku3wcydwdtpjevh3m9yvzl | | | 1.34036609 | 1.34036609 | 0.8422791 | 0.8422791 |
| 48884068c591bb2ab174040add72fe81ada5b8dab389499bac31901210676def | 736040 | 2022-05-12 08:37: | BTC | BTC | N-85598549 | N-85598549 | 17dPDb2KMLv4skc7Xb6c9imMZ4wrDMpbJs | 17dPDb2KMLv4skc7Xb6c9imMZ4wrDMpbJs | | | 18.49958445 | 3.64856917 | 0.09977285 | 0.09977285 |
| 48884068c591bb2ab174040add72fe81ada5b8dab389499bac31901210676def | 736040 | 2022-05-12 08:37: | BTC | BTC | N-85598549 | N-85598549 | 17dPDb2KMLv4skc7Xb6c9imMZ4wrDMpbJs | 17dPDb2KMLv4skc7Xb6c9imMZ4wrDMpbJs | | | 18.49958445 | 1.35135603 | 0.05061921 | 0.05061921 |
| f690a57158f680546dd74ef660affe057b5099d22bbb1745f2dc35218af12b31 | 736040 | 2022-05-12 08:37: | BTC | BTC | C-8283241 | C-8283241 | bc1qg4eacy7v5lz922z73avmk73gm7wmgkur | bc1qvmpwr3uqlmgldk62a4gup25kp8h0j4avd | | | 0.50302112 | 0.48882112 | 0.48882112 | 0.48882112 |
| f335de6ebc31fbe23d31b353a15f5e8784e88a2ab70c35f9c50da6059c89c32c | 736042 | 2022-05-12 08:48: | BTC | BTC | C-8285141 | C-8285141 | 1K7aXtAv1yEjzQ7LfZ5XEYdycFmDbihffW | 15wjGzDhqKUCiQ8SSF7CGba4zgr3ytXAqR | | | 3.37910674 | 3.37271575 | 0.10194943 | 0.10194943 |
| b123813cdb8cbf61248d9a89d5b4f45939e9d6397e552cdd1dff3406b5665fd6 | 736042 | 2022-05-12 08:48: | BTC | BTC | C-8285141 | C-8285141 | 15wjGzDhqKUCiQ8SSF7CGba4zgr3ytXAqR | 1NSg4Y4TDG3E7TzuYaUoeq9AjGVTqnkTG | | | 3.37267424 | 3.18797816 | 0.10164369 | 0.10164369 |
| 92a93228e7a1d963a389915e534480b47de69a13262807bea07716086d17df72 | 736042 | 2022-05-12 08:48: | BTC | BTC | C-8285141 | C-8274343 | 1NSg4Y4TDG3E7TzuYaUoeq9AjGVTqnkTG | 1CBB4DxngXFwhbxZhBmPxAcA83NL6kx3D | | | 3.18794307 | 3.14864307 | 0.10162824 | 0.10162824 |
| 73dcc4e44939bf7cc8f082ab8093e43594effb5096745c5b372a3361284fb00a | 736042 | 2022-05-12 08:48: | BTC | BTC | C-8274343 | C-8274343 | 1CBB4DxngXFwhbxZhBmPxAcA83NL6kx3D | 1KcdR2BnSds5EMq28sD1ENUMg9SnH4vT | | | 3.14860591 | 3.14580591 | 0.10162816 | 0.10162816 |
| 5bbfcb490bade247723297d9c3097463ca3c8511d4061dab23f2b3cebaf022fd | 736042 | 2022-05-12 08:48: | BTC | BTC | C-8274343 | C-8274343 | 1KcdR2BnSds5EMq28sD1ENUMg9SnH4vT | 1E9V2QA83DKo98DZ7cwHFo5HXk1Co3QV | | | 3.14576809 | 3.14091735 | 0.10162792 | 0.10162792 |
| 1464ffbfd29561271a6a92f3582bc906ace6d4af0dd6993ef713fa7ba7b3af82 | 736043 | 2022-05-12 09:16: | BTC | BTC | C-8289661 | N-86035986 | bc1qdhhltzwujy2zk2x2reuzula2jhhr0pzc9tch6 | bc1qcp8udue54e76f2j5c4xqf28tegams2jeyh6 | | | 0.50096483 | 0.49767483 | 0.49767483 | 0.49767483 |
| f013c84988bac7a0d7b1ba0078c49f080ce4d89df2cc73718d9cab740b66af94 | 736043 | 2022-05-12 09:16: | BTC | BTC | bc1qwcfc49k2wj4v4upzcdgzt3pyve0lwuufqrawa | bc1qw64hape77aenyqplqu4eqjzaza7ktrnusy9zgl | bc1qwcfc49k2wj4v4upzcdgzt3pyve0lwuufqra | bc1qw64hape77aenyqplqu4eqjzaza7ktrnusy | | | 0.17433075 | 0.17250567 | 0.05278288 | 0.05278288 |
| c3ac3dbae39430263c28efebdbee31b364be8c6af21c0be07959e5bcf7dae89f | 736043 | 2022-05-12 09:16: | BTC | BTC | C-8274343 | C-8280821 | 1E9V2QA83DKo98DZ7cwHFo5HXk1Co3QV | 1MAjvxbJzp4DL55oU1yYUnNhy3PwQ6ZsJf | | | 3.14087537 | 3.13407383 | 0.10162744 | 0.10162744 |
| be9461e94cfd4ebe7208e1f19dd02b35d5755dc3f9dc89b629b76a76e85b9e3f | 736044 | 2022-05-12 09:38: | BTC | BTC | ChipMixer | C-8307023 | bc1q5pz3gjyzpqfqn25keme8hqw3af9g26c4y | 39BWowA9tqgjYASWQhic4NdUz3gQUC9bd | ChipMixer | | 16.38339421 | 0.51198107 | 0.51198107 | 0.51198107 |
| be9461e94cfd4ebe7208e1f19dd02b35d5755dc3f9dc89b629b76a76e85b9e3f | 736044 | 2022-05-12 09:38: | BTC | BTC | ChipMixer | C-8307023 | bc1qv3ass76hc4p5d3qkv47c0qaramn7e2jfkl | 39BWowA9tqgjYASWQhic4NdUz3gQUC9bd | ChipMixer | | 16.38339421 | 0.51198107 | 0.0923811 | 0.0923811 |
| be9461e94cfd4ebe7208e1f19dd02b35d5755dc3f9dc89b629b76a76e85b9e3f | 736044 | 2022-05-12 09:38: | BTC | BTC | ChipMixer | C-8307023 | bc1qznq7acz9umuytkn7ec9n872nnucl0yh8v | 39BWowA9tqgjYASWQhic4NdUz3gQUC9bd | ChipMixer | | 16.38339421 | 0.51198107 | 0.0923811 | 0.0923811 |
| be9461e94cfd4ebe7208e1f19dd02b35d5755dc3f9dc89b629b76a76e85b9e3f | 736044 | 2022-05-12 09:38: | BTC | BTC | ChipMixer | C-8307023 | bc1qre3y345wcn6w3yvnwfnd8d6tdmlmwj3ru | 39BWowA9tqgjYASWQhic4NdUz3gQUC9bd | ChipMixer | | 16.38339421 | 0.51198107 | 0.0923811 | 0.0923811 |
| be9461e94cfd4ebe7208e1f19dd02b35d5755dc3f9dc89b629b76a76e85b9e3f | 736044 | 2022-05-12 09:38: | BTC | BTC | ChipMixer | C-8307023 | bc1qux57m5n9qyv65hr8qt2rc0agv2exf3ps5y | 39BWowA9tqgjYASWQhic4NdUz3gQUC9bd | ChipMixer | | 16.38339421 | 0.51198107 | 0.0923811 | 0.0923811 |
| be9461e94cfd4ebe7208e1f19dd02b35d5755dc3f9dc89b629b76a76e85b9e3f | 736044 | 2022-05-12 09:38: | BTC | BTC | ChipMixer | C-8307023 | bc1q8gk22ehnsjn7tjzuqslffvk59ehawfhpe8v7 | 39BWowA9tqgjYASWQhic4NdUz3gQUC9bd | ChipMixer | | 16.38339421 | 0.51198106 | 0.0923811 | 0.0923811 |
| be9461e94cfd4ebe7208e1f19dd02b35d5755dc3f9dc89b629b76a76e85b9e3f | 736044 | 2022-05-12 09:38: | BTC | BTC | ChipMixer | C-8307023 | bc1qtc573zpp0hhl0zqqekc56ugar29uaak4xr | 39BWowA9tqgjYASWQhic4NdUz3gQUC9bd | ChipMixer | | 16.38339421 | 0.51198107 | 0.51198107 | 0.51198107 |
| be9461e94cfd4ebe7208e1f19dd02b35d5755dc3f9dc89b629b76a76e85b9e3f | 736044 | 2022-05-12 09:38: | BTC | BTC | ChipMixer | C-8307023 | bc1q0yj8ampxkcsg74vzj88vrymwuawfpckjj9 | 39BWowA9tqgjYASWQhic4NdUz3gQUC9bd | ChipMixer | | 16.38339421 | 0.51198107 | 0.51198107 | 0.51198107 |
| be9461e94cfd4ebe7208e1f19dd02b35d5755dc3f9dc89b629b76a76e85b9e3f | 736044 | 2022-05-12 09:38: | BTC | BTC | ChipMixer | C-8307023 | bc1q35u76fznpe5zu5euvwc6qjhnp8xtvv52y7 | 39BWowA9tqgjYASWQhic4NdUz3gQUC9bd | ChipMixer | | 16.38339421 | 0.51198107 | 0.51198107 | 0.51198107 |
| be9461e94cfd4ebe7208e1f19dd02b35d5755dc3f9dc89b629b76a76e85b9e3f | 736044 | 2022-05-12 09:38: | BTC | BTC | ChipMixer | C-8307023 | bc1qwft4j3qac9c4nvyc8eu59mfhn9wue5tun6 | 39BWowA9tqgjYASWQhic4NdUz3gQUC9bd | ChipMixer | | 16.38339421 | 0.51198107 | 0.51165891 | 0.51165891 |
| be9461e94cfd4ebe7208e1f19dd02b35d5755dc3f9dc89b629b76a76e85b9e3f | 736044 | 2022-05-12 09:38: | BTC | BTC | ChipMixer | C-8307023 | bc1qn0pr9w3eeck27zl4zeavumk8xkmza6we | 39BWowA9tqgjYASWQhic4NdUz3gQUC9bd | ChipMixer | | 16.38339421 | 0.51198107 | 0.51076063 | 0.51076063 |
| be9461e94cfd4ebe7208e1f19dd02b35d5755dc3f9dc89b629b76a76e85b9e3f | 736044 | 2022-05-12 09:38: | BTC | BTC | ChipMixer | C-8307023 | bc1qd6fh43dsfat4vvc83hru2yfaynky9t8xkm4 | 39BWowA9tqgjYASWQhic4NdUz3gQUC9bd | ChipMixer | | 16.38339421 | 0.51198106 | 0.51076063 | 0.51076063 |
| be9461e94cfd4ebe7208e1f19dd02b35d5755dc3f9dc89b629b76a76e85b9e3f | 736044 | 2022-05-12 09:38: | BTC | BTC | ChipMixer | C-8307023 | bc1qlv5pjp9z76e7nx6m9hc9zrerg7dqh24u65 | 39BWowA9tqgjYASWQhic4NdUz3gQUC9bd | ChipMixer | | 16.38339421 | 0.51198107 | 0.51076063 | 0.51076063 |
| be9461e94cfd4ebe7208e1f19dd02b35d5755dc3f9dc89b629b76a76e85b9e3f | 736044 | 2022-05-12 09:38: | BTC | BTC | ChipMixer | C-8307023 | bc1qd0wu8fnwnke7lm2xhxfpkef457yumljm0s | 39BWowA9tqgjYASWQhic4NdUz3gQUC9bd | ChipMixer | | 16.38339421 | 0.51198107 | 0.51198107 | 0.51198107 |
| be9461e94cfd4ebe7208e1f19dd02b35d5755dc3f9dc89b629b76a76e85b9e3f | 736044 | 2022-05-12 09:38: | BTC | BTC | ChipMixer | C-8307023 | bc1qmc362qzaas654g4278hv8nehu8j6zrn04 | 39BWowA9tqgjYASWQhic4NdUz3gQUC9bd | ChipMixer | | 16.38339421 | 0.51198107 | 0.48901905 | 0.48901905 |
| be9461e94cfd4ebe7208e1f19dd02b35d5755dc3f9dc89b629b76a76e85b9e3f | 736044 | 2022-05-12 09:38: | BTC | BTC | ChipMixer | C-8307023 | bc1qqjzf0ukmyzqfzjnc2uwrkr2d667fkkvt8h0e | 39BWowA9tqgjYASWQhic4NdUz3gQUC9bd | ChipMixer | | 16.38339421 | 0.51198107 | 0.51198107 | 0.51198107 |
| be9461e94cfd4ebe7208e1f19dd02b35d5755dc3f9dc89b629b76a76e85b9e3f | 736044 | 2022-05-12 09:38: | BTC | BTC | ChipMixer | C-8307023 | bc1q4twmzra7p50aqhrvrj0v4xknv2c0lch72flq | 39BWowA9tqgjYASWQhic4NdUz3gQUC9bd | ChipMixer | | 16.38339421 | 0.51198107 | 0.01101207 | 0.01101207 |
| be9461e94cfd4ebe7208e1f19dd02b35d5755dc3f9dc89b629b76a76e85b9e3f | 736044 | 2022-05-12 09:38: | BTC | BTC | ChipMixer | C-8307023 | bc1qfgstjfaysurw0uwn9hpeps369xvddrzhf5h | 39BWowA9tqgjYASWQhic4NdUz3gQUC9bd | ChipMixer | | 16.38339421 | 0.51198106 | 0.51198106 | 0.51198106 |
| be9461e94cfd4ebe7208e1f19dd02b35d5755dc3f9dc89b629b76a76e85b9e3f | 736044 | 2022-05-12 09:38: | BTC | BTC | ChipMixer | C-8307023 | bc1qdca3ht6c3f2hhj0ygqznh0797ghy0l4al6v | 39BWowA9tqgjYASWQhic4NdUz3gQUC9bd | ChipMixer | | 16.38339421 | 0.51198107 | 0.5100296 | 0.5100296 |
| ca9c2a8d69b21cfe80bfb21014c634fb9fcb4f545ec5d254250d136a0fc64c4b | 736044 | 2022-05-12 09:38: | BTC | BTC | C-8280821 | C-8280821 | 1MAjvxbJzp4DL55oU1yYUnNhy3PwQ6ZsJf | 14f8p4kA1DTsyw91vedtVbuoC41qzDo7tj | | | 3.13403462 | 3.01652762 | 0.10148458 | 0.10148458 |
| 0bff2eb3cf414bce6920338efd0194807ab53e437eda0f103da70597fc24f48c | 736044 | 2022-05-12 09:38: | BTC | BTC | bc1qw64hape77aenyqplqu4eqjzaza7ktrnusy9z | bc1qpflkzxhmrcpuzskdamvrhucrtsqhlryu7tjchu | bc1qw64hape77aenyqplqu4eqjzaza7ktrnusy | bc1qpflkzxhmrcpuzskdamvrhucrtsqhlryu7tjch | | | 0.17247331 | 0.06736853 | 0.03318484 | 0.03318484 |
| a6f503ec01ad7bfcf8c7fbaf424c927e01b295eea4d047507f2c524f56ecfe47 | 736044 | 2022-05-12 09:38: | BTC | BTC | bc1qsqfyxxyn9p0rtku3wcydwdtpjevh3m9yvzl0p | bc1q80uyp0nt4aqa3qhrnzlt6xacu4nwhvg38dnlue | bc1qsqfyxxyn9p0rtku3wcydwdtpjevh3m9yvzl | bc1q80uyp0nt4aqa3qhrnzlt6xacu4nwhvg38d | | | 1.34033789 | 1.33533789 | 0.8372791 | 0.8372791 |
| 77a5cb9f00ce01c5eb8d575f30a0c25272fd04485f16621aedca26df6dbb2385 | 736045 | 2022-05-12 10:04: | BTC | BTC | ChipMixer | C-8302241 | bc1qhk7aegyaf4ue5npgq3wm4xfqtvns9rrm6 | 37GxdQVsz36vo5gGQkB1onH1JLvsL7YUdu | ChipMixer | | 16.89540538 | 0.51198198 | 0.51198198 | 0.51198198 |
| 77a5cb9f00ce01c5eb8d575f30a0c25272fd04485f16621aedca26df6dbb2385 | 736045 | 2022-05-12 10:04: | BTC | BTC | ChipMixer | C-8302241 | bc1qe0cw2lgfz2np3cvqehvnm580lh5st64773 | 37GxdQVsz36vo5gGQkB1onH1JLvsL7YUdu | ChipMixer | | 16.89540538 | 0.51198198 | 0.51198198 | 0.51198198 |
| 77a5cb9f00ce01c5eb8d575f30a0c25272fd04485f16621aedca26df6dbb2385 | 736045 | 2022-05-12 10:04: | BTC | BTC | ChipMixer | C-8302241 | bc1qwf246s9cxknk073jd4xguhgzsnmm2cwz | 37GxdQVsz36vo5gGQkB1onH1JLvsL7YUdu | ChipMixer | | 16.89540538 | 0.51198198 | 0.51198198 | 0.51198198 |
| 77a5cb9f00ce01c5eb8d575f30a0c25272fd04485f16621aedca26df6dbb2385 | 736045 | 2022-05-12 10:04: | BTC | BTC | ChipMixer | C-8302241 | bc1q89sd6mcdraeh77xmjer2t9h2a8atakmjw | 37GxdQVsz36vo5gGQkB1onH1JLvsL7YUdu | ChipMixer | | 16.89540538 | 0.51198199 | 0.0923811 | 0.0923811 |
| 77a5cb9f00ce01c5eb8d575f30a0c25272fd04485f16621aedca26df6dbb2385 | 736045 | 2022-05-12 10:04: | BTC | BTC | ChipMixer | C-8302241 | bc1qqscpf3r639lyk72mfzyxp3wxwn2a4a4uh | 37GxdQVsz36vo5gGQkB1onH1JLvsL7YUdu | ChipMixer | | 16.89540538 | 0.51198198 | 0.51198198 | 0.51198198 |
| 77a5cb9f00ce01c5eb8d575f30a0c25272fd04485f16621aedca26df6dbb2385 | 736045 | 2022-05-12 10:04: | BTC | BTC | ChipMixer | C-8302241 | bc1q2fknzx8qh3m78mf7ujwpp94lf5nqu8sh4r | 37GxdQVsz36vo5gGQkB1onH1JLvsL7YUdu | ChipMixer | | 16.89540538 | 0.51198198 | 0.50659689 | 0.50659689 |
| 77a5cb9f00ce01c5eb8d575f30a0c25272fd04485f16621aedca26df6dbb2385 | 736045 | 2022-05-12 10:04: | BTC | BTC | ChipMixer | C-8302241 | bc1qytwmejwp9dmawk9n86h3umzfamg86kx | 37GxdQVsz36vo5gGQkB1onH1JLvsL7YUdu | ChipMixer | | 16.89540538 | 0.51198198 | 0.50659689 | 0.50659689 |
| 77a5cb9f00ce01c5eb8d575f30a0c25272fd04485f16621aedca26df6dbb2385 | 736045 | 2022-05-12 10:04: | BTC | BTC | ChipMixer | C-8302241 | bc1qr2l2vzvn6lehgyemxlnyq825u9j2e6ff0ax7 | 37GxdQVsz36vo5gGQkB1onH1JLvsL7YUdu | ChipMixer | | 16.89540538 | 0.51198198 | 0.51198198 | 0.51198198 |
| 77a5cb9f00ce01c5eb8d575f30a0c25272fd04485f16621aedca26df6dbb2385 | 736045 | 2022-05-12 10:04: | BTC | BTC | ChipMixer | C-8302241 | bc1qwhmvxnsupcw52upq3y77v53ctfw63s5e | 37GxdQVsz36vo5gGQkB1onH1JLvsL7YUdu | ChipMixer | | 16.89540538 | 0.51198199 | 0.51198199 | 0.51198199 |
| 77a5cb9f00ce01c5eb8d575f30a0c25272fd04485f16621aedca26df6dbb2385 | 736045 | 2022-05-12 10:04: | BTC | BTC | ChipMixer | C-8302241 | bc1qqlnxxphqw8ka29ctx8d7lh99c2g7xz3cgg | 37GxdQVsz36vo5gGQkB1onH1JLvsL7YUdu | ChipMixer | | 16.89540538 | 0.51198198 | 0.5106207 | 0.5106207 |
| 77a5cb9f00ce01c5eb8d575f30a0c25272fd04485f16621aedca26df6dbb2385 | 736045 | 2022-05-12 10:04: | BTC | BTC | ChipMixer | C-8302241 | bc1qu6za2x0wak0wy43g2x6q49rmgcgdcwsy | 37GxdQVsz36vo5gGQkB1onH1JLvsL7YUdu | ChipMixer | | 16.89540538 | 0.51198198 | 0.51198198 | 0.51198198 |
| 77a5cb9f00ce01c5eb8d575f30a0c25272fd04485f16621aedca26df6dbb2385 | 736045 | 2022-05-12 10:04: | BTC | BTC | ChipMixer | C-8302241 | bc1qsne7venk2gfvt5mytk9pzwys2h9u967clh | 37GxdQVsz36vo5gGQkB1onH1JLvsL7YUdu | ChipMixer | | 16.89540538 | 0.51198199 | 0.51064826 | 0.51064826 |
| 77a5cb9f00ce01c5eb8d575f30a0c25272fd04485f16621aedca26df6dbb2385 | 736045 | 2022-05-12 10:04: | BTC | BTC | ChipMixer | C-8302241 | bc1qf0764eleklw39yj62qtg0ppavt7qhc7p52l6 | 37GxdQVsz36vo5gGQkB1onH1JLvsL7YUdu | ChipMixer | | 16.89540538 | 0.51198198 | 0.51198198 | 0.51198198 |
| 77a5cb9f00ce01c5eb8d575f30a0c25272fd04485f16621aedca26df6dbb2385 | 736045 | 2022-05-12 10:04: | BTC | BTC | ChipMixer | C-8302241 | bc1q3tklrywumhkp3x3s2v87pdwu8j3avqzs7z | 37GxdQVsz36vo5gGQkB1onH1JLvsL7YUdu | ChipMixer | | 16.89540538 | 0.51198198 | 0.51198198 | 0.51198198 |
| 77a5cb9f00ce01c5eb8d575f30a0c25272fd04485f16621aedca26df6dbb2385 | 736045 | 2022-05-12 10:04: | BTC | BTC | ChipMixer | C-8302241 | bc1qrukucd8hwway0f286vnl2sdms0hjgx4lca | 37GxdQVsz36vo5gGQkB1onH1JLvsL7YUdu | ChipMixer | | 16.89540538 | 0.51198198 | 0.51198198 | 0.51198198 |
| 77a5cb9f00ce01c5eb8d575f30a0c25272fd04485f16621aedca26df6dbb2385 | 736045 | 2022-05-12 10:04: | BTC | BTC | ChipMixer | C-8302241 | bc1q6vjgu6y2jsjwz87yyfj3jewcyz8sxarf5zeaw | 37GxdQVsz36vo5gGQkB1onH1JLvsL7YUdu | ChipMixer | | 16.89540538 | 0.51198198 | 0.51198198 | 0.51198198 |
| 77a5cb9f00ce01c5eb8d575f30a0c25272fd04485f16621aedca26df6dbb2385 | 736045 | 2022-05-12 10:04: | BTC | BTC | ChipMixer | C-8302241 | bc1qh4tylm899let8xnrwrqxy8lqq0jhuzfeyuwe | 37GxdQVsz36vo5gGQkB1onH1JLvsL7YUdu | ChipMixer | | 16.89540538 | 0.51198198 | 0.51198198 | 0.51198198 |
| 9bd40b64b68fa414347b011294e4317407efb4de9929aef6ba25fdd897b3bb26 | 736045 | 2022-05-12 10:04: | BTC | BTC | bc1q80uyp0nt4aqa3qhrnzlt6xacu4nwhvg38dnlu | ChipMixer | bc1q80uyp0nt4aqa3qhrnzlt6xacu4nwhvg38d | bc1q3tg3zn6sgda9jt5pyp7xk3szd5ky4vlns3u | | ChipMixer | 1.33530969 | 1.21286 | 0.83023845 | 0.83023845 |
| 9c280d33770ac544e10b66fe4fca58655108ca846521e16ace383502e90bfacc | 736045 | 2022-05-12 10:04: | BTC | BTC | bc1qpflkzxhmrcpuzskdamvrhucrtsqhlryu7tjchu | N-86206922 | bc1qpflkzxhmrcpuzskdamvrhucrtsqhlryu7tjch | bc1qpgrlzf8k7zcxgqavc2rnd75ecjmsn6a7an6 | | | 0.06734077 | 0.04371878 | 0.02910317 | 0.02910317 |
| 594434c08f5c990ab53705a8a0b5f6123db89fe31f9ced5c881e3cfc12a8a09d | 736048 | 2022-05-12 10:39: | BTC | BTC | ChipMixer | C-8308058 | bc1qsw0m4fyr7zetj2g3pu0h54chh4r6l4pjn0g | bc1q67r90zmcdu7pjdfc8fajrtvpdtmhjsfxv5z32 | ChipMixer | | 1.21188097 | 0.06399371 | 0.06399371 | 0.06399371 |
| 594434c08f5c990ab53705a8a0b5f6123db89fe31f9ced5c881e3cfc12a8a09d | 736048 | 2022-05-12 10:39: | BTC | BTC | ChipMixer | C-8308058 | bc1qty3zw6k2vlks9hrsdv7rlps850ujllvgc4df3f | bc1q67r90zmcdu7pjdfc8fajrtvpdtmhjsfxv5z32 | ChipMixer | | 1.21188097 | 0.51194971 | 0.0923811 | 0.0923811 |
| 594434c08f5c990ab53705a8a0b5f6123db89fe31f9ced5c881e3cfc12a8a09d | 736048 | 2022-05-12 10:39: | BTC | BTC | ChipMixer | C-8308058 | bc1qkwf7y063wvecsuxv0hlufrnc7g3fr6r6kh2 | bc1q67r90zmcdu7pjdfc8fajrtvpdtmhjsfxv5z32 | ChipMixer | | 1.21188097 | 0.01599843 | 0.01599843 | 0.01599843 |
| 594434c08f5c990ab53705a8a0b5f6123db89fe31f9ced5c881e3cfc12a8a09d | 736048 | 2022-05-12 10:39: | BTC | BTC | ChipMixer | C-8308058 | bc1qt6ldtt02kmwra9wvnty7f45fgtljmsc50t5hk | bc1q67r90zmcdu7pjdfc8fajrtvpdtmhjsfxv5z32 | ChipMixer | | 1.21188097 | 0.51194972 | 0.51076063 | 0.51076063 |
| 594434c08f5c990ab53705a8a0b5f6123db89fe31f9ced5c881e3cfc12a8a09d | 736048 | 2022-05-12 10:39: | BTC | BTC | ChipMixer | C-8308058 | bc1qek69x5f2cajddhzhwkkqe4l737me0dz4m | bc1q67r90zmcdu7pjdfc8fajrtvpdtmhjsfxv5z32 | ChipMixer | | 1.21188097 | 0.06399372 | 0.06399372 | 0.06399372 |
| ffdccb3fb909d49b3e901d7abd783262793ee73b6f775995dd5eca9709e9ca7d | 736049 | 2022-05-12 10:56: | BTC | BTC | C-8280821 | C-8280821 | 14f8p4kA1DTsyw91vedtVbuoC41qzDo7tj | 17Nw7ybUHvMGa5mvNwkiWHKRkiqLoLHL | | | 3.01649103 | 3.01162446 | 0.10148432 | 0.10148432 |
| e2a33cfc40ceea9d233fcc215cb17c34efc69c51b66708532edbd22dc1ca7c54 | 736049 | 2022-05-12 10:56: | BTC | BTC | C-8280821 | C-8280821 | 17Nw7ybUHvMGa5mvNwkiWHKRkiqLoLHL | 1TT3XeyQKUagB4txTEEnp6KRuaFaNCCZb | | | 3.01158583 | 3.00842334 | 0.10148421 | 0.10148421 |
| fa64cf2aba07423430092bae9ad8e6c8c9fb8f5c3ffb6557f16e11257fc147b7 | 736049 | 2022-05-12 10:56: | BTC | BTC | C-8280821 | C-8280821 | 1TT3XeyQKUagB4txTEEnp6KRuaFaNCCZb | 1FPceuUxreTrFrTGLeEEzS2RkHEdetQp8E | | | 3.00838836 | 3.00177899 | 0.10148372 | 0.10148372 |
| 4ca04a5cbe61fca6ef3a2d4df830d6d4ff9864c34b1ba878e6a2fba7cb9b304d | 736049 | 2022-05-12 10:56: | BTC | BTC | C-8280821 | C-8280821 | 1FPceuUxreTrFrTGLeEEzS2RkHEdetQp8E | 13qxf2V9FWBQ9WpQE3hQy5QuPuJrQfutp | | | 3.00174235 | 2.99792763 | 0.10148356 | 0.10148356 |
| b75717a4931fef41906cd2dfe6d1fc2ed6c73800bd4bf2e417bc8148672c4014 | 736049 | 2022-05-12 10:56: | BTC | BTC | C-8280821 | C-8280821 | 13qxf2V9FWBQ9WpQE3hQy5QuPuJrQfutp | 16wq51ha445qnQCDJFCcguZ35K88CAJnRu | | | 2.99788856 | 2.9968987 | 0.10148355 | 0.10148355 |
| bca847b525b8f3c3a9310a687d412e795c39e89601e91b2b8e011a7e5ab3f57b | 736049 | 2022-05-12 10:56: | BTC | BTC | C-8280821 | 1ECuanNYA8bxzsamZKKWNDeLU54cXU4qJh | 16wq51ha445qnQCDJFCcguZ35K88CAJnRu | 1ECuanNYA8bxzsamZKKWNDeLU54cXU4q | | | 2.99685955 | 2.82418645 | 0.10114665 | 0.10114665 |
| 7b0763b03528bc24934906a1c9d5f2f7acc588ddbeb5e7ca6db3e363f4044663 | 736049 | 2022-05-12 10:56: | BTC | BTC | 1ECuanNYA8bxzsamZKKWNDeLU54cXU4qJh | 1EQcXAhXFbbvz6Hd7AYLhunVQ1v7L2eZq1 | 1ECuanNYA8bxzsamZKKWNDeLU54cXU4q | 1EQcXAhXFbbvz6Hd7AYLhunVQ1v7L2eZq1 | | | 2.82414524 | 2.8068427 | 0.10114285 | 0.10114285 |
| f911bbe2c230307304ddcfdef4fc1bc5465a19561a1fa9e25eb16af2d36cac1e | 736049 | 2022-05-12 10:56: | BTC | BTC | 1EQcXAhXFbbvz6Hd7AYLhunVQ1v7L2eZq1 | 1HQPZU476jm8Te2kSVk4kme9ZheQ8tjdtM | 1EQcXAhXFbbvz6Hd7AYLhunVQ1v7L2eZq1 | 1HQPZU476jm8Te2kSVk4kme9ZheQ8tjdtM | | | 2.80679895 | 2.79466067 | 0.10114096 | 0.10114096 |
| f189b38ecaa23da9477bcc8499419737ff14b580f3d40537b4576e1a50556f53 | 736049 | 2022-05-12 10:56: | BTC | BTC | 1HQPZU476jm8Te2kSVk4kme9ZheQ8tjdtM | 1Nqxaaev91ARsy2bMPUmshwtvgzvgL9rHt | 1HQPZU476jm8Te2kSVk4kme9ZheQ8tjdtM | 1Nqxaaev91ARsy2bMPUmshwtvgzvgL9rHt | | | 2.79461689 | 2.78450541 | 0.10113964 | 0.10113964 |
| 7a8bd872a604a23ce09694eeeca940801dfefbbb20a4d5615210c059d183208a | 736049 | 2022-05-12 10:56: | BTC | BTC | 1Nqxaaev91ARsy2bMPUmshwtvgzvgL9rHt | 1M3ejVFSH5Q9PyY8L8Yiu4wKCUVj7zUJzB | 1Nqxaaev91ARsy2bMPUmshwtvgzvgL9rHt | 1M3ejVFSH5Q9PyY8L8Yiu4wKCUVj7zUJzB | | | 2.78446445 | 2.77335083 | 0.10113803 | 0.10113803 |
| fd760a68003af63059f6fb60f35e2821fa08dd3c4dd0fa43728c58ff7a614aab | 736049 | 2022-05-12 10:56: | BTC | BTC | 1M3ejVFSH5Q9PyY8L8Yiu4wKCUVj7zUJzB | C-8280948 | 1M3ejVFSH5Q9PyY8L8Yiu4wKCUVj7zUJzB | 1P2viDuQeyQW68PnzhTMrNZDQGiAid5sA9 | | | 2.77331068 | 2.77024477 | 0.10113791 | 0.10113791 |
| 5f30afa4f700394607132f4464036d40344b08b28b8f6f415b10221e1cb83d09 | 736049 | 2022-05-12 10:56: | BTC | BTC | C-8280948 | C-8280948 | 1P2viDuQeyQW68PnzhTMrNZDQGiAid5sA9 | 14NEpFqKKGcSYpe2GbaQyFr6jm5vunx5Fc | | | 2.77020462 | 2.76669036 | 0.10113775 | 0.10113775 |
| b1532da73467e426254df6961a79694e3b03596fa48549e1fa09c6835baf06cf | 736049 | 2022-05-12 10:56: | BTC | BTC | C-8280948 | C-8280948 | 14NEpFqKKGcSYpe2GbaQyFr6jm5vunx5Fc | 1Fsy5TBQt6YdUn6uugAZJ2W36Z8YRmmzZ | | | 2.76664932 | 2.76012497 | 0.10113719 | 0.10113719 |
| 145df6fc55d62de3e1b248c97dcf1bba68dd27fb204092a36b12536ac9c8892c | 736049 | 2022-05-12 10:56: | BTC | BTC | C-8280948 | C-8281054 | 1Fsy5TBQt6YdUn6uugAZJ2W36Z8YRmmzZ | 1HqRRGgJgQpyoZizcFbX8RYXCHPoNWVs | | | 2.7600789 | 2.48785384 | 0.10015337 | 0.10015337 |
| 7cf09a402c72024c1f1421d9a1110324a9747cb38e67f694e4fe7cd56c6c5d14 | 736052 | 2022-05-12 11:25: | BTC | BTC | C-8281054 | C-8281054 | 1HqRRGgJgQpyoZizcFbX8RYXCHPoNWVs | 1DdTPw2cSDpyYNitetv1Fkid5fybYtunV5 | | | 2.4878123 | 2.34934346 | 0.09984311 | 0.09984311 |
| 25b9e62b084bf8ae079b844390f5d44953f78b469ac4235614780b537a71a2ad | 736052 | 2022-05-12 11:25: | BTC | BTC | C-8281054 | C-8288299 | 1DdTPw2cSDpyYNitetv1Fkid5fybYtunV5 | 1PFZbw9tZH2rnQYmPVGtCzgkrvCeBjGa8y | | | 2.34930183 | 2.34156886 | 0.09984203 | 0.09984203 |
| bed7e91659db1fe209313ad428cfd3ba60ec5fb5982c7180ea41b7691299e3f5 | 736052 | 2022-05-12 11:25: | BTC | BTC | C-8288299 | C-8288299 | 1PFZbw9tZH2rnQYmPVGtCzgkrvCeBjGa8y | 1G4CNrUipFUsCpRkDK6XsvaBFWzbmQxF | | | 2.34152801 | 2.33147958 | 0.09984019 | 0.09984019 |
| 9e75fcde97422b3b16e1c33a1be34e6f48870a416231fbe322d8423bbd011452 | 736052 | 2022-05-12 11:25: | BTC | BTC | C-8288299 | C-8288299 | 1G4CNrUipFUsCpRkDK6XsvaBFWzbmQxF | 19Edu6Fn8Fg9DL21NxG6Uhu7tJsi7abMzm | | | 2.33143785 | 2.2672532 | 0.09976452 | 0.09976452 |
| 96decdee352449f32b52809aaeb6de06de717ebb8de75a0edcae6dc1c3593fb1 | 736053 | 2022-05-12 11:27: | BTC | BTC | C-8288299 | C-8288299 | 19Edu6Fn8Fg9DL21NxG6Uhu7tJsi7abMzm | 12qYCb4HxAGKRm8YGscWqtVebUwPkc7e | | | 2.26721304 | 2.24067237 | 0.09975085 | 0.09975085 |
| ccffe5c26a6bf19dc5018df6547c97c557a0fb9dd1187ffbd63f6991da3d7788 | 736053 | 2022-05-12 11:27: | BTC | BTC | C-8288299 | C-8288299 | 12qYCb4HxAGKRm8YGscWqtVebUwPkc7e | 1JBCNH8k5ABMyDb7H8bDitkP1K1t4yG2Zt | | | 2.24063118 | 1.96512378 | 0.09824274 | 0.09824274 |
| b1cf2f00d599fedf7299646a321bc1b25d67fd67b9542cbac3b53bcf441778ca | 736055 | 2022-05-12 11:39: | BTC | BTC | C-8288299 | C-8288299 | 1JBCNH8k5ABMyDb7H8bDitkP1K1t4yG2Zt | 1HV4d85K9iM6DNUGttHriJFk22vXaBrixy | | | 1.96508352 | 1.95668068 | 0.09824094 | 0.09824094 |
| e2c15505eaf74a675f21bc4b5611500d69afc014339ba127ada865be573ddd90 | 736058 | 2022-05-12 12:45: | BTC | BTC | N-86035986 | ChipMixer | bc1qcp8udue54e76f2j5c4xqf28tegams2jeyh6 | bc1qjfa760nn5rdhy85dlhp5ec9yzrjt389p5cxp | | ChipMixer | 4.45493035 | 0.44683415 | 0.44683415 | 0.44683415 |
| e2c15505eaf74a675f21bc4b5611500d69afc014339ba127ada865be573ddd90 | 736058 | 2022-05-12 12:45: | BTC | BTC | N-86035986 | C-8582474 | bc1qcp8udue54e76f2j5c4xqf28tegams2jeyh6 | bc1qwgqdd4fj27yg8ztsnmxxlq0cr6qm0n3ekv | | | 4.45493035 | 0.02211051 | 0.02211051 | 0.02211051 |
| e2c15505eaf74a675f21bc4b5611500d69afc014339ba127ada865be573ddd90 | 736058 | 2022-05-12 12:45: | BTC | BTC | N-86035986 | ChipMixer | bc1qc23t5txam493lk63xvsexp39ladqdh23cd | bc1qjfa760nn5rdhy85dlhp5ec9yzrjt389p5cxp | | ChipMixer | 4.45493035 | 0.44444207 | 0.44444207 | 0.44444207 |
| e2c15505eaf74a675f21bc4b5611500d69afc014339ba127ada865be573ddd90 | 736058 | 2022-05-12 12:45: | BTC | BTC | N-86035986 | C-8582474 | bc1qc23t5txam493lk63xvsexp39ladqdh23cd | bc1qwgqdd4fj27yg8ztsnmxxlq0cr6qm0n3ekv | | | 4.45493035 | 0.02199214 | 0.02199214 | 0.02199214 |
| e2c15505eaf74a675f21bc4b5611500d69afc014339ba127ada865be573ddd90 | 736058 | 2022-05-12 12:45: | BTC | BTC | N-86035986 | ChipMixer | bc1qzjjr5t9efhuz369azud5y7ljd2y4r58hfg0rm | bc1qjfa760nn5rdhy85dlhp5ec9yzrjt389p5cxp | | ChipMixer | 4.45493035 | 0.4434345 | 0.4434345 | 0.4434345 |
| e2c15505eaf74a675f21bc4b5611500d69afc014339ba127ada865be573ddd90 | 736058 | 2022-05-12 12:45: | BTC | BTC | N-86035986 | C-8582474 | bc1qzjjr5t9efhuz369azud5y7ljd2y4r58hfg0rm | bc1qwgqdd4fj27yg8ztsnmxxlq0cr6qm0n3ekv | | | 4.45493035 | 0.02194229 | 0.02194229 | 0.02194229 |
| 252c962e391c2535136ffb5e91d0d94521f594ec2db204c30aea0b2c2c49ab6c | 736061 | 2022-05-12 12:52: | BTC | BTC | C-8288299 | C-8288299 | 1HV4d85K9iM6DNUGttHriJFk22vXaBrixy | 15M6nrqTcDy698ZArpJdR2TueCxgCTFpRf | | | 1.95664095 | 1.81486008 | 0.09772512 | 0.09772512 |
| 5eb41e790cd0079d354ae99c0cfceaf229c293d1262687a0211de1ead6a54f44 | 736065 | 2022-05-12 13:06: | BTC | BTC | C-8288299 | C-8288299 | 15M6nrqTcDy698ZArpJdR2TueCxgCTFpRf | 14hcFp2fC5jJduocGmYwAiRVwDLjB3GzcQ | | | 1.81481605 | 1.8049877 | 0.09772225 | 0.09772225 |
| b5304a1568def62283e50fe3b35e032267b3cadb6e0e67cc791cf7772526563d | 736065 | 2022-05-12 13:06: | BTC | BTC | C-8288299 | C-8288299 | 14hcFp2fC5jJduocGmYwAiRVwDLjB3GzcQ | 1CrbqZETZJFvMd9GiYQjjXKsS8RXGiacBM | | | 1.80494365 | 1.79053694 | 0.09771602 | 0.09771602 |
| a0dcbb8556b05669e6ad7319ce77df43a923c843665a7a0efba4feab56d2e435 | 736066 | 2022-05-12 13:07: | BTC | BTC | C-8288299 | 13sdQoosTz9d3SFRGH5dZ1wQC5DKfJ5xBG | 1CrbqZETZJFvMd9GiYQjjXKsS8RXGiacBM | 13sdQoosTz9d3SFRGH5dZ1wQC5DKfJ5xB | | | 1.79049562 | 1.77149562 | 0.09770502 | 0.09770502 |
| cda4b541c0b240c549bda52f25d0667e996f3a948b4ab5948cf9db14f6e57fb1 | 736066 | 2022-05-12 13:07: | BTC | BTC | 13sdQoosTz9d3SFRGH5dZ1wQC5DKfJ5xBG | C-8278592 | 13sdQoosTz9d3SFRGH5dZ1wQC5DKfJ5xB | 1Brgk7R9quZ64pLRHiJazoUe3jb6eK4V1C | | | 1.77145313 | 1.47092137 | 0.09489294 | 0.09489294 |
| dfe797dca012c2f73e1e543113aa956f18dbc5f82a01af4e4c2b76352dcdeb55 | 736066 | 2022-05-12 13:07: | BTC | BTC | C-8278592 | C-8278592 | 1Brgk7R9quZ64pLRHiJazoUe3jb6eK4V1C | 18eNuxDhCGrHpUQs8wEjHBAi71d9w4ojW4 | | | 1.47088066 | 1.21346715 | 0.09198671 | 0.09198671 |
| 2dc27ef0d70fedf902496b172e12d39dc5e6e6ecbc3f60d5d6f45506106c850c | 736066 | 2022-05-12 13:07: | BTC | BTC | C-8278592 | C-8278592 | 18eNuxDhCGrHpUQs8wEjHBAi71d9w4ojW4 | 1Hpvzu8qr8zjvq96PyrfbwzQTfd6VE8AxX | | | 1.21342372 | 1.09878716 | 0.09116573 | 0.09116573 |
| aa29c8d6e0379096cdde1decba07293d37f34847c6397cd724af5bc682a0bf00 | 736067 | 2022-05-12 13:14: | BTC | BTC | C-8278592 | C-8278592 | 1Hpvzu8qr8zjvq96PyrfbwzQTfd6VE8AxX | 112xtUxU7Z2ZHwvUF9mNJ5xUTha5PNiQuy | | | 1.09874437 | 0.98480606 | 0.09018543 | 0.09018543 |
| 6377f76d0c47a547ee303add7a1914c1240d5030c48e19a93f480258ff60c132 | 736067 | 2022-05-12 13:14: | BTC | BTC | C-8278592 | C-8278592 | 112xtUxU7Z2ZHwvUF9mNJ5xUTha5PNiQuy | 1FKfFQw3dhWt1dBFHKPMcxW3kcMxok6A7 | | | 0.98476297 | 0.91750766 | 0.08976479 | 0.08976479 |
| d00013886c5802d780ca57719e01c56d819dc49d562f84a1156e1d226a5c9f77 | 736068 | 2022-05-12 13:27: | BTC | BTC | N-83822213 | bc1qyl2gtq45ph78k4gtnpzv9lreu5husnrpzuyf3t | 39AVEUbpsQcaS1V3ZmtrfLNXsug1WoGd6 | bc1qyl2gtq45ph78k4gtnpzv9lreu5husnrpzuyf | | | 0.48995791 | 0.47995791 | 0.18695597 | 0.18695597 |
| 10af65bd4f762e1554a4c42ece96d2df42fa6017a7e485ee4b54ff966915fbcc | 736069 | 2022-05-12 13:28: | BTC | BTC | C-8278592 | C-8278592 | 1FKfFQw3dhWt1dBFHKPMcxW3kcMxok6A7 | 166H2Y5EjcToXgVXzHFCqK1ozx7FKiVjFY | | | 0.9174657 | 0.9117396 | 0.08976129 | 0.08976129 |
| 442ef3247f4b952d2209bf5ad2a74c484a2efd590c731b69a12e93b590f42eb0 | 736069 | 2022-05-12 13:28: | BTC | BTC | C-8278592 | C-8287278 | 166H2Y5EjcToXgVXzHFCqK1ozx7FKiVjFY | 1HtuybmYZ2ikqFbaJdU5Hbtrb41VohLJL7 | | | 0.91169711 | 0.67896013 | 0.08391206 | 0.08391206 |
| ff7617655eb83e5810a11e8c9809041351872d440bd2be36382cac8160f381f4 | 736072 | 2022-05-12 13:41: | BTC | BTC | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | | | 14.53078564 | 2.04716653 | 0.00001906 | 0 |
| ff7617655eb83e5810a11e8c9809041351872d440bd2be36382cac8160f381f4 | 736072 | 2022-05-12 13:41: | BTC | BTC | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | | | 14.53078564 | 1.46743653 | 0.00001294 | 0 |
| ff7617655eb83e5810a11e8c9809041351872d440bd2be36382cac8160f381f4 | 736072 | 2022-05-12 13:41: | BTC | BTC | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | | | 14.53078564 | 1.81756518 | 0.00002579 | 0 |
| 4006ba0acd8efe0cf812b5a8cf9d9a37e7e5d494b54ab36520668398c0af0050 | 736076 | 2022-05-12 14:24: | BTC | BTC | C-8283241 | N-86106528 | bc1qvmpwr3uqlmgldk62a4gup25kp8h0j4avd | bc1q8mta73vftffhgvphskmmn9kagsph6zzu2t | | | 0.48877564 | 0.38877564 | 0.38877564 | 0.38877564 |
| 8d486c68629233364d1a69f7a1f30e8e8959ed3b2042f0cb84d6f09abb81950b | 736076 | 2022-05-12 14:24: | BTC | BTC | C-8287278 | C-8287278 | 1HtuybmYZ2ikqFbaJdU5Hbtrb41VohLJL7 | 1Cs5vhQvYA7wqWUcyVDeniWRXo1BgLGS | | | 0.67891892 | 0.67672254 | 0.08391118 | 0.08391118 |
| 86ee81e89ec813eecebc096d097334301bb89615be4f53dd80d57264c9d6d63f | 736076 | 2022-05-12 14:24: | BTC | BTC | C-8287278 | N-86047765 | 1Cs5vhQvYA7wqWUcyVDeniWRXo1BgLGS | 1Cgq8bgqXPNFsXJe6jTmtbEGJ7PXzCnMZd | | | 0.67668314 | 0.47748467 | 0.07664015 | 0.07664015 |
| 830b80075fe7e5dad8e3bc143e4f0f590e17ca505d079a64842d4dda722efde5 | 736084 | 2022-05-12 15:49: | BTC | BTC | bc1qyl2gtq45ph78k4gtnpzv9lreu5husnrpzuyf3t | bc1qw5wx2hgl620ayth3yq0jmjfdt7vux9pj7uw2ck | bc1qyl2gtq45ph78k4gtnpzv9lreu5husnrpzuyf | bc1qw5wx2hgl620ayth3yq0jmjfdt7vux9pj7uw | | | 0.47989983 | 0.37289983 | 0.17877845 | 0.17877845 |
| 5cd1d5103938b5cedf6b2e0533fafcfaf6418cd4c11eeb4822177726f01e738c | 736084 | 2022-05-12 15:49: | BTC | BTC | C-8281637 | C-8281637 | bc1qkegv28vdqa5r93mejs73v77ttt0nfhp9udu | bc1qvjhs5v5hm8ct5wrxgsxfwcplz28j3s0wdsh | | | 0.48422442 | 0.48301442 | 0.48301442 | 0.48301442 |
| e6a565a1cd7415c236954262698a6a4d80c860448635ff6beb0adea58988eafc | 736084 | 2022-05-12 15:49: | BTC | BTC | C-8288963 | C-8288963 | bc1qrc4xhg4fyhw5sy42tfjnt0z56jlu567whguw | bc1qmqmythm64twce54x8kqme8lf33ut7as9k | | | 0.4757105 | 0.3757105 | 0.3757105 | 0.3757105 |
| 8388d4b6d82b7d08dc90a78db1ecbd1ac7c4e5aa8e4c8d5a15515003a42c9f95 | 736084 | 2022-05-12 15:49: | BTC | BTC | N-83822213 | C-8261910 | 39AVEUbpsQcaS1V3ZmtrfLNXsug1WoGd6 | bc1qcfpl2p7x0dn6pjwgf43ggl06gz53mygzn3 | | | 0.47995448 | 0.37995448 | 0.37995448 | 0.37995448 |
| adf1182dc2444b8f4bb858ba93c467b0b8c79df295ef2ccd73d357fd42c5ec6b | 736086 | 2022-05-12 16:09: | BTC | BTC | C-8281637 | N-86041964 | bc1qvjhs5v5hm8ct5wrxgsxfwcplz28j3s0wdsh | bc1qcl7hpumj785xvgdjea98dqd0rw5944u6u | | | 0.48295671 | 0.47851671 | 0.47851671 | 0.47851671 |
| 3f33c09aea238ad06cf3adbb35bb8cb2d3bb3173a9871ec47559fd1ab3a3f2f5 | 736087 | 2022-05-12 16:20: | BTC | BTC | N-86041964 | N-86087911 | bc1qcl7hpumj785xvgdjea98dqd0rw5944u6u | bc1qcs3hlp2qdk7auvptwf3sgw5k3zsxeya03p | | | 0.94468861 | 0.25325069 | 0.25325069 | 0.25325069 |
| 3f33c09aea238ad06cf3adbb35bb8cb2d3bb3173a9871ec47559fd1ab3a3f2f5 | 736087 | 2022-05-12 16:20: | BTC | BTC | N-86041964 | bc1q3s64anxhag4rt32u7ww0d9wdckl6lv2m7me6zm | bc1qcl7hpumj785xvgdjea98dqd0rw5944u6u | bc1q3s64anxhag4rt32u7ww0d9wdckl6lv2m7 | | | 0.94468861 | 0.22523539 | 0.22523539 | 0.22523539 |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| bc5474bfe97e98a433119f441192b0bd8a3c9ba5ad3f098a97275a6106546ba7 | 736093 | 2022-05-12 17:24: | BTC | BTC | N-85945467 | N-85945467 | 12PiZwFHtz55qLRzQetTBRmXmy37odpZ25 | 1M1XGPBgrq9UsiLy9qHRGk2YucBLRe2YvM | | | | 1.9198974 | 0.46115717 | 0.11226531 | 0.11226531 |
| bc5474bfe97e98a433119f441192b0bd8a3c9ba5ad3f098a97275a6106546ba7 | 736093 | 2022-05-12 17:24: | BTC | BTC | N-85945467 | N-86052256 | 12PiZwFHtz55qLRzQetTBRmXmy37odpZ25 | 1CCXRV9qwEbN8XNo5o8rREJpUT8ATrKYV | | | | 1.9198974 | 0.48735032 | 0.362693 | 0.362693 |
| 49ebd117aa8280fe8d4a4a5bf9a16e309b52dad9c8788cba51803e8fd5bbad1f | 736093 | 2022-05-12 17:24: | BTC | BTC | N-85945494 | N-85945494 | 1MhrpHGEeXJg7aCFhPt84eN1qRDCSdUbD | 1MhrpHGEeXJg7aCFhPt84eN1qRDCSdUbD | | | | 1.904432 | 0.45538134 | 0.05500675 | 0.05500675 |
| 940a49dda97a86061b3247d46fe78f0cdee5ea9eea8d107605973114119c2b68 | 736099 | 2022-05-12 18:23: | BTC | BTC | N-86045213 | C-8272843 | bc1qkdlugraxqqlnd0h0qtsp55xwujcrjh4f285v | bc1qhj0ncm0pyxmugrhad7v94dvxzwzn0p5tt | | | | 1.36592341 | 0.121787 | 0.121787 | 0.121787 |
| 9ac9807db87a5ee08243474bbc1fc3e75d9fbd53cd58756aa3a93ec50ab1441e | 736100 | 2022-05-12 18:35: | BTC | BTC | C-8308058 | C-8308058 | bc1q67r90zmcdu7pjdfc8fajrtvpdtmhjsfxv5z32 | bc1qs2d3ct93smtjlrjlv7x9dp9z9s7zs4xztg44x | | | | 1.21184929 | 1.03674929 | 0.73152996 | 0.73152996 |
| e765c8d7b335e7b6420a396fe836610825e4f886e63ee9b7148acfd0e8ac863a | 736102 | 2022-05-12 19:10: | BTC | BTC | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | | | | 15.34772262 | 2.07461701 | 0.00001854 | 0 |
| e765c8d7b335e7b6420a396fe836610825e4f886e63ee9b7148acfd0e8ac863a | 736102 | 2022-05-12 19:10: | BTC | BTC | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | | | | 15.34772262 | 2.06796091 | 0.0000228 | 0 |
| e765c8d7b335e7b6420a396fe836610825e4f886e63ee9b7148acfd0e8ac863a | 736102 | 2022-05-12 19:10: | BTC | BTC | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | | | | 15.34772262 | 2.2053947 | 0.00003395 | 0 |
| ee9c5a2043efc19205a3f69e5ba5142ca1e82f9edc3f2642011afb487ee19319 | 736103 | 2022-05-12 19:32: | BTC | BTC | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | | | | 6.3478557 | 2.5481057 | 0.00006766 | 0 |
| 69d88f5eec3815504c129a8800bfeebe8aa28e3b24c8a5e78ebf5ea05b1d6b35 | 736103 | 2022-05-12 19:32: | BTC | BTC | ChipMixer | N-86047765 | bc1q0h5x3wt7p49w04ue6cy8qzps52ld07tt7l | 1Cg12dSDWSRdKkGrKSTM9pSvm3kcmufvl | ChipMixer | | | 6.00181388 | 0.03199901 | 0.03199901 | 0.03199901 |
| 69d88f5eec3815504c129a8800bfeebe8aa28e3b24c8a5e78ebf5ea05b1d6b35 | 736103 | 2022-05-12 19:32: | BTC | BTC | ChipMixer | N-86047765 | bc1qep7xf6rtvktr9hp3xcekwhj6p2j2t653q0xy | 1Cg12dSDWSRdKkGrKSTM9pSvm3kcmufvl | ChipMixer | | | 6.00181388 | 0.51198412 | 0.51198412 | 0.51198412 |
| b62a7b7e4fb362e5814d488a221243d95eeb8f88a67fea1e5743a62ed85beba3 | 736103 | 2022-05-12 19:32: | BTC | BTC | N-83822213 | bc1qjklsg49s85m3p88v64un4kx8xrk3zskuxgqe5z | 39AVEUbpsQcaS1V3ZmtrfLNXsug1WoGd6 | bc1qjklsg49s85m3p88v64un4kx8xrk3zskuxg | | | | 0.44995348 | 0.44720348 | 0.44720348 | 0.44720348 |
| 642ce3a388501bf9ba03af98940c2e16ffa7a558d728fa6d2339fdce2f79265d | 736107 | 2022-05-12 20:04: | BTC | BTC | C-7960292 | C-7960292 | bc1q08def3wfgfhgz350aj2zjgh7vn8meqqjym | bc1qe2u5gajfz0p7d9d72gt7vujpe7enlxe68ms | | | | 5.32528909 | 4.97569061 | 1.29902883 | 1.29902883 |
| 7c3402e7f5651f191090b1de41c8ccf337856bffbe2a1e10f4ee4bd89b09eb2e | 736107 | 2022-05-12 20:04: | BTC | BTC | N-86047765 | 1947isaHfbtyxYsiVYoXexFfaw5ahCTZJ9 | 1Cgq8bgqXPNFsXJe6jTmtbEGJ7PXzCnMZd | 1947isaHfbtyxYsiVYoXexFfaw5ahCTZJ9 | | | | 6.47922227 | 0.09118012 | 0.00279475 | 0 |
| 7c3402e7f5651f191090b1de41c8ccf337856bffbe2a1e10f4ee4bd89b09eb2e | 736107 | 2022-05-12 20:04: | BTC | BTC | N-86047765 | 1947isaHfbtyxYsiVYoXexFfaw5ahCTZJ9 | 1Cg12dSDWSRdKkGrKSTM9pSvm3kcmufvl | 1947isaHfbtyxYsiVYoXexFfaw5ahCTZJ9 | | | | 6.47922227 | 1.14610196 | 0.01983682 | 0.01983682 |
| bd207464c34630560bae65f65588e392b53903d2a7c3fe0fadc93a96f7fda10b | 736108 | 2022-05-12 20:18: | BTC | BTC | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | | | | 7.63454561 | 1.42230599 | 0.00001753 | 0 |
| bd207464c34630560bae65f65588e392b53903d2a7c3fe0fadc93a96f7fda10b | 736108 | 2022-05-12 20:18: | BTC | BTC | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | | | | 7.63454561 | 0.71248962 | 0.00000846 | 0 |
| 9a5756593947bccd04aa106e4bf23bec7f8c85f6463cd2695bbb11a41bf1c1da | 736109 | 2022-05-12 20:56: | BTC | BTC | bc1qjklsg49s85m3p88v64un4kx8xrk3zskuxgqe | bc1qunk3ramglc06dg2n4ytj5rxlskcjv5xgrgu2kh | bc1qjklsg49s85m3p88v64un4kx8xrk3zskuxg | bc1qunk3ramglc06dg2n4ytj5rxlskcjv5xgrgu2 | | | | 0.44709142 | 0.41367142 | 0.41367142 | 0.41367142 |
| 3b763ed5704c027efe31df0d3eb5fcefa84ca0b59cbaa522d82cf804f8e8cfad | 736109 | 2022-05-12 20:56: | BTC | BTC | C-8310972 | C-8310972 | bc1qwf3x8tq46d5pydlnv67ex0a0peqfcsh8d8 | bc1qfmkx84qwt6lkfngpam4um6gpa64l4u4em | | | | 0.44813927 | 0.44619927 | 0.02936637 | 0.02936637 |
| e0bb9abba7cc1498239c8762a8ba77b918017eb068aca6605f0bd6dbd470e8c5 | 736110 | 2022-05-12 21:43: | BTC | BTC | C-8310972 | C-8294982 | bc1qfmkx84qwt6lkfngpam4um6gpa64l4u4em | bc1qn77kg3yajwkdcn9g2wkjpdg7h3ujhw78z | | | | 0.44612428 | 0.42059428 | 0.02930297 | 0.02930297 |
| ebe63df569f0c86b1d3ffaeaf900ea024952fbdd24306f91741b24a1801890af | 736110 | 2022-05-12 21:43: | BTC | BTC | bc1q3s64anxhag4rt32u7ww0d9wdckl6lv2m7me | C-8296871 | bc1q3s64anxhag4rt32u7ww0d9wdckl6lv2m7 | bc1qujf8vt7fwvzcjelm9qttxhun3qtd4gc9enaq | | | | 0.4446161 | 0.4065061 | 0.22430869 | 0.22430869 |
| 37a409c923b760f5f50048d7784d1cc64cf575a174e95b53a8de3c03dbb02ae9 | 736110 | 2022-05-12 21:43: | BTC | BTC | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | | | | 8.06239884 | 3.1339964 | 0.00012336 | 0 |
| 37a409c923b760f5f50048d7784d1cc64cf575a174e95b53a8de3c03dbb02ae9 | 736110 | 2022-05-12 21:43: | BTC | BTC | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | | | | 8.06239884 | 1.12865244 | 0.00001978 | 0 |
| 69dac96c3744e1e17881696d096c2b58f9b05e5c033945ab224c27745bd6a0c6 | 736115 | 2022-05-12 22:33: | BTC | BTC | 1947isaHfbtyxYsiVYoXexFfaw5ahCTZJ9 | ChipMixer | 1947isaHfbtyxYsiVYoXexFfaw5ahCTZJ9 | bc1qqm0kkdy9my8je0u5zw3tae9zd7tglespts | | ChipMixer | | 1.23721593 | 1.23721593 | 0.01983682 | 0.01983682 |
| b09addd07c60c542ae340be2470604f763622cb23a57822bc91eefcf19266690 | 736120 | 2022-05-12 23:42: | BTC | BTC | C-8307023 | bc1q9lzdsees6l808eayhtc0l9j5q07t2uletewurt | 39BWowA9tqgjYASWQhic4NdUz3gQUC9bd | bc1q9lzdsees6l808eayhtc0l9j5q07t2uletewur | | | | 16.38335391 | 0.70059022 | 0.5942389 | 0.5942389 |
| d085fd915deffd897272f4d36dda665ae5fb7f3677e77e741a355ccf3eadd8c4 | 736122 | 2022-05-12 23:56: | BTC | BTC | N-83822213 | C-8296673 | 3HpSztbWqZoahfhuQxHfqyuwuLyN8HM6YM | bc1qnf7au88gfrdhqpdkplcmm9kw5eqc885vs | | | | 0.43093748 | 0.42283748 | 0.42283748 | 0.42283748 |
| a1821bdc92ecf8bf843c813ec2e7350210dc1e4277235279e19c667bfa48972a | 736124 | 2022-05-13 00:34: | BTC | BTC | N-86052256 | N-78840430 | 1CCXRV9qwEbN8XNo5o8rREJpUT8ATrKYV | 1A3eCQSzLnN8syEbHL9CJqKNN7qW99KL | | | | 1.9517498 | 0.97231662 | 0.36261945 | 0.36261945 |
| c29fe76043389b74b533a8835cec2c9f803f96f67afe1964ade16f37a732bd1a | 736124 | 2022-05-13 00:34: | BTC | BTC | N-83822213 | C-8304501 | 3HpSztbWqZoahfhuQxHfqyuwuLyN8HM6YM | bc1qctjcxmjq2kecd6f56p4nmatuexfp45juass | | | | 0.429953 | 0.409953 | 0.409953 | 0.409953 |
| 1d23476097e3682164cb8b3de27452da496317685b2edec37da9ff049ea1f01c | 736125 | 2022-05-13 00:45: | BTC | BTC | ChipMixer | ChipMixer | bc1qcdtkzk6fvy5a5vh66hpfk83l9nqktkayar2v | bc1q5grtl7jxtqp3sa8u83cy6qyhhn3f4ax9ezwl | ChipMixer | ChipMixer | | 1.19988552 | 0.01599847 | 0.01599847 | 0.01599847 |
| 1d23476097e3682164cb8b3de27452da496317685b2edec37da9ff049ea1f01c | 736125 | 2022-05-13 00:45: | BTC | BTC | ChipMixer | ChipMixer | bc1qk3a6c9luh2y7srk2xz52m8cgmymw3aph | bc1q5grtl7jxtqp3sa8u83cy6qyhhn3f4ax9ezwl | ChipMixer | ChipMixer | | 1.19988552 | 0.01599848 | 0.01599848 | 0.01599848 |
| 72bb55cfae89895a6cd5f2237a63362adcf80c236f0b2fb7d18817a506b9ec1c | 736133 | 2022-05-13 02:02: | BTC | BTC | C-8296673 | N-86056142 | bc1qnf7au88gfrdhqpdkplcmm9kw5eqc885vs | bc1q55fglvhevcpz7elrvlfka9h83ewpvhrvta0kkg | | | | 0.42279048 | 0.41453048 | 0.41453048 | 0.41453048 |
| caac638d277d85d3b94127ac212b1d4e220c6f37f90c592155c0e35ffe95ea2b | 736136 | 2022-05-13 02:24: | BTC | BTC | N-86053978 | N-86062918 | 3KaJVvr7BNvbWEiyguSh38EWiJCTjKdJCc | 3KBVWZbYkoaYmvHG3y2N8Ma3GZfUhXsD | | | | 50.963427 | 27.5 | 0.93136041 | 0.93136041 |
| caac638d277d85d3b94127ac212b1d4e220c6f37f90c592155c0e35ffe95ea2b | 736136 | 2022-05-13 02:24: | BTC | BTC | N-86053978 | N-86062918 | 3CqfzwoFSorsZHpfSD3bfjcKC8J9n5ggjB | 3KBVWZbYkoaYmvHG3y2N8Ma3GZfUhXsD | | | | 50.963427 | 22.5 | 22.43606109 | 22.43606109 |
| 7e0cd2da47c056a65e58dac09da330382965e9c9190a96177ceb772289ee6f00 | 736137 | 2022-05-13 02:25: | BTC | BTC | N-86054064 | N-86062918 | bc1qpwqcszh7x7amd5s62j4t5pywsxg49qu5j | 3KBVWZbYkoaYmvHG3y2N8Ma3GZfUhXsD | | | | 51.598305 | 16.32 | 1.04730315 | 1.04730315 |
| 7e0cd2da47c056a65e58dac09da330382965e9c9190a96177ceb772289ee6f00 | 736137 | 2022-05-13 02:25: | BTC | BTC | N-86054064 | N-86062918 | bc1qxktzd9q9ks4pzlnd9u2wl2vf9e09g7v6wq | 3KBVWZbYkoaYmvHG3y2N8Ma3GZfUhXsD | | | | 51.598305 | 27.03 | 1.05292671 | 1.05292671 |
| cb90e5c1eb99820718cda6dbd13cae2a87ab2a87818c05f35c038c7d35878ab5 | 736138 | 2022-05-13 02:28: | BTC | BTC | N-86054099 | N-86062918 | 3QaJGnCgWZS7rkEhhMSPaQmdLcKmYvyp | 3KBVWZbYkoaYmvHG3y2N8Ma3GZfUhXsD | | | | 51.262478 | 6.95862649 | 4.98991042 | 4.98991042 |
| cb90e5c1eb99820718cda6dbd13cae2a87ab2a87818c05f35c038c7d35878ab5 | 736138 | 2022-05-13 02:28: | BTC | BTC | N-86054099 | N-86062918 | 34838zTXhMaraBz4vmYgpViq1313DdiCJw | 3KBVWZbYkoaYmvHG3y2N8Ma3GZfUhXsD | | | | 51.262478 | 7.53851204 | 0.1342847 | 0.1342847 |
| cb90e5c1eb99820718cda6dbd13cae2a87ab2a87818c05f35c038c7d35878ab5 | 736138 | 2022-05-13 02:28: | BTC | BTC | N-86054099 | N-86062918 | 3G8dz8UGR97g4XZ4NqoeGxqG1p1zzAVAd | 3KBVWZbYkoaYmvHG3y2N8Ma3GZfUhXsD | | | | 51.262478 | 14.23611598 | 0.89848655 | 0.89848655 |
| cb90e5c1eb99820718cda6dbd13cae2a87ab2a87818c05f35c038c7d35878ab5 | 736138 | 2022-05-13 02:28: | BTC | BTC | N-86054099 | N-86062918 | 32Eirn65DDifK4sa59GQR54Z8WAjZGW5wN | 3KBVWZbYkoaYmvHG3y2N8Ma3GZfUhXsD | | | | 51.262478 | 22.26674549 | 0.36957712 | 0.36957712 |
| 61cbd63b89c83cf3f7ebbaab53cb8ae9c1a597661021de67fac05ad2a2dae550 | 736139 | 2022-05-13 02:34: | BTC | BTC | N-86054156 | N-86062922 | bc1qtl25mvkvsxjuj90zk28997rqmfqqc0azqpn | 3CRstSATwZ99rCbqr2rNKfQMcKPFxwx2uU | | | | 43.029326 | 22.36 | 0.0966013 | 0.0966013 |
| 61cbd63b89c83cf3f7ebbaab53cb8ae9c1a597661021de67fac05ad2a2dae550 | 736139 | 2022-05-13 02:34: | BTC | BTC | N-86054156 | N-86062922 | bc1qzh9ckcph4ckxk60wt69rutchkmumz9qrd7 | 3CRstSATwZ99rCbqr2rNKfQMcKPFxwx2uU | | | | 43.029326 | 20.64 | 16.52840031 | 16.52840031 |
| 8c5b4401bdbd15bca6ef74dfc1a9cdff96235f5d749bee939fe44ba9d527e2e7 | 736139 | 2022-05-13 02:34: | BTC | BTC | N-86054158 | N-86062922 | bc1qejagqy2g0tmrderqu04k4narhhzagjnvdgc | 3CRstSATwZ99rCbqr2rNKfQMcKPFxwx2uU | | | | 43.270307 | 7.31 | 0.01163049 | 0.01163049 |
| 8c5b4401bdbd15bca6ef74dfc1a9cdff96235f5d749bee939fe44ba9d527e2e7 | 736139 | 2022-05-13 02:34: | BTC | BTC | N-86054158 | N-86062922 | bc1qnu287c4hhuxyz6r0zcw4hr7ctyqhpzmpel | 3CRstSATwZ99rCbqr2rNKfQMcKPFxwx2uU | | | | 43.270307 | 21.93 | 2.0270905 | 2.0270905 |
| 8c5b4401bdbd15bca6ef74dfc1a9cdff96235f5d749bee939fe44ba9d527e2e7 | 736139 | 2022-05-13 02:34: | BTC | BTC | N-86054158 | N-86062922 | bc1qqew7gcykaz5uaec0qan50s63vsn866nr0 | 3CRstSATwZ99rCbqr2rNKfQMcKPFxwx2uU | | | | 43.270307 | 13.76 | 3.05328835 | 3.05328835 |
| 7600b9b1d931e68028066abfbf5d7b52546a40ac281494121d54125755ff0204 | 736139 | 2022-05-13 02:34: | BTC | BTC | N-86054159 | N-86062922 | 36VaiJdCZk8ogE3PnPaKgPEgKx4yGoZgtQ | 3CRstSATwZ99rCbqr2rNKfQMcKPFxwx2uU | | | | 51.594586 | 18.36000001 | 0.97004938 | 0.97004938 |
| 7600b9b1d931e68028066abfbf5d7b52546a40ac281494121d54125755ff0204 | 736139 | 2022-05-13 02:34: | BTC | BTC | N-86054159 | N-86062922 | 3Qke5z8GGGxCfifRBMTMYxUVn2vpSDJpA | 3CRstSATwZ99rCbqr2rNKfQMcKPFxwx2uU | | | | 51.594586 | 32.63999999 | 3.10882641 | 3.10882641 |
| 6d06cfd96af485ac6cc2dcead3e5f0e519e992c16922356439964b95b98bdf58 | 736145 | 2022-05-13 04:02: | BTC | BTC | bc1q9lzdsees6l808eayhtc0l9j5q07t2uletewurt | bc1qmuzwkajwvwf0xel3swth7d0kumuz6lzl2lw997 | bc1q9lzdsees6l808eayhtc0l9j5q07t2uletewur | bc1qmuzwkajwvwf0xel3swth7d0kumuz6lzl2l | | | | 0.70055193 | 0.31317959 | 0.20686656 | 0.20686656 |
| 2129ba7490bf7ec4a83f8667de443242609e08771af6b0a0d5c9ba7f1c9eacda | 736145 | 2022-05-13 04:02: | BTC | BTC | C-8302241 | N-86058576 | 37GxdQVsz36vo5gGQkB1onH1JLvsL7YUdu | bc1qh25rmmczd05vems97rt2urznhm3mgsz6 | | | | 16.89536059 | 16.89252854 | 8.27062738 | 8.27062738 |
| 91f5fa8c48e4fbd8ab239e52f0a46b76614b61212f29138ef507c0877c554f88 | 736147 | 2022-05-13 04:34: | BTC | BTC | C-8294982 | C-8294982 | bc1qn77kg3yajwkdcn9g2wkjpdg7h3ujhw78z | bc1q2cnmr9l0xa09xksnrwa0rtn35dlelqayhz8 | | | | 0.42054722 | 0.40154722 | 0.02924316 | 0.02924316 |
| da5a41d2ef1b5ec39c4f5e7e7c7dccafe8539b334573e0c7ca14a4d33d06ebd9c7 | 736153 | 2022-05-13 05:43: | BTC | BTC | N-86056142 | N-83822213 | bc1quc938840uep5lv288rj0sh8dhftt7tq90mln | bc1q34x0evtrzrggd9sfrveukxwtfg9fr5pyegldc4 | | | | 0.82915326 | 0.11059754 | 0.01209965 | 0.01209965 |
| da5a41d2ef1b5ec39c4f5e7e7c7dccafe8539b334573e0c7ca14a4d33d06ebd9c7 | 736153 | 2022-05-13 05:43: | BTC | BTC | N-86056142 | N-83822213 | bc1q55fglvhevcpz7elrvlfka9h83ewpvhrvta0kkg | bc1q34x0evtrzrggd9sfrveukxwtfg9fr5pyegldc4 | | | | 0.82915326 | 0.11055572 | 0.11055572 | 0.11055572 |
| f05366e97213a3438f7915a1a0988749c7e02c177b648f96bba024efbf839a44 | 736158 | 2022-05-13 06:04: | BTC | BTC | bc1qunk3ramglc06dg2n4ytj5rxlskcjv5xgrgu2kh | bc1qtjh29nf9rzx0ypn7k2nyzvu2hy6afgypaaxf7m | bc1qunk3ramglc06dg2n4ytj5rxlskcjv5xgrgu2 | bc1qtjh29nf9rzx0ypn7k2nyzvu2hy6afgypaax | | | | 0.41363328 | 0.40363328 | 0.40363328 | 0.40363328 |
| 4200014c63f083a8d84c543e2cba13506e6ce4378a050bdf16882c9de0e3e736 | 736167 | 2022-05-13 07:33: | BTC | BTC | N-83822213 | C-8301005 | 39AVEUbpsQcaS1V3ZmtrfLNXsug1WoGd6 | bc1qg4nr9l4vy590n5khmvtckvppygd6leerx5d | | | | 0.411429 | 0.410429 | 0.410429 | 0.410429 |
| 21a7e983d6cde0b51373058779447f9352da07840aed305b6a2c45938def5dd4 | 736170 | 2022-05-13 07:57: | BTC | BTC | ChipMixer | ChipMixer | bc1qrxhqa06utq5wjs6sl5jmsn0pha6gw8fj7h2 | bc1qf3mq9ezh7lsczxceh8qn7q0j6vr3j47q5kh | ChipMixer | ChipMixer | | 1.0458692 | 0.12798399 | 0.01558409 | 0.01558409 |
| 21a7e983d6cde0b51373058779447f9352da07840aed305b6a2c45938def5dd4 | 736170 | 2022-05-13 07:57: | BTC | BTC | ChipMixer | ChipMixer | bc1q4ceppjhhq49hdm5yum3pt4u4shu2q8sf0 | bc1qf3mq9ezh7lsczxceh8qn7q0j6vr3j47q5kh | ChipMixer | ChipMixer | | 1.0458692 | 0.25596799 | 0.25596799 | 0.25596799 |
| 21a7e983d6cde0b51373058779447f9352da07840aed305b6a2c45938def5dd4 | 736170 | 2022-05-13 07:57: | BTC | BTC | ChipMixer | ChipMixer | bc1qac6927yrhe5zl4crqy3w3wjmeuxpw4xen | bc1qf3mq9ezh7lsczxceh8qn7q0j6vr3j47q5kh | ChipMixer | ChipMixer | | 1.0458692 | 0.12798399 | 0.12798399 | 0.12798399 |
| 21a7e983d6cde0b51373058779447f9352da07840aed305b6a2c45938def5dd4 | 736170 | 2022-05-13 07:57: | BTC | BTC | ChipMixer | ChipMixer | bc1qeqcd3jytexhmeddna0sl4grvm2klg0kpmj | bc1qf3mq9ezh7lsczxceh8qn7q0j6vr3j47q5kh | ChipMixer | ChipMixer | | 1.0458692 | 0.25596799 | 0.25596799 | 0.25596799 |
| f3be7f2d4af0d14a2a550337a8a4d54503614bd0c23946f88c6bc84b2ebb68ff | 736172 | 2022-05-13 08:18: | BTC | BTC | N-86058576 | ChipMixer | bc1qh25rmmczd05vems97rt2urznhm3mgsz6 | bc1qv28f0prsn4jasf0uyjasdxaz2f0ens7yd9ky | | ChipMixer | | 19.47219329 | 16.89243472 | 8.27062738 | 8.27062738 |
| 9eb4ac4d193958c3fa29b631b9212c32325f05d4e4fc10260ca77160b5f12a20 | 736173 | 2022-05-13 08:24: | BTC | BTC | ChipMixer | N-86089723 | bc1qy3wpr5pgv09sygdpudz7jyzh6q6tgg8xl8r | 3HRVQZBneJpqpLXZugnSokQwrF661oijs5 | ChipMixer | | | 16.89537565 | 0.51198108 | 0.51198108 | 0.51198108 |
| 9eb4ac4d193958c3fa29b631b9212c32325f05d4e4fc10260ca77160b5f12a20 | 736173 | 2022-05-13 08:24: | BTC | BTC | ChipMixer | N-86089723 | bc1q6we6dv8g9fkp6v2cecwcp2al6pz5rlnn5tk | 3HRVQZBneJpqpLXZugnSokQwrF661oijs5 | ChipMixer | | | 16.89537565 | 0.51198108 | 0.51198108 | 0.51198108 |
| 9eb4ac4d193958c3fa29b631b9212c32325f05d4e4fc10260ca77160b5f12a20 | 736173 | 2022-05-13 08:24: | BTC | BTC | ChipMixer | N-86089723 | bc1qf75ekukkk5rede3y4ehvhtw2r5fnlqtp4cz0 | 3HRVQZBneJpqpLXZugnSokQwrF661oijs5 | ChipMixer | | | 16.89537565 | 0.51198108 | 0.51198108 | 0.51198108 |
| 9eb4ac4d193958c3fa29b631b9212c32325f05d4e4fc10260ca77160b5f12a20 | 736173 | 2022-05-13 08:24: | BTC | BTC | ChipMixer | N-86089723 | bc1q00uq09rus57yrl47y3ls2dlhp538635cvc2 | 3HRVQZBneJpqpLXZugnSokQwrF661oijs5 | ChipMixer | | | 16.89537565 | 0.51198108 | 0.51153365 | 0.51153365 |
| 9eb4ac4d193958c3fa29b631b9212c32325f05d4e4fc10260ca77160b5f12a20 | 736173 | 2022-05-13 08:24: | BTC | BTC | ChipMixer | N-86089723 | bc1q0uee3wflhwefpnwrccy8clsss46actjc0r5h | 3HRVQZBneJpqpLXZugnSokQwrF661oijs5 | ChipMixer | | | 16.89537565 | 0.51198108 | 0.50659689 | 0.50659689 |
| 9eb4ac4d193958c3fa29b631b9212c32325f05d4e4fc10260ca77160b5f12a20 | 736173 | 2022-05-13 08:24: | BTC | BTC | ChipMixer | N-86089723 | bc1qde7th8rnt2yzvsz4ny3gtnyvqsaesuretzg2 | 3HRVQZBneJpqpLXZugnSokQwrF661oijs5 | ChipMixer | | | 16.89537565 | 0.51198108 | 0.51198108 | 0.51198108 |
| 9eb4ac4d193958c3fa29b631b9212c32325f05d4e4fc10260ca77160b5f12a20 | 736173 | 2022-05-13 08:24: | BTC | BTC | ChipMixer | N-86089723 | bc1qg2y2w8hdfefd8s372ff8cyh8cznt2cath2n | 3HRVQZBneJpqpLXZugnSokQwrF661oijs5 | ChipMixer | | | 16.89537565 | 0.51198108 | 0.51198108 | 0.51198108 |
| 9eb4ac4d193958c3fa29b631b9212c32325f05d4e4fc10260ca77160b5f12a20 | 736173 | 2022-05-13 08:24: | BTC | BTC | ChipMixer | N-86089723 | bc1q6uf8cjmphz0evhykflky5uww0vp8frh292 | 3HRVQZBneJpqpLXZugnSokQwrF661oijs5 | ChipMixer | | | 16.89537565 | 0.51198108 | 0.51198108 | 0.51198108 |
| 9eb4ac4d193958c3fa29b631b9212c32325f05d4e4fc10260ca77160b5f12a20 | 736173 | 2022-05-13 08:24: | BTC | BTC | ChipMixer | N-86089723 | bc1qtamcfhw04flp8rpr434cvzg0uz3mta4jm57 | 3HRVQZBneJpqpLXZugnSokQwrF661oijs5 | ChipMixer | | | 16.89537565 | 0.51198108 | 0.51076063 | 0.51076063 |
| 9eb4ac4d193958c3fa29b631b9212c32325f05d4e4fc10260ca77160b5f12a20 | 736173 | 2022-05-13 08:24: | BTC | BTC | ChipMixer | N-86089723 | bc1q0f7397lswv3s6lya4x0hcv3nmjssn8vk66 | 3HRVQZBneJpqpLXZugnSokQwrF661oijs5 | ChipMixer | | | 16.89537565 | 0.51198108 | 0.51076063 | 0.51076063 |
| 9eb4ac4d193958c3fa29b631b9212c32325f05d4e4fc10260ca77160b5f12a20 | 736173 | 2022-05-13 08:24: | BTC | BTC | ChipMixer | N-86089723 | bc1q52zef3vf4tpk9url6484m6gtqe6kl7n73ga | 3HRVQZBneJpqpLXZugnSokQwrF661oijs5 | ChipMixer | | | 16.89537565 | 0.51198109 | 0.51064826 | 0.51064826 |
| 9eb4ac4d193958c3fa29b631b9212c32325f05d4e4fc10260ca77160b5f12a20 | 736173 | 2022-05-13 08:24: | BTC | BTC | ChipMixer | N-86089723 | bc1q5088jdj4p5z68fd43v0yspl8fx79hh255en | 3HRVQZBneJpqpLXZugnSokQwrF661oijs5 | ChipMixer | | | 16.89537565 | 0.51198108 | 0.51198108 | 0.51198108 |
| 9eb4ac4d193958c3fa29b631b9212c32325f05d4e4fc10260ca77160b5f12a20 | 736173 | 2022-05-13 08:24: | BTC | BTC | ChipMixer | N-86089723 | bc1qd4euyryaqxg3lvzsadr893064xuglludzpg | 3HRVQZBneJpqpLXZugnSokQwrF661oijs5 | ChipMixer | | | 16.89537565 | 0.51198108 | 0.51069325 | 0.51069325 |
| 9eb4ac4d193958c3fa29b631b9212c32325f05d4e4fc10260ca77160b5f12a20 | 736173 | 2022-05-13 08:24: | BTC | BTC | ChipMixer | N-86089723 | bc1qlkahdajxp58wnzluuhypzlktsr3j7x0m64tfp | 3HRVQZBneJpqpLXZugnSokQwrF661oijs5 | ChipMixer | | | 16.89537565 | 0.51198108 | 0.51198108 | 0.51198108 |
| 9eb4ac4d193958c3fa29b631b9212c32325f05d4e4fc10260ca77160b5f12a20 | 736173 | 2022-05-13 08:24: | BTC | BTC | ChipMixer | N-86089723 | bc1qeqjc67za6zvfzaa0lgl6wfmhuldhlzskh8nw | 3HRVQZBneJpqpLXZugnSokQwrF661oijs5 | ChipMixer | | | 16.89537565 | 0.51198108 | 0.5100296 | 0.5100296 |
| 47939435083e17343ca3d3a7a9a5148bd3feed6b6d295bebbc4ff007d847fe91 | 736177 | 2022-05-13 08:51: | BTC | BTC | C-8283241 | N-86106528 | bc1qy2m8y3k4h2tmafc3xzes9rlqqxu2ffut9mk | bc1qdhnlj0myv7nyjug70k2nwjxk6yxk75a55d | | | | 0.41114857 | 0.38864857 | 0.38864857 | 0.38864857 |
| e2deb4b041b803e801281024aaed58c88499ddab52970b7bd1c975c3166121b7 | 736178 | 2022-05-13 09:11: | BTC | BTC | ChipMixer | N-86060745 | bc1qx7tcf4h3xvkn0hll3ylhta6ngalqgw7cw3rtg | 35Y2ZYbpJo1TmRbgueZ9zDbdF5kzNwd7j2 | ChipMixer | | | 4.09583975 | 0.51197997 | 0.08999838 | 0.08999838 |
| 9b53dc0e7a5a58c76d4e2f9ef83916513f66a83181e984b7b31eef8d96968b68 | 736178 | 2022-05-13 09:11: | BTC | BTC | C-8301005 | C-8301005 | bc1qg4nr9l4vy590n5khmvtckvppygd6leerx5d | bc1qj62mdgrhw6z6uey5ctzh2f9am63yfpt7rev | | | | 0.41039056 | 0.39851056 | 0.39851056 | 0.39851056 |
| 6ab3bbb51d581240fdeb505e3205ba83ab06ba5a58c5b3040debf2cd33ef8ff4 | 736178 | 2022-05-13 09:11: | BTC | BTC | ChipMixer | ChipMixer | bc1qlrttp0r4jaleev3mzak5e7g7q47p049shzm | bc1qemzxfdc6cz9098tpfglhyalnchtt8wtd9v7e | ChipMixer | ChipMixer | | 1.2378148 | 0.06399042 | 0.06399042 | 0.06399042 |
| 6ab3bbb51d581240fdeb505e3205ba83ab06ba5a58c5b3040debf2cd33ef8ff4 | 736178 | 2022-05-13 09:11: | BTC | BTC | ChipMixer | ChipMixer | bc1qt96fajnewc8gafxl29fpk37h97aa896mwu | bc1qemzxfdc6cz9098tpfglhyalnchtt8wtd9v7e | ChipMixer | ChipMixer | | 1.2378148 | 0.12798085 | 0.07039093 | 0.07039093 |
| 6ab3bbb51d581240fdeb505e3205ba83ab06ba5a58c5b3040debf2cd33ef8ff4 | 736178 | 2022-05-13 09:11: | BTC | BTC | ChipMixer | ChipMixer | bc1qwe0dfcyz7lqsknpgxm48kl9jl7tv892sz27j | bc1qemzxfdc6cz9098tpfglhyalnchtt8wtd9v7e | ChipMixer | ChipMixer | | 1.2378148 | 0.12798085 | 0.12798085 | 0.12798085 |
| 6ab3bbb51d581240fdeb505e3205ba83ab06ba5a58c5b3040debf2cd33ef8ff4 | 736178 | 2022-05-13 09:11: | BTC | BTC | ChipMixer | ChipMixer | bc1qf8c7y0795pe2he2s8r649y6phnr0zpuqpt | bc1qemzxfdc6cz9098tpfglhyalnchtt8wtd9v7e | ChipMixer | ChipMixer | | 1.2378148 | 0.12798085 | 0.12798085 | 0.12798085 |
| 6ab3bbb51d581240fdeb505e3205ba83ab06ba5a58c5b3040debf2cd33ef8ff4 | 736178 | 2022-05-13 09:11: | BTC | BTC | ChipMixer | ChipMixer | bc1qvauz9h8nuhmk2xjcrlut6yhgpu8lnush4n6 | bc1qemzxfdc6cz9098tpfglhyalnchtt8wtd9v7e | ChipMixer | ChipMixer | | 1.2378148 | 0.12798085 | 0.12798085 | 0.12798085 |
| 6ab3bbb51d581240fdeb505e3205ba83ab06ba5a58c5b3040debf2cd33ef8ff4 | 736178 | 2022-05-13 09:11: | BTC | BTC | ChipMixer | ChipMixer | bc1q0fmlr5jesal266s48uuqfdhj9c8yqzgec4ml | bc1qemzxfdc6cz9098tpfglhyalnchtt8wtd9v7e | ChipMixer | ChipMixer | | 1.2378148 | 0.12798086 | 0.12798086 | 0.12798086 |
| 6ab3bbb51d581240fdeb505e3205ba83ab06ba5a58c5b3040debf2cd33ef8ff4 | 736178 | 2022-05-13 09:11: | BTC | BTC | ChipMixer | ChipMixer | bc1qfwzpgfpj7ku88qp2ne3gmpfhcqqwnw3h8 | bc1qemzxfdc6cz9098tpfglhyalnchtt8wtd9v7e | ChipMixer | ChipMixer | | 1.2378148 | 0.12798085 | 0.12798085 | 0.12798085 |
| 992d1d5752b91b48aefc67bf54c111d523988f40385a527c300045e5f9b792eb | 736182 | 2022-05-13 09:22: | BTC | BTC | C-8304501 | N-86106503 | bc1qctjcxmjq2kecd6f56p4nmatuexfp45juass | bc1qh0dcdrd42v4lm9lkmhj498dhtq3a5pqj357 | | | | 0.40991458 | 0.38891458 | 0.38891458 | 0.38891458 |
| 066771fbe302f827e3a6c539dc0d2d8e21fdc992801a00c3450007e652bb7811 | 736182 | 2022-05-13 09:22: | BTC | BTC | ChipMixer | N-86062025 | bc1qknf5n24tgcr4rgm2vva9c0gsc37epsv4pw | 3GmQ6sdMSLQyegKFZqMSRhHQJxMAS2F | ChipMixer | | | 3.07192829 | 0.51198805 | 0.08999838 | 0.08999838 |
| 066771fbe302f827e3a6c539dc0d2d8e21fdc992801a00c3450007e652bb7811 | 736182 | 2022-05-13 09:22: | BTC | BTC | ChipMixer | N-86062025 | bc1qxh0qa0xk5xmq054em89efnc4cdee8xpy | 3GmQ6sdMSLQyegKFZqMSRhHQJxMAS2F | ChipMixer | | | 3.07192829 | 0.51198805 | 0.14528896 | 0.14528896 |
| 6765d94b36fffeb5deda17f2bbddd1a78ba948476ea11cf5d48cbe3701b159af | 736184 | 2022-05-13 09:41: | BTC | BTC | N-86060075 | 1MCg4EGUtkMR5c1obwP46udVsML8Gs3C9S | 3HSJmZgF5jkGUNRUbTqitbzLEe2u965izK | 1MCg4EGUtkMR5c1obwP46udVsML8Gs3C | | | | 0.11277873 | 0.09417389 | 0.03221598 | 0.03221598 |
| 6765d94b36fffeb5deda17f2bbddd1a78ba948476ea11cf5d48cbe3701b159af | 736184 | 2022-05-13 09:41: | BTC | BTC | N-86060075 | 1MCg4EGUtkMR5c1obwP46udVsML8Gs3C9S | 3HSJmZgF5jkGUNRUbTqitbzLEe2u965izK | 1MCg4EGUtkMR5c1obwP46udVsML8Gs3C | | | | 0.11277873 | 0.01254441 | 0.01070531 | 0.01070531 |
| d37512e2f561c10ecf5a37c2649721d58a2726f58ea89b6ac089db3493b6a5f0 | 736184 | 2022-05-13 09:41: | BTC | BTC | ChipMixer | N-86062025 | bc1qenrauk2zcd4hrkl09w40tucuncwr900gsc | 362rHKZMWYi9zckj7zwaogHtaXqUMfXpAB | ChipMixer | | | 3.58391748 | 0.51198821 | 0.08999838 | 0.08999838 |
| 473a6d13d9f186b12cf1d500ed93b808d695339ff5cc42807ab617d3372cc215 | 736185 | 2022-05-13 09:47: | BTC | BTC | 1MCg4EGUtkMR5c1obwP46udVsML8Gs3C9S | Binance | 1MCg4EGUtkMR5c1obwP46udVsML8Gs3C | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | | Binance | SimpleSwap | 0.1099663 | 0.1099663 | 0.04292129 | 0.04292129 |
| 86084746865db6e77ef9db9c1b558c533728c5c9ea940a52dbd46b4f565462d0 | 736186 | 2022-05-13 09:50: | BTC | BTC | ChipMixer | C-8331569 | bc1q3cdqfjf9nhkg3q2cffkr2celake8663sh85l0 | 3EicTgJxrrZU2BPhpKFtaUv4ZChTnaSwvY | ChipMixer | | | 16.38339421 | 0.51198107 | 0.51198107 | 0.51198107 |
| 86084746865db6e77ef9db9c1b558c533728c5c9ea940a52dbd46b4f565462d0 | 736186 | 2022-05-13 09:50: | BTC | BTC | ChipMixer | C-8331569 | bc1qg8dpcrhxs7rremtpzawr2mme770z6pgsw | 3EicTgJxrrZU2BPhpKFtaUv4ZChTnaSwvY | ChipMixer | | | 16.38339421 | 0.51198107 | 0.0923811 | 0.0923811 |
| 86084746865db6e77ef9db9c1b558c533728c5c9ea940a52dbd46b4f565462d0 | 736186 | 2022-05-13 09:50: | BTC | BTC | ChipMixer | C-8331569 | bc1qlrsyjuhkeql6kvur0napdsqdc3pjr8c3hs47 | 3EicTgJxrrZU2BPhpKFtaUv4ZChTnaSwvY | ChipMixer | | | 16.38339421 | 0.51198107 | 0.51198107 | 0.51198107 |
| 86084746865db6e77ef9db9c1b558c533728c5c9ea940a52dbd46b4f565462d0 | 736186 | 2022-05-13 09:50: | BTC | BTC | ChipMixer | C-8331569 | bc1qgpxqd89an9949v3gnv2ye404u650rh0dr | 3EicTgJxrrZU2BPhpKFtaUv4ZChTnaSwvY | ChipMixer | | | 16.38339421 | 0.51198107 | 0.51159382 | 0.51159382 |
| 86084746865db6e77ef9db9c1b558c533728c5c9ea940a52dbd46b4f565462d0 | 736186 | 2022-05-13 09:50: | BTC | BTC | ChipMixer | C-8331569 | bc1qku9a2n63d98cjmd49cxrvae5zccffk8xah | 3EicTgJxrrZU2BPhpKFtaUv4ZChTnaSwvY | ChipMixer | | | 16.38339421 | 0.51198107 | 0.51198107 | 0.51198107 |
| 86084746865db6e77ef9db9c1b558c533728c5c9ea940a52dbd46b4f565462d0 | 736186 | 2022-05-13 09:50: | BTC | BTC | ChipMixer | C-8331569 | bc1q3urhs9wk3gtpfzquh07ge92uw930tngz0 | 3EicTgJxrrZU2BPhpKFtaUv4ZChTnaSwvY | ChipMixer | | | 16.38339421 | 0.51198107 | 0.51198107 | 0.51198107 |
| 86084746865db6e77ef9db9c1b558c533728c5c9ea940a52dbd46b4f565462d0 | 736186 | 2022-05-13 09:50: | BTC | BTC | ChipMixer | C-8331569 | bc1q7wpp8pmtuss3mcjdfwt5490dev8fgw9pt | 3EicTgJxrrZU2BPhpKFtaUv4ZChTnaSwvY | ChipMixer | | | 16.38339421 | 0.51198107 | 0.51198107 | 0.51198107 |
| 86084746865db6e77ef9db9c1b558c533728c5c9ea940a52dbd46b4f565462d0 | 736186 | 2022-05-13 09:50: | BTC | BTC | ChipMixer | C-8331569 | bc1q5vhx8avd9rdu3kkzwcs7g0ve9fzc5s5507 | 3EicTgJxrrZU2BPhpKFtaUv4ZChTnaSwvY | ChipMixer | | | 16.38339421 | 0.51198107 | 0.51198107 | 0.51198107 |
| 86084746865db6e77ef9db9c1b558c533728c5c9ea940a52dbd46b4f565462d0 | 736186 | 2022-05-13 09:50: | BTC | BTC | ChipMixer | C-8331569 | bc1qd7r7hc5a9u7s827enqeqzu7yelv33ekmlr | 3EicTgJxrrZU2BPhpKFtaUv4ZChTnaSwvY | ChipMixer | | | 16.38339421 | 0.51198107 | 0.51198107 | 0.51198107 |
| 86084746865db6e77ef9db9c1b558c533728c5c9ea940a52dbd46b4f565462d0 | 736186 | 2022-05-13 09:50: | BTC | BTC | ChipMixer | C-8331569 | bc1qxxh35dvuvnq57t0sy5mpax79n8ukmr6as | 3EicTgJxrrZU2BPhpKFtaUv4ZChTnaSwvY | ChipMixer | | | 16.38339421 | 0.51198107 | 0.51165891 | 0.51165891 |
| 86084746865db6e77ef9db9c1b558c533728c5c9ea940a52dbd46b4f565462d0 | 736186 | 2022-05-13 09:50: | BTC | BTC | ChipMixer | C-8331569 | bc1qp5grxt3gx9ja7ql092jl3r8pu6w5zvleqrr3w | 3EicTgJxrrZU2BPhpKFtaUv4ZChTnaSwvY | ChipMixer | | | 16.38339421 | 0.51198107 | 0.51198107 | 0.51198107 |
| 86084746865db6e77ef9db9c1b558c533728c5c9ea940a52dbd46b4f565462d0 | 736186 | 2022-05-13 09:50: | BTC | BTC | ChipMixer | C-8331569 | bc1qrnkmz4h2xwzser2qkxhyrandyfpx407fsh | 3EicTgJxrrZU2BPhpKFtaUv4ZChTnaSwvY | ChipMixer | | | 16.38339421 | 0.51198107 | 0.51076063 | 0.51076063 |
| 86084746865db6e77ef9db9c1b558c533728c5c9ea940a52dbd46b4f565462d0 | 736186 | 2022-05-13 09:50: | BTC | BTC | ChipMixer | C-8331569 | bc1qwdmwr0v9pj53rxu66z9vzgvgtyv92pcsc0 | 3EicTgJxrrZU2BPhpKFtaUv4ZChTnaSwvY | ChipMixer | | | 16.38339421 | 0.51198107 | 0.51076063 | 0.51076063 |
| 86084746865db6e77ef9db9c1b558c533728c5c9ea940a52dbd46b4f565462d0 | 736186 | 2022-05-13 09:50: | BTC | BTC | ChipMixer | C-8331569 | bc1qwhtu4fu9r83caj74zqaalwz6d8cxtpwa8a | 3EicTgJxrrZU2BPhpKFtaUv4ZChTnaSwvY | ChipMixer | | | 16.38339421 | 0.51198107 | 0.51076063 | 0.51076063 |
| 86084746865db6e77ef9db9c1b558c533728c5c9ea940a52dbd46b4f565462d0 | 736186 | 2022-05-13 09:50: | BTC | BTC | ChipMixer | C-8331569 | bc1q33hej9nvhdjqkx47kpw0dwgg3m8cg4s6 | 3EicTgJxrrZU2BPhpKFtaUv4ZChTnaSwvY | ChipMixer | | | 16.38339421 | 0.51198107 | 0.48901905 | 0.48901905 |
| 86084746865db6e77ef9db9c1b558c533728c5c9ea940a52dbd46b4f565462d0 | 736186 | 2022-05-13 09:50: | BTC | BTC | ChipMixer | C-8331569 | bc1q0pcp247karu5a2mxy70ctwu2a8qdzvasv | 3EicTgJxrrZU2BPhpKFtaUv4ZChTnaSwvY | ChipMixer | | | 16.38339421 | 0.51198107 | 0.51075239 | 0.51075239 |
| 86084746865db6e77ef9db9c1b558c533728c5c9ea940a52dbd46b4f565462d0 | 736186 | 2022-05-13 09:50: | BTC | BTC | ChipMixer | C-8331569 | bc1qqj9hx3v0hq9q2fzy7x3ycjg6me6n7lvzlhw | 3EicTgJxrrZU2BPhpKFtaUv4ZChTnaSwvY | ChipMixer | | | 16.38339421 | 0.51198107 | 0.01552897 | 0.01552897 |
| 86084746865db6e77ef9db9c1b558c533728c5c9ea940a52dbd46b4f565462d0 | 736186 | 2022-05-13 09:50: | BTC | BTC | ChipMixer | C-8331569 | bc1qvpyc894e84m26szas5juec0msepk9tlhhf | 3EicTgJxrrZU2BPhpKFtaUv4ZChTnaSwvY | ChipMixer | | | 16.38339421 | 0.51198107 | 0.51069325 | 0.51069325 |
| 86084746865db6e77ef9db9c1b558c533728c5c9ea940a52dbd46b4f565462d0 | 736186 | 2022-05-13 09:50: | BTC | BTC | ChipMixer | C-8331569 | bc1qpsj9w5kmuh05v5fj6vfnutqgtldy4m389ra | 3EicTgJxrrZU2BPhpKFtaUv4ZChTnaSwvY | ChipMixer | | | 16.38339421 | 0.51198107 | 0.51198107 | 0.51198107 |
| 86084746865db6e77ef9db9c1b558c533728c5c9ea940a52dbd46b4f565462d0 | 736186 | 2022-05-13 09:50: | BTC | BTC | ChipMixer | C-8331569 | bc1qql72rfnd9z23t49s7y9yzrf5yrq9r5gu22tq | 3EicTgJxrrZU2BPhpKFtaUv4ZChTnaSwvY | ChipMixer | | | 16.38339421 | 0.51198106 | 0.51198106 | 0.51198106 |
| 86084746865db6e77ef9db9c1b558c533728c5c9ea940a52dbd46b4f565462d0 | 736186 | 2022-05-13 09:50: | BTC | BTC | ChipMixer | C-8331569 | bc1qad6tna5u6taqmtp42p24dhe3l56h8c2u6 | 3EicTgJxrrZU2BPhpKFtaUv4ZChTnaSwvY | ChipMixer | | | 16.38339421 | 0.51198107 | 0.5100296 | 0.5100296 |
| 86084746865db6e77ef9db9c1b558c533728c5c9ea940a52dbd46b4f565462d0 | 736186 | 2022-05-13 09:50: | BTC | BTC | ChipMixer | C-8331569 | bc1qhmf3ayxx6y8x3tz6mg64uxgfxrv47zy4qj | 3EicTgJxrrZU2BPhpKFtaUv4ZChTnaSwvY | ChipMixer | | | 16.38339421 | 0.51198107 | 0.5100296 | 0.5100296 |
| 86084746865db6e77ef9db9c1b558c533728c5c9ea940a52dbd46b4f565462d0 | 736186 | 2022-05-13 09:50: | BTC | BTC | ChipMixer | C-8331569 | bc1q8z3p4lxw5ym9e6qrvfu39wsv9rrva0wyk | 3EicTgJxrrZU2BPhpKFtaUv4ZChTnaSwvY | ChipMixer | | | 16.38339421 | 0.51198107 | 0.51198107 | 0.51198107 |
| 806ba5e1a1746c78a644ef5bd7dfe03069048a792c5418f3ea0d1951d5e2d693 | 736192 | 2022-05-13 10:29: | BTC | BTC | N-86060745 | N-86062025 | 35Y2ZYbpJo1TmRbgueZ9zDbdF5kzNwd7j2 | bc1q98cfahj6xh8gj9gw3u8myy3e62tfjnty37d | | | | 21.29984573 | 0.35455953 | 0.01490754 | 0.01490754 |
| 4e76f23c878387cd3b5d1e1a5f3ba6945adcd79495d32eaac0baaf1b8ffb3732 | 736192 | 2022-05-13 10:29: | BTC | BTC | ChipMixer | N-86062025 | bc1q0r6tqy95zm5rg5vpth93rqrgrslgew2qp5y | 34r6gNfFvrC21yBaDLuY7zNNvzDKpn41sS | ChipMixer | | | 4.09589317 | 0.51198664 | 0.08999838 | 0.08999838 |
| 63956aa9ba103ed825e5d4e48f05b8aabc423ffd78a4612b25e2b6e285fb937e | 736195 | 2022-05-13 11:04: | BTC | BTC | C-8296871 | C-8296871 | bc1qujf8vt7fwvzcjelm9qttxhun3qtd4gc9enaq | bc1q4etgxsq892z4udktqjhxueja6muhwqhq3n | | | | 0.4064677 | 0.4054677 | 0.22430733 | 0.22430733 |
| 97f97ff1095ede4788eb4a53b70b8af160f5a5f387701996e4bb31c8c154f62c | 736195 | 2022-05-13 11:04: | BTC | BTC | N-86061640 | C-8259736 | bc1qagf4lvaad7mpq0g2pnnuame8tk46rkxg0 | bc1q7ynpp0sn6kqpuee9hrm5wtetwzssm020 | | | | 0.04892984 | 0.04705117 | 0.04705117 | 0.04705117 |
| 4837446dd15b4fb66374c2ef5f3f98efffaccf418eefaa7591b30c2081e689fd | 736197 | 2022-05-13 11:13: | BTC | BTC | ChipMixer | N-86062025 | bc1qnxhgwddlfzpe039xydfmcff5fre3qx94dv2 | 3BnvkQPSzf6oyunZdjwdrWKMzryvbQDriY | ChipMixer | | | 7.16781891 | 0.51198706 | 0.08999838 | 0.08999838 |
| 4837446dd15b4fb66374c2ef5f3f98efffaccf418eefaa7591b30c2081e689fd | 736197 | 2022-05-13 11:13: | BTC | BTC | ChipMixer | N-86062025 | bc1qfuzn39f7z686t84kr6pnnmqvu0xq8qycae | 3BnvkQPSzf6oyunZdjwdrWKMzryvbQDriY | ChipMixer | | | 7.16781891 | 0.51198707 | 0.14528895 | 0.14528895 |
| 2c9488740be9990b8b830934aef75f25c239c1bb5d61e3ea28d93967bb6b23e9 | 736198 | 2022-05-13 11:17: | BTC | BTC | N-86062025 | ChipMixer | bc1q98cfahj6xh8gj9gw3u8myy3e62tfjnty37d | bc1qth7zl2542f2tx20k4dvh7yhjc7j8sw2ugmjl | | ChipMixer | | 22.83521725 | 1.57098004 | 0.01458108 | 0.01458108 |
| 2c9488740be9990b8b830934aef75f25c239c1bb5d61e3ea28d93967bb6b23e9 | 736198 | 2022-05-13 11:17: | BTC | BTC | N-86062025 | ChipMixer | 3GmQ6sdMSLQyegKFZqMSRhHQJxMAS2F | bc1qth7zl2542f2tx20k4dvh7yhjc7j8sw2ugmjl | | ChipMixer | | 22.83521725 | 2.61732201 | 0.23013484 | 0.23013484 |
| 2c9488740be9990b8b830934aef75f25c239c1bb5d61e3ea28d93967bb6b23e9 | 736198 | 2022-05-13 11:17: | BTC | BTC | N-86062025 | ChipMixer | 3BnvkQPSzf6oyunZdjwdrWKMzryvbQDriY | bc1qth7zl2542f2tx20k4dvh7yhjc7j8sw2ugmjl | | ChipMixer | | 22.83521725 | 6.10707296 | 0.23013483 | 0.23013483 |
| 2c9488740be9990b8b830934aef75f25c239c1bb5d61e3ea28d93967bb6b23e9 | 736198 | 2022-05-13 11:17: | BTC | BTC | N-86062025 | ChipMixer | 34r6gNfFvrC21yBaDLuY7zNNvzDKpn41sS | bc1qth7zl2542f2tx20k4dvh7yhjc7j8sw2ugmjl | | ChipMixer | | 22.83521725 | 3.48975313 | 0.08802753 | 0.08802753 |

Cryptsy-to-Binance-Top-5-19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5
DoF Pro Rata Outputs

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2c9488740be9990b8b830934aef75f25c239c1bb5d61e3ea28d93967bb6b23e9 | 736198 | 2022-05-13 11:17: | BTC | BTC | N-86062025 | ChipMixer | 362rHKZMWYi9zckj7zwaogHtaXqUMfXpAB | bc1qth7zl2542f2tx20k4dvh7yhjc7j8sw2ugmjl | | ChipMixer | 22.83521725 | 3.05354332 | 0.08802753 | 0.08802753 |
| 9eb3130c9d7d15bf452a9be4d9fecdb2992c799fa098f7cf7946d0dc7ab5258b | 736198 | 2022-05-13 11:17: | BTC | BTC | N-86062922 | N-86171426 | 3CRstSATwZ99rCbqr2rNKfQMcKPFxwx2uU | 3PaUVce3Q2RSHoLfKFuXiyCEJTHTcz1B3n | | | 93.99996256 | 28.75531915 | 1.13643822 | 1.13643822 |
| 9eb3130c9d7d15bf452a9be4d9fecdb2992c799fa098f7cf7946d0dc7ab5258b | 736198 | 2022-05-13 11:17: | BTC | BTC | N-86062922 | N-86062922 | 3CRstSATwZ99rCbqr2rNKfQMcKPFxwx2uU | 344ttvRhspYbYyhZEqBZjLGjREtCGauv5n | | | 93.99996256 | 22.24466054 | 1.04141049 | 1.04141049 |
| 9eb3130c9d7d15bf452a9be4d9fecdb2992c799fa098f7cf7946d0dc7ab5258b | 736198 | 2022-05-13 11:17: | BTC | BTC | N-86062922 | N-86171426 | 3CRstSATwZ99rCbqr2rNKfQMcKPFxwx2uU | 3PaUVce3Q2RSHoLfKFuXiyCEJTHTcz1B3n | | | 93.99996256 | 24.24468085 | 1.87706729 | 1.87706729 |
| 9eb3130c9d7d15bf452a9be4d9fecdb2992c799fa098f7cf7946d0dc7ab5258b | 736198 | 2022-05-13 11:17: | BTC | BTC | N-86062922 | N-86062922 | 3CRstSATwZ99rCbqr2rNKfQMcKPFxwx2uU | 344ttvRhspYbYyhZEqBZjLGjREtCGauv5n | | | 93.99996256 | 18.75530202 | 2.0052951 | 2.0052951 |
| e449543626f5a3bcddf13f164975c9871a13a6395f9fd65fafb2adc0d65bdce9 | 736198 | 2022-05-13 11:17: | BTC | BTC | N-86062918 | N-86171426 | 3KBVWZbYkoaYmvHG3y2N8Ma3GZfUhXsD | 3PaUVce3Q2RSHoLfKFuXiyCEJTHTcz1B3n | | | 101.99996256 | 26 | 0.93218943 | 0.93218943 |
| e449543626f5a3bcddf13f164975c9871a13a6395f9fd65fafb2adc0d65bdce9 | 736198 | 2022-05-13 11:17: | BTC | BTC | N-86062918 | N-86062918 | 3KBVWZbYkoaYmvHG3y2N8Ma3GZfUhXsD | 3D7twq2kRi8XvzeAUyV1MepguWeN8TnRCo | | | 101.99996256 | 24.99998128 | 1.21754864 | 1.21754864 |
| e449543626f5a3bcddf13f164975c9871a13a6395f9fd65fafb2adc0d65bdce9 | 736198 | 2022-05-13 11:17: | BTC | BTC | N-86062918 | N-86171426 | 3KBVWZbYkoaYmvHG3y2N8Ma3GZfUhXsD | 3PaUVce3Q2RSHoLfKFuXiyCEJTHTcz1B3n | | | 101.99996256 | 26 | 1.96883407 | 1.96883407 |
| e449543626f5a3bcddf13f164975c9871a13a6395f9fd65fafb2adc0d65bdce9 | 736198 | 2022-05-13 11:17: | BTC | BTC | N-86062918 | N-86062918 | 3KBVWZbYkoaYmvHG3y2N8Ma3GZfUhXsD | 3D7twq2kRi8XvzeAUyV1MepguWeN8TnRCo | | | 101.99996256 | 24.99998128 | 3.08236627 | 3.08236627 |
| 150b5c9f53cf9444881fd257178491663dfde877e80424d2693db4edd3186c77 | 736199 | 2022-05-13 11:36: | BTC | BTC | N-86062598 | N-86062598 | bc1q6xjmjt6glhe7x4ht8ervwh88r9tug9t20rsv | bc1q6xjmjt6glhe7x4ht8ervwh88r9tug9t20rsv | | | 0.11946322 | 0.11824112 | 0.00054364 | 0 |
| ded531e5f62ce80155565caefef53cb92f4c1e2c15a777770fc15e84621c5f3b | 736199 | 2022-05-13 11:36: | BTC | BTC | C-8296871 | C-8296871 | bc1q4etgxsq892z4udktqjhxueja6muhwqhq3n | bc1qejnk9l68pkrg59wx2p7tkr8s7hkpgsv50uy | | | 0.40542862 | 0.40442862 | 0.22430597 | 0.22430597 |
| 0157da80579d72ee143aae925e8998b8fa6b96aafd98ad701c70f6171263bb40 | 736202 | 2022-05-13 11:50: | BTC | BTC | N-86062598 | C-8329972 | bc1qw8gm4dhs64py5l9nd3mhvydyzuxpx2ml | bc1qrcv6aqhg76mkyhmf7pg6ztm9nzav5mqp | | | 0.98462871 | 0.2295752 | 0.22761345 | 0.22761345 |
| 0157da80579d72ee143aae925e8998b8fa6b96aafd98ad701c70f6171263bb40 | 736202 | 2022-05-13 11:50: | BTC | BTC | N-86062598 | C-8329972 | bc1q6xjmjt6glhe7x4ht8ervwh88r9tug9t20rsv | bc1qrcv6aqhg76mkyhmf7pg6ztm9nzav5mqp | | | 0.98462871 | 0.14576689 | 0.00086275 | 0 |
| 0157da80579d72ee143aae925e8998b8fa6b96aafd98ad701c70f6171263bb40 | 736202 | 2022-05-13 11:50: | BTC | BTC | N-86062598 | C-8329972 | bc1q6xjmjt6glhe7x4ht8ervwh88r9tug9t20rsv | bc1qrcv6aqhg76mkyhmf7pg6ztm9nzav5mqp | | | 0.98462871 | 0.051221 | 0.00044726 | 0 |
| 55cf813aa725e3020859b099e13b2cb4336afe85a893fadc78b22f82b59264e4 | 736202 | 2022-05-13 11:50: | BTC | BTC | C-8259736 | C-8259736 | bc1q7ynpp0sn6kqpuee9hrm5wtetwzssm020 | bc1qdcfwdc9gv26ykvsdjz6une40m832f43kd | | | 0.04728356 | 0.0144836 | 0.01425121 | 0.01425121 |
| 55cf813aa725e3020859b099e13b2cb4336afe85a893fadc78b22f82b59264e4 | 736202 | 2022-05-13 11:50: | BTC | BTC | C-8259736 | N-83822213 | bc1q7ynpp0sn6kqpuee9hrm5wtetwzssm020 | 3CacswwUZGxeuEowYd9KvAu1WsTpWvDT | | | 0.04728356 | 0.03279996 | 0.03279996 | 0.03279996 |
| 00bcd2578ef008802f46795b03db4b806fbedc523363d425dec10d7e694d8162 | 736203 | 2022-05-13 11:59: | BTC | BTC | C-8296871 | C-8296871 | bc1qejnk9l68pkrg59wx2p7tkr8s7hkpgsv50uy | bc1qg3j9cmwr4wtrv2l8j6ewcmdcj8jl940xeuq | | | 0.40438955 | 0.39761955 | 0.22424311 | 0.22424311 |
| 42eaf5919b68662b03a4f63d4a3e3ee1b4ef12c9eff1cf1f73dce7d4f9d9bb5b | 736203 | 2022-05-13 11:59: | BTC | BTC | N-86062918 | N-86171426 | 3KBVWZbYkoaYmvHG3y2N8Ma3GZfUhXsD | 3PaUVce3Q2RSHoLfKFuXiyCEJTHTcz1B3n | | | 99.99992512 | 27.5000103 | 7.45934733 | 7.45934733 |
| 42eaf5919b68662b03a4f63d4a3e3ee1b4ef12c9eff1cf1f73dce7d4f9d9bb5b | 736203 | 2022-05-13 11:59: | BTC | BTC | N-86062918 | 3KzUh7wnzFP4rrdugRgFBSVU5nMu549Anv | 3KBVWZbYkoaYmvHG3y2N8Ma3GZfUhXsD | 3KzUh7wnzFP4rrdugRgFBSVU5nMu549Anv | | | 99.99992512 | 22.49997098 | 17.19962441 | 17.19962441 |
| 42eaf5919b68662b03a4f63d4a3e3ee1b4ef12c9eff1cf1f73dce7d4f9d9bb5b | 736203 | 2022-05-13 11:59: | BTC | BTC | N-86062918 | N-86171426 | 3D7twq2kRi8XvzeAUyV1MepguWeN8TnRCo | 3PaUVce3Q2RSHoLfKFuXiyCEJTHTcz1B3n | | | 99.99992512 | 27.4999897 | 1.30072572 | 1.30072572 |
| 42eaf5919b68662b03a4f63d4a3e3ee1b4ef12c9eff1cf1f73dce7d4f9d9bb5b | 736203 | 2022-05-13 11:59: | BTC | BTC | N-86062918 | 3KzUh7wnzFP4rrdugRgFBSVU5nMu549Anv | 3D7twq2kRi8XvzeAUyV1MepguWeN8TnRCo | 3KzUh7wnzFP4rrdugRgFBSVU5nMu549Anv | | | 99.99992512 | 22.49995414 | 2.99918919 | 2.99918919 |
| d883655b3fddd32ef1735438d5870a71e67f560e530d288383271e72b6622d39 | 736203 | 2022-05-13 11:59: | BTC | BTC | N-86062922 | N-86171426 | 3CRstSATwZ99rCbqr2rNKfQMcKPFxwx2uU | 3PaUVce3Q2RSHoLfKFuXiyCEJTHTcz1B3n | | | 83.99992512 | 27.64286947 | 8.15608094 | 8.15608094 |
| d883655b3fddd32ef1735438d5870a71e67f560e530d288383271e72b6622d39 | 736203 | 2022-05-13 11:59: | BTC | BTC | N-86062922 | 39nZ9DD988YtLU2b8mV6SS63wX3bMSuHH2 | 3CRstSATwZ99rCbqr2rNKfQMcKPFxwx2uU | 39nZ9DD988YtLU2b8mV6SS63wX3bMSuH | | | 83.99992512 | 15.35711137 | 11.5795947 | 11.5795947 |
| d883655b3fddd32ef1735438d5870a71e67f560e530d288383271e72b6622d39 | 736203 | 2022-05-13 11:59: | BTC | BTC | N-86062922 | N-86171426 | 344ttvRhspYbYyhZEqBZjLGjREtCGauv5n | 3PaUVce3Q2RSHoLfKFuXiyCEJTHTcz1B3n | | | 83.99992512 | 26.35713053 | 1.2590994 | 1.2590994 |
| d883655b3fddd32ef1735438d5870a71e67f560e530d288383271e72b6622d39 | 736203 | 2022-05-13 11:59: | BTC | BTC | N-86062922 | 39nZ9DD988YtLU2b8mV6SS63wX3bMSuHH2 | 344ttvRhspYbYyhZEqBZjLGjREtCGauv5n | 39nZ9DD988YtLU2b8mV6SS63wX3bMSuH | | | 83.99992512 | 14.64281375 | 1.78760619 | 1.78760619 |
| 2a48f570c272fbe0fad598c6375119165f640a83c685e0157272fd632b6b2927 | 736204 | 2022-05-13 12:18: | BTC | BTC | C-8294982 | C-8294982 | bc1q2cnmr9l0xa09xksnrwa0rtn35dlelqayhz8 | bc1qtfz3ytf5sat96vwgrghkt8cdnnwdh4xgd5y | | | 0.40150882 | 0.38150882 | 0.02917061 | 0.02917061 |
| 985de447a274d3cdc2f9f90296391b6976fd6e1d87613580551c07fe0ba4d960 | 736204 | 2022-05-13 12:18: | BTC | BTC | bc1qtjh29nf9rzx0ypn7k2nyzvu2hy6afgypaaxf7m | bc1qe40tazev4mlcvjgumacxcgevasu50l6qhc9te0 | bc1qtjh29nf9rzx0ypn7k2nyzvu2hy6afgypaaxf | bc1qe40tazev4mlcvjgumacxcgevasu50l6qhc | | | 0.40359522 | 0.012 | 0.012 | 0.012 |
| 985de447a274d3cdc2f9f90296391b6976fd6e1d87613580551c07fe0ba4d960 | 736204 | 2022-05-13 12:18: | BTC | BTC | bc1qtjh29nf9rzx0ypn7k2nyzvu2hy6afgypaaxf7m | bc1qu069kfw4t0srrl3fwd5dxvan8qxzgms3lzm5z0 | bc1qtjh29nf9rzx0ypn7k2nyzvu2hy6afgypaaxf | bc1qu069kfw4t0srrl3fwd5dxvan8qxzgms3lzm | | | 0.40359522 | 0.39159522 | 0.39159522 | 0.39159522 |
| 496f17f1d21fd09e234584c3e3d6fd43fb7a0268c8b4e0d86ee2bfd1b789ecbc | 736204 | 2022-05-13 12:18: | BTC | BTC | 3KzUh7wnzFP4rrdugRgFBSVU5nMu549Anv | N-86171426 | 3KzUh7wnzFP4rrdugRgFBSVU5nMu549Anv | 3PaUVce3Q2RSHoLfKFuXiyCEJTHTcz1B3n | | | 44.99990132 | 44.99990132 | 20.1988136 | 20.1988136 |
| 14390f55bc40ccd7b99fdb1d1ed8ab66fcb55cad1ab51f28da451deeae4aa5be | 736204 | 2022-05-13 12:18: | BTC | BTC | 39nZ9DD988YtLU2b8mV6SS63wX3bMSuHH2 | N-86171426 | 39nZ9DD988YtLU2b8mV6SS63wX3bMSuH | 3PaUVce3Q2RSHoLfKFuXiyCEJTHTcz1B3n | | | 29.99990132 | 29.99990132 | 13.36720089 | 13.36720089 |
| e9a51a5ffe59424ef6ceda680bf484736711d40c2bd26f7a2c53e1809b7c9a4a | 736205 | 2022-05-13 12:20: | BTC | BTC | bc1qe40tazev4mlcvjgumacxcgevasu50l6qhc9te | N-83822213 | bc1qe40tazev4mlcvjgumacxcgevasu50l6qhc | 3NouraLCsCK2UaEPqt9nKrr42jakxjyeWB | | | 0.01197844 | 0.01197844 | 0.01197844 | 0.01197844 |
| 3c04c7181a29fa0687eda8108584bdd013fe4f69df61f852dfc9fa29d49d6a00 | 736215 | 2022-05-13 13:23: | BTC | BTC | C-8301005 | C-8301005 | bc1qj62mdgrhw6z6uey5ctzh2f9am63yfpt7re | bc1qeaat5qsfaspmrn3kn30ju8play7mk8dsth4 | | | 0.39847216 | 0.39721216 | 0.39721216 | 0.39721216 |
| 294a12d504cfd6432d73773c3c9793dbeb0ae0125def466a5ab66257cb668808 | 736222 | 2022-05-13 14:41: | BTC | BTC | C-8296871 | C-8296871 | bc1qg3j9cmwr4wtrv2l8j6ewcmdcj8jl940xeuq | bc1qk9r437wa6a09gdvg4hsvnmuxf70gkvqhr | | | 0.39758115 | 0.39654115 | 0.22424158 | 0.22424158 |
| d6e3ae7ac3940e49e56c0dcf89093eda6bccde48251fa08cea25410fa242489b | 736222 | 2022-05-13 14:41: | BTC | BTC | ChipMixer | ChipMixer | bc1qxep66qt94gg3vwwkkujutu74lalucq5yuzn | bc1qh5euwv22xnw36kmz7cvqy36cx0mvprq6 | ChipMixer | ChipMixer | 1.9997604 | 0.12798466 | 0.01558409 | 0.01558409 |
| d6e3ae7ac3940e49e56c0dcf89093eda6bccde48251fa08cea25410fa242489b | 736222 | 2022-05-13 14:41: | BTC | BTC | ChipMixer | ChipMixer | bc1qgvxdaj50fet3xjce7w0vcgxnp90dnpxvhgc | bc1qh5euwv22xnw36kmz7cvqy36cx0mvprq6 | ChipMixer | ChipMixer | 1.9997604 | 0.12798467 | 0.12798467 | 0.12798467 |
| d6e3ae7ac3940e49e56c0dcf89093eda6bccde48251fa08cea25410fa242489b | 736222 | 2022-05-13 14:41: | BTC | BTC | ChipMixer | ChipMixer | bc1q3car42jd5ppmc8enapv0275uaytsl5svrt2 | bc1qh5euwv22xnw36kmz7cvqy36cx0mvprq6 | ChipMixer | ChipMixer | 1.9997604 | 0.12798466 | 0.12682393 | 0.12682393 |
| d6e3ae7ac3940e49e56c0dcf89093eda6bccde48251fa08cea25410fa242489b | 736222 | 2022-05-13 14:41: | BTC | BTC | ChipMixer | ChipMixer | bc1q5v4llrdln0v5j6dccvtq45s0zyku0rvmggxk | bc1qh5euwv22xnw36kmz7cvqy36cx0mvprq6 | ChipMixer | ChipMixer | 1.9997604 | 0.12798467 | 0.12798467 | 0.12798467 |
| d6e3ae7ac3940e49e56c0dcf89093eda6bccde48251fa08cea25410fa242489b | 736222 | 2022-05-13 14:41: | BTC | BTC | ChipMixer | ChipMixer | bc1qsktwxy79rnym086fr5d8zwkfw287y4as9y | bc1qh5euwv22xnw36kmz7cvqy36cx0mvprq6 | ChipMixer | ChipMixer | 1.9997604 | 0.12798466 | 0.12798466 | 0.12798466 |
| d6e3ae7ac3940e49e56c0dcf89093eda6bccde48251fa08cea25410fa242489b | 736222 | 2022-05-13 14:41: | BTC | BTC | ChipMixer | ChipMixer | bc1qnkfw6ngrl7tjnxj2vzm9g6het65cm9dchst | bc1qh5euwv22xnw36kmz7cvqy36cx0mvprq6 | ChipMixer | ChipMixer | 1.9997604 | 0.12798466 | 0.12798466 | 0.12798466 |
| d6e3ae7ac3940e49e56c0dcf89093eda6bccde48251fa08cea25410fa242489b | 736222 | 2022-05-13 14:41: | BTC | BTC | ChipMixer | ChipMixer | bc1qskhsa6qlz7fwfvpg6yasvxuq9k8r0zlfp3yn | bc1qh5euwv22xnw36kmz7cvqy36cx0mvprq6 | ChipMixer | ChipMixer | 1.9997604 | 0.12798467 | 0.05557284 | 0.05557284 |
| ae62b6149f926ced1d29c2298c8277c9976df0ccb8880e9e263c4f49005b9041 | 736223 | 2022-05-13 14:46: | BTC | BTC | C-8259736 | N-86071938 | bc1qdcfwdc9gv26ykvsdjz6une40m832f43kd | bc1qkwrg7kypqclu89de9dynmya0erp8r0w07 | | | 0.01446072 | 0.01110594 | 0.01089643 | 0.01089643 |
| e6121ca568acfd1b3ae737434edb12ff610292fa825864f53e615114348bf331 | 736235 | 2022-05-13 16:20: | BTC | BTC | C-8301005 | N-86106503 | bc1qeaat5qsfaspmrn3kn30ju8play7mk8dsth4 | bc1qgp7m7lju7zza3ur9rn73406t2qt2e5r60zlu | | | 0.39716331 | 0.38898331 | 0.38898331 | 0.38898331 |
| 2a7f7ae59611b9e8f19485994557df2a3ad42327d693ef2702f8ae4d24886904 | 736240 | 2022-05-13 17:21: | BTC | BTC | C-8296871 | C-8296871 | bc1qk9r437wa6a09gdvg4hsvnmuxf70gkvqhr | bc1qxwjhqe7q5zvnx29ulvztqummtr3pfac5g2 | | | 0.39650089 | 0.39250089 | 0.22421876 | 0.22421876 |
| bb69d203cb88f17c8c484d5950eb6a10f92c0c97d0d16c87ebf7e051b86fa94f | 736243 | 2022-05-13 17:36: | BTC | BTC | N-83822213 | bc1qt4v4pp9zenjm4cluwr866x9z2pq7um8x29adac | 39AVEUbpsQcaS1V3ZmtrfLNXsug1WoGd6 | bc1qt4v4pp9zenjm4cluwr866x9z2pq7um8x2 | | | 0.39646485 | 0.035 | 0.035 | 0.035 |
| bb69d203cb88f17c8c484d5950eb6a10f92c0c97d0d16c87ebf7e051b86fa94f | 736243 | 2022-05-13 17:36: | BTC | BTC | N-83822213 | N-83822213 | 39AVEUbpsQcaS1V3ZmtrfLNXsug1WoGd6 | bc1q7qf43havu20tqgk7s9h8u3zudstfyxv92pu | | | 0.39646485 | 0.33706759 | 0.33706759 | 0.33706759 |
| 0d29862f5a6b717f4fb38a8a5b5642e6081275a2962457991600a590349b29b2 | 736246 | 2022-05-13 18:41: | BTC | BTC | N-83822213 | bc1qtwgezjvvufhjs73czqu0l9r3uqg3tu70gmqlll | 39AVEUbpsQcaS1V3ZmtrfLNXsug1WoGd6 | bc1qtwgezjvvufhjs73czqu0l9r3uqg3tu70gmql | | | 0.39296006 | 0.39132006 | 0.39132006 | 0.39132006 |
| 3990250cbce42baa94492ce9efe31a1b47cabc314687a9749801a841c39b214f | 736248 | 2022-05-13 18:51: | BTC | BTC | ChipMixer | N-83822213 | bc1qfac4v9n4nr6qyfdwes0dfktn2ud3e7uvmq | 3HpSztbWqZoahfhuQxHfqyuwuLyN8HM6YM | ChipMixer | | 8.191953 | 4 | 0.01593553 | 0.01593553 |
| 3990250cbce42baa94492ce9efe31a1b47cabc314687a9749801a841c39b214f | 736248 | 2022-05-13 18:51: | BTC | BTC | ChipMixer | ChipMixer | bc1qfac4v9n4nr6qyfdwes0dfktn2ud3e7uvmq | bc1qfac4v9n4nr6qyfdwes0dfktn2ud3e7uvmq | ChipMixer | ChipMixer | 8.191953 | 4.191953 | 0.08691496 | 0.08691496 |
| 0f12a77c764ba9874b163a63fe6cdbdc7bd78278bd3a34b68456da174730f7fe | 736248 | 2022-05-13 18:51: | BTC | BTC | ChipMixer | ChipMixer | bc1q8n7nutlwssvdqz72rv80lhetnrrquv4x4gdh | bc1q8n7nutlwssvdqz72rv80lhetnrrquv4x4gdh | ChipMixer | ChipMixer | 4.095953 | 0.175953 | 0.00068129 | 0 |
| 0f12a77c764ba9874b163a63fe6cdbdc7bd78278bd3a34b68456da174730f7fe | 736248 | 2022-05-13 18:51: | BTC | BTC | ChipMixer | N-83822213 | bc1q8n7nutlwssvdqz72rv80lhetnrrquv4x4gdh | 3HpSztbWqZoahfhuQxHfqyuwuLyN8HM6YM | ChipMixer | | 4.095953 | 3.92 | 0.35204699 | 0.35204699 |
| c1428fa6fca3e00115cd0095f4a76efd7e042277ff9c6737258408362cc20bb7 | 736248 | 2022-05-13 18:51: | BTC | BTC | ChipMixer | ChipMixer | bc1qfac4v9n4nr6qyfdwes0dfktn2ud3e7uvmq | bc1qfac4v9n4nr6qyfdwes0dfktn2ud3e7uvmq | ChipMixer | ChipMixer | 4.191906 | 0.221906 | 0.00023131 | 0 |
| c1428fa6fca3e00115cd0095f4a76efd7e042277ff9c6737258408362cc20bb7 | 736248 | 2022-05-13 18:51: | BTC | BTC | ChipMixer | N-83822213 | bc1qfac4v9n4nr6qyfdwes0dfktn2ud3e7uvmq | 3HpSztbWqZoahfhuQxHfqyuwuLyN8HM6YM | ChipMixer | | 4.191906 | 3.97 | 0.07774731 | 0.07774731 |
| 67ef6a640ac0458debf7766f1666bcb451bcae36f57229ca8d7e9027e4209b57 | 736248 | 2022-05-13 18:51: | BTC | BTC | ChipMixer | ChipMixer | bc1q8n7nutlwssvdqz72rv80lhetnrrquv4x4gdh | bc1q8n7nutlwssvdqz72rv80lhetnrrquv4x4gdh | ChipMixer | ChipMixer | 3.161629 | 0.00009065 | 0.00000001 | 0 |
| 67ef6a640ac0458debf7766f1666bcb451bcae36f57229ca8d7e9027e4209b57 | 736248 | 2022-05-13 18:51: | BTC | BTC | ChipMixer | N-83822213 | bc1q8n7nutlwssvdqz72rv80lhetnrrquv4x4gdh | 3HpSztbWqZoahfhuQxHfqyuwuLyN8HM6YM | ChipMixer | | 3.161629 | 0.17585216 | 0.03237984 | 0.03237984 |
| 67ef6a640ac0458debf7766f1666bcb451bcae36f57229ca8d7e9027e4209b57 | 736248 | 2022-05-13 18:51: | BTC | BTC | ChipMixer | N-83822213 | bc1qh7tltswwd35v37c3kmgfqjuwq9ccy4wsm | 3HpSztbWqZoahfhuQxHfqyuwuLyN8HM6YM | ChipMixer | | 3.161629 | 0.01599083 | 0.01599083 | 0.01599083 |
| 67ef6a640ac0458debf7766f1666bcb451bcae36f57229ca8d7e9027e4209b57 | 736248 | 2022-05-13 18:51: | BTC | BTC | ChipMixer | N-83822213 | bc1qn5zp7sj2xkd8enjdttrs8tc0scd74hl4g65d | 3HpSztbWqZoahfhuQxHfqyuwuLyN8HM6YM | ChipMixer | | 3.161629 | 0.51170658 | 0.51170658 | 0.51170658 |
| 67ef6a640ac0458debf7766f1666bcb451bcae36f57229ca8d7e9027e4209b57 | 736248 | 2022-05-13 18:51: | BTC | BTC | ChipMixer | N-83822213 | bc1qfac4v9n4nr6qyfdwes0dfktn2ud3e7uvmq | 3HpSztbWqZoahfhuQxHfqyuwuLyN8HM6YM | ChipMixer | | 3.161629 | 0.22177883 | 0.00893634 | 0 |
| 67ef6a640ac0458debf7766f1666bcb451bcae36f57229ca8d7e9027e4209b57 | 736248 | 2022-05-13 18:51: | BTC | BTC | ChipMixer | N-83822213 | bc1qlpgccupyyhfygvzthgyep9gfmajdkf69tf27 | 3HpSztbWqZoahfhuQxHfqyuwuLyN8HM6YM | ChipMixer | | 3.161629 | 0.03198166 | 0.03198166 | 0.03198166 |
| ffa41a6bba98e4e72b2f73d1d581d7982b200981f084f763e1d9dfbcc84eafae | 736249 | 2022-05-13 18:58: | BTC | BTC | bc1qt4v4pp9zenjm4cluwr866x9z2pq7um8x29a | N-83822213 | bc1qt4v4pp9zenjm4cluwr866x9z2pq7um8x2 | 39s9APPYrfQTheR3rEUynkAywgiff33r1Q | | | 0.03497302 | 0.00437809 | 0.00437809 | 0 |
| ffa41a6bba98e4e72b2f73d1d581d7982b200981f084f763e1d9dfbcc84eafae | 736249 | 2022-05-13 18:58: | BTC | BTC | bc1qt4v4pp9zenjm4cluwr866x9z2pq7um8x29a | bc1qt4v4pp9zenjm4cluwr866x9z2pq7um8x29adac | bc1qt4v4pp9zenjm4cluwr866x9z2pq7um8x2 | bc1qt4v4pp9zenjm4cluwr866x9z2pq7um8x2 | | | 0.03497302 | 0.03059493 | 0.03059493 | 0.03059493 |
| f2aa9b90a666441f592aaef89296e82e25ee37bba58360a87d231d14ef0cba11 | 736249 | 2022-05-13 18:58: | BTC | BTC | N-86071938 | N-83822213 | bc1qkwrg7kypqclu89de9dynmya0erp8r0w07 | 3CacswwUZGxeuEowYd9KvAu1WsTpWvDT | | | 0.10909662 | 0.0034467 | 0.00324106 | 0 |
| 65eca4562d49c8b998fb9907f504baabcafc53979a2cb950d319c2e8b511ab3a | 736252 | 2022-05-13 19:41: | BTC | BTC | bc1qt4v4pp9zenjm4cluwr866x9z2pq7um8x29a | N-83822213 | bc1qt4v4pp9zenjm4cluwr866x9z2pq7um8x2 | 39s9APPYrfQTheR3rEUynkAywgiff33r1Q | | | 0.03056369 | 0.01317429 | 0.01317429 | 0.01317429 |
| 65eca4562d49c8b998fb9907f504baabcafc53979a2cb950d319c2e8b511ab3a | 736252 | 2022-05-13 19:41: | BTC | BTC | bc1qt4v4pp9zenjm4cluwr866x9z2pq7um8x29a | bc1qt4v4pp9zenjm4cluwr866x9z2pq7um8x29adac | bc1qt4v4pp9zenjm4cluwr866x9z2pq7um8x2 | bc1qt4v4pp9zenjm4cluwr866x9z2pq7um8x2 | | | 0.03056369 | 0.0173894 | 0.0173894 | 0.0173894 |
| ed6e6b60969c0a77490f5df8cfd02be615f702fbb5fcde0dcebbf4c854a37bd0 | 736254 | 2022-05-13 20:20: | BTC | BTC | bc1qt4v4pp9zenjm4cluwr866x9z2pq7um8x29a | N-83822213 | bc1qt4v4pp9zenjm4cluwr866x9z2pq7um8x2 | 39s9APPYrfQTheR3rEUynkAywgiff33r1Q | | | 0.01736498 | 0.01736498 | 0.01736498 | 0.01736498 |
| a8c79e8eaa3cd6653d2999f3dd8cd49f1ab7c6109386f688fa0c3d8ef91c3173 | 736264 | 2022-05-13 22:54: | BTC | BTC | bc1qtz3ake4u83ea8hqt4fnlleaxs7e4qgfepw3zcr | bc1qtz3ake4u83ea8hqt4fnlleaxs7e4qgfepw3zcr | bc1qtz3ake4u83ea8hqt4fnlleaxs7e4qgfepw3 | bc1qtz3ake4u83ea8hqt4fnlleaxs7e4qgfepw3 | | | 0.01996544 | 0.00396544 | 0.00004578 | 0 |
| cba75c682173b16a8524d984746e88ef9fdb048c36db9a79fc3dd78fb4c87614 | 736270 | 2022-05-13 23:36: | BTC | BTC | ChipMixer | ChipMixer | bc1q5grtl7jxtqp3sa8u83cy6qyhhn3f4ax9ezwl | bc1qnq4e089z8qldzy8t47j0d2s5pj7kkued8vu | ChipMixer | ChipMixer | 15.36 | 0.03999522 | 0.00007156 | 0 |
| cba75c682173b16a8524d984746e88ef9fdb048c36db9a79fc3dd78fb4c87614 | 736270 | 2022-05-13 23:36: | BTC | BTC | ChipMixer | ChipMixer | bc1q5grtl7jxtqp3sa8u83cy6qyhhn3f4ax9ezwl | bc1qs2grj590dtv2ftc9xfha7a0d4d25xz5lw74q | ChipMixer | ChipMixer | 15.36 | 0.03999522 | 0.00009667 | 0 |
| cba75c682173b16a8524d984746e88ef9fdb048c36db9a79fc3dd78fb4c87614 | 736270 | 2022-05-13 23:36: | BTC | BTC | ChipMixer | ChipMixer | bc1q5grtl7jxtqp3sa8u83cy6qyhhn3f4ax9ezwl | bc1qxaxy9n9vle06lpprc74fumpqgve7dkl5skz | ChipMixer | ChipMixer | 15.36 | 0.03999522 | 0.00036734 | 0 |
| cba75c682173b16a8524d984746e88ef9fdb048c36db9a79fc3dd78fb4c87614 | 736270 | 2022-05-13 23:36: | BTC | BTC | ChipMixer | ChipMixer | bc1q5grtl7jxtqp3sa8u83cy6qyhhn3f4ax9ezwl | bc1qzpjr3x4sm84facmhd3tgtetfv8jm6zj0ydw | ChipMixer | ChipMixer | 15.36 | 0.03999522 | 0.00078714 | 0 |
| cba75c682173b16a8524d984746e88ef9fdb048c36db9a79fc3dd78fb4c87614 | 736270 | 2022-05-13 23:36: | BTC | BTC | ChipMixer | ChipMixer | bc1qh5euwv22xnw36kmz7cvqy36cx0mvprq6 | bc1qnq4e089z8qldzy8t47j0d2s5pj7kkued8vu | ChipMixer | ChipMixer | 15.36 | 0.06665708 | 0.00158779 | 0 |
| cba75c682173b16a8524d984746e88ef9fdb048c36db9a79fc3dd78fb4c87614 | 736270 | 2022-05-13 23:36: | BTC | BTC | ChipMixer | ChipMixer | bc1qh5euwv22xnw36kmz7cvqy36cx0mvprq6 | bc1qs2grj590dtv2ftc9xfha7a0d4d25xz5lw74q | ChipMixer | ChipMixer | 15.36 | 0.06665708 | 0.0021449 | 0 |
| cba75c682173b16a8524d984746e88ef9fdb048c36db9a79fc3dd78fb4c87614 | 736270 | 2022-05-13 23:36: | BTC | BTC | ChipMixer | ChipMixer | bc1qh5euwv22xnw36kmz7cvqy36cx0mvprq6 | bc1qxaxy9n9vle06lpprc74fumpqgve7dkl5skz | ChipMixer | ChipMixer | 15.36 | 0.06665708 | 0.06665708 | 0.06665708 |
| cba75c682173b16a8524d984746e88ef9fdb048c36db9a79fc3dd78fb4c87614 | 736270 | 2022-05-13 23:36: | BTC | BTC | ChipMixer | ChipMixer | bc1qh5euwv22xnw36kmz7cvqy36cx0mvprq6 | bc1qzpjr3x4sm84facmhd3tgtetfv8jm6zj0ydw | ChipMixer | ChipMixer | 15.36 | 0.06665708 | 0.06665708 | 0.06665708 |
| cba75c682173b16a8524d984746e88ef9fdb048c36db9a79fc3dd78fb4c87614 | 736270 | 2022-05-13 23:36: | BTC | BTC | ChipMixer | ChipMixer | bc1qqm0kkdy9my8je0u5zw3tae9zd7tglespts | bc1qnq4e089z8qldzy8t47j0d2s5pj7kkued8vu | ChipMixer | ChipMixer | 15.36 | 0.04123954 | 0.00004437 | 0 |
| cba75c682173b16a8524d984746e88ef9fdb048c36db9a79fc3dd78fb4c87614 | 736270 | 2022-05-13 23:36: | BTC | BTC | ChipMixer | ChipMixer | bc1qqm0kkdy9my8je0u5zw3tae9zd7tglespts | bc1qs2grj590dtv2ftc9xfha7a0d4d25xz5lw74q | ChipMixer | ChipMixer | 15.36 | 0.04123954 | 0.00005993 | 0 |
| cba75c682173b16a8524d984746e88ef9fdb048c36db9a79fc3dd78fb4c87614 | 736270 | 2022-05-13 23:36: | BTC | BTC | ChipMixer | ChipMixer | bc1qqm0kkdy9my8je0u5zw3tae9zd7tglespts | bc1qxaxy9n9vle06lpprc74fumpqgve7dkl5skz | ChipMixer | ChipMixer | 15.36 | 0.04123954 | 0.00022774 | 0 |
| cba75c682173b16a8524d984746e88ef9fdb048c36db9a79fc3dd78fb4c87614 | 736270 | 2022-05-13 23:36: | BTC | BTC | ChipMixer | ChipMixer | bc1qqm0kkdy9my8je0u5zw3tae9zd7tglespts | bc1qzpjr3x4sm84facmhd3tgtetfv8jm6zj0ydw | ChipMixer | ChipMixer | 15.36 | 0.04123954 | 0.00048799 | 0 |
| cba75c682173b16a8524d984746e88ef9fdb048c36db9a79fc3dd78fb4c87614 | 736270 | 2022-05-13 23:36: | BTC | BTC | ChipMixer | ChipMixer | bc1q3tg3zn6sgda9jt5pyp7xk3szd5ky4vlns3u | bc1qnq4e089z8qldzy8t47j0d2s5pj7kkued8vu | ChipMixer | ChipMixer | 15.36 | 0.04042769 | 0.01036354 | 0.01036354 |
| cba75c682173b16a8524d984746e88ef9fdb048c36db9a79fc3dd78fb4c87614 | 736270 | 2022-05-13 23:36: | BTC | BTC | ChipMixer | ChipMixer | bc1q3tg3zn6sgda9jt5pyp7xk3szd5ky4vlns3u | bc1qs2grj590dtv2ftc9xfha7a0d4d25xz5lw74q | ChipMixer | ChipMixer | 15.36 | 0.04042769 | 0.04042769 | 0.04042769 |
| cba75c682173b16a8524d984746e88ef9fdb048c36db9a79fc3dd78fb4c87614 | 736270 | 2022-05-13 23:36: | BTC | BTC | ChipMixer | ChipMixer | bc1q3tg3zn6sgda9jt5pyp7xk3szd5ky4vlns3u | bc1qxaxy9n9vle06lpprc74fumpqgve7dkl5skz | ChipMixer | ChipMixer | 15.36 | 0.04042769 | 0.04042769 | 0.04042769 |
| cba75c682173b16a8524d984746e88ef9fdb048c36db9a79fc3dd78fb4c87614 | 736270 | 2022-05-13 23:36: | BTC | BTC | ChipMixer | ChipMixer | bc1q3tg3zn6sgda9jt5pyp7xk3szd5ky4vlns3u | bc1qzpjr3x4sm84facmhd3tgtetfv8jm6zj0ydw | ChipMixer | ChipMixer | 15.36 | 0.04042769 | 0.04042769 | 0.04042769 |
| cba75c682173b16a8524d984746e88ef9fdb048c36db9a79fc3dd78fb4c87614 | 736270 | 2022-05-13 23:36: | BTC | BTC | ChipMixer | ChipMixer | bc1qf3mq9ezh7lsczxceh8qn7q0j6vr3j47q5kh | bc1qnq4e089z8qldzy8t47j0d2s5pj7kkued8vu | ChipMixer | ChipMixer | 15.36 | 0.03486146 | 0.00146608 | 0 |
| cba75c682173b16a8524d984746e88ef9fdb048c36db9a79fc3dd78fb4c87614 | 736270 | 2022-05-13 23:36: | BTC | BTC | ChipMixer | ChipMixer | bc1qf3mq9ezh7lsczxceh8qn7q0j6vr3j47q5kh | bc1qs2grj590dtv2ftc9xfha7a0d4d25xz5lw74q | ChipMixer | ChipMixer | 15.36 | 0.03486146 | 0.03486146 | 0.03486146 |
| cba75c682173b16a8524d984746e88ef9fdb048c36db9a79fc3dd78fb4c87614 | 736270 | 2022-05-13 23:36: | BTC | BTC | ChipMixer | ChipMixer | bc1qf3mq9ezh7lsczxceh8qn7q0j6vr3j47q5kh | bc1qxaxy9n9vle06lpprc74fumpqgve7dkl5skz | ChipMixer | ChipMixer | 15.36 | 0.03486146 | 0.03486146 | 0.03486146 |
| cba75c682173b16a8524d984746e88ef9fdb048c36db9a79fc3dd78fb4c87614 | 736270 | 2022-05-13 23:36: | BTC | BTC | ChipMixer | ChipMixer | bc1qf3mq9ezh7lsczxceh8qn7q0j6vr3j47q5kh | bc1qzpjr3x4sm84facmhd3tgtetfv8jm6zj0ydw | ChipMixer | ChipMixer | 15.36 | 0.03486146 | 0.03486146 | 0.03486146 |
| cba75c682173b16a8524d984746e88ef9fdb048c36db9a79fc3dd78fb4c87614 | 736270 | 2022-05-13 23:36: | BTC | BTC | ChipMixer | ChipMixer | bc1qjfa760nn5rdhy85dlhp5ec9yzrjt389p5cxp | bc1qnq4e089z8qldzy8t47j0d2s5pj7kkued8vu | ChipMixer | ChipMixer | 15.36 | 0.13333012 | 0.00298518 | 0 |
| cba75c682173b16a8524d984746e88ef9fdb048c36db9a79fc3dd78fb4c87614 | 736270 | 2022-05-13 23:36: | BTC | BTC | ChipMixer | ChipMixer | bc1qjfa760nn5rdhy85dlhp5ec9yzrjt389p5cxp | bc1qs2grj590dtv2ftc9xfha7a0d4d25xz5lw74q | ChipMixer | ChipMixer | 15.36 | 0.13333012 | 0.00403259 | 0 |
| cba75c682173b16a8524d984746e88ef9fdb048c36db9a79fc3dd78fb4c87614 | 736270 | 2022-05-13 23:36: | BTC | BTC | ChipMixer | ChipMixer | bc1qjfa760nn5rdhy85dlhp5ec9yzrjt389p5cxp | bc1qxaxy9n9vle06lpprc74fumpqgve7dkl5skz | ChipMixer | ChipMixer | 15.36 | 0.13333012 | 0.13333012 | 0.13333012 |
| cba75c682173b16a8524d984746e88ef9fdb048c36db9a79fc3dd78fb4c87614 | 736270 | 2022-05-13 23:36: | BTC | BTC | ChipMixer | ChipMixer | bc1qjfa760nn5rdhy85dlhp5ec9yzrjt389p5cxp | bc1qzpjr3x4sm84facmhd3tgtetfv8jm6zj0ydw | ChipMixer | ChipMixer | 15.36 | 0.13333012 | 0.13333012 | 0.13333012 |
| cba75c682173b16a8524d984746e88ef9fdb048c36db9a79fc3dd78fb4c87614 | 736270 | 2022-05-13 23:36: | BTC | BTC | ChipMixer | ChipMixer | bc1qemzxfdc6cz9098tpfglhyalnchtt8wtd9v7e | bc1qnq4e089z8qldzy8t47j0d2s5pj7kkued8vu | ChipMixer | ChipMixer | 15.36 | 0.0412595 | 0.00173175 | 0 |
| cba75c682173b16a8524d984746e88ef9fdb048c36db9a79fc3dd78fb4c87614 | 736270 | 2022-05-13 23:36: | BTC | BTC | ChipMixer | ChipMixer | bc1qemzxfdc6cz9098tpfglhyalnchtt8wtd9v7e | bc1qs2grj590dtv2ftc9xfha7a0d4d25xz5lw74q | ChipMixer | ChipMixer | 15.36 | 0.0412595 | 0.0412595 | 0.0412595 |
| cba75c682173b16a8524d984746e88ef9fdb048c36db9a79fc3dd78fb4c87614 | 736270 | 2022-05-13 23:36: | BTC | BTC | ChipMixer | ChipMixer | bc1qemzxfdc6cz9098tpfglhyalnchtt8wtd9v7e | bc1qxaxy9n9vle06lpprc74fumpqgve7dkl5skz | ChipMixer | ChipMixer | 15.36 | 0.0412595 | 0.0412595 | 0.0412595 |
| cba75c682173b16a8524d984746e88ef9fdb048c36db9a79fc3dd78fb4c87614 | 736270 | 2022-05-13 23:36: | BTC | BTC | ChipMixer | ChipMixer | bc1qemzxfdc6cz9098tpfglhyalnchtt8wtd9v7e | bc1qzpjr3x4sm84facmhd3tgtetfv8jm6zj0ydw | ChipMixer | ChipMixer | 15.36 | 0.0412595 | 0.0412595 | 0.0412595 |
| 50d845f2f9a711ee28e3ed56d27a121141406247567f2cfdd798130d895e880e | 736271 | 2022-05-13 23:39: | BTC | BTC | ChipMixer | ChipMixer | bc1qv28f0prsn4jasf0uyjasdxaz2f0ens7yd9ky | bc1qkdq706qc2vevadlnklhn38y3cx4qmyf9aa | ChipMixer | ChipMixer | 19.47198529 | 17.55198529 | 7.08715241 | 7.08715241 |
| 50d845f2f9a711ee28e3ed56d27a121141406247567f2cfdd798130d895e880e | 736271 | 2022-05-13 23:39: | BTC | BTC | ChipMixer | ChipMixer | bc1qv28f0prsn4jasf0uyjasdxaz2f0ens7yd9ky | bc1q06vqz9cup7nauuh6u8x7d0zraenym4sel | ChipMixer | ChipMixer | 19.47198529 | 0.064 | 0.064 | 0.064 |
| 50d845f2f9a711ee28e3ed56d27a121141406247567f2cfdd798130d895e880e | 736271 | 2022-05-13 23:39: | BTC | BTC | ChipMixer | ChipMixer | bc1qv28f0prsn4jasf0uyjasdxaz2f0ens7yd9ky | bc1q47hdn67cnqgpr0vqhmxgp2me3mlcv46d | ChipMixer | ChipMixer | 19.47198529 | 0.064 | 0.064 | 0.064 |
| 968657d0bc1294034a1df041f3598935b7d402eea39e9c114ba87419c42a4fef | 736271 | 2022-05-13 23:39: | BTC | BTC | ChipMixer | ChipMixer | bc1qth7zl2542f2tx20k4dvh7yhjc7j8sw2ugmjl | bc1q8t8r8jr00knml75zdnlvfy8plnfh7w4fwap6 | ChipMixer | ChipMixer | 19.455792 | 19.335792 | 0.64395293 | 0.64395293 |
| 79ab69b0901d8a71cbc260312e228cd6452e514e431ed97d5e5428c668ee588e | 736275 | 2022-05-14 00:01: | BTC | BTC | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | | | 6.59351502 | 1.52936707 | 0.00002348 | 0 |
| 79ab69b0901d8a71cbc260312e228cd6452e514e431ed97d5e5428c668ee588e | 736275 | 2022-05-14 00:01: | BTC | BTC | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | | | 6.59351502 | 0.46286126 | 0.00000367 | 0 |
| 79ab69b0901d8a71cbc260312e228cd6452e514e431ed97d5e5428c668ee588e | 736275 | 2022-05-14 00:01: | BTC | BTC | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | | | 6.59351502 | 0.373535 | 0.00000304 | 0 |
| 891d8b1035ab8e107a9ad7a812f142edb6583ffad8779473ab1d3d645091072f | 736275 | 2022-05-14 00:01: | BTC | BTC | C-8331569 | N-86089723 | 3EicTgJxrrZU2BPhpKFtaUv4ZChTnaSwvY | bc1qq9s837e3ywve2uthfxrvf3xnrnnmmz5h8 | | | 16.38334774 | 1.65802047 | 1.65802047 | 1.65802047 |
| 8875293d4434d1aea1f459ed5e97939e6a84efe46ab6b803c59c3ca906a56c22 | 736277 | 2022-05-14 00:24: | BTC | BTC | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | | | 6.45074187 | 2.59993017 | 0.00009011 | 0 |
| 8875293d4434d1aea1f459ed5e97939e6a84efe46ab6b803c59c3ca906a56c22 | 736277 | 2022-05-14 00:24: | BTC | BTC | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | | | 6.45074187 | 1.50563079 | 0.00003655 | 0 |
| c057c0fa88378821c9a7de9be72f7525a2c7cb4855842f088f97fd43123d0fa1 | 736319 | 2022-05-14 07:45: | BTC | BTC | ChipMixer | ChipMixer | bc1qyaz9swklx9qmfy72pugnm4vv4vmx7s62 | bc1q2jgv85h2427h4qyny6nnm67jklavy8f7h3 | ChipMixer | ChipMixer | 1.3688148 | 0.12798269 | 0.12798269 | 0.12798269 |
| c057c0fa88378821c9a7de9be72f7525a2c7cb4855842f088f97fd43123d0fa1 | 736319 | 2022-05-14 07:45: | BTC | BTC | ChipMixer | ChipMixer | bc1qez9g7djfcjtxauqheup5efej5ztlcnwprvr8xd | bc1q2jgv85h2427h4qyny6nnm67jklavy8f7h3 | ChipMixer | ChipMixer | 1.3688148 | 0.12798268 | 0.12798268 | 0.12798268 |
| c057c0fa88378821c9a7de9be72f7525a2c7cb4855842f088f97fd43123d0fa1 | 736319 | 2022-05-14 07:45: | BTC | BTC | ChipMixer | ChipMixer | bc1qvkskzwucqg58v4jrdxhcckzc28048ycl0k0 | bc1q2jgv85h2427h4qyny6nnm67jklavy8f7h3 | ChipMixer | ChipMixer | 1.3688148 | 0.12798268 | 0.12798268 | 0.12798268 |
| c057c0fa88378821c9a7de9be72f7525a2c7cb4855842f088f97fd43123d0fa1 | 736319 | 2022-05-14 07:45: | BTC | BTC | ChipMixer | ChipMixer | bc1qygas278g5dud0053lq28zgahrtax3x4mj3 | bc1q2jgv85h2427h4qyny6nnm67jklavy8f7h3 | ChipMixer | ChipMixer | 1.3688148 | 0.06399134 | 0.06399134 | 0.06399134 |
| c057c0fa88378821c9a7de9be72f7525a2c7cb4855842f088f97fd43123d0fa1 | 736319 | 2022-05-14 07:45: | BTC | BTC | ChipMixer | ChipMixer | bc1qsmszehd4ycx2pcmggncj9qr7t2y746pw2 | bc1q2jgv85h2427h4qyny6nnm67jklavy8f7h3 | ChipMixer | ChipMixer | 1.3688148 | 0.12798268 | 0.01662337 | 0.01662337 |
| 32b5eb018e6ad4b0ba66ca2b00cabb4eee9e9bb251d3821f0898235099578e26 | 736328 | 2022-05-14 08:58: | BTC | BTC | N-86087911 | N-83822213 | bc1qcs3hlp2qdk7auvptwf3sgw5k3zsxeya03p | 33XwCFtRZfgaBMTXu4tVMo4nZAkVfMdKo1 | | | 0.23735778 | 0.16849614 | 0.00898788 | 0 |
| 7f395862ca9f3355b48e5c0a15381e7986a434ca7853900f39a45a7a665ccb16 | 736334 | 2022-05-14 09:45: | BTC | BTC | C-8240963 | N-83822213 | bc1q8f5u6q0uhyey7793qp32c9evkwkutdx4e | 3HanPrpX5sRHgUHaEgJo6jm9cCJdqUdfxk | | | 0.03313493 | 0.02677 | 0.02677 | 0.02677 |
| b1ab9f515492fadc1fe3b06271c8cd254e6ccac01ae236a461ec12773de59dc4 | 736335 | 2022-05-14 09:55: | BTC | BTC | N-86089723 | ChipMixer | bc1qq9s837e3ywve2uthfxrvf3xnrnnmmz5h8 | bc1qk4lw8kuexv7sk9jkhggk60fvf4a7hy4hm9 | | ChipMixer | 19.47211924 | 1.65801143 | 1.65801143 | 1.65801143 |
| b1ab9f515492fadc1fe3b06271c8cd254e6ccac01ae236a461ec12773de59dc4 | 736335 | 2022-05-14 09:55: | BTC | BTC | N-86089723 | ChipMixer | 3HRVQZBneJpqpLXZugnSokQwrF661oijs5 | bc1qk4lw8kuexv7sk9jkhggk60fvf4a7hy4hm9 | | ChipMixer | 19.47211924 | 16.89528352 | 7.66687155 | 7.66687155 |
| 305d9d0d2939fbf45fc1f5abc65a54d4492bee21211e3500813e6a2437131032 | 736337 | 2022-05-14 10:19: | BTC | BTC | ChipMixer | ChipMixer | bc1qgcv57phtw8nltr8dqul4d3v0szwx4myjd02 | bc1qgcv57phtw8nltr8dqul4d3v0szwx4myjd02 | ChipMixer | ChipMixer | 0.5118516 | 0.00570335 | 0.00570335 | 0 |
| c54e9b2d31388fd3ebe0b97c230c63c6f5ee88b0082c544d88b8edb7292fd7e0 | 736337 | 2022-05-14 10:19: | BTC | BTC | ChipMixer | N-86094756 | bc1qq3l0qk7ax5mrtsekzfwejx0pgtmhujttah8l | 3DEkdoHbtkSEZXcdZRU57PaG2RLZwqCec | ChipMixer | | 7.42378178 | 0.51198495 | 0.08999838 | 0.08999838 |
| 9a8b494d3c4b53647832e22e0b1cca04a69a772dfe57c7cca0063a2b41ab8ba7 | 736338 | 2022-05-14 10:35: | BTC | BTC | ChipMixer | N-86115986 | bc1qgcv57phtw8nltr8dqul4d3v0szwx4myjd02 | 1DcsfHN5X3cUNduSGKvDgpgMVEQMovcW | ChipMixer | | 0.5198992 | 0.01139558 | 0.00570335 | 0 |
| 9a8b494d3c4b53647832e22e0b1cca04a69a772dfe57c7cca0063a2b41ab8ba7 | 736338 | 2022-05-14 10:35: | BTC | BTC | ChipMixer | N-86115986 | bc1qd088ymwk8qgqdl8ayt2px3fxw6ru80swf6 | 1DcsfHN5X3cUNduSGKvDgpgMVEQMovcW | ChipMixer | | 0.5198992 | 0.12787517 | 0.12787517 | 0.12787517 |
| c2034d4c22550eaa2a6fba8b5a3b5a08c4cd6ddbbdffc3f32d7c7b33d8a4e955 | 736348 | 2022-05-14 12:04: | BTC | BTC | C-8329972 | N-86062598 | bc1qrcv6aqhg76mkyhmf7pg6ztm9nzav5mqp | bc1q6xjmjt6glhe7x4ht8ervwh88r9tug9t20rsv | | | 0.42654041 | 0.42534801 | 0.22761167 | 0.22761167 |
| 5ee2cfde8b8bd975abaafae8ff39fdcac69489d088d439d2ccb6933d8a0a9c5c | 736350 | 2022-05-14 12:18: | BTC | BTC | ChipMixer | bc1qgsve85py7a86j2kfxq8gem65zsd8karj7mpe7p | bc1qwe8gndwg3ua5v4nqhlu9rdjglvwvymj5zz | bc1qgsve85py7a86j2kfxq8gem65zsd8karj7m | ChipMixer | | 0.3578828 | 0.06397905 | 0.06397905 | 0.06397905 |
| 5ee2cfde8b8bd975abaafae8ff39fdcac69489d088d439d2ccb6933d8a0a9c5c | 736350 | 2022-05-14 12:18: | BTC | BTC | ChipMixer | bc1qgsve85py7a86j2kfxq8gem65zsd8karj7mpe7p | bc1qvgha2hwna8nps3w5equx9y3fektncx734 | bc1qgsve85py7a86j2kfxq8gem65zsd8karj7m | ChipMixer | | 0.3578828 | 0.06397905 | 0.06397905 | 0.06397905 |
| 5ee2cfde8b8bd975abaafae8ff39fdcac69489d088d439d2ccb6933d8a0a9c5c | 736350 | 2022-05-14 12:18: | BTC | BTC | ChipMixer | bc1qgsve85py7a86j2kfxq8gem65zsd8karj7mpe7p | bc1qqvvzjzfywslpe0r8njy6xmrrwpkl2zd8zex0 | bc1qgsve85py7a86j2kfxq8gem65zsd8karj7m | ChipMixer | | 0.3578828 | 0.06397905 | 0.06397905 | 0.06397905 |
| 727e1bb81f2b6bced433c3039f3b02ddf1ba8e566ee49adbed34a2a6b04561e8 | 736353 | 2022-05-14 12:39: | BTC | BTC | bc1qgsve85py7a86j2kfxq8gem65zsd8karj7mpe | ChipMixer | bc1qgsve85py7a86j2kfxq8gem65zsd8karj7m | bc1qxchxrsqzjaemkxl85l9v3myjt8n8ngdytyt7 | | ChipMixer | 0.357863 | 0.357863 | 0.19193715 | 0.19193715 |
| 4563aaa6e7f24e3a258299d4607ce5d970bbaec045de24c41955282e474ce878 | 736356 | 2022-05-14 13:37: | BTC | BTC | ChipMixer | N-86094756 | bc1q5t8kg8nncmc38uqrhz57wad8d9xwf90au | 3Ay2X4NmzUaD2f8t5UD8F7d4FDqS3FaW5 | ChipMixer | | 4.09590667 | 0.51198834 | 0.08999838 | 0.08999838 |
| 4563aaa6e7f24e3a258299d4607ce5d970bbaec045de24c41955282e474ce878 | 736356 | 2022-05-14 13:37: | BTC | BTC | ChipMixer | N-86094756 | bc1ql4yzrxtrddrh4g5a3y4mh96ey8g9sxn8pkj | 3Ay2X4NmzUaD2f8t5UD8F7d4FDqS3FaW5 | ChipMixer | | 4.09590667 | 0.51198833 | 0.08999838 | 0.08999838 |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4563aaa6e7f24e3a258299d4607ce5d970bbaec045de24c41955282e474ce878 | 736356 | 2022-05-14 13:37: | BTC | BTC | ChipMixer | N-86094756 | bc1qs2grj590dtv2ftc9xfha7a0d4d25xz5lw74q | 3Ay2X4NmzUaD2f8t5UD8F7d4FDqS3FaW5 | ChipMixer | | | 4.09590667 | 0.51198833 | 0.11654865 | 0.11654865 |
| 2aa4569957d1dd4a7a52ef32e7e01786e206b76ac21f31e85e518ad1ec1ca0a3 | 736358 | 2022-05-14 14:19: | BTC | BTC | N-86094756 | ChipMixer | 3Ay2X4NmzUaD2f8t5UD8F7d4FDqS3FaW5 | bc1qpgwvela608udltyhkq6nrdjtryx7egc2asjg | | ChipMixer | | 20.15335329 | 3.95416306 | 0.29619035 | 0.29619035 |
| 2aa4569957d1dd4a7a52ef32e7e01786e206b76ac21f31e85e518ad1ec1ca0a3 | 736358 | 2022-05-14 14:19: | BTC | BTC | N-86094756 | ChipMixer | 3DEkdoHbtkSEZXcdZRU57PaG2RLZwqCec | bc1qpgwvela608udltyhkq6nrdjtryx7egc2asjg | | ChipMixer | | 20.15335329 | 7.16687318 | 0.08989062 | 0.08989062 |
| 6bdd9c4181b4fd38623485d780bd852295c47f16cd8c422785f2b34a5beb5493 | 736370 | 2022-05-14 15:55: | BTC | BTC | C-8296871 | C-8296871 | bc1qxwjhqe7q5zvnx29ulvztqummtr3pfac5g2 | bc1qh7yfltqv9hqunkl96xffs48v5hph7medsrl9 | | | | 0.3924625 | 0.3894625 | 0.22420566 | 0.22420566 |
| acbf32c769f3599e7c8e177f494f45d4ac9749d763325a6bba707a5a8d793f20 | 736370 | 2022-05-14 15:55: | BTC | BTC | N-83822213 | ChipMixer | 3HpSztbWqZoahfhuQxHfqyuwuLyN8HM6YM | bc1qhq9tr29vz070h6kwdg3sx2nh6dphsfu6c7 | | ChipMixer | | 5.67650623 | 1.75281846 | 0.76940108 | 0.76940108 |
| acbf32c769f3599e7c8e177f494f45d4ac9749d763325a6bba707a5a8d793f20 | 736370 | 2022-05-14 15:55: | BTC | BTC | N-83822213 | C-8341218 | 3HpSztbWqZoahfhuQxHfqyuwuLyN8HM6YM | bc1qkwc86ykz3p5zjkdvnvq3c9gp2vt3g673ptl | | | | 5.67650623 | 0.23715853 | 0.23715853 | 0.23715853 |
| 354b69e541c60330b7374dc3ef00f0786b3517cea5c1fe7a6128a9e401c4bcb9 | 736371 | 2022-05-14 16:02: | BTC | BTC | C-8341218 | C-8341218 | bc1qkwc86ykz3p5zjkdvnvq3c9gp2vt3g673ptl | bc1qsjgt6g59eqm4xd84ctrx22xv4vwd984rh3 | | | | 0.67646937 | 0.67396937 | 0.23715529 | 0.23715529 |
| d9f2ad9465fae710e235bd144a84f9c237247324bfe8754168f704f4f0c10616 | 736372 | 2022-05-14 17:11: | BTC | BTC | C-8341218 | bc1qu2jnulg4heakyzs0gex85v3435c0z7fpja0uv5 | bc1qsjgt6g59eqm4xd84ctrx22xv4vwd984rh3 | bc1qu2jnulg4heakyzs0gex85v3435c0z7fpja0 | | | | 0.67390115 | 0.59692115 | 0.23582369 | 0.23582369 |
| 5ce887055d703e00af2771de09fee06a5749ea7a1a13f4da6e3f82c7aacc9e1f | 736372 | 2022-05-14 17:11: | BTC | BTC | bc1qu069kfw4t0srrl3fwd5dxvan8qxzgms3lzm5z | N-86109606 | bc1qu069kfw4t0srrl3fwd5dxvan8qxzgms3lzm | bc1qnx4mf2jmu3pklcas5302d9q7pxcgzmx58 | | | | 0.39155868 | 0.38355868 | 0.38355868 | 0.38355868 |
| 4dc2464e4b286169ad5b5a907a17399417dfa59a4735d48d3df45866f8ced1e1 | 736373 | 2022-05-14 17:31: | BTC | BTC | bc1qu2jnulg4heakyzs0gex85v3435c0z7fpja0uv5 | bc1qzdlaq9qj3jm43r27ka5e42ff3s2rsxyw0jsphq | bc1qu2jnulg4heakyzs0gex85v3435c0z7fpja0 | bc1qzdlaq9qj3jm43r27ka5e42ff3s2rsxyw0jsp | | | | 0.59687198 | 0.53787198 | 0.23436963 | 0.23436963 |
| d3e4457084d8e14555aa6ea2e8ef8061ee347e2ca6aa1e16acac8e356812ae1c | 736376 | 2022-05-14 17:41: | BTC | BTC | bc1qzdlaq9qj3jm43r27ka5e42ff3s2rsxyw0jsphq | C-8350064 | bc1qzdlaq9qj3jm43r27ka5e42ff3s2rsxyw0jsp | bc1qn63xyenn3kvxnflv8qht6wrq0f0jwplleqwy | | | | 0.53782081 | 0.52320081 | 0.23425965 | 0.23425965 |
| 311fcdd9e9fe138836dbb59cbf3cf2f0af35272c57e56604a250e40c4de66c17 | 736377 | 2022-05-14 18:11: | BTC | BTC | C-8350064 | C-8350064 | bc1qn63xyenn3kvxnflv8qht6wrq0f0jwplleqwy | bc1q37n5eeyddspnscnewl8asf73utf97cz087 | | | | 0.52315843 | 0.52215843 | 0.23425879 | 0.23425879 |
| 62dc989d0181ebd351aa42b1a69a3f772693195d610232dc213dc1dee261b3c8 | 736377 | 2022-05-14 18:11: | BTC | BTC | bc1qtwgezjvvufhjs73czqu0l9r3uqg3tu70gmqlll | C-8382367 | bc1qtwgezjvvufhjs73czqu0l9r3uqg3tu70gmql | bc1qp9gf59gxly9t2wr0qshs9nln9mt2w0hvv6a | | | | 0.39127805 | 0.38021805 | 0.38021805 | 0.38021805 |
| 84f572512e8a5b567eb7cad9473dacae9a9ee64c68aeb1538584ba9fcd6e31bf | 736379 | 2022-05-14 18:20: | BTC | BTC | C-8350064 | C-8350064 | bc1q37n5eeyddspnscnewl8asf73utf97cz087 | bc1qd6px9d2mrtvrc54w7mhxalwcn9yw5z6fyj | | | | 0.52211527 | 0.51811527 | 0.23424504 | 0.23424504 |
| ec34eeed19fa5baeb181b6925f4991a5b4a56af210074ce8101bb747a213d9a4 | 736380 | 2022-05-14 18:46: | BTC | BTC | C-8350064 | C-8350064 | bc1qd6px9d2mrtvrc54w7mhxalwcn9yw5z6fyj | bc1q0g4r02kayac3ftvsgerzy50693ul42tscj4e | | | | 0.51807285 | 0.50266285 | 0.23403781 | 0.23403781 |
| da9f0752dcc9fe739833e9d29769179d6ffe2d419e4b6f79eb5b79857375ef6e | 736385 | 2022-05-14 19:00: | BTC | BTC | C-8350064 | C-8354225 | bc1q0g4r02kayac3ftvsgerzy50693ul42tscj4e | bc1q975vl4kp2zx8862f29ck5njmwnwffy2q0s | | | | 0.50259692 | 0.49628692 | 0.23402033 | 0.23402033 |
| 12f73459845b761c13ae15c89bc3af46a616d8764631bda0f0515207c47683f1 | 736388 | 2022-05-14 19:13: | BTC | BTC | C-8354225 | C-8354225 | bc1q975vl4kp2zx8862f29ck5njmwnwffy2q0s | bc1qnnhtueqxzaj7vp6knnatlqqkz67thxxj99z2 | | | | 0.4962437 | 0.4812437 | 0.23380653 | 0.23380653 |
| e8c683618a60f93cb381bc47a38f45f796a50a9a8eb98bd21ada05f939c852cf | 736392 | 2022-05-14 19:47: | BTC | BTC | C-8354225 | C-8349965 | bc1qnnhtueqxzaj7vp6knnatlqqkz67thxxj99z2 | bc1qhchfqaeem4tu9c8vyxyjdquuej7gsden7jv | | | | 0.48118853 | 0.46559853 | 0.23361446 | 0.23361446 |
| 01b23aa526284ceacd3b1ff4c7b205497d56744976f4a3b3fc19c0ae7623cd85 | 736392 | 2022-05-14 19:47: | BTC | BTC | N-86087911 | N-83822213 | bc1qcs3hlp2qdk7auvptwf3sgw5k3zsxeya03p | 33XwCFtRZfgaBMTXu4tVMo4nZAkVfMdKo1 | | | | 0.59996148 | 0.05 | 0.00126988 | 0 |
| 01b23aa526284ceacd3b1ff4c7b205497d56744976f4a3b3fc19c0ae7623cd85 | 736392 | 2022-05-14 19:47: | BTC | BTC | N-86087911 | N-86147067 | bc1qcs3hlp2qdk7auvptwf3sgw5k3zsxeya03p | bc1qzhj79zkm6qcpty7fl3f3vf2fuen4eymxsn3 | | | | 0.59996148 | 0.04999358 | 0.00146962 | 0 |
| 01b23aa526284ceacd3b1ff4c7b205497d56744976f4a3b3fc19c0ae7623cd85 | 736392 | 2022-05-14 19:47: | BTC | BTC | N-86087911 | N-83822213 | bc1qcs3hlp2qdk7auvptwf3sgw5k3zsxeya03p | 33XwCFtRZfgaBMTXu4tVMo4nZAkVfMdKo1 | | | | 0.59996148 | 0.25 | 0.04304924 | 0.04304924 |
| 01b23aa526284ceacd3b1ff4c7b205497d56744976f4a3b3fc19c0ae7623cd85 | 736392 | 2022-05-14 19:47: | BTC | BTC | N-86087911 | N-86147067 | bc1qcs3hlp2qdk7auvptwf3sgw5k3zsxeya03p | bc1qzhj79zkm6qcpty7fl3f3vf2fuen4eymxsn3 | | | | 0.59996148 | 0.2499679 | 0.19801326 | 0.19801326 |
| f497083028bfa8befa2e91aef18951937819abbfca6a42d261390aaf8789d64b | 736397 | 2022-05-14 20:46: | BTC | BTC | C-8349965 | C-8349965 | bc1qhchfqaeem4tu9c8vyxyjdquuej7gsden7jv | bc1q8qkrcyj2lfkvsavy4jecmcmny8kfp4wugxd | | | | 0.46555598 | 0.46012598 | 0.23358268 | 0.23358268 |
| 9fb0463c910524ae88d3c74b508004cd98a381f13a12e4baeee23b5cf4feb64c | 736398 | 2022-05-14 20:52: | BTC | BTC | C-8349965 | C-8357237 | bc1q8qkrcyj2lfkvsavy4jecmcmny8kfp4wugxd | bc1qx4cmylxc7d7elurxsxcr7m28t2hr8kpzcxp | | | | 0.46004646 | 0.43969646 | 0.2334415 | 0.2334415 |
| 0bdeaf4b9401c45e36354b4a72618e66f0b92e84f0b251c13f9fd29ef632f791 | 736399 | 2022-05-14 21:10: | BTC | BTC | C-8357237 | C-8357237 | bc1qx4cmylxc7d7elurxsxcr7m28t2hr8kpzcxp | bc1q9z2lyzq9qf3hqenc9rattv68us780sf35mu | | | | 0.43965389 | 0.41965389 | 0.23295847 | 0.23295847 |
| 2699b908e93a823af71f25d7bfbc2270956515f466ec8c38cb693f716bb2cd77 | 736401 | 2022-05-14 21:33: | BTC | BTC | C-8357237 | C-8357237 | bc1q9z2lyzq9qf3hqenc9rattv68us780sf35mu | bc1qyaqgte47rhqr35ytn260sjmshhs232y5c4 | | | | 0.41961365 | 0.41848365 | 0.23295678 | 0.23295678 |
| 9cf9c8c18841f2a9f9803fbc568157506b5b4adbc2745ed852e64340b352a6d8 | 736404 | 2022-05-14 21:41: | BTC | BTC | C-8357237 | bc1qe2p6904vl9gh3hnrr83rt7zk4333q7qkg3842h | bc1qyaqgte47rhqr35ytn260sjmshhs232y5c4 | bc1qe2p6904vl9gh3hnrr83rt7zk4333q7qkg38 | | | | 0.4184321 | 0.4058621 | 0.23278277 | 0.23278277 |
| 5ebcf4dab1b3c8ecaa96f6652d7dd2b846ab99f2451cac942cca845807ee531d | 736405 | 2022-05-14 21:52: | BTC | BTC | bc1qe2p6904vl9gh3hnrr83rt7zk4333q7qkg3842 | bc1qyrfgc9gh480uadhme8tw09x0f43936lcy5gxld | bc1qe2p6904vl9gh3hnrr83rt7zk4333q7qkg38 | bc1qyrfgc9gh480uadhme8tw09x0f43936lcy5 | | | | 0.40581054 | 0.39265188 | 0.23261643 | 0.23261643 |
| b57ade8a959ef2f20db755245450dad401709395c66b0b33dd5e0b56641d3b0c | 736406 | 2022-05-14 22:03: | BTC | BTC | bc1qyrfgc9gh480uadhme8tw09x0f43936lcy5gxl | N-86147541 | bc1qyrfgc9gh480uadhme8tw09x0f43936lcy5 | bc1qyed0f99hszqyxxcq44yqw98gr68qktl4hz3 | | | | 0.39261538 | 0.36261538 | 0.2312584 | 0.2312584 |
| 2347cdbc5c6f94bbb89262fcbabd10e705291ab8732dea714f848f9d20ae8742 | 736409 | 2022-05-14 22:33: | BTC | BTC | C-8296871 | N-86109606 | bc1qh7yfltqv9hqunkl96xffs48v5hph7medsrl9 | bc1qk8mht2qpnrcpekwu08gr5rvyv40aejh9e9 | | | | 0.38942568 | 0.38439568 | 0.22416826 | 0.22416826 |
| abd7f9f0b4157aa31f4135ceed90dc5de712941e327881a8c0f1551b48235595 | 736412 | 2022-05-14 23:46: | BTC | BTC | N-86106503 | N-83822213 | bc1qgp7m7lju7zza3ur9rn73406t2qt2e5r60zl | bc1qhntupy5grn0rtsyv0xgfd9gr0yp68h5p7ttd | | | | 0.77783749 | 0.03892218 | 0.03892218 | 0.03892218 |
| abd7f9f0b4157aa31f4135ceed90dc5de712941e327881a8c0f1551b48235595 | 736412 | 2022-05-14 23:46: | BTC | BTC | N-86106503 | N-83822213 | bc1qh0dcdrd42v4lm9lkmhj498dhtq3a5pqj357 | bc1qhntupy5grn0rtsyv0xgfd9gr0yp68h5p7ttd | | | | 0.77783749 | 0.03891531 | 0.03891531 | 0.03891531 |
| ef7f5e2565f77b1452e185ab761e34458655c1ee1a8614b41e0b133543f0cf03 | 736412 | 2022-05-14 23:46: | BTC | BTC | N-86106528 | N-83822213 | bc1q8mta73vftffhgvphskmmn9kagsph6zzu2t | bc1qynk530w9x2lkmfsw5e936t0e8egeh0r4fa | | | | 1.1653132 | 0.10752535 | 0.10752535 | 0.10752535 |
| ef7f5e2565f77b1452e185ab761e34458655c1ee1a8614b41e0b133543f0cf03 | 736412 | 2022-05-14 23:46: | BTC | BTC | N-86106528 | N-83822213 | bc1qdhnlj0myv7nyjug70k2nwjxk6yxk75a55d5 | bc1qynk530w9x2lkmfsw5e936t0e8egeh0r4fa | | | | 1.1653132 | 0.10749021 | 0.10749021 | 0.10749021 |
| ca2aff3934fe8ab6342d807ce85ee7ca9b5a8fb313a6a417a0e6bb0ac03b9502 | 736412 | 2022-05-14 23:46: | BTC | BTC | ChipMixer | ChipMixer | bc1qk4lw8kuexv7sk9jkhggk60fvf4a7hy4hm9 | bc1qtjznv6p08aw3vgg0fmcnlllxgzamdr5lgzh8 | ChipMixer | ChipMixer | | 30.72 | 0.64906462 | 0.01186652 | 0.01186652 |
| ca2aff3934fe8ab6342d807ce85ee7ca9b5a8fb313a6a417a0e6bb0ac03b9502 | 736412 | 2022-05-14 23:46: | BTC | BTC | ChipMixer | ChipMixer | bc1qk4lw8kuexv7sk9jkhggk60fvf4a7hy4hm9 | bc1qn2zlkmw95n00ms0r2pardjzqwhtrz5hrnr | ChipMixer | ChipMixer | | 30.72 | 0.64906462 | 0.01274552 | 0.01274552 |
| fc14a86ea4f133b76944c77fdc03afc2112049cc3fada24e7f4d7feb60926f01 | 736413 | 2022-05-14 23:52: | BTC | BTC | ChipMixer | ChipMixer | bc1q8t8r8jr00knml75zdnlvfy8plnfh7w4fwap6 | bc1qh8g85stsk07u75wcxm0npwt6xlykc2fykrt | ChipMixer | ChipMixer | | 19.335584 | 19.305584 | 0.64314621 | 0.64314621 |
| 3db772b5fdf46f876d0449950e0e4e6321b758859c4adcc3103397ae25a7b709 | 736413 | 2022-05-14 23:52: | BTC | BTC | ChipMixer | ChipMixer | bc1qxchxrsqzjaemkxl85l9v3myjt8n8ngdytyt7 | bc1q08sv6x73329qfuc2jwqmksjvkczc2ssd75 | ChipMixer | ChipMixer | | 0.357655 | 0.327655 | 0.16792802 | 0.16792802 |
| dabaac97c43afa07ecf01fbd37362d052756080c4c6e18b4b8d6e1c0a9f7ed39 | 736413 | 2022-05-14 23:52: | BTC | BTC | ChipMixer | ChipMixer | bc1qkdq706qc2vevadlnklhn38y3cx4qmyf9aa | bc1qcu3tl37ny45lz2ujyp7urhe438j8tk7etcy2d | ChipMixer | ChipMixer | | 17.55177729 | 17.31177729 | 7.0739437 | 7.0739437 |
| beabe96493a57d27f78fa90425a2449645f6c5f5a5e6a70a2ec21ab45eb2d253 | 736413 | 2022-05-14 23:52: | BTC | BTC | ChipMixer | ChipMixer | bc1qhq9tr29vz070h6kwdg3sx2nh6dphsfu6c7 | bc1q8j65e3umyzdqwjf35yflnquc8ysqtleg66vr | ChipMixer | ChipMixer | | 15.37053745 | 0.16321857 | 0.00071459 | 0 |
| beabe96493a57d27f78fa90425a2449645f6c5f5a5e6a70a2ec21ab45eb2d253 | 736413 | 2022-05-14 23:52: | BTC | BTC | ChipMixer | ChipMixer | bc1qhq9tr29vz070h6kwdg3sx2nh6dphsfu6c7 | bc1qkt8xc83fr60dypnzuyqde848sckexhzdwc | ChipMixer | ChipMixer | | 15.37053745 | 0.16321857 | 0.00075995 | 0 |
| beabe96493a57d27f78fa90425a2449645f6c5f5a5e6a70a2ec21ab45eb2d253 | 736413 | 2022-05-14 23:52: | BTC | BTC | ChipMixer | ChipMixer | bc1qhq9tr29vz070h6kwdg3sx2nh6dphsfu6c7 | bc1qfyl3ystcz76qv5l2gtq53794cdd46454n5ln | ChipMixer | ChipMixer | | 15.37053745 | 0.16321857 | 0.0009926 | 0 |
| beabe96493a57d27f78fa90425a2449645f6c5f5a5e6a70a2ec21ab45eb2d253 | 736413 | 2022-05-14 23:52: | BTC | BTC | ChipMixer | ChipMixer | bc1qhq9tr29vz070h6kwdg3sx2nh6dphsfu6c7 | bc1q8j65e3umyzdqwjf35yflnquc8ysqtleg66vr | ChipMixer | ChipMixer | | 15.37053745 | 0.13323966 | 0.01073161 | 0.01073161 |
| beabe96493a57d27f78fa90425a2449645f6c5f5a5e6a70a2ec21ab45eb2d253 | 736413 | 2022-05-14 23:52: | BTC | BTC | ChipMixer | ChipMixer | bc1qhq9tr29vz070h6kwdg3sx2nh6dphsfu6c7 | bc1qkt8xc83fr60dypnzuyqde848sckexhzdwc | ChipMixer | ChipMixer | | 15.37053745 | 0.13323966 | 0.01379754 | 0.01379754 |
| beabe96493a57d27f78fa90425a2449645f6c5f5a5e6a70a2ec21ab45eb2d253 | 736413 | 2022-05-14 23:52: | BTC | BTC | ChipMixer | ChipMixer | bc1qhq9tr29vz070h6kwdg3sx2nh6dphsfu6c7 | bc1qfyl3ystcz76qv5l2gtq53794cdd46454n5ln | ChipMixer | ChipMixer | | 15.37053745 | 0.13323966 | 0.13323966 | 0.13323966 |
| beabe96493a57d27f78fa90425a2449645f6c5f5a5e6a70a2ec21ab45eb2d253 | 736413 | 2022-05-14 23:52: | BTC | BTC | ChipMixer | ChipMixer | bc1q2jgv85h2427h4qyny6nnm67jklavy8f7h3 | bc1q8j65e3umyzdqwjf35yflnquc8ysqtleg66vr | ChipMixer | ChipMixer | | 15.37053745 | 0.0455951 | 0.0455951 | 0.0455951 |
| beabe96493a57d27f78fa90425a2449645f6c5f5a5e6a70a2ec21ab45eb2d253 | 736413 | 2022-05-14 23:52: | BTC | BTC | ChipMixer | ChipMixer | bc1q2jgv85h2427h4qyny6nnm67jklavy8f7h3 | bc1qkt8xc83fr60dypnzuyqde848sckexhzdwc | ChipMixer | ChipMixer | | 15.37053745 | 0.0455951 | 0.0455951 | 0.0455951 |
| beabe96493a57d27f78fa90425a2449645f6c5f5a5e6a70a2ec21ab45eb2d253 | 736413 | 2022-05-14 23:52: | BTC | BTC | ChipMixer | ChipMixer | bc1q2jgv85h2427h4qyny6nnm67jklavy8f7h3 | bc1qfyl3ystcz76qv5l2gtq53794cdd46454n5ln | ChipMixer | ChipMixer | | 15.37053745 | 0.0455951 | 0.0455951 | 0.0455951 |
| 7052bf9adcba5fa3270143a2655d3bab392a3fbd8c2f0cb7cf4238a4ea2c658e | 736426 | 2022-05-15 02:39: | BTC | BTC | N-86109606 | N-83822213 | bc1qk8mht2qpnrcpekwu08gr5rvyv40aejh9e9 | bc1qc02a7sr2zr0zlag75w89600c25k9h7670 | | | | 0.76787715 | 0.13758837 | 0.13758837 | 0.13758837 |
| 7052bf9adcba5fa3270143a2655d3bab392a3fbd8c2f0cb7cf4238a4ea2c658e | 736426 | 2022-05-15 02:39: | BTC | BTC | N-86109606 | N-83822213 | bc1qnx4mf2jmu3pklcas5302d9q7pxcgzmx58 | bc1qc02a7sr2zr0zlag75w89600c25k9h7670 | | | | 0.76787715 | 0.13728878 | 0.13728878 | 0.13728878 |
| 3f79193d7d5fdb6451313f627046730adbd0b9163f5d1c749db6726796039025 | 736427 | 2022-05-15 03:06: | BTC | BTC | ChipMixer | N-86113759 | bc1q84y6exx005tluu4prczefdjmm74cy4cfynjj | bc1qwj6l2dyvxwm9chcam4xfvwhrglej07usrrd | ChipMixer | | | 0.1238961 | 0.06394637 | 0.06394637 | 0.06394637 |
| 8ca27e2ce091028edb88b8cc4f225310618234702e99bddf1cd0783f9f9d61f9 | 736428 | 2022-05-15 03:20: | BTC | BTC | ChipMixer | N-86113759 | bc1q86e55rlrssp2zsmuqqggh79gn5phpt3nty | bc1qznrseze39l085tvgpakv2wjattehjeu6xvek | ChipMixer | | | 0.04291459 | 0.03193644 | 0.03193644 | 0.03193644 |
| 9d4d03b6478afad326b806fd1b45e1623e2d025643b40b790521060cf1c2ce56 | 736429 | 2022-05-15 03:29: | BTC | BTC | C-8294982 | C-8294982 | bc1qtfz3ytf5sat96vwgrghkt8cdnnwdh4xgd5y | bc1qvatwevyvj7uf40jmswms8crexc6umn64v | | | | 0.38146771 | 0.35038771 | 0.02897699 | 0.02897699 |
| c87ce0a093e83706b852f0fc61eecd160b493eb127742050bf8e0ed3ec6f214a | 736432 | 2022-05-15 04:00: | BTC | BTC | C-8382367 | C-8382367 | bc1qp9gf59gxly9t2wr0qshs9nln9mt2w0hvv6a | bc1qydjsz7vs9rv23v4vp47zatr8pfv8jwtkr03f9y | | | | 0.38017763 | 0.37917763 | 0.37917763 | 0.37917763 |
| 13883362184ff0fe401171f999d2239cc267ad7e40325ffcb2c5b17c9eed4e32 | 736444 | 2022-05-15 06:40: | BTC | BTC | C-8261910 | C-8382080 | bc1qcfpl2p7x0dn6pjwgf43ggl06gz53mygzn3 | 1G4g6AKGd56HLgcfjWrC4k2xKdwxsLM2z2 | | | | 0.37991703 | 0.02096 | 0.02096 | 0.02096 |
| 13883362184ff0fe401171f999d2239cc267ad7e40325ffcb2c5b17c9eed4e32 | 736444 | 2022-05-15 06:40: | BTC | BTC | C-8261910 | N-86147541 | bc1qcfpl2p7x0dn6pjwgf43ggl06gz53mygzn3 | bc1qnqpd6kmpmu8z390f6cnzg63fnrh5vp4pc | | | | 0.37991703 | 0.35895703 | 0.35895703 | 0.35895703 |
| 7956b649ad1f37f4387b066ca7fa97d42d43075949d9875c87c3f8830c624a22 | 736448 | 2022-05-15 07:29: | BTC | BTC | ChipMixer | N-86113759 | bc1qde6ndj4nesr7ty30y6w0y8f7upxhyny9d8 | bc1qctea5vh5f0aaln56t2xj6zgnrd0zagu4357 | ChipMixer | | | 0.04993629 | 0.01597961 | 0.01145491 | 0.01145491 |
| 6a8587671c5038bec3b890fa17c31db1ec8bfaa5018d93b223e0568f8c0511b2 | 736449 | 2022-05-15 07:35: | BTC | BTC | N-86113759 | N-86113759 | bc1qwj6l2dyvxwm9chcam4xfvwhrglej07usrrd | bc1qctea5vh5f0aaln56t2xj6zgnrd0zagu4357 | | | | 0.21668327 | 0.12385968 | 0.06394637 | 0.06394637 |
| 6a8587671c5038bec3b890fa17c31db1ec8bfaa5018d93b223e0568f8c0511b2 | 736449 | 2022-05-15 07:35: | BTC | BTC | N-86113759 | N-86113759 | bc1qctea5vh5f0aaln56t2xj6zgnrd0zagu4357 | bc1qctea5vh5f0aaln56t2xj6zgnrd0zagu4357 | | | | 0.21668327 | 0.04992161 | 0.00405565 | 0 |
| 6a8587671c5038bec3b890fa17c31db1ec8bfaa5018d93b223e0568f8c0511b2 | 736449 | 2022-05-15 07:35: | BTC | BTC | N-86113759 | N-86113759 | bc1qznrseze39l085tvgpakv2wjattehjeu6xvek | bc1qctea5vh5f0aaln56t2xj6zgnrd0zagu4357 | | | | 0.21668327 | 0.04290198 | 0.03193644 | 0.03193644 |
| 04a6f3eefef4f887d5d3e1950dc152e7049984e56228ad569229ea65e532be0d | 736449 | 2022-05-15 07:35: | BTC | BTC | C-8382367 | C-8390776 | bc1qydjsz7vs9rv23v4vp47zatr8pfv8jwtkr03f9y | bc1q7vckw3cqq2d2ukns9gvyjcytvmd6kv5nzl | | | | 0.37914115 | 0.37290115 | 0.37290115 | 0.37290115 |
| 84b2929a8ae193c33e425a8092c89002c139956d974298993f4ccc70ba98c312 | 736457 | 2022-05-15 08:45: | BTC | BTC | N-86113759 | 1LWBJVZVWCppCzbuZkA3uKaE1HUM5wSYMF | bc1qctea5vh5f0aaln56t2xj6zgnrd0zagu4357 | 1LWBJVZVWCppCzbuZkA3uKaE1HUM5wS | | | | 0.216654 | 0.216654 | 0.10328207 | 0.10328207 |
| 13fcaa7cfa6ab56183e548300b878f049f1894512c3d4a08195f97cb016bb8ab | 736461 | 2022-05-15 09:16: | BTC | BTC | N-86115986 | N-86295318 | 1DcsfHN5X3cUNduSGKvDgpgMVEQMovcW | 1LqJS8BwErkHSX2L7TQkas2qdjiwnd8Udb | | | | 1.04823977 | 0.47303219 | 0.10587816 | 0.10587816 |
| 13fcaa7cfa6ab56183e548300b878f049f1894512c3d4a08195f97cb016bb8ab | 736461 | 2022-05-15 09:16: | BTC | BTC | N-86115986 | N-86132416 | 1DcsfHN5X3cUNduSGKvDgpgMVEQMovcW | 1DuJwcy7V8TqYygmiMdhYXGWyjjTQ5RLu2 | | | | 1.04823977 | 0.04677478 | 0.02199701 | 0.02199701 |
| c70a6f5647cba62300fe921674748c150d4e18d79f2ade7736cbd7d0db541351 | 736465 | 2022-05-15 10:12: | BTC | BTC | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | | | | 7.99784695 | 1.45910732 | 0.00001762 | 0 |
| c70a6f5647cba62300fe921674748c150d4e18d79f2ade7736cbd7d0db541351 | 736465 | 2022-05-15 10:12: | BTC | BTC | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | | | | 7.99784695 | 1.53898963 | 0.00002818 | 0 |
| 48787c6807c6693d35dd9d5246a15e730693b6d2d12129b30ad5edf8896d7c46 | 736471 | 2022-05-15 11:16: | BTC | BTC | 1LWBJVZVWCppCzbuZkA3uKaE1HUM5wSYM | 12d9q3skzbRErzsMdq1TP1u7jHBJcKaQUd | 1LWBJVZVWCppCzbuZkA3uKaE1HUM5wS | 12d9q3skzbRErzsMdq1TP1u7jHBJcKaQUd | | | | 0.21661301 | 0.16661301 | 0.09778016 | 0.09778016 |
| 056d687a1bb84b879d13cc158bb64ae1e57347ad2055aa9ba9b9f699df9453af | 736476 | 2022-05-15 12:55: | BTC | BTC | C-8382080 | N-83822213 | 1G4g6AKGd56HLgcfjWrC4k2xKdwxsLM2z2 | 37jps2M6Bkjd46vfeWyXq7iGiLX4WaPQre | | | | 0.02092158 | 0.015 | 0.015 | 0.015 |
| 580a7b4c5d5b4e1965516452ff313ddbe3ecc738101c8585290fcc33a7618c61 | 736477 | 2022-05-15 13:08: | BTC | BTC | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | | | | 12.81195701 | 1.4340677 | 0.00001063 | 0 |
| 580a7b4c5d5b4e1965516452ff313ddbe3ecc738101c8585290fcc33a7618c61 | 736477 | 2022-05-15 13:08: | BTC | BTC | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | | | | 12.81195701 | 0.8920685 | 0.00000559 | 0 |
| 580a7b4c5d5b4e1965516452ff313ddbe3ecc738101c8585290fcc33a7618c61 | 736477 | 2022-05-15 13:08: | BTC | BTC | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | | | | 12.81195701 | 1.48607081 | 0.00001998 | 0 |
| 606073201fd205c2a4ae5abfd4c01c039fe9b97cb12ce3ec393052d185a3db8f | 736504 | 2022-05-15 17:40: | BTC | BTC | C-8288963 | C-8288963 | bc1qmqmythm64twce54x8kqme8lf33ut7as9k | bc1qpnp6kverfndfa60yjfryp7uex02kp4dfykwn | | | | 0.37567516 | 0.36667516 | 0.36667516 | 0.36667516 |
| 049a610301b884117fd8ffb580702b79db7cafd8aa3ef23d86a4f793b9475a66 | 736513 | 2022-05-15 18:52: | BTC | BTC | N-86062598 | N-86062598 | bc1q6xjmjt6glhe7x4ht8ervwh88r9tug9t20rsv | bc1q6xjmjt6glhe7x4ht8ervwh88r9tug9t20rsv | | | | 0.42531021 | 0.42417619 | 0.22647765 | 0.22647765 |
| cf800244a9893a78578a38a281c55c164b05eb881fdfe4be99ea2910d0f73cbd | 736522 | 2022-05-15 20:41: | BTC | BTC | C-8390776 | C-8390776 | bc1q7vckw3cqq2d2ukns9gvyjcytvmd6kv5nzl | bc1qd3mgkwnju0rhza6mejl5ed6k586zx8su5 | | | | 0.3728658 | 0.3676658 | 0.3676658 | 0.3676658 |
| 11036a7f0b16169d241db8417ef4b20adc901f473406a6b2d8576404f5fb31d6 | 736523 | 2022-05-15 21:16: | BTC | BTC | bc1qw5wx2hgl620ayth3yq0jmjfdt7vux9pj7uw2c | N-83822213 | bc1qw5wx2hgl620ayth3yq0jmjfdt7vux9pj7uw | bc1qd8fssqaqpvnc605duv0d8e79mdd9ja05h | | | | 0.37284402 | 0.25645402 | 0.1647996 | 0.1647996 |
| d7903634800145c48342a91cb8467b12d6c4af2df6f315ed394c30caf23c51c8 | 736525 | 2022-05-15 21:40: | BTC | BTC | ChipMixer | ChipMixer | bc1qu3r3nx3e2q5fxsqujr4gyxfg9ussywz5x8n | bc1qk87h4arzxjaw7z5rdamrt52pwtekmgcrgz | ChipMixer | ChipMixer | | 0.548865 | 0.01599607 | 0.01599607 | 0.01599607 |
| d7903634800145c48342a91cb8467b12d6c4af2df6f315ed394c30caf23c51c8 | 736525 | 2022-05-15 21:40: | BTC | BTC | ChipMixer | ChipMixer | bc1q34hnhz0jka68z6gm2qyyx9mpkwx7h7s4 | bc1qk87h4arzxjaw7z5rdamrt52pwtekmgcrgz | ChipMixer | ChipMixer | | 0.548865 | 0.25593705 | 0.25593705 | 0.25593705 |
| 94c3f9ca84b15f3143f0acca962d5fa315b1f2faccecf9130beb80c78ff77e56 | 736532 | 2022-05-15 22:36: | BTC | BTC | 12d9q3skzbRErzsMdq1TP1u7jHBJcKaQUd | 1Q3wzmNNk66s5wdeBv9jKP474vKUohQGDr | 12d9q3skzbRErzsMdq1TP1u7jHBJcKaQUd | 1Q3wzmNNk66s5wdeBv9jKP474vKUohQGD | | | | 0.16657562 | 0.10657562 | 0.04001715 | 0.04001715 |
| 94c3f9ca84b15f3143f0acca962d5fa315b1f2faccecf9130beb80c78ff77e56 | 736532 | 2022-05-15 22:36: | BTC | BTC | 12d9q3skzbRErzsMdq1TP1u7jHBJcKaQUd | 18mosSsYKRDodfMECX6QQ7yYHF4BnYcVzE | 12d9q3skzbRErzsMdq1TP1u7jHBJcKaQUd | 18mosSsYKRDodfMECX6QQ7yYHF4BnYcV | | | | 0.16657562 | 0.06 | 0.05776301 | 0.05776301 |
| 56962135f6120313a12c2bea85da0a0722b2cb7692d7f035896df1ae82347a00 | 736533 | 2022-05-15 22:46: | BTC | BTC | 18mosSsYKRDodfMECX6QQ7yYHF4BnYcVzE | Binance | 18mosSsYKRDodfMECX6QQ7yYHF4BnYcV | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | | Binance | SimpleSwap | 0.05997238 | 0.05997238 | 0.05776301 | 0.05776301 |
| fc6dd3b5ed111806fffe728990642de16d6b2a79aae46d648bcc34ab7c966972 | 736535 | 2022-05-15 23:29: | BTC | BTC | N-86132416 | N-78840430 | 1DuJwcy7V8TqYygmiMdhYXGWyjjTQ5RLu2 | 1A3eCQSzLnN8syEbHL9CJqKNN7qW99KL | | | | 1.68435244 | 0.09376104 | 0.02199629 | 0.02199629 |
| 76a6dafc7e6122de345ac74892ac458013ac4cd4bea91aca6608e40bcc7ca9a2 | 736535 | 2022-05-15 23:29: | BTC | BTC | 1Q3wzmNNk66s5wdeBv9jKP474vKUohQGDr | 1M1xUMBDAqAHRZJLyrbxUTWz2i3nosGZSD | 1Q3wzmNNk66s5wdeBv9jKP474vKUohQGD | 1M1xUMBDAqAHRZJLyrbxUTWz2i3nosGZS | | | | 0.10653464 | 0.06 | 0.0126882 | 0.0126882 |
| f1fb8983c8d0353c136b7a7a58637ead84fb1734a06c63bdc1e2becfc66ad3e4 | 736536 | 2022-05-15 23:50: | BTC | BTC | 1M1xUMBDAqAHRZJLyrbxUTWz2i3nosGZSD | Binance | 1M1xUMBDAqAHRZJLyrbxUTWz2i3nosGZS | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | | Binance | SimpleSwap | 0.05997238 | 0.05997238 | 0.0126882 | 0.0126882 |
| ef18e74bdf82b626cc0d63500fc06326ecd81bc9f24ad298a9f482400d85e588 | 736537 | 2022-05-15 23:55: | BTC | BTC | bc1q9zggegfj0uqvgn6yq39nendnlyh26wqu952z | bc1qa8v92pu7ujqjvmdww4tyzz3325wamlkq7fvvej | bc1q9zggegfj0uqvgn6yq39nendnlyh26wqu95 | bc1qa8v92pu7ujqjvmdww4tyzz3325wamlkq7 | | | | 1.82862654 | 1.34805308 | 1.34805308 | 1.34805308 |
| cfa4c971cd513279125f4ce8ebd0abc26db22bee0a1e41b7414af4de086a2420 | 736543 | 2022-05-16 01:22: | BTC | BTC | bc1q363qaaw8hd7n8km0v48xp8s0nyrfy7tgtt7p | bc1qjh8lgk5yjv3cm23sqxusr5xyee4zjj6ft5kazl | bc1q363qaaw8hd7n8km0v48xp8s0nyrfy7tgtt | bc1qjh8lgk5yjv3cm23sqxusr5xyee4zjj6ft5kaz | | | | 0.37046931 | 0.36496931 | 0.36496931 | 0.36496931 |
| 7a8f5d4f821b783d547fc6e3c671128ea0f98711e6eba071e7bcba9a1072e77d | 736587 | 2022-05-16 06:40: | BTC | BTC | C-8390776 | N-83822213 | bc1qd3mgkwnju0rhza6mejl5ed6k586zx8su5 | 34YRu4FkiNfCKaBqfvsW1qJoqStaQ395dr | | | | 0.3676304 | 0.01419 | 0.01419 | 0.01419 |
| 7a8f5d4f821b783d547fc6e3c671128ea0f98711e6eba071e7bcba9a1072e77d | 736587 | 2022-05-16 06:40: | BTC | BTC | C-8390776 | C-8390776 | bc1qd3mgkwnju0rhza6mejl5ed6k586zx8su5 | bc1q9dq4gm5slgy797q96gnw090q6ry7s4l6k | | | | 0.3676304 | 0.3534404 | 0.3534404 | 0.3534404 |
| d86730d95fddb75858757968e76727d7848871bda668500c3d9a5737c85157ed | 736591 | 2022-05-16 07:15: | BTC | BTC | bc1qtz3ake4u83ea8hqt4fnlleaxs7e4qgfepw3zcr | bc1qdtt8dy6k9nd589ygy02eh2skadl8t47k6gv97n | bc1qtz3ake4u83ea8hqt4fnlleaxs7e4qgfepw3 | bc1qdtt8dy6k9nd589ygy02eh2skadl8t47k6gv | | | | 0.01997744 | 0.013 | 0.00050602 | 0 |
| d86730d95fddb75858757968e76727d7848871bda668500c3d9a5737c85157ed | 736591 | 2022-05-16 07:15: | BTC | BTC | bc1qtz3ake4u83ea8hqt4fnlleaxs7e4qgfepw3zcr | bc1qtz3ake4u83ea8hqt4fnlleaxs7e4qgfepw3zcr | bc1qtz3ake4u83ea8hqt4fnlleaxs7e4qgfepw3 | bc1qtz3ake4u83ea8hqt4fnlleaxs7e4qgfepw3 | | | | 0.01997744 | 0.00697744 | 0.00018101 | 0 |
| 709ee22b3d4c16443903395b43d4b5299d463aac587636bc11c4e4b2643cf995 | 736593 | 2022-05-16 07:25: | BTC | BTC | C-8288963 | C-8288963 | bc1qpnp6kverfndfa60yjfryp7uex02kp4dfykwn | bc1qwnp4m9fa6056vly43euljfnuudqcknzck2j | | | | 0.36664118 | 0.36464118 | 0.36464118 | 0.36464118 |
| fefc3a1df2f09af40d591e606b57641391561f0d422948a23e7b54e254acf921 | 736601 | 2022-05-16 09:09: | BTC | BTC | bc1qtz3ake4u83ea8hqt4fnlleaxs7e4qgfepw3zcr | bc1qdtt8dy6k9nd589ygy02eh2skadl8t47k6gv97n | bc1qtz3ake4u83ea8hqt4fnlleaxs7e4qgfepw3 | bc1qdtt8dy6k9nd589ygy02eh2skadl8t47k6gv | | | | 0.01857424 | 0.012 | 0.00056545 | 0 |
| fefc3a1df2f09af40d591e606b57641391561f0d422948a23e7b54e254acf921 | 736601 | 2022-05-16 09:09: | BTC | BTC | bc1qtz3ake4u83ea8hqt4fnlleaxs7e4qgfepw3zcr | bc1qtz3ake4u83ea8hqt4fnlleaxs7e4qgfepw3zcr | bc1qtz3ake4u83ea8hqt4fnlleaxs7e4qgfepw3 | bc1qtz3ake4u83ea8hqt4fnlleaxs7e4qgfepw3 | | | | 0.01857424 | 0.00657424 | 0.00021368 | 0 |
| 9ea854cb37cb0c0923e013253aa6dbf3dade57f24ae48f38ce4c91b8fa275d4c | 736612 | 2022-05-16 10:34: | BTC | BTC | C-8308058 | ChipMixer | bc1qs2d3ct93smtjlrjlv7x9dp9z9s7zs4xztg44x | bc1qmrmknalyfsd2vke4lhjrs6lkcv82asa8ja90 | | ChipMixer | | 1.03671629 | 1.03671629 | 0.73152996 | 0.73152996 |
| 312f3cc205b64a109eaaffb7b4e45d4de0268d92af364a721edb0c8383ecc5ed | 736619 | 2022-05-16 12:05: | BTC | BTC | C-8272843 | N-83822213 | bc1qhj0ncm0pyxmugrhad7v94dvxzwzn0p5tt | bc1q0nk7fe3ezwhfn9gt0s6wy8vymzcpxz3ft9 | | | | 0.36588931 | 0.28588931 | 0.11596542 | 0.11596542 |
| b7cf6a889c5fa39cb3ac61d13008a0cd423b64a830c4c62346181c8f13024e57 | 736622 | 2022-05-16 12:46: | BTC | BTC | bc1qjh8lgk5yjv3cm23sqxusr5xyee4zjj6ft5kazl | N-83822213 | bc1qjh8lgk5yjv3cm23sqxusr5xyee4zjj6ft5kaz | bc1qspghexp53yu66ukq7wt8su8hk6juv04xf4 | | | | 0.36492521 | 0.23099521 | 0.23099521 | 0.23099521 |
| 43b0ee0bbb6ca3fe0261709dd0fbdd732eeb29de26a580eb1ba426745faa35b9 | 736624 | 2022-05-16 12:59: | BTC | BTC | C-8288963 | bc1qdtt8dy6k9nd589ygy02eh2skadl8t47k6gv97n | bc1qwnp4m9fa6056vly43euljfnuudqcknzck2j | bc1qdtt8dy6k9nd589ygy02eh2skadl8t47k6gv | | | | 0.36460796 | 0.019 | 0.019 | 0.019 |
| 43b0ee0bbb6ca3fe0261709dd0fbdd732eeb29de26a580eb1ba426745faa35b9 | 736624 | 2022-05-16 12:59: | BTC | BTC | C-8288963 | C-8403383 | bc1qwnp4m9fa6056vly43euljfnuudqcknzck2j | bc1q6gg6npske4vvhl5f50sm8usengfq7cgpw | | | | 0.36460796 | 0.34560796 | 0.34560796 | 0.34560796 |
| 946f4e884ffe15beeafd01d3b8e5a022dd0e2a1990293abc0e590845719ee571 | 736627 | 2022-05-16 13:31: | BTC | BTC | N-86147067 | N-83822213 | bc1qzhj79zkm6qcpty7fl3f3vf2fuen4eymxsn3 | 33XwCFtRZfgaBMTXu4tVMo4nZAkVfMdKo1 | | | | 0.33728502 | 0.17785019 | 0.07593242 | 0.07593242 |
| 946f4e884ffe15beeafd01d3b8e5a022dd0e2a1990293abc0e590845719ee571 | 736627 | 2022-05-16 13:31: | BTC | BTC | N-86147067 | C-5982788 | bc1qzhj79zkm6qcpty7fl3f3vf2fuen4eymxsn3 | bc1q09yat6mf8c43nf2hhff3ks7n6epppq5zrcz | | | | 0.33728502 | 0.12208084 | 0.12208084 | 0.12208084 |
| f54edcd7d9d667daf8bd27c4a3feaca95085436b3035478ae3c0a192ae4cd5df | 736629 | 2022-05-16 13:48: | BTC | BTC | N-86147541 | N-83822213 | bc1qyed0f99hszqyxxcq44yqw98gr68qktl4hz3 | bc1qzyy5778srvau05lqjwukkcl3ug9awglgtxcu | | | | 2.52154074 | 0.03616605 | 0.03616605 | 0.03616605 |
| f54edcd7d9d667daf8bd27c4a3feaca95085436b3035478ae3c0a192ae4cd5df | 736629 | 2022-05-16 13:48: | BTC | BTC | N-86147541 | N-83822213 | bc1qnqpd6kmpmu8z390f6cnzg63fnrh5vp4pc | bc1qzyy5778srvau05lqjwukkcl3ug9awglgtxcu | | | | 2.52154074 | 0.03580118 | 0.03580118 | 0.03580118 |
| 8014f1ec3a951a04a627b798ca5568db71b45310a365e81d41aa1fa886cf24da | 736633 | 2022-05-16 14:39: | BTC | BTC | bc1q2eflkmqymqpq7ka9jzn7a5nrl9955gzwjtwd09 | N-83822213 | bc1q2eflkmqymqpq7ka9jzn7a5nrl9955gzwjtw | bc1qsxq72c6qdfsjlwhyd039tyscl9u0lmahwfc3 | | | | 0.35636169 | 0.33436169 | 0.12780219 | 0.12780219 |
| 6c5da60712efa5e9309a265b2f60ab846c95e8c39cd0adee79b470a89eb9427c | 736633 | 2022-05-16 14:39: | BTC | BTC | N-86062598 | N-86062598 | bc1q6xjmjt6glhe7x4ht8ervwh88r9tug9t20rsv | bc1q6xjmjt6glhe7x4ht8ervwh88r9tug9t20rsv | | | | 0.42414141 | 0.42294221 | 0.22641193 | 0.22641193 |
| 26cf8744d6ceebdce9e8d7e086dc6226c61dda570a2de04c7ef2815a6430d555 | 736634 | 2022-05-16 15:17: | BTC | BTC | C-8390776 | C-8390776 | bc1q9dq4gm5slgy797q96gnw090q6ry7s4l6k | bc1qwdlz8tdc9ufzcns2sdzx6h0qfs285caw4s | | | | 0.35340689 | 0.34666689 | 0.34666689 | 0.34666689 |
| 1faace82ae79b8546d1b19e495a303d473b1d742d573de71a891fa50e1ac1110 | 736637 | 2022-05-16 15:25: | BTC | BTC | C-8294982 | N-83822213 | bc1qvatwevyvj7uf40jmswms8crexc6umn64v | bc1q5p9f2ga3c9dcpwd4nm3hmcjkupkhpvcq | | | | 0.35033289 | 0.32615289 | 0.0289109 | 0.0289109 |
| 96e6a5bebbad0ab5c0a9daa337512499708271 5f1dbd130e3b02805dd3888325 | 736645 | 2022-05-16 16:44: | BTC | BTC | bc1qdtt8dy6k9nd589ygy02eh2skadl8t47k6gv97 | N-83822213 | bc1qdtt8dy6k9nd589ygy02eh2skadl8t47k6gv | 3C9HLvBmeP3TJ9xW8ECLECkjRU2UG5wr | | | | 0.01897444 | 0.013 | 0.013 | 0.013 |
| 96e6a5bebbad0ab5c0a9daa3375124997082715f1dbd130e3b02805dd3888325 | 736645 | 2022-05-16 16:44: | BTC | BTC | bc1qdtt8dy6k9nd589ygy02eh2skadl8t47k6gv97 | bc1qdtt8dy6k9nd589ygy02eh2skadl8t47k6gv97n | bc1qdtt8dy6k9nd589ygy02eh2skadl8t47k6gv | bc1qdtt8dy6k9nd589ygy02eh2skadl8t47k6gv | | | | 0.01897444 | 0.00597444 | 0.00597444 | 0 |
| a7e019aaebb3b411e8631f76e3056b6f7aeff530bc2bfe0a14666c71298b8edb | 736649 | 2022-05-16 17:01: | BTC | BTC | bc1qmuzwkajwvwf0xel3swth7d0kumuz6lzl2lw9 | C-8678124 | bc1qmuzwkajwvwf0xel3swth7d0kumuz6lzl2l | 196mLWsCnvk3weGNBJMJpLwtjFyeoia6FD | | | | 0.31315032 | 0.31315032 | 0.20686656 | 0.20686656 |
| 183d13cbaba2eeeab863f2a025ec8702ad13ec7f98b32e6a6065ebfb7a63d7df | 736660 | 2022-05-16 18:25: | BTC | BTC | C-8390776 | C-8390776 | bc1qwdlz8tdc9ufzcns2sdzx6h0qfs285caw4s | bc1qlkpad50yj0v3ysavlzff9f5vxxkywr8x279n | | | | 0.34663141 | 0.34413141 | 0.34413141 | 0.34413141 |
| 8a6fcb4c6f62ace35054f862f3f7cf4e866bf9d8e7b3be88366b3ad261739908 | 736661 | 2022-05-16 18:36: | BTC | BTC | C-8403383 | C-8403383 | bc1q6gg6npske4vvhl5f50sm8usengfq7cgpw | bc1q6nc66p7sdaltcd4xh64mkt0th294slcr3cd | | | | 0.34557248 | 0.34457248 | 0.34457248 | 0.34457248 |
| 48363998cd99f4b77888874a017026f45ed8c260520d6bcb2ab3e5e4f10fe926 | 736663 | 2022-05-16 18:58: | BTC | BTC | bc1qtz3ake4u83ea8hqt4fnlleaxs7e4qgfepw3zcr | bc1qdtt8dy6k9nd589ygy02eh2skadl8t47k6gv97n | bc1qtz3ake4u83ea8hqt4fnlleaxs7e4qgfepw3 | bc1qdtt8dy6k9nd589ygy02eh2skadl8t47k6gv | | | | 0.01756922 | 0.007 | 0.00025742 | 0 |
| 48363998cd99f4b77888874a017026f45ed8c260520d6bcb2ab3e5e4f10fe926 | 736663 | 2022-05-16 18:58: | BTC | BTC | bc1qtz3ake4u83ea8hqt4fnlleaxs7e4qgfepw3zcr | bc1qtz3ake4u83ea8hqt4fnlleaxs7e4qgfepw3zcr | bc1qtz3ake4u83ea8hqt4fnlleaxs7e4qgfepw3 | bc1qtz3ake4u83ea8hqt4fnlleaxs7e4qgfepw3 | | | | 0.01756922 | 0.01056922 | 0.00068598 | 0 |
| a9ea72c1865fd719c80648c3746f261aad03957b31aea5240428cf773bafecd8 | 736673 | 2022-05-16 20:21: | BTC | BTC | C-8403383 | N-83822213 | bc1q6nc66p7sdaltcd4xh64mkt0th294slcr3cd | bc1qn67zc03jnu8q9q4v90x7mtuy9nttvp3afpr | | | | 0.34452705 | 0.33762705 | 0.33762705 | 0.33762705 |
| 25734f17edc1f8b3caec43abb0e6af8fa8f93cb00e32a9af0d75ecefd6f48b5a | 736673 | 2022-05-16 20:21: | BTC | BTC | ChipMixer | ChipMixer | bc1qxn6ue37ayrhfxsknan5kg2n37qlu5246xh | bc1qxn6ue37ayrhfxsknan5kg2n37qlu5246xh | ChipMixer | ChipMixer | | 4.99191 | 0.00009795 | 0.00009795 | 0 |
| 25734f17edc1f8b3caec43abb0e6af8fa8f93cb00e32a9af0d75ecefd6f48b5a | 736673 | 2022-05-16 20:21: | BTC | BTC | ChipMixer | N-83822213 | bc1qxn6ue37ayrhfxsknan5kg2n37qlu5246xh | 3HpSztbWqZoahfhuQxHfqyuwuLyN8HM6YM | ChipMixer | | | 4.99191 | 0.25589743 | 0.25579948 | 0.25579948 |
| 25734f17edc1f8b3caec43abb0e6af8fa8f93cb00e32a9af0d75ecefd6f48b5a | 736673 | 2022-05-16 20:21: | BTC | BTC | ChipMixer | N-83822213 | bc1q5e48mh4unthlq6xndj2a9y2teszr7gce3g | 3HpSztbWqZoahfhuQxHfqyuwuLyN8HM6YM | ChipMixer | | | 4.99191 | 4.09435897 | 0.07825675 | 0.07825675 |
| 25734f17edc1f8b3caec43abb0e6af8fa8f93cb00e32a9af0d75ecefd6f48b5a | 736673 | 2022-05-16 20:21: | BTC | BTC | ChipMixer | N-83822213 | bc1q6l0rvzld9u8rdjgu8wz8dzfvyjzf585w0hjqy | 3HpSztbWqZoahfhuQxHfqyuwuLyN8HM6YM | ChipMixer | | | 4.99191 | 0.12794872 | 0.12794872 | 0.12794872 |
| 25734f17edc1f8b3caec43abb0e6af8fa8f93cb00e32a9af0d75ecefd6f48b5a | 736673 | 2022-05-16 20:21: | BTC | BTC | ChipMixer | N-83822213 | bc1qxax4j850kd5kksqrtkn2tjpse0mz77ht5w9 | 3HpSztbWqZoahfhuQxHfqyuwuLyN8HM6YM | ChipMixer | | | 4.99191 | 0.51179488 | 0.51179488 | 0.51179488 |
| 8f70d8aa59ab6ded256d8947e03bb0d14d72b95d9198aa41e815a7b6461dfeed | 736686 | 2022-05-16 22:05: | BTC | BTC | ChipMixer | N-86262582 | bc1q5knzzja27vwhcmwuh56agqyzmwjh70kc | bc1q2atjtwuwmyj5m40s6cnfxrxcyascpyrqet8 | ChipMixer | | | 3.02786532 | 0.12799431 | 0.12799431 | 0.12799431 |
| 8f70d8aa59ab6ded256d8947e03bb0d14d72b95d9198aa41e815a7b6461dfeed | 736686 | 2022-05-16 22:05: | BTC | BTC | ChipMixer | N-86262582 | bc1qktmc77vree7s9ghqz6qvj8deqghfd7lj6mc | bc1q2atjtwuwmyj5m40s6cnfxrxcyascpyrqet8 | ChipMixer | | | 3.02786532 | 0.06399715 | 0.06399715 | 0.06399715 |
| ecae9ec7356effc2650f57fd161f2bbfc76718fc54ba103528789b3a850b4177 | 736690 | 2022-05-16 22:47: | BTC | BTC | ChipMixer | ChipMixer | bc1qk87h4arzxjaw7z5rdamrt52pwtekmgcrgz | bc1qu3m22r73r4qug3z2ylncttkjpkep67jjmdzr | ChipMixer | ChipMixer | | 1.92 | 0.01829303 | 0.01829303 | 0.01829303 |
| 969a552212d79dd576cfb2a306c6b9c7e3a5f1558fb527fb41a66f21ab5aa8d5 | 736690 | 2022-05-16 22:47: | BTC | BTC | ChipMixer | ChipMixer | bc1qmrmknalyfsd2vke4lhjrs6lkcv82asa8ja90 | bc1qusn0rjeml53qmn73vvaul0f4sm7hykrcfza | ChipMixer | ChipMixer | | 15.36 | 0.03455657 | 0.03455657 | 0.03455657 |
| 969a552212d79dd576cfb2a306c6b9c7e3a5f1558fb527fb41a66f21ab5aa8d5 | 736690 | 2022-05-16 22:47: | BTC | BTC | ChipMixer | ChipMixer | bc1qmrmknalyfsd2vke4lhjrs6lkcv82asa8ja90 | bc1qamq3pljlcwhe96vusme9mr0eq2lsvzh46 | ChipMixer | ChipMixer | | 15.36 | 0.03455657 | 0.03455657 | 0.03455657 |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 969a552212d79dd576cfb2a306c6b9c7e3a5f1558fb527fb41a66f21ab5aa8d5 | 736690 | 2022-05-16 22:47: | BTC | BTC | ChipMixer | ChipMixer | bc1qmrmknalyfsd2vke4lhjrs6lkcv82asa8ja90: | bc1qrwkafetpp3sexsl3qdkmjjd59gye4sdd2hy | ChipMixer | ChipMixer | | 15.36 | 0.03455657 | 0.03455657 | 0.03455657 |
| 969a552212d79dd576cfb2a306c6b9c7e3a5f1558fb527fb41a66f21ab5aa8d5 | 736690 | 2022-05-16 22:47: | BTC | BTC | ChipMixer | ChipMixer | bc1qmrmknalyfsd2vke4lhjrs6lkcv82asa8ja90: | bc1qahjdp0pe0vxkd9tn3w408vjxkapz2j5svlrjf | ChipMixer | ChipMixer | | 15.36 | 0.03455657 | 0.03455657 | 0.03455657 |
| e48031c5978ee6793c0983a03f8ec1892c1aa6d4bb30df3bb60acb5f901312c9 | 736690 | 2022-05-16 22:47: | BTC | BTC | ChipMixer | ChipMixer | bc1q08sv6x73329qfuc2jwqmksjvkczc2ssd75 | bc1qfguyaentvgvg9cvzqpd6n2y7vygp3p94k4 | ChipMixer | ChipMixer | | 3.84 | 0.01092083 | 0.01092083 | 0.01092083 |
| 94b47fab39a68e1aab08e90e45bf47ce2cc25cec9036e2856dd321c4eeacf590 | 736690 | 2022-05-16 22:47: | BTC | BTC | ChipMixer | ChipMixer | bc1qpgwvela608udltyhkq6nrdjtryx7egc2asjgc | bc1qhxxuwhphj6qrjpqcctr5zf0792awh62gygj: | ChipMixer | ChipMixer | | 19.455792 | 19.395792 | 0.38448934 | 0.38448934 |
| 0c154289e4b483f4b2f140601912ea656a731abf17e5d36702a5f7a1accc03d3 | 736690 | 2022-05-16 22:47: | BTC | BTC | ChipMixer | ChipMixer | bc1qh8g85stsk07u75wcxm0npwt6xlykc2fykrt | bc1qq9ape2x7vwdgelf3k4h8kam0mxr4k8s97 | ChipMixer | ChipMixer | | 19.305376 | 18.825376 | 0.62915188 | 0.62915188 |
| 5320ce766b5be6542749644c4935662ee718c47d510bd1ba27402dde1b35c6e6 | 736690 | 2022-05-16 22:47: | BTC | BTC | ChipMixer | ChipMixer | bc1qcu3tl37ny45lz2ujyp7urhe438j8tk7etcy2d | bc1qfuhe77jdry0tqdv6teu9vl77pzc5ektja49jsn | ChipMixer | ChipMixer | | 17.31156929 | 9.63156929 | 4.47091638 | 4.47091638 |
| 5320ce766b5be6542749644c4935662ee718c47d510bd1ba27402dde1b35c6e6 | 736690 | 2022-05-16 22:47: | BTC | BTC | ChipMixer | ChipMixer | bc1qcu3tl37ny45lz2ujyp7urhe438j8tk7etcy2d | bc1qdpeenrh33uf8z2l3wd534w4dc3znf4e4m | ChipMixer | ChipMixer | | 17.31156929 | 0.256 | 0.256 | 0.256 |
| cb8ff5751766d501c9795b432512580a977633a7ff654687e726b99cd1f4e063 | 736708 | 2022-05-17 01:13: | BTC | BTC | ChipMixer | C-8433263 | bc1q4awc2qjdy2ad88k6w4lgxkp5chp8vyj2xn | bc1qt89fu3xu6xk5jpg4m43r226spzuul766l5r | ChipMixer | | | 0.1218591 | 0.06392609 | 0.06392609 | 0.06392609 |
| a1e41ab8419bf8754a1b9a2ae13036228370bbbb3be9fd0329db53dde42bced0 | 736718 | 2022-05-17 03:22: | BTC | BTC | ChipMixer | N-86168465 | bc1qxnrhw8548q6kve02v6fdw4ser5gz3acxrz | bc1qpe6t3f49x23rq795dhl2kharmhnupptnxc | ChipMixer | | | 0.06190565 | 0.0319513 | 0.0319513 | 0.0319513 |
| 43e6038b4adeaf778613e19905289b5a16ede14afb5f519822f73ec5ac68f856 | 736728 | 2022-05-17 04:44: | BTC | BTC | ChipMixer | N-86168465 | bc1qdyg84at5se87kunggh3e0kcwvft5hkuua6 | bc1qjp9le6g0fmh67mm9h7dpn6dyt0uvde35c | ChipMixer | | | 0.07393899 | 0.06394723 | 0.06394723 | 0.06394723 |
| 9d1012db108c95470eb8c456560689ee407dde30e68551d46b1ab3bcafa4e78e | 736741 | 2022-05-17 06:59: | BTC | BTC | C-8433263 | 15fUbBEzzSkU7iHoMcaLbVhye6fUPqecKw | bc1qt89fu3xu6xk5jpg4m43r226spzuul766l5r | 15fUbBEzzSkU7iHoMcaLbVhye6fUPqecKw | | | | 0.1218261 | 0.1 | 0.04306058 | 0.04306058 |
| 9f9b49bac19048768f104c74af70a818543ad7b512e53a7d9bdc4caea36bdcac | 736742 | 2022-05-17 07:22: | BTC | BTC | 15fUbBEzzSkU7iHoMcaLbVhye6fUPqecKw | Binance | 15fUbBEzzSkU7iHoMcaLbVhye6fUPqecKw | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | | Binance | SimpleSwap | 0.09997226 | 0.09997226 | 0.04306058 | 0.04306058 |
| 51d4a15c461487b783ddef6260cdd5f101d43961956f02bf70228551fe7193c2 | 736744 | 2022-05-17 07:41: | BTC | BTC | ChipMixer | ChipMixer | bc1qeqtmffy6kzcay9ppd2h7lrn943qqhsy796( | bc1qszratt3tv9xwj7f26ggqdyudlg7zteegvlqug | ChipMixer | ChipMixer | | 1.1538828 | 0.127987 | 0.127987 | 0.127987 |
| 51d4a15c461487b783ddef6260cdd5f101d43961956f02bf70228551fe7193c2 | 736744 | 2022-05-17 07:41: | BTC | BTC | ChipMixer | ChipMixer | bc1qzwmjmm8cqvq9sk8m2z963x35ra5c05hl | bc1qszratt3tv9xwj7f26ggqdyudlg7zteegvlqug | ChipMixer | ChipMixer | | 1.1538828 | 0.255974 | 0.04313127 | 0.04313127 |
| 51d4a15c461487b783ddef6260cdd5f101d43961956f02bf70228551fe7193c2 | 736744 | 2022-05-17 07:41: | BTC | BTC | ChipMixer | ChipMixer | bc1qzu5n0t67h0mw2spsllvqk38wgx0g7u6crr | bc1qszratt3tv9xwj7f26ggqdyudlg7zteegvlqug | ChipMixer | ChipMixer | | 1.1538828 | 0.127987 | 0.127987 | 0.127987 |
| e3fc775add08c5baad2ea6cd6d1e10bb15d303c53c4d233754f8eed431ba2747 | 736745 | 2022-05-17 08:03: | BTC | BTC | N-86168465 | 1PTbNAXqs5Mu2DKhDQZhha1tEAAm5Rhr1 | bc1qpe6t3f49x23rq795dhl2kharmhnupptnxc( | 1PTbNAXqs5Mu2DKhDQZhha1tEAAm5Rhr1 | | | | 0.13578974 | 0.04557092 | 0.01732125 | 0.01732125 |
| e3fc775add08c5baad2ea6cd6d1e10bb15d303c53c4d233754f8eed431ba2747 | 736745 | 2022-05-17 08:03: | BTC | BTC | N-86168465 | 1PTbNAXqs5Mu2DKhDQZhha1tEAAm5Rhr1 | bc1qjp9le6g0fmh67mm9h7dpn6dyt0uvde35c | 1PTbNAXqs5Mu2DKhDQZhha1tEAAm5Rhr1 | | | | 0.13578974 | 0.05442908 | 0.0444672 | 0.0444672 |
| 1e2bd547a130709d4d6924cc90c1e59c9539736519b7c68b6ebfe34acf22a810 | 736745 | 2022-05-17 08:03: | BTC | BTC | ChipMixer | bc1qzry0qtmehrkkv2g3q0zeamm9edx5zfgt4txpqs | bc1q80vxa98tn47k36tyc890tgmchntaxvdscd | bc1qzry0qtmehrkkv2g3q0zeamm9edx5zfgt4t | ChipMixer | | | 1.1528692 | 0.12798548 | 0.12798548 | 0.12798548 |
| 1e2bd547a130709d4d6924cc90c1e59c9539736519b7c68b6ebfe34acf22a810 | 736745 | 2022-05-17 08:03: | BTC | BTC | ChipMixer | bc1qzry0qtmehrkkv2g3q0zeamm9edx5zfgt4txpqs | bc1qlfgk59hn4z5pe5ckg2vsnvaqh64dhw8rag | bc1qzry0qtmehrkkv2g3q0zeamm9edx5zfgt4t | ChipMixer | | | 1.1528692 | 0.12798548 | 0.12798548 | 0.12798548 |
| 1e2bd547a130709d4d6924cc90c1e59c9539736519b7c68b6ebfe34acf22a810 | 736745 | 2022-05-17 08:03: | BTC | BTC | ChipMixer | bc1qzry0qtmehrkkv2g3q0zeamm9edx5zfgt4txpqs | bc1q02k7rtjdex5ld32zkfdksem8u2v94g94tfj4 | bc1qzry0qtmehrkkv2g3q0zeamm9edx5zfgt4t | ChipMixer | | | 1.1528692 | 0.12798547 | 0.12798547 | 0.12798547 |
| 1e2bd547a130709d4d6924cc90c1e59c9539736519b7c68b6ebfe34acf22a810 | 736745 | 2022-05-17 08:03: | BTC | BTC | ChipMixer | bc1qzry0qtmehrkkv2g3q0zeamm9edx5zfgt4txpqs | bc1q7srzyckk97gxp5ps0330u23udp4zvj8cuq | bc1qzry0qtmehrkkv2g3q0zeamm9edx5zfgt4t | ChipMixer | | | 1.1528692 | 0.12798548 | 0.12798548 | 0.12798548 |
| 1e2bd547a130709d4d6924cc90c1e59c9539736519b7c68b6ebfe34acf22a810 | 736745 | 2022-05-17 08:03: | BTC | BTC | ChipMixer | bc1qzry0qtmehrkkv2g3q0zeamm9edx5zfgt4txpqs | bc1qqqwtj6gwumhr2etcs5v6z45rfr8nl50nc2z | bc1qzry0qtmehrkkv2g3q0zeamm9edx5zfgt4t | ChipMixer | | | 1.1528692 | 0.12798548 | 0.1035413 | 0.1035413 |
| 1e2bd547a130709d4d6924cc90c1e59c9539736519b7c68b6ebfe34acf22a810 | 736745 | 2022-05-17 08:03: | BTC | BTC | ChipMixer | bc1qzry0qtmehrkkv2g3q0zeamm9edx5zfgt4txpqs | bc1qjd85zyfwdvwufcttvcwdqrpx8nvsgl7muas | bc1qzry0qtmehrkkv2g3q0zeamm9edx5zfgt4t | ChipMixer | | | 1.1528692 | 0.25597096 | 0.25597096 | 0.25597096 |
| 1e2bd547a130709d4d6924cc90c1e59c9539736519b7c68b6ebfe34acf22a810 | 736745 | 2022-05-17 08:03: | BTC | BTC | ChipMixer | bc1qzry0qtmehrkkv2g3q0zeamm9edx5zfgt4txpqs | bc1q9xn4mdgr3l9mz0gj6fnsc4l38lcj74qntlwu | bc1qzry0qtmehrkkv2g3q0zeamm9edx5zfgt4t | ChipMixer | | | 1.1528692 | 0.12798548 | 0.12798548 | 0.12798548 |
| eff6d9010c344c933c08749afcb332a353cc3d876cc9f31f719783301af920e0 | 736747 | 2022-05-17 08:08: | BTC | BTC | ChipMixer | ChipMixer | bc1qad27hmhup98gswm4xl3v53lnxwfpnnqc | bc1q60k7zfxpz9e6hjlj5gdguh099z554920yex | ChipMixer | ChipMixer | | 0.5568692 | 0.12796994 | 0.12796994 | 0.12796994 |
| eff6d9010c344c933c08749afcb332a353cc3d876cc9f31f719783301af920e0 | 736747 | 2022-05-17 08:08: | BTC | BTC | ChipMixer | ChipMixer | bc1qrxq7c8537ffsudxvqtpqexu030wjpu0g4g5 | bc1q60k7zfxpz9e6hjlj5gdguh099z554920yex | ChipMixer | ChipMixer | | 0.5568692 | 0.06398497 | 0.06398497 | 0.06398497 |
| eff6d9010c344c933c08749afcb332a353cc3d876cc9f31f719783301af920e0 | 736747 | 2022-05-17 08:08: | BTC | BTC | ChipMixer | ChipMixer | bc1qeerknfsrec2caxvysk5n4kmnf3qfj8gqxp8 | bc1q60k7zfxpz9e6hjlj5gdguh099z554920yex | ChipMixer | ChipMixer | | 0.5568692 | 0.12796994 | 0.12796994 | 0.12796994 |
| 07dcc96a172aad817526dfd2decdc9a9f318327566514b3d1352326c0cf5a1d4 | 736747 | 2022-05-17 08:08: | BTC | BTC | 1PTbNAXqs5Mu2DKhDQZhha1tEAAm5Rhr1 | Binance | 1PTbNAXqs5Mu2DKhDQZhha1tEAAm5Rhr1 | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | | Binance | SimpleSwap | 0.09997836 | 0.09997836 | 0.06178845 | 0.06178845 |
| e5446ff626ef9cdf7d1e420b95dcb9c84b5a12ecfd94f768634cc609af1fc276 | 736749 | 2022-05-17 08:47: | BTC | BTC | N-86171426 | N-90680188 | 3PaUVce3Q2RSHoLfKFuXiyCEJTHTcz1B3n | 37PPEZiDwk1y74Pdt7mayvgRyAX6eYaa9z | | | | 87.999958 | 75 | 3.48330136 | 3.48330136 |
| e5446ff626ef9cdf7d1e420b95dcb9c84b5a12ecfd94f768634cc609af1fc276 | 736749 | 2022-05-17 08:47: | BTC | BTC | N-86171426 | N-86171426 | 3PaUVce3Q2RSHoLfKFuXiyCEJTHTcz1B3n | 348P8gXUz15zhuPjE1QC3jCKhxLXeZaT3p | | | | 87.999958 | 12.999958 | 0.13513472 | 0.13513472 |
| c11c18c91fdb1a78b7f91030338103f6622967b895c10cd707bce33542c290b3 | 736753 | 2022-05-17 09:18: | BTC | BTC | N-86171426 | N-90680188 | 3PaUVce3Q2RSHoLfKFuXiyCEJTHTcz1B3n | 37PPEZiDwk1y74Pdt7mayvgRyAX6eYaa9z | | | | 117.9999376 | 39.50847458 | 1.31278567 | 1.31278567 |
| c11c18c91fdb1a78b7f91030338103f6622967b895c10cd707bce33542c290b3 | 736753 | 2022-05-17 09:18: | BTC | BTC | N-86171426 | N-86171426 | 3PaUVce3Q2RSHoLfKFuXiyCEJTHTcz1B3n | 3CfdMioF3o4FiWxg5sngqSGmeXDRRv3Vq4 | | | | 117.9999376 | 23.49149211 | 0.54342056 | 0.54342056 |
| c11c18c91fdb1a78b7f91030338103f6622967b895c10cd707bce33542c290b3 | 736753 | 2022-05-17 09:18: | BTC | BTC | N-86171426 | N-90680188 | 3PaUVce3Q2RSHoLfKFuXiyCEJTHTcz1B3n | 37PPEZiDwk1y74Pdt7mayvgRyAX6eYaa9z | | | | 117.9999376 | 34.49152542 | 1.29686947 | 1.29686947 |
| c11c18c91fdb1a78b7f91030338103f6622967b895c10cd707bce33542c290b3 | 736753 | 2022-05-17 09:18: | BTC | BTC | N-86171426 | N-86171426 | 3PaUVce3Q2RSHoLfKFuXiyCEJTHTcz1B3n | 3CfdMioF3o4FiWxg5sngqSGmeXDRRv3Vq4 | | | | 117.9999376 | 20.50844549 | 0.53668767 | 0.53668767 |
| ff978145752eeda544dbe6e4a6c941a143cd85f56efc80fd76b2e1906e0f7f85 | 736755 | 2022-05-17 09:29: | BTC | BTC | ChipMixer | ChipMixer | bc1qxvz7mfzmt5gf7e5tc0gazlq6hhcu0hm33 | bc1qfqfqqm8cesk9s5ewc3pelgnq4qmg84k6g | ChipMixer | ChipMixer | | 0.6318692 | 0.03199338 | 0.03199338 | 0.03199338 |
| ff978145752eeda544dbe6e4a6c941a143cd85f56efc80fd76b2e1906e0f7f85 | 736755 | 2022-05-17 09:29: | BTC | BTC | ChipMixer | ChipMixer | bc1qml9yc5x3s8ft4v6qzec7q4k7am3hpp8yfq | bc1qfqfqqm8cesk9s5ewc3pelgnq4qmg84k6g | ChipMixer | ChipMixer | | 0.6318692 | 0.12797351 | 0.12797351 | 0.12797351 |
| ff978145752eeda544dbe6e4a6c941a143cd85f56efc80fd76b2e1906e0f7f85 | 736755 | 2022-05-17 09:29: | BTC | BTC | ChipMixer | ChipMixer | bc1q3xhxrgmg5y2228taphxaczvt7l9nzxakw | bc1qfqfqqm8cesk9s5ewc3pelgnq4qmg84k6g | ChipMixer | ChipMixer | | 0.6318692 | 0.12797351 | 0.12797351 | 0.12797351 |
| ff978145752eeda544dbe6e4a6c941a143cd85f56efc80fd76b2e1906e0f7f85 | 736755 | 2022-05-17 09:29: | BTC | BTC | ChipMixer | ChipMixer | bc1qe35ewwxzjtkuzgkrlqwn3nl8km60nh6yya | bc1qfqfqqm8cesk9s5ewc3pelgnq4qmg84k6g | ChipMixer | ChipMixer | | 0.6318692 | 0.12797351 | 0.12797351 | 0.12797351 |
| 617e3be50dc8452316814f2e309b06d2535452967749bb822047f0e299608430 | 736756 | 2022-05-17 09:38: | BTC | BTC | N-86171426 | N-90680188 | 3PaUVce3Q2RSHoLfKFuXiyCEJTHTcz1B3n | 37PPEZiDwk1y74Pdt7mayvgRyAX6eYaa9z | | | | 106.9999376 | 38.85981308 | 2.13271448 | 2.13271448 |
| 617e3be50dc8452316814f2e309b06d2535452967749bb822047f0e299608430 | 736756 | 2022-05-17 09:38: | BTC | BTC | N-86171426 | N-86171426 | 3PaUVce3Q2RSHoLfKFuXiyCEJTHTcz1B3n | 3CWhijtvwrHgJffFLFaBmPXPE3awAXE1es | | | | 106.9999376 | 15.14015542 | 0.39663679 | 0.39663679 |
| 617e3be50dc8452316814f2e309b06d2535452967749bb822047f0e299608430 | 736756 | 2022-05-17 09:38: | BTC | BTC | N-86171426 | N-90680188 | 3PaUVce3Q2RSHoLfKFuXiyCEJTHTcz1B3n | 37PPEZiDwk1y74Pdt7mayvgRyAX6eYaa9z | | | | 106.9999376 | 38.14018692 | 2.74804988 | 2.74804988 |
| 617e3be50dc8452316814f2e309b06d2535452967749bb822047f0e299608430 | 736756 | 2022-05-17 09:38: | BTC | BTC | N-86171426 | N-86171426 | 3PaUVce3Q2RSHoLfKFuXiyCEJTHTcz1B3n | 3CWhijtvwrHgJffFLFaBmPXPE3awAXE1es | | | | 106.9999376 | 14.85978218 | 0.52616623 | 0.52616623 |
| c53060336821a0dcbde27de51a98769c18e81d21fd99cfe73b411a4809353216 | 736761 | 2022-05-17 09:56: | BTC | BTC | N-86171426 | N-90680188 | 3PaUVce3Q2RSHoLfKFuXiyCEJTHTcz1B3n | 37PPEZiDwk1y74Pdt7mayvgRyAX6eYaa9z | | | | 102.9999272 | 36.85436893 | 3.5837528 | 3.5837528 |
| c53060336821a0dcbde27de51a98769c18e81d21fd99cfe73b411a4809353216 | 736761 | 2022-05-17 09:56: | BTC | BTC | N-86171426 | N-86171426 | 3PaUVce3Q2RSHoLfKFuXiyCEJTHTcz1B3n | 36ymYKiGtehP2nwqgxxipF4cgEXnJ48hxS | | | | 102.9999272 | 15.14559431 | 0.7910182 | 0.7910182 |
| c53060336821a0dcbde27de51a98769c18e81d21fd99cfe73b411a4809353216 | 736761 | 2022-05-17 09:56: | BTC | BTC | N-86171426 | N-90680188 | 3PaUVce3Q2RSHoLfKFuXiyCEJTHTcz1B3n | 37PPEZiDwk1y74Pdt7mayvgRyAX6eYaa9z | | | | 102.9999272 | 36.14563107 | 9.22143782 | 9.22143782 |
| c53060336821a0dcbde27de51a98769c18e81d21fd99cfe73b411a4809353216 | 736761 | 2022-05-17 09:56: | BTC | BTC | N-86171426 | N-86171426 | 3PaUVce3Q2RSHoLfKFuXiyCEJTHTcz1B3n | 36ymYKiGtehP2nwqgxxipF4cgEXnJ48hxS | | | | 102.9999272 | 14.85433289 | 14.85433289 | 14.85433289 |
| b912929316a8ae5c01f5f2601abc12ea97fc922825dd6ca6666da49e611a4899 | 736763 | 2022-05-17 10:17: | BTC | BTC | N-86171426 | N-90680188 | 3PaUVce3Q2RSHoLfKFuXiyCEJTHTcz1B3n | 37PPEZiDwk1y74Pdt7mayvgRyAX6eYaa9z | | | | 88.99976404 | 34.88762709 | 34.88762709 | 34.88762709 |
| b912929316a8ae5c01f5f2601abc12ea97fc922825dd6ca6666da49e611a4899 | 736763 | 2022-05-17 10:17: | BTC | BTC | N-86171426 | N-86173530 | 3PaUVce3Q2RSHoLfKFuXiyCEJTHTcz1B3n | 35mrjduy6zsY78YgVYRAaBq3XwyDf121gs | | | | 88.99976404 | 10.11223637 | 10.11223637 | 10.11223637 |
| b912929316a8ae5c01f5f2601abc12ea97fc922825dd6ca6666da49e611a4899 | 736763 | 2022-05-17 10:17: | BTC | BTC | N-86171426 | N-90680188 | 3CfdMioF3o4FiWxg5sngqSGmeXDRRv3Vq4 | 37PPEZiDwk1y74Pdt7mayvgRyAX6eYaa9z | | | | 88.99976404 | 34.11237291 | 0.64921326 | 0.64921326 |
| b912929316a8ae5c01f5f2601abc12ea97fc922825dd6ca6666da49e611a4899 | 736763 | 2022-05-17 10:17: | BTC | BTC | N-86171426 | N-86173530 | 3CfdMioF3o4FiWxg5sngqSGmeXDRRv3Vq4 | 35mrjduy6zsY78YgVYRAaBq3XwyDf121gs | | | | 88.99976404 | 9.88752767 | 0.43089497 | 0.43089497 |
| 353231f6077475132f5adbc53e83dddc50bc35c835c6f8b7ef4b672120d4a838 | 736763 | 2022-05-17 10:17: | BTC | BTC | bc1qzry0qtmehrkkv2g3q0zeamm9edx5zfgt4txp | ChipMixer | bc1qzry0qtmehrkkv2g3q0zeamm9edx5zfgt4t | bc1qrnghr2fjcvt6hqyc8gum4p3vf2yl7p9flyq4a | | ChipMixer | | 1.1528472 | 1.1528472 | 0.99943965 | 0.99943965 |
| 351b8be5278ec44295ff5a94708e800bf59d85087c413d75c7d3f977274f7430 | 736766 | 2022-05-17 10:51: | BTC | BTC | N-86171426 | N-90680188 | 3PaUVce3Q2RSHoLfKFuXiyCEJTHTcz1B3n | 37PPEZiDwk1y74Pdt7mayvgRyAX6eYaa9z | | | | 84.99872276 | 32.88281245 | 32.88281245 | 32.88281245 |
| 351b8be5278ec44295ff5a94708e800bf59d85087c413d75c7d3f977274f7430 | 736766 | 2022-05-17 10:51: | BTC | BTC | N-86171426 | N-86173530 | 3PaUVce3Q2RSHoLfKFuXiyCEJTHTcz1B3n | 3MZfmLyBFC8WNSFGaUm57KUTQVjMBxw | | | | 84.99872276 | 10.1171423 | 10.1171423 | 10.1171423 |
| 351b8be5278ec44295ff5a94708e800bf59d85087c413d75c7d3f977274f7430 | 736766 | 2022-05-17 10:51: | BTC | BTC | N-86171426 | N-90680188 | 3PaUVce3Q2RSHoLfKFuXiyCEJTHTcz1B3n | 37PPEZiDwk1y74Pdt7mayvgRyAX6eYaa9z | | | | 84.99872276 | 32.11718755 | 32.11718755 | 32.11718755 |
| 351b8be5278ec44295ff5a94708e800bf59d85087c413d75c7d3f977274f7430 | 736766 | 2022-05-17 10:51: | BTC | BTC | N-86171426 | N-86173530 | 3PaUVce3Q2RSHoLfKFuXiyCEJTHTcz1B3n | 3MZfmLyBFC8WNSFGaUm57KUTQVjMBxw | | | | 84.99872276 | 9.88158046 | 9.88158046 | 9.88158046 |
| 8ec1ff217af5743d88c85f89d70bf131a43a00c1213e0e040117300063953206 | 736770 | 2022-05-17 11:30: | BTC | BTC | N-86171426 | N-90680188 | 3CWhijtvwrHgJffFLFaBmPXPE3awAXE1es | 37PPEZiDwk1y74Pdt7mayvgRyAX6eYaa9z | | | | 89.99964468 | 22.66667842 | 0.52679865 | 0.52679865 |
| 8ec1ff217af5743d88c85f89d70bf131a43a00c1213e0e040117300063953206 | 736770 | 2022-05-17 11:30: | BTC | BTC | N-86171426 | N-86173530 | 3CWhijtvwrHgJffFLFaBmPXPE3awAXE1es | 3PKgmKWUdVnd7ydzU8J3huYypzk1frQf9o | | | | 89.99964468 | 7.3332187 | 0.39600437 | 0.39600437 |
| 8ec1ff217af5743d88c85f89d70bf131a43a00c1213e0e040117300063953206 | 736770 | 2022-05-17 11:30: | BTC | BTC | N-86171426 | N-90680188 | 36ymYKiGtehP2nwqgxxipF4cgEXnJ48hxS | 37PPEZiDwk1y74Pdt7mayvgRyAX6eYaa9z | | | | 89.99964468 | 22.66667057 | 8.93142927 | 8.93142927 |
| 8ec1ff217af5743d88c85f89d70bf131a43a00c1213e0e040117300063953206 | 736770 | 2022-05-17 11:30: | BTC | BTC | N-86171426 | N-86173530 | 36ymYKiGtehP2nwqgxxipF4cgEXnJ48hxS | 3PKgmKWUdVnd7ydzU8J3huYypzk1frQf9o | | | | 89.99964468 | 7.33321615 | 6.71392182 | 6.71392182 |
| 8ec1ff217af5743d88c85f89d70bf131a43a00c1213e0e040117300063953206 | 736770 | 2022-05-17 11:30: | BTC | BTC | N-86171426 | N-90680188 | 3PaUVce3Q2RSHoLfKFuXiyCEJTHTcz1B3n | 37PPEZiDwk1y74Pdt7mayvgRyAX6eYaa9z | | | | 89.99964468 | 22.66665101 | 22.66665101 | 22.66665101 |
| 8ec1ff217af5743d88c85f89d70bf131a43a00c1213e0e040117300063953206 | 736770 | 2022-05-17 11:30: | BTC | BTC | N-86171426 | N-86173530 | 3PaUVce3Q2RSHoLfKFuXiyCEJTHTcz1B3n | 3PKgmKWUdVnd7ydzU8J3huYypzk1frQf9o | | | | 89.99964468 | 7.33320983 | 7.33320983 | 7.33320983 |
| ee7212e454146d508962dbf13dffb54425f3ad5d0051b9008b23d3c7a79b143a | 736773 | 2022-05-17 11:44: | BTC | BTC | N-86173530 | N-90680188 | 3PKgmKWUdVnd7ydzU8J3huYypzk1frQf9o | 37PPEZiDwk1y74Pdt7mayvgRyAX6eYaa9z | | | | 61.99797968 | 15.96796528 | 8.41151048 | 8.41151048 |
| ee7212e454146d508962dbf13dffb54425f3ad5d0051b9008b23d3c7a79b143a | 736773 | 2022-05-17 11:44: | BTC | BTC | N-86173530 | N-86171426 | 3PKgmKWUdVnd7ydzU8J3huYypzk1frQf9o | 335vsMkjHaxcx33cLpK3HshiNqZT4wGwNR | | | | 61.99797968 | 6.03162554 | 6.03162554 | 6.03162554 |
| ee7212e454146d508962dbf13dffb54425f3ad5d0051b9008b23d3c7a79b143a | 736773 | 2022-05-17 11:44: | BTC | BTC | N-86173530 | N-90680188 | 35mrjduy6zsY78YgVYRAaBq3XwyDf121gs | 37PPEZiDwk1y74Pdt7mayvgRyAX6eYaa9z | | | | 61.99797968 | 14.51639525 | 5.55441731 | 5.55441731 |
| ee7212e454146d508962dbf13dffb54425f3ad5d0051b9008b23d3c7a79b143a | 736773 | 2022-05-17 11:44: | BTC | BTC | N-86173530 | N-86171426 | 35mrjduy6zsY78YgVYRAaBq3XwyDf121gs | 335vsMkjHaxcx33cLpK3HshiNqZT4wGwNR | | | | 61.99797968 | 5.48331981 | 4.98871403 | 4.98871403 |
| ee7212e454146d508962dbf13dffb54425f3ad5d0051b9008b23d3c7a79b143a | 736773 | 2022-05-17 11:44: | BTC | BTC | N-86173530 | N-90680188 | 3MZfmLyBFC8WNSFGaUm57KUTQVjMBxw | 37PPEZiDwk1y74Pdt7mayvgRyAX6eYaa9z | | | | 61.99797968 | 14.51563947 | 14.51563947 | 14.51563947 |
| ee7212e454146d508962dbf13dffb54425f3ad5d0051b9008b23d3c7a79b143a | 736773 | 2022-05-17 11:44: | BTC | BTC | N-86173530 | N-86171426 | 3MZfmLyBFC8WNSFGaUm57KUTQVjMBxw | 335vsMkjHaxcx33cLpK3HshiNqZT4wGwNR | | | | 61.99797968 | 5.48303433 | 5.48303433 | 5.48303433 |
| 89fffb2e4ccbfa9414b93aeda4a86394fd68e17f2aed3032c1f2066977e6b4a1 | 736774 | 2022-05-17 11:53: | BTC | BTC | bc1qtz3ake4u83ea8hqt4fnlleaxs7e4qgfepw3zcr | bc1qdtt8dy6k9nd589ygy02eh2skadl8t47k6gv97n | bc1qtz3ake4u83ea8hqt4fnlleaxs7e4qgfepw3 | bc1qdtt8dy6k9nd589ygy02eh2skadl8t47k6gv | | | | 0.01852442 | 0.00645708 | 0.00028541 | 0 |
| 89fffb2e4ccbfa9414b93aeda4a86394fd68e17f2aed3032c1f2066977e6b4a1 | 736774 | 2022-05-17 11:53: | BTC | BTC | bc1qtz3ake4u83ea8hqt4fnlleaxs7e4qgfepw3zcr | bc1qtz3ake4u83ea8hqt4fnlleaxs7e4qgfepw3zcr | bc1qtz3ake4u83ea8hqt4fnlleaxs7e4qgfepw3 | bc1qtz3ake4u83ea8hqt4fnlleaxs7e4qgfepw3 | | | | 0.01852442 | 0.00151716 | 0.0000186 | 0 |
| 89fffb2e4ccbfa9414b93aeda4a86394fd68e17f2aed3032c1f2066977e6b4a1 | 736774 | 2022-05-17 11:53: | BTC | BTC | bc1qtz3ake4u83ea8hqt4fnlleaxs7e4qgfepw3zcr | bc1qdtt8dy6k9nd589ygy02eh2skadl8t47k6gv97n | bc1qtz3ake4u83ea8hqt4fnlleaxs7e4qgfepw3 | bc1qdtt8dy6k9nd589ygy02eh2skadl8t47k6gv | | | | 0.01852442 | 0.00854292 | 0.00060176 | 0 |
| b655ed1abb170b084ce0ec8d5dc44f88706c7e2f2ffb32f39e534c17e837bb5b | 736778 | 2022-05-17 12:20: | BTC | BTC | N-86171426 | N-90680188 | 335vsMkjHaxcx33cLpK3HshiNqZT4wGwNR | 37PPEZiDwk1y74Pdt7mayvgRyAX6eYaa9z | | | | 44.98722241 | 16.99785272 | 16.5033739 | 16.5033739 |
| b655ed1abb170b084ce0ec8d5dc44f88706c7e2f2ffb32f39e534c17e837bb5b | 736778 | 2022-05-17 12:20: | BTC | BTC | N-86171426 | N-90680188 | 3PaUVce3Q2RSHoLfKFuXiyCEJTHTcz1B3n | 37PPEZiDwk1y74Pdt7mayvgRyAX6eYaa9z | | | | 44.98722241 | 13.99870765 | 13.99870765 | 13.99870765 |
| b655ed1abb170b084ce0ec8d5dc44f88706c7e2f2ffb32f39e534c17e837bb5b | 736778 | 2022-05-17 12:20: | BTC | BTC | N-86171426 | N-90680188 | 348P8gXUz15zhuPjE1QC3jCKhxLXeZaT3p | 37PPEZiDwk1y74Pdt7mayvgRyAX6eYaa9z | | | | 44.98722241 | 12.99986091 | 0.13513472 | 0.13513472 |
| b655ed1abb170b084ce0ec8d5dc44f88706c7e2f2ffb32f39e534c17e837bb5b | 736778 | 2022-05-17 12:20: | BTC | BTC | N-86171426 | N-90680188 | 3PaUVce3Q2RSHoLfKFuXiyCEJTHTcz1B3n | 37PPEZiDwk1y74Pdt7mayvgRyAX6eYaa9z | | | | 44.98722241 | 0.00099999 | 0.00099999 | 0 |
| 1138e4fb446edb9d1a760a15b45b424c9ee9a388639d4b51bcf80e185d40eef1 | 736785 | 2022-05-17 13:57: | BTC | BTC | N-86062598 | N-86062598 | bc1q6xjmjt6glhe7x4ht8ervwh88r9tug9t20rsv( | bc1q6xjmjt6glhe7x4ht8ervwh88r9tug9t20rsv( | | | | 0.42289231 | 0.42167811 | 0.22760928 | 0.22760928 |
| 9e4436f544a3d8e3f921063f216871fe0a36e8c7debdde7f3953d0f869a398c9 | 736785 | 2022-05-17 13:57: | BTC | BTC | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | | | | 18.53208642 | 5.24729781 | 0.00010673 | 0 |
| 9e4436f544a3d8e3f921063f216871fe0a36e8c7debdde7f3953d0f869a398c9 | 736785 | 2022-05-17 13:57: | BTC | BTC | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | | | | 18.53208642 | 2.337886 | 0.00002202 | 0 |
| 9e4436f544a3d8e3f921063f216871fe0a36e8c7debdde7f3953d0f869a398c9 | 736785 | 2022-05-17 13:57: | BTC | BTC | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | | | | 18.53208642 | 2.98938127 | 0.0000379 | 0 |
| 9e4436f544a3d8e3f921063f216871fe0a36e8c7debdde7f3953d0f869a398c9 | 736785 | 2022-05-17 13:57: | BTC | BTC | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | | | | 18.53208642 | 3.95777134 | 0.00007142 | 0 |
| f1cf8d4703c4d4a96703a6847fc77371ae72d4539b03f23adfe31b5533c4777f | 736787 | 2022-05-17 14:04: | BTC | BTC | ChipMixer | ChipMixer | bc1qxte2z7huxmk5d08t2t79n4qz4hgswfyjjz5 | bc1q4wh0asp6h6cvgpd374nznhey7m3pae6f | ChipMixer | ChipMixer | | 1.6478148 | 0.0639928 | 0.0639928 | 0.0639928 |
| f1cf8d4703c4d4a96703a6847fc77371ae72d4539b03f23adfe31b5533c4777f | 736787 | 2022-05-17 14:04: | BTC | BTC | ChipMixer | ChipMixer | bc1q63k596kfq2ccn597undpnl0vs64aheftj69 | bc1q4wh0asp6h6cvgpd374nznhey7m3pae6f | ChipMixer | ChipMixer | | 1.6478148 | 0.03199641 | 0.03199641 | 0.03199641 |
| f1cf8d4703c4d4a96703a6847fc77371ae72d4539b03f23adfe31b5533c4777f | 736787 | 2022-05-17 14:04: | BTC | BTC | ChipMixer | ChipMixer | bc1qnfx5pec6kp03p3llpc2hvl39tgswksryqd5 | bc1q4wh0asp6h6cvgpd374nznhey7m3pae6f | ChipMixer | ChipMixer | | 1.6478148 | 0.12798562 | 0.12798562 | 0.12798562 |
| f1cf8d4703c4d4a96703a6847fc77371ae72d4539b03f23adfe31b5533c4777f | 736787 | 2022-05-17 14:04: | BTC | BTC | ChipMixer | ChipMixer | bc1qx8m32zfm0dw0a2dsglqrhm7hcru43xypj | bc1q4wh0asp6h6cvgpd374nznhey7m3pae6f | ChipMixer | ChipMixer | | 1.6478148 | 0.12798561 | 0.12798561 | 0.12798561 |
| f1cf8d4703c4d4a96703a6847fc77371ae72d4539b03f23adfe31b5533c4777f | 736787 | 2022-05-17 14:04: | BTC | BTC | ChipMixer | ChipMixer | bc1q06yqx6ae66u3qkp4vvuyyhqqf7ru72r7d7 | bc1q4wh0asp6h6cvgpd374nznhey7m3pae6f | ChipMixer | ChipMixer | | 1.6478148 | 0.12798562 | 0.12798562 | 0.12798562 |
| f1cf8d4703c4d4a96703a6847fc77371ae72d4539b03f23adfe31b5533c4777f | 736787 | 2022-05-17 14:04: | BTC | BTC | ChipMixer | ChipMixer | bc1q5m5ajrrdsp3qrvdrtvq5xvls9t5phgdvfnjzhf | bc1q4wh0asp6h6cvgpd374nznhey7m3pae6f | ChipMixer | ChipMixer | | 1.6478148 | 0.25597123 | 0.25597123 | 0.25597123 |
| f1cf8d4703c4d4a96703a6847fc77371ae72d4539b03f23adfe31b5533c4777f | 736787 | 2022-05-17 14:04: | BTC | BTC | ChipMixer | ChipMixer | bc1q97zrcud58w5wdehdv3hpcsxtazak4w2v6 | bc1q4wh0asp6h6cvgpd374nznhey7m3pae6f | ChipMixer | ChipMixer | | 1.6478148 | 0.25597123 | 0.25597123 | 0.25597123 |
| f1cf8d4703c4d4a96703a6847fc77371ae72d4539b03f23adfe31b5533c4777f | 736787 | 2022-05-17 14:04: | BTC | BTC | ChipMixer | ChipMixer | bc1qn7d70xv00xncehpdnc9awxyrjmlnpy2ekc | bc1q4wh0asp6h6cvgpd374nznhey7m3pae6f | ChipMixer | ChipMixer | | 1.6478148 | 0.12798562 | 0.06458472 | 0.06458472 |
| 238bcdc1ca46524129a040759242c26bd8e686d7fe92f98867dbe716bcc89ad1 | 736788 | 2022-05-17 14:17: | BTC | BTC | ChipMixer | bc1q3uh2fgj5mhac8etjgw4rx7k6nagywxjehtvf2d | bc1qwamtc34jj89spp8jpny3jct729uygamhuer | bc1q3uh2fgj5mhac8etjgw4rx7k6nagywxjehtv | ChipMixer | | | 1.6467604 | 0.12798138 | 0.12798138 | 0.12798138 |
| 238bcdc1ca46524129a040759242c26bd8e686d7fe92f98867dbe716bcc89ad1 | 736788 | 2022-05-17 14:17: | BTC | BTC | ChipMixer | bc1q3uh2fgj5mhac8etjgw4rx7k6nagywxjehtvf2d | bc1qvwlc8qdh0tskme27j7czd4c6vumjcyvhjlu | bc1q3uh2fgj5mhac8etjgw4rx7k6nagywxjehtv | ChipMixer | | | 1.6467604 | 0.25596276 | 0.25596276 | 0.25596276 |
| 238bcdc1ca46524129a040759242c26bd8e686d7fe92f98867dbe716bcc89ad1 | 736788 | 2022-05-17 14:17: | BTC | BTC | ChipMixer | bc1q3uh2fgj5mhac8etjgw4rx7k6nagywxjehtvf2d | bc1q8ayj4uzwl4n4u7lg3zru76q9dy0zteapdzf | bc1q3uh2fgj5mhac8etjgw4rx7k6nagywxjehtv | ChipMixer | | | 1.6467604 | 0.12798138 | 0.12798138 | 0.12798138 |
| 238bcdc1ca46524129a040759242c26bd8e686d7fe92f98867dbe716bcc89ad1 | 736788 | 2022-05-17 14:17: | BTC | BTC | ChipMixer | bc1q3uh2fgj5mhac8etjgw4rx7k6nagywxjehtvf2d | bc1q5nd3jv93za26sg05mqu3j3q368c585asn | bc1q3uh2fgj5mhac8etjgw4rx7k6nagywxjehtv | ChipMixer | | | 1.6467604 | 0.03199534 | 0.03199534 | 0.03199534 |
| 238bcdc1ca46524129a040759242c26bd8e686d7fe92f98867dbe716bcc89ad1 | 736788 | 2022-05-17 14:17: | BTC | BTC | ChipMixer | bc1q3uh2fgj5mhac8etjgw4rx7k6nagywxjehtvf2d | bc1qn5g6lkm0nh5lh3clvllzwqzxwg220kcfl0jq | bc1q3uh2fgj5mhac8etjgw4rx7k6nagywxjehtv | ChipMixer | | | 1.6467604 | 0.12798138 | 0.12798138 | 0.12798138 |
| 238bcdc1ca46524129a040759242c26bd8e686d7fe92f98867dbe716bcc89ad1 | 736788 | 2022-05-17 14:17: | BTC | BTC | ChipMixer | bc1q3uh2fgj5mhac8etjgw4rx7k6nagywxjehtvf2d | bc1qlugdedvm5cef6gf6vy37r6zsxm2ulj725p9 | bc1q3uh2fgj5mhac8etjgw4rx7k6nagywxjehtv | ChipMixer | | | 1.6467604 | 0.12798138 | 0.12798138 | 0.12798138 |
| 238bcdc1ca46524129a040759242c26bd8e686d7fe92f98867dbe716bcc89ad1 | 736788 | 2022-05-17 14:17: | BTC | BTC | ChipMixer | bc1q3uh2fgj5mhac8etjgw4rx7k6nagywxjehtvf2d | bc1qthfhmtv939h3zth9xy3wgr9mj3xanuttawn | bc1q3uh2fgj5mhac8etjgw4rx7k6nagywxjehtv | ChipMixer | | | 1.6467604 | 0.12798138 | 0.12798138 | 0.12798138 |
| 238bcdc1ca46524129a040759242c26bd8e686d7fe92f98867dbe716bcc89ad1 | 736788 | 2022-05-17 14:17: | BTC | BTC | ChipMixer | bc1q3uh2fgj5mhac8etjgw4rx7k6nagywxjehtvf2d | bc1q2t5aj8dl38yekzs9cpqmjac2gfs98exvnps | bc1q3uh2fgj5mhac8etjgw4rx7k6nagywxjehtv | ChipMixer | | | 1.6467604 | 0.12798137 | 0.1035413 | 0.1035413 |
| 238bcdc1ca46524129a040759242c26bd8e686d7fe92f98867dbe716bcc89ad1 | 736788 | 2022-05-17 14:17: | BTC | BTC | ChipMixer | bc1q3uh2fgj5mhac8etjgw4rx7k6nagywxjehtvf2d | bc1qyseerm7zyh22hgepx57w24meha5rgut5 | bc1q3uh2fgj5mhac8etjgw4rx7k6nagywxjehtv | ChipMixer | | | 1.6467604 | 0.12798138 | 0.12798138 | 0.12798138 |
| 761f3064012566c2c99a070441640765c6b50176aff229199c60ad54bbc9cf40 | 736789 | 2022-05-17 14:26: | BTC | BTC | bc1q3uh2fgj5mhac8etjgw4rx7k6nagywxjehtvf2d | ChipMixer | bc1q3uh2fgj5mhac8etjgw4rx7k6nagywxjehtv | bc1qpznq98f2gfgt66dr34qgnnetwaxr2weqn7 | | ChipMixer | | 1.6467384 | 1.6467384 | 1.15938768 | 1.15938768 |
| 4fdbd043262d7c662b5b631f39bafd68adbb6a804c470573582df1f17e2b07a0 | 736801 | 2022-05-17 15:58: | BTC | BTC | N-85598549 | ChipMixer | 17dPDb2KMLv4skc7Xb6c9imMZ4wrDMpbJs | bc1qhumzx6gsjde88sfx3z32rqwgrnvvw5f503 | | ChipMixer | | 10.82057665 | 4.99947275 | 1.9706127 | 1.9706127 |
| e4d6c6c0c9d1344995a67f3d46c05aeec671e1a6783b29a085b1020ec17095fd | 736802 | 2022-05-17 16:10: | BTC | BTC | C-7960292 | C-7960292 | bc1qe2u5gajfz0p7d9d72gt7vujpe7enlxe68ms | bc1qv47emjv7jyvuljw7l22xvn3r4eacq4ck458 | | | | 4.975264 | 4.974894 | 1.29902882 | 1.29902882 |
| c00406746bcfecc3a74e92a905f54c0723a34857514b5dc6013f6a873d1a1b67 | 736802 | 2022-05-17 16:10: | BTC | BTC | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | | | | 14.53225257 | 8.5335215 | 1.82730676 | 1.82730676 |
| 9fd5da63d6c86419d314f075c1c69eef6e274f655c58702c000e226ec09e1c5f | 736813 | 2022-05-17 17:52: | BTC | BTC | ChipMixer | ChipMixer | bc1qa2xkd3rlshl6chydmegtakukz6w6z7lc4jdj | bc1qa2xkd3rlshl6chydmegtakukz6w6z7lc4jdj | ChipMixer | ChipMixer | | 3.051759 | 0.00000922 | 0.00000922 | 0 |
| 9fd5da63d6c86419d314f075c1c69eef6e274f655c58702c000e226ec09e1c5f | 736813 | 2022-05-17 17:52: | BTC | BTC | ChipMixer | N-83822213 | bc1qa2xkd3rlshl6chydmegtakukz6w6z7lc4jdj | 3HpSztbWqZoahfhuQxHfqyuwuLyN8HM6YM | ChipMixer | | | 3.051759 | 0.01599021 | 0.01598099 | 0.01598099 |
| 9fd5da63d6c86419d314f075c1c69eef6e274f655c58702c000e226ec09e1c5f | 736813 | 2022-05-17 17:52: | BTC | BTC | ChipMixer | N-83822213 | bc1qzj9e53pj39kyc4ap6qufk6mqfz66y53mdc | 3HpSztbWqZoahfhuQxHfqyuwuLyN8HM6YM | ChipMixer | | | 3.051759 | 0.51168661 | 0.51069373 | 0.51069373 |
| 61ff3a1925b540469c8d218d3e51ad47799c66d19e97d88c9c15687988fe1a19 | 736816 | 2022-05-17 18:49: | BTC | BTC | ChipMixer | N-83822213 | bc1qzeuyhgwcgpp0v3mj859qp344uq8q68n7 | 3HpSztbWqZoahfhuQxHfqyuwuLyN8HM6YM | ChipMixer | | | 8.191967 | 4 | 0.00929737 | 0 |
| 61ff3a1925b540469c8d218d3e51ad47799c66d19e97d88c9c15687988fe1a19 | 736816 | 2022-05-17 18:49: | BTC | BTC | ChipMixer | ChipMixer | bc1qzeuyhgwcgpp0v3mj859qp344uq8q68n7 | bc1qzeuyhgwcgpp0v3mj859qp344uq8q68n7 | ChipMixer | ChipMixer | | 8.191967 | 4.191967 | 0.05066208 | 0.05066208 |
| 8c3395efc8575a5299a5f826763eeef5de42fcf332c83a59198bf9da8f3d52af | 736816 | 2022-05-17 18:49: | BTC | BTC | ChipMixer | ChipMixer | bc1qzeuyhgwcgpp0v3mj859qp344uq8q68n7 | bc1qzeuyhgwcgpp0v3mj859qp344uq8q68n7 | ChipMixer | ChipMixer | | 4.191934 | 0.211934 | 0.00012326 | 0 |
| 8c3395efc8575a5299a5f826763eeef5de42fcf332c83a59198bf9da8f3d52af | 736816 | 2022-05-17 18:49: | BTC | BTC | ChipMixer | N-83822213 | bc1qzeuyhgwcgpp0v3mj859qp344uq8q68n7 | 3HpSztbWqZoahfhuQxHfqyuwuLyN8HM6YM | ChipMixer | | | 4.191934 | 3.98 | 0.04555704 | 0.04555704 |
| d1d87538cc5a389d1dd014912900d5fb7a7a25dcface5f9e6fd59e7299369c16 | 736816 | 2022-05-17 18:49: | BTC | BTC | ChipMixer | N-83822213 | bc1qt0efvyuz9aju3wue8ddhh7e4ehznys6qjw | 3HpSztbWqZoahfhuQxHfqyuwuLyN8HM6YM | ChipMixer | | | 2.130761 | 0.25589176 | 0.25589176 | 0.25589176 |
| d1d87538cc5a389d1dd014912900d5fb7a7a25dcface5f9e6fd59e7299369c16 | 736816 | 2022-05-17 18:49: | BTC | BTC | ChipMixer | N-83822213 | bc1qzeuyhgwcgpp0v3mj859qp344uq8q68n7 | 3HpSztbWqZoahfhuQxHfqyuwuLyN8HM6YM | ChipMixer | | | 2.130761 | 0.21184438 | 0.00498178 | 0 |
| d1d87538cc5a389d1dd014912900d5fb7a7a25dcface5f9e6fd59e7299369c16 | 736816 | 2022-05-17 18:49: | BTC | BTC | ChipMixer | N-83822213 | bc1qtjznv6p08aw3vgg0fmcnlllxgzamdr5lgzh | 3HpSztbWqZoahfhuQxHfqyuwuLyN8HM6YM | ChipMixer | | | 2.130761 | 1.02356703 | 0.01186652 | 0.01186652 |
| 1f3a1620c6d7ae3209056d06ff55a2d48bf344b9b12ada93a3273ad1d2d4ba3a | 736820 | 2022-05-17 19:33: | BTC | BTC | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | | | | 16.01284217 | 5.37762927 | 0.00013784 | 0 |
| 1f3a1620c6d7ae3209056d06ff55a2d48bf344b9b12ada93a3273ad1d2d4ba3a | 736820 | 2022-05-17 19:33: | BTC | BTC | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | | | | 16.01284217 | 6.1354629 | 0.00021684 | 0 |
| df2e784a64693438190383ab3668b14b622310a32eac0e4a7ce6f6ffeb2788c0 | 736820 | 2022-05-17 19:33: | BTC | BTC | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | | | | 11.51300004 | 6.71325004 | 1.82677366 | 1.82677366 |
| 1123b621b0cebd2f523822c25e5761735133d25b2733513dcaf1ef3952c83f12 | 736821 | 2022-05-17 19:51: | BTC | BTC | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | | | | 13.71296663 | 4.70289369 | 0.00012855 | 0 |
| 1123b621b0cebd2f523822c25e5761735133d25b2733513dcaf1ef3952c83f12 | 736821 | 2022-05-17 19:51: | BTC | BTC | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | | | | 13.71296663 | 4.51032294 | 0.00014653 | 0 |
| 626f33e02a640cfcac2ebe4bfc2d573f9e2db4bf2c211be53ca22bf7f531daa5 | 736833 | 2022-05-17 21:35: | BTC | BTC | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | | | | 20.32879923 | 7.17380329 | 0.00018676 | 0 |
| 626f33e02a640cfcac2ebe4bfc2d573f9e2db4bf2c211be53ca22bf7f531daa5 | 736833 | 2022-05-17 21:35: | BTC | BTC | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | | | | 20.32879923 | 3.89317814 | 0.00005856 | 0 |
| 626f33e02a640cfcac2ebe4bfc2d573f9e2db4bf2c211be53ca22bf7f531daa5 | 736833 | 2022-05-17 21:35: | BTC | BTC | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | | | | 20.32879923 | 4.7620678 | 0.00009512 | 0 |
| 6d9bfa4db13b02b8e9e9cbd6f8278802da7c66bbb7ba0473aa06f80364bcff75 | 736834 | 2022-05-17 21:52: | BTC | BTC | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | | | | 15.8289608 | 11.0292108 | 1.82590264 | 1.82590264 |
| 36692a0c1d61eba9b7ba590653168b7f3145345816d5455f418f4191e33ea526 | 736837 | 2022-05-17 22:15: | BTC | BTC | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | | | | 11.02912237 | 6.52937237 | 1.82578067 | 1.82578067 |
| 4aba67049cbd916bdd1c194707f5cb2e82ff88dac5d5a3569f8881697a3e4188 | 736839 | 2022-05-17 22:42: | BTC | BTC | ChipMixer | ChipMixer | bc1qszratt3tv9xwj7f26ggqdyudlg7zteegvlqug | bc1qfuqe78qfcmkul4t04nr7yw8pkv8t560dqm | ChipMixer | ChipMixer | | 3.84 | 0.03845961 | 0.00051507 | 0 |
| 4aba67049cbd916bdd1c194707f5cb2e82ff88dac5d5a3569f8881697a3e4188 | 736839 | 2022-05-17 22:42: | BTC | BTC | ChipMixer | ChipMixer | bc1qrnghr2fjcvt6hqyc8gum4p3vf2yl7p9flyq4a | bc1qfuqe78qfcmkul4t04nr7yw8pkv8t560dqm | ChipMixer | ChipMixer | | 3.84 | 0.03842509 | 0.03842509 | 0.03842509 |
| c56db3aa9e1f53501c1e8c8eb34148e5e861220ec3790283d2d2f81f35bc91b0 | 736839 | 2022-05-17 22:42: | BTC | BTC | ChipMixer | ChipMixer | bc1qfqfqqm8cesk9s5ewc3pelgnq4qmg84k6g | bc1ql9v78tx35ka5ah5508x0yc5u2rjfjxp4lkp0 | ChipMixer | ChipMixer | | 1.92 | 0.02105933 | 0.02105933 | 0.02105933 |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| c56db3aa9e1f53501c1e8c8eb34148e5e861220ec3790283d2d2f81f35bc91b0 | 736839 | 2022-05-17 22:42: | BTC | BTC | ChipMixer | ChipMixer | bc1q60k7zfxpz9e6hjlj5gdguh099z554920yex | bc1ql9v78tx35ka5ah5508x0yc5u2rjfjxp4lkp07 | ChipMixer | ChipMixer | 1.92 | 0.01855969 | 0.01855969 | 0.01855969 |
| 62232db7e133bd8795a7f48b903dfff057540675b13ae5b27bb29620dfaaeb0e | 736839 | 2022-05-17 22:42: | BTC | BTC | ChipMixer | ChipMixer | bc1qpznq98f2gfgt66dr34qgnnetwaxr2weqn7 | bc1qu2hvmewkxcq040g8hdtlvcm5ajtqwg3ea | ChipMixer | ChipMixer | 7.68 | 0.05488896 | 0.05488896 | 0.05488896 |
| 62232db7e133bd8795a7f48b903dfff057540675b13ae5b27bb29620dfaaeb0e | 736839 | 2022-05-17 22:42: | BTC | BTC | ChipMixer | ChipMixer | bc1q4wh0asp6h6cvgpd374nznhey7m3pae6f | bc1qu2hvmewkxcq040g8hdtlvcm5ajtqwg3ea | ChipMixer | ChipMixer | 7.68 | 0.05492483 | 0.05492483 | 0.05492483 |
| 16b614afd9588c163e83fbe0d871f6bb857718ab2fe8ecbdb3b9fde1df514bd2 | 736839 | 2022-05-17 22:42: | BTC | BTC | ChipMixer | ChipMixer | bc1qhumzx6gsjde88sfx3z32rqwgrnvvw5f503 | bc1qpt5n3z0gshuzzlnu7nwawavcr4mmyqnjw | ChipMixer | ChipMixer | 30.72 | 0.36068256 | 0.01851132 | 0.01851132 |
| c2815a73ed68e7feb016e0eb559139c74bb38cd88dbd16148b00f533d43d6f0a | 736839 | 2022-05-17 22:42: | BTC | BTC | ChipMixer | ChipMixer | bc1qfuhe77jdry0tqdv6teu9vl77pzc5ektja49jsn | bc1qvwdarm4avd9gfcjp2zpvltvshfssrqdg4gu | ChipMixer | ChipMixer | 9.63136129 | 1.95136129 | 0.29397499 | 0.29397499 |
| 6951d4d2f451610bb1af1e4c1482f7cc5131b1f05f8471936a3cecb424afbdac | 736839 | 2022-05-17 22:42: | BTC | BTC | ChipMixer | ChipMixer | bc1qhxxuwhphj6qrjpqcctr5zf0792awh62gygj | bc1q9s7d00zzd466va6qn644cpth03gnvpfpc | ChipMixer | ChipMixer | 19.395584 | 19.365584 | 0.38404879 | 0.38404879 |
| 3a1f0aacf66bbca4b67cc0936407d2883a522ed4904f05399831c20af9f898e0 | 736839 | 2022-05-17 22:42: | BTC | BTC | ChipMixer | ChipMixer | bc1qq9ape2x7vwdgelf3k4h8kam0mxr4k8s97 | bc1qrys8756395dsvrqv9huzwy43dwj47flzynz | ChipMixer | ChipMixer | 18.825168 | 14.985168 | 0.62806498 | 0.62806498 |
| 37f5a49ba859975d9ce2d789985778663d0a344be8344ac950a6edf55dd2154b | 736841 | 2022-05-17 22:53: | BTC | BTC | ChipMixer | ChipMixer | bc1qrys8756395dsvrqv9huzwy43dwj47flzynz | bc1qzhgx7quee27mvjmsf7s44jg6kk6r9s6a8n | ChipMixer | ChipMixer | 16.93630789 | 0.45300934 | 0.01089164 | 0.01089164 |
| 37f5a49ba859975d9ce2d789985778663d0a344be8344ac950a6edf55dd2154b | 736841 | 2022-05-17 22:53: | BTC | BTC | ChipMixer | ChipMixer | bc1qrys8756395dsvrqv9huzwy43dwj47flzynz | bc1qvc2axvpl3atdcjs5dvkjycn6mm955zmhm | ChipMixer | ChipMixer | 16.93630789 | 0.45300934 | 0.01452206 | 0.01452206 |
| 37f5a49ba859975d9ce2d789985778663d0a344be8344ac950a6edf55dd2154b | 736841 | 2022-05-17 22:53: | BTC | BTC | ChipMixer | ChipMixer | bc1qvwdarm4avd9gfcjp2zpvltvshfssrqdg4gu | bc1qzhgx7quee27mvjmsf7s44jg6kk6r9s6a8n | ChipMixer | ChipMixer | 16.93630789 | 0.05899066 | 0.00509799 | 0 |
| 37f5a49ba859975d9ce2d789985778663d0a344be8344ac950a6edf55dd2154b | 736841 | 2022-05-17 22:53: | BTC | BTC | ChipMixer | ChipMixer | bc1qvwdarm4avd9gfcjp2zpvltvshfssrqdg4gu | bc1qvc2axvpl3atdcjs5dvkjycn6mm955zmhm | ChipMixer | ChipMixer | 16.93630789 | 0.05899066 | 0.00679726 | 0 |
| 5e8fd546d16e02b97fe5bcd74d1c09365cb344dd29b3f0b7bf292145c7be1c54 | 736841 | 2022-05-17 22:53: | BTC | BTC | ChipMixer | ChipMixer | bc1q9s7d00zzd466va6qn644cpth03gnvpfpc | bc1qf5kmwcdsdx7s2v2zm6c4kuet46e3jvhfsn | ChipMixer | ChipMixer | 19.365376 | 18.885376 | 0.37761375 | 0.37761375 |
| 564abb10bae9600c7be0634d9dc5b818f4d55e6aa2cd26b0afc6240373eef17d | 736874 | 2022-05-18 05:30: | BTC | BTC | C-5982788 | N-83822213 | bc1q09yat6mf8c43nf2hhff3ks7n6epppq5zrcz | 33XwCFtRZfgaBMTXu4tVMo4nZAkVfMdKo1 | | | 0.13726166 | 0.13 | 0.11481918 | 0.11481918 |
| 5f09db8d0c60ec946a322692ae80b479c162b79755331e3d8f1f9d4ee10cb891 | 736881 | 2022-05-18 06:35: | BTC | BTC | ChipMixer | ChipMixer | bc1qmzg0j7sh65gc7pq78nmky4amwuhehzq | bc1qxd7mcf2kfpjy4dec8rfd2kd6mvyuuvmye9 | ChipMixer | ChipMixer | 0.51197657 | 0.51197657 | 0.51197657 | 0.51197657 |
| 92e2fb1a6dc9d016e8c48056e98b5ae18d414d0c7e48f7c050d9ef8395352dbe | 736909 | 2022-05-18 11:56: | BTC | BTC | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHd | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHd | | | 15.98320851 | 3.06071482 | 0.00004268 | 0 |
| 92e2fb1a6dc9d016e8c48056e98b5ae18d414d0c7e48f7c050d9ef8395352dbe | 736909 | 2022-05-18 11:56: | BTC | BTC | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHd | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHd | | | 15.98320851 | 3.43575243 | 0.00006024 | 0 |
| 92e2fb1a6dc9d016e8c48056e98b5ae18d414d0c7e48f7c050d9ef8395352dbe | 736909 | 2022-05-18 11:56: | BTC | BTC | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHd | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHd | | | 15.98320851 | 4.48674126 | 0.00012186 | 0 |
| b1181e0e5a4b1cdd2743f17cc64c69252fc5eac673bcfa636891e25f79fee104 | 736919 | 2022-05-18 12:55: | BTC | BTC | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHd | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHd | | | 10.98312933 | 4.48337933 | 0.00012169 | 0 |
| 5dbd010a0a766c0f0821c6472af4cb38b772a764a07ce969c017a6e03d166fd7 | 736934 | 2022-05-18 15:51: | BTC | BTC | N-86206922 | N-87654193 | bc1qpgrlzf8k7zcxgqavc2rnd75ecjmsn6a7an6 | 1BNtdEenitYpbwnWgtdbMxJS9HDF6KXbtK | | | 0.10405378 | 0.04370259 | 0.02910317 | 0.02910317 |
| d989a181727489cc8989cdd1f9b7e5aaeeeb9dc300e3fd983e3b13a42de0716d | 736936 | 2022-05-18 16:08: | BTC | BTC | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHd | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHd | | | 4.4832872 | 3.40815219 | 1.82512076 | 1.82512076 |
| da526ee978c770e77dcf4d1eac0bd202bb430e2e66d3e114b5d7bf7c0bbb9f9f | 736957 | 2022-05-18 19:25: | BTC | BTC | C-7960292 | C-7960292 | bc1qv47emjv7jyvuljw7l22xvn3r4eacq4ck458l | bc1qh7n3j28qtfzmp43z88lc972f0l9f7pummj7 | | | 4.974462 | 4.967629 | 1.29902637 | 1.29902637 |
| f352bbafdf71471b45297f532b71f8e35f60e08358c9c6da56e3841d2e605096 | 736959 | 2022-05-18 19:42: | BTC | BTC | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHd | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHd | | | 9.4992001 | 4.10347975 | 0.00014911 | 0 |
| f352bbafdf71471b45297f532b71f8e35f60e08358c9c6da56e3841d2e605096 | 736959 | 2022-05-18 19:42: | BTC | BTC | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHd | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHd | | | 9.4992001 | 2.29597035 | 0.0000548 | 0 |
| f755ce4a041eb32232a5f92155d2a6c296268fb6eb5deb851146c148fd7d3af1 | 736969 | 2022-05-18 21:33: | BTC | BTC | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHd | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHd | | | 6.3993618 | 1.18742271 | 0.00001466 | 0 |
| f755ce4a041eb32232a5f92155d2a6c296268fb6eb5deb851146c148fd7d3af1 | 736969 | 2022-05-18 21:33: | BTC | BTC | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3CeeHXaZbd2PFSWCzGPFWTveSYXSSWAQZx | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHd | 3CeeHXaZbd2PFSWCzGPFWTveSYXSSW | | | 6.3993618 | 5.21193909 | 0.63744087 | 0.63744087 |
| 5b38bb7b6c9313d2a627b73a5c4a6d14809a88a66ca7600fb3b69f877c432d9f | 736970 | 2022-05-18 21:59: | BTC | BTC | bc1qa8v92pu7ujqjvmdww4tyzz3325wamlkq7fvv | N-86635890 | bc1qa8v92pu7ujqjvmdww4tyzz3325wamlkq7 | bc1qy3emrefpas2uvls42nu6efhjz5qph2wgm2 | | | 1.34802932 | 0.73200868 | 0.73200868 | 0.73200868 |
| 1e9ec0228fb7c886a654607c8fa6620eb90fc39508cb202e60260f9da74818fb | 736971 | 2022-05-18 22:17: | BTC | BTC | 3CeeHXaZbd2PFSWCzGPFWTveSYXSSWAQ | N-72674537 | 3CeeHXaZbd2PFSWCzGPFWTveSYXSSW | 3Gs2aLg4fSx2T3C1ztQRbG2XvoGSAE4zp5 | | | 5.21187953 | 1.05153784 | 0.29847575 | 0.29847575 |
| bb06dc16981969f512f21424f657cb057ae23de9e588d079923d87e010015a0b | 737008 | 2022-05-19 06:17: | BTC | BTC | N-72674537 | 36GAQA2HA2z2cCHKkXqbfwp9XLWNGUsLDt | 3Gs2aLg4fSx2T3C1ztQRbG2XvoGSAE4zp5 | 36GAQA2HA2z2cCHKkXqbfwp9XLWNGUsL | | | 1.13932405 | 1.04230861 | 0.2984529 | 0.2984529 |
| ff7f0bb25ef8d2899bf917b444d31cd0c2543249c1f4c7647dba11f7fbe64515 | 737015 | 2022-05-19 07:13: | BTC | BTC | N-83822213 | C-8490856 | 3HpSztbWqZoahfhuQxHfqyuwuLyN8HM6YM | bc1q5f7t03sxq8ljlkdqlw2wteta0lwdp7dddvwz | | | 2.84996779 | 2.80996779 | 0.01187369 | 0.01187369 |
| ba5ee7c6afdc90ac9ad9949a89d9caff2e08e8a37b79fa0851e35f322c7a1180 | 737019 | 2022-05-19 07:41: | BTC | BTC | ChipMixer | N-87521566 | bc1qym0t0keuwypct2kateaqenwc57kk4dj7k0 | 1APoYn2SU71UuCnYJJMmWPKw5EikcUQE | ChipMixer | | 0.03198395 | 0.03198395 | 0.03198395 | 0.03198395 |
| 476c00ccd4a645020de27f9a1463a6d204bf8a10cd1144f7da98b21fd3cb907a | 737019 | 2022-05-19 07:41: | BTC | BTC | 36GAQA2HA2z2cCHKkXqbfwp9XLWNGUsLDt | N-86813964 | 36GAQA2HA2z2cCHKkXqbfwp9XLWNGUsL | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | | | 1.12934604 | 1 | 0.29453797 | 0.29453797 |
| 8902720312cda6f91231626896f8b0705137a79d79425f1329461a747ca05754 | 737024 | 2022-05-19 08:24: | BTC | BTC | C-8490856 | C-8490856 | bc1q5f7t03sxq8ljlkdqlw2wteta0lwdp7dddvwz | bc1q080cz0s03atnssfcmvmcxgtus0u6cu3xar | | | 2.80993614 | 2.80693614 | 0.01187368 | 0.01187368 |
| 183c2c1f7200cbd63375697a671c3af9f63bf60ba2fc9f95bb572605b4ebfbe6 | 737027 | 2022-05-19 08:52: | BTC | BTC | C-8490856 | C-8490856 | bc1q080cz0s03atnssfcmvmcxgtus0u6cu3xar | bc1qhkxte7tqakk7ke6cm3mrmutufpyazeqe4e | | | 2.80690393 | 2.80287393 | 0.01187366 | 0.01187366 |
| bd384644f8c3e7caced39fa3094d45da2f1274703bd99adceab65630f1330777 | 737029 | 2022-05-19 09:11: | BTC | BTC | C-8490856 | C-8490856 | bc1qhkxte7tqakk7ke6cm3mrmutufpyazeqe4e | bc1q4ka7wftnxapg39hf5a7hw4c508y5wegjv5 | | | 2.80284172 | 2.70284172 | 0.01185855 | 0.01185855 |
| 31df3103e7626b9ab2882bda50491cda71c4e1fadb50fc743bb40bd0eae1d3e5 | 737038 | 2022-05-19 11:14: | BTC | BTC | N-86813964 | 3HBXLkQ1BKK8CdA6e7KoxPDLVvB1ebAUnY | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3HBXLkQ1BKK8CdA6e7KoxPDLVvB1ebAU | | | 6.00141023 | 0.99968433 | 0.00000897 | 0 |
| 31df3103e7626b9ab2882bda50491cda71c4e1fadb50fc743bb40bd0eae1d3e5 | 737038 | 2022-05-19 11:14: | BTC | BTC | N-86813964 | 3HBXLkQ1BKK8CdA6e7KoxPDLVvB1ebAUnY | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3HBXLkQ1BKK8CdA6e7KoxPDLVvB1ebAU | | | 6.00141023 | 0.99968432 | 0.00001077 | 0 |
| 31df3103e7626b9ab2882bda50491cda71c4e1fadb50fc743bb40bd0eae1d3e5 | 737038 | 2022-05-19 11:14: | BTC | BTC | N-86813964 | 3HBXLkQ1BKK8CdA6e7KoxPDLVvB1ebAUnY | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3HBXLkQ1BKK8CdA6e7KoxPDLVvB1ebAU | | | 6.00141023 | 0.99968433 | 0.00001346 | 0 |
| 31df3103e7626b9ab2882bda50491cda71c4e1fadb50fc743bb40bd0eae1d3e5 | 737038 | 2022-05-19 11:14: | BTC | BTC | N-86813964 | 3HBXLkQ1BKK8CdA6e7KoxPDLVvB1ebAUnY | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3HBXLkQ1BKK8CdA6e7KoxPDLVvB1ebAU | | | 6.00141023 | 0.99968432 | 0.00001795 | 0 |
| 31df3103e7626b9ab2882bda50491cda71c4e1fadb50fc743bb40bd0eae1d3e5 | 737038 | 2022-05-19 11:14: | BTC | BTC | N-86813964 | 3HBXLkQ1BKK8CdA6e7KoxPDLVvB1ebAUnY | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3HBXLkQ1BKK8CdA6e7KoxPDLVvB1ebAU | | | 6.00141023 | 0.99968432 | 0.00002693 | 0 |
| 31df3103e7626b9ab2882bda50491cda71c4e1fadb50fc743bb40bd0eae1d3e5 | 737038 | 2022-05-19 11:14: | BTC | BTC | N-86813964 | 3HBXLkQ1BKK8CdA6e7KoxPDLVvB1ebAUnY | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3HBXLkQ1BKK8CdA6e7KoxPDLVvB1ebAU | | | 6.00141023 | 0.99968433 | 0.29288574 | 0.29288574 |
| a36119f60cd87a1acda3799d8c70369aebd65aed6a19c9ce6ba859a696a7c51f | 737038 | 2022-05-19 11:14: | BTC | BTC | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHd | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHd | | | 10.82741081 | 2.4610014 | 0.00002599 | 0 |
| a36119f60cd87a1acda3799d8c70369aebd65aed6a19c9ce6ba859a696a7c51f | 737038 | 2022-05-19 11:14: | BTC | BTC | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHd | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHd | | | 10.82741081 | 0.9132339 | 0.00000368 | 0 |
| a36119f60cd87a1acda3799d8c70369aebd65aed6a19c9ce6ba859a696a7c51f | 737038 | 2022-05-19 11:14: | BTC | BTC | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHd | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHd | | | 10.82741081 | 4.95317551 | 0.00012759 | 0 |
| 9c4d7e1162e8f84d82e13e9d25ad978e845276097f1a72c7fb6d598ca42d6906 | 737039 | 2022-05-19 11:17: | BTC | BTC | 3HBXLkQ1BKK8CdA6e7KoxPDLVvB1ebAUnY | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3HBXLkQ1BKK8CdA6e7KoxPDLVvB1ebAU | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHd | | | 5.999974 | 5.999974 | 0.29288574 | 0.29288574 |
| 30ea5f60d865a7d0964d068e840d47c9d6833428ce2e1b89899aa42fbd446548 | 737040 | 2022-05-19 11:43: | BTC | BTC | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHd | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHd | | | 14.32723473 | 3.90623736 | 0.00006735 | 0 |
| 30ea5f60d865a7d0964d068e840d47c9d6833428ce2e1b89899aa42fbd446548 | 737040 | 2022-05-19 11:43: | BTC | BTC | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHd | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHd | | | 14.32723473 | 5.42149737 | 0.00017018 | 0 |
| 0af44a3b91c6bc0939a1d96c48b3dd9c53edf4a1cb48df150e03d34f875a0ed2 | 737047 | 2022-05-19 13:14: | BTC | BTC | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHd | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHd | | | 9.32765592 | 6.82790592 | 1.47981143 | 1.47981143 |
| 2994c1f5a02a76bdc5f3a4afd30c8eb90a022f81dd4565d7e6e1c30e946d0e58 | 737049 | 2022-05-19 14:05: | BTC | BTC | C-8490856 | N-83822213 | bc1q4ka7wftnxapg39hf5a7hw4c508y5wegjv5 | bc1qpp4ccvfsaqa4lnt6ee82hv89ntuedgfkjnhv | | | 2.70280853 | 2.20280853 | 0.01145273 | 0.01145273 |
| 7c3460aa68f1b4cfcab6bc36a41f8b5b043365560acb1d1c4e249e4d08b85983 | 737058 | 2022-05-19 15:54: | BTC | BTC | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHd | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHd | | | 11.82772918 | 3.94160236 | 0.00009388 | 0 |
| 7c3460aa68f1b4cfcab6bc36a41f8b5b043365560acb1d1c4e249e4d08b85983 | 737058 | 2022-05-19 15:54: | BTC | BTC | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHd | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHd | | | 11.82772918 | 2.88637682 | 0.00006594 | 0 |
| 02b96c883ffd811be077752a0dc20d6f493ecbba463317cb48c79877b7be6abd | 737059 | 2022-05-19 15:59: | BTC | BTC | C-7960292 | C-7960292 | bc1qh7n3j28qtfzmp43z88lc972f0l9f7pummj7 | bc1q60kephs47g6pr95dcaz4mpulhst8jasjf8rk | | | 4.967203 | 4.962853 | 1.29902537 | 1.29902537 |
| 4ef775dc8d168c97d5a5c04ceee469129888ec6fa9277764e89f075524fd9146 | 737068 | 2022-05-19 18:27: | BTC | BTC | N-83822213 | C-8470340 | 3HpSztbWqZoahfhuQxHfqyuwuLyN8HM6YM | bc1qf9zz24pfmllfkp7stmp6m2twepr09ll455au | | | 5.1069546 | 2.08536677 | 0.01067165 | 0.01067165 |
| a7452fa02bd3013c7912131833d23eb5dbeb2489171c557fedccfabbfab94147 | 737068 | 2022-05-19 18:27: | BTC | BTC | N-83822213 | C-8470340 | 3HpSztbWqZoahfhuQxHfqyuwuLyN8HM6YM | bc1qs4dfz5c6szzm4chfrsecp0nn2xchyppku6 | | | 7.08446659 | 1.57843983 | 0.98355637 | 0.98355637 |
| a7452fa02bd3013c7912131833d23eb5dbeb2489171c557fedccfabbfab94147 | 737068 | 2022-05-19 18:27: | BTC | BTC | N-83822213 | C-8490458 | 3HpSztbWqZoahfhuQxHfqyuwuLyN8HM6YM | bc1qdszfc93ucdvp6wnc20dqkvyg2837zafr4y | | | 7.08446659 | 0.6715409 | 0.6715409 | 0.6715409 |
| a7452fa02bd3013c7912131833d23eb5dbeb2489171c557fedccfabbfab94147 | 737068 | 2022-05-19 18:27: | BTC | BTC | N-83822213 | C-8470340 | bc1qpp4ccvfsaqa4lnt6ee82hv89ntuedgfkjnhv | bc1qs4dfz5c6szzm4chfrsecp0nn2xchyppku6 | | | 7.08446659 | 1.54533364 | 0.00563643 | 0 |
| a7452fa02bd3013c7912131833d23eb5dbeb2489171c557fedccfabbfab94147 | 737068 | 2022-05-19 18:27: | BTC | BTC | N-83822213 | C-8490458 | bc1qpp4ccvfsaqa4lnt6ee82hv89ntuedgfkjnhv | bc1qdszfc93ucdvp6wnc20dqkvyg2837zafr4y | | | 7.08446659 | 0.65745601 | 0.0058163 | 0 |
| 076982710124f0055630489a174dce59f4fa3b60b7513f642663497e853baff8 | 737072 | 2022-05-19 19:01: | BTC | BTC | C-8490458 | C-8490458 | bc1qdszfc93ucdvp6wnc20dqkvyg2837zafr4y | bc1qjn7wa7kzpayl6rfcgqy0zaanrmgcczcdq9c | | | 2.11443109 | 2.11280557 | 0.6715405 | 0.6715405 |
| 88364f0b89fd1d1a6a8c76678a64fbbedf2ca91c4b4a9c1309bcf3ee14891c84 | 737074 | 2022-05-19 19:20: | BTC | BTC | C-8490458 | C-8490458 | bc1qjn7wa7kzpayl6rfcgqy0zaanrmgcczcdq9c | bc1q7nezqvhd2w9hggc0t5qf06nwd9tfec4tvel | | | 2.11277007 | 2.10777007 | 0.67153674 | 0.67153674 |
| 57818ade0aedb490624439dc2bdcaed1862b36d4f1b3ae6ff31854dd79e2be13 | 737078 | 2022-05-19 19:36: | BTC | BTC | C-8490458 | C-8492797 | bc1q7nezqvhd2w9hggc0t5qf06nwd9tfec4tvel | bc1qjfrs6xlxzatuup4w4d9l8tqf9sg9f43l4wnth5 | | | 2.10773488 | 1.94673488 | 0.66761858 | 0.66761858 |
| af393f14c3b9366bf598b630bfc40ecc7f078f49da86e68aaccca4ad69056d40 | 737081 | 2022-05-19 20:00: | BTC | BTC | C-8492797 | C-8492797 | bc1qjfrs6xlxzatuup4w4d9l8tqf9sg9f43l4wnth5 | bc1qee3mrtleux6kdzmgc4lplefkqd77t0uysph | | | 1.94669937 | 1.94363937 | 0.66761693 | 0.66761693 |
| 7eba03f2619ea6523f27b4502fb3b85b525abde3d9eeaeb5738692675dfa5da9 | 737083 | 2022-05-19 20:26: | BTC | BTC | C-8492797 | C-8492797 | bc1qee3mrtleux6kdzmgc4lplefkqd77t0uysph | bc1ql4arkx0rj3utatcg7jmvnmnpwqwm07atpq | | | 1.94360324 | 1.94259324 | 0.66761675 | 0.66761675 |
| ecdb2a2bbf44c50a470f8f500f8d31f97a9c135ab634edabb18ed22a3f76b962 | 737085 | 2022-05-19 20:36: | BTC | BTC | C-8492797 | bc1qwdfwj7pvs6cadrmsnc9pcv9wv6xy0g5w4llpf4 | bc1ql4arkx0rj3utatcg7jmvnmnpwqwm07atpq | bc1qwdfwj7pvs6cadrmsnc9pcv9wv6xy0g5w4 | | | 1.94253747 | 1.91653747 | 0.66756442 | 0.66756442 |
| 42ed2b29288b51bbca6eff2597af5ce1322d9c06bc55985faa27dcbb72d79a92 | 737086 | 2022-05-19 20:45: | BTC | BTC | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHd | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHd | | | 8.35879077 | 0.90826568 | 0.00000576 | 0 |
| 42ed2b29288b51bbca6eff2597af5ce1322d9c06bc55985faa27dcbb72d79a92 | 737086 | 2022-05-19 20:45: | BTC | BTC | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHd | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHd | | | 8.35879077 | 4.05077509 | 0.57125873 | 0.57125873 |
| 0c2a325425df18e1292f9bfd0cdc24ec53b7903253aa3c66dc2b0324182b749f | 737087 | 2022-05-19 21:11: | BTC | BTC | bc1qwdfwj7pvs6cadrmsnc9pcv9wv6xy0g5w4llp | bc1qc096k2jp2exnydlyc50yejtrwvg0rfa3u8u96l | bc1qwdfwj7pvs6cadrmsnc9pcv9wv6xy0g5w4 | bc1qc096k2jp2exnydlyc50yejtrwvg0rfa3u8u9 | | | 1.91650226 | 1.91225226 | 0.66756114 | 0.66756114 |
| a757ab4462c1b169abf30ee583cb8aea9bde7a44f78c56b7917c45282845ad08 | 737087 | 2022-05-19 21:11: | BTC | BTC | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHd | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHd | | | 10.95878136 | 2.69652698 | 0.0000452 | 0 |
| a757ab4462c1b169abf30ee583cb8aea9bde7a44f78c56b7917c45282845ad08 | 737087 | 2022-05-19 21:11: | BTC | BTC | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHd | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHd | | | 10.95878136 | 3.26250438 | 0.00009658 | 0 |
| c56630780138a1509145163fcc3da129b10e2b41b559206d91a52f58ce284c19 | 737091 | 2022-05-19 21:45: | BTC | BTC | C-8390776 | N-83822213 | bc1qlkpad50yj0v3ysavlzff9f5vxxkywr8x279nr | bc1qndct4563xpxwcawx404yas2x8evmqpep | | | 0.34407656 | 0.22971656 | 0.22971656 | 0.22971656 |
| d39774b3684c4f6829de3d1e096cabb2f78b291921bb37d1a11a60458c74b906 | 737091 | 2022-05-19 21:45: | BTC | BTC | bc1qc096k2jp2exnydlyc50yejtrwvg0rfa3u8u96l | C-8502053 | bc1qc096k2jp2exnydlyc50yejtrwvg0rfa3u8u9 | bc1qqa6gqeqqss6mdyx88k5dtc8cf73dydszgl | | | 1.91220707 | 1.34181707 | 0.60865882 | 0.60865882 |
| b78ad4b732aefb2b1fe4ab7b5427b26a16c1b0369d491a42311fc107c3ccd452 | 737098 | 2022-05-19 22:46: | BTC | BTC | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHd | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHd | | | 8.95882154 | 2.12919589 | 0.00003031 | 0 |
| b78ad4b732aefb2b1fe4ab7b5427b26a16c1b0369d491a42311fc107c3ccd452 | 737098 | 2022-05-19 22:46: | BTC | BTC | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHd | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHd | | | 8.95882154 | 4.22937565 | 0.00015213 | 0 |
| bb2c1843d372b0c25154fd012b71f76a4ada2e651e144b42a5a30a71ed76d1cd | 737099 | 2022-05-19 22:52: | BTC | BTC | C-8502053 | C-8502053 | bc1qqa6gqeqqss6mdyx88k5dtc8cf73dydszgl | bc1qdx6upn7v0s57tlzm27uzenawzw8lw5fp3 | | | 1.3417809 | 1.3397009 | 0.60865736 | 0.60865736 |
| 70bbf5e2a4bc9594a3bef9e91c1a33c2cc5f3834d3153bdb12feb32304a10c65 | 737100 | 2022-05-19 23:01: | BTC | BTC | C-8502053 | C-8502053 | bc1qdx6upn7v0s57tlzm27uzenawzw8lw5fp3 | bc1qjvmgnt2kk59qz7rtvpw4c30ez8v62d8ljjyz | | | 1.33966473 | 1.32966473 | 0.60862345 | 0.60862345 |
| e17d1d830581b6ad6e58f4222a8a2636b167733d58917e0bd4bb2628a74ce5ce | 737101 | 2022-05-19 23:19: | BTC | BTC | C-8502053 | C-8513663 | bc1qjvmgnt2kk59qz7rtvpw4c30ez8v62d8ljjyz | bc1qgvdmdfun747esrt7cwgezg486nutxykpxk | | | 1.3296295 | 1.3136295 | 0.60853532 | 0.60853532 |
| 4dc53bed088514752c2573fe9464384c497afef2f645f158cec39f8ab1b2b5a9 | 737103 | 2022-05-19 23:34: | BTC | BTC | C-8513663 | C-8513663 | bc1qgvdmdfun747esrt7cwgezg486nutxykpxk | bc1qu8p4uxj5r375yj2kcn94wmechs3hay2ds | | | 1.31359333 | 1.31162333 | 0.60853395 | 0.60853395 |
| aeffeb06a45041103983253068b062257cf1557b674fa0e56ac5029a03f08a97 | 737105 | 2022-05-20 00:01: | BTC | BTC | C-8513663 | C-8513663 | bc1qu8p4uxj5r375yj2kcn94wmechs3hay2ds | bc1q2cq7wy35hvymcd9gslczt6a233mvkkhpq | | | 1.31158716 | 1.30966716 | 0.60853265 | 0.60853265 |
| 6aefd3efd3698a2436a4c88723448def379f44d9a9213b2595694b20a16bc3d1 | 737107 | 2022-05-20 00:21: | BTC | BTC | C-8513663 | C-8513663 | bc1q2cq7wy35hvymcd9gslczt6a233mvkkhpq | bc1qzjuvvs3nux2g056fvuhfcnekfg7ms09v8hf | | | 1.30963313 | 1.28750313 | 0.6083589 | 0.6083589 |
| 82c7588fdf05d1e4e5ba6dae5ec1830ec4553d11f28dfac7a021ec4e30c533ea | 737109 | 2022-05-20 00:52: | BTC | BTC | C-8513663 | C-8524210 | bc1qzjuvvs3nux2g056fvuhfcnekfg7ms09v8hf | bc1qsr6pq2e35t35rn9nau3k8e0klvx7uhv94l8 | | | 1.28746293 | 1.26416293 | 0.6082583 | 0.6082583 |
| 377e2f5f400f638873e5c0f3b6764e9f85ad85648088bf939688b4bae84332c2 | 737114 | 2022-05-20 01:46: | BTC | BTC | C-8524210 | C-8524210 | bc1qsr6pq2e35t35rn9nau3k8e0klvx7uhv94l8 | bc1qs9j4rk9dnhwch70a893yy2px82dma2eda | | | 1.26413076 | 1.25913076 | 0.60824878 | 0.60824878 |
| 2a1ea9fe4640f9c579e05907c8b50eb926119ca7d7cf5c7342170ab0c46adf90 | 737116 | 2022-05-20 01:53: | BTC | BTC | C-8524210 | C-8515495 | bc1qs9j4rk9dnhwch70a893yy2px82dma2eda | bc1quzhq8zhakmmd2f2qdp5yl36fpnurdl4m5y | | | 1.25909941 | 1.25689941 | 0.60824692 | 0.60824692 |
| 2e9a2ed684a792835e91d737d148d7b1f1a66e2126960214d04bb0a8f9411a28 | 737118 | 2022-05-20 02:19: | BTC | BTC | C-8515495 | C-8515495 | bc1quzhq8zhakmmd2f2qdp5yl36fpnurdl4m5y | bc1qrqjczxd93admts9rzu20uzw5n5jh6kpk8u | | | 1.25686779 | 1.25372602 | 0.60824312 | 0.60824312 |
| f866d4c529cb36faa5b8fca6deb9b85df3e75f64fa0698428cf0162379b224c3 | 737121 | 2022-05-20 03:12: | BTC | BTC | C-8515495 | bc1qyu62vhfxj3s05r2k33cm08pycg7f9tgmw2ea4e | bc1qrqjczxd93admts9rzu20uzw5n5jh6kpk8u | bc1qyu62vhfxj3s05r2k33cm08pycg7f9tgmw2 | | | 1.25369467 | 1.24000467 | 0.60817059 | 0.60817059 |
| fa5c9bf0fdc55037427040ce9a2d8ee04f04df27126527cc3179c48f2ed32910 | 737122 | 2022-05-20 03:41: | BTC | BTC | bc1qyu62vhfxj3s05r2k33cm08pycg7f9tgmw2ea | C-8512296 | bc1qyu62vhfxj3s05r2k33cm08pycg7f9tgmw2 | bc1qa005g2yrw4lgz99g99uazks4v8e0j5umw | | | 1.23996361 | 1.07198361 | 0.59731799 | 0.59731799 |
| 7ac7583f21f5942b81100c90bf94d4a6f25f11393a01c249d028b64d4ebabc90 | 737123 | 2022-05-20 03:52: | BTC | BTC | C-8512296 | C-8512296 | bc1qa005g2yrw4lgz99g99uazks4v8e0j5umw | bc1qv89dq2rlchza2ty85udr22kddm0zahq4gq | | | 1.07195197 | 1.04860197 | 0.59703458 | 0.59703458 |
| f910bf60697bd9976719efa6cea69b74327caacf2a819429ff9f4292162b7848 | 737124 | 2022-05-20 04:10: | BTC | BTC | C-8470340 | N-83822213 | bc1qs4dfz5c6szzm4chfrsecp0nn2xchyppku6 | 3HpSztbWqZoahfhuQxHfqyuwuLyN8HM6YM | | | 19.939922 | 1.0005015 | 0.0024762 | 0 |
| f910bf60697bd9976719efa6cea69b74327caacf2a819429ff9f4292162b7848 | 737124 | 2022-05-20 04:10: | BTC | BTC | C-8470340 | C-8470340 | bc1qs4dfz5c6szzm4chfrsecp0nn2xchyppku6 | bc1qfmeaycl2j4u2zv0ualc46ufakytg3v9flzaeg | | | 19.939922 | 3.99947894 | 0.04374981 | 0.04374981 |
| f910bf60697bd9976719efa6cea69b74327caacf2a819429ff9f4292162b7848 | 737124 | 2022-05-20 04:10: | BTC | BTC | C-8470340 | N-83822213 | bc1qs4dfz5c6szzm4chfrsecp0nn2xchyppku6 | 3HpSztbWqZoahfhuQxHfqyuwuLyN8HM6YM | | | 19.939922 | 0.99850051 | 0.00418687 | 0 |
| f910bf60697bd9976719efa6cea69b74327caacf2a819429ff9f4292162b7848 | 737124 | 2022-05-20 04:10: | BTC | BTC | C-8470340 | C-8470340 | bc1qs4dfz5c6szzm4chfrsecp0nn2xchyppku6 | bc1qfmeaycl2j4u2zv0ualc46ufakytg3v9flzaeg | | | 19.939922 | 3.99147998 | 0.07648893 | 0.07648893 |
| f910bf60697bd9976719efa6cea69b74327caacf2a819429ff9f4292162b7848 | 737124 | 2022-05-20 04:10: | BTC | BTC | C-8470340 | N-83822213 | bc1qs4dfz5c6szzm4chfrsecp0nn2xchyppku6 | 3HpSztbWqZoahfhuQxHfqyuwuLyN8HM6YM | | | 19.939922 | 0.9944985 | 0.00855791 | 0 |
| f910bf60697bd9976719efa6cea69b74327caacf2a819429ff9f4292162b7848 | 737124 | 2022-05-20 04:10: | BTC | BTC | C-8470340 | C-8470340 | bc1qs4dfz5c6szzm4chfrsecp0nn2xchyppku6 | bc1qfmeaycl2j4u2zv0ualc46ufakytg3v9flzaeg | | | 19.939922 | 3.97548206 | 0.16712642 | 0.16712642 |
| f910bf60697bd9976719efa6cea69b74327caacf2a819429ff9f4292162b7848 | 737124 | 2022-05-20 04:10: | BTC | BTC | C-8470340 | N-83822213 | bc1qs4dfz5c6szzm4chfrsecp0nn2xchyppku6 | 3HpSztbWqZoahfhuQxHfqyuwuLyN8HM6YM | | | 19.939922 | 0.99649949 | 0.02726592 | 0.02726592 |
| f910bf60697bd9976719efa6cea69b74327caacf2a819429ff9f4292162b7848 | 737124 | 2022-05-20 04:10: | BTC | BTC | C-8470340 | C-8470340 | bc1qs4dfz5c6szzm4chfrsecp0nn2xchyppku6 | bc1qfmeaycl2j4u2zv0ualc46ufakytg3v9flzaeg | | | 19.939922 | 3.98348102 | 0.65370431 | 0.65370431 |
| 1be9a6691ac7ec0a2cba2c46e60eedf22d2d777424ddde9c5c6aae672adea0dc | 737124 | 2022-05-20 04:10: | BTC | BTC | C-8470340 | N-83822213 | bc1qf9zz24pfmllfkp7stmp6m2twepr09ll455au | 3HpSztbWqZoahfhuQxHfqyuwuLyN8HM6YM | | | 4.999968 | 4 | 0.01024481 | 0.01024481 |
| c467c20fbc4ca565256692f33e21980222bcde6331318e79c939f328eb695098 | 737124 | 2022-05-20 04:10: | BTC | BTC | C-8470340 | N-83822213 | bc1qfmeaycl2j4u2zv0ualc46ufakytg3v9flzaeg | 3HpSztbWqZoahfhuQxHfqyuwuLyN8HM6YM | | | 15.94989 | 3.97 | 0.0583024 | 0.0583024 |
| c467c20fbc4ca565256692f33e21980222bcde6331318e79c939f328eb695098 | 737124 | 2022-05-20 04:10: | BTC | BTC | C-8470340 | C-8470340 | bc1qfmeaycl2j4u2zv0ualc46ufakytg3v9flzaeg | bc1qmg0j20aug3x3kqtevlck88ez0f5uxcvhaev | | | 15.94989 | 11.97989 | 0.88276707 | 0.88276707 |
| 5579303747e99941aee7c9cef171ec922db18f33855e17b4308c7a8e903e5f34 | 737124 | 2022-05-20 04:10: | BTC | BTC | C-8470340 | N-83822213 | bc1qmg0j20aug3x3kqtevlck88ez0f5uxcvhaev | 3HpSztbWqZoahfhuQxHfqyuwuLyN8HM6YM | | | 11.979858 | 3.95 | 0.09597007 | 0.09597007 |
| 5579303747e99941aee7c9cef171ec922db18f33855e17b4308c7a8e903e5f34 | 737124 | 2022-05-20 04:10: | BTC | BTC | C-8470340 | C-8470340 | bc1qmg0j20aug3x3kqtevlck88ez0f5uxcvhaev | bc1qk73c0tpupj5d3cw6c2cd6f7pr4e45wpc0t | | | 11.979858 | 8.029858 | 0.786797 | 0.786797 |
| f3e604f7bb112ca443fa9654aa2f6f0bff50f3f057bbf30a470af29429124183 | 737124 | 2022-05-20 04:10: | BTC | BTC | C-8470340 | N-83822213 | bc1qk73c0tpupj5d3cw6c2cd6f7pr4e45wpc0t | 3HpSztbWqZoahfhuQxHfqyuwuLyN8HM6YM | | | 8.029826 | 3.7 | 0.16705218 | 0.16705218 |
| f3e604f7bb112ca443fa9654aa2f6f0bff50f3f057bbf30a470af29429124183 | 737124 | 2022-05-20 04:10: | BTC | BTC | C-8470340 | C-8470340 | bc1qk73c0tpupj5d3cw6c2cd6f7pr4e45wpc0t | bc1q0entdn5h2kvp6ug050hlw7xrm7xchzy3n | | | 8.029826 | 4.329826 | 0.61974482 | 0.61974482 |
| 062ac18489e0aaf80d464abe796082ec13bba0c69e3030f489d2b3e430c761e7 | 737124 | 2022-05-20 04:10: | BTC | BTC | C-8470340 | N-83822213 | bc1q0entdn5h2kvp6ug050hlw7xrm7xchzy3n | 3HpSztbWqZoahfhuQxHfqyuwuLyN8HM6YM | | | 4.329794 | 3.95 | 0.61497643 | 0.61497643 |
| c08afc59df7b9c7a38d5be8fb5baa7fb886a5372763f0d0830fb9a96cf606944 | 737124 | 2022-05-20 04:10: | BTC | BTC | C-8512296 | N-83822213 | bc1qv89dq2rlchza2ty85udr22kddm0zahq4gq | bc1q8ug44nej88xfvpuvs9zpvr9w3d9pkz73h4 | | | 1.04857033 | 1.04757033 | 0.59703404 | 0.59703404 |
| ad3f2bd859f3f243d6cd6a32c22b22ee04a4f0522843c4ef8925c1a58bf6b042 | 737140 | 2022-05-20 07:55: | BTC | BTC | N-83822213 | N-80868291 | 3HpSztbWqZoahfhuQxHfqyuwuLyN8HM6YM | 3NbSSSWc85V88DRgHFvhesLxaQTM7NZV | | | 3.94995891 | 0.12722083 | 0.00001375 | 0 |
| ad3f2bd859f3f243d6cd6a32c22b22ee04a4f0522843c4ef8925c1a58bf6b042 | 737140 | 2022-05-20 07:55: | BTC | BTC | N-83822213 | N-83822213 | 3HpSztbWqZoahfhuQxHfqyuwuLyN8HM6YM | bc1qlpqp56tpsxk8qsp2wsgvjv7kdfaj4quj8422 | | | 3.94995891 | 3.69504936 | 0.0119533 | 0.0119533 |
| 6b40e7819d5d6735557e3cd30cea1430e47571734e78938dbf707e61ef54a404 | 737145 | 2022-05-20 09:00: | BTC | BTC | N-83822213 | C-8593011 | 3HpSztbWqZoahfhuQxHfqyuwuLyN8HM6YM | bc1qxweqcyzmk3ccjm7ra3j65y5ymtz428yzny | | | 7.39500661 | 2.25150627 | 0.007663 | 0 |
| 6b40e7819d5d6735557e3cd30cea1430e47571734e78938dbf707e61ef54a404 | 737145 | 2022-05-20 09:00: | BTC | BTC | N-83822213 | C-8593011 | bc1qlpqp56tpsxk8qsp2wsgvjv7kdfaj4quj8422 | bc1qxweqcyzmk3ccjm7ra3j65y5ymtz428yzny | | | 7.39500661 | 2.24849373 | 0.00442622 | 0 |
| eff2e3c4ab2648e1909d25e1e8f340f3070e86144ecacb664f19b45e14c2d024 | 737145 | 2022-05-20 09:00: | BTC | BTC | N-83822213 | C-8593011 | 3HpSztbWqZoahfhuQxHfqyuwuLyN8HM6YM | bc1qxweqcyzmk3ccjm7ra3j65y5ymtz428yzny | | | 5.13223577 | 1.3492793 | 0.88730707 | 0.88730707 |
| eff2e3c4ab2648e1909d25e1e8f340f3070e86144ecacb664f19b45e14c2d024 | 737145 | 2022-05-20 09:00: | BTC | BTC | N-83822213 | N-83822213 | 3HpSztbWqZoahfhuQxHfqyuwuLyN8HM6YM | bc1qev0nn0u6u637u2fqxg2vz6pfeav0drsw8v | | | 5.13223577 | 0.0356846 | 0.0356846 | 0.0356846 |
| eff2e3c4ab2648e1909d25e1e8f340f3070e86144ecacb664f19b45e14c2d024 | 737145 | 2022-05-20 09:00: | BTC | BTC | N-83822213 | C-8593011 | bc1q8ug44nej88xfvpuvs9zpvr9w3d9pkz73h4 | bc1qxweqcyzmk3ccjm7ra3j65y5ymtz428yzny | | | 5.13223577 | 1.02055231 | 0.57004334 | 0.57004334 |
| eff2e3c4ab2648e1909d25e1e8f340f3070e86144ecacb664f19b45e14c2d024 | 737145 | 2022-05-20 09:00: | BTC | BTC | N-83822213 | N-83822213 | bc1q8ug44nej88xfvpuvs9zpvr9w3d9pkz73h4 | bc1qev0nn0u6u637u2fqxg2vz6pfeav0drsw8v | | | 5.13223577 | 0.0269907 | 0.0269907 | 0.0269907 |
| eff2e3c4ab2648e1909d25e1e8f340f3070e86144ecacb664f19b45e14c2d024 | 737145 | 2022-05-20 09:00: | BTC | BTC | N-83822213 | C-8593011 | bc1qn67zc03jnu8q9q4v90x7mtuy9nttvp3afpr | bc1qxweqcyzmk3ccjm7ra3j65y5ymtz428yzny | | | 5.13223577 | 0.32891927 | 0.32891927 | 0.32891927 |
| eff2e3c4ab2648e1909d25e1e8f340f3070e86144ecacb664f19b45e14c2d024 | 737145 | 2022-05-20 09:00: | BTC | BTC | N-83822213 | N-83822213 | bc1qn67zc03jnu8q9q4v90x7mtuy9nttvp3afpr | bc1qev0nn0u6u637u2fqxg2vz6pfeav0drsw8v | | | 5.13223577 | 0.00869898 | 0.00869898 | 0 |
| eff2e3c4ab2648e1909d25e1e8f340f3070e86144ecacb664f19b45e14c2d024 | 737145 | 2022-05-20 09:00: | BTC | BTC | N-83822213 | C-8593011 | bc1q7qf43havu20tqgk7s9h8u3zudstfyxv92pu | bc1qxweqcyzmk3ccjm7ra3j65y5ymtz428yzny | | | 5.13223577 | 0.32837424 | 0.32837424 | 0.32837424 |
| eff2e3c4ab2648e1909d25e1e8f340f3070e86144ecacb664f19b45e14c2d024 | 737145 | 2022-05-20 09:00: | BTC | BTC | N-83822213 | N-83822213 | bc1q7qf43havu20tqgk7s9h8u3zudstfyxv92pu | bc1qev0nn0u6u637u2fqxg2vz6pfeav0drsw8v | | | 5.13223577 | 0.00868456 | 0.00868456 | 0 |
| eff2e3c4ab2648e1909d25e1e8f340f3070e86144ecacb664f19b45e14c2d024 | 737145 | 2022-05-20 09:00: | BTC | BTC | N-83822213 | C-8593011 | bc1qsxq72c6qdfsjlwhyd039tyscl9u0lmahwfc | bc1qxweqcyzmk3ccjm7ra3j65y5ymtz428yzny | | | 5.13223577 | 0.32573813 | 0.12129804 | 0.12129804 |
| eff2e3c4ab2648e1909d25e1e8f340f3070e86144ecacb664f19b45e14c2d024 | 737145 | 2022-05-20 09:00: | BTC | BTC | N-83822213 | N-83822213 | bc1qsxq72c6qdfsjlwhyd039tyscl9u0lmahwfc | bc1qev0nn0u6u637u2fqxg2vz6pfeav0drsw8v | | | 5.13223577 | 0.00861485 | 0.00650415 | 0 |
| 34b1545988b00fe9f93e7b7eb0b1d13dd086d734a1ad8b427b5f1088b53f5704 | 737151 | 2022-05-20 09:22: | BTC | BTC | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHd | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHd | | | 16.85826521 | 4.32550642 | 0.00006452 | 0 |
| 34b1545988b00fe9f93e7b7eb0b1d13dd086d734a1ad8b427b5f1088b53f5704 | 737151 | 2022-05-20 09:22: | BTC | BTC | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHd | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHd | | | 16.85826521 | 3.93224568 | 0.00005722 | 0 |
| 34b1545988b00fe9f93e7b7eb0b1d13dd086d734a1ad8b427b5f1088b53f5704 | 737151 | 2022-05-20 09:22: | BTC | BTC | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHd | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHd | | | 16.85826521 | 5.00076311 | 0.00010204 | 0 |
| 26d44006f7fe630c5c287f01ad48d99e64a5edb5aaf0edd17182b60478098bc1 | 737158 | 2022-05-20 10:34: | BTC | BTC | N-83822213 | C-8593011 | bc1q5p9f2ga3c9dcpwd4nm3hmcjkupkhpvcq | bc1qrxzzr5nzrec2zvr7myl6h23d5y8jw8958kd | | | 5.19855258 | 0.31368918 | 0.02674407 | 0.02674407 |
| fe8bce5e81064e835f9681a5c9cd780b7d319d5f5bfcf747f761af7ae0cc9ec8 | 737159 | 2022-05-20 10:35: | BTC | BTC | N-83822213 | C-8593011 | bc1qynk530w9x2lkmfsw5e936t0e8egeh0r4fa | bc1qrxzzr5nzrec2zvr7myl6h23d5y8jw8958kd | | | 5.04315425 | 0.31890332 | 0.21161855 | 0.21161855 |
| fe8bce5e81064e835f9681a5c9cd780b7d319d5f5bfcf747f761af7ae0cc9ec8 | 737159 | 2022-05-20 10:35: | BTC | BTC | N-83822213 | C-8593011 | bc1qrdtd39u2uegdraqlrth4e873ak8p7f2kl3u6 | bc1qrxzzr5nzrec2zvr7myl6h23d5y8jw8958kd | | | 5.04315425 | 0.30726557 | 0.01667776 | 0.01667776 |
| fe8bce5e81064e835f9681a5c9cd780b7d319d5f5bfcf747f761af7ae0cc9ec8 | 737159 | 2022-05-20 10:35: | BTC | BTC | N-83822213 | C-8593011 | bc1qd7pwx3sf9zfacdkxyyeuyg2jy53jmvad4al | bc1qrxzzr5nzrec2zvr7myl6h23d5y8jw8958kd | | | 5.04315425 | 0.30573268 | 0.14882812 | 0.14882812 |
| b3a20cb3595048bd2224d3cff50bbd250e3550e8ee82dd6ffda013ea65eaf12c | 737159 | 2022-05-20 10:35: | BTC | BTC | N-83822213 | C-8593011 | 3MRcED2Fx8R9AHuw5Y8EJDE5HqTEhYnF | bc1qrxzzr5nzrec2zvr7myl6h23d5y8jw8958kd | | | 5.340881 | 0.26985005 | 0.02809882 | 0.02809882 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 57b078ee8a9282ea4b34b19fda99faa5e14d0fdf2882e2522a96cf8c12dfa397 | 737160 | 2022-05-20 10:36: | BTC | BTC | N-83822213 | C-8593011 | 33XwCFtRZfgaBMTXu4tVMo4nZAkVfMdKo1 | bc1qrxzzr5nzrec2zvr7myl6h23d5y8jw8958kd | | 5.10852968 | 0.29243987 | 0.00040395 | 0 |
| 57b078ee8a9282ea4b34b19fda99faa5e14d0fdf2882e2522a96cf8c12dfa397 | 737160 | 2022-05-20 10:36: | BTC | BTC | N-83822213 | C-8593011 | 3MRcED2Fx8R9AHuw5Y8EJDE5HqTEhYnF | bc1qrxzzr5nzrec2zvr7myl6h23d5y8jw8958kd | | 5.10852968 | 0.29243987 | 0.04706438 | 0.04706438 |
| 57b078ee8a9282ea4b34b19fda99faa5e14d0fdf2882e2522a96cf8c12dfa397 | 737160 | 2022-05-20 10:36: | BTC | BTC | N-83822213 | C-8593011 | 33XwCFtRZfgaBMTXu4tVMo4nZAkVfMdKo1 | bc1qrxzzr5nzrec2zvr7myl6h23d5y8jw8958kd | | 5.10852968 | 0.29243013 | 0.00045229 | 0 |
| 57b078ee8a9282ea4b34b19fda99faa5e14d0fdf2882e2522a96cf8c12dfa397 | 737160 | 2022-05-20 10:36: | BTC | BTC | N-83822213 | C-8593011 | 33XwCFtRZfgaBMTXu4tVMo4nZAkVfMdKo1 | bc1qrxzzr5nzrec2zvr7myl6h23d5y8jw8958kd | | 5.10852968 | 0.29243012 | 0.00051157 | 0 |
| c255ae0314c7fc8e2612b1696a1659b683fcee3ff680717902a5d6e097081efb | 737163 | 2022-05-20 11:06: | BTC | BTC | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | | 19.25833493 | 8.02636283 | 0.00024855 | 0 |
| c255ae0314c7fc8e2612b1696a1659b683fcee3ff680717902a5d6e097081efb | 737163 | 2022-05-20 11:06: | BTC | BTC | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | | 19.25833493 | 3.6322221 | 0.00006125 | 0 |
| 077c6c590e0876ff2babe7a599e81273a0dface3f822407ef058df5656416f34 | 737175 | 2022-05-20 13:02: | BTC | BTC | N-86259782 | N-83822213 | 32XidQfLCXJXZHakxr9jrouEYBDiP5DTaA | 3HanPrpX5sRHgUHaEgJo6jm9cCJdqUdfxk | | 0.05994931 | 0.03680989 | 0.03680989 | 0.03680989 |
| f65d261de04a8bf0b2aa7d7ccadb5bad3717be801ff599f23f1098cb26cc8607 | 737179 | 2022-05-20 13:40: | BTC | BTC | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | | 11.65850591 | 4.05875591 | 0.00007649 | 0 |
| 2ae41c16da020cf1dd451de432a3c4c55ac5eb8fc4b6a504e0b8be5a15589892 | 737179 | 2022-05-20 13:40: | BTC | BTC | bc1qpn3uhjtthk78s5mp4lmfa60ezcp82p7s4yhe | ChipMixer | bc1qpn3uhjtthk78s5mp4lmfa60ezcp82p7s4y | bc1qgqzhp99xfrvktng85lwgptzth4rsj9qgzuusl | ChipMixer | 12.28795025 | 12.28795025 | 12.16608606 | 12.16608606 |
| 9a484bc0e01e94208bdb2adb6ed56a29686414ae70955bcf6750bb46bd47f45e | 737180 | 2022-05-20 14:03: | BTC | BTC | N-86261086 | ChipMixer | bc1qs5dqp7kjz0wptmhxsfx3cqjhxhz4wzmsk9 | bc1q6hkdl5yzskczgev6v9rppypy0qqz648klks | ChipMixer | 10.23991567 | 8.19194646 | 0.01798788 | 0.01798788 |
| 6ed0fe577d20bc0c30676560751bbbab59bb101be6f8e1a1f9f72dd8a4b47195 | 737181 | 2022-05-20 14:14: | BTC | BTC | N-86261319 | ChipMixer | bc1qlmu65efw65puc3xy0s7ffjcns9xufr76e8d | bc1q7sqzcyqyzwnts9fqvk5mdyjzs3gyvxxge2a | ChipMixer | 11.85953763 | 2.05494728 | 2.04796651 | 2.04796651 |
| 6ed0fe577d20bc0c30676560751bbbab59bb101be6f8e1a1f9f72dd8a4b47195 | 737181 | 2022-05-20 14:14: | BTC | BTC | N-86261319 | ChipMixer | bc1qjwn8al6kzthy64yxxxzdfxqdlgfx56ujdm3l | bc1q7sqzcyqyzwnts9fqvk5mdyjzs3gyvxxge2a | ChipMixer | 11.85953763 | 4.09593323 | 1.9278137 | 1.9278137 |
| 6ed0fe577d20bc0c30676560751bbbab59bb101be6f8e1a1f9f72dd8a4b47195 | 737181 | 2022-05-20 14:14: | BTC | BTC | N-86261319 | ChipMixer | bc1qzdyqcxyjfnvk0zv4nvyfy9e37vu5tc0v3lx0 | bc1q7sqzcyqyzwnts9fqvk5mdyjzs3gyvxxge2a | ChipMixer | 11.85953763 | 0.74987678 | 0.62603634 | 0.62603634 |
| 6ed0fe577d20bc0c30676560751bbbab59bb101be6f8e1a1f9f72dd8a4b47195 | 737181 | 2022-05-20 14:14: | BTC | BTC | N-86261319 | ChipMixer | bc1qwtkzja552u863zx5xy6qv4w9upe8c905x | bc1q7sqzcyqyzwnts9fqvk5mdyjzs3gyvxxge2a | ChipMixer | 11.85953763 | 2.55993658 | 0.51199208 | 0.51199208 |
| a3fcc14fe5bbc51f7c8f70acd3f080bcc195c4fd140bf1b3494cbd780a3fe386 | 737181 | 2022-05-20 14:14: | BTC | BTC | N-85945494 | N-85945494 | 1MhrpHGEeXJg7aCFhPt84eN1qRDCSdUbD | 13KJjAVJGeSBQUkqdQBg39pz1Q8M2U59z | | 1.8490187 | 0.43210289 | 0.08482494 | 0.08482494 |
| a3fcc14fe5bbc51f7c8f70acd3f080bcc195c4fd140bf1b3494cbd780a3fe386 | 737181 | 2022-05-20 14:14: | BTC | BTC | N-85945494 | C-8559783 | 1MhrpHGEeXJg7aCFhPt84eN1qRDCSdUbD | 15gsEhn8WwW53soHQ31zE8R8At32MfB9e | | 1.8490187 | 0.48574682 | 0.29791965 | 0.29791965 |
| 7a6d5316e99d9c429b6c2b3f7c03278be24d9839a9d26038497eb14797358e65 | 737181 | 2022-05-20 14:14: | BTC | BTC | N-85945467 | 18MsRS7PAqhYVdiHQB4dfXj9GuCQA3c3hp | 1M1XGPBgrq9UsiLy9qHRGk2YucBLRe2YvM | 18MsRS7PAqhYVdiHQB4dfXj9GuCQA3c3hp | | 1.88407447 | 0.48864381 | 0.0867765 | 0.0867765 |
| 0b1421aa387f9b840555487861e9769d13ce24f5b05daafc2911e59fb9217d82 | 737182 | 2022-05-20 14:24: | BTC | BTC | 18MsRS7PAqhYVdiHQB4dfXj9GuCQA3c3hp | N-85945494 | 18MsRS7PAqhYVdiHQB4dfXj9GuCQA3c3hp | 1u8L6GybWtkMzBNwr72JWbzahmhsHEXW | | 0.98620854 | 0.96356436 | 0.08282788 | 0.08282788 |
| 48b3d6fc7a9bbbc1e5946d1e2aff87806f5e5227b3cfda11cad50ebdd6ef6ffc | 737182 | 2022-05-20 14:24: | BTC | BTC | N-86261555 | ChipMixer | bc1q5zerf8z7d6a99tvumm8r8nuhwg662aksk | bc1qg68wxtynt3ahq3f4wu47evafl97nt3jmku3 | ChipMixer | 10.58455768 | 1.10392699 | 0.06399643 | 0.06399643 |
| 48b3d6fc7a9bbbc1e5946d1e2aff87806f5e5227b3cfda11cad50ebdd6ef6ffc | 737182 | 2022-05-20 14:24: | BTC | BTC | N-86261555 | ChipMixer | bc1q3af8agn3gqvcjhl5qtfmypcqlyu86qzh6yz | bc1qg68wxtynt3ahq3f4wu47evafl97nt3jmku3 | ChipMixer | 10.58455768 | 1.97988502 | 0.91195655 | 0.91195655 |
| 48b3d6fc7a9bbbc1e5946d1e2aff87806f5e5227b3cfda11cad50ebdd6ef6ffc | 737182 | 2022-05-20 14:24: | BTC | BTC | N-86261555 | ChipMixer | bc1qw66s3j6h3axp7vz44hl048nv8kn9h2p07 | bc1qg68wxtynt3ahq3f4wu47evafl97nt3jmku3 | ChipMixer | 10.58455768 | 1.05596033 | 0.01126916 | 0.01126916 |
| 48b3d6fc7a9bbbc1e5946d1e2aff87806f5e5227b3cfda11cad50ebdd6ef6ffc | 737182 | 2022-05-20 14:24: | BTC | BTC | N-86261555 | ChipMixer | bc1q2c9hzur9mppu8uvs9h3mfupyg0fac8ruy | bc1qg68wxtynt3ahq3f4wu47evafl97nt3jmku3 | ChipMixer | 10.58455768 | 2.07994966 | 2.07994966 | 2.07994966 |
| 55e347c71fb605581a11d10a635080999de4653e43b1853b4ae838a576fa0854 | 737185 | 2022-05-20 14:39: | BTC | BTC | N-86262389 | ChipMixer | bc1qqmh3yq2lupaqenhmuts0dcwmzvc7u2n5 | bc1qpw789d92ksfxpged323uxa9jf08lmdm5e | ChipMixer | 11.97763759 | 2.19992918 | 0.12799706 | 0.12799706 |
| 55e347c71fb605581a11d10a635080999de4653e43b1853b4ae838a576fa0854 | 737185 | 2022-05-20 14:39: | BTC | BTC | N-86262389 | ChipMixer | bc1qhh74302qec59hpy2ehv7munsatxkfxlcnj | bc1qpw789d92ksfxpged323uxa9jf08lmdm5e | ChipMixer | 11.97763759 | 2.04796937 | 2.04632296 | 2.04632296 |
| 55e347c71fb605581a11d10a635080999de4653e43b1853b4ae838a576fa0854 | 737185 | 2022-05-20 14:39: | BTC | BTC | N-86262389 | ChipMixer | bc1q9ytmhnstj083txm4xlyuygm7wqx6ddmey | bc1qpw789d92ksfxpged323uxa9jf08lmdm5e | ChipMixer | 11.97763759 | 3.07194304 | 1.9278137 | 1.9278137 |
| 55e347c71fb605581a11d10a635080999de4653e43b1853b4ae838a576fa0854 | 737185 | 2022-05-20 14:39: | BTC | BTC | N-86262389 | ChipMixer | bc1q5vlq8d7q0lcfwj8s3dwgx4f4llqzgqd330fz | bc1qpw789d92ksfxpged323uxa9jf08lmdm5e | ChipMixer | 11.97763759 | 2.70190267 | 2.04794509 | 2.04794509 |
| 55e347c71fb605581a11d10a635080999de4653e43b1853b4ae838a576fa0854 | 737185 | 2022-05-20 14:39: | BTC | BTC | N-86262389 | ChipMixer | bc1quznhgnct6f4vuzm0wjlftwy0dry3zcrcgz9x | bc1qpw789d92ksfxpged323uxa9jf08lmdm5e | ChipMixer | 11.97763759 | 0.64294352 | 0.12798994 | 0.12798994 |
| 83e7add5e1edf7efe8ccab8d7d63fa04d29a9e9f59b4feea553b9173652a2df1 | 737186 | 2022-05-20 14:47: | BTC | BTC | N-86262582 | ChipMixer | bc1qusqce3vum2maqfce6dvu93lapakpsdws | bc1q0xd6pehhanxlaumnwqywxtdjj5zzl7a5sp | ChipMixer | 4.79558209 | 0.05792414 | 0.04793789 | 0.04793789 |
| 83e7add5e1edf7efe8ccab8d7d63fa04d29a9e9f59b4feea553b9173652a2df1 | 737186 | 2022-05-20 14:47: | BTC | BTC | N-86262582 | ChipMixer | bc1q2atjtwuwmyj5m40s6cnfxrxcyascpyrqet8 | bc1q0xd6pehhanxlaumnwqywxtdjj5zzl7a5sp | ChipMixer | 4.79558209 | 3.02782309 | 0.19199146 | 0.19199146 |
| 7ff9137a12750c5574f395144b9edeb9ba987050aaf30bb10ddb485caabe02aa | 737187 | 2022-05-20 15:16: | BTC | BTC | N-86262919 | ChipMixer | bc1qayhkxkgtlzawqwt0x2xe4yetvp2tfhusc36 | bc1qv3xa6t3e9cwglz7ak8vw5wr0c69g0amlp | ChipMixer | 2.60486028 | 0.55194929 | 0.54396096 | 0.54396096 |
| 7ff9137a12750c5574f395144b9edeb9ba987050aaf30bb10ddb485caabe02aa | 737187 | 2022-05-20 15:16: | BTC | BTC | N-86262919 | ChipMixer | bc1qxxl9p5wnva93jdqdnnryuhswhhs7zx685g | bc1qv3xa6t3e9cwglz7ak8vw5wr0c69g0amlp | ChipMixer | 2.60486028 | 1.02796027 | 1.02398102 | 1.02398102 |
| 9dd6ec8865170420d21b976691d3da22e2547ab61fd67347026628ef578d5316 | 737190 | 2022-05-20 15:35: | BTC | BTC | N-86062598 | ChipMixer | bc1q6xjmjt6glhe7x4ht8ervwh88r9tug9t20rsv | bc1qh5zdpmu9222lfsmh5lyramjxemv88mx9p | ChipMixer | 0.42165468 | 0.42165468 | 0.22760928 | 0.22760928 |
| e7e5493b81513d310f40d9a9401d233823256ee46599bcbae5d9723312532e43 | 737193 | 2022-05-20 16:48: | BTC | BTC | N-86264277 | N-86635890 | bc1qgk9943azw5d72wm7acatffz3fzsk5tcz0g | bc1q299q2a80gzzfyx0zaa292qnsnu3xhsl0ga | | 1.70293682 | 0.14185035 | 0.02212088 | 0.02212088 |
| e7e5493b81513d310f40d9a9401d233823256ee46599bcbae5d9723312532e43 | 737193 | 2022-05-20 16:48: | BTC | BTC | N-86264277 | bc1q7yl2ljacg8d0upfm7xzn2h7gcz78j2adms6sfl | bc1qgk9943azw5d72wm7acatffz3fzsk5tcz0g | bc1q7yl2ljacg8d0upfm7xzn2h7gcz78j2adms | | 1.70293682 | 0.6081189 | 0.59623737 | 0.59623737 |
| 8ca14d69c52ae75bacf715b222091b4e22397dbb5946a8f75ecdfebfa869bb30 | 737255 | 2022-05-21 04:45: | BTC | BTC | C-8593011 | N-83822213 | bc1qrxzzr5nzrec2zvr7myl6h23d5y8jw8958kd | 3HpSztbWqZoahfhuQxHfqyuwuLyN8HM6YM | | 19.939926 | 1.22868606 | 0.00181885 | 0 |
| 8ca14d69c52ae75bacf715b222091b4e22397dbb5946a8f75ecdfebfa869bb30 | 737255 | 2022-05-21 04:45: | BTC | BTC | C-8593011 | C-8593011 | bc1qrxzzr5nzrec2zvr7myl6h23d5y8jw8958kd | bc1qhyhtsshvul2sv8q52s9yed6s22ddnxtv65u | | 19.939926 | 3.77129539 | 0.01938592 | 0.01938592 |
| 8ca14d69c52ae75bacf715b222091b4e22397dbb5946a8f75ecdfebfa869bb30 | 737255 | 2022-05-21 04:45: | BTC | BTC | C-8593011 | N-83822213 | bc1qrxzzr5nzrec2zvr7myl6h23d5y8jw8958kd | 3HpSztbWqZoahfhuQxHfqyuwuLyN8HM6YM | | 19.939926 | 1.22377132 | 0.00307186 | 0 |
| 8ca14d69c52ae75bacf715b222091b4e22397dbb5946a8f75ecdfebfa869bb30 | 737255 | 2022-05-21 04:45: | BTC | BTC | C-8593011 | C-8593011 | bc1qrxzzr5nzrec2zvr7myl6h23d5y8jw8958kd | bc1qhyhtsshvul2sv8q52s9yed6s22ddnxtv65u | | 19.939926 | 3.75621021 | 0.03410429 | 0.03410429 |
| 8ca14d69c52ae75bacf715b222091b4e22397dbb5946a8f75ecdfebfa869bb30 | 737255 | 2022-05-21 04:45: | BTC | BTC | C-8593011 | N-83822213 | bc1qrxzzr5nzrec2zvr7myl6h23d5y8jw8958kd | 3HpSztbWqZoahfhuQxHfqyuwuLyN8HM6YM | | 19.939926 | 1.22131394 | 0.00632496 | 0 |
| 8ca14d69c52ae75bacf715b222091b4e22397dbb5946a8f75ecdfebfa869bb30 | 737255 | 2022-05-21 04:45: | BTC | BTC | C-8593011 | C-8593011 | bc1qrxzzr5nzrec2zvr7myl6h23d5y8jw8958kd | bc1qhyhtsshvul2sv8q52s9yed6s22ddnxtv65u | | 19.939926 | 3.74866761 | 0.07624363 | 0.07624363 |
| 8ca14d69c52ae75bacf715b222091b4e22397dbb5946a8f75ecdfebfa869bb30 | 737255 | 2022-05-21 04:45: | BTC | BTC | C-8593011 | N-83822213 | bc1qrxzzr5nzrec2zvr7myl6h23d5y8jw8958kd | 3HpSztbWqZoahfhuQxHfqyuwuLyN8HM6YM | | 19.939926 | 1.22622868 | 0.02041554 | 0.02041554 |
| 8ca14d69c52ae75bacf715b222091b4e22397dbb5946a8f75ecdfebfa869bb30 | 737255 | 2022-05-21 04:45: | BTC | BTC | C-8593011 | C-8593011 | bc1qrxzzr5nzrec2zvr7myl6h23d5y8jw8958kd | bc1qhyhtsshvul2sv8q52s9yed6s22ddnxtv65u | | 19.939926 | 3.76375279 | 0.31766665 | 0.31766665 |
| 1df03090536ef07f0bd4b3b7a43af650759e77ef72004d31b031fcdf12cf0ca4 | 737255 | 2022-05-21 04:45: | BTC | BTC | C-8593011 | N-83822213 | bc1qhyhtsshvul2sv8q52s9yed6s22ddnxtv65u | 3HpSztbWqZoahfhuQxHfqyuwuLyN8HM6YM | | 15.039895 | 4.7 | 0.04369197 | 0.04369197 |
| 1df03090536ef07f0bd4b3b7a43af650759e77ef72004d31b031fcdf12cf0ca4 | 737255 | 2022-05-21 04:45: | BTC | BTC | C-8593011 | C-8593011 | bc1qhyhtsshvul2sv8q52s9yed6s22ddnxtv65u | bc1qg4x33682c39tl00mnpp2qwp6kpgtw2pkp | | 15.039895 | 10.339895 | 0.40370852 | 0.40370852 |
| cf1aa54dad2942d4bfadda9e29146a228c72b999cefb2dbeadbc48368359c263 | 737255 | 2022-05-21 04:45: | BTC | BTC | C-8593011 | N-83822213 | bc1qxweqcyzmk3ccjm7ra3j65y5ymtz428yzn | 3HpSztbWqZoahfhuQxHfqyuwuLyN8HM6YM | | 17.399926 | 1.14942528 | 0.0097572 | 0 |
| cf1aa54dad2942d4bfadda9e29146a228c72b999cefb2dbeadbc48368359c263 | 737255 | 2022-05-21 04:45: | BTC | BTC | C-8593011 | C-8593011 | bc1qxweqcyzmk3ccjm7ra3j65y5ymtz428yzn | bc1q39669xnp8c9tm5sd5l6lgqlpce6uygfe8cc | | 17.399926 | 2.8505577 | 0.06849919 | 0.06849919 |
| cf1aa54dad2942d4bfadda9e29146a228c72b999cefb2dbeadbc48368359c263 | 737255 | 2022-05-21 04:45: | BTC | BTC | C-8593011 | N-83822213 | bc1qxweqcyzmk3ccjm7ra3j65y5ymtz428yzn | 3HpSztbWqZoahfhuQxHfqyuwuLyN8HM6YM | | 17.399926 | 1.12068966 | 0.01509213 | 0.01509213 |
| cf1aa54dad2942d4bfadda9e29146a228c72b999cefb2dbeadbc48368359c263 | 737255 | 2022-05-21 04:45: | BTC | BTC | C-8593011 | C-8593011 | bc1qxweqcyzmk3ccjm7ra3j65y5ymtz428yzn | bc1q39669xnp8c9tm5sd5l6lgqlpce6uygfe8cc | | 17.399926 | 2.77929376 | 0.10976456 | 0.10976456 |
| cf1aa54dad2942d4bfadda9e29146a228c72b999cefb2dbeadbc48368359c263 | 737255 | 2022-05-21 04:45: | BTC | BTC | C-8593011 | N-83822213 | bc1qxweqcyzmk3ccjm7ra3j65y5ymtz428yzn | 3HpSztbWqZoahfhuQxHfqyuwuLyN8HM6YM | | 17.399926 | 1.29310345 | 0.03766348 | 0.03766348 |
| cf1aa54dad2942d4bfadda9e29146a228c72b999cefb2dbeadbc48368359c263 | 737255 | 2022-05-21 04:45: | BTC | BTC | C-8593011 | C-8593011 | bc1qxweqcyzmk3ccjm7ra3j65y5ymtz428yzn | bc1q39669xnp8c9tm5sd5l6lgqlpce6uygfe8cc | | 17.399926 | 3.20687741 | 0.30463939 | 0.30463939 |
| cf1aa54dad2942d4bfadda9e29146a228c72b999cefb2dbeadbc48368359c263 | 737255 | 2022-05-21 04:45: | BTC | BTC | C-8593011 | N-83822213 | bc1qxweqcyzmk3ccjm7ra3j65y5ymtz428yzn | 3HpSztbWqZoahfhuQxHfqyuwuLyN8HM6YM | | 17.399926 | 1.43678161 | 0.13959203 | 0.13959203 |
| cf1aa54dad2942d4bfadda9e29146a228c72b999cefb2dbeadbc48368359c263 | 737255 | 2022-05-21 04:45: | BTC | BTC | C-8593011 | C-8593011 | bc1qxweqcyzmk3ccjm7ra3j65y5ymtz428yzn | bc1q39669xnp8c9tm5sd5l6lgqlpce6uygfe8cc | | 17.399926 | 3.56319713 | 1.55093398 | 1.55093398 |
| c0571f49d8c173dba8ea1134e3ec1ad450dd6924d84b2c11b11f9f519799dec5 | 737255 | 2022-05-21 04:45: | BTC | BTC | C-8593011 | N-83822213 | bc1q39669xnp8c9tm5sd5l6lgqlpce6uygfe8cc | 3HpSztbWqZoahfhuQxHfqyuwuLyN8HM6YM | | 12.399895 | 4.8 | 0.30476251 | 0.30476251 |
| c0571f49d8c173dba8ea1134e3ec1ad450dd6924d84b2c11b11f9f519799dec5 | 737255 | 2022-05-21 04:45: | BTC | BTC | C-8593011 | C-8593011 | bc1q39669xnp8c9tm5sd5l6lgqlpce6uygfe8cc | bc1qqpg5z5h0hsxx7sntnwdjz6d63dyzgx3ue | | 12.399895 | 7.599895 | 1.72907461 | 1.72907461 |
| 85c494195c4f58561cc71c3cec2acfda549fa80f6303dfe78b02f333e97398fe | 737265 | 2022-05-21 07:19: | BTC | BTC | N-83822213 | N-80868291 | 3HpSztbWqZoahfhuQxHfqyuwuLyN8HM6YM | 3NbSSSWc85V88DRgHFvhesLxaQTM7NZV | | 4.79996836 | 0.21300873 | 0.00002726 | 0 |
| 85c494195c4f58561cc71c3cec2acfda549fa80f6303dfe78b02f333e97398fe | 737265 | 2022-05-21 07:19: | BTC | BTC | N-83822213 | bc1q97dhc4h68rwyy45knjxm2j4z7z6rqdurhnaz5c | 3HpSztbWqZoahfhuQxHfqyuwuLyN8HM6YM | bc1q97dhc4h68rwyy45knjxm2j4z7z6rqdurhn | | 4.79996836 | 4.58695963 | 0.01294587 | 0.01294587 |
| 6277551efa0a6e81b8df14730876d91bb77e11c0028961b8e81f47335d918932 | 737265 | 2022-05-21 07:19: | BTC | BTC | N-83822213 | bc1qdlfkxtt3hrwkanxjyl39f4uspv9p2lxh00zwc0 | 3HpSztbWqZoahfhuQxHfqyuwuLyN8HM6YM | bc1qdlfkxtt3hrwkanxjyl39f4uspv9p2lxh00zwc | | 4.69996864 | 4.68044864 | 0.53201731 | 0.53201731 |
| cedf4cb6ffab4c43f901e56ae620d8e9a8282918d30202e7117e972de95d0c32 | 737268 | 2022-05-21 08:06: | BTC | BTC | bc1qdlfkxtt3hrwkanxjyl39f4uspv9p2lxh00zwc0 | bc1qznzl9f3a34g4u43tvv8cumjqsxtqhjp7gpg9xn | bc1qdlfkxtt3hrwkanxjyl39f4uspv9p2lxh00zwc | bc1qznzl9f3a34g4u43tvv8cumjqsxtqhjp7gpg | | 4.68039947 | 4.45345182 | 0.53090726 | 0.53090726 |
| 64ed0bc2290e1bff9c21dc4cac65c60b088e6a4ab683f98a628fb1c54c17a36e | 737268 | 2022-05-21 08:06: | BTC | BTC | C-8593011 | N-86280180 | bc1qqpg5z5h0hsxx7sntnwdjz6d63dyzgx3ue | bc1qqx3zw9xwmx0sxglnpljvftcyn4x8hn29ky0 | | 7.599863 | 3.599863 | 0.38794693 | 0.38794693 |
| 64ed0bc2290e1bff9c21dc4cac65c60b088e6a4ab683f98a628fb1c54c17a36e | 737268 | 2022-05-21 08:06: | BTC | BTC | C-8593011 | N-83822213 | bc1qqpg5z5h0hsxx7sntnwdjz6d63dyzgx3ue | 3HpSztbWqZoahfhuQxHfqyuwuLyN8HM6YM | | 7.599863 | 4 | 1.34112768 | 1.34112768 |
| cd8182880ead3d7d23933e4fbdfe60d40685846c806f24c4037fe6125e059f70 | 737268 | 2022-05-21 08:06: | BTC | BTC | C-8593011 | N-83822213 | bc1qg4x33682c39tl00mnpp2qwp6kpgtw2pkp | 3HpSztbWqZoahfhuQxHfqyuwuLyN8HM6YM | | 10.339863 | 3.9 | 0.05743362 | 0.05743362 |
| cd8182880ead3d7d23933e4fbdfe60d40685846c806f24c4037fe6125e059f70 | 737268 | 2022-05-21 08:06: | BTC | BTC | C-8593011 | C-8593011 | bc1qg4x33682c39tl00mnpp2qwp6kpgtw2pkp | bc1qprz9pu6h89udcr5sy9ffs0v3kkr63764rl7r | | 10.339863 | 6.439863 | 0.3462749 | 0.3462749 |
| 8b8b04a7a86043e79b4ba52d752fa6afa82dff02f22605a40267e7f6bf8ce54b | 737268 | 2022-05-21 08:06: | BTC | BTC | C-8593011 | N-86280180 | bc1qprz9pu6h89udcr5sy9ffs0v3kkr63764rl7r | bc1qr52wje50ckztrl8djce7hnpnz5ktxy43nnnu | | 6.439831 | 2.639831 | 0.05818649 | 0.05818649 |
| 8b8b04a7a86043e79b4ba52d752fa6afa82dff02f22605a40267e7f6bf8ce54b | 737268 | 2022-05-21 08:06: | BTC | BTC | C-8593011 | N-83822213 | bc1qprz9pu6h89udcr5sy9ffs0v3kkr63764rl7r | 3HpSztbWqZoahfhuQxHfqyuwuLyN8HM6YM | | 6.439831 | 3.8 | 0.28808841 | 0.28808841 |
| 091fd2348151675b0beaa34d8c4ce7fb9cd282e0d819a231aaa517f1ea821c5c | 737268 | 2022-05-21 08:06: | BTC | BTC | N-86280180 | C-8593011 | bc1qqx3zw9xwmx0sxglnpljvftcyn4x8hn29ky0 | bc1q8ez0hxh3net3hgtfjpkdqwxwfselc044upq | | 6.239646 | 1.46519648 | 0.0642681 | 0.0642681 |
| 091fd2348151675b0beaa34d8c4ce7fb9cd282e0d819a231aaa517f1ea821c5c | 737268 | 2022-05-21 08:06: | BTC | BTC | N-86280180 | N-83822213 | bc1qqx3zw9xwmx0sxglnpljvftcyn4x8hn29ky0 | 3HpSztbWqZoahfhuQxHfqyuwuLyN8HM6YM | | 6.239646 | 2.13463883 | 0.32367883 | 0.32367883 |
| 091fd2348151675b0beaa34d8c4ce7fb9cd282e0d819a231aaa517f1ea821c5c | 737268 | 2022-05-21 08:06: | BTC | BTC | N-86280180 | C-8593011 | bc1qr52wje50ckztrl8djce7hnpnz5ktxy43nnnu | bc1q8ez0hxh3net3hgtfjpkdqwxwfselc044upq | | 6.239646 | 1.07444952 | 0.0096393 | 0 |
| 091fd2348151675b0beaa34d8c4ce7fb9cd282e0d819a231aaa517f1ea821c5c | 737268 | 2022-05-21 08:06: | BTC | BTC | N-86280180 | N-83822213 | bc1qr52wje50ckztrl8djce7hnpnz5ktxy43nnnu | 3HpSztbWqZoahfhuQxHfqyuwuLyN8HM6YM | | 6.239646 | 1.56536117 | 0.04854719 | 0.04854719 |
| 5b526bc7bed687f3df079080dd2139e2317e870cd40cb6969d459dc6b4949f92 | 737268 | 2022-05-21 08:06: | BTC | BTC | C-8593011 | N-83822213 | bc1q8ez0hxh3net3hgtfjpkdqwxwfselc044upq | 3HpSztbWqZoahfhuQxHfqyuwuLyN8HM6YM | | 2.539614 | 2.53 | 0.06426718 | 0.06426718 |
| 2fe073534e561dc03d3183c37070b3027af7fc6529782f7f7e1bf26af137d047 | 737268 | 2022-05-21 08:06: | BTC | BTC | bc1q97dhc4h68rwyy45knjxm2j4z7z6rqdurhnaz | N-86283532 | bc1q97dhc4h68rwyy45knjxm2j4z7z6rqdurhn | bc1qncfg6epnj9np8jwh0qv6ymtfm7gl8mk65r | | 4.58692824 | 4.37347059 | 0.01291783 | 0.01291783 |
| b3d9a8ae70e66850a23d52ab31b2d0f937f8abb3ea60959f341f083b7d497004 | 737273 | 2022-05-21 08:46: | BTC | BTC | bc1qznzl9f3a34g4u43tvv8cumjqsxtqhjp7gpg9xn | C-8549792 | bc1qznzl9f3a34g4u43tvv8cumjqsxtqhjp7gpg | bc1q47qv0ed3scuzn4r8f9ujydesatvkgf2x257l | | 4.45342045 | 4.45199045 | 0.53090721 | 0.53090721 |
| d677fb6e3048ed3d6ac60198166dc3f5c62232ecc952c6b71adeb528b162c1b6 | 737280 | 2022-05-21 10:13: | BTC | BTC | C-8549792 | N-83822213 | bc1q47qv0ed3scuzn4r8f9ujydesatvkgf2x257l | bc1q9nu8upcy2zesxgg5cn9geq7flq8cem49w | | 4.45195825 | 4.30195825 | 0.53030452 | 0.53030452 |
| fbde60fc18326175b52c1b00e93b753e3297cbcf966471b962d1d2c1249dec4c | 737283 | 2022-05-21 10:42: | BTC | BTC | N-86283532 | N-86319210 | bc1qncfg6epnj9np8jwh0qv6ymtfm7gl8mk65r | bc1q6vsfuzstnhgj3njr2jz8pafc3ftz7l8dtv04ew | | 8.80756005 | 2.48278146 | 0.00416309 | 0 |
| f42dbec767fffbfe2b2a56dfb95a8502a9abb48ef2d7d487ef2f60d0fec2022d | 737283 | 2022-05-21 10:42: | BTC | BTC | N-83822213 | N-86319210 | bc1q9nu8upcy2zesxgg5cn9geq7flq8cem49w | bc1q6vsfuzstnhgj3njr2jz8pafc3ftz7l8dtv04ew | | 12.59267108 | 1.6739491 | 0.08029336 | 0.08029336 |
| f42dbec767fffbfe2b2a56dfb95a8502a9abb48ef2d7d487ef2f60d0fec2022d | 737283 | 2022-05-21 10:42: | BTC | BTC | N-83822213 | bc1ql5ydh4tqv5lc56glpcum0w932jwnqdur8t43g8 | bc1q9nu8upcy2zesxgg5cn9geq7flq8cem49w | bc1ql5ydh4tqv5lc56glpcum0w932jwnqdur8t4 | | 12.59267108 | 1.65686799 | 0.17887469 | 0.17887469 |
| f42dbec767fffbfe2b2a56dfb95a8502a9abb48ef2d7d487ef2f60d0fec2022d | 737283 | 2022-05-21 10:42: | BTC | BTC | N-83822213 | N-86285020 | bc1q9nu8upcy2zesxgg5cn9geq7flq8cem49w | bc1q25c2yhw59cdcxv5e4p0zdaw7wduasc7f | | 12.59267108 | 0.97111973 | 0.27113647 | 0.27113647 |
| f42dbec767fffbfe2b2a56dfb95a8502a9abb48ef2d7d487ef2f60d0fec2022d | 737283 | 2022-05-21 10:42: | BTC | BTC | N-83822213 | N-86319210 | 3HpSztbWqZoahfhuQxHfqyuwuLyN8HM6YM | bc1q6vsfuzstnhgj3njr2jz8pafc3ftz7l8dtv04ew | | 12.59267108 | 1.55645313 | 0.00264875 | 0 |
| f42dbec767fffbfe2b2a56dfb95a8502a9abb48ef2d7d487ef2f60d0fec2022d | 737283 | 2022-05-21 10:42: | BTC | BTC | N-83822213 | bc1ql5ydh4tqv5lc56glpcum0w932jwnqdur8t43g8 | 3HpSztbWqZoahfhuQxHfqyuwuLyN8HM6YM | bc1ql5ydh4tqv5lc56glpcum0w932jwnqdur8t4 | | 12.59267108 | 1.54057096 | 0.00287388 | 0 |
| f42dbec767fffbfe2b2a56dfb95a8502a9abb48ef2d7d487ef2f60d0fec2022d | 737283 | 2022-05-21 10:42: | BTC | BTC | N-83822213 | N-86285020 | 3HpSztbWqZoahfhuQxHfqyuwuLyN8HM6YM | bc1q25c2yhw59cdcxv5e4p0zdaw7wduasc7f | | 12.59267108 | 0.90295598 | 0.0011019 | 0 |
| ea5fc0631e340627a1457c569e5cd12ff4a45be3e141f863081d1cac169bdc03 | 737283 | 2022-05-21 10:42: | BTC | BTC | N-83822213 | N-86319210 | 3HpSztbWqZoahfhuQxHfqyuwuLyN8HM6YM | bc1q6vsfuzstnhgj3njr2jz8pafc3ftz7l8dtv04ew | | 7.69994837 | 2.43116883 | 0.00856285 | 0 |
| ea5fc0631e340627a1457c569e5cd12ff4a45be3e141f863081d1cac169bdc03 | 737283 | 2022-05-21 10:42: | BTC | BTC | N-83822213 | N-86319210 | 3HpSztbWqZoahfhuQxHfqyuwuLyN8HM6YM | bc1q6vsfuzstnhgj3njr2jz8pafc3ftz7l8dtv04ew | | 7.69994837 | 2.36883117 | 0.01157141 | 0.01157141 |
| 3abc13a308b8ab2baa5a3ae978ecc9dc8ef5e2255040230acae7cd674e81e36c | 737289 | 2022-05-21 11:39: | BTC | BTC | N-83822213 | N-86285018 | 3HpSztbWqZoahfhuQxHfqyuwuLyN8HM6YM | bc1qcf2gvqc9y0vu99656aw8y4qx5fsmg5pnp | | 3.69995114 | 3.65226114 | 0.0453908 | 0.0453908 |
| 15d33d63c3d0f7a2c049b386b3fa15472da2be1b91af4807857f1e6717ba2c9e | 737289 | 2022-05-21 11:39: | BTC | BTC | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | | 16.38245237 | 3.21531836 | 0.00004116 | 0 |
| 15d33d63c3d0f7a2c049b386b3fa15472da2be1b91af4807857f1e6717ba2c9e | 737289 | 2022-05-21 11:39: | BTC | BTC | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | | 16.38245237 | 3.39149501 | 0.0000584 | 0 |
| 15d33d63c3d0f7a2c049b386b3fa15472da2be1b91af4807857f1e6717ba2c9e | 737289 | 2022-05-21 11:39: | BTC | BTC | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | | 16.38245237 | 2.175889 | 0.0000292 | 0 |
| db3bf94e7c5e2638f2ef0b5db1fa31f9f4228512d96877ac2e21509bdedc5d54 | 737294 | 2022-05-21 12:25: | BTC | BTC | bc1ql5ydh4tqv5lc56glpcum0w932jwnqdur8t43g | ChipMixer | bc1ql5ydh4tqv5lc56glpcum0w932jwnqdur8t4 | bc1qx8y7hugxzj28g6mnfrzm30q9m5sxvva66 | ChipMixer | 4.84997657 | 4.84997657 | 0.17887469 | 0.17887469 |
| d49a5009ec0c2af02abe114809b225b7735a5b91d2ade6d682e99acf80c75e0b | 737294 | 2022-05-21 12:25: | BTC | BTC | N-86285018 | C-8593011 | bc1qcf2gvqc9y0vu99656aw8y4qx5fsmg5pnp | bc1qz30xup9d05xjj2e2qjk09cnnfdscsvfshmxl | | 9.56963218 | 1.71741726 | 0.01008548 | 0.01008548 |
| d49a5009ec0c2af02abe114809b225b7735a5b91d2ade6d682e99acf80c75e0b | 737294 | 2022-05-21 12:25: | BTC | BTC | N-86285018 | C-8593011 | bc1qcf2gvqc9y0vu99656aw8y4qx5fsmg5pnp | bc1qv2mjyh94yeupzsccg6zdaru8h9glssn75y | | 9.56963218 | 1.87007657 | 0.03328423 | 0.03328423 |
| 616d27b2be977ac4d365a69511ba12248dac82095bc05318dfa62227078fd2a1 | 737294 | 2022-05-21 12:25: | BTC | BTC | N-86285020 | C-8593011 | bc1q25c2yhw59cdcxv5e4p0zdaw7wduasc7f | bc1qz30xup9d05xjj2e2qjk09cnnfdscsvfshmxl | | 5.67329038 | 2.50529192 | 0.2105982 | 0.2105982 |
| 616d27b2be977ac4d365a69511ba12248dac82095bc05318dfa62227078fd2a1 | 737294 | 2022-05-21 12:25: | BTC | BTC | N-86285020 | bc1qhsu49hlvj7m5wre08k6w9j59x6lnrl3k49dne5 | bc1q25c2yhw59cdcxv5e4p0zdaw7wduasc7f | bc1qhsu49hlvj7m5wre08k6w9j59x6lnrl3k49d | | 5.67329038 | 0.33735779 | 0.06053827 | 0.06053827 |
| a7ef021ba061ae96960a1d27b680a922876892eca521690ab9518bc593457d7f | 737294 | 2022-05-21 12:25: | BTC | BTC | N-83822213 | C-8593011 | 3HpSztbWqZoahfhuQxHfqyuwuLyN8HM6YM | bc1qv2mjyh94yeupzsccg6zdaru8h9glssn75y | | 4.98464734 | 2.4362168 | 1.94786243 | 1.94786243 |
| a7ef021ba061ae96960a1d27b680a922876892eca521690ab9518bc593457d7f | 737294 | 2022-05-21 12:25: | BTC | BTC | N-83822213 | N-83822213 | 3HpSztbWqZoahfhuQxHfqyuwuLyN8HM6YM | bc1qnagjfa057d06cew35tf4h4k2ru3lrwmau3 | | 4.98464734 | 0.08996103 | 0.08996103 | 0.08996103 |
| a7ef021ba061ae96960a1d27b680a922876892eca521690ab9518bc593457d7f | 737294 | 2022-05-21 12:25: | BTC | BTC | N-83822213 | C-8593011 | bc1q0nk7fe3ezwhfn9gt0s6wy8vymzcpxz3ft9 | bc1qv2mjyh94yeupzsccg6zdaru8h9glssn75y | | 4.98464734 | 0.27529184 | 0.10753027 | 0.10753027 |
| a7ef021ba061ae96960a1d27b680a922876892eca521690ab9518bc593457d7f | 737294 | 2022-05-21 12:25: | BTC | BTC | N-83822213 | C-8593011 | bc1qc02a7sr2zr0zlag75w89600c25k9h7670 | bc1qv2mjyh94yeupzsccg6zdaru8h9glssn75y | | 4.98464734 | 0.26468788 | 0.26468788 | 0.26468788 |
| a7ef021ba061ae96960a1d27b680a922876892eca521690ab9518bc593457d7f | 737294 | 2022-05-21 12:25: | BTC | BTC | N-83822213 | N-83822213 | bc1qc02a7sr2zr0zlag75w89600c25k9h7670 | bc1qnagjfa057d06cew35tf4h4k2ru3lrwmau3 | | 4.98464734 | 0.009774 | 0.009774 | 0 |
| 6b5f606713d7dfa7a5f72e588039a10ec18e78a4ca2500d1cdd471221ac99805 | 737296 | 2022-05-21 13:08: | BTC | BTC | bc1qhsu49hlvj7m5wre08k6w9j59x6lnrl3k49dne5 | bc1qvssu0tsrjdqked6vye62gfdtgr38wth7xazkzw | bc1qhsu49hlvj7m5wre08k6w9j59x6lnrl3k49d | bc1qvssu0tsrjdqked6vye62gfdtgr38wth7xazk | | 0.6732494 | 0.6458794 | 0.06047911 | 0.06047911 |
| dc5e2e01d91698ad36c1dc01913dc2d23103f3e3ab20dfd33dff19b7b12afb0f | 737300 | 2022-05-21 13:53: | BTC | BTC | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | | 13.86595309 | 2.57550886 | 0.00002591 | 0 |
| dc5e2e01d91698ad36c1dc01913dc2d23103f3e3ab20dfd33dff19b7b12afb0f | 737300 | 2022-05-21 13:53: | BTC | BTC | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | | 13.86595309 | 1.49069423 | 0.00001572 | 0 |
| 02f126024d653c7f2ea2a971457b7645536be389cd037dcf2c6441f756185a5b | 737304 | 2022-05-21 14:32: | BTC | BTC | bc1qvssu0tsrjdqked6vye62gfdtgr38wth7xazkzw | bc1qvtkd0t9jga54r6zsdprlxpxe76s6ymffl9qysa | bc1qvssu0tsrjdqked6vye62gfdtgr38wth7xazk | bc1qvtkd0t9jga54r6zsdprlxpxe76s6ymffl9qys | | 0.64584811 | 0.58184811 | 0.05988525 | 0.05988525 |
| e77d2059d339bf5fd401b6eacd1e357d7a6f101c7d42eb3c5b3a780b8ed433fc | 737313 | 2022-05-21 15:40: | BTC | BTC | C-8559783 | N-86295662 | 15gsEhn8WwW53soHQ31zE8R8At32MfB9e | 1DBQ1pmdh3cTSp8F6EMkWJHohRjh5CYsr | | 0.978431 | 0.71392329 | 0.15859604 | 0.15859604 |
| 9e636289feaa6e2134628fef181d1afc87b8ddce8d2ccf3f6d086fdfc3af643e | 737317 | 2022-05-21 16:27: | BTC | BTC | bc1qvtkd0t9jga54r6zsdprlxpxe76s6ymffl9qysa | C-8564230 | bc1qvtkd0t9jga54r6zsdprlxpxe76s6ymffl9qys | bc1qyxzwdnk2dq89ysja7mlhuwqs9n2lsvghw | | 0.58181682 | 0.57853682 | 0.05988335 | 0.05988335 |
| 73b292e0dce47109bf4f2140e8e54531f04e6ad9c2d92f6f700da5170629b0df | 737321 | 2022-05-21 17:03: | BTC | BTC | C-7960292 | C-7960292 | bc1q60kephs47g6pr95dcaz4mpulhst8jasjf8rk | bc1qfp5f77zu9nhfugamjc4qsr7rsznqxmdmm | | 4.962427 | 4.62445944 | 1.29300058 | 1.29300058 |
| df667a835364349e66e5062ba1954e6da26d6b7eecf1b913c1db3aa86cad12a5 | 737321 | 2022-05-21 17:03: | BTC | BTC | C-8564230 | C-8564230 | bc1qyxzwdnk2dq89ysja7mlhuwqs9n2lsvghw | bc1q9q9p2q6wswwmppftvhmzdetratr7tuarr2f | | 0.5785047 | 0.5685047 | 0.05986546 | 0.05986546 |
| 0f9be020719c6e065666b00213202e99ba5b7d1e8584a7141ada4b04a3c445d6 | 737324 | 2022-05-21 17:19: | BTC | BTC | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | | 10.14125981 | 2.60077806 | 0.00003614 | 0 |
| 0f9be020719c6e065666b00213202e99ba5b7d1e8584a7141ada4b04a3c445d6 | 737324 | 2022-05-21 17:19: | BTC | BTC | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | | 10.14125981 | 1.74073175 | 0.00002463 | 0 |
| c3fdeeeae514a72c8281d1c66efba172fe30b493f1f874144bb5e98e08d9629f | 737328 | 2022-05-21 18:06: | BTC | BTC | C-8564230 | N-83822213 | bc1q9q9p2q6wswwmppftvhmzdetratr7tuarr2f | bc1qmptmadh29n56rp7apdkvmf70n3chhy6jc | | 0.5684734 | 0.56746374 | 0.05986527 | 0.05986527 |
| 197bb815d22f7d6b51b915125ada649da054ea8e3dca4cb96d59a22492ac5695 | 737331 | 2022-05-21 18:34: | BTC | BTC | N-83822213 | N-86319210 | bc1qmptmadh29n56rp7apdkvmf70n3chhy6jc | bc1qxteda5fav448kh3vxczv0kv8eryjn6pkvws | | 5.1840679 | 0.54730342 | 0.05568835 | 0.05568835 |
| 1a2916f0e3a935d5fac0b71e9dc10108898c8dd375c122b5d35898763a73e8da | 737331 | 2022-05-21 18:34: | BTC | BTC | N-83822213 | N-86319210 | bc1qd8fssqaqpvnc605duv0d8e79mdd9ja05h | bc1qxteda5fav448kh3vxczv0kv8eryjn6pkvws | | 9.87226994 | 0.1272818 | 0.04059682 | 0.04059682 |
| 1a2916f0e3a935d5fac0b71e9dc10108898c8dd375c122b5d35898763a73e8da | 737331 | 2022-05-21 18:34: | BTC | BTC | N-83822213 | N-86319210 | bc1qd8fssqaqpvnc605duv0d8e79mdd9ja05h | bc1q28j0u52pl6edjwz5pe7wt2ukvnydkq3tsq | | 9.87226994 | 0.12468422 | 0.11972792 | 0.11972792 |
| 1a2916f0e3a935d5fac0b71e9dc10108898c8dd375c122b5d35898763a73e8da | 737331 | 2022-05-21 18:34: | BTC | BTC | N-83822213 | N-86319210 | 3K6PfQqSmphBCR7PxZJ961iSMYTZmyoG | bc1qxteda5fav448kh3vxczv0kv8eryjn6pkvws | | 9.87226994 | 0.12578645 | 0.00166562 | 0 |
| 1a2916f0e3a935d5fac0b71e9dc10108898c8dd375c122b5d35898763a73e8da | 737331 | 2022-05-21 18:34: | BTC | BTC | N-83822213 | N-86319210 | 3K6PfQqSmphBCR7PxZJ961iSMYTZmyoG | bc1q28j0u52pl6edjwz5pe7wt2ukvnydkq3tsq | | 9.87226994 | 0.12321938 | 0.00225525 | 0 |
| 1a2916f0e3a935d5fac0b71e9dc10108898c8dd375c122b5d35898763a73e8da | 737331 | 2022-05-21 18:34: | BTC | BTC | N-83822213 | N-86319210 | 3LGJNHfrJJWe5x7PevR8uCC4VjdGnNzgFd | bc1qxteda5fav448kh3vxczv0kv8eryjn6pkvws | | 9.87226994 | 0.12503433 | 0.00022521 | 0 |
| 1a2916f0e3a935d5fac0b71e9dc10108898c8dd375c122b5d35898763a73e8da | 737331 | 2022-05-21 18:34: | BTC | BTC | N-83822213 | N-86319210 | 3LGJNHfrJJWe5x7PevR8uCC4VjdGnNzgFd | bc1q28j0u52pl6edjwz5pe7wt2ukvnydkq3tsq | | 9.87226994 | 0.12248262 | 0.00022811 | 0 |
| 1a2916f0e3a935d5fac0b71e9dc10108898c8dd375c122b5d35898763a73e8da | 737331 | 2022-05-21 18:34: | BTC | BTC | N-83822213 | N-86319210 | bc1qzyy5778srvau05lqjwukkcl3ug9awglgtxc | bc1qxteda5fav448kh3vxczv0kv8eryjn6pkvws | | 9.87226994 | 0.12482342 | 0.01772845 | 0.01772845 |
| 1a2916f0e3a935d5fac0b71e9dc10108898c8dd375c122b5d35898763a73e8da | 737331 | 2022-05-21 18:34: | BTC | BTC | N-83822213 | N-86319210 | bc1qzyy5778srvau05lqjwukkcl3ug9awglgtxc | bc1q28j0u52pl6edjwz5pe7wt2ukvnydkq3tsq | | 9.87226994 | 0.12227601 | 0.05054042 | 0.05054042 |
| 1a2916f0e3a935d5fac0b71e9dc10108898c8dd375c122b5d35898763a73e8da | 737331 | 2022-05-21 18:34: | BTC | BTC | N-83822213 | N-86319210 | 33XwCFtRZfgaBMTXu4tVMo4nZAkVfMdKo1 | bc1qxteda5fav448kh3vxczv0kv8eryjn6pkvws | | 9.87226994 | 0.12407362 | 0.00009975 | 0 |
| 1a2916f0e3a935d5fac0b71e9dc10108898c8dd375c122b5d35898763a73e8da | 737331 | 2022-05-21 18:34: | BTC | BTC | N-83822213 | N-86319210 | 33XwCFtRZfgaBMTXu4tVMo4nZAkVfMdKo1 | bc1q28j0u52pl6edjwz5pe7wt2ukvnydkq3tsq | | 9.87226994 | 0.1215415 | 0.00010144 | 0 |
| 1a2916f0e3a935d5fac0b71e9dc10108898c8dd375c122b5d35898763a73e8da | 737331 | 2022-05-21 18:34: | BTC | BTC | N-83822213 | N-86319210 | 3LGJNHfrJJWe5x7PevR8uCC4VjdGnNzgFd | bc1qxteda5fav448kh3vxczv0kv8eryjn6pkvws | | 9.87226994 | 0.12274546 | 0.00024254 | 0 |
| 1a2916f0e3a935d5fac0b71e9dc10108898c8dd375c122b5d35898763a73e8da | 737331 | 2022-05-21 18:34: | BTC | BTC | N-83822213 | N-86319210 | 3LGJNHfrJJWe5x7PevR8uCC4VjdGnNzgFd | bc1q28j0u52pl6edjwz5pe7wt2ukvnydkq3tsq | | 9.87226994 | 0.12024045 | 0.00024652 | 0 |
| 1a2916f0e3a935d5fac0b71e9dc10108898c8dd375c122b5d35898763a73e8da | 737331 | 2022-05-21 18:34: | BTC | BTC | N-83822213 | N-86319210 | bc1qspghexp53yu66ukq7wt8su8hk6juv04xf4 | bc1qxteda5fav448kh3vxczv0kv8eryjn6pkvws | | 9.87226994 | 0.11464624 | 0.11464624 | 0.11464624 |
| 1a2916f0e3a935d5fac0b71e9dc10108898c8dd375c122b5d35898763a73e8da | 737331 | 2022-05-21 18:34: | BTC | BTC | N-83822213 | N-86319210 | bc1qspghexp53yu66ukq7wt8su8hk6juv04xf4 | bc1q28j0u52pl6edjwz5pe7wt2ukvnydkq3tsq | | 9.87226994 | 0.11230652 | 0.11230652 | 0.11230652 |
| 1a2916f0e3a935d5fac0b71e9dc10108898c8dd375c122b5d35898763a73e8da | 737331 | 2022-05-21 18:34: | BTC | BTC | N-83822213 | N-86319210 | bc1qndct4563xpxwcawx404yas2x8evmqpep | bc1qxteda5fav448kh3vxczv0kv8eryjn6pkvws | | 9.87226994 | 0.11401162 | 0.11401162 | 0.11401162 |
| 1a2916f0e3a935d5fac0b71e9dc10108898c8dd375c122b5d35898763a73e8da | 737331 | 2022-05-21 18:34: | BTC | BTC | N-83822213 | N-86319210 | bc1qndct4563xpxwcawx404yas2x8evmqpep | bc1q28j0u52pl6edjwz5pe7wt2ukvnydkq3tsq | | 9.87226994 | 0.11168485 | 0.11168485 | 0.11168485 |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1a2916f0e3a935d5fac0b71e9dc10108898c8dd375c122b5d35898763a73e8da | 737331 | 2022-05-21 18:34: | BTC | BTC | N-83822213 | N-86319210 | 39AVEUbpsQcaS1V3ZmtrfLNXsug1WoGd6 | bc1qxteda5fav448kh3vxczv0kv8eryjn6pkvws | | | 9.87226994 | 0.1106781 | 0.02608653 | 0.02608653 |
| 1a2916f0e3a935d5fac0b71e9dc10108898c8dd375c122b5d35898763a73e8da | 737331 | 2022-05-21 18:34: | BTC | BTC | N-83822213 | N-86319210 | 39AVEUbpsQcaS1V3ZmtrfLNXsug1WoGd6 | bc1q28j0u52pl6edjwz5pe7wt2ukvnydkq3tsq9 | | | 9.87226994 | 0.10841936 | 0.10841936 | 0.10841936 |
| 1a2916f0e3a935d5fac0b71e9dc10108898c8dd375c122b5d35898763a73e8da | 737331 | 2022-05-21 18:34: | BTC | BTC | N-83822213 | N-86319210 | bc1q34x0evtrzrggd9sfrveukxwtfg9fr5pyegldc4 | bc1qxteda5fav448kh3vxczv0kv8eryjn6pkvws | | | 9.87226994 | 0.10976153 | 0.03021499 | 0.03021499 |
| 1a2916f0e3a935d5fac0b71e9dc10108898c8dd375c122b5d35898763a73e8da | 737331 | 2022-05-21 18:34: | BTC | BTC | N-83822213 | N-86319210 | bc1q34x0evtrzrggd9sfrveukxwtfg9fr5pyegldc4 | bc1q28j0u52pl6edjwz5pe7wt2ukvnydkq3tsq9 | | | 9.87226994 | 0.1075215 | 0.08858148 | 0.08858148 |
| 1a2916f0e3a935d5fac0b71e9dc10108898c8dd375c122b5d35898763a73e8da | 737331 | 2022-05-21 18:34: | BTC | BTC | N-83822213 | N-86319210 | bc1qtdq9ec9jc636uqx33u804gmrvyhezkkdgx | bc1qxteda5fav448kh3vxczv0kv8eryjn6pkvws | | | 9.87226994 | 0.1091011 | 0.1091011 | 0.1091011 |
| 1a2916f0e3a935d5fac0b71e9dc10108898c8dd375c122b5d35898763a73e8da | 737331 | 2022-05-21 18:34: | BTC | BTC | N-83822213 | N-86319210 | bc1qtdq9ec9jc636uqx33u804gmrvyhezkkdgx | bc1q28j0u52pl6edjwz5pe7wt2ukvnydkq3tsq9 | | | 9.87226994 | 0.10687455 | 0.10687455 | 0.10687455 |
| 1a2916f0e3a935d5fac0b71e9dc10108898c8dd375c122b5d35898763a73e8da | 737331 | 2022-05-21 18:34: | BTC | BTC | N-83822213 | N-86319210 | 3MWnxd8WGGM2EmW9mAXzUSD5L8hFg3 | bc1qxteda5fav448kh3vxczv0kv8eryjn6pkvws | | | 9.87226994 | 0.10499045 | 0.0020724 | 0 |
| 1a2916f0e3a935d5fac0b71e9dc10108898c8dd375c122b5d35898763a73e8da | 737331 | 2022-05-21 18:34: | BTC | BTC | N-83822213 | N-86319210 | 3MWnxd8WGGM2EmW9mAXzUSD5L8hFg3 | bc1q28j0u52pl6edjwz5pe7wt2ukvnydkq3tsq9 | | | 9.87226994 | 0.10284779 | 0.0024382 | 0 |
| 1a2916f0e3a935d5fac0b71e9dc10108898c8dd375c122b5d35898763a73e8da | 737331 | 2022-05-21 18:34: | BTC | BTC | N-83822213 | N-86319210 | 3MWnxd8WGGM2EmW9mAXzUSD5L8hFg3 | bc1qxteda5fav448kh3vxczv0kv8eryjn6pkvws | | | 9.87226994 | 0.10442349 | 0.00316752 | 0 |
| 1a2916f0e3a935d5fac0b71e9dc10108898c8dd375c122b5d35898763a73e8da | 737331 | 2022-05-21 18:34: | BTC | BTC | N-83822213 | N-86319210 | 3MWnxd8WGGM2EmW9mAXzUSD5L8hFg3 | bc1q28j0u52pl6edjwz5pe7wt2ukvnydkq3tsq9 | | | 9.87226994 | 0.10229239 | 0.0039237 | 0 |
| 1a2916f0e3a935d5fac0b71e9dc10108898c8dd375c122b5d35898763a73e8da | 737331 | 2022-05-21 18:34: | BTC | BTC | N-83822213 | N-86319210 | 3MWnxd8WGGM2EmW9mAXzUSD5L8hFg3 | bc1qxteda5fav448kh3vxczv0kv8eryjn6pkvws | | | 9.87226994 | 0.10422601 | 0.0054921 | 0 |
| 1a2916f0e3a935d5fac0b71e9dc10108898c8dd375c122b5d35898763a73e8da | 737331 | 2022-05-21 18:34: | BTC | BTC | N-83822213 | N-86319210 | 3MWnxd8WGGM2EmW9mAXzUSD5L8hFg3 | bc1q28j0u52pl6edjwz5pe7wt2ukvnydkq3tsq9 | | | 9.87226994 | 0.10209896 | 0.00743369 | 0 |
| 1a2916f0e3a935d5fac0b71e9dc10108898c8dd375c122b5d35898763a73e8da | 737331 | 2022-05-21 18:34: | BTC | BTC | N-83822213 | N-86319210 | 3MWnxd8WGGM2EmW9mAXzUSD5L8hFg3 | bc1qxteda5fav448kh3vxczv0kv8eryjn6pkvws | | | 9.87226994 | 0.10027426 | 0.01097594 | 0.01097594 |
| 1a2916f0e3a935d5fac0b71e9dc10108898c8dd375c122b5d35898763a73e8da | 737331 | 2022-05-21 18:34: | BTC | BTC | N-83822213 | N-86319210 | 3MWnxd8WGGM2EmW9mAXzUSD5L8hFg3 | bc1q28j0u52pl6edjwz5pe7wt2ukvnydkq3tsq9 | | | 9.87226994 | 0.09822784 | 0.01753256 | 0.01753256 |
| 1a2916f0e3a935d5fac0b71e9dc10108898c8dd375c122b5d35898763a73e8da | 737331 | 2022-05-21 18:34: | BTC | BTC | N-83822213 | N-86319210 | 33XwCFtRZfgaBMTXu4tVMo4nZAkVfMdKo1 | bc1qxteda5fav448kh3vxczv0kv8eryjn6pkvws | | | 9.87226994 | 0.09926287 | 0.00007196 | 0 |
| 1a2916f0e3a935d5fac0b71e9dc10108898c8dd375c122b5d35898763a73e8da | 737331 | 2022-05-21 18:34: | BTC | BTC | N-83822213 | N-86319210 | 33XwCFtRZfgaBMTXu4tVMo4nZAkVfMdKo1 | bc1q28j0u52pl6edjwz5pe7wt2ukvnydkq3tsq9 | | | 9.87226994 | 0.09723709 | 0.00007264 | 0 |
| bb2fd2cb30d2a481b6e584309c1486abded2a7cd0d1785a0cbb3e64fc7f6dd6a | 737333 | 2022-05-21 18:42: | BTC | BTC | N-83822213 | bc1qdtt8dy6k9nd589ygy02eh2skadl8t47k6gv97n | 33XwCFtRZfgaBMTXu4tVMo4nZAkVfMdKo1 | bc1qdtt8dy6k9nd589ygy02eh2skadl8t47k6gv | | | 0.19996012 | 0.015 | 0.00000183 | 0 |
| 85d522d5c1b6b0e700122fd1c86d7fd71acbecbb4ed7d68479c8e25ab1d0feaf | 737348 | 2022-05-21 20:52: | BTC | BTC | N-85945494 | N-85945494 | 1u8L6GybWtkMzBNwr72JWbzahmhsHEXW | 1u8L6GybWtkMzBNwr72JWbzahmhsHEXW | | | 1.8339762 | 0.44533736 | 0.00640103 | 0 |
| 85d522d5c1b6b0e700122fd1c86d7fd71acbecbb4ed7d68479c8e25ab1d0feaf | 737348 | 2022-05-21 20:52: | BTC | BTC | N-85945494 | N-86301978 | 1u8L6GybWtkMzBNwr72JWbzahmhsHEXW | 1C8mpqz6diF43LsdVJ2dU3h4ZvjburLYBx | | | 1.8339762 | 0.51819319 | 0.00960255 | 0 |
| 85d522d5c1b6b0e700122fd1c86d7fd71acbecbb4ed7d68479c8e25ab1d0feaf | 737348 | 2022-05-21 20:52: | BTC | BTC | N-85945494 | N-85945494 | 13KJjAVJGeSBQUkqdQBg39pz1Q8M2U59z | 1u8L6GybWtkMzBNwr72JWbzahmhsHEXW | | | 1.8339762 | 0.40231414 | 0.01811989 | 0.01811989 |
| 85d522d5c1b6b0e700122fd1c86d7fd71acbecbb4ed7d68479c8e25ab1d0feaf | 737348 | 2022-05-21 20:52: | BTC | BTC | N-85945494 | N-86301978 | 13KJjAVJGeSBQUkqdQBg39pz1Q8M2U59z | 1C8mpqz6diF43LsdVJ2dU3h4ZvjburLYBx | | | 1.8339762 | 0.46813151 | 0.06670505 | 0.06670505 |
| da72dd99e31affc13262e46d1dbaf3c6818d5a4c3631983b7a3b3d3ba8958fc4 | 737348 | 2022-05-21 20:52: | BTC | BTC | N-86295318 | N-86295318 | 1LqJS8BwErkHSX2L7TQkas2qdjiwnd8Udb | 1LqJS8BwErkHSX2L7TQkas2qdjiwnd8Udb | | | 1.9250759 | 0.46515465 | 0.01217854 | 0.01217854 |
| da72dd99e31affc13262e46d1dbaf3c6818d5a4c3631983b7a3b3d3ba8958fc4 | 737348 | 2022-05-21 20:52: | BTC | BTC | N-86295318 | 1GpQYTKkduKmK2Vwg3FEEuhkNnrM9WN7b6 | 1LqJS8BwErkHSX2L7TQkas2qdjiwnd8Udb | 1GpQYTKkduKmK2Vwg3FEEuhkNnrM9WN7 | | | 1.9250759 | 0.48872749 | 0.01759426 | 0.01759426 |
| 32517e1464351d802d6f07295665af6e9504a63b09689c5a6859a914c089837a | 737349 | 2022-05-21 20:58: | BTC | BTC | N-86295662 | N-90147671 | 1DBQ1pmdh3cTSp8F6EMkWJHohRjh5CYsr | 16w2pAK5swgdScF1pdtnL1ARRv6t3kiHCq | | | 0.99013042 | 0.70016369 | 0.15257029 | 0.15257029 |
| 4d419987114dc9e0a7270d672fef9f0667e4a6bf5397b7575bfaf8ea78a4fa5f | 737362 | 2022-05-21 22:42: | BTC | BTC | N-83822213 | N-83822213 | 3MWnxd8WGGM2EmW9mAXzUSD5L8hFg3 | bc1qyygwqqsupn3y8q5mekckpydf4tamdfyse | | | 0.19993723 | 0.13502723 | 0.13380262 | 0.13380262 |
| e6707a0333d38e4b229a57617db27f1c6d68fd4d9086d3f9f32692bd4bce825c | 737397 | 2022-05-22 03:47: | BTC | BTC | ChipMixer | 143UjwG6bxQst9ts16qXPLTJFUC6Muoig7 | bc1qc7uq8atlg3vxhj6npa94p69z3eqxvu6ky9 | 143UjwG6bxQst9ts16qXPLTJFUC6Muoig7 | ChipMixer | | 0.5389923 | 0.51199269 | 0.51199269 | 0.51199269 |
| e6707a0333d38e4b229a57617db27f1c6d68fd4d9086d3f9f32692bd4bce825c | 737397 | 2022-05-22 03:47: | BTC | BTC | ChipMixer | 143UjwG6bxQst9ts16qXPLTJFUC6Muoig7 | bc1qsncc8g73mjc0rqnxpytglh4jerwhp7cccn9 | 143UjwG6bxQst9ts16qXPLTJFUC6Muoig7 | ChipMixer | | 0.5389923 | 0.01599977 | 0.01599977 | 0.01599977 |
| 7b5510fd9d4580e1252837ec973fa5a729ce0d53c1d4dd61d2a676516bb6c6b9 | 737406 | 2022-05-22 06:03: | BTC | BTC | N-86301978 | N-78840430 | 1C8mpqz6diF43LsdVJ2dU3h4ZvjburLYBx | 1A3eCQSzLnN8syEbHL9CJqKNN7qW99KL | | | 2.93593402 | 0.93972403 | 0.06055459 | 0.06055459 |
| 6fe18098980872cd423f86f055d12bc53979907a5bb9e8f36068f0b658089b98 | 737406 | 2022-05-22 06:03: | BTC | BTC | N-78840430 | bc1qthjq98e22dqkuejwfp5sruen9stvjrdxsuanm5 | 1A3eCQSzLnN8syEbHL9CJqKNN7qW99KL | bc1qthjq98e22dqkuejwfp5sruen9stvjrdxsuan | | | 2.80760679 | 2.78704278 | 0.06055458 | 0.06055458 |
| 6af3af60f540d77bde7d73e65efba2dd4a281917d1e3827ffffe71c57299f37e | 737408 | 2022-05-22 06:34: | BTC | BTC | C-8582474 | C-8582474 | bc1qwgqdd4fj27yg8ztsnmxxlq0cr6qm0n3ekv | bc1qed5mqz5tw6mukc5u62pem9r4nql765ffq | | | 0.19789877 | 0.19689877 | 0.06604325 | 0.06604325 |
| 0dbbcf891a059b0ec626485479d3125d79c9d9fdcc2e7b55d3d2fe4fe7e6dc26 | 737413 | 2022-05-22 07:27: | BTC | BTC | C-8582474 | C-8569484 | bc1qed5mqz5tw6mukc5u62pem9r4nql765ffq | bc1qpgxa3fta3purrqqav9daa6utrpf5z0ejx8tre | | | 0.19685002 | 0.1 | 0.01762019 | 0.01762019 |
| 0dbbcf891a059b0ec626485479d3125d79c9d9fdcc2e7b55d3d2fe4fe7e6dc26 | 737413 | 2022-05-22 07:27: | BTC | BTC | C-8582474 | N-83822213 | bc1qed5mqz5tw6mukc5u62pem9r4nql765ffq | bc1qwdr38sg0e0pyxmas8fvnn09u24cytryxfg4 | | | 0.19685002 | 0.09255002 | 0.04839897 | 0.04839897 |
| a8f727747da9a06fa49af2f3fb39b17862c93b72b75342e74128f6a55ab819e0 | 737416 | 2022-05-22 08:14: | BTC | BTC | C-8569484 | N-43200627 | bc1qpgxa3fta3purrqqav9daa6utrpf5z0ejx8tre | 34BrPTiXbkDd16r1NjRvBuNrGWV2HiCzh8 | | | 0.09998311 | 0.0201 | 0.00071199 | 0 |
| a8f727747da9a06fa49af2f3fb39b17862c93b72b75342e74128f6a55ab819e0 | 737416 | 2022-05-22 08:14: | BTC | BTC | C-8569484 | C-8569484 | bc1qpgxa3fta3purrqqav9daa6utrpf5z0ejx8tre | bc1qej82d7c9fxhppa90e22gwkrq6vv93gnvyt | | | 0.09998311 | 0.07988311 | 0.0169082 | 0.0169082 |
| a458b0e7194d4302beb959718193f4307ae0088e1bdaadc3b9e5f20a1a07a50c | 737416 | 2022-05-22 08:14: | BTC | BTC | C-8569484 | N-67434950 | bc1qej82d7c9fxhppa90e22gwkrq6vv93gnvyt | 12QuXqdsMS42BhpV48xUTNMDKJ5qLeFY | | | 0.07987169 | 0.02 | 0.00106001 | 0 |
| a458b0e7194d4302beb959718193f4307ae0088e1bdaadc3b9e5f20a1a07a50c | 737416 | 2022-05-22 08:14: | BTC | BTC | C-8569484 | C-8569484 | bc1qej82d7c9fxhppa90e22gwkrq6vv93gnvyt | bc1qzr3zuvzd8efjlkdeghjvws98jhtyyqpk5fvdc | | | 0.07987169 | 0.05987169 | 0.01584819 | 0.01584819 |
| bedd146f2befe70e71b94d53030a5c431b3602bdd435936a8e75e392fba0d001 | 737416 | 2022-05-22 08:14: | BTC | BTC | C-8569484 | C-8569484 | bc1qzr3zuvzd8efjlkdeghjvws98jhtyyqpk5fvdc | bc1qrs3rm2apyh6atkd96wyca9a6cra0zh5eu2 | | | 0.05985902 | 0.05085902 | 0.01549 | 0.01549 |
| aad6bdc6a33006e7aeae1f5d6d48cf629b1ae9e4a9163bfa29edf4b67a4e8f5b | 737416 | 2022-05-22 08:14: | BTC | BTC | C-8569484 | C-8577484 | bc1qrs3rm2apyh6atkd96wyca9a6cra0zh5eu2 | bc1qtvv6txwd0pjv5wt9e5apsym9p6ttmm8jxf3 | | | 0.05083427 | 0.05083427 | 0.01549 | 0.01549 |
| 713e7e41fdc93632e4357031321ea2187f4a780e1f551b61d47569ccd2ca66ee | 737416 | 2022-05-22 08:14: | BTC | BTC | C-8577484 | C-8577484 | bc1qtvv6txwd0pjv5wt9e5apsym9p6ttmm8jxf3 | bc1qjxankkzvl0jpprzs9k9k9g50385x3zmdttez | | | 0.05081738 | 0.0500154 | 0.01548614 | 0.01548614 |
| ff6d54bf31417bc9faef633ba33ac513d876615456e9ad48e01f0bbdf178cdcb | 737429 | 2022-05-22 10:41: | BTC | BTC | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | | | 4.34143335 | 2.84168335 | 1.47742444 | 1.47742444 |
| b688a78d45dd3148451e0ba7e8e9a1770824b1e82f48421c1fe57dcbcde8a437 | 737435 | 2022-05-22 11:35: | BTC | BTC | bc1qthjq98e22dqkuejwfp5sruen9stvjrdxsuanm5 | 3CbzfwN86xs1j9yvaVn17oM2bXq7GmTGVU | bc1qthjq98e22dqkuejwfp5sruen9stvjrdxsuan | 3CbzfwN86xs1j9yvaVn17oM2bXq7GmTGVU | | | 2.79738115 | 2.79738115 | 0.06055458 | 0.06055458 |
| 8051aa6c1bf9e34c26686f2d34af7bf155fbe58727f6fcf5bf2a49f90a309b02 | 737446 | 2022-05-22 15:04: | BTC | BTC | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | | | 9.85399927 | 2.31616477 | 0.00002951 | 0 |
| 8051aa6c1bf9e34c26686f2d34af7bf155fbe58727f6fcf5bf2a49f90a309b02 | 737446 | 2022-05-22 15:04: | BTC | BTC | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | | | 9.85399927 | 0.9385845 | 0.00000926 | 0 |
| d82a9220d55e6bf1fb699afdddf5bcebb537fc53c3e75247871cb85e7c7a2d4a | 737447 | 2022-05-22 15:44: | BTC | BTC | N-83822213 | bc1qhywrhpkt8ehu38wl9ahj39l6r2us6jmsnutr8e | 3HpSztbWqZoahfhuQxHfqyuwuLyN8HM6YM | bc1qhywrhpkt8ehu38wl9ahj39l6r2us6jmsnut | | | 0.18996659 | 0.18584659 | 0.18584659 | 0.18584659 |
| ec27f58e5ce78443906d1c937a3533e34918341558d85b84a20b12fb73a4bb1e | 737450 | 2022-05-22 16:23: | BTC | BTC | ChipMixer | ChipMixer | bc1q0fdyeh5ftpxjsdc7fge7afxr8zcmmgchecn | bc1qxmtaemn3ca0l9nujk4xuzcd3ahd3dfmsjtl | ChipMixer | ChipMixer | 0.7948556 | 0.0159971 | 0.0159971 | 0.0159971 |
| ec27f58e5ce78443906d1c937a3533e34918341558d85b84a20b12fb73a4bb1e | 737450 | 2022-05-22 16:23: | BTC | BTC | ChipMixer | ChipMixer | bc1qpf59fsqr0ktvyh9yzmmnry957cuxtlcwkme | bc1qxmtaemn3ca0l9nujk4xuzcd3ahd3dfmsjtl | ChipMixer | ChipMixer | 0.7948556 | 0.12797675 | 0.12797675 | 0.12797675 |
| ec27f58e5ce78443906d1c937a3533e34918341558d85b84a20b12fb73a4bb1e | 737450 | 2022-05-22 16:23: | BTC | BTC | ChipMixer | ChipMixer | bc1qey2qgu28pl4dm3ug3nvvthjs4psp5zeu3u | bc1qxmtaemn3ca0l9nujk4xuzcd3ahd3dfmsjtl | ChipMixer | ChipMixer | 0.7948556 | 0.12797675 | 0.12797675 | 0.12797675 |
| 46a78ff60f094b2017cc36c8103c8d580c7e74da0cc2307125b362a97377b7ed | 737461 | 2022-05-22 17:57: | BTC | BTC | ChipMixer | 12QBV7RRjxVGE7L7UGC7Mkc7aKBSsZRjDf | bc1qwm2z3wqfn3y7xyd229h3gnz7cwjmmfwj | 12QBV7RRjxVGE7L7UGC7Mkc7aKBSsZRjD | ChipMixer | | 0.84199114 | 0.25599731 | 0.25599731 | 0.25599731 |
| 43bef85282abf2452b136f3c5118e3a984e9aa3b74051aa5d8eb72fe167de5e5 | 737464 | 2022-05-22 18:42: | BTC | BTC | 1GpQYTKkduKmK2Vwg3FEEuhkNnrM9WN7b6 | 1ANyRwnuRP4wc4ymvZY7YaokvSj43h892J | 1GpQYTKkduKmK2Vwg3FEEuhkNnrM9WN7 | 1ANyRwnuRP4wc4ymvZY7YaokvSj43h892J | | | 0.9862122 | 0.97142562 | 0.01706868 | 0.01706868 |
| 017da20f0922943d34dbb4cb55713b6ecf97346af4c4c978f94c92d7034a42e2 | 737468 | 2022-05-22 19:31: | BTC | BTC | bc1qhywrhpkt8ehu38wl9ahj39l6r2us6jmsnutr8e | N-83822213 | bc1qhywrhpkt8ehu38wl9ahj39l6r2us6jmsnut | bc1qr8tay5wqjz3h07kkscl3uxcw0qkh79rs66s | | | 0.18580398 | 0.16576398 | 0.16576398 | 0.16576398 |
| 7975ef7054fdba09770e56593b7dd9d3213923e627c72dfa29d9662918ce18e7 | 737474 | 2022-05-22 20:53: | BTC | BTC | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | | | 6.2548773 | 2.27526679 | 0.00005076 | 0 |
| 7975ef7054fdba09770e56593b7dd9d3213923e627c72dfa29d9662918ce18e7 | 737474 | 2022-05-22 20:53: | BTC | BTC | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | | | 6.2548773 | 2.46824477 | 0.00006964 | 0 |
| 90d6099e597f5ea87aaf41e52cc7d1a2ad23e6e2337e0ed97315a961e367aa98 | 737477 | 2022-05-22 21:15: | BTC | BTC | ChipMixer | bc1qznz4fzh2phhad0pm0jy78flm04ewg4ttcfxeuz | bc1q5uwf0ylzncufjpyt29zc2v97hzlzry24ehpfy | bc1qznz4fzh2phhad0pm0jy78flm04ewg4ttcfx | ChipMixer | | 0.03997312 | 0.0319785 | 0.0319785 | 0.0319785 |
| 1a67dc533aa9be95a607b277f286d6af27a0194ce931a7a6d9daa75f37394a36 | 737486 | 2022-05-22 23:15: | BTC | BTC | N-86319210 | ChipMixer | bc1qxteda5fav448kh3vxczv0kv8eryjn6pkvws | bc1qt9s3zy70990fvlzwv2uu2v68u3uv2r02xrv | | ChipMixer | 19.39992904 | 4.89998207 | 0.12715358 | 0.12715358 |
| 1a67dc533aa9be95a607b277f286d6af27a0194ce931a7a6d9daa75f37394a36 | 737486 | 2022-05-22 23:15: | BTC | BTC | N-86319210 | ChipMixer | bc1q28j0u52pl6edjwz5pe7wt2ukvnydkq3tsq9 | bc1qt9s3zy70990fvlzwv2uu2v68u3uv2r02xrv | | ChipMixer | 19.39992904 | 4.79998244 | 0.71566766 | 0.71566766 |
| 1a67dc533aa9be95a607b277f286d6af27a0194ce931a7a6d9daa75f37394a36 | 737486 | 2022-05-22 23:15: | BTC | BTC | N-86319210 | ChipMixer | bc1q6vsfuzstnhgj3njr2jz8pafc3ftz7l8dtv04ew | bc1qt9s3zy70990fvlzwv2uu2v68u3uv2r02xrv | | ChipMixer | 19.39992904 | 4.79998245 | 0.00979478 | 0 |
| 1a67dc533aa9be95a607b277f286d6af27a0194ce931a7a6d9daa75f37394a36 | 737486 | 2022-05-22 23:15: | BTC | BTC | N-86319210 | ChipMixer | bc1q6vsfuzstnhgj3njr2jz8pafc3ftz7l8dtv04ew | bc1qt9s3zy70990fvlzwv2uu2v68u3uv2r02xrv | | ChipMixer | 19.39992904 | 4.89998208 | 0.02010495 | 0.02010495 |
| 7c2f4822b1f9c56717c0364ad76c4ba936baff59460c67628f255d8315842e9e | 737487 | 2022-05-22 23:40: | BTC | BTC | N-83822213 | C-8593011 | bc1qnagjfa057d06cew35tf4h4k2ru3lrwmau3 | bc1qsdn6jem99g0dnn2hxxwzv62qfeps5kgsp | | | 5.02567192 | 0.1763289 | 0.08905569 | 0.08905569 |
| 7c2f4822b1f9c56717c0364ad76c4ba936baff59460c67628f255d8315842e9e | 737487 | 2022-05-22 23:40: | BTC | BTC | N-83822213 | C-8593011 | 3HrnArQQNgmQVT6xkN9xF1s4cZk4oeW5M | bc1qsdn6jem99g0dnn2hxxwzv62qfeps5kgsp | | | 5.02567192 | 0.17409321 | 0.00052541 | 0 |
| 7c2f4822b1f9c56717c0364ad76c4ba936baff59460c67628f255d8315842e9e | 737487 | 2022-05-22 23:40: | BTC | BTC | N-83822213 | C-8593011 | 3HrnArQQNgmQVT6xkN9xF1s4cZk4oeW5M | bc1qsdn6jem99g0dnn2hxxwzv62qfeps5kgsp | | | 5.02567192 | 0.16622806 | 0.00061371 | 0 |
| 7c2f4822b1f9c56717c0364ad76c4ba936baff59460c67628f255d8315842e9e | 737487 | 2022-05-22 23:40: | BTC | BTC | N-83822213 | C-8593011 | bc1qr8tay5wqjz3h07kkscl3uxcw0qkh79rs66s | bc1qsdn6jem99g0dnn2hxxwzv62qfeps5kgsp | | | 5.02567192 | 0.16490505 | 0.16490505 | 0.16490505 |
| df9d240765e50c37517ae2c09faaa02092bc40d17baae631efcffa05e70d50bf | 737488 | 2022-05-22 23:55: | BTC | BTC | N-83822213 | C-8593011 | 33XwCFtRZfgaBMTXu4tVMo4nZAkVfMdKo1 | bc1qz2rt57385esuadfa5lkmt07kkv58s3hx2ftz | | | 9.81613133 | 0.07865437 | 0.0000979 | 0 |
| df9d240765e50c37517ae2c09faaa02092bc40d17baae631efcffa05e70d50bf | 737488 | 2022-05-22 23:55: | BTC | BTC | N-83822213 | C-8593011 | 33XwCFtRZfgaBMTXu4tVMo4nZAkVfMdKo1 | bc1qj2hw8zvu6hk57k6wsqunp95aylctpr90uz | | | 9.81613133 | 0.07627091 | 0.0000993 | 0 |
| df9d240765e50c37517ae2c09faaa02092bc40d17baae631efcffa05e70d50bf | 737488 | 2022-05-22 23:55: | BTC | BTC | N-83822213 | C-8593011 | 3LGJNHfrJJWe5x7PevR8uCC4VjdGnNzgFd | bc1qz2rt57385esuadfa5lkmt07kkv58s3hx2ftz | | | 9.81613133 | 0.07653495 | 0.00014796 | 0 |
| df9d240765e50c37517ae2c09faaa02092bc40d17baae631efcffa05e70d50bf | 737488 | 2022-05-22 23:55: | BTC | BTC | N-83822213 | C-8593011 | 3LGJNHfrJJWe5x7PevR8uCC4VjdGnNzgFd | bc1qj2hw8zvu6hk57k6wsqunp95aylctpr90uz | | | 9.81613133 | 0.07421571 | 0.00014631 | 0 |
| df9d240765e50c37517ae2c09faaa02092bc40d17baae631efcffa05e70d50bf | 737488 | 2022-05-22 23:55: | BTC | BTC | N-83822213 | C-8593011 | 3NouraLCsCK2UaEPqt9nKrr42jakxjyeWB | bc1qz2rt57385esuadfa5lkmt07kkv58s3hx2ftz | | | 9.81613133 | 0.07559462 | 0.00000736 | 0 |
| df9d240765e50c37517ae2c09faaa02092bc40d17baae631efcffa05e70d50bf | 737488 | 2022-05-22 23:55: | BTC | BTC | N-83822213 | C-8593011 | 3NouraLCsCK2UaEPqt9nKrr42jakxjyeWB | bc1qj2hw8zvu6hk57k6wsqunp95aylctpr90uz | | | 9.81613133 | 0.07330387 | 0.00000732 | 0 |
| df9d240765e50c37517ae2c09faaa02092bc40d17baae631efcffa05e70d50bf | 737488 | 2022-05-22 23:55: | BTC | BTC | N-83822213 | C-8593011 | 33XwCFtRZfgaBMTXu4tVMo4nZAkVfMdKo1 | bc1qz2rt57385esuadfa5lkmt07kkv58s3hx2ftz | | | 9.81613133 | 0.07121198 | 0.00009375 | 0 |
| df9d240765e50c37517ae2c09faaa02092bc40d17baae631efcffa05e70d50bf | 737488 | 2022-05-22 23:55: | BTC | BTC | N-83822213 | C-8593011 | 33XwCFtRZfgaBMTXu4tVMo4nZAkVfMdKo1 | bc1qj2hw8zvu6hk57k6wsqunp95aylctpr90uz | | | 9.81613133 | 0.06905404 | 0.00009536 | 0 |
| df9d240765e50c37517ae2c09faaa02092bc40d17baae631efcffa05e70d50bf | 737488 | 2022-05-22 23:55: | BTC | BTC | N-83822213 | C-8593011 | 3LGJNHfrJJWe5x7PevR8uCC4VjdGnNzgFd | bc1qz2rt57385esuadfa5lkmt07kkv58s3hx2ftz | | | 9.81613133 | 0.07004299 | 0.00013721 | 0 |
| df9d240765e50c37517ae2c09faaa02092bc40d17baae631efcffa05e70d50bf | 737488 | 2022-05-22 23:55: | BTC | BTC | N-83822213 | C-8593011 | 3LGJNHfrJJWe5x7PevR8uCC4VjdGnNzgFd | bc1qj2hw8zvu6hk57k6wsqunp95aylctpr90uz | | | 9.81613133 | 0.06792048 | 0.00013563 | 0 |
| df9d240765e50c37517ae2c09faaa02092bc40d17baae631efcffa05e70d50bf | 737488 | 2022-05-22 23:55: | BTC | BTC | N-83822213 | C-8593011 | bc1qyygwqqsupn3y8q5mekckpydf4tamdfyse | bc1qz2rt57385esuadfa5lkmt07kkv58s3hx2ftz | | | 9.81613133 | 0.06808437 | 0.06687181 | 0.06687181 |
| df9d240765e50c37517ae2c09faaa02092bc40d17baae631efcffa05e70d50bf | 737488 | 2022-05-22 23:55: | BTC | BTC | N-83822213 | C-8593011 | bc1qyygwqqsupn3y8q5mekckpydf4tamdfyse | bc1qj2hw8zvu6hk57k6wsqunp95aylctpr90uz | | | 9.81613133 | 0.06602121 | 0.06602121 | 0.06602121 |
| df9d240765e50c37517ae2c09faaa02092bc40d17baae631efcffa05e70d50bf | 737488 | 2022-05-22 23:55: | BTC | BTC | N-83822213 | C-8593011 | 3LGJNHfrJJWe5x7PevR8uCC4VjdGnNzgFd | bc1qz2rt57385esuadfa5lkmt07kkv58s3hx2ftz | | | 9.81613133 | 0.06727476 | 0.00014004 | 0 |
| df9d240765e50c37517ae2c09faaa02092bc40d17baae631efcffa05e70d50bf | 737488 | 2022-05-22 23:55: | BTC | BTC | N-83822213 | C-8593011 | 3LGJNHfrJJWe5x7PevR8uCC4VjdGnNzgFd | bc1qj2hw8zvu6hk57k6wsqunp95aylctpr90uz | | | 9.81613133 | 0.06523613 | 0.00013872 | 0 |
| df9d240765e50c37517ae2c09faaa02092bc40d17baae631efcffa05e70d50bf | 737488 | 2022-05-22 23:55: | BTC | BTC | N-83822213 | C-8593011 | bc1qev0nn0u6u637u2fqxg2vz6pfeav0drsw8w | bc1qz2rt57385esuadfa5lkmt07kkv58s3hx2ftz | | | 9.81613133 | 0.06667685 | 0.0159363 | 0.0159363 |
| df9d240765e50c37517ae2c09faaa02092bc40d17baae631efcffa05e70d50bf | 737488 | 2022-05-22 23:55: | BTC | BTC | N-83822213 | C-8593011 | bc1qev0nn0u6u637u2fqxg2vz6pfeav0drsw8w | bc1qj2hw8zvu6hk57k6wsqunp95aylctpr90uz | | | 9.81613133 | 0.06465633 | 0.0458482 | 0.0458482 |
| df9d240765e50c37517ae2c09faaa02092bc40d17baae631efcffa05e70d50bf | 737488 | 2022-05-22 23:55: | BTC | BTC | N-83822213 | C-8593011 | 3HrnArQQNgmQVT6xkN9xF1s4cZk4oeW5M | bc1qz2rt57385esuadfa5lkmt07kkv58s3hx2ftz | | | 9.81613133 | 0.06580689 | 0.00012601 | 0 |
| df9d240765e50c37517ae2c09faaa02092bc40d17baae631efcffa05e70d50bf | 737488 | 2022-05-22 23:55: | BTC | BTC | N-83822213 | C-8593011 | 3HrnArQQNgmQVT6xkN9xF1s4cZk4oeW5M | bc1qj2hw8zvu6hk57k6wsqunp95aylctpr90uz | | | 9.81613133 | 0.06381274 | 0.00013389 | 0 |
| df9d240765e50c37517ae2c09faaa02092bc40d17baae631efcffa05e70d50bf | 737488 | 2022-05-22 23:55: | BTC | BTC | N-83822213 | C-8593011 | 33XwCFtRZfgaBMTXu4tVMo4nZAkVfMdKo1 | bc1qz2rt57385esuadfa5lkmt07kkv58s3hx2ftz | | | 9.81613133 | 0.06554951 | 0.00009335 | 0 |
| df9d240765e50c37517ae2c09faaa02092bc40d17baae631efcffa05e70d50bf | 737488 | 2022-05-22 23:55: | BTC | BTC | N-83822213 | C-8593011 | 33XwCFtRZfgaBMTXu4tVMo4nZAkVfMdKo1 | bc1qj2hw8zvu6hk57k6wsqunp95aylctpr90uz | | | 9.81613133 | 0.06356316 | 0.00009543 | 0 |
| df9d240765e50c37517ae2c09faaa02092bc40d17baae631efcffa05e70d50bf | 737488 | 2022-05-22 23:55: | BTC | BTC | N-83822213 | C-8593011 | 3MRcED2Fx8R9AHuw5Y8EJDE5HqTEhYnF | bc1qz2rt57385esuadfa5lkmt07kkv58s3hx2ftz | | | 9.81613133 | 0.06554951 | 0.00368782 | 0 |
| df9d240765e50c37517ae2c09faaa02092bc40d17baae631efcffa05e70d50bf | 737488 | 2022-05-22 23:55: | BTC | BTC | N-83822213 | C-8593011 | 3MRcED2Fx8R9AHuw5Y8EJDE5HqTEhYnF | bc1qj2hw8zvu6hk57k6wsqunp95aylctpr90uz | | | 9.81613133 | 0.06356316 | 0.05275605 | 0.05275605 |
| df9d240765e50c37517ae2c09faaa02092bc40d17baae631efcffa05e70d50bf | 737488 | 2022-05-22 23:55: | BTC | BTC | N-83822213 | C-8593011 | 3K6PfQqSmphBCR7PxZJ961iSMYTZmyoGg | bc1qz2rt57385esuadfa5lkmt07kkv58s3hx2ftz | | | 9.81613133 | 0.06522819 | 0.00096797 | 0 |
| df9d240765e50c37517ae2c09faaa02092bc40d17baae631efcffa05e70d50bf | 737488 | 2022-05-22 23:55: | BTC | BTC | N-83822213 | C-8593011 | 3K6PfQqSmphBCR7PxZJ961iSMYTZmyoGg | bc1qj2hw8zvu6hk57k6wsqunp95aylctpr90uz | | | 9.81613133 | 0.06325159 | 0.00119343 | 0 |
| df9d240765e50c37517ae2c09faaa02092bc40d17baae631efcffa05e70d50bf | 737488 | 2022-05-22 23:55: | BTC | BTC | N-83822213 | C-8593011 | 3LGJNHfrJJWe5x7PevR8uCC4VjdGnNzgFd | bc1qz2rt57385esuadfa5lkmt07kkv58s3hx2ftz | | | 9.81613133 | 0.06450671 | 0.00014307 | 0 |
| df9d240765e50c37517ae2c09faaa02092bc40d17baae631efcffa05e70d50bf | 737488 | 2022-05-22 23:55: | BTC | BTC | N-83822213 | C-8593011 | 3LGJNHfrJJWe5x7PevR8uCC4VjdGnNzgFd | bc1qj2hw8zvu6hk57k6wsqunp95aylctpr90uz | | | 9.81613133 | 0.06255197 | 0.00014205 | 0 |
| df9d240765e50c37517ae2c09faaa02092bc40d17baae631efcffa05e70d50bf | 737488 | 2022-05-22 23:55: | BTC | BTC | N-83822213 | C-8593011 | 38dM7KAWfVQ83gfzkJv4WDb2gGrxTgRYd7 | bc1qz2rt57385esuadfa5lkmt07kkv58s3hx2ftz | | | 9.81613133 | 0.06423696 | 0.00014686 | 0 |
| df9d240765e50c37517ae2c09faaa02092bc40d17baae631efcffa05e70d50bf | 737488 | 2022-05-22 23:55: | BTC | BTC | N-83822213 | C-8593011 | 38dM7KAWfVQ83gfzkJv4WDb2gGrxTgRYd7 | bc1qj2hw8zvu6hk57k6wsqunp95aylctpr90uz | | | 9.81613133 | 0.06229038 | 0.00014422 | 0 |
| df9d240765e50c37517ae2c09faaa02092bc40d17baae631efcffa05e70d50bf | 737488 | 2022-05-22 23:55: | BTC | BTC | N-83822213 | C-8593011 | bc1qq526wujkvfv35u9r6f69z9cxcyjd72p4z6g | bc1qz2rt57385esuadfa5lkmt07kkv58s3hx2ftz | | | 9.81613133 | 0.06384672 | 0.01070863 | 0.01070863 |
| df9d240765e50c37517ae2c09faaa02092bc40d17baae631efcffa05e70d50bf | 737488 | 2022-05-22 23:55: | BTC | BTC | N-83822213 | C-8593011 | bc1qq526wujkvfv35u9r6f69z9cxcyjd72p4z6g | bc1qj2hw8zvu6hk57k6wsqunp95aylctpr90uz | | | 9.81613133 | 0.06191197 | 0.03055399 | 0.03055399 |
| df9d240765e50c37517ae2c09faaa02092bc40d17baae631efcffa05e70d50bf | 737488 | 2022-05-22 23:55: | BTC | BTC | N-83822213 | C-8593011 | 38dM7KAWfVQ83gfzkJv4WDb2gGrxTgRYd7 | bc1qz2rt57385esuadfa5lkmt07kkv58s3hx2ftz | | | 9.81613133 | 0.06376144 | 0.00015786 | 0 |
| df9d240765e50c37517ae2c09faaa02092bc40d17baae631efcffa05e70d50bf | 737488 | 2022-05-22 23:55: | BTC | BTC | N-83822213 | C-8593011 | 38dM7KAWfVQ83gfzkJv4WDb2gGrxTgRYd7 | bc1qj2hw8zvu6hk57k6wsqunp95aylctpr90uz | | | 9.81613133 | 0.06182928 | 0.00015527 | 0 |
| df9d240765e50c37517ae2c09faaa02092bc40d17baae631efcffa05e70d50bf | 737488 | 2022-05-22 23:55: | BTC | BTC | N-83822213 | C-8593011 | 33XwCFtRZfgaBMTXu4tVMo4nZAkVfMdKo1 | bc1qz2rt57385esuadfa5lkmt07kkv58s3hx2ftz | | | 9.81613133 | 0.0621611 | 0.00009973 | 0 |
| df9d240765e50c37517ae2c09faaa02092bc40d17baae631efcffa05e70d50bf | 737488 | 2022-05-22 23:55: | BTC | BTC | N-83822213 | C-8593011 | 33XwCFtRZfgaBMTXu4tVMo4nZAkVfMdKo1 | bc1qj2hw8zvu6hk57k6wsqunp95aylctpr90uz | | | 9.81613133 | 0.06027744 | 0.00010289 | 0 |
| df9d240765e50c37517ae2c09faaa02092bc40d17baae631efcffa05e70d50bf | 737488 | 2022-05-22 23:55: | BTC | BTC | N-83822213 | C-8593011 | 3MRcED2Fx8R9AHuw5Y8EJDE5HqTEhYnF | bc1qz2rt57385esuadfa5lkmt07kkv58s3hx2ftz | | | 9.81613133 | 0.06050724 | 0.06050724 | 0.06050724 |
| df9d240765e50c37517ae2c09faaa02092bc40d17baae631efcffa05e70d50bf | 737488 | 2022-05-22 23:55: | BTC | BTC | N-83822213 | C-8593011 | 3MRcED2Fx8R9AHuw5Y8EJDE5HqTEhYnF | bc1qj2hw8zvu6hk57k6wsqunp95aylctpr90uz | | | 9.81613133 | 0.05867369 | 0.05867369 | 0.05867369 |
| df9d240765e50c37517ae2c09faaa02092bc40d17baae631efcffa05e70d50bf | 737488 | 2022-05-22 23:55: | BTC | BTC | N-83822213 | C-8593011 | 3M7Z38XC54PkB4yk8zTbpohhj1j26STGr5 | bc1qz2rt57385esuadfa5lkmt07kkv58s3hx2ftz | | | 9.81613133 | 0.05546081 | 0.00006573 | 0 |
| df9d240765e50c37517ae2c09faaa02092bc40d17baae631efcffa05e70d50bf | 737488 | 2022-05-22 23:55: | BTC | BTC | N-83822213 | C-8593011 | 3M7Z38XC54PkB4yk8zTbpohhj1j26STGr5 | bc1qj2hw8zvu6hk57k6wsqunp95aylctpr90uz | | | 9.81613133 | 0.05378018 | 0.0000669 | 0 |
| df9d240765e50c37517ae2c09faaa02092bc40d17baae631efcffa05e70d50bf | 737488 | 2022-05-22 23:55: | BTC | BTC | N-83822213 | C-8593011 | 3M7Z38XC54PkB4yk8zTbpohhj1j26STGr5 | bc1qz2rt57385esuadfa5lkmt07kkv58s3hx2ftz | | | 9.81613133 | 0.05496074 | 0.00007587 | 0 |
| df9d240765e50c37517ae2c09faaa02092bc40d17baae631efcffa05e70d50bf | 737488 | 2022-05-22 23:55: | BTC | BTC | N-83822213 | C-8593011 | 3M7Z38XC54PkB4yk8zTbpohhj1j26STGr5 | bc1qj2hw8zvu6hk57k6wsqunp95aylctpr90uz | | | 9.81613133 | 0.05329527 | 0.00007793 | 0 |
| dd3da52f74a2bf51fc33967e48088797f4d974c4b5a65e4a95f79deb7fe46ff5 | 737488 | 2022-05-22 23:55: | BTC | BTC | N-83822213 | C-8593011 | 33XwCFtRZfgaBMTXu4tVMo4nZAkVfMdKo1 | bc1qwfw7yzwy2lfhtyntmvtp2lqwlszvj8lkn5hsf | | | 4.05209346 | 0.10712141 | 0.00035896 | 0 |
| dd3da52f74a2bf51fc33967e48088797f4d974c4b5a65e4a95f79deb7fe46ff5 | 737488 | 2022-05-22 23:55: | BTC | BTC | N-83822213 | C-8593011 | 3MRcED2Fx8R9AHuw5Y8EJDE5HqTEhYnF | bc1qwfw7yzwy2lfhtyntmvtp2lqwlszvj8lkn5hsf | | | 4.05209346 | 0.10353853 | 0.10353853 | 0.10353853 |
| dd3da52f74a2bf51fc33967e48088797f4d974c4b5a65e4a95f79deb7fe46ff5 | 737488 | 2022-05-22 23:55: | BTC | BTC | N-83822213 | C-8593011 | 3LGJNHfrJJWe5x7PevR8uCC4VjdGnNzgFd | bc1qwfw7yzwy2lfhtyntmvtp2lqwlszvj8lkn5hsf | | | 4.05209346 | 0.09971662 | 0.00038178 | 0 |
| dd3da52f74a2bf51fc33967e48088797f4d974c4b5a65e4a95f79deb7fe46ff5 | 737488 | 2022-05-22 23:55: | BTC | BTC | N-83822213 | C-8593011 | 3N2PrkUWTmveK17rMKRVTBCFsUW1iGC | bc1qwfw7yzwy2lfhtyntmvtp2lqwlszvj8lkn5hsf | | | 4.05209346 | 0.09968915 | 0.00013033 | 0 |
| dd3da52f74a2bf51fc33967e48088797f4d974c4b5a65e4a95f79deb7fe46ff5 | 737488 | 2022-05-22 23:55: | BTC | BTC | N-83822213 | C-8593011 | 3M7Z38XC54PkB4yk8zTbpohhj1j26STGr5 | bc1qwfw7yzwy2lfhtyntmvtp2lqwlszvj8lkn5hsf | | | 4.05209346 | 0.09962391 | 0.00029876 | 0 |
| dd3da52f74a2bf51fc33967e48088797f4d974c4b5a65e4a95f79deb7fe46ff5 | 737488 | 2022-05-22 23:55: | BTC | BTC | N-83822213 | C-8593011 | 34YRu4FkiNfCKaBqfvsW1qJoqStaQ395dr | bc1qwfw7yzwy2lfhtyntmvtp2lqwlszvj8lkn5hsf | | | 4.05209346 | 0.09870212 | 0.00476913 | 0 |
| dd3da52f74a2bf51fc33967e48088797f4d974c4b5a65e4a95f79deb7fe46ff5 | 737488 | 2022-05-22 23:55: | BTC | BTC | N-83822213 | C-8593011 | 3MRcED2Fx8R9AHuw5Y8EJDE5HqTEhYnF | bc1qwfw7yzwy2lfhtyntmvtp2lqwlszvj8lkn5hsf | | | 4.05209346 | 0.09870213 | 0.09870213 | 0.09870213 |
| dd3da52f74a2bf51fc33967e48088797f4d974c4b5a65e4a95f79deb7fe46ff5 | 737488 | 2022-05-22 23:55: | BTC | BTC | N-83822213 | C-8593011 | 3NouraLCsCK2UaEPqt9nKrr42jakxjyeWB | bc1qwfw7yzwy2lfhtyntmvtp2lqwlszvj8lkn5hsf | | | 4.05209346 | 0.09870212 | 0.00001403 | 0 |
| dd3da52f74a2bf51fc33967e48088797f4d974c4b5a65e4a95f79deb7fe46ff5 | 737488 | 2022-05-22 23:55: | BTC | BTC | N-83822213 | C-8593011 | 33XwCFtRZfgaBMTXu4tVMo4nZAkVfMdKo1 | bc1qwfw7yzwy2lfhtyntmvtp2lqwlszvj8lkn5hsf | | | 4.05209346 | 0.09870213 | 0.00037294 | 0 |
| dd3da52f74a2bf51fc33967e48088797f4d974c4b5a65e4a95f79deb7fe46ff5 | 737488 | 2022-05-22 23:55: | BTC | BTC | N-83822213 | C-8593011 | 33gE2HkfiPegshJAp1RdVU75QKRvp3B59E | bc1qwfw7yzwy2lfhtyntmvtp2lqwlszvj8lkn5hsf | | | 4.05209346 | 0.09870212 | 0.0022393 | 0 |
| dd3da52f74a2bf51fc33967e48088797f4d974c4b5a65e4a95f79deb7fe46ff5 | 737488 | 2022-05-22 23:55: | BTC | BTC | N-83822213 | C-8593011 | 3MRcED2Fx8R9AHuw5Y8EJDE5HqTEhYnF | bc1qwfw7yzwy2lfhtyntmvtp2lqwlszvj8lkn5hsf | | | 4.05209346 | 0.09870213 | 0.09870213 | 0.09870213 |
| dd3da52f74a2bf51fc33967e48088797f4d974c4b5a65e4a95f79deb7fe46ff5 | 737488 | 2022-05-22 23:55: | BTC | BTC | N-83822213 | C-8593011 | 3M7Z38XC54PkB4yk8zTbpohhj1j26STGr5 | bc1qwfw7yzwy2lfhtyntmvtp2lqwlszvj8lkn5hsf | | | 4.05209346 | 0.09870212 | 0.0003548 | 0 |
| dd3da52f74a2bf51fc33967e48088797f4d974c4b5a65e4a95f79deb7fe46ff5 | 737488 | 2022-05-22 23:55: | BTC | BTC | N-83822213 | C-8593011 | 3LGJNHfrJJWe5x7PevR8uCC4VjdGnNzgFd | bc1qwfw7yzwy2lfhtyntmvtp2lqwlszvj8lkn5hsf | | | 4.05209346 | 0.09870213 | 0.00041117 | 0 |
| dd3da52f74a2bf51fc33967e48088797f4d974c4b5a65e4a95f79deb7fe46ff5 | 737488 | 2022-05-22 23:55: | BTC | BTC | N-83822213 | C-8593011 | 3LGJNHfrJJWe5x7PevR8uCC4VjdGnNzgFd | bc1qwfw7yzwy2lfhtyntmvtp2lqwlszvj8lkn5hsf | | | 4.05209346 | 0.09870213 | 0.00045518 | 0 |
| a0e515734adfce262fdf1287005e49a1900359cb3991f1331265fb5eafed9d56 | 737533 | 2022-05-23 05:55: | BTC | BTC | C-8577484 | N-83822213 | bc1qjxankkzvl0jpprzs9k9k9g50385x3zmdttez | 37hoekQFwqcUgcTixZsRVk596H5jX1MgzQ | | | 0.04997317 | 0.03 | 0.01301444 | 0.01301444 |
| 6c907d0787f8173294acbd074fd128273a6988ace63dbdcd870e13e6648258ae | 737542 | 2022-05-23 08:22: | BTC | BTC | N-83822213 | N-80868291 | 33XwCFtRZfgaBMTXu4tVMo4nZAkVfMdKo1 | 3NbSSSWc85V88DRgHFvhesLxaQTM7NZV | | | 0.09853839 | 0.001 | 0.00000005 | 0 |
| 0212844334884da0f64c048fe439e9d8d709dad379c00a5a614b8d209341a05d | 737546 | 2022-05-23 08:58: | BTC | BTC | 3CbzfwN86xs1j9yvaVn17oM2bXq7GmTGVU | 36sVZAEYej42hX74kdpdNx7LXcZBsdivcQ | 3CbzfwN86xs1j9yvaVn17oM2bXq7GmTGVU | 36sVZAEYej42hX74kdpdNx7LXcZBsdivcQ | | | 2.79733561 | 1.83962336 | 0.05526291 | 0.05526291 |
| 3e1d77a0f1c3ac8f37421192de598bb72187ebbed8e95341db1bfa76f64692d1 | 737572 | 2022-05-23 12:30: | BTC | BTC | N-83822213 | N-83822213 | bc1qwdr38sg0e0pyxmas8fvnn09u24cytryxfg4 | bc1qwm8djc9sdav8hm3sq8gu80mrf5eyrr49x | | | 0.1847981 | 0.03644957 | 0.03062557 | 0.03062557 |
| 5fc4cb6cbff66d8f260f6aaf313ca3bf84d8629e1ca8baa4a91d156031161ce9 | 737587 | 2022-05-23 14:17: | BTC | BTC | ChipMixer | bc1q7jck7hprn0wqg6w0tzw36983qj94y73qhnfy9u | bc1qglef0gcjsvgk7mxg4kmfmkkx7f3k4snvk7y | bc1q7jck7hprn0wqg6w0tzw36983qj94y73qhr | ChipMixer | | 0.98686698 | 0.01599784 | 0.01599784 | 0.01599784 |
| 5fc4cb6cbff66d8f260f6aaf313ca3bf84d8629e1ca8baa4a91d156031161ce9 | 737587 | 2022-05-23 14:17: | BTC | BTC | ChipMixer | bc1q7jck7hprn0wqg6w0tzw36983qj94y73qhnfy9u | bc1qlx6rdlvr58jnq9qwq53uldamueqvpmfme9 | bc1q7jck7hprn0wqg6w0tzw36983qj94y73qhr | ChipMixer | | 0.98686698 | 0.2559655 | 0.2559655 | 0.2559655 |
| be19fff0afd66b510ff6d951f114f2671c9e0abf7d7976deb4d30063d1ca1405 | 737593 | 2022-05-23 15:11: | BTC | BTC | C-8593011 | N-83822213 | bc1qz2rt57385esuadfa5lkmt07kkv58s3hx2ftz | 3HpSztbWqZoahfhuQxHfqyuwuLyN8HM6YM | | | 4.949967 | 3.7 | 0.14420248 | 0.14420248 |
| 9347e9ba75aed9474b96bcd3b8b8e4ca3a0c230b9a8f1d920b8069cf9c146073 | 737593 | 2022-05-23 15:11: | BTC | BTC | C-8593011 | N-83822213 | bc1qwfw7yzwy2lfhtyntmvtp2lqwlszvj8lkn5hsf | 3HpSztbWqZoahfhuQxHfqyuwuLyN8HM6YM | | | 3.999967 | 3.95 | 0.30089583 | 0.30089583 |

Cryptsy-to-Binance-Top-5-19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5
DoF Pro Rata Outputs

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0d38c5936d90ff36a85015db7e3c601ec2e6d701a2d672404f1b870a585f0896 | 737593 | 2022-05-23 15:11: | BTC | BTC | C-8593011 | N-86621386 | bc1qj2hw8zvu6hk57k6wsqunp95aylctpr90uz | bc1qe9z0t8f2p3hgfn7d9u2v258wly7c397tjcf2 | | | 4.799967 | 1.199967 | 0.01586506 | 0.01586506 |
| 0d38c5936d90ff36a85015db7e3c601ec2e6d701a2d672404f1b870a585f0896 | 737593 | 2022-05-23 15:11: | BTC | BTC | C-8593011 | N-83822213 | bc1qj2hw8zvu6hk57k6wsqunp95aylctpr90uz | 3HpSztbWqZoahfhuQxHfqyuwuLyN8HM6YM | | | 4.799967 | 3.6 | 0.23798808 | 0.23798808 |
| 57c2827d3ae67b5b199ee8cab8b3ee9be2c2c58d70e8b6bce91d738e8c18bccc | 737593 | 2022-05-23 15:11: | BTC | BTC | N-86319210 | N-86621386 | bc1qxteda5fav448kh3vxczv0kv8eryjn6pkvws | bc1qfwlw2myy36tda24zxuwapnt2rf9a98ng2x | | | 4.999967 | 1.099967 | 0.01896678 | 0.01896678 |
| 57c2827d3ae67b5b199ee8cab8b3ee9be2c2c58d70e8b6bce91d738e8c18bccc | 737593 | 2022-05-23 15:11: | BTC | BTC | N-86319210 | N-83822213 | bc1qxteda5fav448kh3vxczv0kv8eryjn6pkvws | 3HpSztbWqZoahfhuQxHfqyuwuLyN8HM6YM | | | 4.999967 | 3.9 | 0.37292968 | 0.37292968 |
| 5728cee49419a76f21544944548e8fd6b52aa69d7eabb1cb369a530190970ad6 | 737593 | 2022-05-23 15:11: | BTC | BTC | C-8593011 | N-86621386 | bc1qsdn6jem99g0dnn2hxxwzv62qfeps5kgsp | bc1qkpka4m5207pqxkpqffkrswd8m5g7c43f7 | | | 4.999967 | 1.199967 | 0.01462743 | 0.01462743 |
| 5728cee49419a76f21544944548e8fd6b52aa69d7eabb1cb369a530190970ad6 | 737593 | 2022-05-23 15:11: | BTC | BTC | C-8593011 | N-83822213 | bc1qsdn6jem99g0dnn2hxxwzv62qfeps5kgsp | 3HpSztbWqZoahfhuQxHfqyuwuLyN8HM6YM | | | 4.999967 | 3.8 | 0.23933331 | 0.23933331 |
| 16b4cda0edf3259b5bf8ea33a3888ba4cfd50050926454c744117b707b65d4e4 | 737593 | 2022-05-23 15:11: | BTC | BTC | N-86319210 | N-83822213 | bc1q6vsfuzstnhgj3njr2jz8pafc3ftz7l8dtv04ew | 3HpSztbWqZoahfhuQxHfqyuwuLyN8HM6YM | | | 4.999967 | 4 | 0.05948659 | 0.05948659 |
| 320a74c8022fc9248467b7e530e4fdf2387f8a45e277937ffb4e5f73f69469bb | 737595 | 2022-05-23 15:22: | BTC | BTC | 143UjwG6bxQst9ts16qXPLTJFUC6Muoig7 | 14vGsYY3qT7vJkHtW1xgVthPvoUDria3RG | 143UjwG6bxQst9ts16qXPLTJFUC6Muoig7 | 14vGsYY3qT7vJkHtW1xgVthPvoUDria3RG | | | 0.76092677 | 0.04894745 | 0.00218472 | 0 |
| 320a74c8022fc9248467b7e530e4fdf2387f8a45e277937ffb4e5f73f69469bb | 737595 | 2022-05-23 15:22: | BTC | BTC | 143UjwG6bxQst9ts16qXPLTJFUC6Muoig7 | 14vGsYY3qT7vJkHtW1xgVthPvoUDria3RG | 143UjwG6bxQst9ts16qXPLTJFUC6Muoig7 | 14vGsYY3qT7vJkHtW1xgVthPvoUDria3RG | | | 0.76092677 | 0.17299393 | 0.03104188 | 0.03104188 |
| 320a74c8022fc9248467b7e530e4fdf2387f8a45e277937ffb4e5f73f69469bb | 737595 | 2022-05-23 15:22: | BTC | BTC | 143UjwG6bxQst9ts16qXPLTJFUC6Muoig7 | 14vGsYY3qT7vJkHtW1xgVthPvoUDria3RG | 143UjwG6bxQst9ts16qXPLTJFUC6Muoig7 | 14vGsYY3qT7vJkHtW1xgVthPvoUDria3RG | | | 0.76092677 | 0.53898539 | 0.49476586 | 0.49476586 |
| 4c2d01f47630215836d198cf486c3e6281d7a88c75783f0cb599a15dc2105417 | 737597 | 2022-05-23 16:05: | BTC | BTC | N-83822213 | N-67434950 | 3HpSztbWqZoahfhuQxHfqyuwuLyN8HM6YM | 12QuXqdsMS42BhpV48xUTNMDKJ5qLeFY | | | 3.94995895 | 0.03 | 0.00000068 | 0 |
| 4c2d01f47630215836d198cf486c3e6281d7a88c75783f0cb599a15dc2105417 | 737597 | 2022-05-23 16:05: | BTC | BTC | N-83822213 | C-8603625 | 3HpSztbWqZoahfhuQxHfqyuwuLyN8HM6YM | bc1q6zrdlqrmvj69vutvp7axwm5l6qyslqywuz2 | | | 3.94995895 | 3.86995895 | 0.01129186 | 0.01129186 |
| 870ec3d7ac1ccf0ffa048060192351b1110502b3e83b1725d7cb524f8c6b59ff | 737598 | 2022-05-23 16:15: | BTC | BTC | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | | | 8.26947359 | 2.88635528 | 0.00005921 | 0 |
| 870ec3d7ac1ccf0ffa048060192351b1110502b3e83b1725d7cb524f8c6b59ff | 737598 | 2022-05-23 16:15: | BTC | BTC | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | | | 8.26947359 | 3.88286831 | 0.00012078 | 0 |
| b280eba90ab9234ccd7adece372bb5ad0eead5d6f4031b18336222ca390d5a90 | 737601 | 2022-05-23 16:40: | BTC | BTC | N-83822213 | bc1qhpy6jkkqm8xrk78ekly8620qpxecv85wdjnlmf | 3HpSztbWqZoahfhuQxHfqyuwuLyN8HM6YM | bc1qhpy6jkkqm8xrk78ekly8620qpxecv85wdj | | | 3.89995755 | 3.78295755 | 0.01416259 | 0.01416259 |
| a121232285919ac77b60175b6f86f2412e2bff7fc8c0e32e581eb54de4b8aed8 | 737602 | 2022-05-23 16:50: | BTC | BTC | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | | | 19.9521495 | 4.63374807 | 0.00006328 | 0 |
| a121232285919ac77b60175b6f86f2412e2bff7fc8c0e32e581eb54de4b8aed8 | 737602 | 2022-05-23 16:50: | BTC | BTC | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | | | 19.9521495 | 5.24576296 | 0.00008966 | 0 |
| a121232285919ac77b60175b6f86f2412e2bff7fc8c0e32e581eb54de4b8aed8 | 737602 | 2022-05-23 16:50: | BTC | BTC | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | | | 19.9521495 | 5.07288847 | 0.00009338 | 0 |
| e3cc5c3822b4824617ad360c06c80edfbbfc102247a25420c6b4354e77d6b24a | 737603 | 2022-05-23 16:56: | BTC | BTC | bc1q7jck7hprn0wqg6w0tzw36983qj94y73qhnfy | 18u8J6GdjDsWoXyJQAJBS4sPDgnt4sawqk | bc1q7jck7hprn0wqg6w0tzw36983qj94y73qhr | 18u8J6GdjDsWoXyJQAJBS4sPDgnt4sawqk | | | 0.98684144 | 0.98684144 | 0.27196334 | 0.27196334 |
| 99833f1e488f3dc13ab6caae57a4bcd6ad9e748659073bfe9c0c639a2f4e6c51 | 737604 | 2022-05-23 17:10: | BTC | BTC | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | | | 21.95220753 | 5.08676772 | 0.00007007 | 0 |
| 99833f1e488f3dc13ab6caae57a4bcd6ad9e748659073bfe9c0c639a2f4e6c51 | 737604 | 2022-05-23 17:10: | BTC | BTC | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | | | 21.95220753 | 10.86568981 | 0.00040173 | 0 |
| e72f04b1b5b3e3cfe531cfdd976fe867b0bcdb07acde3d15457f5592227341e1 | 737605 | 2022-05-23 17:20: | BTC | BTC | ChipMixer | bc1qqf5hrrr9h5gdmk47r3e3nmhgtgj8kev6xc3pk3 | bc1q75wda0c5jhsmmtrzm9zvngn59frn082sy | bc1qqf5hrrr9h5gdmk47r3e3nmhgtgj8kev6xc | ChipMixer | | 0.98588293 | 0.0159981 | 0.0159981 | 0.0159981 |
| e72f04b1b5b3e3cfe531cfdd976fe867b0bcdb07acde3d15457f5592227341e1 | 737605 | 2022-05-23 17:20: | BTC | BTC | ChipMixer | bc1qqf5hrrr9h5gdmk47r3e3nmhgtgj8kev6xc3pk3 | bc1q06vqz9cup7nauuh6u8x7d0zraenym4sel | bc1qqf5hrrr9h5gdmk47r3e3nmhgtgj8kev6xc | ChipMixer | | 0.98588293 | 0.0639924 | 0.0639924 | 0.0639924 |
| 26c4f114f5a9aa5de1a47b81f36897673a12d5e28878b0428a963490b5d5af3a | 737608 | 2022-05-23 17:29: | BTC | BTC | bc1qqf5hrrr9h5gdmk47r3e3nmhgtgj8kev6xc3pk | 19vH83VCgymbEQc2QRH6cHa83txKkRX5FY | bc1qqf5hrrr9h5gdmk47r3e3nmhgtgj8kev6xc | 19vH83VCgymbEQc2QRH6cHa83txKkRX5F | | | 0.98585739 | 0.98585739 | 0.0799905 | 0.0799905 |
| 51e917ed517557bd6fdc6699c6e9d0e9bb83a2e843a9364f70d97d4d9480f4c8 | 737608 | 2022-05-23 17:29: | BTC | BTC | 12QBV7RRjxVGE7L7UGC7Mkc7aKBSsZRjDf | 14vGsYY3qT7vJkHtW1xgVthPvoUDria3RG | 12QBV7RRjxVGE7L7UGC7Mkc7aKBSsZRj | 14vGsYY3qT7vJkHtW1xgVthPvoUDria3RG | | | 0.84198903 | 0.84198903 | 0.25599731 | 0.25599731 |
| 3ca835de474c267bcb768b580217dff49b7f96ba4d8c99f2020e78d8ed153e6f | 737609 | 2022-05-23 17:32: | BTC | BTC | C-8603625 | C-8603625 | bc1q6zrdlqrmvj69vutvp7axwm5l6qyslqywuz2 | bc1qkxm3qrhwa70c2nh4az6pjeswlks2g7ra8 | | | 3.86992944 | 3.85643944 | 0.01129172 | 0.01129172 |
| 4eefd6af7f6f1919c76c94f70b993421d63fb8fbacb240ed94d4644375826ed5 | 737609 | 2022-05-23 17:32: | BTC | BTC | 36sVZAEYej42hX74kdpdNx7LXcZBsdivcQ | N-86341455 | 36sVZAEYej42hX74kdpdNx7LXcZBsdivcQ | 3G8KyYgV4Vm1tWWZ88rY1H2HyR3JU5Ty | | | 1.83959597 | 0.974425 | 0.01550527 | 0.01550527 |
| 4eefd6af7f6f1919c76c94f70b993421d63fb8fbacb240ed94d4644375826ed5 | 737609 | 2022-05-23 17:32: | BTC | BTC | 36sVZAEYej42hX74kdpdNx7LXcZBsdivcQ | N-86340759 | 36sVZAEYej42hX74kdpdNx7LXcZBsdivcQ | 33HQZuYEqqvSF2gok6ucpjsJu6wtD9qQo2 | | | 1.83959597 | 0.86517097 | 0.03975764 | 0.03975764 |
| aaadb09f3c1f8f3788ca7c1ffc718a50480e70caec05bddfffb537177a47d655 | 737609 | 2022-05-23 17:32: | BTC | BTC | N-86340759 | 3PbFXV3Xv2VCVgTquvogEhZ88vQED47KB2 | 33HQZuYEqqvSF2gok6ucpjsJu6wtD9qQo2 | 3PbFXV3Xv2VCVgTquvogEhZ88vQED47KB2 | | | 1.29355586 | 0.773241 | 0.03175855 | 0.03175855 |
| acdf3e7cb556b0454d16419514034f37612b824c67360875abac8ad4c7b5c5f5 | 737610 | 2022-05-23 17:50: | BTC | BTC | C-8603625 | C-8603625 | bc1qkxm3qrhwa70c2nh4az6pjeswlks2g7ra8 | bc1q39ps89dvpppvgkfll9dep82kmtur8qacve2 | | | 3.85640993 | 3.85040993 | 0.01129169 | 0.01129169 |
| fb84f36266e55599a06ed79e392dc1855852dbe9b6429f33af5db427bef0a07d | 737612 | 2022-05-23 18:06: | BTC | BTC | N-86341455 | N-86813964 | 3G8KyYgV4Vm1tWWZ88rY1H2HyR3JU5Ty | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | | | 1 | 0.97427308 | 0.01550527 | 0.01550527 |
| 8f53f937717d03f34ca7df4627a4f2d3fe73e3e1093a7d3d9b91e29d4b6a39cb | 737612 | 2022-05-23 18:06: | BTC | BTC | 3PbFXV3Xv2VCVgTquvogEhZ88vQED47KB2 | N-86813964 | 3PbFXV3Xv2VCVgTquvogEhZ88vQED47KB2 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | | | 1.15611263 | 1 | 0.0237601 | 0.0237601 |
| 1d548462240b6316e71766dd634f0fcec0ac4be1d2c83b83468a9884d611a09a | 737615 | 2022-05-23 18:13: | BTC | BTC | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | | | 20.44987656 | 12.05218367 | 0.00047653 | 0 |
| 1d548462240b6316e71766dd634f0fcec0ac4be1d2c83b83468a9884d611a09a | 737615 | 2022-05-23 18:13: | BTC | BTC | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | | | 20.44987656 | 3.39794289 | 0.00004058 | 0 |
| 4ffeb2ba590cfd67ddc0f43d72fd27ff3067e8890102ce003ecd24a32e4dfcc2 | 737617 | 2022-05-23 18:22: | BTC | BTC | C-8603625 | C-8612076 | bc1q39ps89dvpppvgkfll9dep82kmtur8qacve2 | bc1qfsxh97u00fu9dv7ekxr6y0lu7mvtglhlkx3u | | | 3.85038264 | 3.84938264 | 0.01129169 | 0.01129169 |
| e6ec919578f7428f772a987717c2c0f8b4b573efaee5373d96db70924debbc18 | 737621 | 2022-05-23 18:33: | BTC | BTC | C-8612076 | C-8612076 | bc1qfsxh97u00fu9dv7ekxr6y0lu7mvtglhlkx3u | bc1qacp8g7unryrey07a9rvjz4sg0cangf8myu | | | 3.84935511 | 3.64935511 | 0.01126121 | 0.01126121 |
| fffdb17fb73bbff4ce0eb4dd1dc4b0d34ac798e1a85b9109ce75ab1baa3f950d | 737624 | 2022-05-23 18:54: | BTC | BTC | bc1qhpy6jkkqm8xrk78ekly8620qpxecv85wdjnlm | C-8614661 | bc1qhpy6jkkqm8xrk78ekly8620qpxecv85wdj | bc1q75yldyt9gzfxag6h48lpyd9s5kee9gry92e | | | 3.78292276 | 3.76835276 | 0.01416246 | 0.01416246 |
| 14526caa1336a96ad818d1942187520fdb9cff5bc255069629552be6446bc0ea | 737624 | 2022-05-23 18:54: | BTC | BTC | N-83822213 | bc1qkmth4sq2dstdlq8e48wz0mmg4kucuw6pnfdry0 | 3HpSztbWqZoahfhuQxHfqyuwuLyN8HM6YM | bc1qkmth4sq2dstdlq8e48wz0mmg4kucuw6p | | | 3.79996425 | 3.73472425 | 0.0192373 | 0.0192373 |
| 85c7905a4caa18b234244ec1f016fc57d590f0f55015dd04361ef5e7eca344d7 | 737626 | 2022-05-23 19:10: | BTC | BTC | C-8614661 | C-8614661 | bc1q75yldyt9gzfxag6h48lpyd9s5kee9gry92e | bc1qdjalw0hqjsex582a6lm6tzye09dr5pnskua | | | 3.7683252 | 3.7631052 | 0.01416243 | 0.01416243 |
| 28e738a33ff0627f67f48e3b4c14a7c0fba0f73ad1dbcc3f44abc1b8d5b77afa | 737628 | 2022-05-23 19:24: | BTC | BTC | C-8614661 | C-8616313 | bc1qdjalw0hqjsex582a6lm6tzye09dr5pnskua | bc1q0me8ha45nldzgg9ahhasp3sat8p570sm | | | 3.76307787 | 3.75307787 | 0.01416233 | 0.01416233 |
| 8d3ff3a3ed3718eec56766c3ef69b8edbe4d9a1c144c69666d758b41bf3ed443 | 737630 | 2022-05-23 19:54: | BTC | BTC | bc1qkmth4sq2dstdlq8e48wz0mmg4kucuw6pnfc | bc1qrfpdsnvv84px9edy3w3z8d9m4yu7vpgv93uesd | bc1qkmth4sq2dstdlq8e48wz0mmg4kucuw6p | bc1qrfpdsnvv84px9edy3w3z8d9m4yu7vpgv9 | | | 3.73468892 | 3.72759892 | 0.01923726 | 0.01923726 |
| 4c0470f14dd0709aad227b91297f42b4025e0efc28e488eaf0536cfa87ef954b | 737630 | 2022-05-23 19:54: | BTC | BTC | C-8616313 | C-8616313 | bc1q0me8ha45nldzgg9ahhasp3sat8p570sm | bc1qr94h03jjjqt72veeg8jgjncy3tl8vp0gy08we | | | 3.7530498 | 3.7433798 | 0.01416224 | 0.01416224 |
| ae053a111a7ffc9fb19150eef730fa505112db19dcb7f40bb9280856d7fad2d1 | 737630 | 2022-05-23 19:54: | BTC | BTC | N-90147671 | N-90147671 | 16w2pAK5swgdScF1pdtnL1ARRv6t3kiHCq | 16w2pAK5swgdScF1pdtnL1ARRv6t3kiHCq | | | 0.9711911 | 0.1748787 | 0.00419192 | 0 |
| ae053a111a7ffc9fb19150eef730fa505112db19dcb7f40bb9280856d7fad2d1 | 737630 | 2022-05-23 19:54: | BTC | BTC | N-90147671 | N-86358361 | 16w2pAK5swgdScF1pdtnL1ARRv6t3kiHCq | 17Z4ckYfkzNxU1mq15DULATajKVCkdpWR | | | 0.9711911 | 0.7963124 | 0.09974953 | 0.09974953 |
| a8b3317f49dc663bc5d295ad8fa5fe419906f4b08e966839d9b5c87f7e90bd6d | 737630 | 2022-05-23 19:54: | BTC | BTC | N-85945494 | N-85945494 | 1u8L6GybWtkMzBNwr72JWbzahmhsHEXW | 1u8L6GybWtkMzBNwr72JWbzahmhsHEXW | | | 1.7983784 | 0.38273801 | 0.00863622 | 0 |
| a8b3317f49dc663bc5d295ad8fa5fe419906f4b08e966839d9b5c87f7e90bd6d | 737630 | 2022-05-23 19:54: | BTC | BTC | N-85945494 | N-86358361 | 1u8L6GybWtkMzBNwr72JWbzahmhsHEXW | 15LrwmBff9mh8RQt3bJe6bTR2GuqugdfVy | | | 1.7983784 | 0.46488333 | 0.01477177 | 0.01477177 |
| 20ea2b8900567cdeb4f726d52f0b463d9435474efd27f1f8d2b301d61e18bbe3 | 737630 | 2022-05-23 19:54: | BTC | BTC | 1ANyRwnuRP4wc4ymvZY7YaokvSj43h892J | 1ANyRwnuRP4wc4ymvZY7YaokvSj43h892J | 1ANyRwnuRP4wc4ymvZY7YaokvSj43h892J | 1ANyRwnuRP4wc4ymvZY7YaokvSj43h892J | | | 0.971389 | 0.074842 | 0.00010132 | 0 |
| 20ea2b8900567cdeb4f726d52f0b463d9435474efd27f1f8d2b301d61e18bbe3 | 737630 | 2022-05-23 19:54: | BTC | BTC | 1ANyRwnuRP4wc4ymvZY7YaokvSj43h892J | N-86358361 | 1ANyRwnuRP4wc4ymvZY7YaokvSj43h892J | 13yRPWJaeQBsP5ZgnwtCP3YDPHzR4PyW | | | 0.971389 | 0.896547 | 0.01565945 | 0.01565945 |
| 3fc4f22cfebe96b3e8acfe7458801ee517bac0889641964d756769ac8ca398aa | 737631 | 2022-05-23 20:39: | BTC | BTC | 18u8J6GdjDsWoXyJQAJBS4sPDgnt4sawqk | N-86488762 | 18u8J6GdjDsWoXyJQAJBS4sPDgnt4sawqk | 12EFVwu5QsQRiv7fDswZCkHssLxLBCjShN | | | 0.98672894 | 0.78406771 | 0.2604922 | 0.2604922 |
| 7cd12597041b759f0d195c8ab79980cd64036b619de93bca5503a6fb8264e1aa | 737631 | 2022-05-23 20:39: | BTC | BTC | 19vH83VCgymbEQc2QRH6cHa83txKkRX5FY | N-86358361 | 19vH83VCgymbEQc2QRH6cHa83txKkRX5F | 1EVYCKS1gnEEygQZUETfhbpGHFzrxHqZF | | | 0.98574489 | 0.10294609 | 0.01584248 | 0.01584248 |
| 81c111283029cbea6c93f5d28511fc30c20735c8cd94f47a2aa406bd7e9cdb59 | 737631 | 2022-05-23 20:39: | BTC | BTC | C-8616313 | bc1q5v4ulv4cpqgxnmkee5ul0ygf7amn9acd0umtk2 | bc1qr94h03jjjqt72veeg8jgjncy3tl8vp0gy08we | bc1q5v4ulv4cpqgxnmkee5ul0ygf7amn9acd0 | | | 3.74335245 | 3.73595245 | 0.01416218 | 0.01416218 |
| 2f548fd927cf9ebdf3c770a706ebb208c5f21647bcb6083ab44aaa310184a444 | 737631 | 2022-05-23 20:39: | BTC | BTC | bc1qrfpdsnvv84px9edy3w3z8d9m4yu7vpgv93u | bc1qewud4lz5lpkpczrkjpvhu8xwzxatfz46jxe0cs | bc1qrfpdsnvv84px9edy3w3z8d9m4yu7vpgv9 | bc1qewud4lz5lpkpczrkjpvhu8xwzxatfz46jxe0 | | | 3.72757157 | 3.72657157 | 0.01923726 | 0.01923726 |
| 3c65f8105a34a307e469db97ab3a77890d88326054f05d1ad30f2a095af83270 | 737634 | 2022-05-23 20:55: | BTC | BTC | bc1q5v4ulv4cpqgxnmkee5ul0ygf7amn9acd0um | bc1qzflsurkrqf9g5erzyvq386mqm6jn4n5tuj6atp | bc1q5v4ulv4cpqgxnmkee5ul0ygf7amn9acd0 | bc1qzflsurkrqf9g5erzyvq386mqm6jn4n5tuj6a | | | 3.73590463 | 3.66740463 | 0.01415998 | 0.01415998 |
| 51a74b334b6b2f0ba33d707d75df528adcab272625a6da6e88e925cc429acf08 | 737635 | 2022-05-23 21:20: | BTC | BTC | bc1qewud4lz5lpkpczrkjpvhu8xwzxatfz46jxe0cs | bc1qdmp6a7m876aat3zlsheagh9uyq5g90ycds432r | bc1qewud4lz5lpkpczrkjpvhu8xwzxatfz46jxe0 | bc1qdmp6a7m876aat3zlsheagh9uyq5g90yc | | | 3.72652456 | 3.70952456 | 0.01923708 | 0.01923708 |
| 3f30e04ddd0a8eeabdd5d9f3b3dce23da742b35f3331a7c4df10bcc8e292182e | 737636 | 2022-05-23 21:26: | BTC | BTC | bc1qzflsurkrqf9g5erzyvq386mqm6jn4n5tuj6atp | bc1qt4wstfpalljk56wvmx6v332agu857dtv9acdt3 | bc1qzflsurkrqf9g5erzyvq386mqm6jn4n5tuj6a | bc1qt4wstfpalljk56wvmx6v332agu857dtv9ac | | | 3.66737445 | 3.66484445 | 0.01415997 | 0.01415997 |
| ecd5b2fd75d6a14508da6a52d8bc14b993d4ee0f1b80b4920abfb6566824a1ff | 737636 | 2022-05-23 21:26: | BTC | BTC | C-8612076 | bc1q4ca5qcudp2ch2ad0yyslylnh5anyxqy23zr2ar | bc1qacp8g7unryrey07a9rvjz4sg0cangf8myu | bc1q4ca5qcudp2ch2ad0yyslylnh5anyxqy23z | | | 3.64932493 | 3.64744493 | 0.01126121 | 0.01126121 |
| 8a6822be87cf98b2055c93058e509f0ab5c6161ee289c8c9269295cfb86f2a0b | 737636 | 2022-05-23 21:26: | BTC | BTC | N-83822213 | bc1q000vur2vyjjxuu92mc4jqc5zspwpn5wmemrzdl | 3HpSztbWqZoahfhuQxHfqyuwuLyN8HM6YM | bc1q000vur2vyjjxuu92mc4jqc5zspwpn5wme | | | 3.69996982 | 3.69797982 | 0.02936749 | 0.02936749 |
| f8d261d0d9bb03e242e2aea9bf942ae855d6bd4bf8527c318bb53ac102b79fee | 737637 | 2022-05-23 21:38: | BTC | BTC | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | | | 15.45004271 | 9.45029271 | 1.47542196 | 1.47542196 |
| c3c9bceab5412541bc5fe54eb082d2a06c4068b9f8a11016b5f90966413e91ae | 737637 | 2022-05-23 21:38: | BTC | BTC | bc1qdmp6a7m876aat3zlsheagh9uyq5g90ycds4 | bc1qxuym2ca0l6esmpuvtkpnq2l29c4x03ntmq43qh | bc1qdmp6a7m876aat3zlsheagh9uyq5g90yc | bc1qxuym2ca0l6esmpuvtkpnq2l29c4x03ntm | | | 3.70948762 | 3.70395762 | 0.01923705 | 0.01923705 |
| 0489787af57ed3f443938f6d457fa127f5be32027122daa2ee0c23922fc453da | 737639 | 2022-05-23 22:00: | BTC | BTC | bc1q000vur2vyjjxuu92mc4jqc5zspwpn5wmemr | N-86363309 | bc1q000vur2vyjjxuu92mc4jqc5zspwpn5wme | bc1qm5wtf9952nnk2m9hhzskzrsyz5lsuhcnvy | | | 3.69794482 | 3.19294482 | 0.0288291 | 0.0288291 |
| 08df7a690f82f05d5316d9c952d0a97a4f53f914589dfe1eac807b76125fe0e8 | 737639 | 2022-05-23 22:00: | BTC | BTC | bc1qxuym2ca0l6esmpuvtkpnq2l29c4x03ntmq4 | bc1qmn8wew05a0xlm8ems2zp94ufmczpm9kmr4zfk | bc1qxuym2ca0l6esmpuvtkpnq2l29c4x03ntm | bc1qmn8wew05a0xlm8ems2zp94ufmczpm9 | | | 3.70393015 | 3.70022015 | 0.01923703 | 0.01923703 |
| ea602e079b2ebc4a92efb4de1def7190e0165a51876464a636476d2a27140342 | 737640 | 2022-05-23 22:12: | BTC | BTC | bc1qmn8wew05a0xlm8ems2zp94ufmczpm9km | bc1q2030gq4xvlckk66qm64yjp2utsn5m785unrdfu | bc1qmn8wew05a0xlm8ems2zp94ufmczpm9 | bc1q2030gq4xvlckk66qm64yjp2utsn5m785u | | | 3.70018492 | 3.68708492 | 0.01923688 | 0.01923688 |
| 5acf3bc6a5d0a7c0d58ac7b61b4ca283443945a1977cf1283852587bb815e55b | 737642 | 2022-05-23 22:42: | BTC | BTC | ChipMixer | ChipMixer | bc1qt9s3zy70990fvlzwv2uu2v68u3uv2r02xrv | bc1q6gnmfxkv3ne8ccmz68zy4439cukq00ex | ChipMixer | ChipMixer | 40.96 | 3.87997434 | 0.5177575 | 0.5177575 |
| 711c48bbc80841a1401edf15ef71ca6b87a3b3fa1576ec7196aaefd7b2311948 | 737642 | 2022-05-23 22:42: | BTC | BTC | ChipMixer | ChipMixer | bc1qxmtaemn3ca0l9nujk4xuzcd3ahd3dfmsjt | bc1q9p7hqjjr46w5ucaatjctvx9ljrjnd2jwmy9ps | ChipMixer | ChipMixer | 0.96 | 0.02648872 | 0.02648872 | 0.02648872 |
| cd577491a32e230fc3ea7ee915af58151056e06f0334ca8d4044be92e541d0ca | 737642 | 2022-05-23 22:42: | BTC | BTC | ChipMixer | ChipMixer | bc1q6hkdl5yzskczgev6v9rppypy0qqz648klks | bc1qtw2v5jvj6kwhw59w63fw9sjk74sdl7hlf7fr7 | ChipMixer | ChipMixer | 61.44 | 0.34132884 | 0.00006074 | 0 |
| cd577491a32e230fc3ea7ee915af58151056e06f0334ca8d4044be92e541d0ca | 737642 | 2022-05-23 22:42: | BTC | BTC | ChipMixer | ChipMixer | bc1q6hkdl5yzskczgev6v9rppypy0qqz648klks | bc1qvzrmpym99a5g9xlxl3fvs2nfvqsg7za5c0f | ChipMixer | ChipMixer | 61.44 | 0.34132884 | 0.00010213 | 0 |
| cd577491a32e230fc3ea7ee915af58151056e06f0334ca8d4044be92e541d0ca | 737642 | 2022-05-23 22:42: | BTC | BTC | ChipMixer | ChipMixer | bc1q6hkdl5yzskczgev6v9rppypy0qqz648klks | bc1qmwm8qzy9prqa6r87xtd5sxrmrpcwmfus | ChipMixer | ChipMixer | 61.44 | 0.34132884 | 0.00016897 | 0 |
| cd577491a32e230fc3ea7ee915af58151056e06f0334ca8d4044be92e541d0ca | 737642 | 2022-05-23 22:42: | BTC | BTC | ChipMixer | ChipMixer | bc1q6hkdl5yzskczgev6v9rppypy0qqz648klks | bc1qxlfanedp85xsujgphkeljqq6quvaz39q5v2 | ChipMixer | ChipMixer | 61.44 | 0.34132884 | 0.00025815 | 0 |
| cd577491a32e230fc3ea7ee915af58151056e06f0334ca8d4044be92e541d0ca | 737642 | 2022-05-23 22:42: | BTC | BTC | ChipMixer | ChipMixer | bc1q6hkdl5yzskczgev6v9rppypy0qqz648klks | bc1q92cs27axwvk5pq2hfwekxrefrp8zgr4exk | ChipMixer | ChipMixer | 61.44 | 0.34132884 | 0.00154889 | 0 |
| cd577491a32e230fc3ea7ee915af58151056e06f0334ca8d4044be92e541d0ca | 737642 | 2022-05-23 22:42: | BTC | BTC | ChipMixer | ChipMixer | bc1q7sqzcyqyzwnts9fqvk5mdyjzs3gyvxxge2 | bc1qtw2v5jvj6kwhw59w63fw9sjk74sdl7hlf7fr7 | ChipMixer | ChipMixer | 61.44 | 0.39531597 | 0.01726871 | 0.01726871 |
| cd577491a32e230fc3ea7ee915af58151056e06f0334ca8d4044be92e541d0ca | 737642 | 2022-05-23 22:42: | BTC | BTC | ChipMixer | ChipMixer | bc1q7sqzcyqyzwnts9fqvk5mdyjzs3gyvxxge2 | bc1qvzrmpym99a5g9xlxl3fvs2nfvqsg7za5c0f | ChipMixer | ChipMixer | 61.44 | 0.39531597 | 0.1630311 | 0.1630311 |
| cd577491a32e230fc3ea7ee915af58151056e06f0334ca8d4044be92e541d0ca | 737642 | 2022-05-23 22:42: | BTC | BTC | ChipMixer | ChipMixer | bc1q7sqzcyqyzwnts9fqvk5mdyjzs3gyvxxge2 | bc1qmwm8qzy9prqa6r87xtd5sxrmrpcwmfus | ChipMixer | ChipMixer | 61.44 | 0.39531597 | 0.39531597 | 0.39531597 |
| cd577491a32e230fc3ea7ee915af58151056e06f0334ca8d4044be92e541d0ca | 737642 | 2022-05-23 22:42: | BTC | BTC | ChipMixer | ChipMixer | bc1q7sqzcyqyzwnts9fqvk5mdyjzs3gyvxxge2 | bc1qxlfanedp85xsujgphkeljqq6quvaz39q5v2 | ChipMixer | ChipMixer | 61.44 | 0.39531597 | 0.39531597 | 0.39531597 |
| cd577491a32e230fc3ea7ee915af58151056e06f0334ca8d4044be92e541d0ca | 737642 | 2022-05-23 22:42: | BTC | BTC | ChipMixer | ChipMixer | bc1q7sqzcyqyzwnts9fqvk5mdyjzs3gyvxxge2 | bc1q92cs27axwvk5pq2hfwekxrefrp8zgr4exk | ChipMixer | ChipMixer | 61.44 | 0.39531597 | 0.39531597 | 0.39531597 |
| cd577491a32e230fc3ea7ee915af58151056e06f0334ca8d4044be92e541d0ca | 737642 | 2022-05-23 22:42: | BTC | BTC | ChipMixer | ChipMixer | bc1qg68wxtynt3ahq3f4wu47evafl97nt3jmku3 | bc1qtw2v5jvj6kwhw59w63fw9sjk74sdl7hlf7fr7 | ChipMixer | ChipMixer | 61.44 | 0.35281684 | 0.01035746 | 0.01035746 |
| cd577491a32e230fc3ea7ee915af58151056e06f0334ca8d4044be92e541d0ca | 737642 | 2022-05-23 22:42: | BTC | BTC | ChipMixer | ChipMixer | bc1qg68wxtynt3ahq3f4wu47evafl97nt3jmku3 | bc1qvzrmpym99a5g9xlxl3fvs2nfvqsg7za5c0f | ChipMixer | ChipMixer | 61.44 | 0.35281684 | 0.01741415 | 0.01741415 |
| cd577491a32e230fc3ea7ee915af58151056e06f0334ca8d4044be92e541d0ca | 737642 | 2022-05-23 22:42: | BTC | BTC | ChipMixer | ChipMixer | bc1qg68wxtynt3ahq3f4wu47evafl97nt3jmku3 | bc1qmwm8qzy9prqa6r87xtd5sxrmrpcwmfus | ChipMixer | ChipMixer | 61.44 | 0.35281684 | 0.02881241 | 0.02881241 |
| cd577491a32e230fc3ea7ee915af58151056e06f0334ca8d4044be92e541d0ca | 737642 | 2022-05-23 22:42: | BTC | BTC | ChipMixer | ChipMixer | bc1qg68wxtynt3ahq3f4wu47evafl97nt3jmku3 | bc1qxlfanedp85xsujgphkeljqq6quvaz39q5v2 | ChipMixer | ChipMixer | 61.44 | 0.35281684 | 0.34753891 | 0.34753891 |
| cd577491a32e230fc3ea7ee915af58151056e06f0334ca8d4044be92e541d0ca | 737642 | 2022-05-23 22:42: | BTC | BTC | ChipMixer | ChipMixer | bc1qg68wxtynt3ahq3f4wu47evafl97nt3jmku3 | bc1q92cs27axwvk5pq2hfwekxrefrp8zgr4exk | ChipMixer | ChipMixer | 61.44 | 0.35281684 | 0.35281684 | 0.35281684 |
| 47cc4ac7226d76a81813ffcca4f0b305faa2fc0079ba356d8f3263b33eaf029b | 737642 | 2022-05-23 22:42: | BTC | BTC | ChipMixer | ChipMixer | bc1qgqzhp99xfrvktng85lwgptzth4rsj9qgzuus | bc1qq7ahewlpn9xpxx6mnny2uacmgcy4jk0kv | ChipMixer | ChipMixer | 61.44 | 0.81919413 | 0.69736824 | 0.69736824 |
| 47cc4ac7226d76a81813ffcca4f0b305faa2fc0079ba356d8f3263b33eaf029b | 737642 | 2022-05-23 22:42: | BTC | BTC | ChipMixer | ChipMixer | bc1qpw789d92ksfxpged323uxa9jf08lmdm5e | bc1qq7ahewlpn9xpxx6mnny2uacmgcy4jk0kv | ChipMixer | ChipMixer | 61.44 | 0.79850668 | 0.02790244 | 0.02790244 |
| 47cc4ac7226d76a81813ffcca4f0b305faa2fc0079ba356d8f3263b33eaf029b | 737642 | 2022-05-23 22:42: | BTC | BTC | ChipMixer | ChipMixer | bc1qf5kmwcdsdx7s2v2zm6c4kuet46e3jvhfsn | bc1qq7ahewlpn9xpxx6mnny2uacmgcy4jk0kv | ChipMixer | ChipMixer | 61.44 | 1.25902114 | 0.00167828 | 0 |
| 25e84d1a32a74ce04943cd6e16cf68614a3dd32bd68e5005f108912296323580 | 737642 | 2022-05-23 22:42: | BTC | BTC | ChipMixer | ChipMixer | bc1qx8y7hugxzj28g6mnfrzm30q9m5sxvva66 | bc1qumtckfve9fj08u27hs0qjfqw4uf9yuct98s3 | ChipMixer | ChipMixer | 7.68 | 0.16166047 | 0.00256688 | 0 |
| 25e84d1a32a74ce04943cd6e16cf68614a3dd32bd68e5005f108912296323580 | 737642 | 2022-05-23 22:42: | BTC | BTC | ChipMixer | ChipMixer | bc1qv3xa6t3e9cwglz7ak8vw5wr0c69g0amlp | bc1qumtckfve9fj08u27hs0qjfqw4uf9yuct98s3 | ChipMixer | ChipMixer | 7.68 | 0.08682576 | 0.08682576 | 0.08682576 |
| d07f6214ffbb2755923955843802761a9f3f17b94644cd56d70225bb12b3deb4 | 737642 | 2022-05-23 22:42: | BTC | BTC | bc1q2030gq4xvlckk66qm64yjp2utsn5m785unrd | C-8618149 | bc1q2030gq4xvlckk66qm64yjp2utsn5m785u | bc1qqp957s6ke4z8rfalery8lmhpzngln06u2jr0 | | | 3.68705746 | 3.68475746 | 0.01923687 | 0.01923687 |
| 55e0ee217016a84ddf27f388423f3ecbc9dd5788ac1e0ce32e52ecb7f9f42f0b | 737645 | 2022-05-23 22:58: | BTC | BTC | C-8618149 | C-8618149 | bc1qqp957s6ke4z8rfalery8lmhpzngln06u2jr0 | bc1q74yf5ep3jlkqd24zgakgzcfe5zmyzck6zxj2 | | | 3.68472979 | 3.55603979 | 0.01921341 | 0.01921341 |
| 5f664334ebdd19102f82479fb95b677d859d81aee6d8d76f7bff68178e733887 | 737648 | 2022-05-23 23:40: | BTC | BTC | bc1qt4wstfpalljk56wvmx6v332agu857dtv9acdt3 | C-8610969 | bc1qt4wstfpalljk56wvmx6v332agu857dtv9ac | bc1qdju5nze3pg3vsad28kc7v39hrnr28gfepu | | | 3.6648171 | 3.6548171 | 0.01415986 | 0.01415986 |
| afc3a0567643fb51d624cd86a97926d2580b4b469ab09ec938c119c2227f75bd | 737648 | 2022-05-23 23:40: | BTC | BTC | bc1q4ca5qcudp2ch2ad0yyslylnh5anyxqy23zr2a | bc1qcndlrzeyq56k4y3e8n3vukfnvw9hry9rmge86l | bc1q4ca5qcudp2ch2ad0yyslylnh5anyxqy23z | bc1qcndlrzeyq56k4y3e8n3vukfnvw9hry9rmg | | | 3.64741758 | 3.64423758 | 0.0112612 | 0.0112612 |
| 33f2aff77ed8277e2618bc070afc0517d21a957edea95e35052b266283bcddac | 737649 | 2022-05-23 23:58: | BTC | BTC | C-8610969 | C-8610969 | bc1qdju5nze3pg3vsad28kc7v39hrnr28gfepu | bc1qxhveteafrmjpgm2cdmkwqdtlq5shanythv | | | 3.65478951 | 3.64278951 | 0.01415971 | 0.01415971 |
| 1708d0de72201e85983e36da5b59d56085bc25caaa52ec5a1c01bf8b7dbb0c89 | 737650 | 2022-05-24 00:39: | BTC | BTC | C-8610969 | C-8610969 | bc1qxhveteafrmjpgm2cdmkwqdtlq5shanythv | bc1qhjcf9nn45dvyqkzj6vl4e9hw4mgatc9ynw | | | 3.64276192 | 3.62148192 | 0.01415923 | 0.01415923 |
| 5c822d0ad946607e6905deb868d9104e8dcefa9ae06bbc31dde09f959e27964e | 737650 | 2022-05-24 00:39: | BTC | BTC | bc1qcndlrzeyq56k4y3e8n3vukfnvw9hry9rmge8 | C-8619038 | bc1qcndlrzeyq56k4y3e8n3vukfnvw9hry9rmg | bc1q3x8t5ggd0evagwapzrf5yya3l05h2qy0vc | | | 3.64421023 | 3.61421023 | 0.01126044 | 0.01126044 |
| 63b687f6a7e6fb29728d63a9905d47cf0d5dfef9a02df46ac4ceeb868f0f7314 | 737650 | 2022-05-24 00:39: | BTC | BTC | N-83822213 | bc1q8ys68qfqgm9uvy358c7xat5y3cx9dpwy5qc6c9 | 3HpSztbWqZoahfhuQxHfqyuwuLyN8HM6YM | bc1q8ys68qfqgm9uvy358c7xat5y3cx9dpwy5 | | | 3.59996442 | 3.49184442 | 1.2711637 | 1.2711637 |
| a7603fac19a5f93a884a4bcbe897177814fe4227358d5b04e1ead8ece2e73289 | 737656 | 2022-05-24 01:42: | BTC | BTC | C-8610969 | bc1qwtw7y7je7z6d9rr4mrthjck77gmcwdwuggl22x | bc1qhjcf9nn45dvyqkzj6vl4e9hw4mgatc9ynw | bc1qwtw7y7je7z6d9rr4mrthjck77gmcwdwug | | | 3.62145454 | 3.61729454 | 0.01415921 | 0.01415921 |
| 992529cc51ffdb7e03d9f1ec8df4f95970127a2a85d957efd024320752009b56 | 737657 | 2022-05-24 02:09: | BTC | BTC | bc1qwtw7y7je7z6d9rr4mrthjck77gmcwdwuggl2 | bc1qr6vkfh3edcg8cmrymtlgc2vmxp6hfhxnqyyq3y | bc1qwtw7y7je7z6d9rr4mrthjck77gmcwdwug | bc1qr6vkfh3edcg8cmrymtlgc2vmxp6hfhxnqy | | | 3.61727008 | 3.61603008 | 0.01415921 | 0.01415921 |
| 9618cb76e2ca625608c9ba518f204b104c588942bf8deeea969a9c0321c28963 | 737660 | 2022-05-24 02:48: | BTC | BTC | bc1qr6vkfh3edcg8cmrymtlgc2vmxp6hfhxnqyyq | C-8607103 | bc1qr6vkfh3edcg8cmrymtlgc2vmxp6hfhxnqy | bc1qfupl74sg2hxgd2ce6j3g9mgnkxhfrvetu04 | | | 3.61599884 | 3.59038224 | 0.01415863 | 0.01415863 |
| 9bba0d2da50b335024570a0ac524f93f92cf34fd62f926a087401b02633e3252 | 737665 | 2022-05-24 03:43: | BTC | BTC | C-8619038 | C-8619038 | bc1q3x8t5ggd0evagwapzrf5yya3l05h2qy0vc | bc1ql9cpykpdf92ym5f4w9ksek22a22vpw3mr | | | 3.61418511 | 3.58418511 | 0.01125966 | 0.01125966 |
| aa6485ea1642da1f90eb98ce3666cceaa1330e49141e6aed489ef1d75453dc3c | 737671 | 2022-05-24 04:43: | BTC | BTC | C-8607103 | C-8607103 | bc1qfupl74sg2hxgd2ce6j3g9mgnkxhfrvetu04 | bc1qt2phnrh4ydsazaf79y7vnp3nzxa90ddd5e | | | 3.59035755 | 3.58745755 | 0.01415862 | 0.01415862 |
| 5be1370b45a6eda6c26936663968888fd62bc2c80def018882338bf340c73e74 | 737676 | 2022-05-24 05:42: | BTC | BTC | C-8607103 | bc1q4men7mx4g7kspdeh6zqkprkq2qfsctfyzkzvwv | bc1qt2phnrh4ydsazaf79y7vnp3nzxa90ddd5e | bc1q4men7mx4g7kspdeh6zqkprkq2qfsctfyzk | | | 3.58742613 | 3.57242613 | 0.01415848 | 0.01415848 |
| f57f244b57322b9d8bc476eb852fd3bd1e3c153b0dadee82f24914a798b2b79e | 737679 | 2022-05-24 06:40: | BTC | BTC | C-8619038 | bc1qljj8s9g76ddkvx8xx96qp85q5rhc89phwcpk6p | bc1ql9cpykpdf92ym5f4w9ksek22a22vpw3mr | bc1qljj8s9g76ddkvx8xx96qp85q5rhc89phwc | | | 3.58416063 | 3.58021063 | 0.01125965 | 0.01125965 |
| cda32148c3df43d053ff38292771f3322530bef5b1f548e8c2ff8d7740d7c1ed | 737681 | 2022-05-24 07:23: | BTC | BTC | bc1q4men7mx4g7kspdeh6zqkprkq2qfsctfyzkzv | C-8602980 | bc1q4men7mx4g7kspdeh6zqkprkq2qfsctfyzk | bc1qkg36krdnwfqgmka9rnh9agrp3w528c74n | | | 3.57238019 | 3.55542019 | 0.01415836 | 0.01415836 |
| b48d10382602320c7ca89a7e13374cc8235d00d8fe0412693a41afb517cc7da1 | 737681 | 2022-05-24 07:23: | BTC | BTC | bc1qljj8s9g76ddkvx8xx96qp85q5rhc89phwcpk6 | bc1qu086grzsvk8pfx5m7vy57q7s4tw5eut44t3eca | bc1qljj8s9g76ddkvx8xx96qp85q5rhc89phwc | bc1qu086grzsvk8pfx5m7vy57q7s4tw5eut44t | | | 3.58018615 | 3.57518615 | 0.01125963 | 0.01125963 |
| 8b545afd4fe12524279f01bd4ff22ad4ac403abfd865ac7aae5db56c22b8c698 | 737685 | 2022-05-24 08:09: | BTC | BTC | bc1qu086grzsvk8pfx5m7vy57q7s4tw5eut44t3e | C-8609505 | bc1qu086grzsvk8pfx5m7vy57q7s4tw5eut44t | bc1qg08n54p6vqpp5jeyjhk0373e9xm9sf63lk | | | 3.57515473 | 3.5691535 | 0.01125961 | 0.01125961 |
| b78b525e0d4a48346d16eccf92e610687a2a59217c18aa1988d6c8d5edcf614b | 737685 | 2022-05-24 08:09: | BTC | BTC | C-8618149 | C-8630079 | bc1q74yf5ep3jlkqd24zgakgzcfe5zmyzck6zxj2 | bc1q3j8mdtujgn706xu4l89vgkhfp5xxwkrnqj8j | | | 3.55601531 | 3.54860531 | 0.01921333 | 0.01921333 |
| 53235f1cfb5e143bf3c5c4d367faee955d78a0d1283b12cc9620182b450d4816 | 737692 | 2022-05-24 09:11: | BTC | BTC | C-8609505 | C-8609505 | bc1qg08n54p6vqpp5jeyjhk0373e9xm9sf63lk | bc1qtjecpc6hs685d8zv43rqvxnj69qssgxuw4 | | | 3.5691288 | 3.5641288 | 0.01125959 | 0.01125959 |
| 6fba7ea25759f77121e302c7d3f58af29af32367e83f4c0281f1f6f71cc5979c | 737695 | 2022-05-24 09:35: | BTC | BTC | N-86813964 | N-86813964 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | | | 11.4974913 | 0.52160408 | 0.00000018 | 0 |
| 6fba7ea25759f77121e302c7d3f58af29af32367e83f4c0281f1f6f71cc5979c | 737695 | 2022-05-24 09:35: | BTC | BTC | N-86813964 | N-86813964 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | | | 11.4974913 | 0.52160408 | 0.00000019 | 0 |
| 6fba7ea25759f77121e302c7d3f58af29af32367e83f4c0281f1f6f71cc5979c | 737695 | 2022-05-24 09:35: | BTC | BTC | N-86813964 | N-86813964 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | | | 11.4974913 | 0.25984644 | 0.00000005 | 0 |
| 6fba7ea25759f77121e302c7d3f58af29af32367e83f4c0281f1f6f71cc5979c | 737695 | 2022-05-24 09:35: | BTC | BTC | N-86813964 | N-86813964 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | | | 11.4974913 | 0.52160408 | 0.0000002 | 0 |
| 6fba7ea25759f77121e302c7d3f58af29af32367e83f4c0281f1f6f71cc5979c | 737695 | 2022-05-24 09:35: | BTC | BTC | N-86813964 | N-86813964 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | | | 11.4974913 | 0.52160407 | 0.00000021 | 0 |
| 6fba7ea25759f77121e302c7d3f58af29af32367e83f4c0281f1f6f71cc5979c | 737695 | 2022-05-24 09:35: | BTC | BTC | N-86813964 | N-86813964 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | | | 11.4974913 | 0.52160408 | 0.00000022 | 0 |
| 6fba7ea25759f77121e302c7d3f58af29af32367e83f4c0281f1f6f71cc5979c | 737695 | 2022-05-24 09:35: | BTC | BTC | N-86813964 | N-86813964 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | | | 11.4974913 | 0.52160408 | 0.00000024 | 0 |
| 6fba7ea25759f77121e302c7d3f58af29af32367e83f4c0281f1f6f71cc5979c | 737695 | 2022-05-24 09:35: | BTC | BTC | N-86813964 | N-86813964 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | | | 11.4974913 | 0.52160408 | 0.00000025 | 0 |
| 6fba7ea25759f77121e302c7d3f58af29af32367e83f4c0281f1f6f71cc5979c | 737695 | 2022-05-24 09:35: | BTC | BTC | N-86813964 | N-86813964 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | | | 11.4974913 | 0.52160408 | 0.00000027 | 0 |
| 6fba7ea25759f77121e302c7d3f58af29af32367e83f4c0281f1f6f71cc5979c | 737695 | 2022-05-24 09:35: | BTC | BTC | N-86813964 | N-86813964 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | | | 11.4974913 | 0.52160407 | 0.00000029 | 0 |
| 6fba7ea25759f77121e302c7d3f58af29af32367e83f4c0281f1f6f71cc5979c | 737695 | 2022-05-24 09:35: | BTC | BTC | N-86813964 | N-86813964 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | | | 11.4974913 | 0.52160408 | 0.00000031 | 0 |
| 6fba7ea25759f77121e302c7d3f58af29af32367e83f4c0281f1f6f71cc5979c | 737695 | 2022-05-24 09:35: | BTC | BTC | N-86813964 | N-86813964 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | | | 11.4974913 | 0.52160408 | 0.00000033 | 0 |
| 583aa9e45f3c0e76bda1f11bc61d3894cbb2cfcd19afe55c75929263cf2b705f | 737696 | 2022-05-24 09:51: | BTC | BTC | C-8609505 | C-8609505 | bc1qtjecpc6hs685d8zv43rqvxnj69qssgxuw4 | bc1qc88qx79en6uqv8l7z7a4m8ephpzlyqdtue | | | 3.56410366 | 3.51910366 | 0.0112578 | 0.0112578 |
| 366d9620754f91823279624072fb6e6ba393a8d186529bb10ef96d8faa8836c7 | 737699 | 2022-05-24 10:01: | BTC | BTC | C-8602980 | C-8602980 | bc1qkg36krdnwfqgmka9rnh9agrp3w528c74n | bc1q0ggvvw6s262mr3990w7l75y6ldc2y4nn4 | | | 3.55539505 | 3.55125505 | 0.01415834 | 0.01415834 |
| 66b6276c064acba2516131ab6e0aada85b9cf031a2b7516f8fd3fe639398c06a | 737700 | 2022-05-24 10:05: | BTC | BTC | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | | | 14.96994665 | 4.59802218 | 0.00008177 | 0 |
| 66b6276c064acba2516131ab6e0aada85b9cf031a2b7516f8fd3fe639398c06a | 737700 | 2022-05-24 10:05: | BTC | BTC | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | | | 14.96994665 | 7.87217447 | 0.00027007 | 0 |
| b2b15dd556e3d4ceade8f57d1a7203c1a6bb40413e9766b49653698c9c3eefb6 | 737701 | 2022-05-24 10:10: | BTC | BTC | C-8602980 | bc1qz5xd2vfsnt30dlxl8un2ec5z92umqkun0wekzj | bc1q0ggvvw6s262mr3990w7l75y6ldc2y4nn4 | bc1qz5xd2vfsnt30dlxl8un2ec5z92umqkun0w | | | 3.55122341 | 3.54002341 | 0.01415823 | 0.01415823 |
| 2dea8b7967657fdacb3461c742886c590585dfc5a7557b722de11eef81f5cccb | 737703 | 2022-05-24 10:25: | BTC | BTC | C-8630079 | C-8630079 | bc1q3j8mdtujgn706xu4l89vgkhfp5xxwkrnqj8j | bc1q93yg6n2ggwueypllzr8ehkfgmq7e5zv2m | | | 3.5485806 | 3.5435806 | 0.01921329 | 0.01921329 |
| 7746f994e31c0e510fb8047b3d50c83d414f53e59b1d525900e1e283d374a5d7 | 737705 | 2022-05-24 10:37: | BTC | BTC | N-86358361 | N-78840430 | 1EVYCKS1gnEEygQZUETfhbpGHFzrxHqZF | 1A3eCQSzLnN8syEbHL9CJqKNN7qW99KL | | | 2.80926298 | 0.10256634 | 0.0157285 | 0.0157285 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7746f994e31c0e510fb8047b3d50c83d414f53e59b1d525900e1e283d374a5d7 | 737705 | 2022-05-24 10:37: | BTC | BTC | N-86358361 | N-78840430 | 13yRPWJaeQBsP5ZgnwtCP3YDPHzR4PyW | 1A3eCQSzLnN8syEbHL9CJqKNN7qW99KL | | 2.80926298 | 0.89323978 | 0.01554679 | 0.01554679 |
| 7746f994e31c0e510fb8047b3d50c83d414f53e59b1d525900e1e283d374a5d7 | 737705 | 2022-05-24 10:37: | BTC | BTC | N-86358361 | N-78840430 | 17Z4ckYfkzNxU1mq15DULATajKVCkdpWR6 | 1A3eCQSzLnN8syEbHL9CJqKNN7qW99KL | | 2.80926298 | 0.79337492 | 0.09903188 | 0.09903188 |
| 7746f994e31c0e510fb8047b3d50c83d414f53e59b1d525900e1e283d374a5d7 | 737705 | 2022-05-24 10:37: | BTC | BTC | N-86358361 | N-78840430 | 15LrwmBff9mh8RQt3bJe6bTR2GuqugdfVy | 1A3eCQSzLnN8syEbHL9CJqKNN7qW99KL | | 2.80926298 | 0.98269367 | 0.01466549 | 0.01466549 |
| 1851078149ea6922117568f006879016a4aeaa5a3ea168b75cecb5588d6e4bd1 | 737705 | 2022-05-24 10:37: | BTC | BTC | C-8630079 | C-8630079 | bc1q93yg6n2ggwueypllzr8ehkfgmq7e5zv2m | bc1q6jwe4nk4rkdxvprupvd2hflpd7wkn79v6vr | | 3.54355589 | 3.54160589 | 0.01921328 | 0.01921328 |
| 9f5cdec65c07d07ec6962b57fb172519c2f1fbf31265957d59c5ef8204a79e5b | 737707 | 2022-05-24 10:57: | BTC | BTC | C-8630079 | C-8630079 | bc1q6jwe4nk4rkdxvprupvd2hflpd7wkn79v6vr | bc1qrgsfhgwzq8k34uztvjn3l6dp7r4vq5l2e2ed | | 3.54158118 | 3.54048118 | 0.01921328 | 0.01921328 |
| 5445a389425379732e5c8932456750fb863503acd8678a486a30132b5a28c8b0 | 737708 | 2022-05-24 11:17: | BTC | BTC | bc1qz5xd2vfsnt30dlxl8un2ec5z92umqkun0wek | N-83822213 | bc1qz5xd2vfsnt30dlxl8un2ec5z92umqkun0w | bc1qnaj7grlkn838v3f8vlsey0r8yrruevskdvev20 | | 3.53999892 | 3.03999892 | 0.01387578 | 0.01387578 |
| d91dfe2c0254347d7b493d6159d2aed09f3c1c88137231fdbbdfb60bfb391ae5 | 737709 | 2022-05-24 11:21: | BTC | BTC | C-8630079 | bc1qqd36756ur5mdtwj7mlqwzz7jz0ywhjxjhw6t88 | bc1qrgsfhgwzq8k34uztvjn3l6dp7r4vq5l2e2ed | bc1qqd36756ur5mdtwj7mlqwzz7jz0ywhjxjhw | | 3.5404491 | 3.5178891 | 0.01921266 | 0.01921266 |
| b997a10bfbda82ab72a3fb62ca2ba2c6755139952859e06f7469ddd4d63fdfad | 737710 | 2022-05-24 11:23: | BTC | BTC | ChipMixer | N-86409792 | bc1quvncsxrt2kyagv5a3age6lzdtpltkfthaljg5l | 1MbysSjuVk5Y6v6Bdc6vmH9D31KhaVsUXJ | ChipMixer | 2.04799763 | 2.04799763 | 2.04632296 | 2.04632296 |
| cda6dd6e33b13970087920e90232dfc0541c9058b69bd6487ab21b0fa5c30a8c | 737722 | 2022-05-24 12:53: | BTC | BTC | C-8609505 | bc1q6lekw6lmgp7m4v46qf4wy2wsdur56wxmn9vez3 | bc1qc88qx79en6uqv8l7z7a4m8ephpzlyqdtue | bc1q6lekw6lmgp7m4v46qf4wy2wsdur56wxm | | 3.5190642 | 3.4900442 | 0.01125753 | 0.01125753 |
| c000f2d3175575302aafc5cf456b5ffbcef542f4be7b6676a4b5f433ecda7530 | 737723 | 2022-05-24 13:03: | BTC | BTC | bc1qqd36756ur5mdtwj7mlqwzz7jz0ywhjxjhw6t8 | N-86363309 | bc1qqd36756ur5mdtwj7mlqwzz7jz0ywhjxjhw | bc1qr4kgf3qsh3fukmgmkm2p82ep0czx44xku | | 3.51785116 | 3.39303116 | 0.01920229 | 0.01920229 |
| 5bef47baf3a470f3fc4260cc659c54f33c365deb49730d5d31f481c6b454b79c | 737725 | 2022-05-24 13:12: | BTC | BTC | bc1q8ys68qfqgm9uvy358c7xat5y3cx9dpwy5qc | bc1qdtt8dy6k9nd589ygy02eh2skadl8t47k6gv97n | bc1q8ys68qfqgm9uvy358c7xat5y3cx9dpwy5 | bc1qdtt8dy6k9nd589ygy02eh2skadl8t47k6gv | | 3.49181255 | 0.015 | 0.00002349 | 0 |
| 5bef47baf3a470f3fc4260cc659c54f33c365deb49730d5d31f481c6b454b79c | 737725 | 2022-05-24 13:12: | BTC | BTC | bc1q8ys68qfqgm9uvy358c7xat5y3cx9dpwy5qc | bc1qhu6k46jmwhg9u8082f3qtx3mpysylxmqu74ek0 | bc1q8ys68qfqgm9uvy358c7xat5y3cx9dpwy5 | bc1qhu6k46jmwhg9u8082f3qtx3mpysylxmqu | | 3.49181255 | 3.47461255 | 1.27113971 | 1.27113971 |
| e82f49abdc4d78298391445720fa171bddf568b40e5ea98b6afa8ff600882368 | 737726 | 2022-05-24 13:37: | BTC | BTC | bc1q6lekw6lmgp7m4v46qf4wy2wsdur56wxmn9 | N-86363306 | bc1q6lekw6lmgp7m4v46qf4wy2wsdur56wxm | bc1qxu9z0qqhygmkd3msgpmsv6xpytmuem6 | | 3.4900197 | 3.4250197 | 0.01125363 | 0.01125363 |
| ebfd276998aaf87b87914442bc5e005cf3679f08e8a68b6a83f4e6092d98fc30 | 737728 | 2022-05-24 14:15: | BTC | BTC | C-7960292 | C-7960292 | bc1qfp5f77zu9nhfugamjc4qsr7rsznqxmdmm | bc1qkj85e8yzx8f6mvazl05weqlgrt8vw3my3ry | | 4.62403344 | 4.45237566 | 1.29121884 | 1.29121884 |
| 950934b5eb9f649370bf98a335b1e19f690630ff8fcf721ea91ccc6ba57a6f87 | 737728 | 2022-05-24 14:15: | BTC | BTC | bc1qhu6k46jmwhg9u8082f3qtx3mpysylxmqu74 | bc1q8qfuz5qkwt5qdwztumyrtrwdzkfzk4setquujd | bc1qhu6k46jmwhg9u8082f3qtx3mpysylxmqu | bc1q8qfuz5qkwt5qdwztumyrtrwdzkfzk4setqu | | 3.47458805 | 3.46958805 | 1.27113708 | 1.27113708 |
| aa3cc4f24dbb6ce6df42224f740c1b5abc2f58f2132083c9c658df6ea9bfebeb | 737729 | 2022-05-24 14:16: | BTC | BTC | bc1qznz4fzh2phhad0pm0jy78flm04ewg4ttcfxeu | N-87654193 | bc1qznz4fzh2phhad0pm0jy78flm04ewg4ttcfx | 15xG8issogYfUqxN2maS67EmytPHzcvTEt | | 0.03995391 | 0.03995391 | 0.0319785 | 0.0319785 |
| ac2bd48d12c7039a309f534ca6becdb0e11993fca8080441886425995a401d1d | 737730 | 2022-05-24 14:29: | BTC | BTC | bc1q8qfuz5qkwt5qdwztumyrtrwdzkfzk4setquujd | N-86363306 | bc1q8qfuz5qkwt5qdwztumyrtrwdzkfzk4setqu | bc1qjp0uxqd0uvzwhhs6vmutnlwwv48sc6fx27 | | 3.46956355 | 3.44956355 | 1.27109484 | 1.27109484 |
| f57d322e1587145a40f88ef3d0047136dbe95bc78399a1c719e7692e81deefce | 737732 | 2022-05-24 15:07: | BTC | BTC | ChipMixer | N-86467325 | bc1qgeqmlj248jv2ezlpnck3gry0hul6y4h7wst5 | bc1qvx64w5rgtzc8pzzqfnv62pysryptnn3xgud | ChipMixer | 0.2559445 | 0.2559445 | 0.2559445 | 0.2559445 |
| 61c68fb54c2a7b586cf1b3655dce210bb3d31e4cc335f151f1d12a01b9a6e602 | 737734 | 2022-05-24 15:36: | BTC | BTC | N-86363306 | bc1qpzwg8yjzt2k406ll4er6xutedhrz0mmy3tpjap | bc1qjp0uxqd0uvzwhhs6vmutnlwwv48sc6fx27 | bc1qpzwg8yjzt2k406ll4er6xutedhrz0mmy3tpj | | 6.87454418 | 2.50892558 | 0.67239996 | 0.67239996 |
| 61c68fb54c2a7b586cf1b3655dce210bb3d31e4cc335f151f1d12a01b9a6e602 | 737734 | 2022-05-24 15:36: | BTC | BTC | N-86363306 | C-8640428 | bc1qjp0uxqd0uvzwhhs6vmutnlwwv48sc6fx27 | bc1q6jlkdzvxr9efg9yxcpgayxev8z2ma0ym5j8 | | 6.87454418 | 0.94061837 | 0.59869488 | 0.59869488 |
| 61c68fb54c2a7b586cf1b3655dce210bb3d31e4cc335f151f1d12a01b9a6e602 | 737734 | 2022-05-24 15:36: | BTC | BTC | N-86363306 | bc1qpzwg8yjzt2k406ll4er6xutedhrz0mmy3tpjap | bc1qxu9z0qqhygmkd3msgpmsv6xpytmuem6 | bc1qpzwg8yjzt2k406ll4er6xutedhrz0mmy3tpj | | 6.87454418 | 2.49107442 | 0.00595309 | 0 |
| 61c68fb54c2a7b586cf1b3655dce210bb3d31e4cc335f151f1d12a01b9a6e602 | 737734 | 2022-05-24 15:36: | BTC | BTC | N-86363306 | C-8640428 | bc1qxu9z0qqhygmkd3msgpmsv6xpytmuem6 | bc1q6jlkdzvxr9efg9yxcpgayxev8z2ma0ym5j8 | | 6.87454418 | 0.93392581 | 0.00530054 | 0 |
| eb3b26f6cef3f0b0921193fe8518ff75d6616d531f2bf49ddc2d05a485a08bfe | 737734 | 2022-05-24 15:36: | BTC | BTC | N-86363309 | bc1qpzwg8yjzt2k406ll4er6xutedhrz0mmy3tpjap | bc1qr4kgf3qsh3fukmgmkm2p82ep0czx44xku | bc1qpzwg8yjzt2k406ll4er6xutedhrz0mmy3tpj | | 10.00065852 | 1.67943021 | 0.00470439 | 0 |
| eb3b26f6cef3f0b0921193fe8518ff75d6616d531f2bf49ddc2d05a485a08bfe | 737734 | 2022-05-24 15:36: | BTC | BTC | N-86363309 | N-86550080 | bc1qr4kgf3qsh3fukmgmkm2p82ep0czx44xku | bc1qudpeg9fc7t4h803a2tpeed6f4qe5vcmgyv | | 10.00065852 | 1.64550232 | 0.01336865 | 0.01336865 |
| eb3b26f6cef3f0b0921193fe8518ff75d6616d531f2bf49ddc2d05a485a08bfe | 737734 | 2022-05-24 15:36: | BTC | BTC | N-86363309 | bc1qpzwg8yjzt2k406ll4er6xutedhrz0mmy3tpjap | bc1qm5wtf9952nnk2m9hhzskzrsyz5lsuhcnvy | bc1qpzwg8yjzt2k406ll4er6xutedhrz0mmy3tpj | | 10.00065852 | 1.58039455 | 0.00706288 | 0 |
| eb3b26f6cef3f0b0921193fe8518ff75d6616d531f2bf49ddc2d05a485a08bfe | 737734 | 2022-05-24 15:36: | BTC | BTC | N-86363309 | N-86550080 | bc1qm5wtf9952nnk2m9hhzskzrsyz5lsuhcnvy | bc1qudpeg9fc7t4h803a2tpeed6f4qe5vcmgyv | | 10.00065852 | 1.54846739 | 0.02007084 | 0.02007084 |
| d029effda98b04463cfad49787c13c2bba584241c4ea7836b784eac8692312f7 | 737735 | 2022-05-24 15:48: | BTC | BTC | C-8640428 | C-8640428 | bc1q6jlkdzvxr9efg9yxcpgayxev8z2ma0ym5j8 | bc1qqkwxsqqkwkms8a7gkandr4kvz6myg0cr | | 1.87450513 | 1.86417513 | 0.5986767 | 0.5986767 |
| eb8929721688d702b97a516f029830e51e86586e50087167fd3036e375a85cb1 | 737736 | 2022-05-24 15:56: | BTC | BTC | N-83822213 | bc1qpzwg8yjzt2k406ll4er6xutedhrz0mmy3tpjap | bc1qnaj7grlkn838v3f8vlsey0r8yrruevskdvev20 | bc1qpzwg8yjzt2k406ll4er6xutedhrz0mmy3tpj | | 4.9900751 | 2.98502116 | 0.0133789 | 0.0133789 |
| eb8929721688d702b97a516f029830e51e86586e50087167fd3036e375a85cb1 | 737736 | 2022-05-24 15:56: | BTC | BTC | N-83822213 | bc1qpzwg8yjzt2k406ll4er6xutedhrz0mmy3tpjap | 39AVEUbpsQcaS1V3ZmtrfLNXsug1WoGd6 | bc1qpzwg8yjzt2k406ll4er6xutedhrz0mmy3tpj | | 4.9900751 | 0.4909576 | 0.00041201 | 0 |
| eb8929721688d702b97a516f029830e51e86586e50087167fd3036e375a85cb1 | 737736 | 2022-05-24 15:56: | BTC | BTC | N-83822213 | bc1qpzwg8yjzt2k406ll4er6xutedhrz0mmy3tpjap | 3LGJNHfrJJWe5x7PevR8uCC4VjdGnNzgFd | bc1qpzwg8yjzt2k406ll4er6xutedhrz0mmy3tpj | | 4.9900751 | 0.29457456 | 0.00323608 | 0 |
| eb8929721688d702b97a516f029830e51e86586e50087167fd3036e375a85cb1 | 737736 | 2022-05-24 15:56: | BTC | BTC | N-83822213 | bc1qpzwg8yjzt2k406ll4er6xutedhrz0mmy3tpjap | 33XwCFtRZfgaBMTXu4tVMo4nZAkVfMdKo1 | bc1qpzwg8yjzt2k406ll4er6xutedhrz0mmy3tpj | | 4.9900751 | 0.09937963 | 0.00046848 | 0 |
| bca71f670ac95d6f666bada764b352ee085b248b005bb6b51629dbf518c91fcc | 737739 | 2022-05-24 16:25: | BTC | BTC | bc1q7yl2ljacg8d0upfm7xzn2h7gcz78j2adms6sfl | bc1q7yl2ljacg8d0upfm7xzn2h7gcz78j2adms6sfl | bc1q7yl2ljacg8d0upfm7xzn2h7gcz78j2adms6 | bc1q7yl2ljacg8d0upfm7xzn2h7gcz78j2adms6 | | 1.3807843 | 1.2107843 | 0.59421506 | 0.59421506 |
| 3a87d7346def25d09e66614864da5e6448890037e037a04269e38f81c104e782 | 737739 | 2022-05-24 16:25: | BTC | BTC | C-8640428 | bc1qhc6vqjpad0f2cp4a0wezmxmxw7w5c78max6x3 | bc1qqkwxsqqkwkms8a7gkandr4kvz6myg0cr | bc1qhc6vqjpad0f2cp4a0wezmxmxw7w5c78m | | 1.8641306 | 1.8155406 | 0.59829786 | 0.59829786 |
| 5e205464c5ce5aa8ebae75b934a004efe6d01a1a1d3a7f2795f1a1472c3b2b35 | 737743 | 2022-05-24 16:52: | BTC | BTC | bc1qhc6vqjpad0f2cp4a0wezmxmxw7w5c78ma | bc1qly4un5vlx3x5dvy3p6ypkj4qcpjydcv7myfl7n | bc1qhc6vqjpad0f2cp4a0wezmxmxw7w5c78n | bc1qly4un5vlx3x5dvy3p6ypkj4qcpjydcv7myfl | | 1.81550057 | 1.73550057 | 0.59713616 | 0.59713616 |
| 7dac3d61586ff679195d816383a30b2320959527acf08278a8e7c7d745303fbb | 737745 | 2022-05-24 17:01: | BTC | BTC | bc1qly4un5vlx3x5dvy3p6ypkj4qcpjydcv7myfl7n | bc1qqecey3sp7xqzd4q70kpmw8wxky2cau2l622tcw | bc1qly4un5vlx3x5dvy3p6ypkj4qcpjydcv7myfl | bc1qqecey3sp7xqzd4q70kpmw8wxky2cau2l | | 1.73544812 | 1.69377812 | 0.59681836 | 0.59681836 |
| 2ee2d43bd8ac157776202d7715e6a169c1cb13bb46eceba0ee491824ce6dc0e6 | 737747 | 2022-05-24 17:10: | BTC | BTC | N-86295318 | N-86295318 | 1LqJS8BwErkHSX2L7TQkas2qdjiwnd8Udb | 1LqJS8BwErkHSX2L7TQkas2qdjiwnd8Udb | | 0.938703 | 0.042125 | 0.00016392 | 0 |
| 2ee2d43bd8ac157776202d7715e6a169c1cb13bb46eceba0ee491824ce6dc0e6 | 737747 | 2022-05-24 17:10: | BTC | BTC | N-86295318 | N-86378407 | 1LqJS8BwErkHSX2L7TQkas2qdjiwnd8Udb | 1BzWran27mt6XhB1EdMx92e1UN4aXRRag | | 0.938703 | 0.896578 | 0.07731814 | 0.07731814 |
| d4198edd7c1455c0835fab5073b69ac4049f4ea40318b394d048cf73dfa95324 | 737748 | 2022-05-24 17:37: | BTC | BTC | bc1qqecey3sp7xqzd4q70kpmw8wxky2cau2l622 | bc1q98cqkt02jeq0f6gww6n6muughvqc4qd3tlxxns | bc1qqecey3sp7xqzd4q70kpmw8wxky2cau2l | bc1q98cqkt02jeq0f6gww6n6muughvqc4qd3tl | | 1.69373805 | 1.67319805 | 0.59673059 | 0.59673059 |
| 42be9663663d68fb80e35307cc9b9607ac9b0689bd2ae49abc95aa90266c890f | 737750 | 2022-05-24 18:14: | BTC | BTC | bc1q98cqkt02jeq0f6gww6n6muughvqc4qd3tlxx | bc1qs2x279rpy8uc766m5ygphmrdpdcuvsmqtl96d5 | bc1q98cqkt02jeq0f6gww6n6muughvqc4qd3tl | bc1qs2x279rpy8uc766m5ygphmrdpdcuvsmq | | 1.67314695 | 1.62814695 | 0.5963177 | 0.5963177 |
| 7cd5f91dcab17267f40cc9f787979e49f42494a52c191ef432603b385dcce6ba | 737752 | 2022-05-24 18:57: | BTC | BTC | bc1qs2x279rpy8uc766m5ygphmrdpdcuvsmqtl9 | bc1qqhklzp7zzp7kmp7sg40u5phnxs7jx9rpw95z23 | bc1qs2x279rpy8uc766m5ygphmrdpdcuvsmq | bc1qqhklzp7zzp7kmp7sg40u5phnxs7jx9rpw | | 1.62808894 | 1.59558894 | 0.59611378 | 0.59611378 |
| 65154f592d60d47d7c402672d1c8792a25dc2bb6a4f56c736370143b6e95bbfa | 737756 | 2022-05-24 19:33: | BTC | BTC | bc1qqhklzp7zzp7kmp7sg40u5phnxs7jx9rpw95z | bc1q0e5az8nfkxg6ekvfldvw7ug7ju8trr875nxpv7 | bc1qqhklzp7zzp7kmp7sg40u5phnxs7jx9rpw | bc1q0e5az8nfkxg6ekvfldvw7ug7ju8trr875nxp | | 1.59554013 | 1.58554013 | 0.59609036 | 0.59609036 |
| 21ac10c544820232a47ab8d42ee96a6ee51469e71914287de7f52fa7e0cb4efb | 737757 | 2022-05-24 19:44: | BTC | BTC | bc1q0e5az8nfkxg6ekvfldvw7ug7ju8trr875nxpv7 | C-8626056 | bc1q0e5az8nfkxg6ekvfldvw7ug7ju8trr875nxp | bc1qm3t2s93m5t7tkm9jqvt5ddslefyxp2fjztpe | | 1.58547658 | 1.55447658 | 0.5959655 | 0.5959655 |
| ad84f6404a5e7fa0ab1d27df32e40b4eb2b500205dea1e133b715c4cbee90e45 | 737758 | 2022-05-24 20:17: | BTC | BTC | C-8626056 | C-8626056 | bc1qm3t2s93m5t7tkm9jqvt5ddslefyxp2fjztpe | bc1qkuzxrxr230mlw3ksmqrwaum6wz4dktew | | 1.5544264 | 1.5494264 | 0.59595933 | 0.59595933 |
| dd5353a9005081c1971f3b146833059f53357d3290b1ee3cb7ba74596b373eb8 | 737761 | 2022-05-24 21:00: | BTC | BTC | C-8626056 | C-8626056 | bc1qkuzxrxr230mlw3ksmqrwaum6wz4dktew | bc1qwn80xvajz55hgxvjym2s2snrj4wjx7fefxak | | 1.54937616 | 1.52937616 | 0.59586003 | 0.59586003 |
| eed71d98b1eecfcbe4a0866f43466aae67eb9fc8ee3e3cd04e62a6b369d68ab3 | 737762 | 2022-05-24 21:40: | BTC | BTC | C-8626056 | C-8626056 | bc1qwn80xvajz55hgxvjym2s2snrj4wjx7fefxak | bc1qj7jwwymnkt06qdm99audcdsjrm2n2pyep | | 1.52932676 | 1.51832676 | 0.5958292 | 0.5958292 |
| b0a5b35e3dcd90ce83b49b41e0663fc9930fa47e3a7f120cee632d74fcf475ce | 737763 | 2022-05-24 21:57: | BTC | BTC | C-8626056 | C-8626056 | bc1qj7jwwymnkt06qdm99audcdsjrm2n2pyep | bc1qgm5a352hd8r3lpyq3ezr5g209f30hafndd | | 1.51827736 | 1.51598736 | 0.59582784 | 0.59582784 |
| 2dda50e41c21461054a4cdc957f1a7287d078f272b009e6b2c24992d95e52c4a | 737764 | 2022-05-24 22:32: | BTC | BTC | C-8626056 | bc1qf45k5hz7dp4zqewkcwkfmt0t7fmx4pdj9zf8gx | bc1qgm5a352hd8r3lpyq3ezr5g209f30hafndd | bc1qf45k5hz7dp4zqewkcwkfmt0t7fmx4pdj9z | | 1.51593834 | 1.51085834 | 0.59582115 | 0.59582115 |
| a94ec3a0a7863498a97231fa6c3049b25b85588f518abd033cbbfb5408fadef7 | 737765 | 2022-05-24 23:06: | BTC | BTC | bc1qf45k5hz7dp4zqewkcwkfmt0t7fmx4pdj9zf8g | bc1qst3tk2p2atm455we3krdev06r509nrjnjk3y4x | bc1qf45k5hz7dp4zqewkcwkfmt0t7fmx4pdj9z | bc1qst3tk2p2atm455we3krdev06r509nrjnjk3y | | 1.51080932 | 1.49723932 | 0.59577308 | 0.59577308 |
| 708adb47c22790e89f5d1b3006721554eefcaf4c28b6451786e45fcd064c5aa9 | 737767 | 2022-05-24 23:24: | BTC | BTC | bc1qst3tk2p2atm455we3krdev06r509nrjnjk3y4x | C-8633078 | bc1qst3tk2p2atm455we3krdev06r509nrjnjk3y | bc1qsgyx9ffh4vs2m0cye7y5zyrf2mgkycuf70 | | 1.49718837 | 1.47718837 | 0.59566677 | 0.59566677 |
| 1a412f9b41934f361276ae88625be58d74e91f55580623e6c649bc9f62758179 | 737770 | 2022-05-25 00:05: | BTC | BTC | C-8633078 | C-8633078 | bc1qsgyx9ffh4vs2m0cye7y5zyrf2mgkycuf70 | bc1q3nsh5szv736878rk0s5qkqnhsal9q78nr4 | | 1.47713602 | 1.46613602 | 0.59563374 | 0.59563374 |
| fb63e02a226ce8e05e8c2e41ebd71fe9ec3d3ebb30d8d51504eabb71c6a7d985 | 737771 | 2022-05-25 00:15: | BTC | BTC | C-8633078 | C-8633078 | bc1q3nsh5szv736878rk0s5qkqnhsal9q78nr4 | bc1qrxcnndy3ycnvzxu9pcuyhd9lvxjryff5ltnp4 | | 1.46608366 | 1.46482366 | 0.5956333 | 0.5956333 |
| 21870aba8fa4ca4ddbf65dffc38039f776687149b6ef9083b93a08ac7f04cfb6 | 737773 | 2022-05-25 00:20: | BTC | BTC | C-8633078 | C-8633078 | bc1qrxcnndy3ycnvzxu9pcuyhd9lvxjryff5ltnp4 | bc1qvxewvd5rscu7cjgqev7dyh5gjasmyg3nnc | | 1.46477129 | 1.43727129 | 0.59542336 | 0.59542336 |
| ed4d4de6a240cfc776c25e5c6657f7d7d7826dadd1f2d849e2048bf4ea47715c | 737778 | 2022-05-25 00:45: | BTC | BTC | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | | 12.47006791 | 5.47006791 | 0.00013041 | 0 |
| 66dc35d16e3966806f31c303368f586ad061de3063546fdb1f661e22c54a6ae5 | 737778 | 2022-05-25 00:45: | BTC | BTC | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | | 5.46993917 | 2.91936917 | 1.47464876 | 1.47464876 |
| 48227027db7d11e87c6e62290358fe114d6954e95edad5ea90cc2f4eeec11db1 | 737779 | 2022-05-25 01:16: | BTC | BTC | C-8633078 | bc1q3kv2pvsa0799vkeshlhhzk73rkuv5743885l5j | bc1qvxewvd5rscu7cjgqev7dyh5gjasmyg3nnc | bc1q3kv2pvsa0799vkeshlhhzk73rkuv574388 | | 1.43722025 | 1.42422025 | 0.59537465 | 0.59537465 |
| 691c47c1058cfdccfe6da716c0e45cac0419312b915cea53ece4850d82187192 | 737782 | 2022-05-25 01:52: | BTC | BTC | bc1q3kv2pvsa0799vkeshlhhzk73rkuv5743885l5j | C-8623655 | bc1q3kv2pvsa0799vkeshlhhzk73rkuv574388 | bc1qj39c5a9ynsfksa0syssfdwc9tdxpwr2pgg8 | | 1.42416918 | 1.41986918 | 0.59536922 | 0.59536922 |
| 902e8219879b9e3f7ef4ae27b95f265516287126c2d9003dfd89a1333943ba5d | 737786 | 2022-05-25 03:00: | BTC | BTC | C-8623655 | C-8623655 | bc1qj39c5a9ynsfksa0syssfdwc9tdxpwr2pgg8 | bc1qncynk4yk9ng3eanwjep49dnru7u9v6e8n | | 1.41982445 | 1.41833445 | 0.59536856 | 0.59536856 |
| 7c7d2590c74a8274c87d7e51ddb4d4341d5c61e1dda2e7c87472bedf4453c9a8 | 737787 | 2022-05-25 03:12: | BTC | BTC | C-8623655 | C-8623655 | bc1qncynk4yk9ng3eanwjep49dnru7u9v6e8n | bc1qlxs6zdp2pg8x00dxesq9846da2krgylptuu | | 1.41829117 | 1.41638117 | 0.59536748 | 0.59536748 |
| ec84f21999cdd4cfc861eb98c1a162b27bfd1601e5f7f9e83888ae876f9e64e4 | 737789 | 2022-05-25 03:22: | BTC | BTC | C-8623655 | C-8623655 | bc1qlxs6zdp2pg8x00dxesq9846da2krgylptuu | bc1q0k9ac5kjt9q0ruuaw599lelrhr7ex9w95xh | | 1.41633862 | 1.41533862 | 0.59536718 | 0.59536718 |
| fd404b83d8ae21c146e66f2fe945c1ee36a21685ea9703e3923d7052b2c5774d | 737791 | 2022-05-25 03:55: | BTC | BTC | C-8623655 | C-8623655 | bc1q0k9ac5kjt9q0ruuaw599lelrhr7ex9w95xh | bc1qznenfakt5652kakdced0ukaturnla60y225 | | 1.41529607 | 1.40029607 | 0.59530031 | 0.59530031 |
| 2021ce3c68fd9185467648aa3eca862199b59f3bbb21a9074355da5946ad376c | 737794 | 2022-05-25 04:55: | BTC | BTC | N-86378407 | N-78840430 | 1BzWran27mt6XhB1EdMx92e1UN4aXRRag | 1A3eCQSzLnN8syEbHL9CJqKNN7qW99KL | | 2.86902007 | 0.89290944 | 0.07669757 | 0.07669757 |
| ff1ee87c6c02f1801f754de16d4befd3daa217e715a33ec94724d13ad453ab18 | 737794 | 2022-05-25 04:55: | BTC | BTC | C-8623655 | C-8634571 | bc1qznenfakt5652kakdced0ukaturnla60y225 | bc1qv5krzqj9z4auktk2rpxa9vhttqk7awlwhc6s | | 1.40025786 | 1.39725786 | 0.59529758 | 0.59529758 |
| 3e46f119e6c72fce7a7fe51d61b08844aaf5474264be70ad07cd7cd6ac251de3 | 737795 | 2022-05-25 05:13: | BTC | BTC | C-8634571 | C-8634571 | bc1qv5krzqj9z4auktk2rpxa9vhttqk7awlwhc6s | bc1qqd7e2c3qjmr3nrj7uwl8txcqm5gqkvv47tp | | 1.39721525 | 1.39498525 | 0.59529606 | 0.59529606 |
| c67298f97e651027dbdcbf2a63fc9b4999bf7f07ea367c527755d03e0a982486 | 737800 | 2022-05-25 05:33: | BTC | BTC | C-8634571 | C-8634571 | bc1qqd7e2c3qjmr3nrj7uwl8txcqm5gqkvv47tp | bc1qj8maxxqhe35hfn0m6q9pn5xkunva9hky8 | | 1.39494189 | 1.15294189 | 0.57738019 | 0.57738019 |
| 01d255cb81aee5956eca8ad3040a95e7344c196b2ccf174f5431c9ac3656e0e8 | 737811 | 2022-05-25 06:21: | BTC | BTC | C-8634571 | C-8634571 | bc1qj8maxxqhe35hfn0m6q9pn5xkunva9hky8 | bc1qu232m0d4y0cfa27enlxwy4hcmnlajquwn | | 1.15290133 | 1.15190133 | 0.57737976 | 0.57737976 |
| 230368b9201b2b2af91e20845cdaba97d2fd5ac7fd02d5ff724ab7aec4d22377 | 737814 | 2022-05-25 07:20: | BTC | BTC | C-8634571 | C-8634571 | bc1qu232m0d4y0cfa27enlxwy4hcmnlajquwn | bc1qp7dm3m6zxujqmaatzynyeeuphfj9p7gjaz | | 1.15185794 | 1.13699794 | 0.57728367 | 0.57728367 |
| d10069c2c7f53a598dd1598951a7f4041bd935dda91b9a6bc1d5e5bd174fd190 | 737822 | 2022-05-25 08:23: | BTC | BTC | C-8634571 | C-8634571 | bc1qp7dm3m6zxujqmaatzynyeeuphfj9p7gjaz | bc1q50e52ldnxq9d0j7l790u4knek6psvzv627 | | 1.13695667 | 1.13395667 | 0.57727965 | 0.57727965 |
| 0f957edc2d2372f279261cce9e0fe28763c88814ec2cf1711901953191051421 | 737823 | 2022-05-25 08:52: | BTC | BTC | C-8634571 | C-8634571 | bc1q50e52ldnxq9d0j7l790u4knek6psvzv627 | bc1q4a8vryscrd8s2zkrf2lyj2qt74pqr2403cp5l | | 1.13392274 | 1.12392274 | 0.57723475 | 0.57723475 |
| 09f921590211478d9ff968e1c2477cc2fcb99a3ec41d7441b4cdda3b06eaa4c0 | 737824 | 2022-05-25 09:11: | BTC | BTC | C-8634571 | C-8634571 | bc1q4a8vryscrd8s2zkrf2lyj2qt74pqr2403cp5l | bc1qz2j7jm2fut4yrtvsw2tvvrmdatd472480t3c | | 1.1238894 | 1.0738894 | 0.57609231 | 0.57609231 |
| 93e7bbd4f390ab5807373e9e1c722775f51ca2ba7a3b489c0f82edabcc016aa1 | 737827 | 2022-05-25 09:31: | BTC | BTC | C-8634571 | C-8634571 | bc1qz2j7jm2fut4yrtvsw2tvvrmdatd472480t3c | bc1qn0ylg6dvya9z3aqgmhjjzg4gp4fx3ysvm0 | | 1.07385791 | 1.07145791 | 0.57608943 | 0.57608943 |
| ebefd52f30371b4f007b0e907eca81e0e3cabcf02dc389a4e96235024c1a1201 | 737830 | 2022-05-25 11:02: | BTC | BTC | N-86813964 | N-86813964 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | | 6.99734033 | 1.7119037 | 0.00000306 | 0 |
| ebefd52f30371b4f007b0e907eca81e0e3cabcf02dc389a4e96235024c1a1201 | 737830 | 2022-05-25 11:02: | BTC | BTC | N-86813964 | N-86813964 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | | 6.99734033 | 0.28543663 | 0.00000022 | 0 |
| e6f330c73ec04d2d26f17bd22365feb0b8cb3781f41c631e9b514f4d921bdbea | 737831 | 2022-05-25 11:16: | BTC | BTC | C-8634571 | bc1q3fygpx2gpd5pv40sg79sgjuq0nfpuq4vx9epxy | bc1qn0ylg6dvya9z3aqgmhjjzg4gp4fx3ysvm0 | bc1q3fygpx2gpd5pv40sg79sgjuq0nfpuq4vx9 | | 1.07142773 | 1.06757773 | 0.57608199 | 0.57608199 |
| 215bd057d3e6a76f8578e6c8ae44431a49fe0ac5a269729e0a724c83896e8c55 | 737832 | 2022-05-25 11:24: | BTC | BTC | bc1q3fygpx2gpd5pv40sg79sgjuq0nfpuq4vx9ep | C-8653176 | bc1q3fygpx2gpd5pv40sg79sgjuq0nfpuq4vx9 | bc1qsmc5n49tfspqvngus58cy2dkrj3cy04723 | | 1.06752577 | 1.04573577 | 0.57588985 | 0.57588985 |
| 216e032e2f5875ed3067ea7580f599b81e5c34d0826ac568e663a9e65feff70f | 737833 | 2022-05-25 11:43: | BTC | BTC | C-8653176 | C-8653176 | bc1qsmc5n49tfspqvngus58cy2dkrj3cy04723 | bc1qal0745f62urfre4g2289dzcpfmuv7furenm | | 1.04569522 | 1.04369522 | 0.57588774 | 0.57588774 |
| 8cd49d18c9d51ab8796a664d50fc800573e31a69acad4c2e3322089e771545ec | 737836 | 2022-05-25 11:57: | BTC | BTC | C-8653176 | C-8653176 | bc1qal0745f62urfre4g2289dzcpfmuv7furenm | bc1qj8pcjva253me5hayz36ym7maqe4zq53jr | | 1.04365466 | 1.04215466 | 0.57588655 | 0.57588655 |
| 85761261b8d0b77e806c2a07f1a3bd48a0ef8dc27bfe08748820a4f21680a73b | 737837 | 2022-05-25 12:00: | BTC | BTC | 14vGsYY3qT7vJkHtW1xgVthPvoUDria3RG | 15o8qXhoSmiE6M6hbgBEQws5kxK1Sdiph1 | 14vGsYY3qT7vJkHtW1xgVthPvoUDria3RG | 15o8qXhoSmiE6M6hbgBEQws5kxK1Sdiph1 | | 3.65084197 | 1.02397666 | 0.06150143 | 0.06150143 |
| 85761261b8d0b77e806c2a07f1a3bd48a0ef8dc27bfe08748820a4f21680a73b | 737837 | 2022-05-25 12:00: | BTC | BTC | 14vGsYY3qT7vJkHtW1xgVthPvoUDria3RG | 15o8qXhoSmiE6M6hbgBEQws5kxK1Sdiph1 | 14vGsYY3qT7vJkHtW1xgVthPvoUDria3RG | 15o8qXhoSmiE6M6hbgBEQws5kxK1Sdiph1 | | 3.65084197 | 0.76091391 | 0.06043671 | 0.06043671 |
| 85761261b8d0b77e806c2a07f1a3bd48a0ef8dc27bfe08748820a4f21680a73b | 737837 | 2022-05-25 12:00: | BTC | BTC | 14vGsYY3qT7vJkHtW1xgVthPvoUDria3RG | 15o8qXhoSmiE6M6hbgBEQws5kxK1Sdiph1 | 14vGsYY3qT7vJkHtW1xgVthPvoUDria3RG | 15o8qXhoSmiE6M6hbgBEQws5kxK1Sdiph1 | | 3.65084197 | 0.84197481 | 0.13435058 | 0.13435058 |
| 85761261b8d0b77e806c2a07f1a3bd48a0ef8dc27bfe08748820a4f21680a73b | 737837 | 2022-05-25 12:00: | BTC | BTC | 14vGsYY3qT7vJkHtW1xgVthPvoUDria3RG | 15o8qXhoSmiE6M6hbgBEQws5kxK1Sdiph1 | 14vGsYY3qT7vJkHtW1xgVthPvoUDria3RG | 15o8qXhoSmiE6M6hbgBEQws5kxK1Sdiph1 | | 3.65084197 | 1.02397659 | 0.52551633 | 0.52551633 |
| 6526d2c18b67475e89a59d95b837fd8eb8e2311de565acd3dd30320821450d63 | 737840 | 2022-05-25 12:23: | BTC | BTC | bc1q7yl2ljacg8d0upfm7xzn2h7gcz78j2adms6sfl | bc1q7yl2ljacg8d0upfm7xzn2h7gcz78j2adms6sfl | bc1q7yl2ljacg8d0upfm7xzn2h7gcz78j2adms6 | bc1q7yl2ljacg8d0upfm7xzn2h7gcz78j2adms6 | | 1.2107279 | 1.0407279 | 0.59125391 | 0.59125391 |
| 1c7a25c394bb5101d7dfcf6299c0643eceaebfb9d3609112f671735930fd65fb | 737840 | 2022-05-25 12:23: | BTC | BTC | C-8653176 | C-8656553 | bc1qj8pcjva253me5hayz36ym7maqe4zq53jr | bc1q8phm7k28x6rc4c03ng7z2mwaa42rjnf08 | | 1.04209169 | 1.02619169 | 0.57581999 | 0.57581999 |
| b98bdf95f0923c0f31daf16c0933dc4179fe86918c0ad1d4d173e4ab17919fc2 | 737841 | 2022-05-25 12:34: | BTC | BTC | C-8656553 | C-8656553 | bc1q8phm7k28x6rc4c03ng7z2mwaa42rjnf08 | bc1qtpa4nzmfnz2sm9204c4h8zh33h4fkpcpu | | 1.02615325 | 1.01615325 | 0.57576531 | 0.57576531 |
| a062d6c7c08f65a680f85141eadb26ba9949150c6a741cb061396426b621bff6 | 737843 | 2022-05-25 12:57: | BTC | BTC | C-8656553 | bc1qfj9dxs6mmtfz0uqqaau9k7xqux9nv9qqhdfxkv | bc1qtpa4nzmfnz2sm9204c4h8zh33h4fkpcpu | bc1qfj9dxs6mmtfz0uqqaau9k7xqux9nv9qqhc | | 1.01610335 | 0.93110335 | 0.57288888 | 0.57288888 |
| 82880a1d76b55416cfed5f0424ac583d9c05251a1189aa1dc271a7055006f427 | 737844 | 2022-05-25 13:04: | BTC | BTC | bc1qfj9dxs6mmtfz0uqqaau9k7xqux9nv9qqhdfxk | bc1q0ehjagjatvgwt7ewnlequqf5vps0jvpkzshmq2 | bc1qfj9dxs6mmtfz0uqqaau9k7xqux9nv9qqhc | bc1q0ehjagjatvgwt7ewnlequqf5vps0jvpkzshn | | 0.93105412 | 0.91413412 | 0.57277671 | 0.57277671 |
| 4369bcce8296f9a7004d26d25ad261e9eb65d51f39ce5220d65f6a907e6c6f42 | 737845 | 2022-05-25 13:22: | BTC | BTC | N-86813964 | N-86813964 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | | 1.99687621 | 0.19687621 | 0.00000014 | 0 |
| 59e21a874ae503c8cb7b131237062285440774f97ef536fd77726032b6616aac | 737845 | 2022-05-25 13:22: | BTC | BTC | bc1q0ehjagjatvgwt7ewnlequqf5vps0jvpkzshmq2 | C-8655195 | bc1q0ehjagjatvgwt7ewnlequqf5vps0jvpkzshn | bc1q4c563nxazvmnz3f925gm22y5edrjnlv2ar | | 0.91407273 | 0.88507273 | 0.572473 | 0.572473 |
| 09891313ede87f2bc1f87a97561e0562bf7b83350864f4fcb7b2c0e526926ac0 | 737847 | 2022-05-25 13:55: | BTC | BTC | C-8655195 | C-8655195 | bc1q4c563nxazvmnz3f925gm22y5edrjnlv2ar | bc1qjkptafxx2t4zhmfkktw2pcawzh4hes34e7p | | 0.88503361 | 0.87103361 | 0.57232976 | 0.57232976 |
| 0e527fa870f7fb5e34e8048e20d2f550e193b40e0e9f42b6c6c3d66f7a5607b7 | 737848 | 2022-05-25 14:09: | BTC | BTC | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | | 7.1019255 | 1.23814161 | 0.00000931 | 0 |
| 0e527fa870f7fb5e34e8048e20d2f550e193b40e0e9f42b6c6c3d66f7a5607b7 | 737848 | 2022-05-25 14:09: | BTC | BTC | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | | 7.1019255 | 0.86403389 | 0.00000676 | 0 |
| 489042533064a48df099be5c6c8538286a000113bebb015e05c3deb39415bdd8 | 737848 | 2022-05-25 14:09: | BTC | BTC | C-8655195 | C-8655195 | bc1qjkptafxx2t4zhmfkktw2pcawzh4hes34e7p | bc1qrg9u7hnwkk7905jx84etkm483f0p7pyyvf | | 0.87099601 | 0.49099601 | 0.46339601 | 0.46339601 |
| 59ba350a1be727bd99346d0487a64522f2d434399a5dab21bdedabad4409e28b | 737849 | 2022-05-25 14:24: | BTC | BTC | C-8655195 | bc1qd0qmyv47aydqyfv6q4tq8xmpdqmneylzw47r3c | bc1qrg9u7hnwkk7905jx84etkm483f0p7pyyvf | bc1qd0qmyv47aydqyfv6q4tq8xmpdqmneylzw | | 0.49093734 | 0.41296734 | 0.41296734 | 0.41296734 |
| e8948b3b870e01a33bb9bd105496903362834d13a6ca477a876c71bab622b644 | 737851 | 2022-05-25 14:32: | BTC | BTC | bc1qd0qmyv47aydqyfv6q4tq8xmpdqmneylzw47 | bc1qk6tmc4p3x4s5qlkq76gd2pxfxaf42a2mfsg333 | bc1qd0qmyv47aydqyfv6q4tq8xmpdqmneylzw | bc1qk6tmc4p3x4s5qlkq76gd2pxfxaf42a2mfs | | 0.41292002 | 0.40508002 | 0.40508002 | 0.40508002 |
| 0e93b5307c4948405c3d760919160c24a7b6ea4ce97bd620cf48689ecf32aced | 737852 | 2022-05-25 14:41: | BTC | BTC | bc1qk6tmc4p3x4s5qlkq76gd2pxfxaf42a2mfsg3 | 3J4mg6f2UjwbZcKK7B8UvmFe8ZiWYFK9sj | bc1qk6tmc4p3x4s5qlkq76gd2pxfxaf42a2mfs | 3J4mg6f2UjwbZcKK7B8UvmFe8ZiWYFK9sj | | 0.40503271 | 0.02 | 0.02 | 0.02 |
| 0e93b5307c4948405c3d760919160c24a7b6ea4ce97bd620cf48689ecf32aced | 737852 | 2022-05-25 14:41: | BTC | BTC | bc1qk6tmc4p3x4s5qlkq76gd2pxfxaf42a2mfsg3 | C-8646771 | bc1qk6tmc4p3x4s5qlkq76gd2pxfxaf42a2mfs | bc1qr77y33hewde9dqg7kzz9f8xmhdwvqqq9 | | 0.40503271 | 0.38063271 | 0.38063271 | 0.38063271 |
| 9c6349f2ab73da54a985c27c7f42379cc1adc9ef5804a9d0bc548029c4c6ef98 | 737856 | 2022-05-25 15:03: | BTC | BTC | ChipMixer | N-86409792 | bc1q7lu6f0mumajmzd0uh5tgyeqh00ful2r3rh | 1JGgfUWdSwQQhbo9WFCkAqXudB88Yfv4t | ChipMixer | 2.04799808 | 2.04799808 | 0.32480086 | 0.32480086 |
| c2eb94c4b51edffba555110dd5a2a469ec1e65280d5089e2dece997a5c155dd5 | 737860 | 2022-05-25 15:16: | BTC | BTC | C-8646771 | C-8646771 | bc1qr77y33hewde9dqg7kzz9f8xmhdwvqqq9 | bc1qchw7zaakr0q2epdxsa30eslmtjn02ye3y6 | | 0.38059575 | 0.37759575 | 0.37759575 | 0.37759575 |
| a541906ff33b9b9384ba62b88805d8b3638188f514c021c08b9249c180dfdf17 | 737862 | 2022-05-25 15:38: | BTC | BTC | C-8646771 | C-8646771 | bc1qchw7zaakr0q2epdxsa30eslmtjn02ye3y6 | bc1qj4057npmhyfdfylur4nj586qvq65yhy5kym | | 0.37755878 | 0.37489878 | 0.37489878 | 0.37489878 |
| 5af22d06f2922e16cb80411140871f1f06072b6b71b5440fff2c8cd2c238670b | 737863 | 2022-05-25 16:03: | BTC | BTC | C-8646771 | bc1qdtt8dy6k9nd589ygy02eh2skadl8t47k6gv97n | bc1qj4057npmhyfdfylur4nj586qvq65yhy5kym | bc1qdtt8dy6k9nd589ygy02eh2skadl8t47k6gv | | 0.37486213 | 0.015 | 0.015 | 0.015 |
| a6512852a9eca3b87beb1f455240da03c3e89bc8bc01f31460594575abca697d | 737864 | 2022-05-25 16:06: | BTC | BTC | N-78840430 | 19CtGzRNBQxHZwaJYkp9vCLfA6LuGBUMuV | 1A3eCQSzLnN8syEbHL9CJqKNN7qW99KL | 19CtGzRNBQxHZwaJYkp9vCLfA6LuGBUMu | | 2.85757312 | 2.43435552 | 0.07667177 | 0.07667177 |
| d10cd4d64e489c71fcbfdf296753f3be95a26b9b3b22dd037b470ec65a955b28 | 737875 | 2022-05-25 17:41: | BTC | BTC | N-85945494 | N-85945494 | 1u8L6GybWtkMzBNwr72JWbzahmhsHEXW | 1u8L6GybWtkMzBNwr72JWbzahmhsHEXW | | 0.8119979 | 0.0263654 | 0.00006182 | 0 |
| d10cd4d64e489c71fcbfdf296753f3be95a26b9b3b22dd037b470ec65a955b28 | 737875 | 2022-05-25 17:41: | BTC | BTC | N-85945494 | N-86395631 | 1u8L6GybWtkMzBNwr72JWbzahmhsHEXW | 1Muxy6Laww7LhRcnQhQddL5SiKtVKjGUNe | | 0.8119979 | 0.7856325 | 0.05658282 | 0.05658282 |
| 8aa9c4198303bfd15ea2e558e801badd2eb25aa7f6dd63c53ee29b75018e3589 | 737876 | 2022-05-25 17:51: | BTC | BTC | 19CtGzRNBQxHZwaJYkp9vCLfA6LuGBUMuV | N-86408041 | 19CtGzRNBQxHZwaJYkp9vCLfA6LuGBUMu | 14q7wDEP1WdduMjfWtp7dLa6neaUmuBJY | | 2.43424302 | 1.55165334 | 0.06659305 | 0.06659305 |
| cc97c3bf77ec7bfe106937c7a2d38d4bf230533acfb2c294fe6d0c2c5cbdf5fe | 737876 | 2022-05-25 17:51: | BTC | BTC | N-86395631 | 18xn8QjXeZb398D7sSzg7k3YsPVcepzWNz | 1Muxy6Laww7LhRcnQhQddL5SiKtVKjGUNe | 18xn8QjXeZb398D7sSzg7k3YsPVcepzWNz | | 0.97003633 | 0.77049395 | 0.05443365 | 0.05443365 |
| 5af4a1c629d08e57259d79ac98560b6a1455bb52fb789cc01a0b36fde468d790 | 737879 | 2022-05-25 18:26: | BTC | BTC | 3J4mg6f2UjwbZcKK7B8UvmFe8ZiWYFK9sj | N-83822213 | 3J4mg6f2UjwbZcKK7B8UvmFe8ZiWYFK9sj | 3QrruKt3zcCRb2YrZ4T3daCLBY9tBD3wAF | | 0.019939 | 0.005 | 0.005 | 0 |
| 5af4a1c629d08e57259d79ac98560b6a1455bb52fb789cc01a0b36fde468d790 | 737879 | 2022-05-25 18:26: | BTC | BTC | 3J4mg6f2UjwbZcKK7B8UvmFe8ZiWYFK9sj | 3BHJCYvwFBMxJCP3DsEJBwrCQdr9EZmYXm | 3J4mg6f2UjwbZcKK7B8UvmFe8ZiWYFK9sj | 3BHJCYvwFBMxJCP3DsEJBwrCQdr9EZmYXm | | 0.019939 | 0.014939 | 0.014939 | 0.014939 |
| 4278d4c12913596405cc0e01f1e577b4bb899185a51af19b1e664c89e0660f8e | 737880 | 2022-05-25 19:17: | BTC | BTC | 3BHJCYvwFBMxJCP3DsEJBwrCQdr9EZmYXm | N-83822213 | 3BHJCYvwFBMxJCP3DsEJBwrCQdr9EZmYX | 3QrruKt3zcCRb2YrZ4T3daCLBY9tBD3wAF | | 0.0148 | 0.005 | 0.005 | 0 |
| 69277aeaeb67699a37a91f972bd8b8cbf304dd55cd8a2feb38360102d514b5ee | 737880 | 2022-05-25 19:17: | BTC | BTC | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | | 10.08549122 | 0.85159367 | 0.00000391 | 0 |
| 69277aeaeb67699a37a91f972bd8b8cbf304dd55cd8a2feb38360102d514b5ee | 737880 | 2022-05-25 19:17: | BTC | BTC | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | | 10.08549122 | 2.48482754 | 0.00003801 | 0 |
| 69277aeaeb67699a37a91f972bd8b8cbf304dd55cd8a2feb38360102d514b5ee | 737880 | 2022-05-25 19:17: | BTC | BTC | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | | 10.08549122 | 0.74932001 | 0.00000589 | 0 |
| 7e23a8f685f933b89471fa19629d519ffe9e1a7a021114098467 5d0c40f5ef56 | 737882 | 2022-05-25 20:01: | BTC | BTC | C-7960292 | N-86408041 | bc1qkj85e8yzx8f6mvazl05weqlgrt8vw3my3ry | 1PT5X7xZq4Xom9eRchsv6MUKvjhU39BEbd | | 4.45194366 | 1.00898585 | 0.06631756 | 0.06631756 |
| b563763844856f3cee363a8e66cf812bf07cd22bbda955327148 9f48687ad362 | 737906 | 2022-05-25 22:58: | BTC | BTC | ChipMixer | ChipMixer | bc1qxd7mcf2kfpjy4dec8rfd2kd6mvyuuvmye9 | bc1qjuf0klwp90u476qkmuxduuhmm9jvte2kw | ChipMixer ChipMixer | 15.36 | 0.017065 | 0.017065 | 0.017065 |
| b563763844856f3cee363a8e66cf812bf07cd22bbda955327148 9f48687ad362 | 737906 | 2022-05-25 22:58: | BTC | BTC | ChipMixer | ChipMixer | bc1qxd7mcf2kfpjy4dec8rfd2kd6mvyuuvmye9 | bc1qkpmnxt9djwlxd8lkwhkqck00gjmnkeh885 | ChipMixer ChipMixer | 15.36 | 0.017065 | 0.017065 | 0.017065 |
| b563763844856f3cee363a8e66cf812bf07cd22bbda955327148 9f48687ad362 | 737906 | 2022-05-25 22:58: | BTC | BTC | ChipMixer | ChipMixer | bc1qxd7mcf2kfpjy4dec8rfd2kd6mvyuuvmye9 | bc1qdku089ywc27akhftkdn2h9hmgy8l90psz | ChipMixer ChipMixer | 15.36 | 0.017065 | 0.017065 | 0.017065 |
| b563763844856f3cee363a8e66cf812bf07cd22bbda955327148 9f48687ad362 | 737906 | 2022-05-25 22:58: | BTC | BTC | ChipMixer | ChipMixer | bc1qh5zdpmu9222lfsmh5lyramjxemv88mx9p | bc1qjuf0klwp90u476qkmuxduuhmm9jvte2kw | ChipMixer ChipMixer | 15.36 | 0.01405443 | 0.01405443 | 0.01405443 |
| b563763844856f3cee363a8e66cf812bf07cd22bbda955327148 9f48687ad362 | 737906 | 2022-05-25 22:58: | BTC | BTC | ChipMixer | ChipMixer | bc1qh5zdpmu9222lfsmh5lyramjxemv88mx9p | bc1qkpmnxt9djwlxd8lkwhkqck00gjmnkeh885 | ChipMixer ChipMixer | 15.36 | 0.01405443 | 0.01405443 | 0.01405443 |
| b563763844856f3cee363a8e66cf812bf07cd22bbda955327148 9f48687ad362 | 737906 | 2022-05-25 22:58: | BTC | BTC | ChipMixer | ChipMixer | bc1qh5zdpmu9222lfsmh5lyramjxemv88mx9p | bc1qdku089ywc27akhftkdn2h9hmgy8l90psz | ChipMixer ChipMixer | 15.36 | 0.01405443 | 0.01405443 | 0.01405443 |
| 9a9d24748f0e1633c28170a414314014d8ad1de98128693a4a8e91419f732a7d | 737906 | 2022-05-25 22:58: | BTC | BTC | ChipMixer | ChipMixer | bc1q0xd6pehhanxlaumnwqwwxtdjj5zzl7a5sp | bc1qhs70wzqzxaeyxf55acr029d8yahdveddaz | ChipMixer ChipMixer | 15.36 | 0.15984978 | 0.0123948 | 0.0123948 |
| 0e59f221224e6510f51108557a3eaf94dad4ff4128ef6c56bff3170b5488f225 | 737914 | 2022-05-26 00:14: | BTC | BTC | bc1qdtt8dy6k9nd589ygy02eh2skadl8t47k6gv97n | bc1qdtt8dy6k9nd589ygy02eh2skadl8t47k6gv97n | bc1qdtt8dy6k9nd589ygy02eh2skadl8t47k6gv | bc1qdtt8dy6k9nd589ygy02eh2skadl8t47k6gv | | 0.00332864 | 0.00182864 | 0.00000138 | 0 |
| e37a0588b459c8f49ac063801e148241081237afb723dc6faf84f67fed7e28b4 | 737915 | 2022-05-26 00:24: | BTC | BTC | bc1qdtt8dy6k9nd589ygy02eh2skadl8t47k6gv97n | bc1qdtt8dy6k9nd589ygy02eh2skadl8t47k6gv97n | bc1qdtt8dy6k9nd589ygy02eh2skadl8t47k6gv | bc1qdtt8dy6k9nd589ygy02eh2skadl8t47k6gv | | 0.07492512 | 0.00038503 | 0.00000008 | 0 |
| e37a0588b459c8f49ac063801e148241081237afb723dc6faf84f67fed7e28b4 | 737915 | 2022-05-26 00:24: | BTC | BTC | bc1qdtt8dy6k9nd589ygy02eh2skadl8t47k6gv97n | bc1qdtt8dy6k9nd589ygy02eh2skadl8t47k6gv97n | bc1qdtt8dy6k9nd589ygy02eh2skadl8t47k6gv | bc1qdtt8dy6k9nd589ygy02eh2skadl8t47k6gv | | 0.07492512 | 0.00038502 | 0.00000008 | 0 |
| e37a0588b459c8f49ac063801e148241081237afb723dc6faf84f67fed7e28b4 | 737915 | 2022-05-26 00:24: | BTC | BTC | bc1qdtt8dy6k9nd589ygy02eh2skadl8t47k6gv97n | bc1qdtt8dy6k9nd589ygy02eh2skadl8t47k6gv97n | bc1qdtt8dy6k9nd589ygy02eh2skadl8t47k6gv | bc1qdtt8dy6k9nd589ygy02eh2skadl8t47k6gv | | 0.07492512 | 0.00038503 | 0.000001 | 0 |
| e37a0588b459c8f49ac063801e148241081237afb723dc6faf84f67fed7e28b4 | 737915 | 2022-05-26 00:24: | BTC | BTC | bc1qdtt8dy6k9nd589ygy02eh2skadl8t47k6gv97n | bc1qdtt8dy6k9nd589ygy02eh2skadl8t47k6gv97n | bc1qdtt8dy6k9nd589ygy02eh2skadl8t47k6gv | bc1qdtt8dy6k9nd589ygy02eh2skadl8t47k6gv | | 0.07492512 | 0.00038502 | 0.00000013 | 0 |
| e37a0588b459c8f49ac063801e148241081237afb723dc6faf84f67fed7e28b4 | 737915 | 2022-05-26 00:24: | BTC | BTC | bc1qdtt8dy6k9nd589ygy02eh2skadl8t47k6gv97n | bc1qdtt8dy6k9nd589ygy02eh2skadl8t47k6gv97n | bc1qdtt8dy6k9nd589ygy02eh2skadl8t47k6gv | bc1qdtt8dy6k9nd589ygy02eh2skadl8t47k6gv | | 0.07492512 | 0.00038503 | 0.00000019 | 0 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| e37a0588b459c8f49ac063801e148241081237afb723dc6faf84f67fed7e28b4 | 737915 | 2022-05-26 00:24: | BTC | BTC | bc1qdtt8dy6k9nd589ygy02eh2skadl8t47k6gv97 | bc1qdtt8dy6k9nd589ygy02eh2skadl8t47k6gv97n | bc1qdtt8dy6k9nd589ygy02eh2skadl8t47k6gv | bc1qdtt8dy6k9nd589ygy02eh2skadl8t47k6gv | 0.07492512 | 0.00038502 | 0.00000033 | 0 |
| 1a411cd164434b1ffac2f1278d67bb8af12ea7f37a51ccb82cb71c9890023020 | 737952 | 2022-05-26 05:59: | BTC | BTC | N-86408041 | bc1q9l7vtp9zcxtueyxee3jpes45jf0w4vxjlz9fcq | 1PT5X7xZq4Xom9eRchsv6MUKvjhU39EBEbd | bc1q9l7vtp9zcxtueyxee3jpes45jf0w4vxjlz9fcq | 3.10792919 | 0.92550703 | 0.05580253 | 0.05580253 |
| 1a411cd164434b1ffac2f1278d67bb8af12ea7f37a51ccb82cb71c9890023020 | 737952 | 2022-05-26 05:59: | BTC | BTC | N-86408041 | bc1q9l7vtp9zcxtueyxee3jpes45jf0w4vxjlz9fcq | 14q7wDEP1WdduMjfWtp7dLa6neaUmuBJY | bc1q9l7vtp9zcxtueyxee3jpes45jf0w4vxjlz9fcq | 3.10792919 | 1.42327673 | 0.05603434 | 0.05603434 |
| cdd1f3c354f1acbef9c629e4905f8b9f8126c2627f1c8e5f3b01a2d50d0c9df4 | 737960 | 2022-05-26 07:42: | BTC | BTC | N-86409792 | 1BkdxUFtXqgYwGFuLESpvs73ZZQTYqv82n | 1JGgfUWdSwQQhbo9WFCkAqXudB88Yfv4t | 1BkdxUFtXqgYwGFuLESpvs73ZZQTYqv82n | 4.09599197 | 2.04799621 | 0.32480086 | 0.32480086 |
| cdd1f3c354f1acbef9c629e4905f8b9f8126c2627f1c8e5f3b01a2d50d0c9df4 | 737960 | 2022-05-26 07:42: | BTC | BTC | N-86409792 | 1BkdxUFtXqgYwGFuLESpvs73ZZQTYqv82n | 1MbysSjuVk5Y6v6Bdc6vmH9D31KhaVsUXJ | 1BkdxUFtXqgYwGFuLESpvs73ZZQTYqv82n | 4.09599197 | 2.04799576 | 2.04632296 | 2.04632296 |
| 25498be5dafd5b912a59861809d9fd7f6fa293b1d38fe0914021dffe39aba6e8 | 737972 | 2022-05-26 10:12: | BTC | BTC | N-83822213 | N-83822213 | 39AVEUbpsQcaS1V3ZmtrfLNXsug1WoGd6 | bc1qww6m6snws66k36a0p9ep4dx3dp5lmzm | 0.08392983 | 0.07792983 | 0.07792983 | 0.07792983 |
| 7c378ed0162274cd4a5477ac7ec9e7374520d5a90386c3e459aeac7c879b2279 | 737972 | 2022-05-26 10:12: | BTC | BTC | bc1q9l7vtp9zcxtueyxee3jpes45jf0w4vxjlz9fcq | 3Ca2kDeiCiQ9aczpBN98ZHfxD1yxcvjsUN | bc1q9l7vtp9zcxtueyxee3jpes45jf0w4vxjlz9fcq | 3Ca2kDeiCiQ9aczpBN98ZHfxD1yxcvjsUN | 2.8510113 | 2.8510113 | 0.11183687 | 0.11183687 |
| eaaed061614a5296577c66a19de8d809dd92ee0637689eabe1748baf8da9d2a8 | 737975 | 2022-05-26 10:49: | BTC | BTC | bc1qdtt8dy6k9nd589ygy02eh2skadl8t47k6gv97 | N-83822213 | bc1qdtt8dy6k9nd589ygy02eh2skadl8t47k6gv | 3C9HLvBmeP3TJ9xW8ECLECkjRU2UG5wr | 0.01497586 | 0.01 | 0.00012887 | 0 |
| eaaed061614a5296577c66a19de8d809dd92ee0637689eabe1748baf8da9d2a8 | 737975 | 2022-05-26 10:49: | BTC | BTC | bc1qdtt8dy6k9nd589ygy02eh2skadl8t47k6gv97 | bc1qdtt8dy6k9nd589ygy02eh2skadl8t47k6gv97n | bc1qdtt8dy6k9nd589ygy02eh2skadl8t47k6gv | bc1qdtt8dy6k9nd589ygy02eh2skadl8t47k6gv | 0.01497586 | 0.00497586 | 0.00004546 | 0 |
| baff7ced1104ae6a5674c6e46e1bf60944204e2316d8ebd16b57bff9f15ebc78 | 737981 | 2022-05-26 11:30: | BTC | BTC | 3Ca2kDeiCiQ9aczpBN98ZHfxD1yxcvjsUN | 3JMf8qUZV1AKoPbQmWBV8Twr59Eb7FkXuA | 3Ca2kDeiCiQ9aczpBN98ZHfxD1yxcvjsUN | 3JMf8qUZV1AKoPbQmWBV8Twr59Eb7FkXu | 2.85098391 | 1.140945 | 0.01791104 | 0.01791104 |
| baff7ced1104ae6a5674c6e46e1bf60944204e2316d8ebd16b57bff9f15ebc78 | 737981 | 2022-05-26 11:30: | BTC | BTC | 3Ca2kDeiCiQ9aczpBN98ZHfxD1yxcvjsUN | 3QbQ9rj4FPcsCmf5PmMUb24SqvNbWhutC6 | 3Ca2kDeiCiQ9aczpBN98ZHfxD1yxcvjsUN | 3QbQ9rj4FPcsCmf5PmMUb24SqvNbWhutC | 2.85098391 | 1.71003891 | 0.09392583 | 0.09392583 |
| 7fe74955770b2e6f05dc3d1da2c3b3a92be629e1458da3276da573fe0e4d5a60 | 737982 | 2022-05-26 11:51: | BTC | BTC | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHd | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHd | 16.97251534 | 3.63209062 | 0.00004527 | 0 |
| 7fe74955770b2e6f05dc3d1da2c3b3a92be629e1458da3276da573fe0e4d5a60 | 737982 | 2022-05-26 11:51: | BTC | BTC | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHd | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHd | 16.97251534 | 3.1227322 | 0.00003563 | 0 |
| 7fe74955770b2e6f05dc3d1da2c3b3a92be629e1458da3276da573fe0e4d5a60 | 737982 | 2022-05-26 11:51: | BTC | BTC | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHd | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHd | 16.97251534 | 6.21744252 | 0.00016215 | 0 |
| a0e90f991619377dc428e08b286bb4c01bdb2666c983c97ea3078489563c9c5c | 737988 | 2022-05-26 12:38: | BTC | BTC | 3JMf8qUZV1AKoPbQmWBV8Twr59Eb7FkXuA | N-86813964 | 3JMf8qUZV1AKoPbQmWBV8Twr59Eb7FkX | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 1.14090765 | 1 | 0.01763784 | 0.01763784 |
| 5c66c9e75ffefbe96dc766ce32e21b25014d6460e09cb1b0355bb3cae61d37bf | 737996 | 2022-05-26 13:21: | BTC | BTC | 3QbQ9rj4FPcsCmf5PmMUb24SqvNbWhutC6 | N-86419014 | 3QbQ9rj4FPcsCmf5PmMUb24SqvNbWhutC | 3P1NbojLtGks6RBf1vT23kEyRqpmh2pf6H | 1.70999907 | 0.79226107 | 0.02016136 | 0.02016136 |
| 5c66c9e75ffefbe96dc766ce32e21b25014d6460e09cb1b0355bb3cae61d37bf | 737996 | 2022-05-26 13:21: | BTC | BTC | 3QbQ9rj4FPcsCmf5PmMUb24SqvNbWhutC6 | N-86416485 | 3QbQ9rj4FPcsCmf5PmMUb24SqvNbWhutC | 3JezenTNo3Yc4SjQE1jq6zFMxqQsAq6r7b | 1.70999907 | 0.917738 | 0.07376447 | 0.07376447 |
| bc9f5d2745e025687b0a0c04ffbf74ee5c0237c23d7d207190d32d64c129f93a | 737997 | 2022-05-26 13:35: | BTC | BTC | C-8678124 | C-8678124 | 196mLWsCnvk3weGNBJMJpLwtjFyeoia6FD | 19BGPoYDe6gfcmr6LX6o627GFeiFb5cAH4 | 0.31311514 | 0.30627112 | 0.20676774 | 0.20676774 |
| 2dd5b3f9900f125e684c09948d23f4927760355af5e769aef15eb639571c9e8e | 737998 | 2022-05-26 13:46: | BTC | BTC | N-86416485 | N-86813964 | 3JezenTNo3Yc4SjQE1jq6zFMxqQsAq6r7b | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 1 | 0.91761064 | 0.07376447 | 0.07376447 |
| 22ab403957834422d5c971325f044ae3cc6ee99fe23bc9d265adddd5b892d475 | 738001 | 2022-05-26 14:04: | BTC | BTC | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHd | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHd | 17.97203126 | 4.05405336 | 0.00005253 | 0 |
| 22ab403957834422d5c971325f044ae3cc6ee99fe23bc9d265adddd5b892d475 | 738001 | 2022-05-26 14:04: | BTC | BTC | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHd | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHd | 17.97203126 | 10.5182279 | 0.00041326 | 0 |
| f14f51ddc4cbf3fbb897aab53a9bab204a5576dbc04acc6df1d7222e41261b23 | 738002 | 2022-05-26 14:10: | BTC | BTC | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHd | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHd | 14.57219778 | 12.57244778 | 1.47362452 | 1.47362452 |
| dde8409ac7a5da522d23e3366b82f3ecfba27c3e2d277b2a3588f14ed5ba0565 | 738009 | 2022-05-26 15:14: | BTC | BTC | N-86419014 | 35HSs6CaAa4LGf1ETdhZRneG8c5Hms8vVn | 3P1NbojLtGks6RBf1vT23kEyRqpmh2pf6H | 35HSs6CaAa4LGf1ETdhZRneG8c5Hms8vVn | 1.056384 | 0.79215241 | 0.02016136 | 0.02016136 |
| 5b63b8344bd8b9cd47f1dade192da0b3999f437c4d2b54429aaf3547b761aacb | 738009 | 2022-05-26 15:14: | BTC | BTC | N-80868291 | N-83822213 | 3NbSSSWc85V88DRgHFvhesLxaQTM7NZV | 3Dxixm3ay1oE7KdnzwWhSNeNzmyQ8wTX | 0.10753371 | 0.00549504 | 0.00000005 | 0 |
| 5b63b8344bd8b9cd47f1dade192da0b3999f437c4d2b54429aaf3547b761aacb | 738009 | 2022-05-26 15:14: | BTC | BTC | N-80868291 | N-83822213 | 3NbSSSWc85V88DRgHFvhesLxaQTM7NZV | 3Dxixm3ay1oE7KdnzwWhSNeNzmyQ8wTX | 0.10753371 | 0.02748873 | 0.00000124 | 0 |
| 5b63b8344bd8b9cd47f1dade192da0b3999f437c4d2b54429aaf3547b761aacb | 738009 | 2022-05-26 15:14: | BTC | BTC | N-80868291 | N-83822213 | 3NbSSSWc85V88DRgHFvhesLxaQTM7NZV | 3Dxixm3ay1oE7KdnzwWhSNeNzmyQ8wTX | 0.10753371 | 0.05499115 | 0.00000504 | 0 |
| 034dc921c63a9ddae75127b77eff108fde0adfc52a13866cb42547026202c73b | 738011 | 2022-05-26 15:48: | BTC | BTC | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHd | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHd | 12.5723643 | 7.5726143 | 1.47351622 | 1.47351622 |
| 887376f17104baa5662495f731c7d8510e754d81493e441635fbe7c72827ae0f | 738011 | 2022-05-26 15:48: | BTC | BTC | C-8678124 | 18cZn8CyZ3UTffqRN5KB6QgviPYV7bJQaT | 19BGPoYDe6gfcmr6LX6o627GFeiFb5cAH4 | 18cZn8CyZ3UTffqRN5KB6QgviPYV7bJQaT | 0.30623999 | 0.18354997 | 0.08407772 | 0.08407772 |
| 7323760c946221e43b2453e6cb03784f4fcd63e10790f2be032d35564a16f7d4 | 738012 | 2022-05-26 16:29: | BTC | BTC | N-83822213 | N-83822213 | 3MRcED2Fx8R9AHuw5Y8EJDE5HqTEhYnF | bc1q6c46090h7nf0dtfjjdk068scq8ww4ncaen | 0.07996599 | 0.07196599 | 0.07196599 | 0.07196599 |
| 308c596ca832dc9c2bd1f727aff9546ec052efc9f16b4ba28d64d795dcbb6a04 | 738015 | 2022-05-26 16:52: | BTC | BTC | N-86813964 | N-86813964 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 9.19619131 | 0.3475301 | 0.00000032 | 0 |
| 308c596ca832dc9c2bd1f727aff9546ec052efc9f16b4ba28d64d795dcbb6a04 | 738015 | 2022-05-26 16:52: | BTC | BTC | N-86813964 | N-86813964 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 9.19619131 | 0.3475301 | 0.00000034 | 0 |
| 308c596ca832dc9c2bd1f727aff9546ec052efc9f16b4ba28d64d795dcbb6a04 | 738015 | 2022-05-26 16:52: | BTC | BTC | N-86813964 | N-86813964 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 9.19619131 | 0.3475301 | 0.00000037 | 0 |
| 308c596ca832dc9c2bd1f727aff9546ec052efc9f16b4ba28d64d795dcbb6a04 | 738015 | 2022-05-26 16:52: | BTC | BTC | N-86813964 | N-86813964 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 9.19619131 | 0.06842041 | 0.00000002 | 0 |
| 308c596ca832dc9c2bd1f727aff9546ec052efc9f16b4ba28d64d795dcbb6a04 | 738015 | 2022-05-26 16:52: | BTC | BTC | N-86813964 | N-86813964 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 9.19619131 | 0.3475301 | 0.00000041 | 0 |
| 308c596ca832dc9c2bd1f727aff9546ec052efc9f16b4ba28d64d795dcbb6a04 | 738015 | 2022-05-26 16:52: | BTC | BTC | N-86813964 | N-86813964 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 9.19619131 | 0.3475301 | 0.00000046 | 0 |
| 308c596ca832dc9c2bd1f727aff9546ec052efc9f16b4ba28d64d795dcbb6a04 | 738015 | 2022-05-26 16:52: | BTC | BTC | N-86813964 | N-86813964 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 9.19619131 | 0.3475301 | 0.00000051 | 0 |
| 308c596ca832dc9c2bd1f727aff9546ec052efc9f16b4ba28d64d795dcbb6a04 | 738015 | 2022-05-26 16:52: | BTC | BTC | N-86813964 | N-86813964 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 9.19619131 | 0.3475301 | 0.00000057 | 0 |
| 308c596ca832dc9c2bd1f727aff9546ec052efc9f16b4ba28d64d795dcbb6a04 | 738015 | 2022-05-26 16:52: | BTC | BTC | N-86813964 | N-86813964 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 9.19619131 | 0.3475301 | 0.00000065 | 0 |
| 308c596ca832dc9c2bd1f727aff9546ec052efc9f16b4ba28d64d795dcbb6a04 | 738015 | 2022-05-26 16:52: | BTC | BTC | N-86813964 | N-86813964 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 9.19619131 | 0.3475301 | 0.00000076 | 0 |
| 2dcc42bbfc09dda2d92f5fd11a9c3e738a30983e143d3009786ba5f96eeba2fe | 738017 | 2022-05-26 17:28: | BTC | BTC | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHd | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHd | 13.714026 | 3.13834227 | 0.00003913 | 0 |
| 2dcc42bbfc09dda2d92f5fd11a9c3e738a30983e143d3009786ba5f96eeba2fe | 738017 | 2022-05-26 17:28: | BTC | BTC | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHd | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHd | 13.714026 | 2.54526679 | 0.00003805 | 0 |
| 0314902f252554375b989fca5ac97c9486e0e6a638559edb07be383912a71e6a | 738022 | 2022-05-26 18:18: | BTC | BTC | N-80868291 | N-83822213 | 3NbSSSWc85V88DRgHFvhesLxaQTM7NZV | 3Dxixm3ay1oE7KdnzwWhSNeNzmyQ8wTX | 0.81680195 | 0.00541606 | 0.00000005 | 0 |
| 0314902f252554375b989fca5ac97c9486e0e6a638559edb07be383912a71e6a | 738022 | 2022-05-26 18:18: | BTC | BTC | N-80868291 | N-83822213 | 3NbSSSWc85V88DRgHFvhesLxaQTM7NZV | 3Dxixm3ay1oE7KdnzwWhSNeNzmyQ8wTX | 0.81680195 | 0.00722766 | 0.00000009 | 0 |
| 0314902f252554375b989fca5ac97c9486e0e6a638559edb07be383912a71e6a | 738022 | 2022-05-26 18:18: | BTC | BTC | N-80868291 | N-83822213 | 3NbSSSWc85V88DRgHFvhesLxaQTM7NZV | 3Dxixm3ay1oE7KdnzwWhSNeNzmyQ8wTX | 0.81680195 | 0.01356909 | 0.00000031 | 0 |
| 0314902f252554375b989fca5ac97c9486e0e6a638559edb07be383912a71e6a | 738022 | 2022-05-26 18:18: | BTC | BTC | N-80868291 | N-83822213 | 3NbSSSWc85V88DRgHFvhesLxaQTM7NZV | 3Dxixm3ay1oE7KdnzwWhSNeNzmyQ8wTX | 0.81680195 | 0.0543354 | 0.00000506 | 0 |
| 0314902f252554375b989fca5ac97c9486e0e6a638559edb07be383912a71e6a | 738022 | 2022-05-26 18:18: | BTC | BTC | N-80868291 | N-83822213 | 3NbSSSWc85V88DRgHFvhesLxaQTM7NZV | 3Dxixm3ay1oE7KdnzwWhSNeNzmyQ8wTX | 0.81680195 | 0.05433946 | 0.00000519 | 0 |
| 0314902f252554375b989fca5ac97c9486e0e6a638559edb07be383912a71e6a | 738022 | 2022-05-26 18:18: | BTC | BTC | N-80868291 | N-83822213 | 3NbSSSWc85V88DRgHFvhesLxaQTM7NZV | 3Dxixm3ay1oE7KdnzwWhSNeNzmyQ8wTX | 0.81680195 | 0.17347771 | 0.00005417 | 0 |
| 9ab36efd3a0f496edb5358ab5c20fb11a41ef69c182155e85161c241ec8a91cb | 738024 | 2022-05-26 18:32: | BTC | BTC | N-83822213 | bc1qm5dvlcm3vwwh3a3qc9smqphkahq5c6wr8e5t3x | 3Dxixm3ay1oE7KdnzwWhSNeNzmyQ8wTX | bc1qm5dvlcm3vwwh3a3qc9smqphkahq5c6w | 0.66595297 | 0.64595297 | 0.01295715 | 0.01295715 |
| ba1bd447a05bde3e7970772ec3184cd688ed636a944b413c60f86ad91b068ac7 | 738025 | 2022-05-26 18:41: | BTC | BTC | bc1qm5dvlcm3vwwh3a3qc9smqphkahq5c6wr8 | N-83822213 | bc1qm5dvlcm3vwwh3a3qc9smqphkahq5c6w | bc1qvjxjxnwnppyelm88q5cydhre9mfsza9pvlq | 0.64590497 | 0.61621497 | 0.01293454 | 0.01293454 |
| 6370a7d3c58156f242d251a7f925d4339571925b44553445d96f8403ac87ada1 | 738025 | 2022-05-26 18:41: | BTC | BTC | 18xn8QjXeZb398D7sSzg7k3YsPVcepzWNz | 18xn8QjXeZb398D7sSzg7k3YsPVcepzWNz | 18xn8QjXeZb398D7sSzg7k3YsPVcepzWNz | 18xn8QjXeZb398D7sSzg7k3YsPVcepzWNz | 0.951513 | 0.166027 | 0.00165725 | 0 |
| 6370a7d3c58156f242d251a7f925d4339571925b44553445d96f8403ac87ada1 | 738025 | 2022-05-26 18:41: | BTC | BTC | 18xn8QjXeZb398D7sSzg7k3YsPVcepzWNz | 176JsUz4J4EftPkmDJgdJpZQnJPwmMKYLX | 18xn8QjXeZb398D7sSzg7k3YsPVcepzWNz | 176JsUz4J4EftPkmDJgdJpZQnJPwmMKYLX | 0.951513 | 0.785486 | 0.04356682 | 0.04356682 |
| 129dfc549a5c086868c0366a92829196c48b43eaa7ff7d36845e9e60771ddefc | 738027 | 2022-05-26 19:16: | BTC | BTC | 176JsUz4J4EftPkmDJgdJpZQnJPwmMKYLX | N-86488762 | 176JsUz4J4EftPkmDJgdJpZQnJPwmMKYLX | 1Cx4AEUEY1aBiqdgaa7YT4yGo49JhjmXzJ | 0.7853735 | 0.67684052 | 0.03235295 | 0.03235295 |
| 30d28d41d5f527f5b732dc2110a8b480cc5d06f2481027c7a8ed05f9c5accc99 | 738029 | 2022-05-26 19:40: | BTC | BTC | N-83822213 | C-8593011 | bc1qvjxjxnwnppyelm88q5cydhre9mfsza9pvlq | bc1qlxcf93n6e756nhyemy52fwac5p7ppm6xs | 8.86005074 | 0.33377978 | 0.0100425 | 0.0100425 |
| 30d28d41d5f527f5b732dc2110a8b480cc5d06f2481027c7a8ed05f9c5accc99 | 738029 | 2022-05-26 19:40: | BTC | BTC | N-83822213 | C-8593011 | 38dM7KAWfVQ83gfzkJv4WDb2gGrxTgRYd7 | bc1qlxcf93n6e756nhyemy52fwac5p7ppm6xs | 8.86005074 | 0.04305257 | 0.0000809 | 0 |
| 30d28d41d5f527f5b732dc2110a8b480cc5d06f2481027c7a8ed05f9c5accc99 | 738029 | 2022-05-26 19:40: | BTC | BTC | N-83822213 | C-8593011 | bc1qww6m6snws66k36a0p9ep4dx3dp5lmzm | bc1qlxcf93n6e756nhyemy52fwac5p7ppm6xs | 8.86005074 | 0.04221157 | 0.04221157 | 0.04221157 |
| 30d28d41d5f527f5b732dc2110a8b480cc5d06f2481027c7a8ed05f9c5accc99 | 738029 | 2022-05-26 19:40: | BTC | BTC | N-83822213 | C-8593011 | 34sBdXjbQdb9Km4GPaTakV3FCqudpjBQfh | bc1qlxcf93n6e756nhyemy52fwac5p7ppm6xs | 8.86005074 | 0.0421911 | 0.00003059 | 0 |
| 30d28d41d5f527f5b732dc2110a8b480cc5d06f2481027c7a8ed05f9c5accc99 | 738029 | 2022-05-26 19:40: | BTC | BTC | N-83822213 | C-8593011 | bc1qhntupy5grn0rtsyv0xgfd9gr0yp68h5p7ttd | bc1qlxcf93n6e756nhyemy52fwac5p7ppm6xs | 8.86005074 | 0.04216155 | 0.04216155 | 0.04216155 |
| 30d28d41d5f527f5b732dc2110a8b480cc5d06f2481027c7a8ed05f9c5accc99 | 738029 | 2022-05-26 19:40: | BTC | BTC | N-83822213 | C-8593011 | 3Kba83jF7QZM5tUxyAYCFfphN3YCRoujdV | bc1qlxcf93n6e756nhyemy52fwac5p7ppm6xs | 8.86005074 | 0.04200783 | 0.00064722 | 0 |
| 30d28d41d5f527f5b732dc2110a8b480cc5d06f2481027c7a8ed05f9c5accc99 | 738029 | 2022-05-26 19:40: | BTC | BTC | N-83822213 | C-8593011 | 38dM7KAWfVQ83gfzkJv4WDb2gGrxTgRYd7 | bc1qlxcf93n6e756nhyemy52fwac5p7ppm6xs | 8.86005074 | 0.04174137 | 0.00008068 | 0 |
| 30d28d41d5f527f5b732dc2110a8b480cc5d06f2481027c7a8ed05f9c5accc99 | 738029 | 2022-05-26 19:40: | BTC | BTC | N-83822213 | C-8593011 | 38dM7KAWfVQ83gfzkJv4WDb2gGrxTgRYd7 | bc1qlxcf93n6e756nhyemy52fwac5p7ppm6xs | 8.86005074 | 0.04109708 | 0.00008301 | 0 |
| 30d28d41d5f527f5b732dc2110a8b480cc5d06f2481027c7a8ed05f9c5accc99 | 738029 | 2022-05-26 19:40: | BTC | BTC | N-83822213 | C-8593011 | 38dM7KAWfVQ83gfzkJv4WDb2gGrxTgRYd7 | bc1qlxcf93n6e756nhyemy52fwac5p7ppm6xs | 8.86005074 | 0.04109709 | 0.00008821 | 0 |
| 30d28d41d5f527f5b732dc2110a8b480cc5d06f2481027c7a8ed05f9c5accc99 | 738029 | 2022-05-26 19:40: | BTC | BTC | N-83822213 | C-8593011 | 38dM7KAWfVQ83gfzkJv4WDb2gGrxTgRYd7 | bc1qlxcf93n6e756nhyemy52fwac5p7ppm6xs | 8.86005074 | 0.04089991 | 0.00009301 | 0 |
| 30d28d41d5f527f5b732dc2110a8b480cc5d06f2481027c7a8ed05f9c5accc99 | 738029 | 2022-05-26 19:40: | BTC | BTC | N-83822213 | C-8593011 | 38dM7KAWfVQ83gfzkJv4WDb2gGrxTgRYd7 | bc1qlxcf93n6e756nhyemy52fwac5p7ppm6xs | 8.86005074 | 0.04085849 | 0.000099 | 0 |
| 30d28d41d5f527f5b732dc2110a8b480cc5d06f2481027c7a8ed05f9c5accc99 | 738029 | 2022-05-26 19:40: | BTC | BTC | N-83822213 | C-8593011 | 38dM7KAWfVQ83gfzkJv4WDb2gGrxTgRYd7 | bc1qlxcf93n6e756nhyemy52fwac5p7ppm6xs | 8.86005074 | 0.04083631 | 0.00010569 | 0 |
| 30d28d41d5f527f5b732dc2110a8b480cc5d06f2481027c7a8ed05f9c5accc99 | 738029 | 2022-05-26 19:40: | BTC | BTC | N-83822213 | C-8593011 | 38dM7KAWfVQ83gfzkJv4WDb2gGrxTgRYd7 | bc1qlxcf93n6e756nhyemy52fwac5p7ppm6xs | 8.86005074 | 0.03963019 | 0.00010653 | 0 |
| 30d28d41d5f527f5b732dc2110a8b480cc5d06f2481027c7a8ed05f9c5accc99 | 738029 | 2022-05-26 19:40: | BTC | BTC | N-83822213 | C-8593011 | 38dM7KAWfVQ83gfzkJv4WDb2gGrxTgRYd7 | bc1qlxcf93n6e756nhyemy52fwac5p7ppm6xs | 8.86005074 | 0.03949655 | 0.00011337 | 0 |
| 30d28d41d5f527f5b732dc2110a8b480cc5d06f2481027c7a8ed05f9c5accc99 | 738029 | 2022-05-26 19:40: | BTC | BTC | N-83822213 | C-8593011 | bc1qwm8djc9sdav8hm3sq8gu80mrf5eyrr49x | bc1qlxcf93n6e756nhyemy52fwac5p7ppm6xs | 8.86005074 | 0.03943191 | 0.02389126 | 0.02389126 |
| 30d28d41d5f527f5b732dc2110a8b480cc5d06f2481027c7a8ed05f9c5accc99 | 738029 | 2022-05-26 19:40: | BTC | BTC | N-83822213 | C-8593011 | bc1q6c46090h7nf0dtfjjdk068scq8ww4ncaen | bc1qlxcf93n6e756nhyemy52fwac5p7ppm6xs | 8.86005074 | 0.03898119 | 0.03898119 | 0.03898119 |
| 30d28d41d5f527f5b732dc2110a8b480cc5d06f2481027c7a8ed05f9c5accc99 | 738029 | 2022-05-26 19:40: | BTC | BTC | N-83822213 | C-8593011 | 3M7Z38XC54PkB4yk8zTbpohhj1j26STGr5 | bc1qlxcf93n6e756nhyemy52fwac5p7ppm6xs | 8.86005074 | 0.03791409 | 0.00007076 | 0 |
| 30d28d41d5f527f5b732dc2110a8b480cc5d06f2481027c7a8ed05f9c5accc99 | 738029 | 2022-05-26 19:40: | BTC | BTC | N-83822213 | C-8593011 | 3Jc325tbyw3Je4YB6y3BpoXagJzdGiZKab | bc1qlxcf93n6e756nhyemy52fwac5p7ppm6xs | 8.86005074 | 0.03761388 | 0.0000802 | 0 |
| 30d28d41d5f527f5b732dc2110a8b480cc5d06f2481027c7a8ed05f9c5accc99 | 738029 | 2022-05-26 19:40: | BTC | BTC | N-83822213 | C-8593011 | 3HrnArQQNgmQVT6xkN9xF1s4cZk4oeW5M | bc1qlxcf93n6e756nhyemy52fwac5p7ppm6xs | 8.86005074 | 0.03737462 | 0.00011174 | 0 |
| 30d28d41d5f527f5b732dc2110a8b480cc5d06f2481027c7a8ed05f9c5accc99 | 738029 | 2022-05-26 19:40: | BTC | BTC | N-83822213 | C-8593011 | 3HrnArQQNgmQVT6xkN9xF1s4cZk4oeW5M | bc1qlxcf93n6e756nhyemy52fwac5p7ppm6xs | 8.86005074 | 0.03703504 | 0.00013691 | 0 |
| 30d28d41d5f527f5b732dc2110a8b480cc5d06f2481027c7a8ed05f9c5accc99 | 738029 | 2022-05-26 19:40: | BTC | BTC | N-83822213 | C-8593011 | 33XwCFtRZfgaBMTXu4tVMo4nZAkVfMdKo1 | bc1qlxcf93n6e756nhyemy52fwac5p7ppm6xs | 8.86005074 | 0.03693588 | 0.00007628 | 0 |
| 30d28d41d5f527f5b732dc2110a8b480cc5d06f2481027c7a8ed05f9c5accc99 | 738029 | 2022-05-26 19:40: | BTC | BTC | N-83822213 | C-8593011 | 3KGE2WtHiUVhpaCn4hNtktTwrH2446W18n | bc1qlxcf93n6e756nhyemy52fwac5p7ppm6xs | 8.86005074 | 0.03683297 | 0.0015963 | 0 |
| 30d28d41d5f527f5b732dc2110a8b480cc5d06f2481027c7a8ed05f9c5accc99 | 738029 | 2022-05-26 19:40: | BTC | BTC | N-83822213 | C-8593011 | 3NouraLCsCK2UaEPqt9nKrr42jakxjyeWB | bc1qlxcf93n6e756nhyemy52fwac5p7ppm6xs | 8.86005074 | 0.03671208 | 0.00000215 | 0 |
| 30d28d41d5f527f5b732dc2110a8b480cc5d06f2481027c7a8ed05f9c5accc99 | 738029 | 2022-05-26 19:40: | BTC | BTC | N-83822213 | C-8593011 | 3LGJNHfrJJWe5x7PevR8uCC4VjdGnNzgFd | bc1qlxcf93n6e756nhyemy52fwac5p7ppm6xs | 8.86005074 | 0.0362913 | 0.00005788 | 0 |
| 30d28d41d5f527f5b732dc2110a8b480cc5d06f2481027c7a8ed05f9c5accc99 | 738029 | 2022-05-26 19:40: | BTC | BTC | N-83822213 | C-8593011 | 3KGE2WtHiUVhpaCn4hNtktTwrH2446W18n | bc1qlxcf93n6e756nhyemy52fwac5p7ppm6xs | 8.86005074 | 0.03628589 | 0.0029571 | 0 |
| 30d28d41d5f527f5b732dc2110a8b480cc5d06f2481027c7a8ed05f9c5accc99 | 738029 | 2022-05-26 19:40: | BTC | BTC | N-83822213 | C-8593011 | 3HrnArQQNgmQVT6xkN9xF1s4cZk4oeW5M | bc1qlxcf93n6e756nhyemy52fwac5p7ppm6xs | 8.86005074 | 0.03624195 | 0.00016755 | 0 |
| 30d28d41d5f527f5b732dc2110a8b480cc5d06f2481027c7a8ed05f9c5accc99 | 738029 | 2022-05-26 19:40: | BTC | BTC | N-83822213 | C-8593011 | 37Psr2Kn6BUDToWJJnj2EVGaLpbaK9d8W | bc1qlxcf93n6e756nhyemy52fwac5p7ppm6xs | 8.86005074 | 0.03620127 | 0.00078183 | 0 |
| 30d28d41d5f527f5b732dc2110a8b480cc5d06f2481027c7a8ed05f9c5accc99 | 738029 | 2022-05-26 19:40: | BTC | BTC | N-83822213 | C-8593011 | 3HrnArQQNgmQVT6xkN9xF1s4cZk4oeW5M | bc1qlxcf93n6e756nhyemy52fwac5p7ppm6xs | 8.86005074 | 0.0358034 | 0.0002152 | 0 |
| 30d28d41d5f527f5b732dc2110a8b480cc5d06f2481027c7a8ed05f9c5accc99 | 738029 | 2022-05-26 19:40: | BTC | BTC | N-83822213 | C-8593011 | 3KGE2WtHiUVhpaCn4hNtktTwrH2446W18n | bc1qlxcf93n6e756nhyemy52fwac5p7ppm6xs | 8.86005074 | 0.03565215 | 0.00736723 | 0 |
| 30d28d41d5f527f5b732dc2110a8b480cc5d06f2481027c7a8ed05f9c5accc99 | 738029 | 2022-05-26 19:40: | BTC | BTC | N-83822213 | C-8593011 | 33XwCFtRZfgaBMTXu4tVMo4nZAkVfMdKo1 | bc1qlxcf93n6e756nhyemy52fwac5p7ppm6xs | 8.86005074 | 0.03520798 | 0.00008585 | 0 |
| 30d28d41d5f527f5b732dc2110a8b480cc5d06f2481027c7a8ed05f9c5accc99 | 738029 | 2022-05-26 19:40: | BTC | BTC | N-83822213 | C-8593011 | 3C6cYs44ahAgmbLffXBXDAsCV6NWhsRe5 | bc1qlxcf93n6e756nhyemy52fwac5p7ppm6xs | 8.86005074 | 0.03520799 | 0.00324246 | 0 |
| 30d28d41d5f527f5b732dc2110a8b480cc5d06f2481027c7a8ed05f9c5accc99 | 738029 | 2022-05-26 19:40: | BTC | BTC | N-83822213 | C-8593011 | 3C6cYs44ahAgmbLffXBXDAsCV6NWhsRe5 | bc1qlxcf93n6e756nhyemy52fwac5p7ppm6xs | 8.86005074 | 0.03520377 | 0.00852443 | 0 |
| 30d28d41d5f527f5b732dc2110a8b480cc5d06f2481027c7a8ed05f9c5accc99 | 738029 | 2022-05-26 19:40: | BTC | BTC | N-83822213 | C-8593011 | 3Kba83jF7QZM5tUxyAYCFfphN3YCRoujdV | bc1qlxcf93n6e756nhyemy52fwac5p7ppm6xs | 8.86005074 | 0.03507121 | 0.00058008 | 0 |
| 30d28d41d5f527f5b732dc2110a8b480cc5d06f2481027c7a8ed05f9c5accc99 | 738029 | 2022-05-26 19:40: | BTC | BTC | N-83822213 | C-8593011 | 3Kba83jF7QZM5tUxyAYCFfphN3YCRoujdV | bc1qlxcf93n6e756nhyemy52fwac5p7ppm6xs | 8.86005074 | 0.03506294 | 0.0007509 | 0 |
| 30d28d41d5f527f5b732dc2110a8b480cc5d06f2481027c7a8ed05f9c5accc99 | 738029 | 2022-05-26 19:40: | BTC | BTC | N-83822213 | C-8593011 | 3Kba83jF7QZM5tUxyAYCFfphN3YCRoujdV | bc1qlxcf93n6e756nhyemy52fwac5p7ppm6xs | 8.86005074 | 0.03478403 | 0.00099351 | 0 |
| 30d28d41d5f527f5b732dc2110a8b480cc5d06f2481027c7a8ed05f9c5accc99 | 738029 | 2022-05-26 19:40: | BTC | BTC | N-83822213 | C-8593011 | 3Kba83jF7QZM5tUxyAYCFfphN3YCRoujdV | bc1qlxcf93n6e756nhyemy52fwac5p7ppm6xs | 8.86005074 | 0.03474472 | 0.00140078 | 0 |
| 30d28d41d5f527f5b732dc2110a8b480cc5d06f2481027c7a8ed05f9c5accc99 | 738029 | 2022-05-26 19:40: | BTC | BTC | N-83822213 | C-8593011 | 3LGJNHfrJJWe5x7PevR8uCC4VjdGnNzgFd | bc1qlxcf93n6e756nhyemy52fwac5p7ppm6xs | 8.86005074 | 0.03343565 | 0.00005225 | 0 |
| 30d28d41d5f527f5b732dc2110a8b480cc5d06f2481027c7a8ed05f9c5accc99 | 738029 | 2022-05-26 19:40: | BTC | BTC | N-83822213 | C-8593011 | 3LGJNHfrJJWe5x7PevR8uCC4VjdGnNzgFd | bc1qlxcf93n6e756nhyemy52fwac5p7ppm6xs | 8.86005074 | 0.0329403 | 0.00005392 | 0 |
| c57197a09f6f9a793d402d1ea98bb82fe9d73bbceac06fec69d145a1be6853cd | 738029 | 2022-05-26 19:40: | BTC | BTC | N-83822213 | C-8593011 | 37Psr2Kn6BUDToWJJnj2EVGaLpbaK9d8W | bc1qlxcf93n6e756nhyemy52fwac5p7ppm6xs | 5.00210797 | 0.0587606 | 0.00243787 | 0 |
| c57197a09f6f9a793d402d1ea98bb82fe9d73bbceac06fec69d145a1be6853cd | 738029 | 2022-05-26 19:40: | BTC | BTC | N-83822213 | C-8593011 | 3MRcED2Fx8R9AHuw5Y8EJDE5HqTEhYnF | bc1qlxcf93n6e756nhyemy52fwac5p7ppm6xs | 5.00210797 | 0.05876061 | 0.05876061 | 0.05876061 |
| c57197a09f6f9a793d402d1ea98bb82fe9d73bbceac06fec69d145a1be6853cd | 738029 | 2022-05-26 19:40: | BTC | BTC | N-83822213 | C-8593011 | 3LGJNHfrJJWe5x7PevR8uCC4VjdGnNzgFd | bc1qlxcf93n6e756nhyemy52fwac5p7ppm6xs | 5.00210797 | 0.05876061 | 0.00017764 | 0 |
| c57197a09f6f9a793d402d1ea98bb82fe9d73bbceac06fec69d145a1be6853cd | 738029 | 2022-05-26 19:40: | BTC | BTC | N-83822213 | C-8593011 | 3MRcED2Fx8R9AHuw5Y8EJDE5HqTEhYnF | bc1qlxcf93n6e756nhyemy52fwac5p7ppm6xs | 5.00210797 | 0.05876061 | 0.05876061 | 0.05876061 |
| c57197a09f6f9a793d402d1ea98bb82fe9d73bbceac06fec69d145a1be6853cd | 738029 | 2022-05-26 19:40: | BTC | BTC | N-83822213 | C-8593011 | 3HrnArQQNgmQVT6xkN9xF1s4cZk4oeW5M | bc1qlxcf93n6e756nhyemy52fwac5p7ppm6xs | 5.00210797 | 0.05876061 | 0.00068492 | 0 |
| c57197a09f6f9a793d402d1ea98bb82fe9d73bbceac06fec69d145a1be6853cd | 738029 | 2022-05-26 19:40: | BTC | BTC | N-83822213 | C-8593011 | 3QMfmu2MuSxmtAaYfj3pMUpP18QnCkxBW | bc1qlxcf93n6e756nhyemy52fwac5p7ppm6xs | 5.00210797 | 0.05876061 | 0.01127873 | 0.01127873 |
| c57197a09f6f9a793d402d1ea98bb82fe9d73bbceac06fec69d145a1be6853cd | 738029 | 2022-05-26 19:40: | BTC | BTC | N-83822213 | C-8593011 | 3QrruKt3zcCRb2YrZ4T3daCLBY9tBD3wAF | bc1qlxcf93n6e756nhyemy52fwac5p7ppm6xs | 5.00210797 | 0.0587606 | 0.00003537 | 0 |
| c57197a09f6f9a793d402d1ea98bb82fe9d73bbceac06fec69d145a1be6853cd | 738029 | 2022-05-26 19:40: | BTC | BTC | N-83822213 | C-8593011 | 35vMLwpvv5qNryozaEfHPyTL8PgKwD1NJ1 | bc1qlxcf93n6e756nhyemy52fwac5p7ppm6xs | 5.00210797 | 0.05874539 | 0.00914164 | 0 |
| c57197a09f6f9a793d402d1ea98bb82fe9d73bbceac06fec69d145a1be6853cd | 738029 | 2022-05-26 19:40: | BTC | BTC | N-83822213 | C-8593011 | 34KeFCqpUUgQLCwxhH6Ai5fDEMVkN14Kg | bc1qlxcf93n6e756nhyemy52fwac5p7ppm6xs | 5.00210797 | 0.05763215 | 0.00097206 | 0 |
| c57197a09f6f9a793d402d1ea98bb82fe9d73bbceac06fec69d145a1be6853cd | 738029 | 2022-05-26 19:40: | BTC | BTC | N-83822213 | C-8593011 | 34KeFCqpUUgQLCwxhH6Ai5fDEMVkN14Kg | bc1qlxcf93n6e756nhyemy52fwac5p7ppm6xs | 5.00210797 | 0.05579131 | 0.00133503 | 0 |
| c57197a09f6f9a793d402d1ea98bb82fe9d73bbceac06fec69d145a1be6853cd | 738029 | 2022-05-26 19:40: | BTC | BTC | N-83822213 | C-8593011 | 34KeFCqpUUgQLCwxhH6Ai5fDEMVkN14Kg | bc1qlxcf93n6e756nhyemy52fwac5p7ppm6xs | 5.00210797 | 0.05579127 | 0.00211538 | 0 |
| c57197a09f6f9a793d402d1ea98bb82fe9d73bbceac06fec69d145a1be6853cd | 738029 | 2022-05-26 19:40: | BTC | BTC | N-83822213 | C-8593011 | 34KeFCqpUUgQLCwxhH6Ai5fDEMVkN14Kg | bc1qlxcf93n6e756nhyemy52fwac5p7ppm6xs | 5.00210797 | 0.05579084 | 0.00388456 | 0 |
| c57197a09f6f9a793d402d1ea98bb82fe9d73bbceac06fec69d145a1be6853cd | 738029 | 2022-05-26 19:40: | BTC | BTC | N-83822213 | C-8593011 | 3Jc325tbyw3Je4YB6y3BpoXagJzdGiZKab | bc1qlxcf93n6e756nhyemy52fwac5p7ppm6xs | 5.00210797 | 0.05529643 | 0.00019765 | 0 |
| c57197a09f6f9a793d402d1ea98bb82fe9d73bbceac06fec69d145a1be6853cd | 738029 | 2022-05-26 19:40: | BTC | BTC | N-83822213 | C-8593011 | 3DbDYiVmZVuPvhZPCB23B4bHA1q6TahS | bc1qlxcf93n6e756nhyemy52fwac5p7ppm6xs | 5.00210797 | 0.05483454 | 0.00310235 | 0 |
| c57197a09f6f9a793d402d1ea98bb82fe9d73bbceac06fec69d145a1be6853cd | 738029 | 2022-05-26 19:40: | BTC | BTC | N-83822213 | C-8593011 | 3Jc325tbyw3Je4YB6y3BpoXagJzdGiZKab | bc1qlxcf93n6e756nhyemy52fwac5p7ppm6xs | 5.00210797 | 0.05468453 | 0.00023821 | 0 |
| c57197a09f6f9a793d402d1ea98bb82fe9d73bbceac06fec69d145a1be6853cd | 738029 | 2022-05-26 19:40: | BTC | BTC | N-83822213 | C-8593011 | 3C6cYs44ahAgmbLffXBXDAsCV6NWhsRe5 | bc1qlxcf93n6e756nhyemy52fwac5p7ppm6xs | 5.00210797 | 0.05385628 | 0.04687036 | 0.04687036 |
| c57197a09f6f9a793d402d1ea98bb82fe9d73bbceac06fec69d145a1be6853cd | 738029 | 2022-05-26 19:40: | BTC | BTC | N-83822213 | C-8593011 | 3Jc325tbyw3Je4YB6y3BpoXagJzdGiZKab | bc1qlxcf93n6e756nhyemy52fwac5p7ppm6xs | 5.00210797 | 0.05368525 | 0.00028916 | 0 |
| c57197a09f6f9a793d402d1ea98bb82fe9d73bbceac06fec69d145a1be6853cd | 738029 | 2022-05-26 19:40: | BTC | BTC | N-83822213 | C-8593011 | 37V1GSbZZdtBmLMN7RgWrjA59XH5SvsErs | bc1qlxcf93n6e756nhyemy52fwac5p7ppm6xs | 5.00210797 | 0.05320774 | 0.01302069 | 0.01302069 |
| c57197a09f6f9a793d402d1ea98bb82fe9d73bbceac06fec69d145a1be6853cd | 738029 | 2022-05-26 19:40: | BTC | BTC | N-83822213 | C-8593011 | 3QrruKt3zcCRb2YrZ4T3daCLBY9tBD3wAF | bc1qlxcf93n6e756nhyemy52fwac5p7ppm6xs | 5.00210797 | 0.0528361 | 0.0000292 | 0 |
| c57197a09f6f9a793d402d1ea98bb82fe9d73bbceac06fec69d145a1be6853cd | 738029 | 2022-05-26 19:40: | BTC | BTC | N-83822213 | C-8593011 | 38dM7KAWfVQ83gfzkJv4WDb2gGrxTgRYd7 | bc1qlxcf93n6e756nhyemy52fwac5p7ppm6xs | 5.00210797 | 0.05271603 | 0.00020995 | 0 |
| c57197a09f6f9a793d402d1ea98bb82fe9d73bbceac06fec69d145a1be6853cd | 738029 | 2022-05-26 19:40: | BTC | BTC | N-83822213 | C-8593011 | 38dM7KAWfVQ83gfzkJv4WDb2gGrxTgRYd7 | bc1qlxcf93n6e756nhyemy52fwac5p7ppm6xs | 5.00210797 | 0.05176397 | 0.0002135 | 0 |
| c57197a09f6f9a793d402d1ea98bb82fe9d73bbceac06fec69d145a1be6853cd | 738029 | 2022-05-26 19:40: | BTC | BTC | N-83822213 | C-8593011 | 3HrnArQQNgmQVT6xkN9xF1s4cZk4oeW5M | bc1qlxcf93n6e756nhyemy52fwac5p7ppm6xs | 5.00210797 | 0.05094423 | 0.00069719 | 0 |
| c57197a09f6f9a793d402d1ea98bb82fe9d73bbceac06fec69d145a1be6853cd | 738029 | 2022-05-26 19:40: | BTC | BTC | N-83822213 | C-8593011 | 3LGJNHfrJJWe5x7PevR8uCC4VjdGnNzgFd | bc1qlxcf93n6e756nhyemy52fwac5p7ppm6xs | 5.00210797 | 0.05074243 | 0.00014136 | 0 |
| c57197a09f6f9a793d402d1ea98bb82fe9d73bbceac06fec69d145a1be6853cd | 738029 | 2022-05-26 19:40: | BTC | BTC | N-83822213 | C-8593011 | 3Kba83jF7QZM5tUxyAYCFfphN3YCRoujdV | bc1qlxcf93n6e756nhyemy52fwac5p7ppm6xs | 5.00210797 | 0.05060319 | 0.00369442 | 0 |
| c57197a09f6f9a793d402d1ea98bb82fe9d73bbceac06fec69d145a1be6853cd | 738029 | 2022-05-26 19:40: | BTC | BTC | N-83822213 | C-8593011 | 3N2PrkUWTmveK17rMKRVTBCFsUW1iGCN | bc1qlxcf93n6e756nhyemy52fwac5p7ppm6xs | 5.00210797 | 0.05054196 | 0.00003945 | 0 |
| c57197a09f6f9a793d402d1ea98bb82fe9d73bbceac06fec69d145a1be6853cd | 738029 | 2022-05-26 19:40: | BTC | BTC | N-83822213 | C-8593011 | 3N2PrkUWTmveK17rMKRVTBCFsUW1iGCN | bc1qlxcf93n6e756nhyemy52fwac5p7ppm6xs | 5.00210797 | 0.05030519 | 0.00004326 | 0 |
| c57197a09f6f9a793d402d1ea98bb82fe9d73bbceac06fec69d145a1be6853cd | 738029 | 2022-05-26 19:40: | BTC | BTC | N-83822213 | C-8593011 | 3N2PrkUWTmveK17rMKRVTBCFsUW1iGCN | bc1qlxcf93n6e756nhyemy52fwac5p7ppm6xs | 5.00210797 | 0.04994651 | 0.00004753 | 0 |
| c57197a09f6f9a793d402d1ea98bb82fe9d73bbceac06fec69d145a1be6853cd | 738029 | 2022-05-26 19:40: | BTC | BTC | N-83822213 | C-8593011 | 3N2PrkUWTmveK17rMKRVTBCFsUW1iGCN | bc1qlxcf93n6e756nhyemy52fwac5p7ppm6xs | 5.00210797 | 0.04994652 | 0.00005342 | 0 |
| c57197a09f6f9a793d402d1ea98bb82fe9d73bbceac06fec69d145a1be6853cd | 738029 | 2022-05-26 19:40: | BTC | BTC | N-83822213 | C-8593011 | 38dM7KAWfVQ83gfzkJv4WDb2gGrxTgRYd7 | bc1qlxcf93n6e756nhyemy52fwac5p7ppm6xs | 5.00210797 | 0.04972479 | 0.00020788 | 0 |
| c57197a09f6f9a793d402d1ea98bb82fe9d73bbceac06fec69d145a1be6853cd | 738029 | 2022-05-26 19:40: | BTC | BTC | N-83822213 | C-8593011 | 38dM7KAWfVQ83gfzkJv4WDb2gGrxTgRYd7 | bc1qlxcf93n6e756nhyemy52fwac5p7ppm6xs | 5.00210797 | 0.04945508 | 0.00021682 | 0 |
| c57197a09f6f9a793d402d1ea98bb82fe9d73bbceac06fec69d145a1be6853cd | 738029 | 2022-05-26 19:40: | BTC | BTC | N-83822213 | C-8593011 | 38dM7KAWfVQ83gfzkJv4WDb2gGrxTgRYd7 | bc1qlxcf93n6e756nhyemy52fwac5p7ppm6xs | 5.00210797 | 0.04943949 | 0.00022874 | 0 |
| c57197a09f6f9a793d402d1ea98bb82fe9d73bbceac06fec69d145a1be6853cd | 738029 | 2022-05-26 19:40: | BTC | BTC | N-83822213 | C-8593011 | 3Kba83jF7QZM5tUxyAYCFfphN3YCRoujdV | bc1qlxcf93n6e756nhyemy52fwac5p7ppm6xs | 5.00210797 | 0.04938506 | 0.0050528 | 0 |
| c57197a09f6f9a793d402d1ea98bb82fe9d73bbceac06fec69d145a1be6853cd | 738029 | 2022-05-26 19:40: | BTC | BTC | N-83822213 | C-8593011 | 38dM7KAWfVQ83gfzkJv4WDb2gGrxTgRYd7 | bc1qlxcf93n6e756nhyemy52fwac5p7ppm6xs | 5.00210797 | 0.04929902 | 0.00024045 | 0 |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| c57197a09f6f9a793d402d1ea98bb82fe9d73bbceac06fec69d145a1be6853cd | 738029 | 2022-05-26 19:40: | BTC | BTC | N-83822213 | C-8593011 | 38dM7KAWfVQ83gfzkJv4WDb2gGrxTgRYd7 | bc1qlxcf93n6e756nhyemy52fwac5p7ppm6xs | | | | 5.00210797 | 0.04929154 | 0.00025449 | 0 |
| c57197a09f6f9a793d402d1ea98bb82fe9d73bbceac06fec69d145a1be6853cd | 738029 | 2022-05-26 19:40: | BTC | BTC | N-83822213 | C-8593011 | 3QUS5ZFf2JvsxQn2XzwBKmQrhXXR1Qmq | bc1qlxcf93n6e756nhyemy52fwac5p7ppm6xs | | | | 5.00210797 | 0.04896718 | 0.0037272 | 0 |
| d68d42734a5f44d34f6bf4bd725bb51c80d5f7c8781918b063c46e586b17ce64 | 738029 | 2022-05-26 19:40: | BTC | BTC | N-83822213 | C-8593011 | 37Psr2Kn6BUDToWJJnj2EVGaLpbaK9d8W | bc1qlxcf93n6e756nhyemy52fwac5p7ppm6xs | | | | 5.01525314 | 0.04983396 | 0.00237469 | 0 |
| d68d42734a5f44d34f6bf4bd725bb51c80d5f7c8781918b063c46e586b17ce64 | 738029 | 2022-05-26 19:40: | BTC | BTC | N-83822213 | C-8593011 | 3NouraLCsCK2UaEPqt9nKrr42jakxjyeWB | bc1qlxcf93n6e756nhyemy52fwac5p7ppm6xs | | | | 5.01525314 | 0.04983396 | 0.00000407 | 0 |
| d68d42734a5f44d34f6bf4bd725bb51c80d5f7c8781918b063c46e586b17ce64 | 738029 | 2022-05-26 19:40: | BTC | BTC | N-83822213 | C-8593011 | 3KaqZypBhnrbCrHLuDAp2wMKirA6x7oX7a | bc1qlxcf93n6e756nhyemy52fwac5p7ppm6xs | | | | 5.01525314 | 0.04983395 | 0.04983395 | 0.04983395 |
| d68d42734a5f44d34f6bf4bd725bb51c80d5f7c8781918b063c46e586b17ce64 | 738029 | 2022-05-26 19:40: | BTC | BTC | N-83822213 | C-8593011 | 3MRcED2Fx8R9AHuw5Y8EJDE5HqTEhYnF | bc1qlxcf93n6e756nhyemy52fwac5p7ppm6xs | | | | 5.01525314 | 0.04983396 | 0.04983396 | 0.04983396 |
| d68d42734a5f44d34f6bf4bd725bb51c80d5f7c8781918b063c46e586b17ce64 | 738029 | 2022-05-26 19:40: | BTC | BTC | N-83822213 | C-8593011 | 3M7Z38XC54PkB4yk8zTbpohhj1j26STGr5 | bc1qlxcf93n6e756nhyemy52fwac5p7ppm6xs | | | | 5.01525314 | 0.04983395 | 0.00013572 | 0 |
| d68d42734a5f44d34f6bf4bd725bb51c80d5f7c8781918b063c46e586b17ce64 | 738029 | 2022-05-26 19:40: | BTC | BTC | N-83822213 | C-8593011 | 3LGJNHfrJJWe5x7PevR8uCC4VjdGnNzgFd | bc1qlxcf93n6e756nhyemy52fwac5p7ppm6xs | | | | 5.01525314 | 0.04983396 | 0.00014464 | 0 |
| d68d42734a5f44d34f6bf4bd725bb51c80d5f7c8781918b063c46e586b17ce64 | 738029 | 2022-05-26 19:40: | BTC | BTC | N-83822213 | C-8593011 | 37Psr2Kn6BUDToWJJnj2EVGaLpbaK9d8W | bc1qlxcf93n6e756nhyemy52fwac5p7ppm6xs | | | | 5.01525314 | 0.04983396 | 0.00319375 | 0 |
| d68d42734a5f44d34f6bf4bd725bb51c80d5f7c8781918b063c46e586b17ce64 | 738029 | 2022-05-26 19:40: | BTC | BTC | N-83822213 | C-8593011 | 3QUS5ZFf2JvsxQn2XzwBKmQrhXXR1Qmq | bc1qlxcf93n6e756nhyemy52fwac5p7ppm6xs | | | | 5.01525314 | 0.04983396 | 0.005161 | 0 |
| d68d42734a5f44d34f6bf4bd725bb51c80d5f7c8781918b063c46e586b17ce64 | 738029 | 2022-05-26 19:40: | BTC | BTC | N-83822213 | C-8593011 | 3QMfmu2MuSxmtAaYfj3pMUpP18QnCkxBW | bc1qlxcf93n6e756nhyemy52fwac5p7ppm6xs | | | | 5.01525314 | 0.04983396 | 0.02227213 | 0.02227213 |
| d68d42734a5f44d34f6bf4bd725bb51c80d5f7c8781918b063c46e586b17ce64 | 738029 | 2022-05-26 19:40: | BTC | BTC | N-83822213 | C-8593011 | 3NouraLCsCK2UaEPqt9nKrr42jakxjyeWB | bc1qlxcf93n6e756nhyemy52fwac5p7ppm6xs | | | | 5.01525314 | 0.04983396 | 0.00000425 | 0 |
| d68d42734a5f44d34f6bf4bd725bb51c80d5f7c8781918b063c46e586b17ce64 | 738029 | 2022-05-26 19:40: | BTC | BTC | N-83822213 | C-8593011 | 37Psr2Kn6BUDToWJJnj2EVGaLpbaK9d8W | bc1qlxcf93n6e756nhyemy52fwac5p7ppm6xs | | | | 5.01525314 | 0.04983396 | 0.00452487 | 0 |
| d68d42734a5f44d34f6bf4bd725bb51c80d5f7c8781918b063c46e586b17ce64 | 738029 | 2022-05-26 19:40: | BTC | BTC | N-83822213 | C-8593011 | 3QUS5ZFf2JvsxQn2XzwBKmQrhXXR1Qmq | bc1qlxcf93n6e756nhyemy52fwac5p7ppm6xs | | | | 5.01525314 | 0.04983396 | 0.00724378 | 0 |
| d68d42734a5f44d34f6bf4bd725bb51c80d5f7c8781918b063c46e586b17ce64 | 738029 | 2022-05-26 19:40: | BTC | BTC | N-83822213 | C-8593011 | 37Psr2Kn6BUDToWJJnj2EVGaLpbaK9d8W | bc1qlxcf93n6e756nhyemy52fwac5p7ppm6xs | | | | 5.01525314 | 0.04983396 | 0.00690727 | 0 |
| d68d42734a5f44d34f6bf4bd725bb51c80d5f7c8781918b063c46e586b17ce64 | 738029 | 2022-05-26 19:40: | BTC | BTC | N-83822213 | C-8593011 | 3MRcED2Fx8R9AHuw5Y8EJDE5HqTEhYnF | bc1qlxcf93n6e756nhyemy52fwac5p7ppm6xs | | | | 5.01525314 | 0.04983395 | 0.04983395 | 0.04983395 |
| d68d42734a5f44d34f6bf4bd725bb51c80d5f7c8781918b063c46e586b17ce64 | 738029 | 2022-05-26 19:40: | BTC | BTC | N-83822213 | C-8593011 | 3MRcED2Fx8R9AHuw5Y8EJDE5HqTEhYnF | bc1qlxcf93n6e756nhyemy52fwac5p7ppm6xs | | | | 5.01525314 | 0.04983396 | 0.04983396 | 0.04983396 |
| d68d42734a5f44d34f6bf4bd725bb51c80d5f7c8781918b063c46e586b17ce64 | 738029 | 2022-05-26 19:40: | BTC | BTC | N-83822213 | C-8593011 | 3MRcED2Fx8R9AHuw5Y8EJDE5HqTEhYnF | bc1qlxcf93n6e756nhyemy52fwac5p7ppm6xs | | | | 5.01525314 | 0.04983396 | 0.04983396 | 0.04983396 |
| d68d42734a5f44d34f6bf4bd725bb51c80d5f7c8781918b063c46e586b17ce64 | 738029 | 2022-05-26 19:40: | BTC | BTC | N-83822213 | C-8593011 | 34Vx8Py4AtWRCNuPPjZehZ5KSMMtU387C | bc1qlxcf93n6e756nhyemy52fwac5p7ppm6xs | | | | 5.01525314 | 0.04983395 | 0.01117203 | 0.01117203 |
| d68d42734a5f44d34f6bf4bd725bb51c80d5f7c8781918b063c46e586b17ce64 | 738029 | 2022-05-26 19:40: | BTC | BTC | N-83822213 | C-8593011 | 34sBdXjbQdb9Km4GPaTakV3FCqudpjBQfh | bc1qlxcf93n6e756nhyemy52fwac5p7ppm6xs | | | | 5.01525314 | 0.04983085 | 0.00004589 | 0 |
| d68d42734a5f44d34f6bf4bd725bb51c80d5f7c8781918b063c46e586b17ce64 | 738029 | 2022-05-26 19:40: | BTC | BTC | N-83822213 | C-8593011 | 3Jc325tbyw3Je4YB6y3BpoXagJzdGiZKab | bc1qlxcf93n6e756nhyemy52fwac5p7ppm6xs | | | | 5.01525314 | 0.0493583 | 0.00031581 | 0 |
| d68d42734a5f44d34f6bf4bd725bb51c80d5f7c8781918b063c46e586b17ce64 | 738029 | 2022-05-26 19:40: | BTC | BTC | N-83822213 | C-8593011 | 38dM7KAWfVQ83gfzkJv4WDb2gGrxTgRYd7 | bc1qlxcf93n6e756nhyemy52fwac5p7ppm6xs | | | | 5.01525314 | 0.04915322 | 0.00026838 | 0 |
| d68d42734a5f44d34f6bf4bd725bb51c80d5f7c8781918b063c46e586b17ce64 | 738029 | 2022-05-26 19:40: | BTC | BTC | N-83822213 | C-8593011 | 3LGJNHfrJJWe5x7PevR8uCC4VjdGnNzgFd | bc1qlxcf93n6e756nhyemy52fwac5p7ppm6xs | | | | 5.01525314 | 0.04888064 | 0.00014776 | 0 |
| d68d42734a5f44d34f6bf4bd725bb51c80d5f7c8781918b063c46e586b17ce64 | 738029 | 2022-05-26 19:40: | BTC | BTC | N-83822213 | C-8593011 | 38dM7KAWfVQ83gfzkJv4WDb2gGrxTgRYd7 | bc1qlxcf93n6e756nhyemy52fwac5p7ppm6xs | | | | 5.01525314 | 0.04865864 | 0.00027906 | 0 |
| d68d42734a5f44d34f6bf4bd725bb51c80d5f7c8781918b063c46e586b17ce64 | 738029 | 2022-05-26 19:40: | BTC | BTC | N-83822213 | C-8593011 | 38dM7KAWfVQ83gfzkJv4WDb2gGrxTgRYd7 | bc1qlxcf93n6e756nhyemy52fwac5p7ppm6xs | | | | 5.01525314 | 0.04789289 | 0.0002872 | 0 |
| d68d42734a5f44d34f6bf4bd725bb51c80d5f7c8781918b063c46e586b17ce64 | 738029 | 2022-05-26 19:40: | BTC | BTC | N-83822213 | C-8593011 | 3MRcED2Fx8R9AHuw5Y8EJDE5HqTEhYnF | bc1qlxcf93n6e756nhyemy52fwac5p7ppm6xs | | | | 5.01525314 | 0.0478406 | 0.0478406 | 0.0478406 |
| d68d42734a5f44d34f6bf4bd725bb51c80d5f7c8781918b063c46e586b17ce64 | 738029 | 2022-05-26 19:40: | BTC | BTC | N-83822213 | C-8593011 | 3K6PfQqSmphBCR7PxZJ961iSMYTZmyoG | bc1qlxcf93n6e756nhyemy52fwac5p7ppm6xs | | | | 5.01525314 | 0.04782086 | 0.00169484 | 0 |
| d68d42734a5f44d34f6bf4bd725bb51c80d5f7c8781918b063c46e586b17ce64 | 738029 | 2022-05-26 19:40: | BTC | BTC | N-83822213 | C-8593011 | 38dM7KAWfVQ83gfzkJv4WDb2gGrxTgRYd7 | bc1qlxcf93n6e756nhyemy52fwac5p7ppm6xs | | | | 5.01525314 | 0.04780073 | 0.00030419 | 0 |
| d68d42734a5f44d34f6bf4bd725bb51c80d5f7c8781918b063c46e586b17ce64 | 738029 | 2022-05-26 19:40: | BTC | BTC | N-83822213 | C-8593011 | 3QUS5ZFf2JvsxQn2XzwBKmQrhXXR1Qmq | bc1qlxcf93n6e756nhyemy52fwac5p7ppm6xs | | | | 5.01525314 | 0.04771702 | 0.02182854 | 0.02182854 |
| d68d42734a5f44d34f6bf4bd725bb51c80d5f7c8781918b063c46e586b17ce64 | 738029 | 2022-05-26 19:40: | BTC | BTC | N-83822213 | C-8593011 | 3Kx9sUa8ii8eDSNGKSc8QcD4q9E4Jy1gvs | bc1qlxcf93n6e756nhyemy52fwac5p7ppm6xs | | | | 5.01525314 | 0.04684392 | 0.00692997 | 0 |
| d68d42734a5f44d34f6bf4bd725bb51c80d5f7c8781918b063c46e586b17ce64 | 738029 | 2022-05-26 19:40: | BTC | BTC | N-83822213 | C-8593011 | 3LGJNHfrJJWe5x7PevR8uCC4VjdGnNzgFd | bc1qlxcf93n6e756nhyemy52fwac5p7ppm6xs | | | | 5.01525314 | 0.04533993 | 0.00013524 | 0 |
| d68d42734a5f44d34f6bf4bd725bb51c80d5f7c8781918b063c46e586b17ce64 | 738029 | 2022-05-26 19:40: | BTC | BTC | N-83822213 | C-8593011 | 38dM7KAWfVQ83gfzkJv4WDb2gGrxTgRYd7 | bc1qlxcf93n6e756nhyemy52fwac5p7ppm6xs | | | | 5.01525314 | 0.04515451 | 0.00028915 | 0 |
| d68d42734a5f44d34f6bf4bd725bb51c80d5f7c8781918b063c46e586b17ce64 | 738029 | 2022-05-26 19:40: | BTC | BTC | N-83822213 | C-8593011 | 33XwCFtRZfgaBMTXu4tVMo4nZAkVfMdKo1 | bc1qlxcf93n6e756nhyemy52fwac5p7ppm6xs | | | | 5.01525314 | 0.0448107 | 0.02005225 | 0.02005225 |
| d68d42734a5f44d34f6bf4bd725bb51c80d5f7c8781918b063c46e586b17ce64 | 738029 | 2022-05-26 19:40: | BTC | BTC | N-83822213 | C-8593011 | 34sBdXjbQdb9Km4GPaTakV3FCqudpjBQfh | bc1qlxcf93n6e756nhyemy52fwac5p7ppm6xs | | | | 5.01525314 | 0.04405825 | 0.00003927 | 0 |
| d68d42734a5f44d34f6bf4bd725bb51c80d5f7c8781918b063c46e586b17ce64 | 738029 | 2022-05-26 19:40: | BTC | BTC | N-83822213 | C-8593011 | 36baDhWnq9j1BwT7xteyh8zLvyNgfrDZFC | bc1qlxcf93n6e756nhyemy52fwac5p7ppm6xs | | | | 5.01525314 | 0.04385167 | 0.0008871 | 0 |
| d68d42734a5f44d34f6bf4bd725bb51c80d5f7c8781918b063c46e586b17ce64 | 738029 | 2022-05-26 19:40: | BTC | BTC | N-83822213 | C-8593011 | 36baDhWnq9j1BwT7xteyh8zLvyNgfrDZFC | bc1qlxcf93n6e756nhyemy52fwac5p7ppm6xs | | | | 5.01525314 | 0.04383508 | 0.00123251 | 0 |
| d68d42734a5f44d34f6bf4bd725bb51c80d5f7c8781918b063c46e586b17ce64 | 738029 | 2022-05-26 19:40: | BTC | BTC | N-83822213 | C-8593011 | 3N2PrkUWTmveK17rMKRVTBCFsUW1iGC | bc1qlxcf93n6e756nhyemy52fwac5p7ppm6xs | | | | 5.01525314 | 0.04331954 | 0.00004564 | 0 |
| d68d42734a5f44d34f6bf4bd725bb51c80d5f7c8781918b063c46e586b17ce64 | 738029 | 2022-05-26 19:40: | BTC | BTC | N-83822213 | C-8593011 | 33WDjyUU88XzbiD75XgAf1VTebAQ91di9c | bc1qlxcf93n6e756nhyemy52fwac5p7ppm6xs | | | | 5.01525314 | 0.04296684 | 0.0028937 | 0 |
| d68d42734a5f44d34f6bf4bd725bb51c80d5f7c8781918b063c46e586b17ce64 | 738029 | 2022-05-26 19:40: | BTC | BTC | N-83822213 | C-8593011 | 3HrnArQQNgmQVT6xkN9xF1s4cZk4oeW5M | bc1qlxcf93n6e756nhyemy52fwac5p7ppm6xs | | | | 5.01525314 | 0.0428572 | 0.00067236 | 0 |
| 550d2f5e7f5be4f08bde00ed9b960d83e292243bac1cd94d88711cd03d7875e0 | 738035 | 2022-05-26 21:07: | BTC | BTC | bc1qdtt8dy6k9nd589ygy02eh2skadl8t47k6gv97 | N-83822213 | bc1qdtt8dy6k9nd589ygy02eh2skadl8t47k6gv | 3C9HLvBmeP3TJ9xW8ECLECkjRU2UG5wr | | | | 0.01497586 | 0.01 | 0.00011734 | 0 |
| 550d2f5e7f5be4f08bde00ed9b960d83e292243bac1cd94d88711cd03d7875e0 | 738035 | 2022-05-26 21:07: | BTC | BTC | bc1qdtt8dy6k9nd589ygy02eh2skadl8t47k6gv97 | bc1qdtt8dy6k9nd589ygy02eh2skadl8t47k6gv97n | bc1qdtt8dy6k9nd589ygy02eh2skadl8t47k6gv | bc1qdtt8dy6k9nd589ygy02eh2skadl8t47k6gv | | | | 0.01497586 | 0.00497586 | 0.00003959 | 0 |
| 1905381d75c12f5f1905fde315fb88b9bf6156fcc43c4c880f5c5dfda3401989 | 738036 | 2022-05-26 21:12: | BTC | BTC | N-83822213 | N-83822213 | 3QUS5ZFf2JvsxQn2XzwBKmQrhXXR1Qmq | bc1qcx8awuv8px9my526m94q4dm3mulradc | | | | 0.03995966 | 0.02695966 | 0.02695966 | 0.02695966 |
| f6b79f9a0c544610c006106335457818c40675c3c913f672b207d99359b7ac34 | 738041 | 2022-05-26 22:33: | BTC | BTC | bc1qdtt8dy6k9nd589ygy02eh2skadl8t47k6gv97 | N-83822213 | bc1qdtt8dy6k9nd589ygy02eh2skadl8t47k6gv | 3C9HLvBmeP3TJ9xW8ECLECkjRU2UG5wr | | | | 0.01091576 | 0.00454441 | 0.00003356 | 0 |
| f6b79f9a0c544610c006106335457818c40675c3c913f672b207d99359b7ac34 | 738041 | 2022-05-26 22:33: | BTC | BTC | bc1qdtt8dy6k9nd589ygy02eh2skadl8t47k6gv97 | bc1qdtt8dy6k9nd589ygy02eh2skadl8t47k6gv97n | bc1qdtt8dy6k9nd589ygy02eh2skadl8t47k6gv | bc1qdtt8dy6k9nd589ygy02eh2skadl8t47k6gv | | | | 0.01091576 | 0.00041616 | 0.00000034 | 0 |
| f6b79f9a0c544610c006106335457818c40675c3c913f672b207d99359b7ac34 | 738041 | 2022-05-26 22:33: | BTC | BTC | bc1qdtt8dy6k9nd589ygy02eh2skadl8t47k6gv97 | N-83822213 | bc1qdtt8dy6k9nd589ygy02eh2skadl8t47k6gv | 3C9HLvBmeP3TJ9xW8ECLECkjRU2UG5wr | | | | 0.01091576 | 0.00545559 | 0.00005772 | 0 |
| f6b79f9a0c544610c006106335457818c40675c3c913f672b207d99359b7ac34 | 738041 | 2022-05-26 22:33: | BTC | BTC | bc1qdtt8dy6k9nd589ygy02eh2skadl8t47k6gv97 | bc1qdtt8dy6k9nd589ygy02eh2skadl8t47k6gv97n | bc1qdtt8dy6k9nd589ygy02eh2skadl8t47k6gv | bc1qdtt8dy6k9nd589ygy02eh2skadl8t47k6gv | | | | 0.01091576 | 0.0004996 | 0.00000062 | 0 |
| 2b8502c40cc34554349b5f1ec688767eff60723c7083670b17c7941272a68c33 | 738044 | 2022-05-26 22:46: | BTC | BTC | bc1qdtt8dy6k9nd589ygy02eh2skadl8t47k6gv97 | N-83822213 | bc1qdtt8dy6k9nd589ygy02eh2skadl8t47k6gv | 3C9HLvBmeP3TJ9xW8ECLECkjRU2UG5wr | | | | 0.01485068 | 0.00332381 | 0.00002769 | 0 |
| 2b8502c40cc34554349b5f1ec688767eff60723c7083670b17c7941272a68c33 | 738044 | 2022-05-26 22:46: | BTC | BTC | bc1qdtt8dy6k9nd589ygy02eh2skadl8t47k6gv97 | bc1qdtt8dy6k9nd589ygy02eh2skadl8t47k6gv97n | bc1qdtt8dy6k9nd589ygy02eh2skadl8t47k6gv | bc1qdtt8dy6k9nd589ygy02eh2skadl8t47k6gv | | | | 0.01485068 | 0.00161227 | 0.00000786 | 0 |
| 2b8502c40cc34554349b5f1ec688767eff60723c7083670b17c7941272a68c33 | 738044 | 2022-05-26 22:46: | BTC | BTC | bc1qdtt8dy6k9nd589ygy02eh2skadl8t47k6gv97 | N-83822213 | bc1qdtt8dy6k9nd589ygy02eh2skadl8t47k6gv | 3C9HLvBmeP3TJ9xW8ECLECkjRU2UG5wr | | | | 0.01485068 | 0.00333809 | 0.00003389 | 0 |
| 2b8502c40cc34554349b5f1ec688767eff60723c7083670b17c7941272a68c33 | 738044 | 2022-05-26 22:46: | BTC | BTC | bc1qdtt8dy6k9nd589ygy02eh2skadl8t47k6gv97 | bc1qdtt8dy6k9nd589ygy02eh2skadl8t47k6gv97n | bc1qdtt8dy6k9nd589ygy02eh2skadl8t47k6gv | bc1qdtt8dy6k9nd589ygy02eh2skadl8t47k6gv | | | | 0.01485068 | 0.00161921 | 0.00156495 | 0 |
| 2b8502c40cc34554349b5f1ec688767eff60723c7083670b17c7941272a68c33 | 738044 | 2022-05-26 22:46: | BTC | BTC | bc1qdtt8dy6k9nd589ygy02eh2skadl8t47k6gv97 | N-83822213 | bc1qdtt8dy6k9nd589ygy02eh2skadl8t47k6gv | 3C9HLvBmeP3TJ9xW8ECLECkjRU2UG5wr | | | | 0.01485068 | 0.0033381 | 0.00171889 | 0 |
| 2b8502c40cc34554349b5f1ec688767eff60723c7083670b17c7941272a68c33 | 738044 | 2022-05-26 22:46: | BTC | BTC | bc1qdtt8dy6k9nd589ygy02eh2skadl8t47k6gv97 | bc1qdtt8dy6k9nd589ygy02eh2skadl8t47k6gv97n | bc1qdtt8dy6k9nd589ygy02eh2skadl8t47k6gv | bc1qdtt8dy6k9nd589ygy02eh2skadl8t47k6gv | | | | 0.01485068 | 0.0016192 | 0.0016192 | 0 |
| 8d48958e9b0b08b79327752ecec6ed0cecc2cc676adbc1e6f503ddff690e42d1 | 738054 | 2022-05-26 23:57: | BTC | BTC | bc1qdtt8dy6k9nd589ygy02eh2skadl8t47k6gv97 | N-83822213 | bc1qdtt8dy6k9nd589ygy02eh2skadl8t47k6gv | 3C9HLvBmeP3TJ9xW8ECLECkjRU2UG5wr | | | | 0.01035751 | 0.00481684 | 0.00327041 | 0 |
| ce525d5a54b3da4621c8a733a4e13e59199f98219bbfc31b6598bde19620ed6e | 738084 | 2022-05-27 05:41: | BTC | BTC | 15o8qXhoSmiE6M6hbgBEQws5kxK1Sdiph1 | 18vrpQZg3s72LKt92ao8N9favUrrrx1RYL | 15o8qXhoSmiE6M6hbgBEQws5kxK1Sdiph1 | 18vrpQZg3s72LKt92ao8N9favUrrrx1RYL | | | | 3.65082104 | 3.65082104 | 0.78180505 | 0.78180505 |
| a09fce10fda73cda979bf35511d06d233727a3cb0090d03a423fd8d23ad500bc | 738085 | 2022-05-27 05:58: | BTC | BTC | 18cZn8CyZ3UTffqRN5KB6QgviPYV7bJQaT | 17NkXK7WX9Z6yZcf1P2bYv1Qk8owgfdiRp | 18cZn8CyZ3UTffqRN5KB6QgviPYV7bJQaT | 17NkXK7WX9Z6yZcf1P2bYv1Qk8owgfdiRp | | | | 0.96189561 | 0.77836121 | 0.05504914 | 0.05504914 |
| a09fce10fda73cda979bf35511d06d233727a3cb0090d03a423fd8d23ad500bc | 738085 | 2022-05-27 05:58: | BTC | BTC | 18cZn8CyZ3UTffqRN5KB6QgviPYV7bJQaT | 17NkXK7WX9Z6yZcf1P2bYv1Qk8owgfdiRp | 18cZn8CyZ3UTffqRN5KB6QgviPYV7bJQaT | 17NkXK7WX9Z6yZcf1P2bYv1Qk8owgfdiRp | | | | 0.96189561 | 0.1835344 | 0.02902858 | 0.02902858 |
| bb4f7c15d63b346bde34e98736681c0983af860dc2435a79cc53d44016be2845 | 738086 | 2022-05-27 06:10: | BTC | BTC | 17NkXK7WX9Z6yZcf1P2bYv1Qk8owgfdiRp | Binance | 17NkXK7WX9Z6yZcf1P2bYv1Qk8owgfdiRp | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | | Binance | SimpleSwap | 0.96186629 | 0.96186629 | 0.08407772 | 0.08407772 |
| 0b52c64629a92a891074580511c7cd42bf9021c3c14c2526f1cc379bac73ed39 | 738093 | 2022-05-27 07:38: | BTC | BTC | 35HSs6CaAa4LGf1ETdhZRneG8c5Hms8vVn | N-86813964 | 35HSs6CaAa4LGf1ETdhZRneG8c5Hms8vV | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | | | | 1.05634665 | 1 | 0.020104 | 0.020104 |
| fa72b43a36bb142d7fb065645ffb865df5583ae4f7f6f1df14a9f497c0de5058 | 738155 | 2022-05-27 17:36: | BTC | BTC | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHd | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHd | | | | 13.09040031 | 2.99175813 | 0.00004692 | 0 |
| fa72b43a36bb142d7fb065645ffb865df5583ae4f7f6f1df14a9f497c0de5058 | 738155 | 2022-05-27 17:36: | BTC | BTC | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHd | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHd | | | | 13.09040031 | 3.89889218 | 0.00012028 | 0 |
| a6012859409fb2be46df85e8046361e361845ea8b0508233e1b91caafbb67406 | 738224 | 2022-05-28 04:56: | BTC | BTC | ChipMixer | ChipMixer | bc1qanptvmv0p4sfz3ca8gajzsh364rhzf6l3px | bc1qanptvmv0p4sfz3ca8gajzsh364rhzf6l3px | ChipMixer | ChipMixer | | 0.966635 | 0.00010981 | 0.00010981 | 0 |
| a6012859409fb2be46df85e8046361e361845ea8b0508233e1b91caafbb67406 | 738224 | 2022-05-28 04:56: | BTC | BTC | ChipMixer | 1FJCfq21p6tzc3AJ6pDaPqT81nb6GRrwHK | bc1qanptvmv0p4sfz3ca8gajzsh364rhzf6l3px | 1FJCfq21p6tzc3AJ6pDaPqT81nb6GRrwHK | ChipMixer | | | 0.966635 | 0.01588853 | 0.01577872 | 0.01577872 |
| a6012859409fb2be46df85e8046361e361845ea8b0508233e1b91caafbb67406 | 738224 | 2022-05-28 04:56: | BTC | BTC | ChipMixer | ChipMixer | bc1qgsxgx4jfmmp0twynwpcvmtz8dnaumlzv7 | bc1qanptvmv0p4sfz3ca8gajzsh364rhzf6l3px | ChipMixer | ChipMixer | | 0.966635 | 0.00175701 | 0.00175701 | 0 |
| a6012859409fb2be46df85e8046361e361845ea8b0508233e1b91caafbb67406 | 738224 | 2022-05-28 04:56: | BTC | BTC | ChipMixer | 1FJCfq21p6tzc3AJ6pDaPqT81nb6GRrwHK | bc1qgsxgx4jfmmp0twynwpcvmtz8dnaumlzv7 | 1FJCfq21p6tzc3AJ6pDaPqT81nb6GRrwHK | ChipMixer | | | 0.966635 | 0.25421644 | 0.25421644 | 0.25421644 |
| a6012859409fb2be46df85e8046361e361845ea8b0508233e1b91caafbb67406 | 738224 | 2022-05-28 04:56: | BTC | BTC | ChipMixer | ChipMixer | bc1qtlnm86js0ryrqpe52j9vpslw62zlcwwhytkp | bc1qanptvmv0p4sfz3ca8gajzsh364rhzf6l3px | ChipMixer | ChipMixer | | 0.966635 | 0.00021963 | 0.00021963 | 0 |
| a6012859409fb2be46df85e8046361e361845ea8b0508233e1b91caafbb67406 | 738224 | 2022-05-28 04:56: | BTC | BTC | ChipMixer | 1FJCfq21p6tzc3AJ6pDaPqT81nb6GRrwHK | bc1qtlnm86js0ryrqpe52j9vpslw62zlcwwhytkp | 1FJCfq21p6tzc3AJ6pDaPqT81nb6GRrwHK | ChipMixer | | | 0.966635 | 0.03177705 | 0.03177705 | 0.03177705 |
| a6012859409fb2be46df85e8046361e361845ea8b0508233e1b91caafbb67406 | 738224 | 2022-05-28 04:56: | BTC | BTC | ChipMixer | ChipMixer | bc1qamq3pljlcwhe96vusme9mr0eq2lsvzh46 | bc1qanptvmv0p4sfz3ca8gajzsh364rhzf6l3px | ChipMixer | ChipMixer | | 0.966635 | 0.00351401 | 0.00000163 | 0 |
| a6012859409fb2be46df85e8046361e361845ea8b0508233e1b91caafbb67406 | 738224 | 2022-05-28 04:56: | BTC | BTC | ChipMixer | 1FJCfq21p6tzc3AJ6pDaPqT81nb6GRrwHK | bc1qamq3pljlcwhe96vusme9mr0eq2lsvzh46 | 1FJCfq21p6tzc3AJ6pDaPqT81nb6GRrwHK | ChipMixer | | | 0.966635 | 0.50843289 | 0.03455494 | 0.03455494 |
| 11c4d41bf32b91d42cb63e9c6b8e12678530938b6756647991e4e8f3622f1dc7 | 738263 | 2022-05-28 11:23: | BTC | BTC | N-86467325 | 3AwGzTMDJmnUkrr2fGcySQ7SwJgGpcitkR | bc1qvx64w5rgtzc8pzzqfnv62pysryptnn3xgud | 3AwGzTMDJmnUkrr2fGcySQ7SwJgGpcitkR | | | | 0.25664336 | 0.23861899 | 0.23861899 | 0.23861899 |
| 40ee075e5f8a7ac8fb981b7f76885dc8440e99500dea0442be332c625d283f70 | 738268 | 2022-05-28 12:09: | BTC | BTC | N-83822213 | C-8735202 | 35vMLwpvv5qNryozaEfHPyTL8PgKwD1NJ1 | bc1qzkjs28ekpkvkk3ev5xhzclch38zv7l3ur45l | | | | 1.50681818 | 0.03567874 | 0.02702433 | 0.02702433 |
| 40ee075e5f8a7ac8fb981b7f76885dc8440e99500dea0442be332c625d283f70 | 738268 | 2022-05-28 12:09: | BTC | BTC | N-83822213 | C-8735202 | 39s9APPYrfQTheR3rEUynkAywgiff33r1Q | bc1qzkjs28ekpkvkk3ev5xhzclch38zv7l3ur45l | | | | 1.50681818 | 0.0356614 | 0.00170451 | 0 |
| 40ee075e5f8a7ac8fb981b7f76885dc8440e99500dea0442be332c625d283f70 | 738268 | 2022-05-28 12:09: | BTC | BTC | N-83822213 | C-8735202 | 38dM7KAWfVQ83gfzkJv4WDb2gGrxTgRYd7 | bc1qzkjs28ekpkvkk3ev5xhzclch38zv7l3ur45l | | | | 1.50681818 | 0.0355581 | 0.00022678 | 0 |
| 40ee075e5f8a7ac8fb981b7f76885dc8440e99500dea0442be332c625d283f70 | 738268 | 2022-05-28 12:09: | BTC | BTC | N-83822213 | C-8735202 | 38dM7KAWfVQ83gfzkJv4WDb2gGrxTgRYd7 | bc1qzkjs28ekpkvkk3ev5xhzclch38zv7l3ur45l | | | | 1.50681818 | 0.03538672 | 0.00023724 | 0 |
| 40ee075e5f8a7ac8fb981b7f76885dc8440e99500dea0442be332c625d283f70 | 738268 | 2022-05-28 12:09: | BTC | BTC | N-83822213 | C-8735202 | 33XwCFtRZfgaBMTXu4tVMo4nZAkVfMdKo1 | bc1qzkjs28ekpkvkk3ev5xhzclch38zv7l3ur45l | | | | 1.50681818 | 0.03538018 | 0.03538018 | 0.03538018 |
| 40ee075e5f8a7ac8fb981b7f76885dc8440e99500dea0442be332c625d283f70 | 738268 | 2022-05-28 12:09: | BTC | BTC | N-83822213 | C-8735202 | 38dM7KAWfVQ83gfzkJv4WDb2gGrxTgRYd7 | bc1qzkjs28ekpkvkk3ev5xhzclch38zv7l3ur45l | | | | 1.50681818 | 0.03516296 | 0.00024774 | 0 |
| 40ee075e5f8a7ac8fb981b7f76885dc8440e99500dea0442be332c625d283f70 | 738268 | 2022-05-28 12:09: | BTC | BTC | N-83822213 | C-8735202 | 3Ba6Mv7iEGaTNBf88yVPSh643KubHC2jaB | bc1qzkjs28ekpkvkk3ev5xhzclch38zv7l3ur45l | | | | 1.50681818 | 0.0350969 | 0.0000592 | 0 |
| 40ee075e5f8a7ac8fb981b7f76885dc8440e99500dea0442be332c625d283f70 | 738268 | 2022-05-28 12:09: | BTC | BTC | N-83822213 | C-8735202 | 3NouraLCsCK2UaEPqt9nKrr42jakxjyeWB | bc1qzkjs28ekpkvkk3ev5xhzclch38zv7l3ur45l | | | | 1.50681818 | 0.03506361 | 0.00000252 | 0 |
| 40ee075e5f8a7ac8fb981b7f76885dc8440e99500dea0442be332c625d283f70 | 738268 | 2022-05-28 12:09: | BTC | BTC | N-83822213 | C-8735202 | 3LGJNHfrJJWe5x7PevR8uCC4VjdGnNzgFd | bc1qzkjs28ekpkvkk3ev5xhzclch38zv7l3ur45l | | | | 1.50681818 | 0.03500302 | 0.00010528 | 0 |
| d3f7b33f8dc2e9c4bffee837712e35a01fdae10c6e92eb395b2a27a0a82e517b | 738271 | 2022-05-28 13:05: | BTC | BTC | C-8735202 | N-67434950 | bc1qzkjs28ekpkvkk3ev5xhzclch38zv7l3ur45l | 12QuXqdsMS42BhpV48xUTNMDKJ5qLeFY | | | | 1.49997716 | 1 | 0.0554712 | 0.0554712 |
| 78e9bb53dcef0a221fdd54566e9148fe939ba64c8fe01e7ba99840884f4997da | 738292 | 2022-05-28 14:54: | BTC | BTC | N-86813964 | N-86813964 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | | | | 9.19570689 | 0.45624398 | 0.00000064 | 0 |
| 78e9bb53dcef0a221fdd54566e9148fe939ba64c8fe01e7ba99840884f4997da | 738292 | 2022-05-28 14:54: | BTC | BTC | N-86813964 | N-86813964 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | | | | 9.19570689 | 0.45624397 | 0.00000068 | 0 |
| 78e9bb53dcef0a221fdd54566e9148fe939ba64c8fe01e7ba99840884f4997da | 738292 | 2022-05-28 14:54: | BTC | BTC | N-86813964 | N-86813964 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | | | | 9.19570689 | 0.45624398 | 0.00000072 | 0 |
| 78e9bb53dcef0a221fdd54566e9148fe939ba64c8fe01e7ba99840884f4997da | 738292 | 2022-05-28 14:54: | BTC | BTC | N-86813964 | N-86813964 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | | | | 9.19570689 | 1.45824303 | 0.00000791 | 0 |
| 78e9bb53dcef0a221fdd54566e9148fe939ba64c8fe01e7ba99840884f4997da | 738292 | 2022-05-28 14:54: | BTC | BTC | N-86813964 | N-86813964 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | | | | 9.19570689 | 0.45624397 | 0.00000101 | 0 |
| 78e9bb53dcef0a221fdd54566e9148fe939ba64c8fe01e7ba99840884f4997da | 738292 | 2022-05-28 14:54: | BTC | BTC | N-86813964 | N-86813964 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | | | | 9.19570689 | 0.45624398 | 0.00000111 | 0 |
| 78e9bb53dcef0a221fdd54566e9148fe939ba64c8fe01e7ba99840884f4997da | 738292 | 2022-05-28 14:54: | BTC | BTC | N-86813964 | N-86813964 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | | | | 9.19570689 | 0.45624398 | 0.00000124 | 0 |
| f5d3f3c928a9fde7b695c90077ae39257027d10b8d5017e83791bb19521953cc | 738300 | 2022-05-28 15:53: | BTC | BTC | ChipMixer | N-86473091 | bc1qee7gllu7gznf90acluhx3l8zxwl3ke7t2jrlxw | bc1qgzykk6rj4xxt8pc4sgc0q2gcqqaygx3url7c | ChipMixer | | | 0.02399252 | 0.01599501 | 0.01599501 | 0.01599501 |
| 2d87fcaf503dce82f3de566c2c9ec8461a2e8170510d70640be2afe386c81ffa | 738300 | 2022-05-28 15:53: | BTC | BTC | ChipMixer | N-86473091 | bc1qzsf49mku6t6y9n7hed96yf5zh9ps3l4z7jz | bc1q9jddqlu9ts0rct3n4wtmy0pktfqkp0x2ukhg | ChipMixer | | | 0.03199252 | 0.01599626 | 0.01599626 | 0.01599626 |
| 7ed64e59a226d8b60ed1a3738a4abeb381b06ea6b71a15af30df40ef973be134 | 738302 | 2022-05-28 16:20: | BTC | BTC | N-86473091 | 1Ar9fJBz7TtDada76JYP5pgFYnCA5GpJDp | bc1q9jddqlu9ts0rct3n4wtmy0pktfqkp0x2ukhg | 1Ar9fJBz7TtDada76JYP5pgFYnCA5GpJDp | | | | 0.06396133 | 0.02100778 | 0.01411313 | 0.01411313 |
| 7ed64e59a226d8b60ed1a3738a4abeb381b06ea6b71a15af30df40ef973be134 | 738302 | 2022-05-28 16:20: | BTC | BTC | N-86473091 | 1Ar9fJBz7TtDada76JYP5pgFYnCA5GpJDp | bc1qgzykk6rj4xxt8pc4sgc0q2gcqqaygx3url7c | 1Ar9fJBz7TtDada76JYP5pgFYnCA5GpJDp | | | | 0.06396133 | 0.01575461 | 0.01411203 | 0.01411203 |
| 807db9c81c30838db994b88f6ebfec520508248b98ed268ac4ff54f0f5d8e756 | 738303 | 2022-05-28 16:43: | BTC | BTC | 1Ar9fJBz7TtDada76JYP5pgFYnCA5GpJDp | Binance | 1Ar9fJBz7TtDada76JYP5pgFYnCA5GpJDp | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | | Binance | SimpleSwap | 0.04200497 | 0.04200497 | 0.02822516 | 0.02822516 |
| 1e02cbd2bc98cb3d12d770949a5ea39a69e0cbcbb99b54934f97efe48a3cd3a1 | 738306 | 2022-05-28 17:39: | BTC | BTC | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHd | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHd | | | | 12.31958201 | 3.49012595 | 0.00006398 | 0 |
| 1e02cbd2bc98cb3d12d770949a5ea39a69e0cbcbb99b54934f97efe48a3cd3a1 | 738306 | 2022-05-28 17:39: | BTC | BTC | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHd | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHd | | | | 12.31958201 | 4.42970606 | 0.00013512 | 0 |
| ce01401896f7873bc81692585535786e23f1044e12d5a378819387a7ef4a1543 | 738312 | 2022-05-28 18:40: | BTC | BTC | 1FJCfq21p6tzc3AJ6pDaPqT81nb6GRrwHK | N-86484708 | 1FJCfq21p6tzc3AJ6pDaPqT81nb6GRrwHK | 17Yc1Mob7jNz2jdHppogkD5JNtofta9hsn | | | | 0.9598875 | 0.40139306 | 0.05880443 | 0.05880443 |
| 20746759be927f832e4504611e0511652bac083f3bf060bfbcb83692d102bcbb | 738313 | 2022-05-28 18:56: | BTC | BTC | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHd | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHd | | | | 15.13796871 | 5.4086611 | 0.00012637 | 0 |
| 20746759be927f832e4504611e0511652bac083f3bf060bfbcb83692d102bcbb | 738313 | 2022-05-28 18:56: | BTC | BTC | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHd | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHd | | | | 15.13796871 | 4.92955761 | 0.00012823 | 0 |
| 531b9450a11af942c8699f8af5d8ecffb29878293729db486424d9901596e6ea | 738369 | 2022-05-29 04:43: | BTC | BTC | N-43200627 | N-83822213 | 34BrPTiXbkDd16r1NjRvBuNrGWV2HiCzh8 | 3LGJNHfrJJWe5x7PevR8uCC4VjdGnNzgFd | | | | 0.0499847 | 0.04984778 | 0.00004575 | 0 |
| c83c2e95a3d14e79534092cb016632325bdcccb0623f8f63134f3c724f95d2a7 | 738379 | 2022-05-29 06:30: | BTC | BTC | N-86484708 | N-78840430 | 17Yc1Mob7jNz2jdHppogkD5JNtofta9hsn | 1A3eCQSzLnN8syEbHL9CJqKNN7qW99KL | | | | 2.64328447 | 0.39986153 | 0.05880368 | 0.05880368 |
| a74d1b4841ab7a6a810a02b84fe871e16d1aaeb2f21bce92c5760c762c48527e | 738402 | 2022-05-29 09:18: | BTC | BTC | ChipMixer | 15thFZsEKgdk68ETdonZyzQMC3tLHYdAQG | bc1qanptvmv0p4sfz3ca8gajzsh364rhzf6l3px | 15thFZsEKgdk68ETdonZyzQMC3tLHYdAQG | ChipMixer | | | 1.172296 | 0.00662667 | 0.00010981 | 0 |
| a74d1b4841ab7a6a810a02b84fe871e16d1aaeb2f21bce92c5760c762c48527e | 738402 | 2022-05-29 09:18: | BTC | BTC | ChipMixer | 15thFZsEKgdk68ETdonZyzQMC3tLHYdAQG | bc1q7hhkkcpm4z6aku505sz4g0c65xx0s4fxjh | 15thFZsEKgdk68ETdonZyzQMC3tLHYdAQG | ChipMixer | | | 1.172296 | 0.01597992 | 0.01597992 | 0.01597992 |
| 56ddfd96b07157c78ff668ce81f1db090242a0021d772fd2457cc086fc84ec8d | 738403 | 2022-05-29 09:24: | BTC | BTC | N-78840430 | N-86488755 | 1A3eCQSzLnN8syEbHL9CJqKNN7qW99KL | 1FdKXQaXiFDHBxhzAYT4H8A75peBGJbEE | | | | 2.63371099 | 0.63317 | 0.05830142 | 0.05830142 |
| eb237a29b78e740a5a7d096907d4d4e32a2013d34960188d98e0d363a3194c56 | 738409 | 2022-05-29 10:09: | BTC | BTC | N-86813964 | N-86813964 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | | | | 9.19531156 | 0.34747862 | 0.00000037 | 0 |
| eb237a29b78e740a5a7d096907d4d4e32a2013d34960188d98e0d363a3194c56 | 738409 | 2022-05-29 10:09: | BTC | BTC | N-86813964 | N-86813964 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | | | | 9.19531156 | 0.34747862 | 0.0000004 | 0 |
| eb237a29b78e740a5a7d096907d4d4e32a2013d34960188d98e0d363a3194c56 | 738409 | 2022-05-29 10:09: | BTC | BTC | N-86813964 | N-86813964 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | | | | 9.19531156 | 0.34747863 | 0.00000043 | 0 |
| eb237a29b78e740a5a7d096907d4d4e32a2013d34960188d98e0d363a3194c56 | 738409 | 2022-05-29 10:09: | BTC | BTC | N-86813964 | N-86813964 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | | | | 9.19531156 | 1.45791845 | 0.00000827 | 0 |
| eb237a29b78e740a5a7d096907d4d4e32a2013d34960188d98e0d363a3194c56 | 738409 | 2022-05-29 10:09: | BTC | BTC | N-86813964 | N-86813964 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | | | | 9.19531156 | 0.34747862 | 0.00000076 | 0 |
| eb237a29b78e740a5a7d096907d4d4e32a2013d34960188d98e0d363a3194c56 | 738409 | 2022-05-29 10:09: | BTC | BTC | N-86813964 | N-86813964 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | | | | 9.19531156 | 0.34747862 | 0.00000088 | 0 |
| ddb991818a3c321bb4153d64fdc67270d49bd73f41bb45eabc0820deed05ace1 | 738415 | 2022-05-29 10:35: | BTC | BTC | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHd | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHd | | | | 21.96389817 | 6.48246564 | 0.00012663 | 0 |
| ddb991818a3c321bb4153d64fdc67270d49bd73f41bb45eabc0820deed05ace1 | 738415 | 2022-05-29 10:35: | BTC | BTC | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHd | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHd | | | | 21.96389817 | 3.22236625 | 0.000035 | 0 |
| ddb991818a3c321bb4153d64fdc67270d49bd73f41bb45eabc0820deed05ace1 | 738415 | 2022-05-29 10:35: | BTC | BTC | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHd | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHd | | | | 21.96389817 | 4.06751628 | 0.00006558 | 0 |
| a92f2586fdb7cfb268405e1ca0807fae50db46131371943d09a7b69d052e6e36 | 738417 | 2022-05-29 11:09: | BTC | BTC | 15thFZsEKgdk68ETdonZyzQMC3tLHYdAQG | N-78840430 | 15thFZsEKgdk68ETdonZyzQMC3tLHYdAQG | 1A3eCQSzLnN8syEbHL9CJqKNN7qW99KL | | | | 1.1708875 | 1.14217795 | 0.01597031 | 0.01597031 |
| 5775f59502cf0ae3753789f5fa5ccb995ec833c37e764ea3f1928db4d1b750fb | 738419 | 2022-05-29 11:45: | BTC | BTC | N-86488755 | N-86488755 | 1FdKXQaXiFDHBxhzAYT4H8A75peBGJbEE | 1FdKXQaXiFDHBxhzAYT4H8A75peBGJbEE | | | | 1.201846 | 0.17850515 | 0.00259695 | 0 |
| 5775f59502cf0ae3753789f5fa5ccb995ec833c37e764ea3f1928db4d1b750fb | 738419 | 2022-05-29 11:45: | BTC | BTC | N-86488755 | N-86503673 | 1FdKXQaXiFDHBxhzAYT4H8A75peBGJbEE | 18FCtBzSXvdtmV8cos393ZAKWyfKBJm18N | | | | 1.201846 | 0.45463114 | 0.019115 | 0.019115 |
| e9f8dc380e521499221bcc3bc4498488f6d04b3328e5cdea6e1aeaef67bf7478 | 738419 | 2022-05-29 11:45: | BTC | BTC | N-86488762 | N-86488762 | 1Cx4AEUEY1aBiqdgaa7YT4yGo49JhjmXzJ | 1Cx4AEUEY1aBiqdgaa7YT4yGo49JhjmXzJ | | | | 1.46085 | 0.3128293 | 0.00345991 | 0 |
| e9f8dc380e521499221bcc3bc4498488f6d04b3328e5cdea6e1aeaef67bf7478 | 738419 | 2022-05-29 11:45: | BTC | BTC | N-86488762 | N-86488923 | 1Cx4AEUEY1aBiqdgaa7YT4yGo49JhjmXzJ | 113Suz3zoWmq2iqqdnbRzptWkU2HqUPMfi | | | | 1.46085 | 0.36398424 | 0.00544224 | 0 |
| e9f8dc380e521499221bcc3bc4498488f6d04b3328e5cdea6e1aeaef67bf7478 | 738419 | 2022-05-29 11:45: | BTC | BTC | N-86488762 | N-86488923 | 12EFVwu5QsQRiv7fDswZCkHssLxLBCjShN | 113Suz3zoWmq2iqqdnbRzptWkU2HqUPMfi | | | | 1.46085 | 0.42164776 | 0.20484361 | 0.20484361 |
| 790efdc2585ac8312599f2ba6123703eecda5b3f41fc7c6de13ab9170b2ba123 | 738420 | 2022-05-29 11:56: | BTC | BTC | N-86488923 | 1PqaJg4RRsNF3zUgMEJmytLrPrKoWWB1LV | 113Suz3zoWmq2iqqdnbRzptWkU2HqUPMfi | 1PqaJg4RRsNF3zUgMEJmytLrPrKoWWB1L | | | | 1.460028 | 0.52254368 | 0.09063264 | 0.09063264 |
| 790efdc2585ac8312599f2ba6123703eecda5b3f41fc7c6de13ab9170b2ba123 | 738420 | 2022-05-29 11:56: | BTC | BTC | N-86488923 | N-86503673 | 113Suz3zoWmq2iqqdnbRzptWkU2HqUPMfi | 12FTpz17GPctJ7EKKb45MiDqyUrmM7FJn1 | | | | 1.460028 | 0.26298825 | 0.11421097 | 0.11421097 |
| 19b54e0de27dc05b7657d571b489c4703f55a8365c07a592264145fb2dc73d3c | 738420 | 2022-05-29 11:56: | BTC | BTC | N-78840430 | N-86503673 | 1A3eCQSzLnN8syEbHL9CJqKNN7qW99KL | 16xpctcQQHVRFx41nN8EKQAA9uwbQNpg | | | | 1.14206545 | 0.27896587 | 0.01591088 | 0.01591088 |
| 73a0f73bc2430ea7f23aa4369eead4ccf18783abdc83fe374523ab4c4d7b242e | 738428 | 2022-05-29 12:41: | BTC | BTC | ChipMixer | ChipMixer | bc1qkn0rp8wg60nuwdap6pjzf8tqhgeq4m0u5 | bc1qkn0rp8wg60nuwdap6pjzf8tqhgeq4m0u5 | ChipMixer | ChipMixer | | 0.127985 | 0.027985 | 0.02682393 | 0.02682393 |
| 73a0f73bc2430ea7f23aa4369eead4ccf18783abdc83fe374523ab4c4d7b242e | 738428 | 2022-05-29 12:41: | BTC | BTC | ChipMixer | C-8801827 | bc1qkn0rp8wg60nuwdap6pjzf8tqhgeq4m0u5 | 181cGRFNYPAwjBxKaEHRY7SijTL638AzH | ChipMixer | | | 0.127985 | 0.1 | 0.09883893 | 0.09883893 |
| 697f1f030e3f9cbd07c642400697bf6a497c4c54497868377f256975ce9bbfd7 | 738507 | 2022-05-30 02:19: | BTC | BTC | N-86503673 | N-78840430 | 16xpctcQQHVRFx41nN8EKQAA9uwbQNpg | 1A3eCQSzLnN8syEbHL9CJqKNN7qW99KL | | | | 2.69698266 | 0.27233917 | 0.01516623 | 0.01516623 |
| 697f1f030e3f9cbd07c642400697bf6a497c4c54497868377f256975ce9bbfd7 | 738507 | 2022-05-30 02:19: | BTC | BTC | N-86503673 | N-78840430 | 12FTpz17GPctJ7EKKb45MiDqyUrmM7FJn1 | 1A3eCQSzLnN8syEbHL9CJqKNN7qW99KL | | | | 2.69698266 | 0.47719152 | 0.10886577 | 0.10886577 |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 697f1f030e3f9cbd07c642400697bf6a497c4c54497868377f256975ce9bbfd7 | 738507 | 2022-05-30 02:19: | BTC | BTC | N-86503673 | N-78840430 | 18FCtBzSXvdtmV8cos393ZAKWyfKBJm18N | 1A3eCQSzLnN8syEbHL9CJqKNN7qW99KL | | | 2.69698266 | 0.84249985 | 0.0182204 | 0.0182204 |
| a736d50f5393fc7a58f153aac8d2759011fe9b3bd268f392f48123c48def5e98 | 738519 | 2022-05-30 03:45: | BTC | BTC | bc1qpzwg8yjzt2k406ll4er6xutedhrz0mmy3tpjap | C-8593011 | bc1qpzwg8yjzt2k406ll4er6xutedhrz0mmy3tpj | bc1qjanvuppudrgcvzp2zal9azxcd3670fahsm | | | 14.849953 | 1.96968114 | 0.01206492 | 0.01206492 |
| a736d50f5393fc7a58f153aac8d2759011fe9b3bd268f392f48123c48def5e98 | 738519 | 2022-05-30 03:45: | BTC | BTC | bc1qpzwg8yjzt2k406ll4er6xutedhrz0mmy3tpjap | ChipMixer | bc1qpzwg8yjzt2k406ll4er6xutedhrz0mmy3tpj | bc1qmdsm6v059sff4hunyfw93epchjtsxfn3lr3 | | ChipMixer | 14.849953 | 3.03030303 | 0.03729031 | 0.03729031 |
| a736d50f5393fc7a58f153aac8d2759011fe9b3bd268f392f48123c48def5e98 | 738519 | 2022-05-30 03:45: | BTC | BTC | bc1qpzwg8yjzt2k406ll4er6xutedhrz0mmy3tpjap | C-8593011 | bc1qpzwg8yjzt2k406ll4er6xutedhrz0mmy3tpj | bc1qjanvuppudrgcvzp2zal9azxcd3670fahsm | | | 14.849953 | 1.94998434 | 0.02494231 | 0.02494231 |
| a736d50f5393fc7a58f153aac8d2759011fe9b3bd268f392f48123c48def5e98 | 738519 | 2022-05-30 03:45: | BTC | BTC | bc1qpzwg8yjzt2k406ll4er6xutedhrz0mmy3tpjap | ChipMixer | bc1qpzwg8yjzt2k406ll4er6xutedhrz0mmy3tpj | bc1qmdsm6v059sff4hunyfw93epchjtsxfn3lr3 | | ChipMixer | 14.849953 | 3 | 0.08818011 | 0.08818011 |
| a736d50f5393fc7a58f153aac8d2759011fe9b3bd268f392f48123c48def5e98 | 738519 | 2022-05-30 03:45: | BTC | BTC | bc1qpzwg8yjzt2k406ll4er6xutedhrz0mmy3tpjap | C-8593011 | bc1qpzwg8yjzt2k406ll4er6xutedhrz0mmy3tpj | bc1qjanvuppudrgcvzp2zal9azxcd3670fahsm | | | 14.849953 | 1.93028752 | 0.08120863 | 0.08120863 |
| a736d50f5393fc7a58f153aac8d2759011fe9b3bd268f392f48123c48def5e98 | 738519 | 2022-05-30 03:45: | BTC | BTC | bc1qpzwg8yjzt2k406ll4er6xutedhrz0mmy3tpjap | ChipMixer | bc1qpzwg8yjzt2k406ll4er6xutedhrz0mmy3tpj | bc1qmdsm6v059sff4hunyfw93epchjtsxfn3lr3 | | ChipMixer | 14.849953 | 2.96969697 | 0.44209258 | 0.44209258 |
| d263506a4df2371b7b9249d819c345015a6901041484e5e1a2078fbe3e598fe6 | 738537 | 2022-05-30 06:51: | BTC | BTC | N-78840430 | 136UK97FRzE2QzbBF9HMaJwyN662rTFFSk | 1A3eCQSzLnN8syEbHL9CJqKNN7qW99KL | 136UK97FRzE2QzbBF9HMaJwyN662rTFFS | | | 2.63320147 | 1.84780147 | 0.14206103 | 0.14206103 |
| 75aaca5add549ee5ec561db33ec898aafe82ef79b7ac235f59adadadab31bf16 | 738537 | 2022-05-30 06:51: | BTC | BTC | 136UK97FRzE2QzbBF9HMaJwyN662rTFFSk | N-85945467 | 136UK97FRzE2QzbBF9HMaJwyN662rTFFS | 1EQMDtWMrtPWgVfsf3Kp6Vd9jqbskZf81H | | | 1.84768897 | 0.6347854 | 0.08084808 | 0.08084808 |
| 20e96dabf7234f3a41c7d287f758289e6ad718cfad539d9cd19b0d676ac7bb8e | 738560 | 2022-05-30 10:40: | BTC | BTC | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | | | 13.77231154 | 12.46931154 | 1.47217389 | 1.47217389 |
| efbc92a157f0c0f603452de541f4c445a96d2bac08dfb1e6bab0518e155364b6 | 738568 | 2022-05-30 12:06: | BTC | BTC | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | | | 19.7217484 | 8.42928477 | 0.00024751 | 0 |
| efbc92a157f0c0f603452de541f4c445a96d2bac08dfb1e6bab0518e155364b6 | 738568 | 2022-05-30 12:06: | BTC | BTC | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | | | 19.7217484 | 4.90271363 | 0.00009851 | 0 |
| 1b7a4bd2d4e11c134701f9794c786180c68221fdb92ec340e7fb617a901f7f3c | 738582 | 2022-05-30 14:10: | BTC | BTC | ChipMixer | ChipMixer | bc1q30jj55r36hmm3hm6csf6rjc3c23w8z84fk | bc1qdxg6dr6w3mt0zjvvlcjnh0suqsccl3nf7ng5 | ChipMixer | ChipMixer | 2.5958284 | 0.25598308 | 0.25598308 | 0.25598308 |
| 1b7a4bd2d4e11c134701f9794c786180c68221fdb92ec340e7fb617a901f7f3c | 738582 | 2022-05-30 14:10: | BTC | BTC | ChipMixer | ChipMixer | bc1qumtckfve9fj08u27hs0qjfqw4uf9yuct98s3 | bc1qdxg6dr6w3mt0zjvvlcjnh0suqsccl3nf7ng5 | ChipMixer | ChipMixer | 2.5958284 | 0.25598308 | 0.08682576 | 0.08682576 |
| 1b7a4bd2d4e11c134701f9794c786180c68221fdb92ec340e7fb617a901f7f3c | 738582 | 2022-05-30 14:10: | BTC | BTC | ChipMixer | ChipMixer | bc1qzg5a8kvgsfjy3el9vts0rq5njlxsngq7anv3 | bc1qdxg6dr6w3mt0zjvvlcjnh0suqsccl3nf7ng5 | ChipMixer | ChipMixer | 2.5958284 | 0.25598308 | 0.25598308 | 0.25598308 |
| 1b7a4bd2d4e11c134701f9794c786180c68221fdb92ec340e7fb617a901f7f3c | 738582 | 2022-05-30 14:10: | BTC | BTC | ChipMixer | ChipMixer | bc1q47fvy2yg8l6h773xlaeskuwxf7gthr9de35 | bc1qdxg6dr6w3mt0zjvvlcjnh0suqsccl3nf7ng5 | ChipMixer | ChipMixer | 2.5958284 | 0.25598308 | 0.25598308 | 0.25598308 |
| 1b7a4bd2d4e11c134701f9794c786180c68221fdb92ec340e7fb617a901f7f3c | 738582 | 2022-05-30 14:10: | BTC | BTC | ChipMixer | ChipMixer | bc1qdpeenrh33uf8z2l3wd534w4dc3znf4e4m | bc1qdxg6dr6w3mt0zjvvlcjnh0suqsccl3nf7ng5 | ChipMixer | ChipMixer | 2.5958284 | 0.25598308 | 0.25598308 | 0.25598308 |
| 1b7a4bd2d4e11c134701f9794c786180c68221fdb92ec340e7fb617a901f7f3c | 738582 | 2022-05-30 14:10: | BTC | BTC | ChipMixer | ChipMixer | bc1q4yqg668u5tewzqlyqcu464ht6jf7j2gznkw | bc1qdxg6dr6w3mt0zjvvlcjnh0suqsccl3nf7ng5 | ChipMixer | ChipMixer | 2.5958284 | 0.25598308 | 0.25598308 | 0.25598308 |
| 1b7a4bd2d4e11c134701f9794c786180c68221fdb92ec340e7fb617a901f7f3c | 738582 | 2022-05-30 14:10: | BTC | BTC | ChipMixer | ChipMixer | bc1qj6purgvc3q32n0d3cvp90m3qyl485vth7g | bc1qdxg6dr6w3mt0zjvvlcjnh0suqsccl3nf7ng5 | ChipMixer | ChipMixer | 2.5958284 | 0.25598308 | 0.0856643 | 0.0856643 |
| 7ff1e5217030318b492e8f1d2ec22980174329ad3232aec29eb390173796a83b | 738592 | 2022-05-30 15:17: | BTC | BTC | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | | | 13.33195611 | 10.73220611 | 1.47173573 | 1.47173573 |
| 6f343a1ac59cf2e65b6ae1d90d66cf4702d1d88f2094e5fda23bf790611ce6e2 | 738607 | 2022-05-30 17:56: | BTC | BTC | 1PqaJg4RRsNF3zUgMEJmytLrPrKoWWB1LV | 1PqaJg4RRsNF3zUgMEJmytLrPrKoWWB1LV | 1PqaJg4RRsNF3zUgMEJmytLrPrKoWWB1L | 1PqaJg4RRsNF3zUgMEJmytLrPrKoWWB1L | | | 0.971185 | 0.108085 | 0.00112252 | 0 |
| 6f343a1ac59cf2e65b6ae1d90d66cf4702d1d88f2094e5fda23bf790611ce6e2 | 738607 | 2022-05-30 17:56: | BTC | BTC | 1PqaJg4RRsNF3zUgMEJmytLrPrKoWWB1LV | N-86534577 | 1PqaJg4RRsNF3zUgMEJmytLrPrKoWWB1L | 1F1bwbwdWePHTnKkg8wBSPGuwmaLGhd | | | 0.971185 | 0.8631 | 0.07954467 | 0.07954467 |
| ec6a79f9e8d351b985446ccbae5d862960686d34d6adbdec48d2bd865082f9be | 738630 | 2022-05-30 21:45: | BTC | BTC | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | | | 10.73214782 | 6.73589782 | 1.47165439 | 1.47165439 |
| a8366b47210148ad3597dc6277a0647cb25891023c02b29c050cc2b879bf49ca | 738651 | 2022-05-31 01:03: | BTC | BTC | C-8801827 | C-8801827 | 181cGRFNYPAwjBxKaEHRY7SijTL638AzH | 15VGkP9yMCLTDx622GVyAfWCYZLdFom3 | | | 0.09998443 | 0.09038071 | 0.08923521 | 0.08923521 |
| f17b34c38ba76d7770db398393dac350a4c69830590a390f50a026f2bf01408d | 738673 | 2022-05-31 05:30: | BTC | BTC | N-86534577 | N-78840430 | 1F1bwbwdWePHTnKkg8wBSPGuwmaLGhd | 1A3eCQSzLnN8syEbHL9CJqKNN7qW99KL | | | 3.04709516 | 0.74307841 | 0.05896369 | 0.05896369 |
| f17b34c38ba76d7770db398393dac350a4c69830590a390f50a026f2bf01408d | 738673 | 2022-05-31 05:30: | BTC | BTC | N-86534577 | C-8802490 | 1F1bwbwdWePHTnKkg8wBSPGuwmaLGhd | 13uT4UWXHFYSejDxdZEJvzyhzWLybgyUQ | | | 3.04709516 | 0.11996891 | 0.02058098 | 0.02058098 |
| 940a3eaa5c8a4881036e3657a26a91c60fb32c8cd4e077754053528a8fc05551 | 738674 | 2022-05-31 05:35: | BTC | BTC | C-8802490 | N-78840430 | 13uT4UWXHFYSejDxdZEJvzyhzWLybgyUQ | 15UXNhPy2BuCyteMZZoWXRENhXU3ah45 | | | 0.42345356 | 0.35897312 | 0.02010389 | 0.02010389 |
| c1dc89f0d081021303b90c8510605ce35333fc5b4cc8510dedb5765cea96b47e | 738713 | 2022-05-31 11:50: | BTC | BTC | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | | | 9.52901468 | 1.32762836 | 0.00001012 | 0 |
| c1dc89f0d081021303b90c8510605ce35333fc5b4cc8510dedb5765cea96b47e | 738713 | 2022-05-31 11:50: | BTC | BTC | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | | | 9.52901468 | 3.20163632 | 0.00006953 | 0 |
| 92b0890e8966da9ad94a936c011d85db098c91fb024c59325a4c11a7c01e9589 | 738747 | 2022-05-31 17:24: | BTC | BTC | 3AwGzTMDJmnUkrr2fGcySQ7SwJgGpcitkR | 3BJJQGAsXN4M8PRZZKAD2CE6UGrTcEwSEc | 3AwGzTMDJmnUkrr2fGcySQ7SwJgGpcitkR | 3BJJQGAsXN4M8PRZZKAD2CE6UGrTcEw | | | 0.23928097 | 0.22372721 | 0.22372721 | 0.22372721 |
| 3ab58fcc9f3ac9455d45bff3106b361c2fd8df028a781101bc668d64480754fc | 738755 | 2022-05-31 18:34: | BTC | BTC | C-8593011 | N-83822213 | bc1qjanvuppudrgcvzp2zal9azxcd3670fahsm | 3HpSztbWqZoahfhuQxHfqyuwuLyN8HM6YM | | | 5.849926 | 4.85 | 0.11476197 | 0.11476197 |
| 3eb51a94a37dad59c2ec5c58fef840e74058ad9267035cfb10a42c65f3c8d98e | 738755 | 2022-05-31 18:34: | BTC | BTC | C-8593011 | N-83822213 | bc1qlxcf93n6e756nhyemy52fwac5p7ppm6xs | 3HpSztbWqZoahfhuQxHfqyuwuLyN8HM6YM | | | 14.699948 | 1.59346939 | 0.00844051 | 0 |
| 3eb51a94a37dad59c2ec5c58fef840e74058ad9267035cfb10a42c65f3c8d98e | 738755 | 2022-05-31 18:34: | BTC | BTC | C-8593011 | C-8593011 | bc1qlxcf93n6e756nhyemy52fwac5p7ppm6xs | bc1q2v8nzpvmm57gh2q4ljwk4wnptumu5za6 | | | 14.699948 | 3.20651363 | 0.04248872 | 0.04248872 |
| 3eb51a94a37dad59c2ec5c58fef840e74058ad9267035cfb10a42c65f3c8d98e | 738755 | 2022-05-31 18:34: | BTC | BTC | C-8593011 | N-83822213 | bc1qlxcf93n6e756nhyemy52fwac5p7ppm6xs | 3HpSztbWqZoahfhuQxHfqyuwuLyN8HM6YM | | | 14.699948 | 1.62666666 | 0.0180179 | 0.0180179 |
| 3eb51a94a37dad59c2ec5c58fef840e74058ad9267035cfb10a42c65f3c8d98e | 738755 | 2022-05-31 18:34: | BTC | BTC | C-8593011 | C-8593011 | bc1qlxcf93n6e756nhyemy52fwac5p7ppm6xs | bc1q2v8nzpvmm57gh2q4ljwk4wnptumu5za6 | | | 14.699948 | 3.273316 | 0.10164971 | 0.10164971 |
| 3eb51a94a37dad59c2ec5c58fef840e74058ad9267035cfb10a42c65f3c8d98e | 738755 | 2022-05-31 18:34: | BTC | BTC | C-8593011 | N-83822213 | bc1qlxcf93n6e756nhyemy52fwac5p7ppm6xs | 3HpSztbWqZoahfhuQxHfqyuwuLyN8HM6YM | | | 14.699948 | 1.65986395 | 0.06036152 | 0.06036152 |
| 3eb51a94a37dad59c2ec5c58fef840e74058ad9267035cfb10a42c65f3c8d98e | 738755 | 2022-05-31 18:34: | BTC | BTC | C-8593011 | C-8593011 | bc1qlxcf93n6e756nhyemy52fwac5p7ppm6xs | bc1q2v8nzpvmm57gh2q4ljwk4wnptumu5za6 | | | 14.699948 | 3.34011837 | 0.48735604 | 0.48735604 |
| de843826f68c23cf74b4a73e8672d58742a6a28be4cb9c50870ca83d4b473882 | 738755 | 2022-05-31 18:34: | BTC | BTC | C-8593011 | C-8593011 | bc1q2v8nzpvmm57gh2q4ljwk4wnptumu5za6 | bc1qk2psznsxe0lj98tw59ted7xlu8gqhwagl3n | | | 9.819921 | 4.899921 | 0.15722823 | 0.15722823 |
| de843826f68c23cf74b4a73e8672d58742a6a28be4cb9c50870ca83d4b473882 | 738755 | 2022-05-31 18:34: | BTC | BTC | C-8593011 | N-83822213 | bc1q2v8nzpvmm57gh2q4ljwk4wnptumu5za6 | 3HpSztbWqZoahfhuQxHfqyuwuLyN8HM6YM | | | 9.819921 | 4.92 | 0.47426624 | 0.47426624 |
| 31c5e723aed3ae599e40cbd57a6cddf8052f4da1c76b40deb178a55f52439c0b | 738755 | 2022-05-31 18:34: | BTC | BTC | C-8593011 | C-8593011 | bc1qz30xup9d05xjj2e2qjk09cnnfdscsvfshmxl | bc1q5rlcnyjtlnk3wryzwkg3y4pw2lymphzklap6 | | | 9.499961 | 2.42103211 | 0.01433263 | 0.01433263 |
| 31c5e723aed3ae599e40cbd57a6cddf8052f4da1c76b40deb178a55f52439c0b | 738755 | 2022-05-31 18:34: | BTC | BTC | C-8593011 | N-83822213 | bc1qz30xup9d05xjj2e2qjk09cnnfdscsvfshmxl | 3HpSztbWqZoahfhuQxHfqyuwuLyN8HM6YM | | | 9.499961 | 2.57894737 | 0.02738761 | 0.02738761 |
| 31c5e723aed3ae599e40cbd57a6cddf8052f4da1c76b40deb178a55f52439c0b | 738755 | 2022-05-31 18:34: | BTC | BTC | C-8593011 | C-8593011 | bc1qz30xup9d05xjj2e2qjk09cnnfdscsvfshmxl | bc1q5rlcnyjtlnk3wryzwkg3y4pw2lymphzklap6 | | | 9.499961 | 2.17892889 | 0.04195901 | 0.04195901 |
| 31c5e723aed3ae599e40cbd57a6cddf8052f4da1c76b40deb178a55f52439c0b | 738755 | 2022-05-31 18:34: | BTC | BTC | C-8593011 | N-83822213 | bc1qz30xup9d05xjj2e2qjk09cnnfdscsvfshmxl | 3HpSztbWqZoahfhuQxHfqyuwuLyN8HM6YM | | | 9.499961 | 2.32105263 | 0.13700443 | 0.13700443 |
| c8871f0ff81bb94ff6db106b78806f1d9fb6912384f5585c7d540b31fe01504a | 738755 | 2022-05-31 18:34: | BTC | BTC | C-8593011 | N-83822213 | bc1q5rlcnyjtlnk3wryzwkg3y4pw2lymphzklap6 | 3HpSztbWqZoahfhuQxHfqyuwuLyN8HM6YM | | | 4.599934 | 4.58 | 0.05629058 | 0.05629058 |
| 37e4c2b2241c9e9d17664c6c0084c004a31d6646e0c7a699b1185df9aaadd2bb | 738755 | 2022-05-31 18:34: | BTC | BTC | C-8593011 | N-83822213 | bc1qv2mjyh94yeupzsccg6zdaru8h9glssn75y | 3HpSztbWqZoahfhuQxHfqyuwuLyN8HM6YM | | | 9.699961 | 2.37525773 | 0.14111365 | 0.14111365 |
| 37e4c2b2241c9e9d17664c6c0084c004a31d6646e0c7a699b1185df9aaadd2bb | 738755 | 2022-05-31 18:34: | BTC | BTC | C-8593011 | C-8593011 | bc1qv2mjyh94yeupzsccg6zdaru8h9glssn75y | bc1qpzd8qxqzjsq34y3m9dtpsvvfl2xy5066vgz | | | 9.699961 | 2.42472297 | 0.24242438 | 0.24242438 |
| 37e4c2b2241c9e9d17664c6c0084c004a31d6646e0c7a699b1185df9aaadd2bb | 738755 | 2022-05-31 18:34: | BTC | BTC | C-8593011 | N-83822213 | bc1qv2mjyh94yeupzsccg6zdaru8h9glssn75y | 3HpSztbWqZoahfhuQxHfqyuwuLyN8HM6YM | | | 9.699961 | 2.42474227 | 0.48235533 | 0.48235533 |
| 37e4c2b2241c9e9d17664c6c0084c004a31d6646e0c7a699b1185df9aaadd2bb | 738755 | 2022-05-31 18:34: | BTC | BTC | C-8593011 | C-8593011 | bc1qv2mjyh94yeupzsccg6zdaru8h9glssn75y | bc1qpzd8qxqzjsq34y3m9dtpsvvfl2xy5066vgz | | | 9.699961 | 2.47523803 | 1.48747145 | 1.48747145 |
| dd4fd565a031b2cc84a97895a4722b5f81e7a0cf2417a83f7250e2099eadd6f2 | 738755 | 2022-05-31 18:34: | BTC | BTC | C-8593011 | N-83822213 | bc1qpzd8qxqzjsq34y3m9dtpsvvfl2xy5066vgz | 3HpSztbWqZoahfhuQxHfqyuwuLyN8HM6YM | | | 4.899934 | 4.8 | 1.72917628 | 1.72917628 |
| 2c24aaafb94ba6faece61245c621a2e1b8ea736d951f8664c51e70098738f802 | 738755 | 2022-05-31 18:34: | BTC | BTC | N-86550080 | N-83822213 | bc1qudpeg9fc7t4h803a2tpeed6f4qe5vcmgyv | 3HpSztbWqZoahfhuQxHfqyuwuLyN8HM6YM | | | 6.099928 | 3.93567703 | 0.03225113 | 0.03225113 |
| 08a1df63832882ec8b08b4c8c86dfdb1186c74c7078cf7ddef6ae33683fbcda4 | 738758 | 2022-05-31 19:18: | BTC | BTC | N-83822213 | C-8825849 | 3HpSztbWqZoahfhuQxHfqyuwuLyN8HM6YM | bc1qlg9z4ygr3jg4fdzt9rfz0gh3jpjgmlg0ke3yp | | | 4.94996438 | 4.92713438 | 0.02716593 | 0.02716593 |
| 656397c247a6dfd5ba14edf83f522bd4ad3a369f743c826de085b87ef004b990 | 738758 | 2022-05-31 19:18: | BTC | BTC | N-83822213 | C-8819773 | 3HpSztbWqZoahfhuQxHfqyuwuLyN8HM6YM | bc1qvducqch75gtn8mm64gqxld3auw7xhcurr | | | 4.89997208 | 4.89497208 | 0.03260389 | 0.03260389 |
| 48ee11e7a2a057f6b48aeb64e5752aae0563e16873c67fe5ae0e381d0b4a8228 | 738758 | 2022-05-31 19:18: | BTC | BTC | N-83822213 | bc1qu0q6yyued2p7q43zpnp4d2quqyrmruzry3w6hc | 3HpSztbWqZoahfhuQxHfqyuwuLyN8HM6YM | bc1qu0q6yyued2p7q43zpnp4d2quqyrmruzry | | | 4.9199728 | 4.8499728 | 0.03996076 | 0.03996076 |
| 693993d51116227dfbd25a3e069968324b7443faa20e99003b0e011467e0c923 | 738759 | 2022-05-31 19:39: | BTC | BTC | N-83822213 | C-8827183 | 3HpSztbWqZoahfhuQxHfqyuwuLyN8HM6YM | bc1q5ltffxh54r4cvgrazzvejacf3ymsp79ayc2z | | | 4.8799728 | 4.8697128 | 0.05169717 | 0.05169717 |
| 908ec266cd5449e025cc26146525fb76599c1564c604b68b3a2d5a161a09e5c9 | 738760 | 2022-05-31 19:56: | BTC | BTC | bc1q7yl2ljacg8d0upfm7xzn2h7gcz78j2adms6sfl | bc1q7yl2ljacg8d0upfm7xzn2h7gcz78j2adms6sfl | bc1q7yl2ljacg8d0upfm7xzn2h7gcz78j2adms | bc1q7yl2ljacg8d0upfm7xzn2h7gcz78j2adms | | | 1.0406856 | 0.6406856 | 0.56585654 | 0.56585654 |
| 1d0f654f7308fffcac28deb4e81e37d53173a227ac01b20cb02326f1beccda76 | 738760 | 2022-05-31 19:56: | BTC | BTC | C-8825849 | C-8825849 | bc1qlg9z4ygr3jg4fdzt9rfz0gh3jpjgmlg0ke3yp | bc1qnwa4jwy32r3gcajel8czgvrdf9r0nw3gtkdf | | | 4.92710491 | 4.92410491 | 0.02716592 | 0.02716592 |
| daeb2caacd9a9a274fba8ebbac14d89c1ef0e63c45179c8dddf7038a2f06cc43 | 738761 | 2022-05-31 20:02: | BTC | BTC | C-8825849 | C-8818012 | bc1qnwa4jwy32r3gcajel8czgvrdf9r0nw3gtkdf | bc1qr85qusvlp2uyylmvq79ly7ldmnwc2yl2cnk | | | 4.92407619 | 4.91907619 | 0.02716589 | 0.02716589 |
| e0a78c0c9c68030b14b64e4b05fdfbae3e5c41b18024a651420f60e2c82c14ce | 738764 | 2022-05-31 20:19: | BTC | BTC | C-8818012 | C-8818012 | bc1qr85qusvlp2uyylmvq79ly7ldmnwc2yl2cnk | bc1qzj6drdufkt4g5642qnwfr99z2k0339p8knj | | | 4.91904723 | 4.88554723 | 0.02716463 | 0.02716463 |
| 423c2d955e8510857521fc0961ba6a0260d84277a43464e14924287d27aec2b2 | 738765 | 2022-05-31 20:25: | BTC | BTC | C-8819773 | C-8819773 | bc1qvducqch75gtn8mm64gqxld3auw7xhcurr | bc1qg8y7vcplqw2u9wfqdf8a2qne6vk3f95c4n | | | 4.89494311 | 4.88794311 | 0.03260382 | 0.03260382 |
| ce46e4983904159f981f225555b8dfa6bf5e9d0a6497f1c998da0b9e1797edeb | 738766 | 2022-05-31 20:38: | BTC | BTC | C-8819773 | C-8819773 | bc1qg8y7vcplqw2u9wfqdf8a2qne6vk3f95c4n | bc1q865yqp7ddhetddd2tyw808sd5t3mgj36t2 | | | 4.88791414 | 4.87691414 | 0.03260365 | 0.03260365 |
| df377a5fcbc35a7365a024706fe1f1bc4f371ce91926e854112bb53d6e25d3ac | 738767 | 2022-05-31 20:40: | BTC | BTC | C-8818012 | bc1q5m5me2d3xfunp4fgmxphshqrjanlhz8zcdvtkh | bc1qzj6drdufkt4g5642qnwfr99z2k0339p8knj | bc1q5m5me2d3xfunp4fgmxphshqrjanlhz8zc | | | 4.88551851 | 4.88443851 | 0.02716463 | 0.02716463 |
| b70edaff61e9c0f55e1d3cde4111d9e57d6384fa9a18133345a302549a6fe185 | 738768 | 2022-05-31 21:00: | BTC | BTC | C-8819773 | C-8817128 | bc1q865yqp7ddhetddd2tyw808sd5t3mgj36t2 | bc1qrg4lsgual4rd6p2gd0503khvjude7fvw85g | | | 4.87687652 | 4.85698652 | 0.03260338 | 0.03260338 |
| 7ace91e30812734b99c1b7f6a2003be6fd87cf2be9cd10eb0394844327c70a09 | 738768 | 2022-05-31 21:00: | BTC | BTC | bc1q5m5me2d3xfunp4fgmxphshqrjanlhz8zcdvtk | C-8820432 | bc1q5m5me2d3xfunp4fgmxphshqrjanlhz8zc | bc1qpvgqkgcrv80xr09xzal73tj5rn4p2hp39jc9 | | | 4.88440165 | 4.88090165 | 0.02716463 | 0.02716463 |
| 400a62f838047a0ec91850d1ea0d5901f7998afae8f6694724ec530db2b393fc | 738772 | 2022-05-31 21:27: | BTC | BTC | C-8820432 | C-8820432 | bc1qpvgqkgcrv80xr09xzal73tj5rn4p2hp39jc9 | bc1qx85aulaacxgzr77n48yjr6undq2zvumljejl | | | 4.88087266 | 4.87580266 | 0.0271646 | 0.0271646 |
| 075c0480621e999ac2aa25179dc27f6d7124d6af82568cf71e1303a2cb30dbe1 | 738775 | 2022-05-31 21:47: | BTC | BTC | C-8820432 | C-8820432 | bc1qx85aulaacxgzr77n48yjr6undq2zvumljejl | bc1qpzjs6vrw07n9lhzsd8m7jjkxr3pska2x99ul | | | 4.87577471 | 4.87162471 | 0.02716458 | 0.02716458 |
| cbd525b5700773a09e41033c562edba47731e4b39354c4c8b2a86463a016fa6f | 738777 | 2022-05-31 22:34: | BTC | BTC | C-8820432 | bc1qgrs5enureu0xfpa2k0t2348uydklvr5k0gtga2 | bc1qpzjs6vrw07n9lhzsd8m7jjkxr3pska2x99ul | bc1qgrs5enureu0xfpa2k0t2348uydklvr5k0gtg | | | 4.87156737 | 3.83839737 | 0.02600366 | 0.02600366 |
| bb6eaef1b1cca1b46fc14a7e759ae151024d891af6a1eb463f5b5c9228cbacec | 738777 | 2022-05-31 22:34: | BTC | BTC | C-8817128 | C-8817128 | bc1qrg4lsgual4rd6p2gd0503khvjude7fvw85g | bc1qrp5xyvv730u854j3rud0j82dzk98lxffja0hzj | | | 4.85695857 | 4.85228857 | 0.03260335 | 0.03260335 |
| afa21977efb8f6f5b72fb5e539e6c9b3e1b56c805acd72bdd19216ae65afedf8 | 738777 | 2022-05-31 22:34: | BTC | BTC | C-8827183 | C-8827183 | bc1q5ltffxh54r4cvgrazzvejacf3ymsp79ayc2z | bc1qr5nav0ze526fzm5k8kh2uhdp539px7gh9 | | | 4.86968534 | 4.86208534 | 0.05169704 | 0.05169704 |
| 66b446e14bc7fa6dcbc12cb4b9674250f53381fe8f09159b7bfd08c28639aeda | 738779 | 2022-05-31 22:51: | BTC | BTC | C-8827183 | C-8823561 | bc1qr5nav0ze526fzm5k8kh2uhdp539px7gh9 | bc1q0588ujya5vj9gwfs84r7wxz9rhmkescm2 | | | 4.8620566 | 4.8610566 | 0.05169704 | 0.05169704 |
| c9d214348f0b877552917c0a6a03c23e54cf24574ff246f4d6f8b465c8e59846 | 738784 | 2022-05-31 23:11: | BTC | BTC | C-8823561 | C-8823561 | bc1q0588ujya5vj9gwfs84r7wxz9rhmkescm2 | bc1qnhxv9uz6ntzwfzlce6ppphd6vzecd66gm | | | 4.86102759 | 4.85302759 | 0.0516969 | 0.0516969 |
| aa6371f509862ada590b0d95ed180ec0d9ad47d46b4c23163d5325a657cca4e4 | 738786 | 2022-05-31 23:33: | BTC | BTC | C-8823561 | N-83822213 | bc1qnhxv9uz6ntzwfzlce6ppphd6vzecd66gm | bc1qxsm0lda9jv6agp04jrvtldza95vvkeufvzfvdh | | | 4.85298203 | 4.64773203 | 0.05165197 | 0.05165197 |
| 4bc62805013d89fd60d8bc0c2d6d33b99bf78913ef8183138a00fd64b13e1fc5 | 738786 | 2022-05-31 23:33: | BTC | BTC | C-8817128 | C-8827523 | bc1qrp5xyvv730u854j3rud0j82dzk98lxffja0hzj | bc1q3qtgaw8ue375qu4ya4g2ruhnp6fa70lwc | | | 4.8522509 | 4.8102509 | 0.03260112 | 0.03260112 |
| fb557600bba010e0cc7fe301ab2d99e540f93bc0cb61e363a3d62f1475b315f4 | 738786 | 2022-05-31 23:33: | BTC | BTC | C-8801827 | C-8801827 | 15VGkP9yMCLTDx622GVyAfWCYZLdFom3 | 192rg6LEmRjzBv7vR8wY6ezHdRtJcBb7Ad | | | 0.09035165 | 0.08082456 | 0.08082456 | 0.08082456 |
| 8a55817f522fe59cd00463aec4591a093b683dde082685b135d21d5924a16510 | 738789 | 2022-05-31 23:55: | BTC | BTC | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | | | 11.37520482 | 0.74383976 | 0.0000028 | 0 |
| 8a55817f522fe59cd00463aec4591a093b683dde082685b135d21d5924a16510 | 738789 | 2022-05-31 23:55: | BTC | BTC | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | | | 11.37520482 | 3.08990831 | 0.00006246 | 0 |
| 8a55817f522fe59cd00463aec4591a093b683dde082685b135d21d5924a16510 | 738789 | 2022-05-31 23:55: | BTC | BTC | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | | | 11.37520482 | 2.53632958 | 0.00005526 | 0 |
| 0c8bb23a709606663c19b16b43e9129908d083894fc70771fc69e6ed33e95492 | 738789 | 2022-05-31 23:55: | BTC | BTC | bc1qu0q6yyued2p7q43zpnp4d2quqyrmruzry3w | C-8831730 | bc1qu0q6yyued2p7q43zpnp4d2quqyrmruzry | bc1q3l9x7dv4ys27zh7lqky7aeq2ujkuhkxrllys | | | 4.84994403 | 2.14994403 | 0.02757607 | 0.02757607 |
| 1211962e725f0c3bff09b3c991b73ea031581ebde0562e416f1b7f2cdedcdad6 | 738789 | 2022-05-31 23:55: | BTC | BTC | N-83822213 | N-86562564 | 3HpSztbWqZoahfhuQxHfqyuwuLyN8HM6YM | bc1qr3s8j9aalj536zpntpmax0g5yzt2rg5dxn6 | | | 4.84997123 | 4.70097123 | 0.0653746 | 0.0653746 |
| 9ed266cf232c172e2f4e613c024d013e3c357e7da56e40be01e9d75c6eff8d9d | 738790 | 2022-06-01 00:14: | BTC | BTC | C-8827523 | C-8827523 | bc1q3qtgaw8ue375qu4ya4g2ruhnp6fa70lwc | bc1qhurj6y9hl57h853fjn7zy8fz85cw9a2n3ut8 | | | 4.81022136 | 4.80853136 | 0.03260112 | 0.03260112 |
| 9fd6384d436f1e682e956445b6a33325fd1d0c5d0aa10a589eba81e145625156 | 738790 | 2022-06-01 00:14: | BTC | BTC | N-83822213 | N-86562564 | 3HpSztbWqZoahfhuQxHfqyuwuLyN8HM6YM | bc1qaw3zna8ehry5nepynrcv8fj5p8242dv3z9 | | | 4.79997123 | 4.79357123 | 0.09680988 | 0.09680988 |
| c2d3566de4a523c489b771e57bfbe97dc0c35cf7d16cccc8641fd92a43ba7f91 | 738795 | 2022-06-01 00:40: | BTC | BTC | C-8827523 | bc1qa3y7seuewvc2eusknutxjglt93zrzktx958wu7 | bc1qhurj6y9hl57h853fjn7zy8fz85cw9a2n3ut8 | bc1qa3y7seuewvc2eusknutxjglt93zrzktx958w | | | 4.80850258 | 4.80732258 | 0.03260112 | 0.03260112 |
| 85a8a882af1cb5e0b27a7f77197fb0996b87d9a7c7af1716e5e40021b8ab7614 | 738801 | 2022-06-01 00:53: | BTC | BTC | bc1qa3y7seuewvc2eusknutxjglt93zrzktx958wu7 | bc1qhyseta3sagkg05gnld342jlwvw0rx0wzcrtagj | bc1qa3y7seuewvc2eusknutxjglt93zrzktx958w | bc1qhyseta3sagkg05gnld342jlwvw0rx0wzcrt | | | 4.8072938 | 4.8062838 | 0.03260112 | 0.03260112 |
| 9b034071094c6eaf75a768301113473c1b042c545e7f0fbf574331adcbbac2dc | 738803 | 2022-06-01 01:14: | BTC | BTC | bc1qhyseta3sagkg05gnld342jlwvw0rx0wzcrtagj | bc1qf94ge9k4a54spjwy25790ph04cmcvvsyq66c8m | bc1qhyseta3sagkg05gnld342jlwvw0rx0wzcrt | bc1qf94ge9k4a54spjwy25790ph04cmcvvsyq | | | 4.80625501 | 4.80520501 | 0.03260112 | 0.03260112 |
| 328007a27bb1f413502045c6fe548c35e74c8749ca8c236aeb48446377f3c26c | 738804 | 2022-06-01 01:32: | BTC | BTC | bc1qf94ge9k4a54spjwy25790ph04cmcvvsyq66 | bc1qdm9gd6jkd9dg2n5k9624d6jalg3ruwgxvnheay | bc1qf94ge9k4a54spjwy25790ph04cmcvvsyq | bc1qdm9gd6jkd9dg2n5k9624d6jalg3ruwgxvr | | | 4.80517622 | 4.80397622 | 0.03260112 | 0.03260112 |
| fd3dec4e857f960f551bfb8cf48ac538c5fd3be033d4209e0f74f2d31ebb268d | 738806 | 2022-06-01 01:50: | BTC | BTC | bc1qdm9gd6jkd9dg2n5k9624d6jalg3ruwgxvnhe | C-8834237 | bc1qdm9gd6jkd9dg2n5k9624d6jalg3ruwgxvr | bc1qu4q3f6fcx43fgz390ddly353lvz2evdk2ru5 | | | 4.80394743 | 4.80294743 | 0.03260112 | 0.03260112 |
| 8978a6c13f6b69a39bbcbd1ca870a04ce3b72afb17f9f552474e0b0a1615379c | 738808 | 2022-06-01 02:54: | BTC | BTC | C-8834237 | C-8834237 | bc1qu4q3f6fcx43fgz390ddly353lvz2evdk2ru5 | bc1qfx260z30g62uj77yjcnzunn2fga0jp33f96 | | | 4.80292077 | 4.79908077 | 0.0326011 | 0.0326011 |
| 9f613d73b2fc271495133047991c20ff6829a00963690d5a7dd13308d5eb2bbb | 738808 | 2022-06-01 02:54: | BTC | BTC | N-83822213 | N-86562561 | 3HpSztbWqZoahfhuQxHfqyuwuLyN8HM6YM | bc1qq8trdpnhhg9tsqehhvj76slhylsm4tfgdrr0y | | | 4.79997334 | 4.79757334 | 0.15659818 | 0.15659818 |
| fd82dad227cb1c0be715ec6f255246b08e1745f5a79df1cc71f70ed3c530b1ad | 738812 | 2022-06-01 03:33: | BTC | BTC | C-8834237 | N-86562561 | bc1qfx260z30g62uj77yjcnzunn2fga0jp33f96 | bc1qr79p75ljj7r8fsh37h3j3ynk7cfa2plymfygz | | | 4.79905118 | 4.79802118 | 0.0326011 | 0.0326011 |
| 749e4cb6e57c836f532f7cdbace2823f116b46aee2633998473a1c67e47481db | 738817 | 2022-06-01 04:01: | BTC | BTC | N-86562561 | C-8593011 | bc1qr79p75ljj7r8fsh37h3j3ynk7cfa2plymfygz | bc1q37x97yk5zut6hys9gxs5cprqtff9c99rp8fy | | | 9.59555196 | 2.25010501 | 0.00716994 | 0 |
| 749e4cb6e57c836f532f7cdbace2823f116b46aee2633998473a1c67e47481db | 738817 | 2022-06-01 04:01: | BTC | BTC | N-86562561 | C-8593011 | bc1qr79p75ljj7r8fsh37h3j3ynk7cfa2plymfygz | bc1qhqa9uade43wuarr436u9vh2tx6992hyar4 | | | 9.59555196 | 2.45511458 | 0.02361256 | 0.02361256 |
| 749e4cb6e57c836f532f7cdbace2823f116b46aee2633998473a1c67e47481db | 738817 | 2022-06-01 04:01: | BTC | BTC | N-86562561 | C-8593011 | bc1qq8trdpnhhg9tsqehhvj76slhylsm4tfgdrr0y | bc1q37x97yk5zut6hys9gxs5cprqtff9c99rp8fy | | | 9.59555196 | 2.24989499 | 0.03444054 | 0.03444054 |
| 749e4cb6e57c836f532f7cdbace2823f116b46aee2633998473a1c67e47481db | 738817 | 2022-06-01 04:01: | BTC | BTC | N-86562561 | C-8593011 | bc1qq8trdpnhhg9tsqehhvj76slhylsm4tfgdrr0y | bc1qhqa9uade43wuarr436u9vh2tx6992hyar4 | | | 9.59555196 | 2.45488542 | 0.11342206 | 0.11342206 |
| 1c71b8472ae1bfb37dfd4a6b18f696dfc21848ee1b1fc09733c0baae2f03961d | 738817 | 2022-06-01 04:01: | BTC | BTC | N-86562564 | C-8593011 | bc1qaw3zna8ehry5nepynrcv8fj5p8242dv3z9 | bc1q37x97yk5zut6hys9gxs5cprqtff9c99rp8fy | | | 9.49450703 | 2.47389478 | 0.0257849 | 0.0257849 |
| 1c71b8472ae1bfb37dfd4a6b18f696dfc21848ee1b1fc09733c0baae2f03961d | 738817 | 2022-06-01 04:01: | BTC | BTC | N-86562564 | bc1q75z2wwuad28repxwcpm9ss638d0gskzuj6qxtr | bc1qaw3zna8ehry5nepynrcv8fj5p8242dv3z9 | bc1q75z2wwuad28repxwcpm9ss638d0gskzu | | | 9.49450703 | 2.31965856 | 0.07102498 | 0.07102498 |
| 1c71b8472ae1bfb37dfd4a6b18f696dfc21848ee1b1fc09733c0baae2f03961d | 738817 | 2022-06-01 04:01: | BTC | BTC | N-86562564 | C-8593011 | bc1qr3s8j9aalj536zpntpmax0g5yzt2rg5dxn6 | bc1q37x97yk5zut6hys9gxs5cprqtff9c99rp8fy | | | 9.49450703 | 2.42610522 | 0.01741224 | 0.01741224 |
| 1c71b8472ae1bfb37dfd4a6b18f696dfc21848ee1b1fc09733c0baae2f03961d | 738817 | 2022-06-01 04:01: | BTC | BTC | N-86562564 | bc1q75z2wwuad28repxwcpm9ss638d0gskzuj6qxtr | bc1qr3s8j9aalj536zpntpmax0g5yzt2rg5dxn6 | bc1q75z2wwuad28repxwcpm9ss638d0gskzu | | | 9.49450703 | 2.27484847 | 0.04796236 | 0.04796236 |
| 4201371ff6f56b8c1f129fc2d534d4474f679472e7b901097b9813cf4bf8af54 | 738817 | 2022-06-01 04:01: | BTC | BTC | N-83822213 | C-8593011 | bc1qxsm0lda9jv6agp04jrvtldza95vvkeufvzfvd | bc1q37x97yk5zut6hys9gxs5cprqtff9c99rp8fy | | | 9.2276966 | 2.49316663 | 0.01486309 | 0.01486309 |
| 4201371ff6f56b8c1f129fc2d534d4474f679472e7b901097b9813cf4bf8af54 | 738817 | 2022-06-01 04:01: | BTC | BTC | N-83822213 | C-8849164 | bc1qxsm0lda9jv6agp04jrvtldza95vvkeufvzfvd | bc1qe44g8c5mwpgn4e7zc0x6mj4pu8gd7pp2 | | | 9.2276966 | 2.15454756 | 0.03678888 | 0.03678888 |
| 4201371ff6f56b8c1f129fc2d534d4474f679472e7b901097b9813cf4bf8af54 | 738817 | 2022-06-01 04:01: | BTC | BTC | N-83822213 | C-8593011 | 3HpSztbWqZoahfhuQxHfqyuwuLyN8HM6YM | bc1q37x97yk5zut6hys9gxs5cprqtff9c99rp8fy | | | 9.2276966 | 2.45683337 | 0.67955294 | 0.67955294 |
| 4201371ff6f56b8c1f129fc2d534d4474f679472e7b901097b9813cf4bf8af54 | 738817 | 2022-06-01 04:01: | BTC | BTC | N-83822213 | C-8849164 | 3HpSztbWqZoahfhuQxHfqyuwuLyN8HM6YM | bc1qe44g8c5mwpgn4e7zc0x6mj4pu8gd7pp2 | | | 9.2276966 | 2.12314904 | 2.12314904 | 2.12314904 |
| e330841961693d971dea89780d46d5ff04d4af5a61b52b4e3a062a93a0eac8cd | 738829 | 2022-06-01 05:32: | BTC | BTC | bc1q75z2wwuad28repxwcpm9ss638d0gskzuj6 | C-8839496 | bc1q75z2wwuad28repxwcpm9ss638d0gskzu | bc1qdulxlys44vgzxnd65tygrwefs78dfqg0uwp | | | 4.59447912 | 4.58157912 | 0.11898687 | 0.11898687 |
| 3d776b5ed257bd63cd709dfc4c568ea76ef199464b57b10ccd11fec3b350416b | 738831 | 2022-06-01 06:11: | BTC | BTC | C-8849164 | C-8849164 | bc1qe44g8c5mwpgn4e7zc0x6mj4pu8gd7pp2 | bc1q29rwpfpgep8wxyz34wf00s0wm7g7c0kd | | | 4.27767495 | 4.27567495 | 2.15993745 | 2.15993745 |
| 75da4ef387734c56ca916bc9909a07d9712e415b960577816eb2bae846b6c99d | 738831 | 2022-06-01 06:11: | BTC | BTC | C-8839496 | C-8839496 | bc1qdulxlys44vgzxnd65tygrwefs78dfqg0uwp | bc1qlkfwhh54htxnm07ff9xtwgc4vznd2pcnau | | | 4.58155747 | 4.57805747 | 0.1189868 | 0.1189868 |
| f3d271a34a25948700df592a49b808be6197968dec48d8900f9b45a6b3f34460 | 738835 | 2022-06-01 06:54: | BTC | BTC | C-8839496 | bc1q3ethfq97uuypqq6a6d8430ntew3vx6er3yp6qz | bc1qlkfwhh54htxnm07ff9xtwgc4vznd2pcnau | bc1q3ethfq97uuypqq6a6d8430ntew3vx6er3y | | | 4.57803371 | 4.57246371 | 0.11898662 | 0.11898662 |
| 4c7a7db6be837daf070403ee190dd6509182f7043344b8aedc75506192954c64 | 738836 | 2022-06-01 07:07: | BTC | BTC | bc1q3ethfq97uuypqq6a6d8430ntew3vx6er3yp6 | C-8837726 | bc1q3ethfq97uuypqq6a6d8430ntew3vx6er3y | bc1qkqavetequnq4xdrjp2wrv6s05t76at2s0te | | | 4.57243993 | 4.57043993 | 0.1189866 | 0.1189866 |
| 3ffbabedf549d1964890a0a55cfd1422fc5fb66e2849678c993fa74bb4233310 | 738841 | 2022-06-01 07:33: | BTC | BTC | C-8837726 | C-8837726 | bc1qkqavetequnq4xdrjp2wrv6s05t76at2s0te | bc1qf7ppx0v4pgkaprxvy8tjuhp6xd3mdxchdg | | | 4.57041748 | 4.56941748 | 0.11898659 | 0.11898659 |
| 0b1150e6c13b60f0eb57f8ebd3dfd9bb08d61f63fc02e9a098e22675dcb7e039 | 738844 | 2022-06-01 08:21: | BTC | BTC | C-8837726 | bc1qdtqhuay28n88nmyqan0ls4utp82yypxwnhg8mf | bc1qf7ppx0v4pgkaprxvy8tjuhp6xd3mdxchdg | bc1qdtqhuay28n88nmyqan0ls4utp82yypxwnl | | | 4.5693973 | 4.5504973 | 0.11898455 | 0.11898455 |
| 47a3bcd284414cc27ce415d34d2d54c1938983b86eb75aa8f1deca70bb980930 | 738848 | 2022-06-01 10:19: | BTC | BTC | C-8849164 | C-8841487 | bc1q29rwpfpgep8wxyz34wf00s0wm7g7c0kd | bc1q0sxnr02ldwe9d8tvltsfna27nr9ynt9pt628 | | | 4.27564597 | 4.24744597 | 2.15986177 | 2.15986177 |
| ef8028a7c7bf25d4a39bc3f8408452315abe4e31aa42bac9e58cdcc37bbfd14 | 738848 | 2022-06-01 10:19: | BTC | BTC | bc1qgrs5enureu0xfpa2k0t2348uydklvr5k0gtga2 | bc1qsljh73rpe9ajpk9kyv03r6nf7uqjtdrpzvcf0d | bc1qgrs5enureu0xfpa2k0t2348uydklvr5k0gtg | bc1qsljh73rpe9ajpk9kyv03r6nf7uqjtdrpzvcf0d | | | 3.83836859 | 3.79411859 | 0.02600131 | 0.02600131 |
| 38e18237ab762a921eaf4959077e12288633639e9225fb68ce869628ccd57722 | 738848 | 2022-06-01 10:19: | BTC | BTC | C-8831730 | C-8831730 | bc1q3l9x7dv4ys27zh7lqky7aeq2ujkuhkxrllys | bc1q5w2aa2esygc9smt8ey5ckhe0vw5m6ruz | | | 2.14992156 | 2.13992156 | 0.02757547 | 0.02757547 |
| 4eedc95798693ca495fc822c832cc3016ba5dcc7ba0fb4c86608cc9593034087 | 738848 | 2022-06-01 10:19: | BTC | BTC | bc1qdtqhuay28n88nmyqan0ls4utp82yypxwnhg8mf | bc1q07kpl4stxcwcpjqcdxmt0ul9zgluthc7yqklr5 | bc1qdtqhuay28n88nmyqan0ls4utp82yypxwnl | bc1q07kpl4stxcwcpjqcdxmt0ul9zgluthc7yqklr | | | 4.55047502 | 4.52703123 | 0.11898139 | 0.11898139 |
| 5fce47967595b2be7bdb0c02887833aa0ce46ea7f409ee807939eb776136ae09 | 738849 | 2022-06-01 10:45: | BTC | BTC | bc1q07kpl4stxcwcpjqcdxmt0ul9zgluthc7yqklr5 | bc1qpk2cnhsf4nt4vgqhc05x03gsjr6s0mqau32g5g | bc1q07kpl4stxcwcpjqcdxmt0ul9zgluthc7yqklr | bc1qpk2cnhsf4nt4vgqhc05x03gsjr6s0mqau3 | | | 4.52700245 | 4.51800245 | 0.11898092 | 0.11898092 |
| c6575ee9b1bc9554f8a459a989d6d4f43dcdd63f0046af8788e39b23637f4a9 | 738850 | 2022-06-01 10:55: | BTC | BTC | bc1qpk2cnhsf4nt4vgqhc05x03gsjr6s0mqau32g5 | C-8844974 | bc1qpk2cnhsf4nt4vgqhc05x03gsjr6s0mqau3 | bc1qwtsg870w2pzhrnnwcfm6ncwmddkseyg2 | | | 4.51797367 | 4.50797367 | 0.11898034 | 0.11898034 |
| 899b04a3ab8448f95ec13c03bb9864a9207dcd9445f161cf17b99925657e017b | 738851 | 2022-06-01 11:17: | BTC | BTC | C-8844974 | C-8844974 | bc1qwtsg870w2pzhrnnwcfm6ncwmddkseyg2 | bc1q79v5uerfhxmrtlcl8hxc9erny3szdwxsthx | | | 4.50794464 | 4.49794464 | 0.11897097 | 0.11897097 |
| 756daf5ed6395b90120feb32d5a58abf8f22d10f97eee76d7cd1a1e7140e9ec6 | 738853 | 2022-06-01 11:21: | BTC | BTC | C-8844974 | bc1q9yncvyldrnm9t30xtvslffhphexl6rt33lee0p | bc1q79v5uerfhxmrtlcl8hxc9erny3szdwxsthx | bc1q9yncvyldrnm9t30xtvslffhphexl6rt33lee0p | | | 4.46791445 | 4.44591445 | 0.11896809 | 0.11896809 |
| 8bb9c52bcd16882780de995392f42af61a72407c3e44e8f48ef365283a0a84e8 | 738861 | 2022-06-01 12:45: | BTC | BTC | bc1q9yncvyldrnm9t30xtvslffhphexl6rt33lee0p | C-8839451 | bc1q9yncvyldrnm9t30xtvslffhphexl6rt33lee0p | bc1qmtl3szyawlyn2ca0hvcmuzmpra0r49h4c | | | 4.44588331 | 4.44403331 | 0.11896807 | 0.11896807 |
| 1f916346750d5fa8d8d888cefffc76ef841e29da1f110549ff57ca6bcbbfae30 | 738863 | 2022-06-01 13:04: | BTC | BTC | C-8839451 | C-8839451 | bc1qmtl3szyawlyn2ca0hvcmuzmpra0r49h4c | bc1qjnv3h20nau3vmg7epwz9uhz26tzqgrhux | | | 4.44400188 | 4.4420583 | 0.11896805 | 0.11896805 |
| 3c0c344683ab2be12f5b9ddf1761803c721430076b26434afb436a0e1c41478b | 738864 | 2022-06-01 13:42: | BTC | BTC | C-8831730 | C-8844965 | bc1q5w2aa2esygc9smt8ey5ckhe0vw5m6ruz | bc1q3ma7r4csjxxujz7590deh9ldmc0gutnhmj | | | 2.13988256 | 2.12988256 | 0.02757497 | 0.02757497 |
| 44a0d0a8858187676e0412c10ec46201f403f37425d20acf8e030b847b80ec3 | 738864 | 2022-06-01 13:42: | BTC | BTC | C-8841487 | C-8841487 | bc1q0sxnr02ldwe9d8tvltsfna27nr9ynt9pt628 | bc1qn7sc8p9lv5zh0gyen3ncnzng0zt5p64djd | | | 4.24741552 | 4.22641552 | 2.15980897 | 2.15980897 |
| 8ce78bf797b272bfa12eae259727ded1de34a24f70fac943357bed3435176b3e | 738864 | 2022-06-01 13:42: | BTC | BTC | C-8839451 | bc1ql9qr8lxcr88k0qtqv0enykq6e6jz4vz4ygw467 | bc1qjnv3h20nau3vmg7epwz9uhz26tzqgrhux | bc1ql9qr8lxcr88k0qtqv0enykq6e6jz4vz4ygw4 | | | 4.44202811 | 4.43892811 | 0.11896799 | 0.11896799 |
| 80c4f0a1886105a8380d636cc32153b8ec2f02850c1f8fdd7fd0c1acbbe5c7578 | 738864 | 2022-06-01 13:42: | BTC | BTC | bc1qsljh73rpe9ajpk9kyv03r6nf7uqjtdrpzvcf0d | C-8830722 | bc1qsljh73rpe9ajpk9kyv03r6nf7uqjtdrpzvcf0d | bc1qje3w6q8ef7nfffkgyntvvgkwfq8tl4zy6xr67q | | | 3.7940884 | 3.7840884 | 0.02600113 | 0.02600113 |
| 713477d921fbf0c0696f5d6f06b3eddb4a972313cb584203e5c134bea5337e6 | 738864 | 2022-06-01 14:21: | BTC | BTC | bc1ql9qr8lxcr88k0qtqv0enykq6e6jz4vz4ygw467 | bc1qx7swu2rsjr2g9h6p02q23hep7xe3u8mcasf0ek | bc1ql9qr8lxcr88k0qtqv0enykq6e6jz4vz4ygw | bc1qx7swu2rsjr2g9h6p02q23hep7xe3u8mcas | | | 4.43889697 | 3.43889697 | 0.11293021 | 0.11293021 |
| 9a4656dc742af1b1787f9d18892e70c4176e00f6898444d1955896cd6a483a8b | 738879 | 2022-06-01 16:16: | BTC | BTC | C-8841487 | bc1q62zfv6293d8sgkaltja9qy7z7aaqx6f8822kr9 | bc1qn7sc8p9lv5zh0gyen3ncnzng0zt5p64djd | bc1q62zfv6293d8sgkaltja9qy7z7aaqx6f8822 | | | 4.42636994 | 4.06319469 | 2.1567077 | 2.1567077 |

Cryptsy-to-Binance-Top-5-19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5
DoF Pro Rata Outputs

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| b2e67f86582cee5d8a6f8bc9f0419718934eea2663354d15468ae04bf8c46324 | 738879 | 2022-06-01 16:16: | BTC | BTC | C-8830722 | C-8830722 | bc1qje3w6q8ef7nfffkgyntvvgkwfq8tl4zy6xr67d | bc1qx6jk6w455n8jwqtelcmvrcahyj90pake0cz | | 3.78405305 | 3.78217305 | 0.02600112 | 0.02600112 |
| 08ef3484f303d72a6dc4a4b5c31db06f89b10911495a342d2b24d87059588139 | 738882 | 2022-06-01 16:40: | BTC | BTC | bc1q62zfv6293d8sgkaltja9qy7z7aaqx6f8822kr9 | bc1qu30fex3uej9sr2rc4vw8vq3nkygpu0j8en589q | bc1q62zfv6293d8sgkaltja9qy7z7aaqx6f8822l | bc1qu30fex3uej9sr2rc4vw8vq3nkygpu0j8en5 | | 4.06314907 | 4.05968907 | 2.15670681 | 2.15670681 |
| 136b31dbf9e2f320e2e1838c7918b3914eba424a87c0f8f0ca7024d17cc97c09 | 738882 | 2022-06-01 16:40: | BTC | BTC | C-8830722 | C-8830722 | bc1qx6jk6w455n8jwqtelcmvrcahyj90pake0cz | bc1qclmx58ayc8vwztrkdjnsgrua5n45qctq32v | | 3.78213767 | 3.77713767 | 0.02600107 | 0.02600107 |
| 54e72e03413f7a49d8ead11eae71df7b23e9c95c7bedf1453d71fefdf2ba629a | 738883 | 2022-06-01 16:43: | BTC | BTC | bc1qx7swu2rsjr2g9h6p02q23hep7xe3u8mcasf0 | C-8861284 | bc1qx7swu2rsjr2g9h6p02q23hep7xe3u8mca | bc1qyyf6cx0g5amapw0scdjwq4gxl47whrkxgu | | 3.43885162 | 3.39085162 | 0.11291075 | 0.11291075 |
| 38671a0b4c5648bb6387b39086f583fe68218c35bcebb1dabddc60287bd664fc | 738883 | 2022-06-01 16:43: | BTC | BTC | C-8844965 | C-8844965 | bc1q3ma7r4csjxxujz7590deh9ldmc0gutnhmj | bc1qlaclj3re6txzpj0w6huyjm9pfuxdnfyxlpd78 | | 2.12984715 | 2.12684715 | 0.02757492 | 0.02757492 |
| f640d57c419a5781ec29f694f4238553f787f147da287c779167c17b8e84b162 | 738884 | 2022-06-01 16:51: | BTC | BTC | ChipMixer | C-8985050 | bc1qgm8gt2datlx7e2m5lprempcrxjxr9jfut32h | bc1qfpmnrhy73k4m4ny52cnaalejh5j57ekzrhk | ChipMixer | 0.09192527 | 0.06394801 | 0.06394801 | 0.06394801 |
| f640d57c419a5781ec29f694f4238553f787f147da287c779167c17b8e84b162 | 738884 | 2022-06-01 16:51: | BTC | BTC | ChipMixer | C-8985050 | bc1qd0ggxdp3dgm2pllt9ntavyv7t5x39pat9hf2 | bc1qfpmnrhy73k4m4ny52cnaalejh5j57ekzrhk | ChipMixer | 0.09192527 | 0.01598701 | 0.01145491 | 0.01145491 |
| b09ccdbacd78cdb0ec09f802e3d306468b4e8084e1a172a4ae8147a7154fb218 | 738888 | 2022-06-01 17:07: | BTC | BTC | bc1qu30fex3uej9sr2rc4vw8vq3nkygpu0j8en589q | C-8839237 | bc1qu30fex3uej9sr2rc4vw8vq3nkygpu0j8en5 | bc1qqsj9tqyqxx3xsk5fywd0y9d7vg946uqk9k | | 4.05965398 | 3.86965398 | 2.15198274 | 2.15198274 |
| 9c262e7d2671e5c4feacce98158a6d7d958ebb3bbd7e411f9883a48ee3daa7cb | 738889 | 2022-06-01 17:30: | BTC | BTC | C-8839237 | C-8839237 | bc1qqsj9tqyqxx3xsk5fywd0y9d7vg946uqk9k | bc1qn6jr8fdygj5x487vwmzlfsr5reudsftfhl6ca2 | | 3.86961794 | 3.85173794 | 2.1519368 | 2.1519368 |
| 11f35d120b300eadc8e63c03696a088d2023040635b93d0d365c315f7feae52b | 738890 | 2022-06-01 17:31: | BTC | BTC | C-8830722 | C-8830722 | bc1qclmx58ayc8vwztrkdjnsgrua5n45qctq32v | bc1q9z78ucdxagc5ul5muca2ljw807dd9ht29n | | 3.77710225 | 3.77410225 | 0.02600105 | 0.02600105 |
| 81f6ee0d3b405fd197c7dc7505c6ea5cb70fe97b0edfc936ac3bdca34dd05cb5 | 738891 | 2022-06-01 17:36: | BTC | BTC | N-78840430 | N-78840430 | 15UXNhPy2BuCyteMZZoWXRENhXU3ah45 | 1A3eCQSzLnN8syEbHL9CJqKNN7qW99KL | | 1.57862819 | 0.3563278 | 0.02010283 | 0.02010283 |
| 81f6ee0d3b405fd197c7dc7505c6ea5cb70fe97b0edfc936ac3bdca34dd05cb5 | 738891 | 2022-06-01 17:36: | BTC | BTC | N-78840430 | N-78840430 | 1A3eCQSzLnN8syEbHL9CJqKNN7qW99KL | 1A3eCQSzLnN8syEbHL9CJqKNN7qW99KL | | 1.57862819 | 1.21085188 | 0.00043463 | 0 |
| e8df1c664d1aabf8ba3bfbd6c864909b33c57a2d87a27e62f553e654b49c1b27 | 738894 | 2022-06-01 17:46: | BTC | BTC | C-8839237 | C-8839237 | bc1qn6jr8fdygj5x487vwmzlfsr5reudsftfhl6ca2 | bc1qmrayr5ad5xnwhcaflpc2yvpc4ecwfulpesr | | 3.8517025 | 3.8497025 | 2.15193622 | 2.15193622 |
| e2456e161c1d55023e74f36edf0dc7bafbcd4cf8592bb22a3383327c11aeecd7 | 738895 | 2022-06-01 17:55: | BTC | BTC | C-8839237 | C-8839237 | bc1qmrayr5ad5xnwhcaflpc2yvpc4ecwfulpesr | bc1qr0aflr8ralcy8cmm29d0js87atcfau7hw2m | | 3.84966706 | 3.84666706 | 2.15193491 | 2.15193491 |
| 5d570df73b6723dd7a5fc4213eab6249ffac421b7709cdaaf3b7ceee1a614cb8 | 738895 | 2022-06-01 17:55: | BTC | BTC | N-86813964 | N-86813964 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | | 7.19493896 | 0.16607189 | 0.00000011 | 0 |
| 5d570df73b6723dd7a5fc4213eab6249ffac421b7709cdaaf3b7ceee1a614cb8 | 738895 | 2022-06-01 17:55: | BTC | BTC | N-86813964 | N-86813964 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | | 7.19493896 | 0.16607188 | 0.00000012 | 0 |
| 5d570df73b6723dd7a5fc4213eab6249ffac421b7709cdaaf3b7ceee1a614cb8 | 738895 | 2022-06-01 17:55: | BTC | BTC | N-86813964 | N-86813964 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | | 7.19493896 | 0.16607189 | 0.00000014 | 0 |
| 5d570df73b6723dd7a5fc4213eab6249ffac421b7709cdaaf3b7ceee1a614cb8 | 738895 | 2022-06-01 17:55: | BTC | BTC | N-86813964 | N-86813964 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | | 7.19493896 | 0.16607188 | 0.00000017 | 0 |
| 5d570df73b6723dd7a5fc4213eab6249ffac421b7709cdaaf3b7ceee1a614cb8 | 738895 | 2022-06-01 17:55: | BTC | BTC | N-86813964 | N-86813964 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | | 7.19493896 | 0.53065142 | 0.00000206 | 0 |
| a9b54cb16e1718cdeab278fd99fdfe3d1fd7924759acec16f4e53e440222846b | 738897 | 2022-06-01 18:20: | BTC | BTC | C-8839237 | C-8862902 | bc1qr0aflr8ralcy8cmm29d0js87atcfau7hw2m | bc1q08h7lz0kk453adav4048evsp3j0n9v09qg | | 3.84662165 | 3.82194165 | 2.15189047 | 2.15189047 |
| bbcdbcc5ff6066cbf97040bdb263c044ebec44779f2b451d3ad965b8fc56758e | 738902 | 2022-06-01 19:21: | BTC | BTC | C-8844965 | bc1qcna2t7zrl8nyp7kffge6fmgf076unks2lyrhet | bc1qlaclj3re6txzpj0w6huyjm9pfuxdnfyxlpd78 | bc1qcna2t7zrl8nyp7kffge6fmgf076unks2lyrhe | | 2.12679145 | 2.09979145 | 0.02757339 | 0.02757339 |
| 19d907aba1bb308e1df01d3d852e322f4872bea97e50e6a5ecfb4157c0174e8a | 738902 | 2022-06-01 19:21: | BTC | BTC | C-8861284 | C-8861284 | bc1qyyf6cx0g5amapw0scdjwq4gxl47whrkxgu | bc1q2eur5s2fs6yrp9qz0ndk2gw0tl26zqydntu | | 3.39081553 | 3.38881553 | 0.11291071 | 0.11291071 |
| eab1be28d0c2e8425fc7c52c868f0b56ae67f06d86de2866480262e942cefd8b | 738902 | 2022-06-01 19:21: | BTC | BTC | C-8862902 | C-8862902 | bc1q08h7lz0kk453adav4048evsp3j0n9v09qg | bc1q88lzyqxurlwnan8x4huu97spaaez3w5nd7 | | 3.82190556 | 3.81990556 | 2.15188988 | 2.15188988 |
| b553ac6afdd61202b70ae0f7680ec7112920c348d6e98846837395cb788ed8a9 | 738902 | 2022-06-01 19:21: | BTC | BTC | C-8830722 | C-8830722 | bc1q9z78ucdxagc5ul5muca2ljw807dd9ht29n | bc1q8md2fy6efxx76gtut4trek7s46n4cqlsftg4g | | 3.77406616 | 3.77106616 | 0.02600103 | 0.02600103 |
| 78e76e69eeae90ad5ea5c3744c33fb9d7bb6c7b2dde73aa4d5ca8e70a945d9df | 738904 | 2022-06-01 19:56: | BTC | BTC | C-8862902 | C-8866309 | bc1q88lzyqxurlwnan8x4huu97spaaez3w5nd7 | bc1qckmqelpnf5nn9ndynlvstmd4hf8almhdfye | | 3.81986901 | 1 | 0.14747518 | 0.14747518 |
| 78e76e69eeae90ad5ea5c3744c33fb9d7bb6c7b2dde73aa4d5ca8e70a945d9df | 738904 | 2022-06-01 19:56: | BTC | BTC | C-8862902 | C-8865218 | bc1q88lzyqxurlwnan8x4huu97spaaez3w5nd7 | bc1qj7pk65um3svwq7les7yls6uy0vvqja5ctwr | | 3.81986901 | 2.81986901 | 2.0044147 | 2.0044147 |
| da33651e83e5fa0553d79ed80cab4bdc7181ff60b37a94b45790e05b6758ecec | 738905 | 2022-06-01 20:02: | BTC | BTC | C-8830722 | C-8830722 | bc1q8md2fy6efxx76gtut4trek7s46n4cqlsftg4g | bc1qsfd6l0gdeyn2paaj200r7y2trv63eqlhutjw4 | | 3.77102709 | 3.76984709 | 0.02600103 | 0.02600103 |
| befcac5148e12ed400b08a3fcb8662cfda39fa02651c69763d89e45f8df8ed7e | 738905 | 2022-06-01 20:02: | BTC | BTC | C-8866309 | N-67434950 | bc1qckmqelpnf5nn9ndynlvstmd4hf8almhdfye | 12QuXqdsMS42BhpV48xUTNMDKJ5qLeFY | | 0.99996859 | 0.9 | 0.14600131 | 0.14600131 |
| 67920b9654cbd811803eaab95760b99cc637781a7806c3ffe47e4366cb0bcd83 | 738907 | 2022-06-01 20:13: | BTC | BTC | C-8830722 | bc1quj2k6anhx7pz9ujasy2jm8lrr2jncqg6s90ndn | bc1qsfd6l0gdeyn2paaj200r7y2trv63eqlhutjw4 | bc1quj2k6anhx7pz9ujasy2jm8lrr2jncqg6s90n | | 3.76980904 | 3.76080904 | 0.02600088 | 0.02600088 |
| 037c07c1eb88266587a25aeeba1f1be16ce707328d7e77f10de22ca5bcb3d3c6 | 738911 | 2022-06-01 21:13: | BTC | BTC | C-8861284 | C-8861284 | bc1q2eur5s2fs6yrp9qz0ndk2gw0tl26zqydntu | bc1q5rmf6288kahfk23hc922jd6xc5avu53wtj7 | | 3.38877647 | 3.35877647 | 0.11290186 | 0.11290186 |
| bcc49101a5f9426a5281bfb866679f088735711a973b6805c8a87e367bea6870 | 738911 | 2022-06-01 21:13: | BTC | BTC | bc1quj2k6anhx7pz9ujasy2jm8lrr2jncqg6s90ndn | C-8866232 | bc1quj2k6anhx7pz9ujasy2jm8lrr2jncqg6s90n | bc1q5f809vp8y0c5k98y8cp8ku44sn8m5wj4x | | 3.76077099 | 3.75623099 | 0.02600084 | 0.02600084 |
| e2ffcee728b06b5764b8f76c2815272be57d8595616abaf57aea1088cf24d705 | 738912 | 2022-06-01 21:35: | BTC | BTC | C-8866232 | C-8866232 | bc1q5f809vp8y0c5k98y8cp8ku44sn8m5wj4x | bc1q9m08rphq4dw87m7v7veahrtyh2z07utglu | | 3.75618861 | 3.75368861 | 0.02600083 | 0.02600083 |
| 881da8707dda3bcdfa1bd26af47eeee2f8f042569fd7e71a45273a3237daa535 | 738912 | 2022-06-01 21:35: | BTC | BTC | C-8861284 | C-8861284 | bc1q5rmf6288kahfk23hc922jd6xc5avu53wtj7 | bc1qndg0n3c6n9ymmwf5rrtee6d97rswv505u | | 3.35873409 | 3.35573409 | 0.11290177 | 0.11290177 |
| 2a88377f33e379077310e628e4a60e79ed32e9f9d07c537cfcdb2367108b82ec | 738912 | 2022-06-01 21:35: | BTC | BTC | C-8865218 | C-8865218 | bc1qj7pk65um3svwq7les7yls6uy0vvqja5ctwr | bc1qe4qrdplmwkmgu27aazcctdjqfv9dg9mnf8 | | 2.81982663 | 2.81882663 | 2.00441445 | 2.00441445 |
| 669298c35dca8b6cf26ea38980c25f49a35cfa8c5bb7b09ea3f946e158faf0a2 | 738913 | 2022-06-01 21:40: | BTC | BTC | C-8866232 | bc1qxxd33e9spm290vln87d8mmkpvjl3j3ku73spsf | bc1q9m08rphq4dw87m7v7veahrtyh2z07utglu | bc1qxxd33e9spm290vln87d8mmkpvjl3j3ku73 | | 3.75363468 | 3.74781468 | 0.02600079 | 0.02600079 |
| a238ecb9b3d55fcd86404991238a62ca24f910dfb95f3108c99eeecbef6f681f | 738913 | 2022-06-01 21:40: | BTC | BTC | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | | 12.7534366 | 3.87274798 | 0.00008003 | 0 |
| a238ecb9b3d55fcd86404991238a62ca24f910dfb95f3108c99eeecbef6f681f | 738913 | 2022-06-01 21:40: | BTC | BTC | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | | 12.7534366 | 3.88093862 | 0.00010632 | 0 |
| 5a30a5e30f5e3065e316de72641a03a8b064d97aa852c2de21f0eafb34f8e667 | 738914 | 2022-06-01 22:17: | BTC | BTC | bc1qxxd33e9spm290vln87d8mmkpvjl3j3ku73sp | bc1qmtdhw29tlz2sqe397gyhvgwwcn53clu0qc26x8 | bc1qxxd33e9spm290vln87d8mmkpvjl3j3ku73 | bc1qmtdhw29tlz2sqe397gyhvgwwcn53clu0q | | 3.74777264 | 3.74024264 | 0.02600069 | 0.02600069 |
| 6b0b40c3cc707ceed71592243e2d734f538100532febe1c911a458d1817196ea | 738916 | 2022-06-01 22:24: | BTC | BTC | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | | 11.83581855 | 3.35031264 | 0.00005533 | 0 |
| 6b0b40c3cc707ceed71592243e2d734f538100532febe1c911a458d1817196ea | 738916 | 2022-06-01 22:24: | BTC | BTC | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | | 11.83581855 | 6.36335591 | 0.00022821 | 0 |
| 223bab2d7380904d18d217374ce4aa2e8e06c57d2efe28c8c12d27a0b0de8cb8 | 738921 | 2022-06-01 23:11: | BTC | BTC | bc1qmtdhw29tlz2sqe397gyhvgwwcn53clu0qc26 | bc1qf0tkfw5lx7cz94jgdey88evj3c05cwv5mnwfnw | bc1qmtdhw29tlz2sqe397gyhvgwwcn53clu0q | bc1qf0tkfw5lx7cz94jgdey88evj3c05cwv5mnw | | 3.74020053 | 3.70820053 | 0.02599879 | 0.02599879 |
| e3356397ed7a933d5b7189697a3ebeabb51fa7c2c3c0e1efeeae65be1888e311 | 738924 | 2022-06-01 23:32: | BTC | BTC | bc1qf0tkfw5lx7cz94jgdey88evj3c05cwv5mnwfnw | bc1q2zyzaxut6kh09whymmq2mgrs422gzjms0n7w2t | bc1qf0tkfw5lx7cz94jgdey88evj3c05cwv5mnw | bc1q2zyzaxut6kh09whymmq2mgrs422gzjms | | 3.70814645 | 3.69638645 | 0.02599866 | 0.02599866 |
| 54f6141ae5879046912817fbef934e039aa9579a393aa9f089924f656bfb6e23 | 738925 | 2022-06-01 23:54: | BTC | BTC | bc1q2zyzaxut6kh09whymmq2mgrs422gzjms0n | bc1qadh6kkctglmp2mhmzkumg6rkrmphjdrdqmn4gh | bc1q2zyzaxut6kh09whymmq2mgrs422gzjms | bc1qadh6kkctglmp2mhmzkumg6rkrmphjdrdq | | 3.69633124 | 3.37633124 | 0.02582478 | 0.02582478 |
| c44404e0c7d1fdfe61c892754f017f8e493012d79fdac9b636a77cd73a39cbf9 | 738925 | 2022-06-01 23:54: | BTC | BTC | C-8861284 | bc1q2577gdn70xwqdelfwsrnmx30wqj5u66p9yh266 | bc1qndg0n3c6n9ymmwf5rrtee6d97rswv505u | bc1q2577gdn70xwqdelfwsrnmx30wqj5u66p9 | | 3.35568037 | 3.33942037 | 0.11289997 | 0.11289997 |
| 89bc9f55b31cf1b39bba1c97af56f940a9f91ee4ee0d8e3b25e72fc6800b1474 | 738925 | 2022-06-01 23:54: | BTC | BTC | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | | 9.71356236 | 7.55430208 | 1.4707313 | 1.4707313 |
| 91bc717a46cf4251407bc988f710d2c9a2d91c8162ea7b3b7b80ed2d56e970e2 | 738926 | 2022-06-02 00:05: | BTC | BTC | bc1qadh6kkctglmp2mhmzkumg6rkrmphjdrdqmr | bc1qzg5z4rp0yappe0xh2g3f05ldtth2ya3pe9xstg | bc1qadh6kkctglmp2mhmzkumg6rkrmphjdrdq | bc1qzg5z4rp0yappe0xh2g3f05ldtth2ya3pe9x | | 3.37628907 | 3.36628907 | 0.02582455 | 0.02582455 |
| c3b2a995846ca539f14e6be07e233d1458e6a21cf3405c5b59a2fae11a219389 | 738927 | 2022-06-02 00:31: | BTC | BTC | bc1qzg5z4rp0yappe0xh2g3f05ldtth2ya3pe9xstg | bc1qlllu74aq2ku5ugv4k25s4fsu8wht0suu30mq9m | bc1qzg5z4rp0yappe0xh2g3f05ldtth2ya3pe9x | bc1qlllu74aq2ku5ugv4k25s4fsu8wht0suu30m | | 3.36624689 | 3.36099689 | 0.02582449 | 0.02582449 |
| 2b61cd05279d217c4f567177a4c0be56208b1d46347c43637551c778807c462d | 738930 | 2022-06-02 00:56: | BTC | BTC | bc1qlllu74aq2ku5ugv4k25s4fsu8wht0suu30mq9 | C-8869351 | bc1qlllu74aq2ku5ugv4k25s4fsu8wht0suu30m | bc1qyk85zjcvs5pqd72apyuqeqaylqw9y5uuf8 | | 3.36095883 | 3.20620883 | 0.02576974 | 0.02576974 |
| 5280b93250c4ea286c250254abda38f7c47232c75894892917dc30c912dcc6db | 738931 | 2022-06-02 01:25: | BTC | BTC | bc1q2577gdn70xwqdelfwsrnmx30wqj5u66p9yh | bc1q4ck863aa0ast2d3ms870tm5r4lc5u04dn9nqu6 | bc1q2577gdn70xwqdelfwsrnmx30wqj5u66p9 | bc1q4ck863aa0ast2d3ms870tm5r4lc5u04dn | | 3.33937119 | 3.32337119 | 0.11289865 | 0.11289865 |
| f8625af38ecdc95fb24d542c0dd98f8c0102232bad893b6877417c791bfc05df | 738934 | 2022-06-02 02:24: | BTC | BTC | bc1q4ck863aa0ast2d3ms870tm5r4lc5u04dn9n | bc1ql7tsrusux44cfjy9k09ysztjy62jmkzzjr7f9e | bc1q4ck863aa0ast2d3ms870tm5r4lc5u04dn | bc1ql7tsrusux44cfjy9k09ysztjy62jmkzzjr7f9e | | 3.32333312 | 3.31837312 | 0.1128984 | 0.1128984 |
| feaccab5d8cc5c8b40730dd141d2f533b5f051873ca7520c3b01d6e7d82152df | 738935 | 2022-06-02 02:30: | BTC | BTC | bc1ql7tsrusux44cfjy9k09ysztjy62jmkzzjr7f9e | C-8866837 | bc1ql7tsrusux44cfjy9k09ysztjy62jmkzzjr7f9e | bc1qp2epq239v46v0snntj0arj59rz7dtjphexht | | 3.31833318 | 3.31310318 | 0.11289812 | 0.11289812 |
| b30627273b105eec15bcd0264518d0378f0d95c065da808d83fb0f03558d4cf5 | 738942 | 2022-06-02 03:49: | BTC | BTC | C-8866837 | C-8866837 | bc1qp2epq239v46v0snntj0arj59rz7dtjphexht | bc1qslujexxq3hdj5af02f9kh462kw0stxe7vkaa | | 3.3130641 | 3.2130641 | 0.11279527 | 0.11279527 |
| 16139f01b84f593a416ed106c88f864fb9b2e204843e11dee6fc65cc14e21a00 | 738945 | 2022-06-02 04:52: | BTC | BTC | C-8866837 | C-8866837 | bc1qslujexxq3hdj5af02f9kh462kw0stxe7vkaa | bc1qr2p8546dw3texk7yeqptrpt97fwarxgup3e | | 3.21302718 | 3.20987718 | 0.11279516 | 0.11279516 |
| f887256ab9e062bd5e9af322df24a662fa43b6852fa410cf158425e117ed6a80 | 738948 | 2022-06-02 05:15: | BTC | BTC | C-8866837 | bc1qetyreunq7nzvaz8gdhapxv7w250lul6rppxu24 | bc1qr2p8546dw3texk7yeqptrpt97fwarxgup3e | bc1qetyreunq7nzvaz8gdhapxv7w250lul6rppx | | 3.20982742 | 3.18881742 | 0.11279273 | 0.11279273 |
| af40cf0ec5037d7367da7a2a93796165bfad8dcce2f2cd1380e05682b0abae31 | 738948 | 2022-06-02 05:15: | BTC | BTC | C-8869351 | C-8869351 | bc1qyk85zjcvs5pqd72apyuqeqaylqw9y5uuf8 | bc1qds5ask0nmqdly8fhsyy7mk0hegyq4re74 | | 3.2061705 | 3.1971705 | 0.02576954 | 0.02576954 |
| 3e2e02fe1386de4ea3196cc630f8f11d40fa0d8e74e020a1cc30cc551c58ced0 | 738948 | 2022-06-02 05:15: | BTC | BTC | C-8865218 | N-86592674 | bc1qe4qrdplmwkmgu27aazcctdjqfv9dg9mnf8 | bc1qhtwq6afm2dsuhw7f5l99zua64lkvmsflaa3 | | 2.81878864 | 2.81607864 | 2.0044126 | 2.0044126 |
| 89235500af6706b6606374ab406bfb1a052c0813b1c2843369cca20bd7e58629 | 738949 | 2022-06-02 05:33: | BTC | BTC | C-8869351 | C-8869351 | bc1qds5ask0nmqdly8fhsyy7mk0hegyq4re74 | bc1q2wmhxwj7hqpvtq6gu7nwr97sp670mxhy | | 3.1971315 | 3.1959315 | 0.02576954 | 0.02576954 |
| 5b7a3940ba55bb2dc9efdbdb50ab855eb2912fd35cf5ebf4593e122b87cf86ec | 738953 | 2022-06-02 06:04: | BTC | BTC | bc1qetyreunq7nzvaz8gdhapxv7w250lul6rppxu2 | bc1qdp8ylxytt33jgjfek2dt0wjgd6t8t9jldgkcen | bc1qetyreunq7nzvaz8gdhapxv7w250lul6rppx | bc1qdp8ylxytt33jgjfek2dt0wjgd6t8t9jldgkcen | | 3.18876898 | 3.18476898 | 0.11279265 | 0.11279265 |
| e9cb1f02e0a4128951f834b6e5a22b92b9b978c10fdaf0046802f2fa9e93fe4c | 738953 | 2022-06-02 06:04: | BTC | BTC | C-8869351 | C-8869351 | bc1q2wmhxwj7hqpvtq6gu7nwr97sp670mxhy | bc1q2wvdhf7jhy4cw5436nyyjtn3md7nelsyus | | 3.19589315 | 3.17590315 | 0.02576853 | 0.02576853 |
| e442483df860b8e012dc5b4f141af163d3521b1b01bf95aeb37c5613fff2ca97 | 738956 | 2022-06-02 06:12: | BTC | BTC | bc1qdp8ylxytt33jgjfek2dt0wjgd6t8t9jldgkcen | N-86592674 | bc1qdp8ylxytt33jgjfek2dt0wjgd6t8t9jldgkcen | bc1qr8swuzqknwyk802ck94wxs78rfsrrt4rrf6n | | 3.18473095 | 3.17473095 | 0.11279154 | 0.11279154 |
| e3e8e8cdb99824d2d940ce88eb8f32caef58ac31752b65a5b413c631d3c4c671 | 738960 | 2022-06-02 06:56: | BTC | BTC | C-8869351 | C-8869351 | bc1q2wvdhf7jhy4cw5436nyyjtn3md7nelsyus | bc1qc84nc2ksypcw3de0g3p2tukvlxputrd4dd | | 3.17586976 | 3.16586976 | 0.02576827 | 0.02576827 |
| 9ef5a367610c034ffb6143f7cc9131ae0d9aa4056295625338c3de4f96a13843 | 738960 | 2022-06-02 06:56: | BTC | BTC | N-86592674 | bc1q0a0k4la4y6lxzjq4tnwgf9rsnqmh2afnp3yw80 | bc1qr8swuzqknwyk802ck94wxs78rfsrrt4rrf6n | bc1q0a0k4la4y6lxzjq4tnwgf9rsnqmh2afnp3y | | 5.99076449 | 0.92248949 | 0.05602576 | 0.05602576 |
| 9ef5a367610c034ffb6143f7cc9131ae0d9aa4056295625338c3de4f96a13843 | 738960 | 2022-06-02 06:56: | BTC | BTC | N-86592674 | bc1q0a0k4la4y6lxzjq4tnwgf9rsnqmh2afnp3yw80 | bc1qhtwq6afm2dsuhw7f5l99zua64lkvmsflaa3 | bc1q0a0k4la4y6lxzjq4tnwgf9rsnqmh2afnp3y | | 5.99076449 | 0.818275 | 0.818275 | 0.818275 |
| 81e2466147f89eb7b9f181531898204a7fa29fdeaa390496909292d675731f18 | 738966 | 2022-06-02 07:48: | BTC | BTC | C-8869351 | C-8869351 | bc1qc84nc2ksypcw3de0g3p2tukvlxputrd4dd | bc1qs3d9kp0glmej47n5jr8tq659uxyujvy3ujtsj | | 3.16583919 | 3.15958919 | 0.02576817 | 0.02576817 |
| 1656d51b5eaa185ffeaf5cbcc973ebda4fdc1b15bc31751df0d1dc8714df6e45 | 738967 | 2022-06-02 07:58: | BTC | BTC | bc1qcna2t7zrl8nyp7kffge6fmgf076unks2lyrhet | bc1qha927gwfy0aqqh6gfpmrsd7zpglxr7xj5ky750 | bc1qcna2t7zrl8nyp7kffge6fmgf076unks2lyrhe | bc1qha927gwfy0aqqh6gfpmrsd7zpglxr7xj5ky | | 2.09976115 | 2.09367115 | 0.02757316 | 0.02757316 |
| f3f827496d1ed2bab46cbdb6e0bc7d8caf4ae83990191e49b009cfc369889b92 | 738969 | 2022-06-02 08:23: | BTC | BTC | C-8864653 | N-87658829 | bc1qaqdj9wy824xakqpyhqfa6xfsnssgkrzk7td | 1CsEm4zHgco4JnRohiVyi3QneDm3gyrzKs | | 0.04601745 | 0.00572327 | 0.00572327 | 0 |
| f3f827496d1ed2bab46cbdb6e0bc7d8caf4ae83990191e49b009cfc369889b92 | 738969 | 2022-06-02 08:23: | BTC | BTC | C-8864653 | N-87658829 | bc1qaqdj9wy824xakqpyhqfa6xfsnssgkrzk7td | 1CsEm4zHgco4JnRohiVyi3QneDm3gyrzKs | | 0.04601745 | 0.01112974 | 0.01112974 | 0.01112974 |
| f3f827496d1ed2bab46cbdb6e0bc7d8caf4ae83990191e49b009cfc369889b92 | 738969 | 2022-06-02 08:23: | BTC | BTC | C-8864653 | N-87658829 | bc1qaqdj9wy824xakqpyhqfa6xfsnssgkrzk7td | 1CsEm4zHgco4JnRohiVyi3QneDm3gyrzKs | | 0.04601745 | 0.0054484 | 0.0054484 | 0 |
| a08e61a84c2959803065887fc4ebb84551b6c558b4d03694fd963613623ecb24 | 738971 | 2022-06-02 08:31: | BTC | BTC | C-8869351 | C-8869351 | bc1qs3d9kp0glmej47n5jr8tq659uxyujvy3ujtsj | bc1qn27juw9a88lsttcpuyt8n87nam6lm4cf8le | | 3.15955864 | 3.15711864 | 0.02576815 | 0.02576815 |
| 44d2c5e534faabd4c1dac28522ba543a4dba3840188297de6a6b3fa93adcca6f | 738979 | 2022-06-02 09:57: | BTC | BTC | C-8869351 | C-8869351 | bc1qn27juw9a88lsttcpuyt8n87nam6lm4cf8le | bc1q54wdgpjjmrjugqwueyc0reywj9phx07drq | | 3.15708808 | 3.15558808 | 0.02576814 | 0.02576814 |
| f2253254956c5fd73fae0a7447792f945d30e167456f23b6ed1db26d4a1d767b | 738979 | 2022-06-02 09:57: | BTC | BTC | bc1qha927gwfy0aqqh6gfpmrsd7zpglxr7xj5ky75 | C-8860447 | bc1qha927gwfy0aqqh6gfpmrsd7zpglxr7xj5ky | bc1qj9l30khaj3tw0w7cjmemn46s5j2ndlnnssz | | 2.09364086 | 2.09095086 | 0.02757311 | 0.02757311 |
| 06eb4042fc15a46d5e0b24e5679a4c223968d5e0cf50806d2729724360113f0e | 738989 | 2022-06-02 11:27: | BTC | BTC | C-8869351 | bc1qev2ne0kf4plvu5zr4n8qlshs2mupxw68jve8w4 | bc1q54wdgpjjmrjugqwueyc0reywj9phx07drq | bc1qev2ne0kf4plvu5zr4n8qlshs2mupxw68jve | | 3.15554073 | 2.99966073 | 0.0257331 | 0.0257331 |
| a30a5ce62b9b74fc76411ea05ff4341c860366affe1a36815f8992d8b15e9f94 | 738989 | 2022-06-02 11:27: | BTC | BTC | C-8860447 | C-8860447 | bc1qj9l30khaj3tw0w7cjmemn46s5j2ndlnnssz | bc1q44me2dpe9v86300tyuayjn96u9avrzzxxa | | 2.09092036 | 2.08742036 | 0.02757303 | 0.02757303 |
| 1b924af90049dfa3bb9871675df597da2cbba18d35b5c07cf796d08bf34bea90 | 738990 | 2022-06-02 11:34: | BTC | BTC | bc1qev2ne0kf4plvu5zr4n8qlshs2mupxw68jve8w | bc1qt2enty9vrlzj0x4z3pz5x24stj0lkdduykypfp | bc1qev2ne0kf4plvu5zr4n8qlshs2mupxw68jve | bc1qt2enty9vrlzj0x4z3pz5x24stj0lkdduykypfp | | 2.99962221 | 2.98866221 | 0.02573291 | 0.02573291 |
| a72decccd92c6d2fc8b9e31dec54e02b6e1789813dd02f4ce358ee104f5d949b | 738993 | 2022-06-02 12:14: | BTC | BTC | bc1qt2enty9vrlzj0x4z3pz5x24stj0lkdduykypfp | bc1qk7rq7lhkg7l99fq5tknju5fdhglkuq0xw4erxv | bc1qt2enty9vrlzj0x4z3pz5x24stj0lkdduykypfp | bc1qk7rq7lhkg7l99fq5tknju5fdhglkuq0xw4erx | | 2.98862288 | 2.70362288 | 0.02550621 | 0.02550621 |
| ac4512981dd9debe5bbfdb7ccca1065f35d8a5af93ab2adeb42fe5936a1d8b3c | 738993 | 2022-06-02 12:14: | BTC | BTC | C-8860447 | C-8860447 | bc1q44me2dpe9v86300tyuayjn96u9avrzzxxa | bc1qhnuepajrnmq0gu3m2yxnms7c0tavq3ex5 | | 2.08738986 | 2.07961986 | 0.02757265 | 0.02757265 |
| 354442db64c0b4457e4786c8adc27ac876c65afb8dc165af93570bc166afb8de | 738994 | 2022-06-02 13:06: | BTC | BTC | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | | 13.590878 | 4.26009693 | 0.00008414 | 0 |
| 354442db64c0b4457e4786c8adc27ac876c65afb8dc165af93570bc166afb8de | 738994 | 2022-06-02 13:06: | BTC | BTC | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | | 13.590878 | 5.33103107 | 0.00016232 | 0 |
| 41dad73256504ee77563c90f62eec7727f24fd03e59439f229996510b60ec10b | 738994 | 2022-06-02 13:06: | BTC | BTC | bc1qk7rq7lhkg7l99fq5tknju5fdhglkuq0xw4erxv | C-8856820 | bc1qk7rq7lhkg7l99fq5tknju5fdhglkuq0xw4erx | bc1q69f9ckf73vak7q57fvlpaa0u4w3js9e9ynlr | | 2.70358253 | 2.68776253 | 0.02550553 | 0.02550553 |
| 07da3fdf1f24e30138ec629fcd370dccc05fc2f4c6187d117a9f22f9aaffb7fc | 738994 | 2022-06-02 13:06: | BTC | BTC | C-8860447 | bc1qqh90eaadzchlaspaad55gpjeuu4v0rzme5ej7x | bc1qhnuepajrnmq0gu3m2yxnms7c0tavq3ex5 | bc1qqh90eaadzchlaspaad55gpjeuu4v0rzme5 | | 2.07958863 | 2.05958863 | 0.0275701 | 0.0275701 |
| dd9e67beb48be47f136975c18875ff591b4627054e26423d8e3d1e9580870e94 | 738997 | 2022-06-02 13:48: | BTC | BTC | C-8856820 | C-8856820 | bc1q69f9ckf73vak7q57fvlpaa0u4w3js9e9ynlr | bc1q4s3cw7y6x62yx9mwdq3u9hzc6c9as5fz8 | | 2.68772717 | 2.67996717 | 0.02550532 | 0.02550532 |
| 5fb8382a0f6b891a4bb843b0d978a6e80e420adaa27d553843b5ca1713361c29 | 738998 | 2022-06-02 14:13: | BTC | BTC | bc1qqh90eaadzchlaspaad55gpjeuu4v0rzme5ej7 | C-8883531 | bc1qqh90eaadzchlaspaad55gpjeuu4v0rzme5 | bc1q33wlvu8hyfgrg39hyhazphm3twtz7r9sns | | 2.05955193 | 2.00955193 | 0.02755385 | 0.02755385 |
| b1eb7adef1480174ce51767f8391e83e5f44a1a2a72de7bd7186ac672bcdf384 | 738998 | 2022-06-02 14:13: | BTC | BTC | C-8856820 | C-8865315 | bc1q4s3cw7y6x62yx9mwdq3u9hzc6c9as5fz8 | bc1q5rt7m7l0me5uucmsymm5zvyzzg36rrknr | | 2.67993047 | 2.67703047 | 0.02550529 | 0.02550529 |
| cadf66b5f6186dd6aa144315bafd30065c1c16689b68952c147b114843f55f5a | 738999 | 2022-06-02 14:25: | BTC | BTC | C-8865315 | C-8865315 | bc1q5rt7m7l0me5uucmsymm5zvyzzg36rrknr | bc1qc8vhz0uz0t3upujwz5gyd7n62hjne3mdp | | 2.67699279 | 2.67599279 | 0.02550529 | 0.02550529 |
| 9b69f2b1de11046d515c9a45e8b28ded8c61225601c30b3c5095d02e112ab727 | 739000 | 2022-06-02 15:01: | BTC | BTC | C-8883531 | C-8883531 | bc1q33wlvu8hyfgrg39hyhazphm3twtz7r9sns | bc1qvqj30axm26j7swfutu23lmp9wqjq0kt4u62 | | 2.00951425 | 1.91951425 | 0.02749858 | 0.02749858 |
| 1add45fe57b3276f117577a4d51882baa4f5998cc7a710c3cffe7e9969fac6d0 | 739000 | 2022-06-02 15:01: | BTC | BTC | C-8865315 | C-8865315 | bc1qc8vhz0uz0t3upujwz5gyd7n62hjne3mdp | bc1qt62x487n7g6s5uexxyrta86srp0rvvrrgvx6 | | 2.67595511 | 2.67095511 | 0.0255052 | 0.0255052 |
| 770085038715a589696757c82ab02dc853525393e63b3791980dc5b2bf66d962 | 739000 | 2022-06-02 15:01: | BTC | BTC | bc1q0a0k4la4y6lxzjq4tnwgf9rsnqmh2afnp3yw8 | bc1qw052tdh35z9uy9h0hjcautsep20t3t2qrvuhz0 | bc1q0a0k4la4y6lxzjq4tnwgf9rsnqmh2afnp3y | bc1qw052tdh35z9uy9h0hjcautsep20t3t2qrvu | | 1.74072779 | 1.72572779 | 0.87423584 | 0.87423584 |
| ab3e28c695ba3feb86bcd9f83b3baebf0574d8a48837739619ebd460ec0e13d9 | 739002 | 2022-06-02 15:19: | BTC | BTC | C-8865315 | bc1qel3w47qucftjnk7mxx7uurh6y0syl5leh6segh | bc1qt62x487n7g6s5uexxyrta86srp0rvvrrgvx6 | bc1qel3w47qucftjnk7mxx7uurh6y0syl5leh6se | | 2.67091304 | 2.66416304 | 0.02550504 | 0.02550504 |
| 52336e04367d134b9a6ebe08c0a061739e7f2ede4b2dfa1c389bb94fa0cc9a3f | 739002 | 2022-06-02 15:19: | BTC | BTC | N-86813964 | N-86813964 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | | 6.19440814 | 0.83849222 | 0.00000329 | 0 |
| 52336e04367d134b9a6ebe08c0a061739e7f2ede4b2dfa1c389bb94fa0cc9a3f | 739002 | 2022-06-02 15:19: | BTC | BTC | N-86813964 | N-86813964 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | | 6.19440814 | 0.83849223 | 0.00000338 | 0 |
| 52336e04367d134b9a6ebe08c0a061739e7f2ede4b2dfa1c389bb94fa0cc9a3f | 739002 | 2022-06-02 15:19: | BTC | BTC | N-86813964 | N-86813964 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | | 6.19440814 | 1.00194703 | 0.00000499 | 0 |
| 52336e04367d134b9a6ebe08c0a061739e7f2ede4b2dfa1c389bb94fa0cc9a3f | 739002 | 2022-06-02 15:19: | BTC | BTC | N-86813964 | N-86813964 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | | 6.19440814 | 0.83849222 | 0.0000036 | 0 |
| 52336e04367d134b9a6ebe08c0a061739e7f2ede4b2dfa1c389bb94fa0cc9a3f | 739002 | 2022-06-02 15:19: | BTC | BTC | N-86813964 | N-86813964 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | | 6.19440814 | 0.83849222 | 0.00000371 | 0 |
| 52336e04367d134b9a6ebe08c0a061739e7f2ede4b2dfa1c389bb94fa0cc9a3f | 739002 | 2022-06-02 15:19: | BTC | BTC | N-86813964 | N-86813964 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | | 6.19440814 | 0.83849222 | 0.00000382 | 0 |
| 43d4060e178a651eb079f2d4c6bee93d4e71d11868a913d45dce674341f42321 | 739005 | 2022-06-02 15:57: | BTC | BTC | bc1qel3w47qucftjnk7mxx7uurh6y0syl5leh6segh | bc1qypq0q2n3gukmvfrg0fl9u87r46n7s8m2azrh7y | bc1qel3w47qucftjnk7mxx7uurh6y0syl5leh6se | bc1qypq0q2n3gukmvfrg0fl9u87r46n7s8m2az | | 2.66412096 | 2.48312096 | 0.02538732 | 0.02538732 |
| a509a4c5d37e1dbcabb21547b186569454dceb046e645aa1db6cda092882176d | 739008 | 2022-06-02 16:20: | BTC | BTC | bc1qypq0q2n3gukmvfrg0fl9u87r46n7s8m2azrh | C-8892686 | bc1qypq0q2n3gukmvfrg0fl9u87r46n7s8m2az | bc1qjc5we0ja8mtfm57dtu99mnkfyz0lq2mlexk | | 2.48307676 | 2.47807676 | 0.02538722 | 0.02538722 |
| dfe893e79d37c76f6e98c27e7d8c782c31ddbafd824f76897031bd5edcc8869e | 739009 | 2022-06-02 16:34: | BTC | BTC | C-8883531 | bc1q7wtfde96e2cejfqhshdc2wzh9y083ufrlxfz2a | bc1qvqj30axm26j7swfutu23lmp9wqjq0kt4u62 | bc1q7wtfde96e2cejfqhshdc2wzh9y083ufrlxfz | | 1.91945557 | 1.89445557 | 0.0274946 | 0.0274946 |
| 5b817ff26ddc5737c3be0464399094fe359d240a7d75c0cada3913f808f30c37 | 739009 | 2022-06-02 16:34: | BTC | BTC | C-8892686 | C-8892686 | bc1qjc5we0ja8mtfm57dtu99mnkfyz0lq2mlexk | bc1qt2jhghmsle5c2nlrsf284yqnvs7smsraxdh | | 2.47803137 | 2.42803137 | 0.02537688 | 0.02537688 |
| 3f5aead7e92381c7ee7102b537519f37df2359f873a911c961c04f210c89b6f5 | 739010 | 2022-06-02 16:58: | BTC | BTC | bc1q7wtfde96e2cejfqhshdc2wzh9y083ufrlxfz2a | bc1qhcpm5x8jtzqud3gszxrl0lm6m0u7edqm8uv0de | bc1q7wtfde96e2cejfqhshdc2wzh9y083ufrlxfz | bc1qhcpm5x8jtzqud3gszxrl0lm6m0u7edqm8 | | 1.89439764 | 1.78100764 | 0.02742793 | 0.02742793 |
| 68cdcfa140a2c435b62391eced9820d8fb3a2402ec67e8643de9dc8ece9304d1 | 739010 | 2022-06-02 16:58: | BTC | BTC | C-8892686 | C-8892150 | bc1qt2jhghmsle5c2nlrsf284yqnvs7smsraxdh | bc1qxlw5thxxhdez86haspe3syzv0z0m0g6qkl | | 2.42797461 | 2.40603461 | 0.02537576 | 0.02537576 |
| b092878e134b5d103af07fa15cb8bd5b129d5bc016c4bfd9c2341f4cfeccc027 | 739011 | 2022-06-02 17:02: | BTC | BTC | bc1qw052tdh35z9uy9h0hjcautsep20t3t2qrvuhz | bc1qrgwan2lkaxklwz77nsum8l7gl89df4k5zpw9zx | bc1qw052tdh35z9uy9h0hjcautsep20t3t2qrvu | bc1qrgwan2lkaxklwz77nsum8l7gl89df4k5zpw | | 1.72567023 | 1.68377023 | 0.87386167 | 0.87386167 |
| 3c228f9242c4dea439fe6bea27405700ada392f5e3ae51927c818466eccffcba | 739013 | 2022-06-02 17:23: | BTC | BTC | C-8892150 | C-8892150 | bc1qxlw5thxxhdez86haspe3syzv0z0m0g6qkl | bc1qqhdhcur2ss3sgew2ddeqnwf6emcwece7 | | 2.40598996 | 2.39044996 | 0.0253747 | 0.0253747 |
| 2ad084418c5d76cb61accc4168bd0154d491c3ba67ea37fdb2352681b7762c69 | 739016 | 2022-06-02 18:37: | BTC | BTC | C-8892150 | C-8876529 | bc1qqhdhcur2ss3sgew2ddeqnwf6emcwece7 | bc1q94lya80tec3kttg0m20n2c6md4kersr4jr9 | | 2.39038211 | 2.30584211 | 0.02535668 | 0.02535668 |
| a71d10ea82e13e991f7094b84fecd774f8551c0845d1a5ad6a6e5d6821797e3c | 739016 | 2022-06-02 18:37: | BTC | BTC | bc1qrgwan2lkaxklwz77nsum8l7gl89df4k5zpw9z | bc1qdutadqx22mg2ntcnfafs8aewdad0d59na0vatr | bc1qrgwan2lkaxklwz77nsum8l7gl89df4k5zpw | bc1qdutadqx22mg2ntcnfafs8aewdad0d59na | | 1.68371505 | 1.63371505 | 0.87333177 | 0.87333177 |
| 1d435a57788f4e6ee6ca454089459073ce8b89b6ba1c2969570eaff83dd99a82 | 739016 | 2022-06-02 18:37: | BTC | BTC | bc1qhcpm5x8jtzqud3gszxrl0lm6m0u7edqm8uv | bc1q4vn0x8ne80pg4ceax68gcgd062y4ccn0zwsvxm | bc1qhcpm5x8jtzqud3gszxrl0lm6m0u7edqm8 | bc1q4vn0x8ne80pg4ceax68gcgd062y4ccn0z | | 1.78096551 | 1.77309551 | 0.02742739 | 0.02742739 |
| 518906ed45bfb60b55c4fea9c446863b07a8c8e93217ac177a4da09088538b5c | 739019 | 2022-06-02 19:09: | BTC | BTC | C-8876529 | C-8876529 | bc1q94lya80tec3kttg0m20n2c6md4kersr4jr9 | bc1qlx99hljjdce0exu87z9x3kflws5wxqwp9yra | | 2.30579445 | 2.29879445 | 0.02535645 | 0.02535645 |
| 3a06dc592959e2644c4f297c1bc3c4d881eba07376820457d01156e98c5449dd | 739020 | 2022-06-02 19:14: | BTC | BTC | bc1q4vn0x8ne80pg4ceax68gcgd062y4ccn0zws | bc1qf97uerue39t20hxgua9q35kf7qcv87hz2ujdj8 | bc1q4vn0x8ne80pg4ceax68gcgd062y4ccn0z | bc1qf97uerue39t20hxgua9q35kf7qcv87hz2uj | | 1.77303386 | 1.67175386 | 0.02734001 | 0.02734001 |
| 943a2f3643b7216afad95a9e22729c88796717ee94b1e7252aa8f3430eb99aa6 | 739022 | 2022-06-02 19:32: | BTC | BTC | C-8876529 | C-8889404 | bc1qlx99hljjdce0exu87z9x3kflws5wxqwp9yra | bc1qze7srdajwt2ndg2z786vlg5f5haapn876gu | | 2.29873444 | 2.28656444 | 0.02535595 | 0.02535595 |
| 7c12ec931c55832d6a1591cc676510950faa975ec6bd74a368e87a9dc68222da | 739022 | 2022-06-02 19:32: | BTC | BTC | N-86813964 | N-86813964 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | | 5.1942909 | 0.1942909 | 0.00000021 | 0 |
| cfcff8a45b02f9c3c7b9c692011a6f3adef44194b84d9738d5db42b87131963f | 739024 | 2022-06-02 19:51: | BTC | BTC | C-8889404 | C-8889404 | bc1qze7srdajwt2ndg2z786vlg5f5haapn876gu | bc1q85237dplsflf97pxthuk3n8n5h6cj4gee7w | | 2.28651675 | 2.28151675 | 0.02535583 | 0.02535583 |
| 6b063d643a753f0a70e2b3e67a87970fb91c93c0e89cfbc244511231fb626218 | 739028 | 2022-06-02 20:51: | BTC | BTC | C-8889404 | C-8889404 | bc1q85237dplsflf97pxthuk3n8n5h6cj4gee7w | bc1qplxjyku9nk2e0zdql2ynffdcfkfe4yuyj7u48 | | 2.28146985 | 2.27993985 | 0.02535582 | 0.02535582 |
| 08509bcba73fca5e9393bb95d68e8043b10d1ca877b6a3f63ba4fdb3c4eec949 | 739032 | 2022-06-02 21:27: | BTC | BTC | C-8889404 | C-8885244 | bc1qplxjyku9nk2e0zdql2ynffdcfkfe4yuyj7u48 | bc1qquc32mm3pk7qedpjg07tqla6svsah4r52 | | 2.27986492 | 2.24524492 | 0.02535244 | 0.02535244 |
| 31e6d8ed7bb7ddee12eb8b62d94592289ab7142c3a104d96c9c466e422a8ebab | 739032 | 2022-06-02 21:27: | BTC | BTC | bc1qdutadqx22mg2ntcnfafs8aewdad0d59na0va | C-8891732 | bc1qdutadqx22mg2ntcnfafs8aewdad0d59na | bc1q95dhjgxxkd2mtshvjyqnw45g73edj4d5klv | | 1.63365577 | 1 | 0.32722193 | 0.32722193 |
| 31e6d8ed7bb7ddee12eb8b62d94592289ab7142c3a104d96c9c466e422a8ebab | 739032 | 2022-06-02 21:27: | BTC | BTC | bc1qdutadqx22mg2ntcnfafs8aewdad0d59na0va | N-83822213 | bc1qdutadqx22mg2ntcnfafs8aewdad0d59na | bc1q4qt3llm555qtd97n503f0p6d2a6drceslud | | 1.63365577 | 0.62965577 | 0.54608808 | 0.54608808 |
| 0bbe42ba3a9b5320bd424c03012c73db2909c78710680508ad0f6517133080ff | 739032 | 2022-06-02 21:27: | BTC | BTC | bc1qf97uerue39t20hxgua9q35kf7qcv87hz2ujdj8 | C-8874835 | bc1qf97uerue39t20hxgua9q35kf7qcv87hz2uj | bc1q7hlmqtpg383qghsq0g38k7xurtpyzapu43 | | 1.67170734 | 1.66779734 | 0.02733986 | 0.02733986 |
| 522bc200cf5c3d7c0bb03ac10c8096026a20a4819080f6e7c66f2a2ede8626db | 739033 | 2022-06-02 21:29: | BTC | BTC | C-8801827 | C-8801827 | 192rg6LEmRjzBv7vR8wY6ezHdRtJcBb7Ad | 1JEdF5NnYi4kdpSecdTckvqCJpSdCfMNJZ | | 0.08077755 | 0.07076156 | 0.07076156 | 0.07076156 |
| 5163d8bf4675ae06492ed8f12a237804cafe4c17f9a3314ec1c8dd4414ab17b4 | 739034 | 2022-06-02 21:32: | BTC | BTC | C-8891732 | N-67434950 | bc1q95dhjgxxkd2mtshvjyqnw45g73edj4d5klv | 12QuXqdsMS42BhpV48xUTNMDKJ5qLeFY | | 0.99996716 | 0.2 | 0.01308931 | 0.01308931 |
| 5163d8bf4675ae06492ed8f12a237804cafe4c17f9a3314ec1c8dd4414ab17b4 | 739034 | 2022-06-02 21:32: | BTC | BTC | C-8891732 | C-8891732 | bc1q95dhjgxxkd2mtshvjyqnw45g73edj4d5klv | bc1q9rlpz5kr05z0hu8sr4zq7368psgxmfq857 | | 0.99996716 | 0.79996716 | 0.31413262 | 0.31413262 |
| 2dae61f86a147dfb6a59c1f04d1c6c0d9dbdaa8018826a8f4229401bf6759d07 | 739035 | 2022-06-02 21:52: | BTC | BTC | C-8885244 | N-83822213 | bc1qquc32mm3pk7qedpjg07tqla6svsah4r52 | bc1qccyk6863eehx4xe8l8c8zvc4jyxcjhnyrwq | | 2.24519714 | 1.24519714 | 0.02032321 | 0.02032321 |
| de4680f1868b1ae585ada51b4212125d95d315ddf20ab401c8d2f4b93efb7df3 | 739036 | 2022-06-02 21:58: | BTC | BTC | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | | 11.96429791 | 5.58401947 | 0.0002147 | 0 |
| de4680f1868b1ae585ada51b4212125d95d315ddf20ab401c8d2f4b93efb7df3 | 739036 | 2022-06-02 21:58: | BTC | BTC | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | | 11.96429791 | 1.38179844 | 0.00001502 | 0 |
| 0f3bcb50a3516cdc78268409fd1adbff88d38554f68c1cf2d3819aba3734d557 | 739038 | 2022-06-02 22:03: | BTC | BTC | C-8874835 | C-8874835 | bc1q7hlmqtpg383qghsq0g38k7xurtpyzapu43 | bc1q7p7ah4c0wq2cjyqh59m3qn66jav8py05h | | 1.66775037 | 1.61775037 | 0.02731529 | 0.02731529 |
| c839deb74e096c23409abe7f97a247a47f1a3ccd711ee468d5ca7eddb68a4198 | 739039 | 2022-06-02 22:24: | BTC | BTC | C-8874835 | bc1qrnsgw7phdp3tw9nurzc7n928gaq8nh67zfk7zr | bc1q7p7ah4c0wq2cjyqh59m3qn66jav8py05h | bc1qrnsgw7phdp3tw9nurzc7n928gaq8nh67z | | 1.61770381 | 1.60770381 | 0.02731425 | 0.02731425 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| bb9c3a2dfddb149c451e9e0c7478e697ec9b3ad9eb4e3d771fb472b1d4c96cfa | 739044 | 2022-06-02 23:00: | BTC | BTC | bc1qrnsgw7phdp3tw9nurzc7n928gaq8nh67zfk7 | C-8882489 | bc1qrnsgw7phdp3tw9nurzc7n928gaq8nh67z | bc1qz6nyz8jtw269sy9lwtn3qshlkqh6v49q3c5 | | 1.60765721 | 1.59999721 | 0.02731363 | 0.02731363 |
| 7e1976301d9bd64a51c029a39c16086cd4663d954f7ee90881e95d6c3a222f5e | 739046 | 2022-06-02 23:13: | BTC | BTC | C-8882489 | C-8882489 | bc1qz6nyz8jtw269sy9lwtn3qshlkqh6v49q3c5 | bc1qlv5qqeukh7mg5ddus9t6g9nnk0qcl0wah | | 1.59994936 | 1.54994936 | 0.02728696 | 0.02728696 |
| be50bb0116c48ae1a7bdad454772575a584d70621d18655f2fd36652576c1a82 | 739053 | 2022-06-03 00:32: | BTC | BTC | C-8882489 | N-83822213 | bc1qlv5qqeukh7mg5ddus9t6g9nnk0qcl0wah | bc1q06natr890xxxdj4nfa5qxmhxe54x7kg4ufs | | 1.54990382 | 1.44766382 | 0.02716823 | 0.02716823 |
| 83ee09881b5eeb31e4c94d2a3f5323c118a942435202c30799c269dc42957560 | 739057 | 2022-06-03 01:28: | BTC | BTC | N-83822213 | ChipMixer | bc1q06natr890xxxdj4nfa5qxmhxe54x7kg4ufs | bc1q8kl9efmyu2kcqsg4v6cn80kzzt67rws4xyl | ChipMixer | 5.26514137 | 1.36098678 | 0.02401279 | 0.02401279 |
| 83ee09881b5eeb31e4c94d2a3f5323c118a942435202c30799c269dc42957560 | 739057 | 2022-06-03 01:28: | BTC | BTC | N-83822213 | ChipMixer | bc1qccyk6863eehx4xe8l8c8zvc4jyxcjhnyrwq | bc1q8kl9efmyu2kcqsg4v6cn80kzzt67rws4xyl | ChipMixer | 5.26514137 | 1.17064254 | 0.01796278 | 0.01796278 |
| 83ee09881b5eeb31e4c94d2a3f5323c118a942435202c30799c269dc42957560 | 739057 | 2022-06-03 01:28: | BTC | BTC | N-83822213 | ChipMixer | bc1q4qt3llm555qtd97n503f0p6d2a6dcresludd | bc1q8kl9efmyu2kcqsg4v6cn80kzzt67rws4xyl | ChipMixer | 5.26514137 | 0.59195593 | 0.50840125 | 0.50840125 |
| 83ee09881b5eeb31e4c94d2a3f5323c118a942435202c30799c269dc42957560 | 739057 | 2022-06-03 01:28: | BTC | BTC | N-83822213 | ChipMixer | 3LGJNHfrJJWe5x7PevR8uCC4VjdGnNzgFd | bc1q8kl9efmyu2kcqsg4v6cn80kzzt67rws4xyl | ChipMixer | 5.26514137 | 0.37605051 | 0.00479163 | 0 |
| 91c72494d247401ae0fad25ba8f483989082b243e45c71202791 2a5491b659a5 | 739057 | 2022-06-03 01:28: | BTC | BTC | N-83822213 | ChipMixer | 3LGJNHfrJJWe5x7PevR8uCC4VjdGnNzgFd | bc1q8kl9efmyu2kcqsg4v6cn80kzzt67rws4xyl | ChipMixer | 1.29361651 | 0.26654277 | 0.00320144 | 0 |
| 91c72494d247401ae0fad25ba8f483989082b243e45c72027912a5491b659a5 | 739057 | 2022-06-03 01:28: | BTC | BTC | N-83822213 | ChipMixer | 3LGJNHfrJJWe5x7PevR8uCC4VjdGnNzgFd | bc1q8kl9efmyu2kcqsg4v6cn80kzzt67rws4xyl | ChipMixer | 1.29361651 | 0.23745676 | 0.00342316 | 0 |
| f6e66dc6835e35e09ddfc4bf62765bb175fd48fb1abf4bb8846a1bd5a4265375 | 739103 | 2022-06-03 08:47: | BTC | BTC | C-8593011 | N-83822213 | bc1q37x97yk5zut6hys9gxs5cprqtff9c99rp8fy | 3HpSztbWqZoahfhuQxHfqyuwuLyN8HM6YM | | 14.349916 | 1.60487804 | 0.00965674 | 0 |
| f6e66dc6835e35e09ddfc4bf62765bb175fd48fb1abf4bb8846a1bd5a4265375 | 739103 | 2022-06-03 08:47: | BTC | BTC | C-8593011 | C-8593011 | bc1q37x97yk5zut6hys9gxs5cprqtff9c99rp8fy | bc1quryhcvw2kcyfssmuhjavw2yazztnf2p28v | | 14.349916 | 3.29509327 | 0.05096024 | 0.05096024 |
| f6e66dc6835e35e09ddfc4bf62765bb175fd48fb1abf4bb8846a1bd5a4265375 | 739103 | 2022-06-03 08:47: | BTC | BTC | C-8593011 | N-83822213 | bc1q37x97yk5zut6hys9gxs5cprqtff9c99rp8fy | 3HpSztbWqZoahfhuQxHfqyuwuLyN8HM6YM | | 14.349916 | 1.62125436 | 0.02093998 | 0.02093998 |
| f6e66dc6835e35e09ddfc4bf62765bb175fd48fb1abf4bb8846a1bd5a4265375 | 739103 | 2022-06-03 08:47: | BTC | BTC | C-8593011 | C-8593011 | bc1q37x97yk5zut6hys9gxs5cprqtff9c99rp8fy | bc1quryhcvw2kcyfssmuhjavw2yazztnf2p28v | | 14.349916 | 3.32871667 | 0.12483386 | 0.12483386 |
| f6e66dc6835e35e09ddfc4bf62765bb175fd48fb1abf4bb8846a1bd5a4265375 | 739103 | 2022-06-03 08:47: | BTC | BTC | C-8593011 | N-83822213 | bc1q37x97yk5zut6hys9gxs5cprqtff9c99rp8fy | 3HpSztbWqZoahfhuQxHfqyuwuLyN8HM6YM | | 14.349916 | 1.4738676 | 0.06068014 | 0.06068014 |
| f6e66dc6835e35e09ddfc4bf62765bb175fd48fb1abf4bb8846a1bd5a4265375 | 739103 | 2022-06-03 08:47: | BTC | BTC | C-8593011 | C-8593011 | bc1q37x97yk5zut6hys9gxs5cprqtff9c99rp8fy | bc1quryhcvw2kcyfssmuhjavw2yazztnf2p28v | | 14.349916 | 3.02610606 | 0.05498275 | 0.05498275 |
| 69d6169b8bb9da46a70858d3be8f9a7214705867b734d0a7fd152c1e6fb8ec29 | 739103 | 2022-06-03 08:47: | BTC | BTC | C-8593011 | N-83822213 | bc1qhqa9uade43wuarr436u9vh2tx6992hyar | 3HpSztbWqZoahfhuQxHfqyuwuLyN8HM6YM | | 4.909957 | 4.9 | 0.13703406 | 0.13703406 |
| 08f122e88cbf7cb4e2cc742ed51ae81af80154b5b091caa1c68b929fb2a1aa79 | 739103 | 2022-06-03 08:47: | BTC | BTC | C-8593011 | N-83822213 | bc1qk2psznsxe0lj98tw59ted7xlu8gqhwagl3n | 3HpSztbWqZoahfhuQxHfqyuwuLyN8HM6YM | | 4.899878 | 4.8 | 0.1571629 | 0.1571629 |
| fac6d0abe5b7314cfc90c067e13855392dcae5ef75b5f0572f5c687bf62bd391 | 739104 | 2022-06-03 08:55: | BTC | BTC | C-8593011 | N-83822213 | bc1quryhcvw2kcyfssmuhjavw2yazztnf2p28v | 3HpSztbWqZoahfhuQxHfqyuwuLyN8HM6YM | | 9.649873 | 4.89 | 0.51514251 | 0.51514251 |
| a98d6ea4c0a9f086834b80baac0af156bd35221d4ac3d6beb16cad24f72d23a2 | 739104 | 2022-06-03 08:55: | BTC | BTC | N-86621386 | N-83822213 | bc1qe9z0t8f2p3hgfn7d9u2v258wly7c397tjcf2 | 3HpSztbWqZoahfhuQxHfqyuwuLyN8HM6YM | | 5.649671 | 1.03009736 | 0.01554722 | 0.01554722 |
| a98d6ea4c0a9f086834b80baac0af156bd35221d4ac3d6beb16cad24f72d23a2 | 739104 | 2022-06-03 08:55: | BTC | BTC | N-86621386 | N-83822213 | bc1qkpka4m5207pqxkpqffkrswd8m5g7c43f7 | 3HpSztbWqZoahfhuQxHfqyuwuLyN8HM6YM | | 5.649671 | 1.03009736 | 0.01433438 | 0.01433438 |
| a98d6ea4c0a9f086834b80baac0af156bd35221d4ac3d6beb16cad24f72d23a2 | 739104 | 2022-06-03 08:55: | BTC | BTC | N-86621386 | N-83822213 | bc1qfwlw2myy36tda24zxuwapnt2rf9a98ng2x | 3HpSztbWqZoahfhuQxHfqyuwuLyN8HM6YM | | 5.649671 | 0.94425355 | 0.0185868 | 0.0185868 |
| df8abcec4f1c16f0a27da51ed2fcd7eb6f55bafa18cec59f12e627346e2a5aca | 739116 | 2022-06-03 11:28: | BTC | BTC | C-8891732 | C-8891732 | bc1q9rlpz5kr05z0hu8sr4zq7368psgxmfq857 | bc1qmhyknu4gk8k5y5w72pl8uh9vv62rtjxhz9 | | 0.79994323 | 0.78494323 | 0.31402217 | 0.31402217 |
| b923cb3fa1df2557765667fa3df7b472db2d47dd4558cb7cb9d4e16963506e50 | 739117 | 2022-06-03 11:31: | BTC | BTC | C-8891732 | C-8891732 | bc1qmhyknu4gk8k5y5w72pl8uh9vv62rtjxhz9 | bc1q6vuw29kvlf9g933yyhstr6zht83dny66zwt | | 0.78492071 | 0.70992071 | 0.31115523 | 0.31115523 |
| 6349be16e688feef30d9aeff4cf5894414b59512a6ca9ee7fa0e50d6b35eaa5d | 739128 | 2022-06-03 12:51: | BTC | BTC | N-86813964 | N-86813964 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | | 11.1933523 | 0.10660365 | 0.00000003 | 0 |
| 6349be16e688feef30d9aeff4cf5894414b59512a6ca9ee7fa0e50d6b35eaa5d | 739128 | 2022-06-03 12:51: | BTC | BTC | N-86813964 | N-86813964 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | | 11.1933523 | 0.10660366 | 0.00000003 | 0 |
| 6349be16e688feef30d9aeff4cf5894414b59512a6ca9ee7fa0e50d6b35eaa5d | 739128 | 2022-06-03 12:51: | BTC | BTC | N-86813964 | N-86813964 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | | 11.1933523 | 0.10660365 | 0.00000003 | 0 |
| 6349be16e688feef30d9aeff4cf5894414b59512a6ca9ee7fa0e50d6b35eaa5d | 739128 | 2022-06-03 12:51: | BTC | BTC | N-86813964 | N-86813964 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | | 11.1933523 | 0.10660365 | 0.00000003 | 0 |
| 6349be16e688feef30d9aeff4cf5894414b59512a6ca9ee7fa0e50d6b35eaa5d | 739128 | 2022-06-03 12:51: | BTC | BTC | N-86813964 | N-86813964 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | | 11.1933523 | 0.10660365 | 0.00000004 | 0 |
| 6349be16e688feef30d9aeff4cf5894414b59512a6ca9ee7fa0e50d6b35eaa5d | 739128 | 2022-06-03 12:51: | BTC | BTC | N-86813964 | N-86813964 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | | 11.1933523 | 0.10660365 | 0.00000004 | 0 |
| 6349be16e688feef30d9aeff4cf5894414b59512a6ca9ee7fa0e50d6b35eaa5d | 739128 | 2022-06-03 12:51: | BTC | BTC | N-86813964 | N-86813964 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | | 11.1933523 | 0.10660366 | 0.00000005 | 0 |
| 6349be16e688feef30d9aeff4cf5894414b59512a6ca9ee7fa0e50d6b35eaa5d | 739128 | 2022-06-03 12:51: | BTC | BTC | N-86813964 | N-86813964 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | | 11.1933523 | 0.10660365 | 0.00000006 | 0 |
| 6349be16e688feef30d9aeff4cf5894414b59512a6ca9ee7fa0e50d6b35eaa5d | 739128 | 2022-06-03 12:51: | BTC | BTC | N-86813964 | N-86813964 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | | 11.1933523 | 0.10660365 | 0.00000007 | 0 |
| 6349be16e688feef30d9aeff4cf5894414b59512a6ca9ee7fa0e50d6b35eaa5d | 739128 | 2022-06-03 12:51: | BTC | BTC | N-86813964 | N-86813964 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | | 11.1933523 | 0.10660365 | 0.00000008 | 0 |
| 6349be16e688feef30d9aeff4cf5894414b59512a6ca9ee7fa0e50d6b35eaa5d | 739128 | 2022-06-03 12:51: | BTC | BTC | N-86813964 | N-86813964 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | | 11.1933523 | 0.10660366 | 0.00000011 | 0 |
| 6349be16e688feef30d9aeff4cf5894414b59512a6ca9ee7fa0e50d6b35eaa5d | 739128 | 2022-06-03 12:51: | BTC | BTC | N-86813964 | N-86813964 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | | 11.1933523 | 0.10660365 | 0.00000015 | 0 |
| 68bbad6b72d7e1e2422c67b171430902acc0c0a79b08bec514467c3457fc19d3 | 739128 | 2022-06-03 12:51: | BTC | BTC | C-8891732 | N-86628206 | bc1q6vuw29kvlf9g933yyhstr6zht83dny66zwt | bc1q7d9zyq4f8y6erlk8d897mpxwzeqw4p6we | | 0.70989537 | 0.30989537 | 0.05929295 | 0.05929295 |
| 68bbad6b72d7e1e2422c67b171430902acc0c0a79b08bec514467c3457fc19d3 | 739128 | 2022-06-03 12:51: | BTC | BTC | C-8891732 | N-83822213 | bc1q6vuw29kvlf9g933yyhstr6zht83dny66zwt | 3LGJNHfrJJWe5x7PevR8uCC4VjdGnNzgFd | | 0.70989537 | 0.4 | 0.25186228 | 0.25186228 |
| d9a5dfe12c2fe11b2eaf0e10cb569960a3ce24d78351db124d5d41da78aa5690 | 739131 | 2022-06-03 13:12: | BTC | BTC | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | | 29.62724657 | 8.80794904 | 0.00014945 | 0 |
| d9a5dfe12c2fe11b2eaf0e10cb569960a3ce24d78351db124d5d41da78aa5690 | 739131 | 2022-06-03 13:12: | BTC | BTC | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | | 29.62724657 | 3.96764396 | 0.00003091 | 0 |
| d9a5dfe12c2fe11b2eaf0e10cb569960a3ce24d78351db124d5d41da78aa5690 | 739131 | 2022-06-03 13:12: | BTC | BTC | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | | 29.62724657 | 6.14290581 | 0.00007636 | 0 |
| d9a5dfe12c2fe11b2eaf0e10cb569960a3ce24d78351db124d5d41da78aa5690 | 739131 | 2022-06-03 13:12: | BTC | BTC | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | | 29.62724657 | 7.20899776 | 0.00010907 | 0 |
| 11527d54351074f1f0e222a32f63f9a1b40d13903585ca52e0907ea148a1cdf4 | 739133 | 2022-06-03 13:21: | BTC | BTC | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | | 30.97626812 | 3.59702494 | 0.00002388 | 0 |
| 11527d54351074f1f0e222a32f63f9a1b40d13903585ca52e0907ea148a1cdf4 | 739133 | 2022-06-03 13:21: | BTC | BTC | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | | 30.97626812 | 19.37899318 | 0.00089678 | 0 |
| 50f11157ea0efd3aac81b45be44540ebe72690b6bf1d80a5b5daaed0a264c41b | 739137 | 2022-06-03 14:15: | BTC | BTC | N-86628206 | N-83822213 | bc1q7d9zyq4f8y6erlk8d897mpxwzeqw4p6we | 3LGJNHfrJJWe5x7PevR8uCC4VjdGnNzgFd | | 0.50982934 | 0.30987346 | 0.05929295 | 0.05929295 |
| 9b97e82980ba39e8e93ff8b1867d10b61d6e6cb5ca9daa45ddc2a2dd53dc3a64 | 739156 | 2022-06-03 16:41: | BTC | BTC | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | | 24.4792527 | 16.87528995 | 0.00085037 | 0 |
| 9b97e82980ba39e8e93ff8b1867d10b61d6e6cb5ca9daa45ddc2a2dd53dc3a64 | 739156 | 2022-06-03 16:41: | BTC | BTC | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | | 24.4792527 | 1.10421275 | 0.00000372 | 0 |
| a735f756c64a2fb897c6d0413bd8f66f78afff5405387fcfcd6fd5afcd09fa2c | 739161 | 2022-06-03 17:48: | BTC | BTC | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | | 17.97940735 | 7.98019755 | 0.00019441 | 0 |
| 79cd7821ebb0993ba337960c3d068fe4b455532598903f593b5ccc256cdd10a3 | 739172 | 2022-06-03 19:58: | BTC | BTC | N-86813964 | N-86813964 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | | 9.19264357 | 0.02095466 | 0.0000001 | 0 |
| 79cd7821ebb0993ba337960c3d068fe4b455532598903f593b5ccc256cdd10a3 | 739172 | 2022-06-03 19:58: | BTC | BTC | N-86813964 | N-86813964 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | | 9.19264357 | 0.02095466 | 0.0000001 | 0 |
| ba5eb56d8cb4a52d89ae6179bb5090c2258457e2d2fb4f62577c748d144509f4 | 739172 | 2022-06-03 19:58: | BTC | BTC | N-86635890 | bc1q7yl2ljacg8d0upfm7xzn2h7gcz78j2adms6fl | bc1qy3emrefpas2uvls42nu6efhjz5qph2wgm2 | bc1q7yl2ljacg8d0upfm7xzn2h7gcz78j2adms6 | | 1.58902755 | 0.63897121 | 0.63897121 | 0.63897121 |
| ba5eb56d8cb4a52d89ae6179bb5090c2258457e2d2fb4f62577c748d144509f4 | 739172 | 2022-06-03 19:58: | BTC | BTC | N-86635890 | bc1q7yl2ljacg8d0upfm7xzn2h7gcz78j2adms6fl | 1C3VSyxfxQdD23zDB7yYxNcVK3dwiVJpBr | bc1q7yl2ljacg8d0upfm7xzn2h7gcz78j2adms6 | | 1.58902755 | 0.46699985 | 0.45650376 | 0.45650376 |
| ba5eb56d8cb4a52d89ae6179bb5090c2258457e2d2fb4f62577c748d144509f4 | 739172 | 2022-06-03 19:58: | BTC | BTC | N-86635890 | bc1q7yl2ljacg8d0upfm7xzn2h7gcz78j2adms6fl | bc1q299q2a80gzzfyx0zaa292qnsnu3xhsl0ga | bc1q7yl2ljacg8d0upfm7xzn2h7gcz78j2adms6 | | 1.58902755 | 0.28115807 | 0.02176378 | 0.02176378 |
| f35c01fe0b9d37df362e0a4f1f801c4222ea24953262277416af671450b4908b | 739173 | 2022-06-03 20:14: | BTC | BTC | N-83822213 | bc1qq8q6gu6e406qxa57jynyr88j35nfrgty7dmswy | 3HpSztbWqZoahfhuQxHfqyuwuLyN8HM6YM | bc1qq8q6gu6e406qxa57jynyr88j35nfrgty7dm | | 4.69996178 | 4.67506178 | 0.74908785 | 0.74908785 |
| 91c7b704167cbb14e905d92beae935fb6ace2714522bfc900bf9710f15ff7540 | 739174 | 2022-06-03 20:19: | BTC | BTC | 3BJJQGAsXN4M8PRZZKAD2CE6UGrTcEwSE | 3MWDWgi6NUFt2fVcN8jZUJhH4NS4wo7wXR | 3BJJQGAsXN4M8PRZZKAD2CE6UGrTcEw | 3MWDWgi6NUFt2fVcN8jZUJhH4NS4wo7wX | | 0.22367741 | 0.20677652 | 0.20677652 | 0.20677652 |
| 56bb4747a64f5f3f5a2652679787ae36bebf2fe8795a2ad43119f65d4e7635ff | 739178 | 2022-06-03 21:12: | BTC | BTC | bc1qq8q6gu6e406qxa57jynyr88j35nfrgty7dmsw | bc1qe2v76nhka9vs2affpqc8y2z5kmq7czymc4p95s | bc1qq8q6gu6e406qxa57jynyr88j35nfrgty7dm | bc1qe2v76nhka9vs2affpqc8y2z5kmq7czymc | | 4.67500139 | 4.66763139 | 0.7490871 | 0.7490871 |
| c1a3f539051e1dccc415d38430cc0c126573ee18c8315c7c733b822d64c967d8 | 739178 | 2022-06-03 21:12: | BTC | BTC | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | | 17.58429752 | 4.14252407 | 0.00005358 | 0 |
| c1a3f539051e1dccc415d38430cc0c126573ee18c8315c7c733b822d64c967d8 | 739178 | 2022-06-03 21:12: | BTC | BTC | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | | 17.58429752 | 3.44202345 | 0.00005367 | 0 |
| 529537fccaf38a0064bb98fb3bf06adb65d5a666847ccb9d704164e95f29f77d | 739181 | 2022-06-03 21:54: | BTC | BTC | bc1qe2v76nhka9vs2affpqc8y2z5kmq7czymc4p | bc1qrnlzuker38m5x093x4cwz7z5z43nv52qrjwcpx | bc1qe2v76nhka9vs2affpqc8y2z5kmq7czymc | bc1qrnlzuker38m5x093x4cwz7z5z43nv52qrj | | 4.66758239 | 4.65120239 | 0.74907893 | 0.74907893 |
| 0f88a021faf06a40fd317f65ea074b4d1dd83db1f2f5aee35701d1990ebd0677 | 739187 | 2022-06-03 23:05: | BTC | BTC | bc1qrnlzuker38m5x093x4cwz7z5z43nv52qrjwc | bc1qrc0y88khq0ap9x95djmhuerzzd2ef8chleql7l | bc1qrnlzuker38m5x093x4cwz7z5z43nv52qrj | bc1qrc0y88khq0ap9x95djmhuerzzd2ef8chle | | 4.6511581 | 4.6411581 | 0.74907547 | 0.74907547 |
| fce6e21fe828c04853397ab3a77804e80085478fe97c39ec98c2344987e7e4c3 | 739189 | 2022-06-03 23:14: | BTC | BTC | ChipMixer | C-8995949 | bc1q5z45lrh2wa5dp2090vhrfj36m4v2v0lm3s | bc1qs4gytm976f9e62sq0zjffm26cyqe2rtvh6n | ChipMixer | 0.06692595 | 0.06392927 | 0.05325357 | 0.05325357 |
| 844f5582a8b02c76bc0064d2bd533a8ad1555f0d797830913811c87b48342591 | 739192 | 2022-06-03 23:56: | BTC | BTC | bc1qrc0y88khq0ap9x95djmhuerzzd2ef8chleql7l | bc1q0wlzmaqh3xs6zjfd2s4echa8v2mfz0d8d8rw88 | bc1qrc0y88khq0ap9x95djmhuerzzd2ef8chle | bc1q0wlzmaqh3xs6zjfd2s4echa8v2mfz0d8d | | 4.6411012 | 4.62845341 | 0.74907175 | 0.74907175 |
| 26293a9000f069c61db4f405392ca23ecf2648fc46ba541850304441 7f6a6be1 | 739194 | 2022-06-04 00:31: | BTC | BTC | bc1q0wlzmaqh3xs6zjfd2s4echa8v2mfz0d8d8rw | C-8904652 | bc1q0wlzmaqh3xs6zjfd2s4echa8v2mfz0d8d | bc1qnaqvqtjpkgty7rs4xjuueggp459z4h32t2d | | 4.62839649 | 4.60072306 | 0.74905728 | 0.74905728 |
| 33eb17525e8ec0774f6cf4bc374d3c9d2784a0985433f97e9fa3c5e4f6753dbc | 739197 | 2022-06-04 00:58: | BTC | BTC | bc1q7yl2ljacg8d0upfm7xzn2h7gcz78j2adms6fl | bc1q7yl2ljacg8d0upfm7xzn2h7gcz78j2adms6fl | bc1q7yl2ljacg8d0upfm7xzn2h7gcz78j2adms | bc1q7yl2ljacg8d0upfm7xzn2h7gcz78j2adms | | 0.64065599 | 0.51065599 | 0.29044028 | 0.29044028 |
| 61677cc19c76eb0cfc2d16b01f2e4ebc134c984c225fb13cd0db49884d4ab1c9 | 739198 | 2022-06-04 01:03: | BTC | BTC | C-8904652 | C-8904652 | bc1qnaqvqtjpkgty7rs4xjuueggp459z4h32t2d | bc1qarlsf7mqpje0hc0l9fekrvedrv83fmtfrfs5kc | | 4.60067827 | 4.58000163 | 0.74904215 | 0.74904215 |
| 6f40b34a8a2849e147e1519521830d98699eaf1f6546ea8e60d65ff526927af0 | 739201 | 2022-06-04 01:52: | BTC | BTC | C-8904652 | C-8904652 | bc1qarlsf7mqpje0hc0l9fekrvedrv83fmtfrfs5kc | bc1qhxmrjh9w94hqr7jxkzg8gtags6x4c5wctfw | | 4.57995682 | 4.5563281 | 0.74902221 | 0.74902221 |
| b76a307ff8d4d27d15bc494d2472f942ee4f8aa141eba7ad2b67c20b85e0718d | 739211 | 2022-06-04 04:53: | BTC | BTC | C-8904652 | C-8904652 | bc1qhxmrjh9w94hqr7jxkzg8gtags6x4c5wctfw | bc1qdykjtmtlp3d00nn4qxyztzrgvx0sdv36u7pt | | 4.55628327 | 4.54628327 | 0.7490186 | 0.7490186 |
| df2845750d429464d1e5e321a37f79cd241a6ece0ef1d57005d1d14bb327900c | 739219 | 2022-06-04 06:16: | BTC | BTC | C-8904652 | C-8904652 | bc1qdykjtmtlp3d00nn4qxyztzrgvx0sdv36u7pt | bc1ql84fza303dmwnjtzdma8k0s8vshxfq2z9w | | 4.54623761 | 4.53490761 | 0.74901395 | 0.74901395 |
| 44efe9d64f9605d4ad5ea016b65c026d4f84e0081a434a2109a859a2341b36d1 | 739222 | 2022-06-04 06:45: | BTC | BTC | C-8904652 | C-8923102 | bc1ql84fza303dmwnjtzdma8k0s8vshxfq2z9w | bc1q7797jzwdtvqr89c0cwmk6jchfrngsqegtyq | | 4.53484933 | 4.52450933 | 0.74901191 | 0.74901191 |
| 0c402ab64c1bdf7424a57b73408eec849ca540f342365eb6ae45328d1ec1f64b | 739226 | 2022-06-04 07:19: | BTC | BTC | C-8923102 | C-8923102 | bc1q7797jzwdtvqr89c0cwmk6jchfrngsqegtyq | bc1q60gl08w4s5fu7csh0c0mgu7zkxu08dz2p | | 4.52446364 | 4.49582364 | 0.7489819 | 0.7489819 |
| 498b7e7af992b80dcab40a66899a91d4b0784eee7bc1e201aa73e159512f2313 | 739228 | 2022-06-04 07:50: | BTC | BTC | C-8923102 | C-8923102 | bc1q60gl08w4s5fu7csh0c0mgu7zkxu08dz2p | bc1q7qcpnayn2ve23jg9c6lzgrqd7mce4yknhz | | 4.49577873 | 4.49412599 | 0.7489818 | 0.7489818 |
| 339a74382474f5dfc4b0b50318fd5d5077cbb1f8de4ded6acf92043781c2c9cd | 739230 | 2022-06-04 08:16: | BTC | BTC | C-8923102 | C-8926903 | bc1q7qcpnayn2ve23jg9c6lzgrqd7mce4yknhz | bc1q6u02h92sqx83vqz6v5ss8sxy6mukdum0 | | 4.49408146 | 1 | 0.03708387 | 0.03708387 |
| 87daf1c6dd0c9093d614549917cbe7149e2d439dd1c42c554d739cf763e96a72 | 739231 | 2022-06-04 08:28: | BTC | BTC | C-8926903 | N-67434950 | bc1q6u02h92sqx83vqz6v5ss8sxy6mukdum0 | 12QuXqdsMS42BhpV48xUTNMDKJ5qLeFY( | | 0.99998858 | 0.2 | 0.00148337 | 0 |
| 87daf1c6dd0c9093d614549917cbe7149e2d439dd1c42c554d739cf763e96a72 | 739231 | 2022-06-04 08:28: | BTC | BTC | C-8926903 | C-8926903 | bc1q6u02h92sqx83vqz6v5ss8sxy6mukdum0 | bc1qn8v5etz7h5wwuz907w7hctzucnnl8lrretg | | 0.99998858 | 0.79998858 | 0.0356005 | 0.0356005 |
| f58c6b1ae5586f1214fde5473f31a580081db9ab1157dc8b609354ffb2351558 | 739231 | 2022-06-04 08:28: | BTC | BTC | C-8926903 | C-8926903 | bc1qn8v5etz7h5wwuz907w7hctzucnnl8lrretg | bc1qulxznhayq9gg7wql4ym0agax85zr6yeazt | | 0.79997732 | 0.76097732 | 0.03551589 | 0.03551589 |
| 59fa3a844c29d6a289b1f3e168ef74badf38953b97110e31f3a234b110e1dce1 | 739258 | 2022-06-04 11:34: | BTC | BTC | C-8926903 | N-83822213 | bc1qulxznhayq9gg7wql4ym0agax85zr6yeazt | 3LGJNHfrJJWe5x7PevR8uCC4VjdGnNzgFd | | 0.76094354 | 0.259 | 0.00411432 | 0 |
| 59fa3a844c29d6a289b1f3e168ef74badf38953b97110e31f3a234b110e1dce1 | 739258 | 2022-06-04 11:34: | BTC | BTC | C-8926903 | C-8926903 | bc1qulxznhayq9gg7wql4ym0agax85zr6yeazt | bc1qaxnyj4v4vq3zwel4ssth7ftarn2lg32q8rka | | 0.76094354 | 0.50194354 | 0.03140157 | 0.03140157 |
| cd71fa26eb2c7fe22b40cc7c5e3f9a3a8c2214f19d7cf2b9a5097bc5a2843c8f | 739260 | 2022-06-04 12:13: | BTC | BTC | C-8926903 | N-83822213 | bc1qaxnyj4v4vq3zwel4ssth7ftarn2lg32q8rka | 3LGJNHfrJJWe5x7PevR8uCC4VjdGnNzgFd | | 0.50191204 | 0.50191204 | 0.03140157 | 0.03140157 |
| 07d34a23f973c0c82295e92beefaf5bdc957b28021e48f70c73fe81159a694c8 | 739274 | 2022-06-04 14:30: | BTC | BTC | N-86813964 | N-86813964 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | | 10.19181166 | 0.21503859 | 0.00000013 | 0 |
| 07d34a23f973c0c82295e92beefaf5bdc957b28021e48f70c73fe81159a694c8 | 739274 | 2022-06-04 14:30: | BTC | BTC | N-86813964 | N-86813964 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | | 10.19181166 | 0.21503858 | 0.00000014 | 0 |
| 07d34a23f973c0c82295e92beefaf5bdc957b28021e48f70c73fe81159a694c8 | 739274 | 2022-06-04 14:30: | BTC | BTC | N-86813964 | N-86813964 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | | 10.19181166 | 0.21503859 | 0.00000015 | 0 |
| 07d34a23f973c0c82295e92beefaf5bdc957b28021e48f70c73fe81159a694c8 | 739274 | 2022-06-04 14:30: | BTC | BTC | N-86813964 | N-86813964 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | | 10.19181166 | 0.21503858 | 0.00000017 | 0 |
| 07d34a23f973c0c82295e92beefaf5bdc957b28021e48f70c73fe81159a694c8 | 739274 | 2022-06-04 14:30: | BTC | BTC | N-86813964 | N-86813964 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | | 10.19181166 | 0.21503859 | 0.00000019 | 0 |
| 07d34a23f973c0c82295e92beefaf5bdc957b28021e48f70c73fe81159a694c8 | 739274 | 2022-06-04 14:30: | BTC | BTC | N-86813964 | N-86813964 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | | 10.19181166 | 0.0414258 | 0.00000001 | 0 |
| 07d34a23f973c0c82295e92beefaf5bdc957b28021e48f70c73fe81159a694c8 | 739274 | 2022-06-04 14:30: | BTC | BTC | N-86813964 | N-86813964 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | | 10.19181166 | 0.21503859 | 0.00000021 | 0 |
| 07d34a23f973c0c82295e92beefaf5bdc957b28021e48f70c73fe81159a694c8 | 739274 | 2022-06-04 14:30: | BTC | BTC | N-86813964 | N-86813964 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | | 10.19181166 | 0.21503858 | 0.00000025 | 0 |
| 07d34a23f973c0c82295e92beefaf5bdc957b28021e48f70c73fe81159a694c8 | 739274 | 2022-06-04 14:30: | BTC | BTC | N-86813964 | N-86813964 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | | 10.19181166 | 0.21503859 | 0.00000029 | 0 |
| 07d34a23f973c0c82295e92beefaf5bdc957b28021e48f70c73fe81159a694c8 | 739274 | 2022-06-04 14:30: | BTC | BTC | N-86813964 | N-86813964 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | | 10.19181166 | 0.21503858 | 0.00000035 | 0 |
| 07d34a23f973c0c82295e92beefaf5bdc957b28021e48f70c73fe81159a694c8 | 739274 | 2022-06-04 14:30: | BTC | BTC | N-86813964 | N-86813964 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | | 10.19181166 | 0.21503859 | 0.00000044 | 0 |
| e01f4be068b30e6c8c944e2605fbb5a1514462707118c76e683649075ee1dc6e | 739276 | 2022-06-04 14:46: | BTC | BTC | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | | 23.39501127 | 7.2898749 | 0.00013633 | 0 |
| e01f4be068b30e6c8c944e2605fbb5a1514462707118c76e683649075ee1dc6e | 739276 | 2022-06-04 14:46: | BTC | BTC | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | | 23.39501127 | 5.14179469 | 0.00007258 | 0 |
| e01f4be068b30e6c8c944e2605fbb5a1514462707118c76e683649075ee1dc6e | 739276 | 2022-06-04 14:46: | BTC | BTC | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | | 23.39501127 | 5.96359168 | 0.00010625 | 0 |
| 28ee74b95361d0b8313046298a07887e66c7d14de79bc65d9c703a2e9868b414 | 739281 | 2022-06-04 15:33: | BTC | BTC | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | | 23.39171519 | 3.92861352 | 0.000038 | 0 |
| 28ee74b95361d0b8313046298a07887e66c7d14de79bc65d9c703a2e9868b414 | 739281 | 2022-06-04 15:33: | BTC | BTC | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | | 23.39171519 | 14.46335167 | 0.00062535 | 0 |
| fd57e9c9db42b5650f283f2842a6f3cd00b5863ad1c5600866365e406fc7c5df | 739342 | 2022-06-05 01:34: | BTC | BTC | N-86665241 | N-83822213 | 3MeFgGaHSDuZvqJ2BggJUeDYgCnWonXL | 382pyFHNUv6NAwhEVABtuZkZTajd36LWvj | | 0.05455297 | 0.02225955 | 0.02225955 | 0.02225955 |
| 69d77426f254fc52e44f5f496ac70d786c5066cc766823e5b264566a3d1d2e92 | 739415 | 2022-06-05 13:36: | BTC | BTC | C-8801827 | C-8954388 | 1JEdF5NnYi4kdpSecdTckvqCJpSdCfMNJZ | bc1qvrfwhfm8h97nh5hv0sjwdwpr5f0klexktfwl | | 0.07073686 | 0.02032239 | 0.02032239 | 0.02032239 |
| 99deedad536dd3a23f8b008bccb6d22ec8115a493241d287897219e3d089cd58 | 739419 | 2022-06-05 14:21: | BTC | BTC | N-67434950 | N-83822213 | 12QuXqdsMS42BhpV48xUTNMDKJ5qLeFY( | 3LGJNHfrJJWe5x7PevR8uCC4VjdGnNzgFd | | 0.79999337 | 0.329 | 0.00005298 | 0 |
| 1707e6287ec6af466eb710d0b95875cbebacfa1f6ec5c8b684f6c7461ae3a40f | 739419 | 2022-06-05 14:21: | BTC | BTC | C-8954388 | C-8954388 | bc1qvrfwhfm8h97nh5hv0sjwdwpr5f0klexktfwl | bc1qzk8kqzsha92fcfcgj8pdler7lledxaagdccd5 | | 0.02031909 | 0.01626909 | 0.01626909 | 0.01626909 |
| 5aa32e56e635910a4eae3aa4ecbbc3169413cd40b6097a0d2a1e8b56c7bfd49e | 739419 | 2022-06-05 14:21: | BTC | BTC | C-8954388 | N-86691344 | bc1qzk8kqzsha92fcfcgj8pdler7lledxaagdccd5 | 3BRHoJaxrV9qAffbiLJyukwJhgJAFXHoQz | | 0.01626579 | 0.0107968 | 0.0107968 | 0.0107968 |
| 2b39abc56fb6b6ad2c3f50bda011c55a9bc9d104dd59855ba2df622fc5604b91 | 739425 | 2022-06-05 15:53: | BTC | BTC | N-86813964 | N-86813964 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | | 15.1909441 | 0.6971482 | 0.00000093 | 0 |
| 2b39abc56fb6b6ad2c3f50bda011c55a9bc9d104dd59855ba2df622fc5604b91 | 739425 | 2022-06-05 15:53: | BTC | BTC | N-86813964 | N-86813964 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | | 15.1909441 | 1.52801755 | 0.00000466 | 0 |
| 2b39abc56fb6b6ad2c3f50bda011c55a9bc9d104dd59855ba2df622fc5604b91 | 739425 | 2022-06-05 15:53: | BTC | BTC | N-86813964 | N-86813964 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | | 15.1909441 | 0.69714819 | 0.00000099 | 0 |
| 2b39abc56fb6b6ad2c3f50bda011c55a9bc9d104dd59855ba2df622fc5604b91 | 739425 | 2022-06-05 15:53: | BTC | BTC | N-86813964 | N-86813964 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | | 15.1909441 | 0.6971482 | 0.00000101 | 0 |
| 2b39abc56fb6b6ad2c3f50bda011c55a9bc9d104dd59855ba2df622fc5604b91 | 739425 | 2022-06-05 15:53: | BTC | BTC | N-86813964 | N-86813964 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | | 15.1909441 | 0.6971482 | 0.00000104 | 0 |
| 2b39abc56fb6b6ad2c3f50bda011c55a9bc9d104dd59855ba2df622fc5604b91 | 739425 | 2022-06-05 15:53: | BTC | BTC | N-86813964 | N-86813964 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | | 15.1909441 | 0.69714819 | 0.00000106 | 0 |
| 2b39abc56fb6b6ad2c3f50bda011c55a9bc9d104dd59855ba2df622fc5604b91 | 739425 | 2022-06-05 15:53: | BTC | BTC | N-86813964 | N-86813964 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | | 15.1909441 | 0.6971482 | 0.00000109 | 0 |
| 2b39abc56fb6b6ad2c3f50bda011c55a9bc9d104dd59855ba2df622fc5604b91 | 739425 | 2022-06-05 15:53: | BTC | BTC | N-86813964 | N-86813964 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | | 15.1909441 | 0.69714819 | 0.00000111 | 0 |
| 2b39abc56fb6b6ad2c3f50bda011c55a9bc9d104dd59855ba2df622fc5604b91 | 739425 | 2022-06-05 15:53: | BTC | BTC | N-86813964 | N-86813964 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | | 15.1909441 | 0.6971482 | 0.00000114 | 0 |
| 2b39abc56fb6b6ad2c3f50bda011c55a9bc9d104dd59855ba2df622fc5604b91 | 739425 | 2022-06-05 15:53: | BTC | BTC | N-86813964 | N-86813964 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | | 15.1909441 | 0.6971482 | 0.00000117 | 0 |
| 2b39abc56fb6b6ad2c3f50bda011c55a9bc9d104dd59855ba2df622fc5604b91 | 739425 | 2022-06-05 15:53: | BTC | BTC | N-86813964 | N-86813964 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | | 15.1909441 | 0.69714819 | 0.0000012 | 0 |
| 2b39abc56fb6b6ad2c3f50bda011c55a9bc9d104dd59855ba2df622fc5604b91 | 739425 | 2022-06-05 15:53: | BTC | BTC | N-86813964 | N-86813964 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | | 15.1909441 | 0.6971482 | 0.00000123 | 0 |
| 2b39abc56fb6b6ad2c3f50bda011c55a9bc9d104dd59855ba2df622fc5604b91 | 739425 | 2022-06-05 15:53: | BTC | BTC | N-86813964 | N-86813964 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | | 15.1909441 | 0.6971482 | 0.00000127 | 0 |
| 2b39abc56fb6b6ad2c3f50bda011c55a9bc9d104dd59855ba2df622fc5604b91 | 739425 | 2022-06-05 15:53: | BTC | BTC | N-86813964 | N-86813964 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | | 15.1909441 | 0.69714819 | 0.00000131 | 0 |
| efade44dcbc66ca9ffa5e74ec6032784ceb6e235157d127b80088f5222f5f704 | 739427 | 2022-06-05 16:13: | BTC | BTC | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | | 27.54529457 | 15.0535292 | 0.00051481 | 0 |
| efade44dcbc66ca9ffa5e74ec6032784ceb6e235157d127b80088f5222f5f704 | 739427 | 2022-06-05 16:13: | BTC | BTC | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | | 27.54529457 | 3.7682594 | 0.00003342 | 0 |
| efade44dcbc66ca9ffa5e74ec6032784ceb6e235157d127b80088f5222f5f704 | 739427 | 2022-06-05 16:13: | BTC | BTC | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | | 27.54529457 | 3.72375597 | 0.00003384 | 0 |
| c8e1b0deb5ef30cfcce9248c14daf9da1b3799e4aab555a6c64852f0aca76b3b | 739433 | 2022-06-05 17:02: | BTC | BTC | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | | 22.54546872 | 17.54571872 | 1.46531899 | 1.46531899 |
| 59ad3fdce3a3670b6a841b6e2b2867aaea0610f28e97bd8da9123b5f56edab72 | 739451 | 2022-06-05 19:23: | BTC | BTC | N-78840430 | N-86733962 | 1A3eCQSzLnN8syEbHL9CJqKNN7qW99KL | 1FQbT68zT211CFTqQV4ymALSDR4dfTSQ | | 1.56706718 | 0.85074 | 0.07786689 | 0.07786689 |
| 2764c38127dbde39384fa85f03136c8b7ca93b61d4fa5cb9bca5eb2b27ee8a3f | 739474 | 2022-06-05 23:22: | BTC | BTC | bc1q7yl2ljacg8d0upfm7xzn2h7gcz78j2adms6fl | ChipMixer | bc1q7yl2ljacg8d0upfm7xzn2h7gcz78j2adms | bc1qumxaf3shawpnmdkpz54d6rdsp2vm47ga | ChipMixer | 1.89773172 | 0.51064162 | 0.29047931 | 0.29047931 |
| 2764c38127dbde39384fa85f03136c8b7ca93b61d4fa5cb9bca5eb2b27ee8a3f | 739474 | 2022-06-05 23:22: | BTC | BTC | bc1q7yl2ljacg8d0upfm7xzn2h7gcz78j2adms6fl | ChipMixer | bc1q7yl2ljacg8d0upfm7xzn2h7gcz78j2adms | bc1qumxaf3shawpnmdkpz54d6rdsp2vm47ga | ChipMixer | 1.89773172 | 1.3870901 | 1.3870901 | 1.3870901 |
| 9704f70f431c64405add9ae37e428540cad913ab15dbd293e174c1e43fe77a17 | 739509 | 2022-06-06 05:41: | BTC | BTC | N-67434950 | N-83822213 | 12QuXqdsMS42BhpV48xUTNMDKJ5qLeFY( | 3LGJNHfrJJWe5x7PevR8uCC4VjdGnNzgFd | | 0.69999337 | 0.3 | 0.00005925 | 0 |
| 1e253f8454de0881fe6015cc244ca095122b807607aa2011dc48222b03336d65 | 739517 | 2022-06-06 07:03: | BTC | BTC | N-86691344 | bc1q0qzl0npgnypzvngg4yc3me9ptapdk36w2axuxy | 3BRHoJaxrV9qAffbiLJyukwJhgJAFXHoQz | bc1q0qzl0npgnypzvngg4yc3me9ptapdk36w2 | | 4.97798714 | 0.0107958 | 0.0107958 | 0.0107958 |
| a4c408821a4243edc2da1b0198584b26f18c1f0d36ba16fb2e0789ba71b5c1ae | 739529 | 2022-06-06 09:40: | BTC | BTC | N-86813964 | N-86813964 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | | 13.59073335 | 0.55851406 | 0.00000068 | 0 |
| a4c408821a4243edc2da1b0198584b26f18c1f0d36ba16fb2e0789ba71b5c1ae | 739529 | 2022-06-06 09:40: | BTC | BTC | N-86813964 | N-86813964 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | | 13.59073335 | 5.91519117 | 0.00011762 | 0 |
| a4c408821a4243edc2da1b0198584b26f18c1f0d36ba16fb2e0789ba71b5c1ae | 739529 | 2022-06-06 09:40: | BTC | BTC | N-86813964 | N-86813964 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | | 13.59073335 | 0.55851406 | 0.00000111 | 0 |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| a4c408821a4243edc2da1b0198584b26f18c1f0d36ba16fb2e0789ba71b5c1ae | 739529 | 2022-06-06 09:40: | BTC | BTC | N-86813964 | N-86813964 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | | | | 13.59073335 | 0.55851406 | 0.00000117 | 0 |
| 1981b3c0a3a762ffb1c2e3716c8b5b6495065e740c268e247ebbba6d99875026 | 739552 | 2022-06-06 12:08: | BTC | BTC | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | | | | 24.12424016 | 10.27278719 | 0.00034491 | 0 |
| 1981b3c0a3a762ffb1c2e3716c8b5b6495065e740c268e247ebbba6d99875026 | 739552 | 2022-06-06 12:08: | BTC | BTC | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | | | | 24.12424016 | 3.85170297 | 0.00005786 | 0 |
| bf4b634d2f338a56a30d888e5fd32bfcd9504ec204c22438a323334c47684543 | 739555 | 2022-06-06 12:36: | BTC | BTC | 3MWDWgi6NUFt2fVcN8jZUJhH4NS4wo7wXR | 3NvjEBivG2vCVumcqn9Qc3nBtiHgVBToua | 3MWDWgi6NUFt2fVcN8jZUJhH4NS4wo7wX | 3NvjEBivG2vCVumcqn9Qc3nBtiHgVBToua | | | | 0.20675992 | 0.19084358 | 0.19084358 | 0.19084358 |
| fb02bf86bd55f01c71ed2efa10b4e4f06734419b6563a27d7888457e92d7e8f6 | 739558 | 2022-06-06 13:00: | BTC | BTC | N-86813964 | N-86813964 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | | | | 7.59067139 | 3.59067139 | 0.00004841 | 0 |
| 70635e3148371d75c31c8f1d26c9f42ba47df6164c3e4e6819bff19458221b59 | 739560 | 2022-06-06 13:15: | BTC | BTC | ChipMixer | N-86699300 | bc1q077sst34mk4yth8ssyqmweaxg4pzrn8m | bc1qza38kj532885lkslna2nd6ac2y3avf3theln | ChipMixer | | | 0.0319978 | 0.0319978 | 0.0319978 | 0.0319978 |
| 3b311a3b0cee55e51aad21a942a0f151b05daf08e0080d72cbc33f94d1b31b17 | 739561 | 2022-06-06 13:33: | BTC | BTC | N-86699300 | bc1q6asrs5kv8kz0ktr8hll8c849p9hje0acl2un3c | bc1qza38kj532885lkslna2nd6ac2y3avf3theln | bc1q6asrs5kv8kz0ktr8hll8c849p9hje0acl2un3 | | | | 0.10593876 | 0.03198197 | 0.03198197 | 0.03198197 |
| 485e3c220c72ea54f33c2d329a9e4df27724552cddbbf9d39cd441e5460f7199 | 739561 | 2022-06-06 13:33: | BTC | BTC | ChipMixer | bc1q5gj9stnph3q87crxh5wn858ycsfp0hwsvksyud | bc1q5p5ut4g23tpz3r4psv254tg7lysgq42crk2 | bc1q5gj9stnph3q87crxh5wn858ycsfp0hwsvk | ChipMixer | | | 8.51179993 | 2.04795186 | 2.04795186 | 2.04795186 |
| 485e3c220c72ea54f33c2d329a9e4df27724552cddbbf9d39cd441e5460f7199 | 739561 | 2022-06-06 13:33: | BTC | BTC | ChipMixer | bc1q5gj9stnph3q87crxh5wn858ycsfp0hwsvksyud | bc1q8yeaqeanm7edutvxhj2gxrm4yge437u7g | bc1q5gj9stnph3q87crxh5wn858ycsfp0hwsvk | ChipMixer | | | 8.51179993 | 0.25599399 | 0.14099163 | 0.14099163 |
| 485e3c220c72ea54f33c2d329a9e4df27724552cddbbf9d39cd441e5460f7199 | 739561 | 2022-06-06 13:33: | BTC | BTC | ChipMixer | bc1q5gj9stnph3q87crxh5wn858ycsfp0hwsvksyud | bc1qjff6jpt3d058vyxpq54nxkcznqzf26uc7yhe | bc1q5gj9stnph3q87crxh5wn858ycsfp0hwsvk | ChipMixer | | | 8.51179993 | 0.12799699 | 0.12799699 | 0.12799699 |
| 485e3c220c72ea54f33c2d329a9e4df27724552cddbbf9d39cd441e5460f7199 | 739561 | 2022-06-06 13:33: | BTC | BTC | ChipMixer | bc1q5gj9stnph3q87crxh5wn858ycsfp0hwsvksyud | bc1qv48thrp0w2vrs4u5df0gqkjfe8zd2tgtaj2s6 | bc1q5gj9stnph3q87crxh5wn858ycsfp0hwsvk | ChipMixer | | | 8.51179993 | 1.02397594 | 1.02397594 | 1.02397594 |
| c5f03022001a8074ee02996c0ccecba3271df77533a54c4b689f713e27d642f7 | 739562 | 2022-06-06 13:43: | BTC | BTC | bc1q5gj9stnph3q87crxh5wn858ycsfp0hwsvksyu | bc1qutxqmwlfdeskqdmum3ty4wg3r95ru4r5jjk7ue | bc1q5gj9stnph3q87crxh5wn858ycsfp0hwsvk | bc1qutxqmwlfdeskqdmum3ty4wg3r95ru4r5jjk | | | | 8.51176913 | 0.50000302 | 0.50000302 | 0.50000302 |
| a29da156c6b28243a56c5ccf5a1080208f81368035f9f03a0674f790721f60a4 | 739562 | 2022-06-06 13:43: | BTC | BTC | bc1q6asrs5kv8kz0ktr8hll8c849p9hje0acl2un3c | N-86701518 | bc1q6asrs5kv8kz0ktr8hll8c849p9hje0acl2un3 | 33asf82qQxy5x6JFkPWLLGkJw5YhsShRpT | | | | 0.1059345 | 0.1059345 | 0.03198197 | 0.03198197 |
| f7bd52df7fc22a27b18e0b10c7873620c9e7f4fbfa5d233208627c653a939968 | 739566 | 2022-06-06 14:30: | BTC | BTC | C-8985050 | N-87659033 | bc1qfpmnrhy73k4m4ny52cnaalejh5j57ekzrhk | 1BzYxdc2y6iL9rpAePsAWSGsDffgdGH3Pk | | | | 0.09191468 | 0.03275937 | 0.01624761 | 0.01624761 |
| f7bd52df7fc22a27b18e0b10c7873620c9e7f4fbfa5d233208627c653a939968 | 739566 | 2022-06-06 14:30: | BTC | BTC | C-8985050 | C-8985050 | bc1qfpmnrhy73k4m4ny52cnaalejh5j57ekzrhk | bc1qncd8j7qecmkvr2arvq2jktsqgratxj2dvum8 | | | | 0.09191468 | 0.05915531 | 0.05915531 | 0.05915531 |
| 95d5e4e58c7aec7aaf6a9a4098af762cd69eb785fe66bc3c012f65141e014160 | 739569 | 2022-06-06 15:24: | BTC | BTC | N-86701518 | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 33asf82qQxy5x6JFkPWLLGkJw5YhsShRpT | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | | | | 6.10591583 | 0.10567833 | 0.03182758 | 0.03182758 |
| 9a66b683e64169f7a2f4a94aee2b4f36c3a9684b38df33aa4858fc318162828c | 739573 | 2022-06-06 15:51: | BTC | BTC | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | | | | 21.46611099 | 7.54470609 | 0.00021529 | 0 |
| 9a66b683e64169f7a2f4a94aee2b4f36c3a9684b38df33aa4858fc318162828c | 739573 | 2022-06-06 15:51: | BTC | BTC | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | | | | 21.46611099 | 3.25364521 | 0.00004948 | 0 |
| 9a66b683e64169f7a2f4a94aee2b4f36c3a9684b38df33aa4858fc318162828c | 739573 | 2022-06-06 15:51: | BTC | BTC | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | | | | 21.46611099 | 0.66800969 | 0.00000219 | 0 |
| 7899cb29628aab2d95b584d2d557cae3295e5d2410497a7080ca420bbec5e078 | 739589 | 2022-06-06 17:58: | BTC | BTC | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | | | | 16.3779228 | 3.41223768 | 0.00004408 | 0 |
| 7899cb29628aab2d95b584d2d557cae3295e5d2410497a7080ca420bbec5e078 | 739589 | 2022-06-06 17:58: | BTC | BTC | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | | | | 16.3779228 | 7.96593512 | 0.00031419 | 0 |
| 98b9624d2a70f4b9c350c3c776ff7a007a675035b80a3a7a4bb8fb449062786d | 739610 | 2022-06-06 21:21: | BTC | BTC | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | | | | 11.37811344 | 6.37836344 | 1.49565004 | 1.49565004 |
| fd1bfa83e272f4b364550bf3b1e0e71e7a19412fe170e5b9a9332d145272b7c9 | 739667 | 2022-06-07 05:23: | BTC | BTC | N-67434950 | N-83822213 | 12QuXqdsMS42BhpV48xUTNMDKJ5qLeFY | 3LGJNHfrJJWe5x7PevR8uCC4VjdGnNzgFd | | | | 0.64999337 | 0.3 | 0.00006945 | 0 |
| a580b63a8d0cb70ff9ba6efd1a3c6c1f724a53382e3739c67112ab2168844110 | 739695 | 2022-06-07 10:18: | BTC | BTC | C-8995949 | 1K31zapfVJouLJLRWcmupxvqmMzd9BwCbd | bc1qs4gytm976f9e62sq0zjffm26cyqe2rtvh6n | 1K31zapfVJouLJLRWcmupxvqmMzd9BwCb | | | | 0.06691275 | 0.03 | 0.01634082 | 0.01634082 |
| a580b63a8d0cb70ff9ba6efd1a3c6c1f724a53382e3739c67112ab2168844110 | 739695 | 2022-06-07 10:18: | BTC | BTC | C-8995949 | N-87147455 | bc1qs4gytm976f9e62sq0zjffm26cyqe2rtvh6n | bc1qa4yw40ed3fw9d4qm7r4l9zs4f2f4kscwyr | | | | 0.06691275 | 0.03691275 | 0.03691275 | 0.03691275 |
| a94683f179ff6a9c91427c78a7be8b66a09ed45de04060176f10f007d6672bad | 739696 | 2022-06-07 10:27: | BTC | BTC | 1K31zapfVJouLJLRWcmupxvqmMzd9BwCbd | Binance | 1K31zapfVJouLJLRWcmupxvqmMzd9BwCb | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | | Binance | SimpleSwap | 0.02998781 | 0.02998781 | 0.01634082 | 0.01634082 |
| c5c3b55d1ab85dd05f3e07a0a1d519991bcd80c612f19d0dce64e97acf18dc78 | 739707 | 2022-06-07 12:06: | BTC | BTC | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | | | | 14.46025959 | 4.51472638 | 0.00009515 | 0 |
| c5c3b55d1ab85dd05f3e07a0a1d519991bcd80c612f19d0dce64e97acf18dc78 | 739707 | 2022-06-07 12:06: | BTC | BTC | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | | | | 14.46025959 | 4.17296838 | 0.00009947 | 0 |
| c5c3b55d1ab85dd05f3e07a0a1d519991bcd80c612f19d0dce64e97acf18dc78 | 739707 | 2022-06-07 12:06: | BTC | BTC | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | | | | 14.46025959 | 0.77281483 | 0.00000356 | 0 |
| e5f4c5e56da3a68a2bc2cc76412c354ae53d0ef32dc10b02155dadb95e27066c | 739716 | 2022-06-07 12:50: | BTC | BTC | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | | | | 9.46048139 | 4.46073139 | 0.00011859 | 0 |
| a22384c9b87a60f5f6603ff2265866495e196ba22b4948ef0077917745a44304 | 739721 | 2022-06-07 13:33: | BTC | BTC | N-86813964 | N-86813964 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | | | | 6.59057548 | 0.2413374 | 0.00000025 | 0 |
| a22384c9b87a60f5f6603ff2265866495e196ba22b4948ef0077917745a44304 | 739721 | 2022-06-07 13:33: | BTC | BTC | N-86813964 | N-86813964 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | | | | 6.59057548 | 0.24133739 | 0.00000028 | 0 |
| a22384c9b87a60f5f6603ff2265866495e196ba22b4948ef0077917745a44304 | 739721 | 2022-06-07 13:33: | BTC | BTC | N-86813964 | N-86813964 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | | | | 6.59057548 | 0.2413374 | 0.00000033 | 0 |
| a22384c9b87a60f5f6603ff2265866495e196ba22b4948ef0077917745a44304 | 739721 | 2022-06-07 13:33: | BTC | BTC | N-86813964 | N-86813964 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | | | | 6.59057548 | 0.86656329 | 0.00000497 | 0 |
| 7c20a925c4f0766f97675f877c53a70d3af6754d4a47caaddb106e330cd72623 | 739728 | 2022-06-07 14:37: | BTC | BTC | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | | | | 9.33951662 | 0.5064595 | 0.00000155 | 0 |
| 7c20a925c4f0766f97675f877c53a70d3af6754d4a47caaddb106e330cd72623 | 739728 | 2022-06-07 14:37: | BTC | BTC | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | | | | 9.33951662 | 0.46305712 | 0.00000243 | 0 |
| 720f08a04101f854c407fdf12ef140aa7c348fd75003dbd2d4235b542a4499fb | 739731 | 2022-06-07 14:42: | BTC | BTC | C-9019439 | N-87659033 | bc1qdjnpqm0chmmfdt9un42kzpsj78tcxw3wz | 1ExDffdzSj2vqPDWZZvr4Za7m2hsLMDZhL | | | | 0.03734494 | 0.03369188 | 0.03369188 | 0.03369188 |
| ba544475fd5ecc9faf772f787e20f30a47fe0fcea109a05ca4118a6aa146030e | 739752 | 2022-06-07 17:28: | BTC | BTC | N-86733962 | N-86745970 | 1FQbT68zT211CFTqQV4ymALSDR4dfTSQ | 1B2riHCgMAWwf5Zg43UPNMg3Efv6drACv4 | | | | 1.4097735 | 0.55897984 | 0.06871003 | 0.06871003 |
| 42994ecccda4e493bf90491e55f9a1431fda1e989a5af464aee0317a8efbf8a7 | 739754 | 2022-06-07 17:48: | BTC | BTC | N-85945467 | N-85945467 | 1EQMDtWMrtPWgVfsf3Kp6Vd9jqbskZf81H | 1EQMDtWMrtPWgVfsf3Kp6Vd9jqbskZf81H | | | | 1.314652 | 0.2164773 | 0.00551056 | 0 |
| 42994ecccda4e493bf90491e55f9a1431fda1e989a5af464aee0317a8efbf8a7 | 739754 | 2022-06-07 17:48: | BTC | BTC | N-85945467 | N-86745970 | 1EQMDtWMrtPWgVfsf3Kp6Vd9jqbskZf81H | 1KrcXWZroqZBGvFy1CDfnNq7Ze455sbxkW | | | | 1.314652 | 0.41830298 | 0.02396244 | 0.02396244 |
| bf7dc5d4e338161730ccf5862db882c9f6bab2606e06128384f0877e76dcf95d | 739760 | 2022-06-07 19:09: | BTC | BTC | 3NvjEBivG2vCVumcqn9Qc3nBtiHgVBToua | 3JXRJqYf97YbkWQVxEkKGtmMNiToKYxrZV | 3NvjEBivG2vCVumcqn9Qc3nBtiHgVBToua | 3JXRJqYf97YbkWQVxEkKGtmMNiToKYxrZ | | | | 0.19082698 | 0.17429902 | 0.17429902 | 0.17429902 |
| 2cb90c6ecb7a69bcf6d8fefd04bc19562c9db52b75b468a8ca65859e1c19ae53 | 739817 | 2022-06-08 03:50: | BTC | BTC | N-86745970 | N-78840430 | 1KrcXWZroqZBGvFy1CDfnNq7Ze455sbxkW | 1A3eCQSzLnN8syEbHL9CJqKNN7qW99KL | | | | 2.53213555 | 0.86282789 | 0.02377346 | 0.02377346 |
| 2cb90c6ecb7a69bcf6d8fefd04bc19562c9db52b75b468a8ca65859e1c19ae53 | 739817 | 2022-06-08 03:50: | BTC | BTC | N-86745970 | N-78840430 | 1B2riHCgMAWwf5Zg43UPNMg3Efv6drACv4 | 1A3eCQSzLnN8syEbHL9CJqKNN7qW99KL | | | | 2.53213555 | 0.92258813 | 0.06816815 | 0.06816815 |
| 9f59f39ec612957accf9d526c876cc6a811d4dda1021993f7d782aa7164065d8 | 739817 | 2022-06-08 03:50: | BTC | BTC | N-78840430 | bc1qk2xw7zug79wg733ydk8rmfyvhldkzn048v07dq | 1A3eCQSzLnN8syEbHL9CJqKNN7qW99KL | bc1qk2xw7zug79wg733ydk8rmfyvhldkzn048 | | | | 2.53337755 | 2.51108179 | 0.09194158 | 0.09194158 |
| e64d1119ef826ae2611300fe4c05bca37a7b09347a98b6b0dbcc2da1637d907f | 739817 | 2022-06-08 03:50: | BTC | BTC | ChipMixer | N-86807110 | bc1qffgs2nl03csg43hhg0hgg3u5g4m6mc3cg | bc1qdx5vh2v3pj2nx5hptrae642sl9j4ea40tvlv | ChipMixer | | | 0.08995478 | 0.01599196 | 0.01599196 | 0.01599196 |
| e64d1119ef826ae2611300fe4c05bca37a7b09347a98b6b0dbcc2da1637d907f | 739817 | 2022-06-08 03:50: | BTC | BTC | ChipMixer | N-86807110 | bc1qnhgrrpr2vjntg8y2vf89reen7f4qh3mcufgv | bc1qdx5vh2v3pj2nx5hptrae642sl9j4ea40tvlv | ChipMixer | | | 0.08995478 | 0.06396784 | 0.05165915 | 0.05165915 |
| e132be7713339b0978e03fae9f930770e026d0a31c60a99db6c304bf1cc0c77b | 739887 | 2022-06-08 12:39: | BTC | BTC | bc1qk2xw7zug79wg733ydk8rmfyvhldkzn048v07 | 35WV7fSSy66U6ubDEWgr9ihxvAUPSMkdBK | bc1qk2xw7zug79wg733ydk8rmfyvhldkzn048 | 35WV7fSSy66U6ubDEWgr9ihxvAUPSMkdB | | | | 2.52233013 | 2.52233013 | 0.09194158 | 0.09194158 |
| c6aa327e148f517575c76703d1ba1a4b671e82caf1e07ba6e59ae41958451e68 | 739892 | 2022-06-08 14:06: | BTC | BTC | bc1q0qzl0npgnypzvngg4yc3me9ptapdk36w2ax | 3FkBEoEomSDvf1oU3pzgDTAU5mEU7eYYGr | bc1q0qzl0npgnypzvngg4yc3me9ptapdk36w2 | 3FkBEoEomSDvf1oU3pzgDTAU5mEU7eYY | | | | 4.97796095 | 4.97796095 | 0.0107958 | 0.0107958 |
| e5ae04f549b05a6f6f8cf12ba8eaa4c2eecd84092a4c3626eafda7cfd486be4d | 739894 | 2022-06-08 14:21: | BTC | BTC | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | | | | 11.8940416 | 0.56196913 | 0.00000101 | 0 |
| e5ae04f549b05a6f6f8cf12ba8eaa4c2eecd84092a4c3626eafda7cfd486be4d | 739894 | 2022-06-08 14:21: | BTC | BTC | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | | | | 11.8940416 | 3.9862265 | 0.00006763 | 0 |
| e5ae04f549b05a6f6f8cf12ba8eaa4c2eecd84092a4c3626eafda7cfd486be4d | 739894 | 2022-06-08 14:21: | BTC | BTC | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | | | | 11.8940416 | 2.34609597 | 0.00002921 | 0 |
| ccf9de14e15f9144c9e76522560974ffc55fc7fa5ad52c543e9011939535afee | 739896 | 2022-06-08 14:48: | BTC | BTC | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | | | | 11.94134588 | 2.93392715 | 0.00003205 | 0 |
| ccf9de14e15f9144c9e76522560974ffc55fc7fa5ad52c543e9011939535afee | 739896 | 2022-06-08 14:48: | BTC | BTC | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | | | | 11.94134588 | 4.00766873 | 0.00008469 | 0 |
| 9e537118bab38c7b8e686db6bb53bbe51ce4dacd7533fc5895aa7a1482aed64d | 739898 | 2022-06-08 15:10: | BTC | BTC | N-86813964 | N-86813964 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | | | | 4.59037356 | 0.03131328 | 0.00000001 | 0 |
| 9e537118bab38c7b8e686db6bb53bbe51ce4dacd7533fc5895aa7a1482aed64d | 739898 | 2022-06-08 15:10: | BTC | BTC | N-86813964 | 3GY62ZWtwaotoS5tEtbJT4Xxb3SkxrFrjM | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3GY62ZWtwaotoS5tEtbJT4Xxb3SkxrFrjM | | | | 4.59037356 | 1.55919224 | 0.00001512 | 0 |
| 9e537118bab38c7b8e686db6bb53bbe51ce4dacd7533fc5895aa7a1482aed64d | 739898 | 2022-06-08 15:10: | BTC | BTC | N-86813964 | 3GY62ZWtwaotoS5tEtbJT4Xxb3SkxrFrjM | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3GY62ZWtwaotoS5tEtbJT4Xxb3SkxrFrjM | | | | 4.59037356 | 0.98026925 | 0.00000905 | 0 |
| 9e537118bab38c7b8e686db6bb53bbe51ce4dacd7533fc5895aa7a1482aed64d | 739898 | 2022-06-08 15:10: | BTC | BTC | N-86813964 | N-86813964 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | | | | 4.59037356 | 0.01968676 | 0.00000001 | 0 |
| 9e537118bab38c7b8e686db6bb53bbe51ce4dacd7533fc5895aa7a1482aed64d | 739898 | 2022-06-08 15:10: | BTC | BTC | N-86813964 | 3GY62ZWtwaotoS5tEtbJT4Xxb3SkxrFrjM | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3GY62ZWtwaotoS5tEtbJT4Xxb3SkxrFrjM | | | | 4.59037356 | 0.98026926 | 0.00001338 | 0 |
| 9e537118bab38c7b8e686db6bb53bbe51ce4dacd7533fc5895aa7a1482aed64d | 739898 | 2022-06-08 15:10: | BTC | BTC | N-86813964 | N-86813964 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | | | | 4.59037356 | 0.01968676 | 0.00000001 | 0 |
| 9e537118bab38c7b8e686db6bb53bbe51ce4dacd7533fc5895aa7a1482aed64d | 739898 | 2022-06-08 15:10: | BTC | BTC | N-86813964 | 3GY62ZWtwaotoS5tEtbJT4Xxb3SkxrFrjM | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3GY62ZWtwaotoS5tEtbJT4Xxb3SkxrFrjM | | | | 4.59037356 | 0.98026925 | 0.05930566 | 0.05930566 |
| 33fa427dfae6fb701f50ddecbed3abf5ea1f0f98d6bc6cae7c5d16afd45d9078 | 739898 | 2022-06-08 15:10: | BTC | BTC | 35WV7fSSy66U6ubDEWgr9ihxvAUPSMkdBK | 35PceYQwie9ybJjjdQzRzhdbC5ZLYJHAuE | 35WV7fSSy66U6ubDEWgr9ihxvAUPSMkdB | 35PceYQwie9ybJjjdQzRzhdbC5ZLYJHAuE | | | | 2.52230523 | 1.110362 | 0.01781729 | 0.01781729 |
| 33fa427dfae6fb701f50ddecbed3abf5ea1f0f98d6bc6cae7c5d16afd45d9078 | 739898 | 2022-06-08 15:10: | BTC | BTC | 35WV7fSSy66U6ubDEWgr9ihxvAUPSMkdBK | C-9042474 | 35WV7fSSy66U6ubDEWgr9ihxvAUPSMkdB | 38xDtVDium29xkUUaeremKBDCvrmcN4YtP | | | | 2.52230523 | 1.41194323 | 0.07412429 | 0.07412429 |
| c95a73395ab3b9b970bf2a01469f09053d78000580bf96b7b0c59b55b96ce070 | 739900 | 2022-06-08 15:21: | BTC | BTC | 3GY62ZWtwaotoS5tEtbJT4Xxb3SkxrFrjM | N-85413132 | 3GY62ZWtwaotoS5tEtbJT4Xxb3SkxrFrjM | bc1qsk3xyfw9dyfrs9vkw2zhkyaavxt5fjqaxruq | | | | 4.49998024 | 1.15874024 | 0.02661013 | 0.02661013 |
| 4ce08599fd1f2e3c143c5b2ee00405b29a6e26dcfff746d6408c7b896bc68845 | 739910 | 2022-06-08 16:02: | BTC | BTC | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | | | | 47.05626704 | 35.8524801 | 0.00109961 | 0 |
| 4ce08599fd1f2e3c143c5b2ee00405b29a6e26dcfff746d6408c7b896bc68845 | 739910 | 2022-06-08 16:02: | BTC | BTC | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | | | | 47.05626704 | 6.20403694 | 0.00003351 | 0 |
| e1ffbab318e1117680427488c6b64c758587c0afab4bd61b59dee46bcdcabb7c | 739933 | 2022-06-08 18:31: | BTC | BTC | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | | | | 42.05647029 | 37.05672029 | 0.96804838 | 0.96804838 |
| 2aaeed0e6a9e9d5bcd84c3eb601d0abecc36993b68b371ec20bf8c8d5ac631be | 739935 | 2022-06-08 18:35: | BTC | BTC | C-9042474 | N-86764311 | 38xDtVDium29xkUUaeremKBDCvrmcN4YtP | 344Wzs4vfWFpj3dt2427TJZF9E4HZn2mYF | | | | 1.4119131 | 0.58355461 | 0.04861067 | 0.04861067 |
| aa9dc608c525f0598ba48cc7d540d3ba708f28af0023078beeaeb71a3680f6c2 | 739936 | 2022-06-08 18:41: | BTC | BTC | N-86813964 | N-86813964 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | | | | 2.09024618 | 0.04317228 | 0.00000002 | 0 |
| aa9dc608c525f0598ba48cc7d540d3ba708f28af0023078beeaeb71a3680f6c2 | 739936 | 2022-06-08 18:41: | BTC | BTC | N-86813964 | N-86813964 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | | | | 2.09024618 | 0.04317227 | 0.00000003 | 0 |
| fbcacfc65fc9cab28b77260e2ce6d376bed43e61549158cb815c26d7494ff006 | 739937 | 2022-06-08 19:14: | BTC | BTC | N-86764311 | 35yeEgAgstTNTYj3hULFJA1RZw1y7nkfwY | 344Wzs4vfWFpj3dt2427TJZF9E4HZn2mYF | 35yeEgAgstTNTYj3hULFJA1RZw1y7nkfwY | | | | 1.020614 | 0.58343388 | 0.04861067 | 0.04861067 |
| e79c835f6d7d733df9a58cdf4444640b71c7ff3ecbba7aa49663f67873624912 | 739937 | 2022-06-08 19:14: | BTC | BTC | 3FkBEoEomSDvf1oU3pzgDTAU5mEU7eYYGr | N-86813964 | 3FkBEoEomSDvf1oU3pzgDTAU5mEU7eYY | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | | | | 4.97793605 | 1 | 0.00390183 | 0 |
| 6cc95a11ee73ea3bc5d2a6eebe2b1cd1465938242e04521b4f41ae430d04f46a | 739937 | 2022-06-08 19:14: | BTC | BTC | 35PceYQwie9ybJjjdQzRzhdbC5ZLYJHAuE | N-86813964 | 35PceYQwie9ybJjjdQzRzhdbC5ZLYJHAuE | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | | | | 1.1103371 | 1 | 0.01445181 | 0.01445181 |
| 8455bd3c4fc316d1f92f1a9ff844f992580d67d9bbd3721dff34f8c1b30a3b3a | 739939 | 2022-06-08 19:35: | BTC | BTC | N-85413132 | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | bc1qsk3xyfw9dyfrs9vkw2zhkyaavxt5fjqaxruq | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | | | | 1.52783675 | 1.13881303 | 0.02570315 | 0.02570315 |
| 81ef09e3f3d960642aed4cd1053a7d9e4bfb64b3a3dbc52134a4807dceac1b27 | 739943 | 2022-06-08 20:02: | BTC | BTC | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | | | | 37.05667367 | 32.05692367 | 0.00096495 | 0 |
| 3730abd35c6e4ecbd8a0445f0d83b9f22fed2fbb215a53a8c298692e841b3022 | 739946 | 2022-06-08 20:41: | BTC | BTC | N-86813964 | N-86766736 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3NH3wk3P5nNe3AMdixX6otSSaq6xYpgeD1 | | | | 8.08990006 | 0.98884506 | 0.00000242 | 0 |
| 3730abd35c6e4ecbd8a0445f0d83b9f22fed2fbb215a53a8c298692e841b3022 | 739946 | 2022-06-08 20:41: | BTC | BTC | N-86813964 | N-86766736 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3NH3wk3P5nNe3AMdixX6otSSaq6xYpgeD1 | | | | 8.08990006 | 0.98884507 | 0.00000275 | 0 |
| 3730abd35c6e4ecbd8a0445f0d83b9f22fed2fbb215a53a8c298692e841b3022 | 739946 | 2022-06-08 20:41: | BTC | BTC | N-86813964 | N-86766736 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3NH3wk3P5nNe3AMdixX6otSSaq6xYpgeD1 | | | | 8.08990006 | 0.98884506 | 0.0000032 | 0 |
| 3730abd35c6e4ecbd8a0445f0d83b9f22fed2fbb215a53a8c298692e841b3022 | 739946 | 2022-06-08 20:41: | BTC | BTC | N-86813964 | N-86766736 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3NH3wk3P5nNe3AMdixX6otSSaq6xYpgeD1 | | | | 8.08990006 | 0.98884507 | 0.00000382 | 0 |
| 3730abd35c6e4ecbd8a0445f0d83b9f22fed2fbb215a53a8c298692e841b3022 | 739946 | 2022-06-08 20:41: | BTC | BTC | N-86813964 | N-86766736 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3NH3wk3P5nNe3AMdixX6otSSaq6xYpgeD1 | | | | 8.08990006 | 0.08923949 | 0.00000004 | 0 |
| 3730abd35c6e4ecbd8a0445f0d83b9f22fed2fbb215a53a8c298692e841b3022 | 739946 | 2022-06-08 20:41: | BTC | BTC | N-86813964 | N-86766736 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3NH3wk3P5nNe3AMdixX6otSSaq6xYpgeD1 | | | | 8.08990006 | 0.98884506 | 0.00000484 | 0 |
| 3730abd35c6e4ecbd8a0445f0d83b9f22fed2fbb215a53a8c298692e841b3022 | 739946 | 2022-06-08 20:41: | BTC | BTC | N-86813964 | N-86766736 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3NH3wk3P5nNe3AMdixX6otSSaq6xYpgeD1 | | | | 8.08990006 | 0.98884506 | 0.0000064 | 0 |
| 3730abd35c6e4ecbd8a0445f0d83b9f22fed2fbb215a53a8c298692e841b3022 | 739946 | 2022-06-08 20:41: | BTC | BTC | N-86813964 | N-86766736 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3NH3wk3P5nNe3AMdixX6otSSaq6xYpgeD1 | | | | 8.08990006 | 0.98884507 | 0.00000947 | 0 |
| 3730abd35c6e4ecbd8a0445f0d83b9f22fed2fbb215a53a8c298692e841b3022 | 739946 | 2022-06-08 20:41: | BTC | BTC | N-86813964 | N-86766736 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3NH3wk3P5nNe3AMdixX6otSSaq6xYpgeD1 | | | | 8.08990006 | 0.98884506 | 0.01476499 | 0.01476499 |
| 84cda736b9a6a70c59ef4f468f18fc5870fb462b5cb4020672e0cb7e44befcc9 | 739947 | 2022-06-08 20:46: | BTC | BTC | N-86766736 | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3NH3wk3P5nNe3AMdixX6otSSaq6xYpgeD1 | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | | | | 8.01821652 | 7.98945487 | 0.01476496 | 0.01476496 |
| 69f91ae24b7d611e1f8bd7c02f28e29316957e486985050c7e3aed34e0397587 | 739950 | 2022-06-08 21:02: | BTC | BTC | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | | | | 37.05658296 | 27.73167005 | 0.0006027 | 0 |
| 69f91ae24b7d611e1f8bd7c02f28e29316957e486985050c7e3aed34e0397587 | 739950 | 2022-06-08 21:02: | BTC | BTC | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | | | | 37.05658296 | 4.32516291 | 0.00001487 | 0 |
| 85fd4b252b148204565b270fdd2597253546aab01339907a6461440c70485454 | 739953 | 2022-06-08 21:16: | BTC | BTC | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | | | | 16.05943528 | 1.0340452 | 0.00000086 | 0 |
| 85fd4b252b148204565b270fdd2597253546aab01339907a6461440c70485454 | 739953 | 2022-06-08 21:16: | BTC | BTC | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | | | | 16.05943528 | 5.51436832 | 0.00002577 | 0 |
| 85fd4b252b148204565b270fdd2597253546aab01339907a6461440c70485454 | 739953 | 2022-06-08 21:16: | BTC | BTC | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | | | | 16.05943528 | 4.51152176 | 0.00001807 | 0 |
| 2c000df1473a5e0438f050a38174839274ffa28bc210dfcbe9bab3944c8b79e4 | 739960 | 2022-06-08 22:36: | BTC | BTC | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | | | | 32.0567825 | 28.0567825 | 0.00077052 | 0 |
| 918edd313ffb4d4c78a5e89ff11421cff70baac6c9bebb53dd6548f81400f915 | 739960 | 2022-06-08 22:36: | BTC | BTC | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | | | | 28.05673177 | 26.55698177 | 0.00071812 | 0 |
| a5d7bf4248019608ef2a1d8addbb871801f8d163d8e1100f1a051b5836267edd | 740021 | 2022-06-09 08:39: | BTC | BTC | 35yeEgAgstTNTYj3hULFJA1RZw1y7nkfwY | N-86813964 | 35yeEgAgstTNTYj3hULFJA1RZw1y7nkfwY | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | | | | 1.02059408 | 1 | 0.04859088 | 0.04859088 |
| 5b48e80c64c5da1e8d0cf6321f21f46042a2bb83a7db77d0a4827a6b3c4eadc9 | 740034 | 2022-06-09 11:26: | BTC | BTC | N-86813964 | N-86780672 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3A9BPyx7L9v6mMZiku3FxsWjJd4xkKaHuc | | | | 6.08969768 | 0.98523784 | 0.00000422 | 0 |
| 5b48e80c64c5da1e8d0cf6321f21f46042a2bb83a7db77d0a4827a6b3c4eadc9 | 740034 | 2022-06-09 11:26: | BTC | BTC | N-86813964 | N-86780672 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3A9BPyx7L9v6mMZiku3FxsWjJd4xkKaHuc | | | | 6.08969768 | 0.08857294 | 0.00000004 | 0 |
| 5b48e80c64c5da1e8d0cf6321f21f46042a2bb83a7db77d0a4827a6b3c4eadc9 | 740034 | 2022-06-09 11:26: | BTC | BTC | N-86813964 | N-86780672 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3A9BPyx7L9v6mMZiku3FxsWjJd4xkKaHuc | | | | 6.08969768 | 0.98523785 | 0.00000513 | 0 |
| 5b48e80c64c5da1e8d0cf6321f21f46042a2bb83a7db77d0a4827a6b3c4eadc9 | 740034 | 2022-06-09 11:26: | BTC | BTC | N-86813964 | N-86780672 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3A9BPyx7L9v6mMZiku3FxsWjJd4xkKaHuc | | | | 6.08969768 | 0.98523784 | 0.00000638 | 0 |
| 5b48e80c64c5da1e8d0cf6321f21f46042a2bb83a7db77d0a4827a6b3c4eadc9 | 740034 | 2022-06-09 11:26: | BTC | BTC | N-86813964 | N-86780672 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3A9BPyx7L9v6mMZiku3FxsWjJd4xkKaHuc | | | | 6.08969768 | 0.98523784 | 0.00000845 | 0 |
| 5b48e80c64c5da1e8d0cf6321f21f46042a2bb83a7db77d0a4827a6b3c4eadc9 | 740034 | 2022-06-09 11:26: | BTC | BTC | N-86813964 | N-86780672 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3A9BPyx7L9v6mMZiku3FxsWjJd4xkKaHuc | | | | 6.08969768 | 0.98523785 | 0.00001249 | 0 |
| 5b48e80c64c5da1e8d0cf6321f21f46042a2bb83a7db77d0a4827a6b3c4eadc9 | 740034 | 2022-06-09 11:26: | BTC | BTC | N-86813964 | N-86813964 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | | | | 6.08969768 | 0.01472892 | 0.00000001 | 0 |
| 5b48e80c64c5da1e8d0cf6321f21f46042a2bb83a7db77d0a4827a6b3c4eadc9 | 740034 | 2022-06-09 11:26: | BTC | BTC | N-86813964 | N-86780672 | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | 3A9BPyx7L9v6mMZiku3FxsWjJd4xkKaHuc | | | | 6.08969768 | 0.98523784 | 0.04875654 | 0.04875654 |
| c402416338645f458017e3453336ae7a6cb66a11854a813fbaf0af872c18df54 | 740034 | 2022-06-09 11:26: | BTC | BTC | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | | | | 31.55644452 | 18.14123788 | 0.00036878 | 0 |
| c402416338645f458017e3453336ae7a6cb66a11854a813fbaf0af872c18df54 | 740034 | 2022-06-09 11:26: | BTC | BTC | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | | | | 31.55644452 | 3.41520664 | 0.00001371 | 0 |
| 0b63bb92c6a0b6705881e4299fa9aa5858729481ec2a6d76cbf284a682adbccf | 740035 | 2022-06-09 11:31: | BTC | BTC | N-86780672 | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3A9BPyx7L9v6mMZiku3FxsWjJd4xkKaHuc | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | | | | 6.1410161 | 5.99019586 | 0.04875641 | 0.04875641 |
| 689ada2ea40c12cd7e374b8cba904e01d4f4eaee1a37b7e820b8a9a6f2969a75 | 740039 | 2022-06-09 12:02: | BTC | BTC | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | | | | 17.19090058 | 2.56483911 | 0.00000683 | 0 |
| 689ada2ea40c12cd7e374b8cba904e01d4f4eaee1a37b7e820b8a9a6f2969a75 | 740039 | 2022-06-09 12:02: | BTC | BTC | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | | | | 17.19090058 | 4.62678602 | 0.00002447 | 0 |
| 91a2c13b6284895448733ec0ea6c7ab2c8d33fad706583f4ff9ae792c2690366 | 740056 | 2022-06-09 13:54: | BTC | BTC | N-86785833 | N-83822213 | bc1qqplxmrr0uqjx7yv7pcp78eyg6nvhjerz64ln | 351NRDCp9Ez5nASHqDrezNhdPTzKuYvuN | | | | 0.05278814 | 0.00473395 | 0.00000264 | 0 |
| 91a2c13b6284895448733ec0ea6c7ab2c8d33fad706583f4ff9ae792c2690366 | 740056 | 2022-06-09 13:54: | BTC | BTC | N-86785833 | N-83822213 | bc1qqplxmrr0uqjx7yv7pcp78eyg6nvhjerz64ln | 351NRDCp9Ez5nASHqDrezNhdPTzKuYvuN | | | | 0.05278814 | 0.0094679 | 0.00001086 | 0 |
| 91a2c13b6284895448733ec0ea6c7ab2c8d33fad706583f4ff9ae792c2690366 | 740056 | 2022-06-09 13:54: | BTC | BTC | N-86785833 | N-83822213 | bc1qqplxmrr0uqjx7yv7pcp78eyg6nvhjerz64ln | 351NRDCp9Ez5nASHqDrezNhdPTzKuYvuN | | | | 0.05278814 | 0.0051032 | 0.00000334 | 0 |
| 91a2c13b6284895448733ec0ea6c7ab2c8d33fad706583f4ff9ae792c2690366 | 740056 | 2022-06-09 13:54: | BTC | BTC | N-86785833 | N-83822213 | bc1qqplxmrr0uqjx7yv7pcp78eyg6nvhjerz64ln | 351NRDCp9Ez5nASHqDrezNhdPTzKuYvuN | | | | 0.05278814 | 0.01325507 | 0.00002329 | 0 |
| 91a2c13b6284895448733ec0ea6c7ab2c8d33fad706583f4ff9ae792c2690366 | 740056 | 2022-06-09 13:54: | BTC | BTC | N-86785833 | N-83822213 | bc1qqplxmrr0uqjx7yv7pcp78eyg6nvhjerz64ln | 351NRDCp9Ez5nASHqDrezNhdPTzKuYvuN | | | | 0.05278814 | 0.00289718 | 0.00000121 | 0 |
| 91a2c13b6284895448733ec0ea6c7ab2c8d33fad706583f4ff9ae792c2690366 | 740056 | 2022-06-09 13:54: | BTC | BTC | N-86785833 | N-83822213 | bc1qqplxmrr0uqjx7yv7pcp78eyg6nvhjerz64ln | 351NRDCp9Ez5nASHqDrezNhdPTzKuYvuN | | | | 0.05278814 | 0.0050748 | 0.0000038 | 0 |
| 91a2c13b6284895448733ec0ea6c7ab2c8d33fad706583f4ff9ae792c2690366 | 740056 | 2022-06-09 13:54: | BTC | BTC | N-86785833 | N-83822213 | bc1qqplxmrr0uqjx7yv7pcp78eyg6nvhjerz64ln | 351NRDCp9Ez5nASHqDrezNhdPTzKuYvuN | | | | 0.05278814 | 0.0094679 | 0.00001369 | 0 |
| 8c012904e859ee056bc743d441ef3f4c40baaddafdc0e2019f5f2c587063109f | 740064 | 2022-06-09 15:00: | BTC | BTC | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | | | | 21.55640789 | 11.55640789 | 0.00028662 | 0 |
| fbec81155b3e7d21f3f3d788d32d7d543af777b34424a3801ed619e7270ca4a6 | 740065 | 2022-06-09 15:03: | BTC | BTC | N-86785833 | N-83822213 | bc1qqplxmrr0uqjx7yv7pcp78eyg6nvhjerz64ln | 351NRDCp9Ez5nASHqDrezNhdPTzKuYvuN | | | | 0.05370418 | 0.01290946 | 0.00002724 | 0 |
| fbec81155b3e7d21f3f3d788d32d7d543af777b34424a3801ed619e7270ca4a6 | 740065 | 2022-06-09 15:03: | BTC | BTC | N-86785833 | N-83822213 | bc1qqplxmrr0uqjx7yv7pcp78eyg6nvhjerz64ln | 351NRDCp9Ez5nASHqDrezNhdPTzKuYvuN | | | | 0.05370418 | 0.0086755 | 0.0000136 | 0 |
| fbec81155b3e7d21f3f3d788d32d7d543af777b34424a3801ed619e7270ca4a6 | 740065 | 2022-06-09 15:03: | BTC | BTC | N-86785833 | N-83822213 | bc1qqplxmrr0uqjx7yv7pcp78eyg6nvhjerz64ln | 351NRDCp9Ez5nASHqDrezNhdPTzKuYvuN | | | | 0.05370418 | 0.02205177 | 0.0000944 | 0 |
| 3e4e8b51eb5fe19e05a96eb1f4f73163da2671cf5384f777eedb45477a4ca5b7 | 740089 | 2022-06-09 19:12: | BTC | BTC | N-86785833 | N-83822213 | bc1qqplxmrr0uqjx7yv7pcp78eyg6nvhjerz64ln | 351NRDCp9Ez5nASHqDrezNhdPTzKuYvuN | | | | 0.11505035 | 0.04792744 | 0.00054465 | 0 |
| 4ac9a75fc4104506c3489f66bae82c8c59936eeff0c2494cf431a54698538792 | 740096 | 2022-06-09 21:04: | BTC | BTC | N-86785833 | N-83822213 | bc1qqplxmrr0uqjx7yv7pcp78eyg6nvhjerz64ln | 351NRDCp9Ez5nASHqDrezNhdPTzKuYvuN | | | | 0.08552387 | 0.01399174 | 0.01399174 | 0.01399174 |
| 7c8f0c2db37e859e0f52249384814de6a87ef2110ea62c09786a4da717d30ddc | 740182 | 2022-06-10 10:18: | BTC | BTC | N-86807110 | N-87147455 | bc1qdx5vh2v3pj2nx5hptrae642sl9j4ea40tvlv | bc1q4f5ygm0dg5fwu22qncug5200nesexuphk | | | | 0.17888092 | 0.02289328 | 0.02289328 | 0.02289328 |
| 52d436731d672be63f2ff1d09447208f471c2cff2613600c2071b3e67b173e8a | 740197 | 2022-06-10 11:57: | BTC | BTC | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | | | | 28.56845883 | 5.93293159 | 0.00003645 | 0 |
| 52d436731d672be63f2ff1d09447208f471c2cff2613600c2071b3e67b173e8a | 740197 | 2022-06-10 11:57: | BTC | BTC | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | | | | 28.56845883 | 6.61111775 | 0.00004696 | 0 |
| 52d436731d672be63f2ff1d09447208f471c2cff2613600c2071b3e67b173e8a | 740197 | 2022-06-10 11:57: | BTC | BTC | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | | | | 28.56845883 | 6.13473676 | 0.0000419 | 0 |
| 52d436731d672be63f2ff1d09447208f471c2cff2613600c2071b3e67b173e8a | 740197 | 2022-06-10 11:57: | BTC | BTC | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | | | | 28.56845883 | 4.88967273 | 0.00002741 | 0 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 03ee8d33d7a067ea5b9addd010acc837094f985a43448d933bbd3eb3bd7705c0 | 740200 | 2022-06-10 12:34: | BTC | BTC | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 11.55636793 | 6.55661793 | 0.00005749 | 0 |
| fab57aefcf7c941ba470f4c736d10ee7f0d97f69170b0d6dbf6f1d8d336a7f11 | 740200 | 2022-06-10 12:34: | BTC | BTC | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 23.56841876 | 18.56891876 | 0.00055307 | 0 |
| 0e1295255c0bf8efee4dc9d88d777cd5543cc90d1d70bf4405eefa4a1707e341 | 740206 | 2022-06-10 13:27: | BTC | BTC | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 24.54961061 | 4.76271579 | 0.00003059 | 0 |
| 0e1295255c0bf8efee4dc9d88d777cd5543cc90d1d70bf4405eefa4a1707e341 | 740206 | 2022-06-10 13:27: | BTC | BTC | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 24.54961061 | 14.78714482 | 0.00033772 | 0 |
| 6dfe48f3d3f17eecf136fe710d979473705e60b6ba1116b55b5fb46306f95fb0 | 740210 | 2022-06-10 13:36: | BTC | BTC | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 6.55657797 | 1.55682797 | 0.00000374 | 0 |
| 40224996726f203dac315f45d520f4e3e80d7fb88a77021064755c9551af43a3 | 740219 | 2022-06-10 16:49: | BTC | BTC | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 6.51868792 | 0.36275555 | 0.00000016 | 0 |
| 40224996726f203dac315f45d520f4e3e80d7fb88a77021064755c9551af43a3 | 740219 | 2022-06-10 16:49: | BTC | BTC | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 6.51868792 | 1.15618237 | 0.00000169 | 0 |
| e82a221395e920c2388e88bacba7ee084259907e18b71ebf92ae3a89a785c122 | 740219 | 2022-06-10 16:49: | BTC | BTC | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 28.06345057 | 16.06680182 | 0.0004238 | 0 |
| e82a221395e920c2388e88bacba7ee084259907e18b71ebf92ae3a89a785c122 | 740219 | 2022-06-10 16:49: | BTC | BTC | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 28.06345057 | 5.74857913 | 0.00005716 | 0 |
| e82a221395e920c2388e88bacba7ee084259907e18b71ebf92ae3a89a785c122 | 740219 | 2022-06-10 16:49: | BTC | BTC | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 28.06345057 | 1.24831962 | 0.00000273 | 0 |
| 27a3418dd5ce7e2ea91247fecf93bc96cdd40f0a9b2741914a0746f945173633 | 740240 | 2022-06-10 19:33: | BTC | BTC | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 32.27382337 | 0.92784221 | 0.00000109 | 0 |
| 27a3418dd5ce7e2ea91247fecf93bc96cdd40f0a9b2741914a0746f945173633 | 740240 | 2022-06-10 19:33: | BTC | BTC | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 32.27382337 | 6.14216203 | 0.00005055 | 0 |
| 27a3418dd5ce7e2ea91247fecf93bc96cdd40f0a9b2741914a0746f945173633 | 740240 | 2022-06-10 19:33: | BTC | BTC | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 32.27382337 | 17.70406913 | 0.00051104 | 0 |
| f25b62078598ed3d909f1b675e6a762d8a2ad6b48bf768d03cc8ab0226c2a28a | 740252 | 2022-06-10 22:33: | BTC | BTC | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 28.71366929 | 20.46019615 | 0.00069323 | 0 |
| f25b62078598ed3d909f1b675e6a762d8a2ad6b48bf768d03cc8ab0226c2a28a | 740252 | 2022-06-10 22:33: | BTC | BTC | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 28.71366929 | 3.25372314 | 0.00001804 | 0 |
| 1524151a6a29756a3d830f19c315aa7890aa018bab38fd8f927cc7ab9d6e8249 | 740260 | 2022-06-10 23:32: | BTC | BTC | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 28.70940117 | 4.12554367 | 0.00002471 | 0 |
| 1524151a6a29756a3d830f19c315aa7890aa018bab38fd8f927cc7ab9d6e8249 | 740260 | 2022-06-10 23:32: | BTC | BTC | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 28.70940117 | 19.5836075 | 0.00065398 | 0 |
| 2d7dfc112bb9a4bbb4d59c42ff0926811d9fb0599fd74a30268c32ae75d63eb4 | 740300 | 2022-06-11 05:06: | BTC | BTC | N-83822213 | N-83822213 | 3LGJNHfrJJWe5x7PevR8uCC4VjdGnNzgFd | bc1qtpc9t94qhggwfwzr4yyjvdswppwq86s7q5 | 0.04900454 | 0.04620454 | 0.0253476 | 0.0253476 |
| 66e35866abe5e491056de9b77bb51c7bfa3051848f85f926c13afa158b90ac10 | 740319 | 2022-06-11 09:35: | BTC | BTC | N-83822213 | N-86832638 | bc1qtpc9t94qhggwfwzr4yyjvdswppwq86s7q5 | bc1q5tvpp8ag6v7afza8cck3kff7c40uwcyhczp | 4.01209131 | 0.04605374 | 0.02520839 | 0.02520839 |
| 66e35866abe5e491056de9b77bb51c7bfa3051848f85f926c13afa158b90ac10 | 740319 | 2022-06-11 09:35: | BTC | BTC | N-83822213 | N-86832638 | 3HanPrpX5sRHgUHaEgJo6jm9cCJdqUdfxk | bc1q5tvpp8ag6v7afza8cck3kff7c40uwcyhczp | 4.01209131 | 0.04445444 | 0.00348808 | 0 |
| 66e35866abe5e491056de9b77bb51c7bfa3051848f85f926c13afa158b90ac10 | 740319 | 2022-06-11 09:35: | BTC | BTC | N-83822213 | N-86832638 | 3LGJNHfrJJWe5x7PevR8uCC4VjdGnNzgFd | bc1q5tvpp8ag6v7afza8cck3kff7c40uwcyhczp | 4.01209131 | 0.04220035 | 0.04220035 | 0.04220035 |
| 66e35866abe5e491056de9b77bb51c7bfa3051848f85f926c13afa158b90ac10 | 740319 | 2022-06-11 09:35: | BTC | BTC | N-83822213 | N-86832638 | 3N2PrkUWTmveK17rMKRVTBCFsUW1iGCN | bc1q5tvpp8ag6v7afza8cck3kff7c40uwcyhczp | 4.01209131 | 0.04125017 | 0.00004868 | 0 |
| 66e35866abe5e491056de9b77bb51c7bfa3051848f85f926c13afa158b90ac10 | 740319 | 2022-06-11 09:35: | BTC | BTC | N-83822213 | N-86832638 | 3QrruKt3zcCRb2YrZ4T3daCLBY9tBD3wAF | bc1q5tvpp8ag6v7afza8cck3kff7c40uwcyhczp | 4.01209131 | 0.03986945 | 0.0000162 | 0 |
| 66e35866abe5e491056de9b77bb51c7bfa3051848f85f926c13afa158b90ac10 | 740319 | 2022-06-11 09:35: | BTC | BTC | N-83822213 | N-86832638 | 3HanPrpX5sRHgUHaEgJo6jm9cCJdqUdfxk | bc1q5tvpp8ag6v7afza8cck3kff7c40uwcyhczp | 4.01209131 | 0.03424786 | 0.00284076 | 0 |
| 66e35866abe5e491056de9b77bb51c7bfa3051848f85f926c13afa158b90ac10 | 740319 | 2022-06-11 09:35: | BTC | BTC | N-83822213 | N-86832638 | 382pyFHNUv6NAwhEVABtuZkZTajd36LWvj | bc1q5tvpp8ag6v7afza8cck3kff7c40uwcyhczp | 4.01209131 | 0.03343054 | 0.00093006 | 0 |
| 66e35866abe5e491056de9b77bb51c7bfa3051848f85f926c13afa158b90ac10 | 740319 | 2022-06-11 09:35: | BTC | BTC | N-83822213 | N-86832638 | 3LGJNHfrJJWe5x7PevR8uCC4VjdGnNzgFd | bc1q5tvpp8ag6v7afza8cck3kff7c40uwcyhczp | 4.01209131 | 0.03294036 | 0.03294036 | 0.03294036 |
| 66e35866abe5e491056de9b77bb51c7bfa3051848f85f926c13afa158b90ac10 | 740319 | 2022-06-11 09:35: | BTC | BTC | N-83822213 | N-86832638 | 39AVEUbpsQcaS1V3ZmtrfLNXsug1WoGd6 | bc1q5tvpp8ag6v7afza8cck3kff7c40uwcyhczp | 4.01209131 | 0.03289229 | 0.03009679 | 0.03009679 |
| 66e35866abe5e491056de9b77bb51c7bfa3051848f85f926c13afa158b90ac10 | 740319 | 2022-06-11 09:35: | BTC | BTC | N-83822213 | N-86832638 | 3LGJNHfrJJWe5x7PevR8uCC4VjdGnNzgFd | bc1q5tvpp8ag6v7afza8cck3kff7c40uwcyhczp | 4.01209131 | 0.03279861 | 0.03279861 | 0.03279861 |
| 66e35866abe5e491056de9b77bb51c7bfa3051848f85f926c13afa158b90ac10 | 740319 | 2022-06-11 09:35: | BTC | BTC | N-83822213 | N-86832638 | 3CacswwUZGxeuEowYd9KvAu1WsTpWvDT | bc1q5tvpp8ag6v7afza8cck3kff7c40uwcyhczp | 4.01209131 | 0.03269291 | 0.0000421 | 0 |
| 66e35866abe5e491056de9b77bb51c7bfa3051848f85f926c13afa158b90ac10 | 740319 | 2022-06-11 09:35: | BTC | BTC | N-83822213 | N-86832638 | 3LGJNHfrJJWe5x7PevR8uCC4VjdGnNzgFd | bc1q5tvpp8ag6v7afza8cck3kff7c40uwcyhczp | 4.01209131 | 0.03257225 | 0.03257225 | 0.03257225 |
| 66e35866abe5e491056de9b77bb51c7bfa3051848f85f926c13afa158b90ac10 | 740319 | 2022-06-11 09:35: | BTC | BTC | N-83822213 | N-86832638 | 3QrruKt3zcCRb2YrZ4T3daCLBY9tBD3wAF | bc1q5tvpp8ag6v7afza8cck3kff7c40uwcyhczp | 4.01209131 | 0.03239224 | 0.00001084 | 0 |
| 66e35866abe5e491056de9b77bb51c7bfa3051848f85f926c13afa158b90ac10 | 740319 | 2022-06-11 09:35: | BTC | BTC | N-83822213 | N-86832638 | 382pyFHNUv6NAwhEVABtuZkZTajd36LWvj | bc1q5tvpp8ag6v7afza8cck3kff7c40uwcyhczp | 4.01209131 | 0.03221452 | 0.00130945 | 0 |
| 66e35866abe5e491056de9b77bb51c7bfa3051848f85f926c13afa158b90ac10 | 740319 | 2022-06-11 09:35: | BTC | BTC | N-83822213 | N-86832638 | 3QrruKt3zcCRb2YrZ4T3daCLBY9tBD3wAF | bc1q5tvpp8ag6v7afza8cck3kff7c40uwcyhczp | 4.01209131 | 0.03218653 | 0.00001083 | 0 |
| 66e35866abe5e491056de9b77bb51c7bfa3051848f85f926c13afa158b90ac10 | 740319 | 2022-06-11 09:35: | BTC | BTC | N-83822213 | N-86832638 | 38dM7KAWfVQ83gfzkJv4WDb2gGrxTgRYd7 | bc1q5tvpp8ag6v7afza8cck3kff7c40uwcyhczp | 4.01209131 | 0.03187737 | 0.00022793 | 0 |
| 66e35866abe5e491056de9b77bb51c7bfa3051848f85f926c13afa158b90ac10 | 740319 | 2022-06-11 09:35: | BTC | BTC | N-83822213 | N-86832638 | 3LGJNHfrJJWe5x7PevR8uCC4VjdGnNzgFd | bc1q5tvpp8ag6v7afza8cck3kff7c40uwcyhczp | 4.01209131 | 0.03175228 | 0.03175228 | 0.03175228 |
| 66e35866abe5e491056de9b77bb51c7bfa3051848f85f926c13afa158b90ac10 | 740319 | 2022-06-11 09:35: | BTC | BTC | N-83822213 | N-86832638 | 3K6PfQqSmphBCR7PxZJ961iSMYTZmyoG | bc1q5tvpp8ag6v7afza8cck3kff7c40uwcyhczp | 4.01209131 | 0.03105426 | 0.00262391 | 0 |
| 66e35866abe5e491056de9b77bb51c7bfa3051848f85f926c13afa158b90ac10 | 740319 | 2022-06-11 09:35: | BTC | BTC | N-83822213 | N-86832638 | 3HanPrpX5sRHgUHaEgJo6jm9cCJdqUdfxk | bc1q5tvpp8ag6v7afza8cck3kff7c40uwcyhczp | 4.01209131 | 0.03059981 | 0.00302675 | 0 |
| 66e35866abe5e491056de9b77bb51c7bfa3051848f85f926c13afa158b90ac10 | 740319 | 2022-06-11 09:35: | BTC | BTC | N-83822213 | N-86832638 | 34sBdXjbQdb9Km4GPaTakV3FCqudpjBQfh | bc1q5tvpp8ag6v7afza8cck3kff7c40uwcyhczp | 4.01209131 | 0.03049397 | 0.00002046 | 0 |
| 66e35866abe5e491056de9b77bb51c7bfa3051848f85f926c13afa158b90ac10 | 740319 | 2022-06-11 09:35: | BTC | BTC | N-83822213 | N-86832638 | 3HanPrpX5sRHgUHaEgJo6jm9cCJdqUdfxk | bc1q5tvpp8ag6v7afza8cck3kff7c40uwcyhczp | 4.01209131 | 0.03041043 | 0.00404034 | 0 |
| 66e35866abe5e491056de9b77bb51c7bfa3051848f85f926c13afa158b90ac10 | 740319 | 2022-06-11 09:35: | BTC | BTC | N-83822213 | N-86832638 | 382pyFHNUv6NAwhEVABtuZkZTajd36LWvj | bc1q5tvpp8ag6v7afza8cck3kff7c40uwcyhczp | 4.01209131 | 0.03038052 | 0.00193565 | 0 |
| 66e35866abe5e491056de9b77bb51c7bfa3051848f85f926c13afa158b90ac10 | 740319 | 2022-06-11 09:35: | BTC | BTC | N-83822213 | N-86832638 | 33XwCFtRZfgaBMTXu4tVMo4nZAkVfMdKo1 | bc1q5tvpp8ag6v7afza8cck3kff7c40uwcyhczp | 4.01209131 | 0.03014131 | 0.00003275 | 0 |
| 66e35866abe5e491056de9b77bb51c7bfa3051848f85f926c13afa158b90ac10 | 740319 | 2022-06-11 09:35: | BTC | BTC | N-83822213 | N-86832638 | 3Jc325tbyw3Je4YB6y3BpoXagJzdGiZKab | bc1q5tvpp8ag6v7afza8cck3kff7c40uwcyhczp | 4.01209131 | 0.03010847 | 0.00015315 | 0 |
| 79c599b7c7931784b774bab3c8f35580df4b0c183274bd0814941ffdffc8c917 | 740319 | 2022-06-11 09:35: | BTC | BTC | N-83822213 | N-86832638 | 38dM7KAWfVQ83gfzkJv4WDb2gGrxTgRYd7 | bc1q5tvpp8ag6v7afza8cck3kff7c40uwcyhczp | 4.81223177 | 0.02669977 | 0.00016896 | 0 |
| 79c599b7c7931784b774bab3c8f35580df4b0c183274bd0814941ffdffc8c917 | 740319 | 2022-06-11 09:35: | BTC | BTC | N-83822213 | N-86832638 | 3HanPrpX5sRHgUHaEgJo6jm9cCJdqUdfxk | bc1q5tvpp8ag6v7afza8cck3kff7c40uwcyhczp | 4.81223177 | 0.02669275 | 0.01183862 | 0.01183862 |
| 79c599b7c7931784b774bab3c8f35580df4b0c183274bd0814941ffdffc8c917 | 740319 | 2022-06-11 09:35: | BTC | BTC | N-83822213 | N-86832638 | 39s9APPYrfQTheR3rEUynkAywgiff33r1Q | bc1q5tvpp8ag6v7afza8cck3kff7c40uwcyhczp | 4.81223177 | 0.02649813 | 0.00152791 | 0 |
| 79c599b7c7931784b774bab3c8f35580df4b0c183274bd0814941ffdffc8c917 | 740319 | 2022-06-11 09:35: | BTC | BTC | N-83822213 | N-86832638 | 38dM7KAWfVQ83gfzkJv4WDb2gGrxTgRYd7 | bc1q5tvpp8ag6v7afza8cck3kff7c40uwcyhczp | 4.81223177 | 0.02644502 | 0.00017377 | 0 |
| 79c599b7c7931784b774bab3c8f35580df4b0c183274bd0814941ffdffc8c917 | 740319 | 2022-06-11 09:35: | BTC | BTC | N-83822213 | N-86832638 | 3QrruKt3zcCRb2YrZ4T3daCLBY9tBD3wAF | bc1q5tvpp8ag6v7afza8cck3kff7c40uwcyhczp | 4.81223177 | 0.02638358 | 0.00000736 | 0 |
| 79c599b7c7931784b774bab3c8f35580df4b0c183274bd0814941ffdffc8c917 | 740319 | 2022-06-11 09:35: | BTC | BTC | N-83822213 | N-86832638 | 38dM7KAWfVQ83gfzkJv4WDb2gGrxTgRYd7 | bc1q5tvpp8ag6v7afza8cck3kff7c40uwcyhczp | 4.81223177 | 0.02625171 | 0.00017964 | 0 |
| 79c599b7c7931784b774bab3c8f35580df4b0c183274bd0814941ffdffc8c917 | 740319 | 2022-06-11 09:35: | BTC | BTC | N-83822213 | N-86832638 | 38dM7KAWfVQ83gfzkJv4WDb2gGrxTgRYd7 | bc1q5tvpp8ag6v7afza8cck3kff7c40uwcyhczp | 4.81223177 | 0.02625171 | 0.00018861 | 0 |
| 79c599b7c7931784b774bab3c8f35580df4b0c183274bd0814941ffdffc8c917 | 740319 | 2022-06-11 09:35: | BTC | BTC | N-83822213 | N-86832638 | 38dM7KAWfVQ83gfzkJv4WDb2gGrxTgRYd7 | bc1q5tvpp8ag6v7afza8cck3kff7c40uwcyhczp | 4.81223177 | 0.02625171 | 0.00019827 | 0 |
| 79c599b7c7931784b774bab3c8f35580df4b0c183274bd0814941ffdffc8c917 | 740319 | 2022-06-11 09:35: | BTC | BTC | N-83822213 | N-86832638 | 38dM7KAWfVQ83gfzkJv4WDb2gGrxTgRYd7 | bc1q5tvpp8ag6v7afza8cck3kff7c40uwcyhczp | 4.81223177 | 0.02625171 | 0.00020869 | 0 |
| 79c599b7c7931784b774bab3c8f35580df4b0c183274bd0814941ffdffc8c917 | 740319 | 2022-06-11 09:35: | BTC | BTC | N-83822213 | N-86832638 | 38dM7KAWfVQ83gfzkJv4WDb2gGrxTgRYd7 | bc1q5tvpp8ag6v7afza8cck3kff7c40uwcyhczp | 4.81223177 | 0.02625171 | 0.00021995 | 0 |
| 79c599b7c7931784b774bab3c8f35580df4b0c183274bd0814941ffdffc8c917 | 740319 | 2022-06-11 09:35: | BTC | BTC | N-83822213 | N-86832638 | 38dM7KAWfVQ83gfzkJv4WDb2gGrxTgRYd7 | bc1q5tvpp8ag6v7afza8cck3kff7c40uwcyhczp | 4.81223177 | 0.02625171 | 0.00023215 | 0 |
| 79c599b7c7931784b774bab3c8f35580df4b0c183274bd0814941ffdffc8c917 | 740319 | 2022-06-11 09:35: | BTC | BTC | N-83822213 | N-86832638 | 33XwCFtRZfgaBMTXu4tVMo4nZAkVfMdKo1 | bc1q5tvpp8ag6v7afza8cck3kff7c40uwcyhczp | 4.81223177 | 0.02613437 | 0.00002814 | 0 |
| 79c599b7c7931784b774bab3c8f35580df4b0c183274bd0814941ffdffc8c917 | 740319 | 2022-06-11 09:35: | BTC | BTC | N-83822213 | N-86832638 | 3HanPrpX5sRHgUHaEgJo6jm9cCJdqUdfxk | bc1q5tvpp8ag6v7afza8cck3kff7c40uwcyhczp | 4.81223177 | 0.0261244 | 0.0261244 | 0.0261244 |
| 79c599b7c7931784b774bab3c8f35580df4b0c183274bd0814941ffdffc8c917 | 740319 | 2022-06-11 09:35: | BTC | BTC | N-83822213 | N-86832638 | 38dM7KAWfVQ83gfzkJv4WDb2gGrxTgRYd7 | bc1q5tvpp8ag6v7afza8cck3kff7c40uwcyhczp | 4.81223177 | 0.02606204 | 0.00024186 | 0 |
| 79c599b7c7931784b774bab3c8f35580df4b0c183274bd0814941ffdffc8c917 | 740319 | 2022-06-11 09:35: | BTC | BTC | N-83822213 | N-86832638 | 38dM7KAWfVQ83gfzkJv4WDb2gGrxTgRYd7 | bc1q5tvpp8ag6v7afza8cck3kff7c40uwcyhczp | 4.81223177 | 0.02605466 | 0.00025581 | 0 |
| 79c599b7c7931784b774bab3c8f35580df4b0c183274bd0814941ffdffc8c917 | 740319 | 2022-06-11 09:35: | BTC | BTC | N-83822213 | N-86832638 | 38dM7KAWfVQ83gfzkJv4WDb2gGrxTgRYd7 | bc1q5tvpp8ag6v7afza8cck3kff7c40uwcyhczp | 4.81223177 | 0.02605466 | 0.00027117 | 0 |
| 79c599b7c7931784b774bab3c8f35580df4b0c183274bd0814941ffdffc8c917 | 740319 | 2022-06-11 09:35: | BTC | BTC | N-83822213 | N-86832638 | 38dM7KAWfVQ83gfzkJv4WDb2gGrxTgRYd7 | bc1q5tvpp8ag6v7afza8cck3kff7c40uwcyhczp | 4.81223177 | 0.02602404 | 0.00028727 | 0 |
| 79c599b7c7931784b774bab3c8f35580df4b0c183274bd0814941ffdffc8c917 | 740319 | 2022-06-11 09:35: | BTC | BTC | N-83822213 | N-86832638 | 3CacswwUZGxeuEowYd9KvAu1WsTpWvDT | bc1q5tvpp8ag6v7afza8cck3kff7c40uwcyhczp | 4.81223177 | 0.02598331 | 0.00002858 | 0 |
| 79c599b7c7931784b774bab3c8f35580df4b0c183274bd0814941ffdffc8c917 | 740319 | 2022-06-11 09:35: | BTC | BTC | N-83822213 | N-86832638 | 3C9HLvBmeP3TJ9xW8ECLECkjRU2UG5wr | bc1q5tvpp8ag6v7afza8cck3kff7c40uwcyhczp | 4.81223177 | 0.02592497 | 0.00007006 | 0 |
| 79c599b7c7931784b774bab3c8f35580df4b0c183274bd0814941ffdffc8c917 | 740319 | 2022-06-11 09:35: | BTC | BTC | N-83822213 | N-86832638 | 38dM7KAWfVQ83gfzkJv4WDb2gGrxTgRYd7 | bc1q5tvpp8ag6v7afza8cck3kff7c40uwcyhczp | 4.81223177 | 0.02592184 | 0.0003032 | 0 |
| 79c599b7c7931784b774bab3c8f35580df4b0c183274bd0814941ffdffc8c917 | 740319 | 2022-06-11 09:35: | BTC | BTC | N-83822213 | N-86832638 | 3DbDYiVmZVuPvhZPCB23B4bHA1q6TahS | bc1q5tvpp8ag6v7afza8cck3kff7c40uwcyhczp | 4.81223177 | 0.02592166 | 0.00382396 | 0 |
| 79c599b7c7931784b774bab3c8f35580df4b0c183274bd0814941ffdffc8c917 | 740319 | 2022-06-11 09:35: | BTC | BTC | N-83822213 | N-86832638 | 38dM7KAWfVQ83gfzkJv4WDb2gGrxTgRYd7 | bc1q5tvpp8ag6v7afza8cck3kff7c40uwcyhczp | 4.81223177 | 0.02588645 | 0.00032221 | 0 |
| 79c599b7c7931784b774bab3c8f35580df4b0c183274bd0814941ffdffc8c917 | 740319 | 2022-06-11 09:35: | BTC | BTC | N-83822213 | N-86832638 | 38dM7KAWfVQ83gfzkJv4WDb2gGrxTgRYd7 | bc1q5tvpp8ag6v7afza8cck3kff7c40uwcyhczp | 4.81223177 | 0.02584259 | 0.00034287 | 0 |
| 79c599b7c7931784b774bab3c8f35580df4b0c183274bd0814941ffdffc8c917 | 740319 | 2022-06-11 09:35: | BTC | BTC | N-83822213 | N-86832638 | 3CacswwUZGxeuEowYd9KvAu1WsTpWvDT | bc1q5tvpp8ag6v7afza8cck3kff7c40uwcyhczp | 4.81223177 | 0.02583479 | 0.00002998 | 0 |
| 79c599b7c7931784b774bab3c8f35580df4b0c183274bd0814941ffdffc8c917 | 740319 | 2022-06-11 09:35: | BTC | BTC | N-83822213 | N-86832638 | 3Kba83jF7QZM5tUxyAYCFfphN3YCRoujdV | bc1q5tvpp8ag6v7afza8cck3kff7c40uwcyhczp | 4.81223177 | 0.0257719 | 0.00212083 | 0 |
| 79c599b7c7931784b774bab3c8f35580df4b0c183274bd0814941ffdffc8c917 | 740319 | 2022-06-11 09:35: | BTC | BTC | N-83822213 | N-86832638 | 3Kba83jF7QZM5tUxyAYCFfphN3YCRoujdV | bc1q5tvpp8ag6v7afza8cck3kff7c40uwcyhczp | 4.81223177 | 0.02576539 | 0.00279746 | 0 |
| 79c599b7c7931784b774bab3c8f35580df4b0c183274bd0814941ffdffc8c917 | 740319 | 2022-06-11 09:35: | BTC | BTC | N-83822213 | N-86832638 | 38dM7KAWfVQ83gfzkJv4WDb2gGrxTgRYd7 | bc1q5tvpp8ag6v7afza8cck3kff7c40uwcyhczp | 4.81223177 | 0.02572786 | 0.00036362 | 0 |
| 79c599b7c7931784b774bab3c8f35580df4b0c183274bd0814941ffdffc8c917 | 740319 | 2022-06-11 09:35: | BTC | BTC | N-83822213 | N-86832638 | 3CacswwUZGxeuEowYd9KvAu1WsTpWvDT | bc1q5tvpp8ag6v7afza8cck3kff7c40uwcyhczp | 4.81223177 | 0.02565968 | 0.00003143 | 0 |
| 79c599b7c7931784b774bab3c8f35580df4b0c183274bd0814941ffdffc8c917 | 740319 | 2022-06-11 09:35: | BTC | BTC | N-83822213 | N-86832638 | 38dM7KAWfVQ83gfzkJv4WDb2gGrxTgRYd7 | bc1q5tvpp8ag6v7afza8cck3kff7c40uwcyhczp | 4.81223177 | 0.02561313 | 0.0003864 | 0 |
| 79c599b7c7931784b774bab3c8f35580df4b0c183274bd0814941ffdffc8c917 | 740319 | 2022-06-11 09:35: | BTC | BTC | N-83822213 | N-86832638 | 38dM7KAWfVQ83gfzkJv4WDb2gGrxTgRYd7 | bc1q5tvpp8ag6v7afza8cck3kff7c40uwcyhczp | 4.81223177 | 0.02556279 | 0.00041358 | 0 |
| 79c599b7c7931784b774bab3c8f35580df4b0c183274bd0814941ffdffc8c917 | 740319 | 2022-06-11 09:35: | BTC | BTC | N-83822213 | N-86832638 | 38dM7KAWfVQ83gfzkJv4WDb2gGrxTgRYd7 | bc1q5tvpp8ag6v7afza8cck3kff7c40uwcyhczp | 4.81223177 | 0.0255303 | 0.00044441 | 0 |
| 79c599b7c7931784b774bab3c8f35580df4b0c183274bd0814941ffdffc8c917 | 740319 | 2022-06-11 09:35: | BTC | BTC | N-83822213 | N-86832638 | 3LGJNHfrJJWe5x7PevR8uCC4VjdGnNzgFd | bc1q5tvpp8ag6v7afza8cck3kff7c40uwcyhczp | 4.81223177 | 0.02537429 | 0.02537429 | 0.02537429 |
| 79c599b7c7931784b774bab3c8f35580df4b0c183274bd0814941ffdffc8c917 | 740319 | 2022-06-11 09:35: | BTC | BTC | N-83822213 | N-86832638 | 3N2PrkUWTmveK17rMKRVTBCFsUW1iGCN | bc1q5tvpp8ag6v7afza8cck3kff7c40uwcyhczp | 4.81223177 | 0.02536283 | 0.00002058 | 0 |
| 79c599b7c7931784b774bab3c8f35580df4b0c183274bd0814941ffdffc8c917 | 740319 | 2022-06-11 09:35: | BTC | BTC | N-83822213 | N-86832638 | 38dM7KAWfVQ83gfzkJv4WDb2gGrxTgRYd7 | bc1q5tvpp8ag6v7afza8cck3kff7c40uwcyhczp | 4.81223177 | 0.02521779 | 0.00046841 | 0 |
| 79c599b7c7931784b774bab3c8f35580df4b0c183274bd0814941ffdffc8c917 | 740319 | 2022-06-11 09:35: | BTC | BTC | N-83822213 | N-86832638 | 3K6PfQqSmphBCR7PxZJ961iSMYTZmyoG | bc1q5tvpp8ag6v7afza8cck3kff7c40uwcyhczp | 4.81223177 | 0.02518968 | 0.00286083 | 0 |
| 79c599b7c7931784b774bab3c8f35580df4b0c183274bd0814941ffdffc8c917 | 740319 | 2022-06-11 09:35: | BTC | BTC | N-83822213 | N-86832638 | 38dM7KAWfVQ83gfzkJv4WDb2gGrxTgRYd7 | bc1q5tvpp8ag6v7afza8cck3kff7c40uwcyhczp | 4.81223177 | 0.02516926 | 0.00050514 | 0 |
| 79c599b7c7931784b774bab3c8f35580df4b0c183274bd0814941ffdffc8c917 | 740319 | 2022-06-11 09:35: | BTC | BTC | N-83822213 | N-86832638 | 38dM7KAWfVQ83gfzkJv4WDb2gGrxTgRYd7 | bc1q5tvpp8ag6v7afza8cck3kff7c40uwcyhczp | 4.81223177 | 0.02515631 | 0.00054799 | 0 |
| 79c599b7c7931784b774bab3c8f35580df4b0c183274bd0814941ffdffc8c917 | 740319 | 2022-06-11 09:35: | BTC | BTC | N-83822213 | N-86832638 | 38dM7KAWfVQ83gfzkJv4WDb2gGrxTgRYd7 | bc1q5tvpp8ag6v7afza8cck3kff7c40uwcyhczp | 4.81223177 | 0.02509679 | 0.00059436 | 0 |
| 79c599b7c7931784b774bab3c8f35580df4b0c183274bd0814941ffdffc8c917 | 740319 | 2022-06-11 09:35: | BTC | BTC | N-83822213 | N-86832638 | 38dM7KAWfVQ83gfzkJv4WDb2gGrxTgRYd7 | bc1q5tvpp8ag6v7afza8cck3kff7c40uwcyhczp | 4.81223177 | 0.0250968 | 0.00065009 | 0 |
| 79c599b7c7931784b774bab3c8f35580df4b0c183274bd0814941ffdffc8c917 | 740319 | 2022-06-11 09:35: | BTC | BTC | N-83822213 | N-86832638 | 38dM7KAWfVQ83gfzkJv4WDb2gGrxTgRYd7 | bc1q5tvpp8ag6v7afza8cck3kff7c40uwcyhczp | 4.81223177 | 0.02509228 | 0.00071378 | 0 |
| 79c599b7c7931784b774bab3c8f35580df4b0c183274bd0814941ffdffc8c917 | 740319 | 2022-06-11 09:35: | BTC | BTC | N-83822213 | N-86832638 | 38dM7KAWfVQ83gfzkJv4WDb2gGrxTgRYd7 | bc1q5tvpp8ag6v7afza8cck3kff7c40uwcyhczp | 4.81223177 | 0.02509227 | 0.0007876 | 0 |
| 79c599b7c7931784b774bab3c8f35580df4b0c183274bd0814941ffdffc8c917 | 740319 | 2022-06-11 09:35: | BTC | BTC | N-83822213 | N-86832638 | 38dM7KAWfVQ83gfzkJv4WDb2gGrxTgRYd7 | bc1q5tvpp8ag6v7afza8cck3kff7c40uwcyhczp | 4.81223177 | 0.02508517 | 0.00087302 | 0 |
| 79c599b7c7931784b774bab3c8f35580df4b0c183274bd0814941ffdffc8c917 | 740319 | 2022-06-11 09:35: | BTC | BTC | N-83822213 | N-86832638 | 38dM7KAWfVQ83gfzkJv4WDb2gGrxTgRYd7 | bc1q5tvpp8ag6v7afza8cck3kff7c40uwcyhczp | 4.81223177 | 0.02508446 | 0.00097365 | 0 |
| 79c599b7c7931784b774bab3c8f35580df4b0c183274bd0814941ffdffc8c917 | 740319 | 2022-06-11 09:35: | BTC | BTC | N-83822213 | N-86832638 | 38dM7KAWfVQ83gfzkJv4WDb2gGrxTgRYd7 | bc1q5tvpp8ag6v7afza8cck3kff7c40uwcyhczp | 4.81223177 | 0.02501825 | 0.00108705 | 0 |
| 79c599b7c7931784b774bab3c8f35580df4b0c183274bd0814941ffdffc8c917 | 740319 | 2022-06-11 09:35: | BTC | BTC | N-83822213 | N-86832638 | 3QrruKt3zcCRb2YrZ4T3daCLBY9tBD3wAF | bc1q5tvpp8ag6v7afza8cck3kff7c40uwcyhczp | 4.81223177 | 0.02492786 | 0.00000663 | 0 |
| 79c599b7c7931784b774bab3c8f35580df4b0c183274bd0814941ffdffc8c917 | 740319 | 2022-06-11 09:35: | BTC | BTC | N-83822213 | N-86832638 | 3DbDYiVmZVuPvhZPCB23B4bHA1q6TahS | bc1q5tvpp8ag6v7afza8cck3kff7c40uwcyhczp | 4.81223177 | 0.02492011 | 0.00700463 | 0 |
| 79c599b7c7931784b774bab3c8f35580df4b0c183274bd0814941ffdffc8c917 | 740319 | 2022-06-11 09:35: | BTC | BTC | N-83822213 | N-86832638 | 33XwCFtRZfgaBMTXu4tVMo4nZAkVfMdKo1 | bc1q5tvpp8ag6v7afza8cck3kff7c40uwcyhczp | 4.81223177 | 0.02491789 | 0.00002917 | 0 |
| 79c599b7c7931784b774bab3c8f35580df4b0c183274bd0814941ffdffc8c917 | 740319 | 2022-06-11 09:35: | BTC | BTC | N-83822213 | N-86832638 | 3LGJNHfrJJWe5x7PevR8uCC4VjdGnNzgFd | bc1q5tvpp8ag6v7afza8cck3kff7c40uwcyhczp | 4.81223177 | 0.02479244 | 0.02479244 | 0.02479244 |
| 79c599b7c7931784b774bab3c8f35580df4b0c183274bd0814941ffdffc8c917 | 740319 | 2022-06-11 09:35: | BTC | BTC | N-83822213 | N-86832638 | 3QrruKt3zcCRb2YrZ4T3daCLBY9tBD3wAF | bc1q5tvpp8ag6v7afza8cck3kff7c40uwcyhczp | 4.81223177 | 0.02472081 | 0.00000658 | 0 |
| 79c599b7c7931784b774bab3c8f35580df4b0c183274bd0814941ffdffc8c917 | 740319 | 2022-06-11 09:35: | BTC | BTC | N-83822213 | N-86832638 | 3HanPrpX5sRHgUHaEgJo6jm9cCJdqUdfxk | bc1q5tvpp8ag6v7afza8cck3kff7c40uwcyhczp | 4.81223177 | 0.02471847 | 0.02471847 | 0.02471847 |
| 79c599b7c7931784b774bab3c8f35580df4b0c183274bd0814941ffdffc8c917 | 740319 | 2022-06-11 09:35: | BTC | BTC | N-83822213 | N-86832638 | 3QrruKt3zcCRb2YrZ4T3daCLBY9tBD3wAF | bc1q5tvpp8ag6v7afza8cck3kff7c40uwcyhczp | 4.81223177 | 0.02470105 | 0.00000663 | 0 |
| 79c599b7c7931784b774bab3c8f35580df4b0c183274bd0814941ffdffc8c917 | 740319 | 2022-06-11 09:35: | BTC | BTC | N-83822213 | N-86832638 | 3QrruKt3zcCRb2YrZ4T3daCLBY9tBD3wAF | bc1q5tvpp8ag6v7afza8cck3kff7c40uwcyhczp | 4.81223177 | 0.02465673 | 0.00000666 | 0 |
| 79c599b7c7931784b774bab3c8f35580df4b0c183274bd0814941ffdffc8c917 | 740319 | 2022-06-11 09:35: | BTC | BTC | N-83822213 | N-86832638 | 3QrruKt3zcCRb2YrZ4T3daCLBY9tBD3wAF | bc1q5tvpp8ag6v7afza8cck3kff7c40uwcyhczp | 4.81223177 | 0.02444574 | 0.00000661 | 0 |
| 36241118c046dce36caefced11db6ba8c39f8a367c7992411f26a8ca66339bba | 740319 | 2022-06-11 09:35: | BTC | BTC | N-83822213 | N-86832638 | 3N2PrkUWTmveK17rMKRVTBCFsUW1iGCN | bc1q5tvpp8ag6v7afza8cck3kff7c40uwcyhczp | 4.90459506 | 0.03001916 | 0.00003102 | 0 |
| 36241118c046dce36caefced11db6ba8c39f8a367c7992411f26a8ca66339bba | 740319 | 2022-06-11 09:35: | BTC | BTC | N-83822213 | N-86832638 | 3M7Z38XC54PkB4yk8zTbpohhj1j26STGr5 | bc1q5tvpp8ag6v7afza8cck3kff7c40uwcyhczp | 4.90459506 | 0.02996291 | 0.00010958 | 0 |
| 36241118c046dce36caefced11db6ba8c39f8a367c7992411f26a8ca66339bba | 740319 | 2022-06-11 09:35: | BTC | BTC | N-83822213 | N-86832638 | 3MRcED2Fx8R9AHuw5Y8EJDE5HqTEhYnF | bc1q5tvpp8ag6v7afza8cck3kff7c40uwcyhczp | 4.90459506 | 0.0299629 | 0.0299629 | 0.0299629 |
| 36241118c046dce36caefced11db6ba8c39f8a367c7992411f26a8ca66339bba | 740319 | 2022-06-11 09:35: | BTC | BTC | N-83822213 | N-86832638 | 3GRb13466etiVLFDVEhK4vjiyUKrNqEvvj | bc1q5tvpp8ag6v7afza8cck3kff7c40uwcyhczp | 4.90459506 | 0.0299629 | 0.00238143 | 0 |
| 36241118c046dce36caefced11db6ba8c39f8a367c7992411f26a8ca66339bba | 740319 | 2022-06-11 09:35: | BTC | BTC | N-83822213 | N-86832638 | 3M7Z38XC54PkB4yk8zTbpohhj1j26STGr5 | bc1q5tvpp8ag6v7afza8cck3kff7c40uwcyhczp | 4.90459506 | 0.02996291 | 0.0001318 | 0 |
| 36241118c046dce36caefced11db6ba8c39f8a367c7992411f26a8ca66339bba | 740319 | 2022-06-11 09:35: | BTC | BTC | N-83822213 | N-86832638 | 3QrruKt3zcCRb2YrZ4T3daCLBY9tBD3wAF | bc1q5tvpp8ag6v7afza8cck3kff7c40uwcyhczp | 4.90459506 | 0.0299629 | 0.00001002 | 0 |
| 36241118c046dce36caefced11db6ba8c39f8a367c7992411f26a8ca66339bba | 740319 | 2022-06-11 09:35: | BTC | BTC | N-83822213 | N-86832638 | 3J2CoWFx6ByQzcpX9edmDHJuxNJUS77L | bc1q5tvpp8ag6v7afza8cck3kff7c40uwcyhczp | 4.90459506 | 0.02996291 | 0.00053053 | 0 |
| 36241118c046dce36caefced11db6ba8c39f8a367c7992411f26a8ca66339bba | 740319 | 2022-06-11 09:35: | BTC | BTC | N-83822213 | N-86832638 | 3LGJNHfrJJWe5x7PevR8uCC4VjdGnNzgFd | bc1q5tvpp8ag6v7afza8cck3kff7c40uwcyhczp | 4.90459506 | 0.02996291 | 0.02996291 | 0.02996291 |
| 36241118c046dce36caefced11db6ba8c39f8a367c7992411f26a8ca66339bba | 740319 | 2022-06-11 09:35: | BTC | BTC | N-83822213 | N-86832638 | 37hoekQFwqcUgcTixZsRVk596H5jX1MgzQ | bc1q5tvpp8ag6v7afza8cck3kff7c40uwcyhczp | 4.90459506 | 0.02996291 | 0.01298634 | 0.01298634 |
| 36241118c046dce36caefced11db6ba8c39f8a367c7992411f26a8ca66339bba | 740319 | 2022-06-11 09:35: | BTC | BTC | N-83822213 | N-86832638 | 3QrruKt3zcCRb2YrZ4T3daCLBY9tBD3wAF | bc1q5tvpp8ag6v7afza8cck3kff7c40uwcyhczp | 4.90459506 | 0.0299629 | 0.00001013 | 0 |
| 36241118c046dce36caefced11db6ba8c39f8a367c7992411f26a8ca66339bba | 740319 | 2022-06-11 09:35: | BTC | BTC | N-83822213 | N-86832638 | 3QrruKt3zcCRb2YrZ4T3daCLBY9tBD3wAF | bc1q5tvpp8ag6v7afza8cck3kff7c40uwcyhczp | 4.90459506 | 0.0299629 | 0.00001025 | 0 |
| 36241118c046dce36caefced11db6ba8c39f8a367c7992411f26a8ca66339bba | 740319 | 2022-06-11 09:35: | BTC | BTC | N-83822213 | N-86832638 | 3QrruKt3zcCRb2YrZ4T3daCLBY9tBD3wAF | bc1q5tvpp8ag6v7afza8cck3kff7c40uwcyhczp | 4.90459506 | 0.02996291 | 0.00001036 | 0 |
| 36241118c046dce36caefced11db6ba8c39f8a367c7992411f26a8ca66339bba | 740319 | 2022-06-11 09:35: | BTC | BTC | N-83822213 | N-86832638 | 351NRDCp9Ez5nASHqDrezNhdPTzKuYvuN | bc1q5tvpp8ag6v7afza8cck3kff7c40uwcyhczp | 4.90459506 | 0.0299629 | 0.00012497 | 0 |
| 36241118c046dce36caefced11db6ba8c39f8a367c7992411f26a8ca66339bba | 740319 | 2022-06-11 09:35: | BTC | BTC | N-83822213 | N-86832638 | 37Psr2Kn6BUDToWJJnj2EVGaLpbaK9d8W | bc1q5tvpp8ag6v7afza8cck3kff7c40uwcyhczp | 4.90459506 | 0.02996291 | 0.02996291 | 0.02996291 |
| 36241118c046dce36caefced11db6ba8c39f8a367c7992411f26a8ca66339bba | 740319 | 2022-06-11 09:35: | BTC | BTC | N-83822213 | N-86832638 | 3M7Z38XC54PkB4yk8zTbpohhj1j26STGr5 | bc1q5tvpp8ag6v7afza8cck3kff7c40uwcyhczp | 4.90459506 | 0.02996291 | 0.00016462 | 0 |
| 36241118c046dce36caefced11db6ba8c39f8a367c7992411f26a8ca66339bba | 740319 | 2022-06-11 09:35: | BTC | BTC | N-83822213 | N-86832638 | 3QrruKt3zcCRb2YrZ4T3daCLBY9tBD3wAF | bc1q5tvpp8ag6v7afza8cck3kff7c40uwcyhczp | 4.90459506 | 0.0299629 | 0.00001048 | 0 |
| 36241118c046dce36caefced11db6ba8c39f8a367c7992411f26a8ca66339bba | 740319 | 2022-06-11 09:35: | BTC | BTC | N-83822213 | N-86832638 | 3QrruKt3zcCRb2YrZ4T3daCLBY9tBD3wAF | bc1q5tvpp8ag6v7afza8cck3kff7c40uwcyhczp | 4.90459506 | 0.02996291 | 0.0000106 | 0 |
| 36241118c046dce36caefced11db6ba8c39f8a367c7992411f26a8ca66339bba | 740319 | 2022-06-11 09:35: | BTC | BTC | N-83822213 | N-86832638 | 3N2PrkUWTmveK17rMKRVTBCFsUW1iGCN | bc1q5tvpp8ag6v7afza8cck3kff7c40uwcyhczp | 4.90459506 | 0.0299629 | 0.00003388 | 0 |
| 36241118c046dce36caefced11db6ba8c39f8a367c7992411f26a8ca66339bba | 740319 | 2022-06-11 09:35: | BTC | BTC | N-83822213 | N-86832638 | 3QUS5ZFf2JvsxQn2XzwBKmQrhXXR1Qmq | bc1q5tvpp8ag6v7afza8cck3kff7c40uwcyhczp | 4.90459506 | 0.0299629 | 0.0299629 | 0.0299629 |
| 36241118c046dce36caefced11db6ba8c39f8a367c7992411f26a8ca66339bba | 740319 | 2022-06-11 09:35: | BTC | BTC | N-83822213 | N-86832638 | 3DbDYiVmZVuPvhZPCB23B4bHA1q6TahS | bc1q5tvpp8ag6v7afza8cck3kff7c40uwcyhczp | 4.90459506 | 0.02995736 | 0.02995736 | 0.02995736 |
| 36241118c046dce36caefced11db6ba8c39f8a367c7992411f26a8ca66339bba | 740319 | 2022-06-11 09:35: | BTC | BTC | N-83822213 | N-86832638 | 36baDhWnq9j1BwT7xteyh8zLvyNgfrDZFC | bc1q5tvpp8ag6v7afza8cck3kff7c40uwcyhczp | 4.90459506 | 0.02995194 | 0.0176764 | 0.0176764 |
| 36241118c046dce36caefced11db6ba8c39f8a367c7992411f26a8ca66339bba | 740319 | 2022-06-11 09:35: | BTC | BTC | N-83822213 | N-86832638 | 3LGJNHfrJJWe5x7PevR8uCC4VjdGnNzgFd | bc1q5tvpp8ag6v7afza8cck3kff7c40uwcyhczp | 4.90459506 | 0.02992728 | 0.02992728 | 0.02992728 |
| 36241118c046dce36caefced11db6ba8c39f8a367c7992411f26a8ca66339bba | 740319 | 2022-06-11 09:35: | BTC | BTC | N-83822213 | N-86832638 | 3N2PrkUWTmveK17rMKRVTBCFsUW1iGCN | bc1q5tvpp8ag6v7afza8cck3kff7c40uwcyhczp | 4.90459506 | 0.02984263 | 0.00003707 | 0 |
| 36241118c046dce36caefced11db6ba8c39f8a367c7992411f26a8ca66339bba | 740319 | 2022-06-11 09:35: | BTC | BTC | N-83822213 | N-86832638 | 351NRDCp9Ez5nASHqDrezNhdPTzKuYvuN | bc1q5tvpp8ag6v7afza8cck3kff7c40uwcyhczp | 4.90459506 | 0.02975152 | 0.00015773 | 0 |
| 36241118c046dce36caefced11db6ba8c39f8a367c7992411f26a8ca66339bba | 740319 | 2022-06-11 09:35: | BTC | BTC | N-83822213 | N-86832638 | 3LGJNHfrJJWe5x7PevR8uCC4VjdGnNzgFd | bc1q5tvpp8ag6v7afza8cck3kff7c40uwcyhczp | 4.90459506 | 0.02972506 | 0.02972506 | 0.02972506 |
| 36241118c046dce36caefced11db6ba8c39f8a367c7992411f26a8ca66339bba | 740319 | 2022-06-11 09:35: | BTC | BTC | N-83822213 | N-86832638 | 34sBdXjbQdb9Km4GPaTakV3FCqudpjBQfh | bc1q5tvpp8ag6v7afza8cck3kff7c40uwcyhczp | 4.90459506 | 0.02962342 | 0.00002055 | 0 |
| 36241118c046dce36caefced11db6ba8c39f8a367c7992411f26a8ca66339bba | 740319 | 2022-06-11 09:35: | BTC | BTC | N-83822213 | N-86832638 | 3NouraLCsCK2UaEPqt9nKrr42jakxjyeWB | bc1q5tvpp8ag6v7afza8cck3kff7c40uwcyhczp | 4.90459506 | 0.02946352 | 0.00000186 | 0 |
| 36241118c046dce36caefced11db6ba8c39f8a367c7992411f26a8ca66339bba | 740319 | 2022-06-11 09:35: | BTC | BTC | N-83822213 | N-86832638 | 33XwCFtRZfgaBMTXu4tVMo4nZAkVfMdKo1 | bc1q5tvpp8ag6v7afza8cck3kff7c40uwcyhczp | 4.90459506 | 0.02917388 | 0.00004615 | 0 |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 36241118c046dce36caefced11db6ba8c39f8a367c7992411f26a8ca66339bba | 740319 | 2022-06-11 09:35: | BTC | BTC | N-83822213 | N-86832638 | 34KeFCqpUUgQLCwxhH6Ai5fDEMVkN14Kg | bc1q5tvpp8ag6v7afza8cck3kff7c40uwcyhczp | | | 4.90459506 | 0.02896414 | 0.00263311 | 0 |
| 36241118c046dce36caefced11db6ba8c39f8a367c7992411f26a8ca66339bba | 740319 | 2022-06-11 09:35: | BTC | BTC | N-83822213 | N-86832638 | 3N2PrkUWTmveK17rMKRVTBCFsUW1iGCN | bc1q5tvpp8ag6v7afza8cck3kff7c40uwcyhczp | | | 4.90459506 | 0.02896414 | 0.00003878 | 0 |
| 36241118c046dce36caefced11db6ba8c39f8a367c7992411f26a8ca66339bba | 740319 | 2022-06-11 09:35: | BTC | BTC | N-83822213 | N-86832638 | 38dM7KAWfVQ83gfzkJv4WDb2gGrxTgRYd7 | bc1q5tvpp8ag6v7afza8cck3kff7c40uwcyhczp | | | 4.90459506 | 0.02880047 | 0.00162806 | 0 |
| 36241118c046dce36caefced11db6ba8c39f8a367c7992411f26a8ca66339bba | 740319 | 2022-06-11 09:35: | BTC | BTC | N-83822213 | N-86832638 | 3LGJNHfrJJWe5x7PevR8uCC4VjdGnNzgFd | bc1q5tvpp8ag6v7afza8cck3kff7c40uwcyhczp | | | 4.90459506 | 0.02873918 | 0.02873918 | 0.02873918 |
| 36241118c046dce36caefced11db6ba8c39f8a367c7992411f26a8ca66339bba | 740319 | 2022-06-11 09:35: | BTC | BTC | N-83822213 | N-86832638 | 3QrruKt3zcCRb2YrZ4T3daCLBY9tBD3wAF | bc1q5tvpp8ag6v7afza8cck3kff7c40uwcyhczp | | | 4.90459506 | 0.02849105 | 0.0000097 | 0 |
| 36241118c046dce36caefced11db6ba8c39f8a367c7992411f26a8ca66339bba | 740319 | 2022-06-11 09:35: | BTC | BTC | N-83822213 | N-86832638 | 3Kba83jF7QZM5tUxyAYCFfphN3YCRoujdV | bc1q5tvpp8ag6v7afza8cck3kff7c40uwcyhczp | | | 4.90459506 | 0.02847821 | 0.00471799 | 0 |
| 36241118c046dce36caefced11db6ba8c39f8a367c7992411f26a8ca66339bba | 740319 | 2022-06-11 09:35: | BTC | BTC | N-83822213 | N-86832638 | 38dM7KAWfVQ83gfzkJv4WDb2gGrxTgRYd7 | bc1q5tvpp8ag6v7afza8cck3kff7c40uwcyhczp | | | 4.90459506 | 0.02846369 | 0.00184698 | 0 |
| 36241118c046dce36caefced11db6ba8c39f8a367c7992411f26a8ca66339bba | 740319 | 2022-06-11 09:35: | BTC | BTC | N-83822213 | N-86832638 | 33WDjyUU88XzbiD75XgAf1VTebAQ91di9c | bc1q5tvpp8ag6v7afza8cck3kff7c40uwcyhczp | | | 4.90459506 | 0.02840484 | 0.00707536 | 0 |
| 36241118c046dce36caefced11db6ba8c39f8a367c7992411f26a8ca66339bba | 740319 | 2022-06-11 09:35: | BTC | BTC | N-83822213 | N-86832638 | 3Ba6Mv7iEGaTNBf88yVPSh643KubHC2jaB | bc1q5tvpp8ag6v7afza8cck3kff7c40uwcyhczp | | | 4.90459506 | 0.02834718 | 0.00003413 | 0 |
| 36241118c046dce36caefced11db6ba8c39f8a367c7992411f26a8ca66339bba | 740319 | 2022-06-11 09:35: | BTC | BTC | N-83822213 | N-86832638 | 3A24kjBQ1PtLnpursqG5VyGJ5YsfWEoMCW | bc1q5tvpp8ag6v7afza8cck3kff7c40uwcyhczp | | | 4.90459506 | 0.02816649 | 0.00022848 | 0 |
| 36241118c046dce36caefced11db6ba8c39f8a367c7992411f26a8ca66339bba | 740319 | 2022-06-11 09:35: | BTC | BTC | N-83822213 | N-86832638 | 3NouraLCsCK2UaEPqt9nKrr42jakxjyeWB | bc1q5tvpp8ag6v7afza8cck3kff7c40uwcyhczp | | | 4.90459506 | 0.02814704 | 0.00000175 | 0 |
| 36241118c046dce36caefced11db6ba8c39f8a367c7992411f26a8ca66339bba | 740319 | 2022-06-11 09:35: | BTC | BTC | N-83822213 | N-86832638 | 382pyFHNUv6NAwhEVABtuZkZTajd36LWvj | bc1q5tvpp8ag6v7afza8cck3kff7c40uwcyhczp | | | 4.90459506 | 0.02810521 | 0.00316066 | 0 |
| 36241118c046dce36caefced11db6ba8c39f8a367c7992411f26a8ca66339bba | 740319 | 2022-06-11 09:35: | BTC | BTC | N-83822213 | N-86832638 | 3CacswwUZGxeuEowYd9KvAu1WsTpWvDT | bc1q5tvpp8ag6v7afza8cck3kff7c40uwcyhczp | | | 4.90459506 | 0.02807136 | 0.00004003 | 0 |
| 36241118c046dce36caefced11db6ba8c39f8a367c7992411f26a8ca66339bba | 740319 | 2022-06-11 09:35: | BTC | BTC | N-83822213 | N-86832638 | 38dM7KAWfVQ83gfzkJv4WDb2gGrxTgRYd7 | bc1q5tvpp8ag6v7afza8cck3kff7c40uwcyhczp | | | 4.90459506 | 0.02801948 | 0.00210016 | 0 |
| 36241118c046dce36caefced11db6ba8c39f8a367c7992411f26a8ca66339bba | 740319 | 2022-06-11 09:35: | BTC | BTC | N-83822213 | N-86832638 | 38dM7KAWfVQ83gfzkJv4WDb2gGrxTgRYd7 | bc1q5tvpp8ag6v7afza8cck3kff7c40uwcyhczp | | | 4.90459506 | 0.02752259 | 0.01387371 | 0.01387371 |
| 36241118c046dce36caefced11db6ba8c39f8a367c7992411f26a8ca66339bba | 740319 | 2022-06-11 09:35: | BTC | BTC | N-83822213 | N-86832638 | 38dM7KAWfVQ83gfzkJv4WDb2gGrxTgRYd7 | bc1q5tvpp8ag6v7afza8cck3kff7c40uwcyhczp | | | 4.90459506 | 0.02748387 | 0.02748387 | 0.02748387 |
| 36241118c046dce36caefced11db6ba8c39f8a367c7992411f26a8ca66339bba | 740319 | 2022-06-11 09:35: | BTC | BTC | N-83822213 | N-86832638 | 3Jc325tbyw3Je4YB6y3BpoXagJzdGiZKab | bc1q5tvpp8ag6v7afza8cck3kff7c40uwcyhczp | | | 4.90459506 | 0.02737438 | 0.00015239 | 0 |
| 36241118c046dce36caefced11db6ba8c39f8a367c7992411f26a8ca66339bba | 740319 | 2022-06-11 09:35: | BTC | BTC | N-83822213 | N-86832638 | 3Jc325tbyw3Je4YB6y3BpoXagJzdGiZKab | bc1q5tvpp8ag6v7afza8cck3kff7c40uwcyhczp | | | 4.90459506 | 0.02734912 | 0.00018306 | 0 |
| 36241118c046dce36caefced11db6ba8c39f8a367c7992411f26a8ca66339bba | 740319 | 2022-06-11 09:35: | BTC | BTC | N-83822213 | N-86832638 | 3QrruKt3zcCRb2YrZ4T3daCLBY9tBD3wAF | bc1q5tvpp8ag6v7afza8cck3kff7c40uwcyhczp | | | 4.90459506 | 0.02716863 | 0.00000892 | 0 |
| 36241118c046dce36caefced11db6ba8c39f8a367c7992411f26a8ca66339bba | 740319 | 2022-06-11 09:35: | BTC | BTC | N-83822213 | N-86832638 | 3QrruKt3zcCRb2YrZ4T3daCLBY9tBD3wAF | bc1q5tvpp8ag6v7afza8cck3kff7c40uwcyhczp | | | 4.90459506 | 0.02711577 | 0.00000898 | 0 |
| 36241118c046dce36caefced11db6ba8c39f8a367c7992411f26a8ca66339bba | 740319 | 2022-06-11 09:35: | BTC | BTC | N-83822213 | N-86832638 | 3Jc325tbyw3Je4YB6y3BpoXagJzdGiZKab | bc1q5tvpp8ag6v7afza8cck3kff7c40uwcyhczp | | | 4.90459506 | 0.02710534 | 0.00022051 | 0 |
| 36241118c046dce36caefced11db6ba8c39f8a367c7992411f26a8ca66339bba | 740319 | 2022-06-11 09:35: | BTC | BTC | N-83822213 | N-86832638 | 3QrruKt3zcCRb2YrZ4T3daCLBY9tBD3wAF | bc1q5tvpp8ag6v7afza8cck3kff7c40uwcyhczp | | | 4.90459506 | 0.02708144 | 0.00000905 | 0 |
| 36241118c046dce36caefced11db6ba8c39f8a367c7992411f26a8ca66339bba | 740319 | 2022-06-11 09:35: | BTC | BTC | N-83822213 | N-86832638 | 3Jc325tbyw3Je4YB6y3BpoXagJzdGiZKab | bc1q5tvpp8ag6v7afza8cck3kff7c40uwcyhczp | | | 4.90459506 | 0.02707327 | 0.00027556 | 0 |
| 36241118c046dce36caefced11db6ba8c39f8a367c7992411f26a8ca66339bba | 740319 | 2022-06-11 09:35: | BTC | BTC | N-83822213 | N-86832638 | 3Ba6Mv7iEGaTNBf88yVPSh643KubHC2jaB | bc1q5tvpp8ag6v7afza8cck3kff7c40uwcyhczp | | | 4.90459506 | 0.02700781 | 0.00003479 | 0 |
| 36241118c046dce36caefced11db6ba8c39f8a367c7992411f26a8ca66339bba | 740319 | 2022-06-11 09:35: | BTC | BTC | N-83822213 | N-86832638 | 38dM7KAWfVQ83gfzkJv4WDb2gGrxTgRYd7 | bc1q5tvpp8ag6v7afza8cck3kff7c40uwcyhczp | | | 4.90459506 | 0.02693826 | 0.02693826 | 0.02693826 |
| 36241118c046dce36caefced11db6ba8c39f8a367c7992411f26a8ca66339bba | 740319 | 2022-06-11 09:35: | BTC | BTC | N-83822213 | N-86832638 | bc1qcx8awuv8px9my526m94q4dm3mulradc | bc1q5tvpp8ag6v7afza8cck3kff7c40uwcyhczp | | | 4.90459506 | 0.02692632 | 0.02692632 | 0.02692632 |
| 2451324cada2c9d9f5ff5169accdd2074084d35399b4d519b6e3539bfb813760 | 740319 | 2022-06-11 09:35: | BTC | BTC | N-86832638 | ChipMixer | bc1q5tvpp8ag6v7afza8cck3kff7c40uwcyhczp | bc1qatmuqfknqcnhjdyl666n4ueg603s9ah7c3 | | ChipMixer | 13.70848594 | 4.89694407 | 0.09005049 | 0.09005049 |
| 2451324cada2c9d9f5ff5169accdd2074084d35399b4d519b6e3539bfb813760 | 740319 | 2022-06-11 09:35: | BTC | BTC | N-86832638 | ChipMixer | bc1q5tvpp8ag6v7afza8cck3kff7c40uwcyhczp | bc1qatmuqfknqcnhjdyl666n4ueg603s9ah7c3 | | ChipMixer | 13.70848594 | 3.99750536 | 0.12686626 | 0.12686626 |
| 2451324cada2c9d9f5ff5169accdd2074084d35399b4d519b6e3539bfb813760 | 740319 | 2022-06-11 09:35: | BTC | BTC | N-86832638 | ChipMixer | bc1q5tvpp8ag6v7afza8cck3kff7c40uwcyhczp | bc1qatmuqfknqcnhjdyl666n4ueg603s9ah7c3 | | ChipMixer | 13.70848594 | 4.79700644 | 0.48758563 | 0.48758563 |
| 409e73f45897b1a7de83cb65ac46c8e208ace4bf592559c80342d52aab508589 | 740334 | 2022-06-11 11:31: | BTC | BTC | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | | | 30.69481828 | 19.84719544 | 0.00059366 | 0 |
| 409e73f45897b1a7de83cb65ac46c8e208ace4bf592559c80342d52aab508589 | 740334 | 2022-06-11 11:31: | BTC | BTC | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | | | 30.69481828 | 5.84787284 | 0.00005383 | 0 |
| 93eda4b4a090f6cf765b87493e5c6eafdeabe6a6f44baffb34a0e3a6ca3ffb16 | 740342 | 2022-06-11 12:00: | BTC | BTC | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | | | 33.69301439 | 21.88188118 | 0.00064839 | 0 |
| 93eda4b4a090f6cf765b87493e5c6eafdeabe6a6f44baffb34a0e3a6ca3ffb16 | 740342 | 2022-06-11 12:00: | BTC | BTC | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | | | 33.69301439 | 6.81113321 | 0.00006544 | 0 |
| d91ee676f15c31b1c8f948a6d55896f5104e3026e9448e6d8459468e5a4018da | 740366 | 2022-06-11 15:14: | BTC | BTC | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | | | 32.68565872 | 3.38256283 | 0.00001444 | 0 |
| d91ee676f15c31b1c8f948a6d55896f5104e3026e9448e6d8459468e5a4018da | 740366 | 2022-06-11 15:14: | BTC | BTC | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | | | 32.68565872 | 24.30359589 | 0.00086388 | 0 |
| eaece814fd7ec39b272b2df303097596799b8d8b3394b62113a8a0e163050d37 | 740390 | 2022-06-11 19:38: | BTC | BTC | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | | | 27.68609231 | 22.68634231 | 1.04694994 | 1.04694994 |
| 8a67b8092101f1233d74ae2eb4c2144d834deadb88b04b5fe143b4a93da412b2 | 740477 | 2022-06-12 11:09: | BTC | BTC | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | | | 36.60037832 | 6.16108199 | 0.0000432 | 0 |
| 8a67b8092101f1233d74ae2eb4c2144d834deadb88b04b5fe143b4a93da412b2 | 740477 | 2022-06-12 11:09: | BTC | BTC | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | | | 36.60037832 | 5.85233027 | 0.00004002 | 0 |
| 8a67b8092101f1233d74ae2eb4c2144d834deadb88b04b5fe143b4a93da412b2 | 740477 | 2022-06-12 11:09: | BTC | BTC | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | | | 36.60037832 | 19.58721606 | 0.00049246 | 0 |
| eacfc9e8c9a06ac220dd93232d9e6d2f6dd1ff310e1623504b840d4eac65631a | 740494 | 2022-06-12 14:29: | BTC | BTC | C-8985050 | C-8985050 | bc1qncd8j7qecmkvr2arvq2jktsqgratxj2dvum8 | bc1q8y5mt9zpjq8zw3ktag23sfsct4mfu22q0z5 | | | 0.05912355 | 0.04550969 | 0.04550969 | 0.04550969 |
| fa47f6758b1a4c2b663b85ba06046c8fd0caa26a04c1acc250176d31a537ba80 | 740521 | 2022-06-12 19:59: | BTC | BTC | C-8985050 | N-87656729 | bc1q8y5mt9zpjq8zw3ktag23sfsct4mfu22q0z5 | 16Zf9AVQyBNBZiRPouuTihUaWEBgT9RMjg | | | 0.04549175 | 0.04549175 | 0.04549175 | 0.04549175 |
| d1f81f452adb2c0052b74855b36dd9ff028bb80853109d673edfa348aad18ede | 740535 | 2022-06-12 22:27: | BTC | BTC | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | | | 43.55302557 | 2.03171379 | 0.00000388 | 0 |
| d1f81f452adb2c0052b74855b36dd9ff028bb80853109d673edfa348aad18ede | 740535 | 2022-06-12 22:27: | BTC | BTC | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | | | 43.55302557 | 0.91585843 | 0.00000079 | 0 |
| d1f81f452adb2c0052b74855b36dd9ff028bb80853109d673edfa348aad18ede | 740535 | 2022-06-12 22:27: | BTC | BTC | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | | | 43.55302557 | 26.52153256 | 0.00075305 | 0 |
| d1f81f452adb2c0052b74855b36dd9ff028bb80853109d673edfa348aad18ede | 740535 | 2022-06-12 22:27: | BTC | BTC | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | | | 43.55302557 | 7.08392079 | 0.00005574 | 0 |
| c3503fb1c22daf66990ea2001e2868ea65a9dffa25275ab7f04e24b1af16cb59 | 740567 | 2022-06-13 04:30: | BTC | BTC | ChipMixer | N-87115737 | bc1q8jvru85z7u65e6lkw6aycc5lzxu0fs8g88a | bc1q5pc23r02854r909mgt6zjxx25pmckx824s | ChipMixer | | 0.10194945 | 0.06396828 | 0.06396828 | 0.06396828 |
| 8b2d7270a7975a77f67955e39f6c308d7d176b40925efbd299c9da16d3eeb9dd | 740609 | 2022-06-13 12:49: | BTC | BTC | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | | | 42.22771375 | 2.48076502 | 0.00000597 | 0 |
| 8b2d7270a7975a77f67955e39f6c308d7d176b40925efbd299c9da16d3eeb9dd | 740609 | 2022-06-13 12:49: | BTC | BTC | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | | | 42.22771375 | 32.22464249 | 0.00112284 | 0 |
| 8b2d7270a7975a77f67955e39f6c308d7d176b40925efbd299c9da16d3eeb9dd | 740609 | 2022-06-13 12:49: | BTC | BTC | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | | | 42.22771375 | 2.52230624 | 0.00000694 | 0 |
| 97f80d02f46271e10a26d53ea4e273321ca8a290f9b024c9214c85d5bb9e7a77 | 740626 | 2022-06-13 15:39: | BTC | BTC | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | | | 37.22756312 | 32.22806312 | 1.04433963 | 1.04433963 |
| 484127f2f9d570202624bc4e7a40ff5b5d83ad4b02d8a88a237e9c79e1395657 | 740628 | 2022-06-13 16:03: | BTC | BTC | C-9175668 | N-87654019 | 123FGi13q9yxdvVce84pSAtwq9DMduNTXE | 1Mm67dcRxPCNcwiaaZ47A42P19WYpdkX3 | | | 0.22623986 | 0.11377275 | 0.10631079 | 0.10631079 |
| d7342185a8f83b39c8d34afc70fa153c7d2aefb4a412aa619a6958c2e4958108 | 740637 | 2022-06-13 17:44: | BTC | BTC | ChipMixer | ChipMixer | bc1q6gnmfxkv3ne8ccmz68zy4439cukq00ex | bc1q52wkzg0pgqpz09chxk9d0zdve8xf4fjk5p | ChipMixer | ChipMixer | 14.335883 | 8 | 0.51747328 | 0.51747328 |
| 4852045adf687db62903c356ce8cb88c2a803d716f3d00b8ea47db12f0a4cb7b | 740664 | 2022-06-13 21:42: | BTC | BTC | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | | | 34.20657756 | 22.97089219 | 0.00086077 | 0 |
| 4852045adf687db62903c356ce8cb88c2a803d716f3d00b8ea47db12f0a4cb7b | 740664 | 2022-06-13 21:42: | BTC | BTC | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | | | 34.20657756 | 1.41040845 | 0.00000332 | 0 |
| f2de65f2e17b6f2a01a76e4408d104835d7342edb054ed7ea7d17c1a369379db | 740677 | 2022-06-14 00:48: | BTC | BTC | ChipMixer | N-87115737 | bc1qj5n4ds3edxscf8z7p6gmxff5lhrt94jsct3m | bc1q0pdg6txe7ml6x25smnznv36kquz5cdgn4 | ChipMixer | | 0.1188344 | 0.03195547 | 0.03195547 | 0.03195547 |
| f2de65f2e17b6f2a01a76e4408d104835d7342edb054ed7ea7d17c1a369379db | 740677 | 2022-06-14 00:48: | BTC | BTC | ChipMixer | N-87115737 | bc1q37ral3cg5tw5ga4820fcc00qq3y0za0ya6 | bc1q0pdg6txe7ml6x25smnznv36kquz5cdgn4 | ChipMixer | | 0.1188344 | 0.01597773 | 0.01597773 | 0.01597773 |
| 817b6efced58a55351fd6417084befaaad3e8b41bf9d5d2797b7ca1b2e0ac5f2 | 740691 | 2022-06-14 02:44: | BTC | BTC | N-87115737 | N-87147455 | bc1q5pc23r02854r909mgt6zjxx25pmckx824s | bc1q9dhvwrm3raw33lda8x5cwtl6uxfqj3fhp6m | | | 0.10189885 | 0.09719962 | 0.02323569 | 0.02323569 |
| a8fb0d8a0da1e5c3c52c6c1b9e05e69a98fd44e837612746fc78dcd2f6326ca6 | 740726 | 2022-06-14 06:56: | BTC | BTC | N-83822213 | ChipMixer | 3QrruKt3zcCRb2YrZ4T3daCLBY9tBD3wAF | bc1qv6lcs87pf386339jaejcdwtz9ma8xnsw2m | | ChipMixer | 4.29085602 | 0.01054402 | 0.00000474 | 0 |
| a8fb0d8a0da1e5c3c52c6c1b9e05e69a98fd44e837612746fc78dcd2f6326ca6 | 740726 | 2022-06-14 06:56: | BTC | BTC | N-83822213 | ChipMixer | 3NouraLCsCK2UaEPqt9nKrr42jakxjyeWB | bc1qv6lcs87pf386339jaejcdwtz9ma8xnsw2m | | ChipMixer | 4.29085602 | 0.01052406 | 0.00000068 | 0 |
| a8fb0d8a0da1e5c3c52c6c1b9e05e69a98fd44e837612746fc78dcd2f6326ca6 | 740726 | 2022-06-14 06:56: | BTC | BTC | N-83822213 | ChipMixer | 34sBdXjbQdb9Km4GPaTakV3FCqudpjBQfh | bc1qv6lcs87pf386339jaejcdwtz9ma8xnsw2m | | ChipMixer | 4.29085602 | 0.01051358 | 0.00001184 | 0 |
| a8fb0d8a0da1e5c3c52c6c1b9e05e69a98fd44e837612746fc78dcd2f6326ca6 | 740726 | 2022-06-14 06:56: | BTC | BTC | N-83822213 | ChipMixer | 3CacswwUZGxeuEowYd9KvAu1WsTpWvDT | bc1qv6lcs87pf386339jaejcdwtz9ma8xnsw2m | | ChipMixer | 4.29085602 | 0.01050624 | 0.00008266 | 0 |
| a8fb0d8a0da1e5c3c52c6c1b9e05e69a98fd44e837612746fc78dcd2f6326ca6 | 740726 | 2022-06-14 06:56: | BTC | BTC | N-83822213 | ChipMixer | 3FmtWZB6ZAH22dnvxzRnCLpeyXkmrPShG | bc1qv6lcs87pf386339jaejcdwtz9ma8xnsw2m | | ChipMixer | 4.29085602 | 0.01046776 | 0.00001644 | 0 |
| a8fb0d8a0da1e5c3c52c6c1b9e05e69a98fd44e837612746fc78dcd2f6326ca6 | 740726 | 2022-06-14 06:56: | BTC | BTC | N-83822213 | ChipMixer | 3QrruKt3zcCRb2YrZ4T3daCLBY9tBD3wAF | bc1qv6lcs87pf386339jaejcdwtz9ma8xnsw2m | | ChipMixer | 4.29085602 | 0.01046777 | 0.00000473 | 0 |
| a8fb0d8a0da1e5c3c52c6c1b9e05e69a98fd44e837612746fc78dcd2f6326ca6 | 740726 | 2022-06-14 06:56: | BTC | BTC | N-83822213 | ChipMixer | 3NouraLCsCK2UaEPqt9nKrr42jakxjyeWB | bc1qv6lcs87pf386339jaejcdwtz9ma8xnsw2m | | ChipMixer | 4.29085602 | 0.01045226 | 0.00000069 | 0 |
| a8fb0d8a0da1e5c3c52c6c1b9e05e69a98fd44e837612746fc78dcd2f6326ca6 | 740726 | 2022-06-14 06:56: | BTC | BTC | N-83822213 | ChipMixer | 3QrruKt3zcCRb2YrZ4T3daCLBY9tBD3wAF | bc1qv6lcs87pf386339jaejcdwtz9ma8xnsw2m | | ChipMixer | 4.29085602 | 0.01044907 | 0.00000477 | 0 |
| a8fb0d8a0da1e5c3c52c6c1b9e05e69a98fd44e837612746fc78dcd2f6326ca6 | 740726 | 2022-06-14 06:56: | BTC | BTC | N-83822213 | ChipMixer | 3Jc325tbyw3Je4YB6y3BpoXagJzdGiZKab | bc1qv6lcs87pf386339jaejcdwtz9ma8xnsw2m | | ChipMixer | 4.29085602 | 0.0104402 | 0.00037233 | 0 |
| a8fb0d8a0da1e5c3c52c6c1b9e05e69a98fd44e837612746fc78dcd2f6326ca6 | 740726 | 2022-06-14 06:56: | BTC | BTC | N-83822213 | ChipMixer | 3NouraLCsCK2UaEPqt9nKrr42jakxjyeWB | bc1qv6lcs87pf386339jaejcdwtz9ma8xnsw2m | | ChipMixer | 4.29085602 | 0.01043097 | 0.0000007 | 0 |
| a8fb0d8a0da1e5c3c52c6c1b9e05e69a98fd44e837612746fc78dcd2f6326ca6 | 740726 | 2022-06-14 06:56: | BTC | BTC | N-83822213 | ChipMixer | 3NouraLCsCK2UaEPqt9nKrr42jakxjyeWB | bc1qv6lcs87pf386339jaejcdwtz9ma8xnsw2m | | ChipMixer | 4.29085602 | 0.01042499 | 0.00000072 | 0 |
| a8fb0d8a0da1e5c3c52c6c1b9e05e69a98fd44e837612746fc78dcd2f6326ca6 | 740726 | 2022-06-14 06:56: | BTC | BTC | N-83822213 | ChipMixer | 3QrruKt3zcCRb2YrZ4T3daCLBY9tBD3wAF | bc1qv6lcs87pf386339jaejcdwtz9ma8xnsw2m | | ChipMixer | 4.29085602 | 0.01042338 | 0.0000048 | 0 |
| a8fb0d8a0da1e5c3c52c6c1b9e05e69a98fd44e837612746fc78dcd2f6326ca6 | 740726 | 2022-06-14 06:56: | BTC | BTC | N-83822213 | ChipMixer | 3Ba6Mv7iEGaTNBf88yVPSh643KubHC2jaB | bc1qv6lcs87pf386339jaejcdwtz9ma8xnsw2m | | ChipMixer | 4.29085602 | 0.01041755 | 0.00000739 | 0 |
| a8fb0d8a0da1e5c3c52c6c1b9e05e69a98fd44e837612746fc78dcd2f6326ca6 | 740726 | 2022-06-14 06:56: | BTC | BTC | N-83822213 | ChipMixer | 3QrruKt3zcCRb2YrZ4T3daCLBY9tBD3wAF | bc1qv6lcs87pf386339jaejcdwtz9ma8xnsw2m | | ChipMixer | 4.29085602 | 0.01040437 | 0.00000485 | 0 |
| a8fb0d8a0da1e5c3c52c6c1b9e05e69a98fd44e837612746fc78dcd2f6326ca6 | 740726 | 2022-06-14 06:56: | BTC | BTC | N-83822213 | ChipMixer | 34sBdXjbQdb9Km4GPaTakV3FCqudpjBQfh | bc1qv6lcs87pf386339jaejcdwtz9ma8xnsw2m | | ChipMixer | 4.29085602 | 0.01038438 | 0.0000126 | 0 |
| a8fb0d8a0da1e5c3c52c6c1b9e05e69a98fd44e837612746fc78dcd2f6326ca6 | 740726 | 2022-06-14 06:56: | BTC | BTC | N-83822213 | ChipMixer | 32nBuAU7sjP2UueCiGKDetFZdHxyjYxG69 | bc1qv6lcs87pf386339jaejcdwtz9ma8xnsw2m | | ChipMixer | 4.29085602 | 0.01036807 | 0.00000354 | 0 |
| a8fb0d8a0da1e5c3c52c6c1b9e05e69a98fd44e837612746fc78dcd2f6326ca6 | 740726 | 2022-06-14 06:56: | BTC | BTC | N-83822213 | ChipMixer | 3QrruKt3zcCRb2YrZ4T3daCLBY9tBD3wAF | bc1qv6lcs87pf386339jaejcdwtz9ma8xnsw2m | | ChipMixer | 4.29085602 | 0.01036807 | 0.00000487 | 0 |
| a8fb0d8a0da1e5c3c52c6c1b9e05e69a98fd44e837612746fc78dcd2f6326ca6 | 740726 | 2022-06-14 06:56: | BTC | BTC | N-83822213 | ChipMixer | 32nBuAU7sjP2UueCiGKDetFZdHxyjYxG69 | bc1qv6lcs87pf386339jaejcdwtz9ma8xnsw2m | | ChipMixer | 4.29085602 | 0.01036807 | 0.00000372 | 0 |
| a8fb0d8a0da1e5c3c52c6c1b9e05e69a98fd44e837612746fc78dcd2f6326ca6 | 740726 | 2022-06-14 06:56: | BTC | BTC | N-83822213 | ChipMixer | 3C9HLvBmeP3TJ9xW8ECLECkjRU2UG5wr | bc1qv6lcs87pf386339jaejcdwtz9ma8xnsw2m | | ChipMixer | 4.29085602 | 0.01032572 | 0.00005688 | 0 |
| a8fb0d8a0da1e5c3c52c6c1b9e05e69a98fd44e837612746fc78dcd2f6326ca6 | 740726 | 2022-06-14 06:56: | BTC | BTC | N-83822213 | ChipMixer | 3K6PfQqSmphBCR7PxZJ961iSMYTZmyoG | bc1qv6lcs87pf386339jaejcdwtz9ma8xnsw2m | | ChipMixer | 4.29085602 | 0.01032152 | 0.01032152 | 0.01032152 |
| a8fb0d8a0da1e5c3c52c6c1b9e05e69a98fd44e837612746fc78dcd2f6326ca6 | 740726 | 2022-06-14 06:56: | BTC | BTC | N-83822213 | ChipMixer | 3CacswwUZGxeuEowYd9KvAu1WsTpWvDT | bc1qv6lcs87pf386339jaejcdwtz9ma8xnsw2m | | ChipMixer | 4.29085602 | 0.01032143 | 0.00008848 | 0 |
| a8fb0d8a0da1e5c3c52c6c1b9e05e69a98fd44e837612746fc78dcd2f6326ca6 | 740726 | 2022-06-14 06:56: | BTC | BTC | N-83822213 | ChipMixer | 3QrruKt3zcCRb2YrZ4T3daCLBY9tBD3wAF | bc1qv6lcs87pf386339jaejcdwtz9ma8xnsw2m | | ChipMixer | 4.29085602 | 0.01026838 | 0.00000484 | 0 |
| a8fb0d8a0da1e5c3c52c6c1b9e05e69a98fd44e837612746fc78dcd2f6326ca6 | 740726 | 2022-06-14 06:56: | BTC | BTC | N-83822213 | ChipMixer | 34sBdXjbQdb9Km4GPaTakV3FCqudpjBQfh | bc1qv6lcs87pf386339jaejcdwtz9ma8xnsw2m | | ChipMixer | 4.29085602 | 0.01025982 | 0.00001349 | 0 |
| a8fb0d8a0da1e5c3c52c6c1b9e05e69a98fd44e837612746fc78dcd2f6326ca6 | 740726 | 2022-06-14 06:56: | BTC | BTC | N-83822213 | ChipMixer | 351NRDCp9Ez5nASHqDrezNhdPTzKuYvuN | bc1qv6lcs87pf386339jaejcdwtz9ma8xnsw2m | | ChipMixer | 4.29085602 | 0.01025843 | 0.00005152 | 0 |
| a8fb0d8a0da1e5c3c52c6c1b9e05e69a98fd44e837612746fc78dcd2f6326ca6 | 740726 | 2022-06-14 06:56: | BTC | BTC | N-83822213 | ChipMixer | 3CacswwUZGxeuEowYd9KvAu1WsTpWvDT | bc1qv6lcs87pf386339jaejcdwtz9ma8xnsw2m | | ChipMixer | 4.29085602 | 0.01025777 | 0.00009729 | 0 |
| a8fb0d8a0da1e5c3c52c6c1b9e05e69a98fd44e837612746fc78dcd2f6326ca6 | 740726 | 2022-06-14 06:56: | BTC | BTC | N-83822213 | ChipMixer | 32nBuAU7sjP2UueCiGKDetFZdHxyjYxG69 | bc1qv6lcs87pf386339jaejcdwtz9ma8xnsw2m | | ChipMixer | 4.29085602 | 0.01025072 | 0.00000383 | 0 |
| a8fb0d8a0da1e5c3c52c6c1b9e05e69a98fd44e837612746fc78dcd2f6326ca6 | 740726 | 2022-06-14 06:56: | BTC | BTC | N-83822213 | ChipMixer | 3QrruKt3zcCRb2YrZ4T3daCLBY9tBD3wAF | bc1qv6lcs87pf386339jaejcdwtz9ma8xnsw2m | | ChipMixer | 4.29085602 | 0.01022119 | 0.00000485 | 0 |
| a8fb0d8a0da1e5c3c52c6c1b9e05e69a98fd44e837612746fc78dcd2f6326ca6 | 740726 | 2022-06-14 06:56: | BTC | BTC | N-83822213 | ChipMixer | 3QrruKt3zcCRb2YrZ4T3daCLBY9tBD3wAF | bc1qv6lcs87pf386339jaejcdwtz9ma8xnsw2m | | ChipMixer | 4.29085602 | 0.01016996 | 0.00000487 | 0 |
| a8fb0d8a0da1e5c3c52c6c1b9e05e69a98fd44e837612746fc78dcd2f6326ca6 | 740726 | 2022-06-14 06:56: | BTC | BTC | N-83822213 | ChipMixer | 3QrruKt3zcCRb2YrZ4T3daCLBY9tBD3wAF | bc1qv6lcs87pf386339jaejcdwtz9ma8xnsw2m | | ChipMixer | 4.29085602 | 0.01016868 | 0.00000493 | 0 |
| a8fb0d8a0da1e5c3c52c6c1b9e05e69a98fd44e837612746fc78dcd2f6326ca6 | 740726 | 2022-06-14 06:56: | BTC | BTC | N-83822213 | ChipMixer | 3Ba6Mv7iEGaTNBf88yVPSh643KubHC2jaB | bc1qv6lcs87pf386339jaejcdwtz9ma8xnsw2m | | ChipMixer | 4.29085602 | 0.0101683 | 0.00000743 | 0 |
| a8fb0d8a0da1e5c3c52c6c1b9e05e69a98fd44e837612746fc78dcd2f6326ca6 | 740726 | 2022-06-14 06:56: | BTC | BTC | N-83822213 | ChipMixer | 38dM7KAWfVQ83gfzkJv4WDb2gGrxTgRYd7 | bc1qv6lcs87pf386339jaejcdwtz9ma8xnsw2m | | ChipMixer | 4.29085602 | 0.01016232 | 0.01016232 | 0.01016232 |
| a8fb0d8a0da1e5c3c52c6c1b9e05e69a98fd44e837612746fc78dcd2f6326ca6 | 740726 | 2022-06-14 06:56: | BTC | BTC | N-83822213 | ChipMixer | 3CacswwUZGxeuEowYd9KvAu1WsTpWvDT | bc1qv6lcs87pf386339jaejcdwtz9ma8xnsw2m | | ChipMixer | 4.29085602 | 0.01015776 | 0.00010677 | 0 |
| a8fb0d8a0da1e5c3c52c6c1b9e05e69a98fd44e837612746fc78dcd2f6326ca6 | 740726 | 2022-06-14 06:56: | BTC | BTC | N-83822213 | ChipMixer | 3QrruKt3zcCRb2YrZ4T3daCLBY9tBD3wAF | bc1qv6lcs87pf386339jaejcdwtz9ma8xnsw2m | | ChipMixer | 4.29085602 | 0.01015435 | 0.00000497 | 0 |
| a8fb0d8a0da1e5c3c52c6c1b9e05e69a98fd44e837612746fc78dcd2f6326ca6 | 740726 | 2022-06-14 06:56: | BTC | BTC | N-83822213 | ChipMixer | 3NouraLCsCK2UaEPqt9nKrr42jakxjyeWB | bc1qv6lcs87pf386339jaejcdwtz9ma8xnsw2m | | ChipMixer | 4.29085602 | 0.01014616 | 0.00000069 | 0 |
| a8fb0d8a0da1e5c3c52c6c1b9e05e69a98fd44e837612746fc78dcd2f6326ca6 | 740726 | 2022-06-14 06:56: | BTC | BTC | N-83822213 | ChipMixer | 351NRDCp9Ez5nASHqDrezNhdPTzKuYvuN | bc1qv6lcs87pf386339jaejcdwtz9ma8xnsw2m | | ChipMixer | 4.29085602 | 0.01013972 | 0.00005921 | 0 |
| a8fb0d8a0da1e5c3c52c6c1b9e05e69a98fd44e837612746fc78dcd2f6326ca6 | 740726 | 2022-06-14 06:56: | BTC | BTC | N-83822213 | ChipMixer | 3NouraLCsCK2UaEPqt9nKrr42jakxjyeWB | bc1qv6lcs87pf386339jaejcdwtz9ma8xnsw2m | | ChipMixer | 4.29085602 | 0.0101333 | 0.00000071 | 0 |
| a8fb0d8a0da1e5c3c52c6c1b9e05e69a98fd44e837612746fc78dcd2f6326ca6 | 740726 | 2022-06-14 06:56: | BTC | BTC | N-83822213 | ChipMixer | 3N2PrkUWTmveK17rMKRVTBCFsUW1iGCN | bc1qv6lcs87pf386339jaejcdwtz9ma8xnsw2m | | ChipMixer | 4.29085602 | 0.01011724 | 0.00002926 | 0 |
| a8fb0d8a0da1e5c3c52c6c1b9e05e69a98fd44e837612746fc78dcd2f6326ca6 | 740726 | 2022-06-14 06:56: | BTC | BTC | N-83822213 | ChipMixer | 3Ba6Mv7iEGaTNBf88yVPSh643KubHC2jaB | bc1qv6lcs87pf386339jaejcdwtz9ma8xnsw2m | | ChipMixer | 4.29085602 | 0.01005807 | 0.00000768 | 0 |
| a8fb0d8a0da1e5c3c52c6c1b9e05e69a98fd44e837612746fc78dcd2f6326ca6 | 740726 | 2022-06-14 06:56: | BTC | BTC | N-83822213 | ChipMixer | 32nBuAU7sjP2UueCiGKDetFZdHxyjYxG69 | bc1qv6lcs87pf386339jaejcdwtz9ma8xnsw2m | | ChipMixer | 4.29085602 | 0.01004143 | 0.00000388 | 0 |
| a8fb0d8a0da1e5c3c52c6c1b9e05e69a98fd44e837612746fc78dcd2f6326ca6 | 740726 | 2022-06-14 06:56: | BTC | BTC | N-83822213 | ChipMixer | 32nBuAU7sjP2UueCiGKDetFZdHxyjYxG69 | bc1qv6lcs87pf386339jaejcdwtz9ma8xnsw2m | | ChipMixer | 4.29085602 | 0.0100321 | 0.00000408 | 0 |
| a8fb0d8a0da1e5c3c52c6c1b9e05e69a98fd44e837612746fc78dcd2f6326ca6 | 740726 | 2022-06-14 06:56: | BTC | BTC | N-83822213 | ChipMixer | 34sBdXjbQdb9Km4GPaTakV3FCqudpjBQfh | bc1qv6lcs87pf386339jaejcdwtz9ma8xnsw2m | | ChipMixer | 4.29085602 | 0.01000479 | 0.00001419 | 0 |
| a8fb0d8a0da1e5c3c52c6c1b9e05e69a98fd44e837612746fc78dcd2f6326ca6 | 740726 | 2022-06-14 06:56: | BTC | BTC | N-83822213 | ChipMixer | 3NouraLCsCK2UaEPqt9nKrr42jakxjyeWB | bc1qv6lcs87pf386339jaejcdwtz9ma8xnsw2m | | ChipMixer | 4.29085602 | 0.00998644 | 0.0000007 | 0 |
| a8fb0d8a0da1e5c3c52c6c1b9e05e69a98fd44e837612746fc78dcd2f6326ca6 | 740726 | 2022-06-14 06:56: | BTC | BTC | N-83822213 | ChipMixer | 3LGJNHfrJJWe5x7PevR8uCC4VjdGnNzgFd | bc1qv6lcs87pf386339jaejcdwtz9ma8xnsw2m | | ChipMixer | 4.29085602 | 0.00997937 | 0.00997937 | 0 |
| a8fb0d8a0da1e5c3c52c6c1b9e05e69a98fd44e837612746fc78dcd2f6326ca6 | 740726 | 2022-06-14 06:56: | BTC | BTC | N-83822213 | ChipMixer | 3NouraLCsCK2UaEPqt9nKrr42jakxjyeWB | bc1qv6lcs87pf386339jaejcdwtz9ma8xnsw2m | | ChipMixer | 4.29085602 | 0.0099695 | 0.00000072 | 0 |
| a8fb0d8a0da1e5c3c52c6c1b9e05e69a98fd44e837612746fc78dcd2f6326ca6 | 740726 | 2022-06-14 06:56: | BTC | BTC | N-83822213 | ChipMixer | 3QrruKt3zcCRb2YrZ4T3daCLBY9tBD3wAF | bc1qv6lcs87pf386339jaejcdwtz9ma8xnsw2m | | ChipMixer | 4.29085602 | 0.0099693 | 0.00000486 | 0 |
| a8fb0d8a0da1e5c3c52c6c1b9e05e69a98fd44e837612746fc78dcd2f6326ca6 | 740726 | 2022-06-14 06:56: | BTC | BTC | N-83822213 | ChipMixer | 3QrruKt3zcCRb2YrZ4T3daCLBY9tBD3wAF | bc1qv6lcs87pf386339jaejcdwtz9ma8xnsw2m | | ChipMixer | 4.29085602 | 0.0099693 | 0.00000492 | 0 |
| a8fb0d8a0da1e5c3c52c6c1b9e05e69a98fd44e837612746fc78dcd2f6326ca6 | 740726 | 2022-06-14 06:56: | BTC | BTC | N-83822213 | ChipMixer | 3FmtWZB6ZAH22dnvxzRnCLpeyXkmrPShG | bc1qv6lcs87pf386339jaejcdwtz9ma8xnsw2m | | ChipMixer | 4.29085602 | 0.0099693 | 0.00001604 | 0 |
| a8fb0d8a0da1e5c3c52c6c1b9e05e69a98fd44e837612746fc78dcd2f6326ca6 | 740726 | 2022-06-14 06:56: | BTC | BTC | N-83822213 | ChipMixer | 3C9HLvBmeP3TJ9xW8ECLECkjRU2UG5wr | bc1qv6lcs87pf386339jaejcdwtz9ma8xnsw2m | | ChipMixer | 4.29085602 | 0.0099693 | 0.00006075 | 0 |
| a8fb0d8a0da1e5c3c52c6c1b9e05e69a98fd44e837612746fc78dcd2f6326ca6 | 740726 | 2022-06-14 06:56: | BTC | BTC | N-83822213 | ChipMixer | 3QrruKt3zcCRb2YrZ4T3daCLBY9tBD3wAF | bc1qv6lcs87pf386339jaejcdwtz9ma8xnsw2m | | ChipMixer | 4.29085602 | 0.00996929 | 0.00000498 | 0 |
| a8fb0d8a0da1e5c3c52c6c1b9e05e69a98fd44e837612746fc78dcd2f6326ca6 | 740726 | 2022-06-14 06:56: | BTC | BTC | N-83822213 | ChipMixer | 34sBdXjbQdb9Km4GPaTakV3FCqudpjBQfh | bc1qv6lcs87pf386339jaejcdwtz9ma8xnsw2m | | ChipMixer | 4.29085602 | 0.0099693 | 0.0000157 | 0 |
| a8fb0d8a0da1e5c3c52c6c1b9e05e69a98fd44e837612746fc78dcd2f6326ca6 | 740726 | 2022-06-14 06:56: | BTC | BTC | N-83822213 | ChipMixer | 3FmtWZB6ZAH22dnvxzRnCLpeyXkmrPShG | bc1qv6lcs87pf386339jaejcdwtz9ma8xnsw2m | | ChipMixer | 4.29085602 | 0.0099693 | 0.00001728 | 0 |
| a8fb0d8a0da1e5c3c52c6c1b9e05e69a98fd44e837612746fc78dcd2f6326ca6 | 740726 | 2022-06-14 06:56: | BTC | BTC | N-83822213 | ChipMixer | 3QrruKt3zcCRb2YrZ4T3daCLBY9tBD3wAF | bc1qv6lcs87pf386339jaejcdwtz9ma8xnsw2m | | ChipMixer | 4.29085602 | 0.0099693 | 0.00000505 | 0 |
| a8fb0d8a0da1e5c3c52c6c1b9e05e69a98fd44e837612746fc78dcd2f6326ca6 | 740726 | 2022-06-14 06:56: | BTC | BTC | N-83822213 | ChipMixer | 3QrruKt3zcCRb2YrZ4T3daCLBY9tBD3wAF | bc1qv6lcs87pf386339jaejcdwtz9ma8xnsw2m | | ChipMixer | 4.29085602 | 0.0099693 | 0.00000512 | 0 |
| a8fb0d8a0da1e5c3c52c6c1b9e05e69a98fd44e837612746fc78dcd2f6326ca6 | 740726 | 2022-06-14 06:56: | BTC | BTC | N-83822213 | ChipMixer | 3QrruKt3zcCRb2YrZ4T3daCLBY9tBD3wAF | bc1qv6lcs87pf386339jaejcdwtz9ma8xnsw2m | | ChipMixer | 4.29085602 | 0.0099693 | 0.00000519 | 0 |
| a8fb0d8a0da1e5c3c52c6c1b9e05e69a98fd44e837612746fc78dcd2f6326ca6 | 740726 | 2022-06-14 06:56: | BTC | BTC | N-83822213 | ChipMixer | 3QrruKt3zcCRb2YrZ4T3daCLBY9tBD3wAF | bc1qv6lcs87pf386339jaejcdwtz9ma8xnsw2m | | ChipMixer | 4.29085602 | 0.0099693 | 0.00000526 | 0 |
| a8fb0d8a0da1e5c3c52c6c1b9e05e69a98fd44e837612746fc78dcd2f6326ca6 | 740726 | 2022-06-14 06:56: | BTC | BTC | N-83822213 | ChipMixer | 3QrruKt3zcCRb2YrZ4T3daCLBY9tBD3wAF | bc1qv6lcs87pf386339jaejcdwtz9ma8xnsw2m | | ChipMixer | 4.29085602 | 0.0099693 | 0.00000533 | 0 |
| a8fb0d8a0da1e5c3c52c6c1b9e05e69a98fd44e837612746fc78dcd2f6326ca6 | 740726 | 2022-06-14 06:56: | BTC | BTC | N-83822213 | ChipMixer | 3C9HLvBmeP3TJ9xW8ECLECkjRU2UG5wr | bc1qv6lcs87pf386339jaejcdwtz9ma8xnsw2m | | ChipMixer | 4.29085602 | 0.0099693 | 0.00006996 | 0 |
| a8fb0d8a0da1e5c3c52c6c1b9e05e69a98fd44e837612746fc78dcd2f6326ca6 | 740726 | 2022-06-14 06:56: | BTC | BTC | N-83822213 | ChipMixer | 3QrruKt3zcCRb2YrZ4T3daCLBY9tBD3wAF | bc1qv6lcs87pf386339jaejcdwtz9ma8xnsw2m | | ChipMixer | 4.29085602 | 0.0099693 | 0.0000054 | 0 |
| a8fb0d8a0da1e5c3c52c6c1b9e05e69a98fd44e837612746fc78dcd2f6326ca6 | 740726 | 2022-06-14 06:56: | BTC | BTC | N-83822213 | ChipMixer | 3C9HLvBmeP3TJ9xW8ECLECkjRU2UG5wr | bc1qv6lcs87pf386339jaejcdwtz9ma8xnsw2m | | ChipMixer | 4.29085602 | 0.0099693 | 0.00008143 | 0 |
| a8fb0d8a0da1e5c3c52c6c1b9e05e69a98fd44e837612746fc78dcd2f6326ca6 | 740726 | 2022-06-14 06:56: | BTC | BTC | N-83822213 | ChipMixer | 3QrruKt3zcCRb2YrZ4T3daCLBY9tBD3wAF | bc1qv6lcs87pf386339jaejcdwtz9ma8xnsw2m | | ChipMixer | 4.29085602 | 0.0099693 | 0.00000548 | 0 |
| a8fb0d8a0da1e5c3c52c6c1b9e05e69a98fd44e837612746fc78dcd2f6326ca6 | 740726 | 2022-06-14 06:56: | BTC | BTC | N-83822213 | ChipMixer | 3QrruKt3zcCRb2YrZ4T3daCLBY9tBD3wAF | bc1qv6lcs87pf386339jaejcdwtz9ma8xnsw2m | | ChipMixer | 4.29085602 | 0.0099693 | 0.00000556 | 0 |
| 2e7c042658a89758345654249c4bd22492ed595976aa6a09d1b919f49c17fd1c | 740726 | 2022-06-14 06:56: | BTC | BTC | N-83822213 | ChipMixer | 3QrruKt3zcCRb2YrZ4T3daCLBY9tBD3wAF | bc1qv6lcs87pf386339jaejcdwtz9ma8xnsw2m | | ChipMixer | 3.72935692 | 0.00996159 | 0.00000563 | 0 |
| 2e7c042658a89758345654249c4bd22492ed595976aa6a09d1b919f49c17fd1c | 740726 | 2022-06-14 06:56: | BTC | BTC | N-83822213 | ChipMixer | 3QrruKt3zcCRb2YrZ4T3daCLBY9tBD3wAF | bc1qv6lcs87pf386339jaejcdwtz9ma8xnsw2m | | ChipMixer | 3.72935692 | 0.00996158 | 0.00000572 | 0 |
| 2e7c042658a89758345654249c4bd22492ed595976aa6a09d1b919f49c17fd1c | 740726 | 2022-06-14 06:56: | BTC | BTC | N-83822213 | ChipMixer | 3QrruKt3zcCRb2YrZ4T3daCLBY9tBD3wAF | bc1qv6lcs87pf386339jaejcdwtz9ma8xnsw2m | | ChipMixer | 3.72935692 | 0.00996158 | 0.0000058 | 0 |
| 2e7c042658a89758345654249c4bd22492ed595976aa6a09d1b919f49c17fd1c | 740726 | 2022-06-14 06:56: | BTC | BTC | N-83822213 | ChipMixer | 3QrruKt3zcCRb2YrZ4T3daCLBY9tBD3wAF | bc1qv6lcs87pf386339jaejcdwtz9ma8xnsw2m | | ChipMixer | 3.72935692 | 0.00996159 | 0.00000589 | 0 |
| 2e7c042658a89758345654249c4bd22492ed595976aa6a09d1b919f49c17fd1c | 740726 | 2022-06-14 06:56: | BTC | BTC | N-83822213 | ChipMixer | 3J2CoWFx6ByQzcpX9edmDHJuxNJUS77LC | bc1qv6lcs87pf386339jaejcdwtz9ma8xnsw2m | | ChipMixer | 3.72935692 | 0.00996159 | 0.00037962 | 0 |

Cryptsy-to-Binance-Top-5-19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5
DoF Pro Rata Outputs

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2e7c042658a89758345654249c4bd22492ed595976aa6a09d1b919f49c17fd1c | 740726 | 2022-06-14 06:56::BTC | BTC | N-83822213 | ChipMixer | 3QrruKt3zcCRb2YrZ4T3daCLBY9tBD3wAF | bc1qv6lcs87pf386339jaejcdwtz9ma8xnsw2m | | ChipMixer | | 3.72935692 | 0.00996158 | 0.00629846 | 0 |
| 2e7c042658a89758345654249c4bd22492ed595976aa6a09d1b919f49c17fd1c | 740726 | 2022-06-14 06:56::BTC | BTC | N-83822213 | ChipMixer | 3FmtWZB6ZAH22dnvxzRnCLpeyXkmrPShG | bc1qv6lcs87pf386339jaejcdwtz9ma8xnsw2m | | ChipMixer | | 3.72935692 | 0.00996159 | 0.00001868 | 0 |
| 2e7c042658a89758345654249c4bd22492ed595976aa6a09d1b919f49c17fd1c | 740726 | 2022-06-14 06:56::BTC | BTC | N-83822213 | ChipMixer | 3Ba6Mv7iEGaTNBf88yVPSh643KubHC2jaB | bc1qv6lcs87pf386339jaejcdwtz9ma8xnsw2m | | ChipMixer | | 3.72935692 | 0.00996159 | 0.00000796 | 0 |
| 2e7c042658a89758345654249c4bd22492ed595976aa6a09d1b919f49c17fd1c | 740726 | 2022-06-14 06:56::BTC | BTC | N-83822213 | ChipMixer | 3QrruKt3zcCRb2YrZ4T3daCLBY9tBD3wAF | bc1qv6lcs87pf386339jaejcdwtz9ma8xnsw2m | | ChipMixer | | 3.72935692 | 0.00996159 | 0.00996159 | 0 |
| 2e7c042658a89758345654249c4bd22492ed595976aa6a09d1b919f49c17fd1c | 740726 | 2022-06-14 06:56::BTC | BTC | N-83822213 | ChipMixer | 3QrruKt3zcCRb2YrZ4T3daCLBY9tBD3wAF | bc1qv6lcs87pf386339jaejcdwtz9ma8xnsw2m | | ChipMixer | | 3.72935692 | 0.00996159 | 0.00996159 | 0 |
| 2e7c042658a89758345654249c4bd22492ed595976aa6a09d1b919f49c17fd1c | 740726 | 2022-06-14 06:56::BTC | BTC | N-83822213 | ChipMixer | 3QrruKt3zcCRb2YrZ4T3daCLBY9tBD3wAF | bc1qv6lcs87pf386339jaejcdwtz9ma8xnsw2m | | ChipMixer | | 3.72935692 | 0.00996159 | 0.00996159 | 0 |
| 2e7c042658a89758345654249c4bd22492ed595976aa6a09d1b919f49c17fd1c | 740726 | 2022-06-14 06:56::BTC | BTC | N-83822213 | ChipMixer | 3QrruKt3zcCRb2YrZ4T3daCLBY9tBD3wAF | bc1qv6lcs87pf386339jaejcdwtz9ma8xnsw2m | | ChipMixer | | 3.72935692 | 0.00996158 | 0.00996158 | 0 |
| 2e7c042658a89758345654249c4bd22492ed595976aa6a09d1b919f49c17fd1c | 740726 | 2022-06-14 06:56::BTC | BTC | N-83822213 | ChipMixer | 3QrruKt3zcCRb2YrZ4T3daCLBY9tBD3wAF | bc1qv6lcs87pf386339jaejcdwtz9ma8xnsw2m | | ChipMixer | | 3.72935692 | 0.00996159 | 0.00996159 | 0 |
| 2e7c042658a89758345654249c4bd22492ed595976aa6a09d1b919f49c17fd1c | 740726 | 2022-06-14 06:56::BTC | BTC | N-83822213 | ChipMixer | 3QrruKt3zcCRb2YrZ4T3daCLBY9tBD3wAF | bc1qv6lcs87pf386339jaejcdwtz9ma8xnsw2m | | ChipMixer | | 3.72935692 | 0.00996159 | 0.00996159 | 0 |
| 2e7c042658a89758345654249c4bd22492ed595976aa6a09d1b919f49c17fd1c | 740726 | 2022-06-14 06:56::BTC | BTC | N-83822213 | ChipMixer | 3QrruKt3zcCRb2YrZ4T3daCLBY9tBD3wAF | bc1qv6lcs87pf386339jaejcdwtz9ma8xnsw2m | | ChipMixer | | 3.72935692 | 0.00996159 | 0.00996159 | 0 |
| 2e7c042658a89758345654249c4bd22492ed595976aa6a09d1b919f49c17fd1c | 740726 | 2022-06-14 06:56::BTC | BTC | N-83822213 | ChipMixer | 3QrruKt3zcCRb2YrZ4T3daCLBY9tBD3wAF | bc1qv6lcs87pf386339jaejcdwtz9ma8xnsw2m | | ChipMixer | | 3.72935692 | 0.00996158 | 0.00996158 | 0 |
| 2e7c042658a89758345654249c4bd22492ed595976aa6a09d1b919f49c17fd1c | 740726 | 2022-06-14 06:56::BTC | BTC | N-83822213 | ChipMixer | 3QrruKt3zcCRb2YrZ4T3daCLBY9tBD3wAF | bc1qv6lcs87pf386339jaejcdwtz9ma8xnsw2m | | ChipMixer | | 3.72935692 | 0.00996159 | 0.00996159 | 0 |
| 2e7c042658a89758345654249c4bd22492ed595976aa6a09d1b919f49c17fd1c | 740726 | 2022-06-14 06:56::BTC | BTC | N-83822213 | ChipMixer | 3QrruKt3zcCRb2YrZ4T3daCLBY9tBD3wAF | bc1qv6lcs87pf386339jaejcdwtz9ma8xnsw2m | | ChipMixer | | 3.72935692 | 0.00996158 | 0.00996158 | 0 |
| 2e7c042658a89758345654249c4bd22492ed595976aa6a09d1b919f49c17fd1c | 740726 | 2022-06-14 06:56::BTC | BTC | N-83822213 | ChipMixer | 37jps2M6Bkjd46vfeWyXq7iGiLX4WaPQre | bc1qv6lcs87pf386339jaejcdwtz9ma8xnsw2m | | ChipMixer | | 3.72935692 | 0.00996159 | 0.00041472 | 0 |
| 2e7c042658a89758345654249c4bd22492ed595976aa6a09d1b919f49c17fd1c | 740726 | 2022-06-14 06:56::BTC | BTC | N-83822213 | ChipMixer | 3QrruKt3zcCRb2YrZ4T3daCLBY9tBD3wAF | bc1qv6lcs87pf386339jaejcdwtz9ma8xnsw2m | | ChipMixer | | 3.72935692 | 0.00996158 | 0.00996158 | 0 |
| 2e7c042658a89758345654249c4bd22492ed595976aa6a09d1b919f49c17fd1c | 740726 | 2022-06-14 06:56::BTC | BTC | N-83822213 | ChipMixer | 3QrruKt3zcCRb2YrZ4T3daCLBY9tBD3wAF | bc1qv6lcs87pf386339jaejcdwtz9ma8xnsw2m | | ChipMixer | | 3.72935692 | 0.00996158 | 0.00996158 | 0 |
| 2e7c042658a89758345654249c4bd22492ed595976aa6a09d1b919f49c17fd1c | 740726 | 2022-06-14 06:56::BTC | BTC | N-83822213 | ChipMixer | 37jps2M6Bkjd46vfeWyXq7iGiLX4WaPQre | bc1qv6lcs87pf386339jaejcdwtz9ma8xnsw2m | | ChipMixer | | 3.72935692 | 0.00996159 | 0.00059895 | 0 |
| 2e7c042658a89758345654249c4bd22492ed595976aa6a09d1b919f49c17fd1c | 740726 | 2022-06-14 06:56::BTC | BTC | N-83822213 | ChipMixer | 3NouraLCsCK2UaEPqt9nKrr42jakxjyeWB | bc1qv6lcs87pf386339jaejcdwtz9ma8xnsw2m | | ChipMixer | | 3.72935692 | 0.00996158 | 0.00000073 | 0 |
| 2e7c042658a89758345654249c4bd22492ed595976aa6a09d1b919f49c17fd1c | 740726 | 2022-06-14 06:56::BTC | BTC | N-83822213 | ChipMixer | 3QrruKt3zcCRb2YrZ4T3daCLBY9tBD3wAF | bc1qv6lcs87pf386339jaejcdwtz9ma8xnsw2m | | ChipMixer | | 3.72935692 | 0.00996159 | 0.00996159 | 0 |
| 2e7c042658a89758345654249c4bd22492ed595976aa6a09d1b919f49c17fd1c | 740726 | 2022-06-14 06:56::BTC | BTC | N-83822213 | ChipMixer | 3C9HLvBmeP3TJ9xW8ECLECkjRU2UG5wn | bc1qv6lcs87pf386339jaejcdwtz9ma8xnsw2m | | ChipMixer | | 3.72935692 | 0.00996158 | 0.00009591 | 0 |
| 2e7c042658a89758345654249c4bd22492ed595976aa6a09d1b919f49c17fd1c | 740726 | 2022-06-14 06:56::BTC | BTC | N-83822213 | ChipMixer | 3C9HLvBmeP3TJ9xW8ECLECkjRU2UG5wn | bc1qv6lcs87pf386339jaejcdwtz9ma8xnsw2m | | ChipMixer | | 3.72935692 | 0.00996159 | 0.00011472 | 0 |
| 2e7c042658a89758345654249c4bd22492ed595976aa6a09d1b919f49c17fd1c | 740726 | 2022-06-14 06:56::BTC | BTC | N-83822213 | ChipMixer | 3QrruKt3zcCRb2YrZ4T3daCLBY9tBD3wAF | bc1qv6lcs87pf386339jaejcdwtz9ma8xnsw2m | | ChipMixer | | 3.72935692 | 0.00996158 | 0.00996158 | 0 |
| 2e7c042658a89758345654249c4bd22492ed595976aa6a09d1b919f49c17fd1c | 740726 | 2022-06-14 06:56::BTC | BTC | N-83822213 | ChipMixer | 32nBuAU7sjP2UueCiGKDetFZdHxyjYxG69 | bc1qv6lcs87pf386339jaejcdwtz9ma8xnsw2m | | ChipMixer | | 3.72935692 | 0.00996159 | 0.00000426 | 0 |
| 2e7c042658a89758345654249c4bd22492ed595976aa6a09d1b919f49c17fd1c | 740726 | 2022-06-14 06:56::BTC | BTC | N-83822213 | ChipMixer | 3C9HLvBmeP3TJ9xW8ECLECkjRU2UG5wn | bc1qv6lcs87pf386339jaejcdwtz9ma8xnsw2m | | ChipMixer | | 3.72935692 | 0.00996158 | 0.00013968 | 0 |
| 2e7c042658a89758345654249c4bd22492ed595976aa6a09d1b919f49c17fd1c | 740726 | 2022-06-14 06:56::BTC | BTC | N-83822213 | ChipMixer | 3QrruKt3zcCRb2YrZ4T3daCLBY9tBD3wAF | bc1qv6lcs87pf386339jaejcdwtz9ma8xnsw2m | | ChipMixer | | 3.72935692 | 0.00996159 | 0.00996159 | 0 |
| 2e7c042658a89758345654249c4bd22492ed595976aa6a09d1b919f49c17fd1c | 740726 | 2022-06-14 06:56::BTC | BTC | N-83822213 | ChipMixer | 3QrruKt3zcCRb2YrZ4T3daCLBY9tBD3wAF | bc1qv6lcs87pf386339jaejcdwtz9ma8xnsw2m | | ChipMixer | | 3.72935692 | 0.00996159 | 0.00996159 | 0 |
| 2e7c042658a89758345654249c4bd22492ed595976aa6a09d1b919f49c17fd1c | 740726 | 2022-06-14 06:56::BTC | BTC | N-83822213 | ChipMixer | 3C9HLvBmeP3TJ9xW8ECLECkjRU2UG5wn | bc1qv6lcs87pf386339jaejcdwtz9ma8xnsw2m | | ChipMixer | | 3.72935692 | 0.00996158 | 0.00017378 | 0 |
| 2e7c042658a89758345654249c4bd22492ed595976aa6a09d1b919f49c17fd1c | 740726 | 2022-06-14 06:56::BTC | BTC | N-83822213 | ChipMixer | 3QrruKt3zcCRb2YrZ4T3daCLBY9tBD3wAF | bc1qv6lcs87pf386339jaejcdwtz9ma8xnsw2m | | ChipMixer | | 3.72935692 | 0.00996158 | 0.00996158 | 0 |
| 2e7c042658a89758345654249c4bd22492ed595976aa6a09d1b919f49c17fd1c | 740726 | 2022-06-14 06:56::BTC | BTC | N-83822213 | ChipMixer | 3QrruKt3zcCRb2YrZ4T3daCLBY9tBD3wAF | bc1qv6lcs87pf386339jaejcdwtz9ma8xnsw2m | | ChipMixer | | 3.72935692 | 0.00996159 | 0.00996159 | 0 |
| 2e7c042658a89758345654249c4bd22492ed595976aa6a09d1b919f49c17fd1c | 740726 | 2022-06-14 06:56::BTC | BTC | N-83822213 | ChipMixer | 3NouraLCsCK2UaEPqt9nKrr42jakxjyeWB | bc1qv6lcs87pf386339jaejcdwtz9ma8xnsw2m | | ChipMixer | | 3.72935692 | 0.00996158 | 0.00000075 | 0 |
| 2e7c042658a89758345654249c4bd22492ed595976aa6a09d1b919f49c17fd1c | 740726 | 2022-06-14 06:56::BTC | BTC | N-83822213 | ChipMixer | 3QrruKt3zcCRb2YrZ4T3daCLBY9tBD3wAF | bc1qv6lcs87pf386339jaejcdwtz9ma8xnsw2m | | ChipMixer | | 3.72935692 | 0.00996158 | 0.00996158 | 0 |
| 2e7c042658a89758345654249c4bd22492ed595976aa6a09d1b919f49c17fd1c | 740726 | 2022-06-14 06:56::BTC | BTC | N-83822213 | ChipMixer | 3QrruKt3zcCRb2YrZ4T3daCLBY9tBD3wAF | bc1qv6lcs87pf386339jaejcdwtz9ma8xnsw2m | | ChipMixer | | 3.72935692 | 0.00996159 | 0.00996159 | 0 |
| 2e7c042658a89758345654249c4bd22492ed595976aa6a09d1b919f49c17fd1c | 740726 | 2022-06-14 06:56::BTC | BTC | N-83822213 | ChipMixer | 3QrruKt3zcCRb2YrZ4T3daCLBY9tBD3wAF | bc1qv6lcs87pf386339jaejcdwtz9ma8xnsw2m | | ChipMixer | | 3.72935692 | 0.00996159 | 0.00996159 | 0 |
| 2e7c042658a89758345654249c4bd22492ed595976aa6a09d1b919f49c17fd1c | 740726 | 2022-06-14 06:56::BTC | BTC | N-83822213 | ChipMixer | 3FmtWZB6ZAH22dnvxzRnCLpeyXkmrPShG | bc1qv6lcs87pf386339jaejcdwtz9ma8xnsw2m | | ChipMixer | | 3.72935692 | 0.00996159 | 0.00002033 | 0 |
| 2e7c042658a89758345654249c4bd22492ed595976aa6a09d1b919f49c17fd1c | 740726 | 2022-06-14 06:56::BTC | BTC | N-83822213 | ChipMixer | 3QrruKt3zcCRb2YrZ4T3daCLBY9tBD3wAF | bc1qv6lcs87pf386339jaejcdwtz9ma8xnsw2m | | ChipMixer | | 3.72935692 | 0.00996158 | 0.00996158 | 0 |
| 2e7c042658a89758345654249c4bd22492ed595976aa6a09d1b919f49c17fd1c | 740726 | 2022-06-14 06:56::BTC | BTC | N-83822213 | ChipMixer | 3FmtWZB6ZAH22dnvxzRnCLpeyXkmrPShG | bc1qv6lcs87pf386339jaejcdwtz9ma8xnsw2m | | ChipMixer | | 3.72935692 | 0.00996159 | 0.00002228 | 0 |
| 2e7c042658a89758345654249c4bd22492ed595976aa6a09d1b919f49c17fd1c | 740726 | 2022-06-14 06:56::BTC | BTC | N-83822213 | ChipMixer | 3C9HLvBmeP3TJ9xW8ECLECkjRU2UG5wn | bc1qv6lcs87pf386339jaejcdwtz9ma8xnsw2m | | ChipMixer | | 3.72935692 | 0.00996158 | 0.00022209 | 0 |
| 2e7c042658a89758345654249c4bd22492ed595976aa6a09d1b919f49c17fd1c | 740726 | 2022-06-14 06:56::BTC | BTC | N-83822213 | ChipMixer | 37jps2M6Bkjd46vfeWyXq7iGiLX4WaPQre | bc1qv6lcs87pf386339jaejcdwtz9ma8xnsw2m | | ChipMixer | | 3.72935692 | 0.00996159 | 0.000941 | 0 |
| 2e7c042658a89758345654249c4bd22492ed595976aa6a09d1b919f49c17fd1c | 740726 | 2022-06-14 06:56::BTC | BTC | N-83822213 | ChipMixer | 3QrruKt3zcCRb2YrZ4T3daCLBY9tBD3wAF | bc1qv6lcs87pf386339jaejcdwtz9ma8xnsw2m | | ChipMixer | | 3.72935692 | 0.00996159 | 0.00996159 | 0 |
| 2e7c042658a89758345654249c4bd22492ed595976aa6a09d1b919f49c17fd1c | 740726 | 2022-06-14 06:56::BTC | BTC | N-83822213 | ChipMixer | 3QrruKt3zcCRb2YrZ4T3daCLBY9tBD3wAF | bc1qv6lcs87pf386339jaejcdwtz9ma8xnsw2m | | ChipMixer | | 3.72935692 | 0.00996158 | 0.00996158 | 0 |
| 2e7c042658a89758345654249c4bd22492ed595976aa6a09d1b919f49c17fd1c | 740726 | 2022-06-14 06:56::BTC | BTC | N-83822213 | ChipMixer | 3C9HLvBmeP3TJ9xW8ECLECkjRU2UG5wn | bc1qv6lcs87pf386339jaejcdwtz9ma8xnsw2m | | ChipMixer | | 3.72935692 | 0.00996158 | 0.0002938 | 0 |
| 2e7c042658a89758345654249c4bd22492ed595976aa6a09d1b919f49c17fd1c | 740726 | 2022-06-14 06:56::BTC | BTC | N-83822213 | ChipMixer | 3C9HLvBmeP3TJ9xW8ECLECkjRU2UG5wn | bc1qv6lcs87pf386339jaejcdwtz9ma8xnsw2m | | ChipMixer | | 3.72935692 | 0.00996159 | 0.00040694 | 0 |
| 2e7c042658a89758345654249c4bd22492ed595976aa6a09d1b919f49c17fd1c | 740726 | 2022-06-14 06:56::BTC | BTC | N-83822213 | ChipMixer | 37jps2M6Bkjd46vfeWyXq7iGiLX4WaPQre | bc1qv6lcs87pf386339jaejcdwtz9ma8xnsw2m | | ChipMixer | | 3.72935692 | 0.00996158 | 0.00169313 | 0 |
| 2e7c042658a89758345654249c4bd22492ed595976aa6a09d1b919f49c17fd1c | 740726 | 2022-06-14 06:56::BTC | BTC | N-83822213 | ChipMixer | 3QrruKt3zcCRb2YrZ4T3daCLBY9tBD3wAF | bc1qv6lcs87pf386339jaejcdwtz9ma8xnsw2m | | ChipMixer | | 3.72935692 | 0.00996159 | 0.00996159 | 0 |
| 2e7c042658a89758345654249c4bd22492ed595976aa6a09d1b919f49c17fd1c | 740726 | 2022-06-14 06:56::BTC | BTC | N-83822213 | ChipMixer | 3QrruKt3zcCRb2YrZ4T3daCLBY9tBD3wAF | bc1qv6lcs87pf386339jaejcdwtz9ma8xnsw2m | | ChipMixer | | 3.72935692 | 0.00996159 | 0.00996159 | 0 |
| 2e7c042658a89758345654249c4bd22492ed595976aa6a09d1b919f49c17fd1c | 740726 | 2022-06-14 06:56::BTC | BTC | N-83822213 | ChipMixer | 3NouraLCsCK2UaEPqt9nKrr42jakxjyeWB | bc1qv6lcs87pf386339jaejcdwtz9ma8xnsw2m | | ChipMixer | | 3.72935692 | 0.00995548 | 0.00000076 | 0 |
| 2e7c042658a89758345654249c4bd22492ed595976aa6a09d1b919f49c17fd1c | 740726 | 2022-06-14 06:56::BTC | BTC | N-83822213 | ChipMixer | 34sBdXjbQdb9Km4GPaTakV3FCqudpjBQfh | bc1qv6lcs87pf386339jaejcdwtz9ma8xnsw2m | | ChipMixer | | 3.72935692 | 0.00995201 | 0.00001764 | 0 |
| 2e7c042658a89758345654249c4bd22492ed595976aa6a09d1b919f49c17fd1c | 740726 | 2022-06-14 06:56::BTC | BTC | N-83822213 | ChipMixer | 3NouraLCsCK2UaEPqt9nKrr42jakxjyeWB | bc1qv6lcs87pf386339jaejcdwtz9ma8xnsw2m | | ChipMixer | | 3.72935692 | 0.00994979 | 0.00000078 | 0 |
| 2e7c042658a89758345654249c4bd22492ed595976aa6a09d1b919f49c17fd1c | 740726 | 2022-06-14 06:56::BTC | BTC | N-83822213 | ChipMixer | 3NouraLCsCK2UaEPqt9nKrr42jakxjyeWB | bc1qv6lcs87pf386339jaejcdwtz9ma8xnsw2m | | ChipMixer | | 3.72935692 | 0.00994933 | 0.0000008 | 0 |
| 2e7c042658a89758345654249c4bd22492ed595976aa6a09d1b919f49c17fd1c | 740726 | 2022-06-14 06:56::BTC | BTC | N-83822213 | ChipMixer | 3NouraLCsCK2UaEPqt9nKrr42jakxjyeWB | bc1qv6lcs87pf386339jaejcdwtz9ma8xnsw2m | | ChipMixer | | 3.72935692 | 0.00994802 | 0.00000082 | 0 |
| 2e7c042658a89758345654249c4bd22492ed595976aa6a09d1b919f49c17fd1c | 740726 | 2022-06-14 06:56::BTC | BTC | N-83822213 | ChipMixer | 3J2CoWFx6ByQzcpX9edmDHJuxNJUS77L( | bc1qv6lcs87pf386339jaejcdwtz9ma8xnsw2m | | ChipMixer | | 3.72935692 | 0.00994668 | 0.00055893 | 0 |
| 2e7c042658a89758345654249c4bd22492ed595976aa6a09d1b919f49c17fd1c | 740726 | 2022-06-14 06:56::BTC | BTC | N-83822213 | ChipMixer | 3NouraLCsCK2UaEPqt9nKrr42jakxjyeWB | bc1qv6lcs87pf386339jaejcdwtz9ma8xnsw2m | | ChipMixer | | 3.72935692 | 0.00993662 | 0.00000084 | 0 |
| 2e7c042658a89758345654249c4bd22492ed595976aa6a09d1b919f49c17fd1c | 740726 | 2022-06-14 06:56::BTC | BTC | N-83822213 | ChipMixer | 3NouraLCsCK2UaEPqt9nKrr42jakxjyeWB | bc1qv6lcs87pf386339jaejcdwtz9ma8xnsw2m | | ChipMixer | | 3.72935692 | 0.00993655 | 0.00000086 | 0 |
| 2e7c042658a89758345654249c4bd22492ed595976aa6a09d1b919f49c17fd1c | 740726 | 2022-06-14 06:56::BTC | BTC | N-83822213 | ChipMixer | 3NouraLCsCK2UaEPqt9nKrr42jakxjyeWB | bc1qv6lcs87pf386339jaejcdwtz9ma8xnsw2m | | ChipMixer | | 3.72935692 | 0.00992773 | 0.00000088 | 0 |
| 2e7c042658a89758345654249c4bd22492ed595976aa6a09d1b919f49c17fd1c | 740726 | 2022-06-14 06:56::BTC | BTC | N-83822213 | ChipMixer | 3M7Z38XC54PkB4yk8zTbpohhj1j26STGr5 | bc1qv6lcs87pf386339jaejcdwtz9ma8xnsw2m | | ChipMixer | | 3.72935692 | 0.00992284 | 0.00992284 | 0 |
| 2e7c042658a89758345654249c4bd22492ed595976aa6a09d1b919f49c17fd1c | 740726 | 2022-06-14 06:56::BTC | BTC | N-83822213 | ChipMixer | 33XwCFtRZfgaBMTXu4tVMo4nZAkVfMdKo1 | bc1qv6lcs87pf386339jaejcdwtz9ma8xnsw2m | | ChipMixer | | 3.72935692 | 0.00990182 | 0.00990182 | 0 |
| 2e7c042658a89758345654249c4bd22492ed595976aa6a09d1b919f49c17fd1c | 740726 | 2022-06-14 06:56::BTC | BTC | N-83822213 | ChipMixer | 39s9APPYrfQTheR3rEUynkAywgiff33r1Q | bc1qv6lcs87pf386339jaejcdwtz9ma8xnsw2m | | ChipMixer | | 3.72935692 | 0.00989269 | 0.00989269 | 0 |
| 2e7c042658a89758345654249c4bd22492ed595976aa6a09d1b919f49c17fd1c | 740726 | 2022-06-14 06:56::BTC | BTC | N-83822213 | ChipMixer | 3NouraLCsCK2UaEPqt9nKrr42jakxjyeWB | bc1qv6lcs87pf386339jaejcdwtz9ma8xnsw2m | | ChipMixer | | 3.72935692 | 0.00987979 | 0.0000009 | 0 |
| 2e7c042658a89758345654249c4bd22492ed595976aa6a09d1b919f49c17fd1c | 740726 | 2022-06-14 06:56::BTC | BTC | N-83822213 | ChipMixer | 3FmtWZB6ZAH22dnvxzRnCLpeyXkmrPShG | bc1qv6lcs87pf386339jaejcdwtz9ma8xnsw2m | | ChipMixer | | 3.72935692 | 0.00986197 | 0.00002411 | 0 |
| 2e7c042658a89758345654249c4bd22492ed595976aa6a09d1b919f49c17fd1c | 740726 | 2022-06-14 06:56::BTC | BTC | N-83822213 | ChipMixer | 3Jc325tbyw3Je4YB6y3BpoXagJzdGiZKab | bc1qv6lcs87pf386339jaejcdwtz9ma8xnsw2m | | ChipMixer | | 3.72935692 | 0.00986197 | 0.00045599 | 0 |
| 2e7c042658a89758345654249c4bd22492ed595976aa6a09d1b919f49c17fd1c | 740726 | 2022-06-14 06:56::BTC | BTC | N-83822213 | ChipMixer | 3QrruKt3zcCRb2YrZ4T3daCLBY9tBD3wAF | bc1qv6lcs87pf386339jaejcdwtz9ma8xnsw2m | | ChipMixer | | 3.72935692 | 0.00986197 | 0.00986197 | 0 |
| 2e7c042658a89758345654249c4bd22492ed595976aa6a09d1b919f49c17fd1c | 740726 | 2022-06-14 06:56::BTC | BTC | N-83822213 | ChipMixer | 3NouraLCsCK2UaEPqt9nKrr42jakxjyeWB | bc1qv6lcs87pf386339jaejcdwtz9ma8xnsw2m | | ChipMixer | | 3.72935692 | 0.00982227 | 0.00000091 | 0 |
| 2e7c042658a89758345654249c4bd22492ed595976aa6a09d1b919f49c17fd1c | 740726 | 2022-06-14 06:56::BTC | BTC | N-83822213 | ChipMixer | 3Ba6Mv7iEGaTNBf88yVPSh643KubHC2jaB | bc1qv6lcs87pf386339jaejcdwtz9ma8xnsw2m | | ChipMixer | | 3.72935692 | 0.00981598 | 0.00000818 | 0 |
| 2e7c042658a89758345654249c4bd22492ed595976aa6a09d1b919f49c17fd1c | 740726 | 2022-06-14 06:56::BTC | BTC | N-83822213 | ChipMixer | 343nWsRkxG7ZX4rJy16Yzyu6dxMfGZ56xx | bc1qv6lcs87pf386339jaejcdwtz9ma8xnsw2m | | ChipMixer | | 3.72935692 | 0.00973645 | 0.00011568 | 0 |
| 2e7c042658a89758345654249c4bd22492ed595976aa6a09d1b919f49c17fd1c | 740726 | 2022-06-14 06:56::BTC | BTC | N-83822213 | ChipMixer | 3NouraLCsCK2UaEPqt9nKrr42jakxjyeWB | bc1qv6lcs87pf386339jaejcdwtz9ma8xnsw2m | | ChipMixer | | 3.72935692 | 0.00973273 | 0.00000092 | 0 |
| 2e7c042658a89758345654249c4bd22492ed595976aa6a09d1b919f49c17fd1c | 740726 | 2022-06-14 06:56::BTC | BTC | N-83822213 | ChipMixer | 33XwCFtRZfgaBMTXu4tVMo4nZAkVfMdKo1 | bc1qv6lcs87pf386339jaejcdwtz9ma8xnsw2m | | ChipMixer | | 3.72935692 | 0.00973247 | 0.00973247 | 0 |
| 3610b1abf1034b8d37a1964455bacd01dcc6636ce0355681a962bfaf0631cfd2 | 740748 | 2022-06-14 10:38::BTC | BTC | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHd | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHd | | | | 40.10672816 | 9.44916175 | 0.00009377 | 0 |
| 3610b1abf1034b8d37a1964455bacd01dcc6636ce0355681a962bfaf0631cfd2 | 740748 | 2022-06-14 10:38::BTC | BTC | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHd | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHd | | | | 40.10672816 | 21.34176051 | 0.00051925 | 0 |
| 3610b1abf1034b8d37a1964455bacd01dcc6636ce0355681a962bfaf0631cfd2 | 740748 | 2022-06-14 10:38::BTC | BTC | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHd | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHd | | | | 40.10672816 | 4.3160559 | 0.00002162 | 0 |
| aec24556e2a3f90b254db6e612e3091bcc4ac00e40cdc94f0fdc0c5607e6f3e9 | 740789 | 2022-06-14 17:17: BTC | BTC | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHd | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHd | | | | 44.0704884 | 27.14094999 | 0.00083151 | 0 |
| aec24556e2a3f90b254db6e612e3091bcc4ac00e40cdc94f0fdc0c5607e6f3e9 | 740789 | 2022-06-14 17:17: BTC | BTC | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHd | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHd | | | | 44.0704884 | 6.92978841 | 0.00005746 | 0 |
| 28889882eb6a635e7581d9e8bd72d6ba2e99804a7d8fa4fa878b5710543227c5 | 740799 | 2022-06-14 19:59::BTC | BTC | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHd | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHd | | | | 39.09251198 | 3.73735639 | 0.00001507 | 0 |
| 28889882eb6a635e7581d9e8bd72d6ba2e99804a7d8fa4fa878b5710543227c5 | 740799 | 2022-06-14 19:59::BTC | BTC | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHd | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHd | | | | 39.09251198 | 25.35540559 | 0.00090151 | 0 |
| 2d42ae601e66c972c082b567d7ca699791c73cc7d51c720090f6449740ec6e54 | 740838 | 2022-06-15 02:43::BTC | BTC | bc1qutxqmwlfdeskqdmum3ty4wg3r95ru4r5jjk7u | bc1qcaugvnuk6sch887cetm0humj5kyfdd4uzafhsu | bc1qutxqmwlfdeskqdmum3ty4wg3r95ru4r5jjk | bc1qcaugvnuk6sch887cetm0humj5kyfdd4uz | | | | 2.5 | 0.09999927 | 0.09999927 | 0.09999927 |
| 56ffe1b4965fe573ba2a474fdb6f1917d896a5d20c30626b7fa07b9e22367386 | 740904 | 2022-06-15 11:38::BTC | BTC | bc1qcaugvnuk6sch887cetm0humj5kyfdd4uzafh | bc1qcy6kjumy0xp42gtr8dkz6w2mu72fwquae2cl3z | bc1qcaugvnuk6sch887cetm0humj5kyfdd4uz | bc1qcy6kjumy0xp42gtr8dkz6w2mu72fwquae | | | | 2.5 | 0.0999971 | 0.0199986 | 0.0199986 |
| a86b09291e99be2c9c7f76c375e5366c950b9cb7702285f54184a20688220bb5 | 740908 | 2022-06-15 12:41::BTC | BTC | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHd | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHd | | | | 35.2696742 | 24.968274 | 0.0008168 | 0 |
| a86b09291e99be2c9c7f76c375e5366c950b9cb7702285f54184a20688220bb5 | 740908 | 2022-06-15 12:41::BTC | BTC | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHd | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHd | | | | 35.2696742 | 5.3014002 | 0.0000379 | 0 |
| 31031e09b1dc4604a458d9fb3dcf7a643c049bde1b6509d312af1f4f416d219d | 740910 | 2022-06-15 13:11::BTC | BTC | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHd | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHd | | | | 30.26955103 | 25.27005103 | 1.03986484 | 1.03986484 |
| 84f6dd058347de5c04f73ca1555f73dae184534bfc9e903af64a8203da82d4fe | 740915 | 2022-06-15 14:06::BTC | BTC | ChipMixer | C-9243796 | bc1q9p7hqjjr46w5ucaatjctvx9ljrjnd2jwmy9psi | bc1q4hwvt8p43j08vg049vfug7gz68wgwy9c5 | ChipMixer | | | 0.09991833 | 0.03197387 | 0.02648872 | 0.02648872 |
| 84f6dd058347de5c04f73ca1555f73dae184534bfc9e903af64a8203da82d4fe | 740915 | 2022-06-15 14:06::BTC | BTC | ChipMixer | C-9243796 | bc1qpc5nl72s637te2zd99az74ycy8x7twpunt | bc1q4hwvt8p43j08vg049vfug7gz68wgwy9c5 | ChipMixer | | | 0.09991833 | 0.06394773 | 0.06394773 | 0.06394773 |
| 66bf305198ce830e88f8a308cac6fd29558cdc1a051bde93ca3821820a004e0c | 740917 | 2022-06-15 14:22::BTC | BTC | C-9243796 | 1JV7dx2P19ei89HX62W8b9mw19aggpCzz2 | bc1q4hwvt8p43j08vg049vfug7gz68wgwy9c5 | 1JV7dx2P19ei89HX62W8b9mw19aggpCzz2 | | | | 0.099872 | 0.099 | 0.09042956 | 0.09042956 |
| e7eba92bb7b11f1d2cc2e29759c95694b2840e8fa612c73f35992f2707e19137 | 740918 | 2022-06-15 14:24::BTC | BTC | 1JV7dx2P19ei89HX62W8b9mw19aggpCzz2 | Binance | 1JV7dx2P19ei89HX62W8b9mw19aggpCzz2 | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | | Binance | SimpleSwap | 0.09897839 | 0.09897839 | 0.09042956 | 0.09042956 |
| ee370a5ebf5d977fe9dcc9cb08496ffaab191c557b5c14c2655b58adbba5ce51 | 740973 | 2022-06-15 22:06::BTC | BTC | ChipMixer | ChipMixer | bc1ql5auhllxf482vrklhmxnnqf3qqqe6l2079fkj6 | bc1qle257rly8cscpz9w3r0xv920yxx56lax6cz | ChipMixer | ChipMixer | | 2.761842 | 0.25598536 | 0.25598536 | 0.25598536 |
| ee370a5ebf5d977fe9dcc9cb08496ffaab191c557b5c14c2655b58adbba5ce51 | 740973 | 2022-06-15 22:06::BTC | BTC | ChipMixer | ChipMixer | bc1qpxw76k2cwugqhfdn6gkhtap68e9svvr2v | bc1qle257rly8cscpz9w3r0xv920yxx56lax6cz | ChipMixer | ChipMixer | | 2.761842 | 0.25598535 | 0.09893923 | 0.09893923 |
| ee370a5ebf5d977fe9dcc9cb08496ffaab191c557b5c14c2655b58adbba5ce51 | 740973 | 2022-06-15 22:06::BTC | BTC | ChipMixer | ChipMixer | bc1q5puh5pnxczdzzuphneuvrer0fggexlxmgs | bc1qle257rly8cscpz9w3r0xv920yxx56lax6cz | ChipMixer | ChipMixer | | 2.761842 | 0.25598536 | 0.25598536 | 0.25598536 |
| ee370a5ebf5d977fe9dcc9cb08496ffaab191c557b5c14c2655b58adbba5ce51 | 740973 | 2022-06-15 22:06::BTC | BTC | ChipMixer | ChipMixer | bc1qtpf9gmv2nj67yw3r2arzev5m0p2sqf0z5p | bc1qle257rly8cscpz9w3r0xv920yxx56lax6cz | ChipMixer | ChipMixer | | 2.761842 | 0.51197071 | 0.51197071 | 0.51197071 |
| ee370a5ebf5d977fe9dcc9cb08496ffaab191c557b5c14c2655b58adbba5ce51 | 740973 | 2022-06-15 22:06::BTC | BTC | ChipMixer | ChipMixer | bc1ql9v78tx35ka5ah5508x0yc5u2rjfjxp4lkp0 | bc1qle257rly8cscpz9w3r0xv920yxx56lax6cz | ChipMixer | ChipMixer | | 2.761842 | 0.06399634 | 0.03961902 | 0.03961902 |
| 79283e15766727de331daf78f49ed24cf52fc9ed9231cda27433f585073af53c | 741033 | 2022-06-16 10:53::BTC | BTC | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHd | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHd | | | | 27.46176659 | 20.66916295 | 0.00076387 | 0 |
| 79283e15766727de331daf78f49ed24cf52fc9ed9231cda27433f585073af53c | 741033 | 2022-06-16 10:53::BTC | BTC | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHd | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHd | | | | 27.46176659 | 1.79285364 | 0.00000585 | 0 |
| 94ce868ed25edcf7f44fd139011159f4f74f89777851faa53056a3d7acfeeea7 | 741034 | 2022-06-16 12:34::BTC | BTC | 3JXRJqYf97YbkWQVxEkKGtmMNiToKYxrZV | 3G255KY1U2tb3FgbnG1K9uR9E996RLXUnH | 3JXRJqYf97YbkWQVxEkKGtmMNiToKYxrZ\ | 3G255KY1U2tb3FgbnG1K9uR9E996RLXUn | | | | 0.17421602 | 0.15522182 | 0.15522182 | 0.15522182 |
| d51eec51a641fc678566f8a33169e875cd124ec1071b3d1d0d859f5cd530dddf | 741159 | 2022-06-17 12:50::BTC | BTC | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHd | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHd | | | | 71.28084381 | 3.09664625 | 0.00000554 | 0 |
| d51eec51a641fc678566f8a33169e875cd124ec1071b3d1d0d859f5cd530dddf | 741159 | 2022-06-17 12:50::BTC | BTC | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHd | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHd | | | | 71.28084381 | 19.31064909 | 0.0002255 | 0 |
| d51eec51a641fc678566f8a33169e875cd124ec1071b3d1d0d859f5cd530dddf | 741159 | 2022-06-17 12:50::BTC | BTC | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHd | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHd | | | | 71.28084381 | 11.26452295 | 0.00007892 | 0 |
| d51eec51a641fc678566f8a33169e875cd124ec1071b3d1d0d859f5cd530dddf | 741159 | 2022-06-17 12:50::BTC | BTC | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHd | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHd | | | | 71.28084381 | 5.92370273 | 0.00002216 | 0 |
| d51eec51a641fc678566f8a33169e875cd124ec1071b3d1d0d859f5cd530dddf | 741159 | 2022-06-17 12:50::BTC | BTC | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHd | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHd | | | | 71.28084381 | 5.81958417 | 0.00002171 | 0 |
| d51eec51a641fc678566f8a33169e875cd124ec1071b3d1d0d859f5cd530dddf | 741159 | 2022-06-17 12:50::BTC | BTC | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHd | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHd | | | | 71.28084381 | 7.26960721 | 0.00003453 | 0 |
| d51eec51a641fc678566f8a33169e875cd124ec1071b3d1d0d859f5cd530dddf | 741159 | 2022-06-17 12:50::BTC | BTC | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHd | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHd | | | | 71.28084381 | 8.59613141 | 0.0000494 | 0 |
| 0756b74464be7b4b4b572d5bfa8ef909eabbdfc4bf72bfbbd238c49e5be784a2 | 741164 | 2022-06-17 13:57::BTC | BTC | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHd | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHd | | | | 61.28073725 | 51.28123725 | 1.03854744 | 1.03854744 |
| 024ed21f788b75b631737ff512a0f04b6b13e883416bd171ec8a51b3a517ee53 | 741171 | 2022-06-17 15:03::BTC | BTC | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHd | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHd | | | | 71.22202712 | 44.08104363 | 0.00124705 | 0 |
| 024ed21f788b75b631737ff512a0f04b6b13e883416bd171ec8a51b3a517ee53 | 741171 | 2022-06-17 15:03::BTC | BTC | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHd | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHd | | | | 71.22202712 | 8.59820584 | 0.00004854 | 0 |
| 024ed21f788b75b631737ff512a0f04b6b13e883416bd171ec8a51b3a517ee53 | 741171 | 2022-06-17 15:03::BTC | BTC | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHd | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHd | | | | 71.22202712 | 8.54302765 | 0.00004903 | 0 |
| bbb69394eb0587bd29988b25a96fd08f4ea6c2e29d2521fafa129f758840e19f | 741175 | 2022-06-17 16:14::BTC | BTC | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHd | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHd | | | | 68.23896069 | 52.250599 | 0.0018956 | 0 |
| bbb69394eb0587bd29988b25a96fd08f4ea6c2e29d2521fafa129f758840e19f | 741175 | 2022-06-17 16:14::BTC | BTC | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHd | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHd | | | | 68.23896069 | 5.98861169 | 0.00002535 | 0 |
| ea3ee12d7177fcb7b243ca1e920c6ec3238737e02440cc25f81def0d16d85273 | 741187 | 2022-06-17 17:52::BTC | BTC | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHd | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHd | | | | 58.23909865 | 53.23909865 | 1.0351825 | 1.0351825 |
| b5ab0febf67b8463785be5181ab3ad94afd76aa7aad307394efae1fa6711042d | 741189 | 2022-06-17 18:10: BTC | BTC | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHd | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHd | | | | 53.2389821 | 43.2389821 | 1.03510499 | 1.03510499 |
| ce2811cdc9a738bafa84652f7af748d3f2214cbc60d173be1e896fab239280f1 | 741195 | 2022-06-17 20:52::BTC | BTC | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHd | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHd | | | | 43.2388452 | 33.2393452 | 1.03500937 | 1.03500937 |
| ddec65c5d1e0e727ac74609fa1af52ed7adf747de94cf6968957061b19a3a211 | 741210 | 2022-06-17 23:30::BTC | BTC | ChipMixer | N-87115737 | bc1qzc8gmzqzth4846apk3yn4urdrrs3g7fftvy | bc1qh49tg404kdqqg4vlmaauwxg7du2uy53kp | ChipMixer | | | 0.19390898 | 0.06396997 | 0.06396997 | 0.06396997 |
| ddec65c5d1e0e727ac74609fa1af52ed7adf747de94cf6968957061b19a3a211 | 741210 | 2022-06-17 23:30::BTC | BTC | ChipMixer | N-87115737 | bc1qhqpsquy43yfkx5nlkctfestkgd3d7thaju4n | bc1qh49tg404kdqqg4vlmaauwxg7du2uy53kp | ChipMixer | | | 0.19390898 | 0.12793995 | 0.12793995 | 0.12793995 |
| 99968d12f42b1e26dfda353e1c831f50db2b98a1299e56b521380d26012ed1e6 | 741288 | 2022-06-18 13:36::BTC | BTC | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHd | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHd | | | | 33.23921572 | 26.23921572 | 1.03494831 | 1.03494831 |
| 949f3564581a1272458a1944be9262086a0faebb81e46cb9d3877189b1d44411 | 741432 | 2022-06-19 11:19::BTC | BTC | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHd | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHd | | | | 37.54853368 | 8.04278105 | 0.00007388 | 0 |
| 949f3564581a1272458a1944be9262086a0faebb81e46cb9d3877189b1d44411 | 741432 | 2022-06-19 11:19::BTC | BTC | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHd | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHd | | | | 37.54853368 | 22.74520502 | 0.00065401 | 0 |
| 949f3564581a1272458a1944be9262086a0faebb81e46cb9d3877189b1d44411 | 741432 | 2022-06-19 11:19::BTC | BTC | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHd | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHd | | | | 37.54853368 | 1.76079761 | 0.00000395 | 0 |
| 28fd51a144072d7f0e0b54733fbfe3722665174ef966d537ddb06b5b5e87bd16 | 741433 | 2022-06-19 11:45::BTC | BTC | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHd | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHd | | | | 32.54869155 | 27.54894155 | 1.03416886 | 1.03416886 |
| cb92ce982906cb6cb767dea0fad222a44997f294106abb4370ae208cc5b4a536 | 741444 | 2022-06-19 13:28::BTC | BTC | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHd | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHd | | | | 27.54884942 | 20.54909942 | 1.03409495 | 1.03409495 |
| c3600a28e94eb363256352585cfbec1275d60549e3d4ff0ef4c11a7a5ff479bd | 741483 | 2022-06-19 20:35: BTC | BTC | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHd | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHd | | | | 24.49213401 | 2.74258829 | 0.00001343 | 0 |
| c3600a28e94eb363256352585cfbec1275d60549e3d4ff0ef4c11a7a5ff479bd | 741483 | 2022-06-19 20:35: BTC | BTC | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHd | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHd | | | | 24.49213401 | 14.29240342 | 0.000499 | 0 |
| 8d1c72113ac9722990c190755cb1853831dcd31b2a1e68c98484b2fb74c2ead7 | 741604 | 2022-06-20 17:16::BTC | BTC | 3G255KY1U2tb3FgbnG1K9uR9E996RLXUnH | 3QuMjABKS7fUMkuNyE2cSYmJyGd4okBi7r | 3G255KY1U2tb3FgbnG1K9uR9E996RLXUn | 3QuMjABKS7fUMkuNyE2cSYmJyGd4okBi7r | | | | 0.15517202 | 0.13049138 | 0.13049138 | 0.13049138 |
| 80c57d0520959ac1bdd095c76abb0497ddd6ae7d9be64a9e4da4d080881509de | 741621 | 2022-06-20 21:33::BTC | BTC | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHd | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHd | | | | 30.95193198 | 3.49962874 | 0.00001675 | 0 |
| 80c57d0520959ac1bdd095c76abb0497ddd6ae7d9be64a9e4da4d080881509de | 741621 | 2022-06-20 21:33::BTC | BTC | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHd | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHd | | | | 30.95193198 | 2.1323645 | 0.00000628 | 0 |
| 80c57d0520959ac1bdd095c76abb0497ddd6ae7d9be64a9e4da4d080881509de | 741621 | 2022-06-20 21:33::BTC | BTC | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHd | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHd | | | | 30.95193198 | 2.10526897 | 0.00000619 | 0 |
| 80c57d0520959ac1bdd095c76abb0497ddd6ae7d9be64a9e4da4d080881509de | 741621 | 2022-06-20 21:33::BTC | BTC | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHd | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHd | | | | 30.95193198 | 2.28669419 | 0.00000739 | 0 |
| 80c57d0520959ac1bdd095c76abb0497ddd6ae7d9be64a9e4da4d080881509de | 741621 | 2022-06-20 21:33::BTC | BTC | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHd | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHd | | | | 30.95193198 | 14.83344059 | 0.00033605 | 0 |
| 80c57d0520959ac1bdd095c76abb0497ddd6ae7d9be64a9e4da4d080881509de | 741621 | 2022-06-20 21:33::BTC | BTC | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHd | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHd | | | | 30.95193198 | 2.09478499 | 0.00000678 | 0 |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| e0887691a340685d3f6d692b862125ad3296d03ae880a7742db3565457ca603c | 741635 | 2022-06-21 00:00: | BTC | BTC | ChipMixer | ChipMixer | bc1q52wkzg0pgqpz09chxk9d0zdve8xf4fjk5p | bc1qd40j0jlxu8s9t9ek2jw0fedx9ez0rg5j57km | ChipMixer | ChipMixer | | 13.999792 | 13.969792 | 0.51716937 | 0.51716937 |
| 84d1b4f591f5304164dea57eb05a4c961971602b0624ae97c8be8558fb0c5478 | 741721 | 2022-06-21 12:28: | BTC | BTC | 3QuMjABKS7fUMkuNyE2cSYmJyGd4okBi7r | 18DGcSTvJwngam4ZTv2cL8vhaMQGYuwSow | 3QuMjABKS7fUMkuNyE2cSYmJyGd4okBi7r | 18DGcSTvJwngam4ZTv2cL8vhaMQGYuwS | | | | 0.13044038 | 0.12068351 | 0.12068351 | 0.12068351 |
| 66684d4df8226c8d3b21246cbbda1118b8fc8946a82f330cdf619a6c62c090ca | 741746 | 2022-06-21 17:31: | BTC | BTC | N-87115737 | N-87147455 | bc1q5pc23r02854r909mgt6zjxx25pmckx824 | bc1qf3m5v7zpum6l089j4fta80pem0585r8jk6 | | | | 0.37665272 | 0.01471765 | 0.01471765 | 0.01471765 |
| 66684d4df8226c8d3b21246cbbda1118b8fc8946a82f330cdf619a6c62c090ca | 741746 | 2022-06-21 17:31: | BTC | BTC | N-87115737 | N-87147455 | bc1q0pdg6txe7ml6x25smnznv36kquz5cdgn4 | bc1qf3m5v7zpum6l089j4fta80pem0585r8jk6 | | | | 0.37665272 | 0.02733347 | 0.01952383 | 0.01952383 |
| 66684d4df8226c8d3b21246cbbda1118b8fc8946a82f330cdf619a6c62c090ca | 741746 | 2022-06-21 17:31: | BTC | BTC | N-87115737 | N-87147455 | bc1qh49tg404kdqqg4vlmaauwxg7du2uy53kp | bc1qf3m5v7zpum6l089j4fta80pem0585r8jk6 | | | | 0.37665272 | 0.04460161 | 0.04460161 | 0.04460161 |
| 439a6b68fd8976d9aed29cb69bd7f908ca396877383c0819444e5d28d72732a8 | 741751 | 2022-06-21 18:18: | BTC | BTC | ChipMixer | C-9381364 | bc1qu0cpfc0fdwqj3dm9fdx3gc70gcznnev9tt7 | bc1qa4ejjav6hdsqt9xvkemgmdsauczaydhx8 | ChipMixer | | | 0.28192935 | 0.25593586 | 0.25593586 | 0.25593586 |
| 979df7901ad407dcff6e344903d80419490131ff40540351b13760a466eab86a | 741768 | 2022-06-21 20:56: | BTC | BTC | C-9381364 | C-9381364 | bc1qa4ejjav6hdsqt9xvkemgmdsauczaydhx8 | bc1qkf849mx7jvwm9yrh4xpt2w3sdkvd22qpp | | | | 0.28189695 | 0.22516176 | 0.22516176 | 0.22516176 |
| f9ad295026a52964e9815cb0fed34385f737145a573739a9b4ec11bc309cb566 | 741793 | 2022-06-22 02:00: | BTC | BTC | ChipMixer | N-87502037 | bc1qfu7cvc7nk6u7zlhrl4ynu0rkhx05xlvpmgar | bc1q97lvy9l2q5slrhqk5hkw5jqq5ukssl j67hh6 | ChipMixer | | | 0.25797312 | 0.25597333 | 0.25597333 | 0.25597333 |
| 576919a818a8f3bc962aaa0c102221dc9cdaec1091daf5667d2b33920a9b1737 | 741832 | 2022-06-22 08:28: | BTC | BTC | ChipMixer | N-87133386 | bc1qtm7jyyum403fy2aku67ynkwtf039ync7ha | bc1qnyryt08me7tm49x2k9qxu9jx4n8wdx2qn | ChipMixer | | | 0.04592935 | 0.03195085 | 0.03195085 | 0.03195085 |
| 5ffa0386b2fc1da25c5bc73ee6793dd14ec2cf1a0d9e07bab5a1093b8decf323 | 741835 | 2022-06-22 08:35: | BTC | BTC | ChipMixer | N-87133386 | bc1qcecatsgz5s60zr02fae9k0n3vw984fx6g9 | bc1q0e700awksjsffn7eltelz7pnpezp78xp7hs | ChipMixer | | | 0.03995995 | 0.03196796 | 0.03196796 | 0.03196796 |
| 5872396c690c473dac53284e161a6460ba02bfe9a5162da639d46122280931d1 | 741836 | 2022-06-22 09:12: | BTC | BTC | N-87133386 | 156mDyN5XMzjjveE89foQVVL4pNuvMQ2qj | bc1qnyryt08me7tm49x2k9qxu9jx4n8wdx2qn | 156mDyN5XMzjjveE89foQVVL4pNuvMQ2qj | | | | 0.0858344 | 0.04278004 | 0.0288309 | 0.0288309 |
| 5872396c690c473dac53284e161a6460ba02bfe9a5162da639d46122280931d1 | 741836 | 2022-06-22 09:12: | BTC | BTC | N-87133386 | 156mDyN5XMzjjveE89foQVVL4pNuvMQ2qj | bc1q0e700awksjsffn7eltelz7pnpezp78xp7hs | 156mDyN5XMzjjveE89foQVVL4pNuvMQ2qj | | | | 0.0858344 | 0.03721996 | 0.02925351 | 0.02925351 |
| cd3817dd2585c22111d8b24318b8262946659dcfe9fa59ca88567559ca202f7f | 741837 | 2022-06-22 09:36: | BTC | BTC | 156mDyN5XMzjjveE89foQVVL4pNuvMQ2qj | Binance | 156mDyN5XMzjjveE89foQVVL4pNuvMQ2qj | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | | Binance | SimpleSwap | 0.07997235 | 0.07997235 | 0.05808441 | 0.05808441 |
| d12471e59e6bdcfc904db427c17fc0b2edbefe549ac32f132782d3edce7eddef | 741871 | 2022-06-22 15:37: | BTC | BTC | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | | | | 35.47717886 | 20.95038609 | 0.00062039 | 0 |
| d12471e59e6bdcfc904db427c17fc0b2edbefe549ac32f132782d3edce7eddef | 741871 | 2022-06-22 15:37: | BTC | BTC | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | | | | 35.47717886 | 4.66253244 | 0.0000322 | 0 |
| d12471e59e6bdcfc904db427c17fc0b2edbefe549ac32f132782d3edce7eddef | 741871 | 2022-06-22 15:37: | BTC | BTC | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | | | | 35.47717886 | 1.96426033 | 0.00000583 | 0 |
| b9aae344424066c78022ade013fa314233c5e439cf486f6e429d19be073eda2a | 741875 | 2022-06-22 16:49: | BTC | BTC | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | | | | 34.99192058 | 1.18852772 | 0.00000169 | 0 |
| b9aae344424066c78022ade013fa314233c5e439cf486f6e429d19be073eda2a | 741875 | 2022-06-22 16:49: | BTC | BTC | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | | | | 34.99192058 | 23.63670697 | 0.00075498 | 0 |
| b9aae344424066c78022ade013fa314233c5e439cf486f6e429d19be073eda2a | 741875 | 2022-06-22 16:49: | BTC | BTC | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | | | | 34.99192058 | 5.16693589 | 0.00003712 | 0 |
| 14312e0a9949fcaaa52adaade1280244c2e5dfe8dc6f02a0292f9bd5bb339fe7 | 741892 | 2022-06-22 20:21: | BTC | BTC | N-87147455 | N-87722604 | bc1q9dhvwrm3raw33lda8x5cwtl6uxfqj3fhp6n | bc1q5n8lwccfdvgtqzvu3ww847lk8ndm0c9s8 | | | | 0.28997926 | 0.09714739 | 0.02323569 | 0.02323569 |
| 14312e0a9949fcaaa52adaade1280244c2e5dfe8dc6f02a0292f9bd5bb339fe7 | 741892 | 2022-06-22 20:21: | BTC | BTC | N-87147455 | N-87722604 | bc1qf3m5v7zpum6l089j4fta80pem0585r8jk6t | bc1q5n8lwccfdvgtqzvu3ww847lk8ndm0c9s8 | | | | 0.28997926 | 0.08660618 | 0.07884309 | 0.07884309 |
| 14312e0a9949fcaaa52adaade1280244c2e5dfe8dc6f02a0292f9bd5bb339fe7 | 741892 | 2022-06-22 20:21: | BTC | BTC | N-87147455 | N-87722604 | bc1qa4yw40ed3fw9d4qm7r4l9zs4f2f4kscwyr | bc1q5n8lwccfdvgtqzvu3ww847lk8ndm0c9s8 | | | | 0.28997926 | 0.03689292 | 0.03689292 | 0.03689292 |
| 14312e0a9949fcaaa52adaade1280244c2e5dfe8dc6f02a0292f9bd5bb339fe7 | 741892 | 2022-06-22 20:21: | BTC | BTC | N-87147455 | N-87722604 | bc1q4f5ygm0dg5fwu22qncug5200nesexuphk | bc1q5n8lwccfdvgtqzvu3ww847lk8ndm0c9s8 | | | | 0.28997926 | 0.04550943 | 0.02289328 | 0.02289328 |
| 5a402288210ed022a41916d161df5cf1b4e7596150d85add62803cccaa031ada | 741899 | 2022-06-22 21:54: | BTC | BTC | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | | | | 29.99206484 | 25.99208484 | 1.03158353 | 1.03158353 |
| 20aadc2812d51b06feee16592f7bb4f50d153faf441d0157502afbe8a09d913a | 741987 | 2022-06-23 12:22: | BTC | BTC | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | | | | 32.59771876 | 22.00538781 | 0.00070689 | 0 |
| 20aadc2812d51b06feee16592f7bb4f50d153faf441d0157502afbe8a09d913a | 741987 | 2022-06-23 12:22: | BTC | BTC | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | | | | 32.59771876 | 5.59258095 | 0.00004735 | 0 |
| 9f672138260c12db70f5d235f41300066f4ca9e03c0c40c1ea5d0ff1ea6000aa | 742018 | 2022-06-23 17:11: | BTC | BTC | N-87171409 | N-87652971 | bc1qdgc2nzly772c555cfskx4d9m77ndsnzxp7 | 1GdWJH1dL2jTe2KYpbfFuPQhs3uhx4QyyT | | | | 0.14212747 | 0.01763651 | 0.01763651 | 0.01763651 |
| d3fecdb6a39c1826080a0561482a21fccd8c57b68054e26b46a7aa3fd9e26b64 | 742122 | 2022-06-24 10:41: | BTC | BTC | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | | | | 38.79055498 | 24.04044615 | 0.0006855 | 0 |
| d3fecdb6a39c1826080a0561482a21fccd8c57b68054e26b46a7aa3fd9e26b64 | 742122 | 2022-06-24 10:41: | BTC | BTC | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | | | | 38.79055498 | 2.511469 | 0.00000756 | 0 |
| d3fecdb6a39c1826080a0561482a21fccd8c57b68054e26b46a7aa3fd9e26b64 | 742122 | 2022-06-24 10:41: | BTC | BTC | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | | | | 38.79055498 | 1.04840611 | 0.00000132 | 0 |
| d3fecdb6a39c1826080a0561482a21fccd8c57b68054e26b46a7aa3fd9e26b64 | 742122 | 2022-06-24 10:41: | BTC | BTC | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | | | | 38.79055498 | 5.15428863 | 0.00003272 | 0 |
| d3fecdb6a39c1826080a0561482a21fccd8c57b68054e26b46a7aa3fd9e26b64 | 742122 | 2022-06-24 10:41: | BTC | BTC | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | | | | 38.79055498 | 1.03594509 | 0.00000133 | 0 |
| e11beacfcf2646e5db2f130b7e29f544e327872c89b715703d67c6102a4ffbdc | 742128 | 2022-06-24 12:24: | BTC | BTC | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | | | | 44.27692986 | 4.40252869 | 0.00001854 | 0 |
| e11beacfcf2646e5db2f130b7e29f544e327872c89b715703d67c6102a4ffbdc | 742128 | 2022-06-24 12:24: | BTC | BTC | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | | | | 44.27692986 | 4.89993115 | 0.00002331 | 0 |
| e11beacfcf2646e5db2f130b7e29f544e327872c89b715703d67c6102a4ffbdc | 742128 | 2022-06-24 12:24: | BTC | BTC | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | | | | 44.27692986 | 29.97497002 | 0.00095717 | 0 |
| 497acec41ababbe24f8a6aa36c143d2f4f1fe918034a71e12b51dfd3a84ada38 | 742129 | 2022-06-24 12:46: | BTC | BTC | ChipMixer | ChipMixer | bc1qp2t8wqhvmguzm9dwnz4rry80euranvd6 | bc1qp2t8wqhvmguzm9dwnz4rry80euranvd6 | ChipMixer | ChipMixer | | 0.299826 | 0.00000277 | 0.00000277 | 0 |
| 497acec41ababbe24f8a6aa36c143d2f4f1fe918034a71e12b51dfd3a84ada38 | 742129 | 2022-06-24 12:46: | BTC | BTC | ChipMixer | 12LCM7XjyQaNSsbJySVi7YPkuJYZy62vua | bc1qp2t8wqhvmguzm9dwnz4rry80euranvd6 | 12LCM7XjyQaNSsbJySVi7YPkuJYZy62vua | ChipMixer | | | 0.299826 | 0.03197867 | 0.0319759 | 0.0319759 |
| 497acec41ababbe24f8a6aa36c143d2f4f1fe918034a71e12b51dfd3a84ada38 | 742129 | 2022-06-24 12:46: | BTC | BTC | ChipMixer | 12LCM7XjyQaNSsbJySVi7YPkuJYZy62vua | bc1q93vqu67xkg0p56m0uual8yjy3k49st2gqn | 12LCM7XjyQaNSsbJySVi7YPkuJYZy62vua | ChipMixer | | | 0.299826 | 0.25582933 | 0.25582933 | 0.25582933 |
| 6884aab0be53317de9843da50563b6a3b95e8bd0253e15b27e8898acfbf49e2a | 742130 | 2022-06-24 13:06: | BTC | BTC | 12LCM7XjyQaNSsbJySVi7YPkuJYZy62vua | Binance | 12LCM7XjyQaNSsbJySVi7YPkuJYZy62vua | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | | Binance | SimpleSwap | 0.29977331 | 0.29977331 | 0.28780523 | 0.28780523 |
| b7ff445485ccfa0e50d02d46be789cc7e29b130725287acb80be01b2c1440057 | 742135 | 2022-06-24 13:35: | BTC | BTC | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | | | | 47.25819274 | 3.27546717 | 0.00000964 | 0 |
| b7ff445485ccfa0e50d02d46be789cc7e29b130725287acb80be01b2c1440057 | 742135 | 2022-06-24 13:35: | BTC | BTC | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | | | | 47.25819274 | 3.35448181 | 0.00001026 | 0 |
| b7ff445485ccfa0e50d02d46be789cc7e29b130725287acb80be01b2c1440057 | 742135 | 2022-06-24 13:35: | BTC | BTC | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | | | | 47.25819274 | 32.62849376 | 0.00113562 | 0 |
| 9edf12f5d0555b6e50a2cd794828ed534e7e2de9d9a48735d88d4699eda82bb8 | 742186 | 2022-06-24 22:15: | BTC | BTC | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | | | | 39.25835073 | 34.25860073 | 1.02782731 | 1.02782731 |
| d449697547d963d10bd0839bf7b6886a7c8ca9e1d08f64316d4362c0634c9b9d | 742266 | 2022-06-25 10:59: | BTC | BTC | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | | | | 38.09837995 | 3.35934834 | 0.00001259 | 0 |
| d449697547d963d10bd0839bf7b6886a7c8ca9e1d08f64316d4362c0634c9b9d | 742266 | 2022-06-25 10:59: | BTC | BTC | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | | | | 38.09837995 | 29.97099261 | 0.00113096 | 0 |
| 8f6fd12a532a604cdc1f3a4206543a01990270c79f29c06ba365c55de37fc801 | 742399 | 2022-06-26 09:25: | BTC | BTC | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | | | | 33.33025733 | 28.33050733 | 1.02663153 | 1.02663153 |
| 5203c304d65364d521f301436ac6bd3ffa67c3e7023e9b3b6c2a3e6cb278e050 | 742410 | 2022-06-26 11:45: | BTC | BTC | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | | | | 37.96780788 | 8.36825894 | 0.0000802 | 0 |
| 5203c304d65364d521f301436ac6bd3ffa67c3e7023e9b3b6c2a3e6cb278e050 | 742410 | 2022-06-26 11:45: | BTC | BTC | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | | | | 37.96780788 | 24.59954894 | 0.00077175 | 0 |
| 43a00a44d55da2b0e716f1e582ad6033692fef3ae9c7fe55272af47230296d33 | 742436 | 2022-06-26 14:51: | BTC | BTC | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | | | | 32.96772403 | 25.96772403 | 1.02569935 | 1.02569935 |
| 6634324f39fb6c1c10e089434e34bcefd8ba8fc805de118256e4f58a0acef51b | 742448 | 2022-06-26 17:22: | BTC | BTC | 18DGcSTvJwngam4ZTv2cL8vhaMQGYuwSow | 3GCSnAs7mkZMnsKnTb5Xfpb26My55jNEjn | 18DGcSTvJwngam4ZTv2cL8vhaMQGYuwS | 3GCSnAs7mkZMnsKnTb5Xfpb26My55jNEjn | | | | 0.12063891 | 0.09719574 | 0.09719574 | 0.09719574 |
| 73c1251b32a52e253de8cadaff67cbd2f8beeba4df83c4d228ee43a5f720ee51 | 742550 | 2022-06-27 12:21: | BTC | BTC | 3GCSnAs7mkZMnsKnTb5Xfpb26My55jNEjn | 37Ccdgy1Bo4RiLNmFtFic9yxZ3DsYgtpdN | 3GCSnAs7mkZMnsKnTb5Xfpb26My55jNEjn | 37Ccdgy1Bo4RiLNmFtFic9yxZ3DsYgtpdN | | | | 0.09714594 | 0.07362552 | 0.07362552 | 0.07362552 |
| 0047a4b9f7e632c860460ec972321eb29abc6403c2a0110cca7df49841dc3a6a | 742553 | 2022-06-27 12:52: | BTC | BTC | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | | | | 41.66600829 | 8.92213383 | 0.00008288 | 0 |
| 0047a4b9f7e632c860460ec972321eb29abc6403c2a0110cca7df49841dc3a6a | 742553 | 2022-06-27 12:52: | BTC | BTC | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | | | | 41.66600829 | 4.89246996 | 0.00002535 | 0 |
| 0047a4b9f7e632c860460ec972321eb29abc6403c2a0110cca7df49841dc3a6a | 742553 | 2022-06-27 12:52: | BTC | BTC | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | | | | 41.66600829 | 22.8516545 | 0.00060012 | 0 |
| ac6e70ab104fb46155289e1916f60f92ce3bb3deae1f935bdd4418f9d064334c | 742577 | 2022-06-27 16:57: | BTC | BTC | ChipMixer | N-90712018 | bc1qa4nl9xe2wel3n294tpk8vfc6xujepkenx6f | bc1qgqtehmfqmkpnnmzwulxrkrhsvg5nsf2qgg | ChipMixer | | | 0.51198977 | 0.51198977 | 0.51141196 | 0.51141196 |
| 0efb14aebab4b86959447b1bc127a48ebc4a3bbfc82890aa9e5e1dcf12bdee87 | 742703 | 2022-06-28 12:17: | BTC | BTC | 37Ccdgy1Bo4RiLNmFtFic9yxZ3DsYgtpdN | 3D4eHtzpVVwEamPwWwGZBKjrcWLdWpxteV | 37Ccdgy1Bo4RiLNmFtFic9yxZ3DsYgtpdN | 3D4eHtzpVVwEamPwWwGZBKjrcWLdWpxt | | | | 0.0736139 | 0.06409653 | 0.06409653 | 0.06409653 |
| 8fbd8ab9cef242561ec5d7e09f689f71914a5e4eded2e7d3fafc8c96bbbabd6a | 742722 | 2022-06-28 15:31: | BTC | BTC | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | | | | 74.97237937 | 31.77565944 | 0.00060742 | 0 |
| 8fbd8ab9cef242561ec5d7e09f689f71914a5e4eded2e7d3fafc8c96bbbabd6a | 742722 | 2022-06-28 15:31: | BTC | BTC | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | | | | 74.97237937 | 19.28746928 | 0.00023389 | 0 |
| 8fbd8ab9cef242561ec5d7e09f689f71914a5e4eded2e7d3fafc8c96bbbabd6a | 742722 | 2022-06-28 15:31: | BTC | BTC | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | | | | 74.97237937 | 4.94292007 | 0.00001555 | 0 |
| 8fbd8ab9cef242561ec5d7e09f689f71914a5e4eded2e7d3fafc8c96bbbabd6a | 742722 | 2022-06-28 15:31: | BTC | BTC | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | | | | 74.97237937 | 8.96658058 | 0.00005226 | 0 |
| a6c84bfa02a2c8cc530639da13737dec942d685362cc03637649169f56780b57 | 742724 | 2022-06-28 15:46: | BTC | BTC | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | | | | 64.97257001 | 52.97257001 | 1.02395569 | 1.02395569 |
| 793b41b1a25c4ab7059cb5360d5f898bc1a854036b562cacfb9dceded9e682ac | 742733 | 2022-06-28 16:43: | BTC | BTC | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | | | | 52.97251065 | 50.87251065 | 1.02395216 | 1.02395216 |
| 36acf49bf2fc1f014a1484513559e0866f4408427f0d5a5e36801a464de67638 | 742739 | 2022-06-28 17:55: | BTC | BTC | 3D4eHtzpVVwEamPwWwGZBKjrcWLdWpxteV | 3DrDHcVEkFHuoYxikfWJE18EvLLnVh1Q6V | 3D4eHtzpVVwEamPwWwGZBKjrcWLdWpxt | 3DrDHcVEkFHuoYxikfWJE18EvLLnVh1Q6V | | | | 0.06408657 | 0.06117202 | 0.06117202 | 0.06117202 |
| e1220af6cf63ca6811b48c543c119e7024a16d02001095287eeb4fa94ba7f6d1 | 742836 | 2022-06-29 10:16: | BTC | BTC | N-87312945 | N-87302516 | bc1q8fpfveseclxy4ya6gqdkd4se3afj4pw7shp | bc1qsl58zz896sjfsm7mu57fjdqkvgld9cywqgu | | | | 0.66016643 | 0.62801824 | 0.62801824 | 0.62801824 |
| 70caae1f8e8eec0c2e56a64777e8603c84e7a915d955030a2caa6ca91203e785 | 742841 | 2022-06-29 11:04: | BTC | BTC | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | | | | 55.78253578 | 46.31275905 | 0.00177771 | 0 |
| 70caae1f8e8eec0c2e56a64777e8603c84e7a915d955030a2caa6ca91203e785 | 742841 | 2022-06-29 11:04: | BTC | BTC | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | | | | 55.78253578 | 4.47002673 | 0.00001671 | 0 |
| e427c5a8912cf7dac10ca9d85d3e9237428d396abf0a9262502e11b9e8b230c3 | 742845 | 2022-06-29 11:35: | BTC | BTC | N-87302516 | ChipMixer | bc1qsl58zz896sjfsm7mu57fjdqkvgld9cywqgu | bc1q4dedqsa6z76z6tf0p8thlhftcar0u9mad42 | | ChipMixer | | 4.00411294 | 0.66015457 | 0.62801824 | 0.62801824 |
| 57f6b76590c85e466eb69fd53165c6d77dca35f77c6d492ede6c323e62376b25 | 742846 | 2022-06-29 11:48: | BTC | BTC | ChipMixer | N-87328427 | bc1q4dedqsa6z76z6tf0p8thlhftcar0u9mad42 | bc1qnsmwxd887t7q07eu6tglpxph2tdaycgu9p | ChipMixer | | | 15.14913325 | 0.02643066 | 0.02643066 | 0.02643066 |
| 25ceba9f8e35dca96cd8585f041fe5292d07357e0097181878ff4370a9478832 | 742848 | 2022-06-29 12:10: | BTC | BTC | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | | | | 50.78273039 | 45.71163039 | 1.02212025 | 1.02212025 |
| c8292b7ecf8bf64daf0011d846ac9121482bd6e4b917b2655210d558c6f21ae8 | 742867 | 2022-06-29 15:17: | BTC | BTC | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | | | | 45.71157437 | 31.82157437 | 1.02194062 | 1.02194062 |
| bbebadbfa87cb6c04acdb33c4ac5cd4c2d9e36d7b43f0f73f509d582fdf93024 | 742881 | 2022-06-29 17:32: | BTC | BTC | 3DrDHcVEkFHuoYxikfWJE18EvLLnVh1Q6V | 35VqCfK5Jsa8eWvAa6yL7Vz8VdbtLPgKGQ | 3DrDHcVEkFHuoYxikfWJE18EvLLnVh1Q6V | 35VqCfK5Jsa8eWvAa6yL7Vz8VdbtLPgKGQ | | | | 0.06115542 | 0.03617128 | 0.03617128 | 0.03617128 |
| 40930336a1e1adc0f8332181cacca9291f14a3a3f02150fdba039070c12a818c | 742887 | 2022-06-29 18:33: | BTC | BTC | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | | | | 31.82150965 | 23.71060965 | 1.02185249 | 1.02185249 |
| 3545d9d95ef4784b14298a9bfe9ec623849c5b96beeee2ad13d7108eaad05d00 | 742902 | 2022-06-29 21:27: | BTC | BTC | N-87328427 | 1KV8QuCSAmSvmoe5WGVXV6E4T57iENknU9 | bc1qnsmwxd887t7q07eu6tglpxph2tdaycgu9p | 1KV8QuCSAmSvmoe5WGVXV6E4T57iENkn | | | | 1.00000605 | 0.09995016 | 0.02643066 | 0.02643066 |
| 827542eb15c202013a87cf295adb34e1d4939273dd7ea33f99fa8ce5f1a10700 | 742903 | 2022-06-29 21:48: | BTC | BTC | 1KV8QuCSAmSvmoe5WGVXV6E4T57iENknU9 | Binance | 1KV8QuCSAmSvmoe5WGVXV6E4T57iENkn | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | | Binance | SimpleSwap | 0.99997508 | 0.99997508 | 0.02643066 | 0.02643066 |
| 05007c3690972775a4c34ba64137c4c2005b3ad5f31107ad7c2ba1dee4f61980 | 742974 | 2022-06-30 08:35: | BTC | BTC | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | | | | 28.44121347 | 3.89906282 | 0.0000235 | 0 |
| 05007c3690972775a4c34ba64137c4c2005b3ad5f31107ad7c2ba1dee4f61980 | 742974 | 2022-06-30 08:35: | BTC | BTC | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | | | | 28.44121347 | 19.54240065 | 0.00069565 | 0 |
| 968f6bf50c5710a5c4976cb8b596ca87e41f1cb9cbc39f2aab9e389313367389 | 743022 | 2022-06-30 15:49: | BTC | BTC | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | | | | 23.44134063 | 4.43386606 | 0.00003581 | 0 |
| 7a9d7f81d579c8b1b446a5f32510d4aa339cffc1ae86d0d52acd96b33384ae4d | 743043 | 2022-06-30 18:41: | BTC | BTC | ChipMixer | N-87354420 | bc1qtxdfku7he5admk4l85lultdfyda7znapcym | 1h1NRaQrJvapqTeYTNmQRNDzpyEwwj7xj | ChipMixer | | | 0.526624 | 0.06193939 | 0.06193939 | 0.06193939 |
| 7a9d7f81d579c8b1b446a5f32510d4aa339cffc1ae86d0d52acd96b33384ae4d | 743043 | 2022-06-30 18:41: | BTC | BTC | ChipMixer | N-87354420 | bc1q7dx6rz5n6k9vfeyp58wtcr4amtx06hzahd | 1h1NRaQrJvapqTeYTNmQRNDzpyEwwj7xj | ChipMixer | | | 0.526624 | 0.06193939 | 0.06193939 | 0.06193939 |
| 59f1cbdcf232fcaf642dfee8bdbd4f72f6577652ae8137d88906f632e452656d | 743043 | 2022-06-30 18:41: | BTC | BTC | ChipMixer | ChipMixer | bc1qhlq27y7hzjz4mw2dyn9qzxdwpg7hhuryw | bc1qhlq27y7hzjz4mw2dyn9qzxdwpg7hhuryw | ChipMixer | ChipMixer | | 1.023304 | 0.005826 | 0.005826 | 0 |
| 59f1cbdcf232fcaf642dfee8bdbd4f72f6577652ae8137d88906f632e452656d | 743043 | 2022-06-30 18:41: | BTC | BTC | ChipMixer | N-87354420 | bc1qhlq27y7hzjz4mw2dyn9qzxdwpg7hhuryw | 1PER5swfzL4Bt8RUm3w8aNBXxdJuYUWkd | ChipMixer | | | 1.023304 | 0.25 | 0.244174 | 0.244174 |
| 59f1cbdcf232fcaf642dfee8bdbd4f72f6577652ae8137d88906f632e452656d | 743043 | 2022-06-30 18:41: | BTC | BTC | ChipMixer | N-87354420 | bc1qwhntnsl42cts0vpt4ycfjcr59rpcrrnmz935y | 1PER5swfzL4Bt8RUm3w8aNBXxdJuYUWkd | ChipMixer | | | 1.023304 | 0.25 | 0.25 | 0.25 |
| 77f31e5c0468888474803248398ae5b234d43384950af4725386590f05341c6f | 743052 | 2022-06-30 19:49: | BTC | BTC | N-87354420 | C-9630871 | 1h1NRaQrJvapqTeYTNmQRNDzpyEwwj7xj | 1PuLnrkN4R1pSEs8goDrVyQH9boYBNbRjA | | | | 1.64412567 | 0.17365435 | 0.06989471 | 0.06989471 |
| 77f31e5c0468888474803248398ae5b234d43384950af4725386590f05341c6f | 743052 | 2022-06-30 19:49: | BTC | BTC | N-87354420 | C-9630871 | 1PER5swfzL4Bt8RUm3w8aNBXxdJuYUWkd | 1PuLnrkN4R1pSEs8goDrVyQH9boYBNbRjA | | | | 1.64412567 | 0.3398324 | 0.27882214 | 0.27882214 |
| c226ca906814e0c9403237c94e06561065bcfc9778d38c0b46d64279ca6d8e8a | 743052 | 2022-06-30 19:49: | BTC | BTC | C-9630871 | C-9630871 | 1PuLnrkN4R1pSEs8goDrVyQH9boYBNbRjA | 18o43CFxQbWpSS18jjvH75jkQgNGG4hs3U | | | | 0.55872002 | 0.53061113 | 0.34783428 | 0.34783428 |
| 5a7fe6b328f0870dae21109a4757dc6dd8ad96061e4378b28e9322ddb441589b | 743053 | 2022-06-30 19:57: | BTC | BTC | C-9630871 | C-9630871 | 18o43CFxQbWpSS18jjvH75jkQgNGG4hs3U | 1EVM7BbECdoR9BnpKWAYVX9ya71jLZ6o | | | | 0.53057824 | 0.3968373 | 0.32573514 | 0.32573514 |
| e72e08f9959e50444002228f8b056dc45be86deffcf8cbdb81df529f110ed2fd | 743067 | 2022-06-30 21:29: | BTC | BTC | C-9630871 | C-9630871 | 1EVM7BbECdoR9BnpKWAYVX9ya71jLZ6o | 19LN1XTVsFFKmd6xPuP5LzQmftfhJhAmAF | | | | 0.39680695 | 0.35785669 | 0.32259685 | 0.32259685 |
| e900076a813ae9986bec69033e4dc70ab512285cddda396de42dcf5e7988d2b4 | 743069 | 2022-06-30 21:48: | BTC | BTC | C-9630871 | C-9620451 | 19LN1XTVsFFKmd6xPuP5LzQmftfhJhAmAF | 12a1auLmJRg3MaXveQ7aeXcRpvyRmJynJb | | | | 0.3578242 | 0.34305985 | 0.32204768 | 0.32204768 |
| e0cf618f4384a24ee7342aa00e9c0f516cad2b2f6dd73076012f93d242a0d286 | 743070 | 2022-06-30 21:51: | BTC | BTC | C-9620451 | N-87376886 | 12a1auLmJRg3MaXveQ7aeXcRpvyRmJynJb | bc1qxdasrx4y3hq38tj5tr9rwkxfz5ejl6p6nnqqj | | | | 0.34302954 | 0.03509967 | 0.01411781 | 0.01411781 |
| 8843c7cf8cb8ea4007ace692dcd0d52e85972a8799b558ffa95134afb3136646 | 743171 | 2022-07-01 14:30: | BTC | BTC | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | | | | 23.52312481 | 5.82676473 | 0.00007696 | 0 |
| 8843c7cf8cb8ea4007ace692dcd0d52e85972a8799b558ffa95134afb3136646 | 743171 | 2022-07-01 14:30: | BTC | BTC | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | | | | 23.52312481 | 2.46014193 | 0.00001533 | 0 |
| 8843c7cf8cb8ea4007ace692dcd0d52e85972a8799b558ffa95134afb3136646 | 743171 | 2022-07-01 14:30: | BTC | BTC | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | | | | 23.52312481 | 0.88347397 | 0.00000206 | 0 |
| 8843c7cf8cb8ea4007ace692dcd0d52e85972a8799b558ffa95134afb3136646 | 743171 | 2022-07-01 14:30: | BTC | BTC | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | | | | 23.52312481 | 3.88165418 | 0.00004935 | 0 |
| 2f7e6957acb4211d2b83ace7d3e85eb462cc066ad3c843896ecd87f585092f42 | 743178 | 2022-07-01 15:27: | BTC | BTC | N-87376886 | N-87656028 | bc1qxdasrx4y3hq38tj5tr9rwkxfz5ejl6p6nnqqj | 1KvdUgjU4DpYT1xeCCZu4zq9DbWbJ9zgby | | | | 0.07403056 | 0.03509049 | 0.01411781 | 0.01411781 |
| 0d4de2503256f195bb28bf31669c93c8e3ea005c0c7671f5b18d21e92add7434 | 743447 | 2022-07-03 14:42: | BTC | BTC | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | | | | 24.85126448 | 4.03073359 | 0.00002914 | 0 |
| 0d4de2503256f195bb28bf31669c93c8e3ea005c0c7671f5b18d21e92add7434 | 743447 | 2022-07-03 14:42: | BTC | BTC | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | | | | 24.85126448 | 4.12930548 | 0.00003198 | 0 |
| 0d4de2503256f195bb28bf31669c93c8e3ea005c0c7671f5b18d21e92add7434 | 743447 | 2022-07-03 14:42: | BTC | BTC | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | | | | 24.85126448 | 10.42604797 | 0.0002305 | 0 |
| 0d4de2503256f195bb28bf31669c93c8e3ea005c0c7671f5b18d21e92add7434 | 743447 | 2022-07-03 14:42: | BTC | BTC | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | | | | 24.85126448 | 1.26542744 | 0.00000345 | 0 |
| 4d6ea2d1db5c09f6ab05198852ddbe426b9c760060a02b1d636754c82148e84c | 743475 | 2022-07-03 18:35: | BTC | BTC | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | | | | 19.85145306 | 14.61999778 | 1.01982131 | 1.01982131 |
| ba5adc4e059b6efa50c119359846bcedcd6e725c28d40fc04145e5f14f8361c4 | 743574 | 2022-07-04 10:30: | BTC | BTC | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | | | | 18.57106106 | 10.68389975 | 0.00033398 | 0 |
| ba5adc4e059b6efa50c119359846bcedcd6e725c28d40fc04145e5f14f8361c4 | 743574 | 2022-07-04 10:30: | BTC | BTC | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | | | | 18.57106106 | 2.88741131 | 0.00002631 | 0 |
| 515154fe1f0929867729a2ec9d071d7586cc79f89955f370b15b2a7ae97981b6 | 743621 | 2022-07-04 17:09: | BTC | BTC | C-9381364 | N-87521566 | bc1qkf849mx7jvwm9yrh4xpt2w3sdkvd22qpp | 1MatjaLyHfFBUQHySsfsiqJEfeqbwJK9vr | | | | 0.225143 | 0.225143 | 0.225143 | 0.225143 |
| aeab33b526c534dcce264f1db3297791eb437bdb7152160ab17e70ef52da8c51 | 743632 | 2022-07-04 19:07: | BTC | BTC | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | | | | 16.27159649 | 1.8706417 | 0.00000971 | 0 |
| aeab33b526c534dcce264f1db3297791eb437bdb7152160ab17e70ef52da8c51 | 743632 | 2022-07-04 19:07: | BTC | BTC | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | | | | 16.27159649 | 9.40120479 | 0.00033592 | 0 |
| 8b87381c79120c6844ade4bdf9034a21370a69738960e349cc31dd4345ff15e9 | 743641 | 2022-07-04 21:10: | BTC | BTC | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | | | | 12.49429082 | 0.81424391 | 0.00000235 | 0 |
| 8b87381c79120c6844ade4bdf9034a21370a69738960e349cc31dd4345ff15e9 | 743641 | 2022-07-04 21:10: | BTC | BTC | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | | | | 12.49429082 | 7.50702185 | 0.20472924 | 0.20472924 |
| 3bd076fdf95e1de668fd6832cf57da5804b31ceec88be579c3a20b902efe216c | 743722 | 2022-07-05 13:06: | BTC | BTC | ChipMixer | 14TH8a1wmLvzgTRyCjumVQG3LTPMkXVpqi | bc1qq7ahewlpn9xpxx6mnny2uacmgcy4jk0kv | 14TH8a1wmLvzgTRyCjumVQG3LTPMkXVp | ChipMixer | | | 4.09598452 | 4.09598452 | 0.72527068 | 0.72527068 |
| 1ad00d9bdc11b28311d59d74cee883a3bdeee2777edb6646496787ff9ec52648 | 743723 | 2022-07-05 13:13: | BTC | BTC | 14TH8a1wmLvzgTRyCjumVQG3LTPMkXVpqi | 1ABy3ewQYNaRjXcYn4KXVsazokQ97wH42 | 14TH8a1wmLvzgTRyCjumVQG3LTPMkXVp | 1ABy3ewQYNaRjXcYn4KXVsazokQ97wH42 | | | | 4.09594691 | 4.09594691 | 0.72527068 | 0.72527068 |
| 4a6cc1f0b92548ab4a97538086184c77b9e579ac4a4883734b4ebedb280f671b | 743724 | 2022-07-05 13:30: | BTC | BTC | 1ABy3ewQYNaRjXcYn4KXVsazokQ97wH42 | Binance | 1ABy3ewQYNaRjXcYn4KXVsazokQ97wH42 | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | | Binance | SimpleSwap | 4.09589267 | 4.09589267 | 0.72527068 | 0.72527068 |
| 14648cecb0a686ed67c0e80afbd69976e542f2a9c96526a00556ec0789fa143f | 743763 | 2022-07-05 20:19: | BTC | BTC | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | | | | 8.32114259 | 1.32114259 | 0.00000899 | 0 |
| c45873b596aa6796a5f0e8d06d19361faad23908905163c2355dd93066be4026 | 743842 | 2022-07-06 12:27: | BTC | BTC | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | | | | 20.29811963 | 0.79140268 | 0.00000136 | 0 |
| c45873b596aa6796a5f0e8d06d19361faad23908905163c2355dd93066be4026 | 743842 | 2022-07-06 12:27: | BTC | BTC | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | | | | 20.29811963 | 6.11431619 | 0.00010226 | 0 |
| c45873b596aa6796a5f0e8d06d19361faad23908905163c2355dd93066be4026 | 743842 | 2022-07-06 12:27: | BTC | BTC | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | | | | 20.29811963 | 5.2536086 | 0.00009735 | 0 |
| 211aea4f469cede186395e68138a1596cbfcba26266e9d08aebf5afe2a037d15 | 743851 | 2022-07-06 15:49: | BTC | BTC | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | | | | 22.14148835 | 7.7281966 | 0.00012883 | 0 |
| 211aea4f469cede186395e68138a1596cbfcba26266e9d08aebf5afe2a037d15 | 743851 | 2022-07-06 15:49: | BTC | BTC | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | | | | 22.14148835 | 9.41354175 | 0.00022183 | 0 |
| 7ea790f2ccdb7092a36e22136fe6a7a1c8c7749f5d80a5afadc13bdb7a2c941f | 743854 | 2022-07-06 16:33: | BTC | BTC | N-87502037 | N-87502037 | bc1q97lvy9l2q5slrhqk5hkw5jqq5ukssl j67hh6 | bc1qegdwzv4xyp5azj4dpn69x0nlhnku7ua2ve | | | | 0.40228145 | 0.06715643 | 0.06715643 | 0.06715643 |
| 7ea790f2ccdb7092a36e22136fe6a7a1c8c7749f5d80a5afadc13bdb7a2c941f | 743854 | 2022-07-06 16:33: | BTC | BTC | N-87502037 | N-87502037 | bc1qegdwzv4xyp5azj4dpn69x0nlhnku7ua2ve | bc1qegdwzv4xyp5azj4dpn69x0nlhnku7ua2ve | | | | 0.40228145 | 0.00293375 | 0.00005097 | 0 |
| c49831ac59e2d8365c9b5c498d8967f7963092b850f82ade7bb0426bf49223e8 | 743854 | 2022-07-06 16:33: | BTC | BTC | ChipMixer | C-9778081 | bc1qy8y0pgfjmfn94ltan4zu79ce6q6gt80g5qh | bc1qtfsdumc2zsp0fj2hqxqr7dkfv02a9gu8xqz | ChipMixer | | | 0.13390529 | 0.12790953 | 0.12790953 | 0.12790953 |
| f6c7d559ed8a3d4d4f7a7d3ceee087b8a345e3bcd310fe47d41ceab317522b03 | 743857 | 2022-07-06 17:01: | BTC | BTC | C-9778081 | 1Pm6wTqUKs3qgAwoMUqXUMtKirHkdUC8wq | bc1qtfsdumc2zsp0fj2hqxqr7dkfv02a9gu8xqz | 1Pm6wTqUKs3qgAwoMUqXUMtKirHkdUC8 | | | | 0.13384711 | 0.08382235 | 0.08382235 | 0.08382235 |
| 8b312c8f5797b7fd4cb8c7b5d0b4e07e7e9d79e97e8a00228256f41e203ecde4 | 743924 | 2022-07-07 02:58: | BTC | BTC | 1Pm6wTqUKs3qgAwoMUqXUMtKirHkdUC8wq | 17HBTihX2LfBTTiBt954gz7RmvjyxuwGoW | 1Pm6wTqUKs3qgAwoMUqXUMtKirHkdUC8 | 17HBTihX2LfBTTiBt954gz7RmvjyxuwGoW | | | | 0.08370985 | 0.03098117 | 0.03098117 | 0.03098117 |
| b5752853163ea448b30a6c08d960fc5b045e01a8f90628711f50c2afa512daa6 | 743949 | 2022-07-07 06:48: | BTC | BTC | 17HBTihX2LfBTTiBt954gz7RmvjyxuwGoW | N-87658719 | 17HBTihX2LfBTTiBt954gz7RmvjyxuwGoW | 193YaXD82HGoTWvPgYo9h28BDBG9K6ne | | | | 0.03091013 | 0.03091013 | 0.03091013 | 0.03091013 |
| ab8694151993dfcd3ab9e3618bbf7c472009fc39e872f2805cabb123fc44b809 | 743960 | 2022-07-07 08:03: | BTC | BTC | N-87521566 | 12uki7cwKike8LkdDtBaZPDg5HsnX7oTEJ | 1MatjaLyHfFBUQHySsfsiqJEfeqbwJK9vr | 12uki7cwKike8LkdDtBaZPDg5HsnX7oTEJ | | | | 16.03118137 | 0.22511491 | 0.22511491 | 0.22511491 |
| ab8694151993dfcd3ab9e3618bbf7c472009fc39e872f2805cabb123fc44b809 | 743960 | 2022-07-07 08:03: | BTC | BTC | N-87521566 | 12uki7cwKike8LkdDtBaZPDg5HsnX7oTEJ | 1APoYn2SU71UuCnYJJMmWPKw5EikcUQE | 12uki7cwKike8LkdDtBaZPDg5HsnX7oTEJ | | | | 16.03118137 | 0.03197996 | 0.03197996 | 0.03197996 |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 425c34bcaaa325f02ed980467a60418213024eaac4f63dd39940d150a72c8377 | 743979 | 2022-07-07 10:37: | BTC | BTC | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | | | | 31.30177518 | 13.05797895 | 0.00026891 | 0 |
| 425c34bcaaa325f02ed980467a60418213024eaac4f63dd39940d150a72c8377 | 743979 | 2022-07-07 10:37: | BTC | BTC | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | | | | 31.30177518 | 3.0492644 | 0.0000152 | 0 |
| 425c34bcaaa325f02ed980467a60418213024eaac4f63dd39940d150a72c8377 | 743979 | 2022-07-07 10:37: | BTC | BTC | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | | | | 31.30177518 | 7.73763183 | 0.00010784 | 0 |
| a50300db3e937b8e6d9240b7874b2ac94a1efe629924ad64add3b1563a1ed0dd | 743986 | 2022-07-07 11:59: | BTC | BTC | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | | | | 29.83975236 | 4.86205949 | 0.00003538 | 0 |
| a50300db3e937b8e6d9240b7874b2ac94a1efe629924ad64add3b1563a1ed0dd | 743986 | 2022-07-07 11:59: | BTC | BTC | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | | | | 29.83975236 | 19.3382524 | 0.00066407 | 0 |
| 789840249e5f86c358ce56af2b2aeddcb958365bc0a3db01a18beeeb1bedb774 | 743989 | 2022-07-07 12:23: | BTC | BTC | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | | | | 24.20017573 | 14.20042573 | 1.01672815 | 1.01672815 |
| 27f4627816f31b1cc993d1ef33f4166d835c6d6eaecbdd8ef22699f1c6963683 | 744051 | 2022-07-07 22:43: | BTC | BTC | 35VqCfK5Jsa8eWvAa6yL7Vz8VdbtLPgKGQ | ChipMixer | 35VqCfK5Jsa8eWvAa6yL7Vz8VdbtLPgKGQ | bc1q8y8cz50g98pnjxxjw5ee5t7t3yj6whl3alf3 | | ChipMixer | | 0.03610478 | 0.03610478 | 0.03610478 | 0.03610478 |
| 0a9c09a85bda9b86128e2e7c53c7810232fcde93cc7ff3967f2420b204206890 | 744056 | 2022-07-07 23:28: | BTC | BTC | ChipMixer | 1NRs7vUBGufjaA16iRs2GPbZFxFf8v3JQj | bc1qdhyhr863e6hqu7rml29cta9kk7l367u3un | 1NRs7vUBGufjaA16iRs2GPbZFxFf8v3JQj | ChipMixer | | | 2.04797378 | 2.04797378 | 0.16128001 | 0.16128001 |
| ddd08863391489ee93684638bff885f9fd4a59215304b4a4c57d9939cdc55032 | 744057 | 2022-07-07 23:38: | BTC | BTC | 1NRs7vUBGufjaA16iRs2GPbZFxFf8v3JQj | 1ABy3ewQYNaRjXcYn4KXVsazokQ97wH42 | 1NRs7vUBGufjaA16iRs2GPbZFxFf8v3JQj | 1ABy3ewQYNaRjXcYn4KXVsazokQ97wH42 | | | | 2.04791534 | 2.04791534 | 0.16128001 | 0.16128001 |
| 6f9266a6dd6708c4eb35ebb7ecfc1c2fdfb32c54d4cb00c6e2306f905f99a8e5 | 744060 | 2022-07-08 00:38: | BTC | BTC | 1ABy3ewQYNaRjXcYn4KXVsazokQ97wH42 | Binance | 1ABy3ewQYNaRjXcYn4KXVsazokQ97wH42 | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | | Binance | SimpleSwap | 2.04980546 | 2.04774347 | 0.15921802 | 0.15921802 |
| 6f9266a6dd6708c4eb35ebb7ecfc1c2fdfb32c54d4cb00c6e2306f905f99a8e5 | 744060 | 2022-07-08 00:38: | BTC | BTC | 1ABy3ewQYNaRjXcYn4KXVsazokQ97wH42 | Binance | 1ABy3ewQYNaRjXcYn4KXVsazokQ97wH42 | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | | Binance | SimpleSwap | 2.04980546 | 0.00206199 | 0.00206199 | 0 |
| 0e1e7a7ff3fb0952443e67e14abf7c845a545bc3371fce11c60b32d4e3c50566 | 744095 | 2022-07-08 05:28: | BTC | BTC | N-87502037 | N-87658829 | bc1qegdwzv4xyp5azj4dpn69x0nlhnku7ua2ve | 1Pc3k8gMQ8fcvuYXJRnBuQtQJz4hNmTzes | | | | 0.1047166 | 0.02275291 | 0.02275291 | 0.02275291 |
| 0838b40f3b709c40990d71ae4bc9d763898ccac3f0dbdbabc8536ab1f8078ec0 | 744126 | 2022-07-08 09:24: | BTC | BTC | ChipMixer | 1PXnW9uhwbeifDbeXKJp6NhW6m8hbTBdvm | bc1qjtnr6m4ppcxcjl23dwyylu3mwgzznehxeffr | 1PXnW9uhwbeifDbeXKJp6NhW6m8hbTBdv | ChipMixer | | | 2.04797378 | 2.04797378 | 2.04797378 | 2.04797378 |
| 0f7edfb7728a8947cd776f93eb72e6029c0851e89520ca2028d1c8e3c17b6191 | 744127 | 2022-07-08 09:31: | BTC | BTC | 1PXnW9uhwbeifDbeXKJp6NhW6m8hbTBdvm | 1ABy3ewQYNaRjXcYn4KXVsazokQ97wH42 | 1PXnW9uhwbeifDbeXKJp6NhW6m8hbTBdv | 1ABy3ewQYNaRjXcYn4KXVsazokQ97wH42 | | | | 2.04795924 | 2.04795924 | 2.04795924 | 2.04795924 |
| 17a06552efe171f4e94729ec2b8a7e6dd8ba70b6ed4338fcbd411d607f7d05f8 | 744133 | 2022-07-08 10:37: | BTC | BTC | 1ABy3ewQYNaRjXcYn4KXVsazokQ97wH42 | Binance | 1ABy3ewQYNaRjXcYn4KXVsazokQ97wH42 | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | | Binance | SimpleSwap | 2.04795472 | 2.04795472 | 2.04795472 | 2.04795472 |
| 1335cd106518c6996f1cc7ef5d63023dd526c5e6b5842319d0020926bfd0528f | 744158 | 2022-07-08 15:29: | BTC | BTC | ChipMixer | 16jZbCDVyUr93QRSVzM3iZYtgNewfnM8kb | bc1q467qytmp5ahg0er5lsc70pc2hua7wjjde4 | 16jZbCDVyUr93QRSVzM3iZYtgNewfnM8kb | ChipMixer | | | 0.090873 | 0.0632967 | 0.0632967 | 0.0632967 |
| 61998c52c4f0a0a0423e4da9199879e2848a462ab8590fec9294e86e673db8da | 744159 | 2022-07-08 15:33: | BTC | BTC | 16jZbCDVyUr93QRSVzM3iZYtgNewfnM8kb | Binance | 16jZbCDVyUr93QRSVzM3iZYtgNewfnM8kb | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | | Binance | SimpleSwap | 0.08995451 | 0.08995451 | 0.0632967 | 0.0632967 |
| 6d361e79765ad9e2f80b0e4620d86637d3ee076ca35826c71ab866dae496f6c1 | 744174 | 2022-07-08 17:36: | BTC | BTC | ChipMixer | N-87563741 | bc1q7dg2h29uy05hnu5t8r9jf6eguskmhqc03a | 1BaLZ3MWCwei1u1DNBZ7epfHMUK7Ns3jN | ChipMixer | | | 0.263576 | 0.06063914 | 0.06063914 | 0.06063914 |
| caa3e05042dd04da4de5b19c8faf9a5be20ff4a1c093d30ee8e69aff9146952e | 744180 | 2022-07-08 18:33: | BTC | BTC | N-87563741 | N-87654713 | 1BaLZ3MWCwei1u1DNBZ7epfHMUK7Ns3jN | 18XTqP44xX3K7Tt7qYu6GnJ6MF7QVTePvj | | | | 0.26126764 | 0.08706874 | 0.03490002 | 0.03490002 |
| 230e2a29b048d822bc9604307fa745d9490cb5ff0add210c2039d16582acc2c0 | 744194 | 2022-07-08 21:14: | BTC | BTC | ChipMixer | ChipMixer | bc1qh2tflf9gm3d9ancferlf7slz6vgm400h6qwk | bc1qh2tflf9gm3d9ancferlf7slz6vgm400h6qwk | ChipMixer | ChipMixer | | 0.51158 | 0.00029 | 0.00029 | 0 |
| 230e2a29b048d822bc9604307fa745d9490cb5ff0add210c2039d16582acc2c0 | 744194 | 2022-07-08 21:14: | BTC | BTC | ChipMixer | N-87568127 | bc1qh2tflf9gm3d9ancferlf7slz6vgm400h6qwk | 15o4LA3CJ3Fctf51TZkCjLvCekSf3aRXeR | ChipMixer | | | 0.51158 | 0.2555 | 0.25521 | 0.25521 |
| 230e2a29b048d822bc9604307fa745d9490cb5ff0add210c2039d16582acc2c0 | 744194 | 2022-07-08 21:14: | BTC | BTC | ChipMixer | N-87568127 | bc1q8nw2gvcxu3g2y0c3czc05cmxzd9r3a36g | 15o4LA3CJ3Fctf51TZkCjLvCekSf3aRXeR | ChipMixer | | | 0.51158 | 0.12775 | 0.12775 | 0.12775 |
| c2e89bece647e5a1cb596bcfc586efd986ed210c40d0b71833c568ab327addc7 | 744197 | 2022-07-08 21:45: | BTC | BTC | N-87568127 | C-9832790 | 15o4LA3CJ3Fctf51TZkCjLvCekSf3aRXeR | 1CF97ars6vxf6Ep1mjwEnHzbfLH1GFe6CB | | | | 0.80012057 | 0.12042083 | 0.12042083 | 0.12042083 |
| 11b92ae55df5ebb1bd3fa66045576462a2a9cb3d6e1be00e5d67fe82a570b9d1 | 744212 | 2022-07-09 00:37: | BTC | BTC | C-9832790 | C-9832790 | 1CF97ars6vxf6Ep1mjwEnHzbfLH1GFe6CB | 1LKaiNtcStHcTtXHG8AN97Fz7uDyUs54Pe | | | | 0.18853357 | 0.14548189 | 0.11414322 | 0.11414322 |
| 081c3053f22f8a01e49c7819da396bd903c048b1347ad5f1641b702cbc5a6cfc | 744287 | 2022-07-09 15:19: | BTC | BTC | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | | | | 22.99899062 | 4.59053843 | 0.00004825 | 0 |
| 081c3053f22f8a01e49c7819da396bd903c048b1347ad5f1641b702cbc5a6cfc | 744287 | 2022-07-09 15:19: | BTC | BTC | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | | | | 22.99899062 | 7.40870219 | 0.00019687 | 0 |
| 0e949e88867ad26ea7e335903c47c5fcf7298518455cf4ef2fe14497e7509a47 | 744322 | 2022-07-09 21:21: | BTC | BTC | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | | | | 20.72195451 | 10.23184401 | 0.00023775 | 0 |
| 0e949e88867ad26ea7e335903c47c5fcf7298518455cf4ef2fe14497e7509a47 | 744322 | 2022-07-09 21:21: | BTC | BTC | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | | | | 20.72195451 | 7.43811407 | 0.00013481 | 0 |
| 04f638727f78d7474f66c8c79a791f9d4f82ed0c901caa32cfe6714b28bb6e62 | 744467 | 2022-07-10 18:24: | BTC | BTC | ChipMixer | 1QGMFpkWzMfvNYjdMTYkBZi7CEV6oDJXhU | bc1q92cs27axwvk5pq2hfwekxrefrp8zgr4exk | 1QGMFpkWzMfvNYjdMTYkBZi7CEV6oDJXh | ChipMixer | | | 2.04799604 | 2.04799604 | 0.74813281 | 0.74813281 |
| fc604de80abeae114f4ef368fb1a97a0cf866f80a1655b7102e32c07b33f81af | 744468 | 2022-07-10 18:30: | BTC | BTC | 1QGMFpkWzMfvNYjdMTYkBZi7CEV6oDJXhU | 1ABy3ewQYNaRjXcYn4KXVsazokQ97wH42 | 1QGMFpkWzMfvNYjdMTYkBZi7CEV6oDJXh | 1ABy3ewQYNaRjXcYn4KXVsazokQ97wH42 | | | | 2.04797598 | 2.04797598 | 0.74813281 | 0.74813281 |
| 79de77b653aca724be38fe3a80eca93aa5eb2784219de7db10700c6d8a739a2b | 744473 | 2022-07-10 19:22: | BTC | BTC | 1ABy3ewQYNaRjXcYn4KXVsazokQ97wH42 | Binance | 1ABy3ewQYNaRjXcYn4KXVsazokQ97wH42 | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | | Binance | SimpleSwap | 2.04774998 | 2.04774998 | 0.74813281 | 0.74813281 |
| 8c6f07219cee76ced5ea2736e139f9373b4d6a35706cfbc6159c62c966f7e0b2 | 744473 | 2022-07-10 19:22: | BTC | BTC | ChipMixer | C-9895229 | bc1qagdjmfj2fe00ne7tzqyzyavxxnydn9ctgcus | 1CHWKcUBsB1jSUi6Y5Tw4v9MyEB7NhcFA | ChipMixer | | | 0.52187757 | 0.25593996 | 0.25593996 | 0.25593996 |
| ebfbbcd6b42f91452725d329057dc78cca6d29476d2673633e4768855c813874 | 744478 | 2022-07-10 19:59: | BTC | BTC | C-9895229 | C-9895229 | 1CHWKcUBsB1jSUi6Y5Tw4v9MyEB7NhcFA | 1GmpC59Pt5iRZTWCFDPfaEWj3Joa8ivoJr | | | | 0.5218104 | 0.3250402 | 0.21955052 | 0.21955052 |
| ce15ee7aa804b21824b7182275dcaa8dd80e9c7ea74866afb6c142cb9cbbde33 | 744492 | 2022-07-10 23:18: | BTC | BTC | ChipMixer | 1pHL3sUqqevooafunvcRDGhptr8VtQf1X | bc1qn2zlkmw95n00ms0r2pardjzqwhtrz5hrnr | 1pHL3sUqqevooafunvcRDGhptr8VtQf1X | ChipMixer | | | 1.02399774 | 1.02399774 | 0.01274552 | 0.01274552 |
| 9409e28d9e315e2f9edd33a3be44a0ede1f811475863235b1b7b6067b2c62618 | 744493 | 2022-07-10 23:42: | BTC | BTC | 1pHL3sUqqevooafunvcRDGhptr8VtQf1X | Binance | 1pHL3sUqqevooafunvcRDGhptr8VtQf1X | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | | Binance | SimpleSwap | 1.02397952 | 1.02397952 | 0.01274552 | 0.01274552 |
| 832ea6357577acfe9aaf7fe583a36a3df399b3d71e36232f6c27d2563b99662c | 744497 | 2022-07-11 00:18: | BTC | BTC | ChipMixer | 15NyuLfPNn43u3gq6YWZF3TYtEgHL6nseh | bc1qtw2v5jvj6kwhw59w63fw9sjk74sdl7hlf7fr7 | 15NyuLfPNn43u3gq6YWZF3TYtEgHL6nseh | ChipMixer | | | 2.0479783 | 2.0479783 | 0.02762617 | 0.02762617 |
| 58b618b589b1115cadf2e7cc44851d1103e6ccf044b77a655c0ebbb1042010d3 | 744498 | 2022-07-11 00:26: | BTC | BTC | 15NyuLfPNn43u3gq6YWZF3TYtEgHL6nseh | 1ABy3ewQYNaRjXcYn4KXVsazokQ97wH42 | 15NyuLfPNn43u3gq6YWZF3TYtEgHL6nseh | 1ABy3ewQYNaRjXcYn4KXVsazokQ97wH42 | | | | 2.04796046 | 2.04796046 | 0.02762617 | 0.02762617 |
| ac9cf3dc81dfa69a8b968f9183556f8bfb2ff5809b37416ab106721f615cadc0 | 744500 | 2022-07-11 00:56: | BTC | BTC | 1ABy3ewQYNaRjXcYn4KXVsazokQ97wH42 | Binance | 1ABy3ewQYNaRjXcYn4KXVsazokQ97wH42 | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | | Binance | SimpleSwap | 2.047913 | 2.047913 | 0.02762617 | 0.02762617 |
| a2fb2c4dabf6207900a871b92cf2689776e24968e5c783b113349b3494ec14f5 | 744529 | 2022-07-11 07:08: | BTC | BTC | C-9895229 | 1C1s9dE5exJAjVrEm9upjixfeyyBqNbmVg | 1GmpC59Pt5iRZTWCFDPfaEWj3Joa8ivoJr | 1C1s9dE5exJAjVrEm9upjixfeyyBqNbmVg | | | | 0.324981 | 0.1 | 0.02078449 | 0.02078449 |
| a2fb2c4dabf6207900a871b92cf2689776e24968e5c783b113349b3494ec14f5 | 744529 | 2022-07-11 07:08: | BTC | BTC | C-9895229 | 13NGA3ngvWzArX7D3a9uFu2eqXaN7RqpU9 | 1GmpC59Pt5iRZTWCFDPfaEWj3Joa8ivoJr | 13NGA3ngvWzArX7D3a9uFu2eqXaN7RqpU9 | | | | 0.324981 | 0.224981 | 0.19876603 | 0.19876603 |
| d32f712f1d1e4cbd24ed7dc23c16df685e92fb83817bb5bd758d2ce951705840 | 744531 | 2022-07-11 07:22: | BTC | BTC | 1C1s9dE5exJAjVrEm9upjixfeyyBqNbmVg | Binance | 1C1s9dE5exJAjVrEm9upjixfeyyBqNbmVg | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | | Binance | SimpleSwap | 0.09999413 | 0.09999413 | 0.02078449 | 0.02078449 |
| be2958e5160e159551f3334a1c58bf21385c224f7df58e58ac7443177966bf56 | 744549 | 2022-07-11 10:05: | BTC | BTC | C-9832790 | N-87653934 | 1LKaiNtcStHcTtXHG8AN97Fz7uDyUs54Pe | 14DzdqwP8SsFe8LuWW2soTZU77yoyGmS | | | | 0.14544738 | 0.13455051 | 0.11350269 | 0.11350269 |
| eddeb9904d08c398616d3a8f2d7889e7726b96f019693d752d990e1d71a5aeb8 | 744623 | 2022-07-12 00:37: | BTC | BTC | ChipMixer | C-9918827 | bc1qz4vpq8xwuccaed2jks3chy4ru60tl04842g | 12HC4kUfktUVmDEEG2FFvSNjHoTwhYQe | ChipMixer | | | 0.44996957 | 0.12799134 | 0.12799134 | 0.12799134 |
| a09ddd73d2d50e2e0e9293252a3b8760c25c5a23a95c36eb795bd984a29ceb4a | 744625 | 2022-07-12 00:51: | BTC | BTC | C-9918827 | C-9918827 | 12HC4kUfktUVmDEEG2FFvSNjHoTwhYQe | 1E3CHzXkQsQNDTzaRZd1ekBRTYVAxdZn | | | | 0.44993281 | 0.37075091 | 0.12402763 | 0.12402763 |
| 05b01e1b43e28d173b399f653ddb7d54f6bc89972eac6dc1425b8174750ab76e | 744626 | 2022-07-12 01:22: | BTC | BTC | 13NGA3ngvWzArX7D3a9uFu2eqXaN7RqpU9 | N-87652428 | 13NGA3ngvWzArX7D3a9uFu2eqXaN7RqpU9 | 12rWZ7SpWF4sRk8F5jUQ7R5MB1Yph58Xz | | | | 0.224909 | 0.074909 | 0.04876603 | 0.04876603 |
| 05b01e1b43e28d173b399f653ddb7d54f6bc89972eac6dc1425b8174750ab76e | 744626 | 2022-07-12 01:22: | BTC | BTC | 13NGA3ngvWzArX7D3a9uFu2eqXaN7RqpU9 | 1GyxGJehGZuiZssqfCeCJRCJT3e8yxVHHi | 13NGA3ngvWzArX7D3a9uFu2eqXaN7RqpU9 | 1GyxGJehGZuiZssqfCeCJRCJT3e8yxVHHi | | | | 0.224909 | 0.15 | 0.15 | 0.15 |
| 2699669e144aa6f14e995934a4c4e7886ddcb8fad537d7c7b250c475282a8bab | 744626 | 2022-07-12 01:22: | BTC | BTC | ChipMixer | 18UoimfPruBFQcPqSJuQQo1R1N5QNkEWiE | bc1qthp0s7xnnlm25apg4fw2vnynxc5c8hc2q | 18UoimfPruBFQcPqSJuQQo1R1N5QNkEWi | ChipMixer | | | 0.25598215 | 0.25598215 | 0.25598215 | 0.25598215 |
| 0be8c816fbc045033d907114ab0aed528b408baa5309784cf900d63ea1dc645d | 744627 | 2022-07-12 01:29: | BTC | BTC | 1GyxGJehGZuiZssqfCeCJRCJT3e8yxVHHi | Binance | 1GyxGJehGZuiZssqfCeCJRCJT3e8yxVHHi | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | | Binance | SimpleSwap | 0.14996085 | 0.14996085 | 0.14996085 | 0.14996085 |
| c0afca3ca93573aabd950345412175406e6bb7290e2837c69443ee38a5626ec1 | 744627 | 2022-07-12 01:29: | BTC | BTC | 18UoimfPruBFQcPqSJuQQo1R1N5QNkEWiE | Binance | 18UoimfPruBFQcPqSJuQQo1R1N5QNkEWi | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | | Binance | SimpleSwap | 0.255943 | 0.255943 | 0.255943 | 0.255943 |
| e434abce1dd0881cb5205851923b22608b4ef1eab04b7e469845b0bf0c25af35 | 744672 | 2022-07-12 07:23: | BTC | BTC | C-9918827 | C-9923293 | 1E3CHzXkQsQNDTzaRZd1ekBRTYVAxdZn | 1F5RkAojPpeLDEjoFab4eXpMnMXLFto2Ao | | | | 0.37071805 | 0.36266428 | 0.1239691 | 0.1239691 |
| 92f6e99facb6917211e6c887bcff71fb4b4f6fc0a333d5bc7a7f761340447eeb | 744672 | 2022-07-12 07:23: | BTC | BTC | C-9923293 | C-9923293 | 1F5RkAojPpeLDEjoFab4eXpMnMXLFto2Ao | 1NihH2QoGmGAp2i3XowJk4ptNkWFbXp6F | | | | 0.36263358 | 0.31713467 | 0.12201772 | 0.12201772 |
| a7d3aac0b6a8262878fb4c2461f484f06e683e92dbdd4585134aeed40e640126 | 744692 | 2022-07-12 10:35: | BTC | BTC | 1B1RyYUeAbyd4P7Mhb3BenrjuLzbUvKpk7 | N-87650520 | 1B1RyYUeAbyd4P7Mhb3BenrjuLzbUvKpk7 | 1BSu4ndCmCzpC5cFFvKALtcnpkp2MZHaJh | | | | 3.09717207 | 2.32542538 | 2.32542538 | 2.32542538 |
| a7d3aac0b6a8262878fb4c2461f484f06e683e92dbdd4585134aeed40e640126 | 744692 | 2022-07-12 10:35: | BTC | BTC | 1B1RyYUeAbyd4P7Mhb3BenrjuLzbUvKpk7 | 1K8jNn7siLxcsSRhp8pajGb2fBZqy2Sfhu | 1B1RyYUeAbyd4P7Mhb3BenrjuLzbUvKpk7 | 1K8jNn7siLxcsSRhp8pajGb2fBZqy2Sfhu | | | | 3.09717207 | 0.77174669 | 0.77174669 | 0.77174669 |
| de9fef04caa4c7655aa82ef8d894f1ec4d988655fd4f2e8c673aeeb61bd9678b | 744692 | 2022-07-12 10:35: | BTC | BTC | C-9923293 | N-87659029 | 1NihH2QoGmGAp2i3XowJk4ptNkWFbXp6F | 1CvFt6P8zuxm7F64igA9a7uj9Hk2WJFQwG | | | | 0.31710063 | 0.01599102 | 0.01200794 | 0.01200794 |
| 559840c36d32cace310eabbe377cc4953b8d81801246b34833edd153e34de09f | 744693 | 2022-07-12 10:48: | BTC | BTC | 1K8jNn7siLxcsSRhp8pajGb2fBZqy2Sfhu | N-87650276 | 1K8jNn7siLxcsSRhp8pajGb2fBZqy2Sfhu | 17RcMxL6JvYLcYt1tiRJA2t5915UVKb2LS | | | | 0.77154781 | 0.77154781 | 0.77154781 | 0.77154781 |
| b12c8a57299eafd1d40c232786070c6baa5c798c8c2018ecf899e0e5f294fadc | 744695 | 2022-07-12 11:05: | BTC | BTC | N-87650276 | C-9922240 | 17RcMxL6JvYLcYt1tiRJA2t5915UVKb2LS | 178TJodgvA5r4eRiiR9YydDnYQzuJqwAZi | | | | 0.8197048 | 0.71369265 | 0.71369265 | 0.71369265 |
| d91ac0f3b78a7ba9212dbbab61688bf65ff849277a70b5ee127e3824f0754411 | 744697 | 2022-07-12 11:20: | BTC | BTC | C-9922240 | N-87650520 | 178TJodgvA5r4eRiiR9YydDnYQzuJqwAZi | 18vDo5TnLz3C9rsFJJbueTQbXxLjiGbsdv | | | | 0.75825552 | 0.36075552 | 0.36075552 | 0.36075552 |
| 958a2e646a2481174c5cd117577e59b1642eee795aba30d002e2f7fb8001d8e1 | 744697 | 2022-07-12 11:20: | BTC | BTC | N-87650520 | 1N9LLhFYAzYMggDtaHJvsKH9gBrA31Yx4t | 18vDo5TnLz3C9rsFJJbueTQbXxLjiGbsdv | 1N9LLhFYAzYMggDtaHJvsKH9gBrA31Yx4t | | | | 2.68613086 | 0.10758341 | 0.10758341 | 0.10758341 |
| 958a2e646a2481174c5cd117577e59b1642eee795aba30d002e2f7fb8001d8e1 | 744697 | 2022-07-12 11:20: | BTC | BTC | N-87650520 | C-9930750 | 18vDo5TnLz3C9rsFJJbueTQbXxLjiGbsdv | 1A6y4pwz9mHsXvrK12p28WZX3WroEnzkpA | | | | 2.68613086 | 0.25316539 | 0.25316539 | 0.25316539 |
| 958a2e646a2481174c5cd117577e59b1642eee795aba30d002e2f7fb8001d8e1 | 744697 | 2022-07-12 11:20: | BTC | BTC | N-87650520 | 1N9LLhFYAzYMggDtaHJvsKH9gBrA31Yx4t | 1BSu4ndCmCzpC5cFFvKALtcnpkp2MZHaJh | 1N9LLhFYAzYMggDtaHJvsKH9gBrA31Yx4t | | | | 2.68613086 | 0.69348125 | 0.69348125 | 0.69348125 |
| 958a2e646a2481174c5cd117577e59b1642eee795aba30d002e2f7fb8001d8e1 | 744697 | 2022-07-12 11:20: | BTC | BTC | N-87650520 | C-9930750 | 1BSu4ndCmCzpC5cFFvKALtcnpkp2MZHaJh | 1A6y4pwz9mHsXvrK12p28WZX3WroEnzkpA | | | | 2.68613086 | 1.63190081 | 1.63190081 | 1.63190081 |
| 873cfe6fc2148e449fbce6c694b034b8e2659cd816be453abbcda2efcd21f0a4 | 744697 | 2022-07-12 11:20: | BTC | BTC | C-9930750 | N-87652848 | 1A6y4pwz9mHsXvrK12p28WZX3WroEnzkpA | 1HFug4jyGTr9VdcNSgHNxF9xsXapD5q2tC | | | | 1.88503917 | 1.73791802 | 1.73791802 | 1.73791802 |
| 72f3d3c1a437b4b15127d003aa2b9146a6520a071ddcc34b3d13f222c501e0f9 | 744700 | 2022-07-12 12:11: | BTC | BTC | 12uki7cwKike8LkdDtBaZPDg5HsnX7oTEJ | 12uki7cwKike8LkdDtBaZPDg5HsnX7oTEJ | 12uki7cwKike8LkdDtBaZPDg5HsnX7oTEJ | 12uki7cwKike8LkdDtBaZPDg5HsnX7oTEJ | | | | 16.219767 | 14.07673604 | 0.06771041 | 0.06771041 |
| 72f3d3c1a437b4b15127d003aa2b9146a6520a071ddcc34b3d13f222c501e0f9 | 744700 | 2022-07-12 12:11: | BTC | BTC | 12uki7cwKike8LkdDtBaZPDg5HsnX7oTEJ | 12uki7cwKike8LkdDtBaZPDg5HsnX7oTEJ | 12uki7cwKike8LkdDtBaZPDg5HsnX7oTEJ | 12uki7cwKike8LkdDtBaZPDg5HsnX7oTEJ | | | | 16.219767 | 0.08693039 | 0.00000175 | 0 |
| 72f3d3c1a437b4b15127d003aa2b9146a6520a071ddcc34b3d13f222c501e0f9 | 744700 | 2022-07-12 12:11: | BTC | BTC | 12uki7cwKike8LkdDtBaZPDg5HsnX7oTEJ | 12uki7cwKike8LkdDtBaZPDg5HsnX7oTEJ | 12uki7cwKike8LkdDtBaZPDg5HsnX7oTEJ | 12uki7cwKike8LkdDtBaZPDg5HsnX7oTEJ | | | | 16.219767 | 0.07880057 | 0.00000144 | 0 |
| fc0f3a7245aa61fc803a3628a0d4a952e1df9f7889ca5bf92b5ca35293cf3cec | 744700 | 2022-07-12 12:11: | BTC | BTC | 12uki7cwKike8LkdDtBaZPDg5HsnX7oTEJ | 12uki7cwKike8LkdDtBaZPDg5HsnX7oTEJ | 12uki7cwKike8LkdDtBaZPDg5HsnX7oTEJ | 12uki7cwKike8LkdDtBaZPDg5HsnX7oTEJ | | | | 14.2424 | 12.833736 | 0.25598667 | 0.25598667 |
| 2ffd7ed7f993b4621d9b1e314b894c8828d66fc764caa946cf9dded56e39a122 | 744700 | 2022-07-12 12:11: | BTC | BTC | 12uki7cwKike8LkdDtBaZPDg5HsnX7oTEJ | 12uki7cwKike8LkdDtBaZPDg5HsnX7oTEJ | 12uki7cwKike8LkdDtBaZPDg5HsnX7oTEJ | 12uki7cwKike8LkdDtBaZPDg5HsnX7oTEJ | | | | 12.833669 | 12.058269 | 0.25579755 | 0.25579755 |
| 9dd4593215e0aafe959e9ae445bce3664d80e338624de3b62ad570fc6491fbc1 | 744700 | 2022-07-12 12:11: | BTC | BTC | 12uki7cwKike8LkdDtBaZPDg5HsnX7oTEJ | 12uki7cwKike8LkdDtBaZPDg5HsnX7oTEJ | 12uki7cwKike8LkdDtBaZPDg5HsnX7oTEJ | 12uki7cwKike8LkdDtBaZPDg5HsnX7oTEJ | | | | 12.058202 | 10.401693 | 0.25464672 | 0.25464672 |
| 553dec477b5f75fd184770d6d35d53cc1ecfeb695bd5b25e465128a84d4006ed | 744700 | 2022-07-12 12:11: | BTC | BTC | 12uki7cwKike8LkdDtBaZPDg5HsnX7oTEJ | 12uki7cwKike8LkdDtBaZPDg5HsnX7oTEJ | 12uki7cwKike8LkdDtBaZPDg5HsnX7oTEJ | 12uki7cwKike8LkdDtBaZPDg5HsnX7oTEJ | | | | 10.401626 | 8.901626 | 0.25321684 | 0.25321684 |
| fa2a9cc7cc4d995b8e3c85b36e6b3453910cebfa7b3ef949c0c35778e1617025 | 744700 | 2022-07-12 12:11: | BTC | BTC | 12uki7cwKike8LkdDtBaZPDg5HsnX7oTEJ | 12uki7cwKike8LkdDtBaZPDg5HsnX7oTEJ | 12uki7cwKike8LkdDtBaZPDg5HsnX7oTEJ | 12uki7cwKike8LkdDtBaZPDg5HsnX7oTEJ | | | | 8.901514 | 6.901514 | 0.2491706 | 0.2491706 |
| c1823b8a77844e57b6c03ef68f182d022059c2596fa5517178e084e40b737e6e | 744700 | 2022-07-12 12:11: | BTC | BTC | 12uki7cwKike8LkdDtBaZPDg5HsnX7oTEJ | 12uki7cwKike8LkdDtBaZPDg5HsnX7oTEJ | 12uki7cwKike8LkdDtBaZPDg5HsnX7oTEJ | 12uki7cwKike8LkdDtBaZPDg5HsnX7oTEJ | | | | 6.901402 | 5.039382 | 0.24265765 | 0.24265765 |
| 2e4d716107436e475a6a77530d94ea75daf669b6dcd874545d1e43325eb7b409 | 744700 | 2022-07-12 12:11: | BTC | BTC | 12uki7cwKike8LkdDtBaZPDg5HsnX7oTEJ | 12uki7cwKike8LkdDtBaZPDg5HsnX7oTEJ | 12uki7cwKike8LkdDtBaZPDg5HsnX7oTEJ | 12uki7cwKike8LkdDtBaZPDg5HsnX7oTEJ | | | | 5.03927 | 4.49927 | 0.24151777 | 0.24151777 |
| 694518a681afd8076b3dd428fcf75bd6ca38202efd6bb915e7fe7ecc670c3fa7 | 744700 | 2022-07-12 12:11: | BTC | BTC | 1N9LLhFYAzYMggDtaHJvsKH9gBrA31Yx4t | N-87654019 | 1N9LLhFYAzYMggDtaHJvsKH9gBrA31Yx4t | 15s4PFQnchgDwmVZpGPSMwHbAzw6XPq | | | | 0.80101946 | 0.04562261 | 0.04562261 | 0.04562261 |
| d774a4469c52ce497ca7cef68233c2182bf248e10d69a07341745e4b627ecf92 | 744701 | 2022-07-12 12:14: | BTC | BTC | 12uki7cwKike8LkdDtBaZPDg5HsnX7oTEJ | 12uki7cwKike8LkdDtBaZPDg5HsnX7oTEJ | 12uki7cwKike8LkdDtBaZPDg5HsnX7oTEJ | 12uki7cwKike8LkdDtBaZPDg5HsnX7oTEJ | | | | 4.499158 | 2.779158 | 0.21969865 | 0.21969865 |
| 7b6b39cbee32d59307a82c6e64907e8fd0690d07ab9e44af980355551ccff423 | 744701 | 2022-07-12 12:14: | BTC | BTC | 12uki7cwKike8LkdDtBaZPDg5HsnX7oTEJ | bc1qgxp6m80j667t2tga2dqauuev8cj26g77wt0xxz | 12uki7cwKike8LkdDtBaZPDg5HsnX7oTEJ | bc1qgxp6m80j667t2tga2dqauuev8cj26g77wt | | | | 2.7790257 | 2.7790257 | 0.21969865 | 0.21969865 |
| 9e502f445023055062fb910df45072758065346467db5c8950231a9f3d23c9c2 | 744706 | 2022-07-12 13:47: | BTC | BTC | N-87652428 | 14e8s1keZY2E8LUpqQh63ZMM9mFHQVQgaj | 12rWZ7SpWF4sRk8F5jUQ7R5MB1Yph58Xz | 14e8s1keZY2E8LUpqQh63ZMM9mFHQVQg | | | | 0.086747 | 0.07419546 | 0.04876242 | 0.04876242 |
| 2ce9b8e6db0a5d21add1f859c04368eadf3c8ab87e15c4eec59941551ae7bd31 | 744707 | 2022-07-12 13:50: | BTC | BTC | 14e8s1keZY2E8LUpqQh63ZMM9mFHQVQgaj | Binance | 14e8s1keZY2E8LUpqQh63ZMM9mFHQVQg | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | | Binance | SimpleSwap | 0.08597332 | 0.08597332 | 0.04876242 | 0.04876242 |
| 74b942e642adbb74cf36aeab1522449b7dfabd049c93592de19807da7d4b127d | 744707 | 2022-07-12 13:50: | BTC | BTC | N-87652848 | N-87660422 | 1HFug4jyGTr9VdcNSgHNxF9xsXapD5q2tC | bc1q4damm893x26pqw5zwezswrlh8ssux0zq | | | | 7.424078 | 1.73785532 | 1.73785532 | 1.73785532 |
| 30e32b8fa58a81d3334ac0fa7621c92b7009423c917468421d38e10f3b3a1270 | 744708 | 2022-07-12 13:56: | BTC | BTC | N-87652971 | N-87661498 | 1GdWJH1dL2jTe2KYpbfFuPQhs3uhx4QyyT | bc1qtmys6uggymh5mevwh85h785ntpef8pj5k | | | | 7.53727243 | 0.12805444 | 0.01763651 | 0.01763651 |
| 30e32b8fa58a81d3334ac0fa7621c92b7009423c917468421d38e10f3b3a1270 | 744708 | 2022-07-12 13:56: | BTC | BTC | N-87652971 | N-87661498 | 1LEwWi9ZeTB95PDdLAbBXtpkPRnYDqqiwJ | bc1qtmys6uggymh5mevwh85h785ntpef8pj5k | | | | 7.53727243 | 0.12689511 | 0.07322592 | 0.07322592 |
| 30e32b8fa58a81d3334ac0fa7621c92b7009423c917468421d38e10f3b3a1270 | 744708 | 2022-07-12 13:56: | BTC | BTC | N-87652971 | N-87661498 | 1DqC2w2dAs2B3AoWemVEKSfZnMf3DrB4g | bc1qtmys6uggymh5mevwh85h785ntpef8pj5k | | | | 7.53727243 | 0.12900996 | 0.05463582 | 0.05463582 |
| b3a00fedb684f0ef774e9bd4f4907bcd3708f55fe287628c792b34f107e53434 | 744712 | 2022-07-12 14:36: | BTC | BTC | N-87653934 | N-87660422 | 167MYkZJeJNTezuTAobi7okhtrq4DJaNRc | bc1qvz57qv4qelwp3v6u99a0ywyrj0e7ker0wr | | | | 9.62522498 | 0.1321458 | 0.02458984 | 0.02458984 |
| b3a00fedb684f0ef774e9bd4f4907bcd3708f55fe287628c792b34f107e53434 | 744712 | 2022-07-12 14:36: | BTC | BTC | N-87653934 | N-87660422 | 14DzdqwP8SsFe8LuWW2soTZU77yoyGmS | bc1qvz57qv4qelwp3v6u99a0ywyrj0e7ker0wr | | | | 9.62522498 | 0.13452256 | 0.11350269 | 0.11350269 |
| 3dce4b16f8ff8bd331bfaf94161bd5a1346de0451e35affa88dca948a5ae5f9c | 744712 | 2022-07-12 14:36: | BTC | BTC | N-87654019 | N-87661498 | 1D7ms5Uf5rvzN197rcmrN7aPGFp5pLGsaD | bc1que52ah2wpky4f82297sa432al55src6e9r | | | | 10.48153601 | 0.11269048 | 0.04851124 | 0.04851124 |
| 3dce4b16f8ff8bd331bfaf94161bd5a1346de0451e35affa88dca948a5ae5f9c | 744712 | 2022-07-12 14:36: | BTC | BTC | N-87654019 | N-87661498 | 15s4PFQnchgDwmVZpGPSMwHbAzw6XPq | bc1que52ah2wpky4f82297sa432al55src6e9r | | | | 10.48153601 | 0.0456139 | 0.0456139 | 0.0456139 |
| 3dce4b16f8ff8bd331bfaf94161bd5a1346de0451e35affa88dca948a5ae5f9c | 744712 | 2022-07-12 14:36: | BTC | BTC | N-87654019 | N-87661498 | 1Mm67dcRxPCNcwiaaZ47A42P19WYpdkX3 | bc1que52ah2wpky4f82297sa432al55src6e9r | | | | 10.48153601 | 0.11375105 | 0.10631079 | 0.10631079 |
| a3d69d0b5e3e5aca6fcc9eca72c36df6beab9017eb24a92e2732084e1037ba3c | 744713 | 2022-07-12 14:41: | BTC | BTC | N-87654122 | N-87662242 | 1DPvW4Qkxq9UA7owPxr7wC8pe8FyTFjmEj | bc1qn25qu547lrgslr2tae2sq2kutchlc560x5yrk | | | | 10.70488657 | 0.09320744 | 0.05346445 | 0.05346445 |
| 06f33fb5292d46711dd51810f46bc42bc5e272284966dd9e511a6228d48062b1 | 744713 | 2022-07-12 14:41: | BTC | BTC | N-87654193 | N-87664145 | 1BNtdEenitYpbwnWgtdbMxJS9HDF6KXbtK | bc1qhcslxuwm4uswkr5wfnc4l5gjv3lumq5vqy | | | | 11.4636229 | 0.10403563 | 0.02910317 | 0.02910317 |
| 06f33fb5292d46711dd51810f46bc42bc5e272284966dd9e511a6228d48062b1 | 744713 | 2022-07-12 14:41: | BTC | BTC | N-87654193 | N-87664145 | 15xG8issogYfUqxN2maS67EmytPHzcvTEt | bc1qhcslxuwm4uswkr5wfnc4l5gjv3lumq5vqy | | | | 11.4636229 | 0.03994694 | 0.0319785 | 0.0319785 |
| 27ef7c865bb188329c1853be742db48b9fe375029b1802a56cf72240257a49a8 | 744715 | 2022-07-12 14:52: | BTC | BTC | N-87654713 | N-87662662 | 18XTqP44xX3K7Tt7qYu6GnJ6MF7QVTePvj | bc1qp6fdkuh3gdcr0wjlnfnd23znt4695x42nujv | | | | 9.46973249 | 0.09100295 | 0.03490002 | 0.03490002 |
| 759742dc4bf806f3077f4a52a51836c51a114a3d846b6b73fea288e85cc284ba | 744715 | 2022-07-12 14:52: | BTC | BTC | N-87654714 | N-87662662 | 1N4ciwpni2LtZTbTJiFKDJS9fFbV381sXh | bc1qphxacs402avt4nm7lkpk3c8agyxml77am | | | | 10.246926 | 0.03816522 | 0.03816522 | 0.03816522 |
| acf888114e514f52591e81653283a7c500a8fdc79be3ab4cc2c8da4696dde56b | 744719 | 2022-07-12 15:37: | BTC | BTC | N-87656028 | N-87665660 | 1L8aUqptFHNN1kzrdq6uvYWh8pGnPLbUSJ | bc1qjjgnxnv9dsqycel4nqmcdhetwlp5lqesrvef | | | | 10.4840022 | 0.01019806 | 0.01019806 | 0.01019806 |
| acf888114e514f52591e81653283a7c500a8fdc79be3ab4cc2c8da4696dde56b | 744719 | 2022-07-12 15:37: | BTC | BTC | N-87656028 | N-87665660 | 1C6oApuUtbRbeuE3ySVbiFcujpNye7rLzF | bc1qjjgnxnv9dsqycel4nqmcdhetwlp5lqesrvef | | | | 10.4840022 | 0.01511712 | 0.01511712 | 0.01511712 |
| acf888114e514f52591e81653283a7c500a8fdc79be3ab4cc2c8da4696dde56b | 744719 | 2022-07-12 15:37: | BTC | BTC | N-87656028 | N-87665660 | 1DBJukLAsein62eLU27XuPkxuZffaQFjSC | bc1qjjgnxnv9dsqycel4nqmcdhetwlp5lqesrvef | | | | 10.4840022 | 0.07666398 | 0.03655605 | 0.03655605 |
| acf888114e514f52591e81653283a7c500a8fdc79be3ab4cc2c8da4696dde56b | 744719 | 2022-07-12 15:37: | BTC | BTC | N-87656028 | N-87665660 | 1KvdUgjU4DpYT1xeCCZu4zq9DbWbJ9zgby | bc1qjjgnxnv9dsqycel4nqmcdhetwlp5lqesrvef | | | | 10.4840022 | 0.07401644 | 0.01411781 | 0.01411781 |
| acf888114e514f52591e81653283a7c500a8fdc79be3ab4cc2c8da4696dde56b | 744719 | 2022-07-12 15:37: | BTC | BTC | N-87656028 | N-87665660 | 1DBtPcGSvdXcGUAFLcVpDkoCcaL4A2sxQ | bc1qjjgnxnv9dsqycel4nqmcdhetwlp5lqesrvef | | | | 10.4840022 | 0.07308115 | 0.03262903 | 0.03262903 |
| 269e83ce2d0246e37a13c1d57c4260ab954117f7997ef391eeb43f9c079e1513 | 744722 | 2022-07-12 15:55: | BTC | BTC | N-87656729 | N-87666962 | 1QHdokSCB5z6cUTzKuq71wosrKctVdZGTh | bc1q5gt9ttvptnfypy3uanrn2rzs3v7sdvxekkjen | | | | 6.7492233 | 0.04871628 | 0.032613 | 0.032613 |
| 269e83ce2d0246e37a13c1d57c4260ab954117f7997ef391eeb43f9c079e1513 | 744722 | 2022-07-12 15:55: | BTC | BTC | N-87656729 | N-87666962 | 1NRhV9nG1Deb6bstTp8FsJPZR6w47GDbgd | bc1q5gt9ttvptnfypy3uanrn2rzs3v7sdvxekkjen | | | | 6.7492233 | 0.04871627 | 0.02673268 | 0.02673268 |
| 269e83ce2d0246e37a13c1d57c4260ab954117f7997ef391eeb43f9c079e1513 | 744722 | 2022-07-12 15:55: | BTC | BTC | N-87656729 | N-87666962 | 16Zf9AVQyBNBZiRPouuTihUaWEBgT9RMjg | bc1q5gt9ttvptnfypy3uanrn2rzs3v7sdvxekkjen | | | | 6.7492233 | 0.04547827 | 0.04547827 | 0.04547827 |
| b8e9c12858986ffbc5da1f7ab98c20d54e28da8656d254bc26d6043d4d8f44de | 744728 | 2022-07-12 17:19: | BTC | BTC | ChipMixer | 1HBzuYqPFNvzQE9qVkJ6mhJnuC5AQSozsS | bc1qxlfanedp85xsujgphkeljqq6quvaz39q5v2 | 1HBzuYqPFNvzQE9qVkJ6mhJnuC5AQSozs | ChipMixer | | | 2.04798746 | 2.04798746 | 0.74285488 | 0.74285488 |
| e8e92dc15075d77f9c228efd433b1bac3cbba013f9e0b25d4cb1a05dafeefc4e | 744729 | 2022-07-12 17:32: | BTC | BTC | 1HBzuYqPFNvzQE9qVkJ6mhJnuC5AQSozsS | Binance | 1HBzuYqPFNvzQE9qVkJ6mhJnuC5AQSozs | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | | Binance | SimpleSwap | 2.04794974 | 2.04794974 | 0.74285488 | 0.74285488 |
| 9783a8c978ceedd912e920f3d578aabcc8b309fb2f95e47c0d964e356297d635 | 744730 | 2022-07-12 17:39: | BTC | BTC | N-87658719 | N-87663541 | 193YaXD82HGoTWvPgYo9h28BDBG9K6ne | bc1qhfhpd2zund0kysz7q7pvcnnhkn4r0r8xj5c | | | | 3.63004049 | 0.03089311 | 0.03089311 | 0.03089311 |
| 62a8ebb9d9fbbc41cd1b42c83f850a79f03ab2a9f9a39ec691670b9813ab6841 | 744730 | 2022-07-12 17:39: | BTC | BTC | N-87658829 | N-87665660 | 1CsEm4zHgco4JnRohiVyi3QneDm3gyrzKs | bc1qxf9hgw4dtym7kljuy924m5ma6tk4vksud5 | | | | 3.14143146 | 0.02228722 | 0.01112974 | 0.01112974 |
| 0cbb435f9eb7e6df6c5313d66d4cc408e4bb0ea024266f3aa050beaf2159a091 | 744730 | 2022-07-12 17:39: | BTC | BTC | N-87658858 | N-87664972 | 1AV97i72ncPsEfoTnFdhWtmXVKUUgCLgLP | bc1quxum976mlft43qms64n4x3l5gjlwmz6r7x | | | | 4.0771693 | 0.02803412 | 0.02803412 | 0.02803412 |
| 0267b360173374eea4927bb5b62e420bf4c4ad64f20c34c08508472c3081a6ff | 744731 | 2022-07-12 17:46: | BTC | BTC | N-87659029 | N-87666962 | 1CvFt6P8zuxm7F64igA9a7uj9Hk2WJFQwG | bc1qpg6nmfruks9g0x95de89swl60xdxlls9rp6 | | | | 2.83925697 | 0.01597977 | 0.01200794 | 0.01200794 |
| 0267b360173374eea4927bb5b62e420bf4c4ad64f20c34c08508472c3081a6ff | 744731 | 2022-07-12 17:46: | BTC | BTC | N-87659029 | N-87666962 | 1ENdW6UjJYh4phPzsytPMe7KQ91CMsLBZ | bc1qpg6nmfruks9g0x95de89swl60xdxlls9rp6 | | | | 2.83925697 | 0.01597734 | 0.01145491 | 0.01145491 |
| 0267b360173374eea4927bb5b62e420bf4c4ad64f20c34c08508472c3081a6ff | 744731 | 2022-07-12 17:46: | BTC | BTC | N-87659029 | N-87666962 | 1Kd5XwuMm3tsTfdin6j5p2NRuTr23XyNhe | bc1qpg6nmfruks9g0x95de89swl60xdxlls9rp6 | | | | 2.83925697 | 0.01597467 | 0.01597467 | 0.01597467 |
| 56a9e85ed9e883baacdd1d1eb047175738c114340261973f1949964ce98c5690 | 744731 | 2022-07-12 17:46: | BTC | BTC | N-87659033 | N-87663541 | 16JAZiYTyT7mqFWnBJvCAZvWrQK8U2NTx | bc1q7zcf6zxzw89ejc5kgpd27vtw9j838ku99c3 | | | | 6.9815032 | 0.03266206 | 0.01043606 | 0.01043606 |
| 56a9e85ed9e883baacdd1d1eb047175738c114340261973f1949964ce98c5690 | 744731 | 2022-07-12 17:46: | BTC | BTC | N-87659033 | N-87663541 | 1ExDffdzSj2vqPDWZZvr4Za7m2hsLMDZhL | bc1q7zcf6zxzw89ejc5kgpd27vtw9j838ku99c3 | | | | 6.9815032 | 0.03368223 | 0.03368223 | 0.03368223 |
| 56a9e85ed9e883baacdd1d1eb047175738c114340261973f1949964ce98c5690 | 744731 | 2022-07-12 17:46: | BTC | BTC | N-87659033 | N-87663541 | 1BzYxdc2y6iL9rpAePsAWSGsDffgdGH3Pk | bc1q7zcf6zxzw89ejc5kgpd27vtw9j838ku99c3 | | | | 6.9815032 | 0.03274999 | 0.01624761 | 0.01624761 |
| 6e17898b84ddd80d565c3e116bb6dc341d112f140838dfcb1126a6a4900a69a6 | 744731 | 2022-07-12 17:46: | BTC | BTC | N-87659034 | N-87663541 | 1JYRNBNX4EyHyqFXFiRB88VhumZpBiXBE | bc1qhfhpd2zund0kysz7q7pvcnnhkn4r0r8xj5c | | | | 4.97979061 | 0.03093859 | 0.01018236 | 0.01018236 |
| c154a81b62e8520206ec2b9fd0866747a474b334a97fcc0e94c47134ed198cea | 744731 | 2022-07-12 17:46: | BTC | BTC | N-87658829 | N-87665660 | 1Pc3k8gMQ8fcvuYXJRnBuQtQJz4hNmTzes | bc1qxf9hgw4dtym7kljuy924m5ma6tk4vksud5 | | | | 3.74375527 | 0.02274076 | 0.02274076 | 0.02274076 |
| c0ed4f0c44054acfb86c8b2951ebcd397cc840416aa64e4c76ce6408c43c6b44 | 744739 | 2022-07-12 19:00: | BTC | BTC | N-87660422 | ChipMixer | bc1q4damm893x26pqw5zwezswrlh8ssux0zq | bc1qrz2caj5s73yde35459ujq9qqm0gj9u9tg9 | | ChipMixer | | 17.09890075 | 7.42404896 | 1.73175644 | 1.73175644 |
| c0ed4f0c44054acfb86c8b2951ebcd397cc840416aa64e4c76ce6408c43c6b44 | 744739 | 2022-07-12 19:00: | BTC | BTC | N-87660422 | ChipMixer | bc1qvz57qv4qelwp3v6u99a0ywyrj0e7ker0wr | bc1qrz2caj5s73yde35459ujq9qqm0gj9u9tg9 | | ChipMixer | | 17.09890075 | 0.03661753 | 0.00000198 | 0 |
| c0ed4f0c44054acfb86c8b2951ebcd397cc840416aa64e4c76ce6408c43c6b44 | 744739 | 2022-07-12 19:00: | BTC | BTC | N-87660422 | ChipMixer | bc1qvz57qv4qelwp3v6u99a0ywyrj0e7ker0wr | bc1qrz2caj5s73yde35459ujq9qqm0gj9u9tg9 | | ChipMixer | | 17.09890075 | 9.62518733 | 0.13809055 | 0.13809055 |
| c0ed4f0c44054acfb86c8b2951ebcd397cc840416aa64e4c76ce6408c43c6b44 | 744739 | 2022-07-12 19:00: | BTC | BTC | N-87660422 | ChipMixer | bc1q4damm893x26pqw5zwezswrlh8ssux0zq | bc1qrz2caj5s73yde35459ujq9qqm0gj9u9tg9 | | ChipMixer | | 17.09890075 | 0.01304693 | 0.00609888 | 0 |
| 435ab2b5eef80d2278d0fe25d3ce295defe8bd1c0cf7526fdc3aeb75d56f786f | 744744 | 2022-07-12 19:21: | BTC | BTC | N-87661498 | ChipMixer | bc1que52ah2wpky4f82297sa432al55src6e9r | bc1qlfm7gygheumwamssemt2jtzml55fwdtr7n | | ChipMixer | | 18.20829929 | 0.10387864 | 0.0000193 | 0 |
| 435ab2b5eef80d2278d0fe25d3ce295defe8bd1c0cf7526fdc3aeb75d56f786f | 744744 | 2022-07-12 19:21: | BTC | BTC | N-87661498 | ChipMixer | bc1qtmys6uggymh5mevwh85h785ntpef8pj5k | bc1qlfm7gygheumwamssemt2jtzml55fwdtr7n | | ChipMixer | | 18.20829929 | 7.53724475 | 0.14224543 | 0.14224543 |
| 435ab2b5eef80d2278d0fe25d3ce295defe8bd1c0cf7526fdc3aeb75d56f786f | 744744 | 2022-07-12 19:21: | BTC | BTC | N-87661498 | ChipMixer | bc1que52ah2wpky4f82297sa432al55src6e9r | bc1qlfm7gygheumwamssemt2jtzml55fwdtr7n | | ChipMixer | | 18.20829929 | 10.48149751 | 0.20041663 | 0.20041663 |
| 435ab2b5eef80d2278d0fe25d3ce295defe8bd1c0cf7526fdc3aeb75d56f786f | 744744 | 2022-07-12 19:21: | BTC | BTC | N-87661498 | ChipMixer | bc1qtmys6uggymh5mevwh85h785ntpef8pj5k | bc1qlfm7gygheumwamssemt2jtzml55fwdtr7n | | ChipMixer | | 18.20829929 | 0.08567839 | 0.00325282 | 0 |
| fe9ff4143aa2a04529b65349e98c95e9b219fdd0751196fc56cfee396cbf5b00 | 744747 | 2022-07-12 19:53: | BTC | BTC | N-87662242 | ChipMixer | bc1qn25qu547lrgslr2tae2sq2kutchlc560x5yrk | bc1qf870dr677sc6uprzr2pf00d7wutz7zkx3ca | | ChipMixer | | 19.50702782 | 10.70484987 | 0.05273079 | 0.05273079 |
| fe9ff4143aa2a04529b65349e98c95e9b219fdd0751196fc56cfee396cbf5b00 | 744747 | 2022-07-12 19:53: | BTC | BTC | N-87662242 | ChipMixer | bc1qn25qu547lrgslr2tae2sq2kutchlc560x5yrk | bc1qf870dr677sc6uprzr2pf00d7wutz7zkx3ca | | ChipMixer | | 19.50702782 | 0.07419453 | 0.00073366 | 0 |
| 6b4fda46527257bc7e619789ee93e1f428b6acb6ca87102b3b482318d1e29f25 | 744748 | 2022-07-12 20:06: | BTC | BTC | ChipMixer | bc1qkcx5wxcgy8j7esfsl3gka98n3s86u22qql3dmc | bc1qvzrmpym99a5g9xlxl3fvs2nfvqsg7za5c0f | bc1qkcx5wxcgy8j7esfsl3gka98n3s86u22qql3 | ChipMixer | | | 2.04797745 | 2.04797745 | 0.18044525 | 0.18044525 |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| e916c8448942b95a0e46ef54d88e883727cd1572b3146a573408b80a23ddbe9d | 744748 | 2022-07-12 20:06: | BTC | BTC | ChipMixer | bc1qkcx5wxcgy8j7esfsl3gka98n3s86u22qql3dmc | bc1qmwm8qzy9prqa6r87xtd5sxrmrpcwmfus | bc1qkcx5wxcgy8j7esfsl3gka98n3s86u22qql3 | ChipMixer | | | 2.04797745 | 2.04797745 | 0.42412838 | 0.42412838 |
| aa690034c48d81ada98c8c18ce9704ee29817422721eceb697c93eb4da057151 | 744749 | 2022-07-12 20:20: | BTC | BTC | N-87662662 | ChipMixer | bc1qp6fdkuh3gdcr0wjlnfnd23znt4695x42nujv | bc1q3es0ujts3ukhvy4n42353tzjndymvytmjn5 | | ChipMixer | | 19.81306507 | 9.46970172 | 0.03452968 | 0.03452968 |
| aa690034c48d81ada98c8c18ce9704ee29817422721eceb697c93eb4da057151 | 744749 | 2022-07-12 20:20: | BTC | BTC | N-87662662 | ChipMixer | bc1qphxacs402avt4nm7lkpk3c8agyxml77am | bc1q3es0ujts3ukhvy4n42353tzjndymvytmjn5 | | ChipMixer | | 19.81306507 | 10.24689271 | 0.03782591 | 0.03782591 |
| aa690034c48d81ada98c8c18ce9704ee29817422721eceb697c93eb4da057151 | 744749 | 2022-07-12 20:20: | BTC | BTC | N-87662662 | ChipMixer | bc1qp6fdkuh3gdcr0wjlnfnd23znt4695x42nujv | bc1q3es0ujts3ukhvy4n42353tzjndymvytmjn5 | | ChipMixer | | 19.81306507 | 0.05063141 | 0.00037034 | 0 |
| aa690034c48d81ada98c8c18ce9704ee29817422721eceb697c93eb4da057151 | 744749 | 2022-07-12 20:20: | BTC | BTC | N-87662662 | ChipMixer | bc1qphxacs402avt4nm7lkpk3c8agyxml77am | bc1q3es0ujts3ukhvy4n42353tzjndymvytmjn5 | | ChipMixer | | 19.81306507 | 0.04583923 | 0.00033931 | 0 |
| 7ee0dcb669e7095ffda969d5e8dc1092a8ff3a96604dc565d7cebafeb79e8ade | 744752 | 2022-07-12 20:38: | BTC | BTC | N-87663541 | ChipMixer | bc1qhfhpd2zund0kysz7q7pvcnnhkn4r0r8xj5c | bc1qnj6v7fel4vjdkfzhguzgkm8heq2rk307505 | | ChipMixer | | 18.74752554 | 0.01821735 | 0.00000018 | 0 |
| 7ee0dcb669e7095ffda969d5e8dc1092a8ff3a96604dc565d7cebafeb79e8ade | 744752 | 2022-07-12 20:38: | BTC | BTC | N-87663541 | ChipMixer | bc1q7zcf6zxzw89ejc5kgpd27vtw9j838ku99c | bc1qnj6v7fel4vjdkfzhguzgkm8heq2rk307505 | | ChipMixer | | 18.74752554 | 6.98147404 | 0.02873194 | 0.02873194 |
| 7ee0dcb669e7095ffda969d5e8dc1092a8ff3a96604dc565d7cebafeb79e8ade | 744752 | 2022-07-12 20:38: | BTC | BTC | N-87663541 | ChipMixer | bc1qhfhpd2zund0kysz7q7pvcnnhkn4r0r8xj5c | bc1qnj6v7fel4vjdkfzhguzgkm8heq2rk307505 | | ChipMixer | | 18.74752554 | 4.97976981 | 0.01374079 | 0.01374079 |
| 7ee0dcb669e7095ffda969d5e8dc1092a8ff3a96604dc565d7cebafeb79e8ade | 744752 | 2022-07-12 20:38: | BTC | BTC | N-87663541 | ChipMixer | bc1q7zcf6zxzw89ejc5kgpd27vtw9j838ku99c | bc1qnj6v7fel4vjdkfzhguzgkm8heq2rk307505 | | ChipMixer | | 18.74752554 | 3.13803901 | 0.03163396 | 0.03163396 |
| 7ee0dcb669e7095ffda969d5e8dc1092a8ff3a96604dc565d7cebafeb79e8ade | 744752 | 2022-07-12 20:38: | BTC | BTC | N-87663541 | ChipMixer | bc1qhfhpd2zund0kysz7q7pvcnnhkn4r0r8xj5c | bc1qnj6v7fel4vjdkfzhguzgkm8heq2rk307505 | | ChipMixer | | 18.74752554 | 3.63002533 | 0.0273345 | 0.0273345 |
| e103d9f896213007db49635687c87fa20d68efa921f749964d5fb7564079207c | 744754 | 2022-07-12 21:15: | BTC | BTC | N-87664145 | ChipMixer | bc1qhcslxuwm4uswkr5wfnc4l5gjv3lumq5vqy | bc1qg5h994rv3dfpcr0c26dnurwn7u7y3z0p82 | | ChipMixer | | 18.38677245 | 11.46357408 | 0.06007628 | 0.06007628 |
| e103d9f896213007db49635687c87fa20d68efa921f749964d5fb7564079207c | 744754 | 2022-07-12 21:15: | BTC | BTC | N-87664145 | ChipMixer | bc1qhcslxuwm4uswkr5wfnc4l5gjv3lumq5vqy | bc1qg5h994rv3dfpcr0c26dnurwn7u7y3z0p82 | | ChipMixer | | 18.38677245 | 0.09550043 | 0.00100539 | 0 |
| c1567a63f2c1399678cdb2202ba49695c822cc644a08a9438e2c1ed8d266c75e | 744757 | 2022-07-12 21:47: | BTC | BTC | N-87664972 | ChipMixer | bc1quxum976mlft43qms64n4x3l5gjlwmz6r7x | bc1q4xedplgz47r3n7tewlpyqhdhx6j50psq0dj | | ChipMixer | | 18.7048484 | 4.07715223 | 0.00585154 | 0 |
| c1567a63f2c1399678cdb2202ba49695c822cc644a08a9438e2c1ed8d266c75e | 744757 | 2022-07-12 21:47: | BTC | BTC | N-87664972 | ChipMixer | bc1quxum976mlft43qms64n4x3l5gjlwmz6r7x | bc1q4xedplgz47r3n7tewlpyqhdhx6j50psq0dj | | ChipMixer | | 18.7048484 | 4.84187894 | 0.02213605 | 0.02213605 |
| c1567a63f2c1399678cdb2202ba49695c822cc644a08a9438e2c1ed8d266c75e | 744757 | 2022-07-12 21:47: | BTC | BTC | N-87664972 | ChipMixer | bc1quxum976mlft43qms64n4x3l5gjlwmz6r7x | bc1q4xedplgz47r3n7tewlpyqhdhx6j50psq0dj | | ChipMixer | | 18.7048484 | 0.00506762 | 0.00004653 | 0 |
| 2fcc5988d329369c87b39ecc9116deb520ff6b6639fe10d11259b43cc8c20e72 | 744757 | 2022-07-12 21:47: | BTC | BTC | ChipMixer | bc1qkcx5wxcgy8j7esfsl3gka98n3s86u22qql3dmc | bc1q7dwwkvghpww5vgz7lu8t5mj8cw0nq8g4 | bc1qkcx5wxcgy8j7esfsl3gka98n3s86u22qql3 | ChipMixer | | | 2.04797745 | 2.04797745 | 2.04797745 | 2.04797745 |
| 355bc768f36a804dbc1c81bc044b112fefa79481e9805bf46a910d8ecdd5bb79 | 744760 | 2022-07-12 22:13: | BTC | BTC | N-87665660 | ChipMixer | bc1qxf9hgw4dtym7kljuy924m5ma6tk4vksud5 | bc1qt2khfaqux2kzl0vwdfzllmx78upq507tplraz | | ChipMixer | | 18.21573447 | 0.00767901 | 0.00000004 | 0 |
| 355bc768f36a804dbc1c81bc044b112fefa79481e9805bf46a910d8ecdd5bb79 | 744760 | 2022-07-12 22:13: | BTC | BTC | N-87665660 | ChipMixer | bc1qxf9hgw4dtym7kljuy924m5ma6tk4vksud5 | bc1qt2khfaqux2kzl0vwdfzllmx78upq507tplraz | | ChipMixer | | 18.21573447 | 3.14141555 | 0.00705087 | 0 |
| 355bc768f36a804dbc1c81bc044b112fefa79481e9805bf46a910d8ecdd5bb79 | 744760 | 2022-07-12 22:13: | BTC | BTC | N-87665660 | ChipMixer | bc1qjjgnxnv9dsqycel4nqmcdhetwlp5lqesrvef | bc1qt2khfaqux2kzl0vwdfzllmx78upq507tplraz | | ChipMixer | | 18.21573447 | 0.03034652 | 0.00000078 | 0 |
| 355bc768f36a804dbc1c81bc044b112fefa79481e9805bf46a910d8ecdd5bb79 | 744760 | 2022-07-12 22:13: | BTC | BTC | N-87665660 | ChipMixer | bc1qjjgnxnv9dsqycel4nqmcdhetwlp5lqesrvef | bc1qt2khfaqux2kzl0vwdfzllmx78upq507tplraz | | ChipMixer | | 18.21573447 | 10.48394911 | 0.09361856 | 0.09361856 |
| 355bc768f36a804dbc1c81bc044b112fefa79481e9805bf46a910d8ecdd5bb79 | 744760 | 2022-07-12 22:13: | BTC | BTC | N-87665660 | ChipMixer | bc1qxf9hgw4dtym7kljuy924m5ma6tk4vksud5 | bc1qt2khfaqux2kzl0vwdfzllmx78upq507tplraz | | ChipMixer | | 18.21573447 | 3.74373631 | 0.02681959 | 0.02681959 |
| 355bc768f36a804dbc1c81bc044b112fefa79481e9805bf46a910d8ecdd5bb79 | 744760 | 2022-07-12 22:13: | BTC | BTC | N-87665660 | ChipMixer | bc1qjjgnxnv9dsqycel4nqmcdhetwlp5lqesrvef | bc1qt2khfaqux2kzl0vwdfzllmx78upq507tplraz | | ChipMixer | | 18.21573447 | 0.80860797 | 0.01499873 | 0.01499873 |
| 9a557220f90ceb5986ff08faa113389dfefdb0f6569dc987f3bf3f82195e9e95 | 744766 | 2022-07-12 23:31: | BTC | BTC | N-87666962 | ChipMixer | bc1qpg6nmfruks9g0x95de89swl60xdxlls9rp6 | bc1qfp86eetyktmqt0q3h0hqh954uuwyk4w3y | | ChipMixer | | 18.91435738 | 2.83923894 | 0.01036883 | 0.01036883 |
| 9a557220f90ceb5986ff08faa113389dfefdb0f6569dc987f3bf3f82195e9e95 | 744766 | 2022-07-12 23:31: | BTC | BTC | N-87666962 | ChipMixer | bc1q5gt9ttvptnfypy3uanrn2rzs3v7sdvxekkjen | bc1qfp86eetyktmqt0q3h0hqh954uuwyk4w3y | | ChipMixer | | 18.91435738 | 0.0147441 | 0.00000017 | 0 |
| 9a557220f90ceb5986ff08faa113389dfefdb0f6569dc987f3bf3f82195e9e95 | 744766 | 2022-07-12 23:31: | BTC | BTC | N-87666962 | ChipMixer | bc1q5gt9ttvptnfypy3uanrn2rzs3v7sdvxekkjen | bc1qfp86eetyktmqt0q3h0hqh954uuwyk4w3y | | ChipMixer | | 18.91435738 | 6.74918043 | 0.03673019 | 0.03673019 |
| 9a557220f90ceb5986ff08faa113389dfefdb0f6569dc987f3bf3f82195e9e95 | 744766 | 2022-07-12 23:31: | BTC | BTC | N-87666962 | ChipMixer | bc1qpg6nmfruks9g0x95de89swl60xdxlls9rp6 | bc1qfp86eetyktmqt0q3h0hqh954uuwyk4w3y | | ChipMixer | | 18.91435738 | 2.68943823 | 0.02888489 | 0.02888489 |
| 9a557220f90ceb5986ff08faa113389dfefdb0f6569dc987f3bf3f82195e9e95 | 744766 | 2022-07-12 23:31: | BTC | BTC | N-87666962 | ChipMixer | bc1q5gt9ttvptnfypy3uanrn2rzs3v7sdvxekkjen | bc1qfp86eetyktmqt0q3h0hqh954uuwyk4w3y | | ChipMixer | | 18.91435738 | 4.65247685 | 0.06809359 | 0.06809359 |
| 9a557220f90ceb5986ff08faa113389dfefdb0f6569dc987f3bf3f82195e9e95 | 744766 | 2022-07-12 23:31: | BTC | BTC | N-87666962 | ChipMixer | bc1qpg6nmfruks9g0x95de89swl60xdxlls9rp6 | bc1qfp86eetyktmqt0q3h0hqh954uuwyk4w3y | | ChipMixer | | 18.91435738 | 0.00852539 | 0.0001838 | 0 |
| a1e087b15ff50a1daaacca025c0d9fb361189ba18a5170a93a267e892c5b416c | 744767 | 2022-07-12 23:38: | BTC | BTC | ChipMixer | bc1qkcx5wxcgy8j7esfsl3gka98n3s86u22qql3dmc | bc1q6ysp8zllr6pqhnsvf3g665g8af22zxdmc8l | bc1qkcx5wxcgy8j7esfsl3gka98n3s86u22qql3 | ChipMixer | | | 2.04796351 | 1.02398176 | 0.03333291 | 0.03333291 |
| c754ab33677b79763d0d0a2872088c10393213170d1649da9c886e8fedc07f47 | 744773 | 2022-07-13 01:14: | BTC | BTC | ChipMixer | bc1qkcx5wxcgy8j7esfsl3gka98n3s86u22qql3dmc | bc1qx273gcrawzcz2m4vmx6mu0mmrulsdnlp | bc1qkcx5wxcgy8j7esfsl3gka98n3s86u22qql3 | ChipMixer | | | 2.04796351 | 1.02398176 | 0.01746032 | 0.01746032 |
| 5eeca861c17c555f65528e864b2d1d16cbcfca9ae1a575e046a578f5ad2c9279 | 744790 | 2022-07-13 04:49: | BTC | BTC | ChipMixer | bc1qkcx5wxcgy8j7esfsl3gka98n3s86u22qql3dmc | bc1qkt8xc83fr60dypnzuyqde848sckexhzdwc | bc1qkcx5wxcgy8j7esfsl3gka98n3s86u22qql3 | ChipMixer | | | 2.04793563 | 0.5119839 | 0.05939264 | 0.05939264 |
| 5eeca861c17c555f65528e864b2d1d16cbcfca9ae1a575e046a578f5ad2c9279 | 744790 | 2022-07-13 04:49: | BTC | BTC | ChipMixer | bc1qkcx5wxcgy8j7esfsl3gka98n3s86u22qql3dmc | bc1qxaxy9n9vle06lpprc74fumpqgve7dkl5skz | bc1qkcx5wxcgy8j7esfsl3gka98n3s86u22qql3 | ChipMixer | | | 2.04793563 | 0.51198391 | 0.31653585 | 0.31653585 |
| 9f2fe8ff62685a8177100e9444c4dc86dedf5894c9fa94324a209adcc80d957f | 744790 | 2022-07-13 04:49: | BTC | BTC | ChipMixer | bc1qkcx5wxcgy8j7esfsl3gka98n3s86u22qql3dmc | bc1qahjdp0pe0vxkd9tn3w408vjxkapz2j5svlrj | bc1qkcx5wxcgy8j7esfsl3gka98n3s86u22qql3 | ChipMixer | | | 2.04793563 | 0.51198391 | 0.03455657 | 0.03455657 |
| 570f712992a2734dbf666a8f44914f5f5ca1c9bed363f58acdf111c0cb2afb99 | 744790 | 2022-07-13 04:49: | BTC | BTC | ChipMixer | bc1qkcx5wxcgy8j7esfsl3gka98n3s86u22qql3dmc | bc1qmpxhft3plnk24jg767amkfkmh5wd8k96p | bc1qkcx5wxcgy8j7esfsl3gka98n3s86u22qql3 | ChipMixer | | | 2.04793563 | 0.51198391 | 0.08999838 | 0.08999838 |
| 000f116cefd51149c842029bd302c873ec100b654091fd5f3d21c39c471768d9 | 744790 | 2022-07-13 04:49: | BTC | BTC | ChipMixer | bc1qkcx5wxcgy8j7esfsl3gka98n3s86u22qql3dmc | bc1qzhgx7quee27mvjmsf7s44jg6kk6r9s6a8n | bc1qkcx5wxcgy8j7esfsl3gka98n3s86u22qql3 | ChipMixer | | | 2.04793563 | 0.51198391 | 0.01089164 | 0.01089164 |
| efc8c10d9c04838ba6a7e12c200af40751d21e108871c76bdf015df98cbc6192 | 744798 | 2022-07-13 06:07: | BTC | BTC | ChipMixer | 1L5dpyyJdC36SYLPsdAAU6dVrqL642QuGq | bc1qxt2gjcl5jkz8c20a2cvhnvh4kxguzpm4khq | 1L5dpyyJdC36SYLPsdAAU6dVrqL642QuGq | ChipMixer | | | 0.10298845 | 0.03199641 | 0.03199641 | 0.03199641 |
| 543065090891f0e5a26e08ca1f71558853c812e50655e02408ff50c3ad2b5c62 | 744799 | 2022-07-13 06:28: | BTC | BTC | ChipMixer | ChipMixer | bc1qfuqe78qfcmkul4t04nr7yw8pkv8t560dqm | bc1qfuqe78qfcmkul4t04nr7yw8pkv8t560dqm | ChipMixer | ChipMixer | | 0.12797 | 0.00097 | 0.00000219 | 0 |
| 543065090891f0e5a26e08ca1f71558853c812e50655e02408ff50c3ad2b5c62 | 744799 | 2022-07-13 06:28: | BTC | BTC | ChipMixer | 1758kwsApf8o5z7izxqx6oqjEkXAGsedtZ | bc1qfuqe78qfcmkul4t04nr7yw8pkv8t560dqm | 1758kwsApf8o5z7izxqx6oqjEkXAGsedtZ | ChipMixer | | | 0.12797 | 0.127 | 0.03783375 | 0.03783375 |
| 1b81a27e23a6ed799dc9c790e206b427561e15ccef1ecb31412632802d9afb62 | 744800 | 2022-07-13 06:46: | BTC | BTC | ChipMixer | ChipMixer | bc1qpyjqxrv7gajw2a8ukr83fsdyetnm9ztjy6qs | bc1qpyjqxrv7gajw2a8ukr83fsdyetnm9ztjy6qs | ChipMixer | ChipMixer | | 0.371914 | 0.00131716 | 0.00131716 | 0 |
| 1b81a27e23a6ed799dc9c790e206b427561e15ccef1ecb31412632802d9afb62 | 744800 | 2022-07-13 06:46: | BTC | BTC | ChipMixer | 1AGcxBgdbh63YD9ZTdiwEk9mAHsh1QkCYU | bc1qpyjqxrv7gajw2a8ukr83fsdyetnm9ztjy6qs | 1AGcxBgdbh63YD9ZTdiwEk9mAHsh1QkCY | ChipMixer | | | 0.371914 | 0.25462366 | 0.2533065 | 0.2533065 |
| 1b81a27e23a6ed799dc9c790e206b427561e15ccef1ecb31412632802d9afb62 | 744800 | 2022-07-13 06:46: | BTC | BTC | ChipMixer | 1AGcxBgdbh63YD9ZTdiwEk9mAHsh1QkCYU | bc1qpf2ryvnfxc9cslv9ed4249h6flyl3xfhv92flk | 1AGcxBgdbh63YD9ZTdiwEk9mAHsh1QkCY | ChipMixer | | | 0.371914 | 0.03182796 | 0.03182796 | 0.03182796 |
| c16e941aa405e0680430265565a562836b64f29517cfccb3a5ee86e6cdc1c052 | 744800 | 2022-07-13 06:46: | BTC | BTC | 1758kwsApf8o5z7izxqx6oqjEkXAGsedtZ | Binance | 1758kwsApf8o5z7izxqx6oqjEkXAGsedtZ | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | | Binance | SimpleSwap | 0.12698208 | 0.12698208 | 0.03783375 | 0.03783375 |
| 3fc0687bace79a61ba876871357a5ea0d121be3c42a43b0fe1f5c1a628a6d56f | 744801 | 2022-07-13 07:00: | BTC | BTC | bc1qkcx5wxcgy8j7esfsl3gka98n3s86u22qql3dm | ChipMixer | bc1qkcx5wxcgy8j7esfsl3gka98n3s86u22qql3 | bc1qz825ml8vnnrga9njw2cr37dcjjsavmdw64 | | ChipMixer | | 51.272492 | 0.75889539 | 0.00070426 | 0 |
| 3fc0687bace79a61ba876871357a5ea0d121be3c42a43b0fe1f5c1a628a6d56f | 744801 | 2022-07-13 07:00: | BTC | BTC | bc1qkcx5wxcgy8j7esfsl3gka98n3s86u22qql3dm | bc1qlnm9jesjllc3zsm7v0e47l22c06rx9mwfurxq6 | bc1qkcx5wxcgy8j7esfsl3gka98n3s86u22qql3 | bc1qlnm9jesjllc3zsm7v0e47l22c06rx9mwfurx | | | | 51.272492 | 1.28902346 | 0.0020929 | 0 |
| 3fc0687bace79a61ba876871357a5ea0d121be3c42a43b0fe1f5c1a628a6d56f | 744801 | 2022-07-13 07:00: | BTC | BTC | bc1qkcx5wxcgy8j7esfsl3gka98n3s86u22qql3dm | ChipMixer | bc1qkcx5wxcgy8j7esfsl3gka98n3s86u22qql3 | bc1qz825ml8vnnrga9njw2cr37dcjjsavmdw64 | | ChipMixer | | 51.272492 | 0.75890573 | 0.00076344 | 0 |
| 3fc0687bace79a61ba876871357a5ea0d121be3c42a43b0fe1f5c1a628a6d56f | 744801 | 2022-07-13 07:00: | BTC | BTC | bc1qkcx5wxcgy8j7esfsl3gka98n3s86u22qql3dm | bc1qlnm9jesjllc3zsm7v0e47l22c06rx9mwfurxq6 | bc1qkcx5wxcgy8j7esfsl3gka98n3s86u22qql3 | bc1qlnm9jesjllc3zsm7v0e47l22c06rx9mwfurx | | | | 51.272492 | 1.28904101 | 0.00227155 | 0 |
| 3fc0687bace79a61ba876871357a5ea0d121be3c42a43b0fe1f5c1a628a6d56f | 744801 | 2022-07-13 07:00: | BTC | BTC | bc1qkcx5wxcgy8j7esfsl3gka98n3s86u22qql3dm | ChipMixer | bc1qkcx5wxcgy8j7esfsl3gka98n3s86u22qql3 | bc1qz825ml8vnnrga9njw2cr37dcjjsavmdw64 | | ChipMixer | | 51.272492 | 0.75890573 | 0.00083037 | 0 |
| 3fc0687bace79a61ba876871357a5ea0d121be3c42a43b0fe1f5c1a628a6d56f | 744801 | 2022-07-13 07:00: | BTC | BTC | bc1qkcx5wxcgy8j7esfsl3gka98n3s86u22qql3dm | bc1qlnm9jesjllc3zsm7v0e47l22c06rx9mwfurxq6 | bc1qkcx5wxcgy8j7esfsl3gka98n3s86u22qql3 | bc1qlnm9jesjllc3zsm7v0e47l22c06rx9mwfurx | | | | 51.272492 | 1.28904101 | 0.00247402 | 0 |
| 3fc0687bace79a61ba876871357a5ea0d121be3c42a43b0fe1f5c1a628a6d56f | 744801 | 2022-07-13 07:00: | BTC | BTC | bc1qkcx5wxcgy8j7esfsl3gka98n3s86u22qql3dm | ChipMixer | bc1qkcx5wxcgy8j7esfsl3gka98n3s86u22qql3 | bc1qz825ml8vnnrga9njw2cr37dcjjsavmdw64 | | ChipMixer | | 51.272492 | 0.75890573 | 0.00090651 | 0 |
| 3fc0687bace79a61ba876871357a5ea0d121be3c42a43b0fe1f5c1a628a6d56f | 744801 | 2022-07-13 07:00: | BTC | BTC | bc1qkcx5wxcgy8j7esfsl3gka98n3s86u22qql3dm | bc1qlnm9jesjllc3zsm7v0e47l22c06rx9mwfurxq6 | bc1qkcx5wxcgy8j7esfsl3gka98n3s86u22qql3 | bc1qlnm9jesjllc3zsm7v0e47l22c06rx9mwfurx | | | | 51.272492 | 1.289041 | 0.00270482 | 0 |
| 3fc0687bace79a61ba876871357a5ea0d121be3c42a43b0fe1f5c1a628a6d56f | 744801 | 2022-07-13 07:00: | BTC | BTC | bc1qkcx5wxcgy8j7esfsl3gka98n3s86u22qql3dm | ChipMixer | bc1qkcx5wxcgy8j7esfsl3gka98n3s86u22qql3 | bc1qz825ml8vnnrga9njw2cr37dcjjsavmdw64 | | ChipMixer | | 51.272492 | 0.75890573 | 0.00099363 | 0 |
| 3fc0687bace79a61ba876871357a5ea0d121be3c42a43b0fe1f5c1a628a6d56f | 744801 | 2022-07-13 07:00: | BTC | BTC | bc1qkcx5wxcgy8j7esfsl3gka98n3s86u22qql3dm | bc1qlnm9jesjllc3zsm7v0e47l22c06rx9mwfurxq6 | bc1qkcx5wxcgy8j7esfsl3gka98n3s86u22qql3 | bc1qlnm9jesjllc3zsm7v0e47l22c06rx9mwfurx | | | | 51.272492 | 1.28904101 | 0.0029695 | 0 |
| 3fc0687bace79a61ba876871357a5ea0d121be3c42a43b0fe1f5c1a628a6d56f | 744801 | 2022-07-13 07:00: | BTC | BTC | bc1qkcx5wxcgy8j7esfsl3gka98n3s86u22qql3dm | ChipMixer | bc1qkcx5wxcgy8j7esfsl3gka98n3s86u22qql3 | bc1qz825ml8vnnrga9njw2cr37dcjjsavmdw64 | | ChipMixer | | 51.272492 | 0.7589109 | 0.00109394 | 0 |
| 3fc0687bace79a61ba876871357a5ea0d121be3c42a43b0fe1f5c1a628a6d56f | 744801 | 2022-07-13 07:00: | BTC | BTC | bc1qkcx5wxcgy8j7esfsl3gka98n3s86u22qql3dm | bc1qlnm9jesjllc3zsm7v0e47l22c06rx9mwfurxq6 | bc1qkcx5wxcgy8j7esfsl3gka98n3s86u22qql3 | bc1qlnm9jesjllc3zsm7v0e47l22c06rx9mwfurx | | | | 51.272492 | 1.28904978 | 0.00327506 | 0 |
| 3fc0687bace79a61ba876871357a5ea0d121be3c42a43b0fe1f5c1a628a6d56f | 744801 | 2022-07-13 07:00: | BTC | BTC | bc1qkcx5wxcgy8j7esfsl3gka98n3s86u22qql3dm | ChipMixer | bc1qkcx5wxcgy8j7esfsl3gka98n3s86u22qql3 | bc1qz825ml8vnnrga9njw2cr37dcjjsavmdw64 | | ChipMixer | | 51.272492 | 0.75890574 | 0.00121022 | 0 |
| 3fc0687bace79a61ba876871357a5ea0d121be3c42a43b0fe1f5c1a628a6d56f | 744801 | 2022-07-13 07:00: | BTC | BTC | bc1qkcx5wxcgy8j7esfsl3gka98n3s86u22qql3dm | bc1qlnm9jesjllc3zsm7v0e47l22c06rx9mwfurxq6 | bc1qkcx5wxcgy8j7esfsl3gka98n3s86u22qql3 | bc1qlnm9jesjllc3zsm7v0e47l22c06rx9mwfurx | | | | 51.272492 | 1.28904101 | 0.00363023 | 0 |
| 3fc0687bace79a61ba876871357a5ea0d121be3c42a43b0fe1f5c1a628a6d56f | 744801 | 2022-07-13 07:00: | BTC | BTC | bc1qkcx5wxcgy8j7esfsl3gka98n3s86u22qql3dm | ChipMixer | 1758kwsApf8o5z7izxqx6oqjEkXAGsedtZ | bc1qz825ml8vnnrga9njw2cr37dcjjsavmdw64 | | ChipMixer | | 51.272492 | 0.75890573 | 0.0013461 | 0 |
| 3fc0687bace79a61ba876871357a5ea0d121be3c42a43b0fe1f5c1a628a6d56f | 744801 | 2022-07-13 07:00: | BTC | BTC | bc1qkcx5wxcgy8j7esfsl3gka98n3s86u22qql3dm | bc1qlnm9jesjllc3zsm7v0e47l22c06rx9mwfurxq6 | bc1qkcx5wxcgy8j7esfsl3gka98n3s86u22qql3 | bc1qlnm9jesjllc3zsm7v0e47l22c06rx9mwfurx | | | | 51.272492 | 1.289041 | 0.00404654 | 0 |
| 3fc0687bace79a61ba876871357a5ea0d121be3c42a43b0fe1f5c1a628a6d56f | 744801 | 2022-07-13 07:00: | BTC | BTC | bc1qkcx5wxcgy8j7esfsl3gka98n3s86u22qql3dm | ChipMixer | bc1qkcx5wxcgy8j7esfsl3gka98n3s86u22qql3 | bc1qz825ml8vnnrga9njw2cr37dcjjsavmdw64 | | ChipMixer | | 51.272492 | 0.7588954 | 0.00150617 | 0 |
| 3fc0687bace79a61ba876871357a5ea0d121be3c42a43b0fe1f5c1a628a6d56f | 744801 | 2022-07-13 07:00: | BTC | BTC | bc1qkcx5wxcgy8j7esfsl3gka98n3s86u22qql3dm | bc1qlnm9jesjllc3zsm7v0e47l22c06rx9mwfurxq6 | bc1qkcx5wxcgy8j7esfsl3gka98n3s86u22qql3 | bc1qlnm9jesjllc3zsm7v0e47l22c06rx9mwfurx | | | | 51.272492 | 1.28902346 | 0.00453868 | 0 |
| 3fc0687bace79a61ba876871357a5ea0d121be3c42a43b0fe1f5c1a628a6d56f | 744801 | 2022-07-13 07:00: | BTC | BTC | bc1qkcx5wxcgy8j7esfsl3gka98n3s86u22qql3dm | ChipMixer | bc1qkcx5wxcgy8j7esfsl3gka98n3s86u22qql3 | bc1qz825ml8vnnrga9njw2cr37dcjjsavmdw64 | | ChipMixer | | 51.272492 | 0.02740247 | 0.00000221 | 0 |
| 3fc0687bace79a61ba876871357a5ea0d121be3c42a43b0fe1f5c1a628a6d56f | 744801 | 2022-07-13 07:00: | BTC | BTC | bc1qkcx5wxcgy8j7esfsl3gka98n3s86u22qql3dm | bc1qlnm9jesjllc3zsm7v0e47l22c06rx9mwfurxq6 | bc1qkcx5wxcgy8j7esfsl3gka98n3s86u22qql3 | bc1qlnm9jesjllc3zsm7v0e47l22c06rx9mwfurx | | | | 51.272492 | 0.04654452 | 0.00000639 | 0 |
| 3fc0687bace79a61ba876871357a5ea0d121be3c42a43b0fe1f5c1a628a6d56f | 744801 | 2022-07-13 07:00: | BTC | BTC | bc1qkcx5wxcgy8j7esfsl3gka98n3s86u22qql3dm | ChipMixer | bc1qkcx5wxcgy8j7esfsl3gka98n3s86u22qql3 | bc1qz825ml8vnnrga9njw2cr37dcjjsavmdw64 | | ChipMixer | | 51.272492 | 0.75890573 | 0.00170436 | 0 |
| 3fc0687bace79a61ba876871357a5ea0d121be3c42a43b0fe1f5c1a628a6d56f | 744801 | 2022-07-13 07:00: | BTC | BTC | bc1qkcx5wxcgy8j7esfsl3gka98n3s86u22qql3dm | bc1qlnm9jesjllc3zsm7v0e47l22c06rx9mwfurxq6 | bc1qkcx5wxcgy8j7esfsl3gka98n3s86u22qql3 | bc1qlnm9jesjllc3zsm7v0e47l22c06rx9mwfurx | | | | 51.272492 | 1.28904101 | 0.00515037 | 0 |
| 3fc0687bace79a61ba876871357a5ea0d121be3c42a43b0fe1f5c1a628a6d56f | 744801 | 2022-07-13 07:00: | BTC | BTC | bc1qkcx5wxcgy8j7esfsl3gka98n3s86u22qql3dm | ChipMixer | bc1qkcx5wxcgy8j7esfsl3gka98n3s86u22qql3 | bc1qz825ml8vnnrga9njw2cr37dcjjsavmdw64 | | ChipMixer | | 51.272492 | 0.7588954 | 0.00193494 | 0 |
| 3fc0687bace79a61ba876871357a5ea0d121be3c42a43b0fe1f5c1a628a6d56f | 744801 | 2022-07-13 07:00: | BTC | BTC | bc1qkcx5wxcgy8j7esfsl3gka98n3s86u22qql3dm | bc1qlnm9jesjllc3zsm7v0e47l22c06rx9mwfurxq6 | bc1qkcx5wxcgy8j7esfsl3gka98n3s86u22qql3 | bc1qlnm9jesjllc3zsm7v0e47l22c06rx9mwfurx | | | | 51.272492 | 1.28902346 | 0.00586527 | 0 |
| 3fc0687bace79a61ba876871357a5ea0d121be3c42a43b0fe1f5c1a628a6d56f | 744801 | 2022-07-13 07:00: | BTC | BTC | bc1qkcx5wxcgy8j7esfsl3gka98n3s86u22qql3dm | ChipMixer | bc1qkcx5wxcgy8j7esfsl3gka98n3s86u22qql3 | bc1qz825ml8vnnrga9njw2cr37dcjjsavmdw64 | | ChipMixer | | 51.272492 | 0.3794461 | 0.00055394 | 0 |
| 3fc0687bace79a61ba876871357a5ea0d121be3c42a43b0fe1f5c1a628a6d56f | 744801 | 2022-07-13 07:00: | BTC | BTC | bc1qkcx5wxcgy8j7esfsl3gka98n3s86u22qql3dm | bc1qlnm9jesjllc3zsm7v0e47l22c06rx9mwfurxq6 | bc1qkcx5wxcgy8j7esfsl3gka98n3s86u22qql3 | bc1qlnm9jesjllc3zsm7v0e47l22c06rx9mwfurx | | | | 51.272492 | 0.64450902 | 0.00164102 | 0 |
| 3fc0687bace79a61ba876871357a5ea0d121be3c42a43b0fe1f5c1a628a6d56f | 744801 | 2022-07-13 07:00: | BTC | BTC | bc1qkcx5wxcgy8j7esfsl3gka98n3s86u22qql3dm | ChipMixer | bc1qkcx5wxcgy8j7esfsl3gka98n3s86u22qql3 | bc1qz825ml8vnnrga9njw2cr37dcjjsavmdw64 | | ChipMixer | | 51.272492 | 0.7589109 | 0.00238137 | 0 |
| 3fc0687bace79a61ba876871357a5ea0d121be3c42a43b0fe1f5c1a628a6d56f | 744801 | 2022-07-13 07:00: | BTC | BTC | bc1qkcx5wxcgy8j7esfsl3gka98n3s86u22qql3dm | bc1qlnm9jesjllc3zsm7v0e47l22c06rx9mwfurxq6 | bc1qkcx5wxcgy8j7esfsl3gka98n3s86u22qql3 | bc1qlnm9jesjllc3zsm7v0e47l22c06rx9mwfurx | | | | 51.272492 | 1.28904978 | 0.00725828 | 0 |
| 3fc0687bace79a61ba876871357a5ea0d121be3c42a43b0fe1f5c1a628a6d56f | 744801 | 2022-07-13 07:00: | BTC | BTC | bc1qkcx5wxcgy8j7esfsl3gka98n3s86u22qql3dm | ChipMixer | bc1qkcx5wxcgy8j7esfsl3gka98n3s86u22qql3 | bc1qz825ml8vnnrga9njw2cr37dcjjsavmdw64 | | ChipMixer | | 51.272492 | 0.75891089 | 0.00276916 | 0 |
| 3fc0687bace79a61ba876871357a5ea0d121be3c42a43b0fe1f5c1a628a6d56f | 744801 | 2022-07-13 07:00: | BTC | BTC | bc1qkcx5wxcgy8j7esfsl3gka98n3s86u22qql3dm | bc1qlnm9jesjllc3zsm7v0e47l22c06rx9mwfurxq6 | bc1qkcx5wxcgy8j7esfsl3gka98n3s86u22qql3 | bc1qlnm9jesjllc3zsm7v0e47l22c06rx9mwfurx | | | | 51.272492 | 1.28904978 | 0.00847742 | 0 |
| 3fc0687bace79a61ba876871357a5ea0d121be3c42a43b0fe1f5c1a628a6d56f | 744801 | 2022-07-13 07:00: | BTC | BTC | bc1qkcx5wxcgy8j7esfsl3gka98n3s86u22qql3dm | ChipMixer | bc1qkcx5wxcgy8j7esfsl3gka98n3s86u22qql3 | bc1qz825ml8vnnrga9njw2cr37dcjjsavmdw64 | | ChipMixer | | 51.272492 | 0.37945127 | 0.00081499 | 0 |
| 3fc0687bace79a61ba876871357a5ea0d121be3c42a43b0fe1f5c1a628a6d56f | 744801 | 2022-07-13 07:00: | BTC | BTC | bc1qkcx5wxcgy8j7esfsl3gka98n3s86u22qql3dm | bc1qlnm9jesjllc3zsm7v0e47l22c06rx9mwfurxq6 | bc1qkcx5wxcgy8j7esfsl3gka98n3s86u22qql3 | bc1qlnm9jesjllc3zsm7v0e47l22c06rx9mwfurx | | | | 51.272492 | 0.6445178 | 0.00242831 | 0 |
| 3fc0687bace79a61ba876871357a5ea0d121be3c42a43b0fe1f5c1a628a6d56f | 744801 | 2022-07-13 07:00: | BTC | BTC | bc1qkcx5wxcgy8j7esfsl3gka98n3s86u22qql3dm | ChipMixer | bc1qkcx5wxcgy8j7esfsl3gka98n3s86u22qql3 | bc1qz825ml8vnnrga9njw2cr37dcjjsavmdw64 | | ChipMixer | | 51.272492 | 0.75890573 | 0.00355938 | 0 |
| 3fc0687bace79a61ba876871357a5ea0d121be3c42a43b0fe1f5c1a628a6d56f | 744801 | 2022-07-13 07:00: | BTC | BTC | bc1qkcx5wxcgy8j7esfsl3gka98n3s86u22qql3dm | bc1qlnm9jesjllc3zsm7v0e47l22c06rx9mwfurxq6 | bc1qkcx5wxcgy8j7esfsl3gka98n3s86u22qql3 | bc1qlnm9jesjllc3zsm7v0e47l22c06rx9mwfurx | | | | 51.272492 | 1.28904101 | 0.01098512 | 0.01098512 |
| 3fc0687bace79a61ba876871357a5ea0d121be3c42a43b0fe1f5c1a628a6d56f | 744801 | 2022-07-13 07:00: | BTC | BTC | bc1qkcx5wxcgy8j7esfsl3gka98n3s86u22qql3dm | ChipMixer | bc1qkcx5wxcgy8j7esfsl3gka98n3s86u22qql3 | bc1qz825ml8vnnrga9njw2cr37dcjjsavmdw64 | | ChipMixer | | 51.272492 | 0.75890573 | 0.00428688 | 0 |
| 3fc0687bace79a61ba876871357a5ea0d121be3c42a43b0fe1f5c1a628a6d56f | 744801 | 2022-07-13 07:00: | BTC | BTC | bc1qkcx5wxcgy8j7esfsl3gka98n3s86u22qql3dm | bc1qlnm9jesjllc3zsm7v0e47l22c06rx9mwfurxq6 | bc1qkcx5wxcgy8j7esfsl3gka98n3s86u22qql3 | bc1qlnm9jesjllc3zsm7v0e47l22c06rx9mwfurx | | | | 51.272492 | 1.28904101 | 0.01331989 | 0.01331989 |
| 3fc0687bace79a61ba876871357a5ea0d121be3c42a43b0fe1f5c1a628a6d56f | 744801 | 2022-07-13 07:00: | BTC | BTC | bc1qkcx5wxcgy8j7esfsl3gka98n3s86u22qql3dm | ChipMixer | bc1qkcx5wxcgy8j7esfsl3gka98n3s86u22qql3 | bc1qz825ml8vnnrga9njw2cr37dcjjsavmdw64 | | ChipMixer | | 51.272492 | 0.37945127 | 0.00131563 | 0 |
| 3fc0687bace79a61ba876871357a5ea0d121be3c42a43b0fe1f5c1a628a6d56f | 744801 | 2022-07-13 07:00: | BTC | BTC | bc1qkcx5wxcgy8j7esfsl3gka98n3s86u22qql3dm | bc1qlnm9jesjllc3zsm7v0e47l22c06rx9mwfurxq6 | bc1qkcx5wxcgy8j7esfsl3gka98n3s86u22qql3 | bc1qlnm9jesjllc3zsm7v0e47l22c06rx9mwfurx | | | | 51.272492 | 0.64451779 | 0.00395528 | 0 |
| 3fc0687bace79a61ba876871357a5ea0d121be3c42a43b0fe1f5c1a628a6d56f | 744801 | 2022-07-13 07:00: | BTC | BTC | bc1qkcx5wxcgy8j7esfsl3gka98n3s86u22qql3dm | ChipMixer | bc1qkcx5wxcgy8j7esfsl3gka98n3s86u22qql3 | bc1qz825ml8vnnrga9njw2cr37dcjjsavmdw64 | | ChipMixer | | 51.272492 | 0.37945127 | 0.00147246 | 0 |
| 3fc0687bace79a61ba876871357a5ea0d121be3c42a43b0fe1f5c1a628a6d56f | 744801 | 2022-07-13 07:00: | BTC | BTC | bc1qkcx5wxcgy8j7esfsl3gka98n3s86u22qql3dm | bc1qlnm9jesjllc3zsm7v0e47l22c06rx9mwfurxq6 | bc1qkcx5wxcgy8j7esfsl3gka98n3s86u22qql3 | bc1qlnm9jesjllc3zsm7v0e47l22c06rx9mwfurx | | | | 51.272492 | 0.6445178 | 0.0044375 | 0 |
| 3fc0687bace79a61ba876871357a5ea0d121be3c42a43b0fe1f5c1a628a6d56f | 744801 | 2022-07-13 07:00: | BTC | BTC | bc1qkcx5wxcgy8j7esfsl3gka98n3s86u22qql3dm | ChipMixer | bc1qkcx5wxcgy8j7esfsl3gka98n3s86u22qql3 | bc1qz825ml8vnnrga9njw2cr37dcjjsavmdw64 | | ChipMixer | | 51.272492 | 0.7588954 | 0.00663627 | 0 |
| 3fc0687bace79a61ba876871357a5ea0d121be3c42a43b0fe1f5c1a628a6d56f | 744801 | 2022-07-13 07:00: | BTC | BTC | bc1qkcx5wxcgy8j7esfsl3gka98n3s86u22qql3dm | bc1qlnm9jesjllc3zsm7v0e47l22c06rx9mwfurxq6 | bc1qkcx5wxcgy8j7esfsl3gka98n3s86u22qql3 | bc1qlnm9jesjllc3zsm7v0e47l22c06rx9mwfurx | | | | 51.272492 | 1.28902345 | 0.02100601 | 0.02100601 |
| 3fc0687bace79a61ba876871357a5ea0d121be3c42a43b0fe1f5c1a628a6d56f | 744801 | 2022-07-13 07:00: | BTC | BTC | bc1qkcx5wxcgy8j7esfsl3gka98n3s86u22qql3dm | ChipMixer | bc1qkcx5wxcgy8j7esfsl3gka98n3s86u22qql3 | bc1qz825ml8vnnrga9njw2cr37dcjjsavmdw64 | | ChipMixer | | 51.272492 | 0.75890573 | 0.00859049 | 0 |
| 3fc0687bace79a61ba876871357a5ea0d121be3c42a43b0fe1f5c1a628a6d56f | 744801 | 2022-07-13 07:00: | BTC | BTC | bc1qkcx5wxcgy8j7esfsl3gka98n3s86u22qql3dm | bc1qlnm9jesjllc3zsm7v0e47l22c06rx9mwfurxq6 | bc1qkcx5wxcgy8j7esfsl3gka98n3s86u22qql3 | bc1qlnm9jesjllc3zsm7v0e47l22c06rx9mwfurx | | | | 51.272492 | 1.289041 | 0.02755497 | 0.02755497 |
| 3fc0687bace79a61ba876871357a5ea0d121be3c42a43b0fe1f5c1a628a6d56f | 744801 | 2022-07-13 07:00: | BTC | BTC | bc1qkcx5wxcgy8j7esfsl3gka98n3s86u22qql3dm | ChipMixer | bc1qkcx5wxcgy8j7esfsl3gka98n3s86u22qql3 | bc1qz825ml8vnnrga9njw2cr37dcjjsavmdw64 | | ChipMixer | | 51.272492 | 0.37945128 | 0.00288865 | 0 |
| 3fc0687bace79a61ba876871357a5ea0d121be3c42a43b0fe1f5c1a628a6d56f | 744801 | 2022-07-13 07:00: | BTC | BTC | bc1qkcx5wxcgy8j7esfsl3gka98n3s86u22qql3dm | bc1qlnm9jesjllc3zsm7v0e47l22c06rx9mwfurxq6 | bc1qkcx5wxcgy8j7esfsl3gka98n3s86u22qql3 | bc1qlnm9jesjllc3zsm7v0e47l22c06rx9mwfurx | | | | 51.272492 | 0.64451779 | 0.00886509 | 0 |
| 3fc0687bace79a61ba876871357a5ea0d121be3c42a43b0fe1f5c1a628a6d56f | 744801 | 2022-07-13 07:00: | BTC | BTC | bc1qkcx5wxcgy8j7esfsl3gka98n3s86u22qql3dm | ChipMixer | bc1qkcx5wxcgy8j7esfsl3gka98n3s86u22qql3 | bc1qz825ml8vnnrga9njw2cr37dcjjsavmdw64 | | ChipMixer | | 51.272492 | 0.7588954 | 0.01369726 | 0.01369726 |
| 3fc0687bace79a61ba876871357a5ea0d121be3c42a43b0fe1f5c1a628a6d56f | 744801 | 2022-07-13 07:00: | BTC | BTC | bc1qkcx5wxcgy8j7esfsl3gka98n3s86u22qql3dm | bc1qlnm9jesjllc3zsm7v0e47l22c06rx9mwfurxq6 | bc1qkcx5wxcgy8j7esfsl3gka98n3s86u22qql3 | bc1qlnm9jesjllc3zsm7v0e47l22c06rx9mwfurx | | | | 51.272492 | 1.28902346 | 0.0452273 | 0.0452273 |
| 3fc0687bace79a61ba876871357a5ea0d121be3c42a43b0fe1f5c1a628a6d56f | 744801 | 2022-07-13 07:00: | BTC | BTC | bc1qkcx5wxcgy8j7esfsl3gka98n3s86u22qql3dm | ChipMixer | bc1qkcx5wxcgy8j7esfsl3gka98n3s86u22qql3 | bc1qz825ml8vnnrga9njw2cr37dcjjsavmdw64 | | ChipMixer | | 51.272492 | 0.75890573 | 0.02006205 | 0.02006205 |
| 3fc0687bace79a61ba876871357a5ea0d121be3c42a43b0fe1f5c1a628a6d56f | 744801 | 2022-07-13 07:00: | BTC | BTC | bc1qkcx5wxcgy8j7esfsl3gka98n3s86u22qql3dm | bc1qlnm9jesjllc3zsm7v0e47l22c06rx9mwfurxq6 | bc1qkcx5wxcgy8j7esfsl3gka98n3s86u22qql3 | bc1qlnm9jesjllc3zsm7v0e47l22c06rx9mwfurx | | | | 51.272492 | 1.28904101 | 0.06826857 | 0.06826857 |
| 3fc0687bace79a61ba876871357a5ea0d121be3c42a43b0fe1f5c1a628a6d56f | 744801 | 2022-07-13 07:00: | BTC | BTC | bc1qkcx5wxcgy8j7esfsl3gka98n3s86u22qql3dm | ChipMixer | bc1qkcx5wxcgy8j7esfsl3gka98n3s86u22qql3 | bc1qz825ml8vnnrga9njw2cr37dcjjsavmdw64 | | ChipMixer | | 51.272492 | 0.75890573 | 0.03217322 | 0.03217322 |
| 3fc0687bace79a61ba876871357a5ea0d121be3c42a43b0fe1f5c1a628a6d56f | 744801 | 2022-07-13 07:00: | BTC | BTC | bc1qkcx5wxcgy8j7esfsl3gka98n3s86u22qql3dm | bc1qlnm9jesjllc3zsm7v0e47l22c06rx9mwfurxq6 | bc1qkcx5wxcgy8j7esfsl3gka98n3s86u22qql3 | bc1qlnm9jesjllc3zsm7v0e47l22c06rx9mwfurx | | | | 51.272492 | 1.28904101 | 0.11480452 | 0.11480452 |
| 3fc0687bace79a61ba876871357a5ea0d121be3c42a43b0fe1f5c1a628a6d56f | 744801 | 2022-07-13 07:00: | BTC | BTC | bc1qkcx5wxcgy8j7esfsl3gka98n3s86u22qql3dm | ChipMixer | bc1qkcx5wxcgy8j7esfsl3gka98n3s86u22qql3 | bc1qz825ml8vnnrga9njw2cr37dcjjsavmdw64 | | ChipMixer | | 51.272492 | 0.37945127 | 0.01495711 | 0.01495711 |
| 3fc0687bace79a61ba876871357a5ea0d121be3c42a43b0fe1f5c1a628a6d56f | 744801 | 2022-07-13 07:00: | BTC | BTC | bc1qkcx5wxcgy8j7esfsl3gka98n3s86u22qql3dm | bc1qlnm9jesjllc3zsm7v0e47l22c06rx9mwfurxq6 | bc1qkcx5wxcgy8j7esfsl3gka98n3s86u22qql3 | bc1qlnm9jesjllc3zsm7v0e47l22c06rx9mwfurx | | | | 51.272492 | 0.64451779 | 0.05006049 | 0.05006049 |
| 3fc0687bace79a61ba876871357a5ea0d121be3c42a43b0fe1f5c1a628a6d56f | 744801 | 2022-07-13 07:00: | BTC | BTC | bc1qkcx5wxcgy8j7esfsl3gka98n3s86u22qql3dm | ChipMixer | bc1qkcx5wxcgy8j7esfsl3gka98n3s86u22qql3 | bc1qz825ml8vnnrga9njw2cr37dcjjsavmdw64 | | ChipMixer | | 51.272492 | 0.75891089 | 0.09124992 | 0.09124992 |
| 3fc0687bace79a61ba876871357a5ea0d121be3c42a43b0fe1f5c1a628a6d56f | 744801 | 2022-07-13 07:00: | BTC | BTC | bc1qkcx5wxcgy8j7esfsl3gka98n3s86u22qql3dm | bc1qlnm9jesjllc3zsm7v0e47l22c06rx9mwfurxq6 | bc1qkcx5wxcgy8j7esfsl3gka98n3s86u22qql3 | bc1qlnm9jesjllc3zsm7v0e47l22c06rx9mwfurx | | | | 51.272492 | 1.28904977 | 0.51905263 | 0.51905263 |
| 3fc0687bace79a61ba876871357a5ea0d121be3c42a43b0fe1f5c1a628a6d56f | 744801 | 2022-07-13 07:00: | BTC | BTC | bc1qkcx5wxcgy8j7esfsl3gka98n3s86u22qql3dm | ChipMixer | bc1qkcx5wxcgy8j7esfsl3gka98n3s86u22qql3 | bc1qz825ml8vnnrga9njw2cr37dcjjsavmdw64 | | ChipMixer | | 51.272492 | 0.75890573 | 0.75890573 | 0.75890573 |
| 3fc0687bace79a61ba876871357a5ea0d121be3c42a43b0fe1f5c1a628a6d56f | 744801 | 2022-07-13 07:00: | BTC | BTC | bc1qkcx5wxcgy8j7esfsl3gka98n3s86u22qql3dm | bc1qlnm9jesjllc3zsm7v0e47l22c06rx9mwfurxq6 | bc1qkcx5wxcgy8j7esfsl3gka98n3s86u22qql3 | bc1qlnm9jesjllc3zsm7v0e47l22c06rx9mwfurx | | | | 51.272492 | 1.289041 | 1.289041 | 1.289041 |
| fb2ce0b8466bbfc50aa67b34c81f2348ba94b1bede066940ae435d39879559ae | 744801 | 2022-07-13 07:00: | BTC | BTC | 1AGcxBgdbh63YD9ZTdiwEk9mAHsh1QkCYU | Binance | 1AGcxBgdbh63YD9ZTdiwEk9mAHsh1QkCY | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | | Binance | SimpleSwap | 0.36998208 | 0.36998208 | 0.28513446 | 0.28513446 |
| 8396b52f22ed71fea63ae4f96143adf3f996ff22455a6aaf4d71e1994574a450 | 744802 | 2022-07-13 07:09: | BTC | BTC | bc1qlnm9jesjllc3zsm7v0e47l22c06rx9mwfurxq6 | bc1q0uhha0e2y9l47jazkjc385plfgfy3yqeh2u4rz | bc1qlnm9jesjllc3zsm7v0e47l22c06rx9mwfurx | bc1q0uhha0e2y9l47jazkjc385plfgfy3yqeh2u4 | | | | 32.272463 | 13.272463 | 0.36522083 | 0.36522083 |
| 8396b52f22ed71fea63ae4f96143adf3f996ff22455a6aaf4d71e1994574a450 | 744802 | 2022-07-13 07:09: | BTC | BTC | bc1qlnm9jesjllc3zsm7v0e47l22c06rx9mwfurxq6 | ChipMixer | bc1qlnm9jesjllc3zsm7v0e47l22c06rx9mwfurx | bc1ql7r365z33fzhx2euquvd3pc5f4qc78q9qxj | | ChipMixer | | 32.272463 | 19 | 1.79409967 | 1.79409967 |
| 160aeaaeb0985edd302da6c28a19460cf6406e0dd7dc9feeae516b236c35f03a | 744804 | 2022-07-13 07:23: | BTC | BTC | bc1q0uhha0e2y9l47jazkjc385plfgfy3yqeh2u4rz | ChipMixer | bc1q0uhha0e2y9l47jazkjc385plfgfy3yqeh2u4 | bc1qvrwrxxel9r4m25kwc2jzghztjlu59l4vscaj7 | | ChipMixer | | 13.27244045 | 13.27244045 | 0.36522083 | 0.36522083 |
| 13a05103fc8600083b639b578ffad2e6e0a10794c2ae74dfa18f65b3844f71a1 | 744807 | 2022-07-13 08:06: | BTC | BTC | 1L5dpyyJdC36SYLPsdAAU6dVrqL642QuGq | 1HCLqpsCNMbFr5JXmSp5EcewVGdZHPVzCN | 1L5dpyyJdC36SYLPsdAAU6dVrqL642QuGq | 1HCLqpsCNMbFr5JXmSp5EcewVGdZHPVz | | | | 0.102942 | 0.08 | 0.03040793 | 0.03040793 |
| f398b435cb9f185cf4cbef19bcf5495cd9fb1d91a5861c7828ea8552e76463cc | 744808 | 2022-07-13 08:09: | BTC | BTC | 1HCLqpsCNMbFr5JXmSp5EcewVGdZHPVzCN | Binance | 1HCLqpsCNMbFr5JXmSp5EcewVGdZHPVz | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | | Binance | SimpleSwap | 0.07998205 | 0.07998205 | 0.03040793 | 0.03040793 |
| 26528c93f04059b0efaf4c9c025c2aab3e2d93e32526a4b7cf45cad54c36caaa | 744841 | 2022-07-13 14:51: | BTC | BTC | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHd | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHd | | | | 22.79774442 | 8.47771419 | 0.00013576 | 0 |
| 26528c93f04059b0efaf4c9c025c2aab3e2d93e32526a4b7cf45cad54c36caaa | 744841 | 2022-07-13 14:51: | BTC | BTC | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHd | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHd | | | | 22.79774442 | 0.97401491 | 0.000003 | 0 |
| 26528c93f04059b0efaf4c9c025c2aab3e2d93e32526a4b7cf45cad54c36caaa | 744841 | 2022-07-13 14:51: | BTC | BTC | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHd | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHd | | | | 22.79774442 | 0.96939749 | 0.00000323 | 0 |
| 26528c93f04059b0efaf4c9c025c2aab3e2d93e32526a4b7cf45cad54c36caaa | 744841 | 2022-07-13 14:51: | BTC | BTC | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHd | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHd | | | | 22.79774442 | 0.51705975 | 0.000001 | 0 |
| 0f8d52d7456454afda5add78c9277353ad0ecfaa63fe49ab88a7dd6dab94aaa9 | 744847 | 2022-07-13 16:28: | BTC | BTC | ChipMixer | ChipMixer | bc1qgts3ldseree5p5d7qnyddl9fkasa7hyjwtufl | bc1qgts3ldseree5p5d7qnyddl9fkasa7hyjwtufl | ChipMixer | ChipMixer | | 0.175881 | 0.00053464 | 0.00053464 | 0 |
| 0f8d52d7456454afda5add78c9277353ad0ecfaa63fe49ab88a7dd6dab94aaa9 | 744847 | 2022-07-13 16:28: | BTC | BTC | ChipMixer | 1EyoH6A94xFBfgpNV2PJbsRz28QXSN3zfr | bc1qgts3ldseree5p5d7qnyddl9fkasa7hyjwtufl | 1EyoH6A94xFBfgpNV2PJbsRz28QXSN3zfr | ChipMixer | | | 0.175881 | 0.01545455 | 0.01491991 | 0.01491991 |
| 0f8d52d7456454afda5add78c9277353ad0ecfaa63fe49ab88a7dd6dab94aaa9 | 744847 | 2022-07-13 16:28: | BTC | BTC | ChipMixer | 1EyoH6A94xFBfgpNV2PJbsRz28QXSN3zfr | bc1qn7hsj37va2q69unveje34eh5yupy7564qf | 1EyoH6A94xFBfgpNV2PJbsRz28QXSN3zfr | ChipMixer | | | 0.175881 | 0.12363636 | 0.12363636 | 0.12363636 |
| 1228a3f0d451556fb42f659b3965d1dfe807cac944fd87294efafe8b417a6f74 | 744848 | 2022-07-13 16:49: | BTC | BTC | 1EyoH6A94xFBfgpNV2PJbsRz28QXSN3zfr | Binance | 1EyoH6A94xFBfgpNV2PJbsRz28QXSN3zfr | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | | Binance | SimpleSwap | 0.1699447 | 0.1699447 | 0.13855627 | 0.13855627 |
| 4faafb5f29258e5f39591b71344c01c67eb9618a560e60bd26f0f2b5135a6135 | 744852 | 2022-07-13 18:36: | BTC | BTC | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHd | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHd | | | | 10.9380231 | 8.9382731 | 1.01563462 | 1.01563462 |
| 29a61acbe46d8bd4070b6409d21ffd04cad89bf112854903336e6751c657e137 | 744868 | 2022-07-13 21:18: | BTC | BTC | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHd | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHd | | | | 8.93809947 | 2.93834947 | 0.00004164 | 0 |
| a3417bb814c21caaa9af1110c8e4441b9e139563be8cad221badfdf28c3f70a4 | 744888 | 2022-07-14 01:29: | BTC | BTC | ChipMixer | 1B1NRXuQB4Xf1hVEaoiGxeJHFzWqVfVmPq | bc1qpt5n3z0gshuzzlnu7nwawavcr4mmyqnjw | 1B1NRXuQB4Xf1hVEaoiGxeJHFzWqVfVmP | ChipMixer | | | 1.02398452 | 1.02398452 | 0.01851132 | 0.01851132 |
| 38bfe66ded9e64d5f7bec50dbe849c659389729413055eb68e723515e3a3d9ee | 744889 | 2022-07-14 01:47: | BTC | BTC | 1B1NRXuQB4Xf1hVEaoiGxeJHFzWqVfVmPq | Binance | 1B1NRXuQB4Xf1hVEaoiGxeJHFzWqVfVmP | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | | Binance | SimpleSwap | 1.02391349 | 1.02391349 | 0.01851132 | 0.01851132 |
| 755fcd40fcdb571ab0314224af7a9a3fd0156c8de8f7b4f56ed8f3854188582b | 744889 | 2022-07-14 01:47: | BTC | BTC | ChipMixer | ChipMixer | bc1qf870dr677sc6uprzr2pf00d7wutz7zkx3ca | bc1qnl674r7fy28g2ylk8rp5xp3jmpmhur496up | ChipMixer | ChipMixer | | 61.44 | 0.65023219 | 0.02724489 | 0.02724489 |
| 755fcd40fcdb571ab0314224af7a9a3fd0156c8de8f7b4f56ed8f3854188582b | 744889 | 2022-07-14 01:47: | BTC | BTC | ChipMixer | ChipMixer | bc1q3es0ujts3ukhvy4n42353tzjndymvytmjn5 | bc1qnl674r7fy28g2ylk8rp5xp3jmpmhur496up | ChipMixer | ChipMixer | | 61.44 | 0.66043349 | 0.03738461 | 0.03738461 |
| b412fa11ac549311dcf15c54110438142e17af1b0c5c80391c2a7a8bab54370b | 744889 | 2022-07-14 01:47: | BTC | BTC | ChipMixer | ChipMixer | bc1qumxaf3shawpnmdkpz54d6rdsp2vm47g | bc1qhhmslrg88ut4237kzhy8y7lslsplmd585y3 | ChipMixer | ChipMixer | | 1.92 | 0.06325252 | 0.06325252 | 0.06325252 |
| d22e67ff1e760de7f39526d134ccad9c01fde34258e93158bd36cb4300a06bcd | 744890 | 2022-07-14 01:57: | BTC | BTC | ChipMixer | ChipMixer | bc1q4xedplgz47r3n7tewlpyqhdhx6j50psq0dj | bc1q7gzadzmzx2c96k5y70kz2m66zlg6xmnd | ChipMixer | ChipMixer | | 18.70470501 | 18.67470501 | 0.02208146 | 0.02208146 |
| 1e4e242dfd26f6838102c57ade750831dbeffba1eba35ea824b2a159e07fd679 | 744991 | 2022-07-14 22:26: | BTC | BTC | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHd | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHd | | | | 11.58939535 | 1.46123215 | 0.00000794 | 0 |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1e4e242dfd26f6838102c57ade750831dbeffba1eba35ea824b2a159e07fd679 | 744991 | 2022-07-14 22:26: | BTC | BTC | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | | | | 11.58939535 | 0.71070842 | 0.00000215 | 0 |
| 1e4e242dfd26f6838102c57ade750831dbeffba1eba35ea824b2a159e07fd679 | 744991 | 2022-07-14 22:26: | BTC | BTC | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | | | | 11.58939535 | 3.59165493 | 0.00005922 | 0 |
| 8eec09302f85b40df6f31741fc8ae1d88511a75474af68e2f2cc3d04ee75b151 | 745037 | 2022-07-15 04:55: | BTC | BTC | N-87722604 | C-10018136 | bc1q5n8lwccfdvgtqzvu3ww847lk8ndm0c9s8 | bc1qk4jll7jzqlzaxf6yv0g02kwrdhez0758p8wp | | | | 1.45543737 | 0.19292997 | 0.14374126 | 0.14374126 |
| ea77efa962b2e78bd9e3ebe8c87871604811e358bf666abbbb1fffb7109d149d | 745040 | 2022-07-15 05:26: | BTC | BTC | C-10018136 | C-10018136 | bc1qk4jll7jzqlzaxf6yv0g02kwrdhez0758p8wp | bc1qhpgcthghyfupj9aruuesyjzz65l0v0vpgy3z | | | | 0.96833828 | 0.48151129 | 0.10741289 | 0.10741289 |
| 5c93859c23a491fdc72a5268c215ff6c9afe0eb64159dd02b52d2f0a7a6e42be | 745040 | 2022-07-15 05:26: | BTC | BTC | C-10018136 | 1APHXuMaPVw6iWCXESDwrbREJQwidtppv1 | bc1qhpgcthghyfupj9aruuesyjzz65l0v0vpgy3z | 1APHXuMaPVw6iWCXESDwrbREJQwidtppv | | | | 0.48144309 | 0.3 | 0.0417011 | 0.0417011 |
| ad5cc6d4f3c809526cc8e7ddc61a9b6a0462ac5aa41190dffe2c930d071c0355 | 745041 | 2022-07-15 05:32: | BTC | BTC | 1APHXuMaPVw6iWCXESDwrbREJQwidtppv1 | Binance | 1APHXuMaPVw6iWCXESDwrbREJQwidtppv | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | | Binance | SimpleSwap | 0.2999471 | 0.2999471 | 0.0417011 | 0.0417011 |
| 97dd113989ccb6aacb16ca46506d863f3a0df1145305802736bbb8fc2273ef97 | 745068 | 2022-07-15 10:46: | BTC | BTC | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | | | | 15.70124124 | 2.82700197 | 0.00002196 | 0 |
| 97dd113989ccb6aacb16ca46506d863f3a0df1145305802736bbb8fc2273ef97 | 745068 | 2022-07-15 10:46: | BTC | BTC | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | | | | 15.70124124 | 4.87448927 | 0.00008031 | 0 |
| 86e16f5c1d260890919eda4519d99467fad88dbc54d59f8362e75b18c883f680 | 745072 | 2022-07-15 11:22: | BTC | BTC | ChipMixer | 1xu1ziaaJV32dh8skVWEWbWJrLtFGmQ3m | bc1q8gpd3xtwjh456c636msu9u23ft00uwf4e5 | 1xu1ziaaJV32dh8skVWEWbWJrLtFGmQ3m | ChipMixer | | | 0.25596644 | 0.25596644 | 0.25596644 | 0.25596644 |
| 2946607d2e42ed860f6875968ac72b4938540e1c558adc9b70beb5e066ce4987 | 745073 | 2022-07-15 11:33: | BTC | BTC | 1xu1ziaaJV32dh8skVWEWbWJrLtFGmQ3m | Binance | 1xu1ziaaJV32dh8skVWEWbWJrLtFGmQ3m | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | | Binance | SimpleSwap | 0.25594343 | 0.25594343 | 0.25594343 | 0.25594343 |
| 1b8fb9d9a06f8ad1e232f6de0cc68edf8053d5fe1a8989ba78d18aae7bf8929e | 745082 | 2022-07-15 13:34: | BTC | BTC | ChipMixer | 1E1RtDX6ymcvpFo1RQz59bhbDtbjmwHavk | bc1qd9cyn6p2ynhm2vz7w872xmaucnrfaq8a | 1E1RtDX6ymcvpFo1RQz59bhbDtbjmwHavk | ChipMixer | | | 0.25596644 | 0.25596644 | 0.25596644 | 0.25596644 |
| a9cb2df77209ec16c24ccf5007d22dc0960717acbca1cccee7b9621bf6a3c683 | 745083 | 2022-07-15 13:46: | BTC | BTC | 1E1RtDX6ymcvpFo1RQz59bhbDtbjmwHavk | Binance | 1E1RtDX6ymcvpFo1RQz59bhbDtbjmwHavk | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | | Binance | SimpleSwap | 0.25593265 | 0.25593265 | 0.25593265 | 0.25593265 |
| 124e4900f339ae17247b6caa5f10b6b6a21d88eac13e709d33f01f66f81d0b47 | 745089 | 2022-07-15 14:36: | BTC | BTC | ChipMixer | 1VKfE8DBk1ydBbSg5nHcbMnCewU8WN7g2 | bc1qkd2yf3rcmqkgku02c55tchvv2qlv08upan | 1VKfE8DBk1ydBbSg5nHcbMnCewU8WN7g | ChipMixer | | | 0.12796949 | 0.12796949 | 0.12796949 | 0.12796949 |
| 2bc70d9134eb712750b96bd2682342ff1af86643e3c4ece36408768450a26ef4 | 745090 | 2022-07-15 14:47: | BTC | BTC | 1VKfE8DBk1ydBbSg5nHcbMnCewU8WN7g2 | Binance | 1VKfE8DBk1ydBbSg5nHcbMnCewU8WN7g | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | | Binance | SimpleSwap | 0.12792411 | 0.12792411 | 0.12792411 | 0.12792411 |
| 7bde8623ab62eedf54bce0de14acb1335c36e84dc81f37385bec40fd26fb8d0c | 745125 | 2022-07-15 19:39: | BTC | BTC | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | | | | 8.70914476 | 0.77066837 | 0.00000303 | 0 |
| 7bde8623ab62eedf54bce0de14acb1335c36e84dc81f37385bec40fd26fb8d0c | 745125 | 2022-07-15 19:39: | BTC | BTC | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | | | | 8.70914476 | 5.88847639 | 0.24437816 | 0.24437816 |
| 1ebcefccbbd50e53576dcfe7600a7c9f7683953f2dae6516e8bb2b3e88482adc | 745138 | 2022-07-15 22:33: | BTC | BTC | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | C-10028022 | 3R1jYX8ttdgBDvQkMSwstM4mmz4pkwdHdS | bc1q8yefpesgqehkx0dqtaqws6k0mg92d7hsw | | | | 6.65897937 | 6.6574608 | 1.01352796 | 1.01352796 |
| c45a0e86ff6b15a6768f06993d7aa6ae897ce41e10e3340236041dc9ace87cc9 | 745149 | 2022-07-16 00:37: | BTC | BTC | ChipMixer | 18YLccwyn6zoueGThdZVJYvoNmwm3qzaGw | bc1qkpmnxt9djwlxd8lkwhkqck00gjmnkeh885 | 18YLccwyn6zoueGThdZVJYvoNmwm3qzaG | ChipMixer | | | 0.51197243 | 0.51197243 | 0.03111943 | 0.03111943 |
| 07814e4509aeb851c1d67d5cfe87a611a6e5d55d86ea183686a0cdbd15ed55b4 | 745150 | 2022-07-16 00:40: | BTC | BTC | 18YLccwyn6zoueGThdZVJYvoNmwm3qzaGw | Binance | 18YLccwyn6zoueGThdZVJYvoNmwm3qzaG | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | | Binance | SimpleSwap | 0.51191721 | 0.51191721 | 0.03111943 | 0.03111943 |
| 769d0d2d8539a6d9ec818270232af66717e93a8c1403b19aa42e2a06f134c3c1 | 745186 | 2022-07-16 06:33: | BTC | BTC | C-10028022 | N-83822213 | bc1q8yefpesgqehkx0dqtaqws6k0mg92d7hsw | 39AVEUbpsQcaS1V3ZmtrfLNXsug1WoGd6( | | | | 6.65739042 | 1.2 | 0.03292953 | 0.03292953 |
| 769d0d2d8539a6d9ec818270232af66717e93a8c1403b19aa42e2a06f134c3c1 | 745186 | 2022-07-16 06:33: | BTC | BTC | C-10028022 | C-10028022 | bc1q8yefpesgqehkx0dqtaqws6k0mg92d7hsw | bc1qc5ec7thjv7zr4hnfc6nr7arzkzjytu63xee7e | | | | 6.65739042 | 5.45739042 | 0.98059843 | 0.98059843 |
| f269d5d1f909c584089e6728ffd7bb7fc6c89864b676a2a9e312dc5b5fea0036 | 745186 | 2022-07-16 06:33: | BTC | BTC | C-10028022 | bc1q3yx27zydk5vwvepcs6768ka24w7jvare2f55wt | bc1qc5ec7thjv7zr4hnfc6nr7arzkzjytu63xee7e | bc1q3yx27zydk5vwvepcs6768ka24w7jvare2f | | | | 5.45736247 | 5.01638337 | 0.97419579 | 0.97419579 |
| cedce931f23ad02ea8a86e0290e6a14a71456356cc4f56e1acebba7784743749 | 745211 | 2022-07-16 10:22: | BTC | BTC | bc1qgxp6m80j667t2tga2dqauuev8cj26g77wt0x | C-10446910 | bc1qgxp6m80j667t2tga2dqauuev8cj26g77wt | bc1q8m840nuca5ucxc4kgqthldes7m47zlner( | | | | 2.778814 | 1.278814 | 0.0465254 | 0.0465254 |
| 528e393976ecb646b7b2a7335ff08a407407d796957e918b3c9bb263210d3c00 | 745222 | 2022-07-16 11:51: | BTC | BTC | ChipMixer | 16modcjDBeFkqZwr9nQ6j5UzdkMBwhfFTc | bc1q8nkt4slk9jhfqrrqpgs44gpzk4tz4mca9rvn | 16modcjDBeFkqZwr9nQ6j5UzdkMBwhfFTc | ChipMixer | | | 0.12797243 | 0.12797243 | 0.12797243 | 0.12797243 |
| a4f6a0a72419588977fdeefc20c53c0d3d79375dd4644f85f1788fcb67547f02 | 745224 | 2022-07-16 11:58: | BTC | BTC | 16modcjDBeFkqZwr9nQ6j5UzdkMBwhfFTc | Binance | 16modcjDBeFkqZwr9nQ6j5UzdkMBwhfFTc | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | | Binance | SimpleSwap | 0.1279692 | 0.1279692 | 0.1279692 | 0.1279692 |
| 5c98c87c25ce69cbbdcd78b64a847a61bd61c58ff5d705a91e26143c8513a060 | 745236 | 2022-07-16 13:30: | BTC | BTC | bc1q3yx27zydk5vwvepcs6768ka24w7jvare2f55 | N-87757929 | bc1q3yx27zydk5vwvepcs6768ka24w7jvare2f | bc1qk97fgx7m0sl56ylmeczxxflpzcs8vsp574w | | | | 5.01635262 | 3.71780712 | 0.90891554 | 0.90891554 |
| 5b571b3dfe355bb0875e32f9974be0e431faf59fa9f76431fc18415f65ad5824 | 745236 | 2022-07-16 13:30: | BTC | BTC | N-87757929 | N-83822213 | bc1qk97fgx7m0sl56ylmeczxxflpzcs8vsp574w | 39AVEUbpsQcaS1V3ZmtrfLNXsug1WoGd6( | | | | 3.7767665 | 3.69141364 | 0.90886989 | 0.90886989 |
| 70379834b4c7c0921fa745943e23b6deb2d762b4b9855b90e49de72a6bea0ab2 | 745243 | 2022-07-16 14:36: | BTC | BTC | N-83822213 | bc1qeevcq9d7xwh6ucpdvxs52h7adqw0n528tuuwv4 | 39AVEUbpsQcaS1V3ZmtrfLNXsug1WoGd6( | bc1qeevcq9d7xwh6ucpdvxs52h7adqw0n528 | | | | 3.74988657 | 3.63070657 | 0.90885434 | 0.90885434 |
| fd8e52fb7fe33e0840606448f62a221fe7feb115112ad16f25688a7dbc948249 | 745255 | 2022-07-16 16:10: | BTC | BTC | bc1qeevcq9d7xwh6ucpdvxs52h7adqw0n528tuu | C-10057692 | bc1qeevcq9d7xwh6ucpdvxs52h7adqw0n528 | bc1qfvqeznn7rwdcc2ddvsgm73v45q54hdqj9l | | | | 3.63065271 | 3.58065271 | 0.90868197 | 0.90868197 |
| e9ead6be821b8444466be093ec92419d81d306ea5f686471353423f385b61704 | 745258 | 2022-07-16 16:55: | BTC | BTC | C-10057692 | C-10057692 | bc1qfvqeznn7rwdcc2ddvsgm73v45q54hdqj9l | bc1qwtfxa066x5h9pa55tmncs5gkemun95r68 | | | | 3.5805974 | 3.5705974 | 0.90867488 | 0.90867488 |
| b4776dfdbb924f30c9fee07e2b4e2ea65857facf8788da317fc44e2d04ed7247 | 745262 | 2022-07-16 18:13: | BTC | BTC | C-10057692 | bc1qqlzulkeuep5strfk8rlafmvag5tz60yemjjgcp | bc1qwtfxa066x5h9pa55tmncs5gkemun95r68 | bc1qqlzulkeuep5strfk8rlafmvag5tz60yemjjgc | | | | 3.57054352 | 3.56204352 | 0.90866973 | 0.90866973 |
| 39f4977479a202dda4defa813e05168961f6a9cd86be48835ab4fafee99fa355 | 745265 | 2022-07-16 18:42: | BTC | BTC | bc1qqlzulkeuep5strfk8rlafmvag5tz60yemjjgcp | bc1q7vhns85qt8wp3lc8uzayme6mkutftxxjg5z2jf | bc1qqlzulkeuep5strfk8rlafmvag5tz60yemjjgc | bc1q7vhns85qt8wp3lc8uzayme6mkutftxxjg5z | | | | 3.56198962 | 3.55948962 | 0.90866928 | 0.90866928 |
| cdeb9068b5b576974f2927ad32709f3501e44f10526422930f929bb77d432686 | 745265 | 2022-07-16 18:42: | BTC | BTC | ChipMixer | 1Ppi8BzxXkjQ3fTx3xZKC9mTqSWKdxWzrL | bc1qux7u5tx64q0flttd8ez7ajnll8688z4ulfj78t | 1Ppi8BzxXkjQ3fTx3xZKC9mTqSWKdxWzrL | ChipMixer | | | 0.221858 | 0.01585586 | 0.01585586 | 0.01585586 |
| cdeb9068b5b576974f2927ad32709f3501e44f10526422930f929bb77d432686 | 745265 | 2022-07-16 18:42: | BTC | BTC | ChipMixer | 1Ppi8BzxXkjQ3fTx3xZKC9mTqSWKdxWzrL | bc1q6atwnqkp5z4899ry2vsjkdgyyxm6rpn33v | 1Ppi8BzxXkjQ3fTx3xZKC9mTqSWKdxWzrL | ChipMixer | | | 0.221858 | 0.06342342 | 0.06342342 | 0.06342342 |
| cdeb9068b5b576974f2927ad32709f3501e44f10526422930f929bb77d432686 | 745265 | 2022-07-16 18:42: | BTC | BTC | ChipMixer | 1Ppi8BzxXkjQ3fTx3xZKC9mTqSWKdxWzrL | bc1qn53zyk2duxka06kf3u2erh7shqt0c34rzr5 | 1Ppi8BzxXkjQ3fTx3xZKC9mTqSWKdxWzrL | ChipMixer | | | 0.221858 | 0.12684685 | 0.12684685 | 0.12684685 |
| 0d66f8d799bfa1f8c683d55c1d956a6056c8a2ae92ac14baccaaaf7509df30fe | 745266 | 2022-07-16 18:58: | BTC | BTC | 1Ppi8BzxXkjQ3fTx3xZKC9mTqSWKdxWzrL | Binance | 1Ppi8BzxXkjQ3fTx3xZKC9mTqSWKdxWzrL | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | | Binance | SimpleSwap | 0.21994696 | 0.21994696 | 0.20612613 | 0.20612613 |
| 9055faad46138698389993b2828de5ff551c4c24a323e748753214385ed694fe | 745268 | 2022-07-16 19:32: | BTC | BTC | bc1q7vhns85qt8wp3lc8uzayme6mkutftxxjg5z2jf | C-10052571 | bc1q7vhns85qt8wp3lc8uzayme6mkutftxxjg5z | bc1qxv5e8tvgc5h0qvwr34l7w78sd32tnhsa6d | | | | 3.55941949 | 3.50835949 | 0.9084899 | 0.9084899 |
| cb03851cacbf31595fad2da66696aa069d2eaa7e37b4bd1d986a44809eebd440 | 745272 | 2022-07-16 20:49: | BTC | BTC | ChipMixer | N-83822213 | bc1qhmrxr8e5rp023yxfe9d7a6aqnf25zc7elrts | 3B9yt9LVFW6Fv6cMZSfJL1mgSj2ZewBqSv | ChipMixer | | | 4.607314 | 0.51111111 | 0.51111111 | 0.51111111 |
| cb03851cacbf31595fad2da66696aa069d2eaa7e37b4bd1d986a44809eebd440 | 745272 | 2022-07-16 20:49: | BTC | BTC | ChipMixer | N-83822213 | bc1qwqkud5wcfvc99auggje86kcl8g27cajfscl5 | 3B9yt9LVFW6Fv6cMZSfJL1mgSj2ZewBqSv | ChipMixer | | | 4.607314 | 0.51111111 | 0.48901782 | 0.48901782 |
| 4911e962493d3247d43e5d2369ca057bb3eda99a1e5b3931cfb0e84c71a9841e | 745272 | 2022-07-16 20:49: | BTC | BTC | ChipMixer | N-83822213 | bc1q45vt8kupk28cvf6p78u2stx04lf40kcfg73k | 3B9yt9LVFW6Fv6cMZSfJL1mgSj2ZewBqSv | ChipMixer | | | 3.071803 | 0.51166666 | 0.51166666 | 0.51166666 |
| 4911e962493d3247d43e5d2369ca057bb3eda99a1e5b3931cfb0e84c71a9841e | 745272 | 2022-07-16 20:49: | BTC | BTC | ChipMixer | N-83822213 | bc1qhs70wzqzxaeyxf55acr029d8yahdvedda | 3B9yt9LVFW6Fv6cMZSfJL1mgSj2ZewBqSv | ChipMixer | | | 3.071803 | 0.51166667 | 0.0123948 | 0.0123948 |
| ee02c6749105b60418d344e6ccc9bf1868364fdb85d78f00c7cdbbfe270b40e8 | 745272 | 2022-07-16 20:49: | BTC | BTC | ChipMixer | N-83822213 | bc1qtsmg0v55j2rgy6mp4a02kqw9emxgvg5u | 3B9yt9LVFW6Fv6cMZSfJL1mgSj2ZewBqSv | ChipMixer | | | 4.095748 | 0.51125 | 0.51125 | 0.51125 |
| ee02c6749105b60418d344e6ccc9bf1868364fdb85d78f00c7cdbbfe270b40e8 | 745272 | 2022-07-16 20:49: | BTC | BTC | ChipMixer | N-83822213 | bc1qd2gyu30fw43vg89vlxqnsuu2v78aftxgluc | 3B9yt9LVFW6Fv6cMZSfJL1mgSj2ZewBqSv | ChipMixer | | | 4.095748 | 0.51125 | 0.51125 | 0.51125 |
| 27bf9d5b7b692691551d69004b955cf15ade03987bcde667a2c384c4e4c9f331 | 745272 | 2022-07-16 20:49: | BTC | BTC | C-10052571 | C-10052571 | bc1qxv5e8tvgc5h0qvwr34l7w78sd32tnhsa6d | bc1qa0q0r2z3czfeu2e33y53ne990ekdly6kldr | | | | 3.50830414 | 3.47930414 | 0.90842783 | 0.90842783 |
| 3170a3639c05f3b06efd3cc9c1dffecc28feeaf1af77d16674ae9be790c2d8b3 | 745330 | 2022-07-17 06:44: | BTC | BTC | ChipMixer | N-83822213 | bc1qeqz7qmju4l4epajhq5txk3f5fg9tdv2hdwm | 3B9yt9LVFW6Fv6cMZSfJL1mgSj2ZewBqSv | ChipMixer | | | 1.53567528 | 0.25594588 | 0.25594588 | 0.25594588 |
| 3170a3639c05f3b06efd3cc9c1dffecc28feeaf1af77d16674ae9be790c2d8b3 | 745330 | 2022-07-17 06:44: | BTC | BTC | ChipMixer | N-83822213 | bc1qt84lctehjhg08grtlj72vwmztjq6tfxg73n74e | 3B9yt9LVFW6Fv6cMZSfJL1mgSj2ZewBqSv | ChipMixer | | | 1.53567528 | 0.25594588 | 0.25594588 | 0.25594588 |
| 3170a3639c05f3b06efd3cc9c1dffecc28feeaf1af77d16674ae9be790c2d8b3 | 745330 | 2022-07-17 06:44: | BTC | BTC | ChipMixer | N-83822213 | bc1qemlx2ghtfgtcuzesjj9h3ynfjfe58t5rwrmew | 3B9yt9LVFW6Fv6cMZSfJL1mgSj2ZewBqSv | ChipMixer | | | 1.53567528 | 0.12797294 | 0.12797294 | 0.12797294 |
| ecb1e4c4df60589aa0af5cc3070a5de5b83346c5c2d2441af927b6694ff440e3 | 745330 | 2022-07-17 06:44: | BTC | BTC | ChipMixer | N-83822213 | bc1qm48s8uzpxap8v3z9l8fu5dlrk9mgcukxthu | 3B9yt9LVFW6Fv6cMZSfJL1mgSj2ZewBqSv | ChipMixer | | | 0.26158379 | 0.03194916 | 0.03194916 | 0.03194916 |
| ecb1e4c4df60589aa0af5cc3070a5de5b83346c5c2d2441af927b6694ff440e3 | 745330 | 2022-07-17 06:44: | BTC | BTC | ChipMixer | N-83822213 | bc1qqfnun9t90mj6q9d4c3t8d27zl4wugngnyk | 3B9yt9LVFW6Fv6cMZSfJL1mgSj2ZewBqSv | ChipMixer | | | 0.26158379 | 0.01597459 | 0.01597459 | 0.01597459 |
| ecb1e4c4df60589aa0af5cc3070a5de5b83346c5c2d2441af927b6694ff440e3 | 745330 | 2022-07-17 06:44: | BTC | BTC | ChipMixer | N-83822213 | bc1qhhmslrg88ut4237kzhy8y7lslsplmd585y3 | 3B9yt9LVFW6Fv6cMZSfJL1mgSj2ZewBqSv | ChipMixer | | | 0.26158379 | 0.06389833 | 0.06325252 | 0.06325252 |
| bc717cae994e7fbbfb2ca1f2a38afc50547ba00d7e5b1fd67da681210a27f7f5 | 745330 | 2022-07-17 06:44: | BTC | BTC | ChipMixer | N-83822213 | bc1q47p4qnpzr52nerhcv6hz8gwylassesktel9 | 3B9yt9LVFW6Fv6cMZSfJL1mgSj2ZewBqSv | ChipMixer | | | 4.60775896 | 0.51197322 | 0.51197322 | 0.51197322 |
| bc717cae994e7fbbfb2ca1f2a38afc50547ba00d7e5b1fd67da681210a27f7f5 | 745330 | 2022-07-17 06:44: | BTC | BTC | ChipMixer | N-83822213 | bc1q023qhvc3jmnvt4ysva57w80aq2hp9ph7v | 3B9yt9LVFW6Fv6cMZSfJL1mgSj2ZewBqSv | ChipMixer | | | 4.60775896 | 0.51197321 | 0.51197321 | 0.51197321 |
| bc717cae994e7fbbfb2ca1f2a38afc50547ba00d7e5b1fd67da681210a27f7f5 | 745330 | 2022-07-17 06:44: | BTC | BTC | ChipMixer | N-83822213 | bc1qp5n6evc76jr8y5yys8ppsyege8e6kz6pm( | 3B9yt9LVFW6Fv6cMZSfJL1mgSj2ZewBqSv | ChipMixer | | | 4.60775896 | 0.51197322 | 0.51197322 | 0.51197322 |
| da13c19ff825aad3e05c3e6394c79798794e3d27a35e8895b536a580819ee98d | 745352 | 2022-07-17 11:14: | BTC | BTC | ChipMixer | 125zPd7LeAtzAaeTkGG8G7BpmR4q6Dk8FQ | bc1qtfjfufxr5fjhmqa5e5mnhk4w5dghclccr4fav | 125zPd7LeAtzAaeTkGG8G7BpmR4q6Dk8F( | ChipMixer | | | 0.03198746 | 0.03198746 | 0.02446788 | 0.02446788 |
| af9380d8888c29c071e45e087fc3d7844e4db7b986a87d3bf776d330ade7cac0 | 745352 | 2022-07-17 11:14: | BTC | BTC | ChipMixer | 1JNVaK9M8NiF7hWxvYwU8DoVAiN2ofRGLk | bc1qv4dc8fnqu6cnp26ypmr6lxvrg29mkuev94 | 1JNVaK9M8NiF7hWxvYwU8DoVAiN2ofRGL | ChipMixer | | | 0.03198746 | 0.03198746 | 0.03198746 | 0.03198746 |
| ac2870fda8fb94406ac262bf82cbddc47001aae0115d10fb0b9cb871bfd3721e | 745353 | 2022-07-17 11:15: | BTC | BTC | 125zPd7LeAtzAaeTkGG8G7BpmR4q6Dk8FQ | Binance | 125zPd7LeAtzAaeTkGG8G7BpmR4q6Dk8F( | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | | Binance | SimpleSwap | 0.0319816 | 0.0319816 | 0.02446788 | 0.02446788 |
| 513dbbface54f05ef2bf2fa91fcac140516ef7739da44c19bcf574acfca5d5ae | 745354 | 2022-07-17 11:18: | BTC | BTC | 1JNVaK9M8NiF7hWxvYwU8DoVAiN2ofRGLk | Binance | 1JNVaK9M8NiF7hWxvYwU8DoVAiN2ofRGL | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | | Binance | SimpleSwap | 0.0319816 | 0.0319816 | 0.0319816 | 0.0319816 |
| ecf85be98b1d82b3aa12123a6a8415e2bfe239ac7c4f4fdee17ad39eb81145b4 | 745365 | 2022-07-17 13:20: | BTC | BTC | C-10052571 | N-83822213 | bc1qa0q0r2z3czfeu2e33y53ne990ekdly6kldr | bc1qjk6wwx6pq28776x3d420unm2csvuntvea | | | | 3.47925479 | 3.46725479 | 0.90841702 | 0.90841702 |
| 755519d0c5614065076c8af218a5480e0fdde05cbc34afefaf2d9ec44bb9a6c9 | 745387 | 2022-07-17 17:59: | BTC | BTC | ChipMixer | N-83822213 | bc1qz7pv0j0pp5l0ehes6cycs0ygskvlhunfeh8 | 3B9yt9LVFW6Fv6cMZSfJL1mgSj2ZewBqSv | ChipMixer | | | 3.58382717 | 0.51197531 | 0.5106207 | 0.5106207 |
| 755519d0c5614065076c8af218a5480e0fdde05cbc34afefaf2d9ec44bb9a6c9 | 745387 | 2022-07-17 17:59: | BTC | BTC | ChipMixer | N-83822213 | bc1q5xqasgd6n3ezpwjwar87wvy7pjyh4j27kl( | 3B9yt9LVFW6Fv6cMZSfJL1mgSj2ZewBqSv | ChipMixer | | | 3.58382717 | 0.51197531 | 0.51197531 | 0.51197531 |
| 755519d0c5614065076c8af218a5480e0fdde05cbc34afefaf2d9ec44bb9a6c9 | 745387 | 2022-07-17 17:59: | BTC | BTC | ChipMixer | N-83822213 | bc1q8j65e3umyzdqwjf35yflnquc8ysqtleg66vr | 3B9yt9LVFW6Fv6cMZSfJL1mgSj2ZewBqSv | ChipMixer | | | 3.58382717 | 0.51197531 | 0.05632671 | 0.05632671 |
| e1779b6fad846b9163f809f957fb076198680ebc1857b55351e9b916194ce172 | 745387 | 2022-07-17 17:59: | BTC | BTC | ChipMixer | N-83822213 | bc1qzpjr3x4sm84facmhd3tgtetfv8jm6zj0ydw( | 3B9yt9LVFW6Fv6cMZSfJL1mgSj2ZewBqSv | ChipMixer | | | 4.09580453 | 0.51197557 | 0.31653585 | 0.31653585 |
| e1779b6fad846b9163f809f957fb076198680ebc1857b55351e9b916194ce172 | 745387 | 2022-07-17 17:59: | BTC | BTC | ChipMixer | N-83822213 | bc1qut6sxukvwnj2djrc35500gjpnj04xj57wa9p | 3B9yt9LVFW6Fv6cMZSfJL1mgSj2ZewBqSv | ChipMixer | | | 4.09580453 | 0.51197557 | 0.51197557 | 0.51197557 |
| 0dedb9bc951fec3b1f0697060ce4e77f6f5b8bce8a4825080625570f35f5bfac | 745387 | 2022-07-17 17:59: | BTC | BTC | ChipMixer | N-83822213 | bc1qhn6snx8zfxjzmlvz3yy22npxz2msgjcpnjfr | 3B9yt9LVFW6Fv6cMZSfJL1mgSj2ZewBqSv | ChipMixer | | | 3.71180453 | 0.51197304 | 0.51197304 | 0.51197304 |
| 0dedb9bc951fec3b1f0697060ce4e77f6f5b8bce8a4825080625570f35f5bfac | 745387 | 2022-07-17 17:59: | BTC | BTC | ChipMixer | N-83822213 | bc1qyu0r9gn67sye2dphadt72qw7p3y36ysvls | 3B9yt9LVFW6Fv6cMZSfJL1mgSj2ZewBqSv | ChipMixer | | | 3.71180453 | 0.51197304 | 0.51197304 | 0.51197304 |
| 0dedb9bc951fec3b1f0697060ce4e77f6f5b8bce8a4825080625570f35f5bfac | 745387 | 2022-07-17 17:59: | BTC | BTC | ChipMixer | N-83822213 | bc1qhuqtq6p9mj7uexg72lhm3lvgfu2ex4qfy0y | 3B9yt9LVFW6Fv6cMZSfJL1mgSj2ZewBqSv | ChipMixer | | | 3.71180453 | 0.12799326 | 0.12799326 | 0.12799326 |
| 0dedb9bc951fec3b1f0697060ce4e77f6f5b8bce8a4825080625570f35f5bfac | 745387 | 2022-07-17 17:59: | BTC | BTC | ChipMixer | N-83822213 | bc1q4zxvltxzr4vucqk2tvdwysdtlc3uykpms2ky | 3B9yt9LVFW6Fv6cMZSfJL1mgSj2ZewBqSv | ChipMixer | | | 3.71180453 | 0.51197304 | 0.51069325 | 0.51069325 |
| e14ee37c192e1310fa80890447ee0f912c83a8aebc139bd22621a0323eded3c0 | 745404 | 2022-07-17 21:17: | BTC | BTC | ChipMixer | 15ama1Fv5XDQWgFKknAagBUXKwoTZtEaj9 | bc1q7s2jagcnr3dsuzuktht3yrrlp2tshd3356uw | 15ama1Fv5XDQWgFKknAagBUXKwoTZtEaj | ChipMixer | | | 0.01598904 | 0.01598904 | 0.01598904 | 0.01598904 |
| 9dbf313c7135d7d6b2cde14c554d2783ff920aaac07a48dd57cfb7cbb384307a | 745405 | 2022-07-17 21:34: | BTC | BTC | 15ama1Fv5XDQWgFKknAagBUXKwoTZtEaj9 | Binance | 15ama1Fv5XDQWgFKknAagBUXKwoTZtEaj | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | | Binance | SimpleSwap | 0.01595805 | 0.01595805 | 0.01595805 | 0.01595805 |
| 3b8a4a36a9a28dcb0bec7eaa875009062522f4da4179ec19f0a0d9a5ddf2702d | 745408 | 2022-07-17 23:02: | BTC | BTC | N-83822213 | bc1q0243q545wvehy09v2ps4m4yqzuqspusund92hn | 3B9yt9LVFW6Fv6cMZSfJL1mgSj2ZewBqSv | bc1q0243q545wvehy09v2ps4m4yqzuqspusu | | | | 7.05103421 | 2.52608339 | 0.0019885 | 0 |
| 3b8a4a36a9a28dcb0bec7eaa875009062522f4da4179ec19f0a0d9a5ddf2702d | 745408 | 2022-07-17 23:02: | BTC | BTC | N-83822213 | N-83822213 | 3B9yt9LVFW6Fv6cMZSfJL1mgSj2ZewBqSv | bc1qjvxlvf2vww7uuuutvfcgkym5tq5djz37u2zs | | | | 7.05103421 | 1.05771951 | 0.00044042 | 0 |
| 3b8a4a36a9a28dcb0bec7eaa875009062522f4da4179ec19f0a0d9a5ddf2702d | 745408 | 2022-07-17 23:02: | BTC | BTC | N-83822213 | bc1q0243q545wvehy09v2ps4m4yqzuqspusund92hn | bc1qjk6wwx6pq28776x3d420unm2csvuntvea | bc1q0243q545wvehy09v2ps4m4yqzuqspusu | | | | 7.05103421 | 2.44391661 | 0.45132507 | 0.45132507 |
| 3b8a4a36a9a28dcb0bec7eaa875009062522f4da4179ec19f0a0d9a5ddf2702d | 745408 | 2022-07-17 23:02: | BTC | BTC | N-83822213 | N-83822213 | bc1qjk6wwx6pq28776x3d420unm2csvuntvea | bc1qjvxlvf2vww7uuuutvfcgkym5tq5djz37u2zs | | | | 7.05103421 | 1.0233147 | 0.45709195 | 0.45709195 |
| cdd15abb0bd1786e600feb1441e784bcbdd148a73d34ca3f3e8dd839df2165a0 | 745408 | 2022-07-17 23:02: | BTC | BTC | N-83822213 | bc1q0243q545wvehy09v2ps4m4yqzuqspusund92hn | 3B9yt9LVFW6Fv6cMZSfJL1mgSj2ZewBqSv | bc1q0243q545wvehy09v2ps4m4yqzuqspusu | | | | 6.30304172 | 2.41096054 | 2.21300735 | 2.21300735 |
| cdd15abb0bd1786e600feb1441e784bcbdd148a73d34ca3f3e8dd839df2165a0 | 745408 | 2022-07-17 23:02: | BTC | BTC | N-83822213 | N-87837740 | 3B9yt9LVFW6Fv6cMZSfJL1mgSj2ZewBqSv | bc1qa302hj98v0rsyx47r7zn65rxuhdjnvnmt8h | | | | 6.30304172 | 0.6590162 | 0.6590162 | 0.6590162 |
| 95de4d01a511048a1a9c67e7f3e76b2fb000124714bdd2600847dab0ca86c7dd | 745408 | 2022-07-17 23:02: | BTC | BTC | N-83822213 | bc1q0243q545wvehy09v2ps4m4yqzuqspusund92hn | 3B9yt9LVFW6Fv6cMZSfJL1mgSj2ZewBqSv | bc1q0243q545wvehy09v2ps4m4yqzuqspusu | | | | 7.42340452 | 2.49005259 | 2.49005259 | 2.49005259 |
| 95de4d01a511048a1a9c67e7f3e76b2fb000124714bdd2600847dab0ca86c7dd | 745408 | 2022-07-17 23:02: | BTC | BTC | N-83822213 | N-83822213 | 3B9yt9LVFW6Fv6cMZSfJL1mgSj2ZewBqSv | bc1q79nepgle2qj9xr538a8dtkz8r8h7xjcfyecl3 | | | | 7.42340452 | 1.22172806 | 1.22172806 | 1.22172806 |
| af2181a60dc9abebfde5000ce39c9feb392b4152f8e96cf213762f33cbc8d34e | 745471 | 2022-07-18 09:02: | BTC | BTC | ChipMixer | ChipMixer | bc1qd657mg3l355hxzuffhn95syhrps736svwd | bc1qvnp955uuteqw8qtlvfngrlpwcs2wvrer8yy( | ChipMixer | ChipMixer | | 16.7052204 | 0.01599829 | 0.01599829 | 0.01599829 |
| af2181a60dc9abebfde5000ce39c9feb392b4152f8e96cf213762f33cbc8d34e | 745471 | 2022-07-18 09:02: | BTC | BTC | ChipMixer | ChipMixer | bc1qpy0uu9q0xy38nv735d84kl4zdxudevyef5 | bc1qvnp955uuteqw8qtlvfngrlpwcs2wvrer8yy( | ChipMixer | ChipMixer | | 16.7052204 | 0.51194546 | 0.0923811 | 0.0923811 |
| af2181a60dc9abebfde5000ce39c9feb392b4152f8e96cf213762f33cbc8d34e | 745471 | 2022-07-18 09:02: | BTC | BTC | ChipMixer | ChipMixer | bc1qn9t49rl5hjrqafhqj3cjamqsg7s6ugynjrsrz( | bc1qvnp955uuteqw8qtlvfngrlpwcs2wvrer8yy( | ChipMixer | ChipMixer | | 16.7052204 | 0.0319966 | 0.0319966 | 0.0319966 |
| af2181a60dc9abebfde5000ce39c9feb392b4152f8e96cf213762f33cbc8d34e | 745471 | 2022-07-18 09:02: | BTC | BTC | ChipMixer | ChipMixer | bc1qv9xj2gdw85839u2tztce2eufpx3vncw4wv | bc1qvnp955uuteqw8qtlvfngrlpwcs2wvrer8yy( | ChipMixer | ChipMixer | | 16.7052204 | 0.51194546 | 0.51159382 | 0.51159382 |
| af2181a60dc9abebfde5000ce39c9feb392b4152f8e96cf213762f33cbc8d34e | 745471 | 2022-07-18 09:02: | BTC | BTC | ChipMixer | ChipMixer | bc1qguxa937vtlk8dpe6wcva7vpszsm0a6eym | bc1qvnp955uuteqw8qtlvfngrlpwcs2wvrer8yy( | ChipMixer | ChipMixer | | 16.7052204 | 0.06399318 | 0.06399318 | 0.06399318 |
| af2181a60dc9abebfde5000ce39c9feb392b4152f8e96cf213762f33cbc8d34e | 745471 | 2022-07-18 09:02: | BTC | BTC | ChipMixer | ChipMixer | bc1qpk8vezgdgmxlh53g4dfr0rcrmdc0pewen( | bc1qvnp955uuteqw8qtlvfngrlpwcs2wvrer8yy( | ChipMixer | ChipMixer | | 16.7052204 | 0.12798637 | 0.12798637 | 0.12798637 |
| af2181a60dc9abebfde5000ce39c9feb392b4152f8e96cf213762f33cbc8d34e | 745471 | 2022-07-18 09:02: | BTC | BTC | ChipMixer | ChipMixer | bc1qusn0rjeml53qmn73vvaul0f4sm7hykrcfza | bc1qvnp955uuteqw8qtlvfngrlpwcs2wvrer8yy( | ChipMixer | ChipMixer | | 16.7052204 | 0.51194546 | 0.03455657 | 0.03455657 |
| af2181a60dc9abebfde5000ce39c9feb392b4152f8e96cf213762f33cbc8d34e | 745471 | 2022-07-18 09:02: | BTC | BTC | ChipMixer | ChipMixer | bc1qrwkafetpp3sexsl3qdkmjjd59gye4sdd2hy | bc1qvnp955uuteqw8qtlvfngrlpwcs2wvrer8yy( | ChipMixer | ChipMixer | | 16.7052204 | 0.51194547 | 0.03455657 | 0.03455657 |
| af2181a60dc9abebfde5000ce39c9feb392b4152f8e96cf213762f33cbc8d34e | 745471 | 2022-07-18 09:02: | BTC | BTC | ChipMixer | ChipMixer | bc1q9692nrhp6pkamtrusq0eaj0mwwpgf7v0x | bc1qvnp955uuteqw8qtlvfngrlpwcs2wvrer8yy( | ChipMixer | ChipMixer | | 16.7052204 | 0.51194546 | 0.50923656 | 0.50923656 |
| af2181a60dc9abebfde5000ce39c9feb392b4152f8e96cf213762f33cbc8d34e | 745471 | 2022-07-18 09:02: | BTC | BTC | ChipMixer | ChipMixer | bc1qdku089ywc27akhftkdn2h9hmgy8l90psz7 | bc1qvnp955uuteqw8qtlvfngrlpwcs2wvrer8yy( | ChipMixer | ChipMixer | | 16.7052204 | 0.51194546 | 0.03111943 | 0.03111943 |
| af2181a60dc9abebfde5000ce39c9feb392b4152f8e96cf213762f33cbc8d34e | 745471 | 2022-07-18 09:02: | BTC | BTC | ChipMixer | ChipMixer | bc1qfyl3ystcz76qv5l2gtq53794cdd46454n5ln | bc1qvnp955uuteqw8qtlvfngrlpwcs2wvrer8yy( | ChipMixer | ChipMixer | | 16.7052204 | 0.51194547 | 0.17883476 | 0.17883476 |
| af2181a60dc9abebfde5000ce39c9feb392b4152f8e96cf213762f33cbc8d34e | 745471 | 2022-07-18 09:02: | BTC | BTC | ChipMixer | ChipMixer | bc1qnq4e089z8qldzy8t47j0d2s5pj7kkued8vu | bc1qvnp955uuteqw8qtlvfngrlpwcs2wvrer8yy( | ChipMixer | ChipMixer | | 16.7052204 | 0.51194547 | 0.01036354 | 0.01036354 |
| 637d4afa31d0611622180f6bcc0fdc1e3cc7c285d7f8752bd8597362e225b8fd | 745554 | 2022-07-19 00:49: | BTC | BTC | ChipMixer | 1DeJEEd1WtfrdQEfWaTNKB47YdLXXxgGZm | bc1q8v5prgzv79pkm2rylkm0e8aux89ptt4ekd | 1DeJEEd1WtfrdQEfWaTNKB47YdLXXxgGZ | ChipMixer | | | 0.151918 | 0.12631579 | 0.12631579 | 0.12631579 |
| 637d4afa31d0611622180f6bcc0fdc1e3cc7c285d7f8752bd8597362e225b8fd | 745554 | 2022-07-19 00:49: | BTC | BTC | ChipMixer | 1DeJEEd1WtfrdQEfWaTNKB47YdLXXxgGZm | bc1q8qkw36vkjdtgs22xvl75p3ntdjtlq9p0fskuk | 1DeJEEd1WtfrdQEfWaTNKB47YdLXXxgGZ | ChipMixer | | | 0.151918 | 0.01578947 | 0.01578947 | 0.01578947 |
| cafcfbec9f11693c201c120de360d4dd383460ce1cbb0b5c88a378482c5a8299 | 745555 | 2022-07-19 00:51: | BTC | BTC | 1DeJEEd1WtfrdQEfWaTNKB47YdLXXxgGZm | Binance | 1DeJEEd1WtfrdQEfWaTNKB47YdLXXxgGZ | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | | Binance | SimpleSwap | 0.149947 | 0.149947 | 0.14210526 | 0.14210526 |
| c68db32b791b7e718e8ab91cf0ff9dbb51170079d54b96c15d1b95601ef95343 | 745563 | 2022-07-19 02:38: | BTC | BTC | bc1q0243q545wvehy09v2ps4m4yqzuqspusund | ChipMixer | bc1q0243q545wvehy09v2ps4m4yqzuqspusu | bc1qrwk3hw5kpn9485vh4xq4kwpd4wn26l0s: | | ChipMixer | | 19.7998722 | 4.96996792 | 0.32475545 | 0.32475545 |
| c68db32b791b7e718e8ab91cf0ff9dbb51170079d54b96c15d1b95601ef95343 | 745563 | 2022-07-19 02:38: | BTC | BTC | bc1q0243q545wvehy09v2ps4m4yqzuqspusund | ChipMixer | bc1q0243q545wvehy09v2ps4m4yqzuqspusu | bc1qrwk3hw5kpn9485vh4xq4kwpd4wn26l0s: | | ChipMixer | | 19.7998722 | 4.97996786 | 0.54461107 | 0.54461107 |
| c68db32b791b7e718e8ab91cf0ff9dbb51170079d54b96c15d1b95601ef95343 | 745563 | 2022-07-19 02:38: | BTC | BTC | bc1q0243q545wvehy09v2ps4m4yqzuqspusund | ChipMixer | bc1q0243q545wvehy09v2ps4m4yqzuqspusu | bc1qrwk3hw5kpn9485vh4xq4kwpd4wn26l0s: | | ChipMixer | | 19.7998722 | 4.89996837 | 1.06039279 | 1.06039279 |
| c68db32b791b7e718e8ab91cf0ff9dbb51170079d54b96c15d1b95601ef95343 | 745563 | 2022-07-19 02:38: | BTC | BTC | bc1q0243q545wvehy09v2ps4m4yqzuqspusund | ChipMixer | bc1q0243q545wvehy09v2ps4m4yqzuqspusu | bc1qrwk3hw5kpn9485vh4xq4kwpd4wn26l0s: | | ChipMixer | | 19.7998722 | 4.94996805 | 3.2246257 | 3.2246257 |
| 0b090493bac7c10f5736624710eba850d32bbb9f0d1b4ad70d04b8598b96d513 | 745656 | 2022-07-19 18:42: | BTC | BTC | N-87837740 | bc1qnfh9ntwckcxdwq60u42g3r4k8wajxkfmsyhlkg | bc1qa302hj98v0rsyx47r7zn65rxuhdjnvnmt8h | bc1qnfh9ntwckcxdwq60u42g3r4k8wajxkfmsy | | | | 3.50824968 | 1.01021191 | 0.36737566 | 0.36737566 |
| 0b090493bac7c10f5736624710eba850d32bbb9f0d1b4ad70d04b8598b96d513 | 745656 | 2022-07-19 18:42: | BTC | BTC | N-87837740 | C-10151228 | bc1qa302hj98v0rsyx47r7zn65rxuhdjnvnmt8h | bc1q3r46lm5pg4ka605gkhau96vmsr5skqdzk | | | | 3.50824968 | 0.34279339 | 0.29164054 | 0.29164054 |
| 662a9122540eb7de923e0579dbb5565ab3d76443f3caedb6e5fbd0bdd959f327 | 745656 | 2022-07-19 18:42: | BTC | BTC | N-83822213 | bc1qnfh9ntwckcxdwq60u42g3r4k8wajxkfmsyhlkg | bc1q79nepgle2qj9xr538a8dtkz8r8h7xjcfyecl3 | bc1qnfh9ntwckcxdwq60u42g3r4k8wajxkfmsy | | | | 7.0632126 | 1.6915901 | 0.5855728 | 0.5855728 |
| 662a9122540eb7de923e0579dbb5565ab3d76443f3caedb6e5fbd0bdd959f327 | 745656 | 2022-07-19 18:42: | BTC | BTC | N-83822213 | C-10138349 | bc1q79nepgle2qj9xr538a8dtkz8r8h7xjcfyecl3 | bc1q2x2ddhqql4gmul4555rjxkeurda9zrdnd6x | | | | 7.0632126 | 0.74560815 | 0.63611244 | 0.63611244 |
| 6b67bf8695a05036c57631b3b1a86ac9dd2c864d1a93415f79766a524d894814 | 745656 | 2022-07-19 18:42: | BTC | BTC | N-83822213 | bc1qnfh9ntwckcxdwq60u42g3r4k8wajxkfmsyhlkg | bc1qjvxlvf2vww7uuuutvfcgkym5tq5djz37u2zs | bc1qnfh9ntwckcxdwq60u42g3r4k8wajxkfmsy | | | | 5.18544073 | 1.95841829 | 0.40482186 | 0.40482186 |
| 6b67bf8695a05036c57631b3b1a86ac9dd2c864d1a93415f79766a524d894814 | 745656 | 2022-07-19 18:42: | BTC | BTC | N-83822213 | N-83822213 | bc1qjvxlvf2vww7uuuutvfcgkym5tq5djz37u2zs | bc1qvdad9w2vtmz8g2ykq2hma2njhf0kr52pft | | | | 5.18544073 | 0.12257801 | 0.05227009 | 0.05227009 |
| 6b67bf8695a05036c57631b3b1a86ac9dd2c864d1a93415f79766a524d894814 | 745656 | 2022-07-19 18:42: | BTC | BTC | N-83822213 | bc1qnfh9ntwckcxdwq60u42g3r4k8wajxkfmsyhlkg | 3B9yt9LVFW6Fv6cMZSfJL1mgSj2ZewBqSv | bc1qnfh9ntwckcxdwq60u42g3r4k8wajxkfmsy | | | | 5.18544073 | 1.44519227 | 1.43853456 | 1.43853456 |
| 6b67bf8695a05036c57631b3b1a86ac9dd2c864d1a93415f79766a524d894814 | 745656 | 2022-07-19 18:42: | BTC | BTC | N-83822213 | N-83822213 | 3B9yt9LVFW6Fv6cMZSfJL1mgSj2ZewBqSv | bc1qvdad9w2vtmz8g2ykq2hma2njhf0kr52pft | | | | 5.18544073 | 0.09045504 | 0.09045504 | 0.09045504 |
| 5fc7b729f768fc994ac6cbdd57b249ee87b631f7c4b50c6adce5d44e3d4ff9b4 | 745658 | 2022-07-19 18:54: | BTC | BTC | C-10138349 | C-10138349 | bc1q2x2ddhqql4gmul4555rjxkeurda9zrdnd6x | bc1qjk0va3g5r8ssdkyt99309x4ks3kdafgeq2n | | | | 2.15532545 | 2.13532545 | 0.63605767 | 0.63605767 |
| b0881a8b31f2e26aa3c67f1221573640e831c79c50196503419d6345c2928597 | 745660 | 2022-07-19 19:32: | BTC | BTC | C-10138349 | C-10124187 | bc1qjk0va3g5r8ssdkyt99309x4ks3kdafgeq2n | bc1ql54l34u00hdccumakcjthvvr20yg86w2qx3 | | | | 2.13526872 | 2.11941872 | 0.63602262 | 0.63602262 |
| 272fbaa06d343c56936e3929f3b2f20dbb57280e4c4f3e49a515bf6c978cbe7c | 745661 | 2022-07-19 19:44: | BTC | BTC | C-10124187 | C-10124187 | bc1ql54l34u00hdccumakcjthvvr20yg86w2qx3 | bc1qgg6fugpecsclkkrwcgn4decgzpz0l47ptx5 | | | | 2.11936142 | 2.10936142 | 0.63600846 | 0.63600846 |
| 8cd9c47e6643904bf8eb6462fdd11dc33f94170d7bd367fae7e1d1b0a62263bc | 745665 | 2022-07-19 20:12: | BTC | BTC | C-10124187 | C-10122841 | bc1qgg6fugpecsclkkrwcgn4decgzpz0l47ptx5 | bc1qz0yfvg8v4vzczp7cdaa448p43d78tq564y | | | | 2.10928796 | 2.09240796 | 0.63598417 | 0.63598417 |
| 67f1698b05228e103675254c71609689039057bb7386966ed7e4a0b951545cc4 | 745670 | 2022-07-19 20:44: | BTC | BTC | C-10122841 | C-10122841 | bc1qz0yfvg8v4vzczp7cdaa448p43d78tq564y | bc1qte6mklmuna4f4ugx09u9xle78u8ccg8gec | | | | 2.09235178 | 2.07565178 | 0.63594366 | 0.63594366 |
| 092ec20c14c0f8c37e6e396b03027ce3d66f42f668fae27cdd6fd3e0f0b41f9f | 745671 | 2022-07-19 20:51: | BTC | BTC | C-10122841 | C-10122841 | bc1qte6mklmuna4f4ugx09u9xle78u8ccg8gec | bc1qfupflq3fdc2qvf4kp633zvlgma7gcc9srpwr | | | | 2.07559558 | 2.07209558 | 0.63594185 | 0.63594185 |
| fbaf4a349e66d695a82d73c740282270f15465cc59d666a7b19b5c4d138890ac | 745672 | 2022-07-19 21:16: | BTC | BTC | C-10122841 | C-10122841 | bc1qfupflq3fdc2qvf4kp633zvlgma7gcc9srpwr | bc1qvc2kxea3n9rh055uj9mfwmek0tyevjhcfcx | | | | 2.07204034 | 2.06746034 | 0.63593874 | 0.63593874 |
| b72b91568066da53c1b44ab100174f1de8d3911233bb5e0809427219a4d7ebfd | 745674 | 2022-07-19 21:20: | BTC | BTC | C-10122841 | bc1qzr4rfefvvgl6q5z9flmh8hj6y5lk0d4k00qx7u | bc1qvc2kxea3n9rh055uj9mfwmek0tyevjhcfcx | bc1qzr4rfefvvgl6q5z9flmh8hj6y5lk0d4k00qx7 | | | | 2.06738861 | 2.05648861 | 0.6359265 | 0.6359265 |
| 32f0a5408e71d1ae42d7eabb11ce76a281c37243ceb72ea6d368717ae62c2372 | 745676 | 2022-07-19 22:14: | BTC | BTC | bc1qzr4rfefvvgl6q5z9flmh8hj6y5lk0d4k00qx7u | C-10118463 | bc1qzr4rfefvvgl6q5z9flmh8hj6y5lk0d4k00qx7 | bc1qhzwjrtzcd2gl73s4rgunv76ucsfm224mak( | | | | 2.05640281 | 1.98780281 | 0.63566759 | 0.63566759 |
| b18446a6c79588f98557ea6035d3d03dee89e3414eca8f05c8fce00ebda061c5 | 745677 | 2022-07-19 22:21: | BTC | BTC | C-10118463 | C-10118463 | bc1qhzwjrtzcd2gl73s4rgunv76ucsfm224mak( | bc1qcdym97lurhx9w7sg9hduvlpmvlt4fwdvqlr | | | | 1.98774755 | 1.97626755 | 0.63564639 | 0.63564639 |
| 7b1de922f1dcfe2cfaa5f334e88120503c0438ed829d187d15fbebc81383d922 | 745679 | 2022-07-19 22:41: | BTC | BTC | C-10118463 | C-10118463 | bc1qcdym97lurhx9w7sg9hduvlpmvlt4fwdvqlr | bc1q0tmk97qse9kwhk9plvlyj388q3j0ad8wkn | | | | 1.97621227 | 1.96908227 | 0.63563812 | 0.63563812 |
| 337fd86b377818be4826b405026d90137a385eb33008111c223f3380ab12cb1b | 745686 | 2022-07-20 00:36: | BTC | BTC | C-10118463 | C-10118463 | bc1q0tmk97qse9kwhk9plvlyj388q3j0ad8wkn | bc1qkxsvzx4u4xywjucpctqfs2gknlsjsyyj78zus | | | | 1.96902696 | 1.96762696 | 0.6356378 | 0.6356378 |
| 570c237ff5db978d1de45a45762acc09cd6ab77cbc40ef894ffaa3a83d4658ee | 745696 | 2022-07-20 02:25: | BTC | BTC | ChipMixer | ChipMixer | bc1ql7r365z33fzhx2euquvd3pc5f4qc78q9qxj | bc1qzqcvgc2d8r8qae5ft0jw7hh2af94c7k7zy8 | ChipMixer | ChipMixer | | 61.44 | 0.63333054 | 0.01018618 | 0.01018618 |
| 570c237ff5db978d1de45a45762acc09cd6ab77cbc40ef894ffaa3a83d4658ee | 745696 | 2022-07-20 02:25: | BTC | BTC | ChipMixer | ChipMixer | bc1ql7r365z33fzhx2euquvd3pc5f4qc78q9qxj | bc1qlnlx3ycvhgqhgxn2n09uschn445mmzuey | ChipMixer | ChipMixer | | 61.44 | 0.63333054 | 0.01188387 | 0.01188387 |
| 570c237ff5db978d1de45a45762acc09cd6ab77cbc40ef894ffaa3a83d4658ee | 745696 | 2022-07-20 02:25: | BTC | BTC | ChipMixer | ChipMixer | bc1ql7r365z33fzhx2euquvd3pc5f4qc78q9qxj | bc1qxzx6dp3vrqyqua083vv43yy8uv3g3wa3t( | ChipMixer | ChipMixer | | 61.44 | 0.63333054 | 0.01685345 | 0.01685345 |
| 570c237ff5db978d1de45a45762acc09cd6ab77cbc40ef894ffaa3a83d4658ee | 745696 | 2022-07-20 02:25: | BTC | BTC | ChipMixer | ChipMixer | bc1ql7r365z33fzhx2euquvd3pc5f4qc78q9qxj | bc1qnmwl027mw45sw3c8drsuvdm7lzzs7zfg | ChipMixer | ChipMixer | | 61.44 | 0.63333054 | 0.02574825 | 0.02574825 |
| 570c237ff5db978d1de45a45762acc09cd6ab77cbc40ef894ffaa3a83d4658ee | 745696 | 2022-07-20 02:25: | BTC | BTC | ChipMixer | ChipMixer | bc1ql7r365z33fzhx2euquvd3pc5f4qc78q9qxj | bc1q98a6cn46wxz64xm0wc405dvdlyykwstk8 | ChipMixer | ChipMixer | | 61.44 | 0.63333054 | 0.03310482 | 0.03310482 |
| 570c237ff5db978d1de45a45762acc09cd6ab77cbc40ef894ffaa3a83d4658ee | 745696 | 2022-07-20 02:25: | BTC | BTC | ChipMixer | ChipMixer | bc1ql7r365z33fzhx2euquvd3pc5f4qc78q9qxj | bc1q8whsr7m3rjn3wlydmwudts6qa0za8dthdl | ChipMixer | ChipMixer | | 61.44 | 0.63333054 | 0.04413964 | 0.04413964 |
| 570c237ff5db978d1de45a45762acc09cd6ab77cbc40ef894ffaa3a83d4658ee | 745696 | 2022-07-20 02:25: | BTC | BTC | ChipMixer | ChipMixer | bc1ql7r365z33fzhx2euquvd3pc5f4qc78q9qxj | bc1qmvvpydvgz965t9xwnr6xpfuvwxnppjzfce | ChipMixer | ChipMixer | | 61.44 | 0.63333054 | 0.06179526 | 0.06179526 |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 570c237ff5db978d1de45a45762acc09cd6ab77cbc40ef894ffaa3a83d4658ee | 745696 | 2022-07-20 02:25: | BTC | BTC | ChipMixer | ChipMixer | bc1ql7r365z33fzhx2euquvd3pc5f4qc78q9qxj | bc1qfvvyyelz33dk63jl7hq4ksezr5gc3jllz6a8sc | ChipMixer | ChipMixer | | 61.44 | 0.63333054 | 0.09269238 | 0.09269238 |
| 570c237ff5db978d1de45a45762acc09cd6ab77cbc40ef894ffaa3a83d4658ee | 745696 | 2022-07-20 02:25: | BTC | BTC | ChipMixer | ChipMixer | bc1ql7r365z33fzhx2euquvd3pc5f4qc78q9qxj | bc1qyzm2smlhpmnfw5gwglgn8hm7ycxux3a8 | ChipMixer | ChipMixer | | 61.44 | 0.63333054 | 0.15448594 | 0.15448594 |
| 570c237ff5db978d1de45a45762acc09cd6ab77cbc40ef894ffaa3a83d4658ee | 745696 | 2022-07-20 02:25: | BTC | BTC | ChipMixer | ChipMixer | bc1ql7r365z33fzhx2euquvd3pc5f4qc78q9qxj | bc1qxh3s8qgcfgfffpemqp87lmhk2kuj652767r | ChipMixer | ChipMixer | | 61.44 | 0.63333054 | 0.63333054 | 0.63333054 |
| 570c237ff5db978d1de45a45762acc09cd6ab77cbc40ef894ffaa3a83d4658ee | 745696 | 2022-07-20 02:25: | BTC | BTC | ChipMixer | ChipMixer | bc1qv6lcs87pf386339jaejcdwtz9ma8xnsw2m | bc1qzqcvgc2d8r8qae5ft0jw7hh2af94c7k7zy8 | ChipMixer | ChipMixer | | 61.44 | 0.14276604 | 0.00011477 | 0 |
| 570c237ff5db978d1de45a45762acc09cd6ab77cbc40ef894ffaa3a83d4658ee | 745696 | 2022-07-20 02:25: | BTC | BTC | ChipMixer | ChipMixer | bc1qv6lcs87pf386339jaejcdwtz9ma8xnsw2m | bc1qlnlx3ycvhgqhgxn2n09uschn445mmzuey | ChipMixer | ChipMixer | | 61.44 | 0.14276604 | 0.00013389 | 0 |
| 570c237ff5db978d1de45a45762acc09cd6ab77cbc40ef894ffaa3a83d4658ee | 745696 | 2022-07-20 02:25: | BTC | BTC | ChipMixer | ChipMixer | bc1qv6lcs87pf386339jaejcdwtz9ma8xnsw2m | bc1qxzx6dp3vrqyqua083vv43yy8uv3g3wa3t | ChipMixer | ChipMixer | | 61.44 | 0.14276604 | 0.00018988 | 0 |
| 570c237ff5db978d1de45a45762acc09cd6ab77cbc40ef894ffaa3a83d4658ee | 745696 | 2022-07-20 02:25: | BTC | BTC | ChipMixer | ChipMixer | bc1qv6lcs87pf386339jaejcdwtz9ma8xnsw2m | bc1qnmwl027mw45sw3c8drsuvdm7lzzs7zfg | ChipMixer | ChipMixer | | 61.44 | 0.14276604 | 0.00029008 | 0 |
| 570c237ff5db978d1de45a45762acc09cd6ab77cbc40ef894ffaa3a83d4658ee | 745696 | 2022-07-20 02:25: | BTC | BTC | ChipMixer | ChipMixer | bc1qv6lcs87pf386339jaejcdwtz9ma8xnsw2m | bc1q98a6cn46wxz64xm0wc405dvdlyykwstk8 | ChipMixer | ChipMixer | | 61.44 | 0.14276604 | 0.00037295 | 0 |
| 570c237ff5db978d1de45a45762acc09cd6ab77cbc40ef894ffaa3a83d4658ee | 745696 | 2022-07-20 02:25: | BTC | BTC | ChipMixer | ChipMixer | bc1qv6lcs87pf386339jaejcdwtz9ma8xnsw2m | bc1q8whsr7m3rjn3wlydmwudts6qa0za8dthd | ChipMixer | ChipMixer | | 61.44 | 0.14276604 | 0.00049725 | 0 |
| 570c237ff5db978d1de45a45762acc09cd6ab77cbc40ef894ffaa3a83d4658ee | 745696 | 2022-07-20 02:25: | BTC | BTC | ChipMixer | ChipMixer | bc1qv6lcs87pf386339jaejcdwtz9ma8xnsw2m | bc1qmvvpydvgz965t9xwnr6xpfuvwxnppjzfce | ChipMixer | ChipMixer | | 61.44 | 0.14276604 | 0.00069611 | 0 |
| 570c237ff5db978d1de45a45762acc09cd6ab77cbc40ef894ffaa3a83d4658ee | 745696 | 2022-07-20 02:25: | BTC | BTC | ChipMixer | ChipMixer | bc1qv6lcs87pf386339jaejcdwtz9ma8xnsw2m | bc1qfvvyyelz33dk63jl7hq4ksezr5gc3jllz6a8sc | ChipMixer | ChipMixer | | 61.44 | 0.14276604 | 0.00104409 | 0 |
| 570c237ff5db978d1de45a45762acc09cd6ab77cbc40ef894ffaa3a83d4658ee | 745696 | 2022-07-20 02:25: | BTC | BTC | ChipMixer | ChipMixer | bc1qv6lcs87pf386339jaejcdwtz9ma8xnsw2m | bc1qyzm2smlhpmnfw5gwglgn8hm7ycxux3a8 | ChipMixer | ChipMixer | | 61.44 | 0.14276604 | 0.00173996 | 0 |
| 570c237ff5db978d1de45a45762acc09cd6ab77cbc40ef894ffaa3a83d4658ee | 745696 | 2022-07-20 02:25: | BTC | BTC | ChipMixer | ChipMixer | bc1qv6lcs87pf386339jaejcdwtz9ma8xnsw2m | bc1qxh3s8qgcfgfffpemqp87lmhk2kuj652767r | ChipMixer | ChipMixer | | 61.44 | 0.14276604 | 0.01044937 | 0.01044937 |
| 570c237ff5db978d1de45a45762acc09cd6ab77cbc40ef894ffaa3a83d4658ee | 745696 | 2022-07-20 02:25: | BTC | BTC | ChipMixer | ChipMixer | bc1qz825ml8vnnrga9njw2cr37dcjjsavmdw64 | bc1qzqcvgc2d8r8qae5ft0jw7hh2af94c7k7zy8 | ChipMixer | ChipMixer | | 61.44 | 0.63333054 | 0.0052861 | 0 |
| 570c237ff5db978d1de45a45762acc09cd6ab77cbc40ef894ffaa3a83d4658ee | 745696 | 2022-07-20 02:25: | BTC | BTC | ChipMixer | ChipMixer | bc1qz825ml8vnnrga9njw2cr37dcjjsavmdw64 | bc1qlnlx3ycvhgqhgxn2n09uschn445mmzuey | ChipMixer | ChipMixer | | 61.44 | 0.63333054 | 0.00616711 | 0 |
| 570c237ff5db978d1de45a45762acc09cd6ab77cbc40ef894ffaa3a83d4658ee | 745696 | 2022-07-20 02:25: | BTC | BTC | ChipMixer | ChipMixer | bc1qz825ml8vnnrga9njw2cr37dcjjsavmdw64 | bc1qxzx6dp3vrqyqua083vv43yy8uv3g3wa3t | ChipMixer | ChipMixer | | 61.44 | 0.63333054 | 0.00874607 | 0 |
| 570c237ff5db978d1de45a45762acc09cd6ab77cbc40ef894ffaa3a83d4658ee | 745696 | 2022-07-20 02:25: | BTC | BTC | ChipMixer | ChipMixer | bc1qz825ml8vnnrga9njw2cr37dcjjsavmdw64 | bc1qnmwl027mw45sw3c8drsuvdm7lzzs7zfg | ChipMixer | ChipMixer | | 61.44 | 0.63333054 | 0.01336201 | 0.01336201 |
| 570c237ff5db978d1de45a45762acc09cd6ab77cbc40ef894ffaa3a83d4658ee | 745696 | 2022-07-20 02:25: | BTC | BTC | ChipMixer | ChipMixer | bc1qz825ml8vnnrga9njw2cr37dcjjsavmdw64 | bc1q98a6cn46wxz64xm0wc405dvdlyykwstk8 | ChipMixer | ChipMixer | | 61.44 | 0.63333054 | 0.0171797 | 0.0171797 |
| 570c237ff5db978d1de45a45762acc09cd6ab77cbc40ef894ffaa3a83d4658ee | 745696 | 2022-07-20 02:25: | BTC | BTC | ChipMixer | ChipMixer | bc1qz825ml8vnnrga9njw2cr37dcjjsavmdw64 | bc1q8whsr7m3rjn3wlydmwudts6qa0za8dthd | ChipMixer | ChipMixer | | 61.44 | 0.63333054 | 0.0229062 | 0.0229062 |
| 570c237ff5db978d1de45a45762acc09cd6ab77cbc40ef894ffaa3a83d4658ee | 745696 | 2022-07-20 02:25: | BTC | BTC | ChipMixer | ChipMixer | bc1qz825ml8vnnrga9njw2cr37dcjjsavmdw64 | bc1qmvvpydvgz965t9xwnr6xpfuvwxnppjzfce | ChipMixer | ChipMixer | | 61.44 | 0.63333054 | 0.03206856 | 0.03206856 |
| 570c237ff5db978d1de45a45762acc09cd6ab77cbc40ef894ffaa3a83d4658ee | 745696 | 2022-07-20 02:25: | BTC | BTC | ChipMixer | ChipMixer | bc1qz825ml8vnnrga9njw2cr37dcjjsavmdw64 | bc1qfvvyyelz33dk63jl7hq4ksezr5gc3jllz6a8sc | ChipMixer | ChipMixer | | 61.44 | 0.63333054 | 0.04810257 | 0.04810257 |
| 570c237ff5db978d1de45a45762acc09cd6ab77cbc40ef894ffaa3a83d4658ee | 745696 | 2022-07-20 02:25: | BTC | BTC | ChipMixer | ChipMixer | bc1qz825ml8vnnrga9njw2cr37dcjjsavmdw64 | bc1qyzm2smlhpmnfw5gwglgn8hm7ycxux3a8 | ChipMixer | ChipMixer | | 61.44 | 0.63333054 | 0.08017024 | 0.08017024 |
| 570c237ff5db978d1de45a45762acc09cd6ab77cbc40ef894ffaa3a83d4658ee | 745696 | 2022-07-20 02:25: | BTC | BTC | ChipMixer | ChipMixer | bc1qz825ml8vnnrga9njw2cr37dcjjsavmdw64 | bc1qxh3s8qgcfgfffpemqp87lmhk2kuj652767r | ChipMixer | ChipMixer | | 61.44 | 0.63333063 | 0.48105597 | 0.48105597 |
| 4584e696e4b3e8afa5406472e9a55c8a253a3d446a22f7271a2fa2c8e66f8136 | 745696 | 2022-07-20 02:25: | BTC | BTC | ChipMixer | ChipMixer | bc1qd40j0jlxu8s9t9ek2jw0fedx9ez0rg5j57km | bc1qq9ukhkfu94jmx6sz6f4mdhjwpcjd0yej8u | ChipMixer | ChipMixer | | 61.44 | 0.93131699 | 0.00229852 | 0 |
| 4584e696e4b3e8afa5406472e9a55c8a253a3d446a22f7271a2fa2c8e66f8136 | 745696 | 2022-07-20 02:25: | BTC | BTC | ChipMixer | ChipMixer | bc1qd40j0jlxu8s9t9ek2jw0fedx9ez0rg5j57km | bc1q50znvvtxg58u0epc47wpqg7ch2x80czge | ChipMixer | ChipMixer | | 61.44 | 0.93131699 | 0.00303102 | 0 |
| 4584e696e4b3e8afa5406472e9a55c8a253a3d446a22f7271a2fa2c8e66f8136 | 745696 | 2022-07-20 02:25: | BTC | BTC | ChipMixer | ChipMixer | bc1qd40j0jlxu8s9t9ek2jw0fedx9ez0rg5j57km | bc1q8nezynrpf9k0c5qrfe00leqnmswm58npa | ChipMixer | ChipMixer | | 61.44 | 0.93131699 | 0.00353619 | 0 |
| 4584e696e4b3e8afa5406472e9a55c8a253a3d446a22f7271a2fa2c8e66f8136 | 745696 | 2022-07-20 02:25: | BTC | BTC | ChipMixer | ChipMixer | bc1qd40j0jlxu8s9t9ek2jw0fedx9ez0rg5j57km | bc1qrk0sjvv5nae35rcu5xpv2s7gp86ugv9w69 | ChipMixer | ChipMixer | | 61.44 | 0.93131699 | 0.00417913 | 0 |
| 4584e696e4b3e8afa5406472e9a55c8a253a3d446a22f7271a2fa2c8e66f8136 | 745696 | 2022-07-20 02:25: | BTC | BTC | ChipMixer | ChipMixer | bc1qd40j0jlxu8s9t9ek2jw0fedx9ez0rg5j57km | bc1qzt2mdcjyj5v2lv97p2d7zkvd2lc4a970yc5 | ChipMixer | ChipMixer | | 61.44 | 0.93131699 | 0.00985079 | 0 |
| 4584e696e4b3e8afa5406472e9a55c8a253a3d446a22f7271a2fa2c8e66f8136 | 745696 | 2022-07-20 02:25: | BTC | BTC | ChipMixer | ChipMixer | bc1qd40j0jlxu8s9t9ek2jw0fedx9ez0rg5j57km | bc1qrawx9xgjq276057xxpgvfg98lzk95yvxqpz | ChipMixer | ChipMixer | | 61.44 | 0.93131699 | 0.02758212 | 0.02758212 |
| 4584e696e4b3e8afa5406472e9a55c8a253a3d446a22f7271a2fa2c8e66f8136 | 745696 | 2022-07-20 02:25: | BTC | BTC | ChipMixer | ChipMixer | bc1qd40j0jlxu8s9t9ek2jw0fedx9ez0rg5j57km | bc1qevf8hx0wu09n4t8qww5fw7rxy487w0nttu | ChipMixer | ChipMixer | | 61.44 | 0.93131699 | 0.09193969 | 0.09193969 |
| 4584e696e4b3e8afa5406472e9a55c8a253a3d446a22f7271a2fa2c8e66f8136 | 745696 | 2022-07-20 02:25: | BTC | BTC | ChipMixer | ChipMixer | bc1qd40j0jlxu8s9t9ek2jw0fedx9ez0rg5j57km | bc1qdf6lypsfpra8zhyj9vetl67gmtdtn0p28uhef | ChipMixer | ChipMixer | | 61.44 | 0.93131699 | 0.27582639 | 0.27582639 |
| 4584e696e4b3e8afa5406472e9a55c8a253a3d446a22f7271a2fa2c8e66f8136 | 745696 | 2022-07-20 02:25: | BTC | BTC | ChipMixer | ChipMixer | bc1qrwk3hw5kpn9485vh4xq4kwpd4wn26l0s | bc1qq9ukhkfu94jmx6sz6f4mdhjwpcjd0yej8u | ChipMixer | ChipMixer | | 61.44 | 1.31998797 | 0.02290832 | 0.02290832 |
| 4584e696e4b3e8afa5406472e9a55c8a253a3d446a22f7271a2fa2c8e66f8136 | 745696 | 2022-07-20 02:25: | BTC | BTC | ChipMixer | ChipMixer | bc1qrwk3hw5kpn9485vh4xq4kwpd4wn26l0s | bc1q50znvvtxg58u0epc47wpqg7ch2x80czge | ChipMixer | ChipMixer | | 61.44 | 1.31998797 | 0.03020876 | 0.03020876 |
| 4584e696e4b3e8afa5406472e9a55c8a253a3d446a22f7271a2fa2c8e66f8136 | 745696 | 2022-07-20 02:25: | BTC | BTC | ChipMixer | ChipMixer | bc1qrwk3hw5kpn9485vh4xq4kwpd4wn26l0s | bc1q8nezynrpf9k0c5qrfe00leqnmswm58npa | ChipMixer | ChipMixer | | 61.44 | 1.31998797 | 0.03524354 | 0.03524354 |
| 4584e696e4b3e8afa5406472e9a55c8a253a3d446a22f7271a2fa2c8e66f8136 | 745696 | 2022-07-20 02:25: | BTC | BTC | ChipMixer | ChipMixer | bc1qrwk3hw5kpn9485vh4xq4kwpd4wn26l0s | bc1qrk0sjvv5nae35rcu5xpv2s7gp86ugv9w69 | ChipMixer | ChipMixer | | 61.44 | 1.31998797 | 0.04165145 | 0.04165145 |
| 4584e696e4b3e8afa5406472e9a55c8a253a3d446a22f7271a2fa2c8e66f8136 | 745696 | 2022-07-20 02:25: | BTC | BTC | ChipMixer | ChipMixer | bc1qrwk3hw5kpn9485vh4xq4kwpd4wn26l0s | bc1qzt2mdcjyj5v2lv97p2d7zkvd2lc4a970yc5 | ChipMixer | ChipMixer | | 61.44 | 1.31998797 | 0.09817823 | 0.09817823 |
| 4584e696e4b3e8afa5406472e9a55c8a253a3d446a22f7271a2fa2c8e66f8136 | 745696 | 2022-07-20 02:25: | BTC | BTC | ChipMixer | ChipMixer | bc1qrwk3hw5kpn9485vh4xq4kwpd4wn26l0s | bc1qrawx9xgjq276057xxpgvfg98lzk95yvxqpz | ChipMixer | ChipMixer | | 61.44 | 1.31998797 | 0.43844864 | 0.43844864 |
| 4584e696e4b3e8afa5406472e9a55c8a253a3d446a22f7271a2fa2c8e66f8136 | 745696 | 2022-07-20 02:25: | BTC | BTC | ChipMixer | ChipMixer | bc1qrwk3hw5kpn9485vh4xq4kwpd4wn26l0s | bc1qevf8hx0wu09n4t8qww5fw7rxy487w0nttu | ChipMixer | ChipMixer | | 61.44 | 1.31998797 | 1.31998797 | 1.31998797 |
| 4584e696e4b3e8afa5406472e9a55c8a253a3d446a22f7271a2fa2c8e66f8136 | 745696 | 2022-07-20 02:25: | BTC | BTC | ChipMixer | ChipMixer | bc1qrwk3hw5kpn9485vh4xq4kwpd4wn26l0s | bc1qdf6lypsfpra8zhyj9vetl67gmtdtn0p28uhef | ChipMixer | ChipMixer | | 61.44 | 1.31998797 | 1.31998797 | 1.31998797 |
| 53fb1ec871c51d54abd4c7bacc8837a8753a8db05c445c68fea99b9ca4e17a92 | 745696 | 2022-07-20 02:25: | BTC | BTC | ChipMixer | ChipMixer | bc1q7gzadzmzx2c96k5y70kz2m66zlg6xmnd | bc1qw48v7wmqeamnhty5j8c3s0p5nfd9yygr7 | ChipMixer | ChipMixer | | 30.73000058 | 0.62228283 | 0.01141051 | 0.01141051 |
| 02e65e489ec12d7d013d33d25d47faaa036294a48b2e95a20ecea06b1314f459 | 745710 | 2022-07-20 04:27: | BTC | BTC | C-10118463 | C-10118463 | bc1qkxsvzx4u4xywjucpctqfs2gknlsjsyyj78zus | bc1qqgmm0j57lgyrq3d5azyfnpt3u8k8saqhxd | | | | 1.96759161 | 1.95759161 | 0.63562138 | 0.63562138 |
| b3e1927bd33b59bbdc851c04ed680dfcedfa58e764e8791b81883c9bce886bdf | 745714 | 2022-07-20 04:41: | BTC | BTC | C-10118463 | C-10118463 | bc1qqgmm0j57lgyrq3d5azyfnpt3u8k8saqhxd | bc1q7vttr66kulc0efznmjtsusvmr6uwt697qss9 | | | | 1.95754225 | 1.95237225 | 0.63561695 | 0.63561695 |
| 6abe7d18fef9b01cf1b7ab0690bbdc99455464c03cfc5f13bb6ff33a7b81b5f5 | 745717 | 2022-07-20 05:19: | BTC | BTC | C-10118463 | bc1qtwn4rln5de3wst2yx7d9heydprfmydqtkq463v | bc1q7vttr66kulc0efznmjtsusvmr6uwt697qss9 | bc1qtwn4rln5de3wst2yx7d9heydprfmydqtkq4 | | | | 1.9523184 | 1.9434484 | 0.63560841 | 0.63560841 |
| 307d94404c3ac307b767075fce503545d5f92e485f72ebf7f2f35e76917a1cf9 | 745718 | 2022-07-20 05:51: | BTC | BTC | bc1qtwn4rln5de3wst2yx7d9heydprfmydqtkq463 | bc1q9cwserpr8lq06rxcatjd78dasvljyz002uldpf | bc1qtwn4rln5de3wst2yx7d9heydprfmydqtkq4 | bc1q9cwserpr8lq06rxcatjd78dasvljyz002uldpf | | | | 1.94341026 | 1.44341026 | 0.59353651 | 0.59353651 |
| 9da2f98831a3d3c14ca71c6eb6aba45109b53bb0d7ed75ddce1390e62adfeea5 | 745719 | 2022-07-20 06:25: | BTC | BTC | bc1q9cwserpr8lq06rxcatjd78dasvljyz002uldpf | C-10147416 | bc1q9cwserpr8lq06rxcatjd78dasvljyz002uldpf | bc1qu24n7x8p0ewvyy75awjcaea0jkk83geda | | | | 1.44336539 | 1.38729539 | 0.59281303 | 0.59281303 |
| 4def84ff835f1a2b119d6a6312b4f4b408afb8af198bb0398c7b8d6f58ff151c | 745723 | 2022-07-20 06:47: | BTC | BTC | C-10147416 | C-10147416 | bc1qu24n7x8p0ewvyy75awjcaea0jkk83geda | bc1q2dy3a96dqm4hq2sxxsn4knjtj2fq4dqmng | | | | 1.38725949 | 1.36276949 | 0.59262829 | 0.59262829 |
| 5175a6f58e581ed3095f2e98cd10c6961f21dc8a1f933c11702e53dc75a62419 | 745730 | 2022-07-20 07:44: | BTC | BTC | C-10147416 | C-10147416 | bc1q2dy3a96dqm4hq2sxxsn4knjtj2fq4dqmng | bc1qwfyg3psh7842qyaald7hmy6mzflw8qlfpq | | | | 1.36273421 | 1.36094421 | 0.59262727 | 0.59262727 |
| 4d20de1c18619e86df984f5e916bcdd9cce2d3734396c97ea14d560269a82d76 | 745745 | 2022-07-20 10:10: | BTC | BTC | C-10147416 | C-10147416 | bc1qwfyg3psh7842qyaald7hmy6mzflw8qlfpq | bc1qs8fgdefxzxgmfwckpmdjyfqc0jgr83sn6tm | | | | 1.36090827 | 1.35190827 | 0.59260135 | 0.59260135 |
| e528930d86010a319c198c7070249dc64f0fb308a4672e8056728da203e09e8c | 745748 | 2022-07-20 10:54: | BTC | BTC | C-10147416 | C-10147416 | bc1qs8fgdefxzxgmfwckpmdjyfqc0jgr83sn6tm | bc1q0aha7spl0sh632t7e6t9uzd8xm56396qa | | | | 1.3518723 | 0.8518723 | 0.5115389 | 0.5115389 |
| da8dbc058901bf1536be4f91e53b5e263c1d4b23f7bbe3abb6d207d0d1eeaacc | 745749 | 2022-07-20 11:06: | BTC | BTC | ChipMixer | 1Ki9X46jo1vreXAvNj78TukAS2Kmp5Wv4f | bc1qnl674r7fy28g2ylk8rp5xp3jmpmhur496up | 1Ki9X46jo1vreXAvNj78TukAS2Kmp5Wv4f | ChipMixer | | | 2.04797311 | 2.04797311 | 0.0646295 | 0.0646295 |
| 688c5b93d1b05d0e7fbc7dcc407e1acee83faccaea3cb28d2c651c91de2e5b9c | 745750 | 2022-07-20 11:09: | BTC | BTC | 1Ki9X46jo1vreXAvNj78TukAS2Kmp5Wv4f | 1ABy3ewQYNaRjXcYn4KXVsazokQ97wH42 | 1Ki9X46jo1vreXAvNj78TukAS2Kmp5Wv4f | 1ABy3ewQYNaRjXcYn4KXVsazokQ97wH42 | | | | 2.04794004 | 2.04794004 | 0.0646295 | 0.0646295 |
| c5e0c470334f8fe300cd79ccfe3dff2d3541f57e2ff20b925e4840fef3a2e84d | 745751 | 2022-07-20 11:23: | BTC | BTC | 1ABy3ewQYNaRjXcYn4KXVsazokQ97wH42 | Binance | 1ABy3ewQYNaRjXcYn4KXVsazokQ97wH42 | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | | Binance | SimpleSwap | 2.04787902 | 2.04783906 | 0.06195623 | 0.06195623 |
| c5e0c470334f8fe300cd79ccfe3dff2d3541f57e2ff20b925e4840fef3a2e84d | 745751 | 2022-07-20 11:23: | BTC | BTC | 1ABy3ewQYNaRjXcYn4KXVsazokQ97wH42 | 1ABy3ewQYNaRjXcYn4KXVsazokQ97wH42 | 1ABy3ewQYNaRjXcYn4KXVsazokQ97wH42 | 1ABy3ewQYNaRjXcYn4KXVsazokQ97wH42 | | | | 2.04787902 | 0.00003996 | 0.00003996 | 0 |
| 353ba816314fd1f603402d0e4e74e40aec8830a66c79f71d2c5ab896dd6f5014 | 745759 | 2022-07-20 12:20: | BTC | BTC | ChipMixer | 1LpabWKW8wKr64mV23KwsaarsQ2Duppztn | bc1qfvvyyelz33dk63jl7hq4ksezr5gc3jllz6a8sc | 1LpabWKW8wKr64mV23KwsaarsQ2Duppzt | ChipMixer | | | 2.04798746 | 2.04798746 | 0.14079495 | 0.14079495 |
| bebedf9a127014123a406c818decaa9314d8fe3859f4e22510557bba3a63f9fd | 745760 | 2022-07-20 12:23: | BTC | BTC | 1LpabWKW8wKr64mV23KwsaarsQ2Duppztn | Binance | 1LpabWKW8wKr64mV23KwsaarsQ2Duppzt | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | | Binance | SimpleSwap | 2.04795579 | 2.04795579 | 0.14079495 | 0.14079495 |
| 20a1e4baa868a31fb6290f0ad8c0a669a82762fed6eaf68855a8ebb25cd6f127 | 745790 | 2022-07-20 20:46: | BTC | BTC | C-10151228 | C-10151228 | bc1q3r46lm5pg4ka605gkhau96vmsr5skqdzk | bc1qmjwcwtaxz6dgkw6r3azvqw9rr4nh3jegxg | | | | 0.88876137 | 0.87876137 | 0.29160362 | 0.29160362 |
| 95ac313882c6707745ce3ffb29c7f06a06ce2f8ecc51528c9407c9b0d8b07fc7 | 745840 | 2022-07-21 04:31: | BTC | BTC | C-10151228 | C-10151228 | bc1qmjwcwtaxz6dgkw6r3azvqw9rr4nh3jegxg | bc1qnc5uk5fgvhlj76r9d05mf94h6mdmm6uvy | | | | 0.87869844 | 0.87169844 | 0.29158512 | 0.29158512 |
| fa0d96665659f86c2da70e14b163dd5bacbe503f2c6fa1dd2571313ba6e2fcbc | 745869 | 2022-07-21 09:41: | BTC | BTC | C-10151228 | C-10151228 | bc1qnc5uk5fgvhlj76r9d05mf94h6mdmm6uvy | bc1qyn9v3qxfy9d97p96z3zm5tmxaq4hq5dkr | | | | 0.87164686 | 0.84584686 | 0.29132967 | 0.29132967 |
| b58bcd4df2a013c22b4d28d1e6b56faf9fd4503538c8db90f4a40a70f3c37620 | 745925 | 2022-07-21 19:14: | BTC | BTC | C-10147416 | C-10189134 | bc1q0aha7spl0sh632t7e6t9uzd8xm56396qa | bc1qzdvuxvxr5mvcetjce3aqvcd3uxz9vefaw2 | | | | 0.85180244 | 0.83816244 | 0.51146599 | 0.51146599 |
| 3f3dd2bfdf0e8b499ba37cc8406caa2e5d5f169dd4ad41dc3a77a9e4bcc6414e | 745925 | 2022-07-21 19:14: | BTC | BTC | C-10151228 | bc1qfgj0hvrqux5cufwdw3dr8kpxl7qrljuz3qem2c | bc1qyn9v3qxfy9d97p96z3zm5tmxaq4hq5dkr | bc1qfgj0hvrqux5cufwdw3dr8kpxl7qrljuz3qem | | | | 0.845777 | 0.826777 | 0.29125508 | 0.29125508 |
| 1f183f4c8d5306484d3849d3c9ce2be3f67974908ac8a5c0b11c5b9c5555bc5d | 745929 | 2022-07-21 20:43: | BTC | BTC | C-10189134 | C-10189134 | bc1qzdvuxvxr5mvcetjce3aqvcd3uxz9vefaw2 | bc1qj9wmhg7l89a6jr2vvrlj89c7pfgelmxy65xn | | | | 0.83810741 | 0.82140741 | 0.51126293 | 0.51126293 |
| bb4c886b12586a45f464e461a83d000b75fd6cd978dec5b3614a80ce97e01c08 | 745936 | 2022-07-21 21:55: | BTC | BTC | bc1qfgj0hvrqux5cufwdw3dr8kpxl7qrljuz3qem2c | C-10209439 | bc1qfgj0hvrqux5cufwdw3dr8kpxl7qrljuz3qem | bc1qanzu77wp9tvydjhvdxws7xnsfckevcxzkm | | | | 0.82668309 | 0.77780309 | 0.29035051 | 0.29035051 |
| 27cc6e7ea4c3192a0602d90bc84823579d94d6fa21fdd54fec6f2211cd8df869 | 745961 | 2022-07-22 02:36: | BTC | BTC | C-10189134 | C-10189134 | bc1qj9wmhg7l89a6jr2vvrlj89c7pfgelmxy65xn | bc1qj8vemnle99p59elusfg6u4sm5tu2n2r9pqj | | | | 0.82135246 | 0.81335246 | 0.51121443 | 0.51121443 |
| 4d7c114a088cc0288679cc92b0c63e5f6a528a7fb80032fc6f20198829965dfd | 745968 | 2022-07-22 03:26: | BTC | BTC | C-10189134 | C-10189134 | bc1qj8vemnle99p59elusfg6u4sm5tu2n2r9pqj | bc1qum8gf550gx3a5cp900g5qtkj0d7uyzgn5 | | | | 0.8132975 | 0.7962375 | 0.51098951 | 0.51098951 |
| 4ac86095cef103a1b5971fc8a9e1fff031d533fc75d6eb98cc9149c4999a88ce | 745969 | 2022-07-22 04:05: | BTC | BTC | C-10189134 | C-10189134 | bc1qum8gf550gx3a5cp900g5qtkj0d7uyzgn5 | bc1q6qdt0r9l2u8gmduxdagp5wptsgmlz6r2zy | | | | 0.79618254 | 0.77218254 | 0.51052523 | 0.51052523 |
| 5037d132f44702db369d8d30bda99e2c0627d24d40630d704d34106bca8562b1 | 746014 | 2022-07-22 10:08: | BTC | BTC | ChipMixer | 1P6bJbFaTL2ZLdHk3p3ddahYpqtupkGZBj | bc1qrk0sjvv5nae35rcu5xpv2s7gp86ugv9w69 | 1P6bJbFaTL2ZLdHk3p3ddahYpqtupkGZBj | ChipMixer | | | 4.09597378 | 4.09597378 | 0.04165145 | 0.04165145 |
| 1f6f2bb1cd22d4ca2c3edb518d04b0c70b98fe47326e4816bb8651582f3ff8de | 746018 | 2022-07-22 10:37: | BTC | BTC | 1P6bJbFaTL2ZLdHk3p3ddahYpqtupkGZBj | Binance | 1P6bJbFaTL2ZLdHk3p3ddahYpqtupkGZBj | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | | Binance | SimpleSwap | 4.0959384 | 4.0959384 | 0.04165145 | 0.04165145 |
| 7b39a55709649d3d501e3e89716c12c32fca8ae71279b54d1e007bea907add87 | 746023 | 2022-07-22 11:54: | BTC | BTC | C-10209439 | C-10209439 | bc1qanzu77wp9tvydjhvdxws7xnsfckevcxzkm | bc1qr92mfk6x0yytl9axnwxmrgg9hh839apl4c | | | | 0.77775376 | 0.77625376 | 0.29034943 | 0.29034943 |
| 4db72ab3a407eb3fa07babc0175cf2ba1e7b054f70fadd5c414fc99ad1f69461 | 746062 | 2022-07-22 20:19: | BTC | BTC | C-10209439 | bc1q9q7zzdytz62ceegddwn6j8sfffc5a3xruh6df0 | bc1qr92mfk6x0yytl9axnwxmrgg9hh839apl4c | bc1q9q7zzdytz62ceegddwn6j8sfffc5a3xruh6 | | | | 0.77619693 | 0.77367693 | 0.29034784 | 0.29034784 |
| a87bfbc613253e1697820005f6216603cd7d43723d7a17e537ee5302c481676c | 746073 | 2022-07-22 22:21: | BTC | BTC | ChipMixer | 1DBQH5StD6crW4ZvNRgJYosvjQH8fDtWQD | bc1q98a6cn46wxz64xm0wc405dvdlyykwstk8 | 1DBQH5StD6crW4ZvNRgJYosvjQH8fDtWQ | ChipMixer | | | 2.04797932 | 2.04797932 | 0.05028452 | 0.05028452 |
| 45f7ffbfb04419860633e97697d134208664f39bec04917898ed78e2404d4879 | 746075 | 2022-07-22 22:42: | BTC | BTC | 1DBQH5StD6crW4ZvNRgJYosvjQH8fDtWQD | Binance | 1DBQH5StD6crW4ZvNRgJYosvjQH8fDtWQ | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | | Binance | SimpleSwap | 2.04792799 | 2.04792799 | 0.05028452 | 0.05028452 |
| 1535a979d75037bbcaececd6fb3fbf6f8cea67b0afe1d9d6bcb29f2ec9d13b31 | 746084 | 2022-07-23 00:07: | BTC | BTC | ChipMixer | ChipMixer | bc1qq9ukhkfu94jmx6sz6f4mdhjwpcjd0yej8u | bc1qq9ukhkfu94jmx6sz6f4mdhjwpcjd0yej8u | ChipMixer | ChipMixer | | 4.095958 | 2.095958 | 0.01929531 | 0.01929531 |
| a33f384c18b3d9a2695b6ef535768cd1446ca3bb687fdd36bbe73f868197a901 | 746087 | 2022-07-23 01:33: | BTC | BTC | ChipMixer | 1FoLsFNB12r2tNAUwjCXPWrYqi6vjQLw2v | bc1qevf8hx0wu09n4t8qww5fw7rxy487w0nttu | 1FoLsFNB12r2tNAUwjCXPWrYqi6vjQLw2v | ChipMixer | | | 4.095973 | 2 | 0.22268261 | 0.22268261 |
| a33f384c18b3d9a2695b6ef535768cd1446ca3bb687fdd36bbe73f868197a901 | 746087 | 2022-07-23 01:33: | BTC | BTC | ChipMixer | ChipMixer | bc1qevf8hx0wu09n4t8qww5fw7rxy487w0nttu | bc1qevf8hx0wu09n4t8qww5fw7rxy487w0nttu | ChipMixer | ChipMixer | | 4.095973 | 2.095973 | 1.18924505 | 1.18924505 |
| 5b0abe9175de49a847611692a99abf31f667b9ff4bd66a605274d3490b19350c | 746087 | 2022-07-23 01:33: | BTC | BTC | ChipMixer | 1HEBpkUf3qp2ZXgbCxagRkcisiLcPXJAkm | bc1qq9ukhkfu94jmx6sz6f4mdhjwpcjd0yej8u | 1HEBpkUf3qp2ZXgbCxagRkcisiLcPXJAkm | ChipMixer | | | 2.09593732 | 2.09593732 | 0.01929531 | 0.01929531 |
| 1a5bbb68811ec518007a33e8391b8b8b51ff92714d204b046e38eb97360c0772 | 746087 | 2022-07-23 01:33: | BTC | BTC | ChipMixer | 1PWZgUeqQhd2Wt4dpDPekdsKNULcUG2UX7 | bc1qevf8hx0wu09n4t8qww5fw7rxy487w0nttu | 1PWZgUeqQhd2Wt4dpDPekdsKNULcUG2U | ChipMixer | | | 2.09595232 | 2.09595232 | 1.18924505 | 1.18924505 |
| 7a0ee798c8dce69a8c5c692260149f0f4ef95f39274e853763a60157e07771f7 | 746088 | 2022-07-23 01:46: | BTC | BTC | 1HEBpkUf3qp2ZXgbCxagRkcisiLcPXJAkm | Binance | 1HEBpkUf3qp2ZXgbCxagRkcisiLcPXJAkm | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | | Binance | SimpleSwap | 2.09588812 | 2.09588812 | 0.01929531 | 0.01929531 |
| 7f30088ee07845412e17e4992fb2b81c1b1734313adf45e32bed0a2e84ced46f | 746088 | 2022-07-23 01:46: | BTC | BTC | 1FoLsFNB12r2tNAUwjCXPWrYqi6vjQLw2v | Binance | 1FoLsFNB12r2tNAUwjCXPWrYqi6vjQLw2v | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | | Binance | SimpleSwap | 1.9999508 | 1.9999508 | 0.22268261 | 0.22268261 |
| bf3555965b92474b42fcb5f8567a74b2c616a4d7b41097a313017e0e5251b8ed | 746088 | 2022-07-23 01:46: | BTC | BTC | 1PWZgUeqQhd2Wt4dpDPekdsKNULcUG2UX7 | Binance | 1PWZgUeqQhd2Wt4dpDPekdsKNULcUG2U | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | | Binance | SimpleSwap | 2.09590312 | 2.09590312 | 1.18924505 | 1.18924505 |
| d8f96a79891f8df8be11a5b5dc159fbef2b7762e0927399ec9fc34173d95defe | 746148 | 2022-07-23 11:30: | BTC | BTC | bc1q9q7zzdytz62ceegddwn6j8sfffc5a3xruh6df0 | C-10243007 | bc1q9q7zzdytz62ceegddwn6j8sfffc5a3xruh6 | bc1qwwyhwkptgzk0anh0hzr4rs827djjkyza7n | | | | 0.77361578 | 0.75161578 | 0.29022603 | 0.29022603 |
| 35cd2fdc4cd8fa8af762f2e7fc5391216c1c3bb8b3785ac905bd8842d6337201 | 746152 | 2022-07-23 11:52: | BTC | BTC | ChipMixer | 17ZniMkzDiyQtxqJSEj972EMbXdj2ph6nS | bc1qdf6lypsfpra8zhyj9vetl67gmtdtn0p28uhef | 17ZniMkzDiyQtxqJSEj972EMbXdj2ph6nS | ChipMixer | | | 4.095962 | 2 | 0.25168548 | 0.25168548 |
| 35cd2fdc4cd8fa8af762f2e7fc5391216c1c3bb8b3785ac905bd8842d6337201 | 746152 | 2022-07-23 11:52: | BTC | BTC | ChipMixer | ChipMixer | bc1qdf6lypsfpra8zhyj9vetl67gmtdtn0p28uhef | bc1qdf6lypsfpra8zhyj9vetl67gmtdtn0p28uhef | ChipMixer | ChipMixer | | 4.095962 | 2.095962 | 1.34412888 | 1.34412888 |
| 17fa850571b73248f8c72507f01888cc0a9e9fcca08a49b136d8e2f3181fbf48 | 746152 | 2022-07-23 11:52: | BTC | BTC | ChipMixer | ChipMixer | bc1q8nezynrpf9k0c5qrfe00leqnmswm58npa | bc1q8nezynrpf9k0c5qrfe00leqnmswm58npa | ChipMixer | ChipMixer | | 4.095962 | 2.095962 | 0.02968507 | 0.02968507 |
| bdd08e6b32d7f2898a92e2882c8b08c1eca7c039e22342f016763ddb2243873d | 746153 | 2022-07-23 12:00: | BTC | BTC | 17ZniMkzDiyQtxqJSEj972EMbXdj2ph6nS | Binance | 17ZniMkzDiyQtxqJSEj972EMbXdj2ph6nS | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | | Binance | SimpleSwap | 1.99996464 | 1.99996464 | 0.25168548 | 0.25168548 |
| 860046b87c0181599738fb72d0613820f9df322e495cef183cd926b7887a317b | 746154 | 2022-07-23 12:11: | BTC | BTC | ChipMixer | 1EcRCyeGEK3ALdrDS5W82Hnxdyc6XohDEi | bc1qdf6lypsfpra8zhyj9vetl67gmtdtn0p28uhef | 1EcRCyeGEK3ALdrDS5W82Hnxdyc6XohDE | ChipMixer | | | 2.09594245 | 2.09594245 | 1.34412888 | 1.34412888 |
| 1e4bd45dff476ef243f098dda730332fd97300892a11bb778ba29e68d877e0b9 | 746154 | 2022-07-23 12:11: | BTC | BTC | ChipMixer | 1ApznM5DUb25ev6sDXBpt8caKLzKdVXF1Z | bc1q8nezynrpf9k0c5qrfe00leqnmswm58npa | 1ApznM5DUb25ev6sDXBpt8caKLzKdVXF1Z | ChipMixer | | | 2.09594245 | 2.09594245 | 0.02968507 | 0.02968507 |
| a696414f4d8a7f77f767256d7d74a14533a140db11650e76e2197f2cc00c03b3 | 746155 | 2022-07-23 12:33: | BTC | BTC | 1ApznM5DUb25ev6sDXBpt8caKLzKdVXF1Z | Binance | 1ApznM5DUb25ev6sDXBpt8caKLzKdVXF1Z | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | | Binance | SimpleSwap | 2.09590709 | 2.09590709 | 0.02968507 | 0.02968507 |
| eb1f47e2ac834b54c29211cb60f28cc6c0d7d9deee35a800b8724e5e9b6f0ca8 | 746155 | 2022-07-23 12:33: | BTC | BTC | 1EcRCyeGEK3ALdrDS5W82Hnxdyc6XohDEi | Binance | 1EcRCyeGEK3ALdrDS5W82Hnxdyc6XohDE | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | | Binance | SimpleSwap | 2.09590709 | 2.09590709 | 1.34412888 | 1.34412888 |
| 361c8adbc8686660e2a362de76072c81b3d42e4b0282976d9add91faa0bc13a7 | 746172 | 2022-07-23 14:33: | BTC | BTC | C-10189134 | bc1qyg438a9qpngpzmla6yq23cjrcmzh9jcjsg3v5p | bc1q6qdt0r9l2u8gmduxdagp5wptsgmlz6r2zy | bc1qyg438a9qpngpzmla6yq23cjrcmzh9jcjsg3 | | | | 0.77214435 | 0.76614435 | 0.51049441 | 0.51049441 |
| 09a5c6bb1324e205baae580c243db18cd9daaf54aa8ca7a1fc53c04c70983640 | 746211 | 2022-07-23 21:13: | BTC | BTC | bc1qyg438a9qpngpzmla6yq23cjrcmzh9jcjsg3v5 | N-88169783 | bc1qyg438a9qpngpzmla6yq23cjrcmzh9jcjsg3 | bc1qklvppsvwp870luqtaxn7fdchcl8t5gh3l4njjc | | | | 0.7660625 | 0.7049525 | 0.50972392 | 0.50972392 |
| 1412e10d9d272d98f32cd4b86fdd3b66347bd7de6e56e0d5e94a343134f55dab | 746247 | 2022-07-24 02:32: | BTC | BTC | ChipMixer | ChipMixer | bc1qrawx9xgjq276057xxpgvfg98lzk95yvxqpz | bc1qrawx9xgjq276057xxpgvfg98lzk95yvxqpz | ChipMixer | ChipMixer | | 5.119945 | 0.383956 | 0.00366557 | 0 |
| 1412e10d9d272d98f32cd4b86fdd3b66347bd7de6e56e0d5e94a343134f55dab | 746247 | 2022-07-24 02:32: | BTC | BTC | ChipMixer | ChipMixer | bc1qw48v7wmqeamnhty5j8c3s0p5nfd9yygr7 | bc1qrawx9xgjq276057xxpgvfg98lzk95yvxqpz | ChipMixer | ChipMixer | | 5.119945 | 0.095989 | 0.00010027 | 0 |
| 01305d687fea795dc7c79a6557675f5f17cc4f3314deba0dc5bdc29d521b4c7f | 746287 | 2022-07-24 08:51: | BTC | BTC | C-10243007 | C-10243007 | bc1qwwyhwkptgzk0anh0hzr4rs827djjkyza7n | bc1qjv047qcam5gs0xsfv88ylq08dvvkm7uep5 | | | | 0.75159109 | 0.74104109 | 0.29016885 | 0.29016885 |
| c4f9d005ff9a372b4d1482fbd63c6795b4fb94efc79eba16d51a6dbb601c15f8 | 746296 | 2022-07-24 10:20: | BTC | BTC | ChipMixer | 1M3vy58oALLaz5hvbJnNg5YFBqqZ3Ui5DJ | bc1qlnlx3ycvhgqhgxn2n09uschn445mmzuey | 1M3vy58oALLaz5hvbJnNg5YFBqqZ3Ui5DJ | ChipMixer | | | 2.04797062 | 2.04797062 | 0.01188387 | 0.01188387 |
| 642bfb20e7410928dd8a2185d005fbbfa11e6fa0bb8f0e4512d76311130e99d4 | 746296 | 2022-07-24 10:20: | BTC | BTC | C-10243007 | N-88169783 | bc1qjv047qcam5gs0xsfv88ylq08dvvkm7uep5 | bc1qp0mland7l2ug7ejwfzm939wfqz6fl823dct | | | | 0.7410164 | 0.7262164 | 0.2900531 | 0.2900531 |
| 66e8cdddabdd19aaf3102569b717b39dc2b3b44c09e85b7bc44e7304fe58875c | 746298 | 2022-07-24 10:28: | BTC | BTC | 1M3vy58oALLaz5hvbJnNg5YFBqqZ3Ui5DJ | Binance | 1M3vy58oALLaz5hvbJnNg5YFBqqZ3Ui5DJ | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | | Binance | SimpleSwap | 2.04795452 | 2.04795452 | 0.01188387 | 0.01188387 |
| 81efdf172e184a27cbd99d05fad585a7e4039c8658f5d601435965c285fefead | 746300 | 2022-07-24 11:05: | BTC | BTC | ChipMixer | 1PduYMt2q8gvcgJbZWPAyfaasm8R3HSxdA | bc1qxzx6dp3vrqyqua083vv43yy8uv3g3wa3t | 1PduYMt2q8gvcgJbZWPAyfaasm8R3HSxdA | ChipMixer | | | 2.04799774 | 2.04799774 | 0.01685345 | 0.01685345 |
| aa243e1b4dba08b90ec43f56125b7f5d4eba4b1ce233c840761b6bca32631eb9 | 746301 | 2022-07-24 11:11: | BTC | BTC | 1PduYMt2q8gvcgJbZWPAyfaasm8R3HSxdA | Binance | 1PduYMt2q8gvcgJbZWPAyfaasm8R3HSxdA | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | | Binance | SimpleSwap | 2.04796688 | 2.04796688 | 0.01685345 | 0.01685345 |
| d5c2519b9bdc0d310bfca551e8fc8cc1e54e6ab6e17d8739b3c9dd254852f454 | 746302 | 2022-07-24 11:29: | BTC | BTC | ChipMixer | 1Ltt6cxij7Y4Y5e2ExjrwtCQQpAyZG5fSm | bc1qmvvpydvgz965t9xwnr6xpfuvwxnppjzfce | 1Ltt6cxij7Y4Y5e2ExjrwtCQQpAyZG5fSm | ChipMixer | | | 2.04798915 | 2.04798915 | 0.09386382 | 0.09386382 |
| 9b50408d4cb5b4650f301382a3590eaa2a45a409a11c178d451b6f8fae24e517 | 746303 | 2022-07-24 11:35: | BTC | BTC | 1Ltt6cxij7Y4Y5e2ExjrwtCQQpAyZG5fSm | Binance | 1Ltt6cxij7Y4Y5e2ExjrwtCQQpAyZG5fSm | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | | Binance | SimpleSwap | 2.0479583 | 2.0479583 | 0.09386382 | 0.09386382 |
| 5c722449abddbcf855efd3e9bb143b33a8e19b80ecd2337abc8286d5e28fc71a | 746308 | 2022-07-24 12:21: | BTC | BTC | ChipMixer | 1DYDuqCGX1hUoGnnsxwkJrGPSmPXz7Kye7 | bc1qxh3s8qgcfgfffpemqp87lmhk2kuj652767r | 1DYDuqCGX1hUoGnnsxwkJrGPSmPXz7Ky | ChipMixer | | | 2.04798531 | 2.04798531 | 1.12483588 | 1.12483588 |
| f085a71b6d2644370a62162ceba70fa92d84ea8cabd5eace91222c7362439a2b | 746309 | 2022-07-24 12:30: | BTC | BTC | 1DYDuqCGX1hUoGnnsxwkJrGPSmPXz7Kye7 | Binance | 1DYDuqCGX1hUoGnnsxwkJrGPSmPXz7Ky | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | | Binance | SimpleSwap | 2.04795133 | 2.04795133 | 1.12483588 | 1.12483588 |
| 3b5948f11b9f865e0492fcd230a43bd7e508180aabbd9b08caadf13ae30df007 | 746339 | 2022-07-24 16:25: | BTC | BTC | ChipMixer | 113Tazhnuium5p5bwcTQugnjqetmaqExsJ | bc1q8whsr7m3rjn3wlydmwudts6qa0za8dthd | 113Tazhnuium5p5bwcTQugnjqetmaqExsJ | ChipMixer | | | 2.04798124 | 2.04798124 | 0.06704584 | 0.06704584 |
| 110771a98bb665cd2f9601b3dc6c4e08218dfe377fe2048dd171f8084068f534 | 746339 | 2022-07-24 16:25: | BTC | BTC | ChipMixer | 1MdFFEiRBDASC8PUaFmg6bNt57HGZQYWkS | bc1qs6nfrf5j0l8mkh8hhh629nam735qchc0flf | 1MdFFEiRBDASC8PUaFmg6bNt57HGZQY | ChipMixer | | | 0.0159896 | 0.0159896 | 0.0159896 | 0.0159896 |
| 5592d525a99acd89c0c237385b49935032fdc51ef709c905f71e3976418c08cb | 746341 | 2022-07-24 16:59: | BTC | BTC | 113Tazhnuium5p5bwcTQugnjqetmaqExsJ | Binance | 113Tazhnuium5p5bwcTQugnjqetmaqExsJ | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | | Binance | SimpleSwap | 2.04796131 | 2.04796131 | 0.06704584 | 0.06704584 |
| 294bb5015f2fa94c03899b49d34c00f000741ccc4fc0c03a0ca083fac04b0611 | 746341 | 2022-07-24 16:59: | BTC | BTC | 1MdFFEiRBDASC8PUaFmg6bNt57HGZQYWkS | Binance | 1MdFFEiRBDASC8PUaFmg6bNt57HGZQY | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | | Binance | SimpleSwap | 0.01597967 | 0.01597967 | 0.01597967 | 0.01597967 |
| 5fdfdb9af16fecc54104aab458b2ef3dd30be1a78cbe91ea7603dcb7cc6c381d | 746352 | 2022-07-24 18:17: | BTC | BTC | ChipMixer | 1BZa6tejAJPCjZEjkYhUaZeaP9Gr3inJcG | bc1qnmwl027mw45sw3c8drsuvdm7lzzs7zfg | 1BZa6tejAJPCjZEjkYhUaZeaP9Gr3inJcG | ChipMixer | | | 2.04799774 | 2.04799774 | 0.03911026 | 0.03911026 |
| bbc424a8a24f1d921e59431d726c075b8caa41b5776e6e247ec5721c9432e097 | 746353 | 2022-07-24 18:21: | BTC | BTC | 1BZa6tejAJPCjZEjkYhUaZeaP9Gr3inJcG | Binance | 1BZa6tejAJPCjZEjkYhUaZeaP9Gr3inJcG | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | | Binance | SimpleSwap | 2.04798188 | 2.04798188 | 0.03911026 | 0.03911026 |
| 80cf0b6c970ccdfb50bf2b064d6a6d1d63d4e62d5d1afaa3144bd2b27f920c34 | 746355 | 2022-07-24 18:36: | BTC | BTC | ChipMixer | 1M4fAQcE8YRYQWA6gQqtA3nBizexuWVExW | bc1qzqcvgc2d8r8qae5ft0jw7hh2af94c7k7zy8 | 1M4fAQcE8YRYQWA6gQqtA3nBizexuWVE | ChipMixer | | | 2.04799774 | 2.04799774 | 0.01018618 | 0.01018618 |
| 656d75b2a2952fe1f62bfd890806f5b21c3e9d40e75174ed58b8d7e61b4bde5f | 746358 | 2022-07-24 18:42: | BTC | BTC | 1M4fAQcE8YRYQWA6gQqtA3nBizexuWVExW | Binance | 1M4fAQcE8YRYQWA6gQqtA3nBizexuWVE | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | | Binance | SimpleSwap | 2.04798188 | 2.04798188 | 0.01018618 | 0.01018618 |
| a37a501bab0bf85badcd83a348183eec6746a4660be8ba8045c9c0585dac6d58 | 746372 | 2022-07-24 21:11: | BTC | BTC | ChipMixer | 1LeNVnfoLkaeDzPQM85Qub3b16cAtp6mDZ | bc1qyzm2smlhpmnfw5gwglgn8hm7ycxux3a8 | 1LeNVnfoLkaeDzPQM85Qub3b16cAtp6mDZ | ChipMixer | | | 2.04799774 | 2.04799774 | 0.23465618 | 0.23465618 |
| f6bc9de5e0b9c2c6ec19862d7b43d7240ce68269edd45394af81cfe26d380a0c | 746373 | 2022-07-24 21:19: | BTC | BTC | 1LeNVnfoLkaeDzPQM85Qub3b16cAtp6mDZ | Binance | 1LeNVnfoLkaeDzPQM85Qub3b16cAtp6mDZ | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | | Binance | SimpleSwap | 2.04798188 | 2.04798188 | 0.23465618 | 0.23465618 |
| 42e1bfd4ee814c42684c75ccbba810134a153f157aae47f33e4a746838184212 | 746378 | 2022-07-24 21:50: | BTC | BTC | ChipMixer | 18AyEX9kTLnnjahShXtVAvsqJHuYDevzqk | bc1qs9vswq8mj0mhsahs83sd3p6lvhjvmtjh6x | 18AyEX9kTLnnjahShXtVAvsqJHuYDevzqk | ChipMixer | | | 0.12799774 | 0.12799774 | 0.12799774 | 0.12799774 |
| 0bad250b66f31e7d99a314ca7325a4191dc449fb324f6e79cee9b926fa79d9db | 746379 | 2022-07-24 21:56: | BTC | BTC | 18AyEX9kTLnnjahShXtVAvsqJHuYDevzqk | Binance | 18AyEX9kTLnnjahShXtVAvsqJHuYDevzqk | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | | Binance | SimpleSwap | 0.12799359 | 0.12799359 | 0.12799359 | 0.12799359 |
| 8b8aab1e7bd90a7760e3704946db856b0966d518edf89d2d4963bca571b3d41c | 746388 | 2022-07-24 23:20: | BTC | BTC | ChipMixer | ChipMixer | bc1qt2khfaqux2kzl0vwdfzllmx78upq507tplraz | bc1q5rmys6c456aj6rcjpj0mm87eqmya6uxsw | ChipMixer | ChipMixer | | 30.72 | 0.60718606 | 0.01166176 | 0.01166176 |
| 8b8aab1e7bd90a7760e3704946db856b0966d518edf89d2d4963bca571b3d41c | 746388 | 2022-07-24 23:20: | BTC | BTC | ChipMixer | ChipMixer | bc1qt2khfaqux2kzl0vwdfzllmx78upq507tplraz | bc1qm3qe9dytfp4xz7znwk3u9ul9rrsfruxcgxgl | ChipMixer | ChipMixer | | 30.72 | 0.60718611 | 0.06998012 | 0.06998012 |
| 62403171533e72a7b2f45024372ba0db35d51826bbcc791764df1e66a8dcac08 | 746388 | 2022-07-24 23:20: | BTC | BTC | ChipMixer | ChipMixer | bc1qfp86eetyktmqt0q3h0hqh954uuwyk4w3y | bc1qk0rxmput3du9lej9cec5kfwk9fr3x7lvpfshr | ChipMixer | ChipMixer | | 61.44 | 0.63047581 | 0.01240619 | 0.01240619 |
| 62403171533e72a7b2f45024372ba0db35d51826bbcc791764df1e66a8dcac08 | 746388 | 2022-07-24 23:20: | BTC | BTC | ChipMixer | ChipMixer | bc1qfp86eetyktmqt0q3h0hqh954uuwyk4w3y | bc1qfwjtnv9fz50wzpa78kp2v0u0ur7su9cg67r | ChipMixer | ChipMixer | | 61.44 | 0.63047581 | 0.07444247 | 0.07444247 |
| 62403171533e72a7b2f45024372ba0db35d51826bbcc791764df1e66a8dcac08 | 746388 | 2022-07-24 23:20: | BTC | BTC | ChipMixer | ChipMixer | bc1qg5h994rv3dfpcr0c26dnurwn7u7y3z0p82 | bc1qk0rxmput3du9lej9cec5kfwk9fr3x7lvpfshr | ChipMixer | ChipMixer | | 61.44 | 0.61288973 | 0.00517304 | 0 |
| 62403171533e72a7b2f45024372ba0db35d51826bbcc791764df1e66a8dcac08 | 746388 | 2022-07-24 23:20: | BTC | BTC | ChipMixer | ChipMixer | bc1qg5h994rv3dfpcr0c26dnurwn7u7y3z0p82 | bc1qfwjtnv9fz50wzpa78kp2v0u0ur7su9cg67r | ChipMixer | ChipMixer | | 61.44 | 0.61288973 | 0.03104043 | 0.03104043 |
| 3cd669d6edbde24b9e24a4d06ca5536ac32d4bc9e99eeecf7a36900184a4f1b4 | 746388 | 2022-07-24 23:20: | BTC | BTC | ChipMixer | ChipMixer | bc1qdxg6dr6w3mt0zjvvlcjnh0suqsccl3nf7ng5 | bc1qqn264u5vxr60yl22wkrt4tt2583y7ghswkl | ChipMixer | ChipMixer | | 61.45000075 | 0.17302659 | 0.17302659 | 0.17302659 |
| 3cd669d6edbde24b9e24a4d06ca5536ac32d4bc9e99eeecf7a36900184a4f1b4 | 746388 | 2022-07-24 23:20: | BTC | BTC | ChipMixer | ChipMixer | bc1qnj6v7fel4vjdkfzhguzgkm8heq2rk307505 | bc1qqn264u5vxr60yl22wkrt4tt2583y7ghswkl | ChipMixer | ChipMixer | | 61.45000075 | 1.24962819 | 0.00541019 | 0 |
| 8705b562bf65432912cc7a5cfd7aa676c6238ae88ff7864ded48804ac5286166 | 746388 | 2022-07-24 23:20: | BTC | BTC | ChipMixer | 1CqMRF3vAJE5umwbuJwtGVrNv5qSAtKxEo | bc1qzt2mdcjyj5v2lv97p2d7zkvd2lc4a970yc5 | 1CqMRF3vAJE5umwbuJwtGVrNv5qSAtKxE | ChipMixer | | | 4.09598 | 2 | 0.01548417 | 0.01548417 |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8705b562bf65432912cc7a5cfd7aa676c6238ae88ff7864ded48804ac5286166 | 746388 | 2022-07-24 23:20: | BTC | BTC | ChipMixer | ChipMixer | bc1qzt2mdcjyj5v2lv97p2d7zkvd2lc4a970yc5 | bc1qzt2mdcjyj5v2lv97p2d7zkvd2lc4a970yc5 | ChipMixer | ChipMixer | | 4.09598 | 2.09598 | 0.08269406 | 0.08269406 |
| 2173614d1c847179be1f02d92f59a727e24b84770ee01c38e62ef05f956fa52f | 746388 | 2022-07-24 23:20: | BTC | BTC | ChipMixer | 1QLa2Bax6TSE17Ssmb541f7DzRSJVNGMuo | bc1qzt2mdcjyj5v2lv97p2d7zkvd2lc4a970yc5 | 1QLa2Bax6TSE17Ssmb541f7DzRSJVNGMu | ChipMixer | | | 2.09596441 | 2.09596441 | 0.08269406 | 0.08269406 |
| 89edee1a2cfd1ff634075e2be6a65f054385cc53bbc87f3e8f814781f19e0058 | 746389 | 2022-07-24 23:25: | BTC | BTC | ChipMixer | ChipMixer | bc1qlfm7gygheumwamssemt2jtzml55fwdtr7n | bc1qq9jvkpkp3gkeyw6svyfgzpm9mwunphrnu | ChipMixer | ChipMixer | | 40.96 | 3.64165053 | 0.03426607 | 0.03426607 |
| 86e0c1a2151accd7e20936d65162bc4c5fb10892a2a810b9e5d6194ab91590fa | 746389 | 2022-07-24 23:25: | BTC | BTC | ChipMixer | ChipMixer | bc1qmdsm6v059sff4hunyfw93epchjtsxfn3lr3 | bc1qjzgdgnsjd6wexlur0rytypux5pevlkt4zesw | ChipMixer | ChipMixer | | 61.44 | 0.29999867 | 0.01954892 | 0.01954892 |
| 86e0c1a2151accd7e20936d65162bc4c5fb10892a2a810b9e5d6194ab91590fa | 746389 | 2022-07-24 23:25: | BTC | BTC | ChipMixer | ChipMixer | bc1qmdsm6v059sff4hunyfw93epchjtsxfn3lr3 | bc1qggr3h20k4fdhw6zc7mdrj6f7ky0cjf3ecss | ChipMixer | ChipMixer | | 61.44 | 0.29999867 | 0.04887158 | 0.04887158 |
| 86e0c1a2151accd7e20936d65162bc4c5fb10892a2a810b9e5d6194ab91590fa | 746389 | 2022-07-24 23:25: | BTC | BTC | ChipMixer | ChipMixer | bc1qmdsm6v059sff4hunyfw93epchjtsxfn3lr3 | bc1qeept4twjjfq03x807mze405umm8mz96z | ChipMixer | ChipMixer | | 61.44 | 0.29999867 | 0.09774154 | 0.09774154 |
| 86e0c1a2151accd7e20936d65162bc4c5fb10892a2a810b9e5d6194ab91590fa | 746389 | 2022-07-24 23:25: | BTC | BTC | ChipMixer | ChipMixer | bc1q8y8cz50g98pnjxxjw5ee5t7t3yj6whl3alf3 | bc1qjzgdgnsjd6wexlur0rytypux5pevlkt4zesw | ChipMixer | ChipMixer | | 61.44 | 0.00120349 | 0.00000464 | 0 |
| 86e0c1a2151accd7e20936d65162bc4c5fb10892a2a810b9e5d6194ab91590fa | 746389 | 2022-07-24 23:25: | BTC | BTC | ChipMixer | ChipMixer | bc1q8y8cz50g98pnjxxjw5ee5t7t3yj6whl3alf3 | bc1qggr3h20k4fdhw6zc7mdrj6f7ky0cjf3ecss | ChipMixer | ChipMixer | | 61.44 | 0.00120349 | 0.00000486 | 0 |
| 86e0c1a2151accd7e20936d65162bc4c5fb10892a2a810b9e5d6194ab91590fa | 746389 | 2022-07-24 23:25: | BTC | BTC | ChipMixer | ChipMixer | bc1q8y8cz50g98pnjxxjw5ee5t7t3yj6whl3alf3 | bc1qeept4twjjfq03x807mze405umm8mz96z | ChipMixer | ChipMixer | | 61.44 | 0.00120349 | 0.00000497 | 0 |
| f6fbbc714a1ea0abc02602a92fe5a7c3703041c0dfdbc78830be0bb960e81e04 | 746389 | 2022-07-24 23:25: | BTC | BTC | ChipMixer | ChipMixer | bc1qrz2caj5s73yde35459ujq9qqm0gj9u9tg9 | bc1q7zpdlggdsxmcx896j9fpjdhedlu2jpd9vw2 | ChipMixer | ChipMixer | | 30.72 | 0.56995885 | 0.03450203 | 0.03450203 |
| f6fbbc714a1ea0abc02602a92fe5a7c3703041c0dfdbc78830be0bb960e81e04 | 746389 | 2022-07-24 23:25: | BTC | BTC | ChipMixer | ChipMixer | bc1qrz2caj5s73yde35459ujq9qqm0gj9u9tg9 | bc1qvfrwv9g5atzsmns0pfuww55xjwngrjynx8 | ChipMixer | ChipMixer | | 30.72 | 0.56995885 | 0.04600248 | 0.04600248 |
| 749b6f654d2bb9803b64b4fa6d683d6af73dfec27eae19cf8f4b34dce6ec6a6b | 746389 | 2022-07-24 23:25: | BTC | BTC | 1CqMRF3vAJE5umwbuJwtGVrNv5qSAtKxEo | Binance | 1CqMRF3vAJE5umwbuJwtGVrNv5qSAtKxE | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | | Binance | SimpleSwap | 1.99998585 | 1.99998585 | 0.01548417 | 0.01548417 |
| 96e1e17c87062f3a53334cc8edc95554a39ad68c25ec6e74bb04311d3fdcb5ae | 746389 | 2022-07-24 23:25: | BTC | BTC | 1QLa2Bax6TSE17Ssmb541f7DzRSJVNGMuo | Binance | 1QLa2Bax6TSE17Ssmb541f7DzRSJVNGMu | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | | Binance | SimpleSwap | 2.09595026 | 2.09595026 | 0.08269406 | 0.08269406 |
| 2955351b5e8ce0d0cb8a14971f04f553dd34b8d02ab11061f69920e9c4b5b00f | 746392 | 2022-07-24 23:33: | BTC | BTC | ChipMixer | ChipMixer | bc1qvrwrxxel9r4m25kwc2jzghztjlu59l4vscaj7 | bc1qvrtlvjuxj6r6dszj9yg9t545gwd7prrmufwfua | ChipMixer | ChipMixer | | 30.72 | 0.44241091 | 0.01257924 | 0.01257924 |
| 2a37194ac07e62f7a0ddb8cf05de2fe476b321f89485afe0cc5a2484d4b71047 | 746392 | 2022-07-24 23:33: | BTC | BTC | ChipMixer | ChipMixer | bc1qvnp955uuteqw8qtlvfngrlpwcs2wvrer8yy | bc1qelvztf0le743a9j6xnppkspezma4l2p0hqfk | ChipMixer | ChipMixer | | 61.44 | 1.11367789 | 0.29201504 | 0.29201504 |
| 2a37194ac07e62f7a0ddb8cf05de2fe476b321f89485afe0cc5a2484d4b71047 | 746392 | 2022-07-24 23:33: | BTC | BTC | ChipMixer | ChipMixer | bc1qvnp955uuteqw8qtlvfngrlpwcs2wvrer8yy | bc1qvklkknh8nntwmd4l0eyq789f9vnq43lhyet | ChipMixer | ChipMixer | | 61.44 | 1.11367791 | 0.87607244 | 0.87607244 |
| d1995cc8490166567c5204016418491a6f10a98ef15c8af85a4630090a777d2b | 746392 | 2022-07-24 23:33: | BTC | BTC | ChipMixer | ChipMixer | bc1qatmuqfknqcnhjdyl666n4ueg603s9ah7c3 | bc1qhyqqvhkmxtzg2kktsxz5y76n9sqkfph0ak | ChipMixer | ChipMixer | | 61.44 | 0.45666447 | 0.03639815 | 0.03639815 |
| d1995cc8490166567c5204016418491a6f10a98ef15c8af85a4630090a777d2b | 746392 | 2022-07-24 23:33: | BTC | BTC | ChipMixer | ChipMixer | bc1qatmuqfknqcnhjdyl666n4ueg603s9ah7c3 | bc1qp2y5p6t4a2tc60anum83drnydx8z8m7m | ChipMixer | ChipMixer | | 61.44 | 0.45666447 | 0.06066302 | 0.06066302 |
| d1995cc8490166567c5204016418491a6f10a98ef15c8af85a4630090a777d2b | 746392 | 2022-07-24 23:33: | BTC | BTC | ChipMixer | ChipMixer | bc1qatmuqfknqcnhjdyl666n4ueg603s9ah7c3 | bc1qe37qwrz9j978repl6g7jk52etm5j3zxtlhrz2 | ChipMixer | ChipMixer | | 61.44 | 0.45666447 | 0.3640055 | 0.3640055 |
| c4c541dca7b405fc6b7e04214c762564dd10235578ae11b3c28223ff3b71de24 | 746423 | 2022-07-25 04:36: | BTC | BTC | ChipMixer | ChipMixer | bc1qrawx9xgjq276057xxpgvfg98lzk95yvxqpz | bc1q67n7ghluwz907ekwych4dh0jkgrhyd73frl | ChipMixer | ChipMixer | | 0.47992982 | 0.47992982 | 0.09132099 | 0.09132099 |
| 5a7b6e46261fe7ebcc4a7f02df7d0456ba31ae42cbe5043b5eaee5c85e2be32c | 746466 | 2022-07-25 12:39: | BTC | BTC | ChipMixer | 187q5WKybEJWtJX6AgetseJtTDoXXJLuZR | bc1qfwjtnv9fz50wzpa78kp2v0u0ur7su9cg67r | 187q5WKybEJWtJX6AgetseJtTDoXXJLuZR | ChipMixer | | | 2.04799322 | 2.04799322 | 0.1054829 | 0.1054829 |
| 20de685c429431bb9ab72cb4bc4c4257fffe7db37740698c6cdc2f6b984c0a36 | 746466 | 2022-07-25 12:39: | BTC | BTC | bc1qnfh9ntwckcxdwq60u42g3r4k8wajxkfmsyhlk | N-83822213 | bc1qnfh9ntwckcxdwq60u42g3r4k8wajxkfmsy | 3B9yt9LVFW6Fv6cMZSfJL1mgSj2ZewBqSv | | | | 2.61940334 | 2.61940334 | 0.06418434 | 0.06418434 |
| 6c96b7c6cc9583b0abb9c3988f85811e89ddece25af1b537f094c9607e030e89 | 746466 | 2022-07-25 12:39: | BTC | BTC | bc1qnfh9ntwckcxdwq60u42g3r4k8wajxkfmsyhlk | N-83822213 | bc1qnfh9ntwckcxdwq60u42g3r4k8wajxkfmsy | 3B9yt9LVFW6Fv6cMZSfJL1mgSj2ZewBqSv | | | | 4.87999334 | 4.87999334 | 0.3023278 | 0.3023278 |
| a1bddcd103d73027257aa3e8d66acb9c326181666d82f5794e6230ce019f60ac | 746466 | 2022-07-25 12:39: | BTC | BTC | bc1qnfh9ntwckcxdwq60u42g3r4k8wajxkfmsyhlk | N-83822213 | bc1qnfh9ntwckcxdwq60u42g3r4k8wajxkfmsy | 3B9yt9LVFW6Fv6cMZSfJL1mgSj2ZewBqSv | | | | 4.88999334 | 4.88999334 | 0.6062058 | 0.6062058 |
| c047e928a38052f9c2f6fb35e8b903a2a08a7e854e9d0fc2e1bbc748e8fe4caf | 746466 | 2022-07-25 12:39: | BTC | BTC | bc1qnfh9ntwckcxdwq60u42g3r4k8wajxkfmsyhlk | N-83822213 | bc1qnfh9ntwckcxdwq60u42g3r4k8wajxkfmsy | 3B9yt9LVFW6Fv6cMZSfJL1mgSj2ZewBqSv | | | | 4.89999334 | 4.89999334 | 1.82358694 | 1.82358694 |
| 537d8663d37bb81f8a7b78ac7e8edfc3df2eb08cb13a9b848b3f302c0c5c919e | 746467 | 2022-07-25 12:47: | BTC | BTC | 187q5WKybEJWtJX6AgetseJtTDoXXJLuZR | Binance | 187q5WKybEJWtJX6AgetseJtTDoXXJLuZR | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | | Binance | SimpleSwap | 2.04797454 | 2.04797454 | 0.1054829 | 0.1054829 |
| ba848cc5be391c4dd2d599ff22d2221a4533d16f6f439f21d0e528a085f78d18 | 746467 | 2022-07-25 12:47: | BTC | BTC | ChipMixer | 12X65jZ4GRMojQHkKGmqmAwqL3NFwo3RmB | bc1qeept4twjjfq03x807mze405umm8mz96z | 12X65jZ4GRMojQHkKGmqmAwqL3NFwo3R | ChipMixer | | | 2.04799503 | 2.04799503 | 0.09774154 | 0.09774154 |
| 36ad146047432fe94a099a81a9c024bc1e4c714f039ec3923175420cf1b90626 | 746468 | 2022-07-25 13:08: | BTC | BTC | 12X65jZ4GRMojQHkKGmqmAwqL3NFwo3RmB | Binance | 12X65jZ4GRMojQHkKGmqmAwqL3NFwo3R | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | | Binance | SimpleSwap | 2.047976 | 2.047976 | 0.09774154 | 0.09774154 |
| 2943dbef2839503e8ab2a79f70fb3d963c9f290703f4e072b738063efe7cb362 | 746472 | 2022-07-25 13:32: | BTC | BTC | ChipMixer | 13T7hBZado4L27mkQFjexm68EtRWygHJJ5 | bc1qp2y5p6t4a2tc60anum83drnydx8z8m7m | 13T7hBZado4L27mkQFjexm68EtRWygHJJ5 | ChipMixer | | | 2.04799141 | 2.04799141 | 0.06066302 | 0.06066302 |
| 2ab33c3f29d27ce2f05d7e174a3f19d1b56e9e1a6761332a938dfe8e892b67cd | 746472 | 2022-07-25 13:32: | BTC | BTC | ChipMixer | 1JfkV5PoScZtpENbnHTNS3kxx5gwWNcib1 | bc1qe37qwrz9j978repl6g7jk52etm5j3zxtlhrz2 | 1JfkV5PoScZtpENbnHTNS3kxx5gwWNcib1 | ChipMixer | | | 2.04799141 | 2.04799141 | 0.3640055 | 0.3640055 |
| fef7dcdb0365f483d572b57cb81b6e00afe95038c7fe9e2f2eb29961a979af7b | 746473 | 2022-07-25 13:34: | BTC | BTC | 1JfkV5PoScZtpENbnHTNS3kxx5gwWNcib1 | Binance | 1JfkV5PoScZtpENbnHTNS3kxx5gwWNcib1 | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | | Binance | SimpleSwap | 2.04797153 | 2.04797153 | 0.3640055 | 0.3640055 |
| ffc3770fb4436492e8d4b82e617fe1d523f3513684c2f64f0871a9183b008195 | 746473 | 2022-07-25 13:34: | BTC | BTC | 13T7hBZado4L27mkQFjexm68EtRWygHJJ5 | Binance | 13T7hBZado4L27mkQFjexm68EtRWygHJJ5 | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | | Binance | SimpleSwap | 2.04797153 | 2.04797153 | 0.06066302 | 0.06066302 |
| 4c38fdca7fea76a96ddc4330269cf40979bbfc70b964da6a7bbf5d0faf92f5b9 | 746473 | 2022-07-25 13:34: | BTC | BTC | ChipMixer | 19z4C7RRNokzBDS4kefmE5D9RMUj6sxUFJ | bc1qhyqqvhkmxtzg2kktsxz5y76n9sqkfph0ak | 19z4C7RRNokzBDS4kefmE5D9RMUj6sxUF | ChipMixer | | | 2.04799774 | 2.04799774 | 0.03639815 | 0.03639815 |
| 3da73e86fa5253ec76f9f4c4f741059dab45a3a9b6138ea29ab00d72e6f67f84 | 746474 | 2022-07-25 13:37: | BTC | BTC | 19z4C7RRNokzBDS4kefmE5D9RMUj6sxUFJ | Binance | 19z4C7RRNokzBDS4kefmE5D9RMUj6sxUF | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | | Binance | SimpleSwap | 2.04797786 | 2.04797786 | 0.03639815 | 0.03639815 |
| 5ddddf113e01c103323e305c10cf4e08daf6b5c3cde7bab28e905ad2ec38b416 | 746548 | 2022-07-26 01:48: | BTC | BTC | ChipMixer | 1L9pSbx6C974nRjf4zcY1vC4LsH9TvG8hL | bc1qggr3h20k4fdhw6zc7mdrj6f7ky0cjf3ecss | 1L9pSbx6C974nRjf4zcY1vC4LsH9TvG8hL | ChipMixer | | | 2.04799424 | 2.04799424 | 0.04887158 | 0.04887158 |
| 358276bb04baeda27e1110b377a007535d3f04b17187e00a357801cb499e5350 | 746548 | 2022-07-26 01:48: | BTC | BTC | ChipMixer | 16BtKNMMiyhnyMaV3rvZxx7E4Kq1Stc1sg | bc1qvg8jlw4fp2hyykqlxxpjg3t89gfkhwq0dlhkl | 16BtKNMMiyhnyMaV3rvZxx7E4Kq1Stc1sg | ChipMixer | | | 0.03199424 | 0.03199424 | 0.03199424 | 0.03199424 |
| a5142a88e7dcadad6e59c9f967783297b1f735ecf089e85a53342feb98eaa211 | 746549 | 2022-07-26 01:51: | BTC | BTC | 1L9pSbx6C974nRjf4zcY1vC4LsH9TvG8hL | Binance | 1L9pSbx6C974nRjf4zcY1vC4LsH9TvG8hL | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | | Binance | SimpleSwap | 2.04796778 | 2.04796778 | 0.04887158 | 0.04887158 |
| cd2200819fec411b32460ff63d84ef8a08dc37ec7ab320795c32dcddd83f8112 | 746549 | 2022-07-26 01:51: | BTC | BTC | 16BtKNMMiyhnyMaV3rvZxx7E4Kq1Stc1sg | Binance | 16BtKNMMiyhnyMaV3rvZxx7E4Kq1Stc1sg | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | | Binance | SimpleSwap | 0.03197778 | 0.03197778 | 0.03197778 | 0.03197778 |
| 18caf52be50562b5a5e20d1a996fc2fd1995d55201579b700f1bcc497af71fd6 | 746605 | 2022-07-26 10:18: | BTC | BTC | ChipMixer | 183r94mWWCvLqJ4xvZCgRgqrxpd4kpeGFK | bc1q5x885ckhpx997ymwl5clcxl5z7r842y34c | 183r94mWWCvLqJ4xvZCgRgqrxpd4kpeGFK | ChipMixer | | | 0.047989 | 0.01567 | 0.01567 | 0.01567 |
| 187c5814b5f9cd6d6f43720cab85f865f9d4e99c3055b8eabdfc7375cec9f0a4 | 746607 | 2022-07-26 10:24: | BTC | BTC | 183r94mWWCvLqJ4xvZCgRgqrxpd4kpeGFK | Binance | 183r94mWWCvLqJ4xvZCgRgqrxpd4kpeGFK | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | | Binance | SimpleSwap | 0.0469978 | 0.0469978 | 0.01567 | 0.01567 |
| 8f504832040afbeab64d07eab6ad3d32eaf54ea1c6dc40910ecd1b0fbf96e9b2 | 746614 | 2022-07-26 11:28: | BTC | BTC | ChipMixer | 1DMngAcWF3BMUQSkMYWrQG5i5YzN394kHv | bc1q84rkktv2wkq6z0ztuf0zv8x60kywsvhlhj8 | 1DMngAcWF3BMUQSkMYWrQG5i5YzN394 | ChipMixer | | | 0.25599288 | 0.25599288 | 0.15984773 | 0.15984773 |
| 328b0e708312caa72146f038ecc13c7f874d4b8183ef6d312082dcdb5a04cb1c | 746615 | 2022-07-26 11:39: | BTC | BTC | 1DMngAcWF3BMUQSkMYWrQG5i5YzN394kH | Binance | 1DMngAcWF3BMUQSkMYWrQG5i5YzN394 | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | | Binance | SimpleSwap | 0.25598067 | 0.25598067 | 0.15984773 | 0.15984773 |
| d4eb3d11dae14c7ce98a1db1ec16b0458473110ea5f62bf4c25c7dd836a9e10f | 746615 | 2022-07-26 11:39: | BTC | BTC | ChipMixer | 1GysV9Z4yBBGfzYwcs9hhprTMbboeLB7uA | bc1qhvxkcmrpthtj573pcf983fdncjw07p52a0x | 1GysV9Z4yBBGfzYwcs9hhprTMbboeLB7uA | ChipMixer | | | 0.12799582 | 0.12799582 | 0.12799582 | 0.12799582 |
| 78ce0d1078aa9856c3263d49bdee30ba76929539c47897dc57d303a3219fb092 | 746616 | 2022-07-26 11:55: | BTC | BTC | ChipMixer | 1D1zERoNttwDNhytDNpd3zeMQvmVVdtvba | bc1qqn264u5vxr60yl22wkrt4tt2583y7ghswkl | 1D1zERoNttwDNhytDNpd3zeMQvmVVdtvba | ChipMixer | | | 4.095986 | 2 | 0.0272888 | 0.0272888 |
| 78ce0d1078aa9856c3263d49bdee30ba76929539c47897dc57d303a3219fb092 | 746616 | 2022-07-26 11:55: | BTC | BTC | ChipMixer | ChipMixer | bc1qqn264u5vxr60yl22wkrt4tt2583y7ghswkl | bc1qqn264u5vxr60yl22wkrt4tt2583y7ghswkl | ChipMixer | ChipMixer | | 4.095986 | 2.095986 | 0.14573779 | 0.14573779 |
| 211be548aa6428edb8f0fbf45c3d856621418d3ead9c6bc86dc22d5e39adc6b2 | 746616 | 2022-07-26 11:55: | BTC | BTC | 1GysV9Z4yBBGfzYwcs9hhprTMbboeLB7uA | Binance | 1GysV9Z4yBBGfzYwcs9hhprTMbboeLB7uA | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | | Binance | SimpleSwap | 0.12798361 | 0.12798361 | 0.12798361 | 0.12798361 |
| d62adb314e51a46be605efc2158617d925dd8f2a421699ccc7e5e44f140b36c2 | 746617 | 2022-07-26 12:06: | BTC | BTC | 1D1zERoNttwDNhytDNpd3zeMQvmVVdtvba | Binance | 1D1zERoNttwDNhytDNpd3zeMQvmVVdtvba | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | | Binance | SimpleSwap | 1.99997778 | 1.99997778 | 0.0272888 | 0.0272888 |
| 25cd8bf5f1c88c12df8798e488ff0ceb2b2c9e8642c37ea0558002e49f0f0841 | 746621 | 2022-07-26 12:27: | BTC | BTC | ChipMixer | 12oS44SRZwSzboHdcP9i23KyBiESUKYX9E | bc1qqn264u5vxr60yl22wkrt4tt2583y7ghswkl | 12oS44SRZwSzboHdcP9i23KyBiESUKYX9E | ChipMixer | | | 2.09597888 | 2.09597888 | 0.14573779 | 0.14573779 |
| 566c19926c6a129d655b27cbda0a3d4b7b6c2d40b37b05bd50a5d0d760bc659d | 746622 | 2022-07-26 12:40: | BTC | BTC | 12oS44SRZwSzboHdcP9i23KyBiESUKYX9E | Binance | 12oS44SRZwSzboHdcP9i23KyBiESUKYX9E | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | | Binance | SimpleSwap | 2.09595666 | 2.09595666 | 0.14573779 | 0.14573779 |
| 0be3931a18cbf42beb2b0dc92ef4b841d7f890d4fd32902cc6a36f3d3754d62b | 746634 | 2022-07-26 14:24: | BTC | BTC | ChipMixer | 1Dek4JS9qmQedxioYEyoFighvLaBBK4t2M | bc1qvklkknh8nntwmd4l0eyq789f9vnq43lhyet | 1Dek4JS9qmQedxioYEyoFighvLaBBK4t2M | ChipMixer | | | 4.09599 | 2 | 0.13816908 | 0.13816908 |
| 0be3931a18cbf42beb2b0dc92ef4b841d7f890d4fd32902cc6a36f3d3754d62b | 746634 | 2022-07-26 14:24: | BTC | BTC | ChipMixer | ChipMixer | bc1qvklkknh8nntwmd4l0eyq789f9vnq43lhyet | bc1qvklkknh8nntwmd4l0eyq789f9vnq43lhyet | ChipMixer | ChipMixer | | 4.09599 | 2.09599 | 0.73790336 | 0.73790336 |
| c37a95e0776a68f84cbc047fe10844afbd02a2f1a94eb7eae616a49198f6d7aa | 746635 | 2022-07-26 14:24: | BTC | BTC | ChipMixer | 1A76FKE24Lp6NmxGnkyFNBJXyULo3YBLjW | bc1qvklkknh8nntwmd4l0eyq789f9vnq43lhyet | 1A76FKE24Lp6NmxGnkyFNBJXyULo3YBLj | ChipMixer | | | 2.09598288 | 2.09598288 | 0.73790336 | 0.73790336 |
| 178c37d1cf784f2f34bb282f3ea8dd90ee8ca42c3a0361c452ce50923c8ac758 | 746636 | 2022-07-26 14:29: | BTC | BTC | 1Dek4JS9qmQedxioYEyoFighvLaBBK4t2M | Binance | 1Dek4JS9qmQedxioYEyoFighvLaBBK4t2M | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | | Binance | SimpleSwap | 1.99997584 | 1.99997584 | 0.13816908 | 0.13816908 |
| 577a486cd052dbb289e953fabca64e5ab5df4890e2ea33bbdd91a62e5edf73e7 | 746636 | 2022-07-26 14:29: | BTC | BTC | 1A76FKE24Lp6NmxGnkyFNBJXyULo3YBLjW | Binance | 1A76FKE24Lp6NmxGnkyFNBJXyULo3YBLj | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | | Binance | SimpleSwap | 2.09595872 | 2.09595872 | 0.73790336 | 0.73790336 |
| b89123c800dd9db0824bd2a2e5d88e549f2dbfcd21ae1e0edd6a1ab99dc99200 | 746654 | 2022-07-26 18:03: | BTC | BTC | N-83822213 | bc1q6cfqmku5us26pqzs8aghp80zq2d3semfe3npqn | 3B9yt9LVFW6Fv6cMZSfJL1mgSj2ZewBqSv | bc1q6cfqmku5us26pqzs8aghp80zq2d3semfe | | | | 9.73557128 | 2.37046292 | 0.16706479 | 0.16706479 |
| 294f4f328e48544661960579268d5d91f0ad16653f8685dac7a4663f46c467e0 | 746742 | 2022-07-27 06:29: | BTC | BTC | bc1q6cfqmku5us26pqzs8aghp80zq2d3semfe3n | C-10334398 | bc1q6cfqmku5us26pqzs8aghp80zq2d3semfe | bc1qv52myeuk2yx6llspn3nte06kduykedgew | | | | 4.73881243 | 4.71575132 | 0.16706083 | 0.16706083 |
| f42ae54ac88c8e08f2288df67986989f4cd3e7c8c86000720e19bedd60c49cab | 746743 | 2022-07-27 07:00: | BTC | BTC | C-10334398 | C-10334398 | bc1qv52myeuk2yx6llspn3nte06kduykedgew | bc1qg87x337f46jav6cew70leapnathjn04dcef | | | | 4.71573075 | 4.71270075 | 0.16706076 | 0.16706076 |
| acb8a50f9c0d62cc24be56c9f6c35e452e50f2f06445b238c08190564e7ae17c | 746749 | 2022-07-27 08:25: | BTC | BTC | C-10334398 | N-88111143 | bc1qg87x337f46jav6cew70leapnathjn04dcef | bc1qwsxz8289ga5myxj9rgfvgphlhzh96snlttla | | | | 4.71268064 | 4.67268064 | 0.16704872 | 0.16704872 |
| 05f7e42f72766cc8324db42509bc3b5926d9bcf62cfefba301bae67cf50d5080 | 746873 | 2022-07-28 02:14: | BTC | BTC | ChipMixer | N-83822213 | bc1q50znvvtxg58u0epc47wpqg7ch2x80czge | 3B9yt9LVFW6Fv6cMZSfJL1mgSj2ZewBqSv | ChipMixer | | | 4.09598324 | 4.09598324 | 0.03020876 | 0.03020876 |
| 33ec9ccb27780300711bb92d6474e6f295d4a9a606c4e8f3289549941ea5330b | 746917 | 2022-07-28 09:53: | BTC | BTC | ChipMixer | N-88061176 | bc1qtpqapyw9g9m7xdvu9cxvk9mrmcqf5rdlxf | 13AWWHsZintsDX6Hb6U61ga1hU996xAXW | ChipMixer | | | 0.03198723 | 0.03198723 | 0.03198723 | 0.03198723 |
| 20f6728e73acd09ba79dadddf1b012b2b8756ef72aabef9ad3b88d7395794851 | 746918 | 2022-07-28 10:00: | BTC | BTC | N-88061176 | C-10372449 | 13AWWHsZintsDX6Hb6U61ga1hU996xAXW | bc1qq2hzsqtdtqc89q2pqclqwmn4cpsm2t9pm | | | | 0.0548748 | 0.03195085 | 0.03195085 | 0.03195085 |
| 54e228668f964e1fb7f77f1e5d2a2f381bc3354763175e5e7e8348fe21a0c41c | 746918 | 2022-07-28 10:00: | BTC | BTC | C-10372449 | 1J1nvEkXW9gZiRGJJuGcvsDrgrG9SWhQEo | bc1qq2hzsqtdtqc89q2pqclqwmn4cpsm2t9pm | 1J1nvEkXW9gZiRGJJuGcvsDrgrG9SWhQEo | | | | 0.054858 | 0.05 | 0.03170036 | 0.03170036 |
| 2815647eeefb8e907530a25e869d757fee0e7e369c64ceb0d92b72cf3db77d19 | 746920 | 2022-07-28 10:04: | BTC | BTC | 1J1nvEkXW9gZiRGJJuGcvsDrgrG9SWhQEo | Binance | 1J1nvEkXW9gZiRGJJuGcvsDrgrG9SWhQEo | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | | Binance | SimpleSwap | 0.04998034 | 0.04998034 | 0.03170036 | 0.03170036 |
| d13980225cce870099ff13b36cbad624b0af10ac46b111b397d92924d058ceb5 | 746923 | 2022-07-28 10:28: | BTC | BTC | ChipMixer | 1HRt41D5QhbSFVruHor2zrsmkBcnciNxmT | bc1qrdq7hel3v0jqzl32caycr9tdh5qpys3wvgm | 1HRt41D5QhbSFVruHor2zrsmkBcnciNxmT | ChipMixer | | | 0.12799288 | 0.12799288 | 0.12799288 | 0.12799288 |
| 5c62e04ea934f0127969ac0f5fcb119cd5fe74e857fd6200feeba75e2efddef4 | 746924 | 2022-07-28 10:33: | BTC | BTC | 1HRt41D5QhbSFVruHor2zrsmkBcnciNxmT | Binance | 1HRt41D5QhbSFVruHor2zrsmkBcnciNxmT | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | | Binance | SimpleSwap | 0.12797321 | 0.12797321 | 0.12797321 | 0.12797321 |
| 7be494863803cfe889b8e175a8d80cf5e9215d5b2a94ba073fdfd4530b160190 | 746925 | 2022-07-28 10:44: | BTC | BTC | ChipMixer | 1j2kTJcH429gZNZXbxQkgVxyv31whiEcf | bc1q624yfpjhzd2u8qtgc9xtcv9gs9aq60qp3g | 1j2kTJcH429gZNZXbxQkgVxyv31whiEcf | ChipMixer | | | 0.03199367 | 0.03199367 | 0.01606696 | 0.01606696 |
| 8c269536be22c62ac6470cdf81f82f47207339bd4aa6a56b300446d8d05690dc | 746926 | 2022-07-28 10:48: | BTC | BTC | 1j2kTJcH429gZNZXbxQkgVxyv31whiEcf | Binance | 1j2kTJcH429gZNZXbxQkgVxyv31whiEcf | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | | Binance | SimpleSwap | 0.03197639 | 0.03197639 | 0.01606696 | 0.01606696 |
| a17148409d3939a0450978f35c00c88edd73dec3e26427ce6a25935050c1a0cd | 746926 | 2022-07-28 10:48: | BTC | BTC | ChipMixer | 198ovkccyh41zvYn6mfoXjYnmFjr5uCjHr | bc1qkuxa0u4nftyhgu90qkqhn64j4h0f379qlcs | 198ovkccyh41zvYn6mfoXjYnmFjr5uCjHr | ChipMixer | | | 0.06399774 | 0.06399774 | 0.06399774 | 0.06399774 |
| d5b0081d8ad0efd319caa02e05043382c957290819c97675c41b934a3787d6c3 | 746927 | 2022-07-28 10:54: | BTC | BTC | 198ovkccyh41zvYn6mfoXjYnmFjr5uCjHr | Binance | 198ovkccyh41zvYn6mfoXjYnmFjr5uCjHr | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | | Binance | SimpleSwap | 0.06398046 | 0.06398046 | 0.06398046 | 0.06398046 |
| 9f39bf9444b5ce700d312fef9f7513f66a202f3ac4ab85fc5ec42741a789fd62 | 746938 | 2022-07-28 13:11: | BTC | BTC | ChipMixer | 1EmLA8kkvXiKZvs6Q7LdxeMse6f5RVktdf | bc1qlhe5zwpnr7ss6ztxsxl5x4yrt3r8gt7nypt6k | 1EmLA8kkvXiKZvs6Q7LdxeMse6f5RVktdf | ChipMixer | | | 0.12798915 | 0.12798915 | 0.12798915 | 0.12798915 |
| 1265496299b8585c833dc82727bcf54fe722f774c2a12f2bd0e02b861344cab4 | 746939 | 2022-07-28 13:15: | BTC | BTC | 1EmLA8kkvXiKZvs6Q7LdxeMse6f5RVktdf | Binance | 1EmLA8kkvXiKZvs6Q7LdxeMse6f5RVktdf | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | | Binance | SimpleSwap | 0.12796949 | 0.12796949 | 0.12796949 | 0.12796949 |
| aa668b535a1021e93350bb808e1b57d2dc06091eec841a5530daac4f264611fa | 746972 | 2022-07-28 18:41: | BTC | BTC | ChipMixer | 16LznFymEieZboGkX2faCK4uDxXfCKVYNz | bc1qef00p7tywt0l295r2edyylpkmnqwqmyfw2 | 16LznFymEieZboGkX2faCK4uDxXfCKVYNz | ChipMixer | | | 0.12798746 | 0.12798746 | 0.12798746 | 0.12798746 |
| dd7379479bc23c8b751b1b3175ce439203bbf61d4a5db150337591c1d68220e8 | 746973 | 2022-07-28 19:00: | BTC | BTC | 16LznFymEieZboGkX2faCK4uDxXfCKVYNz | Binance | 16LznFymEieZboGkX2faCK4uDxXfCKVYNz | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | | Binance | SimpleSwap | 0.1279608 | 0.1279608 | 0.1279608 | 0.1279608 |
| 9e2dae504a5b8d17e5605bcab72c3a8e5eb4a37b4d9c41e7f9563db664211cf6 | 746989 | 2022-07-28 21:49: | BTC | BTC | ChipMixer | 1KCpByQNHnX8edJ68KmYYJ3g4Z7TKvQsPX | bc1qk0rxmput3du9lej9cec5kfwk9fr3x7lvpfshr | 1KCpByQNHnX8edJ68KmYYJ3g4Z7TKvQs | ChipMixer | | | 2.04798407 | 2.04798407 | 0.01240619 | 0.01240619 |
| f35775b35c5f51ccfb84fd9166dbf37ac507ee55ebc4fcae64bc0cf68fcd8fc4 | 746990 | 2022-07-28 22:06: | BTC | BTC | 1KCpByQNHnX8edJ68KmYYJ3g4Z7TKvQsPX | Binance | 1KCpByQNHnX8edJ68KmYYJ3g4Z7TKvQs | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | | Binance | SimpleSwap | 2.04794734 | 2.04794734 | 0.01240619 | 0.01240619 |
| c8b62f76602aa1add0fac78498841e4b571eb4f615a60cf28fc8541c149ec66d | 746992 | 2022-07-28 22:35: | BTC | BTC | ChipMixer | 1L5SVpcJzy5JBXSqrwJMR2w5G9hx95cLZv | bc1qjzgdgnsjd6wexlur0rytypux5pevlkt4zesw | 1L5SVpcJzy5JBXSqrwJMR2w5G9hx95cLZv | ChipMixer | | | 2.04797684 | 2.04797684 | 0.01954892 | 0.01954892 |
| 5481a8c786ae0369fe7715dd9bff62805e1eaa0849d8425574a4f2b496bbd8f6 | 746992 | 2022-07-28 22:35: | BTC | BTC | ChipMixer | 17KNLRzqxC8uXjaEzgy3mzD6Dh6w3xErQQ | bc1qh5fllxjwkw7j8dkhgarr6r5mlkda3mesamv | 17KNLRzqxC8uXjaEzgy3mzD6Dh6w3xErQ | ChipMixer | | | 0.03198746 | 0.03198746 | 0.03198746 | 0.03198746 |
| bd685804fa1d624616c440b5b5d32d9e8cb9a2a9e456e9b96b91380fdbfd2b5e | 746993 | 2022-07-28 22:44: | BTC | BTC | 1L5SVpcJzy5JBXSqrwJMR2w5G9hx95cLZv | Binance | 1L5SVpcJzy5JBXSqrwJMR2w5G9hx95cLZv | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | | Binance | SimpleSwap | 2.04794011 | 2.04794011 | 0.01954892 | 0.01954892 |
| 8a3ef69f8e617bfcc2f323a71b7a7a3f2bf1c7ba8a26d5244120d98afaf44b1f | 746993 | 2022-07-28 22:44: | BTC | BTC | 17KNLRzqxC8uXjaEzgy3mzD6Dh6w3xErQQ | Binance | 17KNLRzqxC8uXjaEzgy3mzD6Dh6w3xErQ | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | | Binance | SimpleSwap | 0.03196073 | 0.03196073 | 0.03196073 | 0.03196073 |
| 02a5b3463cc41388a5d2ca8bbab161906bc08b37a5da2389899e845ce47fa23e | 746993 | 2022-07-28 22:44: | BTC | BTC | ChipMixer | 1EU6ZC7Wcc6ReuHuhbimd39gjYLSAvVibt | bc1qm3qe9dytfp4xz7znwk3u9ul9rrsfruxcgxgl | 1EU6ZC7Wcc6ReuHuhbimd39gjYLSAvVibt | ChipMixer | | | 1.02399096 | 1.02399096 | 0.06998012 | 0.06998012 |
| 74261ff90c506125cd4ebdb29dc62a1428c706e615b54ff8458f87ebbc498034 | 746994 | 2022-07-28 22:49: | BTC | BTC | 1EU6ZC7Wcc6ReuHuhbimd39gjYLSAvVibt | Binance | 1EU6ZC7Wcc6ReuHuhbimd39gjYLSAvVibt | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | | Binance | SimpleSwap | 1.02395423 | 1.02395423 | 0.06998012 | 0.06998012 |
| 8ee82cee03d9d131da58049b70a0ed306882d8655429cae0793f3dcd1922cd3b | 747162 | 2022-07-30 02:26: | BTC | BTC | N-88111143 | bc1q8cyeeme9r6k9y2z75lgfg8fl8faulshq8adjhf | bc1qwsxz8289ga5myxj9rgfvgphlhzh96snlttla | bc1q8cyeeme9r6k9y2z75lgfg8fl8faulshq8adjl | | | | 9.34262475 | 2.49071947 | 0.04746378 | 0.04746378 |
| 8ee82cee03d9d131da58049b70a0ed306882d8655429cae0793f3dcd1922cd3b | 747162 | 2022-07-30 02:26: | BTC | BTC | N-88111143 | bc1q7f9yu5u0gh3drkgg2zjlmrqenulqarzwq4269z | bc1qwsxz8289ga5myxj9rgfvgphlhzh96snlttla | bc1q7f9yu5u0gh3drkgg2zjlmrqenulqarzwq42 | | | | 9.34262475 | 2.18194265 | 0.11958494 | 0.11958494 |
| 8b3a25a3960625fb135d05f02b1c7b364e7cb1a3d475924fd9fbb4f6db82c1bf | 747196 | 2022-07-30 08:09: | BTC | BTC | bc1q7f9yu5u0gh3drkgg2zjlmrqenulqarzwq4269 | bc1qkvxs8gjcp9krlc9swsksd9mkgetxrhcgws4lqy | bc1q7f9yu5u0gh3drkgg2zjlmrqenulqarzwq42 | bc1qkvxs8gjcp9krlc9swsksd9mkgetxrhcgws4 | | | | 4.36259755 | 4.36089755 | 0.11958492 | 0.11958492 |
| 6f3d8fc27814f85a71c840e75b0a177bb1d6e73193dec527687d43fad33be1da | 747203 | 2022-07-30 08:56: | BTC | BTC | bc1qkvxs8gjcp9krlc9swsksd9mkgetxrhcgws4lqy | C-10420393 | bc1qkvxs8gjcp9krlc9swsksd9mkgetxrhcgws4 | bc1q9p555vcyqky29tx8nft0qaflcyqygfgu92sx | | | | 4.36085494 | 4.33810494 | 0.11958351 | 0.11958351 |
| 0470e9e086cadb4b9d8324768daba872ffbbf9aed37ce8767b4f7564f4c18190 | 747215 | 2022-07-30 11:48: | BTC | BTC | C-10420393 | C-10420393 | bc1q9p555vcyqky29tx8nft0qaflcyqygfgu92sx | bc1q35ypnhlm4zc78xhm5ppx4wh8akjdspd2k | | | | 4.33807703 | 4.33628703 | 0.11958349 | 0.11958349 |
| 21ffc8f39e012729a26366d5bc52bccf4b28fe5624f7f7255a2204d68163a805 | 747216 | 2022-07-30 12:11: | BTC | BTC | C-10420393 | C-10432896 | bc1q35ypnhlm4zc78xhm5ppx4wh8akjdspd2k | bc1q9hz7d5zdyqx0t2qte8rs0dkpna8ze93tqx | | | | 4.33625189 | 4.31461189 | 0.11958095 | 0.11958095 |
| baf07299d3e6ca66ab8da7bcc4bd89bc4e510324fa1e1e3f7167237705569e56 | 747228 | 2022-07-30 13:32: | BTC | BTC | C-10432896 | C-10432896 | bc1q9hz7d5zdyqx0t2qte8rs0dkpna8ze93tqx | bc1qrdxa854399hg0xf2eg4r806cnfdgecrywp | | | | 4.31458445 | 4.31300445 | 0.11958093 | 0.11958093 |
| 2e1c3bfc5b6a5d7fa4979a0fbb091c94dc816d69dd6fe4cde670fc1eef48d3fd | 747230 | 2022-07-30 14:02: | BTC | BTC | C-10432896 | bc1qmmy6pjc8dgks995dajxlr9k92eclgwz7sks4ph | bc1qrdxa854399hg0xf2eg4r806cnfdgecrywp | bc1qmmy6pjc8dgks995dajxlr9k92eclgwz7sk | | | | 4.31297725 | 4.31119725 | 0.11958091 | 0.11958091 |
| 136e60520c198f7d2b18f1dea66263b6b6f4ffb1f538d58fecb3409d9a862fe9 | 747233 | 2022-07-30 14:21: | BTC | BTC | bc1qmmy6pjc8dgks995dajxlr9k92eclgwz7sks4p | bc1qke8jvl8jhllp63jl4exhren86shyhsz76hq4af | bc1qmmy6pjc8dgks995dajxlr9k92eclgwz7sk | bc1qke8jvl8jhllp63jl4exhren86shyhsz76hq4af | | | | 4.31117364 | 4.29617364 | 0.11957946 | 0.11957946 |
| 45c47ff65e20e4f9e9b0c163e86cee3984bbacf6e530369b7b0031804d27388d | 747238 | 2022-07-30 14:59: | BTC | BTC | bc1qke8jvl8jhllp63jl4exhren86shyhsz76hq4af | C-10431687 | bc1qke8jvl8jhllp63jl4exhren86shyhsz76hq4af | bc1qe8rss8k78vytlrh2699t9atm8v4yc5kuaah | | | | 4.29614313 | 4.28234313 | 0.11957839 | 0.11957839 |
| 2c1f447705b0e92595d4e3a812ed7300ffc47ea725366b2ef32c82e62563fbd8 | 747239 | 2022-07-30 15:48: | BTC | BTC | C-10431687 | C-10431687 | bc1qe8rss8k78vytlrh2699t9atm8v4yc5kuaah | bc1qvu0kz92wc9lxcfpzegvcfp0jpvxhyreqjdq2 | | | | 4.28231701 | 4.27938701 | 0.11957833 | 0.11957833 |
| 24afbcb8d40fee7bee44b618b84c83eb9c5e0198136d9601913fd78972a4fbda | 747240 | 2022-07-30 16:03: | BTC | BTC | C-10431687 | bc1q9gu6jhxpkgtm6mqcxjn7cgrlkngg8xxnf0387r | bc1qvu0kz92wc9lxcfpzegvcfp0jpvxhyreqjdq2 | bc1q9gu6jhxpkgtm6mqcxjn7cgrlkngg8xxnf03 | | | | 4.2793634 | 4.2534834 | 0.11957396 | 0.11957396 |
| 145d280f064a82382ddb70fd34b638eba92699a27cca5ac75c24bf0bec873a47 | 747252 | 2022-07-30 18:24: | BTC | BTC | bc1q9gu6jhxpkgtm6mqcxjn7cgrlkngg8xxnf0387 | bc1qs4xaj268wlunmr45lx7766tlx9q79e0k4hhkh6 | bc1q9gu6jhxpkgtm6mqcxjn7cgrlkngg8xxnf03 | bc1qs4xaj268wlunmr45lx7766tlx9q79e0k4hh | | | | 4.25344579 | 4.02655579 | 0.119257 | 0.119257 |
| 1e7e959aab393590cf75869e2781c85b56e6f3bb24fcd915ead407bdd8d1e69a | 747253 | 2022-07-30 18:42: | BTC | BTC | ChipMixer | ChipMixer | bc1qu3m22r73r4qug3z2ylncttkjpkep67jjmdzr | bc1qu3m22r73r4qug3z2ylncttkjpkep67jjmdzr | ChipMixer | ChipMixer | | 0.063574 | 0.04726303 | 0.01774584 | 0.01774584 |
| dccec03c0fb5e5893199eeedc0a93bbd435aed732b1f27c5ed4cf2863c0591dd | 747255 | 2022-07-30 19:35: | BTC | BTC | ChipMixer | ChipMixer | bc1qu3m22r73r4qug3z2ylncttkjpkep67jjmdzr | bc1qu3m22r73r4qug3z2ylncttkjpkep67jjmdzr | ChipMixer | ChipMixer | | 0.04683703 | 0.02864135 | 0.0160932 | 0.0160932 |
| 65e33cd6e5839be42eaa39bef4905e937155c8b0bc76a18a97802c93372f5339 | 747293 | 2022-07-31 01:58: | BTC | BTC | ChipMixer | N-88137328 | bc1qkgzf6jzqfezefcw0fvcvyjpgcnlw5tcfylw5u0 | 1CVDfQ9wGqBhjyVq2L4pesXkThLbok7jxt | ChipMixer | | | 1.27996452 | 0.2559929 | 0.2559929 | 0.2559929 |
| a4c43ff7b86d982d9e7e107b1616ab7a02830c13a706a54050febad99416aae8 | 747295 | 2022-07-31 02:05: | BTC | BTC | ChipMixer | N-88137328 | bc1qvc2axvpl3atdcjs5dvkjycn6mm955zmhm | 1LdHrdg3S7puNQzKVkudPrhkg3nNLNp8Mu | ChipMixer | | | 0.8319512 | 0.51196997 | 0.01452206 | 0.01452206 |
| a4c43ff7b86d982d9e7e107b1616ab7a02830c13a706a54050febad99416aae8 | 747295 | 2022-07-31 02:05: | BTC | BTC | ChipMixer | N-88137328 | bc1qray69wzzuhzq7dvxnr5jjfe8rn40d8q9kzu | 1LdHrdg3S7puNQzKVkudPrhkg3nNLNp8Mu | ChipMixer | | | 0.8319512 | 0.25598498 | 0.25598498 | 0.25598498 |
| 65ea99e580a7ddbe613e9da08ede0c45f2b0f3e66d7a9b76cc432b19505ad31f | 747297 | 2022-07-31 02:23: | BTC | BTC | ChipMixer | 19TuH1o3aJnh92h9vA8n5GZsQ9eNRMtGA1 | bc1qcfguhz7qrcc4jfukuy2t4gkhhc386ucv35fq | 19TuH1o3aJnh92h9vA8n5GZsQ9eNRMtGA1 | ChipMixer | | | 0.76798878 | 0.25599626 | 0.25599626 | 0.25599626 |
| 65ea99e580a7ddbe613e9da08ede0c45f2b0f3e66d7a9b76cc432b19505ad31f | 747297 | 2022-07-31 02:23: | BTC | BTC | ChipMixer | 19TuH1o3aJnh92h9vA8n5GZsQ9eNRMtGA1 | bc1qjuf0klwp90u476qkmuxduuhmm9jvte2kw | 19TuH1o3aJnh92h9vA8n5GZsQ9eNRMtGA1 | ChipMixer | | | 0.76798878 | 0.51199252 | 0.03111943 | 0.03111943 |
| 721e56c4c5be11dd9bcfc83d1a27d60752efd07fcd582b7814bf73e53e12c776 | 747298 | 2022-07-31 03:09: | BTC | BTC | 19TuH1o3aJnh92h9vA8n5GZsQ9eNRMtGA1 | N-88137328 | 19TuH1o3aJnh92h9vA8n5GZsQ9eNRMtGA1 | 12moP2PNxYNHWRpP6fZuLBvJ3v7abWVM | | | | 0.76796113 | 0.74289317 | 0.28680977 | 0.28680977 |
| 88f58cff807a9f1603bcff1e9e95adfe635fec64b50f09782fc547e4e56345dd | 747315 | 2022-07-31 06:36: | BTC | BTC | bc1qs4xaj268wlunmr45lx7766tlx9q79e0k4hhkh | C-10442009 | bc1qs4xaj268wlunmr45lx7766tlx9q79e0k4hh | bc1qphtcu5dexdwdykecz8m45nulng7cgrhsfd | | | | 4.02652856 | 4.02474856 | 0.11925698 | 0.11925698 |
| ca98a092f8acc2de4086f2bd81092beb38a1248a2310b1fbd4ae828799a4f04d | 747316 | 2022-07-31 06:46: | BTC | BTC | N-88137328 | bc1qyujqyqj06jmq7jxxwhvux7y3k8q438kmugycgz | 12moP2PNxYNHWRpP6fZuLBvJ3v7abWVM | bc1qyujqyqj06jmq7jxxwhvux7y3k8q438kmug | | | | 4.90272993 | 0.74288293 | 0.28680977 | 0.28680977 |
| ca98a092f8acc2de4086f2bd81092beb38a1248a2310b1fbd4ae828799a4f04d | 747316 | 2022-07-31 06:46: | BTC | BTC | N-88137328 | bc1qyujqyqj06jmq7jxxwhvux7y3k8q438kmugycgz | 1LdHrdg3S7puNQzKVkudPrhkg3nNLNp8Mu | bc1qyujqyqj06jmq7jxxwhvux7y3k8q438kmug | | | | 4.90272993 | 0.83193974 | 0.27050704 | 0.27050704 |
| ca98a092f8acc2de4086f2bd81092beb38a1248a2310b1fbd4ae828799a4f04d | 747316 | 2022-07-31 06:46: | BTC | BTC | N-88137328 | bc1qyujqyqj06jmq7jxxwhvux7y3k8q438kmugycgz | 1CVDfQ9wGqBhjyVq2L4pesXkThLbok7jxt | bc1qyujqyqj06jmq7jxxwhvux7y3k8q438kmug | | | | 4.90272993 | 1.27994689 | 0.2559929 | 0.2559929 |
| f16048267d3b761b0a56c271838cc5cc2176ffad173875097d44d0a689c9e568 | 747321 | 2022-07-31 07:31: | BTC | BTC | C-10442009 | C-10442009 | bc1qphtcu5dexdwdykecz8m45nulng7cgrhsfd | bc1qjk6zkxjjdqzngj70ykec2c6zggence2ugrm | | | | 4.02472109 | 4.00727109 | 0.11925474 | 0.11925474 |
| 495c543bc68fbaba7fecebf62c856f01b3450131a48d183cd8c51e79f84e8c91 | 747322 | 2022-07-31 07:44: | BTC | BTC | C-10442009 | C-10442009 | bc1qjk6zkxjjdqzngj70ykec2c6zggence2ugrm | bc1qj26wedazx4m0gv32vvf6lr0an3hkf2e64x | | | | 4.00724362 | 3.98724362 | 0.11925177 | 0.11925177 |
| 6a57cbb510600320bc7615ae41fcbd2f80a93cbb8d5ad91c1f7cc443aa1e25e2 | 747324 | 2022-07-31 08:20: | BTC | BTC | C-10442009 | C-10442009 | bc1qj26wedazx4m0gv32vvf6lr0an3hkf2e64x | bc1quvyunv9jxmkarkttcs7eqt0peecc0xxqxt2l | | | | 3.98721566 | 3.97721566 | 0.11925102 | 0.11925102 |
| d222c1cba7c51f5b33151714ad98f657a8ffee05666175a34e468b51d4cd9f05 | 747328 | 2022-07-31 08:50: | BTC | BTC | C-10442009 | bc1qnr2slf94msxel6mgqdlk8h75tzwstns99vhyg9 | bc1quvyunv9jxmkarkttcs7eqt0peecc0xxqxt2l | bc1qnr2slf94msxel6mgqdlk8h75tzwstns99vh | | | | 3.97718071 | 3.94280071 | 0.11924655 | 0.11924655 |
| 2c7ec57da4bcc0a90aba3a677782702875fe6b4751979459c34374414dbb7ca3 | 747330 | 2022-07-31 09:01: | BTC | BTC | bc1qnr2slf94msxel6mgqdlk8h75tzwstns99vhyg | bc1qr8ndccxd9sgfwvf58cws36l7tkhl5uhnwcvv85 | bc1qnr2slf94msxel6mgqdlk8h75tzwstns99vh | bc1qr8ndccxd9sgfwvf58cws36l7tkhl5uhnwcv | | | | 3.94275034 | 3.89738034 | 0.11924232 | 0.11924232 |
| e3e97d71ba59f657420494835d23ea236132e83abbf8a055e37bab3be6d69ff5 | 747333 | 2022-07-31 09:35: | BTC | BTC | bc1qr8ndccxd9sgfwvf58cws36l7tkhl5uhnwcvv85 | bc1qk4cgtxsyz8qg7nq79alazq3h4nhd84esktgzu3 | bc1qr8ndccxd9sgfwvf58cws36l7tkhl5uhnwcv | bc1qk4cgtxsyz8qg7nq79alazq3h4nhd84eskt | | | | 3.89734515 | 3.87706515 | 0.11923999 | 0.11923999 |
| 788bc5ccbfd19d281528bb4c3b198a5e484e754ac38881f7ea2f9e606efa0109 | 747334 | 2022-07-31 09:55: | BTC | BTC | bc1qk4cgtxsyz8qg7nq79alazq3h4nhd84esktgzu | bc1qt2nrv99rssk3e2gdjksu2glrddz2hpvpfafkde | bc1qk4cgtxsyz8qg7nq79alazq3h4nhd84eskt | bc1qt2nrv99rssk3e2gdjksu2glrddz2hpvpfafk | | | | 3.87702249 | 3.81011249 | 0.1192183 | 0.1192183 |
| 9830109eb655764e496cc0b88092f2fec581cd17b2ffdc6eca63a1f113f406e0 | 747335 | 2022-07-31 10:03: | BTC | BTC | bc1qt2nrv99rssk3e2gdjksu2glrddz2hpvpfafkde | C-10445185 | bc1qt2nrv99rssk3e2gdjksu2glrddz2hpvpfafk | bc1qvp4axt3ahldgfzk5ffulsudkjlsa4ttf2tdfxu | | | | 3.81007754 | 3.76046754 | 0.11920813 | 0.11920813 |
| 5dc1c0b0e22126644e7c5b3590b6eed3e8ea9f3fa1a98cc1152f0f7bb9170bec | 747340 | 2022-07-31 10:27: | BTC | BTC | C-10445185 | C-10445185 | bc1qvp4axt3ahldgfzk5ffulsudkjlsa4ttf2tdfxu | bc1qgztemkz4gvk4jufjv57vv2ep2wnapyfemw | | | | 3.76044006 | 3.74469006 | 0.11920604 | 0.11920604 |
| 3b470d644caf233645f3f1e9a61ccf53e16941f45337a34ff67628b707c93e3c | 747341 | 2022-07-31 10:52: | BTC | BTC | C-10445185 | C-10445185 | bc1qgztemkz4gvk4jufjv57vv2ep2wnapyfemw | bc1qghhjwd3kxnndvwapnuls0hhqhl75hyyqp | | | | 3.74466258 | 3.73466258 | 0.11920519 | 0.11920519 |
| 6ce6d8b96938ed679636b5c5c9c8ac04bd815aae526a1141c7972d046ba9ceec | 747343 | 2022-07-31 11:17: | BTC | BTC | C-10445185 | N-88161439 | bc1qghhjwd3kxnndvwapnuls0hhqhl75hyyqp | bc1qt5qkxdxj876gxd0nmv4hk3a082wc6rzce | | | | 3.73462739 | 3.23242739 | 0.11706847 | 0.11706847 |
| a8106a3fcb763a7155d52fb137fc8434161f16368db21dbe03eb409d01900516 | 747375 | 2022-07-31 15:57: | BTC | BTC | C-10446910 | 1H5CwM35XANHo2rxNhsWkoFeuKrRz356ho | bc1q8m840nuca5ucxc4kgqthldes7m47zlner | 1H5CwM35XANHo2rxNhsWkoFeuKrRz356h | | | | 1.278713 | 1 | 0.04431524 | 0.04431524 |
| 9b23a370c342a8d585bb13b9cecd1dfddb46bfa30a400b76fd584234b159a3ac | 747376 | 2022-07-31 16:12: | BTC | BTC | 1H5CwM35XANHo2rxNhsWkoFeuKrRz356ho | Binance | 1H5CwM35XANHo2rxNhsWkoFeuKrRz356h | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | | Binance | SimpleSwap | 0.99997586 | 0.99997586 | 0.04431524 | 0.04431524 |
| ffc0f00721ed385a2eac4e4ab8ef804d84d85378a8637988f5a7748d2ab912af | 747406 | 2022-07-31 20:17: | BTC | BTC | bc1qyujqyqj06jmq7jxxwhvux7y3k8q438kmugyc | ChipMixer | bc1qyujqyqj06jmq7jxxwhvux7y3k8q438kmug | bc1qr2s5k83lemjjm856v3e5kt6vkcv56r357jlc | | ChipMixer | | 20.55993681 | 0.19800813 | 0.00007544 | 0 |
| ffc0f00721ed385a2eac4e4ab8ef804d84d85378a8637988f5a7748d2ab912af | 747406 | 2022-07-31 20:17: | BTC | BTC | bc1qyujqyqj06jmq7jxxwhvux7y3k8q438kmugyc | ChipMixer | bc1qyujqyqj06jmq7jxxwhvux7y3k8q438kmug | bc1qr2s5k83lemjjm856v3e5kt6vkcv56r357jlc | | ChipMixer | | 20.55993681 | 0.26387611 | 0.00013658 | 0 |
| ffc0f00721ed385a2eac4e4ab8ef804d84d85378a8637988f5a7748d2ab912af | 747406 | 2022-07-31 20:17: | BTC | BTC | bc1qyujqyqj06jmq7jxxwhvux7y3k8q438kmugyc | ChipMixer | bc1qyujqyqj06jmq7jxxwhvux7y3k8q438kmug | bc1qr2s5k83lemjjm856v3e5kt6vkcv56r357jlc | | ChipMixer | | 20.55993681 | 3.42606316 | 0.02362782 | 0.02362782 |
| ffc0f00721ed385a2eac4e4ab8ef804d84d85378a8637988f5a7748d2ab912af | 747406 | 2022-07-31 20:17: | BTC | BTC | bc1qyujqyqj06jmq7jxxwhvux7y3k8q438kmugyc | ChipMixer | bc1qyujqyqj06jmq7jxxwhvux7y3k8q438kmug | bc1qr2s5k83lemjjm856v3e5kt6vkcv56r357jlc | | ChipMixer | | 20.55993681 | 9.86828472 | 0.27659335 | 0.27659335 |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ffc0f00721ed385a2eac4e4ab8ef804d84d85378a8637988f5a7748d2ab912af | 747406 | 2022-07-31 20:17: | BTC | BTC | bc1qyujqyqj06jmq7jxxwhvux7y3k8q438kmugyc | ChipMixer | bc1qyujqyqj06jmq7jxxwhvux7y3k8q438kmug | bc1qr2s5k83lemjjm856v3e5kt6vkcv56r357jlc | | ChipMixer | | 20.55993681 | 0.36069379 | 0.00144143 | 0 |
| ffc0f00721ed385a2eac4e4ab8ef804d84d85378a8637988f5a7748d2ab912af | 747406 | 2022-07-31 20:17: | BTC | BTC | bc1qyujqyqj06jmq7jxxwhvux7y3k8q438kmugyc | ChipMixer | bc1qyujqyqj06jmq7jxxwhvux7y3k8q438kmug | bc1qr2s5k83lemjjm856v3e5kt6vkcv56r357jlc | | ChipMixer | | 20.55993681 | 0.83202669 | 0.00852867 | 0 |
| ffc0f00721ed385a2eac4e4ab8ef804d84d85378a8637988f5a7748d2ab912af | 747406 | 2022-07-31 20:17: | BTC | BTC | bc1qyujqyqj06jmq7jxxwhvux7y3k8q438kmugyc | ChipMixer | bc1qyujqyqj06jmq7jxxwhvux7y3k8q438kmug | bc1qr2s5k83lemjjm856v3e5kt6vkcv56r357jlc | | ChipMixer | | 20.55993681 | 0.14974247 | 0.00035817 | 0 |
| ffc0f00721ed385a2eac4e4ab8ef804d84d85378a8637988f5a7748d2ab912af | 747406 | 2022-07-31 20:17: | BTC | BTC | bc1qyujqyqj06jmq7jxxwhvux7y3k8q438kmugyc | ChipMixer | bc1qyujqyqj06jmq7jxxwhvux7y3k8q438kmug | bc1qr2s5k83lemjjm856v3e5kt6vkcv56r357jlc | | ChipMixer | | 20.55993681 | 0.17097379 | 0.00049255 | 0 |
| ffc0f00721ed385a2eac4e4ab8ef804d84d85378a8637988f5a7748d2ab912af | 747406 | 2022-07-31 20:17: | BTC | BTC | bc1qyujqyqj06jmq7jxxwhvux7y3k8q438kmugyc | ChipMixer | bc1qyujqyqj06jmq7jxxwhvux7y3k8q438kmug | bc1qr2s5k83lemjjm856v3e5kt6vkcv56r357jlc | | ChipMixer | | 20.55993681 | 4.90270875 | 0.43118283 | 0.43118283 |
| ffc0f00721ed385a2eac4e4ab8ef804d84d85378a8637988f5a7748d2ab912af | 747406 | 2022-07-31 20:17: | BTC | BTC | bc1qyujqyqj06jmq7jxxwhvux7y3k8q438kmugyc | ChipMixer | bc1qyujqyqj06jmq7jxxwhvux7y3k8q438kmug | bc1qr2s5k83lemjjm856v3e5kt6vkcv56r357jlc | | ChipMixer | | 20.55993681 | 0.3875592 | 0.07087287 | 0.07087287 |
| c2564a2a67cf7e2d91cd49eab575baea3773b100bdadf0edc56ebe09a073b854 | 747469 | 2022-08-01 08:25: | BTC | BTC | N-88161439 | bc1qm65npu4ra2lwf2sq8ge4hw4dq8she00puq7qm2 | bc1qt5qkxdxj876gxd0nmv4hk3a082wc6rzce | bc1qm65npu4ra2lwf2sq8ge4hw4dq8she00pu | | | | 6.43931551 | 2.50990503 | 0.07058278 | 0.07058278 |
| c2564a2a67cf7e2d91cd49eab575baea3773b100bdadf0edc56ebe09a073b854 | 747469 | 2022-08-01 08:25: | BTC | BTC | N-88161439 | N-88169776 | bc1qt5qkxdxj876gxd0nmv4hk3a082wc6rzce | bc1qvxcrsrmwm9te0xthnmzuz2s95rxne3aps | | | | 6.43931551 | 0.72250905 | 0.04648569 | 0.04648569 |
| e5010f787cb8d76d106e708e5fd140c946009dd94425b5ea81f2cfba249be939 | 747471 | 2022-08-01 08:32: | BTC | BTC | N-83822213 | bc1qm65npu4ra2lwf2sq8ge4hw4dq8she00puq7qm2 | 3B9yt9LVFW6Fv6cMZSfJL1mgSj2ZewBqSv | bc1qm65npu4ra2lwf2sq8ge4hw4dq8she00pu | | | | 5.41832814 | 2.39298351 | 2.3840546 | 2.3840546 |
| e5010f787cb8d76d106e708e5fd140c946009dd94425b5ea81f2cfba249be939 | 747471 | 2022-08-01 08:32: | BTC | BTC | N-83822213 | C-10542820 | 3B9yt9LVFW6Fv6cMZSfJL1mgSj2ZewBqSv | bc1qx64ujurxkptwkn6507dexgu368jd7ctxa4k | | | | 5.41832814 | 0.18772987 | 0.18772987 | 0.18772987 |
| 6196424f802d3d5d846dfa15639f3a99d3c3ba3d3a6459ae6fcbc233e16ae875 | 747474 | 2022-08-01 09:03: | BTC | BTC | ChipMixer | ChipMixer | bc1qq9jvkpkp3gkeyw6svyfgzpm9mwunphrnu | bc1qq9jvkpkp3gkeyw6svyfgzpm9mwunphrnu | ChipMixer | ChipMixer | | 8.191979 | 6.191979 | 0.03346043 | 0.03346043 |
| d0ea57e85e179ff8faa74632b706062f43aa9ffc510440b806db18c6c409ef84 | 747474 | 2022-08-01 09:03: | BTC | BTC | ChipMixer | 17ShFoQroWgbiEvhiSzZRwiWqn1S2mDKin | bc1qelvztf0le743a9j6xnppkspezma4l2p0hqfk | 17ShFoQroWgbiEvhiSzZRwiWqn1S2mDKin | ChipMixer | | | 4.095986 | 2 | 0.046055 | 0.046055 |
| d0ea57e85e179ff8faa74632b706062f43aa9ffc510440b806db18c6c409ef84 | 747474 | 2022-08-01 09:03: | BTC | BTC | ChipMixer | ChipMixer | bc1qelvztf0le743a9j6xnppkspezma4l2p0hqfk | bc1qelvztf0le743a9j6xnppkspezma4l2p0hqfk | ChipMixer | ChipMixer | | 4.095986 | 2.095986 | 0.24596004 | 0.24596004 |
| 7f59b3d4e8f81d1cf87d92a5810b6b949faa7dc6c849fe149c28c6cf0b3fb94b | 747474 | 2022-08-01 09:03: | BTC | BTC | ChipMixer | 16V6MkBBspFRSEKKyshyyv4xh3Zgss2uaG | bc1qelvztf0le743a9j6xnppkspezma4l2p0hqfk | 16V6MkBBspFRSEKKyshyyv4xh3Zgss2uaG | ChipMixer | | | 2.09597515 | 2.09597515 | 0.24596004 | 0.24596004 |
| 9646aec9607d6a76dca336a8a5c1201da7d951c3b18c54dcfa8c0a860a9b02c8 | 747474 | 2022-08-01 09:03: | BTC | BTC | ChipMixer | ChipMixer | bc1qq9jvkpkp3gkeyw6svyfgzpm9mwunphrnu | bc1qq9jvkpkp3gkeyw6svyfgzpm9mwunphrnu | ChipMixer | ChipMixer | | 6.19197 | 4.19197 | 0.03174164 | 0.03174164 |
| de2b0237663cc984c78aea229f03d3568bbe45bdc3eaafd6828ffad0f5c72558 | 747475 | 2022-08-01 09:05: | BTC | BTC | 16V6MkBBspFRSEKKyshyyv4xh3Zgss2uaG | Binance | 16V6MkBBspFRSEKKyshyyv4xh3Zgss2uaG | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | | Binance | SimpleSwap | 2.09595028 | 2.09595028 | 0.24596004 | 0.24596004 |
| 62ddfd227c50ea54f0b85f9617964b22a4f4fa62307c8d2ea8e63aab075281a9 | 747475 | 2022-08-01 09:05: | BTC | BTC | 17ShFoQroWgbiEvhiSzZRwiWqn1S2mDKin | Binance | 17ShFoQroWgbiEvhiSzZRwiWqn1S2mDKin | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | | Binance | SimpleSwap | 1.99997513 | 1.99997513 | 0.046055 | 0.046055 |
| fd17637b138f28d23e8638ced09a1d5ccb398a17dad9d20c1f40f092c8a96ed1 | 747475 | 2022-08-01 09:05: | BTC | BTC | ChipMixer | ChipMixer | bc1qq9jvkpkp3gkeyw6svyfgzpm9mwunphrnu | bc1qq9jvkpkp3gkeyw6svyfgzpm9mwunphrnu | ChipMixer | | | 4.191967 | 2.191967 | 0.02699722 | 0.02699722 |
| ff38817440afaeff336882658e0a0b00cd35642fe625193f456aedb570347bcf | 747476 | 2022-08-01 09:20: | BTC | BTC | ChipMixer | 1Te67ahH9dn3btHFiN5dRt4DaurzGSEoa | bc1qq9jvkpkp3gkeyw6svyfgzpm9mwunphrnu | 1Te67ahH9dn3btHFiN5dRt4DaurzGSEoa | ChipMixer | | | 2.19195073 | 2.19195073 | 0.02699722 | 0.02699722 |
| 02c49790e79502dc04847e80761a2c96df9d7ecdaec889a5e24e6e14fd3eac37 | 747477 | 2022-08-01 09:25: | BTC | BTC | 1Te67ahH9dn3btHFiN5dRt4DaurzGSEoa | Binance | 1Te67ahH9dn3btHFiN5dRt4DaurzGSEoa | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | | Binance | SimpleSwap | 2.19192969 | 2.19192969 | 0.02699722 | 0.02699722 |
| 5fafbf18d66319d329e3b8f29277588caca33f3ba142b6785277638f4745345d | 747510 | 2022-08-01 15:03: | BTC | BTC | ChipMixer | C-10479232 | bc1qu3m22r73r4qug3z2ylncttkjpkep67jjmdzr | bc1q2x8mgd4kh8yv4g98nwcmvld9r5c35xc7 | ChipMixer | | | 0.03733709 | 0.0280862 | 0.0160932 | 0.0160932 |
| 8b32d8e3a4dd359b9359dcd279a8e9b2cfc6b8bda064c97fa22b510e8a3e0289 | 747511 | 2022-08-01 15:28: | BTC | BTC | C-10479232 | N-62860034 | bc1q2x8mgd4kh8yv4g98nwcmvld9r5c35xc7 | 39LFXWrXGDr7m2zKZ2EH1itWLwDtBJRmX | | | | 0.03731025 | 0.02370888 | 0.01395603 | 0.01395603 |
| 92328eab216864dea29bdb47835349a6ef270af00c93e649ed8a3838409868ff | 747513 | 2022-08-01 16:01: | BTC | BTC | N-88169776 | bc1qcdryfecxxeec58phucv0snj3deze4fyue0qnp3 | bc1qvxcrsrmwm9te0xthnmzuz2s95rxne3aps | bc1qcdryfecxxeec58phucv0snj3deze4fyue0q | | | | 6.10919133 | 1.17798291 | 0.03113784 | 0.03113784 |
| 10d00c2e20cc46edc27838ffdd200cd16a16657d06930fcaac17dfb4531e333c | 747513 | 2022-08-01 16:01: | BTC | BTC | N-88169783 | bc1qcdryfecxxeec58phucv0snj3deze4fyue0qnp3 | bc1qp0mland7l2ug7ejwfzm939wfqz6fl823dct | bc1qcdryfecxxeec58phucv0snj3deze4fyue0q | | | | 3.49464801 | 0.68575629 | 0.25863766 | 0.25863766 |
| 10d00c2e20cc46edc27838ffdd200cd16a16657d06930fcaac17dfb4531e333c | 747513 | 2022-08-01 16:01: | BTC | BTC | N-88169783 | bc1qcdryfecxxeec58phucv0snj3deze4fyue0qnp3 | bc1qklvppsvwp870luqtaxn7fdchcl8t5gh3l4njjc | bc1qcdryfecxxeec58phucv0snj3deze4fyue0q | | | | 3.49464801 | 0.66567707 | 0.47045946 | 0.47045946 |
| e1e35311e0ab5339b0423e5080591c8e84bdc8a46ba61e03913c17c7b956873c | 747519 | 2022-08-01 17:11: | BTC | BTC | ChipMixer | 13Audfmv4Ygw3ekh68XZRr5MbWeR8mc4fv | bc1qvuv7vc4sys2nx43f4t9fssg3h5cvvfym394 | 13Audfmv4Ygw3ekh68XZRr5MbWeR8mc4fv | ChipMixer | | | 0.06398802 | 0.06398802 | 0.06398802 | 0.06398802 |
| b9ffd4671b882e1d9ca9f3fc4c11877ee3efc7614077e04a81ccbd14f5dd1f64 | 747519 | 2022-08-01 17:11: | BTC | BTC | ChipMixer | 1FSPoVnWg5cPcK7RWyBypv6raQf1VQwDbd | bc1qq8phdem6fe98uzw2pg3uhw6xp6mlwudl | 1FSPoVnWg5cPcK7RWyBypv6raQf1VQwDb | ChipMixer | | | 0.12798802 | 0.12798802 | 0.12798802 | 0.12798802 |
| 061ec2409e431d1dd7a13d8de53f282fd7286a8bd36dc5211b6d93e4eb49a092 | 747521 | 2022-08-01 17:35: | BTC | BTC | 13Audfmv4Ygw3ekh68XZRr5MbWeR8mc4fv | Binance | 13Audfmv4Ygw3ekh68XZRr5MbWeR8mc4fv | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | | Binance | SimpleSwap | 0.06396721 | 0.06396721 | 0.06396721 | 0.06396721 |
| 47a2a828ad8a27287a7b45b5ba73fac0be362e17abbef6a442fd3505c5d3601c | 747521 | 2022-08-01 17:35: | BTC | BTC | 1FSPoVnWg5cPcK7RWyBypv6raQf1VQwDbd | Binance | 1FSPoVnWg5cPcK7RWyBypv6raQf1VQwDb | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | | Binance | SimpleSwap | 0.12796721 | 0.12796721 | 0.12796721 | 0.12796721 |
| 804cfee51c89a738f720c43f3d7d776dcf21141943a3840179e2fd6f88976cd1 | 747581 | 2022-08-02 02:28: | BTC | BTC | bc1qm65npu4ra2lwf2sq8ge4hw4dq8she00puq7 | ChipMixer | bc1qm65npu4ra2lwf2sq8ge4hw4dq8she00pu | bc1q5nw68fxks2u5uhm5220jlhx23cuzw2g9f3 | | ChipMixer | | 19.91995447 | 4.97998861 | 0.15341449 | 0.15341449 |
| 804cfee51c89a738f720c43f3d7d776dcf21141943a3840179e2fd6f88976cd1 | 747581 | 2022-08-02 02:28: | BTC | BTC | bc1qm65npu4ra2lwf2sq8ge4hw4dq8she00puq7 | ChipMixer | bc1qm65npu4ra2lwf2sq8ge4hw4dq8she00pu | bc1q5nw68fxks2u5uhm5220jlhx23cuzw2g9f3 | | ChipMixer | | 19.91995447 | 4.9899886 | 0.25671855 | 0.25671855 |
| 804cfee51c89a738f720c43f3d7d776dcf21141943a3840179e2fd6f88976cd1 | 747581 | 2022-08-02 02:28: | BTC | BTC | bc1qm65npu4ra2lwf2sq8ge4hw4dq8she00puq7 | ChipMixer | bc1qm65npu4ra2lwf2sq8ge4hw4dq8she00pu | bc1q5nw68fxks2u5uhm5220jlhx23cuzw2g9f3 | | ChipMixer | | 19.91995447 | 4.99998857 | 0.51627357 | 0.51627357 |
| 804cfee51c89a738f720c43f3d7d776dcf21141943a3840179e2fd6f88976cd1 | 747581 | 2022-08-02 02:28: | BTC | BTC | bc1qm65npu4ra2lwf2sq8ge4hw4dq8she00puq7 | ChipMixer | bc1qm65npu4ra2lwf2sq8ge4hw4dq8she00pu | bc1q5nw68fxks2u5uhm5220jlhx23cuzw2g9f3 | | ChipMixer | | 19.91995447 | 4.94998869 | 1.52823077 | 1.52823077 |
| aa10abe6f872e95acc1df12209c2543dacb02766fa8beab260ecf1c4df536ddd | 747802 | 2022-08-03 12:27: | BTC | BTC | C-10542820 | C-10542820 | bc1qx64ujurxkptwkn6507dexgu368jd7ctxa4k | bc1qgdduax6av9gusjeveaqxp9r3947uqfcgws | | | | 0.3883056 | 0.3813056 | 0.18766887 | 0.18766887 |
| d442b8ae276109ea59d34a1b7a40365a337f52311fd89da9dca92cb4d280ab42 | 747810 | 2022-08-03 13:45: | BTC | BTC | C-10542820 | N-83822213 | bc1qgdduax6av9gusjeveaqxp9r3947uqfcgws | bc1qzl9qmpvln0e5q9khmc8jkrujy4lknc3vfl9jh | | | | 0.38128318 | 0.34128318 | 0.18560353 | 0.18560353 |
| 60ab4383fc59529052147aa0a4f50dd662d4ff4c31dc4220a8863f71c82aeb99 | 747824 | 2022-08-03 16:08: | BTC | BTC | ChipMixer | C-10537090 | bc1qnm7y95zn8dye49y99lanz4m5etkede32 | bc1q7vnmfav36fhpm7nkdukyauahclf2fsx9ch | ChipMixer | | | 0.06397678 | 0.06397678 | 0.06397678 | 0.06397678 |
| a853e4f4870f5e77a43967e6859efae3dcb87aa065c236da8b9de41b0abb0b71 | 747825 | 2022-08-03 16:12: | BTC | BTC | bc1qcdryfecxxeec58phucv0snj3deze4fyue0qnp | N-83822213 | bc1qcdryfecxxeec58phucv0snj3deze4fyue0q | 3B9yt9LVFW6Fv6cMZSfJL1mgSj2ZewBqSv | | | | 4.98998213 | 4.98998213 | 0.10717573 | 0.10717573 |
| c76dc15a35c764923581b6845a0b36fa8e6f04dc2e545296f5286c4654ebf11e | 747826 | 2022-08-03 16:25: | BTC | BTC | C-10537090 | N-62860034 | bc1q7vnmfav36fhpm7nkdukyauahclf2fsx9ch | 39LFXWrXGDr7m2zKZ2EH1itWLwDtBJRmX | | | | 0.06395441 | 0.02379622 | 0.02379622 | 0.02379622 |
| c76dc15a35c764923581b6845a0b36fa8e6f04dc2e545296f5286c4654ebf11e | 747826 | 2022-08-03 16:25: | BTC | BTC | C-10537090 | C-10537090 | bc1q7vnmfav36fhpm7nkdukyauahclf2fsx9ch | bc1qgqh6fnpj542jlxu7p5at6p8yszd8qa7p30n | | | | 0.06395441 | 0.04015819 | 0.04015819 | 0.04015819 |
| 76b256652928b964eac1c6436326ef9451536d75863a036300f0ea55d0622f9a | 747838 | 2022-08-03 18:18: | BTC | BTC | N-83822213 | bc1qzcld29r4h7xrxp6wyheh3hrk2wmpa444gt4cl2 | bc1qzl9qmpvln0e5q9khmc8jkrujy4lknc3vfl9jh | bc1qzcld29r4h7xrxp6wyheh3hrk2wmpa444g | | | | 5.23314002 | 0.3247562 | 0.16909575 | 0.16909575 |
| 76b256652928b964eac1c6436326ef9451536d75863a036300f0ea55d0622f9a | 747838 | 2022-08-03 18:18: | BTC | BTC | N-83822213 | bc1qzcld29r4h7xrxp6wyheh3hrk2wmpa444gt4cl2 | bc1qvdad9w2vtmz8g2ykq2hma2njhf0kr52pft | bc1qzcld29r4h7xrxp6wyheh3hrk2wmpa444g | | | | 5.23314002 | 0.29064946 | 0.12924388 | 0.12924388 |
| 76b256652928b964eac1c6436326ef9451536d75863a036300f0ea55d0622f9a | 747838 | 2022-08-03 18:18: | BTC | BTC | N-83822213 | bc1qzcld29r4h7xrxp6wyheh3hrk2wmpa444gt4cl2 | 3B9yt9LVFW6Fv6cMZSfJL1mgSj2ZewBqSv | bc1qzcld29r4h7xrxp6wyheh3hrk2wmpa444g | | | | 5.23314002 | 0.24891633 | 0.00000214 | 0 |
| 73215be21433f5b48159537d2af8424e43d46cb65d762257efb4237e877b1a88 | 747838 | 2022-08-03 18:18: | BTC | BTC | N-83822213 | bc1qzcld29r4h7xrxp6wyheh3hrk2wmpa444gt4cl2 | 3B9yt9LVFW6Fv6cMZSfJL1mgSj2ZewBqSv | bc1qzcld29r4h7xrxp6wyheh3hrk2wmpa444g | | | | 9.90303856 | 2.50429248 | 0.00022825 | 0 |
| 73215be21433f5b48159537d2af8424e43d46cb65d762257efb4237e877b1a88 | 747838 | 2022-08-03 18:18: | BTC | BTC | N-83822213 | N-88229706 | 3B9yt9LVFW6Fv6cMZSfJL1mgSj2ZewBqSv | bc1qtkcfny0ztfxrdcs486deah4vaqlksml5shd3 | | | | 9.90303856 | 2.46566844 | 0.36758155 | 0.36758155 |
| e98d944032ab9331b2bc4a06c94bb7f3c20f416466f51faf0ce0f066f71e3dd1 | 747840 | 2022-08-03 19:12: | BTC | BTC | C-10537090 | C-10537090 | bc1qgqh6fnpj542jlxu7p5at6p8yszd8qa7p30n | bc1q508g74ndhlpsgus8m2dlssc7qz3zlv39n4 | | | | 0.04012687 | 0.02587521 | 0.02587521 | 0.02587521 |
| e98d944032ab9331b2bc4a06c94bb7f3c20f416466f51faf0ce0f066f71e3dd1 | 747840 | 2022-08-03 19:12: | BTC | BTC | C-10537090 | N-62860034 | bc1qgqh6fnpj542jlxu7p5at6p8yszd8qa7p30n | 39LFXWrXGDr7m2zKZ2EH1itWLwDtBJRmX | | | | 0.04012687 | 0.01425166 | 0.01425166 | 0.01425166 |
| 92487e2fe13b7c09ac6f47d9abfe4f593becedd8e4f0a7c4b5464d13e356aaac | 747841 | 2022-08-03 19:16: | BTC | BTC | N-88229706 | bc1qzcld29r4h7xrxp6wyheh3hrk2wmpa444gt4cl2 | bc1qtkcfny0ztfxrdcs486deah4vaqlksml5shd3 | bc1qzcld29r4h7xrxp6wyheh3hrk2wmpa444g | | | | 9.86056863 | 2.47629505 | 0.09338139 | 0.09338139 |
| 92487e2fe13b7c09ac6f47d9abfe4f593becedd8e4f0a7c4b5464d13e356aaac | 747841 | 2022-08-03 19:16: | BTC | BTC | N-88229706 | C-10542504 | bc1qtkcfny0ztfxrdcs486deah4vaqlksml5shd3 | bc1qa5wdj0f5zclrytkgq6tgr826yza09whhrl77 | | | | 9.86056863 | 2.4238288 | 0.274197 | 0.274197 |
| 476f218c39612db8629d63dbe98e51c0fcb081f994a30b9396e8d528390a47ae | 747845 | 2022-08-03 19:26: | BTC | BTC | C-10542504 | C-10542504 | bc1qa5wdj0f5zclrytkgq6tgr826yza09whhrl77 | bc1qg0qkczq89zyvu4uj6rpyqvcplgasdfqthrhd | | | | 4.86467204 | 4.85414204 | 0.27419572 | 0.27419572 |
| 93785510f818f633e73e2bc29e4808194a9119b030356f720ab1d7e13a3b7ec4 | 747848 | 2022-08-03 20:14: | BTC | BTC | C-10542504 | C-10534699 | bc1qg0qkczq89zyvu4uj6rpyqvcplgasdfqthrhd | bc1qzr7e3hze2cwstjftqu624wnujgk7h9yd27n | | | | 4.8541158 | 4.8516158 | 0.27419565 | 0.27419565 |
| 215b92dc10b747eedb6f6d266395340d141d5c151706d8020fc372f6c67abcdb | 747850 | 2022-08-03 20:31: | BTC | BTC | C-10537090 | C-10537090 | bc1q508g74ndhlpsgus8m2dlssc7qz3zlv39n4 | bc1qtausjgakz44m7j7r0mmzkkfh6arq4qw2a9 | | | | 0.0258424 | 0.02327142 | 0.02327142 | 0.02327142 |
| a77344672dac3f02f45e0da4dfa0b276b5237ca43b117e40114dc2ec0f00252f | 747850 | 2022-08-03 20:31: | BTC | BTC | C-10534699 | C-10534699 | bc1qzr7e3hze2cwstjftqu624wnujgk7h9yd27n | bc1qe28v6x7sw373js2sa6va444mrgne08syf | | | | 4.85158535 | 4.84520535 | 0.27419518 | 0.27419518 |
| 216f357508c801697d16b2bdb1b5e80198c8228a335601ee704130de0a0d6793 | 747851 | 2022-08-03 21:10: | BTC | BTC | C-10534699 | bc1qtfse2njkqhgxacpdam2hey4nrsyr4qqffye2nu | bc1qe28v6x7sw373js2sa6va444mrgne08syf | bc1qtfse2njkqhgxacpdam2hey4nrsyr4qqffye2 | | | | 4.84517502 | 4.83540502 | 0.27419407 | 0.27419407 |
| ba50296d723482c3813ac78a86a9ccb9316c896360bda64963ae7fc113160b56 | 747854 | 2022-08-03 21:45: | BTC | BTC | bc1qtfse2njkqhgxacpdam2hey4nrsyr4qqffye2nu | bc1q4usuy3pv5puc7mnft8r30d3unlqzjfpg3vwfzn | bc1qtfse2njkqhgxacpdam2hey4nrsyr4qqffye2 | bc1q4usuy3pv5puc7mnft8r30d3unlqzjfpg3vw | | | | 4.83536229 | 4.81936229 | 0.27419249 | 0.27419249 |
| 6b79d807fb5bb5950d571d942dbf22a3cc4e4035ceef6a769ccc083a1e6a24a1 | 747855 | 2022-08-03 21:57: | BTC | BTC | bc1q4usuy3pv5puc7mnft8r30d3unlqzjfpg3vwfzn | C-10535992 | bc1q4usuy3pv5puc7mnft8r30d3unlqzjfpg3vw | bc1qssfqsevll3qgs0zfuf3fyafdrqdj263mq37vav | | | | 4.81932411 | 4.81500411 | 0.27419236 | 0.27419236 |
| 80bbe2ce03ddfbe0761f4197950ff335b868f250f66af24152e86e5fbad1101f | 747857 | 2022-08-03 22:15: | BTC | BTC | C-10535992 | C-10535992 | bc1qssfqsevll3qgs0zfuf3fyafdrqdj263mq37va | bc1q6hqlkxwpcg4yhhd9yk957ngs6xlterwe7v | | | | 4.8149707 | 4.8017607 | 0.2741903 | 0.2741903 |
| 2797a71cc0a9b773144a1da44b6e36183429be653ca491ac2c3de62394a2513d | 747858 | 2022-08-03 22:53: | BTC | BTC | C-10535992 | C-10535992 | bc1q6hqlkxwpcg4yhhd9yk957ngs6xlterwe7v | bc1qzd04stzx6ud95l8ha40zzllvuh7d8cunhdlv | | | | 4.80172728 | 4.78072728 | 0.27418506 | 0.27418506 |
| 14da7b26e711f863a1a058b72b6c406766635597fc6336800eeb373c61df4938 | 747862 | 2022-08-03 23:43: | BTC | BTC | C-10535992 | C-10535992 | bc1qzd04stzx6ud95l8ha40zzllvuh7d8cunhdlv | bc1qfyzy8pqh4hcpdjfalt0a7dzxsrzmvvsv4tyfs | | | | 4.78069353 | 4.77119353 | 0.27418398 | 0.27418398 |
| 901e7ceed6f42225c4ac5ad625342115ade4152b60d66339d7a5dd460600d302 | 747866 | 2022-08-04 00:14: | BTC | BTC | C-10535992 | C-10535992 | bc1qfyzy8pqh4hcpdjfalt0a7dzxsrzmvvsv4tyfs | bc1qstj72s5r5ld75x5scw75zm08t0xc8l6grlq9 | | | | 4.77116007 | 4.76516007 | 0.27418355 | 0.27418355 |
| 5522c14facd6553c7114d1d80337263d61f48c65458521db102a7d3c2843739e | 747867 | 2022-08-04 00:35: | BTC | BTC | C-10535992 | C-10527587 | bc1qstj72s5r5ld75x5scw75zm08t0xc8l6grlq9 | bc1qn3txnpngq5k9pzqdtuukket9vwllwry2mfr9 | | | | 4.76512675 | 4.75986675 | 0.27418322 | 0.27418322 |
| 5ee9cc45c01e884686296d62105b8365a4597b780ea4e9687ea1feed44d84c77 | 747869 | 2022-08-04 01:23: | BTC | BTC | C-10527587 | C-10527587 | bc1qn3txnpngq5k9pzqdtuukket9vwllwry2mfr9 | bc1qdzmv2d2k342k5v50f5lzhqvqzulv7pdwd2 | | | | 4.75983327 | 4.75063327 | 0.2741822 | 0.2741822 |
| b75279c6758935327bfb20d9f0d2a5a1901a245a74e2b3caf1f04fcf8b591f0c | 747872 | 2022-08-04 02:02: | BTC | BTC | C-10527587 | C-10527587 | bc1qdzmv2d2k342k5v50f5lzhqvqzulv7pdwd2 | bc1qjnaldan77ynx44kgwl2u68eqenm0dguup | | | | 4.75059946 | 4.73959946 | 0.27418073 | 0.27418073 |
| b255d14b7e3592334e410e93ca4ad9d12d471bc87e291024d1d98e34741cff34 | 747873 | 2022-08-04 02:32: | BTC | BTC | C-10527587 | C-10527587 | bc1qjnaldan77ynx44kgwl2u68eqenm0dguup | bc1quntxvmcs5nx2fn8xyatnfu0wk05wq6qdqp | | | | 4.73956595 | 4.73791595 | 0.2741807 | 0.2741807 |
| 248f048d0ac168432ac185f15da7fc2adca968771322f6e7381141fccc88eb20 | 747875 | 2022-08-04 03:13: | BTC | BTC | C-10527587 | bc1qvljhtgahflg6cdyc9ydafyt0lcrs9kz7wy0ld9 | bc1quntxvmcs5nx2fn8xyatnfu0wk05wq6qdqp | bc1qvljhtgahflg6cdyc9ydafyt0lcrs9kz7wy0ld9 | | | | 4.73788259 | 4.73511259 | 0.27418061 | 0.27418061 |
| 43e87fe60b9d006db09d8ae2bb90dcccbb04afbd6fdbb4b863efe490d72fdd88 | 747879 | 2022-08-04 03:29: | BTC | BTC | bc1qvljhtgahflg6cdyc9ydafyt0lcrs9kz7wy0ld9 | C-10528579 | bc1qvljhtgahflg6cdyc9ydafyt0lcrs9kz7wy0ld9 | bc1qhzefdcgmx7h38nsg6hprc467mturz59tu2 | | | | 4.73507921 | 4.73262921 | 0.27418054 | 0.27418054 |
| 0bc86bb3cb3b9f8a9a9e8e662f50638056d0f4eba379155c0eaad8bb69b54e25 | 747882 | 2022-08-04 04:03: | BTC | BTC | C-10528579 | C-10528579 | bc1qhzefdcgmx7h38nsg6hprc467mturz59tu2 | bc1qfxv2yv6dps2g337xe79vw0wp228qtw0dc | | | | 4.73259568 | 4.66589568 | 0.27412608 | 0.27412608 |
| e481844eda68d7b0c28c1f9e9471a1cc21d72fdd32ed9ac7806f0793e2590082 | 747886 | 2022-08-04 04:30: | BTC | BTC | C-10528579 | C-10528579 | bc1qfxv2yv6dps2g337xe79vw0wp228qtw0dc | bc1qhme4mtm4uv732gcrzhgsdfzd6gzvy875c | | | | 4.66586183 | 4.66486183 | 0.27412607 | 0.27412607 |
| 12ee44744e9ac408de50841eeb3cbdd283be07523086943a33161b6a13d0c40a | 747893 | 2022-08-04 05:14: | BTC | BTC | C-10528579 | C-10528579 | bc1qhme4mtm4uv732gcrzhgsdfzd6gzvy875c | bc1qr4z0e30wmwjg3jakp5kuqma9nzu7k2rsq | | | | 4.66483103 | 4.66383103 | 0.27412606 | 0.27412606 |
| cd0ea3967dcc4dd97d8700fea3f6421c8d02b1e8ed7baabc8f6528ed1ccea9cd | 747896 | 2022-08-04 05:58: | BTC | BTC | C-10528579 | C-10541155 | bc1qr4z0e30wmwjg3jakp5kuqma9nzu7k2rsq | bc1qdt5nwx8m5yzxn4kkqk95uhtd9htw4vl7hk | | | | 4.66378735 | 4.58631735 | 0.27409973 | 0.27409973 |
| 78a9a65fbdbc6916ddf7225c9483c537a9de1ace3d687f15005c42d9796e3219 | 747897 | 2022-08-04 06:04: | BTC | BTC | C-10541155 | C-10541155 | bc1qdt5nwx8m5yzxn4kkqk95uhtd9htw4vl7hk | bc1q3shpqfekn33h8pamav3fn73hqyervzdwc | | | | 4.58628835 | 4.57013835 | 0.27409633 | 0.27409633 |
| 238b5dd599d5cd1c6d5e4167b20486c20c8fbf6704e4a313cb12f0678107931b | 747899 | 2022-08-04 06:24: | BTC | BTC | C-10541155 | C-10547464 | bc1q3shpqfekn33h8pamav3fn73hqyervzdwc | bc1q3r9pjm5dwjtu5cn4lgmsyrvvy5wugx3dt8k | | | | 4.57010492 | 4.52795492 | 0.27407527 | 0.27407527 |
| 292d205aee8301cac1eafaca4ab89a016235b35ac591815c5fe8cdbfdfd47956 | 747901 | 2022-08-04 06:33: | BTC | BTC | C-10547464 | C-10547464 | bc1q3r9pjm5dwjtu5cn4lgmsyrvvy5wugx3dt8k | bc1qcdpx90z83jpdlatrap95gqd24ueywk3c87l | | | | 4.52793024 | 4.51035024 | 0.27407114 | 0.27407114 |
| 6eb35e299e9cf15880378ae47a7daa3fa78698ba3c3dc5353228b7be5481c766 | 747903 | 2022-08-04 06:46: | BTC | BTC | C-10547464 | C-10547464 | bc1qcdpx90z83jpdlatrap95gqd24ueywk3c87l | bc1qmevn4sdywmqwxv6l5px5vev3mg50vkle | | | | 4.51032555 | 4.50924555 | 0.27407112 | 0.27407112 |
| 8fd789b8990a355d3fe1c9eb6e654727e770dd8cbe16eaa7e3ab599d662d2be5 | 747906 | 2022-08-04 07:09: | BTC | BTC | C-10547464 | C-10547464 | bc1qmevn4sdywmqwxv6l5px5vev3mg50vkle | bc1q7n4cknl9s239njhrgp68rxud5jfagq682s5 | | | | 4.50922064 | 4.50822064 | 0.27407111 | 0.27407111 |
| f9c780f8bf3156b85acd4cb2df27a6232dd6d2b16ffb6a48c91be4b2c143bbac | 747909 | 2022-08-04 07:38: | BTC | BTC | C-10547464 | C-10547464 | bc1q7n4cknl9s239njhrgp68rxud5jfagq682s5 | bc1qlyjr6t5r7f7r44es0gcsjv7exf7yv5hqv3a4rs | | | | 4.50819594 | 4.49886594 | 0.27406994 | 0.27406994 |
| 0d8d11a040e6fa66e03cc439642fb19360a46beb14112709e8be9f6018254827 | 747912 | 2022-08-04 07:58: | BTC | BTC | C-10547464 | bc1qq4jl4z3gvzt9kyx9mdye0f97vrccpyg0sd6g8m | bc1qlyjr6t5r7f7r44es0gcsjv7exf7yv5hqv3a4rs | bc1qq4jl4z3gvzt9kyx9mdye0f97vrccpyg0sd6 | | | | 4.49884133 | 4.48984133 | 0.27406884 | 0.27406884 |
| 2a1c1fe184c4c5dd0c3916e76fd81855bee106578d8d5a9b6f86af866d66dc98 | 747913 | 2022-08-04 08:08: | BTC | BTC | bc1qq4jl4z3gvzt9kyx9mdye0f97vrccpyg0sd6g8 | bc1qy85ls6ulrz09580nu8le8mduhz87fhclcjtm6l | bc1qq4jl4z3gvzt9kyx9mdye0f97vrccpyg0sd6 | bc1qy85ls6ulrz09580nu8le8mduhz87fhclcjtm | | | | 4.48981295 | 4.43981295 | 0.27404479 | 0.27404479 |
| d6d36a560b082b0fba43908f586a432a8238ac5c76a20d6b5ba7c16e3344b156 | 747914 | 2022-08-04 08:20: | BTC | BTC | bc1qy85ls6ulrz09580nu8le8mduhz87fhclcjtm6l | bc1qgc4ycrahzyu4sajvheltz0vemzh99dzftw3vfx | bc1qy85ls6ulrz09580nu8le8mduhz87fhclcjtm | bc1qgc4ycrahzyu4sajvheltz0vemzh99dzftw3 | | | | 4.43978446 | 4.43640446 | 0.2740447 | 0.2740447 |
| bcb5ee290110dd67fefbb7f83023f6b265623bc4ac803503c408d77d6289eacd | 747916 | 2022-08-04 08:37: | BTC | BTC | bc1qgc4ycrahzyu4sajvheltz0vemzh99dzftw3vfx | C-10551576 | bc1qgc4ycrahzyu4sajvheltz0vemzh99dzftw3 | bc1qj3nmsvkv7zh2c2pautgw3dkvv8up3whw | | | | 4.43637985 | 4.42737985 | 0.27404357 | 0.27404357 |
| b443b798f00228d5f7f2b1714e7f5e7110dfe802001fc68f785a714bc41e3db1 | 747917 | 2022-08-04 08:56: | BTC | BTC | C-10551576 | C-10551576 | bc1qj3nmsvkv7zh2c2pautgw3dkvv8up3whw | bc1q3agk39j5cpx09hlggjndaly0dyfhjd0rgmsf | | | | 4.42735513 | 4.42435513 | 0.27404344 | 0.27404344 |
| 706103e6c9114c85e9c313a76f87e70d621fa72bf9a4014d314e92ad2c2fbc64 | 747918 | 2022-08-04 09:06: | BTC | BTC | C-10551576 | C-10554124 | bc1q3agk39j5cpx09hlggjndaly0dyfhjd0rgmsf | bc1q48kaqsqczjhlvz6j3sxks7j3ylnfufdp4uuw4 | | | | 4.42432686 | 4.41545686 | 0.27404283 | 0.27404283 |
| 27961c17843a90502f3a3c9f2b2169cd17094cfa772a28b8d8c01d9c01f1c695 | 747919 | 2022-08-04 09:27: | BTC | BTC | C-10554124 | C-10554124 | bc1q48kaqsqczjhlvz6j3sxks7j3ylnfufdp4uuw4 | bc1qd7ys0wcj6w28en8m3wfc90j27yf80wum | | | | 4.41543191 | 4.34518191 | 0.27397346 | 0.27397346 |
| 7cf65374f091fa6c89b81a5cb5884cc8cca2392f1c07baae4878ee4a285f83de | 747926 | 2022-08-04 11:25: | BTC | BTC | C-10554124 | C-10554124 | bc1qd7ys0wcj6w28en8m3wfc90j27yf80wum | bc1qprhmq7v3ucs5vtft5ks5vzzm0wjagaq2wr | | | | 4.34516002 | 4.34316002 | 0.2739734 | 0.2739734 |
| cfd593acbe1f7ee34407b8bb8c1e2ec9b2f57598bc2a5e90ef02f9e864964f5b | 747927 | 2022-08-04 11:32: | BTC | BTC | C-10554124 | bc1qmhpqp288glw03kka9kyeh2nc6qy4dt3agnkzq4 | bc1qprhmq7v3ucs5vtft5ks5vzzm0wjagaq2wr | bc1qmhpqp288glw03kka9kyeh2nc6qy4dt3ag | | | | 4.34313539 | 4.33413539 | 0.27397222 | 0.27397222 |
| 3ee7a3bc0ae880d90d58cfdaf87c180f539cb9e994ca19d7cbb9f4f254536372 | 747928 | 2022-08-04 11:42: | BTC | BTC | bc1qmhpqp288glw03kka9kyeh2nc6qy4dt3agnk | C-10548828 | bc1qmhpqp288glw03kka9kyeh2nc6qy4dt3ag | bc1q3kwwm5vpnaqhr7pqtrt6mwq7hsxy2zvey | | | | 4.33410509 | 4.30884509 | 0.27396717 | 0.27396717 |
| 0085620f87e7fc11c061827e87031cd6fdd5050d98cd09853a3fe348176e7cde | 747929 | 2022-08-04 12:04: | BTC | BTC | C-10548828 | C-10548828 | bc1q3kwwm5vpnaqhr7pqtrt6mwq7hsxy2zvey | bc1qkx800egq00v2drde75a5ss6xeegm69eyf | | | | 4.30881848 | 4.29482848 | 0.27396428 | 0.27396428 |
| d05c14c1c3890b2f93d1502eaa992151ed87b0e4c92a10ca48cb214596137c69 | 747930 | 2022-08-04 12:10: | BTC | BTC | C-10548828 | C-10563854 | bc1qkx800egq00v2drde75a5ss6xeegm69eyf | bc1qpjl090zaqwemtx8kc3ppfglv6hnkan750rc | | | | 4.29480198 | 4.29317198 | 0.27396424 | 0.27396424 |
| b5258660a91e261af9260449cd207c22fbb1ff23849d928b27b8326eabbd1dd2 | 747933 | 2022-08-04 12:24: | BTC | BTC | C-10563854 | C-10563854 | bc1qpjl090zaqwemtx8kc3ppfglv6hnkan750rc | bc1qnnllz6afay4tumpr4rcwn2cd6ztfqzpft36tw | | | | 4.29314513 | 4.19314513 | 0.2738156 | 0.2738156 |
| 321a20887c1c763e7ca3fb4abf95c4f121f3684fee9e6f18480acc2cc6fce761 | 747938 | 2022-08-04 13:05: | BTC | BTC | C-10563854 | C-10563854 | bc1qnnllz6afay4tumpr4rcwn2cd6ztfqzpft36tw | bc1q0xjhg72qg4d24s4ucqevc8cde4u9wp4f2 | | | | 4.1931185 | 4.1858685 | 0.27381478 | 0.27381478 |
| 3f9ecf299ebe73945d03fab9f877f6e7674e1e542220e35668e10c0421c98f6e | 747942 | 2022-08-04 13:49: | BTC | BTC | C-10563854 | C-10566598 | bc1q0xjhg72qg4d24s4ucqevc8cde4u9wp4f2 | bc1qp76a0xvfm0m6k4cc0ac3s5mpd5r8u8ld2 | | | | 4.18583375 | 4.16937375 | 0.27381278 | 0.27381278 |
| 172031622cb04b50df9ca43f61fbbfbcb99bc8f2d9a6459e82e3693343fbec6d | 747944 | 2022-08-04 15:10: | BTC | BTC | C-10566598 | C-10566598 | bc1qp76a0xvfm0m6k4cc0ac3s5mpd5r8u8ld2 | bc1q3xczfpa4nrpt8q3pc6wqragqd3erfda630h | | | | 4.16934629 | 4.16668629 | 0.27381267 | 0.27381267 |
| cfaef2b06b43bafdc2bd1c7e4c7b99442464b1f26c1565bdcced413cf2410f53 | 747950 | 2022-08-04 16:01: | BTC | BTC | C-10566598 | C-10556411 | bc1q3xczfpa4nrpt8q3pc6wqragqd3erfda630h | bc1qtnx6mdcmuhwwhcyy3zhtawh9g9s4zteu | | | | 4.16665593 | 3.94665593 | 0.27304933 | 0.27304933 |
| 53a8fde1c55f7c9987cae62f2860030af146c7f81fe0eae1ebdfe4a236d37089 | 747962 | 2022-08-04 17:39: | BTC | BTC | C-10556411 | C-10556411 | bc1qtnx6mdcmuhwwhcyy3zhtawh9g9s4zteu | bc1qqh2r8r5gznrfcuvf2esl0c7wzg6wdqrm47s | | | | 3.94662541 | 3.93662541 | 0.27304758 | 0.27304758 |
| aa57b2c027c29674a0d002cddedbfe71bbfa65ad8fa3901e20a6151adcb4dc5f | 747963 | 2022-08-04 17:44: | BTC | BTC | bc1qzcld29r4h7xrxp6wyheh3hrk2wmpa444gt4c | N-83822213 | bc1qzcld29r4h7xrxp6wyheh3hrk2wmpa444g | 3B9yt9LVFW6Fv6cMZSfJL1mgSj2ZewBqSv | | | | 4.98997502 | 4.98997502 | 0.02453149 | 0.02453149 |
| 7b18a8a6e38b6485d0ae4c0983e1912bfda066eb2b38a474564e18b52f04c376 | 747963 | 2022-08-04 17:44: | BTC | BTC | bc1qzcld29r4h7xrxp6wyheh3hrk2wmpa444gt4c | N-83822213 | bc1qzcld29r4h7xrxp6wyheh3hrk2wmpa444g | 3B9yt9LVFW6Fv6cMZSfJL1mgSj2ZewBqSv | | | | 4.97997502 | 4.97997502 | 0.04074387 | 0.04074387 |
| bde79e6ece7005dd680b4d4a9cbc75bde891bee02974bd672dac40bfc5bb977b | 747968 | 2022-08-04 18:49: | BTC | BTC | bc1q8cyeeme9r6k9y2z75lgfg8fl8faulshq8adjhf | N-83822213 | bc1q8cyeeme9r6k9y2z75lgfg8fl8faulshq8adjl | 3B9yt9LVFW6Fv6cMZSfJL1mgSj2ZewBqSv | | | | 4.97997502 | 4.97997502 | 0.00527371 | 0 |
| d3d06bee4dc6bbf1a431500f438664762c5ea8718a478dfacbffe4f59ac825bc | 747968 | 2022-08-04 18:49: | BTC | BTC | bc1q8cyeeme9r6k9y2z75lgfg8fl8faulshq8adjhf | N-83822213 | bc1q8cyeeme9r6k9y2z75lgfg8fl8faulshq8adjl | 3B9yt9LVFW6Fv6cMZSfJL1mgSj2ZewBqSv | | | | 4.98997502 | 4.98997502 | 0.01058981 | 0.01058981 |
| d59ea45c408bed340af807d6508fd470661656b81752912d70afae51aad46f2c | 747999 | 2022-08-05 00:22: | BTC | BTC | C-10537090 | N-62860034 | bc1qtausjgakz44m7j7r0mmzkkfh6arq4qw2a9 | 39LFXWrXGDr7m2zKZ2EH1itWLwDtBJRmX | | | | 0.02298742 | 0.01966252 | 0.01966252 | 0.01966252 |
| e9c53bae1d1d6dd33a55d3eec75fda602a4a5001c5deb196f1d38caf320c4163 | 748006 | 2022-08-05 01:15: | BTC | BTC | N-62860034 | N-88265313 | 39LFXWrXGDr7m2zKZ2EH1itWLwDtBJRmX | 3EV39u2rb8qjpiY88nN22TzjVtdcn6hdeH | | | | 0.01962929 | 0.01912929 | 0.01912929 | 0.01912929 |
| 88371e7afa47cf89ebeb1961b0c2f04da0f8d455fbc670c0d4a45ee4b42758a6 | 748008 | 2022-08-05 01:42: | BTC | BTC | N-88265313 | 1NgAZa6tJ2uvjFAKZH4wXLvfpvpQrTqfXy | 3EV39u2rb8qjpiY88nN22TzjVtdcn6hdeH | 1NgAZa6tJ2uvjFAKZH4wXLvfpvpQrTqfXy | | | | 0.03072605 | 0.01243248 | 0.01243248 | 0.01243248 |
| 2ba5018e2455e7545172a91ce0bd41b350330e9420632f8e96286ede1f799f19 | 748009 | 2022-08-05 01:45: | BTC | BTC | 1NgAZa6tJ2uvjFAKZH4wXLvfpvpQrTqfXy | Binance | 1NgAZa6tJ2uvjFAKZH4wXLvfpvpQrTqfXy | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | | Binance | SimpleSwap | 0.01996444 | 0.01996444 | 0.01243248 | 0.01243248 |
| 066246b4fc39d27cde9ba8dedd0539d1bb03650a68c9b72a871cc9e99db0150e | 748016 | 2022-08-05 02:37: | BTC | BTC | bc1qzcld29r4h7xrxp6wyheh3hrk2wmpa444gt4c | N-83822213 | bc1qzcld29r4h7xrxp6wyheh3hrk2wmpa444g | 3B9yt9LVFW6Fv6cMZSfJL1mgSj2ZewBqSv | | | | 4.99997136 | 4.99997136 | 0.08210259 | 0.08210259 |
| e05d070979bdca02403fa4ef7c405d8a457c48d2f4c90545d77b09d29360e9ca | 748016 | 2022-08-05 02:37: | BTC | BTC | bc1qzcld29r4h7xrxp6wyheh3hrk2wmpa444gt4c | N-83822213 | bc1qzcld29r4h7xrxp6wyheh3hrk2wmpa444g | 3B9yt9LVFW6Fv6cMZSfJL1mgSj2ZewBqSv | | | | 4.96997136 | 4.96997136 | 0.24434307 | 0.24434307 |
| f991cba9357cb47dfd2f674f706c2a9944f6d2cf7a1ac483d5d1e6b59ab4a9f9 | 748016 | 2022-08-05 02:37: | BTC | BTC | bc1q8cyeeme9r6k9y2z75lgfg8fl8faulshq8adjhf | N-83822213 | bc1q8cyeeme9r6k9y2z75lgfg8fl8faulshq8adjl | 3B9yt9LVFW6Fv6cMZSfJL1mgSj2ZewBqSv | | | | 4.96997136 | 4.96997136 | 0.03160026 | 0.03160026 |
| 7745669200c56dba5bbf72aeb7e8c791685b99ce6e1ff52000e20ad461305471 | 748093 | 2022-08-05 13:23: | BTC | BTC | N-83822213 | N-88343577 | 3B9yt9LVFW6Fv6cMZSfJL1mgSj2ZewBqSv | bc1q4kl3mqwhtht88la6nj4zrdup0yadrvrukyya | | | | 4.95995545 | 4.65995545 | 0.43226545 | 0.43226545 |
| f21e777e83ee9c057187ccb73a5349d1c6867129378f63f31bd0bf0c07af06ba | 748525 | 2022-08-08 08:58: | BTC | BTC | N-88343577 | bc1qcrgfxtgcs3jcqexwwre24x2vd5vzq6snqsfw5c | bc1q4kl3mqwhtht88la6nj4zrdup0yadrvrukyya | bc1qcrgfxtgcs3jcqexwwre24x2vd5vzq6snqsf | | | | 14.06338355 | 1.47570333 | 0.23491952 | 0.23491952 |
| c2278ada7b175004eb2e7062ce6086776dd2e1a1b8c55b4d73b4ecc07847f17d | 748664 | 2022-08-09 08:30: | BTC | BTC | bc1qcrgfxtgcs3jcqexwwre24x2vd5vzq6snqsfw5 | bc1qvphyjffweptcym7jhuwy0yekupaneemrpn5vm7 | bc1qcrgfxtgcs3jcqexwwre24x2vd5vzq6snqsf | bc1qvphyjffweptcym7jhuwy0yekupaneemrpn | | | | 4.4535139 | 4.1445739 | 0.23449437 | 0.23449437 |
| 7f442d9d72403d1db9b85254098e20c8b5dcb898c708a6e24d813851ee982ed3 | 748712 | 2022-08-09 15:48: | BTC | BTC | bc1qvphyjffweptcym7jhuwy0yekupaneemrpn5v | C-10684138 | bc1qvphyjffweptcym7jhuwy0yekupaneemrpn | bc1qc5neskx3t2a7g5sd8eyx2fq38367v6w5y | | | | 4.14453923 | 4.10594923 | 0.23448106 | 0.23448106 |
| d5cb68c9adf3be1bfd7820e1d4719bc43fd709e833cb9d303fa1922e49be8a75 | 748736 | 2022-08-09 20:51: | BTC | BTC | ChipMixer | ChipMixer | bc1qr2s5k83lemjjm856v3e5kt6vkcv56r357jlc | bc1qg0kpghps7rvu976gqx7hrjl0hdn9uuln9l3 | ChipMixer | ChipMixer | | 61.44 | 1.37065868 | 0.14262453 | 0.14262453 |
| d5cb68c9adf3be1bfd7820e1d4719bc43fd709e833cb9d303fa1922e49be8a75 | 748736 | 2022-08-09 20:51: | BTC | BTC | ChipMixer | ChipMixer | bc1q5nw68fxks2u5uhm5220jlhx23cuzw2g9f3 | bc1qg0kpghps7rvu976gqx7hrjl0hdn9uuln9l3 | ChipMixer | ChipMixer | | 61.44 | 1.32799331 | 0.43637243 | 0.43637243 |
| 2376af4f6a2077e598955ff42b10a14dab62369c1da899aa1b368a3aa7036eb6 | 748771 | 2022-08-10 02:14: | BTC | BTC | C-10684138 | C-10684138 | bc1qc5neskx3t2a7g5sd8eyx2fq38367v6w5y | bc1qkxp8dfsazq0tcwljavqqqmj86dtscpmelp8 | | | | 4.10588873 | 4.10410873 | 0.23448102 | 0.23448102 |
| 3aafc3a0c97d09d5dee7708a3cdf2e918196dfd5181290f2720ac7dd0144135a | 748775 | 2022-08-10 03:14: | BTC | BTC | C-10684138 | C-10684138 | bc1qkxp8dfsazq0tcwljavqqqmj86dtscpmelp8 | bc1qn3n3fs5lgjch47nd6tpc87gz2femtq8ul6vs | | | | 4.10404764 | 4.10259764 | 0.23448099 | 0.23448099 |
| 98853e3710b49af0bc7334c96319cee583d80740e8cea2c19734ad20c4b60a75 | 748777 | 2022-08-10 03:35: | BTC | BTC | C-10684138 | C-10684138 | bc1qn3n3fs5lgjch47nd6tpc87gz2femtq8ul6vs | bc1qkjz7jtdnkf5zsfyp94umu649mddnxtln2ua | | | | 4.10254015 | 3.65254015 | 0.23165987 | 0.23165987 |
| a40fb643763b5a620e80c58867aa40d383564549adb3eeee67bb6bbcbd57243a | 748878 | 2022-08-10 18:36: | BTC | BTC | C-10556411 | C-10714314 | bc1qqh2r8r5gznrfcuvf2esl0c7wzg6wdqrm47s | bc1qvaa2vsea27jf29rnspmfh4p0y3m4vgwz7 | | | | 3.93658509 | 3.92678509 | 0.27304589 | 0.27304589 |
| d3cbc2f6495fc1f67fca77d896b7e1974ff8f32687f74a3505dda5393f7c255f | 748885 | 2022-08-10 19:11: | BTC | BTC | C-10714314 | C-10714314 | bc1qvaa2vsea27jf29rnspmfh4p0y3m4vgwz7 | bc1qjd9vapwzdw3k57dlujfadj90e6s87c2fvl56 | | | | 3.92674629 | 3.82674629 | 0.27286881 | 0.27286881 |
| b17a70ccfc46950443c20c2f67385b60e3c05ccb9f08009a7f937cd3efb6551b | 748965 | 2022-08-11 10:48: | BTC | BTC | C-10714314 | C-10714314 | bc1qjd9vapwzdw3k57dlujfadj90e6s87c2fvl56 | bc1qqgzefwkvfh5ppwvfhy4xcr3yh46tu4zhqc4 | | | | 3.82670813 | 3.77234813 | 0.27281375 | 0.27281375 |
| 544ff5eb2b4149cfb9448a75989f9d04728e8e8f963a20c15e501293939e15b4 | 748994 | 2022-08-11 15:00: | BTC | BTC | C-10714314 | C-10714314 | bc1qqgzefwkvfh5ppwvfhy4xcr3yh46tu4zhqc4 | bc1qpu0h8cux7qvw9den0ywqxjp30wshfcujs | | | | 3.77230988 | 3.64987988 | 0.27252639 | 0.27252639 |
| 4189a2cb637bc93e623d3d41bd14269463106b04b20ee9c0392e5dbabb52c18d | 749026 | 2022-08-11 21:07: | BTC | BTC | C-10684138 | bc1qeer5au77spx0g8v38lvqwencs5zdn6dfcc3uhr | bc1qkjz7jtdnkf5zsfyp94umu649mddnxtln2ua | bc1qeer5au77spx0g8v38lvqwencs5zdn6dfcc | | | | 3.652491 | 3.618161 | 0.23165167 | 0.23165167 |
| 1086419bbb9581a53d93a5292630304a7b16a7f68ea2e2cef5cbb04944e097d4 | 749029 | 2022-08-11 21:27: | BTC | BTC | C-10714314 | C-10714314 | bc1qpu0h8cux7qvw9den0ywqxjp30wshfcujs | bc1qulp6uj953udjc3hmhla05u625f9mmp5j69 | | | | 3.64984168 | 3.64828168 | 0.27252634 | 0.27252634 |
| 7a9e19131b08b41352064d47b4fb005e9aac234f373e9c190a4e15b4c1931e4c | 749030 | 2022-08-11 21:52: | BTC | BTC | C-10714314 | C-10714314 | bc1qulp6uj953udjc3hmhla05u625f9mmp5j69 | bc1qdxnajhlqaadl3jv87avfwh9u3yw9m8s56y | | | | 3.64824347 | 3.24824347 | 0.26925025 | 0.26925025 |
| f1569b127b6eb40c15d1c994e6f5cc829692304f59ce858faa204c8d8485447c | 749036 | 2022-08-11 23:05: | BTC | BTC | bc1qeer5au77spx0g8v38lvqwencs5zdn6dfcc3u | bc1qu3l8703gr48pf0w3cxmdgrt6hqx497kqqu3sh9 | bc1qeer5au77spx0g8v38lvqwencs5zdn6dfcc | bc1qu3l8703gr48pf0w3cxmdgrt6hqx497kqqu | | | | 3.61812292 | 3.60812292 | 0.2316499 | 0.2316499 |
| b5169ceef75f376b6606bc73dbacd4e1f7393d0f61a4511096ebc173c7439a12 | 749043 | 2022-08-12 00:13: | BTC | BTC | bc1qu3l8703gr48pf0w3cxmdgrt6hqx497kqqu3s | bc1qez2jy6ak6qk65q2yh28586armlgefl7jssv6gh | bc1qu3l8703gr48pf0w3cxmdgrt6hqx497kqqu | bc1qez2jy6ak6qk65q2yh28586armlgefl7jssv6 | | | | 3.60808482 | 3.60408482 | 0.23164962 | 0.23164962 |
| 95b7bfa8bb3197d78e90aedf2295f133f68f2dbc25babaa6c59adab87b7f6a83 | 749060 | 2022-08-12 01:59: | BTC | BTC | bc1qez2jy6ak6qk65q2yh28586armlgefl7jssv6gh | C-10742572 | bc1qez2jy6ak6qk65q2yh28586armlgefl7jssv6 | bc1qlp622kk9smpzn2p5acagk8wh4murwmhr | | | | 3.60404668 | 3.58260668 | 0.23164142 | 0.23164142 |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| e6f36a082c3b7ce192e6e243c6134d80af61c2df783a05258a1fadb65e29cf61 | 749072 | 2022-08-12 03:41: | BTC | BTC | C-10742572 | C-10742572 | bc1qlp622kk9smpzn2p5acagk8wh4murwmh | bc1qju2jekpn6m9tar8wv7spn48sf4j45y2dc2f | | | 3.58256935 | 3.57755935 | 0.23164097 | 0.23164097 |
| 44345bea4e127706a9eb306bc5c27735333ffe77b2912078e34ebb66cfbdda1b | 749076 | 2022-08-12 04:29: | BTC | BTC | C-10742572 | bc1q6rdyjqpue2dcu4r078x7e2kra0qynmuz9ftkva | bc1qju2jekpn6m9tar8wv7spn48sf4j45y2dc2ft | bc1q6rdyjqpue2dcu4r078x7e2kra0qynmuz9f | | | 3.57752253 | 3.52752253 | 0.23159572 | 0.23159572 |
| 1845ccbbbabc6bc8f24aeeec91ab25abcdf2b8f99d9328f2779c596a24cc7db8 | 749090 | 2022-08-12 07:03: | BTC | BTC | bc1q6rdyjqpue2dcu4r078x7e2kra0qynmuz9ftkv | bc1qw84ed3r84jf9zft2jzp068d9r67r32k7y0d5u5 | bc1q6rdyjqpue2dcu4r078x7e2kra0qynmuz9fl | bc1qw84ed3r84jf9zft2jzp068d9r67r32k7y0d5 | | | 3.52748169 | 3.52464169 | 0.23159564 | 0.23159564 |
| 9abfec495ef846794c4f466f6b2e4b7a548460dbbd0335ecc5b1c935f3f4a2eb | 749093 | 2022-08-12 07:30: | BTC | BTC | bc1qw84ed3r84jf9zft2jzp068d9r67r32k7y0d5u5 | bc1qf943ley4dp0lh5vcnx6mkr9tujsqtznwduaqwj | bc1qw84ed3r84jf9zft2jzp068d9r67r32k7y0d5 | bc1qf943ley4dp0lh5vcnx6mkr9tujsqtznwduac | | | 3.52460627 | 3.52245627 | 0.23159555 | 0.23159555 |
| a7f0e5159d4ad92687949b2e686cf5025c9db9f3d20aa6c3d482b3fd1db9a48d | 749096 | 2022-08-12 07:40: | BTC | BTC | bc1qf943ley4dp0lh5vcnx6mkr9tujsqtznwduaqwj | bc1qp3u0yswzvf8zerqz8au37900696aq5fln7vp46 | bc1qf943ley4dp0lh5vcnx6mkr9tujsqtznwduac | bc1qp3u0yswzvf8zerqz8au37900696aq5fln7 | | | 3.52242085 | 3.52018085 | 0.23159546 | 0.23159546 |
| cd5b73c27c1231884039c9c5df2d365e014231600c48e648b5af00750ae1ae0f | 749097 | 2022-08-12 07:49: | BTC | BTC | bc1qp3u0yswzvf8zerqz8au37900696aq5fln7vp4 | bc1qx028njz0876rvz08hee7spxc4pv0f74gx3p708 | bc1qp3u0yswzvf8zerqz8au37900696aq5fln7 | bc1qx028njz0876rvz08hee7spxc4pv0f74gx3 | | | 3.50214543 | 3.50224543 | 0.23158947 | 0.23158947 |
| 30ad79a0be72c02b8250b82ac2091f92ca1c4a70ac7d81c5ca9b685fd16f98d2 | 749105 | 2022-08-12 08:45: | BTC | BTC | bc1qx028njz0876rvz08hee7spxc4pv0f74gx3p7 | bc1qu5fhsrpx5w34lylhqy4cx8kfk45tc76jugehhx | bc1qx028njz0876rvz08hee7spxc4pv0f74gx3 | bc1qu5fhsrpx5w34lylhqy4cx8kfk45tc76jugeh | | | 3.50219949 | 3.45408949 | 0.23155847 | 0.23155847 |
| b6b99887d224b4e21893e0381eff7785aeeba2b3fe2eedb486a83f633b80d384 | 749110 | 2022-08-12 09:59: | BTC | BTC | bc1qu5fhsrpx5w34lylhqy4cx8kfk45tc76jugehhx | C-10770742 | bc1qu5fhsrpx5w34lylhqy4cx8kfk45tc76jugeh | bc1qw4ujpqs5l2mn2r9kypxk8qjl555xm6835n | | | 3.45405407 | 3.45105407 | 0.2315583 | 0.2315583 |
| 049700bcc7316b2e3de7feaaf3ad8c26619ee57718324e41e987885cd2effae2 | 749111 | 2022-08-12 10:18: | BTC | BTC | C-10770742 | C-10770742 | bc1qw4ujpqs5l2mn2r9kypxk8qjl555xm6835n | bc1q35f7adfqwnjkmmru2sxjlutx8pz0yk8l8y7 | | | 3.4510185 | 3.4468185 | 0.23155796 | 0.23155796 |
| 545de0915d1b995ef096a5fa11842d81c97c1333522ec1a68f04a7d905aaafc9 | 749113 | 2022-08-12 10:25: | BTC | BTC | C-10770742 | bc1qg6ynm007e5ms5gla4ly6gy49weczat4xx6ky3j | bc1q35f7adfqwnjkmmru2sxjlutx8pz0yk8l8y7 | bc1qg6ynm007e5ms5gla4ly6gy49weczat4xx | | | 3.44677798 | 3.39763798 | 0.2315251 | 0.2315251 |
| 0a2588e163ad61f200d38dd66cd06ee5128568e76fc265cbfb7d6d58049b951c | 749117 | 2022-08-12 11:51: | BTC | BTC | bc1qg6ynm007e5ms5gla4ly6gy49weczat4xx6k | bc1qqhf9gcc2yf9cepuf0yntf9p5rvk3kkn9s8nla | bc1qg6ynm007e5ms5gla4ly6gy49weczat4xx | bc1qqhf9gcc2yf9cepuf0yntf9p5rvk3kkn9s8n | | | 3.39760256 | 3.38760256 | 0.23152309 | 0.23152309 |
| f7d8b2cc9d902d386c6d363ef49bb01e4f960c912cd0190acd54db5db40581e2 | 749122 | 2022-08-12 12:49: | BTC | BTC | bc1qqhf9gcc2yf9cepuf0yntf9p5rvk3kkn9s8nla | bc1qacmz7fw76renu8afjvcwfm8r6qlm5l8y4xqws7 | bc1qqhf9gcc2yf9cepuf0yntf9p5rvk3kkn9s8n | bc1qacmz7fw76renu8afjvcwfm8r6qlm5l8y4x | | | 3.3875622 | 3.3823022 | 0.23152274 | 0.23152274 |
| 0cfba2cfaf9d9654c7b4c355a083b6258af55d29add0282243866d93def9efb1 | 749125 | 2022-08-12 13:24: | BTC | BTC | bc1qacmz7fw76renu8afjvcwfm8r6qlm5l8y4xqw | C-10766951 | bc1qacmz7fw76renu8afjvcwfm8r6qlm5l8y4x | bc1qhlaz2qxrhufsgzpdqwu4r3tc2fphytdn4ztk | | | 3.38226679 | 3.37520679 | 0.23152173 | 0.23152173 |
| b37a0d0841b47e85db79805a0db886dc4d5259e5d01f513a9d508ae0ea49609f | 749130 | 2022-08-12 13:42: | BTC | BTC | C-10766951 | C-10766951 | bc1qhlaz2qxrhufsgzpdqwu4r3tc2fphytdn4ztk | bc1qsk48086h4y6d7qpgrsqquqj2c6df0afswp | | | 3.3751709 | 3.3248209 | 0.23147021 | 0.23147021 |
| b5e8f835cee8cb1bdeb9fa22fd6358a34650f5fe86f7b16316031b58595aba3a | 749144 | 2022-08-12 15:19: | BTC | BTC | C-10766951 | C-10766951 | bc1qsk48086h4y6d7qpgrsqquqj2c6df0afswp | bc1q3clv2cyg739m34h5veaymm9udaz77syk | | | 3.32478533 | 3.32378533 | 0.23147019 | 0.23147019 |
| 0981ee8702e4c27b5011bac549d7c70f45813a2a10d348696ada9924555250d2 | 749145 | 2022-08-12 15:51: | BTC | BTC | C-10766951 | bc1q6nm5hjfyx6nnt2ejulmwrq530nn06q3qlezc5d | bc1q3clv2cyg739m34h5veaymm9udaz77syk | bc1q6nm5hjfyx6nnt2ejulmwrq530nn06q3qlez | | | 3.32374992 | 3.31974992 | 0.23146985 | 0.23146985 |
| 1be95510312a47891bf613ed3d461148921ab8171a73679da90b70b61c6df453 | 749146 | 2022-08-12 16:05: | BTC | BTC | bc1q6nm5hjfyx6nnt2ejulmwrq530nn06q3qlezc5 | C-10789969 | bc1q6nm5hjfyx6nnt2ejulmwrq530nn06q3qlez | bc1qq9gkfhz2vsxx6w33u9mtvkm0tqy7aee8t | | | 3.31970234 | 3.10691234 | 0.23062235 | 0.23062235 |
| 7a19d730eafb5ec2030dc869e258d8d0fe57817c684378ebc2d03a65638c3bb0 | 749152 | 2022-08-12 17:22: | BTC | BTC | C-10714314 | C-10714314 | bc1qdxnajhlqaadl3jv87avfwh9u3yw9m8s56y | bc1qwygqtmr5sgy20asrmny4gs3v7lzyw5m2 | | | 3.24820651 | 3.24480651 | 0.26924996 | 0.26924996 |
| aed13c7e900405f1b76324ae374438c6e9d6abab2513986158e861f4ea1274cf | 749157 | 2022-08-12 18:06: | BTC | BTC | C-10714314 | bc1qd7yw99shn8tl3x7fax4u4kmj5t5mlrq2se0cjs | bc1qwygqtmr5sgy20asrmny4gs3v7lzyw5m2 | bc1qd7yw99shn8tl3x7fax4u4kmj5t5mlrq2se0 | | | 3.24476334 | 3.23036334 | 0.2692469 | 0.2692469 |
| 392774a7e824abb10b9dbcb3190c3f952f9d473d8b1480e74e5064af658bbd1f | 749158 | 2022-08-12 18:20: | BTC | BTC | bc1qd7yw99shn8tl3x7fax4u4kmj5t5mlrq2se0cjs | bc1qcs4w8yeyxqz98jpfekuhx7na2ks36pfajh0fc5 | bc1qd7yw99shn8tl3x7fax4u4kmj5t5mlrq2se0 | bc1qcs4w8yeyxqz98jpfekuhx7na2ks36pfajh0 | | | 3.23032546 | 3.19532546 | 0.26921529 | 0.26921529 |
| 2afae690ccac3e997b675c79ab527990c1cc5536d701461502ec3b25dcbae668 | 749174 | 2022-08-12 21:19: | BTC | BTC | bc1qcs4w8yeyxqz98jpfekuhx7na2ks36pfajh0fc | bc1qnjuywkvxdr3p34wqmuwk06w7xpjr5w5hnkkhu8 | bc1qcs4w8yeyxqz98jpfekuhx7na2ks36pfajh0 | bc1qnjuywkvxdr3p34wqmuwk06w7xpjr5w5hr | | | 3.19528203 | 3.16446203 | 0.26920099 | 0.26920099 |
| 1b35a459feebe80f493ac9352c878c155fc983a21d8d0f231d4fe60476f92079 | 749175 | 2022-08-12 21:30: | BTC | BTC | bc1qnjuywkvxdr3p34wqmuwk06w7xpjr5w5hnkk | C-10760657 | bc1qnjuywkvxdr3p34wqmuwk06w7xpjr5w5hr | bc1q36tl9l27sg750ms83wzyf86vwh3fr702y5f | | | 3.16440744 | 3.13369744 | 0.26919428 | 0.26919428 |
| 21ee2e5c25ad040596250267b2c37afe0d44df579b694cce5b4d85f16ee77823 | 749184 | 2022-08-12 22:33: | BTC | BTC | C-10760657 | C-10760657 | bc1q36tl9l27sg750ms83wzyf86vwh3fr702y5f | bc1q8807uffc0tju65w5k9dhsguz2l983ax738v | | | 3.13365924 | 3.11187924 | 0.26918128 | 0.26918128 |
| d6b15cee4a3c40c27d9d1b1e3abd122b8f5a527867aa9cdac85e5f84d7d0b867 | 749206 | 2022-08-13 01:11: | BTC | BTC | C-10760657 | C-10760657 | bc1q8807uffc0tju65w5k9dhsguz2l983ax738v | bc1qllhvtqldaufzgsysl89zm9hns5xp08zcflx2n | | | 3.11184335 | 3.09684335 | 0.26917503 | 0.26917503 |
| 085e5147e74026d4c4d9e0023266127a7420f98a75b0b331a0a0cc541066361e | 749208 | 2022-08-13 01:56: | BTC | BTC | C-10789969 | C-10789969 | bc1qq9gkfhz2vsxx6w33u9mtvkm0tqy7aee8t | bc1qp0f80ykuzgdktyg4m4wupqug8h000hmn | | | 3.10687677 | 3.07327677 | 0.23059538 | 0.23059538 |
| 30c29df494cee073fcbf4f6abf4b75bde702ed7dee5949fca6bbbeae03866942 | 749213 | 2022-08-13 02:52: | BTC | BTC | C-10760657 | C-10760657 | bc1qllhvtqldaufzgsysl89zm9hns5xp08zcflx2n | bc1qytahn90e7wn5q2zzghyu6wfqc8u49ppe5 | | | 3.09680777 | 2.99680777 | 0.26889436 | 0.26889436 |
| 57a0633f6944aa17eea62c721e21f7e659e36fad8593b72028f54dcca74903cc | 749222 | 2022-08-13 04:33: | BTC | BTC | C-10789969 | bc1q05n63zj9hskf67ngwva9lmrvyhy6srq6u5v6mj | bc1qp0f80ykuzgdktyg4m4wupqug8h000hmn | bc1q05n63zj9hskf67ngwva9lmrvyhy6srq6u5 | | | 3.07323449 | 2.66472449 | 0.22668671 | 0.22668671 |
| 2168868a9a58e2740cee27fb368d944a157abe6f5933fd305f26a3d68d731e78 | 749251 | 2022-08-13 08:59: | BTC | BTC | C-10760657 | C-10791841 | bc1qytahn90e7wn5q2zzghyu6wfqc8u49ppe5 | bc1qhz7d68rtfuusryw6w7h24hxeh9ymg2va4 | | | 2.99676725 | 2.92326725 | 0.26877139 | 0.26877139 |
| 025315002c97b920082e2b1a5f5b64c858214eafec7888d41ff1eaf1761b3953 | 749268 | 2022-08-13 11:43: | BTC | BTC | C-10791841 | N-88493848 | bc1qhz7d68rtfuusryw6w7h24hxeh9ymg2va4 | bc1qu5nzjgg7hnt8adajkaezg0hmyq45eau5h | | | 2.92325829 | 2.90025829 | 0.26875475 | 0.26875475 |
| bf56ee90a2a1f0014bfda10c200e517e48a47cdc05133969b2be8586ebec1f73 | 749284 | 2022-08-13 14:21: | BTC | BTC | N-88493848 | bc1qaft6r24khkt5sucafr6p8hrcsrsf5d2anpfurv | bc1qu5nzjgg7hnt8adajkaezg0hmyq45eau5h | bc1qaft6r24khkt5sucafr6p8hrcsrsf5d2anpfurv | | | 5.79427233 | 2.49768374 | 0.19932353 | 0.19932353 |
| bf56ee90a2a1f0014bfda10c200e517e48a47cdc05133969b2be8586ebec1f73 | 749284 | 2022-08-13 14:21: | BTC | BTC | N-88493848 | N-83822213 | bc1qu5nzjgg7hnt8adajkaezg0hmyq45eau5h | bc1qfjy9c4rafqn7s46yvvyw7csqqdk9qf52hka | | | 5.79427233 | 0.40256872 | 0.06943122 | 0.06943122 |
| 93e9b7e22ec782486a29a0c1a07d02317edcaea039d12ed71f998be48c18d223 | 749285 | 2022-08-13 14:28: | BTC | BTC | bc1q05n63zj9hskf67ngwva9lmrvyhy6srq6u5v6r | bc1q9cf4qsmdmdz7a3ac7tkgrtnd7lpzn9g0vmkjfn | bc1q05n63zj9hskf67ngwva9lmrvyhy6srq6u5 | bc1q9cf4qsmdmdz7a3ac7tkgrtnd7lpzn9g0vr | | | 2.66471545 | 2.61199545 | 0.22664648 | 0.22664648 |
| 24a3b06af0d8eb762e7ee6a679b702c92d1d3a55fff25df341fffa9d54ad922e | 749287 | 2022-08-13 15:01: | BTC | BTC | bc1q9cf4qsmdmdz7a3ac7tkgrtnd7lpzn9g0vmkjf | bc1q7j498etpshj8qgdu5m540u85223m92kjpr4dzy | bc1q9cf4qsmdmdz7a3ac7tkgrtnd7lpzn9g0vr | bc1q7j498etpshj8qgdu5m540u85223m92kjpi | | | 2.61198641 | 2.59741641 | 0.2266436 | 0.2266436 |
| baaf49f7a38ec5662bf4c4b395b0be630c3ecf1e91da8d2bbeef44d3f412f120 | 749288 | 2022-08-13 15:11: | BTC | BTC | bc1q7j498etpshj8qgdu5m540u85223m92kjpr4d | bc1qzjl6tqmvhpvs8nyaafcwe3xkgpzw8u6ethya0m | bc1q7j498etpshj8qgdu5m540u85223m92kjpi | bc1qzjl6tqmvhpvs8nyaafcwe3xkgpzw8u6ethy | | | 2.59740942 | 2.59240942 | 0.22664276 | 0.22664276 |
| b4fda8adca8ad415e85b7cde174c1dc949006611666b95620448ee13246b6fd7 | 749289 | 2022-08-13 15:21: | BTC | BTC | bc1qzjl6tqmvhpvs8nyaafcwe3xkgpzw8u6ethya( | bc1qtqpfe32ex5knh7qz4l0g3k76ywa73u9vxsy4g9 | bc1qzjl6tqmvhpvs8nyaafcwe3xkgpzw8u6ethy | bc1qtqpfe32ex5knh7qz4l0g3k76ywa73u9vxs | | | 2.59240243 | 2.58540243 | 0.22664111 | 0.22664111 |
| 05a7ab1f321595e4e7a1cc1153367ba38e8c669f05de9b0d1b64805c2a9fcfb8 | 749290 | 2022-08-13 15:29: | BTC | BTC | bc1qtqpfe32ex5knh7qz4l0g3k76ywa73u9vxsy4 | bc1qtztgjvg9sw6grmp4z9m0u68zxmgvasxy9ztv5r | bc1qtqpfe32ex5knh7qz4l0g3k76ywa73u9vxs | bc1qtztgjvg9sw6grmp4z9m0u68zxmgvasxy9 | | | 2.58539479 | 2.57801479 | 0.2266401 | 0.2266401 |
| 8510401e068d9f704cf15383e3793da3fe2f98de65ae4ac62a9ce902febd5083 | 749291 | 2022-08-13 15:47: | BTC | BTC | bc1qtztgjvg9sw6grmp4z9m0u68zxmgvasxy9ztv | N-88496089 | bc1qtztgjvg9sw6grmp4z9m0u68zxmgvasxy9 | bc1q4asuxalvnn025xjfvlcc6gz7u4cs6hmrcaj2 | | | 2.57800622 | 2.56020622 | 0.22663453 | 0.22663453 |
| b70ded3eb9fd1da61cde0ca9e7da4dd7f0c736eb7242ce953cfba2a7b7722cb6 | 749292 | 2022-08-13 15:54: | BTC | BTC | N-88496089 | bc1qaft6r24khkt5sucafr6p8hrcsrsf5d2anpfurv | bc1q4asuxalvnn025xjfvlcc6gz7u4cs6hmrcaj2 | bc1qaft6r24khkt5sucafr6p8hrcsrsf5d2anpfurv | | | 5.03039272 | 2.53964188 | 0.22419819 | 0.22419819 |
| 97e40414b6e89e77f145b5d511e48da1511c8e4e7ff246afff3a1241313c1600 | 749295 | 2022-08-13 16:12: | BTC | BTC | N-83822213 | bc1qaft6r24khkt5sucafr6p8hrcsrsf5d2anpfurv | bc1qfjy9c4rafqn7s46yvvyw7csqqdk9qf52hka | bc1qaft6r24khkt5sucafr6p8hrcsrsf5d2anpfurv | | | 5.1920118 | 0.76677922 | 0.06310903 | 0.06310903 |
| adddfdaa216ba9c7aeca09a3599787bcb8943bcc1873a20ca2449ac3f200d669 | 749524 | 2022-08-15 09:47: | BTC | BTC | ChipMixer | 18cNU2dBY6YAj1WYYCGetwrKxqbZUeJEUy | bc1qg0kpghps7rvu976gqx7hrjl0hdn9uuln9l3 | 18cNU2dBY6YAj1WYYCGetwrKxqbZUeJEU | ChipMixer | | 8.4659923 | 4.09599627 | 0.57899696 | 0.57899696 |
| 52217dec0210a3be16c56904d179956ce9dbcd85e2f6e62a426e826a300f578b | 749552 | 2022-08-15 13:35: | BTC | BTC | ChipMixer | N-89088397 | bc1qcv638pm7c70zyyfelsv9a53p5g0eujn70c | bc1qxv6uxttgmwxaad7zz59rmdf9pe09lzltrdq | ChipMixer | | 0.25999021 | 0.25599036 | 0.0856643 | 0.0856643 |
| e0ec711b76ba3a4803036157b1e20d0cdad8b84b6da3574e7b0459cf6661bf6b | 749567 | 2022-08-15 15:36: | BTC | BTC | bc1qaft6r24khkt5sucafr6p8hrcsrsf5d2anpfurv | ChipMixer | bc1qaft6r24khkt5sucafr6p8hrcsrsf5d2anpfurv | bc1qp4pv3asrx9krawnm7lek5hd5vddr0zu9du | | ChipMixer | 36.2529628 | 1.41307543 | 0.00073934 | 0 |
| e0ec711b76ba3a4803036157b1e20d0cdad8b84b6da3574e7b0459cf6661bf6b | 749567 | 2022-08-15 15:36: | BTC | BTC | bc1qaft6r24khkt5sucafr6p8hrcsrsf5d2anpfurv | ChipMixer | bc1qaft6r24khkt5sucafr6p8hrcsrsf5d2anpfurv | bc1qp4pv3asrx9krawnm7lek5hd5vddr0zu9du | | ChipMixer | 36.2529628 | 4.949984 | 0.00980826 | 0 |
| e0ec711b76ba3a4803036157b1e20d0cdad8b84b6da3574e7b0459cf6661bf6b | 749567 | 2022-08-15 15:36: | BTC | BTC | bc1qaft6r24khkt5sucafr6p8hrcsrsf5d2anpfurv | ChipMixer | bc1qaft6r24khkt5sucafr6p8hrcsrsf5d2anpfurv | bc1qp4pv3asrx9krawnm7lek5hd5vddr0zu9du | | ChipMixer | 36.2529628 | 4.9799839 | 0.01321563 | 0.01321563 |
| e0ec711b76ba3a4803036157b1e20d0cdad8b84b6da3574e7b0459cf6661bf6b | 749567 | 2022-08-15 15:36: | BTC | BTC | bc1qaft6r24khkt5sucafr6p8hrcsrsf5d2anpfurv | ChipMixer | bc1qaft6r24khkt5sucafr6p8hrcsrsf5d2anpfurv | bc1qp4pv3asrx9krawnm7lek5hd5vddr0zu9du | | ChipMixer | 36.2529628 | 4.98998387 | 0.01857412 | 0.01857412 |
| e0ec711b76ba3a4803036157b1e20d0cdad8b84b6da3574e7b0459cf6661bf6b | 749567 | 2022-08-15 15:36: | BTC | BTC | bc1qaft6r24khkt5sucafr6p8hrcsrsf5d2anpfurv | ChipMixer | bc1qaft6r24khkt5sucafr6p8hrcsrsf5d2anpfurv | bc1qp4pv3asrx9krawnm7lek5hd5vddr0zu9du | | ChipMixer | 36.2529628 | 4.98998387 | 0.0278798 | 0.0278798 |
| e0ec711b76ba3a4803036157b1e20d0cdad8b84b6da3574e7b0459cf6661bf6b | 749567 | 2022-08-15 15:36: | BTC | BTC | bc1qaft6r24khkt5sucafr6p8hrcsrsf5d2anpfurv | ChipMixer | bc1qaft6r24khkt5sucafr6p8hrcsrsf5d2anpfurv | bc1qp4pv3asrx9krawnm7lek5hd5vddr0zu9du | | ChipMixer | 36.2529628 | 4.96998393 | 0.04614394 | 0.04614394 |
| e0ec711b76ba3a4803036157b1e20d0cdad8b84b6da3574e7b0459cf6661bf6b | 749567 | 2022-08-15 15:36: | BTC | BTC | bc1qaft6r24khkt5sucafr6p8hrcsrsf5d2anpfurv | ChipMixer | bc1qaft6r24khkt5sucafr6p8hrcsrsf5d2anpfurv | bc1qp4pv3asrx9krawnm7lek5hd5vddr0zu9du | | ChipMixer | 36.2529628 | 4.9799839 | 0.09256633 | 0.09256633 |
| e0ec711b76ba3a4803036157b1e20d0cdad8b84b6da3574e7b0459cf6661bf6b | 749567 | 2022-08-15 15:36: | BTC | BTC | bc1qaft6r24khkt5sucafr6p8hrcsrsf5d2anpfurv | ChipMixer | bc1qaft6r24khkt5sucafr6p8hrcsrsf5d2anpfurv | bc1qp4pv3asrx9krawnm7lek5hd5vddr0zu9du | | ChipMixer | 36.2529628 | 4.9799839 | 0.27770333 | 0.27770333 |
| 7527f65836486bf0b824c7dfd13732c427aeb9ad0c5c59804289b962b7d17abe | 749614 | 2022-08-16 00:04: | BTC | BTC | 18cNU2dBY6YAj1WYYCGetwrKxqbZUeJEUy | N-88591269 | 18cNU2dBY6YAj1WYYCGetwrKxqbZUeJEU | 16yUxStGnb6zMakJRsXZ5Ym2kpdZT8HqaJ | | | 8.46598424 | 8.46598424 | 0.57899696 | 0.57899696 |
| 75317ffbc43d9eb36a13a773c3d235bd88b536af3d9818bc3de659032648e26a | 749616 | 2022-08-16 00:20: | BTC | BTC | ChipMixer | ChipMixer | bc1qp4pv3asrx9krawnm7lek5hd5vddr0zu9du | bc1q6w5s306pclqpqv3tfsa04elkmm7gm0q36 | ChipMixer | ChipMixer | 61.44 | 1.20842702 | 0.01171293 | 0.01171293 |
| 75317ffbc43d9eb36a13a773c3d235bd88b536af3d9818bc3de659032648e26a | 749616 | 2022-08-16 00:20: | BTC | BTC | ChipMixer | ChipMixer | bc1qp4pv3asrx9krawnm7lek5hd5vddr0zu9du | bc1qxpc05484plx97kpfem6uq9rsrwllltkzscwn | ChipMixer | ChipMixer | 61.44 | 1.20842702 | 0.02459693 | 0.02459693 |
| 75317ffbc43d9eb36a13a773c3d235bd88b536af3d9818bc3de659032648e26a | 749616 | 2022-08-16 00:20: | BTC | BTC | ChipMixer | ChipMixer | bc1qp4pv3asrx9krawnm7lek5hd5vddr0zu9du | bc1q95k0k8sx4pcg7drcwsqf92z5xgtsxfxrwafl | ChipMixer | ChipMixer | 61.44 | 1.20842712 | 0.24598402 | 0.24598402 |
| 58f32fad90947f600f868319a28e367de6029f2ce0187a203023d23da7454e62 | 749665 | 2022-08-16 08:53: | BTC | BTC | ChipMixer | 14E7jeinJq6T8cv3QJKTYNwD4kQMvJPrXF | bc1q95k0k8sx4pcg7drcwsqf92z5xgtsxfxrwafl | 14E7jeinJq6T8cv3QJKTYNwD4kQMvJPrXF | ChipMixer | | 11.55496955 | 2.0479946 | 0.24598402 | 0.24598402 |
| 170956ef5c68e0ab407537791e291662d9995c02c46fdcb0719c14dad41bd7c7 | 749666 | 2022-08-16 09:07: | BTC | BTC | 14E7jeinJq6T8cv3QJKTYNwD4kQMvJPrXF | N-88608961 | 14E7jeinJq6T8cv3QJKTYNwD4kQMvJPrXF | 1Bi5hiHv7DKTMdb3ff51zX7HYcGKtP5GLG | | | 11.55496149 | 11.55496149 | 0.24598402 | 0.24598402 |
| b70c8f82313d242f119168b1ebfdc60556a476c18e14f8d4ff091a9710219483 | 749698 | 2022-08-16 13:35: | BTC | BTC | ChipMixer | bc1qhq9zzqsatelrnc46e449v8xwnyvexy6nyd9rkv | bc1ql82w4hv7c4hy5e5m2dp82enqcqa4yxfy2 | bc1qhq9zzqsatelrnc46e449v8xwnyvexy6nyd | ChipMixer | | 0.49995835 | 0.25598226 | 0.25598226 | 0.25598226 |
| b70c8f82313d242f119168b1ebfdc60556a476c18e14f8d4ff091a9710219483 | 749698 | 2022-08-16 13:35: | BTC | BTC | ChipMixer | bc1qhq9zzqsatelrnc46e449v8xwnyvexy6nyd9rkv | bc1qceqfh6afvma8jeraj7fsnhm8egjul4vwvps | bc1qhq9zzqsatelrnc46e449v8xwnyvexy6nyd | ChipMixer | | 0.49995835 | 0.06399556 | 0.06399556 | 0.06399556 |
| cef702dde3782f8f4cfa74badb3c70d6b16d0cd9f475f19f7cb38de557dbaadf | 749701 | 2022-08-16 13:48: | BTC | BTC | ChipMixer | 1Bm3rRcny2XKz9J6nHfJruSSWaLUheN7B3 | bc1q6w5s306pclqpqv3tfsa04elkmm7gm0q36 | 1Bm3rRcny2XKz9J6nHfJruSSWaLUheN7B3 | ChipMixer | | 10.51198958 | 2.04799797 | 0.01171293 | 0.01171293 |
| cef702dde3782f8f4cfa74badb3c70d6b16d0cd9f475f19f7cb38de557dbaadf | 749701 | 2022-08-16 13:48: | BTC | BTC | ChipMixer | 1Bm3rRcny2XKz9J6nHfJruSSWaLUheN7B3 | bc1qxpc05484plx97kpfem6uq9rsrwllltkzscwn | 1Bm3rRcny2XKz9J6nHfJruSSWaLUheN7B3 | ChipMixer | | 10.51198958 | 2.04799797 | 0.02459693 | 0.02459693 |
| 2c35c8862042e77c518cbe191f46b85e0fb20b49220e6d12b9b9b385aa6e88d8 | 749730 | 2022-08-16 17:53: | BTC | BTC | bc1qhq9zzqsatelrnc46e449v8xwnyvexy6nyd9rk | bc1qk9fzct6wk7lfaw3fa9tquma0a5wp2ay6enjeup | bc1qhq9zzqsatelrnc46e449v8xwnyvexy6nyd | bc1qk9fzct6wk7lfaw3fa9tquma0a5wp2ay6en | | | 0.49994453 | 0.16697218 | 0.03569049 | 0.03569049 |
| cd66da5a49d1cda457c929a3c7e3e325e6a5d7c85830ab99a5ba2a57a324ebd2 | 749764 | 2022-08-17 00:33: | BTC | BTC | 1Bm3rRcny2XKz9J6nHfJruSSWaLUheN7B3 | N-88598868 | 1Bm3rRcny2XKz9J6nHfJruSSWaLUheN7B3 | 1PoyrGgA9S9nvrmpTzXapnqB54yZqCNcZj | | | 10.5119819 | 10.5119819 | 0.03630986 | 0.03630986 |
| 3078ca4ae2692f8656b8634561c4117cbbcda174e4e2104e29c244dc49fe511c | 749806 | 2022-08-17 06:12: | BTC | BTC | N-88591269 | C-10896201 | 16yUxStGnb6zMakJRsXZ5Ym2kpdZT8HqaJ | 14RsQgdyVmKopRx8KGboLcGxKyGqJ6T6L | | | 8.4735072 | 8.42981137 | 0.57898643 | 0.57898643 |
| 22cad7cf543ddbca7a4e56fbbc8ec71719eaf9f613d953b31933741ea637ffa1 | 749806 | 2022-08-17 06:12: | BTC | BTC | C-10896201 | C-10903585 | 14RsQgdyVmKopRx8KGboLcGxKyGqJ6T6L | 1Lthz1e2ZRkwqZLdwJMBdwgfDdbNrtaiCH | | | 8.43732941 | 8.38833346 | 0.57896691 | 0.57896691 |
| e5ca35f7c003e045e8e4fc8a69504332f99de0d2961a77c2e121c7222e060bc6 | 749807 | 2022-08-17 06:13: | BTC | BTC | C-10903585 | C-10903585 | 1Lthz1e2ZRkwqZLdwJMBdwgfDdbNrtaiCH | 1PBgbN6HrPdo6WFJXHVHgubTrXLAL7R9M | | | 8.3883158 | 8.38124658 | 0.5789665 | 0.5789665 |
| be3306cc10b09af841592179cfc0ebc0e540c26eb31bce6a9e743af43d10af1a | 749808 | 2022-08-17 06:29: | BTC | BTC | C-10903585 | C-10903585 | 1PBgbN6HrPdo6WFJXHVHgubTrXLAL7R9M | 1FWUDhbU1K53uNnHWTMf3kYzKBeDepEE | | | 8.38121783 | 8.38054442 | 0.5789665 | 0.5789665 |
| 7685e465288fda688ffa0659c54b7e06e193460c221199dff6186ec9139f0bed | 749808 | 2022-08-17 06:29: | BTC | BTC | C-10903585 | C-10903585 | 1FWUDhbU1K53uNnHWTMf3kYzKBeDepEE | 1XZgu5vDkFhq5QixZ956AuRYER6SVeJdp | | | 8.38051531 | 8.1668082 | 0.57859001 | 0.57859001 |
| 474fa988cd8273776226f03a4d6fd6ce5d0f61e95047221887a5241ac9a2b2e6 | 749808 | 2022-08-17 06:29: | BTC | BTC | C-10903585 | C-10896107 | 1XZgu5vDkFhq5QixZ956AuRYER6SVeJdp | 1A4kSKm2DTdpDvXFTZppUBRnVRMCJLi6 | | | 8.16679828 | 7.89272981 | 0.5779384 | 0.5779384 |
| 8619bc5784ddf3ca0dec74955a4ba9bba1a150d19492145a2181e973300870fd | 749811 | 2022-08-17 06:32: | BTC | BTC | C-10896107 | C-10896107 | 1A4kSKm2DTdpDvXFTZppUBRnVRMCJLi6 | 1CV3nEWHqfu5mqbBWCnGwixosgnLC9p96 | | | 7.89271348 | 7.84048314 | 0.57791309 | 0.57791309 |
| e253da9f57c0d0824656e69dfeed921cc797d5df3848d3d3ccd65880b33cc7f6 | 749811 | 2022-08-17 06:32: | BTC | BTC | C-10896107 | C-10896107 | 1CV3nEWHqfu5mqbBWCnGwixosgnLC9p96 | 1Bh8BwVHPh3UfH4ADZU4QmqwbBxD4zcV | | | 7.8404615 | 7.81744215 | 0.57790811 | 0.57790811 |
| 82ee6244479c2dffa999bfcc315535f3ca7d1d87dc6e13ae8bf2e166f7302357 | 749812 | 2022-08-17 06:35: | BTC | BTC | C-10896107 | C-10884695 | 1Bh8BwVHPh3UfH4ADZU4QmqwbBxD4zcV | 1EaKUZah68Gsead1gd5YDdYbVqPf7JP4fc | | | 7.81742041 | 7.78522161 | 0.57789831 | 0.57789831 |
| 7351d5c1c6e6ad66ae3f7eb8d09bf2c00ce27afe5467b4c1b9383446e2824eaa | 749820 | 2022-08-17 07:59: | BTC | BTC | C-10884695 | C-10884695 | 1EaKUZah68Gsead1gd5YDdYbVqPf7JP4fc | 1Jh5E9m9FqL95CMtWGcr1LhfVHiuLu71G1 | | | 7.78521353 | 7.75171675 | 0.57788761 | 0.57788761 |
| 067d8e2574030517e3608b249b01992536b897cf2bd374f7a95f9b10809d4ed1 | 749820 | 2022-08-17 07:59: | BTC | BTC | C-10884695 | C-10894800 | 1Jh5E9m9FqL95CMtWGcr1LhfVHiuLu71G1 | 1Eh1P5SzPzc5aWCVCYLvBVegH8uctLpQq | | | 7.75170356 | 7.73986801 | 0.57788626 | 0.57788626 |
| 7dc0187e4043c5b37eb03158f70e81f2b0c99b22c397b7caa4d14c09d9be0037 | 749820 | 2022-08-17 07:59: | BTC | BTC | C-10894800 | C-10894800 | 1Eh1P5SzPzc5aWCVCYLvBVegH8uctLpQq | 15J9tq4rfZkQnAtNxtfwonoWmVawotvrdi | | | 7.73986028 | 7.73124282 | 0.57788554 | 0.57788554 |
| 01a6096c543b373a305970f6410e1fd5fd65779af8345695827aab44a0ee34dc | 749820 | 2022-08-17 07:59: | BTC | BTC | C-10894800 | C-10894800 | 15J9tq4rfZkQnAtNxtfwonoWmVawotvrdi | 1LCYzq2jP34spdmzNWxgv867ZFbwQkDHsI | | | 7.73123616 | 7.57631825 | 0.57765351 | 0.57765351 |
| 090905c780f4bed4d50d4d077f4e33c9a7a3f24a0ba59ddf0ca872873aac1f1b | 749820 | 2022-08-17 07:59: | BTC | BTC | C-10894800 | C-10894800 | 1LCYzq2jP34spdmzNWxgv867ZFbwQkDHsI | 1ksG3qWavfZcCDQjMfKoXtybUaZRSbnfH | | | 7.57631181 | 7.56366067 | 0.5776519 | 0.5776519 |
| f4cb8809f6a057453261080ca76e6d69c7dceea1eed06ec703eb2d12faa0c34c | 749820 | 2022-08-17 07:59: | BTC | BTC | C-10894800 | C-10894800 | 1ksG3qWavfZcCDQjMfKoXtybUaZRSbnfH | 1EdsF2SpL3Q7bPwZ2aM24uf9oWpkLWkZiv | | | 7.56364533 | 7.48526576 | 0.57758987 | 0.57758987 |
| ba04030b36bd820a0c49f3cf0ab1851ebc991263f1332e9eb4a9eedc79ad12c8 | 749820 | 2022-08-17 07:59: | BTC | BTC | C-10894800 | C-10894800 | 1EdsF2SpL3Q7bPwZ2aM24uf9oWpkLWkZiv | 17MmB9qs39ZUZCynLRmojpc2r89hjPzKYJ | | | 7.48525597 | 7.29231465 | 0.57720611 | 0.57720611 |
| 6cb00c6e2fbfee6d68fbbb50cf04559bde33f9c5f5ee53f4aaba3d66ed6c01fa | 749826 | 2022-08-17 10:08: | BTC | BTC | C-10894800 | C-10894800 | 17MmB9qs39ZUZCynLRmojpc2r89hjPzKYJ | 175jjtjTYto8ey8KiH3B17vzpxhLqs1jQh | | | 7.29230068 | 6.96176652 | 0.57602025 | 0.57602025 |
| 2d0fda72616ac2a4a71d5adf841a577f5fc0478fe1a94855413016660ceed7e3 | 749826 | 2022-08-17 10:08: | BTC | BTC | C-10894800 | C-10894800 | 175jjtjTYto8ey8KiH3B17vzpxhLqs1jQh | 12tv43dLpHwNYR8r3Ra7V9ypwvjwmTEpk4 | | | 6.96175104 | 6.94454788 | 0.57601673 | 0.57601673 |
| 2a74e2ea880a8cda4116ffbd317e99e2fb8e9eeb3f2659b928e32b8634932804 | 749826 | 2022-08-17 10:08: | BTC | BTC | C-10894800 | C-10894800 | 12tv43dLpHwNYR8r3Ra7V9ypwvjwmTEpk4 | 1Gg1YJemuNxx64x1pNEeJNvJBJipxCratM | | | 6.94453902 | 6.94044064 | 0.57601653 | 0.57601653 |
| 706326c8dba6368062cfda716e3500fe8336c5c37e3ecfa10b6b15f63dfec278 | 749826 | 2022-08-17 10:08: | BTC | BTC | C-10894800 | C-10894800 | 1Gg1YJemuNxx64x1pNEeJNvJBJipxCratM | 1CM7CZLPSf1Meb1avam6bMNE8b23CXzt5 | | | 6.94042984 | 6.7743682 | 0.57568677 | 0.57568677 |
| 726d38f3101e8bc685f57a0edf7455c29a3690050d73657714426b3855a1f827 | 749826 | 2022-08-17 10:08: | BTC | BTC | C-10894800 | C-10894800 | 1CM7CZLPSf1Meb1avam6bMNE8b23CXzt5 | 1LbqS7vLBD1g7rRKyfRojd6tLKorYa34PX | | | 6.77435436 | 6.77133894 | 0.57568666 | 0.57568666 |
| d9d817d1d4229622246be321633768b234f443ad41c5479dc05c09a2d12cf453 | 749826 | 2022-08-17 10:08: | BTC | BTC | C-10894800 | C-10894800 | 1LbqS7vLBD1g7rRKyfRojd6tLKorYa34PX | 12Tnux3zWDPvGooeYsnXC17AU8V3bdjWq | | | 6.77132647 | 6.60782431 | 0.57535101 | 0.57535101 |
| 34a0b735497a73e9379ec1150c7aac4e7f43ff29254bd5ae051f4f1ecfe6f4c7 | 749826 | 2022-08-17 10:08: | BTC | BTC | C-10894800 | C-10894800 | 12Tnux3zWDPvGooeYsnXC17AU8V3bdjWq | 15toZZB1gv2PWUTKDioELHbocz9gZrmimc | | | 6.60781085 | 6.59785114 | 0.5753497 | 0.5753497 |
| 9595b6da119b386966c353618350405f441177c8a14b62e41cbbc244de37ff5b | 749826 | 2022-08-17 10:08: | BTC | BTC | C-10894800 | C-10892323 | 15toZZB1gv2PWUTKDioELHbocz9gZrmimc | 17BaepVTuwUGEY3gVprc4J2BmKydKUzBw | | | 6.59784174 | 6.54884634 | 0.57531797 | 0.57531797 |
| 27636f6d50c56a078629782ab69c3e336a8facb626e4de04ea364a4d7bd4e058 | 749826 | 2022-08-17 10:08: | BTC | BTC | C-10892323 | C-10892323 | 17BaepVTuwUGEY3gVprc4J2BmKydKUzBw | 1D2xneW3aJ9xjVgVtfZKRBvrjfpfhDe8ny | | | 6.54882648 | 6.52682648 | 0.57531148 | 0.57531148 |
| ccbd9656d76ede3a3557050eb9f46da5fc9c05f9954f81e4b660ab0953a17e66 | 749826 | 2022-08-17 10:08: | BTC | BTC | C-10892323 | C-10892323 | 1D2xneW3aJ9xjVgVtfZKRBvrjfpfhDe8ny | 15gQECst6sgQqjkC7zooA8mYBtA5ZTpaPj | | | 6.52681174 | 6.50640886 | 0.57530586 | 0.57530586 |
| 0de1b2f10e8a52d16f834a1b3860cc2d8e77db92cbff6f8f6762818a13c4d7e8 | 749826 | 2022-08-17 10:08: | BTC | BTC | C-10892323 | C-10893335 | 15gQECst6sgQqjkC7zooA8mYBtA5ZTpaPj | 1BqndkxvE2K3ueV5u81WnT3uyq3re5o45m | | | 6.50639723 | 6.49508986 | 0.57530412 | 0.57530412 |
| 65a34246e7bb9f2713020f77afdc3dba71e5aed0ea0cb53a365d6781387fb5b4 | 749826 | 2022-08-17 10:08: | BTC | BTC | C-10893335 | C-10893335 | 1BqndkxvE2K3ueV5u81WnT3uyq3re5o45m | 17wTgbiBaVwjR4bXqt9uwTBd2AajMwox6a | | | 6.49506953 | 6.48480365 | 0.57530268 | 0.57530268 |
| cd39985f54931cfa5dd3d084ab6deb05abae8a7e81d407c3a9d8fa4ae04d5abd | 749826 | 2022-08-17 10:08: | BTC | BTC | C-10893335 | C-10893335 | 17wTgbiBaVwjR4bXqt9uwTBd2AajMwox6a | 1YmL1RTJcQcQgHfuLvtpKWAhSN8zfHvZp | | | 6.48478463 | 6.48374534 | 0.57530267 | 0.57530267 |
| 6496532df61f3bcd6b642769afe4c98f4f447a282dbed04dac78650b2d148bb2 | 749826 | 2022-08-17 10:08: | BTC | BTC | C-10893335 | 1GHHoyd5pRYwfAQtmCw9MWiQRLPom5KZAC | 1YmL1RTJcQcQgHfuLvtpKWAhSN8zfHvZp | 1GHHoyd5pRYwfAQtmCw9MWiQRLPom5K | | | 6.48372319 | 6.46891612 | 0.57529967 | 0.57529967 |
| 5c379486c98f376d12b4518b666f6c4b55580fae0104bc58b0ca0c52f48f0d57 | 749826 | 2022-08-17 10:08: | BTC | BTC | 1GHHoyd5pRYwfAQtmCw9MWiQRLPom5KZA | 12VAqoJsgvCDuhcuEvM2k4sNDLzLF5Gr9y | 1GHHoyd5pRYwfAQtmCw9MWiQRLPom5K | 12VAqoJsgvCDuhcuEvM2k4sNDLzLF5Gr9y | | | 6.46889344 | 6.45956653 | 0.57529847 | 0.57529847 |
| 67cb9ec5ddc330ef8e59bcb4f2ae375f2c2a224c3c01b873c130bf2fbfb01fb8 | 749826 | 2022-08-17 10:08: | BTC | BTC | 12VAqoJsgvCDuhcuEvM2k4sNDLzLF5Gr9y | 167zmUyJ2dXAUZaNTo3mkHfyts7axdPH2V | 12VAqoJsgvCDuhcuEvM2k4sNDLzLF5Gr9y | 167zmUyJ2dXAUZaNTo3mkHfyts7axdPH2V | | | 6.45954408 | 6.45031185 | 0.57529729 | 0.57529729 |
| 74d74530cf1738848815b0a0f74afdc7b3859e8a215c62ae0a832795d35dd3d8 | 749826 | 2022-08-17 10:08: | BTC | BTC | 167zmUyJ2dXAUZaNTo3mkHfyts7axdPH2V | 1LduCPxFJR8CZsC9uiZDoHR6Z6aLSR4QeY | 167zmUyJ2dXAUZaNTo3mkHfyts7axdPH2V | 1LduCPxFJR8CZsC9uiZDoHR6Z6aLSR4Qe | | | 6.4502887 | 6.43515022 | 0.57529412 | 0.57529412 |
| 4399e639167ca3dc9e9bc4357a1f000c028a80abd2a6eb0f952eb559094d929 | 749826 | 2022-08-17 10:08: | BTC | BTC | 1LduCPxFJR8CZsC9uiZDoHR6Z6aLSR4QeY | 1LpmLDrgRLpCy4g9mbcMdGA1zPpkKfcFm | 1LduCPxFJR8CZsC9uiZDoHR6Z6aLSR4Qe | 1LpmLDrgRLpCy4g9mbcMdGA1zPpkKfcFm | | | 6.43512722 | 6.41820147 | 0.57529014 | 0.57529014 |
| b4497d474a7934836a97c8c9821da78c410f3b8961e849b1dc80b7f189a5f40d | 749826 | 2022-08-17 10:08: | BTC | BTC | 1LpmLDrgRLpCy4g9mbcMdGA1zPpkKfcFm | 1LcWjRXT3j4EsTp2ED6stD1JJJkiYMqjQm | 1LpmLDrgRLpCy4g9mbcMdGA1zPpkKfcFm | 1LcWjRXT3j4EsTp2ED6stD1JJJkiYMqjQm | | | 6.41817902 | 6.40908883 | 0.57528899 | 0.57528899 |
| 429917b78c7cf93491031de940131372126ea16967d8394bce6bc3f5be685dbe | 749826 | 2022-08-17 10:08: | BTC | BTC | 1LcWjRXT3j4EsTp2ED6stD1JJJkiYMqjQm | 1PzeWmJm8T1jJ6rjdhPqQna8csDPrrw7ix | 1LcWjRXT3j4EsTp2ED6stD1JJJkiYMqjQm | 1PzeWmJm8T1jJ6rjdhPqQna8csDPrrw7ix | | | 6.40906723 | 6.39560949 | 0.57528645 | 0.57528645 |
| 2f93499e66a4e2cbea388d3465317365adf597c98033c7c2576beb9ef39b210d | 749827 | 2022-08-17 10:15: | BTC | BTC | 1PzeWmJm8T1jJ6rjdhPqQna8csDPrrw7ix | 14QMmc6aQnRNWyiMLw624M9585jkYhoJ6c | 1PzeWmJm8T1jJ6rjdhPqQna8csDPrrw7ix | 14QMmc6aQnRNWyiMLw624M9585jkYhoJ6 | | | 6.39559151 | 6.3769811 | 0.57528158 | 0.57528158 |
| 442eceb044328552988696a48e9d155fa6750b2f609c9cb1206e8c46d3d1fa09 | 749829 | 2022-08-17 10:35: | BTC | BTC | 14QMmc6aQnRNWyiMLw624M9585jkYhoJ6c | 1DaeVT6arRStaZoULdWStJVxd7QAaKXBQB | 14QMmc6aQnRNWyiMLw624M9585jkYhoJ6 | 1DaeVT6arRStaZoULdWStJVxd7QAaKXBQ | | | 6.37696201 | 6.36746554 | 0.5752803 | 0.5752803 |
| b7e3c5a29acefd0c35dc3dd13e95ee329e856a5917655b1923692463528ce3d9 | 749829 | 2022-08-17 10:35: | BTC | BTC | 1DaeVT6arRStaZoULdWStJVxd7QAaKXBQB | C-10901480 | 1DaeVT6arRStaZoULdWStJVxd7QAaKXBQ | 17hx1feuwbPmjPLHq4MVqjHqz5HLKKWZgF | | | 6.36744615 | 6.31845295 | 0.57524624 | 0.57524624 |
| 7a4726f9be2ffbc573a171ce81e60954dadd21d1758fdf48e07f6bc9f866d27a | 749830 | 2022-08-17 10:37: | BTC | BTC | C-10901480 | C-10901480 | 17hx1feuwbPmjPLHq4MVqjHqz5HLKKWZgF | 1YmDMeWmbHUECpkjz7NDJ7iyERHm96q4 | | | 6.31843794 | 6.3017577 | 0.57524223 | 0.57524223 |
| 5420dbfe1fa1c2f3127f3612668d236510c9e6946b1c39a3edfee7a8fb70dcb3 | 749832 | 2022-08-17 11:08: | BTC | BTC | C-10901480 | C-10901480 | 1YmDMeWmbHUECpkjz7NDJ7iyERHm96q4 | 1C8UJYNGri9aiugAkMLL2YQLsBGfgLFVrQ | | | 6.30173928 | 6.2876316 | 0.57523935 | 0.57523935 |
| b46e5f036c122483196854b10ec913d87140e270823ee283feaa0be1164fbe4c | 749832 | 2022-08-17 11:08: | BTC | BTC | C-10901480 | C-10901480 | 1C8UJYNGri9aiugAkMLL2YQLsBGfgLFVrQ | 1KAduaqnCxdcH6bD2xpuMj2HgdhuBqy26n | | | 6.28761418 | 6.26404352 | 0.57523127 | 0.57523127 |
| 6be2cf26f1e258f7634cb038d25b105d2e147acaaadb4c364b5e86b2ffd0db35 | 749833 | 2022-08-17 11:09: | BTC | BTC | C-10901480 | C-10884271 | 1KAduaqnCxdcH6bD2xpuMj2HgdhuBqy26n | 1GLioAY4rUbRnsus4C8SKdMjrTTud4bFev | | | 6.26402201 | 6.25495589 | 0.57523007 | 0.57523007 |
| 2dc50ef3f29b72890ba99a0d4db513b79c8813f8e1e8d0c61182210cc40e970c | 749841 | 2022-08-17 13:21: | BTC | BTC | C-10884271 | C-10884271 | 1GLioAY4rUbRnsus4C8SKdMjrTTud4bFev | 19sukJqCnFzYSSPLNiSQrrNBR9T1rYMUw3 | | | 6.2549429 | 5.75556322 | 0.57156354 | 0.57156354 |
| 099d07ab2f46424c163f8f42f7eabed32e0c2a5bc3b11f04feee72e1ba8bd750 | 749841 | 2022-08-17 13:21: | BTC | BTC | C-10884271 | C-10903668 | 19sukJqCnFzYSSPLNiSQrrNBR9T1rYMUw3 | 19JRh2LuZVZEkEkQn1PNYHqF7gDCdLLtXp | | | 5.75554278 | 5.74633735 | 0.57156208 | 0.57156208 |
| e395f01c6c3a5d9fb5e75a6b6d5a9580c7f4af767328f8e98ff7337d179b6717 | 749841 | 2022-08-17 13:21: | BTC | BTC | C-10903668 | C-10903668 | 19JRh2LuZVZEkEkQn1PNYHqF7gDCdLLtXp | 1GFNr9PhNmg4TUAEvDYgxRR3RbV94NtM | | | 5.74632593 | 5.73603685 | 0.57156025 | 0.57156025 |
| 8bdd1f2cd7512eaf94271ac74455931b144d46db1ab9996735704d64d249dc89 | 749841 | 2022-08-17 13:21: | BTC | BTC | C-10903668 | C-10904159 | 1GFNr9PhNmg4TUAEvDYgxRR3RbV94NtM | 1RMoJVfncDARU4umEQCAsxc1tyuKR1eR3 | | | 5.73602134 | 5.72993717 | 0.57155961 | 0.57155961 |
| 3f3945786fc6877bca309ed4966a88ef58356a6d287760f70dd1cc6ebad23d18 | 749841 | 2022-08-17 13:21: | BTC | BTC | C-10904159 | C-10904159 | 1RMoJVfncDARU4umEQCAsxc1tyuKR1eR3 | 13FPVBFzb8hGNNtLUSKcXxkH94SwN2HM | | | 5.72991447 | 5.59465782 | 0.57124113 | 0.57124113 |
| b1b0eeb6d35847d6376fe85dd6a7e8e58693eb9e2addcac51096e52af9bdba0e | 749841 | 2022-08-17 13:21: | BTC | BTC | C-10904159 | C-10889403 | 13FPVBFzb8hGNNtLUSKcXxkH94SwN2HM | 1Gtz9QhRpTda4A6Tr8qFLKBuQZp2jhd4ZH | | | 5.59463813 | 5.54771015 | 0.57120094 | 0.57120094 |
| 539af909a2580fc9f6146e32b0504a693305b63139d2a3c698b9844fec5be290 | 749841 | 2022-08-17 13:21: | BTC | BTC | C-10889403 | C-10889403 | 1Gtz9QhRpTda4A6Tr8qFLKBuQZp2jhd4ZH | 1BNYmjQNHN4xxyJok54vdYSu9iwBKhwSQ | | | 5.54769293 | 5.4272926 | 0.5709319 | 0.5709319 |
| af413ea10d0b3b296f74445e58473839947043819c648e3417740a61c5d59d1c | 749841 | 2022-08-17 13:21: | BTC | BTC | C-10889403 | C-10889403 | 1BNYmjQNHN4xxyJok54vdYSu9iwBKhwSQ | 1MekW8XWLzVA8X81ARVMJvJmbeQjHgM | | | 5.42727582 | 5.31994714 | 0.57070862 | 0.57070862 |
| ea94ca466c4717f27b55df13126f04ed725e2727d8e5cb240bdf07fb644a908a | 749841 | 2022-08-17 13:21: | BTC | BTC | C-10889403 | C-10889403 | 1MekW8XWLzVA8X81ARVMJvJmbeQjHgM | 16BwcJNPyKsTLJzCxBDSKpe3TFAFYZMQ | | | 5.31992615 | 5.20399314 | 0.57043759 | 0.57043759 |
| 262cd5b375429e0c152cd3532c0f50ac4d8453be762128a03eb2d1f3b4a355ef | 749841 | 2022-08-17 13:21: | BTC | BTC | C-10889403 | C-10889403 | 16BwcJNPyKsTLJzCxBDSKpe3TFAFYZMQ | 1egsPEXAuqP6MaQWEZskRV9b3T2n2ctsK | | | 5.2039734 | 5.07678124 | 0.57009682 | 0.57009682 |
| 38288f6ddcd10afc4936f6f14c9d4af5767f12cd961f73dac45e5d5738f1d5e9 | 749841 | 2022-08-17 13:21: | BTC | BTC | C-10889403 | C-10889403 | 1egsPEXAuqP6MaQWEZskRV9b3T2n2ctsK | 1GMmUye9nFKfn9T8psfEABZyVz4Hq8pLNn | | | 5.07676715 | 4.99008645 | 0.56993063 | 0.56993063 |
| a7462852cc25116f9db6532ee054dc6a51bdb8517f1a1ce3eec736df4a1dff5b | 749841 | 2022-08-17 13:21: | BTC | BTC | C-10889403 | C-10897313 | 1GMmUye9nFKfn9T8psfEABZyVz4Hq8pLNn | 17H1nDhWp4cT2zNoPG2PfwVVqBoS4s1SY | | | 4.99006429 | 4.86819781 | 0.56959071 | 0.56959071 |
| b11950240ccef8d881b84c6982e3bf4d8b86401f9579c0a986e1a6330e5e0c4f | 749841 | 2022-08-17 13:21: | BTC | BTC | C-10897313 | C-10897313 | 17H1nDhWp4cT2zNoPG2PfwVVqBoS4s1SY | 1HHdW8zpyzyGwLZqAxxY6wvrucHHgi74MC | | | 4.86817749 | 4.05524487 | 0.55370753 | 0.55370753 |
| 75cfda763625de10dd8fee1cb84a871b8ea5f8a6122af933772e97759839f1f2 | 749841 | 2022-08-17 13:21: | BTC | BTC | C-10897313 | C-10897313 | 1HHdW8zpyzyGwLZqAxxY6wvrucHHgi74MC | 1BhXhKBotqFo12WoXCnvwz7dxVK2u4747U | | | 4.05523001 | 4.03407185 | 0.55369246 | 0.55369246 |
| e0a976861a6e64f73b1e635cbf9a4ffbbb4442f4b55047cf057fc1d8a436ae8e | 749841 | 2022-08-17 13:21: | BTC | BTC | C-10897313 | C-10897313 | 1BhXhKBotqFo12WoXCnvwz7dxVK2u4747U | 1BFgNh5qBhmpbCdQS22ZE8B1dcQd9a7w | | | 4.03405775 | 3.72475775 | 0.55043752 | 0.55043752 |
| 04c8dbc515277bf7df52ecd97edfc8d71a154eecffd15c234807248a647d084c | 749841 | 2022-08-17 13:21: | BTC | BTC | C-10897313 | N-88598868 | 1BFgNh5qBhmpbCdQS22ZE8B1dcQd9a7w | 1A5Tn5h84jwko2qVQFqHKjr8oMUmTy51U | | | 3.72473734 | 3.70480434 | 0.55042176 | 0.55042176 |
| 4120cec575c47ffc49b7987dfe4b71e10e5ffbbf0356802e88fff734d4b1ad1b | 749843 | 2022-08-17 13:43: | BTC | BTC | N-88598868 | C-10894342 | 1A5Tn5h84jwko2qVQFqHKjr8oMUmTy51U | 1Cjp6pdkENPghdd7bdWrmaFghrov8NHBrn | | | 14.21675664 | 1.70580848 | 0.39017606 | 0.39017606 |
| 4120cec575c47ffc49b7987dfe4b71e10e5ffbbf0356802e88fff734d4b1ad1b | 749843 | 2022-08-17 13:43: | BTC | BTC | N-88598868 | C-10894342 | 1PoyrGgA9S9nvrmpTzXapnqB54yZqCNcZj | 1Cjp6pdkENPghdd7bdWrmaFghrov8NHBrn | | | 14.21675664 | 4.84004721 | 0.02573888 | 0.02573888 |
| 7b152008ab2ad0d90da157c1fc90a584161e60e66f61adf9ad5d2a69e7a4c8cb | 749844 | 2022-08-17 13:48: | BTC | BTC | C-10894342 | C-10894342 | 1Cjp6pdkENPghdd7bdWrmaFghrov8NHBrn | 1N6qc79KDi77MUvsZ4W9Fsbhq7zPMrDX3 | | | 6.54583248 | 6.52995698 | 0.41591249 | 0.41591249 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5d7eb3a5dfb5bd7b1e37409bedafe17e85ae813142668fcd3a90efcade0e7ac6 | 749847 | 2022-08-17 14:36: | BTC | BTC | C-10894342 | C-10894342 | 1N6qc79KDi77MUvsZ4W9Fsbhq7zPMrDX3\ | 1HWyPKAf7Qyu2ZAb5fLS8qxHKCwvF8EotL | | 6.52993519 | 6.51498169 | 0.41591031 | 0.41591031 |
| fe3292608164a3cef09d36139de11025bd07d7f23c4fd9a877a49c3a1e00b78a | 749847 | 2022-08-17 14:36: | BTC | BTC | C-10894342 | C-10894342 | 1HWyPKAf7Qyu2ZAb5fLS8qxHKCwvF8EotL | 1CyT3pR2Rh6c843mhcHCv1Xt4TNkZW7YC | | 6.51495883 | 6.50669822 | 0.41590964 | 0.41590964 |
| dc0663d4f00d28817df452e5c06ff30397d0a1404c444972cfcb5e1f2cd3abff | 749848 | 2022-08-17 14:47: | BTC | BTC | C-10894342 | C-10894342 | 1CyT3pR2Rh6c843mhcHCv1Xt4TNkZW7YC | 1GZcmcyiUGPu3MdroasB7aiQJqdSzjUK79 | | 6.50667409 | 6.47661909 | 0.41590077 | 0.41590077 |
| 6795bd9094ae65ab5da0d5404b6b061d742a526f127e846bf65e4fa71026fa63 | 749848 | 2022-08-17 14:47: | BTC | BTC | C-10894342 | C-10903243 | 1GZcmcyiUGPu3MdroasB7aiQJqdSzjUK79 | 1jrjaQmRZqPfjjr4sG9WisATmKc7Zf5Re | | 6.47659959 | 6.45643474 | 0.41589674 | 0.41589674 |
| a8268c33f74b6b5583677daff864b689917cd7f062f0a62a11964d4f92a935d1 | 749848 | 2022-08-17 14:47: | BTC | BTC | C-10903243 | C-10903243 | 1jrjaQmRZqPfjjr4sG9WisATmKc7Zf5Re | 1LAQKwLoXLeJfEGbYH4ehnLGHPrvLDTLE | | 6.45641074 | 6.43136445 | 0.41589048 | 0.41589048 |
| bb5733266850a4dbf0fc51ff577196fbafe7c6daff250afb472ffc924ac22d95 | 749849 | 2022-08-17 14:57: | BTC | BTC | C-10903243 | C-10903243 | 1LAQKwLoXLeJfEGbYH4ehnLGHPrvLDTLE | 162seW2XVNRSbcN8fTydB99ASfcXtNTWq6 | | 6.43134537 | 6.41805874 | 0.4158887 | 0.4158887 |
| ddd576654f47e1d33a8209911bc5fb21cdc45fa4ff71cf1ac9f26d6948efd1b3 | 749849 | 2022-08-17 14:57: | BTC | BTC | C-10903243 | C-10903243 | 162seW2XVNRSbcN8fTydB99ASfcXtNTWq6 | 1FiwTTzrLYWC996EZoBbBRavYsoA2HfdSL | | 6.41803699 | 6.23163733 | 0.4155379 | 0.4155379 |
| ab2bce4c51a819009e2e7608387dbfcc39d968369bf69b9321ebf03ac22a028b | 749853 | 2022-08-17 15:41: | BTC | BTC | C-10903243 | C-10903243 | 1FiwTTzrLYWC996EZoBbBRavYsoA2HfdSL | 1Q75biLQZewb32CKpAYCRVjyT73TddEHm | | 6.23161333 | 6.22197348 | 0.41553691 | 0.41553691 |
| 7b8851eb6756fe378a5a9610d32ecf7292b15b598cbb90079ae04587841b13be | 749853 | 2022-08-17 15:41: | BTC | BTC | C-10903243 | C-10891606 | 1Q75biLQZewb32CKpAYCRVjyT73TddEHm | 1CubLJXCotREWNHkLEBkpbRbsaDZfXqjbc | | 6.22195078 | 6.21415858 | 0.41553626 | 0.41553626 |
| 00748edccfe5fc225f01c58dd7cb663be977dd291c0fb2f112dd6681c3b5a6e4 | 749856 | 2022-08-17 16:22: | BTC | BTC | C-10891606 | C-10891606 | 1CubLJXCotREWNHkLEBkpbRbsaDZfXqjbc | 1Gi6PZ2YZE4AvD5htBHWzXMj6pup7em94f | | 6.21413975 | 6.20485118 | 0.41553533 | 0.41553533 |
| ac65030b2b26233c8cd76f283e7ffd6baf52e0ef771a6b7ac1c09adfd9fae1d7 | 749856 | 2022-08-17 16:22: | BTC | BTC | C-10891606 | C-10891606 | 1Gi6PZ2YZE4AvD5htBHWzXMj6pup7em94f | 1Afdt7XRLwK3dExqBxLW1br54zRKMe8m6p | | 6.20483203 | 6.18616316 | 0.41553157 | 0.41553157 |
| 3078bbbe4e656b1375c3acba07f6f8f8e91d5cc00d43e81c59b25713afa7ea4f | 749856 | 2022-08-17 16:22: | BTC | BTC | C-10891606 | C-10891606 | 1Afdt7XRLwK3dExqBxLW1br54zRKMe8m6p | 1Fe9PqvQmSBTdKVvjRPgW5fq9NwecuG8N | | 6.18614187 | 6.18414187 | 0.41553153 | 0.41553153 |
| c0dbff427c985c1271b4a3ed02f9ac172d5d8d6c7a2d2baa33a3b1efb3bf14d4 | 749856 | 2022-08-17 16:22: | BTC | BTC | C-10891606 | C-10891606 | 1Fe9PqvQmSBTdKVvjRPgW5fq9NwecuG8N | 14DQH9LCDRhH86VchCdJ81GjtVnwUnBfk( | | 6.18411758 | 6.17594362 | 0.4155308 | 0.4155308 |
| c60c5e44aef10da744b0b0b9c3d11c2a9c12a9488e3171f97de0494321c03d8a | 749856 | 2022-08-17 16:22: | BTC | BTC | C-10891606 | C-10891606 | 14DQH9LCDRhH86VchCdJ81GjtVnwUnBfk( | 1KULCvNdSf5kZZuYR73F23ZNSHHesziAM( | | 6.17592274 | 6.16167684 | 0.41552859 | 0.41552859 |
| e73e0066fcc91f747f2f89ff41b675928269c63245ef439de76893f186265319 | 749856 | 2022-08-17 16:22: | BTC | BTC | C-10891606 | C-10891606 | 1KULCvNdSf5kZZuYR73F23ZNSHHesziAM( | 161bWAgsciMjUAk64WDNXUw3GzejyWfqp) | | 6.16165611 | 6.05386354 | 0.41540142 | 0.41540142 |
| b934e1fa7b1217fcaf2cb25b9a43758c17000c11b4fef8587e4b749ac6327a1e | 749858 | 2022-08-17 17:01: | BTC | BTC | C-10891606 | C-10891606 | 161bWAgsciMjUAk64WDNXUw3GzejyWfqp) | 13xzwTVZPZmups4EcJctoUhPPcUXNrs6r7 | | 6.05384083 | 5.95131248 | 0.41528227 | 0.41528227 |
| 0a4849c44a313601d51db4beae2b58e84d86e79f6bf00fa3a63bbbbd08a2adff | 749859 | 2022-08-17 17:09: | BTC | BTC | C-10891606 | C-10891606 | 13xzwTVZPZmups4EcJctoUhPPcUXNrs6r7 | 1FA1cazPU4JfAB4WK5pazTnYUjxs3wXUgw | | 5.95129103 | 5.94679103 | 0.41528203 | 0.41528203 |
| 108a41bfd4d0f4022a8bd767dad741a5a3c9c103e17012695c030c9700ffea83 | 749859 | 2022-08-17 17:09: | BTC | BTC | C-10891606 | C-10891606 | 1FA1cazPU4JfAB4WK5pazTnYUjxs3wXUgw | 19BphW8uGge4mbEPgmGeUuSj5WsgSvKs | | 5.94676968 | 5.92352868 | 0.41527569 | 0.41527569 |
| 2ffb9cac863edf79b8e2f3d98e797db80ddeb09f717c690b1e38933e7fe60607 | 749859 | 2022-08-17 17:09: | BTC | BTC | C-10891606 | C-10897088 | 19BphW8uGge4mbEPgmGeUuSj5WsgSvKs | 15QRma8BZXtkqw9at5QB56k9DMahUvvekd | | 5.92350695 | 5.90317086 | 0.4152708 | 0.4152708 |
| 39aaf0a873018e81cb2b7d91905eec8401ecc087dc5097de9b8732a4cf59e309 | 749859 | 2022-08-17 17:09: | BTC | BTC | C-10897088 | C-10897088 | 15QRma8BZXtkqw9at5QB56k9DMahUvvekd | 1CYbdXTiwmtinqmU26o2iNUz3wNYiqCK5d | | 5.90314941 | 4.90987336 | 0.40351365 | 0.40351365 |
| 0259d3b8e7a7aec5275cbbf2b5fa732638ceab3ed581d95f7df0bc09bdcb2e25 | 749859 | 2022-08-17 17:09: | BTC | BTC | C-10897088 | C-10897088 | 1CYbdXTiwmtinqmU26o2iNUz3wNYiqCK5d | 1HjMfJwejhpD5RTHKBBEP8M5nRvbdiLYm2 | | 4.90985189 | 4.88932737 | 0.4035066 | 0.4035066 |
| 143e2ebd47faa62acc817431bf3bde7c17fdd6affd6c3a0b56121c067c50c1c7 | 749859 | 2022-08-17 17:09: | BTC | BTC | C-10897088 | C-10897088 | 1HjMfJwejhpD5RTHKBBEP8M5nRvbdiLYm2 | 1AiK3B8munvEsyM5HDKffUZRf89tyq9HnY | | 4.88930567 | 4.88009561 | 0.40350517 | 0.40350517 |
| bb01ebafb42694839adf80fb9dec371b7a1d099690cd75034f7bfd4496de73a7 | 749860 | 2022-08-17 17:12: | BTC | BTC | C-10897088 | C-10897088 | 1AiK3B8munvEsyM5HDKffUZRf89tyq9HnY | 1LnkRNYjWKfqtU2NDDPsgVGfGSnaSnqsK( | | 4.88007404 | 4.87530054 | 0.40350478 | 0.40350478 |
| 9782b5495b515411f231fa3fb3b0cb5c924cae4b1912709acb25beb96f753986 | 749864 | 2022-08-17 18:33: | BTC | BTC | C-10897088 | C-10888158 | 1LnkRNYjWKfqtU2NDDPsgVGfGSnaSnqsK( | 1G1n8XViZkB39jAJWJ5GzRzZJunh1x9ngo | | 4.87527643 | 4.79065584 | 0.40338322 | 0.40338322 |
| 2f5c50bb07132bcd2d71446754e5784c167ad1268b12c3c245973e2947ae1808 | 749865 | 2022-08-17 18:35: | BTC | BTC | C-10888158 | C-10888158 | 1G1n8XViZkB39jAJWJ5GzRzZJunh1x9ngo | 1NibTpSh5QwcXXxGbTyLdxCfg77ckPd6QU | | 4.79063401 | 4.64099725 | 0.40298966 | 0.40298966 |
| eb8f4a2475d191ecc539f7bf2803eb721f907630e4cb0afb5ee3f88d32ae745e | 749865 | 2022-08-17 18:35: | BTC | BTC | C-10888158 | C-10888158 | 1NibTpSh5QwcXXxGbTyLdxCfg77ckPd6QU | 13v8Mi4JRZSbBwgiek9yKUGwyZc4PjM222 | | 4.64097578 | 4.6106736 | 0.40297248 | 0.40297248 |
| a15f613b9030f09f758e1296e891898885d285610e1c21e755c82ce6e63b9673 | 749865 | 2022-08-17 18:35: | BTC | BTC | C-10888158 | C-10888158 | 13v8Mi4JRZSbBwgiek9yKUGwyZc4PjM222 | 1y6QdjmbJEXBu53e1pHH7Dpkhg6W9FbTn | | 4.61065151 | 4.5787571 | 0.4029532 | 0.4029532 |
| 8cc7f7bd38791e192053596ec13317d48b52a4d24fd788efaa2d92cc9c815654 | 749865 | 2022-08-17 18:35: | BTC | BTC | C-10888158 | C-10888158 | 1y6QdjmbJEXBu53e1pHH7Dpkhg6W9FbTn | 1A22BXmDEpMqerEbDFPncMSnZBn5knAtv | | 4.57873522 | 4.54626238 | 0.40293293 | 0.40293293 |
| 6e96568f40307852a0e678512873bd6b846722e7e21118b4261dd69772e7a4b0 | 749865 | 2022-08-17 18:35: | BTC | BTC | C-10888158 | C-10888158 | 1A22BXmDEpMqerEbDFPncMSnZBn5knAtv | 17Vs4E2f7oauMwSi5vL8MCdtGhWvaeDx3Q | | 4.54624035 | 4.5165166 | 0.40291571 | 0.40291571 |
| 43ccaca7c197bbc15291b85d7e36c247e51a34fdc381f29681cfd105327544d5 | 749866 | 2022-08-17 18:40: | BTC | BTC | C-10888158 | C-10888158 | 17Vs4E2f7oauMwSi5vL8MCdtGhWvaeDx3Q | 16pen1cv171GWCGycoScVkkoHKCHVVmY | | 4.5164952 | 4.4675185 | 0.40286833 | 0.40286833 |
| 3919cd4e90f42f426437af1120234a1c8ee45abff8fef0eb0d55325873ec7d13 | 749866 | 2022-08-17 18:40: | BTC | BTC | C-10888158 | C-10884932 | 16pen1cv171GWCGycoScVkkoHKCHVVmY | 1DWy2tb3RaE8y975M2ombUbSn5t8FpA9P! | | 4.46749692 | 4.45328284 | 0.40286425 | 0.40286425 |
| 317c77c881847a113e4658e68acc264ebad033fdf7366fe6a0b80b00e1b74cfe | 749866 | 2022-08-17 18:40: | BTC | BTC | C-10884932 | C-10884932 | 1DWy2tb3RaE8y975M2ombUbSn5t8FpA9P! | 1DfMLvy3yuQgH4DzrPrCpHrGmyAqBVqGg8 | | 4.45326107 | 4.41816584 | 0.40283923 | 0.40283923 |
| 96b8105a6b04a52d6e26c29388f8c3d0c5bc04a26bfe178d610bb78a1c4de5c5 | 749868 | 2022-08-17 19:24: | BTC | BTC | C-10884932 | C-10884932 | 1DfMLvy3yuQgH4DzrPrCpHrGmyAqBVqGg8 | 16rgXbVYJFQVDDsFgrwNj98YhFcgCZrNNC | | 4.41814412 | 4.28736929 | 0.40248629 | 0.40248629 |
| 391eb6a017c9033ec4fcd58b70e73ffcbc010c1f074fc027d7f91b807f84af28 | 749868 | 2022-08-17 19:24: | BTC | BTC | C-10884932 | C-10884932 | 16rgXbVYJFQVDDsFgrwNj98YhFcgCZrNNC | 1FtdYanE8NXGXcsgkkBSkT6LF8MZwe3uEo | | 4.28734634 | 4.20226349 | 0.40232778 | 0.40232778 |
| a9f6768ac6080396e5cab26f762725985ae81e59e0959bba158f6feb49fd3deb | 749869 | 2022-08-17 19:37: | BTC | BTC | C-10884932 | C-10884932 | 1FtdYanE8NXGXcsgkkBSkT6LF8MZwe3uEo | 1DRYhY5L2A238SbugLifuJciWWn2hqm3ei | | 4.20224032 | 4.19806382 | 0.40232738 | 0.40232738 |
| a6074f4d867b88365b96e24a9d0ea4549957dcfc46f6ff8f9af3f16465d6f73c | 749869 | 2022-08-17 19:37: | BTC | BTC | C-10884932 | C-10884932 | 1DRYhY5L2A238SbugLifuJciWWn2hqm3ei | 1BDsHyyCB2zM3xBnkNQJvZmWpTXXCnU: | | 4.19804136 | 3.8856438 | 0.40009946 | 0.40009946 |
| 8ced871bc783d50407695f6b0342a5fdb4ecf5c0e9b3fb5922211e49ed43ed26 | 749869 | 2022-08-17 19:37: | BTC | BTC | C-10884932 | C-10884932 | 1BDsHyyCB2zM3xBnkNQJvZmWpTXXCnU: | 1JUHS8DB1DZzFB347xJpGUuvCWaZmUyL | | 3.88562098 | 3.22964027 | 0.38869626 | 0.38869626 |
| bc8423911e2e9c5c94343424cef9bd9cb39f2b2534a9bb8623125e1a880c6a9c | 749870 | 2022-08-17 19:52: | BTC | BTC | C-10884932 | C-10884932 | 1JUHS8DB1DZzFB347xJpGUuvCWaZmUyL | 1MZcaehCQ6UxHoJEN7evBnxWoy4w2apbk | | 3.2296184 | 3.12366783 | 0.38827794 | 0.38827794 |
| 0d9fb973cdef1e76981120dc7a3028d507fe8e805284c56311e3e833e5570cb6 | 749870 | 2022-08-17 19:52: | BTC | BTC | C-10884932 | C-10885548 | 1MZcaehCQ6UxHoJEN7evBnxWoy4w2apbk | 19vpuVynia8VPbrfPWHHYNvNUiAr3XpNgc | | 3.12364535 | 2.85549535 | 0.38541658 | 0.38541658 |
| 4b9d33e681bcd65071e32d6b8d1b4c28768c7f8cb11196783ab2ea87aa5ad617 | 749871 | 2022-08-17 20:02: | BTC | BTC | C-10885548 | C-10885548 | 19vpuVynia8VPbrfPWHHYNvNUiAr3XpNgc | 18Gjm6NRc9THtkYF27r74bHJL2VgpVWsiG | | 2.85547139 | 2.83670831 | 0.38539994 | 0.38539994 |
| afc26ffe09967de7e5900618f432564896a8abfc974466004b34c5666f837e3d | 749871 | 2022-08-17 20:02: | BTC | BTC | C-10885548 | C-10885548 | 18Gjm6NRc9THtkYF27r74bHJL2VgpVWsiG | 1JM4dwbX7nBUNhvGHkeH9T7WvzSejv5VF | | 2.83668436 | 2.79844295 | 0.3853299 | 0.3853299 |
| ccf66105d861605e236a6606b2921f84fb45204aa56d709dd4c0e7e5d64a3644 | 749871 | 2022-08-17 20:02: | BTC | BTC | C-10885548 | C-10884257 | 1JM4dwbX7nBUNhvGHkeH9T7WvzSejv5VF | 1P1RTv2YDYWUkoppJEcQc1wNdFQ2y5xE( | | 2.79841554 | 2.79718616 | 0.38532983 | 0.38532983 |
| 7077a1adb48e66c117b1437618efe581a125116b0f33c0e32d53855b9af2a99e | 749873 | 2022-08-17 20:21: | BTC | BTC | C-10884257 | C-10884257 | 1P1RTv2YDYWUkoppJEcQc1wNdFQ2y5xE( | 1LdEDpGazRrdsb9qN2JjdPEEeXBaAY8o72 | | 2.79716109 | 2.76716109 | 0.38528551 | 0.38528551 |
| 8a07575c167fa5618bec5e3817f0abef9c702aad2d8b32d1c5e2bb664d5a68e6 | 749873 | 2022-08-17 20:21: | BTC | BTC | C-10884257 | C-10884257 | 1LdEDpGazRrdsb9qN2JjdPEEeXBaAY8o72 | 18AFTC1sRzQaEYvLwo8EZiw6yJ15yF7YJC | | 2.76713785 | 2.75698475 | 0.38528032 | 0.38528032 |
| 0d5f1cc1eb83c9d280715364e93b5cb28dec4eeb59b96cf792ac880b60aae42e | 749873 | 2022-08-17 20:21: | BTC | BTC | C-10884257 | C-10884257 | 18AFTC1sRzQaEYvLwo8EZiw6yJ15yF7YJC | 1NKJmDeKof7yvF91ssxrcwefiR7gJ2sxM8 | | 2.75696065 | 2.7536101 | 0.38527975 | 0.38527975 |
| 3bf12b8aad262a8213cf9c92634a145fe598cda8177a85e6b5c20683fad12eaf | 749873 | 2022-08-17 20:21: | BTC | BTC | C-10884257 | C-10884257 | 1NKJmDeKof7yvF91ssxrcwefiR7gJ2sxM8 | 1LHNcSrsKDsFk4X31ptJnFUqDYiQDbxoJt | | 2.75358832 | 2.58686026 | 0.38386724 | 0.38386724 |
| 4237ced5ba73aca48dc06ba2042581082532e855869d95937969d8fedbcefa4f | 749873 | 2022-08-17 20:21: | BTC | BTC | C-10884257 | C-10884257 | 1LHNcSrsKDsFk4X31ptJnFUqDYiQDbxoJt | 1JtbqpxqicpU8rosy6vnGD6gScrHgdsC2x | | 2.58683554 | 2.55955017 | 0.38382453 | 0.38382453 |
| 8f90613b9d0b4aac32f681eb6afe2d4a06313bade60670e1b8a9dfc91ceaed4e | 749873 | 2022-08-17 20:21: | BTC | BTC | C-10884257 | C-10884257 | 1JtbqpxqicpU8rosy6vnGD6gScrHgdsC2x | 1Gkp3r3xjaPCdPrY5erKDaSdK3T5iwkrQP | | 2.55952814 | 2.55154737 | 0.3838208 | 0.3838208 |
| 36056370909fe166ac4fee9f5a4f1a23435020d65fb90355fcd379514ede62a0 | 749873 | 2022-08-17 20:21: | BTC | BTC | C-10884257 | C-10884257 | 1Gkp3r3xjaPCdPrY5erKDaSdK3T5iwkrQP | 1KUfCAPgXG2JE5tSjPBu5oAZCLvDF8Rckq | | 2.55152288 | 0.51491543 | 0.13928635 | 0.13928635 |
| 8157f7f7648972228e25ee89dbbc691c5650d957fa5ce371a254d66087efb271 | 749876 | 2022-08-17 21:11: | BTC | BTC | C-10884257 | C-10884257 | 1KUfCAPgXG2JE5tSjPBu5oAZCLvDF8Rckq | 1CbSfZ4egGcex2AmP1frbHXGxkuheuT61L | | 0.51489384 | 0.44892262 | 0.13699989 | 0.13699989 |
| f6210d68ee8c090bde43553ea696be8b61eaafb6f14a6eb53d4d0829476c72f0 | 749876 | 2022-08-17 21:11: | BTC | BTC | C-10884257 | C-10884257 | 1CbSfZ4egGcex2AmP1frbHXGxkuheuT61L | 1Agi82v7AaWfhqNCz5MCix5zmDcb4f6Sam | | 0.44889432 | 0.44513233 | 0.13699027 | 0.13699027 |
| d5d28f4f58eeda44e74c61fdf99b173a7b3765739ed7c892fd577afc26dd18f2 | 749877 | 2022-08-17 21:34: | BTC | BTC | C-10884257 | C-10901749 | 1Agi82v7AaWfhqNCz5MCix5zmDcb4f6Sam | 18mx98ELuZbR5ok187iKQNa2QSv9757kFb | | 0.44510858 | 0.43300982 | 0.13688906 | 0.13688906 |
| 20c9e95dbd07b28383434759e57450a2c5683b431aad7826d641ba1f001664a0 | 749878 | 2022-08-17 21:38: | BTC | BTC | C-10901749 | C-10901749 | 18mx98ELuZbR5ok187iKQNa2QSv9757kFb | 1JUVRS1L6Un8e8rxsR7j98kNcM6mKDAZZ\ | | 0.43298606 | 0.30756099 | 0.12540314 | 0.12540314 |
| bc40e28be8f9e310a8230396840b7fd68f1491b9ea13ee3c8071ef0b361abd6c | 749878 | 2022-08-17 21:38: | BTC | BTC | C-10901749 | N-88608961 | 1JUVRS1L6Un8e8rxsR7j98kNcM6mKDAZZ\ | 1BvK8ovLG5ev7vx7cZvywDYBx8HvqbDzLp | | 0.30753218 | 0.03615218 | 0.02775988 | 0.02775988 |
| c7d4aff79dd8aabf8d856a515ef93b78fd6a223cf0eae3524ce6a37f9390f337 | 749880 | 2022-08-17 22:05: | BTC | BTC | N-88608961 | C-10901749 | 1BvK8ovLG5ev7vx7cZvywDYBx8HvqbDzLp | 12AFsorTd9So4JwAFEMB6ZhFah9bZBqPtx | | 11.59107591 | 0.03597334 | 0.0277592 | 0.0277592 |
| c7d4aff79dd8aabf8d856a515ef93b78fd6a223cf0eae3524ce6a37f9390f337 | 749880 | 2022-08-17 22:05: | BTC | BTC | N-88608961 | C-10901749 | 1Bi5hiHv7DKTMdb3ff51zX7HYcGKtP5GLG | 12AFsorTd9So4JwAFEMB6ZhFah9bZBqPtx | | 11.59107591 | 11.49780015 | 0.24597801 | 0.24597801 |
| 250cf22ab37ed996a7fd01016bb0bfda04e13b5bbc2e08d81339a8376e283906 | 749880 | 2022-08-17 22:05: | BTC | BTC | C-10901749 | C-10901749 | 12AFsorTd9So4JwAFEMB6ZhFah9bZBqPtx | 1MjYXLLf1tRdsBW2qHWo3K6CADiRea3mw | | 11.53374852 | 11.51164071 | 0.2737362 | 0.2737362 |
| 7f536d88538dee42db3f4dc6200f716092abe0f041ecca866432da1ef98e4ea8 | 749880 | 2022-08-17 22:05: | BTC | BTC | C-10901749 | C-10901749 | 1MjYXLLf1tRdsBW2qHWo3K6CADiRea3mw | 16w3pCMReU5aYadDi13YXE7F1XYN6zAxC | | 11.51161486 | 11.49161486 | 0.27373537 | 0.27373537 |
| fe810390303256c9b9d695f24501456723af7a6b5b063ae0d1522e5393307e66 | 749881 | 2022-08-17 22:24: | BTC | BTC | C-10901749 | C-10901749 | 16w3pCMReU5aYadDi13YXE7F1XYN6zAxC | 1Cu2xNwSiXsUDSTT4rpsMUvfrfB7n4bJV9 | | 11.49159168 | 11.47722797 | 0.27373494 | 0.27373494 |
| bba99ac82baa16349ee561b004647d2e890487a21fe25d0648867c761b4ed482 | 749881 | 2022-08-17 22:24: | BTC | BTC | C-10901749 | C-10901749 | 1Cu2xNwSiXsUDSTT4rpsMUvfrfB7n4bJV9 | 14gC74M6PrDK2XYoaD52rToiKEBNDJUt64 | | 11.47720441 | 11.46052317 | 0.27373436 | 0.27373436 |
| cc4a18482dec66edb968429f458e26ee55ddff6d497c18a0f65968802578af6a | 749881 | 2022-08-17 22:24: | BTC | BTC | C-10901749 | C-10901749 | 14gC74M6PrDK2XYoaD52rToiKEBNDJUt64 | 18781DewRHHdeVzPkbwRHxUDXi8dNBJC( | | 11.46049486 | 11.45068875 | 0.27373416 | 0.27373416 |
| dfad1d5cadf18d1e915a641b97ae01b9d3cff24dbd564f28704aa49b34966626 | 749882 | 2022-08-17 22:32: | BTC | BTC | C-10901749 | C-10901749 | 18781DewRHHdeVzPkbwRHxUDXi8dNBJC( | 1MwkZgiRF129UGRQRDMCWpLMPHPkAW | | 11.45066176 | 11.32590542 | 0.27370167 | 0.27370167 |
| b06372a64da892b53cbaa9d1acb850bb867f1fffad4fe71af1d89837beb4817d | 749882 | 2022-08-17 22:32: | BTC | BTC | C-10901749 | C-10901749 | 1MwkZgiRF129UGRQRDMCWpLMPHPkAW | 18mUsXfRtroo9vKkUS62P7wswSbuvewEfS | | 11.32588123 | 11.31535282 | 0.27370143 | 0.27370143 |
| 6ec4087c96c857d4732f782f0f263ceffe5f3c008915eae4dd89ed021f5d21a4 | 749884 | 2022-08-17 22:49: | BTC | BTC | C-10901749 | C-10889902 | 18mUsXfRtroo9vKkUS62P7wswSbuvewEfS | 1Da4jk6xmghS5aAQBTJBA5t3BrsstttTyV | | 11.31533002 | 11.22003255 | 0.27368202 | 0.27368202 |
| 8bf7ca5eccc3208b1dce4658c24fb9ab98c0d3df5152803ea362942154d8e19f | 749884 | 2022-08-17 22:49: | BTC | BTC | C-10889902 | C-10889902 | 1Da4jk6xmghS5aAQBTJBA5t3BrsstttTyV | 13DuxY83cxpynxzv1vsuf8oKDYFQw2nP4j | | 11.22001062 | 11.2001628 | 0.27368116 | 0.27368116 |
| dbb7b9e95abff6ea2234fabc43268cec6b4342dfa5162106830564e1d387d642 | 749884 | 2022-08-17 22:49: | BTC | BTC | C-10889902 | C-10889902 | 13DuxY83cxpynxzv1vsuf8oKDYFQw2nP4j | 16fJ9rEY5fkE44DGpXEdmBGm96Eq91u7um | | 11.20013431 | 11.19914152 | 0.27368116 | 0.27368116 |
| ab7a42826f00d18565f0b9a0cfe7f1573dd6469d7ab6967aa06f87f605837f22 | 749885 | 2022-08-17 23:08: | BTC | BTC | C-10889902 | C-10889902 | 16fJ9rEY5fkE44DGpXEdmBGm96Eq91u7um | 17Xz9YrwPg6E9gPu4y6PxMsexT9MXuH9Z\ | | 11.19911751 | 11.18634227 | 0.2736808 | 0.2736808 |
| a670d183f6d108298d87dda0e3c999024a7052012bbe9c28995e4bfe631cdfb3 | 749886 | 2022-08-17 23:11: | BTC | BTC | C-10889902 | C-10889902 | 17Xz9YrwPg6E9gPu4y6PxMsexT9MXuH9Z\ | 14hfgSjvfbfSQtkkyi4rWApDzqAs8iciJG | | 11.18631911 | 11.16319387 | 0.27367963 | 0.27367963 |
| 9f8685d2a3dbf15bccf3b1efe4f9e73a39d106749f9450784ef0e9ea050c617c | 749886 | 2022-08-17 23:11: | BTC | BTC | C-10889902 | C-10888438 | 14hfgSjvfbfSQtkkyi4rWApDzqAs8iciJG | 1PAWNGAmxtfwCnrQgfhnJkGDxLNTvvqyre | | 11.1631722 | 11.14306535 | 0.27367874 | 0.27367874 |
| e6d861ddc14ce5c44ce5b62e2ca9c851845363d2c30e20b913cbe5c22ce6abb9 | 749886 | 2022-08-17 23:11: | BTC | BTC | C-10888438 | C-10888438 | 1PAWNGAmxtfwCnrQgfhnJkGDxLNTvvqyre | 16CK27GyeQrNXvs9ajHaxbx6B6GQEfAsfo | | 11.14303847 | 11.13668359 | 0.27367865 | 0.27367865 |
| c170eee12d4e2fa23d43ed6db46986677ae591d124b6d5c813a74785a29c2b3c | 749888 | 2022-08-17 23:51: | BTC | BTC | C-10888438 | C-10888438 | 16CK27GyeQrNXvs9ajHaxbx6B6GQEfAsfo | 1BNUceDawi3TUNJU5rMWWHvGSjs9sYQz | | 11.13665937 | 11.12675457 | 0.27367843 | 0.27367843 |
| 8e4ad9530a8e0449407ad075e65407da084a4e94aef7dad175b1abf3cbcd4533 | 749888 | 2022-08-17 23:51: | BTC | BTC | C-10888438 | C-10886173 | 1BNUceDawi3TUNJU5rMWWHvGSjs9sYQz | 16626avTMfj85hzKsCUwaiNMvMJyLjdPsD | | 11.12673162 | 11.11980071 | 0.27367832 | 0.27367832 |
| 3d34cc71aafae75240c18d5af7ebe60f4a05e86ae1402cb1916fb41aca2cb839 | 749888 | 2022-08-17 23:51: | BTC | BTC | C-10886173 | C-10886173 | 16626avTMfj85hzKsCUwaiNMvMJyLjdPsD | 1APM3Ravfir49LCnw24ZDR6YMWqYryiHaH | | 11.11977517 | 11.08855905 | 0.27367616 | 0.27367616 |
| 913134a0cec850f5aebac0fb6d2d4c8a76a9c969e62c4e16392fe26415851eeb | 749888 | 2022-08-17 23:51: | BTC | BTC | C-10886173 | C-10886173 | 1APM3Ravfir49LCnw24ZDR6YMWqYryiHaH | 19zHzs77fAkHxNWQcNC5FAXijMV6mEMv7 | | 11.08853424 | 11.05670022 | 0.2736739 | 0.2736739 |
| 6a86653135dc4da42a42e408ae01c6316156978c5b6dcd24ec3c3b80d9719b41 | 749888 | 2022-08-17 23:51: | BTC | BTC | ChipMixer | N-88629949 | bc1q5wcr244gh76kxnn7a4zqtapc29e8n9gpd | 12pkLTGBTg1YcdshCz68pGfqb9sVxJ7cW8 | ChipMixer | 9.50392308 | 0.25599793 | 0.25599793 | 0.25599793 |
| 79aca816ccdc2a2aca5af6c37d488e9f952c59e4ea22c64efce5f7679f89ab08 | 749891 | 2022-08-18 00:29: | BTC | BTC | C-10886173 | C-10886173 | 19zHzs77fAkHxNWQcNC5FAXijMV6mEMv7 | 1DafMGtNpuJ4USQRApxtnsM7URxA3R9Xte | | 11.05667654 | 11.05528213 | 0.2736739 | 0.2736739 |
| 0a92f9f5eeefb07907ccb79cceba6ab60bbab51260f99cd455f1a74701f4ce02 | 749891 | 2022-08-18 00:29: | BTC | BTC | C-10886173 | C-10886173 | 1DafMGtNpuJ4USQRApxtnsM7URxA3R9Xte | 16Xw69vyAMLzqPTwRDuGnCwL7hUJzbrE4 | | 11.05525811 | 11.0506719 | 0.27367385 | 0.27367385 |
| 0ff66e68e57526d325064a65d9f1183312bbc9b2d84da2b9867fdcc22372d43c | 749892 | 2022-08-18 00:45: | BTC | BTC | C-10886173 | 1255hWbeSmfr3EgjDVsth8Uixtd695TgAc | 16Xw69vyAMLzqPTwRDuGnCwL7hUJzbrE4 | 1255hWbeSmfr3EgjDVsth8Uixtd695TgAc | | 11.05064794 | 11.0383215 | 0.27367351 | 0.27367351 |
| d2ad5a4479d25c48497576b9ec45164a7490e799201941fdb8bcb28af1aaa08a | 749892 | 2022-08-18 00:45: | BTC | BTC | 1255hWbeSmfr3EgjDVsth8Uixtd695TgAc | C-10893719 | 1255hWbeSmfr3EgjDVsth8Uixtd695TgAc | 169vHJWVJYr6TkBwoY7ZBB8x2GpwbYed4 | | 11.03829909 | 10.98932709 | 0.27366812 | 0.27366812 |
| 4a4e12fc3113cd1573cb86e256c69da295d1172e31b7b128e0abdbe8217b3115 | 749892 | 2022-08-18 00:45: | BTC | BTC | C-10893719 | C-10893719 | 169vHJWVJYr6TkBwoY7ZBB8x2GpwbYed4 | 1EUNUGn9nb63GZaWvf22aTe4zJv2YvTEW | | 10.98929899 | 10.98381421 | 0.27366805 | 0.27366805 |
| b29e667c69593a9c808bbfc360685dbe4d6f627382db248d368f96b1c27a5b04 | 749893 | 2022-08-18 01:12: | BTC | BTC | C-10893719 | C-10893719 | 1EUNUGn9nb63GZaWvf22aTe4zJv2YvTEW | 1LMFRF2c22JpNc4YMdWwqsY7woMR7Ru. | | 10.98379035 | 10.55830599 | 0.27325739 | 0.27325739 |
| d34ec6506871243fb4d87b1007ed4d377ce31ad97b4101ef6e98440d3cd028e4 | 749893 | 2022-08-18 01:12: | BTC | BTC | C-10893719 | C-10893719 | 1LMFRF2c22JpNc4YMdWwqsY7woMR7Ru. | 16HoUxW36EZNbCevqX66JuzAevQiW82irk | | 10.55827861 | 10.5503072 | 0.27325723 | 0.27325723 |
| 669c0f3235fb010d592635334caae9ff4e9041d83a2e6f293236a2a229bdb75e | 749894 | 2022-08-18 01:25: | BTC | BTC | C-10893719 | C-10893719 | 16HoUxW36EZNbCevqX66JuzAevQiW82irk | 1YPbFdqPEPPfMnqXkPNNfrqpPZgE8L2GS | | 10.55028031 | 10.35146506 | 0.27316019 | 0.27316019 |
| 69b4ba94ddf2ee42891fd365c232bbf21eec7f2232adcf9e135fa05cca25ea8f | 749894 | 2022-08-18 01:25: | BTC | BTC | C-10893719 | 182AwCKSK2wD1JnE1J3NorSANAwcuBVxfh | 1YPbFdqPEPPfMnqXkPNNfrqpPZgE8L2GS | 182AwCKSK2wD1JnE1J3NorSANAwcuBVxf | | 10.3514432 | 10.3400008 | 0.27315986 | 0.27315986 |
| 67f9ff579b04fb1d9f6b33ffc8389e866560b585db97bce27d9fba6bc48205be | 749897 | 2022-08-18 01:33: | BTC | BTC | 182AwCKSK2wD1JnE1J3NorSANAwcuBVxfh | C-10905372 | 182AwCKSK2wD1JnE1J3NorSANAwcuBVxf | 1PPFjFaERx2JjweH6BNDE6FKjnutYgxhsE | | 10.33997846 | 10.33745034 | 0.27315984 | 0.27315984 |
| 92bcccf3b4174881a0bca0a9aaa4384aa71fb7bd8e55b315f08b71d029281f06 | 749897 | 2022-08-18 01:33: | BTC | BTC | C-10905372 | C-10905372 | 1PPFjFaERx2JjweH6BNDE6FKjnutYgxhsE | 1Mh6GAnrC7HeikrZ1YHXqjPLde6NCUGR83 | | 10.33742873 | 10.33242873 | 0.27315978 | 0.27315978 |
| a3b9c4d41d29186020b6ba21bf81e4682828e117aedfb17bf6f4c44def3ba964 | 749901 | 2022-08-18 02:42: | BTC | BTC | C-10905372 | 1FazB2Ekm4JhKm8rMGcq1kFz4w7jvqFKBB | 1Mh6GAnrC7HeikrZ1YHXqjPLde6NCUGR83 | 1FazB2Ekm4JhKm8rMGcq1kFz4w7jvqFKBB | | 10.3324068 | 10.32750739 | 0.27315972 | 0.27315972 |
| 54aa8b66303982f85897a530b8911d588b85cd193b918f0fb75e6648abc63cdd | 749901 | 2022-08-18 02:42: | BTC | BTC | 1FazB2Ekm4JhKm8rMGcq1kFz4w7jvqFKBB | C-10911571 | 1FazB2Ekm4JhKm8rMGcq1kFz4w7jvqFKBB | 14SRqi2vTxSUGKRL6MAmNi1P5UNm7UgH | | 10.32748151 | 10.30647963 | 0.27315859 | 0.27315859 |
| 45e293f92028c910cb7b9e611299517bc8867ee4123666cb5806c82b3402bf23 | 749901 | 2022-08-18 02:42: | BTC | BTC | C-10911571 | C-10911571 | 14SRqi2vTxSUGKRL6MAmNi1P5UNm7UgH | 1Dz8zi5q5JWFfP9s1rgZZRfzGFwb5pPFik | | 10.3064553 | 10.24852834 | 0.27314996 | 0.27314996 |
| 93cf26d2b38180e764c22a32d09cfcb337cdfe3e8d07d094514a6204cc42a5e1 | 749901 | 2022-08-18 02:42: | BTC | BTC | C-10911571 | C-10911571 | 1Dz8zi5q5JWFfP9s1rgZZRfzGFwb5pPFik | 1LURVgtJ2jUy9d8YAw42XrRCYaKMhNy5Ed | | 10.24850399 | 10.19099261 | 0.27314136 | 0.27314136 |
| c9d835d1b496732333465a291ba4b6a398d9ef4e5b2d9b9d846b14da338f1af9 | 749901 | 2022-08-18 02:42: | BTC | BTC | C-10911571 | C-10911571 | 1LURVgtJ2jUy9d8YAw42XrRCYaKMhNy5Ed | 1QJzMgkErapNuoTsAJzvNakPrNqFAyGefj | | 10.19097073 | 10.16517032 | 0.27313961 | 0.27313961 |
| 9858e209fe26d9d64e97c06a0052a7ea3f142d7f2b3c98fc19a9a822d3a013ea | 749901 | 2022-08-18 02:42: | BTC | BTC | C-10911571 | C-10919278 | 1QJzMgkErapNuoTsAJzvNakPrNqFAyGefj | 14XgUwodaLgUvoGJb9Gv2dtpFbGoKY3Gi5 | | 10.16514639 | 10.11616614 | 0.27313327 | 0.27313327 |
| 344807c823aef3e4a8914d31442315d6c6d51c2db1452b1ef7924746e7a86d29 | 749901 | 2022-08-18 02:42: | BTC | BTC | C-10919278 | C-10919278 | 14XgUwodaLgUvoGJb9Gv2dtpFbGoKY3Gi5 | 17Zjwo5DoDqNYKbb4SSBVrzB7eNX8dT7aa | | 10.11614055 | 10.05934291 | 0.27312466 | 0.27312466 |
| 39bddfdf6e309904be775c40c57e4346ba2cf88fdc295d30c1c39ad3094744da | 749901 | 2022-08-18 02:42: | BTC | BTC | C-10919278 | C-10919278 | 17Zjwo5DoDqNYKbb4SSBVrzB7eNX8dT7aa | 1MA9t8CXZsjWguyF4SfMAJEZcD1adfXU1g | | 10.0593155 | 10.00134497 | 0.27311559 | 0.27311559 |
| 8a72e0e3048c2f4600a66fb12c295d4573500434fc751cf5e7787723f9e0e7f6 | 749901 | 2022-08-18 02:42: | BTC | BTC | C-10919278 | C-10919278 | 1MA9t8CXZsjWguyF4SfMAJEZcD1adfXU1g | 174pqQJwD5X4xnjoqvyY5V7szz5CyyDEhU | | 10.00131956 | 9.88917407 | 0.27308125 | 0.27308125 |
| ba7a177fe40db2d0ac5870426af2be1220d2af03fb9984b1b2bc4c36e836bd32 | 749901 | 2022-08-18 02:42: | BTC | BTC | C-10919278 | C-10919278 | 174pqQJwD5X4xnjoqvyY5V7szz5CyyDEhU | 17pyCqCy6SY7pDJYdUKqzg9opbEuKGZrJv | | 9.88915092 | 9.88009892 | 0.27308102 | 0.27308102 |
| 44c0102e8df7a1c9dd1e1d536543238aa93f0922e9932bb75067ee3508c0f929 | 749903 | 2022-08-18 03:13: | BTC | BTC | C-10919278 | C-10917268 | 17pyCqCy6SY7pDJYdUKqzg9opbEuKGZrJv | 1844TTsxLwQnjAcPMnkFSBz49x62K71ByV | | 9.88007359 | 9.87457359 | 0.27308094 | 0.27308094 |
| e4964ca98e865224357da4ec7a4b755a6dd4fd8e532e4ac0c6830234595ffe0b | 749907 | 2022-08-18 03:43: | BTC | BTC | C-10917268 | C-10917268 | 1844TTsxLwQnjAcPMnkFSBz49x62K71ByV | 1E52JF7NvnSR7UyDWASFRa7HK4wQ62W | | 9.87455041 | 9.87345929 | 0.27308094 | 0.27308094 |
| e316f525525de29a7a6dba0c6cae1b576caa6290978a4c799278bacd85b60211 | 749908 | 2022-08-18 03:44: | BTC | BTC | C-10917268 | C-10917268 | 1E52JF7NvnSR7UyDWASFRa7HK4wQ62W | 1CSyGSNcHAkdQistJMpcebfgQ3QwrXQXH5 | | 9.87343777 | 9.87295041 | 0.27308094 | 0.27308094 |
| a0dbd41c248c2230a340cb32aca223977717ec94f8db33a2b95931175f32a7b0 | 749908 | 2022-08-18 03:44: | BTC | BTC | C-10917268 | C-10917268 | 1CSyGSNcHAkdQistJMpcebfgQ3QwrXQXH5 | 1HycyegemwK2P2zzdqWBJ3KEaL6DJWYD | | 9.87292782 | 9.87221307 | 0.27308094 | 0.27308094 |
| 767e84f1ceb4c84506670ccd667d800df636d06c8ae68db150d7652d258ed61b | 749908 | 2022-08-18 03:44: | BTC | BTC | C-10917268 | 1KWbN81mL634EQoUF4u5BtFdCyEdgZ1WRa | 1HycyegemwK2P2zzdqWBJ3KEaL6DJWYD | 1KWbN81mL634EQoUF4u5BtFdCyEdgZ1W | | 9.87218922 | 9.86672419 | 0.27308086 | 0.27308086 |
| c9fe750864808985bcdb2030795bc7f76a579efa02bd991f65620e757ef39682 | 749908 | 2022-08-18 03:44: | BTC | BTC | 1KWbN81mL634EQoUF4u5BtFdCyEdgZ1WRa | 12niZfGa1HvisYmudZzWrG82Hk1ox6VE1k | 1KWbN81mL634EQoUF4u5BtFdCyEdgZ1W | 12niZfGa1HvisYmudZzWrG82Hk1ox6VE1k | | 9.86670002 | 9.86576085 | 0.27308086 | 0.27308086 |
| 5c155016f8ac70710a4fa0fa72aa3f284f80bb33fd29618dae4f7b102f398752 | 749909 | 2022-08-18 03:51: | BTC | BTC | 12niZfGa1HvisYmudZzWrG82Hk1ox6VE1k | C-10909488 | 12niZfGa1HvisYmudZzWrG82Hk1ox6VE1k | 18nSYmD2exJHLzx7ZwSLrh7K1JWzRWeJv | | 9.86573499 | 9.86502579 | 0.27308086 | 0.27308086 |
| 67e95551a501200e65a15822458eac8edee2899d148138b0d0b12052d60dc0a2 | 749909 | 2022-08-18 03:51: | BTC | BTC | C-10909488 | C-10909488 | 18nSYmD2exJHLzx7ZwSLrh7K1JWzRWeJv | 1GsoqAkC7VXgMcWPLmMmvnJiv6MudtHH | | 9.86499889 | 9.85595226 | 0.27308063 | 0.27308063 |
| a50654a8c98508e98e272e0d6fa147fc4e1f72abf76601c0b9224756edb32486 | 749909 | 2022-08-18 03:51: | BTC | BTC | ChipMixer | N-88629942 | bc1q5rmys6c456aj6rcjpj0mm87eqmya6uxsw | 1KhWsdySsJV57uPPzE7uLcY6bnEghgCJys | ChipMixer | 10.49791648 | 1.02399185 | 0.01166176 | 0.01166176 |
| f18103167a52c5b3551d9238b6efd788db622ac136bc9ed37951852f0eca5d1c | 749914 | 2022-08-18 04:26: | BTC | BTC | C-10909488 | C-10909488 | 1GsoqAkC7VXgMcWPLmMmvnJiv6MudtHH | 19zYapf6Ro7GScU37GZFWY7oRJXQDyDq: | | 9.85592389 | 9.8317753 | 0.27307899 | 0.27307899 |
| a4dbcc12b5fc674dc10b19882218135f90b7a0c9ec3cfd78a7bc07de01600c58 | 749918 | 2022-08-18 05:16: | BTC | BTC | C-10909488 | C-10909488 | 19zYapf6Ro7GScU37GZFWY7oRJXQDyDq: | 16Z7K6TMio5FRn8MA9cEmGUrugswQF7ru | | 9.83174892 | 9.78877513 | 0.27307377 | 0.27307377 |
| b9f9ae161414da6ef4028937852baf888a7cb66f5711907a2f2b0d200efdb3f4 | 749918 | 2022-08-18 05:16: | BTC | BTC | C-10909488 | C-10910612 | 16Z7K6TMio5FRn8MA9cEmGUrugswQF7ru | 1LQSxrWJ8zJSjR4BSktHUUvCqoZ4pE6ZyE | | 9.78875104 | 9.68853698 | 0.27304515 | 0.27304515 |
| a2ee088ddca58da53d3ced7868beecaaff73f43988a79bb385d27ac43a9b3875 | 749918 | 2022-08-18 05:16: | BTC | BTC | C-10910612 | C-10910612 | 1LQSxrWJ8zJSjR4BSktHUUvCqoZ4pE6ZyE | 19TiN8WcSPoCE26hMFj29sFMjAssyBJVWN | | 9.68851387 | 9.65964114 | 0.27304273 | 0.27304273 |
| 16e9c3282a59253615c2fcc9d426c625009f94723d1d003421826af2ffa793d2 | 749918 | 2022-08-18 05:16: | BTC | BTC | C-10910612 | C-10910612 | 19TiN8WcSPoCE26hMFj29sFMjAssyBJVWN | 1FbDZzmewk4Fso5FnhvDbohEtJvmSC2Z8d | | 9.65961873 | 9.65278862 | 0.27304259 | 0.27304259 |
| 39f2a1b13c97c6dabf8ff14bb067770377304796c86aded8ffb52eedc4167ad5 | 749918 | 2022-08-18 05:16: | BTC | BTC | C-10910612 | C-10910612 | 1FbDZzmewk4Fso5FnhvDbohEtJvmSC2Z8d | 1FqQHxeYbDk6qZwRDm9HkddDQmfToB6C | | 9.6527663 | 9.59773108 | 0.27303371 | 0.27303371 |
| 4a8eff3b478ace5bc25ebfb0147ef893b39eddce448a7159c8f178f1f830c473 | 749919 | 2022-08-18 05:24: | BTC | BTC | C-10910612 | C-10910612 | 1FqQHxeYbDk6qZwRDm9HkddDQmfToB6C | 15ji8rX477yFKT7Ae25nzavwNucEoKSRSM | | 9.59770622 | 9.55540397 | 0.27302841 | 0.27302841 |
| 0e0a933ce1076bbde136a5cbbc05939cca694745ce985204fda2ff28a0a3e9f0 | 749919 | 2022-08-18 05:24: | BTC | BTC | C-10910612 | C-10910612 | 15ji8rX477yFKT7Ae25nzavwNucEoKSRSM | 1DtpM4vDAQCRowhKjdY3kfMTDxjATAmpcz | | 9.555383 | 9.53970873 | 0.27302768 | 0.27302768 |
| e9db4b065d41f37b080f1f08a2f0f369fca594831587e56c8822951719c0ac71 | 749921 | 2022-08-18 06:10: | BTC | BTC | C-10910612 | C-10910612 | 1DtpM4vDAQCRowhKjdY3kfMTDxjATAmpcz | 1ApVqqEeXe579KHtiyEiyR2KadjYnZKdg4 | | 9.53968325 | 9.46597822 | 0.27301138 | 0.27301138 |
| 21969c83976cf74cbf4a2567d79e17458694df7d612edfad7f23ea870852e632 | 749922 | 2022-08-18 06:22: | BTC | BTC | C-10910612 | C-10910612 | 1ApVqqEeXe579KHtiyEiyR2KadjYnZKdg4 | 1L1dwq7AYUqHPDbLGJWBShZFBxRvYWD | | 9.46595445 | 9.4589841 | 0.27301123 | 0.27301123 |
| f7e1ac7a807dbed16b0af56f36c1af7c5df6efb7f8c82ad388f57df3aa984169 | 749922 | 2022-08-18 06:22: | BTC | BTC | C-10910612 | C-10910612 | 1L1dwq7AYUqHPDbLGJWBShZFBxRvYWD | 1NSu2qmQ4kXZgAEzLQe9csqpzNZZRTcJ3 | | 9.45895891 | 9.44032702 | 0.27301017 | 0.27301017 |
| 159d25850ca14439f011a8fa7e319dd9252a0d39c53576bc86cd0aa6e351b4ad | 749922 | 2022-08-18 06:22: | BTC | BTC | C-10910612 | C-10919785 | 1NSu2qmQ4kXZgAEzLQe9csqpzNZZRTcJ3 | 16VwHvy8BefpRhxQJnqHH63MVQeeWL5bN | | 9.44030254 | 9.40766116 | 0.27300691 | 0.27300691 |
| 91d3f6b87a7c4425a42866d636c6e443ef5c59f96a148e445b48c43b3be44a13 | 749922 | 2022-08-18 06:22: | BTC | BTC | C-10919785 | C-10919785 | 16VwHvy8BefpRhxQJnqHH63MVQeeWL5bN | 14em4njyjZkK6rch82kzkpeUT6dbu4HdLd | | 9.40763748 | 9.37838854 | 0.27300427 | 0.27300427 |
| 079f935c7e7095cd94778cb4026a36b187f52be40a7f91e4ed39e49fb01089ea | 749922 | 2022-08-18 06:22: | BTC | BTC | C-10919785 | C-10919785 | 14em4njyjZkK6rch82kzkpeUT6dbu4HdLd | 1D9Krt4kdwvCxNuTcriJNUedhK5bbEjMi8 | | 9.37836483 | 9.37289483 | 0.27300418 | 0.27300418 |
| 14184eba9348fccebc1d31090ac096a12b2914e42048f83ec8aad6d30b630007 | 749922 | 2022-08-18 06:22: | BTC | BTC | C-10919785 | C-10918250 | 1D9Krt4kdwvCxNuTcriJNUedhK5bbEjMi8 | 1NwRdcjUJNejbkYtAi1bmCamypRki1GWta | | 9.37287617 | 9.32388732 | 0.27299672 | 0.27299672 |
| d1223c92ae4559010bbbbddd72a03ded8f5948ed2566181f190525398f824016 | 749922 | 2022-08-18 06:22: | BTC | BTC | C-10918250 | C-10918250 | 1NwRdcjUJNejbkYtAi1bmCamypRki1GWta | 1J4ZAfftkEfGcmmpZ8GamLGj8AT65TRx2i | | 9.32386235 | 9.20622285 | 0.27295326 | 0.27295326 |
| e5e2d1c66017a176c3ee03be161ce98bcbcfd5b0f1f526bc8df66e1795e98d7a | 749923 | 2022-08-18 06:25: | BTC | BTC | C-10918250 | C-10918250 | 1J4ZAfftkEfGcmmpZ8GamLGj8AT65TRx2i | 1EEKSy7UQYhNAbboNttBzTctNed4pXLhAx | | 9.20619447 | 9.18418247 | 0.2729517 | 0.2729517 |
| e3812e0c2d71df2b1950df27e713faabd6fc3741b865b150e60b96616b8d967c | 749925 | 2022-08-18 06:43: | BTC | BTC | C-10918250 | C-10910654 | 1EEKSy7UQYhNAbboNttBzTctNed4pXLhAx | 1M4Ud3twaKuSSYDnt7fQwqsoLtNaPa7zrZ | | 9.18415523 | 9.15046021 | 0.27294803 | 0.27294803 |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| a4c2abdc7ba1c03e156407b291b33e05e9afc53377ada40e9ba4813e4cceff1b | 749931 | 2022-08-18 07:43: | BTC | BTC | C-10910654 | C-10910654 | 1M4Ud3twaKuSSYDnt7fQwqsoLtNaPa7zrZ | 1HKYZPEw1E5rMoGitkSqUwpNq8tg6xzFGb | | | | 9.15044217 | 8.5386177 | 0.27172778 | 0.27172778 |
| b8c4950d8c9591fe309cd3bb7189f242c694d74aa212e325a9540a3622fe695d | 749931 | 2022-08-18 07:43: | BTC | BTC | C-10910654 | C-10910654 | 1HKYZPEw1E5rMoGitkSqUwpNq8tg6xzFGb | 19Em57tryRgoojcoGPp2rWatVMBeUfuw2N | | | | 8.53859456 | 8.35494182 | 0.27160207 | 0.27160207 |
| e102c88077a9581eccc0a98ffa487e38c6f07230ccc183ccbd53820c3d8f6217 | 749931 | 2022-08-18 07:43: | BTC | BTC | C-10910654 | C-10910654 | 19Em57tryRgoojcoGPp2rWatVMBeUfuw2N | 18mo795ghFYbp5zXwiKXeJQaKVa8Uf8mXw | | | | 8.3549217 | 8.26708838 | 0.27157205 | 0.27157205 |
| 8e8382052a194b71b8c3974bd4e572558194a169cc2e3b47fb53a01d336d4097 | 749931 | 2022-08-18 07:43: | BTC | BTC | C-10910654 | C-10910654 | 18mo795ghFYbp5zXwiKXeJQaKVa8Uf8mXw | 176UjejaUU56uEXiPedbJiCPHvjYJdrJoX | | | | 8.26707217 | 8.22706445 | 0.27156569 | 0.27156569 |
| 424430ba56e3e358d9181a5645572423e9020fd9e041ccb9322c6c887c0d44a5 | 749931 | 2022-08-18 07:43: | BTC | BTC | C-10910654 | C-10910654 | 176UjejaUU56uEXiPedbJiCPHvjYJdrJoX | 13WfP3dYgYWpXrhHCqwkHFhgNU9kP677 | | | | 8.22704372 | 8.21736958 | 0.27156531 | 0.27156531 |
| 180e9a62601821b725aff4451a6a1e787ad6b92934eaec00183f56d9d4d9385e | 749932 | 2022-08-18 07:45: | BTC | BTC | C-10910654 | C-10910654 | 13WfP3dYgYWpXrhHCqwkHFhgNU9kP677 | 1JTE7jFjytuFKT47qNAfUjSZbJuo8VwBrQ | | | | 8.21735263 | 7.60119746 | 0.27003848 | 0.27003848 |
| 3d08a5ce8555ea370bb78b69d9bc2093f07b18b6424badcdcfbcda7d471f9a99 | 749932 | 2022-08-18 07:45: | BTC | BTC | C-10910654 | C-10911259 | 1JTE7jFjytuFKT47qNAfUjSZbJuo8VwBrQ | 1KmqqQufgxbs3Bdik49gqvXPwR79UBzeNx | | | | 7.6011738 | 7.59221283 | 0.2700381 | 0.2700381 |
| 568a5aa2733b4fa948dcc577dd336beb2518c01a0cd45bac5ba6f86c75f74631 | 749933 | 2022-08-18 07:58: | BTC | BTC | C-10911259 | C-10911259 | 1KmqqQufgxbs3Bdik49gqvXPwR79UBzeNx | 16PuUHRTbKqRQ7mjY67GkAbM4EjP4hejva | | | | 7.592197 | 7.50720913 | 0.27000426 | 0.27000426 |
| 35c4b0a50353377ca9e7d6b1eedfcb3cb0b2e282e0ba22c8797ea95c060f2004 | 749935 | 2022-08-18 08:23: | BTC | BTC | C-10911259 | C-10909106 | 16PuUHRTbKqRQ7mjY67GkAbM4EjP4hejva | 1Jn5UATb9mWbr6U3niFdLiTrYubCCHD966 | | | | 7.50718881 | 7.45820321 | 0.26999276 | 0.26999276 |
| bee715cc480623c53f10893e7b416b95ab9ced5e9d1593cb4fbe87e03477760d | 749935 | 2022-08-18 08:23: | BTC | BTC | C-10909106 | C-10909106 | 1Jn5UATb9mWbr6U3niFdLiTrYubCCHD966 | 19qAeJ7SSpnKjMnp5mkYyvpcoPf1dk184N | | | | 7.45818608 | 7.39437934 | 0.269973 | 0.269973 |
| f495e0f0a6378ff58184bb596205701fc06b42b4b6ed4a63918993afd1d854ee | 749935 | 2022-08-18 08:23: | BTC | BTC | C-10909106 | C-10909106 | 19qAeJ7SSpnKjMnp5mkYyvpcoPf1dk184N | 1NqNbKYLh3eTigJNbiqf3QcmhNifszq1ig | | | | 7.39436343 | 7.3171964 | 0.2699436 | 0.2699436 |
| f9ff9723f2ff975f4afded6d4eb324943574bc14be3eef4b158db8b20256f6f2 | 749935 | 2022-08-18 08:23: | BTC | BTC | C-10909106 | C-10909106 | 1NqNbKYLh3eTigJNbiqf3QcmhNifszq1ig | 12P5gFn1JtGSwt1puN7FSi2byXJ5JLDKqC | | | | 7.31717777 | 7.05376873 | 0.26959378 | 0.26959378 |
| 71cbcd40ff7766d4c872124ab32762bf45c47514838847eca412321153b87c77 | 749935 | 2022-08-18 08:23: | BTC | BTC | C-10909106 | C-10909106 | 12P5gFn1JtGSwt1puN7FSi2byXJ5JLDKqC | 1M2pkHnARPX8cEjT1zTcKWvj7wLoAkJgXH | | | | 7.05374285 | 7.03969285 | 0.26959271 | 0.26959271 |
| 86a91ed83d0336106c3c7a7c3aebfb35fe8165b3d8102dab6bd363920e71234b | 749935 | 2022-08-18 08:23: | BTC | BTC | C-10909106 | C-10909106 | 1M2pkHnARPX8cEjT1zTcKWvj7wLoAkJgXH | 1BJ8X6bw6oREpiEP63dXuiWQzzBQEQv1P | | | | 7.03966858 | 6.9604538 | 0.26955857 | 0.26955857 |
| fac1992e8b6cf0717b466a054dbbe4aa15f23ea15268324ce3faa76059f6ba0c | 749935 | 2022-08-18 08:23: | BTC | BTC | C-10909106 | C-10909106 | 1BJ8X6bw6oREpiEP63dXuiWQzzBQEQv1P | 1LSuoNah8MTMjjGhcXs4UmnyNZsP1evF5B | | | | 6.96043276 | 6.87832038 | 0.26952106 | 0.26952106 |
| e2efd15a79d3f85c19a3c93ef71f0988856eea88c3f93ecccb8cfb50540006cb | 749935 | 2022-08-18 08:23: | BTC | BTC | ChipMixer | N-88629942 | bc1qe2y769a6c6200nw5c96k8p638lg9zckse | 1PZqxHX6geYxXhXsYtwnRRC2QVLHsk58E | ChipMixer | | | 5.37596784 | 0.25599847 | 0.25599847 | 0.25599847 |
| ae84b95ab513ef9a5f07c95f7ccc63532d15ed959e5d5d34349c37b05694cc70 | 749936 | 2022-08-18 08:27: | BTC | BTC | C-10909106 | C-10909106 | 1LSuoNah8MTMjjGhcXs4UmnyNZsP1evF5B | 1G9bHbn5JvJJMkpPW56WtTep4owBWNrp4 | | | | 6.87829791 | 6.49079249 | 0.26866563 | 0.26866563 |
| 7017d032a9c612110241fe8070db48e6ba14e87b7ea3e3707da9b5a138fdf10e | 749940 | 2022-08-18 08:43: | BTC | BTC | C-10909106 | C-10909106 | 1G9bHbn5JvJJMkpPW56WtTep4owBWNrp4 | 1UT9Gws9JRfP2o2cNEgBG6GG8RcdRcdJc | | | | 6.49076841 | 6.48993404 | 0.26866563 | 0.26866563 |
| 6bb71399490507615919eae12beb67746334aadedc1c8dc76fc173b337e2aa97 | 749950 | 2022-08-18 10:38: | BTC | BTC | C-10909106 | C-10909106 | 1UT9Gws9JRfP2o2cNEgBG6GG8RcdRcdJc | 18rZwcaLcnKJFYZbHfiM4rEgGG8CJrDBof | | | | 6.48991594 | 6.47993513 | 0.26866499 | 0.26866499 |
| 18327ea2f9f67e75d7ceebd6b6fe3591b4ff4a2f107a6c46a07e6235379ba1c7 | 749950 | 2022-08-18 10:38: | BTC | BTC | C-10909106 | C-10909106 | 18rZwcaLcnKJFYZbHfiM4rEgGG8CJrDBof | 18QQ6pZM8GuqhD3VmPGgYAmdaGmX6al | | | | 6.47991386 | 6.44083782 | 0.26865522 | 0.26865522 |
| 9e06b2779daed5ebfc49cf879b507e281f2a9f1d53b3a24f9a4aee5fe4ad8c3f | 749950 | 2022-08-18 10:38: | BTC | BTC | C-10909106 | C-10909106 | 18QQ6pZM8GuqhD3VmPGgYAmdaGmX6al | 1PUVt8qPgWGEyC3y7BKU6Y4NN7LkU4AK | | | | 6.44081996 | 6.43110842 | 0.26865461 | 0.26865461 |
| e0cdacb1ad39c329c813054976648476315462f1d2df588e1513b0df662b52c4 | 749950 | 2022-08-18 10:38: | BTC | BTC | C-10909106 | C-10909106 | 1PUVt8qPgWGEyC3y7BKU6Y4NN7LkU4AK | 1B4w1bgUgSitMpZ8osZBv3X4Fic37pzPmU | | | | 6.43108819 | 6.42046995 | 0.26865388 | 0.26865388 |
| 2a0d300425eb3417a57291a417bb6091a4e1d2db2e5d6762bf64720a45bfff9c | 749950 | 2022-08-18 10:38: | BTC | BTC | C-10909106 | C-10914117 | 1B4w1bgUgSitMpZ8osZBv3X4Fic37pzPmU | 1NJXQh3NXyMsG59an7s7PhfxmLgTo8TPv2 | | | | 6.42044972 | 6.3813498 | 0.26864392 | 0.26864392 |
| d2763ddc466bc6a9612d2a62d272fb8d4b041ec67e440d32e7d913a408b82f73 | 749950 | 2022-08-18 10:38: | BTC | BTC | C-10914117 | C-10914117 | 1NJXQh3NXyMsG59an7s7PhfxmLgTo8TPv2 | 17jUb1VVhCVHFsZAykt9S6rvs72zDMXcQh | | | | 6.38132858 | 6.369214 | 0.26864295 | 0.26864295 |
| b5e8756940f0ea9d43d22aebe85609951397cc4f87214416b0f19e1d4a248dc4 | 749950 | 2022-08-18 10:38: | BTC | BTC | C-10914117 | C-10914117 | 17jUb1VVhCVHFsZAykt9S6rvs72zDMXcQh | 13oTNc3fPdcQSdkXVMq3ARgedvA5C4conc | | | | 6.36918972 | 6.283824 | 0.26859469 | 0.26859469 |
| 4bd57e48aab125fa5b6f1082f060c382b6fc122ce386964ad78b039f86bdcb94 | 749950 | 2022-08-18 10:38: | BTC | BTC | C-10914117 | C-10914117 | 13oTNc3fPdcQSdkXVMq3ARgedvA5C4conc | 115dckRbfYyuTzxKZANREbTwvqfwDGXgTw | | | | 6.28379823 | 6.06406703 | 0.26826627 | 0.26826627 |
| 2df967fabbbe889afb58d81fb12a4a38686eaed7d726eca51a3f22cbb88191e3 | 749950 | 2022-08-18 10:38: | BTC | BTC | C-10914117 | C-10914117 | 115dckRbfYyuTzxKZANREbTwvqfwDGXgTw | 1H4MnBSiNaEWX7qAPmonJcrtqHTza1p25H | | | | 6.06404345 | 6.01637191 | 0.26824969 | 0.26824969 |
| c90524c0d8bfd7a85722f7e418ea7c86d56676339499c0c94243ac4a6cef58b0 | 749950 | 2022-08-18 10:38: | BTC | BTC | C-10914117 | C-10914117 | 1H4MnBSiNaEWX7qAPmonJcrtqHTza1p25H | 1ERxDP3j3zT3PhFjCDcmftJULnZPVNUwD2 | | | | 6.01634638 | 5.96763067 | 0.2682321 | 0.2682321 |
| 3aaea48ab2adc152c5d9e5994c37a025e9f023d69000d63d97b5e5bcc26c8417 | 749951 | 2022-08-18 10:48: | BTC | BTC | C-10914117 | C-10914117 | 1ERxDP3j3zT3PhFjCDcmftJULnZPVNUwD2 | 13L5GAiadN2s2uPB4y9creTpVEnUM4yLdM | | | | 5.96761475 | 5.95711758 | 0.26823127 | 0.26823127 |
| 731e533d893f7bdb9edcf7e31cb98d1076fe70201c13d4afff892d825c435579 | 749951 | 2022-08-18 10:48: | BTC | BTC | C-10914117 | C-10914117 | 13L5GAiadN2s2uPB4y9creTpVEnUM4yLdM | 183M1SCJpxQkTXfXqXpizQGUNaeh5gHawJ | | | | 5.95709543 | 5.94738242 | 0.26823056 | 0.26823056 |
| 9dfd0b58f4015662faa84f19b589bfc91f368507de7cb81f9699c9f8d71b3920 | 749951 | 2022-08-18 10:48: | BTC | BTC | C-10914117 | C-10914117 | 183M1SCJpxQkTXfXqXpizQGUNaeh5gHawJ | 1KQ2tzkEN2pw7urxurKB1MfyKf48gaN4aw | | | | 5.94735958 | 5.92164858 | 0.26822555 | 0.26822555 |
| 1bfccdb8049c5da3b69be9b9bd5ccb548f3c7ef6e2d64d24016032c080b320a9 | 749951 | 2022-08-18 10:48: | BTC | BTC | C-10914117 | C-10914117 | 1KQ2tzkEN2pw7urxurKB1MfyKf48gaN4aw | 1CbDeYncMU2XwE7JnLXQD2PKbHddJZwd | | | | 5.92162276 | 5.77318634 | 0.26805701 | 0.26805701 |
| bee38caa17e452a207826b5cdddf4c3dadc0d85ed3560b7e8f535212c059208e | 749951 | 2022-08-18 10:48: | BTC | BTC | C-10914117 | C-10914117 | 1CbDeYncMU2XwE7JnLXQD2PKbHddJZwd | 1CTQwxv1FPG636BBXowj5RehhuwBGqqikc | | | | 5.7731614 | 5.70995053 | 0.26802487 | 0.26802487 |
| 84e4322bacd543b8d78b45a3be076062f7468c0a8733bb72538cd9f4877180f6 | 749951 | 2022-08-18 10:48: | BTC | BTC | C-10914117 | C-10914117 | 1CTQwxv1FPG636BBXowj5RehhuwBGqqikc | 1MTprh2XPdiepj9da9D9LcQoPFfEejx7v8 | | | | 5.70992575 | 5.63592575 | 0.26797985 | 0.26797985 |
| 5879ff1034e3892ed45ee88cb389abf89c1e1fb3e728cae242f7763e397fd23f | 749952 | 2022-08-18 11:07: | BTC | BTC | C-10914117 | C-10914117 | 1MTprh2XPdiepj9da9D9LcQoPFfEejx7v8 | 1HoMPaT3RL6t1fHWXd7myWmBFV6R7eU | | | | 5.63590053 | 5.58742782 | 0.26796003 | 0.26796003 |
| a700dbededc66ff4e4a3ab1298d7eedf59f12f06f1bc1828e34ec1193ceb0a99 | 749956 | 2022-08-18 11:32: | BTC | BTC | ChipMixer | ChipMixer | bc1qfguyaentvgvg9cvzqpd6n2y7vygp3p94k4 | bc1qfguyaentvgvg9cvzqpd6n2y7vygp3p94k4 | ChipMixer | ChipMixer | | 0.127976 | 0.000976 | 0.00000063 | 0 |
| a700dbededc66ff4e4a3ab1298d7eedf59f12f06f1bc1828e34ec1193ceb0a99 | 749956 | 2022-08-18 11:32: | BTC | BTC | ChipMixer | 1MFfW2NE2ycMXZMQxXvanAsoLcs2CVE24i | bc1qfguyaentvgvg9cvzqpd6n2y7vygp3p94k4 | 1MFfW2NE2ycMXZMQxXvanAsoLcs2CVE2 | ChipMixer | | | 0.127976 | 0.127 | 0.01075225 | 0.01075225 |
| e55666320ad7062e2937134ee61b9d1fcd1927cb59f3b934317843fa4e3d10c3 | 749958 | 2022-08-18 11:54: | BTC | BTC | 1MFfW2NE2ycMXZMQxXvanAsoLcs2CVE24i | Binance | 1MFfW2NE2ycMXZMQxXvanAsoLcs2CVE2 | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | | Binance | SimpleSwap | 0.12697838 | 0.12697838 | 0.01075225 | 0.01075225 |
| b0765296a6df1c5a20576759782a842b4552b34186db9dc0908ed520abcf22a3 | 749958 | 2022-08-18 11:54: | BTC | BTC | C-10914117 | C-10914117 | 1HoMPaT3RL6t1fHWXd7myWmBFV6R7eU | 1NQCpmFFBL6ewJJD4mzPQeKH9L5Rv74n | | | | 5.58741056 | 5.5816013 | 0.26795974 | 0.26795974 |
| 98d6b1f90e0488c2330f4b698452bfe8b91f16180acb6c77b5f359b6c65224f0 | 749958 | 2022-08-18 11:54: | BTC | BTC | C-10914117 | C-10914117 | 1NQCpmFFBL6ewJJD4mzPQeKH9L5Rv74n | 1ByzDrJFpR74C1fh8uFVc5BTjEDfLj9932 | | | | 5.58157648 | 5.50642953 | 0.26791117 | 0.26791117 |
| fbe8f28a28075141252cb1e219396423be3909c2daefea2fcbadf1cd398d0f01 | 749962 | 2022-08-18 12:11: | BTC | BTC | C-10914117 | C-10914117 | 1ByzDrJFpR74C1fh8uFVc5BTjEDfLj9932 | 1CES8BysCJLvr1XvGis6iWGwyioXzBN6SS | | | | 5.50640472 | 5.50068755 | 0.26791088 | 0.26791088 |
| 70335c895c5c843d15c8c1dfc13f7e8ae0a39dabe0e412094cffc76ae965330a | 749964 | 2022-08-18 12:26: | BTC | BTC | C-10914117 | C-10914117 | 1CES8BysCJLvr1XvGis6iWGwyioXzBN6SS | 1GfnNK9w5m76ndsMLTu6vy75bb6NFMjP4r | | | | 5.50066172 | 5.45882376 | 0.26789538 | 0.26789538 |
| 8911d8466b9e981663027c97607ee021190713d474904fb0ee4fffcefe83fa8f | 749966 | 2022-08-18 12:35: | BTC | BTC | C-10914117 | C-10914117 | 1GfnNK9w5m76ndsMLTu6vy75bb6NFMjP4r | 1eWeyDxpmi1S5Qc8vJx7773zd8bmoutnz | | | | 5.45880326 | 5.45731394 | 0.26789536 | 0.26789536 |
| 18e6e7ccfe43cc8d8930115f2a6c2d044196cd4b4aecaec3f1491845c64f1ffd | 749967 | 2022-08-18 12:44: | BTC | BTC | C-10914117 | C-10914117 | 1eWeyDxpmi1S5Qc8vJx7773zd8bmoutnz | 1BHGAPe9rET4wrhPwWMi5MtYbQE9nXivnl | | | | 5.45729411 | 5.08123566 | 0.26662326 | 0.26662326 |
| 8c633a4de84e943181eb6d01132ceb72a0d0970e09a1c125913bbbe45af2a11c | 749967 | 2022-08-18 12:44: | BTC | BTC | C-10914117 | C-10914117 | 1BHGAPe9rET4wrhPwWMi5MtYbQE9nXivnl | 1DSFxktYhnGXHJWVAsWqM79yddqzJ857V | | | | 5.08121641 | 5.07404937 | 0.26662273 | 0.26662273 |
| 12ccf15d22a8743d924ecd4f74cbe42c8d7fbbfd02d530cb2e923dd1f055f63f | 749968 | 2022-08-18 12:52: | BTC | BTC | C-10914117 | C-10914117 | 1DSFxktYhnGXHJWVAsWqM79yddqzJ857V | 1Jqd2u4FoFdi9CJAjuB9r6AU369nPg8TAF | | | | 5.0740249 | 5.03684279 | 0.26660841 | 0.26660841 |
| eb77cf39498613b2c5bce56d8a84a67b6cba4610b5b64ef7ff348671ca66e594 | 749968 | 2022-08-18 12:52: | BTC | BTC | C-10914117 | C-10914117 | 1Jqd2u4FoFdi9CJAjuB9r6AU369nPg8TAF | 1Cy6bTtjv69YLctyYwSiSai7fuzkw8Jpe9 | | | | 5.03682588 | 5.03440461 | 0.26660835 | 0.26660835 |
| 49ae5732f9974d44ae10b0618197c9b34b6265a9b5c90d00cd20c62ef7caede4 | 749968 | 2022-08-18 12:52: | BTC | BTC | C-10914117 | C-10914117 | 1Cy6bTtjv69YLctyYwSiSai7fuzkw8Jpe9 | 1MvPjSddfBM1LJw6Q3NkZCvxRYng7jTPz2 | | | | 5.03438757 | 5.00322939 | 0.26659814 | 0.26659814 |
| b9f74420a6fd20bf0fb6de4b91a2b77be42ba5523e8572d32c5e19ae46ae01fa | 749968 | 2022-08-18 12:52: | BTC | BTC | C-10914117 | C-10914117 | 1MvPjSddfBM1LJw6Q3NkZCvxRYng7jTPz2 | 12kGGahYedTMp5FR8n87XSaV5WQUyEf4 | | | | 5.00320274 | 3.96580274 | 0.25513639 | 0.25513639 |
| daf4ccda59d0a9ea06d96ef2cccee17f9674e4ee3cb9e3b2d39f5df987bf3e4d | 749968 | 2022-08-18 12:52: | BTC | BTC | C-10914117 | C-10914117 | 12kGGahYedTMp5FR8n87XSaV5WQUyEf4 | 1DFEhpzg8cWaok3guYUsJbHTwB6kb17T8j | | | | 3.96578484 | 3.93070451 | 0.25511643 | 0.25511643 |
| 4ee293aa13b69c4fab43a3662e2ff976b172205575a4c69bc669ee6ed5027aa5 | 749968 | 2022-08-18 12:52: | BTC | BTC | C-10914117 | C-10910093 | 1DFEhpzg8cWaok3guYUsJbHTwB6kb17T8j | 1FuDCpJuUswddHDRpFmQ2pYBjYumAa1T | | | | 3.93068644 | 3.67669622 | 0.25405122 | 0.25405122 |
| 1da259e4dcabb5070d1bd43ab7e9e2cd3d5f75158ac21a268d71fc1c4ba47ea6 | 749969 | 2022-08-18 13:00: | BTC | BTC | C-10910093 | C-10910093 | 1FuDCpJuUswddHDRpFmQ2pYBjYumAa1T | 1FP8c74767Evj8sZVNX2sd2i7wpuMFwcac | | | | 3.67667546 | 3.64474094 | 0.25403205 | 0.25403205 |
| 9e0bd10ec33989c6c28862c82ac6177a04ad56cb03b9abffdac7da82f97ca798 | 749969 | 2022-08-18 13:00: | BTC | BTC | C-10910093 | C-10910093 | 1FP8c74767Evj8sZVNX2sd2i7wpuMFwcac | 18jdefvKX1Viyar4PyMWWQ3pgE81LEonLR | | | | 3.64472342 | 3.57632342 | 0.25394258 | 0.25394258 |
| ff25f7694be761e6bc0337f02b1721d46486ec8d39dfe7958906c7ca9139c31f | 749969 | 2022-08-18 13:00: | BTC | BTC | C-10910093 | C-10910093 | 18jdefvKX1Viyar4PyMWWQ3pgE81LEonLR | 1Hcia8HtZLxyPnRQNEokMzKVMLZJWp2G | | | | 3.57630721 | 2.98207475 | 0.24693163 | 0.24693163 |
| e81873023e76b49f61813e4c7df15f6128d698ce7e16232fa9c9383597f4368d | 749970 | 2022-08-18 13:18: | BTC | BTC | C-10910093 | C-10915161 | 1Hcia8HtZLxyPnRQNEokMzKVMLZJWp2G | 1Lq2PVS1E6xFdbwT28RiYnqzW97vngUQW | | | | 2.9820517 | 2.7986757 | 0.24599789 | 0.24599789 |
| 8d81a4f6fbcf1b71bac428b3cfc1aacc27a9189537cc2b647deeb72d2002e4c8 | 749974 | 2022-08-18 13:57: | BTC | BTC | ChipMixer | 19UJuJUftSzgWRTyKSHkbbjAh2ReU9YxBe | bc1qr2tprywz9y0q3j7zsk35kmw7qnsck6prpf | 19UJuJUftSzgWRTyKSHkbbjAh2ReU9YxBe | ChipMixer | | | 9.3759437 | 0.03199981 | 0.03199981 | 0.03199981 |
| e5f3313c25431eaed0d38367cb9fd87100adb7d5c9cf4f7d193533590570272f | 749975 | 2022-08-18 14:14: | BTC | BTC | bc1qk9fzct6wk7lfaw3fa9tquma0a5wp2ay6enjeu | bc1qmrx826ttkdjd9sv2hvvacvxm3eqnthzvdr2l0m | bc1qk9fzct6wk7lfaw3fa9tquma0a5wp2ay6en | bc1qmrx826ttkdjd9sv2hvvacvxm3eqnthzvdr2 | | | | 0.16693369 | 0.16377196 | 0.03567769 | 0.03567769 |
| 2cb1d93a7d855bef16a8e1e5905981a01ba24a1ff9d30eb7cad7ea06d83d5e8d | 749977 | 2022-08-18 14:25: | BTC | BTC | C-10915161 | C-10915161 | 1Lq2PVS1E6xFdbwT28RiYnqzW97vngUQW | 18ia1QKo8pSzXckYWPQMocLxnmWL9PnS | | | | 2.79865142 | 2.4460928 | 0.24209404 | 0.24209404 |
| f9303923d8ca824b949484603035028506962bb8dc40ef551c70291fa5a44b00 | 749977 | 2022-08-18 14:25: | BTC | BTC | C-10915161 | 1bYEiWmX77tJwViCT5esjouCuLTpXo1xh | 18ia1QKo8pSzXckYWPQMocLxnmWL9PnS | 1bYEiWmX77tJwViCT5esjouCuLTpXo1xh | | | | 2.44606798 | 2.43657994 | 0.2420904 | 0.2420904 |
| 8fd2c94beb0e66222df99e56107fd29b0182341ea6b83d333a4291366083ed11 | 749977 | 2022-08-18 14:25: | BTC | BTC | 1bYEiWmX77tJwViCT5esjouCuLTpXo1xh | C-10918531 | 1bYEiWmX77tJwViCT5esjouCuLTpXo1xh | 1B15pcwfNGkSXWJ6qFAQchZPYSS1J9WV | | | | 2.43656222 | 2.43134218 | 0.24208929 | 0.24208929 |
| 9d4f2b1801da601bc84db09ab369136cba96c9aa3c1a8bb11179a6c9f886f926 | 749977 | 2022-08-18 14:25: | BTC | BTC | C-10918531 | C-10918531 | 1B15pcwfNGkSXWJ6qFAQchZPYSS1J9WV | 14ZvBAZc5Sdk5PsjXxfpmMZLxU5YKB8jsi | | | | 2.43132546 | 1.93432546 | 0.23197351 | 0.23197351 |
| d4989293b26e1c37546e3f703da8f276850f7a79dfcf2ea81a28d775c953f02e | 749979 | 2022-08-18 14:42: | BTC | BTC | C-10918531 | C-10918531 | 14ZvBAZc5Sdk5PsjXxfpmMZLxU5YKB8jsi | 18Y3LG1PeFrwihjHutvUuC7f2Nm2TQc1Se | | | | 1.93430718 | 1.90930718 | 0.23193476 | 0.23193476 |
| a5d1c996a6e25a5676f9e035928ed915be051dc24aad759b49b874a582ddbcef | 749980 | 2022-08-18 14:46: | BTC | BTC | C-10918531 | C-10918531 | 18Y3LG1PeFrwihjHutvUuC7f2Nm2TQc1Se | 13dqy9PQzbrKgDFPYnfnHMyntt2wRs1hZn | | | | 1.90928859 | 1.89949058 | 0.23192865 | 0.23192865 |
| 3f156562b1f7e105afd6d0f80167e74fd95140ed756a1d4a6dbad4808234d2c5 | 749980 | 2022-08-18 14:46: | BTC | BTC | C-10918531 | C-10918531 | 13dqy9PQzbrKgDFPYnfnHMyntt2wRs1hZn | 14TM4MR1MAQbzd5TNhCQDY8cA8XKaoQ | | | | 1.89946694 | 1.69886626 | 0.22934192 | 0.22934192 |
| 34151bc4fac4208de9929b65d83fa4ad025cc98f7309dcd4f01ff9d31e904959 | 749981 | 2022-08-18 14:57: | BTC | BTC | C-10918531 | C-10918531 | 14TM4MR1MAQbzd5TNhCQDY8cA8XKaoQ | 1Bnc1KkWBxBrfveeqqnPLXHW9iWjNYYmrE | | | | 1.69884739 | 1.69208448 | 0.22933829 | 0.22933829 |
| dad9f0a671fb9841b10c730e9c2447ccd015a592b59fcf3388176c979a6d4f2e | 749981 | 2022-08-18 14:57: | BTC | BTC | C-10918531 | C-10918531 | 1Bnc1KkWBxBrfveeqqnPLXHW9iWjNYYmrE | 17ZuoCHVD6BePt8Gp91B5KYuT2pJBtyjxX | | | | 1.6920598 | 1.60074383 | 0.22867036 | 0.22867036 |
| aea02c5ad5b86068731d8a44a77e4c61437d5b6b0c7a09b5486e89191d56e577 | 749982 | 2022-08-18 15:10: | BTC | BTC | C-10918531 | C-10918531 | 17ZuoCHVD6BePt8Gp91B5KYuT2pJBtyjxX | 13Q5tpsgN4bd5A67GsFZTGaGD5uQA6zwA | | | | 1.6007175 | 1.59001142 | 0.22866013 | 0.22866013 |
| 8268d9e540b8841240a5f74fbc15f41b98a1067bfd62f234cbb80850bac29cc8 | 749982 | 2022-08-18 15:10: | BTC | BTC | C-10918531 | C-10918531 | 13Q5tpsgN4bd5A67GsFZTGaGD5uQA6zwA | 13NFcLQA1mEYHiKC2sqqYREJNRyYRgAE | | | | 1.58998799 | 1.58043352 | 0.22865187 | 0.22865187 |
| acfc0d169717ee286efc9d1d280db0279ead09baec4df7a26ee872d2b833ec2c | 749982 | 2022-08-18 15:10: | BTC | BTC | C-10918531 | C-10918531 | 13NFcLQA1mEYHiKC2sqqYREJNRyYRgAE | 1HEnz4hTMkwgRBUE4TTb7X325uQfGULP | | | | 1.58041553 | 1.52684605 | 0.22838917 | 0.22838917 |
| 7d2fb605e8f8032f32fe0ac2cc3986e61b5a79b7f69c3fad4b3dd9a06eed6361 | 749982 | 2022-08-18 15:10: | BTC | BTC | C-10918531 | C-10918531 | 1HEnz4hTMkwgRBUE4TTb7X325uQfGULP | 1Lb9ztCvpToyTJP8fRN59u3CYw8AQeMuda | | | | 1.52682322 | 1.073106 | 0.20822121 | 0.20822121 |
| 3ad4ccf4e6ced83a11193ed72eb1d9e9392e3f9c436012c9273e7c865be9f76a | 749982 | 2022-08-18 15:10: | BTC | BTC | C-10918531 | C-10918531 | 1Lb9ztCvpToyTJP8fRN59u3CYw8AQeMuda | 1MD7VyL4XG5ezTUGmS4KUFnWtJkfG4SZ | | | | 1.07308129 | 1.05454102 | 0.20815905 | 0.20815905 |
| 5332959bfa7b3ccf408600abc6e514435a360b887ff8d1f6c88c8058b3eee847 | 749982 | 2022-08-18 15:10: | BTC | BTC | C-10918531 | C-10918531 | 1MD7VyL4XG5ezTUGmS4KUFnWtJkfG4SZ | 1ANLNSUePG1n84TLxZw7t6FKBSGw7o4rN | | | | 1.05452086 | 1.05176114 | 0.20815762 | 0.20815762 |
| 8a831973ef1a1ded2b90c5b449ee9597aa6aa0bb12235b29be2d22318f10380b | 749984 | 2022-08-18 15:31: | BTC | BTC | C-10918531 | C-10918531 | 1ANLNSUePG1n84TLxZw7t6FKBSGw7o4rN | 14hA1aeTtyfs2mtDJ1cXMezQLpP5bUUARn | | | | 1.05173827 | 0.51471655 | 0.1538887 | 0.1538887 |
| 52daa39a6f0378ab0fe60bf31efa79463e0047066ac135b82ad7a43dc1fb59f7 | 749984 | 2022-08-18 15:31: | BTC | BTC | C-10918531 | C-10918531 | 14hA1aeTtyfs2mtDJ1cXMezQLpP5bUUARn | 16AXMCf4SR5mi6MVPzNxpWS1Hai5jy8Ba | | | | 0.51469177 | 0.49362181 | 0.15363082 | 0.15363082 |
| 7bf50156667a0378373bda79b96f1a7a4bd1a3e6cd3da8112f3083f72363fd5e | 749984 | 2022-08-18 15:31: | BTC | BTC | N-88629942 | N-88674024 | 1KhWsdySsJV57uPPzE7uLcY6bnEghgCJys | 12VzA2eiCBE5zgs9iWUVVzzXXbzPBiwSvH | | | | 15.87386052 | 10.49790074 | 0.01166176 | 0.01166176 |
| 7bf50156667a0378373bda79b96f1a7a4bd1a3e6cd3da8112f3083f72363fd5e | 749984 | 2022-08-18 15:31: | BTC | BTC | N-88629942 | N-88674024 | 1PZqxHX6geYxXhXsYtwnRRC2QVLHsk58E | 12VzA2eiCBE5zgs9iWUVVzzXXbzPBiwSvH | | | | 15.87386052 | 5.37595978 | 0.25599847 | 0.25599847 |
| 663706d0f060af93e3076bc54efbcf8132ecc4774d870330e039b30b722a5c16 | 749984 | 2022-08-18 15:31: | BTC | BTC | N-88629949 | N-88632125 | 12pkLTGBTg1YcdshCz68pGfqb9sVxJ7cW8 | 1CMZm3r5UYwYREN8sS7PbY9BJS1E1W2 | | | | 15.78385746 | 9.50390875 | 0.25599793 | 0.25599793 |
| 6b1aee7cc9fe7059349516682075af5a80cf81e19f1c1f53c79bef81780e74a1 | 749987 | 2022-08-18 16:01: | BTC | BTC | C-10918531 | C-10918531 | 16AXMCf4SR5mi6MVPzNxpWS1Hai5jy8Ba | 18wwQcGo1UUktY74Si8REkNmREgKupVB | | | | 0.49359797 | 0.48761889 | 0.15360828 | 0.15360828 |
| 6db7a5ead83cd2ad845eee20690b616b72f45ad264992aa937c791386526db52 | 749989 | 2022-08-18 16:26: | BTC | BTC | C-10918531 | C-10918531 | 18wwQcGo1UUktY74Si8REkNmREgKupVB | 16dAvKBQaWpwuzyVcL3myBAJQoXRjE3G | | | | 0.48759467 | 0.37523672 | 0.14545218 | 0.14545218 |
| 1891bf3ddaa055c9e64890a6600df32e8d07d9564b1588dd0d9b5df40a6e927e | 749989 | 2022-08-18 16:26: | BTC | BTC | C-10918531 | C-10923873 | 16dAvKBQaWpwuzyVcL3myBAJQoXRjE3G | 15edQXweKvyV8WM3aV2G2kMFTeFmnjgK | | | | 0.37521156 | 0.33133766 | 0.14346356 | 0.14346356 |
| e95080b76dc3cb76ed9da2a1d54f0fcf27fdc796a3a03a94efefff847f8dc53d | 749992 | 2022-08-18 17:07: | BTC | BTC | ChipMixer | 1GbuYdZDuSxEQV8B6oZpwGUeWNmzAA9hqg | bc1qk6emrjwn8tqed0em5xjkdmt8cta70s42llg | 1GbuYdZDuSxEQV8B6oZpwGUeWNmzAA9 | ChipMixer | | | 0.121168 | 0.0317377 | 0.0317377 | 0.0317377 |
| 58c2cdbb108d6b6e0e96e2a67f0624e6987bc47f2944dfe33a212ebd2c33bda9 | 749992 | 2022-08-18 17:07: | BTC | BTC | C-10923873 | C-10923873 | 15edQXweKvyV8WM3aV2G2kMFTeFmnjgK | 1LzCDSQFVJprj51WvuHCJzePszHU6MDkP | | | | 0.33131847 | 0.31328675 | 0.14303865 | 0.14303865 |
| 8f414d73aad91362f570741a933dbe22f91175931690803fbff9ee508636564f | 749992 | 2022-08-18 17:07: | BTC | BTC | C-10923873 | 1QEmJEv4YQLywcyKG1AaGC6Nmitk6uj5ZR | 1LzCDSQFVJprj51WvuHCJzePszHU6MDkP | 1QEmJEv4YQLywcyKG1AaGC6Nmitk6uj5Z | | | | 0.31326933 | 0.29056195 | 0.14228715 | 0.14228715 |
| 062ac3a508bbb0a58aefd3e6289c940532144d870430bf2a90115c90af92f316 | 749992 | 2022-08-18 17:07: | BTC | BTC | 1QEmJEv4YQLywcyKG1AaGC6Nmitk6uj5ZR | C-10911585 | 1QEmJEv4YQLywcyKG1AaGC6Nmitk6uj5Z | 1B3YtZYtiB6QQTWpiYFQqBmbHhpCNfQwo | | | | 0.29053808 | 0.28343113 | 0.14220202 | 0.14220202 |
| 3c488bb8c0d5e264ce0598a7f64930145b1f23b764b4c0197c4ec04de2afb4c9 | 749992 | 2022-08-18 17:07: | BTC | BTC | C-10911585 | N-88632125 | 1B3YtZYtiB6QQTWpiYFQqBmbHhpCNfQwo | 1JEvoZvF96fvLWHa6ZoapUijLPxcyooQbL | | | | 0.28341006 | 0.25613301 | 0.14088486 | 0.14088486 |
| ce95569476441ed343c0a45d20f72f278cae4ca6312cdb1df09fa6ae25209b00 | 749993 | 2022-08-18 17:13: | BTC | BTC | 1GbuYdZDuSxEQV8B6oZpwGUeWNmzAA9hq | Binance | 1GbuYdZDuSxEQV8B6oZpwGUeWNmzAA9 | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | | Binance | SimpleSwap | 0.12097837 | 0.12097837 | 0.0317377 | 0.0317377 |
| 59c618f031ead0c48dd5e48706b8fbf1d2f33f26eccf481488cff6c4fedf4693 | 749993 | 2022-08-18 17:13: | BTC | BTC | N-88632125 | C-10911585 | 1JEvoZvF96fvLWHa6ZoapUijLPxcyooQbL | 1NV8ccBPuBkt8CHqBzr2Thuwuoc4nktbbT | | | | 16.03995388 | 0.24049014 | 0.14035941 | 0.14035941 |
| 59c618f031ead0c48dd5e48706b8fbf1d2f33f26eccf481488cff6c4fedf4693 | 749993 | 2022-08-18 17:13: | BTC | BTC | N-88632125 | C-10911585 | 1CMZm3r5UYwYREN8sS7PbY9BJS1E1W2 | 1NV8ccBPuBkt8CHqBzr2Thuwuoc4nktbbT | | | | 16.03995388 | 14.81988647 | 0.25504314 | 0.25504314 |
| 897d7d28a7c4f4f0530900b5f62594d789c03b198a481de9ab2b7483fb8a933a | 749994 | 2022-08-18 17:17: | BTC | BTC | C-10911585 | C-10911585 | 1NV8ccBPuBkt8CHqBzr2Thuwuoc4nktbbT | 1PoYfozUHCJSGVsgJqwYMXYExgNTeKuE | | | | 15.06035583 | 14.96664175 | 0.39538724 | 0.39538724 |
| b4051b6065bde6b094d290727533e4950318ca470e812341103e4721e7ea17cc | 749995 | 2022-08-18 17:18: | BTC | BTC | C-10911585 | C-10911585 | 1PoYfozUHCJSGVsgJqwYMXYExgNTeKuE | 1EFNnhYZTgbokfjfTLuT531uMjFMR331fF | | | | 14.9666246 | 14.80720576 | 0.39534238 | 0.39534238 |
| bb0307c86c70802eeca7f621586409b4d6ad88287f2d6d9f3c044fa5126da455 | 749995 | 2022-08-18 17:18: | BTC | BTC | C-10911585 | C-10911585 | 1EFNnhYZTgbokfjfTLuT531uMjFMR331fF | 1AK9Qt7VDSymnVp6atYbSoy77ehE4SXbgD | | | | 14.80718041 | 14.80621121 | 0.39534238 | 0.39534238 |
| 742f1538b6ad3f5452ba7a5aacd564e95b79f20994c5377ceb78e9963ceb1e98 | 749996 | 2022-08-18 17:28: | BTC | BTC | C-10911585 | C-10911585 | 1AK9Qt7VDSymnVp6atYbSoy77ehE4SXbgD | 19P98Afnp1jYJYz1ZZPzcE4eQKESL8D1rE | | | | 14.80618445 | 14.77564445 | 0.3953407 | 0.3953407 |
| f0c12ed9109c70cafcef2dcd51f64832ef8ccd46a1f29ee62473ac7a5ba25c44 | 749996 | 2022-08-18 17:28: | BTC | BTC | C-10911585 | C-10911585 | 19P98Afnp1jYJYz1ZZPzcE4eQKESL8D1rE | 1Yjtsqz8mmrBhzT5vRnk4bzNzMVm6hkxW | | | | 14.77562581 | 14.75811631 | 0.39534014 | 0.39534014 |
| 1aacd6d0fd15a398343821152c948ceb4ea1072e773af74051130b625b2b6539 | 749997 | 2022-08-18 17:29: | BTC | BTC | C-10911585 | C-10911585 | 1Yjtsqz8mmrBhzT5vRnk4bzNzMVm6hkxW | 13qCpkCBs1GeDvUsHtF8ECMMHLHTDs6X | | | | 14.75809311 | 14.70911481 | 0.39533579 | 0.39533579 |
| 709fda897890002b2ddff7ca0dda1a26630c1ad6235bbcfafa3c02cb3cc90422 | 749999 | 2022-08-18 17:45: | BTC | BTC | C-10911585 | C-10911585 | 13qCpkCBs1GeDvUsHtF8ECMMHLHTDs6X | 1BMk1Z7jxDQA6FszP2RPEMR4QvbiYxMbT | | | | 14.70909466 | 13.43944887 | 0.39239029 | 0.39239029 |
| 329b6f252d178ea620f66bee651c1205dfb4103d15160f14013aede3a9fbd57b | 749999 | 2022-08-18 17:45: | BTC | BTC | C-10911585 | C-10911585 | 1BMk1Z7jxDQA6FszP2RPEMR4QvbiYxMbT | 173ZRzSG6aX3VfMzu1iaiGpR3oAv8ugynM | | | | 13.43942576 | 13.32014116 | 0.39235938 | 0.39235938 |
| 610d4bc6346591a4a0d77d213c3ddfa961fce64f449f017850a0c7600f62e330 | 750001 | 2022-08-18 18:03: | BTC | BTC | C-10911585 | C-10911585 | 173ZRzSG6aX3VfMzu1iaiGpR3oAv8ugynM | 1Dwxt15tNRCrat9gscY2oJh6sxsfF4W8rm | | | | 13.32011777 | 13.21423285 | 0.39233459 | 0.39233459 |
| e79ef34d2355abe6b05b28af04f78ba18fac4e30c0ed3f4b21fcaa7d1ddc9a78 | 750003 | 2022-08-18 18:31: | BTC | BTC | C-10911585 | C-10911585 | 1Dwxt15tNRCrat9gscY2oJh6sxsfF4W8rm | 1NzdMrH1nfQKnN5YtLQxXcSpSkxDSfVbxP | | | | 13.21421424 | 13.04395937 | 0.39226946 | 0.39226946 |
| c83ff12de5bb98cf3df94a5b351c14e1d0f3f32527c97e21954ad6f86aed92b2 | 750003 | 2022-08-18 18:31: | BTC | BTC | C-10911585 | C-10911585 | 1NzdMrH1nfQKnN5YtLQxXcSpSkxDSfVbxP | 1QBsQLpZ6usN1rNCVoMvK7kwNhzCQRhY | | | | 13.04394059 | 13.0315156 | 0.3922691 | 0.3922691 |
| 1dc74644beb2a0e26974015d4c2497b86090401bca152920a39109915fc22f25 | 750003 | 2022-08-18 18:31: | BTC | BTC | C-10911585 | C-10911585 | 1QBsQLpZ6usN1rNCVoMvK7kwNhzCQRhY | 1LX8nwhTBFejUnZrigSvSSgmB8Yvp5SzSs | | | | 13.03148906 | 13.01258906 | 0.39226827 | 0.39226827 |
| bdcf41a88a742051403bc71a3a326a817def133f96a60178554e0dd98f204cb2 | 750003 | 2022-08-18 18:31: | BTC | BTC | C-10911585 | C-10911585 | 1LX8nwhTBFejUnZrigSvSSgmB8Yvp5SzSs | 1HzsJaVMXvwSyAnYYT2TRJpBXaEFjvNgXh | | | | 13.01256358 | 12.98202358 | 0.39226611 | 0.39226611 |
| 4e9ccd60bc5c752016247ed0654ab19266328e87ca4ad25fc76d273a41b9da76 | 750006 | 2022-08-18 19:08: | BTC | BTC | C-10911585 | C-10911585 | 1HzsJaVMXvwSyAnYYT2TRJpBXaEFjvNgXh | 12NQq23skEqfiu6u9FUm7FEfYWQ2jDAVTm | | | | 12.98200473 | 12.93303763 | 0.39226053 | 0.39226053 |
| 6e4cc7bb20df5352996bb1f3b71d2a708cadc63ac8f346a389ed99d9b5a5df8b | 750007 | 2022-08-18 19:09: | BTC | BTC | C-10911585 | C-10911585 | 12NQq23skEqfiu6u9FUm7FEfYWQ2jDAVTm | 1A7Mc9qbFaVsKPvV8dPzQ5rEfiYQr6Z3SE | | | | 12.93301883 | 12.80818169 | 0.39222398 | 0.39222398 |
| 193e45dabb821ece788582db00f11732ab36aa1e0113e96cce606c92ccd833cb | 750008 | 2022-08-18 19:15: | BTC | BTC | C-10911585 | C-10911585 | 1A7Mc9qbFaVsKPvV8dPzQ5rEfiYQr6Z3SE | 1J8DfqfyLicEHAPgBgVqZpAJxvHNBnS1f1 | | | | 12.80815874 | 12.76348696 | 0.39221921 | 0.39221921 |
| 33b7673451b1d7a0fc46eb55ffd97c1af5c8b7627f97b521039d73329e1250bdb | 750008 | 2022-08-18 19:15: | BTC | BTC | C-10911585 | C-10911585 | 1J8DfqfyLicEHAPgBgVqZpAJxvHNBnS1f1 | 1KshdYFtuKEGBFz6kniMyk6sN99FiNigng | | | | 12.76347005 | 12.72161558 | 0.39221499 | 0.39221499 |
| 1e83b0569455c7437e3c2699514195bc19ed9b4c2997eea782f459b62b0364ec | 750009 | 2022-08-18 19:23: | BTC | BTC | C-10911585 | C-10911585 | 1KshdYFtuKEGBFz6kniMyk6sN99FiNigng | 1FZe8GbXWzjd5PoReVx8SGV2iE3q4wt1wG | | | | 12.72159325 | 12.67775356 | 0.39221033 | 0.39221033 |
| 56615ee17278e74ce4ad28c9ad3be5dc63d690ff9a9e177ddaefb8362d7c648f | 750010 | 2022-08-18 19:25: | BTC | BTC | C-10911585 | C-10928681 | 1FZe8GbXWzjd5PoReVx8SGV2iE3q4wt1wG | 1Db5TbzunRsvjtQ9rUid7EiJsmpdmYCpdi | | | | 12.67773046 | 12.48639107 | 0.39212099 | 0.39212099 |
| 0020572c4b6a4d609e0e1a4b881de6f7633e8bca037466025a1bf5b95bd9adbc | 750010 | 2022-08-18 19:25: | BTC | BTC | C-10928681 | C-10928681 | 1Db5TbzunRsvjtQ9rUid7EiJsmpdmYCpdi | 1Em2nzBYX5U1NSD7UXziG1AWvFXbRwKi | | | | 12.48636749 | 12.44334798 | 0.39211634 | 0.39211634 |
| 59a2937958ff5276ecec808520ff90d49e06f437b34d4eb2e4d0268860384e69 | 750015 | 2022-08-18 20:43: | BTC | BTC | C-10928681 | 1YWXncmVw28DHgPGi9us6os97XxhUaQzE | 1Em2nzBYX5U1NSD7UXziG1AWvFXbRwKi | 1YWXncmVw28DHgPGi9us6os97XxhUaQzE | | | | 12.44332443 | 12.43539328 | 0.39211618 | 0.39211618 |
| a9cdf83efc79e505f84da48d897a9d14d466d6cedb9806ad7501644e7d0cc0cc | 750015 | 2022-08-18 20:43: | BTC | BTC | 1YWXncmVw28DHgPGi9us6os97XxhUaQzE | 1FuY6WxffeugLBUawEzusdUU618U4ax1TQ | 1YWXncmVw28DHgPGi9us6os97XxhUaQzE | 1FuY6WxffeugLBUawEzusdUU618U4ax1TQ | | | | 12.43537151 | 12.38641496 | 0.3921101 | 0.3921101 |
| 0119b42c5ca4906410946c62df2c9701f11ce958ad7669dd57c54973d42a7527 | 750015 | 2022-08-18 20:43: | BTC | BTC | 1FuY6WxffeugLBUawEzusdUU618U4ax1TQ | C-10938339 | 1FuY6WxffeugLBUawEzusdUU618U4ax1TQ | 1PvtJdk4XsEWnLr7hpWHdAzoanrbJAZ98S | | | | 12.38639851 | 12.38540599 | 0.3921101 | 0.3921101 |
| d2dac13fe0d6872b1c75d376f94505b879ec9ea6de4226cd2e22c8ddadb435f9 | 750015 | 2022-08-18 20:43: | BTC | BTC | C-10938339 | C-10938339 | 1PvtJdk4XsEWnLr7hpWHdAzoanrbJAZ98S | 1H8QdeqfT59hm33R8VYrXHXgmSg7vtQZFi | | | | 12.38539019 | 12.31492742 | 0.39209741 | 0.39209741 |
| ad2dbda0d5202b970cc615fbac012a8b08b3f4b36dae08760191666524918863 | 750015 | 2022-08-18 20:43: | BTC | BTC | C-10938339 | C-10932779 | 1H8QdeqfT59hm33R8VYrXHXgmSg7vtQZFi | 18VEWHxNJR9jinAcS6TnjxbhKdrjceaQy6 | | | | 12.31490257 | 12.129044 | 0.3920081 | 0.3920081 |
| cb513611090c390f4a4485cc91a3ed4820bb447b410f106ea20fd808d5cd2230 | 750015 | 2022-08-18 20:43: | BTC | BTC | C-10932779 | C-10932779 | 18VEWHxNJR9jinAcS6TnjxbhKdrjceaQy6 | 1JFwjbZTQuoC1b97FvKe8fYpknRAB1SP94 | | | | 12.1290257 | 11.30169039 | 0.39018418 | 0.39018418 |
| 1ba62d4a5fc6f1028a32e36575039a5ddf25c443fd1b81f7156defd34137265a | 750015 | 2022-08-18 20:43: | BTC | BTC | C-10932779 | C-10932779 | 1JFwjbZTQuoC1b97FvKe8fYpknRAB1SP94 | 12V2YFQgfUYUTDpFNRUe39gH4KBmEEn | | | | 11.30167193 | 11.12348844 | 0.39008719 | 0.39008719 |
| 43b6565174e86f6d677e71f398925fbd865e21fe40164bbb5e6de2c2cd1b91cc | 750015 | 2022-08-18 20:43: | BTC | BTC | C-10932779 | C-10932779 | 12V2YFQgfUYUTDpFNRUe39gH4KBmEEn | 1HvDNSTaXXhWvSFnELkW19xM7EJu9nBV | | | | 11.12346157 | 11.11911388 | 0.39008713 | 0.39008713 |
| 1d23d1f4415cfb23fd7b2f7bc134f10a4620be134c3b57e76cf55cb079921977 | 750015 | 2022-08-18 20:43: | BTC | BTC | C-10932779 | 1Fja7HRNRMjayPi53WDyBa9VBVoWuVQhqR | 1HvDNSTaXXhWvSFnELkW19xM7EJu9nBV | 1Fja7HRNRMjayPi53WDyBa9VBVoWuVQhc | | | | 11.11909621 | 10.8363451 | 0.38983488 | 0.38983488 |
| f66229a99ecc8022a2d8c38d087ebca5c80c3c84e6db20161ba447dff8427e8c | 750016 | 2022-08-18 20:55: | BTC | BTC | 1Fja7HRNRMjayPi53WDyBa9VBVoWuVQhqR | C-10932419 | 1Fja7HRNRMjayPi53WDyBa9VBVoWuVQhc | 12cuBJdZ8Z52tY8rrgTcjsuovKcZhoaAjk | | | | 10.83632293 | 10.81568674 | 0.38983347 | 0.38983347 |
| 5e44e11e99ad2df3efbce90641369691cae96fe1a844b45e73d6d3d6a2821967 | 750018 | 2022-08-18 21:32: | BTC | BTC | C-10932419 | C-10932419 | 12cuBJdZ8Z52tY8rrgTcjsuovKcZhoaAjk | 1BRxBQ1xLxK7KK1zTd7N8LC7HMoG2jVgi6 | | | | 10.81566551 | 10.76446141 | 0.38982473 | 0.38982473 |
| 3be666e77040cce698200deb5daa09768a229b03f39715bd2d4441d1aa7d6a62 | 750018 | 2022-08-18 21:32: | BTC | BTC | C-10932419 | C-10932419 | 1BRxBQ1xLxK7KK1zTd7N8LC7HMoG2jVgi6 | 1PjDWeVvsXtUt3anup1dLW8M73isMHv5gF | | | | 10.76443847 | 10.67612782 | 0.38979849 | 0.38979849 |
| e974496e7dbaab90702edf0788aa000a2dd82d650999e7cab1858eb69ddfb21c | 750018 | 2022-08-18 21:33: | BTC | BTC | C-10932419 | C-10932419 | 1PjDWeVvsXtUt3anup1dLW8M73isMHv5gF | 1HH2Twidoio4ZDVpeVN3tn28dBeaPhTA8f | | | | 10.67610709 | 10.66604345 | 0.38979814 | 0.38979814 |
| 384e61efe28b89d63731c2c495ac2dc0a42feec40c7bbd5bf8e361ded019f152 | 750019 | 2022-08-18 21:33: | BTC | BTC | C-10932419 | 1EGVRkut9MwU1hXP8W5WCaYrwGWGESZbFM | 1HH2Twidoio4ZDVpeVN3tn28dBeaPhTA8f | 1EGVRkut9MwU1hXP8W5WCaYrwGWGES | | | | 10.66601587 | 10.64090997 | 0.38979598 | 0.38979598 |
| 7d10f0e0f03fff11fcde2e4dc4f9a813baf1e55a29bc77d5eaec1117bd1ac28a | 750019 | 2022-08-18 21:33: | BTC | BTC | 1EGVRkut9MwU1hXP8W5WCaYrwGWGESZbFM | C-10931699 | 1EGVRkut9MwU1hXP8W5WCaYrwGWGES | 1Ky2GbCRS2bXvjedvMEJdHGnsaPTDCJCk | | | | 10.64088355 | 10.62255154 | 0.38979482 | 0.38979482 |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| dcf576f44bbb2c54ec7fd755e219557533be885fc35ae41215dc4cd726f306ad | 750020 | 2022-08-18 21:37: | BTC | BTC | C-10931699 | C-10931699 | 1Ky2GbCRS2bXvjedvMEJdHGnsaPTDCJCk | 164iMZPFJrMZobHrLkLG5ZG6ommS7s9x5j | | | | 10.62253045 | 10.53821531 | 0.38977026 | 0.38977026 |
| 492aeb1655ba69d841190898b33921c8dd9897a2dc5975115ae2dab906707dc2 | 750022 | 2022-08-18 21:43: | BTC | BTC | C-10931699 | C-10931699 | 164iMZPFJrMZobHrLkLG5ZG6ommS7s9x5j | 1NBcsSC8qNPjv63yuE3a8knFrGsLbDpUrh | | | | 10.53819559 | 10.51764956 | 0.38976878 | 0.38976878 |
| 4d52d5f695220b517faa821c40df59b816298fbe35231f155d533ca2f8fb92c7 | 750023 | 2022-08-18 21:47: | BTC | BTC | C-10931699 | C-10931699 | 1NBcsSC8qNPjv63yuE3a8knFrGsLbDpUrh | 14QehKdGbz6cJahiCJL3fNvQMS48u1k8JG | | | | 10.51763332 | 10.49501724 | 0.38976698 | 0.38976698 |
| 6e2938f9a5771cb43fc98535cf7ea0d4a64bc76b9997464f4b5bb8315e9eccd7 | 750023 | 2022-08-18 21:47: | BTC | BTC | C-10931699 | C-10931699 | 14QehKdGbz6cJahiCJL3fNvQMS48u1k8JG | 122QHMXNhCG8CV4bqqoQkvFxfHcqNi7Uc | | | | 10.49499692 | 10.48836547 | 0.38976682 | 0.38976682 |
| b43cb269bca52d18d0155b664c8cc8a1d559983c4463c2ca34e45f1a0275d117 | 750025 | 2022-08-18 22:12: | BTC | BTC | C-10931699 | C-10931699 | 122QHMXNhCG8CV4bqqoQkvFxfHcqNi7Uc | 1ASQ9z4Me2cJn1wKTNxz7iMutwd6R8XfTh | | | | 10.48834073 | 10.48420895 | 0.38976676 | 0.38976676 |
| 0d5226ad8eb904a1f7d7cd26fea76b8b815d1727c6e43a4e0629f3ab5e6b592b | 750026 | 2022-08-18 22:25: | BTC | BTC | C-10931699 | C-10931699 | 1ASQ9z4Me2cJn1wKTNxz7iMutwd6R8XfTh | 1HuFwG9W2pFFggQSWiPxyPESfpBDTgd7 | | | | 10.48418307 | 9.22746556 | 0.38416648 | 0.38416648 |
| 9fa1b847b55ff7bd429589783ac8d55891687d8bff8f899fca32b716240ddb41 | 750026 | 2022-08-18 22:25: | BTC | BTC | C-10931699 | C-10931699 | 1HuFwG9W2pFFggQSWiPxyPESfpBDTgd7 | 14d53Udrcw1RUhXFLcTsWc1vPeNr6kpLGN | | | | 9.22744265 | 8.94238918 | 0.38379987 | 0.38379987 |
| 9bf19569ac7de286edc9f68677a8dbd9038880eb667ab94453ee81659cb486d9 | 750026 | 2022-08-18 22:25: | BTC | BTC | C-10931699 | C-10931699 | 14d53Udrcw1RUhXFLcTsWc1vPeNr6kpLGN | 14shV69oh7wdHg36QhDALAvuQBoC3p7usx | | | | 8.94236476 | 8.91461063 | 0.38379617 | 0.38379617 |
| 73f4667d40c100cc2011638f3db8a5111c60b38e7f5aef020e39ae2571f419a6 | 750026 | 2022-08-18 22:25: | BTC | BTC | C-10931699 | C-10931699 | 14shV69oh7wdHg36QhDALAvuQBoC3p7usx | 1FH88o84ZJKAMf7bHFcQQGVBSoZK6yDkE | | | | 8.91458606 | 8.57338168 | 0.38323392 | 0.38323392 |
| 013cd44c278a047478cb4c521f3387adb3a733572ec604717ba89248bbacc1fd | 750027 | 2022-08-18 22:35: | BTC | BTC | C-10931699 | C-10930868 | 1FH88o84ZJKAMf7bHFcQQGVBSoZK6yDkE | 172MqUxarsEmXTwGTBQV7psf7rJEqMJaC | | | | 8.57336059 | 8.23315469 | 0.38263047 | 0.38263047 |
| e05e9a028b69186fccf3a7c2a753b6249fc4930e1f46565a3c7db4292c17d11c | 750029 | 2022-08-18 22:43: | BTC | BTC | C-10930868 | C-10930868 | 172MqUxarsEmXTwGTBQV7psf7rJEqMJaC | 16cEzLgRbAh9i319whV81ob2r9Jdor95ZQ | | | | 8.23312596 | 8.20699418 | 0.38262662 | 0.38262662 |
| 58c32c8dbb71daad896b0366b87f7758b11e3ab1da4f7ac91c1808277fdb7f15 | 750030 | 2022-08-18 22:52: | BTC | BTC | C-10930868 | C-10930868 | 16cEzLgRbAh9i319whV81ob2r9Jdor95ZQ | 1BHLJ9DhorL4MEpUowV66sWiwz6nSTYhid | | | | 8.20696881 | 6.91982531 | 0.37321505 | 0.37321505 |
| 44f2207f16e3c95348c5e2c9223540b4a85d5a35bdf3970bdd58d746072d4168 | 750032 | 2022-08-18 23:32: | BTC | BTC | C-10930868 | C-10930868 | 1BHLJ9DhorL4MEpUowV66sWiwz6nSTYhid | 17qkNHoNac38ghoqnbKhUUbYEkhN2D6LW | | | | 6.91980333 | 6.89363432 | 0.37320971 | 0.37320971 |
| d5bac20352fd6bbb58af001e8eebb01dd14f022cfae565fb665cdd0eebfa9629 | 750032 | 2022-08-18 23:32: | BTC | BTC | 19UJuJUftSzgWRTyKSHkbbjAh2ReU9YxBe | N-88643397 | 19UJuJUftSzgWRTyKSHkbbjAh2ReU9YxBe | 1BPies9EXLGqgp2tiZxaWjWLAriEG4tyC | | | | 9.37593026 | 9.37593026 | 0.03199981 | 0.03199981 |
| 52a854e4af460a8c590c8d133f67c17ea58c67cf7f4b34a10807c379b8883a5c | 750032 | 2022-08-18 23:32: | BTC | BTC | ChipMixer | N-88646958 | bc1qc0cyq08ffca7f8luzsd476lkh6kmrsu2uhk | 1LgLSLcLS6WGuDQev6a2cxjf2qSbpVpfju | ChipMixer | | | 8.95994925 | 0.25599855 | 0.25599855 | 0.25599855 |
| c2e48a2b4aa9824ab4a2d8d3a756976df6d60798ba887d51cabcce330db21e53 | 750032 | 2022-08-18 23:32: | BTC | BTC | ChipMixer | N-88646775 | bc1qvrtlvjuxj6r6dszj9yg9t545gwd7prrmufwfua | 17YZ5BjSFq12VtvR8dHcqZmGZURs4SVxx | ChipMixer | | | 6.27395877 | 1.02399327 | 0.01257924 | 0.01257924 |
| c2e48a2b4aa9824ab4a2d8d3a756976df6d60798ba887d51cabcce330db21e53 | 750032 | 2022-08-18 23:32: | BTC | BTC | ChipMixer | N-88646775 | bc1qvfrwv9g5atzsmns0pfuww55xjwngrjynx8r | 17YZ5BjSFq12VtvR8dHcqZmGZURs4SVxx | ChipMixer | | | 6.27395877 | 1.02399327 | 0.04600248 | 0.04600248 |
| c5c02745bf3762607a62cdd4b7a49ebafcd0464c46bac5d53c32cb60e1d4b131 | 750033 | 2022-08-18 23:48: | BTC | BTC | C-10930868 | C-10930868 | 17qkNHoNac38ghoqnbKhUUbYEkhN2D6LW | 1CatbPZzRuWWm8n2mtMypjPckH3n7VgZS | | | | 6.89360748 | 6.88174069 | 0.3732086 | 0.3732086 |
| 398d2b398d5c906b815269299f252f1c1ce88b84d810be00e62f8335ec40a8b5 | 750033 | 2022-08-18 23:48: | BTC | BTC | C-10930868 | C-10930868 | 1CatbPZzRuWWm8n2mtMypjPckH3n7VgZS | 16oL3V2CGAwpqpkDLYCBwoHQmThoEtoF | | | | 6.88172266 | 6.87158189 | 0.37320779 | 0.37320779 |
| 6a39d2d2c1a25217ecd665b713d7a9246535d0c8edce3facecec02044e419ad5 | 750033 | 2022-08-18 23:48: | BTC | BTC | C-10930868 | C-10930868 | 16oL3V2CGAwpqpkDLYCBwoHQmThoEtoF | 1NTQETkZmKsWuqH9dGcC8JjcvvF5cFF7H | | | | 6.87156104 | 6.86687708 | 0.37320762 | 0.37320762 |
| 1b02dad7dc4f238b791f4001297616755f824d6085fada5182a0269932cce6c8 | 750034 | 2022-08-19 00:01: | BTC | BTC | C-10930868 | C-10930868 | 1NTQETkZmKsWuqH9dGcC8JjcvvF5cFF7H | 1F1dJUMATnDr9pZTw7CaTxyaSLfusgfrDJ | | | | 6.86685655 | 6.85424268 | 0.37320636 | 0.37320636 |
| 417b67ad8a6db028c42a9ea96037cebac5d3f9bccc85c43473d385d838a0d9ac | 750035 | 2022-08-19 00:17: | BTC | BTC | ChipMixer | ChipMixer | bc1q67n7ghluwz907ekwych4dh0jkgrhyd73frl | bc1q9gdcncljjstr98j9vgg2rxyhrjn5ycplkdfs7n | ChipMixer | ChipMixer | | 0.49000042 | 0.01566409 | 0.01566409 | 0.01566409 |
| 8e53682155522a4faa81dbc2cc4a2c8bdeb79cc39150ff20bd42cfd6cd0c756b | 750035 | 2022-08-19 00:17: | BTC | BTC | C-10930868 | C-10930868 | 1F1dJUMATnDr9pZTw7CaTxyaSLfusgfrDJ | 12SeCDKMEdyo17LAufB4rs5uL3E3ScZMzV | | | | 6.85421674 | 6.8336603 | 0.373203 | 0.373203 |
| e06a9368c3a944290976d28f8d84421ce7678dc542c04ccafcda2955c330ce9e | 750036 | 2022-08-19 00:39: | BTC | BTC | C-10930868 | C-10930868 | 12SeCDKMEdyo17LAufB4rs5uL3E3ScZMzV | 16avfyijBVNnVD3UsnGyySRXCt5mbKDDsD | | | | 6.83364275 | 6.82759063 | 0.37320271 | 0.37320271 |
| bdd7bd4007072da82a8f33f9e1194e791dc5086179be215876dcb9cccb7c4feb | 750036 | 2022-08-19 00:39: | BTC | BTC | C-10930868 | C-10930868 | 16avfyijBVNnVD3UsnGyySRXCt5mbKDDsD | 1n3ArCQiFRYMJXWmQaRq8HyYoN5EXTQ | | | | 6.82756407 | 6.82537407 | 0.37320267 | 0.37320267 |
| 4b19fea9c8f5cee998ad78e3ebb0a9aebe9243d1e4de4343de5e5a31f24da12c | 750037 | 2022-08-19 00:49: | BTC | BTC | C-10930868 | C-10930868 | 1n3ArCQiFRYMJXWmQaRq8HyYoN5EXTQ | 17uaQbyxYocez275Pzxj4wP6KDMjyH9UwJ | | | | 6.82535307 | 6.80535307 | 0.37319947 | 0.37319947 |
| 324c606edb16728231bffc01d72c83f99d828e947499350280ca8aff6b8d2f62 | 750037 | 2022-08-19 00:49: | BTC | BTC | C-10930868 | C-10930868 | 17uaQbyxYocez275Pzxj4wP6KDMjyH9UwJ | 1NoJSnntMaY8nywiixmsNwQc1MphoXWRft | | | | 6.80533706 | 6.8020094 | 0.37319938 | 0.37319938 |
| 6d24caf30507d173b87d634fc1043b0992d7a4149120a6ec0c5e222350069d0f | 750040 | 2022-08-19 01:22: | BTC | BTC | C-10930868 | C-10930868 | 1NoJSnntMaY8nywiixmsNwQc1MphoXWRft | 19LJcVieF8gh5W7tfRZmh3kho5SYgumie5 | | | | 6.80199204 | 6.79258518 | 0.37319867 | 0.37319867 |
| b7adc4b79ac008aeac5fed0c4ab9215bdcbf812559460646aa1a304f7ef6569b | 750040 | 2022-08-19 01:22: | BTC | BTC | C-10930868 | C-10941447 | 19LJcVieF8gh5W7tfRZmh3kho5SYgumie5 | 19dxofdSoydhmZrN4CtWk9iu1R5dHb5jYe | | | | 6.79255836 | 6.62440049 | 0.37296995 | 0.37296995 |
| a6b3c2c649922ec890fd2234a919bf5ddb57460fbfe3640ec64f6463d358d591 | 750041 | 2022-08-19 01:24: | BTC | BTC | C-10941447 | C-10941447 | 19dxofdSoydhmZrN4CtWk9iu1R5dHb5jYe | 13Z4tcgWScSnEj1tgwo7zV5ZguqXVFM7GY | | | | 6.62437872 | 6.61148548 | 0.37296854 | 0.37296854 |
| e5b605e0cb6cde5c4b0055f11f3d6285e386e8527320909254a847c0ed601e50 | 750042 | 2022-08-19 01:33: | BTC | BTC | C-10941447 | C-10930002 | 13Z4tcgWScSnEj1tgwo7zV5ZguqXVFM7GY | 1LK12rJzFL6H8EiakT96QHWPdkJvsASDz3 | | | | 6.61146572 | 6.56252042 | 0.3729481 | 0.3729481 |
| 04297080d20c980aa250fc9462c05d4a87e4711262a983294b4b90f16715fe5d | 750044 | 2022-08-19 01:50: | BTC | BTC | ChipMixer | ChipMixer | bc1qlg8vwdzj354y3dr6tyjxun6gp47t75fmmr8 | bc1qlg8vwdzj354y3dr6tyjxun6gp47t75fmmr8 | ChipMixer | ChipMixer | | 0.63916 | 0.003664 | 0.003664 | 0 |
| 04297080d20c980aa250fc9462c05d4a87e4711262a983294b4b90f16715fe5d | 750044 | 2022-08-19 01:50: | BTC | BTC | ChipMixer | 1C9DK2ESoiM9MN897vv8m6i9R9E1R49F4d | bc1qlg8vwdzj354y3dr6tyjxun6gp47t75fmmr8 | 1C9DK2ESoiM9MN897vv8m6i9R9E1R49F4d | ChipMixer | | | 0.63916 | 0.252 | 0.248336 | 0.248336 |
| 04297080d20c980aa250fc9462c05d4a87e4711262a983294b4b90f16715fe5d | 750044 | 2022-08-19 01:50: | BTC | BTC | ChipMixer | 1C9DK2ESoiM9MN897vv8m6i9R9E1R49F4d | bc1qypwmsyg79tsfkk5jvdxgmwapgdpgelpyc | 1C9DK2ESoiM9MN897vv8m6i9R9E1R49F4d | ChipMixer | | | 0.63916 | 0.126 | 0.126 | 0.126 |
| 04297080d20c980aa250fc9462c05d4a87e4711262a983294b4b90f16715fe5d | 750044 | 2022-08-19 01:50: | BTC | BTC | ChipMixer | 1C9DK2ESoiM9MN897vv8m6i9R9E1R49F4d | bc1q85vs6z3jusjpmxuvmatg2uf0pmlc3xslcm | 1C9DK2ESoiM9MN897vv8m6i9R9E1R49F4d | ChipMixer | | | 0.63916 | 0.252 | 0.14096271 | 0.14096271 |
| 16f7b94b22f7d795eac1924895e475a41029d07d853d11cc1ae39f6596573a58 | 750044 | 2022-08-19 01:50: | BTC | BTC | C-10930002 | C-10930002 | 1LK12rJzFL6H8EiakT96QHWPdkJvsASDz3 | 19xKxLqpYojVz421qciLUdk8keP1LGzkxC | | | | 6.56250111 | 6.55795035 | 0.37294792 | 0.37294792 |
| a0151098f979b6beede16a5e1ef136d126f8ad0c3f365b82ab50faa57706d961 | 750045 | 2022-08-19 01:55: | BTC | BTC | 1C9DK2ESoiM9MN897vv8m6i9R9E1R49F4d | Binance | 1C9DK2ESoiM9MN897vv8m6i9R9E1R49F4d | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | | Binance | SimpleSwap | 0.62998034 | 0.62998034 | 0.51529871 | 0.51529871 |
| 62970c0ed35d1cf3b259f5820430e05f8e3a26b9fb2c9db3940e3ba4e940d47f | 750045 | 2022-08-19 01:55: | BTC | BTC | C-10930002 | C-10930002 | 19xKxLqpYojVz421qciLUdk8keP1LGzkxC | 16yXy7XBrhAzNLiM8H1kSnAGc2e7cBvEAp | | | | 6.55793562 | 5.84669414 | 0.36856113 | 0.36856113 |
| 2a22804591a38c6909c571fafe535a0829f1990600519b84016b4535b327434c | 750045 | 2022-08-19 01:55: | BTC | BTC | C-10930002 | N-88643397 | 16yXy7XBrhAzNLiM8H1kSnAGc2e7cBvEAp | 1CUFD2X1RARM4AfSuBqKQL4pV2iCdpniM | | | | 5.84667607 | 3.38326297 | 0.30313298 | 0.30313298 |
| e1cdb117e33abd8acdee5d8a37fdde0e2aa3bbc01a350fc190e70050be30ea8c | 750045 | 2022-08-19 01:55: | BTC | BTC | N-88643397 | C-10930002 | 1CUFD2X1RARM4AfSuBqKQL4pV2iCdpniM | 1NTF42Lqbb2oSBxASa63AFnMArmZZuZBo | | | | 12.75916582 | 2.2993709 | 0.27202091 | 0.27202091 |
| e1cdb117e33abd8acdee5d8a37fdde0e2aa3bbc01a350fc190e70050be30ea8c | 750045 | 2022-08-19 01:55: | BTC | BTC | N-88643397 | C-10930002 | 1BPies9EXLGqgp2tiZxaWjWLAriEG4tyC | 1NTF42Lqbb2oSBxASa63AFnMArmZZuZBo | | | | 12.75916582 | 6.37217427 | 0.02871551 | 0.02871551 |
| 334b831c2e588f3c752fd714bb07db244878f3bc1656084af759a7a40651d8a0 | 750045 | 2022-08-19 01:55: | BTC | BTC | C-10930002 | C-10930002 | 1NTF42Lqbb2oSBxASa63AFnMArmZZuZBo | 1mvWUAyXT4aqe7368thRj3BGEeNFptwQB | | | | 8.67152594 | 7.95106294 | 0.29866047 | 0.29866047 |
| 40f0753ed69b8418edcaba47a09ed9423efddbf9d971f924fab75f3f41e74644 | 750045 | 2022-08-19 01:55: | BTC | BTC | C-10930002 | C-10932928 | 1mvWUAyXT4aqe7368thRj3BGEeNFptwQB | 188oSvWVcVuPbXMU6noHbHTXVNxYi6ejZp | | | | 7.95104188 | 7.92670906 | 0.29865767 | 0.29865767 |
| 2d9a27a0ae6d4765710cbe1d879c25274da7c0bb55f5f5045f8afc5e3b56095f | 750045 | 2022-08-19 01:55: | BTC | BTC | C-10932928 | C-10932928 | 188oSvWVcVuPbXMU6noHbHTXVNxYi6ejZp | 14nTND4ZUxYD4kz6ZKDZJw4Wn1EB35AS | | | | 7.92668743 | 5.60980999 | 0.2731427 | 0.2731427 |
| f22d3018c0986532baa1cfbe6ae16081c16170fe50cf7a72857f9293411e7ad8 | 750046 | 2022-08-19 01:58: | BTC | BTC | C-10932928 | C-10932928 | 14nTND4ZUxYD4kz6ZKDZJw4Wn1EB35AS | 1CuDGh4evob1fiNZzZA895od1Cp1qPkV1U | | | | 5.60979244 | 5.00168889 | 0.26993311 | 0.26993311 |
| 1fa05ff26636352760a210ac7bcba1d633674369881bc1a061eceac1bf88819f | 750047 | 2022-08-19 02:06: | BTC | BTC | C-10932928 | C-10932928 | 1CuDGh4evob1fiNZzZA895od1Cp1qPkV1U | 17fZeav4bR67DvfjurFSGtQjCXcsq9Yhj6 | | | | 5.00166761 | 4.31580228 | 0.26485734 | 0.26485734 |
| f82b261b1f76173ac745278f19f01df658e943fc3f7a2c774bc8b7e318178533 | 750049 | 2022-08-19 02:15: | BTC | BTC | C-10932928 | C-10932928 | 17fZeav4bR67DvfjurFSGtQjCXcsq9Yhj6 | 1B9nfDYU7G1HJitWugPxhHRDFS6BJutLEt | | | | 4.3157815 | 3.93558499 | 0.26280189 | 0.26280189 |
| e740c2bda993e8dcfd8fe1e0fd84fc8dc292d0dbc5751337e173259ff2009843 | 750050 | 2022-08-19 02:27: | BTC | BTC | C-10932928 | C-10932928 | 1B9nfDYU7G1HJitWugPxhHRDFS6BJutLEt | 1K7x3g5BcGQb1Hb8vL9qM51ZN3bKg76hLC | | | | 3.93556508 | 3.66737036 | 0.26158146 | 0.26158146 |
| 5a946d1ac45cdd90b96ad0dd1a3938e14c367c68d9f46b7f7cc0302ec85d2d3e | 750053 | 2022-08-19 03:01: | BTC | BTC | C-10932928 | C-10932928 | 1K7x3g5BcGQb1Hb8vL9qM51ZN3bKg76hLC | 16NfoHoEy1MZ9Qd65zKUii5LEfL65ysGLw | | | | 3.66735219 | 3.65053919 | 0.26157596 | 0.26157596 |
| bfddf5c3bef8e7c70773cdc1dc433af33fa8d1c43f5a700a4abba1952860772e | 750054 | 2022-08-19 03:14: | BTC | BTC | C-10932928 | C-10932928 | 16NfoHoEy1MZ9Qd65zKUii5LEfL65ysGLw | 15au7RZ9mWxdKfnqfpojgJFGGqfYRNK1xX | | | | 3.65052271 | 3.63292492 | 0.26156988 | 0.26156988 |
| fed9e832805cab874b38a43f8442e030188bb10270694a73cb95da5107fbf0a5 | 750054 | 2022-08-19 03:14: | BTC | BTC | C-10932928 | C-10929732 | 15au7RZ9mWxdKfnqfpojgJFGGqfYRNK1xX | 1MiS77f3hA9jWQnMxYB2rjACBX1mby3vxZ | | | | 3.63290293 | 2.99393407 | 0.25347823 | 0.25347823 |
| 81dea5eb3398cee83afd55561c8b1b72e631074b2685120a0e00cb0c459fd848 | 750055 | 2022-08-19 03:25: | BTC | BTC | C-10929732 | C-10929732 | 1MiS77f3hA9jWQnMxYB2rjACBX1mby3vxZ | 12ZFbiqioFeB99xZNAswTobxecUJ2Shw4i | | | | 2.99391458 | 2.97171458 | 0.25346429 | 0.25346429 |
| 8a116392e419f7308a483a8135b2286342663722a8871371d2d7c83c9d79650a | 750056 | 2022-08-19 03:41: | BTC | BTC | C-10929732 | C-10929732 | 12ZFbiqioFeB99xZNAswTobxecUJ2Shw4i | 1iZXnKQ2RqbmiPLbuQ4QysTvwpXxwsEXH | | | | 2.97169147 | 2.96069147 | 0.25346082 | 0.25346082 |
| 8e1661d90a5fcec36f212fa2471c908073131021169b70c7ede5eca31c08fae3 | 750057 | 2022-08-19 03:46: | BTC | BTC | C-10929732 | C-10929732 | 1iZXnKQ2RqbmiPLbuQ4QysTvwpXxwsEXH | 1PDysLmvo519GHPLF71Sy7uhUXMGFy8jM | | | | 2.9606708 | 2.88883312 | 0.2533116 | 0.2533116 |
| 43c8ead9a39cf6d92763c7496edfe991eeb561882022a8752797263c02dfd945 | 750060 | 2022-08-19 03:57: | BTC | BTC | C-10929732 | C-10934839 | 1PDysLmvo519GHPLF71Sy7uhUXMGFy8jM | 1JQrGgf3dVrXmG4MdneFyEFZM76rpe3Vjt | | | | 2.88881112 | 2.31275125 | 0.24323883 | 0.24323883 |
| ae5aab1ca408e4ab45223144496d8abb4ce19ed1e54a546dcd7a95aefc78a35d | 750065 | 2022-08-19 04:17: | BTC | BTC | C-10934839 | C-10934839 | 1JQrGgf3dVrXmG4MdneFyEFZM76rpe3Vjt | 1A8fmCRoRQDrJLw9V1ENKqkDKdatHevFX | | | | 2.31273463 | 2.27756875 | 0.24318259 | 0.24318259 |
| fbc3c1c20694d61c1589a8964da18d0f2ec8807602334e32692ccc7f7f3cae93 | 750070 | 2022-08-19 04:39: | BTC | BTC | C-10934839 | C-10940214 | 1A8fmCRoRQDrJLw9V1ENKqkDKdatHevFX | 1BSwhfWodGdkCReYgToF3CTESMDGJZsg | | | | 2.2775444 | 2.25746499 | 0.24316369 | 0.24316369 |
| 0454a03017404c71c843a18013092997549d9e962adf096d8ca8cb19f7b0e23d | 750071 | 2022-08-19 04:50: | BTC | BTC | C-10940214 | C-10940214 | 1BSwhfWodGdkCReYgToF3CTESMDGJZsg | 1Bhsixj7G1sh8QVoQtq2RdvfmBRVANR78J | | | | 2.25744181 | 2.17460426 | 0.24283626 | 0.24283626 |
| e7b6767dd8cf63175353e5ba3741f6f78a6785d7f1fcd35fc81a686eccdbedd6 | 750073 | 2022-08-19 05:08: | BTC | BTC | C-10940214 | C-10940214 | 1Bhsixj7G1sh8QVoQtq2RdvfmBRVANR78J | 17oPbHzx1n8or7czKFqSSWT1D7h9Sz3QpC | | | | 2.17458111 | 2.17060633 | 0.24283545 | 0.24283545 |
| e6be0fe65f8c931ee3fd014d2eac217e94d49dc084c5e1846bb56f034385e265 | 750073 | 2022-08-19 05:08: | BTC | BTC | C-10940214 | C-10940214 | 17oPbHzx1n8or7czKFqSSWT1D7h9Sz3QpC | 1MJzD2RpZJynJHqNP8CwzZWcCUwQhRtD | | | | 2.17058269 | 2.16886458 | 0.2428353 | 0.2428353 |
| df65308a7f321c04a7f9b8c2d635f713dbef3ef92cfba228fa96252bbf894ac5 | 750074 | 2022-08-19 05:24: | BTC | BTC | C-10940214 | C-10940214 | 1MJzD2RpZJynJHqNP8CwzZWcCUwQhRtD | 1234hHycfsV7qpLfa8ZL8FrwqxDq5qMq6C | | | | 2.16884819 | 2.15838119 | 0.24282964 | 0.24282964 |
| 353681a7f324ab26318e5640f389040417ce3fc47591a0cdb49513c0b5618ed8 | 750074 | 2022-08-19 05:24: | BTC | BTC | C-10940214 | C-10940214 | 1234hHycfsV7qpLfa8ZL8FrwqxDq5qMq6C | 1MwZ6vEubkt1AnjhqssLAoGTGjcQrim5Z8 | | | | 2.15836564 | 1.8531275 | 0.23797311 | 0.23797311 |
| 05e6824694c22b45ce05dbb1fc083bb3c95b34af44cb6db64d7f27763e39aa3d | 750074 | 2022-08-19 05:24: | BTC | BTC | C-10940214 | C-10940214 | 1MwZ6vEubkt1AnjhqssLAoGTGjcQrim5Z8 | 123KfmcK7xJTAJDnuUF7pNMmW1XkiwY2N | | | | 1.85311168 | 1.830908 | 0.23793895 | 0.23793895 |
| 422aef06f43fc1a14cdd44a837a7176ed1fbf284ad00075611deed4d51b73eae | 750074 | 2022-08-19 05:24: | BTC | BTC | C-10940214 | C-10928823 | 123KfmcK7xJTAJDnuUF7pNMmW1XkiwY2N | 18vGqzFggi4V7RG31YZvkV3d1SWZAbRQo | | | | 1.83089113 | 1.04470124 | 0.19406655 | 0.19406655 |
| 99ee2eaf0d2c9744295ae93883c7fe6f866010d9644ca7a818cc3bbac9ad5899 | 750076 | 2022-08-19 05:30: | BTC | BTC | C-10928823 | C-10928823 | 18vGqzFggi4V7RG31YZvkV3d1SWZAbRQo | 16CD8idNVbQGmrY5gjmJo65rFYnUmuXkis | | | | 1.04467736 | 0.97274578 | 0.19314649 | 0.19314649 |
| 4ff9b8af91e93575cff0db57bcfd3c88cebf7fd6e9264398b792afae488d4d30 | 750076 | 2022-08-19 05:30: | BTC | BTC | C-10928823 | C-10928823 | 16CD8idNVbQGmrY5gjmJo65rFYnUmuXkis | 1HsZ4PQG2K3Bqe355bFMZY97Qp4zLxrUq | | | | 0.97272164 | 0.96068106 | 0.1931169 | 0.1931169 |
| 7edef7cdedff637e7ce7b0827d099a1cbd5900570ce578f42358560ad71cb886 | 750076 | 2022-08-19 05:30: | BTC | BTC | C-10928823 | C-10928823 | 1HsZ4PQG2K3Bqe355bFMZY97Qp4zLxrUq | 1HE1dBFkqMFxzs1UF21EfCarEV5ztFMSEz | | | | 0.96066402 | 0.94126402 | 0.19303815 | 0.19303815 |
| ddc5bed6b8f79b9aa459dabf0d13df889936e782e97e2bf49d769a10ee68342a | 750076 | 2022-08-19 05:30: | BTC | BTC | C-10928823 | C-10928823 | 1HE1dBFkqMFxzs1UF21EfCarEV5ztFMSEz | 141LCxoKAxVCcyDMK9EDEKWjHAnyPTmF | | | | 0.94124106 | 0.87530974 | 0.19209101 | 0.19209101 |
| 5e57dbe79cff164d79de15fdd8fef5f3d6c4962e58c17ad6fee66328262e2342 | 750076 | 2022-08-19 05:30: | BTC | BTC | C-10928823 | C-10928823 | 141LCxoKAxVCcyDMK9EDEKWjHAnyPTmF | 1snGjPKcepgDo3FBCDMYJenSoxcj7SGAQ | | | | 0.87528576 | 0.83104105 | 0.19160019 | 0.19160019 |
| f1e21e789e44097775206776692078512a2bb15d727343938f893c8f134795f3 | 750076 | 2022-08-19 05:30: | BTC | BTC | C-10928823 | 13bRy3vcKLeQ9SDz1ysFtgQP1RsEVCXdqq | 1snGjPKcepgDo3FBCDMYJenSoxcj7SGAQ | 13bRy3vcKLeQ9SDz1ysFtgQP1RsEVCXdqq | | | | 0.83101872 | 0.81075981 | 0.19148632 | 0.19148632 |
| 51e7b6158eedec9dccf2260193a192153510a83b212063f1be642cc3912a4221 | 750081 | 2022-08-19 06:16: | BTC | BTC | 13bRy3vcKLeQ9SDz1ysFtgQP1RsEVCXdqq | C-10934323 | 13bRy3vcKLeQ9SDz1ysFtgQP1RsEVCXdqq | 15pPVtPSBX5MiHCKTEgUnHLZnRjuN9myF | | | | 0.8107356 | 0.79677404 | 0.19142953 | 0.19142953 |
| 22785bf2b9b1c6b0ddc450d58f89e1beb4cd8c460064f5dc3a363ad293917bca | 750082 | 2022-08-19 06:22: | BTC | BTC | C-10934323 | C-10934323 | 15pPVtPSBX5MiHCKTEgUnHLZnRjuN9myF | 1LHciFnEp9ZQVM35JfNEWvFZhaUMFtJq2y | | | | 0.79675106 | 0.79350477 | 0.19142635 | 0.19142635 |
| 90703d3d49470414f761ebc48809a31e40e935fe963ad94b05e510d58aee2bf5 | 750082 | 2022-08-19 06:22: | BTC | BTC | ChipMixer | N-88646775 | bc1q7zpdlggdsxmcx896j9fpjdhedlu2jpd9vw2 | 13Zhuj7htuFW8mgP3G33fZttqaKgVG69ei | ChipMixer | | | 6.17596614 | 1.02399439 | 0.03450203 | 0.03450203 |
| 14bdf13917ad6fcf90ec1dc139f61b444cca9955aec16b0610e330c8135e1931 | 750083 | 2022-08-19 06:25: | BTC | BTC | C-10934323 | C-10934323 | 1LHciFnEp9ZQVM35JfNEWvFZhaUMFtJq2y | 1PQehatSwX4SXYr66WXr3hrsz1aXDwabs | | | | 0.79348422 | 0.23130758 | 0.09534049 | 0.09534049 |
| fefd70614953fe01b97087edf0e42f580bf1c5a05ea3abc698136ce4a2725b14 | 750083 | 2022-08-19 06:25: | BTC | BTC | N-88646775 | N-88658499 | 13Zhuj7htuFW8mgP3G33fZttqaKgVG69ei | 1Fu3Y3Q8eou57t4zd38tKgdw8gjrEe9umS | | | | 12.44990281 | 6.17595518 | 0.03450203 | 0.03450203 |
| fefd70614953fe01b97087edf0e42f580bf1c5a05ea3abc698136ce4a2725b14 | 750083 | 2022-08-19 06:25: | BTC | BTC | N-88646775 | N-88658499 | 17YZ5BjSFq12VtvR8dHcqZmGZURs4SVxx | 1Fu3Y3Q8eou57t4zd38tKgdw8gjrEe9umS | | | | 12.44990281 | 6.27394763 | 0.05858172 | 0.05858172 |
| 0989bc48e157f2382c55abcbfce4aebeaad75e08259554a5669d61c8a740c1b1 | 750084 | 2022-08-19 06:43: | BTC | BTC | N-88646958 | N-88673015 | 1LgLSLcLS6WGuDQev6a2cxjf2qSbpVpfju | 1DSYgTCF2MqPybshGNjZHktWsN6EhwcGy | | | | 13.57689329 | 8.95993467 | 0.25599855 | 0.25599855 |
| aac81d31042136b17379a5d8d04aeda79a7725d971d5a6b0120ce21c7e49bfb2 | 750085 | 2022-08-19 06:58: | BTC | BTC | C-10934323 | C-10934323 | 1PQehatSwX4SXYr66WXr3hrsz1aXDwabs | 1EP3WxQ7pY41WpjrRm9h7TpirSk3cFXhwV | | | | 0.2312895 | 0.12181417 | 0.07398232 | 0.07398232 |
| 32b55cd48416ed771c0b659ec52be77ec71ecf2161f86aab909a23244c6767ce | 750085 | 2022-08-19 06:58: | BTC | BTC | C-10934323 | N-88647574 | 1EP3WxQ7pY41WpjrRm9h7TpirSk3cFXhwV | 1LcNTs4jx4Cjq9EhFHMeBVyZYdhyjYTfDP | | | | 0.12179844 | 0.10536653 | 0.07263595 | 0.07263595 |
| 0ad2d1df4d9cf8e29ad9360dac69a46ab2476cc4da60e3647a5380520d4ae723 | 750087 | 2022-08-19 07:20: | BTC | BTC | N-88647574 | C-10927986 | 1LcNTs4jx4Cjq9EhFHMeBVyZYdhyjYTfDP | 1MvRcn6s4ydpWJMZ317nnBiQUWNLyawV | | | | 10.60127232 | 0.09746792 | 0.0722278 | 0.0722278 |
| 487b3c5016770c338384b635325fe40c9862e83542341c6c737fd1b9b05ae7ff | 750088 | 2022-08-19 07:22: | BTC | BTC | C-10927986 | C-10927986 | 1MvRcn6s4ydpWJMZ317nnBiQUWNLyawV | 1ByGMZMm4rT1Qn3UbfSmNVceQQ1mSVN | | | | 9.80656685 | 9.79579805 | 0.07222771 | 0.07222771 |
| 84ea0a0ff1d0da1e619a6d5563afdc0e3aa87a083dd621d11c1f29bba5365af6 | 750089 | 2022-08-19 07:37: | BTC | BTC | C-10927986 | C-10927986 | 1ByGMZMm4rT1Qn3UbfSmNVceQQ1mSVN | 1HYiJtPk5HTiLKLsvZTUjRakEYZXhvq1Vx | | | | 9.79577613 | 9.79478113 | 0.07222771 | 0.07222771 |
| e29b0643a9f54fb221406395940630d47c88fefbe4d06293662c708cb08acdea | 750089 | 2022-08-19 07:37: | BTC | BTC | C-10927986 | C-10940564 | 1HYiJtPk5HTiLKLsvZTUjRakEYZXhvq1Vx | 15WGyv7kiEVG7EWBVQxHw2zNLJLcHzr1k | | | | 9.79476214 | 9.74580404 | 0.07222591 | 0.07222591 |
| a5c0489d76525a7d92e42510a7cfd631d4cbf100c77b21e981d9a3ed0d7b33ab | 750090 | 2022-08-19 07:43: | BTC | BTC | C-10940564 | C-10940564 | 15WGyv7kiEVG7EWBVQxHw2zNLJLcHzr1k | 19Xr7a21u4mo6BnuDDAmhbXjBzAxMJtLTC | | | | 9.74578377 | 9.70585952 | 0.0722247 | 0.0722247 |
| 14d00a51bd1327a47282498fc5156a71150155f07185aafdd4ece49c5191ff9c | 750091 | 2022-08-19 07:47: | BTC | BTC | C-10940564 | 13DqB6wTsmkGoMsWRr5BNbP28cB9z8JkPg | 19Xr7a21u4mo6BnuDDAmhbXjBzAxMJtLTC | 13DqB6wTsmkGoMsWRr5BNbP28cB9z8JkP | | | | 9.70584314 | 9.70363657 | 0.0722247 | 0.0722247 |
| b399895c7400eb9f81126eb8ec277526a94a834f7f9778db7ab6981d838de70d | 750093 | 2022-08-19 07:58: | BTC | BTC | 13DqB6wTsmkGoMsWRr5BNbP28cB9z8JkPg | 1L3h1hErAxfvah9zCim4yZn57vGtV6z7sL | 13DqB6wTsmkGoMsWRr5BNbP28cB9z8JkP | 1L3h1hErAxfvah9zCim4yZn57vGtV6z7sL | | | | 9.70361697 | 9.6302982 | 0.07222058 | 0.07222058 |
| fb1be56e5ede8554b5892d86ce69c6e50362cad29b144e1c47500963c6b65431 | 750093 | 2022-08-19 07:58: | BTC | BTC | 1L3h1hErAxfvah9zCim4yZn57vGtV6z7sL | 1DeJYejX9H6XpVxe1HF2FQ2hwJTMqaGRut | 1L3h1hErAxfvah9zCim4yZn57vGtV6z7sL | 1DeJYejX9H6XpVxe1HF2FQ2hwJTMqaGRut | | | | 9.63027403 | 9.60925092 | 0.07222024 | 0.07222024 |
| bb0abb023943a0a7f58a37fe96012b49f83f2121c8bf34ba3d23d1d1bbee01d5 | 750093 | 2022-08-19 07:58: | BTC | BTC | 1DeJYejX9H6XpVxe1HF2FQ2hwJTMqaGRut | 1Gy8mLhc3DtFqqtqGkutTo4dpSuMn6hnp | 1DeJYejX9H6XpVxe1HF2FQ2hwJTMqaGRut | 1Gy8mLhc3DtFqqtqGkutTo4dpSuMn6hnp | | | | 9.60923486 | 9.12161601 | 0.07203427 | 0.07203427 |
| 60450dfde6f5b785898d73a01de09d6c561382ccd9b0aec338953785b13260e0 | 750093 | 2022-08-19 07:58: | BTC | BTC | 1Gy8mLhc3DtFqqtqGkutTo4dpSuMn6hnp | C-10931020 | 1Gy8mLhc3DtFqqtqGkutTo4dpSuMn6hnp | 1Byw1g1h6jeN8LZtKZc9BnzCF3uPrtPyba | | | | 9.12159769 | 9.0323141 | 0.07202737 | 0.07202737 |
| d37372eb6f33b4df855f022af4fb34df709e87ee0dfec3d876ed27277673d32c | 750093 | 2022-08-19 07:58: | BTC | BTC | C-10931020 | C-10931020 | 1Byw1g1h6jeN8LZtKZc9BnzCF3uPrtPyba | 18LDu5infT3YuM3tJTywPiNhKJEvXSm2c | | | | 9.0322992 | 8.87975125 | 0.07200682 | 0.07200682 |
| 9521120458f9eefd8daa3db458eb7ed3b2cb8ba79be6ea5b633326f51089534b | 750095 | 2022-08-19 08:08: | BTC | BTC | C-10931020 | 1GLMozVNR2hTTBaaYLDJnEEPBdz7W4M3XK | 18LDu5infT3YuM3tJTywPiNhKJEvXSm2c | 1GLMozVNR2hTTBaaYLDJnEEPBdz7W4M3 | | | | 8.87973521 | 8.82824773 | 0.0720044 | 0.0720044 |
| 6bd39643face2adb6bd7d80e85c22570a60fcb701bcf86a303367824ae06364f | 750097 | 2022-08-19 08:18: | BTC | BTC | 1GLMozVNR2hTTBaaYLDJnEEPBdz7W4M3X | C-10951020 | 1GLMozVNR2hTTBaaYLDJnEEPBdz7W4M3 | 14iQaDpZ5qNVgrindaYVtjX7scGQGbEdHe | | | | 8.82822445 | 8.66611748 | 0.07198012 | 0.07198012 |
| 04f276793faf5d5e253b965d7759f1dd6761cf7f9bbf7542c317e72b1145db27 | 750100 | 2022-08-19 09:17: | BTC | BTC | C-10951020 | C-10951020 | 14iQaDpZ5qNVgrindaYVtjX7scGQGbEdHe | 17dNG2yVf5h3xupC7nfbiK3D6DNT1U7kbX | | | | 8.6660986 | 8.65407495 | 0.07197998 | 0.07197998 |
| b8b1cdab3cad81d86e7d0ace379fbb0b9afb2d11e9aa3012390bd6454d6c4237 | 750100 | 2022-08-19 09:17: | BTC | BTC | C-10951020 | C-10951020 | 17dNG2yVf5h3xupC7nfbiK3D6DNT1U7kbX | 1FyLPGemLsNqzfh1CsJbwYNCb3hBQwE1Y | | | | 8.65405548 | 7.96732628 | 0.07152673 | 0.07152673 |
| dcb0c48b775829c04da4e063e675b230068887ea21304c1f6e81929e01b1b99a | 750100 | 2022-08-19 09:17: | BTC | BTC | C-10951020 | 1DcPm9vwxhihQuXYdZigMaL7X8D5FhsNA3 | 1FyLPGemLsNqzfh1CsJbwYNCb3hBQwE1Y | 1DcPm9vwxhihQuXYdZigMaL7X8D5FhsNA3 | | | | 7.96730692 | 7.95873637 | 0.07152665 | 0.07152665 |
| 0b8ba052e8db94b47221943858d3fc61978134bafaa7ceccedd5e67a42f0830a | 750100 | 2022-08-19 09:17: | BTC | BTC | 1DcPm9vwxhihQuXYdZigMaL7X8D5FhsNA3 | C-10958662 | 1DcPm9vwxhihQuXYdZigMaL7X8D5FhsNA3 | 1HNrVuKViHwKYMThYp4mJrGwzfjHrKn5kr | | | | 7.95871516 | 7.32353125 | 0.07107105 | 0.07107105 |
| 1e6add1cf1de83edcbfa03546055628b4472ff9826ed4e87a27e74b10c8d4034 | 750101 | 2022-08-19 09:24: | BTC | BTC | C-10958662 | C-10958662 | 1HNrVuKViHwKYMThYp4mJrGwzfjHrKn5kr | 1NavwX7NnHMKPL43uBWdupji5joDC6u4x8 | | | | 7.32351654 | 7.19023523 | 0.07104751 | 0.07104751 |
| ea60b79c97ac380e15b45bb41bad4fe98e6adfe4ac17be7a8fa4c39794f3e292 | 750101 | 2022-08-19 09:24: | BTC | BTC | C-10958662 | C-10958662 | 1NavwX7NnHMKPL43uBWdupji5joDC6u4x8 | 1NkxYr9SVzeJKmPcVKf1USsFFPJDSb94m | | | | 7.19021424 | 6.95524164 | 0.07097164 | 0.07097164 |
| edb085f26ce28ee28f7c6a33ab7097beeb493058963263d6d188b79743fea1b0 | 750103 | 2022-08-19 09:33: | BTC | BTC | C-10958662 | C-10958662 | 1NkxYr9SVzeJKmPcVKf1USsFFPJDSb94m | 1EqzcYZvDkGZTkj2C65frAB41fUK5x8AJi | | | | 6.95522598 | 6.17112257 | 0.07006964 | 0.07006964 |
| ff390dd49e284d83579f2242a7ad8c66345d254ab927eca3451ced3a280386d2 | 750104 | 2022-08-19 09:35: | BTC | BTC | C-10958662 | C-10949557 | 1EqzcYZvDkGZTkj2C65frAB41fUK5x8AJi | 12nNcSGcxxeujHDVLWxJbdGcopQCjp6gos | | | | 6.17110812 | 4.27315261 | 0.06344176 | 0.06344176 |
| cb74c488ae26c873075266568b06ec9c1e07116f6b9be97d05f0a0f0895b19f8 | 750110 | 2022-08-19 09:58: | BTC | BTC | C-10949557 | C-10949557 | 12nNcSGcxxeujHDVLWxJbdGcopQCjp6gos | 1LKkgmoSbwvVxiciGqAw51CrZGKW48AcM | | | | 4.27313597 | 4.19322107 | 0.06341957 | 0.06341957 |
| b72a1b440bed73e64393b56386bca65c7caeeea1df2b4393c38baa8042161b78 | 750110 | 2022-08-19 09:58: | BTC | BTC | C-10949557 | C-10949557 | 1LKkgmoSbwvVxiciGqAw51CrZGKW48AcM | 1K98rzUBtQ3ABfJmP32HPTHR6y72cx4gL2 | | | | 4.19320467 | 4.13509902 | 0.06340739 | 0.06340739 |
| dd892eaeeee62aa3fcb843f32039d203120f210d8339914a6ecabd9325597e42 | 750110 | 2022-08-19 09:58: | BTC | BTC | C-10949557 | C-10953839 | 1K98rzUBtQ3ABfJmP32HPTHR6y72cx4gL2 | 1Gm5Uqypc41yh8nAp67AFDVhADz5KcTNn | | | | 4.13507655 | 4.01314403 | 0.06335226 | 0.06335226 |
| b9af92b94093cab0d7608eedf53c0c6fc37fe4c16347155f1161ee0f377ca20d | 750110 | 2022-08-19 09:58: | BTC | BTC | C-10953839 | C-10953839 | 1Gm5Uqypc41yh8nAp67AFDVhADz5KcTNn | 1DH8dZSKtMa1SrQDkxJiMHHH743B8yjYQ | | | | 4.01312267 | 3.94745517 | 0.0633353 | 0.0633353 |
| e945c4185226d3eb9b2754b902e93f95f4d332ab0fb15a50f9b87cfe472dd33a | 750112 | 2022-08-19 10:13: | BTC | BTC | C-10953839 | C-10953839 | 1DH8dZSKtMa1SrQDkxJiMHHH743B8yjYQ | 1836qcsPYYUa6YE9EVNVVcqKnbQj5u6BR | | | | 3.94743197 | 3.90785648 | 0.06332893 | 0.06332893 |
| 1c1c705f81a26aea76fe1f935b0a7bbdc0438bf7580f9270ac27c04742a94dfc | 750113 | 2022-08-19 10:26: | BTC | BTC | C-10953839 | C-10949655 | 1836qcsPYYUa6YE9EVNVVcqKnbQj5u6BR | 16hMySAHrY757GJnymLuF9imvvPcW6upxe | | | | 3.90783553 | 3.81917402 | 0.06329633 | 0.06329633 |
| d222c47526cc282745739c82870a9a71e3008b3ffb737d9b1e992cb7f2409386 | 750113 | 2022-08-19 10:26: | BTC | BTC | C-10949655 | C-10949655 | 16hMySAHrY757GJnymLuF9imvvPcW6upxe | 1NEH3Grkcd3prheqr7y8gsgiEVZx8d6WQ1 | | | | 3.81915641 | 3.81797641 | 0.06329632 | 0.06329632 |
| 56754757044d44979a981f6d5e7153bbcb361abea1f0b43ff7f4a7f6dcbc2258 | 750114 | 2022-08-19 10:34: | BTC | BTC | C-10949655 | C-10949655 | 1NEH3Grkcd3prheqr7y8gsgiEVZx8d6WQ1 | 16y26g1Zq4wvaDBB5FBPdKkr8p2f6xrLbq | | | | 3.81795487 | 3.68173363 | 0.06321574 | 0.06321574 |
| 7dbaf052a048d9b6fd0f51598cf2109cd3f3d432d136fef2f0c5c66e648bd255 | 750114 | 2022-08-19 10:34: | BTC | BTC | C-10949655 | C-10949655 | 16y26g1Zq4wvaDBB5FBPdKkr8p2f6xrLbq | 157AuTRHAdoCKN8x5yeenwcNTtHYuywWU | | | | 3.68171021 | 3.67652385 | 0.06321561 | 0.06321561 |
| dbb8e98b1e85d9e50cfff846c62aef4485fc889bafd86aa247be9598ce3573ca | 750116 | 2022-08-19 11:06: | BTC | BTC | C-10949655 | C-10949655 | 157AuTRHAdoCKN8x5yeenwcNTtHYuywWU | 1ER8UXFbfZWFM7ADWVpvwtmeefcxzfNT8t | | | | 3.67650597 | 3.54732124 | 0.06313756 | 0.06313756 |
| b1e29067b797b3fac15bfbdd958c0a30dd68f200fd4fbb44a4459818bf9859aa | 750116 | 2022-08-19 11:06: | BTC | BTC | C-10949655 | C-10949655 | 1ER8UXFbfZWFM7ADWVpvwtmeefcxzfNT8t | 1CobFMVMtB2LT4DtX4mg65umNVTCVeUd | | | | 3.54729784 | 3.50173784 | 0.06312715 | 0.06312715 |
| 87debac4435c27b1f2b6556b2d3c45527bac29b9a1319f1aadf1f0ba3dce4fb6 | 750116 | 2022-08-19 11:06: | BTC | BTC | C-10949655 | C-10949655 | 1CobFMVMtB2LT4DtX4mg65umNVTCVeUd | 13LhoHWs6hQPHRZoZDeMeEcHDC9i613y | | | | 3.50171358 | 3.50017817 | 0.06312714 | 0.06312714 |
| 8c3065a0dda30a616ee7852807bc9ba857c78c340ba88bd84c26ef4bff6161a7 | 750116 | 2022-08-19 11:06: | BTC | BTC | C-10949655 | C-10949655 | 13LhoHWs6hQPHRZoZDeMeEcHDC9i613y | 1Kjb8tsUM8RkpzgCWjxJCCxJSszZ2sboLB | | | | 3.50015791 | 3.49171169 | 0.06312677 | 0.06312677 |
| d9edf0f142758c70baccf757dfb2f4a92c9b8d39028c971c9ae860a02b18262f | 750119 | 2022-08-19 11:23: | BTC | BTC | C-10949655 | C-10949655 | 1Kjb8tsUM8RkpzgCWjxJCCxJSszZ2sboLB | 139sEB2xHfMvGwTwAa5BbcBDwSTwXPGD | | | | 3.49168858 | 3.46058792 | 0.06312176 | 0.06312176 |
| 4862d9581ca82515dcbba84fd1ec9abaf88a1ec0c067178977f627ea85c5777e | 750120 | 2022-08-19 11:26: | BTC | BTC | C-10949655 | C-10949655 | 139sEB2xHfMvGwTwAa5BbcBDwSTwXPGD | 18F5BVwaZganTMhkdWXuNzqTynpbSRP7J | | | | 3.46057022 | 3.45277928 | 0.06312144 | 0.06312144 |
| 78e71f9218e563ef24421232dbdeb3719f503c77ff8312283d6a6a5bb2894930 | 750122 | 2022-08-19 11:37: | BTC | BTC | C-10949655 | C-10949655 | 18F5BVwaZganTMhkdWXuNzqTynpbSRP7J | 17BUndSQMFAxNfHYFgk1UfjoXxUxyqzCc4 | | | | 3.45276418 | 3.42114978 | 0.06311615 | 0.06311615 |
| 355401f5ebae61111d75e60c3ff42eb16596d7371d82bfb7a2f62609b77e68d7 | 750125 | 2022-08-19 11:57: | BTC | BTC | C-10949655 | C-10949655 | 17BUndSQMFAxNfHYFgk1UfjoXxUxyqzCc4 | 176Ef3JekYVsvgTS71YzibEnJusU4iMFHY | | | | 3.42113565 | 3.39321525 | 0.06311195 | 0.06311195 |
| 74ad13646d55a80298aa7e2c51ff75298d5d89f730f285f6c8e7fee103c9ca85 | 750128 | 2022-08-19 12:33: | BTC | BTC | C-10949655 | C-10949655 | 176Ef3JekYVsvgTS71YzibEnJusU4iMFHY | 15UStJkkFb3hpbXnCCNYhoWWhGKijczBQE | | | | 3.39319918 | 3.28678133 | 0.06304987 | 0.06304987 |
| 840d9ebd6e23cd2f7a990856e7cbee9d6f9ecbd117c6d53a67a6dfadaaf53fd9 | 750128 | 2022-08-19 12:33: | BTC | BTC | C-10949655 | C-10949655 | 15UStJkkFb3hpbXnCCNYhoWWhGKijczBQE | 17dsq2fSqxkLPzzWrrw8ow1d9nN9bcPQG4 | | | | 3.28677362 | 3.05948343 | 0.06274836 | 0.06274836 |
| 3f1006e473be59a5d58fd437075bdced5a17b8d851238ae51fe98e2c9633864d | 750128 | 2022-08-19 12:33: | BTC | BTC | C-10949655 | C-10949655 | 17dsq2fSqxkLPzzWrrw8ow1d9nN9bcPQG4 | 14CAEMQykhwFmUqBYdvCSwY1YGUrpgK | | | | 3.05947388 | 2.74930817 | 0.06210346 | 0.06210346 |
| a2af863f481c9b8435513431591d2523091a65b89e79edd9222fe07e5409eb5c | 750128 | 2022-08-19 12:33: | BTC | BTC | C-10949655 | C-10949655 | 14CAEMQykhwFmUqBYdvCSwY1YGUrpgK | 1MiquDTRdNKhXEL66xBFsiRXpwxnD5CHt8 | | | | 2.7492949 | 2.70041504 | 0.06208383 | 0.06208383 |
| 6db09522270dfb8d9eb318c7caac1f003c6feead081cbd4a0a0c141412925bb2 | 750128 | 2022-08-19 12:33: | BTC | BTC | C-10949655 | C-10956079 | 1MiquDTRdNKhXEL66xBFsiRXpwxnD5CHt8 | 15A4oUvodLKqvjE4aCT5XUt3GieReaTRrL | | | | 2.70039241 | 2.68834844 | 0.0620826 | 0.0620826 |
| ece24f3824a52a0fb4b37e8b936708875581a98930eb37750ea007916cef0b62 | 750128 | 2022-08-19 12:33: | BTC | BTC | C-10956079 | C-10956079 | 15A4oUvodLKqvjE4aCT5XUt3GieReaTRrL | 1FHzLPz3C15a82mwDfdtiyDyktNUWbg9Lo | | | | 2.68832882 | 2.43321111 | 0.06152351 | 0.06152351 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| fdc187b4db4f088ad0b10f19767fdc1487ae09c874446af9c290e9da84a02f0d | 750129 | 2022-08-19 13:01: | BTC | BTC | C-10956079 | C-10956079 | 1FHzLPz3C15a82mwDfdtiyDyktNUWbg9Lo | 14XWYrBVyCUq6G4L1k6w8T17E4Zf5LZLRF | 2.43318807 | 2.40117818 | 0.06151286 | 0.06151286 |
| 61c6670ade48b6423713c7426be5ec612643e16dda1bce5bb6e7d57476e278ad | 750130 | 2022-08-19 13:26: | BTC | BTC | bc1qmrx826ttkdjd9sv2hvvacvxm3eqnthzvdr2l0m | bc1q45sdksl7sf23u2pdddd5y3rzq67hm3r6sq50rf | bc1qmrx826ttkdjd9sv2hvvacvxm3eqnthzvdr2 | bc1q45sdksl7sf23u2pdddd5y3rzq67hm3r6sq | 0.16375067 | 0.15825128 | 0.03563746 | 0.03563746 |
| f2afb6e7a68f62113dfa4c44afae7fe9dc6626f03e005cad617be67c70c83a1c | 750133 | 2022-08-19 13:57: | BTC | BTC | C-10956079 | C-10956079 | 14XWYrBVyCUq6G4L1k6w8T17E4Zf5LZLRF | 1N5c6Z5kvtveCoU5sbbvmMJgodKrWc22Pf | 2.40116174 | 2.39029684 | 0.0615116 | 0.0615116 |
| cb74b41fa0e429d937cd851bd02697b3cecc3229184deeaaea40d6b2c7d0f145 | 750133 | 2022-08-19 13:57: | BTC | BTC | C-10956079 | C-10956079 | 1N5c6Z5kvtveCoU5sbbvmMJgodKrWc22Pf | 1Eac2nGEUwoBGRHryf9tve3ENsdk7iRQ1Q | 2.39027995 | 2.34142748 | 0.06148591 | 0.06148591 |
| 83bc6bd1fe4067cf096a72d72b3bb0c0e001625badf6338999cfca126f747990 | 750133 | 2022-08-19 13:57: | BTC | BTC | C-10956079 | C-10943996 | 1Eac2nGEUwoBGRHryf9tve3ENsdk7iRQ1Q | 1N3bJUnfLDP7Dxza8coe32wBGABo1PML4 | 2.34140554 | 2.33023867 | 0.06148451 | 0.06148451 |
| 083293752a979b1d957ef392d1bd2f1c7e593afaa0edff2634e13c33502377d3 | 750133 | 2022-08-19 13:57: | BTC | BTC | C-10943996 | C-10943996 | 1N3bJUnfLDP7Dxza8coe32wBGABo1PML4 | 1FL4g6xTCcfPVTAWgsWCnwW1UTkg4BKu | 2.33021833 | 1.76494757 | 0.0578664 | 0.0578664 |
| 7aad585b824ff9aefb4a2a4aea41d2fc2d8b5bc1f3671024f75c1b45ad8c0de4 | 750133 | 2022-08-19 13:57: | BTC | BTC | C-10943996 | C-10943996 | 1FL4g6xTCcfPVTAWgsWCnwW1UTkg4BKu | 17VweQkEG2Tm7wUHH7S3GRdg9jyPYUB | 1.76493177 | 1.58047101 | 0.05723432 | 0.05723432 |
| 7e79167a766008d34e660e5634c752331cc0b075ae1c74f825af16ab2d5f31df | 750133 | 2022-08-19 13:57: | BTC | BTC | C-10943996 | C-10947064 | 17VweQkEG2Tm7wUHH7S3GRdg9jyPYUB | 1Bt7dDvjNJLg1V3qSUZWxh7rg4vbV4TkFL | 1.58044837 | 1.34101058 | 0.05592068 | 0.05592068 |
| 688ad6fce540c7e90029d83cd67c799768750f37b334345a7f25e47888da9e97 | 750134 | 2022-08-19 13:59: | BTC | BTC | C-10947064 | C-10947064 | 1Bt7dDvjNJLg1V3qSUZWxh7rg4vbV4TkFL | 12XNBQFGW2QGa9om4psLiqqJ5reDJb5DEi | 1.34100252 | 1.32117775 | 0.05590846 | 0.05590846 |
| d5ff47fed31e950ae10aa65a4522b12f91c34f34d227faa52ac95b90a1b2959f | 750134 | 2022-08-19 13:59: | BTC | BTC | C-10947064 | C-10947064 | 12XNBQFGW2QGa9om4psLiqqJ5reDJb5DEi | 1FbK7Px8MFKRn1GHFNv7Cg9BeiZaR7JRF | 1.32116712 | 1.29913386 | 0.05589291 | 0.05589291 |
| 168f9f8ef18a39ca561edca2731b560a0961e32e99f1aef2f5c663654201ba2f | 750134 | 2022-08-19 13:59: | BTC | BTC | C-10947064 | C-10947064 | 1FbK7Px8MFKRn1GHFNv7Cg9BeiZaR7JRF | 1NYLNE64yeqYV4EStfqgB5dUctsAAWfBbc | 1.29912471 | 1.28811107 | 0.05588889 | 0.05588889 |
| af3452329a945b965f297a2dc024ede5df5922bbc049f65b5d1fc6ffdf9a52af | 750134 | 2022-08-19 13:59: | BTC | BTC | C-10947064 | C-10947064 | 1NYLNE64yeqYV4EStfqgB5dUctsAAWfBbc | 14e8bHcqsLF6RXfBvX9dQ5nsSs6zf9YsrB | 1.28810284 | 1.27566784 | 0.05588368 | 0.05588368 |
| 1e2f89bb5899088bfe67498fbca3c819d3a2250c3a57e1f95200302a29b6cc0c | 750134 | 2022-08-19 13:59: | BTC | BTC | C-10947064 | C-10954118 | 14e8bHcqsLF6RXfBvX9dQ5nsSs6zf9YsrB | 1JhqegcC1k8r9BbMnwCJRpLFDAwZvEtsa8 | 1.27565291 | 1.26179217 | 0.05587708 | 0.05587708 |
| 433abe78fb40128d7f6c120d53a5119b74585dff6d492fa14177fc1c5f064a5e | 750137 | 2022-08-19 14:32: | BTC | BTC | C-10954118 | C-10954118 | 1JhqegcC1k8r9BbMnwCJRpLFDAwZvEtsa8 | 1K6ftezftcYKgCxPKjSSJSFmdp5XGEg7XM | 1.26177119 | 1.23356244 | 0.05584915 | 0.05584915 |
| 42a8def19dfca28cedad1d63504d534861ed2de2c472c21c901dd25dddc4b8fb | 750137 | 2022-08-19 14:32: | BTC | BTC | C-10954118 | 12ZuANYMrSVzxKBYGc9gdMFTeQeRA5dzty | 1K6ftezftcYKgCxPKjSSJSFmdp5XGEg7XM | 12ZuANYMrSVzxKBYGc9gdMFTeQeRA5dzt | 1.23355072 | 1.22507705 | 0.05584651 | 0.05584651 |
| ab98b0cb5230ff1b8c169e1130bf3d0364f410e1d320cd34f28c7903b46c5ba7 | 750137 | 2022-08-19 14:32: | BTC | BTC | 12ZuANYMrSVzxKBYGc9gdMFTeQeRA5dzty | C-10948292 | 12ZuANYMrSVzxKBYGc9gdMFTeQeRA5dzt | 19hEYBFmAaUXbQhEyR4NyDbd5dRR8Bg5 | 1.22505581 | 1.19569575 | 0.05581443 | 0.05581443 |
| 37f709b9e18576612218dfb87a48e40ce5707871e786d104982224bbbf063b2d | 750137 | 2022-08-19 14:32: | BTC | BTC | C-10948292 | C-10948292 | 19hEYBFmAaUXbQhEyR4NyDbd5dRR8Bg5 | 1En8P6E4ic6xRSuSHca77AKYzFjqUtX7Hb | 1.1956773 | 1.18925496 | 0.05581282 | 0.05581282 |
| 415538b7c1005f5807c5e430555eeb0967c54bcc3111e82fedf956112d6f947a | 750140 | 2022-08-19 15:00: | BTC | BTC | C-10948292 | C-10948292 | 1En8P6E4ic6xRSuSHca77AKYzFjqUtX7Hb | 1M3KcxMik1f5d8LXTZo8dHvHY4FsYq1x2F | 1.18924182 | 1.18749261 | 0.0558127 | 0.0558127 |
| c4dac281778c3fc1783010cfa4c6426b668df826e7d9c89c5a40c7081fcff017 | 750140 | 2022-08-19 15:00: | BTC | BTC | C-10948292 | C-10948292 | 1M3KcxMik1f5d8LXTZo8dHvHY4FsYq1x2F | 1NeNubBu2iF15sTThWgA1fJsxsHhEkjrA | 1.18746731 | 1.18028751 | 0.05581066 | 0.05581066 |
| ac95adbd70a11c16b46fe88edd864afc556d0f722ff96ccb25a87ef22797da44 | 750140 | 2022-08-19 15:00: | BTC | BTC | C-10948292 | C-10948292 | 1NeNubBu2iF15sTThWgA1fJsxsHhEkjrA | 1LvwBrxUhrBU4uwVkiCT2nRKKXwyaNyCAd | 1.1802729 | 1.15526088 | 0.0557856 | 0.0557856 |
| 80898d345d063b5c581b3f2e5fd594cd326934cafb43faece984149f4f013481 | 750140 | 2022-08-19 15:00: | BTC | BTC | C-10948292 | C-10948292 | 1LvwBrxUhrBU4uwVkiCT2nRKKXwyaNyCAd | 1H3Nj7B1tGsaH7NTKJFiaezXixdDM4eYmD | 1.15524404 | 0.60303243 | 0.04303944 | 0.04303944 |
| a52f510a2cfedfc9edb25d76c8ef1a80f1f8be77a2a6362dc356feff4d66ca73 | 750143 | 2022-08-19 15:09: | BTC | BTC | C-10948292 | C-10948292 | 1H3Nj7B1tGsaH7NTKJFiaezXixdDM4eYmD | 1NUnYVNBTyGXwgTcJbcha46hsM1SKVGo | 0.60301216 | 0.50169978 | 0.04182458 | 0.04182458 |
| 37a83f0112459e79a9226aeef425374af17457aa8a92590358e19070c1f0dad5 | 750145 | 2022-08-19 15:31: | BTC | BTC | C-10948292 | N-88658499 | 1NUnYVNBTyGXwgTcJbcha46hsM1SKVGo | 1FpcWBjQacSZWeUt1pao8zMjxDbX4fKjNY | 0.50167622 | 0.48199677 | 0.04176022 | 0.04176022 |
| d97f61f2fec2e10e66661dc756200a1d1f01c68dfaa08309cf61251a3ae09a82 | 750145 | 2022-08-19 15:31: | BTC | BTC | N-88658499 | C-10948292 | 1FpcWBjQacSZWeUt1pao8zMjxDbX4fKjNY | 1xmhwcg1JmWr2YosSmjUkuUyiDLcrs23s | 12.93186521 | 0.41383028 | 0.040925 | 0.040925 |
| d97f61f2fec2e10e66661dc756200a1d1f01c68dfaa08309cf61251a3ae09a82 | 750145 | 2022-08-19 15:31: | BTC | BTC | N-88658499 | C-10948292 | 1Fu3Y3Q8eou57t4zd38tKgdw8gjrEe9umS | 1xmhwcg1JmWr2YosSmjUkuUyiDLcrs23s | 12.93186521 | 10.68917271 | 0.09122204 | 0.09122204 |
| a3b444743cc1c74ce8363278b642564c8d15bcb750509b5f8bc411a6ca0383a2 | 750146 | 2022-08-19 15:36: | BTC | BTC | C-10948292 | C-10948292 | 1xmhwcg1JmWr2YosSmjUkuUyiDLcrs23s | 1BG4DztKr4ja1YEdBbkmQ6GoCdjYdN3hoh | 11.1029787 | 11.01957532 | 0.13213958 | 0.13213958 |
| a98043cc7630124b1c392680658f08c44243ccf972d9f38f00757d336d1352c1 | 750146 | 2022-08-19 15:36: | BTC | BTC | C-10948292 | C-10955646 | 1BG4DztKr4ja1YEdBbkmQ6GoCdjYdN3hoh | 17CeJJ2s6njSxY97oVRiFVKQbXPGu1kU15 | 11.01955594 | 11.00887755 | 0.13213946 | 0.13213946 |
| a6a38b518644bb329e40f49c04d2d122168812570ce9d58517bd41a8abedffa7 | 750147 | 2022-08-19 15:43: | BTC | BTC | C-10955646 | C-10955646 | 17CeJJ2s6njSxY97oVRiFVKQbXPGu1kU15 | 1B5VvNqCHJAYQSLt24AVpCakdSqczUqwR | 11.00886764 | 10.97218933 | 0.13213799 | 0.13213799 |
| 1ea7f6acc31be32cf47d7654c68e8aa26907ee580de486a0c2c5e8495e703223 | 750149 | 2022-08-19 15:48: | BTC | BTC | C-10955646 | C-10955646 | 1B5VvNqCHJAYQSLt24AVpCakdSqczUqwR | 1CY1beVGWwfeAqYfTiqDfWJtqZrq9z7SB3 | 10.97217745 | 10.92611802 | 0.13213566 | 0.13213566 |
| ddbe101eef0b8d83e22c679b864cd2642520014b2eb3420c24c2aab55e781132 | 750154 | 2022-08-19 16:21: | BTC | BTC | C-10955646 | 1b6EAsFiYZANjwYSiqiCKumWnZC1YF85u | 1CY1beVGWwfeAqYfTiqDfWJtqZrq9z7SB3 | 1b6EAsFiYZANjwYSiqiCKumWnZC1YF85u | 10.92610541 | 10.91671322 | 0.13213556 | 0.13213556 |
| 9a37c9ce72680de4cd5c0d9d41f43849c9300e8bdcfe71e70fbb8c2920f9f762 | 750154 | 2022-08-19 16:21: | BTC | BTC | 1b6EAsFiYZANjwYSiqiCKumWnZC1YF85u | 1PB9ksJZ1zGb7S1GYBXEK35xQx6KFFbrAX | 1b6EAsFiYZANjwYSiqiCKumWnZC1YF85u | 1PB9ksJZ1zGb7S1GYBXEK35xQx6KFFbrA | 10.91669841 | 10.84603674 | 0.13213002 | 0.13213002 |
| 389c08dc458167fc8c6ec795dcaf05986dcc5e50ceb8d50ec44ce2b1979e0448 | 750154 | 2022-08-19 16:21: | BTC | BTC | 1PB9ksJZ1zGb7S1GYBXEK35xQx6KFFbrAX | C-10944272 | 1PB9ksJZ1zGb7S1GYBXEK35xQx6KFFbrA | 1LumSYNVAB28aaSKGsBVu2McU3wmxC1 | 10.84601511 | 10.84179073 | 0.13213 | 0.13213 |
| 859661db5f1bcfd656442a68ce2e909acd4ff637562e2e77c4f8b06d30ad29e4 | 750156 | 2022-08-19 16:36: | BTC | BTC | C-10944272 | C-10944272 | 1LumSYNVAB28aaSKGsBVu2McU3wmxC1 | 1DY29j6xqVzmDyN5GvXs2FzhtAjQyHSgvP | 10.84177381 | 10.82277713 | 0.13212959 | 0.13212959 |
| 6a40f74d59c8fce79bea2b8760023986c40c8a7e69aa936189cddbe5b7b7e0f0 | 750156 | 2022-08-19 16:36: | BTC | BTC | C-10944272 | C-10944272 | 1DY29j6xqVzmDyN5GvXs2FzhtAjQyHSgvP | 1KjEbHjs35to1wwfogj7zZMouWs4cGJtQX | 10.82275421 | 10.79546552 | 0.13212875 | 0.13212875 |
| e6fbd444d2bd666790e50db17013a67a5d403144236e9177be8f5c2c0ad6dea4 | 750157 | 2022-08-19 16:39: | BTC | BTC | C-10944272 | C-10944272 | 1KjEbHjs35to1wwfogj7zZMouWs4cGJtQX | 1Q4zhMiquBymMuihsSeNLux49vKcvS5tR2 | 10.79545186 | 10.74625506 | 0.13212601 | 0.13212601 |
| a3df55509745fa86d0bb881fe2f23cfe5ea96149f00bfc7205012015ef354b47 | 750163 | 2022-08-19 16:59: | BTC | BTC | C-10944272 | C-10952203 | 1Q4zhMiquBymMuihsSeNLux49vKcvS5tR2 | 1JS1wWq2V1GgTkocBFBTJgCHPXRoviAoK | 10.74624591 | 10.49261085 | 0.13205241 | 0.13205241 |
| 6f6f7b4398a25508e745ab6ea06b787bb76136dfa417062fdfbea4ee3fd16079 | 750163 | 2022-08-19 16:59: | BTC | BTC | C-10952203 | C-10952203 | 1JS1wWq2V1GgTkocBFBTJgCHPXRoviAoK | 1J3q5mwP23MjfNgYstRT8w8b4Cysyha2CX | 10.49259241 | 10.44985533 | 0.13205022 | 0.13205022 |
| f92f7b0c424f92e8714a9f89ca6ba159dbb1b407c947ec3e6b9e666a49f0c9da | 750163 | 2022-08-19 16:59: | BTC | BTC | C-10952203 | C-10952203 | 1J3q5mwP23MjfNgYstRT8w8b4Cysyha2CX | 1EHhCHDC5NqZi8tDsRahKvLPEGWPGXPr | 10.44983801 | 10.37691525 | 0.13204379 | 0.13204379 |
| 2d918cd41c42ea0ec0e21be3e712de2dd163f4f40f26eebf3e81aaee7469f090 | 750163 | 2022-08-19 16:59: | BTC | BTC | C-10952203 | C-10952203 | 1EHhCHDC5NqZi8tDsRahKvLPEGWPGXPr | 15VU57V5s1ZbMayoJdz1tjMQP8rAwe1g9Q | 10.37690256 | 9.7182271 | 0.13151177 | 0.13151177 |
| 9f2a61cbeee3d18685f74f4467c51692ba81a13d47e3bd12d669040a2ba1f8b0 | 750165 | 2022-08-19 17:06: | BTC | BTC | C-10952203 | C-10945239 | 15VU57V5s1ZbMayoJdz1tjMQP8rAwe1g9Q | 1MX9WDoJgNPVhvqSEB4DvH1iTTwrhwX3 | 9.71821838 | 9.71329179 | 0.13151174 | 0.13151174 |
| 201904c66d254abecba8a4b954733d3ade011aafc59a9b87a998d67168947945 | 750170 | 2022-08-19 18:16: | BTC | BTC | C-10945239 | C-10945239 | 1MX9WDoJgNPVhvqSEB4DvH1iTTwrhwX3 | 1AZshDiQhYhACDiJwE7aprxSPoafonsdQN | 9.71327861 | 9.70731259 | 0.13151169 | 0.13151169 |
| 068de11da98b3f5480679ea6b3d2bbcbc6b51c650e4442ef1e31e65bf58f9d86 | 750170 | 2022-08-19 18:16: | BTC | BTC | C-10945239 | C-10945239 | 1AZshDiQhYhACDiJwE7aprxSPoafonsdQN | 18nK5ThwTuAFJdq9xa9mDL62duD6ByA5Vu | 9.70729992 | 9.64822552 | 0.13150682 | 0.13150682 |
| 5156f2e3af034e856fbeaf87e754e8a19dcebc1f11867044ebf9057b6abc1a3d | 750170 | 2022-08-19 18:16: | BTC | BTC | C-10945239 | C-10945239 | 18nK5ThwTuAFJdq9xa9mDL62duD6ByA5Vu | 1CYNrhETAojuRXaTqtAGFNbzdsVcipi4m9 | 9.6482106 | 9.63942673 | 0.13150671 | 0.13150671 |
| d23eab17cb2186f1d7ca1f77a04de393b45c97a12c4ec0da94d45372497abd08 | 750170 | 2022-08-19 18:16: | BTC | BTC | C-10945239 | C-10944597 | 1CYNrhETAojuRXaTqtAGFNbzdsVcipi4m9 | 1C5UfDkoD59v3hNoDnLDhwSS4FHvk9BBF | 9.63941025 | 8.86587897 | 0.13065987 | 0.13065987 |
| fc22996343fa6d67ea7f83e495ca24e4f29e9ccbafd4b77bbb5d84b6356ab990 | 750170 | 2022-08-19 18:16: | BTC | BTC | C-10944597 | C-10944597 | 1C5UfDkoD59v3hNoDnLDhwSS4FHvk9BBF | 181pPDTTBL7h4Sug8NxK6WvqEnUyjNbJRq | 8.86585359 | 8.86506358 | 0.13065987 | 0.13065987 |
| 6672ede15744f2eac59581a9ed2a5dc83efa62f8109eb7e0aa9b49855a57690a | 750170 | 2022-08-19 18:16: | BTC | BTC | C-10944597 | C-10944597 | 181pPDTTBL7h4Sug8NxK6WvqEnUyjNbJRq | 18WFgktuZdY7etRFH92AoCPmACaqv1mm | 8.86503804 | 8.83469952 | 0.13065834 | 0.13065834 |
| 56cc489937d3a821dfc2c240e3f214e2743ad97d401404f04677a28f6d910439 | 750170 | 2022-08-19 18:16: | BTC | BTC | C-10944597 | C-10944597 | 18WFgktuZdY7etRFH92AoCPmACaqv1mm | 1HyqQKjcDgJ1Tb7MqhvyQwwefUrVzzTKh3 | 8.83467359 | 8.8284021 | 0.13065827 | 0.13065827 |
| a84b09475bf3a9485169d55bbfa1d6da177ad6b8e14119ff6819346bab91f10e | 750172 | 2022-08-19 18:18: | BTC | BTC | C-10944597 | C-10944597 | 1HyqQKjcDgJ1Tb7MqhvyQwwefUrVzzTKh3 | 18e2rpqCf9s9qVH6cT5x7wMbN86FT1QG2m | 8.82837722 | 8.56309722 | 0.1305403 | 0.1305403 |
| c27874be04e10094b74959c59f9824a2397bd1820364f0ffa1f854e641e02c50 | 750174 | 2022-08-19 18:27: | BTC | BTC | C-10944597 | C-10959002 | 18e2rpqCf9s9qVH6cT5x7wMbN86FT1QG2m | 1FKVn9Dy2PPhkaSoGSLZCr4YC52xWas6i7 | 8.56308374 | 8.54129252 | 0.13053945 | 0.13053945 |
| d920300aa111500489e6b56599530d52ec2eb6b671248050f18d4eadd5d52f42 | 750176 | 2022-08-19 18:41: | BTC | BTC | C-10959002 | C-10959002 | 1FKVn9Dy2PPhkaSoGSLZCr4YC52xWas6i7 | 1PsvZM6bemkfqNvqj5sNmNDMMNcLAyM9e | 8.54127905 | 8.5184155 | 0.13053851 | 0.13053851 |
| 30a045d8b218caa7066a14c2b41411a3fc3a65a82085eee6073b5c115d787c22 | 750176 | 2022-08-19 18:41: | BTC | BTC | C-10959002 | C-10949360 | 1PsvZM6bemkfqNvqj5sNmNDMMNcLAyM9e | 16Zys2yw3B4DToP3QUoS432LimNQ878E7 | 8.51839537 | 8.5170118 | 0.13053851 | 0.13053851 |
| 29ca0bc021f8b24c2a268363e7d187af7d72f7ddb3caba92196a99213ae30d66 | 750179 | 2022-08-19 19:48: | BTC | BTC | C-10949360 | C-10949360 | 16Zys2yw3B4DToP3QUoS432LimNQ878E7 | 1Pi8KsLbp1ULLGAAkmQMzbWNi7VXoJPD | 8.51700108 | 8.40118549 | 0.13051437 | 0.13051437 |
| d605bb3c73f991c928613954a3a74fda975389aea1db755024285f2ee0167880 | 750179 | 2022-08-19 19:48: | BTC | BTC | C-10949360 | C-10949360 | 1Pi8KsLbp1ULLGAAkmQMzbWNi7VXoJPD | 16kdAbRRJA1oe62JxH4RiLDCdDdUoF9wid | 8.40116998 | 8.39699348 | 0.13051434 | 0.13051434 |
| ba5d2857e6151998561d306872a77fd86a6effe835d6b06d3bc49cea4ca74dc4 | 750179 | 2022-08-19 19:48: | BTC | BTC | C-10949360 | C-10949360 | 16kdAbRRJA1oe62JxH4RiLDCdDdUoF9wid | 14XvNo9NhDYJYqXWnRtz3aoQAgsMKzEC | 8.39696937 | 8.3938185 | 0.13051432 | 0.13051432 |
| 1b8f52001cf445b198eacda6be8ed299f21779ac13fe5113d590314b89d26d01 | 750179 | 2022-08-19 19:48: | BTC | BTC | C-10949360 | C-10949360 | 14XvNo9NhDYJYqXWnRtz3aoQAgsMKzEC | 1NcwAND7MG6L7GNLBRDCJkF2vbZ54Sp1 | 8.39379271 | 8.39243073 | 0.13051432 | 0.13051432 |
| d6504c91db4cb08ce4c0830c51fe6b160dcf576be194245df7a447bbdbc1c6df | 750181 | 2022-08-19 20:09: | BTC | BTC | C-10949360 | C-10949360 | 1NcwAND7MG6L7GNLBRDCJkF2vbZ54Sp1 | 1FSwbMtQAG9DiMUXLBaFsaUT3Vc4YedLu | 8.39240599 | 8.38765828 | 0.13051428 | 0.13051428 |
| 3387a79d3c678f622ba406d1068f5e53dff54ba8e612d0aef372b90d513c89e4 | 750183 | 2022-08-19 20:29: | BTC | BTC | C-10949360 | 1AQ58NDKM5uchZbBgu98RBVTEuXVksqoDS | 1FSwbMtQAG9DiMUXLBaFsaUT3Vc4YedLu | 1AQ58NDKM5uchZbBgu98RBVTEuXVksqo | 8.38764046 | 5.70165252 | 0.11713029 | 0.11713029 |
| 5a826ba2618c87a1af715aafe27cedb4c9685c26630e1e2d3c345a2026eea164 | 750183 | 2022-08-19 20:29: | BTC | BTC | 1AQ58NDKM5uchZbBgu98RBVTEuXVksqoDS | C-10946485 | 1AQ58NDKM5uchZbBgu98RBVTEuXVksqo | 13UWLDsf2tMqR8NmA3uPKyAvt2DunASgb | 5.70163021 | 5.63602481 | 0.11711478 | 0.11711478 |
| daa2bec19491b266baf2951967490636534b2bbbddf9baad79a5d3ea75573b83 | 750189 | 2022-08-19 20:52: | BTC | BTC | C-10946485 | C-10946485 | 13UWLDsf2tMqR8NmA3uPKyAvt2DunASgb | 1EMhur2d8ucaqAZGwfiK12qVxrdXHU2Dm7 | 5.63601475 | 5.29257086 | 0.11667989 | 0.11667989 |
| 8f888b152c82b3239ebf7cd60563cf3c9fe4435da7fe74a117da1a36ede77b6f | 750189 | 2022-08-19 20:52: | BTC | BTC | C-10946485 | C-10946485 | 1EMhur2d8ucaqAZGwfiK12qVxrdXHU2Dm7 | 1E4LNxycb2iey9hTYfgyqXtut4oKndXDFU | 5.29255518 | 3.86804178 | 0.10822716 | 0.10822716 |
| 5253330a8089c56a580133b683d5c253e46cca4accc3d33a41b754e27136bafe | 750189 | 2022-08-19 20:52: | BTC | BTC | C-10946485 | C-10946485 | 1E4LNxycb2iey9hTYfgyqXtut4oKndXDFU | 17E5kRSUnaEBfCWJLuex6PzJKpLK9XGCx | 3.86803001 | 3.52054463 | 0.10735373 | 0.10735373 |
| 7cb240aab90be65c3da95ae355248ab716c3f5eace0745bf8d8f670bc93b0a8b | 750193 | 2022-08-19 21:01: | BTC | BTC | C-10946485 | C-10946485 | 17E5kRSUnaEBfCWJLuex6PzJKpLK9XGCx | 14GmpxGvUnwNJ2EpBmtz55QTYcFs9XT5D | 3.52052113 | 3.51206962 | 0.10735311 | 0.10735311 |
| 500033823ee07f7c77590812ea36287124ff676e7e81378c04379a938ef321ee | 750204 | 2022-08-19 23:18: | BTC | BTC | C-10946485 | C-10946485 | 14GmpxGvUnwNJ2EpBmtz55QTYcFs9XT5D | 1JfrzKvHvd5y2SxpnH6quM5gbd1QxheefH | 3.51204723 | 3.45210638 | 0.10732184 | 0.10732184 |
| f51dd7941f397f79151d1abf08bc33bcf31f0bd76239782806e9c9b49081c637 | 750205 | 2022-08-19 23:24: | BTC | BTC | C-10946485 | C-10946485 | 1JfrzKvHvd5y2SxpnH6quM5gbd1QxheefH | 1LCx4NySo2gp7bTJ1bJWfiib2DXXP8fWy3 | 3.45208647 | 3.01688669 | 0.10561615 | 0.10561615 |
| d887d30cd8b47440ffd973a40dcc1fafab5dcbbe00d29795038dbea4cef26994 | 750205 | 2022-08-19 23:24: | BTC | BTC | C-10946485 | C-10946485 | 1LCx4NySo2gp7bTJ1bJWfiib2DXXP8fWy3 | 1MUCJdnNFqCa2uaPF5zzrjS4vqUJw6aiMJ | 3.01687707 | 2.98739731 | 0.10560607 | 0.10560607 |
| 11f4a0aefafd7e2235f07e564aac1005ff072e8eaed1a8f3c64581f31d2efed6 | 750205 | 2022-08-19 23:24: | BTC | BTC | C-10946485 | C-10946485 | 1MUCJdnNFqCa2uaPF5zzrjS4vqUJw6aiMJ | 15BT9b27eLPBqooiDuu6GDbHYmmYZBkbc | 2.98738303 | 2.92765145 | 0.10556385 | 0.10556385 |
| 038812b3c40dd4fcae01561a3316ab7a8e50840630e86c2ef03c0f68c8428892 | 750205 | 2022-08-19 23:24: | BTC | BTC | C-10946485 | C-10946485 | 15BT9b27eLPBqooiDuu6GDbHYmmYZBkbc | 1GdYKt8b2S37UeyGEUFUXVo4xEb5xmg7rr | 2.92764086 | 2.78435499 | 0.10531099 | 0.10531099 |
| c6e68e9f543814f50a6aab1d11a27ccfcf60786046f918fdc2095d52ae2eb7b8 | 750205 | 2022-08-19 23:24: | BTC | BTC | C-10946485 | C-10946485 | 1GdYKt8b2S37UeyGEUFUXVo4xEb5xmg7rr | 1NRCHGuBtsmjmoEWyaShTSSLr7FGjGUcH | 2.78432934 | 2.77957517 | 0.10531068 | 0.10531068 |
| 58676c35e7b9671d390569b5fcda63223e8feb701527270d83ea5882343b39b8 | 750205 | 2022-08-19 23:24: | BTC | BTC | C-10946485 | C-10967590 | 1NRCHGuBtsmjmoEWyaShTSSLr7FGjGUcH | 1EoHk7ANvtTqr1kx4QXFzU5CkpxPB9VwYq | 2.77956087 | 2.72459575 | 0.1052695 | 0.1052695 |
| 698ebd4be8e451a7f4288957767aab27333e1a75abf5e9c431283cdb326ccd00 | 750205 | 2022-08-19 23:24: | BTC | BTC | C-10967590 | C-10967590 | 1EoHk7ANvtTqr1kx4QXFzU5CkpxPB9VwYq | 1NVXodZQPWuDdxyMf518aQ5PCKPtzaXA | 2.72457393 | 2.72148902 | 0.10526937 | 0.10526937 |
| e24f0478cbfdce744aafc031efb3fb4da01226900f5a9306d4c83832c3e74482 | 750205 | 2022-08-19 23:24: | BTC | BTC | C-10967590 | C-10967590 | 1NVXodZQPWuDdxyMf518aQ5PCKPtzaXA | 1L3ZFGuvzHzhe4pfKPRiy4TPUzJmWgaKEp | 2.72146531 | 2.69924637 | 0.10526235 | 0.10526235 |
| 414ec5f035d98c042cb8510e9536529bef4e8b20fc0a275a00932010748035d0 | 750205 | 2022-08-19 23:24: | BTC | BTC | C-10967590 | C-10969447 | 1L3ZFGuvzHzhe4pfKPRiy4TPUzJmWgaKEp | 1LBtgsrXubLD7oqMymKuLJgEJaYL4EfoYY | 2.69922874 | 2.69625196 | 0.10526222 | 0.10526222 |
| b52978ccdc2e6188cf9a8b848e98043e14c5c16d3e276020be254f336d301b3d | 750205 | 2022-08-19 23:24: | BTC | BTC | C-10969447 | C-10969447 | 1LBtgsrXubLD7oqMymKuLJgEJaYL4EfoYY | 1A6PVeYkZT2RpzAHvThzmeqiTsDZed9Gbt | 2.69623531 | 2.62933741 | 0.10519742 | 0.10519742 |
| f6b88ac0bfae0690a3a429bef8a09f1800b72049d9449771507eefbc60ea3dd1 | 750205 | 2022-08-19 23:24: | BTC | BTC | C-10969447 | C-10969447 | 1A6PVeYkZT2RpzAHvThzmeqiTsDZed9Gbt | 1EDFqdL3E6VVH8Y5Z5PB7tyFMP8T8KSBZ | 2.6293154 | 2.60147539 | 0.10518563 | 0.10518563 |
| 5a042be4f5a9b4b31395ac58c7124cbce4de8b33ae4d29ddea69dc168bde1692 | 750205 | 2022-08-19 23:24: | BTC | BTC | C-10969447 | C-10969447 | 1EDFqdL3E6VVH8Y5Z5PB7tyFMP8T8KSBZ | 1PSUz4uUS7fv48fUducEYg63PtN3DnYZUc | 2.60145598 | 2.39919142 | 0.10454977 | 0.10454977 |
| 0cd8e9121e00ed97a094ad8b8434716f5912a7f368e541f7b25419f9c80b78eb | 750206 | 2022-08-19 23:29: | BTC | BTC | C-10969447 | C-10969447 | 1PSUz4uUS7fv48fUducEYg63PtN3DnYZUc | 1BMgNxCPrnyhJfjM2f9M6ABv5mP8Gm7P9F | 2.39917267 | 2.37180743 | 0.10453617 | 0.10453617 |
| 17361c9506b3d3f04ce77d835c98b866accbc48165a9e9079d3df9bda5ffda39 | 750207 | 2022-08-19 23:36: | BTC | BTC | C-10969447 | C-10969447 | 1BMgNxCPrnyhJfjM2f9M6ABv5mP8Gm7P9F | 15vfNCNaZy4hpQEuDQkjorFqPD4TC42KaP | 2.37178087 | 2.36167667 | 0.10453427 | 0.10453427 |
| 8e457f8b0a7349b5c64a949e66ed7d111c3add59d87e239dba943041b68de518 | 750207 | 2022-08-19 23:36: | BTC | BTC | C-10969447 | C-10969447 | 15vfNCNaZy4hpQEuDQkjorFqPD4TC42KaP | 186cuz3r8Rx5pKWKBezr5gNo5E2ZDmkkwv | 2.3616583 | 2.3422583 | 0.10452722 | 0.10452722 |
| 0cf5efb5d482fbbf86f17df97ce888f5490407220d8bedcc08cad98a5ddc1c96 | 750207 | 2022-08-19 23:36: | BTC | BTC | C-10969447 | C-10969447 | 186cuz3r8Rx5pKWKBezr5gNo5E2ZDmkkwv | 18kDf5FKiyzzFQuzYmh1Ufs4nJVzq6Z48G | 2.34223827 | 2.29616685 | 0.10448678 | 0.10448678 |
| c70b501f66d9969708f53c1d006f692301b16dd1cb479b834cdcc46073fb133a | 750211 | 2022-08-19 23:59: | BTC | BTC | C-10969447 | C-10969447 | 18kDf5FKiyzzFQuzYmh1Ufs4nJVzq6Z48G | 1F9R9V1o2JmJc1nBLgeZtki1JHmV4d9hZA | 2.29614013 | 2.22722313 | 0.10439265 | 0.10439265 |
| aedaf34a4df4b495a0b7a7ef00139cbbfcebace994e41f581ac929c7ba1c17be | 750213 | 2022-08-20 00:24: | BTC | BTC | C-10969447 | C-10969447 | 1F9R9V1o2JmJc1nBLgeZtki1JHmV4d9hZA | 1FaGu85KRmrCWc2Mnemuoyh4NQPkgbgk | 2.22720218 | 2.22262272 | 0.10439221 | 0.10439221 |
| 7f98be655c647802e8be57e6f31752f88d780f29472b4b84f8acbb45bb0d990b | 750213 | 2022-08-20 00:24: | BTC | BTC | C-10969447 | C-10969447 | 1FaGu85KRmrCWc2Mnemuoyh4NQPkgbgk | 12WQ8qRNbmrUesJf336AnzQgJuFgaWNEp | 2.22260132 | 2.21978575 | 0.10439204 | 0.10439204 |
| 7a05c0d5a49af76a5d29bcb3144b3ac8187af4dbfd9f3925351b268d9d304a72 | 750218 | 2022-08-20 00:53: | BTC | BTC | C-10969447 | C-10969447 | 12WQ8qRNbmrUesJf336AnzQgJuFgaWNEp | 16DbcK8HMs5LJWUeR19bmUCtmmEFdihw | 2.21976863 | 2.19440978 | 0.10437842 | 0.10437842 |
| ebc5f8366509fb98221cbff98c2f9a3a6b09e1d2475b682e9e9b6fd3acda2381 | 750219 | 2022-08-20 01:28: | BTC | BTC | C-10969447 | C-10969447 | 16DbcK8HMs5LJWUeR19bmUCtmmEFdihw | 1S3w1TXng9BNcdBKjA3tsjJwDR2A8hgx3 | 2.19439079 | 2.18820642 | 0.10437759 | 0.10437759 |
| 5d6b0d093db7f8c3666fbab5d4e45f20ce2003355223234aa1b927938284e91b | 750221 | 2022-08-20 01:51: | BTC | BTC | C-10969447 | C-10969447 | 1S3w1TXng9BNcdBKjA3tsjJwDR2A8hgx3 | 134J711jbNpR4zfPHGNbec19HHKatQ7Vqa | 2.18818353 | 2.18627003 | 0.10437751 | 0.10437751 |
| 1d060f42f7ff5804b6f5682d9a6d8a221e9a8f18537331cfb179f6125ddb5398 | 750222 | 2022-08-20 01:55: | BTC | BTC | C-10969447 | C-10969447 | 134J711jbNpR4zfPHGNbec19HHKatQ7Vqa | 1CGLNroDaLjfaPPV5vAmccfMkDp2YVFQK8 | 2.18624481 | 2.17926868 | 0.10437645 | 0.10437645 |
| 4cc4da7f4066a81da354ecd165a47e77aebd7f38e4bbc03dfe9b337e7f404e2b | 750223 | 2022-08-20 02:06: | BTC | BTC | C-10969447 | C-10969447 | 1CGLNroDaLjfaPPV5vAmccfMkDp2YVFQK8 | 1EEbXRRuJy845V3vBJCxqQs5RvHbCpwxg | 2.1792536 | 2.17267089 | 0.1043755 | 0.1043755 |
| cffc6cd7f544f3e66fd9da5a08cdfe1e7587262980895b24b1422efb1c7743c1 | 750224 | 2022-08-20 02:25: | BTC | BTC | C-10969447 | C-10969447 | 1EEbXRRuJy845V3vBJCxqQs5RvHbCpwxg | 1DuybFKzkeekDCoUZWxJkXnmmS7oXeasv | 2.17264529 | 2.16148267 | 0.10437274 | 0.10437274 |
| a8f260d750d497d7c6d5395a00166f4183f00fb1e524b13fe861e935e0a0bf71 | 750224 | 2022-08-20 02:25: | BTC | BTC | C-10969447 | C-10969447 | 1DuybFKzkeekDCoUZWxJkXnmmS7oXeasv | 1NEtnK9cgzAKJzG7ifLTcfej4eoNiBLgDw | 2.1614602 | 2.14170836 | 0.10436402 | 0.10436402 |
| ba492b5a0bc01a76d2d4c2fbc0f9e2b54998bfae908ee6e51e12f9381f916576 | 750225 | 2022-08-20 02:27: | BTC | BTC | C-10969447 | N-88673015 | 1NEtnK9cgzAKJzG7ifLTcfej4eoNiBLgDw | 1Hr82vCRtq8AcKyFSsBjLbUXvf11AtbZ8z | 2.14168301 | 2.12799758 | 0.10435976 | 0.10435976 |
| 266d2cd58fd2728f805ba1225b2cdac1a71416d6fa9d863bda7c843ebd72a7c5 | 750230 | 2022-08-20 03:00: | BTC | BTC | N-88673015 | 1MrSJv2F8tSF7CvqtSyxsab1LR1E4XJa7r | 1Hr82vCRtq8AcKyFSsBjLbUXvf11AtbZ8z | 1MrSJv2F8tSF7CvqtSyxsab1LR1E4XJa7r | 15.70487598 | 1.20140564 | 0.08457338 | 0.08457338 |
| 266d2cd58fd2728f805ba1225b2cdac1a71416d6fa9d863bda7c843ebd72a7c5 | 750230 | 2022-08-20 03:00: | BTC | BTC | N-88673015 | 1MrSJv2F8tSF7CvqtSyxsab1LR1E4XJa7r | 1DSYgTCF2MqPybshGNjZHktWsN6EhwcGy | 1MrSJv2F8tSF7CvqtSyxsab1LR1E4XJa7r | 15.70487598 | 7.66511972 | 0.20746179 | 0.20746179 |
| 1e9d32e2a35f35bad04d33ca09a36bd22eb67cae630a3543abc9aed906a02d99 | 750232 | 2022-08-20 03:02: | BTC | BTC | 1MrSJv2F8tSF7CvqtSyxsab1LR1E4XJa7r | C-10970495 | 1MrSJv2F8tSF7CvqtSyxsab1LR1E4XJa7r | 1NoKZRTZEU2ZNjKdkrYDm8GssFjsrV7zW3 | 8.86650369 | 8.8611442 | 0.29203506 | 0.29203506 |
| dbab4b66b823af4de2a872cb90fea70d80d2db137e47b8e89ea658eeaa154b92 | 750235 | 2022-08-20 03:30: | BTC | BTC | C-10970495 | C-10970495 | 1NoKZRTZEU2ZNjKdkrYDm8GssFjsrV7zW3 | 1FjM6hrPMGbkRJ1DiVXTkFBgL6g66rypi2 | 8.86111914 | 8.85407416 | 0.29203488 | 0.29203488 |
| 6157df484c8b9c0b239bbb30021539201665db69fa5093083d9d5f47ab1ba76f | 750235 | 2022-08-20 03:30: | BTC | BTC | C-10970495 | C-10970495 | 1FjM6hrPMGbkRJ1DiVXTkFBgL6g66rypi2 | 12CsFkMz6WXLYbWqUwbGbUhfGAR2pcfg | 8.8540604 | 8.8440604 | 0.29203451 | 0.29203451 |
| 8839c7958ae996242149b4227933d817a75c3f2d772ec020a9cdc42733baf5c1 | 750237 | 2022-08-20 03:32: | BTC | BTC | C-10970495 | C-10970495 | 12CsFkMz6WXLYbWqUwbGbUhfGAR2pcfg | 1HVYfiEMuDPRoZgXMTHeKD4BT2RtjQuW | 8.84404695 | 8.84102855 | 0.29203448 | 0.29203448 |
| 9a6190668749c917730794d341ad583009deaea62a6bcbcccfb31c49ba50aa57 | 750237 | 2022-08-20 03:32: | BTC | BTC | C-10970495 | C-10970495 | 1HVYfiEMuDPRoZgXMTHeKD4BT2RtjQuW | 1JGfr8i4MeibXetmsSXYqaeovHxf7b6xbe | 8.8410087 | 8.74798815 | 0.29200215 | 0.29200215 |
| e5dad4d5501c5d6cc1a447cf702d98765259fde22d7c421742616a44b7d6794f | 750238 | 2022-08-20 03:42: | BTC | BTC | C-10970495 | C-10970495 | 1JGfr8i4MeibXetmsSXYqaeovHxf7b6xbe | 1GovU9BsDTb5nPX2inWHMVQgFhrhJHi8dP | 8.7479781 | 8.7429781 | 0.29200205 | 0.29200205 |
| 95cd4ecb830ed39f3dc9eedfdb82c42d5f75986318e0458019e5ed49433c122b | 750239 | 2022-08-20 04:11: | BTC | BTC | C-10970495 | C-10970495 | 1GovU9BsDTb5nPX2inWHMVQgFhrhJHi8dP | 1EhaPzSBAK8iSimTJLGRpXFryb95rvDagn | 8.74295838 | 8.73878188 | 0.29200198 | 0.29200198 |
| 9fff5a351f13c5d3857252e0076c995c97f3932d02ff796420b2736b7275b1ab | 750239 | 2022-08-20 04:11: | BTC | BTC | C-10970495 | C-10970495 | 1EhaPzSBAK8iSimTJLGRpXFryb95rvDagn | 1LW58igc9Em5bxNep6A9QSWqxhYHjqqCV | 8.73875913 | 8.73197984 | 0.2920018 | 0.2920018 |
| 2ac50a97e59c55f95f284b4477112e33ff853e5ba7326ba56cac2f7e3b5fa725 | 750240 | 2022-08-20 04:23: | BTC | BTC | C-10970495 | N-88674024 | 1LW58igc9Em5bxNep6A9QSWqxhYHjqqCV | 18Kr8RNrCV8Y9NkxJMhdACi9Mjs9WYGeKI | 8.73195328 | 8.70876826 | 0.29199974 | 0.29199974 |
| 4a83dc351e0b9c397d2e42bca243b36e70145cdfc407132a8131960fe0468399 | 750242 | 2022-08-20 04:36: | BTC | BTC | N-88674024 | C-10965948 | 18Kr8RNrCV8Y9NkxJMhdACi9Mjs9WYGeKI | 1MbeHpKjW4Ruo96oQTj5rzU1axo5ECzWN | 24.58260398 | 4.26252054 | 0.21588741 | 0.21588741 |
| 4a83dc351e0b9c397d2e42bca243b36e70145cdfc407132a8131960fe0468399 | 750242 | 2022-08-20 04:36: | BTC | BTC | N-88674024 | C-10965948 | 12VzA2eiCBE5zgs9iWUVVzzXXbzPBiwSvH | 1MbeHpKjW4Ruo96oQTj5rzU1axo5ECzWN | 24.58260398 | 7.7694864 | 0.19789221 | 0.19789221 |
| 2a605149561f459b5eee7ccbee3b304008f6207419b7a4eb9a9ffdc9228bd877 | 750243 | 2022-08-20 04:43: | BTC | BTC | C-10965948 | C-10965948 | 1MbeHpKjW4Ruo96oQTj5rzU1axo5ECzWN | 1J6sDfaDHrJXdTsep4FrHWUDWNCDaxZiaN | 12.03199423 | 12.01843253 | 0.41377909 | 0.41377909 |
| ba767a7fa60900b9f0fb5166d9d63e4ad442c70ed916aad6cf337d3d2af98dcb | 750243 | 2022-08-20 04:43: | BTC | BTC | C-10965948 | C-10962679 | 1J6sDfaDHrJXdTsep4FrHWUDWNCDaxZiaN | 1DZLLmTcZhvGErPuYZJsB7BPs67Bj2jJcu | 12.01842162 | 12.00998585 | 0.41377889 | 0.41377889 |
| 340f4a2a3bbfd45e2e454aa0b0bd0e73683f9a8b8e4bec620fcba8ec84e2f196 | 750244 | 2022-08-20 04:51: | BTC | BTC | C-10962679 | C-10962679 | 1DZLLmTcZhvGErPuYZJsB7BPs67Bj2jJcu | 1rgdPhfvBZAEbhs4QPyqwYJ7RqXKb5FMx | 12.00997282 | 11.97327353 | 0.41377503 | 0.41377503 |
| 687883d539fe385d8df563db49241d4be472dddb4847a612d2af11b9c7f35ba7 | 750244 | 2022-08-20 04:51: | BTC | BTC | C-10962679 | C-10962679 | 1rgdPhfvBZAEbhs4QPyqwYJ7RqXKb5FMx | 1H2K8HfjkravmtjNN4ariWFN1HBCFki5d | 11.97326069 | 11.94041424 | 0.41377192 | 0.41377192 |
| 8d9c53cf5163659e8cf60b9cc2061b3a097d150979d92f2a11483a5f0deb0a53 | 750245 | 2022-08-20 04:54: | BTC | BTC | C-10962679 | C-10962679 | 1H2K8HfjkravmtjNN4ariWFN1HBCFki5d | 16kHTPpQf8roL12KBjiJRhsLZSY6vy1HWs | 11.94040513 | 11.86990968 | 0.4137575 | 0.4137575 |
| 88c6bc323d648ff2d4611d3852c21d2552f99935edeaff7aaa96f2ce24717e9c | 750248 | 2022-08-20 05:14: | BTC | BTC | C-10962679 | C-10963206 | 16kHTPpQf8roL12KBjiJRhsLZSY6vy1HWs | 1FWTfC9upqzfCbLf8QgW7VdW312DaWbW | 11.86989896 | 11.79157027 | 0.41373948 | 0.41373948 |
| 34c41e88e84d5b967f6b8f27c1557ea54ebd0a8030a7f1c4219a4d61c57163e6 | 750249 | 2022-08-20 05:17: | BTC | BTC | C-10963206 | C-10963206 | 1FWTfC9upqzfCbLf8QgW7VdW312DaWbW | 1MDqLNRgGkMjupe5wnRsTKaBPQ6HPPvC | 11.79154731 | 11.77118304 | 0.41373825 | 0.41373825 |
| a612389351e8a5143ec37ff9bd6cd3801c572a9c6ccef99ca6ca6f12587c75e6 | 750251 | 2022-08-20 05:46: | BTC | BTC | C-10963206 | C-10963206 | 1MDqLNRgGkMjupe5wnRsTKaBPQ6HPPvC | 135np5yEshyrrxQp3kAMooektfaySegX7v | 11.77117448 | 11.72476223 | 0.41373182 | 0.41373182 |
| 850a7b630fdae868e39d0cacb732eeabe22fcb6f3ad61df728bf345ee3333021 | 750253 | 2022-08-20 05:49: | BTC | BTC | C-10963206 | C-10963206 | 135np5yEshyrrxQp3kAMooektfaySegX7v | 1AHuGsQc93Lcs6DyD8H91WSEgAvKFj9fi9 | 11.72474901 | 10.43174026 | 0.40870013 | 0.40870013 |
| 1e8cea790c20a526f7bb53102fa8f2ba342a66621b7014d6e0dfdae4a8b1fd10 | 750253 | 2022-08-20 05:49: | BTC | BTC | C-10963206 | C-10963206 | 1AHuGsQc93Lcs6DyD8H91WSEgAvKFj9fi9 | 19wUFfJS4z9PfM5gY41wN6nt1dVSLds7Xq | 10.43173082 | 10.26308082 | 0.40859331 | 0.40859331 |
| 60dc9f71b17780508f7de02cfab5fc3b1d31fd001d70404e2b297a8c244d1d78 | 750253 | 2022-08-20 05:49: | BTC | BTC | C-10963206 | C-10963206 | 19wUFfJS4z9PfM5gY41wN6nt1dVSLds7Xq | 1KfLK1d7xW8f4o9WKMMzWqBKBZhMVBrN | 10.26305768 | 10.15470908 | 0.40854777 | 0.40854777 |
| 981c8f3d63dd6ff7960bc1d336d3cff5e9f15f466c27ae801e395e7ac5b45884 | 750255 | 2022-08-20 06:31: | BTC | BTC | C-10963206 | C-10963206 | 1KfLK1d7xW8f4o9WKMMzWqBKBZhMVBrN | 1Pj6hoX9EXR24PBnuYo2mM93FV44kDzziU | 10.15468659 | 10.09979088 | 0.40853583 | 0.40853583 |
| 66ca5b16611ebbf2cca2cc4b42a7ff44ff4cde66c4d2189bc88ed125a50494df | 750255 | 2022-08-20 06:31: | BTC | BTC | C-10963206 | C-10963206 | 1Pj6hoX9EXR24PBnuYo2mM93FV44kDzziU | 1H7Nuf8UGKbmSZbBsyxUdaXq5WUWkEA | 10.09976877 | 10.04784887 | 0.40852503 | 0.40852503 |
| 0bef3c2912387725eef0a149153a0f197c78b477eb934902afc5bbfa36be0ad5 | 750255 | 2022-08-20 06:31: | BTC | BTC | C-10963206 | C-10963206 | 1H7Nuf8UGKbmSZbBsyxUdaXq5WUWkEA | 1MfVu8AvwRViZsa5QinvVnVVnDGCUM8tGl | 10.0478269 | 9.97652976 | 0.40850446 | 0.40850446 |
| 7c9d479a364431994450c3de2a6f13c831f219d81c4de7076cfd326c355481e4 | 750255 | 2022-08-20 06:31: | BTC | BTC | C-10963206 | C-10963206 | 1MfVu8AvwRViZsa5QinvVnVVnDGCUM8tGl | 1NUPUNjdfaRBfVHDcxxds6pAShh7VGoMwl | 9.97650793 | 9.93304839 | 0.40849671 | 0.40849671 |
| e36a2411cd56069a35b3a903ef400727294c0f060fa4214ceedf1bdb9c4996eb | 750256 | 2022-08-20 06:42: | BTC | BTC | C-10963206 | C-10963206 | 1NUPUNjdfaRBfVHDcxxds6pAShh7VGoMwl | 1MMFwmZBWb4MhGmHCnqnwLRCvaZp9Y | 9.9330386 | 9.92730446 | 0.40849657 | 0.40849657 |
| 6e56248d000d2ed21ad70ce54268c21cee07ffdbf0d3145397305abe351cd697 | 750256 | 2022-08-20 06:42: | BTC | BTC | C-10963206 | C-10963206 | 1MMFwmZBWb4MhGmHCnqnwLRCvaZp9Y | 1JAVdgJGgrNNMJUCxdqnSmchTGyxVE6gh | 9.92728439 | 9.90788439 | 0.40849501 | 0.40849501 |
| 3fac4fb4a49e2cc024599716d4a615f0909643bc46137c8e8b69ea127cef0e1c | 750260 | 2022-08-20 07:01: | BTC | BTC | C-10963206 | C-10963206 | 1JAVdgJGgrNNMJUCxdqnSmchTGyxVE6gh | 14DD2k2Rk5wwjmDWuZgVw4Sbe2p82otfkL | 9.90786702 | 9.90246211 | 0.40849489 | 0.40849489 |
| 4e502761c437ebbb899e565fe992c3d2ea6e184d8cbef06be7e12f817f211a58 | 750263 | 2022-08-20 07:16: | BTC | BTC | C-10963206 | C-10963206 | 14DD2k2Rk5wwjmDWuZgVw4Sbe2p82otfkL | 1Cxpw5uWSdRpQtinfsV8eFKyUwTVyW3MC | 9.9024403 | 9.84520908 | 0.40848125 | 0.40848125 |
| 61763c01f3573b8ff1d4c99a44a15eceef0743591b883ac3fedebc20282fec96 | 750269 | 2022-08-20 07:38: | BTC | BTC | C-10963206 | C-10963206 | 1Cxpw5uWSdRpQtinfsV8eFKyUwTVyW3MC | 1258up4TbUVXbJCinkYrbp2kk4coJWkSxp | 9.84518675 | 9.81526792 | 0.40847748 | 0.40847748 |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3600ed930acbba87cc5858435adf27ae41ec6de5296bbf5f2b8a7774008bdaf7 | 750271 | 2022-08-20 08:15: | BTC | BTC | C-10963206 | C-10972129 | 1258up4TbUVXbJCinkYrbp2kk4coJWkSxp 1Gataxz8ne9JPGWjHPwEvBAdKcA7N6fkp8 | | | 9.81525871 | 9.80581038 | 0.4084771 | 0.4084771 |
| 24b9bc455d43e5db0d533af5d1a6a43236f75fdd615fd123b2194fc22e5b0546 | 750272 | 2022-08-20 08:38: | BTC | BTC | C-10972129 | C-10972129 | 1Gataxz8ne9JPGWjHPwEvBAdKcA7N6fkp8 1JXQKNmkpxC7XW7hogtFxPT9yForsWLqz | | | 9.80579626 | 9.77644716 | 0.40847344 | 0.40847344 |
| 8ecb6b9abacc58563cb3704e388aecd684492913f017d22c111070063b92db45 | 750272 | 2022-08-20 08:38: | BTC | BTC | C-10972129 | C-10972129 | 1JXQKNmkpxC7XW7hogtFxPT9yForsWLqz 145miMFr8UBWz1irC7kyvV59nDtins8p6T | | | 9.77643236 | 9.67813529 | 0.40843215 | 0.40843215 |
| 696ff0b70d0eae7a7a8c72bea62104cfa7f59d3d27034e05381b17a75a65b4ce | 750273 | 2022-08-20 08:41: | BTC | BTC | C-10972129 | C-10972129 | 145miMFr8UBWz1irC7kyvV59nDtins8p6T 1FKiAuRFfkKqm4qwiyYr3WUfWonUFAoThy | | | 9.67812198 | 9.23303909 | 0.40756834 | 0.40756834 |
| fe870bf53ba9a49dda4722b0b40843e36b51fb64ff590631043e7e45576bb6b7 | 750273 | 2022-08-20 08:41: | BTC | BTC | C-10972129 | C-10964338 | 1FKiAuRFfkKqm4qwiyYr3WUfWonUFAoThy 1E13EBubGpdHC6x6gzucAkhpk7LdiawiKz | | | 9.23301701 | 9.19433817 | 0.40756119 | 0.40756119 |
| efcc2ad2f092a18523c4695e9b605686336336f746ef3c2b9cb9fada0e50ccf9 | 750273 | 2022-08-20 08:41: | BTC | BTC | C-10964338 | C-10964338 | 1E13EBubGpdHC6x6gzucAkhpk7LdiawiKz 18J84n9qvnCQKmApcNk5CkKbWiHRaAx2p | | | 9.19432893 | 9.19353877 | 0.40756119 | 0.40756119 |
| c52c7d1c85d177b9cf361baf0ccdd6b72d7166fe94dbadb8783d0e5d0c5ca368 | 750273 | 2022-08-20 09:09: | BTC | BTC | C-10964338 | C-10964338 | 18J84n9qvnCQKmApcNk5CkKbWiHRaAx2p 17AgAKHpvGFNGhg7kWdaktxMmiRXd7vd4 | | | 9.19352684 | 9.05287896 | 0.4074658 | 0.4074658 |
| c08a748bb97da98e56245b2dcb7a19380c1fcd35f6016954d9950a9aa1c9003 | 750275 | 2022-08-20 09:09: | BTC | BTC | C-10964338 | C-10964338 | 17AgAKHpvGFNGhg7kWdaktxMmiRXd7vd4 1JAtt4t3LZAgSrwC3Dvi1fMeuMgT6dKu6t | | | 9.05286033 | 8.9725523 | 0.40743373 | 0.40743373 |
| 9873effc6792545070349efa4dc4ba69e989ebf2d4994b3fb9c90b6cf7872a7f | 750275 | 2022-08-20 09:09: | BTC | BTC | C-10964338 | C-10964338 | 1JAtt4t3LZAgSrwC3Dvi1fMeuMgT6dKu6t 15RRecyinpfAA681CCSdBK8Cx5wHsT6bzo | | | 8.97254185 | 8.8958104 | 0.40740393 | 0.40740393 |
| 46b741d69bc2343090cff6a16517e4f2aa89c5666a56526e9263087f1b5a4d53 | 750275 | 2022-08-20 09:09: | BTC | BTC | C-10964338 | C-10964338 | 15RRecyinpfAA681CCSdBK8Cx5wHsT6bzo 19woxnVXJpvxETZx6HzfrxFY9XmaMp9j2e | | | 8.89579816 | 8.87607439 | 0.40740193 | 0.40740193 |
| cbd767684f21d1c7fc576712e5b924a1d87e02487fa19b887433dd59e1b7baab | 750275 | 2022-08-20 09:09: | BTC | BTC | C-10964338 | C-10964338 | 19woxnVXJpvxETZx6HzfrxFY9XmaMp9j2e 1CpVzN8mP5iFYyiucMBtyqFCzRijaPAAVn | | | 8.87605472 | 8.86715472 | 0.40740152 | 0.40740152 |
| 1ccf078714334b136e8ed0e60446ddc7d6371eb0748a96020b20c2db59cead64 | 750276 | 2022-08-20 09:42: | BTC | BTC | C-10964338 | C-10964338 | 1CpVzN8mP5iFYyiucMBtyqFCzRijaPAAVn 1BqjBu6kfmUwHwZFAHSypvTvPukNN2QwN | | | 8.86713142 | 8.84212042 | 0.40739828 | 0.40739828 |
| 4ed63502e898c6d6e95ca5291ba8c791d02e75030132d7e1a5e607d6ab81424e | 750276 | 2022-08-20 09:42: | BTC | BTC | C-10964338 | C-10964338 | 1BqjBu6kfmUwHwZFAHSypvTvPukNN2QwN 19VvjGJqMFQK5pkQa43PvT2v7B7Uive7KG | | | 8.84209764 | 8.72747392 | 0.40732982 | 0.40732982 |
| 75d929188c7aab463ddd49591fd8001d89beaeb4805bf6e872a63a3ab6b0ad54 | 750277 | 2022-08-20 09:45: | BTC | BTC | C-10964338 | C-10964338 | 19VvjGJqMFQK5pkQa43PvT2v7B7Uive7KG 1CGuh8mePY9S1dgN8VedYxAPS7cLsz2E2 | | | 8.72745147 | 8.72202761 | 0.40732966 | 0.40732966 |
| 4058a19874e44ff51e8cb178997cc06cafbe0167bbc3226f28708d5dd2f05b2c | 750277 | 2022-08-20 09:45: | BTC | BTC | C-10964338 | C-10964338 | 1CGuh8mePY9S1dgN8VedYxAPS7cLsz2E2 1NDuc6N2SmQvYSps8kReyCQV3n7o6PuN | | | 8.72201776 | 8.53811834 | 0.40714858 | 0.40714858 |
| 3119bde12946b3b97b354e54ef844a5d3d011157219bb6ab1bcf0734f0d840fa | 750277 | 2022-08-20 09:45: | BTC | BTC | C-10964338 | C-10964338 | 1NDuc6N2SmQvYSps8kReyCQV3n7o6PuN 15juq3ejpiMrjbrfZDY6RnAkJiDsFbkWXe | | | 8.53809492 | 8.53594895 | 0.40714855 | 0.40714855 |
| b05070246ac3d98efd3ad4c26f6c56424da9c4d67f5b4c6cf38fa04c22c01561 | 750277 | 2022-08-20 09:45: | BTC | BTC | C-10964338 | C-10964338 | 15juq3ejpiMrjbrfZDY6RnAkJiDsFbkWXe 1FVo1SRMwbXTFFTM47Pyikq3JwnSNHBG | | | 8.5359328 | 8.43410263 | 0.40709061 | 0.40709061 |
| 4a52e0267be925115be402f422993aa0556506ffeca11eed9840c4a3b799a1b3 | 750282 | 2022-08-20 10:19: | BTC | BTC | C-10964338 | C-10964338 | 1FVo1SRMwbXTFFTM47Pyikq3JwnSNHBG 1MAJDi5YGipYv6KaeKbSzJddxUGcvRPsXN | | | 8.43409149 | 8.42753536 | 0.40709036 | 0.40709036 |
| 74815199076cd30b27fc48ec33a5e0541387f4336b1dece639ae7c13f752ac14 | 750284 | 2022-08-20 10:51: | BTC | BTC | C-10963689 | C-10963689 | 1MAJDi5YGipYv6KaeKbSzJddxUGcvRPsXN 1NAjJF9mmcUK9FVnbeFMuNCLRHhYshpn | | | 8.4275223 | 8.38573753 | 0.40708035 | 0.40708035 |
| 962e75596a234344fd0894cf6f90571e48459045ebb722e0970e0d6cdcd35b8 | 750284 | 2022-08-20 10:51: | BTC | BTC | C-10963689 | C-10963689 | 1NAjJF9mmcUK9FVnbeFMuNCLRHhYshpn 1Dn8Fpp33EpiGKNrcfhwhasJoePgGgx5BH | | | 8.38572712 | 8.38001488 | 0.40708016 | 0.40708016 |
| ddb3dc57297785ef191203d6f99ab576eb3c2e2b232fbeecb0a6c94e140581ae | 750285 | 2022-08-20 11:08: | BTC | BTC | C-10963689 | C-10968264 | 1Dn8Fpp33EpiGKNrcfhwhasJoePgGgx5BH 1Tjrz8znwG7Ap6GJThxah5EANsLHJyBbr | | | 8.37999592 | 8.34069592 | 0.40707121 | 0.40707121 |
| a64e7ffaa0d257b46f08bde641ae00518152592fc47f3f2fb97cf2e53035bc10 | 750285 | 2022-08-20 11:08: | BTC | BTC | C-10968264 | C-10971284 | 1Tjrz8znwG7Ap6GJThxah5EANsLHJyBbr 12f7sNwvjVwG3Zec8AixnfjBDcJiD7BgN4 | | | 8.34067415 | 6.40017415 | 0.38503716 | 0.38503716 |
| 828d0abd5ebe2bbc5b27013c9c39f9808a6caea422322c420d1d8e1c0bfd9c9f | 750286 | 2022-08-20 11:13: | BTC | BTC | C-10968264 | C-10971284 | 12f7sNwvjVwG3Zec8AixnfjBDcJiD7BgN4 15KXtjdSwZzshi3NqHvn6hknsTxvwNKQZS | | | 6.40015247 | 6.37950735 | 0.38503315 | 0.38503315 |
| eaa4a192b5206fcf95160938a0cad24062f0eb482adb3f992f1b9f784448974a | 750286 | 2022-08-20 11:13: | BTC | BTC | C-10971284 | C-11015534 | 15KXtjdSwZzshi3NqHvn6hknsTxvwNKQZS bc1qmm7rrskuzw7pewrkj783urdg6crqupqxxa | | | 6.37948438 | 2.91023622 | 0.08012755 | 0.08012755 |
| ac169c0e39640557e5cff6697cb73c1c4784d0be51001130731cc1334 | 750572 | 2022-08-22 10:15: | BTC | BTC | bc1q45sdksl7sf23u2pdddd5y3rzq67hm3r6sq50 | bc1qs77ft0lw66guenrgf6amrut4f9wep0j6c3fn6g | bc1q45sdksl7sf23u2pdddd5y3rzq67hm3r6sq50 bc1qs77ft0lw66guenrgf6amrut4f9wep0j6c3fn | | | 0.15822731 | 0.15471786 | 0.03561993 | 0.03561993 |
| a7bcec1e0a06d62ef3a53862d45b8758100e7521812492a066077d5d40b78fec | 750578 | 2022-08-22 11:53: | BTC | BTC | C-11015534 | C-11015534 | bc1qmm7rrskuzw7pewrkj783urdg6crqupqxxa bc1q5nnggv2874u5qpteqq4fmrrae8n4rgzq7x | | | 2.91022892 | 2.41022892 | 0.07776236 | 0.07776236 |
| 4ca87f16146f7739563d54a10c2c6680293675e903afffdb450a36a148d763 | 750585 | 2022-08-22 12:46: | BTC | BTC | C-11015534 | C-11015534 | bc1q5nnggv2874u5qpteqq4fmrrae8n4rgzq7x bc1q8p5t8ltvsga74pmafk5fhzrwyhzprj2msu2 | | | 2.410226 | 1.410226 | 0.06437628 | 0.06437628 |
| 2edcfb510a8ebc280dd10e89861e0afecb9904a3cd893ae021decae11d9a9303c | 750585 | 2022-08-22 12:46: | BTC | BTC | C-11015534 | C-11015534 | bc1q8p5t8ltvsga74pmafk5fhzrwyhzprj2msu2 bc1q75cd6avglfn3r2g5rluw8da0fvvp96suppf | | | 1.41022162 | 0.91022162 | 0.05628365 | 0.05628365 |
| 64016d496cae1151469abcd481a7e61f5f0c6d2ea6e983e9df5e6ed8b02f799e | 750587 | 2022-08-22 13:08: | BTC | BTC | C-11015534 | 1K3YQ2andgFjtvKGCgjWucAwaGJFWBYwsM | bc1q75cd6avglfn3r2g5rluw8da0fvvp96suppf 1K3YQ2andgFjtvKGCgjWucAwaGJFWBYws | | | 0.91022016 | 0.45 | 0.01375668 | 0.01375668 |
| 2f53c9ce5ae3ebef5481d9aeb931afdc007afe4351e08af26f40d77fd52794ed | 750589 | 2022-08-22 13:12: | BTC | BTC | 1K3YQ2andgFjtvKGCgjWucAwaGJFWBYwsM | Binance | 1K3YQ2andgFjtvKGCgjWucAwaGJFWBYws 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | Binance | SimpleSwap | 0.44999213 | 0.44999213 | 0.01375668 | 0.01375668 |
| a55c79d5d04a21da0091705afef2b683523673da1582bcd004936ebac3590042 | 750726 | 2022-08-23 10:48: | BTC | BTC | bc1qs77ft0lw66guenrgf6amrut4f9wep0j6c3fn6g | bc1qh3a9kvmtx3mu504hyvkuaj5getyet2rdma7wxu | bc1qs77ft0lw66guenrgf6amrut4f9wep0j6c3fn bc1qh3a9kvmtx3mu504hyvkuaj5getyet2rdma | | | 0.15470644 | 0.149888 | 0.03558538 | 0.03558538 |
| 9da372747bd22973b0e55389bb624ff16ba2be2f70caf7527582aa46dd99d149 | 751063 | 2022-08-25 13:01: | BTC | BTC | bc1qh3a9kvmtx3mu504hyvkuaj5getyet2rdma7wxu | bc1qgs5fxea9r2a8cp5hv9qwvsx2sjge6ssa89a80v | bc1qh3a9kvmtx3mu504hyvkuaj5getyet2rdma bc1qgs5fxea9r2a8cp5hv9qwvsx2sjge6ssa89 | | | 0.14986403 | 0.14796245 | 0.03557965 | 0.03557965 |
| 2ae96c4480de2ccc8b0ef539989a62bf198516bc8710f80fa6f487486560c138 | 751244 | 2022-08-26 14:42: | BTC | BTC | ChipMixer | C-11129012 | bc1qzc24evdlctvk4wjurtzqedvf9wndt6qg7p8 bc1q4awpxmp0y7cr5udmm3zap7tm8hnsr4a ChipMixer | | | 0.25597437 | 0.25597437 | 0.25597437 | 0.25597437 |
| da647d6347645452cc823c032f0586bf7fa7b2b5075be828ed97ed3730078eec | 751249 | 2022-08-26 15:03: | BTC | BTC | bc1qgs5fxea9r2a8cp5hv9qwvsx2sjge6ssa89a80v | bc1qc77f7fxgfc2599n0dls8q6y6v2s4zvhfwn3t5l | bc1qgs5fxea9r2a8cp5hv9qwvsx2sjge6ssa89 bc1qc77f7fxgfc2599n0dls8q6y6v2s4zvhfwn3 | | | 0.14793002 | 0.14440519 | 0.03555945 | 0.03555945 |
| fb4f5dd7749014320241b3e55cfcb66cd3e340a2e2b0875103d74a1a7e7ab57e | 751252 | 2022-08-26 15:30: | BTC | BTC | C-11129012 | 1HZ8Hxw2zhLDtoqS8tuagcYLHbevWV8VAH | bc1q4awpxmp0y7cr5udmm3zap7tm8hnsr4a 1HZ8Hxw2zhLDtoqS8tuagcYLHbevWV8VAH | | | 0.255968 | 0.1 | 0.1 | 0.1 |
| fb4f5dd7749014320241b3e55cfcb66cd3e340a2e2b0875103d74a1a7e7ab57e | 751252 | 2022-08-26 15:30: | BTC | BTC | C-11129012 | C-11129012 | bc1q4awpxmp0y7cr5udmm3zap7tm8hnsr4a bc1qs9zsv2aswpqp98rxrhn722awggfuaxvaz | | | 0.255968 | 0.155968 | 0.155968 | 0.155968 |
| 0b48364dc1a9f912722f02ef60cd57da18c05834043c8e29c789cb8bb139b065 | 751253 | 2022-08-26 15:31: | BTC | BTC | 1HZ8Hxw2zhLDtoqS8tuagcYLHbevWV8VAH | Binance | 1HZ8Hxw2zhLDtoqS8tuagcYLHbevWV8VAH 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | Binance | SimpleSwap | 0.09998439 | 0.09998439 | 0.09998439 | 0.09998439 |
| c0ca0871095629c05edeef376e9b30c11e3bab499fccc731b5ae8468596871f | 751269 | 2022-08-26 18:41: | BTC | BTC | ChipMixer | C-11126912 | bc1q2z92ds5ka30w8rh343qxya4l8vqclr4eyt7c bc1qlaa96ey6cm64httsrx9wfry853kdz5nesgk ChipMixer | | | 1.0209837 | 0.25599591 | 0.25599591 | 0.25599591 |
| c0ca0871095629c05edeef376e9b30c11e3bab499fccc731b5ae8468596871f | 751269 | 2022-08-26 18:41: | BTC | BTC | ChipMixer | C-11126912 | bc1qy27snulz06qyev554h2q9ut6dshlfh6u5yy bc1qlaa96ey6cm64httsrx9wfry853kdz5nesgk ChipMixer | | | 1.0209837 | 0.06399898 | 0.06399898 | 0.06399898 |
| c0ca0871095629c05edeef376e9b30c11e3bab499fccc731b5ae8468596871f | 751269 | 2022-08-26 18:41: | BTC | BTC | ChipMixer | C-11126912 | bc1q5tvurjjd5cvl4zlngwm0tgt6mplqwn68m4ff bc1qlaa96ey6cm64httsrx9wfry853kdz5nesgk ChipMixer | | | 1.0209837 | 0.25599591 | 0.03987229 | 0.03987229 |
| c0ca0871095629c05edeef376e9b30c11e3bab499fccc731b5ae8468596871f | 751269 | 2022-08-26 18:41: | BTC | BTC | ChipMixer | C-11126912 | bc1q6zuvf9gv9gfzdc5umvqqcx6tqlgasws9qp bc1qlaa96ey6cm64httsrx9wfry853kdz5nesgk ChipMixer | | | 1.0209837 | 0.01599975 | 0.01599975 | 0.01599975 |
| 78b3ce54efeea31 0cc1c48251e421f8a642d13caabe4387f9ecbcf6081c49ad4b | 751269 | 2022-08-26 18:41: | BTC | BTC | C-11126912 | 17hrRNEaDwVhs7Pn4ohHKvsPgt1JNvCUCn | bc1qlaa96ey6cm64httsrx9wfry853kdz5nesgk 17hrRNEaDwVhs7Pn4ohHKvsPgt1JNvCUCn | | | 1.0209405 | 1.0209 | 0.37582643 | 0.37582643 |
| e4e9f057af7e73d09ccc3e5a65aa4146a66b25f55164b5ed0b2ffaaa9cbf8004 | 751676 | 2022-08-29 09:43: | BTC | BTC | ChipMixer | N-88910271 | bc1q8w4wanz8uuwzcqk0wmy0p5hk32tt8a bc1qve33k5f0c0fklc48peqy38355s48p5gafeu ChipMixer | | | 0.0319989 | 0.0319989 | 0.0319989 | 0.0319989 |
| 75e625ac40b08ec81a3bc06a6dfed0bbf5f47073eafed4fc8bf72debeb0ea74 | 751691 | 2022-08-29 12:08: | BTC | BTC | N-88910271 | 1EZxcwUasZs4SRioXdNWTWX6nfYJNgaxBE | bc1qve33k5f0c0fklc48peqy38355s48p5gafeu 1EZxcwUasZs4SRioXdNWTWX6nfYJNgaxB | | | 0.045987 | 0.02782877 | 0.02782877 | 0.02782877 |
| 2c023b2ea3bb6e3133d938c539b1a7f68d64251ccc7532cdbeb65328e007889a | 751692 | 2022-08-29 12:18: | BTC | BTC | 1EZxcwUasZs4SRioXdNWTWX6nfYJNgaxBE | Binance | 1EZxcwUasZs4SRioXdNWTWX6nfYJNgaxB 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | Binance | SimpleSwap | 0.03998946 | 0.03998946 | 0.02782877 | 0.02782877 |
| f7dcbb2fcab6d4ac212b777d0da8b0837fe0a021431d5b6a6dd309de85c3fe86 | 751914 | 2022-08-30 22:21: | BTC | BTC | ChipMixer | N-92826965 | bc1q3e6n8r4e6l8gac7cgskw6668rcdgv65vza bc1q0j9dusnz24kh3a8nxptaw0tn20f396uzjgv ChipMixer | | | 0.27599754 | 0.25599772 | 0.25599772 | 0.25599772 |
| e08884802783bed4fc4f0f1100686aaf0b43c4db2c0af5545628bc81c40174cf | 752038 | 2022-08-31 16:40: | BTC | BTC | ChipMixer | C-11253764 | bc1qlx3cjapkm4yvxm22plhqpepgh34pz7mr5 bc1q5l0env44khsv648w5qax43nw7syt2h9ntl ChipMixer | | | 0.25567 | 0.25567 | 0.25567 | 0.25567 |
| 24d3dafe734aaba8833ecd5369b3d07714fff7adb181ff90d2700701b9d1445 | 752040 | 2022-08-31 16:46: | BTC | BTC | ChipMixer | bc1qs9h2nm32edeqhm5rfw7xukaqqy73y3svmdq2g | bc1q0p5jfh0tsufru0w98mhu3mgnf0m2nudsa bc1qs9h2nm32edeqhm5rfw7xukaqqy73y3sv ChipMixer | | | 0.136631 | 0.12765524 | 0.12765524 | 0.12765524 |
| 9c87574073aed0951df4856ee568117d131872a2b390c8895ef7fda4b11dd687 | 752058 | 2022-08-31 20:53: | BTC | BTC | C-11253764 | 1Nyn3RezYr68Hk6B9KwnGimb1miCqy1gL6 | bc1q5l0env44khsv648w5qax43nw7syt2h9ntl 1Nyn3RezYr68Hk6B9KwnGimb1miCqy1gL6 | | | 0.255454 | 0.2 | 0.2 | 0.2 |
| 91f75a5ff7d0c323b0de2bc33b114fd5967996e02366d6342108c81c71b18324 | 752059 | 2022-08-31 21:19: | BTC | BTC | 1Nyn3RezYr68Hk6B9KwnGimb1miCqy1gL6 | Binance | 1Nyn3RezYr68Hk6B9KwnGimb1miCqy1gL6 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | Binance | SimpleSwap | 0.19997914 | 0.19997914 | 0.19997914 | 0.19997914 |
| 1a0fc4cdd8f7651aee3f4cbe56ea60400aad38a9c339c5882afa1b9334974459 | 752068 | 2022-08-31 23:05: | BTC | BTC | bc1qs9h2nm32edeqhm5rfw7xukaqqy73y3svmd | 14L7CAEWpz68VPERViFQP69gwfXepe2n3q | bc1qs9h2nm32edeqhm5rfw7xukaqqy73y3sv 14L7CAEWpz68VPERViFQP69gwfXepe2n3 | | | 0.1364615 | 0.1364615 | 0.12765524 | 0.12765524 |
| ddac177a1c5dde3b08705af132173a58f4204462a9acea4ad6e6701d3a5b69f9 | 752069 | 2022-08-31 23:12: | BTC | BTC | 14L7CAEWpz68VPERViFQP69gwfXepe2n3q | Binance | 14L7CAEWpz68VPERViFQP69gwfXepe2n3 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | Binance | SimpleSwap | 0.13644064 | 0.13644064 | 0.12765524 | 0.12765524 |
| e5a74cf8f61ea51b25ea00e1469caba1438d1c62728ee73aa9b6a2d327718a56 | 752083 | 2022-09-01 01:19: | BTC | BTC | ChipMixer | N-89400738 | bc1qj7dx7fcan6chvs39m6wl0n9qpe9u4zxg bc1q59hm9qlur2k49xeyrjz8u60vs0h22ru8l3n ChipMixer | | | 0.063989 | 0.063989 | 0.063989 | 0.063989 |
| 47025f1b54168c9a093fbde07fbbd221443ac5f354f82da0b3032d84d92405f0 | 752171 | 2022-09-01 16:21: | BTC | BTC | ChipMixer | bc1qkncd3mnnp0kwmnhfsgetn6jldjzywr47gupqyx | bc1qh05mlgdfg7yy8tedvjzy9vf9zaeq9gj9r7e bc1qkncd3mnnp0kwmnhfsgetn6jldjzywr47gu ChipMixer | | | 0.49793205 | 0.25596507 | 0.25596507 | 0.25596507 |
| 47025f1b54168c9a093fbde07fbbd221443ac5f354f82da0b3032d84d92405f0 | 752171 | 2022-09-01 16:21: | BTC | BTC | ChipMixer | bc1qkncd3mnnp0kwmnhfsgetn6jldjzywr47gupqyx | bc1q90yj4e5cpt80kv98vehn8830s9duljay56z bc1qkncd3mnnp0kwmnhfsgetn6jldjzywr47gu ChipMixer | | | 0.49793205 | 0.06399127 | 0.06399127 | 0.06399127 |
| b5c12591c4a58e9dd2b0928c94a6917418e69414e4e110ef7fce24579cb5c7ad | 752183 | 2022-09-01 18:19: | BTC | BTC | bc1qkncd3mnnp0kwmnhfsgetn6jldjzywr47gupq | bc1qy5296grldu6ueq4w5qf9rcduhfzw5vx48352du | bc1qkncd3mnnp0kwmnhfsgetn6jldjzywr47gu bc1qy5296grldu6ueq4w5qf9rcduhfzw5vx483 | | | 0.49790935 | 0.4348905 | 0.31483113 | 0.31483113 |
| 9bce91f4992269ab704b8f328d117afa3ca0c7e823aca9a70c05f0144dc25862 | 752185 | 2022-09-01 18:34: | BTC | BTC | bc1qy5296grldu6ueq4w5qf9rcduhfzw5vx48352du | bc1qrnvet8z2sq7rn87e6gw5y8evuq4l64y45qeyy0 | bc1qy5296grldu6ueq4w5qf9rcduhfzw5vx483 bc1qrnvet8z2sq7rn87e6gw5y8evuq4l64y45q | | | 0.4348678 | 0.37205687 | 0.30826347 | 0.30826347 |
| 168e44ca4b8258f68e477e64dfd90765b03e05aa98d59b353482debbf055236b | 752186 | 2022-09-01 18:54: | BTC | BTC | bc1qrnvet8z2sq7rn87e6gw5y8evuq4l64y45qeyy0 | N-90308918 | bc1qrnvet8z2sq7rn87e6gw5y8evuq4l64y45q bc1qds0nwktfdtpqjg24mqse2fylpgg0de0qe4r | | | 0.37203417 | 0.20922991 | 0.20922991 | 0.20922991 |
| 884eeb515bf4f5e3012854ad511ad0cc9fe9e89f008a2b2ba7e6d12fbdbe4f20 | 752255 | 2022-09-02 07:11: | BTC | BTC | ChipMixer | ChipMixer | bc1qc8fcdjfirkwem2559juaj6t7ammjep5d8af bc1qc8fcdjfirkwem2559juaj6t7ammjep5d8af ChipMixer | ChipMixer | | 0.063978 | 0.010978 | 0.010978 | 0.010978 |
| f9d6a4333f795a09a4b4bf9b09a5c2918dd0a63bf4e6df87a4343ded07ccae1b | 752256 | 2022-09-02 07:11: | BTC | BTC | ChipMixer | ChipMixer | bc1q9gdcncljjstr98j9vgg2rxyhrjn5ycplkdfs7n bc1qve92qu99qsgfzd734x8wccl6swxecw8dn ChipMixer | ChipMixer | | 0.546925 | 0.01597431 | 0.01566405 | 0.01566405 |
| f9d6a4333f795a09a4b4bf9b09a5c2918dd0a63bf4e6df87a4343ded07ccae1b | 752256 | 2022-09-02 07:11: | BTC | BTC | ChipMixer | ChipMixer | bc1qc8fcdjfirkwem2559juaj6t7ammjep5d8af bc1qve92qu99qsgfzd734x8wccl6swxecw8dn ChipMixer | ChipMixer | | 0.546925 | 0.01096038 | 0.01096038 | 0.01096038 |
| 820dca4aef4248b3f280678fd851b9b05e53cc989323e9cafb6d6c040a514ca9 | 752281 | 2022-09-02 12:16: | BTC | BTC | bc1qc77f7fxgfc2599n0dls8q6y6v2s4zvhfwn3t5l | bc1qcg3up9hzdna7yxmemfh4rpskv645ja7d2y08rc | bc1qc77f7fxgfc2599n0dls8q6y6v2s4zvhfwn3 bc1qcg3up9hzdna7yxmemfh4rpskv645ja7d2 | | | 0.14437276 | 0.14226305 | 0.03555186 | 0.03555186 |
| 69175e44e092c52c30915928fa17bbd8a05c01c52d17ed8a19ccc55a884458791 | 752372 | 2022-09-03 12:03: | BTC | BTC | bc1qcg3up9hzdna7yxmemfh4rpskv645ja7d2y08rc | bc1qatyc3sx3h4k3gcwm998me3ey6vg5ssv7dhund | bc1qcg3up9hzdna7yxmemfh4rpskv645ja7d2 bc1qpatyc3sx3h4k3gcwm998me3ey6vg5ssv | | | 0.14224373 | 0.12571561 | 0.03507192 | 0.03507192 |
| fea7ec0d3bd4a9a88d3d485d55de6d6df1b69888f5feea987a151f0655209e65 | 752701 | 2022-09-05 06:31: | BTC | BTC | N-89088397 | ChipMixer | bc1qxv6uxttgmwxaad7zz59rmdf9pe09lzltrdq bc1qd9s5yugsq7z2eu7mjxrthu5n4xfpzj2xmr | ChipMixer | | 2.96186553 | 0.25598367 | 0.0856643 | 0.0856643 |
| 644e075d80d14668c635af71d3bee90d94f14329b7349fd5b55ecfc5634b4647 | 752792 | 2022-09-05 21:35: | BTC | BTC | ChipMixer | ChipMixer | bc1qj9suqqj5d9vhc3grcehv562xlxk6duy2v7fc bc1qhq7hm6dlq0xvuenk4n6mtwu38gavls2t3wlaqq | | | 0.99894316 | 0.25598543 | 0.25598543 | 0.25598543 |
| 5a23f1886eeb881e47774be6f576993b1f8ba696a9c9384cf8ed3c6554bd3c01 | 752793 | 2022-09-05 21:39: | BTC | BTC | bc1qhq7hm6dlq0xvuenk4n6mtwu38gavls2t3wla | 1LyjsaVG6ATfFGB5KbkTsFyHJJL8HVZ1eA | bc1qhq7hm6dlq0xvuenk4n6mtwu38gavls2t3 1LyjsaVG6ATfFGB5KbkTsFyHJJL8HVZ1eA | | | 0.99892 | 0.99892 | 0.25598543 | 0.25598543 |
| 04cc31a54708b771c81a448a0ec4165b7eb3c528b3bd8f5582b2feae2de5f363 | 752889 | 2022-09-06 12:57: | BTC | BTC | 17hrRNEaDwVhs7Pn4ohHKvsPgt1JNvCUCn | 16XRtPDZzCzACwZt5RDgZFamhwKKh1GzsC | 17hrRNEaDwVhs7Pn4ohHKvsPgt1JNvCUCn 16XRtPDZzCzACwZt5RDgZFamhwKKh1Gz | | | 1.02087777 | 0.9894985 | 0.37547136 | 0.37547136 |
| c0ee2b5342106250c7b742055e0c08feb4ac4cc2c47bc59b8cfee44746f4329 | 752889 | 2022-09-06 12:57: | BTC | BTC | 1LyjsaVG6ATfFGB5KbkTsFyHJJL8HVZ1eA | 1C3eCWoGuczaxZASPgwkgeZmV52VhrfMVs | 1LyjsaVG6ATfFGB5KbkTsFyHJJL8HVZ1eA 1C3eCWoGuczaxZASPgwkgeZmV52VhrfMVs | | | 0.99889803 | 0.9948478 | 0.25598122 | 0.25598122 |
| af36a78b30f680bf3c118c382701ef539d3678add65923df4af5429a8e3c9fa2 | 752892 | 2022-09-06 13:54: | BTC | BTC | 1C3eCWoGuczaxZASPgwkgeZmV52VhrfMVs | 1E8o3s3M7kqvPCZjPNvSdTYvDYpYjmTiF4 | 1C3eCWoGuczaxZASPgwkgeZmV52VhrfMVs 1E8o3s3M7kqvPCZjPNvSdTYvDYpYjmTiF4 | | | 0.99482627 | 0.98955204 | 0.25597403 | 0.25597403 |
| 287dce22c93166a67fdba4a0a1843b59accae82a87e1249fa2e10bafb9b98593 | 752893 | 2022-09-06 13:58: | BTC | BTC | 16XRtPDZzCzACwZt5RDgZFamhwKKh1GzsC | 1ELMqhDcJKZPHaAWPcAGYtkiyAqh41gHnz | 16XRtPDZzCzACwZt5RDgZFamhwKKh1Gz 1ELMqhDcJKZPHaAWPcAGYtkiyAqh41gHn | | | 0.98947446 | 0.98604675 | 0.37546685 | 0.37546685 |
| b578155c85a4bb85ea36665d707b0815db475bc610732583a4d0c56a3b4fe147 | 752893 | 2022-09-06 13:58: | BTC | BTC | 1E8o3s3M7kqvPCZjPNvSdTYvDYpYjmTiF4 | N-89125170 | 1E8o3s3M7kqvPCZjPNvSdTYvDYpYjmTiF4 1P2xrdEbjoRvRMgLRbf4UDrNPbbytrwaSd | | | 0.98952821 | 0.98186173 | 0.25595867 | 0.25595867 |
| f7b336af0b092d8d440dd96c426589d8c1da34e3d451803a8c91d8aa89e65cc6 | 752893 | 2022-09-06 13:58: | BTC | BTC | 1ELMqhDcJKZPHaAWPcAGYtkiyAqh41gHnz | 1CY6u4kBpjQQFcEHZCZESMFXkp5znjNghc | 1ELMqhDcJKZPHaAWPcAGYtkiyAqh41gHn 1CY6u4kBpjQQFcEHZCZESMFXkp5znjNgh | | | 0.98602302 | 0.9820921 | 0.37546088 | 0.37546088 |
| 080af1e26505816f639e8d359db20d11717c513cd012bbd2c43b4a0dd8e66f18c16 | 752893 | 2022-09-06 14:10: | BTC | BTC | N-89125170 | bc1q8sc6lm7s9rld53eq3caqdn35ues6esr0yjgeh2 | 1P2xrdEbjoRvRMgLRbf4UDrNPbbytrwaSd bc1q8sc6lm7s9rld53eq3caqdn35ues6esr0yjg | | | 1.9646259 | 0.9818416 | 0.25595867 | 0.25595867 |
| 22c00a043ef4bff8d79a2f58bd78c3df9cfb6aa4864294ddd26dc7fe1b75d3767 | 752895 | 2022-09-06 14:10: | BTC | BTC | 1CY6u4kBpjQQFcEHZCZESMFXkp5znjNghc | bc1q8sc6lm7s9rld53eq3caqdn35ues6esr0yjgeh2 | 1CY6u4kBpjQQFcEHZCZESMFXkp5znjNgh bc1q8sc6lm7s9rld53eq3caqdn35ues6esr0yjg | | | 0.98206793 | 0.94440559 | 0.34720666 | 0.34720666 |
| 397c5a80bf1cc89af4a983196e46728ee2fdc32bf41b089599e5cc88b744f79e | 752915 | 2022-09-06 17:57: | BTC | BTC | bc1q8sc6lm7s9rld53eq3caqdn35ues6esr0yjgeh2 | bc1q8sc6lm7s9rld53eq3caqdn35ues6esr0yjgeh2 | bc1q8sc6lm7s9rld53eq3caqdn35ues6esr0yjg bc1q8sc6lm7s9rld53eq3caqdn35ues6esr0yjg | | | 1.9643339 | 0.9643339 | 0.07196189 | 0.07196189 |
| a452842d1e13ce9d797af6ecc0f3a1baae7ad8e764393ccd8dc4df86a79937d3 | 752978 | 2022-09-07 04:42: | BTC | BTC | bc1q8sc6lm7s9rld53eq3caqdn35ues6esr0yjgeh2 | bc1q8sc6lm7s9rld53eq3caqdn35ues6esr0yjgeh2 | bc1q8sc6lm7s9rld53eq3caqdn35ues6esr0yjg bc1q8sc6lm7s9rld53eq3caqdn35ues6esr0yjg | | | 1.90872879 | 0.45910821 | 0.03451752 | 0.03451752 |
| a452842d1e13ce9d797af6ecc0f3a1baae7ad8e764393ccd8dc4df86a79937d3 | 752978 | 2022-09-07 04:42: | BTC | BTC | bc1q8sc6lm7s9rld53eq3caqdn35ues6esr0yjgeh2 | bc1q8sc6lm7s9rld53eq3caqdn35ues6esr0yjgeh2 | bc1q8sc6lm7s9rld53eq3caqdn35ues6esr0yjg bc1q8sc6lm7s9rld53eq3caqdn35ues6esr0yjg | | | 1.90872879 | 0.44962058 | 0.07868066 | 0.07868066 |
| f7c75887a2b7b493053cbaf38c7c15d7520a2dc04cca913159805 1baab05025f | 752993 | 2022-09-07 15:47: | BTC | BTC | bc1q8sc6lm7s9rld53eq3caqdn35ues6esr0yjgeh2 | 1CcCScmDGnzeZcWQiLUSVNUgs7kpbFMjjf | bc1q8sc6lm7s9rld53eq3caqdn35ues6esr0yjg 1CcCScmDGnzeZcWQiLUSVNUgs7kpbFMjjf | | | 0.90843679 | 0.9 | 0.47497129 | 0.47497129 |
| b71c6e3117978a4d0ea42b247dd8f7fd7e0a587349898ee1d0191bd1e07b809e | 753050 | 2022-09-07 15:59: | BTC | BTC | 1CcCScmDGnzeZcWQiLUSVNUgs7kpbFMjjf | Binance | 1CcCScmDGnzeZcWQiLUSVNUgs7kpbFMjj 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | Binance | SimpleSwap | 0.89997669 | 0.89997669 | 0.47497129 | 0.47497129 |
| aebef37e08f3e8f71a0a193d923ef012777a6c2a4d3d673f8f270503d05d51a0 | 753745 | 2022-09-12 05:12: | BTC | BTC | bc1qpatyc3sx3h4k3gcwm998me3ey6vg5ssv7dh | bc1quzggzrr7d47al3mgwtt0drq6mjv3ax3n8xt38e | bc1qpatyc3sx3h4k3gcwm998me3ey6vg5ssv bc1quzggzrr7d47al3mgwtt0drq6mjv3ax3n8xt | | | 0.12568403 | 0.12127539 | 0.03502878 | 0.03502878 |
| 514bcfaee7cae8b5d477681a79f79826361226193 7ba68a7b9638f74280abe5b | 753859 | 2022-09-12 22:15: | BTC | BTC | ChipMixer | N-89310178 | bc1qhvl8kjkcexc42dem9l7zyehpxj429g9s5l2 bc1qv4ezd9aa7ce09ewzl6p7glu2zx3x2va9wl ChipMixer | | | 0.447969 | 0.25598229 | 0.25598229 | 0.25598229 |
| 514bcfaee7cae8b5d477681a79f79826361226193 7ba68a7b9638f74280abe5b | 753859 | 2022-09-12 22:15: | BTC | BTC | ChipMixer | N-89310178 | bc1q8pwj2raw5sf8thwngqx7lwh66ldxutfqg3l3 bc1qv4ezd9aa7ce09ewzl6p7glu2zx3x2va9wl ChipMixer | | | 0.447969 | 0.06399557 | 0.06399557 | 0.06399557 |
| a3d2f12bd905d33ed601c3e20de6222e8ae598696f3d4707345 16a7014abad61 | 753862 | 2022-09-12 22:58: | BTC | BTC | ChipMixer | N-89310178 | bc1qzyki8r7fsh83rajan2r5arx3djg4sjf7r7t90 bc1quzdc6zhlhk53t3aermzk07x59ph438fq9b ChipMixer | | | 0.44690713 | 0.25594681 | 0.25594681 | 0.25594681 |
| 818e722653c2871f7b45aee98422247f8417ff4b4cf8337832d4cbe9158dadb | 753871 | 2022-09-13 00:56: | BTC | BTC | N-89310178 | 1JwSom4QXfGPtkv2Y66DKckuKze8MhorPu | bc1qv4ezd9aa7ce09ewzl6p7glu2zx3x2va9wl 1JwSom4QXfGPtkv2Y66DKckuKze8MhorPu | | | 0.89484412 | 0.38263092 | 0.31317394 | 0.31317394 |
| 818e722653c2871f7b45aee98422247f8417ff4b4cf8337832d4cbe9158dadb | 753871 | 2022-09-13 00:56: | BTC | BTC | N-89310178 | 1JwSom4QXfGPtkv2Y66DKckuKze8MhorPu | bc1quzdc6zhlhk53t3aermzk07x59ph438fq9b 1JwSom4QXfGPtkv2Y66DKckuKze8MhorPu | | | 0.89484412 | 0.38172392 | 0.25050443 | 0.25050443 |
| 7e6cf17de76eb08d9934b4835eb40e11f553678158e4beb588107b93402df245 | 753902 | 2022-09-13 06:27: | BTC | BTC | 1JwSom4QXfGPtkv2Y66DKckuKze8MhorPu | N-77676187 | 1JwSom4QXfGPtkv2Y66DKckuKze8MhorPu bc1qem0qcla7nefg5npq6uxn9h54urppxfc8e3 | | | 0.76434024 | 0.59534516 | 0.39468329 | 0.39468329 |
| ec7f2fc578aaba891801336bb672f2fa6679fa9ef6abef1ba1b2bcdaa20db31c | 753912 | 2022-09-13 08:19: | BTC | BTC | N-77676187 | 1LMVCkdh8XV9K35WXTA99znX3DYEQYxavv | bc1qem0qcla7nefg5npq6uxn9h54urppxfc8e3 1LMVCkdh8XV9K35WXTA99znX3DYEQYxa | | | 2.18862448 | 1.5864723 | 0.05934718 | 0.05934718 |
| ec7f2fc578aaba891801336bb672f2fa6679fa9ef6abef1ba1b2bcdaa20db31c | 753912 | 2022-09-13 08:19: | BTC | BTC | N-77676187 | 1LMVCkdh8XV9K35WXTA99znX3DYEQYxavv | bc1qem0qcla7nefg5npq6uxn9h54urppxfc8e3 1LMVCkdh8XV9K35WXTA99znX3DYEQYxa | | | 2.18862448 | 0.00642842 | 0.0000038 | 0 |
| ec7f2fc578aaba891801336bb672f2fa6679fa9ef6abef1ba1b2bcdaa20db31c | 753912 | 2022-09-13 08:19: | BTC | BTC | N-77676187 | 1LMVCkdh8XV9K35WXTA99znX3DYEQYxavv | bc1qem0qcla7nefg5npq6uxn9h54urppxfc8e3 1LMVCkdh8XV9K35WXTA99znX3DYEQYxa | | | 2.18862448 | 0.59519938 | 0.33518963 | 0.33518963 |
| 045fbd05fa5e7c5c180ca70ad029eb536d57baa1d8438498f3b0bf22fcb92a73 | 753914 | 2022-09-13 08:25: | BTC | BTC | 1LMVCkdh8XV9K35WXTA99znX3DYEQYxavv | 1ABy3ewQYNaRjXcYn4KXVsazokQ97wH42 | 1LMVCkdh8XV9K35WXTA99znX3DYEQYxa 1ABy3ewQYNaRjXcYn4KXVsazokQ97wH42 | | | 2.18808387 | 2.18808387 | 0.39453681 | 0.39453681 |
| 10c724e57071311fd8b7da5a2f6f8736e93fa94962dd3c765408550be2d47b8f | 753916 | 2022-09-13 08:25: | BTC | BTC | 1ABy3ewQYNaRjXcYn4KXVsazokQ97wH42 | Binance | 1ABy3ewQYNaRjXcYn4KXVsazokQ97wH42 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | Binance | SimpleSwap | 2.20633585 | 2.18806765 | 0.37626861 | 0.37626861 |
| 10c724e57071311fd8b7da5a2f6f8736e93fa94962dd3c765408550be2d47b8f | 753916 | 2022-09-13 08:25: | BTC | BTC | 1ABy3ewQYNaRjXcYn4KXVsazokQ97wH42 | Binance | 1ABy3ewQYNaRjXcYn4KXVsazokQ97wH42 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | Binance | SimpleSwap | 2.20633585 | 0.0043636 | 0.0043636 | 0 |
| 10c724e57071311fd8b7da5a2f6f8736e93fa94962dd3c765408550be2d47b8f | 753916 | 2022-09-13 08:25: | BTC | BTC | 1ABy3ewQYNaRjXcYn4KXVsazokQ97wH42 | Binance | 1ABy3ewQYNaRjXcYn4KXVsazokQ97wH42 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | Binance | SimpleSwap | 2.20633585 | 0.00456215 | 0.00456215 | 0 |
| 10c724e57071311fd8b7da5a2f6f8736e93fa94962dd3c765408550be2d47b8f | 753916 | 2022-09-13 08:25: | BTC | BTC | 1ABy3ewQYNaRjXcYn4KXVsazokQ97wH42 | Binance | 1ABy3ewQYNaRjXcYn4KXVsazokQ97wH42 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | Binance | SimpleSwap | 2.20633585 | 0.00467043 | 0.00467043 | 0 |
| 68c32071da93cb0f99500354fcfbc9ef21b8e2171055248e8ea1e39a69918804 | 753939 | 2022-09-13 12:03: | BTC | BTC | ChipMixer | N-89400738 | bc1qj4g7mmf0uk7fyw3xttduvjy9szfsf0fl0tm8 bc1qpn7v5e3n73tansmfzu6ghpsgghdgk5t ChipMixer | | | 0.127978 | 0.127978 | 0.127978 | 0.127978 |
| 0c6a2aecdcf52685b25a9fdeba7f8c393cafde2d3a408e8ebbbd9bbeafe1f7ba | 754035 | 2022-09-14 07:15: | BTC | BTC | bc1quzggzrr7d47al3mgwtt0drq6mjv3ax3n8xt38e | bc1qfvqaa37fdl36yfxuky84tjg982tpryfsgj8fx5 | bc1quzggzrr7d47al3mgwtt0drq6mjv3ax3n8xt bc1qfvqaa37fdl36yfxuky84tjg982tpryfsgj8fx5 | | | 0.12124169 | 0.10648887 | 0.03451028 | 0.03451028 |
| 7bee5d24f09cead0c3278b84dfede94e3c057f1b51ab1e68ac99f5f29bcc84d9 | 754043 | 2022-09-14 08:57: | BTC | BTC | C-11129012 | bc1qcv5j52r0a235m5sfnszwu3jsr86860sg53zjsr | bc1qs9zsv2aswpqp98rxrhn722awggfuaxvaz bc1qcv5j52r0a235m5sfnszwu3jsr86860sg53 | | | 0.155952 | 0.055952 | 0.055952 | 0.055952 |
| 7bee5d24f09cead0c3278b84dfede94e3c057f1b51ab1e68ac99f5f29bcc84d9 | 754043 | 2022-09-14 08:57: | BTC | BTC | C-11129012 | 1MPsMvsLFL5hp9K4TE3MWLZPd7DJMvSvSF | bc1qs9zsv2aswpqp98rxrhn722awggfuaxvaz 1MPsMvsLFL5hp9K4TE3MWLZPd7DJMvSv | | | 0.155952 | 0.1 | 0.1 | 0.1 |
| f242ad4a6d148dc29605b0a5968dc5ce89439013633 77c4595e7bce9e49c4be22 | 754044 | 2022-09-14 08:58: | BTC | BTC | 1MPsMvsLFL5hp9K4TE3MWLZPd7DJMvSvSF | Binance | 1MPsMvsLFL5hp9K4TE3MWLZPd7DJMvSv 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | Binance | SimpleSwap | 0.0999688 | 0.0999688 | 0.0999688 | 0.0999688 |
| 18f965b711e5fa24e9238480b16bf6e38385555a97800912506f65c23ed0121f | 754131 | 2022-09-15 00:39: | BTC | BTC | ChipMixer | N-89400738 | bc1qdjnm53lawmawdp4ndx3alhwmjud242q bc1qe4gs65nfmwnupjzpx4k2t67j2uc8evex6v ChipMixer | | | 0.255967 | 0.255967 | 0.255967 | 0.255967 |
| 964604c8a367c1910ebd1cdfbb2882daabdd8c7321010cf99977bc89f837541 | 754206 | 2022-09-15 12:45: | BTC | BTC | ChipMixer | N-89400738 | bc1q2u8prr2pv52rwrfccq4nukax6jzfe7h8l30fj bc1qx2407ew2vn2j3kkjanl6kyg34nyntej9eley ChipMixer | | | 0.127978 | 0.127978 | 0.127978 | 0.127978 |
| db3cffdc0eabba59004aa4d449416433722b06a814d9933f27b906f28c57eb48 | 754257 | 2022-09-15 20:28: | BTC | BTC | ChipMixer | bc1qufhks9w2s8l6cza4j6p00yyx84h87mz92vgdjg | bc1qswzmww5gp5k2ejw74ymm64jptwq8ty6 bc1qufhks9w2s8l6cza4j6p00yyx84h87mz92v ChipMixer | | | 0.7538038 | 0.06398335 | 0.06398335 | 0.06398335 |
| db3cffdc0eabba59004aa4d449416433722b06a814d9933f27b906f28c57eb48 | 754257 | 2022-09-15 20:28: | BTC | BTC | ChipMixer | bc1qufhks9w2s8l6cza4j6p00yyx84h87mz92vgdjg | bc1q5vfxwj97qykqrm9236l6t8ym65uxz0t6zg bc1qufhks9w2s8l6cza4j6p00yyx84h87mz92v ChipMixer | | | 0.7538038 | 0.12796669 | 0.12796669 | 0.12796669 |
| eb8010a7d1a40e92b7bacc640c824fb6a27aecdc347e5ad0897e4c1404b3bf6 | 754258 | 2022-09-15 20:44: | BTC | BTC | bc1qufhks9w2s8l6cza4j6p00yyx84h87mz92vgd | ChipMixer | bc1qufhks9w2s8l6cza4j6p00yyx84h87mz92v bc1qpc4rfvnqwf84rcj5gzq6cy32qde7x2mm9l | ChipMixer | | 0.7537708 | 0.7537708 | 0.19195004 | 0.19195004 |
| 4deb416178f6b22070e7e57354cd901c7338b6b96a813d5400ed4df7bdff26a5 | 754312 | 2022-09-16 10:19: | BTC | BTC | N-89410596 | 1G8xsKWbnZQrJFBgdpXTPTEWuPyZAqPtCj | 31snV6zAMDhNXdDgPCr3GKGxviHaDrmZ2 1G8xsKWbnZQrJFBgdpXTPTEWuPyZAqPtC | | | 0.07559696 | 0.03145198 | 0.03145198 | 0.03145198 |
| e0606f47da22fa8a9d05e94076b9c7686110223b3e6113cce6b946551d40ff81 | 754334 | 2022-09-16 10:23: | BTC | BTC | 1G8xsKWbnZQrJFBgdpXTPTEWuPyZAqPtCj | Binance | 1G8xsKWbnZQrJFBgdpXTPTEWuPyZAqPtC 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | Binance | SimpleSwap | 0.06446857 | 0.06446857 | 0.03145198 | 0.03145198 |
| 668435b80687576477beeac55f7773c33ad3ef7a27db558e546eb73994f6b96b | 754821 | 2022-09-19 12:27: | BTC | BTC | ChipMixer | bc1qem9tfg6ylchn3avgzf78rs2eyuu4dcmk7zkrnp | bc1qfas5v0uz8wlmwel6gcjdg0ea0nvsxf3wht bc1qem9tfg6ylchn3avgzf78rs2eyuu4dcmk7zl ChipMixer | | | 0.254992 | 0.254992 | 0.254992 | 0.254992 |
| ce9b7b4ee4dec3d96c39aa60f42356f44adc42b634adfcf3c6979abd507f8b08 | 754824 | 2022-09-19 16:40: | BTC | BTC | ChipMixer | bc1qem9tfg6ylchn3avgzf78rs2eyuu4dcmk7zkrnp | bc1q5f3x707zawplgzzr6vt34geqmzge5fjgexz bc1qem9tfg6ylchn3avgzf78rs2eyuu4dcmk7zl ChipMixer | | | 0.12799104 | 0.12799104 | 0.12799104 | 0.12799104 |
| 1c35887d2584e9146fd1286ec3a45b1468c8619c05920828b190c1046921c5f6 | 754824 | 2022-09-19 16:40: | BTC | BTC | ChipMixer | bc1qem9tfg6ylchn3avgzf78rs2eyuu4dcmk7zkrnp | bc1q4mgcgj79mrww9ca4kfhsszfsqexha7d08 bc1qem9tfg6ylchn3avgzf78rs2eyuu4dcmk7zl ChipMixer | | | 0.25599104 | 0.25599104 | 0.25599104 | 0.25599104 |
| bef9956ef48ae52732cd4f68a65157ce9c41296d0737787e9ff7166e3203dd645 | 754941 | 2022-09-20 12:54: | BTC | BTC | bc1qem9tfg6ylchn3avgzf78rs2eyuu4dcmk7zkrn | 12e2Y8ZDnmmCdgTjxxY4Vk2h4kpZ6MmSJh | bc1qem9tfg6ylchn3avgzf78rs2eyuu4dcmk7zl 12e2Y8ZDnmmCdgTjxxY4Vk2h4kpZ6MmSJ | | | 0.70192072 | 0.25490923 | 0.19196259 | 0.19196259 |
| bef9956ef48ae52732cd4f68a65157ce9c41296d0737787e9ff7166e3203dd645 | 754941 | 2022-09-20 12:54: | BTC | BTC | bc1qem9tfg6ylchn3avgzf78rs2eyuu4dcmk7zkrn | 12e2Y8ZDnmmCdgTjxxY4Vk2h4kpZ6MmSJh | bc1qem9tfg6ylchn3avgzf78rs2eyuu4dcmk7zl 12e2Y8ZDnmmCdgTjxxY4Vk2h4kpZ6MmSJ | | | 0.70192072 | 0.25391442 | 0.25391442 | 0.25391442 |
| bef9956ef48ae52732cd4f68a65157ce9c41296d0737787e9ff7166e3203dd645 | 754941 | 2022-09-20 12:54: | BTC | BTC | bc1qem9tfg6ylchn3avgzf78rs2eyuu4dcmk7zkrn | 12e2Y8ZDnmmCdgTjxxY4Vk2h4kpZ6MmSJh | bc1qem9tfg6ylchn3avgzf78rs2eyuu4dcmk7zl 12e2Y8ZDnmmCdgTjxxY4Vk2h4kpZ6MmSJ | | | 0.70192072 | 0.12745016 | 0.12745016 | 0.12745016 |
| bef9956ef48ae52732cd4f68a65157ce9c41296d0737787e9ff7166e3203dd645 | 754941 | 2022-09-20 12:54: | BTC | BTC | bc1qem9tfg6ylchn3avgzf78rs2eyuu4dcmk7zkrn | 12e2Y8ZDnmmCdgTjxxY4Vk2h4kpZ6MmSJh | bc1qem9tfg6ylchn3avgzf78rs2eyuu4dcmk7zl 12e2Y8ZDnmmCdgTjxxY4Vk2h4kpZ6MmSJ | | | 0.70192072 | 0.06372619 | 0.06372619 | 0.06372619 |
| 58bd94e1486355948 90e77b611683fbb15a9bda8e898de009d17f2d1db3cc50a | 754942 | 2022-09-20 13:03: | BTC | BTC | 12e2Y8ZDnmmCdgTjxxY4Vk2h4kpZ6MmSJh | Binance | 12e2Y8ZDnmmCdgTjxxY4Vk2h4kpZ6MmSJ 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | Binance | SimpleSwap | 0.69998114 | 0.69998114 | 0.63705336 | 0.63705336 |
| b6228de88dff528486e482649d3896c7b0e5b49c61c203b5cf559a2b8adcae0 | 755079 | 2022-09-21 10:38: | BTC | BTC | bc1qfvqaa37fdl36yfxuky84tjg982tpryfsgj8fx5 | bc1qreg96tl6n7pecllljssu69vly4u43gv5v26cp0 | bc1qfvqaa37fdl36yfxuky84tjg982tpryfsgj8fx5 bc1qreg96tl6n7pecllljssu69vly4u43gv5v26cp0 | | | 0.1064508 | 0.10264763 | 0.03446625 | 0.03446625 |
| 3b86cbb41f79a8d591cf90e260f583ab42ae99925f6e70a3e8b3532527da00b7 | 755142 | 2022-09-21 22:42: | BTC | BTC | ChipMixer | N-89577231 | bc1qv94dcq6xmp4n25m35kja3rtdjec2jsuv4zc bc1q3mh447q8ch4es0wxw32rl2ldu3ld2aauaq ChipMixer | | | 0.28695005 | 0.25595545 | 0.25595545 | 0.25595545 |
| 050e58027389 27c9e392a373a068c2341f4c5677fd7a81008d8c7ef778ce147e | 755187 | 2022-09-22 06:02: | BTC | BTC | N-89577231 | bc1q9l5q5ts279zp3vd0fe4hd95hzp2wcxfg68xu0l | bc1q3mh447q8ch4es0wxw32rl2ldu3ld2aauac bc1q9l5q5ts279zp3vd0fe4hd95hzp2wcxfg68 | | | 0.41990108 | 0.28693795 | 0.25595545 | 0.25595545 |
| 9f92933b0c276d1405e17e31d7ffc2859588e810ea836f3943d67ec69a36d675 | 755187 | 2022-09-22 06:02: | BTC | BTC | bc1q9l5q5ts279zp3vd0fe4hd95hzp2wcxfg68xu0 | bc1qdq0hzkff9xpd6t9kuk6p5g9jnajk9qcxh3yvte | bc1q9l5q5ts279zp3vd0fe4hd95hzp2wcxfg68 bc1qdq0hzkff9xpd6t9kuk6p5g9jnajk9qcxh3y | | | 0.41989269 | 0.28330055 | 0.22887035 | 0.22887035 |
| 3a743c9f74835cef3499652b8d3edd6be6a1687b2a8b5ccb9170106ba1561279 | 755210 | 2022-09-22 09:39: | BTC | BTC | bc1qdq0hzkff9xpd6t9kuk6p5g9jnajk9qcxh3yvte | bc1qq4n3g4l9v7uuex0kez2w8d8j6vysxetj4g5lzd | bc1qdq0hzkff9xpd6t9kuk6p5g9jnajk9qcxh3y bc1qq4n3g4l9v7uuex0kez2w8d8j6vysxetj4g5 | | | 0.28328366 | 0.28171636 | 0.22886334 | 0.22886334 |
| 7a5f1fc7d90878bf92ad8c16198eefc2750e9e6df0b471a0c4f76f43ffcb3a42 | 755211 | 2022-09-22 10:05: | BTC | BTC | bc1qq4n3g4l9v7uuex0kez2w8d8j6vysxetj4g5lzdbc | bc1qedtvhkqh79w4tswvuq46rd92s432y3kn3twjul | bc1qq4n3g4l9v7uuex0kez2w8d8j6vysxetj4g5 bc1qedtvhkqh79w4tswvuq46rd92s432y3kn3t | | | 0.28169959 | 0.28158688 | 0.2288633 | 0.2288633 |
| c88f9b5fdeb9a34eff117dec62957ea1fa03fa885b6b5f7f23e694fcb9c2d30d9 | 755211 | 2022-09-22 10:05: | BTC | BTC | bc1qedtvhkqh79w4tswvuq46rd92s432y3kn3twjul | bc1qd53jyxd3xacze32w4na0qh7c830uyl25qcnq4a | bc1qedtvhkqh79w4tswvuq46rd92s432y3kn3t bc1qd53jyxd3xacze32w4na0qh7c830uyl25q | | | 0.28156999 | 0.10644523 | 0.05373854 | 0.05373854 |
| c88f9b5fdeb9a34eff117dec62957ea1fa03fa885b6b5f7f23e694fcb9c2d30d9 | 755211 | 2022-09-22 10:05: | BTC | BTC | bc1qedtvhkqh79w4tswvuq46rd92s432y3kn3twjul | N-89583780 | bc1qedtvhkqh79w4tswvuq46rd92s432y3kn3t 34NqSnoBHZrwY3kdmLMUDBTuVJNvE5n | | | 0.28156999 | 0.17512476 | 0.17512476 | 0.17512476 |
| 173caad79af62cd44bc3e8c8e237ecc5cc6fbe9f033de4d30f99d25da676d082 | 755211 | 2022-09-22 10:05: | BTC | BTC | bc1qd53jyxd3xacze32w4na0qh7c830uyl25qcnq | N-89583780 | bc1qd53jyxd3xacze32w4na0qh7c830uyl25q 3CHicSsCMvouRfaaXbSmHyuGU7L5HcXSE | | | 0.1064306 | 0.1064306 | 0.05373854 | 0.05373854 |

Cryptsy-to-Binance-Top-5-19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5
DoF Pro Rata Outputs

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| aca5c29d02f124a9140495e47fe73aa205d99ba2632486551d110e91496fba2a | 755222 | 2022-09-22 11:55: | BTC | BTC | N-89583780 | 17ndeBjug6wnVXxwYcU3Ushhxuq11zNChx | 34NqSnoBHZrwY3kdmLMUDBTuVJNJvE5n( | 17ndeBjug6wnVXxwYcU3Ushhxuq11zNChx | | | | 0.28150672 | 0.17415734 | 0.17415734 | 0.17415734 |
| aca5c29d02f124a9140495e47fe73aa205d99ba2632486551d110e91496fba2a | 755222 | 2022-09-22 11:55: | BTC | BTC | N-89583780 | 17ndeBjug6wnVXxwYcU3Ushhxuq11zNChx | 3CHicSsCMvouRfaaXbSmHyuGU7L5HcXSE | 17ndeBjug6wnVXxwYcU3Ushhxuq11zNChx | | | | 0.28150672 | 0.10584266 | 0.053737 | 0.053737 |
| e41dd2398ba3edd183a1bd7fdbf3ba99bbe5e82de1b832d4b441402863f5089b | 755224 | 2022-09-22 12:08: | BTC | BTC | 17ndeBjug6wnVXxwYcU3Ushhxuq11zNChx | Binance | 17ndeBjug6wnVXxwYcU3Ushhxuq11zNChx | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | | Binance | SimpleSwap | 0.27999586 | 0.27999586 | 0.22789434 | 0.22789434 |
| 510df875f7455c0c04c66db2f7c03435c6481d71bac7bb1fb3ebeffc339cb3bb | 755229 | 2022-09-22 13:05: | BTC | BTC | bc1qreg96tl6n7pecllljssu69vly4u43gv5v26cp0 | bc1qjr0tthsnpruxyl5dj7k08xw43u7hujjqlzxet0 | bc1qreg96tl6n7pecllljssu69vly4u43gv5v26cp0 | bc1qjr0tthsnpruxyl5dj7k08xw43u7hujjqlzxet0 | | | | 0.10262239 | 0.09419678 | 0.03423397 | 0.03423397 |
| 90b7f0a5ee429949aaf9f31f1856d4a2882314ece88d3d58f359a5508dc1b7c1 | 755542 | 2022-09-24 21:45: | BTC | BTC | ChipMixer | N-89732368 | bc1qx7wa35wswj2eq90rgup008fage3fk8prnu | bc1qs8cq9kyq3ejgtfes00qm28qw2300hy2zs( | ChipMixer | | | 0.11197614 | 0.06398637 | 0.06398637 | 0.06398637 |
| 0352cf16217fd2e398d0661a211fef47da6cb088e8a5ecc71f7fcb4b100203c4 | 755638 | 2022-09-25 12:20: | BTC | BTC | N-89732368 | bc1qfn9q8zztslfcelw9lhhcknuhhmemmn86a4q5xu | bc1qs8cq9kyq3ejgtfes00qm28qw2300hy2zs( | bc1qfn9q8zztslfcelw9lhhcknuhhmemmn86a4 | | | | 0.43320677 | 0.11197452 | 0.06398637 | 0.06398637 |
| 52d2ff0157adf5e27c1e055e1f1616f39f3176b4f21ca6d8965bc4cd6f142f12 | 755638 | 2022-09-25 12:20: | BTC | BTC | bc1qfn9q8zztslfcelw9lhhcknuhhmemmn86a4q5: | N-89732701 | bc1qfn9q8zztslfcelw9lhhcknuhhmemmn86a4 | 34e8WKCjBydHzNRUm2bSN3oWgVHeLKM | | | | 0.43318988 | 0.28721082 | 0.05672038 | 0.05672038 |
| dfa743f36390c65ce96c28027d895b346926227bf035a1620773faf3bb682b64 | 755641 | 2022-09-25 12:52: | BTC | BTC | N-89732701 | 1PUBFYGPzvVLGwPN6TFJ7LwrGYhgxDrUzK | 34e8WKCjBydHzNRUm2bSN3oWgVHeLKM | 1PUBFYGPzvVLGwPN6TFJ7LwrGYhgxDrU: | | | | 0.46504188 | 0.27788465 | 0.02334508 | 0.02334508 |
| dfa743f36390c65ce96c28027d895b346926227bf035a1620773faf3bb682b64 | 755641 | 2022-09-25 12:52: | BTC | BTC | N-89732701 | 1PUBFYGPzvVLGwPN6TFJ7LwrGYhgxDrUzK | 34e8WKCjBydHzNRUm2bSN3oWgVHeLKM | 1PUBFYGPzvVLGwPN6TFJ7LwrGYhgxDrU: | | | | 0.46504188 | 0.14122584 | 0.03112725 | 0.03112725 |
| b67fb8da00b18ddbe02eb1b26a005e11a7f1e1f9193750a822a358ce7b0c6487 | 755642 | 2022-09-25 12:56: | BTC | BTC | 1PUBFYGPzvVLGwPN6TFJ7LwrGYhgxDrUzK | Binance | 1PUBFYGPzvVLGwPN6TFJ7LwrGYhgxDrU: | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | | Binance | SimpleSwap | 0.44999415 | 0.44999415 | 0.05447233 | 0.05447233 |
| 6a810550030627fa1a4b2e1c6cc0a28f6681354f432e159a5e26c8bf41960238 | 755723 | 2022-09-26 02:34: | BTC | BTC | ChipMixer | N-89761743 | bc1q47hdn67cnqgpr0vqhmxgp2me3mlcv46d | bc1ql0zqx7l999qslwt28gm8vqqj86uduahvycc | ChipMixer | | | 0.069262 | 0.06332526 | 0.06332526 | 0.06332526 |
| 37527936f05b6863fac494b0f673cb4c1f8f8c91d8cb986c6b0df870d9e15ed0 | 755754 | 2022-09-26 07:53: | BTC | BTC | bc1qjr0tthsnpruxyl5dj7k08xw43u7hujjqlzxet0 | bc1qld586qvcga5yjxfsdmgddpnkj987z3hznjrxz2 | bc1qjr0tthsnpruxyl5dj7k08xw43u7hujjqlzxet0 | bc1qld586qvcga5yjxfsdmgddpnkj987z3hznjr› | | | | 0.09417154 | 0.08557086 | 0.0339485 | 0.0339485 |
| a30dad193e0514200a6a63d0baf6c6d985442a7d31632f9f4363a5ea06a06b75 | 755893 | 2022-09-27 08:21: | BTC | BTC | N-89761743 | 1CFgQUWX5mWcaqtntQv71uKB2VoVgmrKb | bc1ql0zqx7l999qslwt28gm8vqqj86uduahvycc | 1CFgQUWX5mWcaqtntQv71uKB2VoVgmrKl | | | | 0.24527608 | 0.05646666 | 0.05054232 | 0.05054232 |
| 359325f189fe4d5b4bbb37a9683e0ebecd6418fa156451880a395408b9e4fb98 | 755894 | 2022-09-27 08:42: | BTC | BTC | 1CFgQUWX5mWcaqtntQv71uKB2VoVgmrKb | Binance | 1CFgQUWX5mWcaqtntQv71uKB2VoVgmrKl | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | | Binance | SimpleSwap | 0.19997594 | 0.19997594 | 0.05054232 | 0.05054232 |
| 72d4c31d6084a7dcf8c07a8caa384501babada98b1b03ccb7b92a44830e5986e | 756029 | 2022-09-28 07:09: | BTC | BTC | N-89400738 | bc1q390wtk07y8dee9dmn8347un4t0x9wugag0njtu | bc1qe4gs65nfmwnnujlzpx4k2t67j2uc8evex6k | bc1q390wtk07y8dee9dmn8347un4t0x9wuga | | | | 14.86623301 | 0.25594798 | 0.25594798 | 0.25594798 |
| 72d4c31d6084a7dcf8c07a8caa384501babada98b1b03ccb7b92a44830e5986e | 756029 | 2022-09-28 07:09: | BTC | BTC | N-89400738 | bc1q390wtk07y8dee9dmn8347un4t0x9wugag0njtu | bc1qpn7v5e3n73ntasmflzu6gkhpsgghdgkj5t3 | bc1q390wtk07y8dee9dmn8347un4t0x9wuga | | | | 14.86623301 | 0.12796849 | 0.12796849 | 0.12796849 |
| 72d4c31d6084a7dcf8c07a8caa384501babada98b1b03ccb7b92a44830e5986e | 756029 | 2022-09-28 07:09: | BTC | BTC | N-89400738 | bc1q390wtk07y8dee9dmn8347un4t0x9wugag0njtu | bc1qx2407ew2vn2j3kkjanl6kyg34nyntej9eley | bc1q390wtk07y8dee9dmn8347un4t0x9wuga | | | | 14.86623301 | 0.12796849 | 0.12796849 | 0.12796849 |
| 72d4c31d6084a7dcf8c07a8caa384501babada98b1b03ccb7b92a44830e5986e | 756029 | 2022-09-28 07:09: | BTC | BTC | N-89400738 | bc1q390wtk07y8dee9dmn8347un4t0x9wugag0njtu | bc1q59hm9qlur2k49xeyrjz8u60vs0h22ru8l3rr | bc1q390wtk07y8dee9dmn8347un4t0x9wuga | | | | 14.86623301 | 0.06398425 | 0.06398425 | 0.06398425 |
| 8cc36d17cd05f87c8c43576099be7816dd54ab855a4b14a3932b24324002d770 | 756031 | 2022-09-28 07:33: | BTC | BTC | bc1q390wtk07y8dee9dmn8347un4t0x9wugag0r | ChipMixer | bc1q390wtk07y8dee9dmn8347un4t0x9wuga | bc1qlwk5hcv3j7n6p4cvs2agj266zuvx9xpn7ze | | ChipMixer | | 14.86621101 | 14.86621101 | 0.57586921 | 0.57586921 |
| b53bd0ab3356c6f5990a7454180d4f0fbf925dd54eec2f4bce26191ec2644352 | 756077 | 2022-09-28 14:24: | BTC | BTC | ChipMixer | N-91720934 | bc1qdvzvrqekrdpc83trt2tdy3pvsna74v5ptlznu | bc1qmtzrpchqply2l749xyecjtw6wa7ls0dz4qtd | ChipMixer | | | 0.18357713 | 0.12797151 | 0.12063432 | 0.12063432 |
| 9e4131411aa71cdb23edf8b542b12c7b5a89dee57ab91e436dad2f1633496a4b | 756088 | 2022-09-28 16:12: | BTC | BTC | bc1qld586qvcga5yjxfsdmgddpnkj987z3hznjrxz2 | bc1qcr4njtwh7856xrqnp97pfkmwl38cffnqywgtyk | bc1qld586qvcga5yjxfsdmgddpnkj987z3hznjr› | bc1qcr4njtwh7856xrqnp97pfkmwl38cffnqywg | | | | 0.08554336 | 0.07728321 | 0.03363207 | 0.03363207 |
| 0e0cac43446c4ccc20a9201c936955a233a4f10d49f9e525e3bba22d10a01eb1 | 756138 | 2022-09-29 00:16: | BTC | BTC | ChipMixer | ChipMixer | bc1qle257rly8cscpz9w3r0xv920yxx56lax6cze | bc1quj6gf27qwsnvmcvvs2camrcku0mecznc4 | ChipMixer | ChipMixer | | 61.44 | 0.09206074 | 0.09206074 | 0.09206074 |
| 0e0cac43446c4ccc20a9201c936955a233a4f10d49f9e525e3bba22d10a01eb1 | 756138 | 2022-09-29 00:16: | BTC | BTC | ChipMixer | ChipMixer | bc1qlwk5hcv3j7n6p4cvs2agj266zuvx9xpn7ze | bc1quj6gf27qwsnvmcvvs2camrcku0mecznc4 | ChipMixer | ChipMixer | | 61.44 | 0.49553683 | 0.00450798 | 0 |
| 0e0cac43446c4ccc20a9201c936955a233a4f10d49f9e525e3bba22d10a01eb1 | 756138 | 2022-09-29 00:16: | BTC | BTC | ChipMixer | ChipMixer | bc1qd9s5yugsq7z2eu7mjxrthtu5n4xfpzj2xmr | bc1quj6gf27qwsnvmcvvs2camrcku0mecznc4 | ChipMixer | ChipMixer | | 61.44 | 0.09872814 | 0.00067059 | 0 |
| 283d9ebe1393bf29876b8f88c3c24d9eafe9355b89ffd592faa8e8d3416bdb6d | 756210 | 2022-09-29 12:14: | BTC | BTC | ChipMixer | N-89847319 | bc1qcecj42hs5fj5duz2e6l4ucd68zkmjgrdgxa7 | bc1q0e4fkeltpflmz9t89x6n0xp9m0gs6gt7xufr | ChipMixer | | | 0.45292933 | 0.12798003 | 0.12798003 | 0.12798003 |
| 53836d6247737fea8a30467f00926fec8c2a77bc443c277e09beb53c688977e1 | 756318 | 2022-09-30 05:21: | BTC | BTC | ChipMixer | bc1qfrgzastk8f6k7ytj2kxmudf4u8twdha0a0z8th | bc1qxgvdfpqec896ptfmjmykc6jny0xl835zvv7 | bc1qfrgzastk8f6k7ytj2kxmudf4u8twdha0a0z8 | ChipMixer | | | 0.46591902 | 0.12797776 | 0.12797776 | 0.12797776 |
| 53836d6247737fea8a30467f00926fec8c2a77bc443c277e09beb53c688977e1 | 756318 | 2022-09-30 05:21: | BTC | BTC | ChipMixer | bc1qfrgzastk8f6k7ytj2kxmudf4u8twdha0a0z8th | bc1qp8yvjcpcgwy69h8t77zt5wqp4jss62wufqr | bc1qfrgzastk8f6k7ytj2kxmudf4u8twdha0a0z8 | ChipMixer | | | 0.46591902 | 0.25595551 | 0.25595551 | 0.25595551 |
| 23c35e031c9d94596282e0ea7674045fc69d1ef4347ea940835119c9c343b8e1 | 756460 | 2022-10-01 03:07: | BTC | BTC | bc1qfrgzastk8f6k7ytj2kxmudf4u8twdha0a0z8th | ChipMixer | bc1qfrgzastk8f6k7ytj2kxmudf4u8twdha0a0z8 | bc1qlq2qkj30sy72atqyvwxexgkp8arlxjfmhee8 | | ChipMixer | | 0.46590142 | 0.46590142 | 0.38393327 | 0.38393327 |
| 007495da3c372f84d06ea13a85b2350efcceca3a3121d6b70d7f21e9664f132d | 756789 | 2022-10-03 00:54: | BTC | BTC | ChipMixer | ChipMixer | bc1qlq2qkj30sy72atqyvwxexgkp8arlxjfmhee8 | bc1qzz4754uwlxcyfysj8t5p663e9cq7dzj8zs2( | ChipMixer | ChipMixer | | 0.49004293 | 0.01520491 | 0.01520491 | 0.01520491 |
| 100370fc7a7bf7e2ad4dd276b9b1843faa73f8a703db6d2272d4ddcb9d54d421 | 756855 | 2022-10-03 11:56: | BTC | BTC | ChipMixer | ChipMixer | bc1quj6gf27qwsnvmcvvs2camrcku0mecznc4 | bc1quj6gf27qwsnvmcvvs2camrcku0mecznc4 | ChipMixer | ChipMixer | | 2.04799154 | 0.88672706 | 0.01065747 | 0.01065747 |
| dee67a50db50478d24550952874e54bd2bc032a5e3a14a414d0174298697e236 | 756856 | 2022-10-03 12:00: | BTC | BTC | ChipMixer | ChipMixer | bc1quj6gf27qwsnvmcvvs2camrcku0mecznc4 | bc1quj6gf27qwsnvmcvvs2camrcku0mecznc4 | ChipMixer | ChipMixer | | 1.398713 | 0.24198806 | 0.00349406 | 0 |
| 2485e832da2bad8487b6593d7024b779f09ac92fea6a6ea9d96e5030015e515a | 756857 | 2022-10-03 12:06: | BTC | BTC | ChipMixer | N-89847319 | bc1q6he4ln24amkp5elax68xn8mm5ejvx0we7 | bc1q0e4fkeltpflmz9t89x6n0xp9m0gs6gt7xufr | ChipMixer | | | 0.76868893 | 0.12799599 | 0.12799599 | 0.12799599 |
| 2485e832da2bad8487b6593d7024b779f09ac92fea6a6ea9d96e5030015e515a | 756857 | 2022-10-03 12:06: | BTC | BTC | ChipMixer | N-89847319 | bc1quj6gf27qwsnvmcvvs2camrcku0mecznc4 | bc1q0e4fkeltpflmz9t89x6n0xp9m0gs6gt7xufr | ChipMixer | | | 0.76868893 | 0.38170105 | 0.03456343 | 0.03456343 |
| fc5f956724e2c926d52923926558566db00583b0cc28350cc38b1a6b2d3ce006 | 756862 | 2022-10-03 12:41: | BTC | BTC | N-89847319 | ChipMixer | bc1q0e4fkeltpflmz9t89x6n0xp9m0gs6gt7xufr | bc1q8z6z3p5wgsqw0kf0p23cq8p8fegdxt2nqj | | ChipMixer | | 0.76868 | 0.7119 | 0.16167245 | 0.16167245 |
| fb87280fc7a98644dcada909d8a33b498eb2e2d95818ec9945f2861e0feb6338 | 757333 | 2022-10-06 07:52: | BTC | BTC | bc1qcr4njtwh7856xrqnp97pfkmwl38cffnqywgtyk | bc1q5vm0sestw7kqjeckqh546ywyxekl0tycd0a4wy | bc1qcr4njtwh7856xrqnp97pfkmwl38cffnqywg | bc1q5vm0sestw7kqjeckqh546ywyxekl0tycd0: | | | | 0.07727249 | 0.0692607 | 0.03327057 | 0.03327057 |
| 1cbe33ac5005540b6a2f641b775010f4d6691dfbf501dfc57434e3cc2328f8d7 | 757912 | 2022-10-09 19:01: | BTC | BTC | ChipMixer | bc1qn3v30s6ha6vgux0lxa9l8vfzh5m9uh5e4885g2 | bc1q7jjxct76989erltvr2c07vt9s7p3gr0gvk6w2v | bc1qn3v30s6ha6vgux0lxa9l8vfzh5m9uh5e48 | ChipMixer | | | 1.9987222 | 0.25596443 | 0.25596443 | 0.25596443 |
| 1cbe33ac5005540b6a2f641b775010f4d6691dfbf501dfc57434e3cc2328f8d7 | 757912 | 2022-10-09 19:01: | BTC | BTC | ChipMixer | bc1qn3v30s6ha6vgux0lxa9l8vfzh5m9uh5e4885g2 | bc1qp66prcs6yk89cuxewxzqxerzlk86lv8mcg( | bc1qn3v30s6ha6vgux0lxa9l8vfzh5m9uh5e48 | ChipMixer | | | 1.9987222 | 0.25596442 | 0.25596442 | 0.25596442 |
| 1cbe33ac5005540b6a2f641b775010f4d6691dfbf501dfc57434e3cc2328f8d7 | 757912 | 2022-10-09 19:01: | BTC | BTC | ChipMixer | bc1qn3v30s6ha6vgux0lxa9l8vfzh5m9uh5e4885g2 | bc1qzr92q9dgdkluf9tg6c3ar3632lwv82wrrd0: | bc1qn3v30s6ha6vgux0lxa9l8vfzh5m9uh5e48 | ChipMixer | | | 1.9987222 | 0.25596442 | 0.25596442 | 0.25596442 |
| a2cea1f8afe6a6ddf558710ec1b1ea17e3139e1b3f46774d8f812106ea6a4041 | 757912 | 2022-10-09 19:01: | BTC | BTC | bc1qn3v30s6ha6vgux0lxa9l8vfzh5m9uh5e4885 | ChipMixer | bc1qn3v30s6ha6vgux0lxa9l8vfzh5m9uh5e48 | bc1qhxcg526xsq36qtehg5up77sy6acmrl5yyp | | ChipMixer | | 1.9987002 | 1.9987002 | 0.76789327 | 0.76789327 |
| 6303bfed47dd696286d99653b5e82ec1cdf12c52408459bd5076b631b7ec9c12 | 757994 | 2022-10-10 08:34: | BTC | BTC | bc1qcv5j52r0a235m5sfnszwu3jsr86860sg53zjsr | 15wooLLfC6Sez9ifnbgEr6Wj8ZLrQ8Fg9g | bc1qcv5j52r0a235m5sfnszwu3jsr86860sg53: | 15wooLLfC6Sez9ifnbgEr6Wj8ZLrQ8Fg9g | | | | 0.055949 | 0.055 | 0.055 | 0.055 |
| c325d959b748dc4572230f878477eed7d58864837f2d5cdf47d983b987d579ae | 757995 | 2022-10-10 08:37: | BTC | BTC | 15wooLLfC6Sez9ifnbgEr6Wj8ZLrQ8Fg9g | Binance | 15wooLLfC6Sez9ifnbgEr6Wj8ZLrQ8Fg9g | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | | Binance | SimpleSwap | 0.0549978 | 0.0549978 | 0.0549978 | 0.0549978 |
| 3215f0bd591be8c27508ad0ddcfb314030a277ce55fa1122b79e48197c2a0a0f | 758583 | 2022-10-14 05:25: | BTC | BTC | ChipMixer | ChipMixer | bc1qtngy24mlcp552rr4ymfslcly8wwrd9gp08g | bc1q0q5kkuuaad6j0dsj0peuu6yxjw62z0rfkytr | ChipMixer | ChipMixer | | 0.261262 | 0.2552789 | 0.2552789 | 0.2552789 |
| 98a00d83fb7b3daec47c3f7311265e133100452efd1d2e5f6210049355113689 | 758585 | 2022-10-14 05:52: | BTC | BTC | ChipMixer | ChipMixer | bc1q0q5kkuuaad6j0dsj0peuu6yxjw62z0rfkytr | bc1q0q5kkuuaad6j0dsj0peuu6yxjw62z0rfkytr | ChipMixer | ChipMixer | | 0.516626 | 0.21043213 | 0.02300261 | 0.02300261 |
| 98a00d83fb7b3daec47c3f7311265e133100452efd1d2e5f6210049355113689 | 758585 | 2022-10-14 05:52: | BTC | BTC | ChipMixer | ChipMixer | bc1q0q5kkuuaad6j0dsj0peuu6yxjw62z0rfkytr | bc1q0q5kkuuaad6j0dsj0peuu6yxjw62z0rfkytr | ChipMixer | ChipMixer | | 0.516626 | 0.20619387 | 0.04210943 | 0.04210943 |
| 9b4a192b5afce58f4cdce22711222f7b7b172f8acce80c0213bd023a8593c78d | 758588 | 2022-10-14 06:13: | BTC | BTC | ChipMixer | ChipMixer | bc1q0q5kkuuaad6j0dsj0peuu6yxjw62z0rfkytr | bc1q0q5kkuuaad6j0dsj0peuu6yxjw62z0rfkytr | ChipMixer | ChipMixer | | 0.416194 | 0.166194 | 0.02875632 | 0.02875632 |
| 9b4a192b5afce58f4cdce22711222f7b7b172f8acce80c0213bd023a8593c78d | 758588 | 2022-10-14 06:13: | BTC | BTC | ChipMixer | 1QJp3vLc4dHkPh6s9BRsFfrQRXJ3uMDCE7 | bc1q0q5kkuuaad6j0dsj0peuu6yxjw62z0rfkytr | 1QJp3vLc4dHkPh6s9BRsFfrQRXJ3uMDCE7 | ChipMixer | | | 0.416194 | 0.25 | 0.0910271 | 0.0910271 |
| 8dd1c222ae82069dd2840a4787d08fc2040f830a33cd66f5ad4d6da585ca9388 | 758589 | 2022-10-14 06:26: | BTC | BTC | 1QJp3vLc4dHkPh6s9BRsFfrQRXJ3uMDCE7 | Binance | 1QJp3vLc4dHkPh6s9BRsFfrQRXJ3uMDCE7 | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | | Binance | SimpleSwap | 0.24998365 | 0.24998365 | 0.0910271 | 0.0910271 |
| b82bbbdae199eb8b46959dcba159bc136e7ba5f96e7c6417d6310b436cbc4679 | 758591 | 2022-10-14 06:37: | BTC | BTC | ChipMixer | 1BkaNYGpTFmBsFVZ6yuH56H7UQUT8sSVSu | bc1q0q5kkuuaad6j0dsj0peuu6yxjw62z0rfkytr | 1BkaNYGpTFmBsFVZ6yuH56H7UQUT8sSV | ChipMixer | | | 0.171447 | 0.16547303 | 0.16151446 | 0.16151446 |
| ba2779086b93025a65540ef591f58e6a3e3b93b2b7b6baf7fd04962a41f73ca3 | 758592 | 2022-10-14 06:39: | BTC | BTC | 1BkaNYGpTFmBsFVZ6yuH56H7UQUT8sSVSu | Binance | 1BkaNYGpTFmBsFVZ6yuH56H7UQUT8sSV | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | | Binance | SimpleSwap | 0.17143065 | 0.17143065 | 0.16151446 | 0.16151446 |
| 043dc0b9924bde99d5d334d7c90b3f0a8f7ef6cad4577ae0eeacefdad6a8ba62 | 758595 | 2022-10-14 07:11: | BTC | BTC | bc1q5vm0sestw7kqjeckqh546ywyxekl0tycd0a4 | N-90311269 | bc1q5vm0sestw7kqjeckqh546ywyxekl0tycd0: | bc1q3gf5jxcnuhdtkk6erkka0eg9t3xhn8a3h6z | | | | 0.06923067 | 0.06695774 | 0.03323472 | 0.03323472 |
| 830b5f6954da85f4db33026f24bb5352feaca400cfb704cfc84935fe1f85863a | 758644 | 2022-10-14 14:30: | BTC | BTC | ChipMixer | 1XKEUw9wNi7zQAeHZ2GjK9pYZ2TXXJ7Gm | bc1qg34sz7ht49fdaf4g9hladr6c5zuctgfr7ta2w | 1XKEUw9wNi7zQAeHZ2GjK9pYZ2TXXJ7Gm | ChipMixer | | | 0.3839822 | 0.25598813 | 0.25598813 | 0.25598813 |
| 3be9b195f32682237fd7c559db6e68053501247173f9a9f076b0ec2305227c7d | 758645 | 2022-10-14 14:32: | BTC | BTC | 1XKEUw9wNi7zQAeHZ2GjK9pYZ2TXXJ7Gm | Binance | 1XKEUw9wNi7zQAeHZ2GjK9pYZ2TXXJ7Gm | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | | Binance | SimpleSwap | 0.38396331 | 0.38396331 | 0.25598813 | 0.25598813 |
| efa9c5c73a45dea7aa7120516141de88dd54d191ab74a0f51b5dd942254fffca | 758899 | 2022-10-16 07:39: | BTC | BTC | N-90308918 | N-90311269 | bc1qds0nwktfdtpqjg24mqse2fylpgg0de0qe4r | bc1qhk6vl9lu8tlrewqtqzjr862dfr5gvdhwe4eyj7 | | | | 0.41644348 | 0.07791971 | 0.07791971 | 0.07791971 |
| 6ad7a4065fc43b0da20ff478b34a72e4a79b98b01b63c579b7da7c78db75e7ef | 758913 | 2022-10-16 09:42: | BTC | BTC | N-90311269 | N-90314160 | bc1q3gf5jxcnuhdtkk6erkka0eg9t3xhn8a3h6z | bc1q2zrunqwr4drajzjrckhgje88x8d43s7jk0ga: | | | | 0.53086198 | 0.06581073 | 0.03322514 | 0.03322514 |
| 6ad7a4065fc43b0da20ff478b34a72e4a79b98b01b63c579b7da7c78db75e7ef | 758913 | 2022-10-16 09:42: | BTC | BTC | N-90311269 | N-90314160 | bc1qhk6vl9lu8tlrewqtqzjr862dfr5gvdhwe4eyj7 | bc1q2zrunqwr4drajzjrckhgje88x8d43s7jk0ga: | | | | 0.53086198 | 0.15244135 | 0.07789725 | 0.07789725 |
| a2d8105ccba566518d1413ef27b252db8e000ff5f2253956e9f86e6030f8d349 | 758936 | 2022-10-16 13:06: | BTC | BTC | N-90314160 | 1MWMVss1iYvscJ3bZifwpAdVDtVQcKRBD | bc1q2zrunqwr4drajzjrckhgje88x8d43s7jk0ga: | 1MWMVss1iYvscJ3bZifwpAdVDtVQcKRBD | | | | 0.77863443 | 0.52171539 | 0.11112239 | 0.11112239 |
| 36d02aa1e003f1a7ac21ad59abe5775dbc841984580ca7747bb269e483e7e291 | 759069 | 2022-10-17 11:54: | BTC | BTC | ChipMixer | ChipMixer | bc1qzz4754uwlxcyfysj8t5p663e9cq7dzj8zs2( | bc1qzz4754uwlxcyfysj8t5p663e9cq7dzj8zs2( | ChipMixer | ChipMixer | | 0.111954 | 0.00170771 | 0.0009192 | 0 |
| 36d02aa1e003f1a7ac21ad59abe5775dbc841984580ca7747bb269e483e7e291 | 759069 | 2022-10-17 11:54: | BTC | BTC | ChipMixer | 1N9Ftjq1cVttxBBHw8gyP2jZsCqmXpa4pi | bc1qzz4754uwlxcyfysj8t5p663e9cq7dzj8zs2( | 1N9Ftjq1cVttxBBHw8gyP2jZsCqmXpa4pi | ChipMixer | | | 0.111954 | 0.01428571 | 0.012578 | 0.012578 |
| e99d36b1bb5682d6ac8935b9b3e688eb3b5e177ae531ef1ed42c4c5f65b2e5b1 | 759070 | 2022-10-17 11:58: | BTC | BTC | 1N9Ftjq1cVttxBBHw8gyP2jZsCqmXpa4pi | Binance | 1N9Ftjq1cVttxBBHw8gyP2jZsCqmXpa4pi | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | | Binance | SimpleSwap | 0.09997909 | 0.09997909 | 0.012578 | 0.012578 |
| 5ef3a3c5d9de0603ef28a33fde133c0c645614b724fe8f05339a5b322c4e661a | 759996 | 2022-10-23 17:45: | BTC | BTC | ChipMixer | ChipMixer | bc1qcye6r4u3f8peekprckaskvqm5a9tdz880g | bc1qcye6r4u3f8peekprckaskvqm5a9tdz880g | ChipMixer | ChipMixer | | 0.255986 | 0.239986 | 0.239986 | 0.239986 |
| 357b02160242ab61638013f8d7d417dd26bc774aab7aefe88c77dbc75022640a | 759996 | 2022-10-23 17:45: | BTC | BTC | ChipMixer | ChipMixer | bc1qcye6r4u3f8peekprckaskvqm5a9tdz880g | bc1qcye6r4u3f8peekprckaskvqm5a9tdz880g | ChipMixer | ChipMixer | | 0.23996612 | 0.23171574 | 0.23171574 | 0.23171574 |
| 380642a42c3c755603352616fbc71f9726049f7d178c1c6a2ca9c188ec00a7c2 | 760000 | 2022-10-23 18:00: | BTC | BTC | ChipMixer | ChipMixer | bc1qcye6r4u3f8peekprckaskvqm5a9tdz880g | bc1qcye6r4u3f8peekprckaskvqm5a9tdz880g | ChipMixer | ChipMixer | | 0.231706 | 0.031706 | 0.031706 | 0.031706 |
| 380642a42c3c755603352616fbc71f9726049f7d178c1c6a2ca9c188ec00a7c2 | 760000 | 2022-10-23 18:00: | BTC | BTC | ChipMixer | 19rPmMtujWPoJ6z7S4ZqzowbppT2qwqMrj | bc1qcye6r4u3f8peekprckaskvqm5a9tdz880g | 19rPmMtujWPoJ6z7S4ZqzowbppT2qwqMrj | ChipMixer | | | 0.231706 | 0.2 | 0.2 | 0.2 |
| 973b64119449877ce87c4f7b019cf55b87ef7249f3e2830bd3be97d1b86b649e | 760001 | 2022-10-23 18:02: | BTC | BTC | 19rPmMtujWPoJ6z7S4ZqzowbppT2qwqMrj | Binance | 19rPmMtujWPoJ6z7S4ZqzowbppT2qwqMrj | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | | Binance | SimpleSwap | 0.19998596 | 0.19998596 | 0.19998596 | 0.19998596 |
| 3cb0385af38d36319d313397264924a37362455ba937ffd0ffe57d38e01f1612 | 760509 | 2022-10-27 09:54: | BTC | BTC | N-90680188 | N-90680381 | 37PPEZiDwk1y74Pdt7mayvgRyAX6eYaa9z | 3HF8CSyq1KC9cniJUNT2eziGuJEpYSdS92 | | | | 72.9999115 | 26.0999115 | 1.55143054 | 1.55143054 |
| e3b1997ae6e322b4ea6b2c2f1d378148aef76ab2bc05ba932aa07aeb3882e92a | 760514 | 2022-10-27 10:52: | BTC | BTC | N-90680188 | N-90680381 | 37PPEZiDwk1y74Pdt7mayvgRyAX6eYaa9z | 3JfazdoWvXnE2RwpYWok7zdYhn9fWFpCql | | | | 74.99990265 | 24.99990265 | 24.99990265 | 24.99990265 |
| fb6f7fd8ae130d8774fdba6a98352e281276b8d6cc0ea0ef779331cb6af3ec17 | 760620 | 2022-10-28 06:31: | BTC | BTC | N-90680381 | 1LwQWhnPMG4kJmoRKkVxv9yinsXxf9ykfD | 3HF8CSyq1KC9cniJUNT2eziGuJEpYSdS92 | 1LwQWhnPMG4kJmoRKkVxv9yinsXxf9ykfD | | | | 51.09968015 | 21.40098374 | 1.04309264 | 1.04309264 |
| fb6f7fd8ae130d8774fdba6a98352e281276b8d6cc0ea0ef779331cb6af3ec17 | 760620 | 2022-10-28 06:31: | BTC | BTC | N-90680381 | 1LwQWhnPMG4kJmoRKkVxv9yinsXxf9ykfD | 3JfazdoWvXnE2RwpYWok7zdYhn9fWFpCql | 1LwQWhnPMG4kJmoRKkVxv9yinsXxf9ykfD | | | | 51.09968015 | 20.49901626 | 20.49901626 | 20.49901626 |
| 8946176648788765aca99b283f8d278c7f188693a61e39ea1c2a4085bb698658 | 760782 | 2022-10-29 06:07: | BTC | BTC | N-90712018 | ChipMixer | bc1qgqtehmfqmkpnnmzwulxrkrhsvg5nsf2qg( | bc1qh49lpxttq4nfzf3mjv0pce5rp454utgv0svw | | ChipMixer | | 2.04182761 | 0.51196509 | 0.51141196 | 0.51141196 |
| d625b7c9ab3076a346abd91529aa57bec8312496f3a24fd856d68af5cdf42181 | 760966 | 2022-10-30 15:38: | BTC | BTC | ChipMixer | bc1q7nhem6j32ek0e9ffm0rhfqgskczynqayl9c4r2 | bc1q55ps4uh3yrvt80we6tx6jrrvraz485exueq7 | bc1q7nhem6j32ek0e9ffm0rhfqgskczynqayl9c | ChipMixer | | | 0.998673 | 0.2559162 | 0.2559162 | 0.2559162 |
| d625b7c9ab3076a346abd91529aa57bec8312496f3a24fd856d68af5cdf42181 | 760966 | 2022-10-30 15:38: | BTC | BTC | ChipMixer | bc1q7nhem6j32ek0e9ffm0rhfqgskczynqayl9c4r2 | bc1qheva4ygn8jj2slc4j66ftj7t97h5ekqmym9k | bc1q7nhem6j32ek0e9ffm0rhfqgskczynqayl9c | ChipMixer | | | 0.998673 | 0.2559162 | 0.2559162 | 0.2559162 |
| d471bd287821ca5d7ddcb5af26a413b4cb301b32d543905c331d2f103b21cc08 | 760966 | 2022-10-30 15:38: | BTC | BTC | bc1q7nhem6j32ek0e9ffm0rhfqgskczynqayl9c4r2 | ChipMixer | bc1q7nhem6j32ek0e9ffm0rhfqgskczynqayl9c | bc1qc07myx6ekz4p8j9yengw0tegl709hg26y( | | ChipMixer | | 0.99864 | 0.99864 | 0.5118324 | 0.5118324 |
| c0ffbfe0e9d978f50a981123cd4141a02a9d9ecbafa2cce12d89743f4225e643 | 761734 | 2022-11-04 21:05: | BTC | BTC | ChipMixer | N-90932128 | bc1qrddg6680n0jf3fa4fwe5vuxxushzcaqt9m6 | bc1qeq2fuh2tps2y76gds3sgpf575ycrg3rzgy5 | ChipMixer | | | 0.26196064 | 0.25596154 | 0.25596154 | 0.25596154 |
| 48889f8d2a47ff1e7e2826845834a029acee40ffa995dadfe13da99c223c48fd | 761786 | 2022-11-05 06:46: | BTC | BTC | N-90932128 | bc1qhpplhpceu9lhns9u80sym5dlamky4xkzwxpzd3 | bc1qeq2fuh2tps2y76gds3sgpf575ycrg3rzgy5 | bc1qhpplhpceu9lhns9u80sym5dlamky4xkzw: | | | | 0.36691831 | 0.26194158 | 0.25596154 | 0.25596154 |
| aa4c006bdf8093ef321f8825909d156eb25b3a2e9b16996b9be9716b0c9d66ad | 761786 | 2022-11-05 06:46: | BTC | BTC | bc1qhpplhpceu9lhns9u80sym5dlamky4xkzwxpz | bc1q0w2km9yvtcqr3sy2n093hg99r8qj02th29s8xp | bc1qhpplhpceu9lhns9u80sym5dlamky4xkzw: | bc1q0w2km9yvtcqr3sy2n093hg99r8qj02th29 | | | | 0.36689734 | 0.24022556 | 0.22545306 | 0.22545306 |
| 5abab238c11e63c618017df197f4db7c847607621714fb151b7e2bac0b56471c | 761786 | 2022-11-05 06:46: | BTC | BTC | bc1q0w2km9yvtcqr3sy2n093hg99r8qj02th29s8x | 35R9XnXwBUPxSU9Fa8VwH7F7ma2k1YyVpd | bc1q0w2km9yvtcqr3sy2n093hg99r8qj02th29 | 35R9XnXwBUPxSU9Fa8VwH7F7ma2k1YyV | | | | 0.24020868 | 0.24020868 | 0.22545306 | 0.22545306 |
| a2d0e3c2cbe220852828b68b75ece133517c140fbcbfb4aa7534c3929b895942 | 761875 | 2022-11-05 20:14: | BTC | BTC | 35R9XnXwBUPxSU9Fa8VwH7F7ma2k1YyVpd | 32dG46sNowkmxf3zthDDyC1Ae2gqNukp8z | 35R9XnXwBUPxSU9Fa8VwH7F7ma2k1YyV | 32dG46sNowkmxf3zthDDyC1Ae2gqNukp8z | | | | 0.24016601 | 0.21672601 | 0.20201306 | 0.20201306 |
| 41ffed5fbd8365c2774cabb909396b57e6f181a828d81bfefb2e6531b0e20c08 | 761906 | 2022-11-06 00:38: | BTC | BTC | ChipMixer | ChipMixer | bc1qhxcg526xsq36qtehg5up77sy6acmrl5yyp | bc1qe6sacujcufzehjy3jtthfjy4qwxpum2ppazrv | ChipMixer | ChipMixer | | 7.68972501 | 0.0665367 | 0.0665367 | 0.0665367 |
| cbeb02b6dce2696e14c029d7841f71fbb0456cc81644fba69eaba0bed3427c81 | 762098 | 2022-11-07 08:12: | BTC | BTC | 32dG46sNowkmxf3zthDDyC1Ae2gqNukp8z | bc1qpr7t2ctyrdqjk2fxcjxk97sq8dlart68gvme80 | 32dG46sNowkmxf3zthDDyC1Ae2gqNukp8z | bc1qpr7t2ctyrdqjk2fxcjxk97sq8dlart68gvme8( | | | | 0.21669596 | 0.18669596 | 0.17201306 | 0.17201306 |
| dae70877f816400a11a8dca442b901c539ae3226a426c8baffeb5ec0b1fe71d2 | 762118 | 2022-11-07 11:19: | BTC | BTC | ChipMixer | bc1qafh9prgmpkngudn54x6t6slrevdue4su42wxkp | bc1qrwswww4arn9k8yuclry2tk5g57upux2v7f( | bc1qafh9prgmpkngudn54x6t6slrevdue4su42( | ChipMixer | | | 1.998537 | 0.2559407 | 0.2559407 | 0.2559407 |
| dae70877f816400a11a8dca442b901c539ae3226a426c8baffeb5ec0b1fe71d2 | 762118 | 2022-11-07 11:19: | BTC | BTC | ChipMixer | bc1qafh9prgmpkngudn54x6t6slrevdue4su42wxkp | bc1q9wxq0dva3fm9vp0j030z7w3e6mp90hzq | bc1qafh9prgmpkngudn54x6t6slrevdue4su42( | ChipMixer | | | 1.998537 | 0.25594071 | 0.09893923 | 0.09893923 |
| dae70877f816400a11a8dca442b901c539ae3226a426c8baffeb5ec0b1fe71d2 | 762118 | 2022-11-07 11:19: | BTC | BTC | ChipMixer | bc1qafh9prgmpkngudn54x6t6slrevdue4su42wxkp | bc1qfr7d2nrax2ndjxl9sy5jk0ycn98f2mezxdx7 | bc1qafh9prgmpkngudn54x6t6slrevdue4su42( | ChipMixer | | | 1.998537 | 0.25594071 | 0.25594071 | 0.25594071 |
| 68aa9bd4ed1831453a867f5fdd5ea6af0901c0f0286c7739dc4e25d880d8bb8b | 762118 | 2022-11-07 11:19: | BTC | BTC | bc1qafh9prgmpkngudn54x6t6slrevdue4su42wxl | ChipMixer | bc1qafh9prgmpkngudn54x6t6slrevdue4su42( | bc1qh024chhwzuhr6c543lgl4fttnxplzm7sr7p9 | | ChipMixer | | 1.9984947 | 0.9999 | 0.45831812 | 0.45831812 |
| c21fac4d90e7bc19f168f82b38f5487288e8f8e637ee774a785f872b1aca3802 | 762397 | 2022-11-09 10:03: | BTC | BTC | bc1qpr7t2ctyrdqjk2fxcjxk97sq8dlart68gvme80 | bc1qqj2z2hql5kl80pusahjhkc9882mfeyzlmpgmmc | bc1qpr7t2ctyrdqjk2fxcjxk97sq8dlart68gvme8( | bc1qqj2z2hql5kl80pusahjhkc9882mfeyzlmpg | | | | 0.18666483 | 0.16166483 | 0.14701306 | 0.14701306 |
| 2ebb52b2bbe2ddee7575327b009c34a4a3c226830c6005ef9231a5fbeeeb5f2d | 762500 | 2022-11-10 01:17: | BTC | BTC | ChipMixer | ChipMixer | bc1q8z6z3p5wgsqw0kf0p23cq8p8fegdxt2nqj | bc1q9us0vsfyagxyymc42q6e3dtpwedl5l7wax | ChipMixer | ChipMixer | | 3.84 | 0.02372855 | 0.02372855 | 0.02372855 |
| 89ec534aa66666f0e7c52f557b690f27fb341e5a46e228427059e8d45a61533f | 762500 | 2022-11-10 01:17: | BTC | BTC | ChipMixer | ChipMixer | bc1q8kl9efmyu2kcqsg4v6cn80kzzt67rws4xyl | bc1qz0tv4ry9jdrk97ezveu2k3fxgw72knm7jm\ | ChipMixer | ChipMixer | | 3.84999389 | 0.03404241 | 0.03404241 | 0.03404241 |
| 435ccd2f899bf31eb53cce3f4ae196f3ede97aa519ddd70da9062e73834b65d0 | 762586 | 2022-11-10 14:01: | BTC | BTC | ChipMixer | bc1q3aerf3u4nstt3ru400qpmyrue8p84f8akfrqfp | bc1qfyddrf327ctcky8qydcw4vdm7vhywra6z4 | bc1q3aerf3u4nstt3ru400qpmyrue8p84f8akfrq | ChipMixer | | | 0.998673 | 0.2559162 | 0.2559162 | 0.2559162 |
| 655a9767cbf4acfb7a415cc264a8a68273663fe65b66933c5e9045c53462b6ae | 762587 | 2022-11-10 14:10: | BTC | BTC | bc1q3aerf3u4nstt3ru400qpmyrue8p84f8akfrqfp | ChipMixer | bc1q3aerf3u4nstt3ru400qpmyrue8p84f8akfrq | bc1qjjhz3sdufu07fupgv0wjn4x7cdp6yk9xdjl0 | | ChipMixer | | 0.99864 | 0.99864 | 0.2559162 | 0.2559162 |
| fb21460a03affcec77682f3af7733cb3240fdde627efe33ea703c447996c6732 | 762938 | 2022-11-12 23:28: | BTC | BTC | bc1qqj2z2hql5kl80pusahjhkc9882mfeyzlmpgmn | N-91188623 | bc1qqj2z2hql5kl80pusahjhkc9882mfeyzlmpg | 3PS4WkACAUPKrQpaTkxGtNmovuNcTNSS | | | | 0.16163149 | 0.13702149 | 0.13702149 | 0.13702149 |
| 5f87132584d20f4a1307815ba4cedfba1c90aef9f9ea814c9228339c4aeaaad0 | 762998 | 2022-11-13 11:48: | BTC | BTC | N-91188623 | 1DtnaHUwXh2bueMK1qvmuC96WvZNDRpYYF | 3PS4WkACAUPKrQpaTkxGtNmovuNcTNSS | 1DtnaHUwXh2bueMK1qvmuC96WvZNDRpY | | | | 0.5330356 | 0.13621576 | 0.13621576 | 0.13621576 |
| 46929552360d21a341ea59f552e3c2c8a955e1a03168d38bcba8dc05c8401f7b | 762999 | 2022-11-13 11:54: | BTC | BTC | 1DtnaHUwXh2bueMK1qvmuC96WvZNDRpYYF | Binance | 1DtnaHUwXh2bueMK1qvmuC96WvZNDRpY | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | | Binance | SimpleSwap | 0.5299812 | 0.5299812 | 0.13621576 | 0.13621576 |
| 71139a8121d99599016ac43b0016a8b26b512991639e2a84ff754910bec85eeb | 763217 | 2022-11-15 03:45: | BTC | BTC | ChipMixer | 14quR5jKTPGVFfGv7VEdxpXRhaCuwAu6N8 | bc1q9us0vsfyagxyymc42q6e3dtpwedl5l7wax | 14quR5jKTPGVFfGv7VEdxpXRhaCuwAu6N8 | ChipMixer | | | 0.981878 | 0.11730312 | 0.02356358 | 0.02356358 |
| 71139a8121d99599016ac43b0016a8b26b512991639e2a84ff754910bec85eeb | 763217 | 2022-11-15 03:45: | BTC | BTC | ChipMixer | 14quR5jKTPGVFfGv7VEdxpXRhaCuwAu6N8 | bc1qz0tv4ry9jdrk97ezveu2k3fxgw72knm7jm\ | 14quR5jKTPGVFfGv7VEdxpXRhaCuwAu6N8 | ChipMixer | | | 0.981878 | 0.11730313 | 0.03380573 | 0.03380573 |
| 1cc7ee08b3e95cd120b71f59ad5746aff7f5bc2d95e2bdd449588afc3efa8d2c | 763218 | 2022-11-15 03:52: | BTC | BTC | 14quR5jKTPGVFfGv7VEdxpXRhaCuwAu6N8 | Binance | 14quR5jKTPGVFfGv7VEdxpXRhaCuwAu6N8 | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | | Binance | SimpleSwap | 0.89995455 | 0.89995455 | 0.05736931 | 0.05736931 |
| 1c968764a3c1e53a33b805a06c436de78d284a36960cd0fac7256dc873239993 | 763934 | 2022-11-20 01:16: | BTC | BTC | ChipMixer | ChipMixer | bc1qh024chhwzuhr6c543lgl4fttnxplzm7sr7p9 | bc1qcll3mze9829lx530nuavvaqn3huw34qxyl | ChipMixer | ChipMixer | | 1.92 | 0.03332594 | 0.03332594 | 0.03332594 |
| 595b844387622fbe156a37ad6d013d7bfd429bd5ea87c2580983e1db7e04216a | 764837 | 2022-11-27 01:24: | BTC | BTC | ChipMixer | ChipMixer | bc1qjjhz3sdufu07fupgv0wjn4x7cdp6yk9xdjl0( | bc1qlra6k4v8mh887hnux904kv6xmxermp7jx | ChipMixer | ChipMixer | | 3.84973897 | 0.03320153 | 0.03320153 | 0.03320153 |
| 595b844387622fbe156a37ad6d013d7bfd429bd5ea87c2580983e1db7e04216a | 764837 | 2022-11-27 01:24: | BTC | BTC | ChipMixer | ChipMixer | bc1qc07myx6ekz4p8j9yengw0tegl709hg26y( | bc1qlra6k4v8mh887hnux904kv6xmxermp7jx | ChipMixer | ChipMixer | | 3.84973897 | 0.03320153 | 0.03320153 | 0.03320153 |
| 1b84bde788f42c36a38840a37eff234f64bb2a0740ffb277566a103e98fff1e4 | 764840 | 2022-11-27 01:59: | BTC | BTC | ChipMixer | ChipMixer | bc1qh49lpxttq4nfzf3mjv0pce5rp454utgv0svw | bc1qddvxu3aj0v06fj4lz7gxwusrdq49kkta9chc | ChipMixer | ChipMixer | | 7.68 | 0.02414305 | 0.02414305 | 0.02414305 |
| b6833c623174618247ac72eff9809d24f2d191d7029f7a06c8b93f27b32b0d8f | 764840 | 2022-11-27 01:59: | BTC | BTC | ChipMixer | ChipMixer | bc1qpq4rfvnqwf84rcj5gzq6cy32qde7x2mm9l | bc1qcfg2egggun2znv0uhxexgg0hdh2zy83xc: | ChipMixer | ChipMixer | | 3.84972458 | 0.02506043 | 0.02506043 | 0.02506043 |
| 42ec30124cf0c31338ff94a7ce5190689fd89a30ebaf8066847e681695aae76a | 764907 | 2022-11-27 13:01: | BTC | BTC | ChipMixer | bc1qhgsh4y3nyp3c4m0ge4zlakkrwslc9qv5hs2l9g | bc1qe6sacujcufzehjy3jtthfjy4qwxpum2ppazrv | bc1qhgsh4y3nyp3c4m0ge4zlakkrwslc9qv5hs | ChipMixer | | | 1.999639 | 0.25595379 | 0.0665367 | 0.0665367 |
| 42ec30124cf0c31338ff94a7ce5190689fd89a30ebaf8066847e681695aae76a | 764907 | 2022-11-27 13:01: | BTC | BTC | ChipMixer | bc1qhgsh4y3nyp3c4m0ge4zlakkrwslc9qv5hs2l9g | bc1qyzs6gzgalvj5rghvlvg8ehx87htzt5r7tlgkh6 | bc1qhgsh4y3nyp3c4m0ge4zlakkrwslc9qv5hs | ChipMixer | | | 1.999639 | 0.25595379 | 0.25595379 | 0.25595379 |
| 42ec30124cf0c31338ff94a7ce5190689fd89a30ebaf8066847e681695aae76a | 764907 | 2022-11-27 13:01: | BTC | BTC | ChipMixer | bc1qhgsh4y3nyp3c4m0ge4zlakkrwslc9qv5hs2l9g | bc1qu2hvmewkxcq040g8hdtlvcm5ajtqwg3ea | bc1qhgsh4y3nyp3c4m0ge4zlakkrwslc9qv5hs | ChipMixer | | | 1.999639 | 0.25595379 | 0.10981379 | 0.10981379 |
| d1321231440c229666947df74c90eb76f6a197b32b39612ee3a24b18bd8abb07 | 764907 | 2022-11-27 13:01: | BTC | BTC | bc1qhgsh4y3nyp3c4m0ge4zlakkrwslc9qv5hs2l9 | ChipMixer | bc1qhgsh4y3nyp3c4m0ge4zlakkrwslc9qv5hs | bc1qae79dswkf5xqnju7rfzug7frx5syd758ae2( | | ChipMixer | | 1.99958965 | 0.9998 | 0.324232 | 0.324232 |
| ac2a4f82b44720bc4978431b94ac60da729783c7752e024bf44c4c555a141286 | 764909 | 2022-11-27 13:09: | BTC | BTC | ChipMixer | bc1q406kuax2mjsy96qp3pwvvgatnpq7xaf0guee4s | bc1qlra6k4v8mh887hnux904kv6xmxermp7jx | bc1q406kuax2mjsy96qp3pwvvgatnpq7xaf0g( | ChipMixer | | | 1.999639 | 0.1279769 | 0.06640306 | 0.06640306 |
| 1646dee21afb954737b69a6cc63436094d5c50be701ef2141b19af3bd4c09264 | 764911 | 2022-11-27 13:26: | BTC | BTC | bc1q406kuax2mjsy96qp3pwvvgatnpq7xaf0guee | bc1q8g30a2u7u9wr82ap9aqxhxjdt30xsaf6zcxmmx | bc1q406kuax2mjsy96qp3pwvvgatnpq7xaf0g( | bc1q8g30a2u7u9wr82ap9aqxhxjdt30xsaf6zc: | | | | 1.99958965 | 0.99978965 | 0.01660018 | 0.01660018 |
| 7fffa651aeab907f8e13eeec2ccfcaf1b4f16e5d95555dbff1709f5c94d37151 | 764911 | 2022-11-27 13:26: | BTC | BTC | bc1q8g30a2u7u9wr82ap9aqxhxjdt30xsaf6zcxm | ChipMixer | bc1q8g30a2u7u9wr82ap9aqxhxjdt30xsaf6zc: | bc1qj7uj4yes63dcyr7dsdy73cyk9tckqjhckcw5 | | ChipMixer | | 0.99975115 | 0.99975115 | 0.01660018 | 0.01660018 |
| b5bf62b5ece53441ef040e7f57e1a10a69697662c5292977ca3798857da704cb | 764919 | 2022-11-27 15:05: | BTC | BTC | ChipMixer | bc1qd4fd5cnh8j3e0ckrsvcsvc40e7ezqwur6n6kp9 | bc1qddvxu3aj0v06fj4lz7gxwusrdq49kkta9chc | bc1qd4fd5cnh8j3e0ckrsvcsvc40e7ezqwur6n( | ChipMixer | | | 0.9988242 | 0.25595495 | 0.02414305 | 0.02414305 |
| 7db388b9904d86b183cce5d4426d58f29fab69f3929cf2b9b8ede2e2cc5d0019 | 764919 | 2022-11-27 15:05: | BTC | BTC | bc1qd4fd5cnh8j3e0ckrsvcsvc40e7ezqwur6n6kp | ChipMixer | bc1qd4fd5cnh8j3e0ckrsvcsvc40e7ezqwur6n( | bc1qdgy5yd6ty40ylltts3ztw949ljggvaa37zpw) | | ChipMixer | | 0.9987857 | 0.9987857 | 0.02414305 | 0.02414305 |
| ee56f96d4c3854761e8e610bcbe9583449a48f81bbec8f84c6d898edf2d3879f | 765048 | 2022-11-28 14:33: | BTC | BTC | ChipMixer | ChipMixer | bc1qcfg2egggun2znv0uhxexgg0hdh2zy83xc: | bc1q2cc6ztc6hz9w2dxvfyah7aptmsws4yfgdh | ChipMixer | ChipMixer | | 0.998571 | 0.12794503 | 0.02506043 | 0.02506043 |
| a4b90c28f7f5e2ea4b8a7d55ff093e2ec677a5dd0dd7403bdb4f9a4385b6dd13 | 765089 | 2022-11-28 21:40: | BTC | BTC | ChipMixer | N-91648182 | bc1qcll3mze9829lx530nuavvaqn3huw34qxyl | bc1qyw7zhqw7wvaqd7td4hjk6g0fpdqquwhek | ChipMixer | | | 0.14982122 | 0.06392372 | 0.03332594 | 0.03332594 |
| 0cd4418a4b629121744aca35bfb75f47e2e4af42d566970ef4c690987296efb0 | 765089 | 2022-11-28 21:40: | BTC | BTC | N-91648182 | bc1qmz355mldfuu9rre3ptsselnzvlrmv5rxcz74zr | bc1qyw7zhqw7wvaqd7td4hjk6g0fpdqquwhek | bc1qmz355mldfuu9rre3ptsselnzvlrmv5rxcz74 | | | | 0.277671 | 0.134843 | 0.0329951 | 0.0329951 |
| b523d6569172fb39db8b04e647a564ea41d958650316a7107552710701abfb93 | 765091 | 2022-11-28 21:43: | BTC | BTC | bc1qmz355mldfuu9rre3ptsselnzvlrmv5rxcz74zr | Binance | bc1qmz355mldfuu9rre3ptsselnzvlrmv5rxcz74 | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | | Binance | SimpleSwap | 0.249939 | 0.249939 | 0.0329951 | 0.0329951 |
| 176d5106265a2eac79dda35b33245a273c15efa9af3397600c42ce0d094389b7 | 765106 | 2022-11-29 00:17: | BTC | BTC | ChipMixer | ChipMixer | bc1qae79dswkf5xqnju7rfzug7frx5syd758ae2( | bc1qpv399r7hcxzfl90984vhwneftqm8czjq9y9 | ChipMixer | ChipMixer | | 40.96987311 | 0.19991069 | 0.19457165 | 0.19457165 |
| 176d5106265a2eac79dda35b33245a273c15efa9af3397600c42ce0d094389b7 | 765106 | 2022-11-29 00:17: | BTC | BTC | ChipMixer | ChipMixer | bc1qdgy5yd6ty40ylltts3ztw949ljggvaa37zpw) | bc1qpv399r7hcxzfl90984vhwneftqm8czjq9y9 | ChipMixer | ChipMixer | | 40.96987311 | 0.19970789 | 0.01448824 | 0.01448824 |
| 176d5106265a2eac79dda35b33245a273c15efa9af3397600c42ce0d094389b7 | 765106 | 2022-11-29 00:17: | BTC | BTC | ChipMixer | ChipMixer | bc1qj7uj4yes63dcyr7dsdy73cyk9tckqjhckcw5 | bc1qpv399r7hcxzfl90984vhwneftqm8czjq9y9 | ChipMixer | ChipMixer | | 40.96987311 | 0.19990093 | 0.00996178 | 0 |
| 176d5106265a2eac79dda35b33245a273c15efa9af3397600c42ce0d094389b7 | 765106 | 2022-11-29 00:17: | BTC | BTC | ChipMixer | ChipMixer | bc1q2cc6ztc6hz9w2dxvfyah7aptmsws4yfgdh | bc1qpv399r7hcxzfl90984vhwneftqm8czjq9y9 | ChipMixer | ChipMixer | | 40.96987311 | 0.19966495 | 0.01503876 | 0.01503876 |
| eecc3890cdc00cddef490cc3ad3604fcfedfbfe6513a028f40d6f19ae668716e | 765108 | 2022-11-29 00:27: | BTC | BTC | ChipMixer | ChipMixer | bc1qve92qu99qsgfzd734x8wccl6swxecw8dn | bc1qwdy4auwry0aquq96t52rv5lwunqlpgdmv: | ChipMixer | ChipMixer | | 1.92973797 | 0.01810901 | 0.01377047 | 0.01377047 |
| 115079fbfbc4fd50b9517ac52f8bb1a7539db267490520ca11f54aa2b95a4a38 | 765344 | 2022-11-30 18:02: | BTC | BTC | ChipMixer | bc1qxfeslzcp498l55hv5p86fxmeyxrdz7d4tj6uyy | bc1qwdy4auwry0aquq96t52rv5lwunqlpgdmv: | bc1qxfeslzcp498l55hv5p86fxmeyxrdz7d4tj6u | ChipMixer | | | 0.06394269 | 0.06394269 | 0.01377047 | 0.01377047 |
| c01f1113468856d3c1cbe1f4d85b6efc72615a9534435f6c6b420b0e3a991529 | 765352 | 2022-11-30 20:07: | BTC | BTC | bc1qxfeslzcp498l55hv5p86fxmeyxrdz7d4tj6uyy | bc1q7fc40gxsmff2vwjak47jwqwjulhpm5clsgd6le | bc1qxfeslzcp498l55hv5p86fxmeyxrdz7d4tj6u | bc1q7fc40gxsmff2vwjak47jwqwjulhpm5clsgd( | | | | 0.0638889 | 0.0638889 | 0.01377047 | 0.01377047 |
| 445afb983e76a0a1546c4f41dfa90f3f4f795875c60e8fc68d2af929cbe853e2 | 765353 | 2022-11-30 20:15: | BTC | BTC | bc1q7fc40gxsmff2vwjak47jwqwjulhpm5clsgd6le | Binance | bc1q7fc40gxsmff2vwjak47jwqwjulhpm5clsgd( | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | | Binance | SimpleSwap | 0.06381089 | 0.06381089 | 0.01377047 | 0.01377047 |
| a082dd11f6613840f1c42aa6ba688aeece05523ee513d346f362ffb29fb23922 | 765394 | 2022-12-01 03:10: | BTC | BTC | N-91720934 | bc1qjkgpdkfwnmggsyl8pz49r5qk0fnph58akwusjc | bc1qmtzrpchqply2l749xyecjtw6wa7ls0dz4qtd | bc1qjkgpdkfwnmggsyl8pz49r5qk0fnph58akw | | | | 0.31286 | 0.18353775 | 0.12063432 | 0.12063432 |
| 3afaef871dbcf645c9f5bdae4b2517b6f075b140907ee0df0d9f2ffe173f33be | 765395 | 2022-12-01 03:12: | BTC | BTC | bc1qjkgpdkfwnmggsyl8pz49r5qk0fnph58akwusj | Binance | bc1qjkgpdkfwnmggsyl8pz49r5qk0fnph58akw | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | | Binance | SimpleSwap | 0.31278904 | 0.31278904 | 0.12063432 | 0.12063432 |
| e7124ca3ea96e28202684e7772fc59a4791d14c270c9e0ea2854efe32208a9de | 765462 | 2022-12-01 11:28: | BTC | BTC | ChipMixer | bc1qnkdp0mfzq38hljstfyjt5m7mjted9929q55q97 | bc1qpv399r7hcxzfl90984vhwneftqm8czjq9y9 | bc1qnkdp0mfzq38hljstfyjt5m7mjted9929q55c | ChipMixer | | | 24.57586668 | 8.19195556 | 0.22409865 | 0.22409865 |

Cryptsy-to-Binance-Top-5-19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5
DoF Pro Rata Outputs

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 416f9f404008e9ee5e786e40b956c2cbc74abb7c7369d59b819a789eff953320 | 765467 | 2022-12-01 12:21: | BTC | BTC | bc1qnkdp0mfzq38hljstfyjt5m7mjted9929q55q97 | bc1q2jhqst5xfh5ju3475xnnxd7x5fe2pyanj4qhjd | bc1qnkdp0mfzq38hljstfyjt5m7mjted9929q55c | bc1q2jhqst5xfh5ju3475xnnxd7x5fe2pyanj4qh | | | | 24.57581947 | 9.8840978 | 0.17554638 | 0.17554638 |
| 702d385a16c5f396d1ef954e6e2af824e5d8da39acb193c6a2e11b400135f39a | 765501 | 2022-12-01 18:58: | BTC | BTC | bc1q2jhqst5xfh5ju3475xnnxd7x5fe2pyanj4qhjd | N-91773820 | bc1q2jhqst5xfh5ju3475xnnxd7x5fe2pyanj4qh | bc1qtu8qvzdhryf7vapacm9jlq49j8gwqrhru8z4 | | | | 9.88406664 | 3.1300928 | 0.09357959 | 0.09357959 |
| 98aaac612ea172c4ae3f060b2fafaa04deea43d1e1fa97572aad82a2bcd18181 | 765632 | 2022-12-02 19:03: | BTC | BTC | N-91773820 | bc1q7c6htauh8s5z3fk88wqajjp2l782kacwuvptyn | bc1qtu8qvzdhryf7vapacm9jlq49j8gwqrhru8z4 | bc1q7c6htauh8s5z3fk88wqajjp2l782kacwuvp | | | | 3.17278929 | 3.13005417 | 0.09357959 | 0.09357959 |
| 45b231b8ebf22af56bd8dd05d4098ccee647840f133e8059793c2e9dd421e0c4 | 765645 | 2022-12-02 21:58: | BTC | BTC | bc1q7c6htauh8s5z3fk88wqajjp2l782kacwuvptyn | bc1qd4c998h5k7au36ssltyn7qtkj9n5kzvj04pzny | bc1q7c6htauh8s5z3fk88wqajjp2l782kacwuvp | bc1qd4c998h5k7au36ssltyn7qtkj9n5kzvj04pz | | | | 3.17275493 | 3.17275493 | 0.09357959 | 0.09357959 |
| 579e7ff05048815111c37e56ab0f2c69e20c09f342e0270748f800e9b8946510 | 765646 | 2022-12-02 22:56: | BTC | BTC | bc1qd4c998h5k7au36ssltyn7qtkj9n5kzvj04pzny | 1ABy3ewQYNaRjXcYn4KXVsazokQ97wH42 | bc1qd4c998h5k7au36ssltyn7qtkj9n5kzvj04pz | 1ABy3ewQYNaRjXcYn4KXVsazokQ97wH42 | | | | 3.17268179 | 3.17268179 | 0.09357959 | 0.09357959 |
| 659bca19cf1dfd87f46ac1b808e68858ed164c1668190ce2cabf267d1f4c30a3 | 765647 | 2022-12-02 23:13: | BTC | BTC | 1ABy3ewQYNaRjXcYn4KXVsazokQ97wH42 | Binance | 1ABy3ewQYNaRjXcYn4KXVsazokQ97wH42 | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | | Binance | SimpleSwap | 5.21977413 | 3.17240338 | 0.00011114 | 0 |
| 659bca19cf1dfd87f46ac1b808e68858ed164c1668190ce2cabf267d1f4c30a3 | 765647 | 2022-12-02 23:13: | BTC | BTC | 1ABy3ewQYNaRjXcYn4KXVsazokQ97wH42 | Binance | 1ABy3ewQYNaRjXcYn4KXVsazokQ97wH42 | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | | Binance | SimpleSwap | 5.21977413 | 1.99975146 | 0.04584916 | 0.04584916 |
| 659bca19cf1dfd87f46ac1b808e68858ed164c1668190ce2cabf267d1f4c30a3 | 765647 | 2022-12-02 23:13: | BTC | BTC | 1ABy3ewQYNaRjXcYn4KXVsazokQ97wH42 | Binance | 1ABy3ewQYNaRjXcYn4KXVsazokQ97wH42 | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | | Binance | SimpleSwap | 5.21977413 | 0.01819664 | 0.01819664 | 0.01819664 |
| 659bca19cf1dfd87f46ac1b808e68858ed164c1668190ce2cabf267d1f4c30a3 | 765647 | 2022-12-02 23:13: | BTC | BTC | 1ABy3ewQYNaRjXcYn4KXVsazokQ97wH42 | Binance | 1ABy3ewQYNaRjXcYn4KXVsazokQ97wH42 | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | | Binance | SimpleSwap | 5.21977413 | 0.02058517 | 0.02058517 | 0.02058517 |
| 659bca19cf1dfd87f46ac1b808e68858ed164c1668190ce2cabf267d1f4c30a3 | 765647 | 2022-12-02 23:13: | BTC | BTC | 1ABy3ewQYNaRjXcYn4KXVsazokQ97wH42 | Binance | 1ABy3ewQYNaRjXcYn4KXVsazokQ97wH42 | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | | Binance | SimpleSwap | 5.21977413 | 0.00883748 | 0.00883748 | 0 |
| c2605effb28115d22ec3d72ad2dde1f991855ddc4af4e5738795bbf6d994ff57 | 766077 | 2022-12-06 01:38: | BTC | BTC | 1LwQWhnPMG4kJmoRKkVxv9yinsXxf9ykfD | 1FFaHbzPsEsKpaPRuUZaQsgSVKdFQ2bJY6 | 1LwQWhnPMG4kJmoRKkVxv9yinsXxf9ykfD | 1FFaHbzPsEsKpaPRuUZaQsgSVKdFQ2bJY | | | | 41.99988134 | 0.09999972 | 0.00012212 | 0 |
| c2605effb28115d22ec3d72ad2dde1f991855ddc4af4e5738795bbf6d994ff57 | 766077 | 2022-12-06 01:38: | BTC | BTC | 1LwQWhnPMG4kJmoRKkVxv9yinsXxf9ykfD | 1FFaHbzPsEsKpaPRuUZaQsgSVKdFQ2bJY6 | 1LwQWhnPMG4kJmoRKkVxv9yinsXxf9ykfD | 1FFaHbzPsEsKpaPRuUZaQsgSVKdFQ2bJY | | | | 41.99988134 | 41.89988162 | 21.54198678 | 21.54198678 |
| 957891b4ecef2fddec86ccf82a9bc088406ff9790179058baa5f8637113aa528 | 766422 | 2022-12-08 06:38: | BTC | BTC | 1FFaHbzPsEsKpaPRuUZaQsgSVKdFQ2bJY6 | bc1qmm3ffaj9jtlyksmh5h2j92tjx4yh5g5cwud0vk | 1FFaHbzPsEsKpaPRuUZaQsgSVKdFQ2bJY | bc1qmm3ffaj9jtlyksmh5h2j92tjx4yh5g5cwud0 | | | | 41.999835 | 10 | 1.22120931 | 1.22120931 |
| 957891b4ecef2fddec86ccf82a9bc088406ff9790179058baa5f8637113aa528 | 766422 | 2022-12-08 06:38: | BTC | BTC | 1FFaHbzPsEsKpaPRuUZaQsgSVKdFQ2bJY6 | 1HNzeQyi9p5JdsDiDFojXS4gsv27LR5qWT | 1FFaHbzPsEsKpaPRuUZaQsgSVKdFQ2bJY | 1HNzeQyi9p5JdsDiDFojXS4gsv27LR5qWT | | | | 41.999835 | 31.999835 | 20.32077747 | 20.32077747 |
| d7a0970ab9e8556dd10476240c332c933078c571aa3c5382e4e025d3b7e65745 | 766423 | 2022-12-08 06:40: | BTC | BTC | 1HNzeQyi9p5JdsDiDFojXS4gsv27LR5qWT | bc1qpn4urhzdpth5zty38hjjqjxqlg7awuypjz4w2m | 1HNzeQyi9p5JdsDiDFojXS4gsv27LR5qWT | bc1qpn4urhzdpth5zty38hjjqjxqlg7awuypjz4w | | | | 31.999789 | 10 | 1.98447424 | 1.98447424 |
| d7a0970ab9e8556dd10476240c332c933078c571aa3c5382e4e025d3b7e65745 | 766423 | 2022-12-08 06:40: | BTC | BTC | 1HNzeQyi9p5JdsDiDFojXS4gsv27LR5qWT | 1HKbr4iGqsg6y3iPXKSTgcPapeUK2K6BBb | 1HNzeQyi9p5JdsDiDFojXS4gsv27LR5qWT | 1HKbr4iGqsg6y3iPXKSTgcPapeUK2K6BBb | | | | 31.999789 | 21.999789 | 18.33630323 | 18.33630323 |
| 94706dc84e45dab0ca17dbffcb99fbecaed74e19b802722831fe3ace49becffc | 766428 | 2022-12-08 07:20: | BTC | BTC | 1HKbr4iGqsg6y3iPXKSTgcPapeUK2K6BBb | 15x5mEqPhqpNSyweT5u95wSsvaCY1m4oji | 1HKbr4iGqsg6y3iPXKSTgcPapeUK2K6BBb | 15x5mEqPhqpNSyweT5u95wSsvaCY1m4oji | | | | 21.999743 | 11.999743 | 11.999743 | 11.999743 |
| 6f88cbdc52e9950251400db53478eb304c3d0c011a23d66cf0ead76643a16f3f | 766428 | 2022-12-08 07:20: | BTC | BTC | 15x5mEqPhqpNSyweT5u95wSsvaCY1m4oji | bc1qr7k5dlgew5fvxxy987zu3zv7gl49zume7m67wl | 15x5mEqPhqpNSyweT5u95wSsvaCY1m4oji | bc1qr7k5dlgew5fvxxy987zu3zv7gl49zume7m | | | | 11.99970407 | 11.99970407 | 11.99970407 | 11.99970407 |
| 4278af03fe9416ff062ecf078ca722b9418dcb9d1a56eee8d38b107f1780eb2e | 766439 | 2022-12-08 09:43: | BTC | BTC | bc1qpn4urhzdpth5zty38hjjqjxqlg7awuypjz4w2m | N-91934079 | bc1qpn4urhzdpth5zty38hjjqjxqlg7awuypjz4w | bc1q3hce6znvm0gcwupexvxyqdl236dmqwl5 | | | | 9.9999806 | 3.28034733 | 0.21354331 | 0.21354331 |
| 4278af03fe9416ff062ecf078ca722b9418dcb9d1a56eee8d38b107f1780eb2e | 766439 | 2022-12-08 09:43: | BTC | BTC | bc1qpn4urhzdpth5zty38hjjqjxqlg7awuypjz4w2m | N-91934079 | bc1qpn4urhzdpth5zty38hjjqjxqlg7awuypjz4w | bc1qdnrns5ty4pmxc0lxxgdjqjqf085fd4eh8wp | | | | 9.9999806 | 6.71963327 | 1.77093093 | 1.77093093 |
| 2a3b86658f1d8a9594b02bdbf006252d3d27da54306937350ddd5a8db8e3ab8a | 766439 | 2022-12-08 09:43: | BTC | BTC | bc1qmm3ffaj9jtlyksmh5h2j92tjx4yh5g5cwud0vk | N-91934079 | bc1qmm3ffaj9jtlyksmh5h2j92tjx4yh5g5cwud0 | bc1q6ngpp4rp80995xkgsxxgpspfqwagd5ej95 | | | | 9.9999806 | 6 | 0.4396362 | 0.4396362 |
| 2a3b86658f1d8a9594b02bdbf006252d3d27da54306937350ddd5a8db8e3ab8a | 766439 | 2022-12-08 09:43: | BTC | BTC | bc1qmm3ffaj9jtlyksmh5h2j92tjx4yh5g5cwud0vk | N-91934079 | bc1qmm3ffaj9jtlyksmh5h2j92tjx4yh5g5cwud0 | bc1qvze8hwxv4lr9n8vajcpx9xc0ljg0pws6q5u | | | | 9.9999806 | 3.9999806 | 0.78157311 | 0.78157311 |
| c27640fd30bc6227a08b664c2b2cbcf718fb9143669dc3439c9ba594cd25e907 | 766440 | 2022-12-08 09:51: | BTC | BTC | bc1qr7k5dlgew5fvxxy987zu3zv7gl49zume7m67 | N-91934079 | bc1qr7k5dlgew5fvxxy987zu3zv7gl49zume7m | bc1qe454xt4hl80spvwayqcz5m9qct69a36xhr | | | | 11.99968467 | 7.44979314 | 7.44979314 | 7.44979314 |
| c27640fd30bc6227a08b664c2b2cbcf718fb9143669dc3439c9ba594cd25e907 | 766440 | 2022-12-08 09:51: | BTC | BTC | bc1qr7k5dlgew5fvxxy987zu3zv7gl49zume7m67 | N-91934079 | bc1qr7k5dlgew5fvxxy987zu3zv7gl49zume7m | bc1q4ytdz7gl5n2ae7mhxud5aq07yvjqyn7h5v | | | | 11.99968467 | 4.54989153 | 4.54989153 | 4.54989153 |
| ae3d29174aeef9207dd2dbceab03f58eebc07d259a4ec3965b25c1e4e1739256 | 766442 | 2022-12-08 10:08: | BTC | BTC | N-91934079 | bc1qwp8n7ypdrh9ljvw93azs34pzy37zvvhaq2qpan | bc1qe454xt4hl80spvwayqcz5m9qct69a36xhr | bc1qwp8n7ypdrh9ljvw93azs34pzy37zvvhaq2 | | | | 31.99958429 | 7.4497788 | 7.4497788 | 7.4497788 |
| ae3d29174aeef9207dd2dbceab03f58eebc07d259a4ec3965b25c1e4e1739256 | 766442 | 2022-12-08 10:08: | BTC | BTC | N-91934079 | bc1qwp8n7ypdrh9ljvw93azs34pzy37zvvhaq2qpan | bc1q3hce6znvm0gcwupexvxyqdl236dmqwl5 | bc1qwp8n7ypdrh9ljvw93azs34pzy37zvvhaq2 | | | | 31.99958429 | 3.28034102 | 0.21354331 | 0.21354331 |
| ae3d29174aeef9207dd2dbceab03f58eebc07d259a4ec3965b25c1e4e1739256 | 766442 | 2022-12-08 10:08: | BTC | BTC | N-91934079 | bc1qwp8n7ypdrh9ljvw93azs34pzy37zvvhaq2qpan | bc1qvze8hwxv4lr9n8vajcpx9xc0ljg0pws6q5u | bc1qwp8n7ypdrh9ljvw93azs34pzy37zvvhaq2 | | | | 31.99958429 | 3.9999729 | 0.78157311 | 0.78157311 |
| ae3d29174aeef9207dd2dbceab03f58eebc07d259a4ec3965b25c1e4e1739256 | 766442 | 2022-12-08 10:08: | BTC | BTC | N-91934079 | bc1qwp8n7ypdrh9ljvw93azs34pzy37zvvhaq2qpan | bc1qdnrns5ty4pmxc0lxxgdjqjqf085fd4eh8wp | bc1qwp8n7ypdrh9ljvw93azs34pzy37zvvhaq2 | | | | 31.99958429 | 6.71962034 | 1.77093093 | 1.77093093 |
| ae3d29174aeef9207dd2dbceab03f58eebc07d259a4ec3965b25c1e4e1739256 | 766442 | 2022-12-08 10:08: | BTC | BTC | N-91934079 | bc1qwp8n7ypdrh9ljvw93azs34pzy37zvvhaq2qpan | bc1q4ytdz7gl5n2ae7mhxud5aq07yvjqyn7h5v | bc1qwp8n7ypdrh9ljvw93azs34pzy37zvvhaq2 | | | | 31.99958429 | 4.54988277 | 4.54988277 | 4.54988277 |
| ae3d29174aeef9207dd2dbceab03f58eebc07d259a4ec3965b25c1e4e1739256 | 766442 | 2022-12-08 10:08: | BTC | BTC | N-91934079 | bc1qwp8n7ypdrh9ljvw93azs34pzy37zvvhaq2qpan | bc1q6ngpp4rp80995xkgsxxgpspfqwagd5ej95 | bc1qwp8n7ypdrh9ljvw93azs34pzy37zvvhaq2 | | | | 31.99958429 | 5.99998846 | 0.4396362 | 0.4396362 |
| 65a8532ef2b1f62d8b3d7bd2641386ea4255ebc339cac7957f9c5ccfe9729347 | 766449 | 2022-12-08 11:07: | BTC | BTC | bc1qwp8n7ypdrh9ljvw93azs34pzy37zvvhaq2qp | bc1q6mz7uc5gujnuzq36mpkn0kt22942xa6xxp4fj9 | bc1qwp8n7ypdrh9ljvw93azs34pzy37zvvhaq2 | bc1q6mz7uc5gujnuzq36mpkn0kt22942xa6xx | | | | 31.99946824 | 0.50000302 | 0.50000302 | 0.50000302 |
| afbe25095212932f4356c79a91084f4ddcbe2687835d145e827fa95823edb47a | 766526 | 2022-12-08 21:29: | BTC | BTC | bc1q6mz7uc5gujnuzq36mpkn0kt22942xa6xxp4 | bc1qzz244twl9z5mamtlrfexpzz3fvw4tp4z9q8nmh | bc1q6mz7uc5gujnuzq36mpkn0kt22942xa6xx | bc1qzz244twl9z5mamtlrfexpzz3fvw4tp4z9q8 | | | | 2.5 | 0.10000006 | 0.10000006 | 0.10000006 |
| 08aa97365984345ed3240ae39ba9e6a2ab35ce79eb663fd0b0a85f7dd39bfa13 | 767834 | 2022-12-17 20:34: | BTC | BTC | ChipMixer | bc1qesv4uh99wzgsh4afud96wgq5stsyn8c3l6nadc | bc1q6dux2z7lrs2ezxqw7m0q46hee5j2csvv5r | bc1qesv4uh99wzgsh4afud96wgq5stsyn8c3l6 | ChipMixer | | | 0.34689 | 0.12794467 | 0.12794467 | 0.12794467 |
| da7f65b7cfa0156fcc06090e51ef3403d0c8357d955cd4b6d2eabed4cc664259 | 767835 | 2022-12-17 20:47: | BTC | BTC | bc1qesv4uh99wzgsh4afud96wgq5stsyn8c3l6na | Binance | bc1qesv4uh99wzgsh4afud96wgq5stsyn8c3l6 | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | | Binance | SimpleSwap | 0.34682066 | 0.34682066 | 0.12794467 | 0.12794467 |
| 3ef1a6b5026cd5d337ce82bd0aedc645715dfce5586a91103e4f2457068441dc | 771147 | 2023-01-09 17:56: | BTC | BTC | N-92826965 | ChipMixer | bc1q0j9dusnz24kh3a8nxptaw0tn20f396uzjgv | bc1qz0ufernfffyr0wfcsh5t5q7qxqf7m8veqxufj8 | | ChipMixer | | 0.45191 | 0.21067445 | 0.21067445 | 0.21067445 |
| 7b6e74fe340ca27b176d86b34344e898aab6a5013d956e236cfeabeabf827ce6 | 771372 | 2023-01-11 01:23: | BTC | BTC | ChipMixer | ChipMixer | bc1qz0ufernfffyr0wfcsh5t5q7qxqf7m8veqxufj8 | bc1q8zzkhyxddm9r45rcr6nualdmv7l9jmhhpv | ChipMixer | ChipMixer | | 1.92 | 0.01149992 | 0.01149992 | 0.01149992 |
| 8f74ebca0ea3168058ad7ab49d01a99580e450a18b9ad997b035213c9937b0d4 | 772322 | 2023-01-17 03:27: | BTC | BTC | ChipMixer | ChipMixer | bc1q8zzkhyxddm9r45rcr6nualdmv7l9jmhhpv | bc1q8zzkhyxddm9r45rcr6nualdmv7l9jmhhpv | ChipMixer | ChipMixer | | 0.06398665 | 0.05201631 | 0.01127795 | 0.01127795 |
| 402d7fdb2d97369ae785496eb936c1624f995b307ce2b4283d81e1fbea76c83c | 772322 | 2023-01-17 03:27: | BTC | BTC | ChipMixer | bc1qz0l9y9g3sc425g6xx76glz064y064fxl7yuh0y | bc1q8zzkhyxddm9r45rcr6nualdmv7l9jmhhpv | bc1qz0l9y9g3sc425g6xx76glz064y064fxl7yu | ChipMixer | | | 0.18799319 | 0.05200991 | 0.01127795 | 0.01127795 |
| fa7c5addf953d5595c3112e1605071a00109cdb467af7389c323a7a1697c45b1 | 772324 | 2023-01-17 03:42: | BTC | BTC | bc1qz0l9y9g3sc425g6xx76glz064y064fxl7yuh0y | bc1qrt92vk743n77suhw07fxapxcgs6ra7eckzgr53 | bc1qz0l9y9g3sc425g6xx76glz064y064fxl7yu | bc1qrt92vk743n77suhw07fxapxcgs6ra7eckz | | | | 0.187979 | 0.18 | 0.01125763 | 0.01125763 |
| f0881290a4c8f4b3c11a447456a1ba354fe1a1e1ed93b0de06b5ce8e7c03ec8d | 772325 | 2023-01-17 03:47: | BTC | BTC | bc1qrt92vk743n77suhw07fxapxcgs6ra7eckzgr5 | Binance | bc1qrt92vk743n77suhw07fxapxcgs6ra7eckz | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | | Binance | SimpleSwap | 0.17998835 | 0.17998835 | 0.01125763 | 0.01125763 |
| 98b2710819d5c69fc48ac7c28bccd3132d1a320753f05ec37659a07c019da761 | 775036 | 2023-02-04 19:58: | BTC | BTC | 1MWMVss1iYvscJ3bZifwpAdVDtVQcKRBD | bc1qtxfttae9dj2s4qrj2fm7kn9lswewqaw0dzkq5a | 1MWMVss1iYvscJ3bZifwpAdVDtVQcKRBD | bc1qtxfttae9dj2s4qrj2fm7kn9lswewqaw0dzkq | | | | 0.778556 | 0.777 | 0.11112195 | 0.11112195 |
| 025476d282f558ad774e65f94cde0db2a67d5b80d9e0a0584b987114a3a9113a | 775037 | 2023-02-04 20:15: | BTC | BTC | bc1qtxfttae9dj2s4qrj2fm7kn9lswewqaw0dzkq5a | Binance | bc1qtxfttae9dj2s4qrj2fm7kn9lswewqaw0dzkq | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | | Binance | SimpleSwap | 0.77696627 | 0.77696627 | 0.11112195 | 0.11112195 |
| 1e987e19746f0ed3964385f09be8c86a329ff904221e3502c8ad7ed37c22416a | 776397 | 2023-02-13 20:56: | BTC | BTC | bc1qzz244twl9z5mamtlrfexpzz3fvw4tp4z9q8nm | bc1q9pqs2wxs0u252296mz4v7wkprsts60ca4l280x | bc1qzz244twl9z5mamtlrfexpzz3fvw4tp4z9q8 | bc1q9pqs2wxs0u252296mz4v7wkprsts60ca4 | | | | 0.49997336 | 0.48997336 | 0.09996006 | 0.09996006 |
| efba800f168bed9644734fd30604d267bd2c1af85b15388268d9646d35e26ebb | 776398 | 2023-02-13 21:12: | BTC | BTC | bc1q9pqs2wxs0u252296mz4v7wkprsts60ca4l2 | Binance | bc1q9pqs2wxs0u252296mz4v7wkprsts60ca4 | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | | Binance | SimpleSwap | 0.48993785 | 0.48993785 | 0.09996006 | 0.09996006 |
| 725148ac536b4d496061ec37d5b28f3184f57eaa46a03e47134a6d4ea7f4777a | 777152 | 2023-02-18 10:19: | BTC | BTC | bc1qcy6kjumy0xp42gtr8dkz6w2mu72fwquae2cl | bc1qcrs5p4l0qlz0gljlkukrfad8nnq69znc8xq8g5 | bc1qcy6kjumy0xp42gtr8dkz6w2mu72fwquae | bc1qcrs5p4l0qlz0gljlkukrfad8nnq69znc8xq8g | | | | 0.49995177 | 0.48995177 | 0.01920473 | 0.01920473 |
| 9e00ce74c8bd71c4ab5f7a86c3067e78a200042e027c28129840064d89cfa020 | 777153 | 2023-02-18 10:25: | BTC | BTC | bc1qcrs5p4l0qlz0gljlkukrfad8nnq69znc8xq8g5 | Binance | bc1qcrs5p4l0qlz0gljlkukrfad8nnq69znc8xq8g | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | | Binance | SimpleSwap | 0.48992069 | 0.48992069 | 0.01920473 | 0.01920473 |
| 21dcab5bd202c9958b434c0f5cd079798783493f96d7bdb9602c541688a7281c | 780497 | 2023-03-12 16:59: | BTC | BTC | 1BkdxUFtXqgYwGFuLESpvs73ZZQTYqv82n | N-94944449 | 1BkdxUFtXqgYwGFuLESpvs73ZZQTYqv82n | bc1qxjfmd0u0ng0v3kss5upm9f4z479zvzutuy | | | | 4.09598271 | 4.09598271 | 2.37112382 | 2.37112382 |
| 329dae2c03de5b7891d9b0427985d410d23bffee898e11b4e7ba8571c012fc30 | 780497 | 2023-03-12 16:59: | BTC | BTC | 18vrpQZg3s72LKt92ao8N9favUrrrx1RYL | N-94944449 | 18vrpQZg3s72LKt92ao8N9favUrrrx1RYL | bc1q0ajesze9zufk78ppueuwy5wf5azhcxknm | | | | 3.65081329 | 3.65081329 | 0.78180505 | 0.78180505 |
| 0804ef628484fe7c19649546a32d9a4af2b2332b36812f697663f758d301ff37 | 781616 | 2023-03-20 05:35: | BTC | BTC | N-94944449 | bc1q2slka2x4gjusexz2mgje435e6q24u8mepsv2g8 | bc1qxjfmd0u0ng0v3kss5upm9f4z479zvzutuy | bc1q2slka2x4gjusexz2mgje435e6q24u8meps | | | | 7.7493 | 4.09595404 | 2.37112382 | 2.37112382 |
| 0804ef628484fe7c19649546a32d9a4af2b2332b36812f697663f758d301ff37 | 781616 | 2023-03-20 05:35: | BTC | BTC | N-94944449 | bc1q2slka2x4gjusexz2mgje435e6q24u8mepsv2g8 | bc1q0ajesze9zufk78ppueuwy5wf5azhcxknm | bc1q2slka2x4gjusexz2mgje435e6q24u8meps | | | | 7.7493 | 3.65078773 | 0.78180505 | 0.78180505 |
| 19d6bc298d626bd52a2e7b451fc733a8f84f8000cb2345a084ce7c16e60cdcd7 | 783161 | 2023-03-30 09:49: | BTC | BTC | bc1q2slka2x4gjusexz2mgje435e6q24u8mepsv2 | bc1pydd79f8zp9ceuyy5e22xwksesryz9yv9e22r2u0s | bc1q2slka2x4gjusexz2mgje435e6q24u8meps | bc1pydd79f8zp9ceuyy5e22xwksesryz9yv9e2 | | | | 7.74927228 | 6.74927228 | 2.15292887 | 2.15292887 |
| 19d6bc298d626bd52a2e7b451fc733a8f84f8000cb2345a084ce7c16e60cdcd7 | 783161 | 2023-03-30 09:49: | BTC | BTC | bc1q2slka2x4gjusexz2mgje435e6q24u8mepsv2 | 3LuS62BQ8M1GNMz9Go92wEVHGsprmKLNTk | bc1q2slka2x4gjusexz2mgje435e6q24u8meps | 3LuS62BQ8M1GNMz9Go92wEVHGsprmKL | | | | 7.74927228 | 1 | 1 | 1 |
| d06df0e1c05aa32c70c550160976d3c3081bbcd4c2cafb99f002502f44801be9 | 783168 | 2023-03-30 10:57: | BTC | BTC | bc1pydd79f8zp9ceuyy5e22xwksesryz9yv9e22r | bc1qjewz07en8frcen0q0ac3l7r8yef98k3c7g4xhj | bc1pydd79f8zp9ceuyy5e22xwksesryz9yv9e2 | bc1qjewz07en8frcen0q0ac3l7r8yef98k3c7g4 | | | | 6.74924654 | 1 | 0.04726258 | 0.04726258 |
| d06df0e1c05aa32c70c550160976d3c3081bbcd4c2cafb99f002502f44801be9 | 783168 | 2023-03-30 10:57: | BTC | BTC | bc1pydd79f8zp9ceuyy5e22xwksesryz9yv9e22r | bc1paeu7myvftw6tzee04lxzfvjqskn3ax60f2hl8f9rn7y | bc1pydd79f8zp9ceuyy5e22xwksesryz9yv9e2 | bc1paeu7myvftw6tzee04lxzfvjqskn3ax60f2hl | | | | 6.74924654 | 5.74924654 | 2.10566629 | 2.10566629 |
| 04a4eec348cee474b8e202269aa3e4940bf027b79f85244a9128b289c2b76917 | 783169 | 2023-03-30 11:21: | BTC | BTC | bc1qjewz07en8frcen0q0ac3l7r8yef98k3c7g4xhj | Binance | bc1qjewz07en8frcen0q0ac3l7r8yef98k3c7g4 | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | | Binance | SimpleSwap | 0.99995619 | 0.99995619 | 0.04726258 | 0.04726258 |
| 5e2e2f0b0d9f33614e84d349b7d5db0be9246e92460910459c835a668b4bc1fe | 783170 | 2023-03-30 11:45: | BTC | BTC | bc1paeu7myvftw6tzee04lxzfvjqskn3ax60f2hl8f9 | bc1qxx0eq7rn2xlgj5dauj4yrhcc8up77qwqrht9kr | bc1paeu7myvftw6tzee04lxzfvjqskn3ax60f2hl | bc1qxx0eq7rn2xlgj5dauj4yrhcc8up77qwqrht9 | | | | 5.7492208 | 1 | 0.06370443 | 0.06370443 |
| 5e2e2f0b0d9f33614e84d349b7d5db0be9246e92460910459c835a668b4bc1fe | 783170 | 2023-03-30 11:45: | BTC | BTC | bc1paeu7myvftw6tzee04lxzfvjqskn3ax60f2hl8f9 | bc1p2f0d2kr386kuph9f000h3ehn8ktzrut8z0clppscah | bc1paeu7myvftw6tzee04lxzfvjqskn3ax60f2hl | bc1p2f0d2kr386kuph9f000h3ehn8ktzrut8z0cl | | | | 5.7492208 | 4.7492208 | 2.04196186 | 2.04196186 |
| 42a0822bde9175830ad37d99915294b4c1ab3c18bb4abc77b18570ca825b24ea | 783171 | 2023-03-30 11:49: | BTC | BTC | bc1qxx0eq7rn2xlgj5dauj4yrhcc8up77qwqrht9kr | Binance | bc1qxx0eq7rn2xlgj5dauj4yrhcc8up77qwqrht9 | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | | Binance | SimpleSwap | 0.99995619 | 0.99995619 | 0.06370443 | 0.06370443 |
| 59ef11675ad6ce70de0c16038020881c9826edcd4886276fab06cd51b6f8aa25 | 783174 | 2023-03-30 12:19: | BTC | BTC | bc1p2f0d2kr386kuph9f000h3ehn8ktzrut8z0clpp | bc1pn2ytjt5mzg0ehg279cj63pun57rg072q8p97h5jdr | bc1p2f0d2kr386kuph9f000h3ehn8ktzrut8z0cl | bc1pn2ytjt5mzg0ehg279cj63pun57rg072q8p9 | | | | 4.74919506 | 2.74919506 | 0.68425246 | 0.68425246 |
| 59ef11675ad6ce70de0c16038020881c9826edcd4886276fab06cd51b6f8aa25 | 783174 | 2023-03-30 12:19: | BTC | BTC | bc1p2f0d2kr386kuph9f000h3ehn8ktzrut8z0clpp | bc1qgrvhq59ehheeg22pxvkmqfe290en2rmwe3u83e | bc1p2f0d2kr386kuph9f000h3ehn8ktzrut8z0cl | bc1qgrvhq59ehheeg22pxvkmqfe290en2rmw | | | | 4.74919506 | 2 | 1.3577094 | 1.3577094 |
| c77a71d0ae5ed227c8911ef9843e8ed7593d477b4af1e28fc1fb3f1e048666d9 | 783175 | 2023-03-30 12:24: | BTC | BTC | bc1qgrvhq59ehheeg22pxvkmqfe290en2rmwe3u | 1ABy3ewQYNaRjXcYn4KXVsazokQ97wH42 | bc1qgrvhq59ehheeg22pxvkmqfe290en2rmw | 1ABy3ewQYNaRjXcYn4KXVsazokQ97wH42 | | | | 1.99995898 | 1.99995898 | 1.3577094 | 1.3577094 |
| 947b3613cc5061f9566c247b3f3280b1581e1e21502021d3637285e1c5b58877 | 783179 | 2023-03-30 12:31: | BTC | BTC | 1ABy3ewQYNaRjXcYn4KXVsazokQ97wH42 | Binance | 1ABy3ewQYNaRjXcYn4KXVsazokQ97wH42 | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | | Binance | SimpleSwap | 1.99977818 | 1.99977818 | 1.3577094 | 1.3577094 |
| 462bbeffaa63aefc20a3bfcb465e67fbfb661a37772d9c4747fd261d1a00e7cc | 783181 | 2023-03-30 12:48: | BTC | BTC | bc1pn2ytjt5mzg0ehg279cj63pun57rg072q8p97h | bc1qt3smghvlujl0d83zw4gatpdkrqnaezn57tg9vy | bc1pn2ytjt5mzg0ehg279cj63pun57rg072q8p9 | bc1qt3smghvlujl0d83zw4gatpdkrqnaezn57tg9 | | | | 2.74916932 | 1 | 0.0905335 | 0.0905335 |
| 462bbeffaa63aefc20a3bfcb465e67fbfb661a37772d9c4747fd261d1a00e7cc | 783181 | 2023-03-30 12:48: | BTC | BTC | bc1pn2ytjt5mzg0ehg279cj63pun57rg072q8p97h | bc1pfk9adwsxeldju7gjfd68hknrh5mnp305y0rd4ncm4 | bc1pn2ytjt5mzg0ehg279cj63pun57rg072q8p9 | bc1pfk9adwsxeldju7gjfd68hknrh5mnp305y0r | | | | 2.74916932 | 1.74916932 | 0.59371896 | 0.59371896 |
| b6ac95426facf77570500caed5549f3c2f8097c16f41252d82558ef47b1f8417 | 783182 | 2023-03-30 12:50: | BTC | BTC | bc1qt3smghvlujl0d83zw4gatpdkrqnaezn57tg9vy | Binance | bc1qt3smghvlujl0d83zw4gatpdkrqnaezn57tg9 | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | | Binance | SimpleSwap | 0.99996069 | 0.99996069 | 0.0905335 | 0.0905335 |
| 6c07ec0eb2d296037b5de866cc8d5aede1196f5eb98c177463f121790648e50f | 783185 | 2023-03-30 13:23: | BTC | BTC | bc1pfk9adwsxeldju7gjfd68hknrh5mnp305y0rd4 | bc1qqxp0mcuacqavlsxfhfjpeptrghps6wmyrj77ll | bc1pfk9adwsxeldju7gjfd68hknrh5mnp305y0r | bc1qqxp0mcuacqavlsxfhfjpeptrghps6wmyrj77 | | | | 1.74914358 | 1 | 0.19405445 | 0.19405445 |
| 6c07ec0eb2d296037b5de866cc8d5aede1196f5eb98c177463f121790648e50f | 783185 | 2023-03-30 13:23: | BTC | BTC | bc1pfk9adwsxeldju7gjfd68hknrh5mnp305y0rd4 | N-95254181 | bc1pfk9adwsxeldju7gjfd68hknrh5mnp305y0r | bc1pk22fv35ceasjt9ns4fhzkpnmftlugfhyfdhn9 | | | | 1.74914358 | 0.74914358 | 0.39966451 | 0.39966451 |
| 76fe1dd0099b2d02cae9c5681fd91888f134aa21558ee19c6d54de84028d2726 | 783186 | 2023-03-30 13:31: | BTC | BTC | bc1qqxp0mcuacqavlsxfhfjpeptrghps6wmyrj77ll | Binance | bc1qqxp0mcuacqavlsxfhfjpeptrghps6wmyrj77 | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | | Binance | SimpleSwap | 0.99995896 | 0.99995896 | 0.19405445 | 0.19405445 |
| 9567b83e601894a13ce8fea2c5726b569bcb466041126db781ec4aa637a8e6d1 | 783192 | 2023-03-30 14:54: | BTC | BTC | N-95254181 | N-95270028 | bc1pk22fv35ceasjt9ns4fhzkpnmftlugfhyfdhn9 | bc1pxh68rhd30egecchm5t8pv40gt00ypstxdv | | | | 1.24910138 | 0.14939251 | 0.01589417 | 0.01589417 |
| 9567b83e601894a13ce8fea2c5726b569bcb466041126db781ec4aa637a8e6d1 | 783192 | 2023-03-30 14:54: | BTC | BTC | N-95254181 | bc1qg0e2xcqnseqwrl9p2h3w6kfd7a5n6ra06qnucq | bc1pk22fv35ceasjt9ns4fhzkpnmftlugfhyfdhn9 | bc1qg0e2xcqnseqwrl9p2h3w6kfd7a5n6ra06 | | | | 1.24910138 | 0.59972576 | 0.38377034 | 0.38377034 |
| b0fb875024416c73389eb3e2ed3aa1f33859821cef6147c4767225aa22a2cf31 | 783193 | 2023-03-30 15:09: | BTC | BTC | bc1qg0e2xcqnseqwrl9p2h3w6kfd7a5n6ra06qnu | Binance | bc1qg0e2xcqnseqwrl9p2h3w6kfd7a5n6ra06 | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | | Binance | SimpleSwap | 0.99995281 | 0.99995281 | 0.38377034 | 0.38377034 |
| 26c58062fa09b0f61029c59612bb2805222345a0270e03b8043fc12a845044c9 | 783257 | 2023-03-31 00:23: | BTC | BTC | N-95270028 | bc1qsyamgvjh0f9lmj7ey9tryd29ydn7emucmtsgav | bc1pxh68rhd30egecchm5t8pv40gt00ypstxdv | bc1qsyamgvjh0f9lmj7ey9tryd29ydn7emucmt | | | | 0.5684 | 0.24905917 | 0.01589417 | 0.01589417 |
| 617b0ba5ebc5f2a136fdfc181a35e32494c93d8d64cb05e46854e94daf9f6ad9 | 783258 | 2023-03-31 01:04: | BTC | BTC | bc1qsyamgvjh0f9lmj7ey9tryd29ydn7emucmtsga | Binance | bc1qsyamgvjh0f9lmj7ey9tryd29ydn7emucmt | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | | Binance | SimpleSwap | 0.56835882 | 0.56835882 | 0.01589417 | 0.01589417 |
| 0607222891f5423480863b91e57ff8ea5823e3f51e0c21e7cbd95f0d029c65c5 | 783444 | 2023-04-01 10:45: | BTC | BTC | 3LuS62BQ8M1GNMz9Go92wEVHGsprmKLNT | bc1q2slka2x4gjusexz2mgje435e6q24u8mepsv2g8 | 3LuS62BQ8M1GNMz9Go92wEVHGsprmKL | bc1q2slka2x4gjusexz2mgje435e6q24u8meps | | | | 0.99987745 | 0.99987745 | 0.99987745 | 0.99987745 |
| 617dfd68f661f8ad8e11e0f70f10e8eafc0b9ff6d64e0f7873f577982296b51c | 783471 | 2023-04-01 14:05: | BTC | BTC | bc1q2slka2x4gjusexz2mgje435e6q24u8mepsv2 | bc1qg2t5n0dcatup2zfvfssavfl6xw6562mvqjhffk | bc1q2slka2x4gjusexz2mgje435e6q24u8meps | bc1qg2t5n0dcatup2zfvfssavfl6xw6562mvqjhf | | | | 0.99987 | 0.99987 | 0.99987 | 0.99987 |
| 0882a56e932b39a28681077f58011149dc580bcff1ad282045f7a191a3e31671 | 783472 | 2023-04-01 14:07: | BTC | BTC | bc1qg2t5n0dcatup2zfvfssavfl6xw6562mvqjhffk | Binance | bc1qg2t5n0dcatup2zfvfssavfl6xw6562mvqjhf | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | | Binance | SimpleSwap | 0.99982203 | 0.99982203 | 0.99982203 | 0.99982203 |

