# EXHIBIT 10

Cryptsy-to-Binance-Top-6-1uTQ1VQxFX4etn3Z4K6LkGBXncMUbd3aV
DoF Pro Data Outputs

| Tx Hash | Block Height | Block Time | Blockchain Type | Asset Type | Cluster From | Cluster To | Address From | Address To | Owner Name (Address From) | Owner Name (Address To) | Tx Amount (per asset) | Tx Amount (proportional, per asset) | Estimated Assets Traced Carried (Address From, per asset) | Estimated Assets Traced Carried (Address To, per asset) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 48721871b11f716688fcf80a91a5c7586a1dddee83d90b84b564f3f29e11504c | 312987 | 2014-07-29 08:54: | BTC | BTC | Cryptsy.com | 17QwFUD9awdi4JcncVrkxfDDBvEos8HU8H | 1MFKyJBJZkqzLwgQ6CesbNGq2LDQR7Lpl | 17QwFUD9awdi4JcncVrkxfDDBvEos8HU8H | Cryptsy.com | | 100.01065887 | 2.90996655 | 2.90996655 | 2.90996655 |
| 48721871b11f716688fcf80a91a5c7586a1dddee83d90b84b564f3f29e11504c | 312987 | 2014-07-29 08:54: | BTC | BTC | Cryptsy.com | 17QwFUD9awdi4JcncVrkxfDDBvEos8HU8H | 1LAnAKDZTTRrw9DwEQBGJivE5khATKynI | 17QwFUD9awdi4JcncVrkxfDDBvEos8HU8H | Cryptsy.com | | 100.01065887 | 11.99842512 | 11.99842512 | 11.99842512 |
| 48721871b11f716688fcf80a91a5c7586a1dddee83d90b84b564f3f29e11504c | 312987 | 2014-07-29 08:54: | BTC | BTC | Cryptsy.com | 17QwFUD9awdi4JcncVrkxfDDBvEos8HU8H | 19hx6t8M7DFXezZyqsGZVCpg56Tshx1c2B | 17QwFUD9awdi4JcncVrkxfDDBvEos8HU8H | Cryptsy.com | | 100.01065887 | 7.52789626 | 7.52789626 | 7.52789626 |
| 48721871b11f716688fcf80a91a5c7586a1dddee83d90b84b564f3f29e11504c | 312987 | 2014-07-29 08:54: | BTC | BTC | Cryptsy.com | 17QwFUD9awdi4JcncVrkxfDDBvEos8HU8H | 1NDJxRVtoF3xcWf11pA4fQ5E2AQf3G9UFE | 17QwFUD9awdi4JcncVrkxfDDBvEos8HU8H | Cryptsy.com | | 100.01065887 | 8.14796634 | 8.14796634 | 8.14796634 |
| 48721871b11f716688fcf80a91a5c7586a1dddee83d90b84b564f3f29e11504c | 312987 | 2014-07-29 08:54: | BTC | BTC | Cryptsy.com | 17QwFUD9awdi4JcncVrkxfDDBvEos8HU8H | 17oUqLHwuavYceexZg5XTJW3SWsMTJXuV | 17QwFUD9awdi4JcncVrkxfDDBvEos8HU8H | Cryptsy.com | | 100.01065887 | 59.99312546 | 59.99312546 | 59.99312546 |
| 48721871b11f716688fcf80a91a5c7586a1dddee83d90b84b564f3f29e11504c | 312987 | 2014-07-29 08:54: | BTC | BTC | Cryptsy.com | 17QwFUD9awdi4JcncVrkxfDDBvEos8HU8H | 16NUkCS8rn55JC3sjy8EtxruEBw7rnMKs7 | 17QwFUD9awdi4JcncVrkxfDDBvEos8HU8H | Cryptsy.com | | 100.01065887 | 9.42262027 | 9.42262027 | 9.42262027 |
| 790aa7ec2678552c88cf95110c0df4bcc16a72b8f7e6f331292b977cc6e481df | 312987 | 2014-07-29 08:54: | BTC | BTC | Cryptsy.com | 159m8sYcDJwPfJaVpLeKJitkQTiPKevnY4 | 1KoBMinpDfG8cFCnv8CUnf4MRDLvBWL1s | 159m8sYcDJwPfJaVpLeKJitkQTiPKevnY4 | Cryptsy.com | | 100.01002085 | 10.26321398 | 10.26321398 | 10.26321398 |
| 790aa7ec2678552c88cf95110c0df4bcc16a72b8f7e6f331292b977cc6e481df | 312987 | 2014-07-29 08:54: | BTC | BTC | Cryptsy.com | 159m8sYcDJwPfJaVpLeKJitkQTiPKevnY4 | 17tcWPhBamFeSSzfFtvYagxDKtNFUb2UYE | 159m8sYcDJwPfJaVpLeKJitkQTiPKevnY4 | Cryptsy.com | | 100.01002085 | 19.99791605 | 19.99791605 | 19.99791605 |
| 790aa7ec2678552c88cf95110c0df4bcc16a72b8f7e6f331292b977cc6e481df | 312987 | 2014-07-29 08:54: | BTC | BTC | Cryptsy.com | 159m8sYcDJwPfJaVpLeKJitkQTiPKevnY4 | 18TfUhH5pN6pj7QEpLQBJThMxpydi2Gc4N | 159m8sYcDJwPfJaVpLeKJitkQTiPKevnY4 | Cryptsy.com | | 100.01002085 | 9.99895802 | 9.99895802 | 9.99895802 |
| 790aa7ec2678552c88cf95110c0df4bcc16a72b8f7e6f331292b977cc6e481df | 312987 | 2014-07-29 08:54: | BTC | BTC | Cryptsy.com | 159m8sYcDJwPfJaVpLeKJitkQTiPKevnY4 | 1CGSWxMWXr5KJZ8acH8GSLy1AfFMDhbl | 159m8sYcDJwPfJaVpLeKJitkQTiPKevnY4 | Cryptsy.com | | 100.01002085 | 0.00006196 | 0.00006196 | 0.00006196 |
| 790aa7ec2678552c88cf95110c0df4bcc16a72b8f7e6f331292b977cc6e481df | 312987 | 2014-07-29 08:54: | BTC | BTC | Cryptsy.com | 159m8sYcDJwPfJaVpLeKJitkQTiPKevnY4 | 12g3K5So9eazhWkeHMNZjaCAAzyrg55W5U | 159m8sYcDJwPfJaVpLeKJitkQTiPKevnY4 | Cryptsy.com | | 100.01002085 | 10.97855312 | 10.97855312 | 10.97855312 |
| 790aa7ec2678552c88cf95110c0df4bcc16a72b8f7e6f331292b977cc6e481df | 312987 | 2014-07-29 08:54: | BTC | BTC | Cryptsy.com | 159m8sYcDJwPfJaVpLeKJitkQTiPKevnY4 | 1A8JDbGpv1uSVUdpddGkG7kg41RnjisgvV | 159m8sYcDJwPfJaVpLeKJitkQTiPKevnY4 | Cryptsy.com | | 100.01002085 | 9.87935759 | 9.87935759 | 9.87935759 |
| 790aa7ec2678552c88cf95110c0df4bcc16a72b8f7e6f331292b977cc6e481df | 312987 | 2014-07-29 08:54: | BTC | BTC | Cryptsy.com | 159m8sYcDJwPfJaVpLeKJitkQTiPKevnY4 | 12RYn48CuqXhLDfCVpBf1TJW1AQcBzAX9 | 159m8sYcDJwPfJaVpLeKJitkQTiPKevnY4 | Cryptsy.com | | 100.01002085 | 0.00006495 | 0.00006495 | 0.00006495 |
| 790aa7ec2678552c88cf95110c0df4bcc16a72b8f7e6f331292b977cc6e481df | 312987 | 2014-07-29 08:54: | BTC | BTC | Cryptsy.com | 159m8sYcDJwPfJaVpLeKJitkQTiPKevnY4 | 14xJckLWEQzcgMCf6k3XxqUjtLWazYXyaP | 159m8sYcDJwPfJaVpLeKJitkQTiPKevnY4 | Cryptsy.com | | 100.01002085 | 3.99958321 | 3.99958321 | 3.99958321 |
| 790aa7ec2678552c88cf95110c0df4bcc16a72b8f7e6f331292b977cc6e481df | 312987 | 2014-07-29 08:54: | BTC | BTC | Cryptsy.com | 159m8sYcDJwPfJaVpLeKJitkQTiPKevnY4 | 1FBjPXyyjneRv3bBUkeKqFuLSfkpG94keG | 159m8sYcDJwPfJaVpLeKJitkQTiPKevnY4 | Cryptsy.com | | 100.01002085 | 10.24712649 | 10.24712649 | 10.24712649 |
| 790aa7ec2678552c88cf95110c0df4bcc16a72b8f7e6f331292b977cc6e481df | 312987 | 2014-07-29 08:54: | BTC | BTC | Cryptsy.com | 159m8sYcDJwPfJaVpLeKJitkQTiPKevnY4 | 14QiaFB4RTsoPDHtdhMc86DivgKHsu9Xvd | 159m8sYcDJwPfJaVpLeKJitkQTiPKevnY4 | Cryptsy.com | | 100.01002085 | 24.63516463 | 24.63516463 | 24.63516463 |
| f3998a7e2e8b451106327d2c6e7f73ba58c2fd54b4bb3595b18a2d76e7d15f44 | 312987 | 2014-07-29 08:54: | BTC | BTC | Cryptsy.com | 15yRZyEyzwyNhCFBfqWBJDXsuJn9WJVhnJ | 14PBEHdQaumvJcMDjNQqkhigjMR7pinSeT | 15yRZyEyzwyNhCFBfqWBJDXsuJn9WJVhr | Cryptsy.com | | 100.0109805 | 5.77456024 | 5.77456024 | 5.77456024 |
| f3998a7e2e8b451106327d2c6e7f73ba58c2fd54b4bb3595b18a2d76e7d15f44 | 312987 | 2014-07-29 08:54: | BTC | BTC | Cryptsy.com | 15yRZyEyzwyNhCFBfqWBJDXsuJn9WJVhnJ | 171HuP7LYHmK6k2kwPrqv4ctEeqp5PcAbt | 15yRZyEyzwyNhCFBfqWBJDXsuJn9WJVhr | Cryptsy.com | | 100.0109805 | 7.31546287 | 7.31546287 | 7.31546287 |
| f3998a7e2e8b451106327d2c6e7f73ba58c2fd54b4bb3595b18a2d76e7d15f44 | 312987 | 2014-07-29 08:54: | BTC | BTC | Cryptsy.com | 15yRZyEyzwyNhCFBfqWBJDXsuJn9WJVhnJ | 1JnVemnejhqHg1B9gmGAtDE5zhJaJRzbxQ | 15yRZyEyzwyNhCFBfqWBJDXsuJn9WJVhr | Cryptsy.com | | 100.0109805 | 3.99892091 | 3.99892091 | 3.99892091 |
| f3998a7e2e8b451106327d2c6e7f73ba58c2fd54b4bb3595b18a2d76e7d15f44 | 312987 | 2014-07-29 08:54: | BTC | BTC | Cryptsy.com | 15yRZyEyzwyNhCFBfqWBJDXsuJn9WJVhnJ | 15cGuQvGvLsQSifadEbQ8oaS6PHa5FnxB7 | 15yRZyEyzwyNhCFBfqWBJDXsuJn9WJVhr | Cryptsy.com | | 100.0109805 | 0.00003012 | 0.00003012 | 0.00003012 |
| f3998a7e2e8b451106327d2c6e7f73ba58c2fd54b4bb3595b18a2d76e7d15f44 | 312987 | 2014-07-29 08:54: | BTC | BTC | Cryptsy.com | 15yRZyEyzwyNhCFBfqWBJDXsuJn9WJVhnJ | 1NNX25GYwcYBKam3JhqtLHMZpwGhVRg | 15yRZyEyzwyNhCFBfqWBJDXsuJn9WJVhr | Cryptsy.com | | 100.0109805 | 1.0452718 | 1.0452718 | 1.0452718 |
| f3998a7e2e8b451106327d2c6e7f73ba58c2fd54b4bb3595b18a2d76e7d15f44 | 312987 | 2014-07-29 08:54: | BTC | BTC | Cryptsy.com | 15yRZyEyzwyNhCFBfqWBJDXsuJn9WJVhnJ | 1ALnRAoNgpdCdW5RUSz3nhiSBp1EBGQT | 15yRZyEyzwyNhCFBfqWBJDXsuJn9WJVhr | Cryptsy.com | | 100.0109805 | 3.16962026 | 3.16962026 | 3.16962026 |
| f3998a7e2e8b451106327d2c6e7f73ba58c2fd54b4bb3595b18a2d76e7d15f44 | 312987 | 2014-07-29 08:54: | BTC | BTC | Cryptsy.com | 15yRZyEyzwyNhCFBfqWBJDXsuJn9WJVhnJ | 1AtiE97dyai8ggEgTYPFhLGVmNqWVReMRL | 15yRZyEyzwyNhCFBfqWBJDXsuJn9WJVhr | Cryptsy.com | | 100.0109805 | 0.99888033 | 0.99888033 | 0.99888033 |
| f3998a7e2e8b451106327d2c6e7f73ba58c2fd54b4bb3595b18a2d76e7d15f44 | 312987 | 2014-07-29 08:54: | BTC | BTC | Cryptsy.com | 15yRZyEyzwyNhCFBfqWBJDXsuJn9WJVhnJ | 1Jns8Sm6dGFYcvyEhXNK44ctXSHmwBLn5 | 15yRZyEyzwyNhCFBfqWBJDXsuJn9WJVhr | Cryptsy.com | | 100.0109805 | 0.99988021 | 0.99988021 | 0.99988021 |
| f3998a7e2e8b451106327d2c6e7f73ba58c2fd54b4bb3595b18a2d76e7d15f44 | 312987 | 2014-07-29 08:54: | BTC | BTC | Cryptsy.com | 15yRZyEyzwyNhCFBfqWBJDXsuJn9WJVhnJ | 1Nuj4ewbZLpKwW7vhGHLeb5fz92tXtcnpB | 15yRZyEyzwyNhCFBfqWBJDXsuJn9WJVhr | Cryptsy.com | | 100.0109805 | 5.99928126 | 5.99928126 | 5.99928126 |
| f3998a7e2e8b451106327d2c6e7f73ba58c2fd54b4bb3595b18a2d76e7d15f44 | 312987 | 2014-07-29 08:54: | BTC | BTC | Cryptsy.com | 15yRZyEyzwyNhCFBfqWBJDXsuJn9WJVhnJ | 1WwsyAmete3AkcqvH1C6x9kknkaZjzv2K | 15yRZyEyzwyNhCFBfqWBJDXsuJn9WJVhr | Cryptsy.com | | 100.0109805 | 1.87353044 | 1.87353044 | 1.87353044 |
| f3998a7e2e8b451106327d2c6e7f73ba58c2fd54b4bb3595b18a2d76e7d15f44 | 312987 | 2014-07-29 08:54: | BTC | BTC | Cryptsy.com | 15yRZyEyzwyNhCFBfqWBJDXsuJn9WJVhnJ | 1Cf9preT2ijGQUTaWNgFBHLy3vdjhL8aGV | 15yRZyEyzwyNhCFBfqWBJDXsuJn9WJVhr | Cryptsy.com | | 100.0109805 | 6.25957585 | 6.25957585 | 6.25957585 |
| f3998a7e2e8b451106327d2c6e7f73ba58c2fd54b4bb3595b18a2d76e7d15f44 | 312987 | 2014-07-29 08:54: | BTC | BTC | Cryptsy.com | 15yRZyEyzwyNhCFBfqWBJDXsuJn9WJVhnJ | 1MK1x4bMGX842K6uMdiv5HLV3qb8wUuFx4 | 15yRZyEyzwyNhCFBfqWBJDXsuJn9WJVhr | Cryptsy.com | | 100.0109805 | 2.99964063 | 2.99964063 | 2.99964063 |
| f3998a7e2e8b451106327d2c6e7f73ba58c2fd54b4bb3595b18a2d76e7d15f44 | 312987 | 2014-07-29 08:54: | BTC | BTC | Cryptsy.com | 15yRZyEyzwyNhCFBfqWBJDXsuJn9WJVhnJ | 17tcWPhBamFeSSzfFtvYagxDKtNFUb2UYE | 15yRZyEyzwyNhCFBfqWBJDXsuJn9WJVhr | Cryptsy.com | | 100.0109805 | 14.99820315 | 14.99820315 | 14.99820315 |
| f3998a7e2e8b451106327d2c6e7f73ba58c2fd54b4bb3595b18a2d76e7d15f44 | 312987 | 2014-07-29 08:54: | BTC | BTC | Cryptsy.com | 15yRZyEyzwyNhCFBfqWBJDXsuJn9WJVhnJ | 1CYM9vMVNWRsnxB8ynBK7WdD41cJBYE | 15yRZyEyzwyNhCFBfqWBJDXsuJn9WJVhr | Cryptsy.com | | 100.0109805 | 7.39911355 | 7.39911355 | 7.39911355 |
| f3998a7e2e8b451106327d2c6e7f73ba58c2fd54b4bb3595b18a2d76e7d15f44 | 312987 | 2014-07-29 08:54: | BTC | BTC | Cryptsy.com | 15yRZyEyzwyNhCFBfqWBJDXsuJn9WJVhnJ | 1JnfUwMobyt2xvpyto5V8aSui7kr24qGTr | 15yRZyEyzwyNhCFBfqWBJDXsuJn9WJVhr | Cryptsy.com | | 100.0109805 | 5.96198572 | 5.96198572 | 5.96198572 |
| f3998a7e2e8b451106327d2c6e7f73ba58c2fd54b4bb3595b18a2d76e7d15f44 | 312987 | 2014-07-29 08:54: | BTC | BTC | Cryptsy.com | 15yRZyEyzwyNhCFBfqWBJDXsuJn9WJVhnJ | 17cMA6macNNfpRQfHsgihsoESgfewrc4Z5 | 15yRZyEyzwyNhCFBfqWBJDXsuJn9WJVhr | Cryptsy.com | | 100.0109805 | 6.48550799 | 6.48550799 | 6.48550799 |
| f3998a7e2e8b451106327d2c6e7f73ba58c2fd54b4bb3595b18a2d76e7d15f44 | 312987 | 2014-07-29 08:54: | BTC | BTC | Cryptsy.com | 15yRZyEyzwyNhCFBfqWBJDXsuJn9WJVhnJ | 1LDewdhiyRKzE8QopWg9bS9kZLQt7xE3qB | 15yRZyEyzwyNhCFBfqWBJDXsuJn9WJVhr | Cryptsy.com | | 100.0109805 | 7.40994397 | 7.40994397 | 7.40994397 |
| f3998a7e2e8b451106327d2c6e7f73ba58c2fd54b4bb3595b18a2d76e7d15f44 | 312987 | 2014-07-29 08:54: | BTC | BTC | Cryptsy.com | 15yRZyEyzwyNhCFBfqWBJDXsuJn9WJVhnJ | 1GQtWp5zSuXxFh81Lf8XUJhm9yWTJFiLz7 | 15yRZyEyzwyNhCFBfqWBJDXsuJn9WJVhr | Cryptsy.com | | 100.0109805 | 2.98823006 | 2.98823006 | 2.98823006 |
| f3998a7e2e8b451106327d2c6e7f73ba58c2fd54b4bb3595b18a2d76e7d15f44 | 312987 | 2014-07-29 08:54: | BTC | BTC | Cryptsy.com | 15yRZyEyzwyNhCFBfqWBJDXsuJn9WJVhnJ | 161TuFJyAfwcv6NcshGPEy2ewU1wcQ9TM | 15yRZyEyzwyNhCFBfqWBJDXsuJn9WJVhr | Cryptsy.com | | 100.0109805 | 1.52895274 | 1.52895274 | 1.52895274 |
| f3998a7e2e8b451106327d2c6e7f73ba58c2fd54b4bb3595b18a2d76e7d15f44 | 312987 | 2014-07-29 08:54: | BTC | BTC | Cryptsy.com | 15yRZyEyzwyNhCFBfqWBJDXsuJn9WJVhnJ | 1Je48ZwFALRaMUPG8hC44JAf39ZVzuNuaR | 15yRZyEyzwyNhCFBfqWBJDXsuJn9WJVhr | Cryptsy.com | | 100.0109805 | 9.79396725 | 9.79396725 | 9.79396725 |
| f3998a7e2e8b451106327d2c6e7f73ba58c2fd54b4bb3595b18a2d76e7d15f44 | 312987 | 2014-07-29 08:54: | BTC | BTC | Cryptsy.com | 15yRZyEyzwyNhCFBfqWBJDXsuJn9WJVhnJ | 1BKbunwC63Nwo6Sfs3EyqJjs3fe6TXobaF | 15yRZyEyzwyNhCFBfqWBJDXsuJn9WJVhr | Cryptsy.com | | 100.0109805 | 2.99944065 | 2.99944065 | 2.99944065 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 18E3AWaadnUPQ1aMpfEoyTXN49NYAZzbpD | 1NyHAu2U4LLzjQ4rhq6Vt8qfiWJBmsvNAJ | 18E3AWaadnUPQ1aMpfEoyTXN49NYAZzb | Cryptsy.com | | 11325.0961 | 26.4898405 | 26.4898405 | 26.4898405 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 1DSxcqygQ69MxRc8oW94kQjWHzMb4BYsnG | 1NyHAu2U4LLzjQ4rhq6Vt8qfiWJBmsvNAJ | 1DSxcqygQ69MxRc8oW94kQjWHzMb4BYs | Cryptsy.com | | 11325.0961 | 26.4898405 | 26.4898405 | 26.4898405 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 1LwZYCt8dDhZDMd6uXGMwVsmWPXW9eX9Ww | 1NyHAu2U4LLzjQ4rhq6Vt8qfiWJBmsvNAJ | 1LwZYCt8dDhZDMd6uXGMwVsmWPXW9e | Cryptsy.com | | 11325.0961 | 26.4898405 | 26.4898405 | 26.4898405 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 13nAJw8jw7BiYKLnad9YGdPxybK9mgPkM6 | 1NyHAu2U4LLzjQ4rhq6Vt8qfiWJBmsvNAJ | 13nAJw8jw7BiYKLnad9YGdPxybK9mgPkM6 | Cryptsy.com | | 11325.0961 | 26.4898405 | 26.4898405 | 26.4898405 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 1DqCNwUffFTxULH8crehynw53TwrHnrv1c | 1NyHAu2U4LLzjQ4rhq6Vt8qfiWJBmsvNAJ | 1DqCNwUffFTxULH8crehynw53TwrHnrv1c | Cryptsy.com | | 11325.0961 | 26.4898405 | 26.4898405 | 26.4898405 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 1AWdxqABYiDxcY1sxzPzEotvjFjq8NUY8Z | 1NyHAu2U4LLzjQ4rhq6Vt8qfiWJBmsvNAJ | 1AWdxqABYiDxcY1sxzPzEotvjFjq8NUY8Z | Cryptsy.com | | 11325.0961 | 26.4898405 | 26.4898405 | 26.4898405 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 13QxkdrhfeQ6aCF4TBWg8knQGBmiwL2rpV | 1NyHAu2U4LLzjQ4rhq6Vt8qfiWJBmsvNAJ | 13QxkdrhfeQ6aCF4TBWg8knQGBmiwL2rpV | Cryptsy.com | | 11325.0961 | 26.4898405 | 26.4898405 | 26.4898405 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 17nmFFPSANbPGgdtoEEuc6xbHoaP1n6ZBb | 1NyHAu2U4LLzjQ4rhq6Vt8qfiWJBmsvNAJ | 17nmFFPSANbPGgdtoEEuc6xbHoaP1n6ZB | Cryptsy.com | | 11325.0961 | 26.4898405 | 26.4898405 | 26.4898405 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 14nzbWNMPjmvwy96uuFVXtj6VgChJtHvU9 | 1NyHAu2U4LLzjQ4rhq6Vt8qfiWJBmsvNAJ | 14nzbWNMPjmvwy96uuFVXtj6VgChJtHvU9 | Cryptsy.com | | 11325.0961 | 26.4898405 | 26.4898405 | 26.4898405 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 1315LzDFcBLDBKgVAr4ZhCkcT5GXivpiuj | 1NyHAu2U4LLzjQ4rhq6Vt8qfiWJBmsvNAJ | 1315LzDFcBLDBKgVAr4ZhCkcT5GXivpiuj | Cryptsy.com | | 11325.0961 | 26.4898405 | 26.4898405 | 26.4898405 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 1KBy6MvcBb2qQRS5fQT92o2c5Dq2W6ygx4 | 1NyHAu2U4LLzjQ4rhq6Vt8qfiWJBmsvNAJ | 1KBy6MvcBb2qQRS5fQT92o2c5Dq2W6ygx | Cryptsy.com | | 11325.0961 | 35.09903867 | 35.09903867 | 35.09903867 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 18E3AWaadnUPQ1aMpfEoyTXN49NYAZzbpD | 1NyHAu2U4LLzjQ4rhq6Vt8qfiWJBmsvNAJ | 18E3AWaadnUPQ1aMpfEoyTXN49NYAZzb | Cryptsy.com | | 11325.0961 | 16.776899 | 16.776899 | 16.776899 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 1DSxcqygQ69MxRc8oW94kQjWHzMb4BYsnG | 1NyHAu2U4LLzjQ4rhq6Vt8qfiWJBmsvNAJ | 1DSxcqygQ69MxRc8oW94kQjWHzMb4BYs | Cryptsy.com | | 11325.0961 | 16.776899 | 16.776899 | 16.776899 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 1LwZYCt8dDhZDMd6uXGMwVsmWPXW9eX9Ww | 1NyHAu2U4LLzjQ4rhq6Vt8qfiWJBmsvNAJ | 1LwZYCt8dDhZDMd6uXGMwVsmWPXW9e | Cryptsy.com | | 11325.0961 | 16.776899 | 16.776899 | 16.776899 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 13nAJw8jw7BiYKLnad9YGdPxybK9mgPkM6 | 1NyHAu2U4LLzjQ4rhq6Vt8qfiWJBmsvNAJ | 13nAJw8jw7BiYKLnad9YGdPxybK9mgPkM6 | Cryptsy.com | | 11325.0961 | 16.776899 | 16.776899 | 16.776899 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 1DqCNwUffFTxULH8crehynw53TwrHnrv1c | 1NyHAu2U4LLzjQ4rhq6Vt8qfiWJBmsvNAJ | 1DqCNwUffFTxULH8crehynw53TwrHnrv1c | Cryptsy.com | | 11325.0961 | 16.776899 | 16.776899 | 16.776899 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 1AWdxqABYiDxcY1sxzPzEotvjFjq8NUY8Z | 1NyHAu2U4LLzjQ4rhq6Vt8qfiWJBmsvNAJ | 1AWdxqABYiDxcY1sxzPzEotvjFjq8NUY8Z | Cryptsy.com | | 11325.0961 | 16.776899 | 16.776899 | 16.776899 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 13QxkdrhfeQ6aCF4TBWg8knQGBmiwL2rpV | 1NyHAu2U4LLzjQ4rhq6Vt8qfiWJBmsvNAJ | 13QxkdrhfeQ6aCF4TBWg8knQGBmiwL2rpV | Cryptsy.com | | 11325.0961 | 16.776899 | 16.776899 | 16.776899 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 17nmFFPSANbPGgdtoEEuc6xbHoaP1n6ZBb | 1NyHAu2U4LLzjQ4rhq6Vt8qfiWJBmsvNAJ | 17nmFFPSANbPGgdtoEEuc6xbHoaP1n6ZB | Cryptsy.com | | 11325.0961 | 16.776899 | 16.776899 | 16.776899 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 14nzbWNMPjmvwy96uuFVXtj6VgChJtHvU9 | 1NyHAu2U4LLzjQ4rhq6Vt8qfiWJBmsvNAJ | 14nzbWNMPjmvwy96uuFVXtj6VgChJtHvU9 | Cryptsy.com | | 11325.0961 | 16.776899 | 16.776899 | 16.776899 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 1315LzDFcBLDBKgVAr4ZhCkcT5GXivpiuj | 1NyHAu2U4LLzjQ4rhq6Vt8qfiWJBmsvNAJ | 1315LzDFcBLDBKgVAr4ZhCkcT5GXivpiuj | Cryptsy.com | | 11325.0961 | 16.776899 | 16.776899 | 16.776899 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 1KBy6MvcBb2qQRS5fQT92o2c5Dq2W6ygx4 | 1NyHAu2U4LLzjQ4rhq6Vt8qfiWJBmsvNAJ | 1KBy6MvcBb2qQRS5fQT92o2c5Dq2W6ygx | Cryptsy.com | | 11325.0961 | 22.22939117 | 22.22939117 | 22.22939117 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 18E3AWaadnUPQ1aMpfEoyTXN49NYAZzbpD | 1A5rrPcb6SWR6nnpEDq8jkJrhvHGZ8CL2s | 18E3AWaadnUPQ1aMpfEoyTXN49NYAZzb | Cryptsy.com | | 11325.0961 | 88.2994684 | 88.2994684 | 88.2994684 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 1DSxcqygQ69MxRc8oW94kQjWHzMb4BYsnG | 1A5rrPcb6SWR6nnpEDq8jkJrhvHGZ8CL2s | 1DSxcqygQ69MxRc8oW94kQjWHzMb4BYs | Cryptsy.com | | 11325.0961 | 88.2994684 | 88.2994684 | 88.2994684 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 1LwZYCt8dDhZDMd6uXGMwVsmWPXW9eX9Ww | 1A5rrPcb6SWR6nnpEDq8jkJrhvHGZ8CL2s | 1LwZYCt8dDhZDMd6uXGMwVsmWPXW9e | Cryptsy.com | | 11325.0961 | 88.2994684 | 88.2994684 | 88.2994684 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 13nAJw8jw7BiYKLnad9YGdPxybK9mgPkM6 | 1A5rrPcb6SWR6nnpEDq8jkJrhvHGZ8CL2s | 13nAJw8jw7BiYKLnad9YGdPxybK9mgPkM6 | Cryptsy.com | | 11325.0961 | 88.2994684 | 88.2994684 | 88.2994684 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 1DqCNwUffFTxULH8crehynw53TwrHnrv1c | 1A5rrPcb6SWR6nnpEDq8jkJrhvHGZ8CL2s | 1DqCNwUffFTxULH8crehynw53TwrHnrv1c | Cryptsy.com | | 11325.0961 | 88.2994684 | 88.2994684 | 88.2994684 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 1AWdxqABYiDxcY1sxzPzEotvjFjq8NUY8Z | 1A5rrPcb6SWR6nnpEDq8jkJrhvHGZ8CL2s | 1AWdxqABYiDxcY1sxzPzEotvjFjq8NUY8Z | Cryptsy.com | | 11325.0961 | 88.2994684 | 88.2994684 | 88.2994684 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 13QxkdrhfeQ6aCF4TBWg8knQGBmiwL2rpV | 1A5rrPcb6SWR6nnpEDq8jkJrhvHGZ8CL2s | 13QxkdrhfeQ6aCF4TBWg8knQGBmiwL2rpV | Cryptsy.com | | 11325.0961 | 88.2994684 | 88.2994684 | 88.2994684 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 17nmFFPSANbPGgdtoEEuc6xbHoaP1n6ZBb | 1A5rrPcb6SWR6nnpEDq8jkJrhvHGZ8CL2s | 17nmFFPSANbPGgdtoEEuc6xbHoaP1n6ZB | Cryptsy.com | | 11325.0961 | 88.2994684 | 88.2994684 | 88.2994684 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 14nzbWNMPjmvwy96uuFVXtj6VgChJtHvU9 | 1A5rrPcb6SWR6nnpEDq8jkJrhvHGZ8CL2s | 14nzbWNMPjmvwy96uuFVXtj6VgChJtHvU9 | Cryptsy.com | | 11325.0961 | 88.2994684 | 88.2994684 | 88.2994684 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 1315LzDFcBLDBKgVAr4ZhCkcT5GXivpiuj | 1A5rrPcb6SWR6nnpEDq8jkJrhvHGZ8CL2s | 1315LzDFcBLDBKgVAr4ZhCkcT5GXivpiuj | Cryptsy.com | | 11325.0961 | 88.2994684 | 88.2994684 | 88.2994684 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 1KBy6MvcBb2qQRS5fQT92o2c5Dq2W6ygx4 | 1A5rrPcb6SWR6nnpEDq8jkJrhvHGZ8CL2s | 1KBy6MvcBb2qQRS5fQT92o2c5Dq2W6ygx | Cryptsy.com | | 11325.0961 | 116.99679563 | 116.99679563 | 116.99679563 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 18E3AWaadnUPQ1aMpfEoyTXN49NYAZzbpD | 1ALbXhsGM2jY71dgKBvndFjeorvjKK9HAw | 18E3AWaadnUPQ1aMpfEoyTXN49NYAZzb | Cryptsy.com | | 11325.0961 | 0.4414532 | 0.4414532 | 0.4414532 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 1DSxcqygQ69MxRc8oW94kQjWHzMb4BYsnG | 1ALbXhsGM2jY71dgKBvndFjeorvjKK9HAw | 1DSxcqygQ69MxRc8oW94kQjWHzMb4BYs | Cryptsy.com | | 11325.0961 | 0.4414532 | 0.4414532 | 0.4414532 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 1LwZYCt8dDhZDMd6uXGMwVsmWPXW9eX9Ww | 1ALbXhsGM2jY71dgKBvndFjeorvjKK9HAw | 1LwZYCt8dDhZDMd6uXGMwVsmWPXW9e | Cryptsy.com | | 11325.0961 | 0.4414532 | 0.4414532 | 0.4414532 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 13nAJw8jw7BiYKLnad9YGdPxybK9mgPkM6 | 1ALbXhsGM2jY71dgKBvndFjeorvjKK9HAw | 13nAJw8jw7BiYKLnad9YGdPxybK9mgPkM6 | Cryptsy.com | | 11325.0961 | 0.4414532 | 0.4414532 | 0.4414532 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 1DqCNwUffFTxULH8crehynw53TwrHnrv1c | 1ALbXhsGM2jY71dgKBvndFjeorvjKK9HAw | 1DqCNwUffFTxULH8crehynw53TwrHnrv1c | Cryptsy.com | | 11325.0961 | 0.4414532 | 0.4414532 | 0.4414532 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 1AWdxqABYiDxcY1sxzPzEotvjFjq8NUY8Z | 1ALbXhsGM2jY71dgKBvndFjeorvjKK9HAw | 1AWdxqABYiDxcY1sxzPzEotvjFjq8NUY8Z | Cryptsy.com | | 11325.0961 | 0.4414532 | 0.4414532 | 0.4414532 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 13QxkdrhfeQ6aCF4TBWg8knQGBmiwL2rpV | 1ALbXhsGM2jY71dgKBvndFjeorvjKK9HAw | 13QxkdrhfeQ6aCF4TBWg8knQGBmiwL2rpV | Cryptsy.com | | 11325.0961 | 0.4414532 | 0.4414532 | 0.4414532 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 17nmFFPSANbPGgdtoEEuc6xbHoaP1n6ZBb | 1ALbXhsGM2jY71dgKBvndFjeorvjKK9HAw | 17nmFFPSANbPGgdtoEEuc6xbHoaP1n6ZB | Cryptsy.com | | 11325.0961 | 0.4414532 | 0.4414532 | 0.4414532 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 14nzbWNMPjmvwy96uuFVXtj6VgChJtHvU9 | 1ALbXhsGM2jY71dgKBvndFjeorvjKK9HAw | 14nzbWNMPjmvwy96uuFVXtj6VgChJtHvU9 | Cryptsy.com | | 11325.0961 | 0.4414532 | 0.4414532 | 0.4414532 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 1315LzDFcBLDBKgVAr4ZhCkcT5GXivpiuj | 1ALbXhsGM2jY71dgKBvndFjeorvjKK9HAw | 1315LzDFcBLDBKgVAr4ZhCkcT5GXivpiuj | Cryptsy.com | | 11325.0961 | 0.4414532 | 0.4414532 | 0.4414532 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 1KBy6MvcBb2qQRS5fQT92o2c5Dq2W6ygx4 | 1ALbXhsGM2jY71dgKBvndFjeorvjKK9HAw | 1KBy6MvcBb2qQRS5fQT92o2c5Dq2W6ygx | Cryptsy.com | | 11325.0961 | 0.58492549 | 0.58492549 | 0.58492549 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 18E3AWaadnUPQ1aMpfEoyTXN49NYAZzbpD | 1A5rrPcb6SWR6nnpEDq8jkJrhvHGZ8CL2s | 18E3AWaadnUPQ1aMpfEoyTXN49NYAZzb | Cryptsy.com | | 11325.0961 | 88.2994684 | 88.2994684 | 88.2994684 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 1DSxcqygQ69MxRc8oW94kQjWHzMb4BYsnG | 1A5rrPcb6SWR6nnpEDq8jkJrhvHGZ8CL2s | 1DSxcqygQ69MxRc8oW94kQjWHzMb4BYs | Cryptsy.com | | 11325.0961 | 88.2994684 | 88.2994684 | 88.2994684 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 1LwZYCt8dDhZDMd6uXGMwVsmWPXW9eX9Ww | 1A5rrPcb6SWR6nnpEDq8jkJrhvHGZ8CL2s | 1LwZYCt8dDhZDMd6uXGMwVsmWPXW9e | Cryptsy.com | | 11325.0961 | 88.2994684 | 88.2994684 | 88.2994684 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 13nAJw8jw7BiYKLnad9YGdPxybK9mgPkM6 | 1A5rrPcb6SWR6nnpEDq8jkJrhvHGZ8CL2s | 13nAJw8jw7BiYKLnad9YGdPxybK9mgPkM6 | Cryptsy.com | | 11325.0961 | 88.2994684 | 88.2994684 | 88.2994684 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 1DqCNwUffFTxULH8crehynw53TwrHnrv1c | 1A5rrPcb6SWR6nnpEDq8jkJrhvHGZ8CL2s | 1DqCNwUffFTxULH8crehynw53TwrHnrv1c | Cryptsy.com | | 11325.0961 | 88.2994684 | 88.2994684 | 88.2994684 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 1AWdxqABYiDxcY1sxzPzEotvjFjq8NUY8Z | 1A5rrPcb6SWR6nnpEDq8jkJrhvHGZ8CL2s | 1AWdxqABYiDxcY1sxzPzEotvjFjq8NUY8Z | Cryptsy.com | | 11325.0961 | 88.2994684 | 88.2994684 | 88.2994684 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 13QxkdrhfeQ6aCF4TBWg8knQGBmiwL2rpV | 1A5rrPcb6SWR6nnpEDq8jkJrhvHGZ8CL2s | 13QxkdrhfeQ6aCF4TBWg8knQGBmiwL2rpV | Cryptsy.com | | 11325.0961 | 88.2994684 | 88.2994684 | 88.2994684 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 17nmFFPSANbPGgdtoEEuc6xbHoaP1n6ZBb | 1A5rrPcb6SWR6nnpEDq8jkJrhvHGZ8CL2s | 17nmFFPSANbPGgdtoEEuc6xbHoaP1n6ZB | Cryptsy.com | | 11325.0961 | 88.2994684 | 88.2994684 | 88.2994684 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 14nzbWNMPjmvwy96uuFVXtj6VgChJtHvU9 | 1A5rrPcb6SWR6nnpEDq8jkJrhvHGZ8CL2s | 14nzbWNMPjmvwy96uuFVXtj6VgChJtHvU9 | Cryptsy.com | | 11325.0961 | 88.2994684 | 88.2994684 | 88.2994684 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 1315LzDFcBLDBKgVAr4ZhCkcT5GXivpiuj | 1A5rrPcb6SWR6nnpEDq8jkJrhvHGZ8CL2s | 1315LzDFcBLDBKgVAr4ZhCkcT5GXivpiuj | Cryptsy.com | | 11325.0961 | 88.2994684 | 88.2994684 | 88.2994684 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 1KBy6MvcBb2qQRS5fQT92o2c5Dq2W6ygx4 | 1A5rrPcb6SWR6nnpEDq8jkJrhvHGZ8CL2s | 1KBy6MvcBb2qQRS5fQT92o2c5Dq2W6ygx | Cryptsy.com | | 11325.0961 | 116.99679563 | 116.99679563 | 116.99679563 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 18E3AWaadnUPQ1aMpfEoyTXN49NYAZzbpD | 1A5rrPcb6SWR6nnpEDq8jkJrhvHGZ8CL2s | 18E3AWaadnUPQ1aMpfEoyTXN49NYAZzb | Cryptsy.com | | 11325.0961 | 88.2994684 | 88.2994684 | 88.2994684 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 1DSxcqygQ69MxRc8oW94kQjWHzMb4BYsnG | 1A5rrPcb6SWR6nnpEDq8jkJrhvHGZ8CL2s | 1DSxcqygQ69MxRc8oW94kQjWHzMb4BYs | Cryptsy.com | | 11325.0961 | 88.2994684 | 88.2994684 | 88.2994684 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 1LwZYCt8dDhZDMd6uXGMwVsmWPXW9eX9Ww | 1A5rrPcb6SWR6nnpEDq8jkJrhvHGZ8CL2s | 1LwZYCt8dDhZDMd6uXGMwVsmWPXW9e | Cryptsy.com | | 11325.0961 | 88.2994684 | 88.2994684 | 88.2994684 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 13nAJw8jw7BiYKLnad9YGdPxybK9mgPkM6 | 1A5rrPcb6SWR6nnpEDq8jkJrhvHGZ8CL2s | 13nAJw8jw7BiYKLnad9YGdPxybK9mgPkM6 | Cryptsy.com | | 11325.0961 | 88.2994684 | 88.2994684 | 88.2994684 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 1DqCNwUffFTxULH8crehynw53TwrHnrv1c | 1A5rrPcb6SWR6nnpEDq8jkJrhvHGZ8CL2s | 1DqCNwUffFTxULH8crehynw53TwrHnrv1c | Cryptsy.com | | 11325.0961 | 88.2994684 | 88.2994684 | 88.2994684 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 1AWdxqABYiDxcY1sxzPzEotvjFjq8NUY8Z | 1A5rrPcb6SWR6nnpEDq8jkJrhvHGZ8CL2s | 1AWdxqABYiDxcY1sxzPzEotvjFjq8NUY8Z | Cryptsy.com | | 11325.0961 | 88.2994684 | 88.2994684 | 88.2994684 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 13QxkdrhfeQ6aCF4TBWg8knQGBmiwL2rpV | 1A5rrPcb6SWR6nnpEDq8jkJrhvHGZ8CL2s | 13QxkdrhfeQ6aCF4TBWg8knQGBmiwL2rpV | Cryptsy.com | | 11325.0961 | 88.2994684 | 88.2994684 | 88.2994684 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 17nmFFPSANbPGgdtoEEuc6xbHoaP1n6ZBb | 1A5rrPcb6SWR6nnpEDq8jkJrhvHGZ8CL2s | 17nmFFPSANbPGgdtoEEuc6xbHoaP1n6ZB | Cryptsy.com | | 11325.0961 | 88.2994684 | 88.2994684 | 88.2994684 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 14nzbWNMPjmvwy96uuFVXtj6VgChJtHvU9 | 1A5rrPcb6SWR6nnpEDq8jkJrhvHGZ8CL2s | 14nzbWNMPjmvwy96uuFVXtj6VgChJtHvU9 | Cryptsy.com | | 11325.0961 | 88.2994684 | 88.2994684 | 88.2994684 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 1315LzDFcBLDBKgVAr4ZhCkcT5GXivpiuj | 1A5rrPcb6SWR6nnpEDq8jkJrhvHGZ8CL2s | 1315LzDFcBLDBKgVAr4ZhCkcT5GXivpiuj | Cryptsy.com | | 11325.0961 | 88.2994684 | 88.2994684 | 88.2994684 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 1KBy6MvcBb2qQRS5fQT92o2c5Dq2W6ygx4 | 1A5rrPcb6SWR6nnpEDq8jkJrhvHGZ8CL2s | 1KBy6MvcBb2qQRS5fQT92o2c5Dq2W6ygx | Cryptsy.com | | 11325.0961 | 116.99679563 | 116.99679563 | 116.99679563 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 18E3AWaadnUPQ1aMpfEoyTXN49NYAZzbpD | 1A5rrPcb6SWR6nnpEDq8jkJrhvHGZ8CL2s | 18E3AWaadnUPQ1aMpfEoyTXN49NYAZzb | Cryptsy.com | | 11325.0961 | 88.2994684 | 88.2994684 | 88.2994684 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 1DSxcqygQ69MxRc8oW94kQjWHzMb4BYsnG | 1A5rrPcb6SWR6nnpEDq8jkJrhvHGZ8CL2s | 1DSxcqygQ69MxRc8oW94kQjWHzMb4BYs | Cryptsy.com | | 11325.0961 | 88.2994684 | 88.2994684 | 88.2994684 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 1LwZYCt8dDhZDMd6uXGMwVsmWPXW9eX9Ww | 1A5rrPcb6SWR6nnpEDq8jkJrhvHGZ8CL2s | 1LwZYCt8dDhZDMd6uXGMwVsmWPXW9e | Cryptsy.com | | 11325.0961 | 88.2994684 | 88.2994684 | 88.2994684 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 13nAJw8jw7BiYKLnad9YGdPxybK9mgPkM6 | 1A5rrPcb6SWR6nnpEDq8jkJrhvHGZ8CL2s | 13nAJw8jw7BiYKLnad9YGdPxybK9mgPkM6 | Cryptsy.com | | 11325.0961 | 88.2994684 | 88.2994684 | 88.2994684 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 1DqCNwUffFTxULH8crehynw53TwrHnrv1c | 1A5rrPcb6SWR6nnpEDq8jkJrhvHGZ8CL2s | 1DqCNwUffFTxULH8crehynw53TwrHnrv1c | Cryptsy.com | | 11325.0961 | 88.2994684 | 88.2994684 | 88.2994684 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 1AWdxqABYiDxcY1sxzPzEotvjFjq8NUY8Z | 1A5rrPcb6SWR6nnpEDq8jkJrhvHGZ8CL2s | 1AWdxqABYiDxcY1sxzPzEotvjFjq8NUY8Z | Cryptsy.com | | 11325.0961 | 88.2994684 | 88.2994684 | 88.2994684 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 13QxkdrhfeQ6aCF4TBWg8knQGBmiwL2rpV | 1A5rrPcb6SWR6nnpEDq8jkJrhvHGZ8CL2s | 13QxkdrhfeQ6aCF4TBWg8knQGBmiwL2rpV | Cryptsy.com | | 11325.0961 | 88.2994684 | 88.2994684 | 88.2994684 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 17nmFFPSANbPGgdtoEEuc6xbHoaP1n6ZBb | 1A5rrPcb6SWR6nnpEDq8jkJrhvHGZ8CL2s | 17nmFFPSANbPGgdtoEEuc6xbHoaP1n6ZB | Cryptsy.com | 11325.0961 | 88.2994684 | 88.2994684 | 88.2994684 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 14nzbWNMPjmvwy96uuFVXtj6VgChJtHvU9 | 1A5rrPcb6SWR6nnpEDq8jkJrhvHGZ8CL2s | 14nzbWNMPjmvwy96uuFVXtj6VgChJtHvU9 | Cryptsy.com | 11325.0961 | 88.2994684 | 88.2994684 | 88.2994684 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 1315LzDFcBLDBKgVAr4ZhCkcT5GXivpiuj | 1A5rrPcb6SWR6nnpEDq8jkJrhvHGZ8CL2s | 1315LzDFcBLDBKgVAr4ZhCkcT5GXivpiuj | Cryptsy.com | 11325.0961 | 88.2994684 | 88.2994684 | 88.2994684 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 1KBy6MvcBb2qQRS5fQT92o2c5Dq2W6ygx4 | 1A5rrPcb6SWR6nnpEDq8jkJrhvHGZ8CL2s | 1KBy6MvcBb2qQRS5fQT92o2c5Dq2W6ygx | Cryptsy.com | 11325.0961 | 116.99679563 | 116.99679563 | 116.99679563 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 18E3AWaadnUPQ1aMpfEoyTXN49NYAZzbpD | 1NyHAu2U4LLzjQ4rhq6Vt8qfiWJBmsvNAJ | 18E3AWaadnUPQ1aMpfEoyTXN49NYAZzb | Cryptsy.com | 11325.0961 | 26.4898405 | 26.4898405 | 26.4898405 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 1DSxcqygQ69MxRc8oW94kQjWHzMb4BYsnG | 1NyHAu2U4LLzjQ4rhq6Vt8qfiWJBmsvNAJ | 1DSxcqygQ69MxRc8oW94kQjWHzMb4BYs | Cryptsy.com | 11325.0961 | 26.4898405 | 26.4898405 | 26.4898405 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 1LwZYCt8dDhZDMd6uXGMwVsmWPXW9eX9Ww | 1NyHAu2U4LLzjQ4rhq6Vt8qfiWJBmsvNAJ | 1LwZYCt8dDhZDMd6uXGMwVsmWPXW9e | Cryptsy.com | 11325.0961 | 26.4898405 | 26.4898405 | 26.4898405 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 13nAJw8jw7BiYKLnad9YGdPxybK9mgPkM6 | 1NyHAu2U4LLzjQ4rhq6Vt8qfiWJBmsvNAJ | 13nAJw8jw7BiYKLnad9YGdPxybK9mgPkM6 | Cryptsy.com | 11325.0961 | 26.4898405 | 26.4898405 | 26.4898405 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 1DqCNwUffFTxULH8crehynw53TwrHnrv1c | 1NyHAu2U4LLzjQ4rhq6Vt8qfiWJBmsvNAJ | 1DqCNwUffFTxULH8crehynw53TwrHnrv1c | Cryptsy.com | 11325.0961 | 26.4898405 | 26.4898405 | 26.4898405 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 1AWdxqABYiDxcY1sxzPzEotvjFjq8NUY8Z | 1NyHAu2U4LLzjQ4rhq6Vt8qfiWJBmsvNAJ | 1AWdxqABYiDxcY1sxzPzEotvjFjq8NUY8Z | Cryptsy.com | 11325.0961 | 26.4898405 | 26.4898405 | 26.4898405 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 13QxkdrhfeQ6aCF4TBWg8knQGBmiwL2rpV | 1NyHAu2U4LLzjQ4rhq6Vt8qfiWJBmsvNAJ | 13QxkdrhfeQ6aCF4TBWg8knQGBmiwL2rpV | Cryptsy.com | 11325.0961 | 26.4898405 | 26.4898405 | 26.4898405 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 17nmFFPSANbPGgdtoEEuc6xbHoaP1n6ZBb | 1NyHAu2U4LLzjQ4rhq6Vt8qfiWJBmsvNAJ | 17nmFFPSANbPGgdtoEEuc6xbHoaP1n6ZB | Cryptsy.com | 11325.0961 | 26.4898405 | 26.4898405 | 26.4898405 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 14nzbWNMPjmvwy96uuFVXtj6VgChJtHvU9 | 1NyHAu2U4LLzjQ4rhq6Vt8qfiWJBmsvNAJ | 14nzbWNMPjmvwy96uuFVXtj6VgChJtHvU9 | Cryptsy.com | 11325.0961 | 26.4898405 | 26.4898405 | 26.4898405 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 1315LzDFcBLDBKgVAr4ZhCkcT5GXivpiuj | 1NyHAu2U4LLzjQ4rhq6Vt8qfiWJBmsvNAJ | 1315LzDFcBLDBKgVAr4ZhCkcT5GXivpiuj | Cryptsy.com | 11325.0961 | 26.4898405 | 26.4898405 | 26.4898405 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 1KBy6MvcBb2qQRS5fQT92o2c5Dq2W6ygx4 | 1NyHAu2U4LLzjQ4rhq6Vt8qfiWJBmsvNAJ | 1KBy6MvcBb2qQRS5fQT92o2c5Dq2W6ygx | Cryptsy.com | 11325.0961 | 35.09903866 | 35.09903866 | 35.09903866 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 18E3AWaadnUPQ1aMpfEoyTXN49NYAZzbpD | 1NyHAu2U4LLzjQ4rhq6Vt8qfiWJBmsvNAJ | 18E3AWaadnUPQ1aMpfEoyTXN49NYAZzb | Cryptsy.com | 11325.0961 | 1.7659894 | 1.7659894 | 1.7659894 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 1DSxcqygQ69MxRc8oW94kQjWHzMb4BYsnG | 1NyHAu2U4LLzjQ4rhq6Vt8qfiWJBmsvNAJ | 1DSxcqygQ69MxRc8oW94kQjWHzMb4BYs | Cryptsy.com | 11325.0961 | 1.7659894 | 1.7659894 | 1.7659894 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 1LwZYCt8dDhZDMd6uXGMwVsmWPXW9eX9Ww | 1NyHAu2U4LLzjQ4rhq6Vt8qfiWJBmsvNAJ | 1LwZYCt8dDhZDMd6uXGMwVsmWPXW9e | Cryptsy.com | 11325.0961 | 1.7659894 | 1.7659894 | 1.7659894 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 13nAJw8jw7BiYKLnad9YGdPxybK9mgPkM6 | 1NyHAu2U4LLzjQ4rhq6Vt8qfiWJBmsvNAJ | 13nAJw8jw7BiYKLnad9YGdPxybK9mgPkM6 | Cryptsy.com | 11325.0961 | 1.7659894 | 1.7659894 | 1.7659894 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 1DqCNwUffFTxULH8crehynw53TwrHnrv1c | 1NyHAu2U4LLzjQ4rhq6Vt8qfiWJBmsvNAJ | 1DqCNwUffFTxULH8crehynw53TwrHnrv1c | Cryptsy.com | 11325.0961 | 1.7659894 | 1.7659894 | 1.7659894 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 1AWdxqABYiDxcY1sxzPzEotvjFjq8NUY8Z | 1NyHAu2U4LLzjQ4rhq6Vt8qfiWJBmsvNAJ | 1AWdxqABYiDxcY1sxzPzEotvjFjq8NUY8Z | Cryptsy.com | 11325.0961 | 1.7659894 | 1.7659894 | 1.7659894 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 13QxkdrhfeQ6aCF4TBWg8knQGBmiwL2rpV | 1NyHAu2U4LLzjQ4rhq6Vt8qfiWJBmsvNAJ | 13QxkdrhfeQ6aCF4TBWg8knQGBmiwL2rpV | Cryptsy.com | 11325.0961 | 1.7659894 | 1.7659894 | 1.7659894 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 17nmFFPSANbPGgdtoEEuc6xbHoaP1n6ZBb | 1NyHAu2U4LLzjQ4rhq6Vt8qfiWJBmsvNAJ | 17nmFFPSANbPGgdtoEEuc6xbHoaP1n6ZB | Cryptsy.com | 11325.0961 | 1.7659894 | 1.7659894 | 1.7659894 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 14nzbWNMPjmvwy96uuFVXtj6VgChJtHvU9 | 1NyHAu2U4LLzjQ4rhq6Vt8qfiWJBmsvNAJ | 14nzbWNMPjmvwy96uuFVXtj6VgChJtHvU9 | Cryptsy.com | 11325.0961 | 1.7659894 | 1.7659894 | 1.7659894 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 1315LzDFcBLDBKgVAr4ZhCkcT5GXivpiuj | 1NyHAu2U4LLzjQ4rhq6Vt8qfiWJBmsvNAJ | 1315LzDFcBLDBKgVAr4ZhCkcT5GXivpiuj | Cryptsy.com | 11325.0961 | 1.7659894 | 1.7659894 | 1.7659894 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 1KBy6MvcBb2qQRS5fQT92o2c5Dq2W6ygx4 | 1NyHAu2U4LLzjQ4rhq6Vt8qfiWJBmsvNAJ | 1KBy6MvcBb2qQRS5fQT92o2c5Dq2W6ygx | Cryptsy.com | 11325.0961 | 2.33993596 | 2.33993596 | 2.33993596 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 18E3AWaadnUPQ1aMpfEoyTXN49NYAZzbpD | 1NyHAu2U4LLzjQ4rhq6Vt8qfiWJBmsvNAJ | 18E3AWaadnUPQ1aMpfEoyTXN49NYAZzb | Cryptsy.com | 11325.0961 | 0.8829505 | 0.8829505 | 0.8829505 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 1DSxcqygQ69MxRc8oW94kQjWHzMb4BYsnG | 1NyHAu2U4LLzjQ4rhq6Vt8qfiWJBmsvNAJ | 1DSxcqygQ69MxRc8oW94kQjWHzMb4BYs | Cryptsy.com | 11325.0961 | 0.8829505 | 0.8829505 | 0.8829505 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 1LwZYCt8dDhZDMd6uXGMwVsmWPXW9eX9Ww | 1NyHAu2U4LLzjQ4rhq6Vt8qfiWJBmsvNAJ | 1LwZYCt8dDhZDMd6uXGMwVsmWPXW9e | Cryptsy.com | 11325.0961 | 0.8829505 | 0.8829505 | 0.8829505 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 13nAJw8jw7BiYKLnad9YGdPxybK9mgPkM6 | 1NyHAu2U4LLzjQ4rhq6Vt8qfiWJBmsvNAJ | 13nAJw8jw7BiYKLnad9YGdPxybK9mgPkM6 | Cryptsy.com | 11325.0961 | 0.8829505 | 0.8829505 | 0.8829505 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 1DqCNwUffFTxULH8crehynw53TwrHnrv1c | 1NyHAu2U4LLzjQ4rhq6Vt8qfiWJBmsvNAJ | 1DqCNwUffFTxULH8crehynw53TwrHnrv1c | Cryptsy.com | 11325.0961 | 0.8829505 | 0.8829505 | 0.8829505 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 1AWdxqABYiDxcY1sxzPzEotvjFjq8NUY8Z | 1NyHAu2U4LLzjQ4rhq6Vt8qfiWJBmsvNAJ | 1AWdxqABYiDxcY1sxzPzEotvjFjq8NUY8Z | Cryptsy.com | 11325.0961 | 0.8829505 | 0.8829505 | 0.8829505 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 13QxkdrhfeQ6aCF4TBWg8knQGBmiwL2rpV | 1NyHAu2U4LLzjQ4rhq6Vt8qfiWJBmsvNAJ | 13QxkdrhfeQ6aCF4TBWg8knQGBmiwL2rpV | Cryptsy.com | 11325.0961 | 0.8829505 | 0.8829505 | 0.8829505 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 17nmFFPSANbPGgdtoEEuc6xbHoaP1n6ZBb | 1NyHAu2U4LLzjQ4rhq6Vt8qfiWJBmsvNAJ | 17nmFFPSANbPGgdtoEEuc6xbHoaP1n6ZB | Cryptsy.com | 11325.0961 | 0.8829505 | 0.8829505 | 0.8829505 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 14nzbWNMPjmvwy96uuFVXtj6VgChJtHvU9 | 1NyHAu2U4LLzjQ4rhq6Vt8qfiWJBmsvNAJ | 14nzbWNMPjmvwy96uuFVXtj6VgChJtHvU9 | Cryptsy.com | 11325.0961 | 0.8829505 | 0.8829505 | 0.8829505 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 1315LzDFcBLDBKgVAr4ZhCkcT5GXivpiuj | 1NyHAu2U4LLzjQ4rhq6Vt8qfiWJBmsvNAJ | 1315LzDFcBLDBKgVAr4ZhCkcT5GXivpiuj | Cryptsy.com | 11325.0961 | 0.8829505 | 0.8829505 | 0.8829505 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 1KBy6MvcBb2qQRS5fQT92o2c5Dq2W6ygx4 | 1NyHAu2U4LLzjQ4rhq6Vt8qfiWJBmsvNAJ | 1KBy6MvcBb2qQRS5fQT92o2c5Dq2W6ygx | Cryptsy.com | 11325.0961 | 1.16990941 | 1.16990941 | 1.16990941 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 18E3AWaadnUPQ1aMpfEoyTXN49NYAZzbpD | 1A5rrPcb6SWR6nnpEDq8jkJrhvHGZ8CL2s | 18E3AWaadnUPQ1aMpfEoyTXN49NYAZzb | Cryptsy.com | 11325.0961 | 88.2994684 | 88.2994684 | 88.2994684 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 1DSxcqygQ69MxRc8oW94kQjWHzMb4BYsnG | 1A5rrPcb6SWR6nnpEDq8jkJrhvHGZ8CL2s | 1DSxcqygQ69MxRc8oW94kQjWHzMb4BYs | Cryptsy.com | 11325.0961 | 88.2994684 | 88.2994684 | 88.2994684 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 1LwZYCt8dDhZDMd6uXGMwVsmWPXW9eX9Ww | 1A5rrPcb6SWR6nnpEDq8jkJrhvHGZ8CL2s | 1LwZYCt8dDhZDMd6uXGMwVsmWPXW9e | Cryptsy.com | 11325.0961 | 88.2994684 | 88.2994684 | 88.2994684 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 13nAJw8jw7BiYKLnad9YGdPxybK9mgPkM6 | 1A5rrPcb6SWR6nnpEDq8jkJrhvHGZ8CL2s | 13nAJw8jw7BiYKLnad9YGdPxybK9mgPkM6 | Cryptsy.com | 11325.0961 | 88.2994684 | 88.2994684 | 88.2994684 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 1DqCNwUffFTxULH8crehynw53TwrHnrv1c | 1A5rrPcb6SWR6nnpEDq8jkJrhvHGZ8CL2s | 1DqCNwUffFTxULH8crehynw53TwrHnrv1c | Cryptsy.com | 11325.0961 | 88.2994684 | 88.2994684 | 88.2994684 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 1AWdxqABYiDxcY1sxzPzEotvjFjq8NUY8Z | 1A5rrPcb6SWR6nnpEDq8jkJrhvHGZ8CL2s | 1AWdxqABYiDxcY1sxzPzEotvjFjq8NUY8Z | Cryptsy.com | 11325.0961 | 88.2994684 | 88.2994684 | 88.2994684 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 13QxkdrhfeQ6aCF4TBWg8knQGBmiwL2rpV | 1A5rrPcb6SWR6nnpEDq8jkJrhvHGZ8CL2s | 13QxkdrhfeQ6aCF4TBWg8knQGBmiwL2rpV | Cryptsy.com | 11325.0961 | 88.2994684 | 88.2994684 | 88.2994684 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 17nmFFPSANbPGgdtoEEuc6xbHoaP1n6ZBb | 1A5rrPcb6SWR6nnpEDq8jkJrhvHGZ8CL2s | 17nmFFPSANbPGgdtoEEuc6xbHoaP1n6ZB | Cryptsy.com | 11325.0961 | 88.2994684 | 88.2994684 | 88.2994684 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 14nzbWNMPjmvwy96uuFVXtj6VgChJtHvU9 | 1A5rrPcb6SWR6nnpEDq8jkJrhvHGZ8CL2s | 14nzbWNMPjmvwy96uuFVXtj6VgChJtHvU9 | Cryptsy.com | 11325.0961 | 88.2994684 | 88.2994684 | 88.2994684 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 1315LzDFcBLDBKgVAr4ZhCkcT5GXivpiuj | 1A5rrPcb6SWR6nnpEDq8jkJrhvHGZ8CL2s | 1315LzDFcBLDBKgVAr4ZhCkcT5GXivpiuj | Cryptsy.com | 11325.0961 | 88.2994684 | 88.2994684 | 88.2994684 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 1KBy6MvcBb2qQRS5fQT92o2c5Dq2W6ygx4 | 1A5rrPcb6SWR6nnpEDq8jkJrhvHGZ8CL2s | 1KBy6MvcBb2qQRS5fQT92o2c5Dq2W6ygx | Cryptsy.com | 11325.0961 | 116.99679563 | 116.99679563 | 116.99679563 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 18E3AWaadnUPQ1aMpfEoyTXN49NYAZzbpD | 1NyHAu2U4LLzjQ4rhq6Vt8qfiWJBmsvNAJ | 18E3AWaadnUPQ1aMpfEoyTXN49NYAZzb | Cryptsy.com | 11325.0961 | 26.4897964 | 26.4897964 | 26.4897964 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 1DSxcqygQ69MxRc8oW94kQjWHzMb4BYsnG | 1NyHAu2U4LLzjQ4rhq6Vt8qfiWJBmsvNAJ | 1DSxcqygQ69MxRc8oW94kQjWHzMb4BYs | Cryptsy.com | 11325.0961 | 26.4897964 | 26.4897964 | 26.4897964 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 1LwZYCt8dDhZDMd6uXGMwVsmWPXW9eX9Ww | 1NyHAu2U4LLzjQ4rhq6Vt8qfiWJBmsvNAJ | 1LwZYCt8dDhZDMd6uXGMwVsmWPXW9e | Cryptsy.com | 11325.0961 | 26.4897964 | 26.4897964 | 26.4897964 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 13nAJw8jw7BiYKLnad9YGdPxybK9mgPkM6 | 1NyHAu2U4LLzjQ4rhq6Vt8qfiWJBmsvNAJ | 13nAJw8jw7BiYKLnad9YGdPxybK9mgPkM6 | Cryptsy.com | 11325.0961 | 26.4897964 | 26.4897964 | 26.4897964 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 1DqCNwUffFTxULH8crehynw53TwrHnrv1c | 1NyHAu2U4LLzjQ4rhq6Vt8qfiWJBmsvNAJ | 1DqCNwUffFTxULH8crehynw53TwrHnrv1c | Cryptsy.com | 11325.0961 | 26.4897964 | 26.4897964 | 26.4897964 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 1AWdxqABYiDxcY1sxzPzEotvjFjq8NUY8Z | 1NyHAu2U4LLzjQ4rhq6Vt8qfiWJBmsvNAJ | 1AWdxqABYiDxcY1sxzPzEotvjFjq8NUY8Z | Cryptsy.com | 11325.0961 | 26.4897964 | 26.4897964 | 26.4897964 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 13QxkdrhfeQ6aCF4TBWg8knQGBmiwL2rpV | 1NyHAu2U4LLzjQ4rhq6Vt8qfiWJBmsvNAJ | 13QxkdrhfeQ6aCF4TBWg8knQGBmiwL2rpV | Cryptsy.com | 11325.0961 | 26.4897964 | 26.4897964 | 26.4897964 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 17nmFFPSANbPGgdtoEEuc6xbHoaP1n6ZBb | 1NyHAu2U4LLzjQ4rhq6Vt8qfiWJBmsvNAJ | 17nmFFPSANbPGgdtoEEuc6xbHoaP1n6ZB | Cryptsy.com | 11325.0961 | 26.4897964 | 26.4897964 | 26.4897964 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 14nzbWNMPjmvwy96uuFVXtj6VgChJtHvU9 | 1NyHAu2U4LLzjQ4rhq6Vt8qfiWJBmsvNAJ | 14nzbWNMPjmvwy96uuFVXtj6VgChJtHvU9 | Cryptsy.com | 11325.0961 | 26.4897964 | 26.4897964 | 26.4897964 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 1315LzDFcBLDBKgVAr4ZhCkcT5GXivpiuj | 1NyHAu2U4LLzjQ4rhq6Vt8qfiWJBmsvNAJ | 1315LzDFcBLDBKgVAr4ZhCkcT5GXivpiuj | Cryptsy.com | 11325.0961 | 26.4897964 | 26.4897964 | 26.4897964 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 1KBy6MvcBb2qQRS5fQT92o2c5Dq2W6ygx4 | 1NyHAu2U4LLzjQ4rhq6Vt8qfiWJBmsvNAJ | 1KBy6MvcBb2qQRS5fQT92o2c5Dq2W6ygx | Cryptsy.com | 11325.0961 | 35.09898023 | 35.09898023 | 35.09898023 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 18E3AWaadnUPQ1aMpfEoyTXN49NYAZzbpD | 1A5rrPcb6SWR6nnpEDq8jkJrhvHGZ8CL2s | 18E3AWaadnUPQ1aMpfEoyTXN49NYAZzb | Cryptsy.com | 11325.0961 | 88.2994684 | 88.2994684 | 88.2994684 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 1DSxcqygQ69MxRc8oW94kQjWHzMb4BYsnG | 1A5rrPcb6SWR6nnpEDq8jkJrhvHGZ8CL2s | 1DSxcqygQ69MxRc8oW94kQjWHzMb4BYs | Cryptsy.com | 11325.0961 | 88.2994684 | 88.2994684 | 88.2994684 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 1LwZYCt8dDhZDMd6uXGMwVsmWPXW9eX9Ww | 1A5rrPcb6SWR6nnpEDq8jkJrhvHGZ8CL2s | 1LwZYCt8dDhZDMd6uXGMwVsmWPXW9e | Cryptsy.com | 11325.0961 | 88.2994684 | 88.2994684 | 88.2994684 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 13nAJw8jw7BiYKLnad9YGdPxybK9mgPkM6 | 1A5rrPcb6SWR6nnpEDq8jkJrhvHGZ8CL2s | 13nAJw8jw7BiYKLnad9YGdPxybK9mgPkM6 | Cryptsy.com | 11325.0961 | 88.2994684 | 88.2994684 | 88.2994684 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 1DqCNwUffFTxULH8crehynw53TwrHnrv1c | 1A5rrPcb6SWR6nnpEDq8jkJrhvHGZ8CL2s | 1DqCNwUffFTxULH8crehynw53TwrHnrv1c | Cryptsy.com | 11325.0961 | 88.2994684 | 88.2994684 | 88.2994684 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 1AWdxqABYiDxcY1sxzPzEotvjFjq8NUY8Z | 1A5rrPcb6SWR6nnpEDq8jkJrhvHGZ8CL2s | 1AWdxqABYiDxcY1sxzPzEotvjFjq8NUY8Z | Cryptsy.com | 11325.0961 | 88.2994684 | 88.2994684 | 88.2994684 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 13QxkdrhfeQ6aCF4TBWg8knQGBmiwL2rpV | 1A5rrPcb6SWR6nnpEDq8jkJrhvHGZ8CL2s | 13QxkdrhfeQ6aCF4TBWg8knQGBmiwL2rpV | Cryptsy.com | 11325.0961 | 88.2994684 | 88.2994684 | 88.2994684 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 17nmFFPSANbPGgdtoEEuc6xbHoaP1n6ZBb | 1A5rrPcb6SWR6nnpEDq8jkJrhvHGZ8CL2s | 17nmFFPSANbPGgdtoEEuc6xbHoaP1n6ZB | Cryptsy.com | 11325.0961 | 88.2994684 | 88.2994684 | 88.2994684 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 14nzbWNMPjmvwy96uuFVXtj6VgChJtHvU9 | 1A5rrPcb6SWR6nnpEDq8jkJrhvHGZ8CL2s | 14nzbWNMPjmvwy96uuFVXtj6VgChJtHvU9 | Cryptsy.com | 11325.0961 | 88.2994684 | 88.2994684 | 88.2994684 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 1315LzDFcBLDBKgVAr4ZhCkcT5GXivpiuj | 1A5rrPcb6SWR6nnpEDq8jkJrhvHGZ8CL2s | 1315LzDFcBLDBKgVAr4ZhCkcT5GXivpiuj | Cryptsy.com | 11325.0961 | 88.2994684 | 88.2994684 | 88.2994684 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 1KBy6MvcBb2qQRS5fQT92o2c5Dq2W6ygx4 | 1A5rrPcb6SWR6nnpEDq8jkJrhvHGZ8CL2s | 1KBy6MvcBb2qQRS5fQT92o2c5Dq2W6ygx | Cryptsy.com | 11325.0961 | 116.99679563 | 116.99679563 | 116.99679563 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 18E3AWaadnUPQ1aMpfEoyTXN49NYAZzbpD | 1NyHAu2U4LLzjQ4rhq6Vt8qfiWJBmsvNAJ | 18E3AWaadnUPQ1aMpfEoyTXN49NYAZzb | Cryptsy.com | 11325.0961 | 26.4898405 | 26.4898405 | 26.4898405 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 1DSxcqygQ69MxRc8oW94kQjWHzMb4BYsnG | 1NyHAu2U4LLzjQ4rhq6Vt8qfiWJBmsvNAJ | 1DSxcqygQ69MxRc8oW94kQjWHzMb4BYs | Cryptsy.com | 11325.0961 | 26.4898405 | 26.4898405 | 26.4898405 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 1LwZYCt8dDhZDMd6uXGMwVsmWPXW9eX9Ww | 1NyHAu2U4LLzjQ4rhq6Vt8qfiWJBmsvNAJ | 1LwZYCt8dDhZDMd6uXGMwVsmWPXW9e | Cryptsy.com | 11325.0961 | 26.4898405 | 26.4898405 | 26.4898405 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 13nAJw8jw7BiYKLnad9YGdPxybK9mgPkM6 | 1NyHAu2U4LLzjQ4rhq6Vt8qfiWJBmsvNAJ | 13nAJw8jw7BiYKLnad9YGdPxybK9mgPkM6 | Cryptsy.com | 11325.0961 | 26.4898405 | 26.4898405 | 26.4898405 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 1DqCNwUffFTxULH8crehynw53TwrHnrv1c | 1NyHAu2U4LLzjQ4rhq6Vt8qfiWJBmsvNAJ | 1DqCNwUffFTxULH8crehynw53TwrHnrv1c | Cryptsy.com | 11325.0961 | 26.4898405 | 26.4898405 | 26.4898405 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 1AWdxqABYiDxcY1sxzPzEotvjFjq8NUY8Z | 1NyHAu2U4LLzjQ4rhq6Vt8qfiWJBmsvNAJ | 1AWdxqABYiDxcY1sxzPzEotvjFjq8NUY8Z | Cryptsy.com | 11325.0961 | 26.4898405 | 26.4898405 | 26.4898405 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 13QxkdrhfeQ6aCF4TBWg8knQGBmiwL2rpV | 1NyHAu2U4LLzjQ4rhq6Vt8qfiWJBmsvNAJ | 13QxkdrhfeQ6aCF4TBWg8knQGBmiwL2rpV | Cryptsy.com | 11325.0961 | 26.4898405 | 26.4898405 | 26.4898405 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 17nmFFPSANbPGgdtoEEuc6xbHoaP1n6ZBb | 1NyHAu2U4LLzjQ4rhq6Vt8qfiWJBmsvNAJ | 17nmFFPSANbPGgdtoEEuc6xbHoaP1n6ZB | Cryptsy.com | 11325.0961 | 26.4898405 | 26.4898405 | 26.4898405 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 14nzbWNMPjmvwy96uuFVXtj6VgChJtHvU9 | 1NyHAu2U4LLzjQ4rhq6Vt8qfiWJBmsvNAJ | 14nzbWNMPjmvwy96uuFVXtj6VgChJtHvU9 | Cryptsy.com | 11325.0961 | 26.4898405 | 26.4898405 | 26.4898405 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 1315LzDFcBLDBKgVAr4ZhCkcT5GXivpiuj | 1NyHAu2U4LLzjQ4rhq6Vt8qfiWJBmsvNAJ | 1315LzDFcBLDBKgVAr4ZhCkcT5GXivpiuj | Cryptsy.com | 11325.0961 | 26.4898405 | 26.4898405 | 26.4898405 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 1KBy6MvcBb2qQRS5fQT92o2c5Dq2W6ygx4 | 1NyHAu2U4LLzjQ4rhq6Vt8qfiWJBmsvNAJ | 1KBy6MvcBb2qQRS5fQT92o2c5Dq2W6ygx | Cryptsy.com | 11325.0961 | 35.09903866 | 35.09903866 | 35.09903866 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 18E3AWaadnUPQ1aMpfEoyTXN49NYAZzbpD | 1A5rrPcb6SWR6nnpEDq8jkJrhvHGZ8CL2s | 18E3AWaadnUPQ1aMpfEoyTXN49NYAZzb | Cryptsy.com | 11325.0961 | 88.2994679 | 88.2994679 | 88.2994679 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 1DSxcqygQ69MxRc8oW94kQjWHzMb4BYsnG | 1A5rrPcb6SWR6nnpEDq8jkJrhvHGZ8CL2s | 1DSxcqygQ69MxRc8oW94kQjWHzMb4BYs | Cryptsy.com | 11325.0961 | 88.2994679 | 88.2994679 | 88.2994679 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 1LwZYCt8dDhZDMd6uXGMwVsmWPXW9eX9Ww | 1A5rrPcb6SWR6nnpEDq8jkJrhvHGZ8CL2s | 1LwZYCt8dDhZDMd6uXGMwVsmWPXW9e | Cryptsy.com | 11325.0961 | 88.2994679 | 88.2994679 | 88.2994679 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 13nAJw8jw7BiYKLnad9YGdPxybK9mgPkM6 | 1A5rrPcb6SWR6nnpEDq8jkJrhvHGZ8CL2s | 13nAJw8jw7BiYKLnad9YGdPxybK9mgPkM6 | Cryptsy.com | 11325.0961 | 88.2994679 | 88.2994679 | 88.2994679 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 1DqCNwUffFTxULH8crehynw53TwrHnrv1c | 1A5rrPcb6SWR6nnpEDq8jkJrhvHGZ8CL2s | 1DqCNwUffFTxULH8crehynw53TwrHnrv1c | Cryptsy.com | 11325.0961 | 88.2994679 | 88.2994679 | 88.2994679 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 1AWdxqABYiDxcY1sxzPzEotvjFjq8NUY8Z | 1A5rrPcb6SWR6nnpEDq8jkJrhvHGZ8CL2s | 1AWdxqABYiDxcY1sxzPzEotvjFjq8NUY8Z | Cryptsy.com | 11325.0961 | 88.2994679 | 88.2994679 | 88.2994679 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 13QxkdrhfeQ6aCF4TBWg8knQGBmiwL2rpV | 1A5rrPcb6SWR6nnpEDq8jkJrhvHGZ8CL2s | 13QxkdrhfeQ6aCF4TBWg8knQGBmiwL2rpV | Cryptsy.com | 11325.0961 | 88.2994679 | 88.2994679 | 88.2994679 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 17nmFFPSANbPGgdtoEEuc6xbHoaP1n6ZBb | 1A5rrPcb6SWR6nnpEDq8jkJrhvHGZ8CL2s | 17nmFFPSANbPGgdtoEEuc6xbHoaP1n6ZB | Cryptsy.com | 11325.0961 | 88.2994679 | 88.2994679 | 88.2994679 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 14nzbWNMPjmvwy96uuFVXtj6VgChJtHvU9 | 1A5rrPcb6SWR6nnpEDq8jkJrhvHGZ8CL2s | 14nzbWNMPjmvwy96uuFVXtj6VgChJtHvU9 | Cryptsy.com | 11325.0961 | 88.2994679 | 88.2994679 | 88.2994679 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 1315LzDFcBLDBKgVAr4ZhCkcT5GXivpiuj | 1A5rrPcb6SWR6nnpEDq8jkJrhvHGZ8CL2s | 1315LzDFcBLDBKgVAr4ZhCkcT5GXivpiuj | Cryptsy.com | 11325.0961 | 88.2994679 | 88.2994679 | 88.2994679 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 1KBy6MvcBb2qQRS5fQT92o2c5Dq2W6ygx4 | 1A5rrPcb6SWR6nnpEDq8jkJrhvHGZ8CL2s | 1KBy6MvcBb2qQRS5fQT92o2c5Dq2W6ygx | Cryptsy.com | 11325.0961 | 116.99679497 | 116.99679497 | 116.99679497 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 18E3AWaadnUPQ1aMpfEoyTXN49NYAZzbpD | 1NyHAu2U4LLzjQ4rhq6Vt8qfiWJBmsvNAJ | 18E3AWaadnUPQ1aMpfEoyTXN49NYAZzb | Cryptsy.com | 11325.0961 | 26.4897964 | 26.4897964 | 26.4897964 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 1DSxcqygQ69MxRc8oW94kQjWHzMb4BYsnG | 1NyHAu2U4LLzjQ4rhq6Vt8qfiWJBmsvNAJ | 1DSxcqygQ69MxRc8oW94kQjWHzMb4BYs | Cryptsy.com | 11325.0961 | 26.4897964 | 26.4897964 | 26.4897964 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 1LwZYCt8dDhZDMd6uXGMwVsmWPXW9eX9Ww | 1NyHAu2U4LLzjQ4rhq6Vt8qfiWJBmsvNAJ | 1LwZYCt8dDhZDMd6uXGMwVsmWPXW9e | Cryptsy.com | 11325.0961 | 26.4897964 | 26.4897964 | 26.4897964 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 13nAJw8jw7BiYKLnad9YGdPxybK9mgPkM6 | 1NyHAu2U4LLzjQ4rhq6Vt8qfiWJBmsvNAJ | 13nAJw8jw7BiYKLnad9YGdPxybK9mgPkM6 | Cryptsy.com | 11325.0961 | 26.4897964 | 26.4897964 | 26.4897964 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 1DqCNwUffFTxULH8crehynw53TwrHnrv1c | 1NyHAu2U4LLzjQ4rhq6Vt8qfiWJBmsvNAJ | 1DqCNwUffFTxULH8crehynw53TwrHnrv1c | Cryptsy.com | 11325.0961 | 26.4897964 | 26.4897964 | 26.4897964 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 1AWdxqABYiDxcY1sxzPzEotvjFjq8NUY8Z | 1NyHAu2U4LLzjQ4rhq6Vt8qfiWJBmsvNAJ | 1AWdxqABYiDxcY1sxzPzEotvjFjq8NUY8Z | Cryptsy.com | 11325.0961 | 26.4897964 | 26.4897964 | 26.4897964 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 13QxkdrhfeQ6aCF4TBWg8knQGBmiwL2rpV | 1NyHAu2U4LLzjQ4rhq6Vt8qfiWJBmsvNAJ | 13QxkdrhfeQ6aCF4TBWg8knQGBmiwL2rpV | Cryptsy.com | 11325.0961 | 26.4897964 | 26.4897964 | 26.4897964 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 17nmFFPSANbPGgdtoEEuc6xbHoaP1n6ZBb | 1NyHAu2U4LLzjQ4rhq6Vt8qfiWJBmsvNAJ | 17nmFFPSANbPGgdtoEEuc6xbHoaP1n6ZB | Cryptsy.com | 11325.0961 | 26.4897964 | 26.4897964 | 26.4897964 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 14nzbWNMPjmvwy96uuFVXtj6VgChJtHvU9 | 1NyHAu2U4LLzjQ4rhq6Vt8qfiWJBmsvNAJ | 14nzbWNMPjmvwy96uuFVXtj6VgChJtHvU9 | Cryptsy.com | 11325.0961 | 26.4897964 | 26.4897964 | 26.4897964 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 1315LzDFcBLDBKgVAr4ZhCkcT5GXivpiuj | 1NyHAu2U4LLzjQ4rhq6Vt8qfiWJBmsvNAJ | 1315LzDFcBLDBKgVAr4ZhCkcT5GXivpiuj | Cryptsy.com | 11325.0961 | 26.4897964 | 26.4897964 | 26.4897964 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 1KBy6MvcBb2qQRS5fQT92o2c5Dq2W6ygx4 | 1NyHAu2U4LLzjQ4rhq6Vt8qfiWJBmsvNAJ | 1KBy6MvcBb2qQRS5fQT92o2c5Dq2W6ygx | Cryptsy.com | 11325.0961 | 35.09898023 | 35.09898023 | 35.09898023 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 18E3AWaadnUPQ1aMpfEoyTXN49NYAZzbpD | 1MiXwnDLqxPXTXMQLckzbuJmpiwNtt2Qkx | 18E3AWaadnUPQ1aMpfEoyTXN49NYAZzb | Cryptsy.com | 11325.0961 | 44.1497342 | 44.1497342 | 44.1497342 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 1DSxcqygQ69MxRc8oW94kQjWHzMb4BYsnG | 1MiXwnDLqxPXTXMQLckzbuJmpiwNtt2Qkx | 1DSxcqygQ69MxRc8oW94kQjWHzMb4BYs | Cryptsy.com | 11325.0961 | 44.1497342 | 44.1497342 | 44.1497342 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 1LwZYCt8dDhZDMd6uXGMwVsmWPXW9eX9Ww | 1MiXwnDLqxPXTXMQLckzbuJmpiwNtt2Qkx | 1LwZYCt8dDhZDMd6uXGMwVsmWPXW9e | Cryptsy.com | 11325.0961 | 44.1497342 | 44.1497342 | 44.1497342 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 13nAJw8jw7BiYKLnad9YGdPxybK9mgPkM6 | 1MiXwnDLqxPXTXMQLckzbuJmpiwNtt2Qkx | 13nAJw8jw7BiYKLnad9YGdPxybK9mgPkM6 | Cryptsy.com | 11325.0961 | 44.1497342 | 44.1497342 | 44.1497342 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 1DqCNwUffFTxULH8crehynw53TwrHnrv1c | 1MiXwnDLqxPXTXMQLckzbuJmpiwNtt2Qkx | 1DqCNwUffFTxULH8crehynw53TwrHnrv1c | Cryptsy.com | 11325.0961 | 44.1497342 | 44.1497342 | 44.1497342 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 1AWdxqABYiDxcY1sxzPzEotvjFjq8NUY8Z | 1MiXwnDLqxPXTXMQLckzbuJmpiwNtt2Qkx | 1AWdxqABYiDxcY1sxzPzEotvjFjq8NUY8Z | Cryptsy.com | 11325.0961 | 44.1497342 | 44.1497342 | 44.1497342 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 13QxkdrhfeQ6aCF4TBWg8knQGBmiwL2rpV | 1MiXwnDLqxPXTXMQLckzbuJmpiwNtt2Qkx | 13QxkdrhfeQ6aCF4TBWg8knQGBmiwL2rpV | Cryptsy.com | 11325.0961 | 44.1497342 | 44.1497342 | 44.1497342 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 17nmFFPSANbPGgdtoEEuc6xbHoaP1n6ZBb | 1MiXwnDLqxPXTXMQLckzbuJmpiwNtt2Qkx | 17nmFFPSANbPGgdtoEEuc6xbHoaP1n6ZB | Cryptsy.com | 11325.0961 | 44.1497342 | 44.1497342 | 44.1497342 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 14nzbWNMPjmvwy96uuFVXtj6VgChJtHvU9 | 1MiXwnDLqxPXTXMQLckzbuJmpiwNtt2Qkx | 14nzbWNMPjmvwy96uuFVXtj6VgChJtHvU9 | Cryptsy.com | 11325.0961 | 44.1497342 | 44.1497342 | 44.1497342 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 1315LzDFcBLDBKgVAr4ZhCkcT5GXivpiuj | 1MiXwnDLqxPXTXMQLckzbuJmpiwNtt2Qkx | 1315LzDFcBLDBKgVAr4ZhCkcT5GXivpiuj | Cryptsy.com | 11325.0961 | 44.1497342 | 44.1497342 | 44.1497342 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 1KBy6MvcBb2qQRS5fQT92o2c5Dq2W6ygx4 | 1MiXwnDLqxPXTXMQLckzbuJmpiwNtt2Qkx | 1KBy6MvcBb2qQRS5fQT92o2c5Dq2W6ygx | Cryptsy.com | 11325.0961 | 58.49839782 | 58.49839782 | 58.49839782 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 18E3AWaadnUPQ1aMpfEoyTXN49NYAZzbpD | 1MiXwnDLqxPXTXMQLckzbuJmpiwNtt2Qkx | 18E3AWaadnUPQ1aMpfEoyTXN49NYAZzb | Cryptsy.com | 11325.0961 | 44.1497342 | 44.1497342 | 44.1497342 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 1DSxcqygQ69MxRc8oW94kQjWHzMb4BYsnG | 1MiXwnDLqxPXTXMQLckzbuJmpiwNtt2Qkx | 1DSxcqygQ69MxRc8oW94kQjWHzMb4BYs | Cryptsy.com | 11325.0961 | 44.1497342 | 44.1497342 | 44.1497342 |

Cryptsy-to-Binance-Top-6-1uTQ1VQxFx4etn3Z4K6LKGBXncMUbd3aV
DoF Pro Data Outputs

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 1LwZYCt8dDhZDMd6uXGMwVsmWPXW9eX9Ww | 1MiXwnDLqxPXTXMQLckzbuJmpiwNtt2Qkx | 1LwZYCt8dDhZDMd6uXGMwVsmWPXW9e | Cryptsy.com | | 11325.0961 | 44.1497342 | 44.1497342 | 44.1497342 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 13nAJw8jw7BiYKLnad9YGdPxybK9mgPkM6 | 1MiXwnDLqxPXTXMQLckzbuJmpiwNtt2Qkx | 13nAJw8jw7BiYKLnad9YGdPxybK9mgPkM6 | Cryptsy.com | | 11325.0961 | 44.1497342 | 44.1497342 | 44.1497342 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 1DqCNwUffFTxULH8crehynw53TwrHnrv1c | 1MiXwnDLqxPXTXMQLckzbuJmpiwNtt2Qkx | 1DqCNwUffFTxULH8crehynw53TwrHnrv1c | Cryptsy.com | | 11325.0961 | 44.1497342 | 44.1497342 | 44.1497342 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 1AWdxqABYiDxcY1sxzPzEotvjFjq8NUY8Z | 1MiXwnDLqxPXTXMQLckzbuJmpiwNtt2Qkx | 1AWdxqABYiDxcY1sxzPzEotvjFjq8NUY8Z | Cryptsy.com | | 11325.0961 | 44.1497342 | 44.1497342 | 44.1497342 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 13QxkdrhfeQ6aCF4TBWg8knQGBmiwL2rpV | 1MiXwnDLqxPXTXMQLckzbuJmpiwNtt2Qkx | 13QxkdrhfeQ6aCF4TBWg8knQGBmiwL2rpV | Cryptsy.com | | 11325.0961 | 44.1497342 | 44.1497342 | 44.1497342 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 17nmFFPSANbPGgdtoEEuc6xbHoaP1n6ZBb | 1MiXwnDLqxPXTXMQLckzbuJmpiwNtt2Qkx | 17nmFFPSANbPGgdtoEEuc6xbHoaP1n6ZB | Cryptsy.com | | 11325.0961 | 44.1497342 | 44.1497342 | 44.1497342 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 14nzbWNMPjmvwy96uuFVXtj6VgChJtHvU9 | 1MiXwnDLqxPXTXMQLckzbuJmpiwNtt2Qkx | 14nzbWNMPjmvwy96uuFVXtj6VgChJtHvU9 | Cryptsy.com | | 11325.0961 | 44.1497342 | 44.1497342 | 44.1497342 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 1315LzDFcBLDBKgVAr4ZhCkcT5GXivpiuj | 1MiXwnDLqxPXTXMQLckzbuJmpiwNtt2Qkx | 1315LzDFcBLDBKgVAr4ZhCkcT5GXivpiuj | Cryptsy.com | | 11325.0961 | 44.1497342 | 44.1497342 | 44.1497342 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 1KBy6MvcBb2qQRS5fQT92o2c5Dq2W6ygx4 | 1MiXwnDLqxPXTXMQLckzbuJmpiwNtt2Qkx | 1KBy6MvcBb2qQRS5fQT92o2c5Dq2W6ygx | Cryptsy.com | | 11325.0961 | 58.49839781 | 58.49839781 | 58.49839781 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 18E3AWaadnUPQ1aMpfEoyTXN49NYAZzbpD | 1MiXwnDLqxPXTXMQLckzbuJmpiwNtt2Qkx | 18E3AWaadnUPQ1aMpfEoyTXN49NYAZzb | Cryptsy.com | | 11325.0961 | 44.1497342 | 44.1497342 | 44.1497342 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 1DSxcqygQ69MxRc8oW94kQjWHzMb4BYsnG | 1MiXwnDLqxPXTXMQLckzbuJmpiwNtt2Qkx | 1DSxcqygQ69MxRc8oW94kQjWHzMb4BYs | Cryptsy.com | | 11325.0961 | 44.1497342 | 44.1497342 | 44.1497342 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 1LwZYCt8dDhZDMd6uXGMwVsmWPXW9eX9Ww | 1MiXwnDLqxPXTXMQLckzbuJmpiwNtt2Qkx | 1LwZYCt8dDhZDMd6uXGMwVsmWPXW9e | Cryptsy.com | | 11325.0961 | 44.1497342 | 44.1497342 | 44.1497342 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 13nAJw8jw7BiYKLnad9YGdPxybK9mgPkM6 | 1MiXwnDLqxPXTXMQLckzbuJmpiwNtt2Qkx | 13nAJw8jw7BiYKLnad9YGdPxybK9mgPkM6 | Cryptsy.com | | 11325.0961 | 44.1497342 | 44.1497342 | 44.1497342 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 1DqCNwUffFTxULH8crehynw53TwrHnrv1c | 1MiXwnDLqxPXTXMQLckzbuJmpiwNtt2Qkx | 1DqCNwUffFTxULH8crehynw53TwrHnrv1c | Cryptsy.com | | 11325.0961 | 44.1497342 | 44.1497342 | 44.1497342 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 1AWdxqABYiDxcY1sxzPzEotvjFjq8NUY8Z | 1MiXwnDLqxPXTXMQLckzbuJmpiwNtt2Qkx | 1AWdxqABYiDxcY1sxzPzEotvjFjq8NUY8Z | Cryptsy.com | | 11325.0961 | 44.1497342 | 44.1497342 | 44.1497342 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 13QxkdrhfeQ6aCF4TBWg8knQGBmiwL2rpV | 1MiXwnDLqxPXTXMQLckzbuJmpiwNtt2Qkx | 13QxkdrhfeQ6aCF4TBWg8knQGBmiwL2rpV | Cryptsy.com | | 11325.0961 | 44.1497342 | 44.1497342 | 44.1497342 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 17nmFFPSANbPGgdtoEEuc6xbHoaP1n6ZBb | 1MiXwnDLqxPXTXMQLckzbuJmpiwNtt2Qkx | 17nmFFPSANbPGgdtoEEuc6xbHoaP1n6ZB | Cryptsy.com | | 11325.0961 | 44.1497342 | 44.1497342 | 44.1497342 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 14nzbWNMPjmvwy96uuFVXtj6VgChJtHvU9 | 1MiXwnDLqxPXTXMQLckzbuJmpiwNtt2Qkx | 14nzbWNMPjmvwy96uuFVXtj6VgChJtHvU9 | Cryptsy.com | | 11325.0961 | 44.1497342 | 44.1497342 | 44.1497342 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 1315LzDFcBLDBKgVAr4ZhCkcT5GXivpiuj | 1MiXwnDLqxPXTXMQLckzbuJmpiwNtt2Qkx | 1315LzDFcBLDBKgVAr4ZhCkcT5GXivpiuj | Cryptsy.com | | 11325.0961 | 44.1497342 | 44.1497342 | 44.1497342 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 1KBy6MvcBb2qQRS5fQT92o2c5Dq2W6ygx4 | 1MiXwnDLqxPXTXMQLckzbuJmpiwNtt2Qkx | 1KBy6MvcBb2qQRS5fQT92o2c5Dq2W6ygx | Cryptsy.com | | 11325.0961 | 58.49839782 | 58.49839782 | 58.49839782 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 18E3AWaadnUPQ1aMpfEoyTXN49NYAZzbpD | 1F5H9BNCgRwqcrT16GjJhe6kM3YEePGEe | 18E3AWaadnUPQ1aMpfEoyTXN49NYAZzb | Cryptsy.com | | 11325.0961 | 0.0087416 | 0.0087416 | 0.0087416 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 1DSxcqygQ69MxRc8oW94kQjWHzMb4BYsnG | 1F5H9BNCgRwqcrT16GjJhe6kM3YEePGEe | 1DSxcqygQ69MxRc8oW94kQjWHzMb4BYs | Cryptsy.com | | 11325.0961 | 0.0087416 | 0.0087416 | 0.0087416 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 1LwZYCt8dDhZDMd6uXGMwVsmWPXW9eX9Ww | 1F5H9BNCgRwqcrT16GjJhe6kM3YEePGEe | 1LwZYCt8dDhZDMd6uXGMwVsmWPXW9e | Cryptsy.com | | 11325.0961 | 0.0087416 | 0.0087416 | 0.0087416 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 13nAJw8jw7BiYKLnad9YGdPxybK9mgPkM6 | 1F5H9BNCgRwqcrT16GjJhe6kM3YEePGEe | 13nAJw8jw7BiYKLnad9YGdPxybK9mgPkM6 | Cryptsy.com | | 11325.0961 | 0.0087416 | 0.0087416 | 0.0087416 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 1DqCNwUffFTxULH8crehynw53TwrHnrv1c | 1F5H9BNCgRwqcrT16GjJhe6kM3YEePGEe | 1DqCNwUffFTxULH8crehynw53TwrHnrv1c | Cryptsy.com | | 11325.0961 | 0.0087416 | 0.0087416 | 0.0087416 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 1AWdxqABYiDxcY1sxzPzEotvjFjq8NUY8Z | 1F5H9BNCgRwqcrT16GjJhe6kM3YEePGEe | 1AWdxqABYiDxcY1sxzPzEotvjFjq8NUY8Z | Cryptsy.com | | 11325.0961 | 0.0087416 | 0.0087416 | 0.0087416 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 13QxkdrhfeQ6aCF4TBWg8knQGBmiwL2rpV | 1F5H9BNCgRwqcrT16GjJhe6kM3YEePGEe | 13QxkdrhfeQ6aCF4TBWg8knQGBmiwL2rpV | Cryptsy.com | | 11325.0961 | 0.0087416 | 0.0087416 | 0.0087416 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 17nmFFPSANbPGgdtoEEuc6xbHoaP1n6ZBb | 1F5H9BNCgRwqcrT16GjJhe6kM3YEePGEe | 17nmFFPSANbPGgdtoEEuc6xbHoaP1n6ZB | Cryptsy.com | | 11325.0961 | 0.0087416 | 0.0087416 | 0.0087416 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 14nzbWNMPjmvwy96uuFVXtj6VgChJtHvU9 | 1F5H9BNCgRwqcrT16GjJhe6kM3YEePGEe | 14nzbWNMPjmvwy96uuFVXtj6VgChJtHvU9 | Cryptsy.com | | 11325.0961 | 0.0087416 | 0.0087416 | 0.0087416 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 1315LzDFcBLDBKgVAr4ZhCkcT5GXivpiuj | 1F5H9BNCgRwqcrT16GjJhe6kM3YEePGEe | 1315LzDFcBLDBKgVAr4ZhCkcT5GXivpiuj | Cryptsy.com | | 11325.0961 | 0.0087416 | 0.0087416 | 0.0087416 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 1KBy6MvcBb2qQRS5fQT92o2c5Dq2W6ygx4 | 1F5H9BNCgRwqcrT16GjJhe6kM3YEePGEe | 1KBy6MvcBb2qQRS5fQT92o2c5Dq2W6ygx | Cryptsy.com | | 11325.0961 | 0.01158262 | 0.01158262 | 0.01158262 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 18E3AWaadnUPQ1aMpfEoyTXN49NYAZzbpD | 1NyHAu2U4LLzjQ4rhq6Vt8qfiWJBmsvNAJ | 18E3AWaadnUPQ1aMpfEoyTXN49NYAZzb | Cryptsy.com | | 11325.0961 | 26.4897964 | 26.4897964 | 26.4897964 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 1DSxcqygQ69MxRc8oW94kQjWHzMb4BYsnG | 1NyHAu2U4LLzjQ4rhq6Vt8qfiWJBmsvNAJ | 1DSxcqygQ69MxRc8oW94kQjWHzMb4BYs | Cryptsy.com | | 11325.0961 | 26.4897964 | 26.4897964 | 26.4897964 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 1LwZYCt8dDhZDMd6uXGMwVsmWPXW9eX9Ww | 1NyHAu2U4LLzjQ4rhq6Vt8qfiWJBmsvNAJ | 1LwZYCt8dDhZDMd6uXGMwVsmWPXW9e | Cryptsy.com | | 11325.0961 | 26.4897964 | 26.4897964 | 26.4897964 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 13nAJw8jw7BiYKLnad9YGdPxybK9mgPkM6 | 1NyHAu2U4LLzjQ4rhq6Vt8qfiWJBmsvNAJ | 13nAJw8jw7BiYKLnad9YGdPxybK9mgPkM6 | Cryptsy.com | | 11325.0961 | 26.4897964 | 26.4897964 | 26.4897964 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 1DqCNwUffFTxULH8crehynw53TwrHnrv1c | 1NyHAu2U4LLzjQ4rhq6Vt8qfiWJBmsvNAJ | 1DqCNwUffFTxULH8crehynw53TwrHnrv1c | Cryptsy.com | | 11325.0961 | 26.4897964 | 26.4897964 | 26.4897964 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 1AWdxqABYiDxcY1sxzPzEotvjFjq8NUY8Z | 1NyHAu2U4LLzjQ4rhq6Vt8qfiWJBmsvNAJ | 1AWdxqABYiDxcY1sxzPzEotvjFjq8NUY8Z | Cryptsy.com | | 11325.0961 | 26.4897964 | 26.4897964 | 26.4897964 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 13QxkdrhfeQ6aCF4TBWg8knQGBmiwL2rpV | 1NyHAu2U4LLzjQ4rhq6Vt8qfiWJBmsvNAJ | 13QxkdrhfeQ6aCF4TBWg8knQGBmiwL2rpV | Cryptsy.com | | 11325.0961 | 26.4897964 | 26.4897964 | 26.4897964 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 17nmFFPSANbPGgdtoEEuc6xbHoaP1n6ZBb | 1NyHAu2U4LLzjQ4rhq6Vt8qfiWJBmsvNAJ | 17nmFFPSANbPGgdtoEEuc6xbHoaP1n6ZB | Cryptsy.com | | 11325.0961 | 26.4897964 | 26.4897964 | 26.4897964 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 14nzbWNMPjmvwy96uuFVXtj6VgChJtHvU9 | 1NyHAu2U4LLzjQ4rhq6Vt8qfiWJBmsvNAJ | 14nzbWNMPjmvwy96uuFVXtj6VgChJtHvU9 | Cryptsy.com | | 11325.0961 | 26.4897964 | 26.4897964 | 26.4897964 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 1315LzDFcBLDBKgVAr4ZhCkcT5GXivpiuj | 1NyHAu2U4LLzjQ4rhq6Vt8qfiWJBmsvNAJ | 1315LzDFcBLDBKgVAr4ZhCkcT5GXivpiuj | Cryptsy.com | | 11325.0961 | 26.4897964 | 26.4897964 | 26.4897964 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 1KBy6MvcBb2qQRS5fQT92o2c5Dq2W6ygx4 | 1NyHAu2U4LLzjQ4rhq6Vt8qfiWJBmsvNAJ | 1KBy6MvcBb2qQRS5fQT92o2c5Dq2W6ygx | Cryptsy.com | | 11325.0961 | 35.09898023 | 35.09898023 | 35.09898023 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 18E3AWaadnUPQ1aMpfEoyTXN49NYAZzbpD | 1MiXwnDLqxPXTXMQLckzbuJmpiwNtt2Qkx | 18E3AWaadnUPQ1aMpfEoyTXN49NYAZzb | Cryptsy.com | | 11325.0961 | 44.1497342 | 44.1497342 | 44.1497342 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 1DSxcqygQ69MxRc8oW94kQjWHzMb4BYsnG | 1MiXwnDLqxPXTXMQLckzbuJmpiwNtt2Qkx | 1DSxcqygQ69MxRc8oW94kQjWHzMb4BYs | Cryptsy.com | | 11325.0961 | 44.1497342 | 44.1497342 | 44.1497342 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 1LwZYCt8dDhZDMd6uXGMwVsmWPXW9eX9Ww | 1MiXwnDLqxPXTXMQLckzbuJmpiwNtt2Qkx | 1LwZYCt8dDhZDMd6uXGMwVsmWPXW9e | Cryptsy.com | | 11325.0961 | 44.1497342 | 44.1497342 | 44.1497342 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 13nAJw8jw7BiYKLnad9YGdPxybK9mgPkM6 | 1MiXwnDLqxPXTXMQLckzbuJmpiwNtt2Qkx | 13nAJw8jw7BiYKLnad9YGdPxybK9mgPkM6 | Cryptsy.com | | 11325.0961 | 44.1497342 | 44.1497342 | 44.1497342 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 1DqCNwUffFTxULH8crehynw53TwrHnrv1c | 1MiXwnDLqxPXTXMQLckzbuJmpiwNtt2Qkx | 1DqCNwUffFTxULH8crehynw53TwrHnrv1c | Cryptsy.com | | 11325.0961 | 44.1497342 | 44.1497342 | 44.1497342 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 1AWdxqABYiDxcY1sxzPzEotvjFjq8NUY8Z | 1MiXwnDLqxPXTXMQLckzbuJmpiwNtt2Qkx | 1AWdxqABYiDxcY1sxzPzEotvjFjq8NUY8Z | Cryptsy.com | | 11325.0961 | 44.1497342 | 44.1497342 | 44.1497342 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 13QxkdrhfeQ6aCF4TBWg8knQGBmiwL2rpV | 1MiXwnDLqxPXTXMQLckzbuJmpiwNtt2Qkx | 13QxkdrhfeQ6aCF4TBWg8knQGBmiwL2rpV | Cryptsy.com | | 11325.0961 | 44.1497342 | 44.1497342 | 44.1497342 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 17nmFFPSANbPGgdtoEEuc6xbHoaP1n6ZBb | 1MiXwnDLqxPXTXMQLckzbuJmpiwNtt2Qkx | 17nmFFPSANbPGgdtoEEuc6xbHoaP1n6ZB | Cryptsy.com | | 11325.0961 | 44.1497342 | 44.1497342 | 44.1497342 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 14nzbWNMPjmvwy96uuFVXtj6VgChJtHvU9 | 1MiXwnDLqxPXTXMQLckzbuJmpiwNtt2Qkx | 14nzbWNMPjmvwy96uuFVXtj6VgChJtHvU9 | Cryptsy.com | | 11325.0961 | 44.1497342 | 44.1497342 | 44.1497342 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 1315LzDFcBLDBKgVAr4ZhCkcT5GXivpiuj | 1MiXwnDLqxPXTXMQLckzbuJmpiwNtt2Qkx | 1315LzDFcBLDBKgVAr4ZhCkcT5GXivpiuj | Cryptsy.com | | 11325.0961 | 44.1497342 | 44.1497342 | 44.1497342 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 1KBy6MvcBb2qQRS5fQT92o2c5Dq2W6ygx4 | 1MiXwnDLqxPXTXMQLckzbuJmpiwNtt2Qkx | 1KBy6MvcBb2qQRS5fQT92o2c5Dq2W6ygx | Cryptsy.com | | 11325.0961 | 58.49839781 | 58.49839781 | 58.49839781 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 18E3AWaadnUPQ1aMpfEoyTXN49NYAZzbpD | 1NyHAu2U4LLzjQ4rhq6Vt8qfiWJBmsvNAJ | 18E3AWaadnUPQ1aMpfEoyTXN49NYAZzb | Cryptsy.com | | 11325.0961 | 26.4898405 | 26.4898405 | 26.4898405 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 1DSxcqygQ69MxRc8oW94kQjWHzMb4BYsnG | 1NyHAu2U4LLzjQ4rhq6Vt8qfiWJBmsvNAJ | 1DSxcqygQ69MxRc8oW94kQjWHzMb4BYs | Cryptsy.com | | 11325.0961 | 26.4898405 | 26.4898405 | 26.4898405 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 1LwZYCt8dDhZDMd6uXGMwVsmWPXW9eX9Ww | 1NyHAu2U4LLzjQ4rhq6Vt8qfiWJBmsvNAJ | 1LwZYCt8dDhZDMd6uXGMwVsmWPXW9e | Cryptsy.com | | 11325.0961 | 26.4898405 | 26.4898405 | 26.4898405 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 13nAJw8jw7BiYKLnad9YGdPxybK9mgPkM6 | 1NyHAu2U4LLzjQ4rhq6Vt8qfiWJBmsvNAJ | 13nAJw8jw7BiYKLnad9YGdPxybK9mgPkM6 | Cryptsy.com | | 11325.0961 | 26.4898405 | 26.4898405 | 26.4898405 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 1DqCNwUffFTxULH8crehynw53TwrHnrv1c | 1NyHAu2U4LLzjQ4rhq6Vt8qfiWJBmsvNAJ | 1DqCNwUffFTxULH8crehynw53TwrHnrv1c | Cryptsy.com | | 11325.0961 | 26.4898405 | 26.4898405 | 26.4898405 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 1AWdxqABYiDxcY1sxzPzEotvjFjq8NUY8Z | 1NyHAu2U4LLzjQ4rhq6Vt8qfiWJBmsvNAJ | 1AWdxqABYiDxcY1sxzPzEotvjFjq8NUY8Z | Cryptsy.com | | 11325.0961 | 26.4898405 | 26.4898405 | 26.4898405 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 13QxkdrhfeQ6aCF4TBWg8knQGBmiwL2rpV | 1NyHAu2U4LLzjQ4rhq6Vt8qfiWJBmsvNAJ | 13QxkdrhfeQ6aCF4TBWg8knQGBmiwL2rpV | Cryptsy.com | | 11325.0961 | 26.4898405 | 26.4898405 | 26.4898405 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 17nmFFPSANbPGgdtoEEuc6xbHoaP1n6ZBb | 1NyHAu2U4LLzjQ4rhq6Vt8qfiWJBmsvNAJ | 17nmFFPSANbPGgdtoEEuc6xbHoaP1n6ZB | Cryptsy.com | | 11325.0961 | 26.4898405 | 26.4898405 | 26.4898405 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 14nzbWNMPjmvwy96uuFVXtj6VgChJtHvU9 | 1NyHAu2U4LLzjQ4rhq6Vt8qfiWJBmsvNAJ | 14nzbWNMPjmvwy96uuFVXtj6VgChJtHvU9 | Cryptsy.com | | 11325.0961 | 26.4898405 | 26.4898405 | 26.4898405 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 1315LzDFcBLDBKgVAr4ZhCkcT5GXivpiuj | 1NyHAu2U4LLzjQ4rhq6Vt8qfiWJBmsvNAJ | 1315LzDFcBLDBKgVAr4ZhCkcT5GXivpiuj | Cryptsy.com | | 11325.0961 | 26.4898405 | 26.4898405 | 26.4898405 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 1KBy6MvcBb2qQRS5fQT92o2c5Dq2W6ygx4 | 1NyHAu2U4LLzjQ4rhq6Vt8qfiWJBmsvNAJ | 1KBy6MvcBb2qQRS5fQT92o2c5Dq2W6ygx | Cryptsy.com | | 11325.0961 | 35.09903866 | 35.09903866 | 35.09903866 |
| 19e6e6a19315318aa6431e0c2a932881ebbb6f958645e6577509bec23ba52214 | 624553 | 2020-04-05 18:15: | BTC | BTC | 15yRZyEyzwyNhCFBfqWBJDXsuJn9WJVhnJ | 15yRZyEyzwyNhCFBfqWBJDXsuJn9WJVhnJ | 15yRZyEyzwyNhCFBfqWBJDXsuJn9WJVhn | 15yRZyEyzwyNhCFBfqWBJDXsuJn9WJVhn | | | 99.99991472 | 8.99991472 | 8.99991472 | 8.99991472 |
| 19e6e6a19315318aa6431e0c2a932881ebbb6f958645e6577509bec23ba52214 | 624553 | 2020-04-05 18:15: | BTC | BTC | 15yRZyEyzwyNhCFBfqWBJDXsuJn9WJVhnJ | 3JpXuV2vAY35wyzvUoNCYHGS8TBJoSh5Ws | 15yRZyEyzwyNhCFBfqWBJDXsuJn9WJVhn | 3JpXuV2vAY35wyzvUoNCYHGS8TBJoSh5 | | | 99.99991472 | 11 | 11 | 11 |
| 19e6e6a19315318aa6431e0c2a932881ebbb6f958645e6577509bec23ba52214 | 624553 | 2020-04-05 18:15: | BTC | BTC | 15yRZyEyzwyNhCFBfqWBJDXsuJn9WJVhnJ | 3EspfvBwtx2Wcg6y2pNX2T8rB599zURoop | 15yRZyEyzwyNhCFBfqWBJDXsuJn9WJVhn | 3EspfvBwtx2Wcg6y2pNX2T8rB599zURoop | | | 99.99991472 | 12 | 12 | 12 |
| 19e6e6a19315318aa6431e0c2a932881ebbb6f958645e6577509bec23ba52214 | 624553 | 2020-04-05 18:15: | BTC | BTC | 15yRZyEyzwyNhCFBfqWBJDXsuJn9WJVhnJ | 36Ma8dY44xtM8sFKqpvKfb4A8TeXFFvchv | 15yRZyEyzwyNhCFBfqWBJDXsuJn9WJVhn | 36Ma8dY44xtM8sFKqpvKfb4A8TeXFFvchv | | | 99.99991472 | 14 | 14 | 14 |
| 19e6e6a19315318aa6431e0c2a932881ebbb6f958645e6577509bec23ba52214 | 624553 | 2020-04-05 18:15: | BTC | BTC | 15yRZyEyzwyNhCFBfqWBJDXsuJn9WJVhnJ | 31mAjo3ic9ADtca7cNwVc1Ej4LTqk9nayo | 15yRZyEyzwyNhCFBfqWBJDXsuJn9WJVhn | 31mAjo3ic9ADtca7cNwVc1Ej4LTqk9nayo | | | 99.99991472 | 16 | 16 | 16 |
| 19e6e6a19315318aa6431e0c2a932881ebbb6f958645e6577509bec23ba52214 | 624553 | 2020-04-05 18:15: | BTC | BTC | 15yRZyEyzwyNhCFBfqWBJDXsuJn9WJVhnJ | 39NxGUcMEhTzLcRp68bV8Ek2Ak2nGRPtYc | 15yRZyEyzwyNhCFBfqWBJDXsuJn9WJVhn | 39NxGUcMEhTzLcRp68bV8Ek2Ak2nGRPtYc | | | 99.99991472 | 17 | 17 | 17 |
| 8739b71707492bc0e684de2986ce80c978a56bc75e3eeb903a4d17e50a3aa72e | 624554 | 2020-04-05 18:24: | BTC | BTC | 15yRZyEyzwyNhCFBfqWBJDXsuJn9WJVhnJ | 3PEHvQysjnnPLct9M3hUcwauWzTBhioyzN | 15yRZyEyzwyNhCFBfqWBJDXsuJn9WJVhn | 3PEHvQysjnnPLct9M3hUcwauWzTBhioyzN | | | 8.99987577 | 8.99987577 | 8.99987577 | 8.99987577 |
| 164b8fa9874aa16f3dfcb46bfb4a3d67e5f4fbe1d36007664f02b11c9ea419a9 | 630346 | 2020-05-14 13:51: | BTC | BTC | 17QwFUD9awdi4JcncVrkxfDDBvEos8HU8H | 36eg2udC9bKb5JyvZktxJ6MnfS3xHadFai | 17QwFUD9awdi4JcncVrkxfDDBvEos8HU8H | 36eg2udC9bKb5JyvZktxJ6MnfS3xHadFai | | | 99.999691 | 18.925531 | 18.925531 | 18.925531 |
| 164b8fa9874aa16f3dfcb46bfb4a3d67e5f4fbe1d36007664f02b11c9ea419a9 | 630346 | 2020-05-14 13:51: | BTC | BTC | 17QwFUD9awdi4JcncVrkxfDDBvEos8HU8H | 17QwFUD9awdi4JcncVrkxfDDBvEos8HU8H | 17QwFUD9awdi4JcncVrkxfDDBvEos8HU8H | 17QwFUD9awdi4JcncVrkxfDDBvEos8HU8H | | | 99.999691 | 81.07416 | 81.07416 | 81.07416 |
| 5846961812438aeb054c6ce9d4c47d7c071a8e24966de92acfb7da49496fa092 | 630347 | 2020-05-14 14:41: | BTC | BTC | 17QwFUD9awdi4JcncVrkxfDDBvEos8HU8H | 3NmP957MF3da9u5wtLYK591JKNeZpJwmxU | 17QwFUD9awdi4JcncVrkxfDDBvEos8HU8H | 3NmP957MF3da9u5wtLYK591JKNeZpJwm | | | 81.073728 | 11 | 11 | 11 |
| 5846961812438aeb054c6ce9d4c47d7c071a8e24966de92acfb7da49496fa092 | 630347 | 2020-05-14 14:41: | BTC | BTC | 17QwFUD9awdi4JcncVrkxfDDBvEos8HU8H | 17QwFUD9awdi4JcncVrkxfDDBvEos8HU8H | 17QwFUD9awdi4JcncVrkxfDDBvEos8HU8H | 17QwFUD9awdi4JcncVrkxfDDBvEos8HU8H | | | 81.073728 | 70.073728 | 70.073728 | 70.073728 |
| f877d2e57b667202e92ce5dcf1ec5d0bcb7ec3e14a75197dfd629e307fdf3a3d | 630378 | 2020-05-14 20:17: | BTC | BTC | 17QwFUD9awdi4JcncVrkxfDDBvEos8HU8H | 17QwFUD9awdi4JcncVrkxfDDBvEos8HU8H | 17QwFUD9awdi4JcncVrkxfDDBvEos8HU8H | 17QwFUD9awdi4JcncVrkxfDDBvEos8HU8H | | | 70.073251 | 53 | 53 | 53 |
| 91c39fd01098da59ad8cc511f7e83a6b503b9cd24a09c95aec00516e6be335be | 630819 | 2020-05-18 10:49: | BTC | BTC | 17QwFUD9awdi4JcncVrkxfDDBvEos8HU8H | 35VheJJNovHsTbJy2iScfqGxqtLR3Sdk3f | 17QwFUD9awdi4JcncVrkxfDDBvEos8HU8H | 35VheJJNovHsTbJy2iScfqGxqtLR3Sdk3f | | | 52.999774 | 16.325525 | 16.325525 | 16.325525 |
| a41c9e248a571c4f69739febf1ecc3ff8a8a7eb4f26280485d56bb2f26775a41 | 670739 | 2021-02-15 16:49: | BTC | BTC | 31mAjo3ic9ADtca7cNwVc1Ej4LTqk9nayo | ChipMixer | 31mAjo3ic9ADtca7cNwVc1Ej4LTqk9nayo | 17tC1sZVB7xLCLKdb1sxL7kJ1gKdpyNcJq | | ChipMixer | 15.99984904 | 15.99984904 | 15.99984904 | 15.99984904 |
| c0287e5f9d3114b5770f9e3e361818a83b495406d255857bbaeea4cca886c142 | 670845 | 2021-02-16 13:37: | BTC | BTC | 39NxGUcMEhTzLcRp68bV8Ek2Ak2nGRPtYc | ChipMixer | 39NxGUcMEhTzLcRp68bV8Ek2Ak2nGRPtY | 1Ngz7U61YcBorv19RsATykCMitzxaicqP9 | | ChipMixer | 16.99985489 | 16.99985489 | 16.99985489 | 16.99985489 |
| f5cc0fa1410af7704fbb2b6d472da8cd112d63685d8ea3b02cc2b8233fd708bc | 670920 | 2021-02-17 02:26: | BTC | BTC | ChipMixer | ChipMixer | 1Ngz7U61YcBorv19RsATykCMitzxaicqP9 | 1GGYuhFxuypXcDRxLKhQcDog9umQnM4 | ChipMixer | ChipMixer | 40.96 | 3.39993219 | 3.39993219 | 3.39993219 |
| f5cc0fa1410af7704fbb2b6d472da8cd112d63685d8ea3b02cc2b8233fd708bc | 670920 | 2021-02-17 02:26: | BTC | BTC | ChipMixer | ChipMixer | 17tC1sZVB7xLCLKdb1sxL7kJ1gKdpyNcJq | 1GGYuhFxuypXcDRxLKhQcDog9umQnM4 | ChipMixer | ChipMixer | 40.96 | 3.19993329 | 3.19993329 | 3.19993329 |
| 10c86ccfd0534cba38f2861579c4879ad8706e10e72e7d4320344ca21006fb7f | 670969 | 2021-02-17 10:40: | BTC | BTC | 159m8sYcDJwPfJaVpLeKJitkQTiPKevnY4 | ChipMixer | 159m8sYcDJwPfJaVpLeKJitkQTiPKevnY4 | 1FFzavPQVyR952y8c2jyKTdsxDWAN5bnvA | | ChipMixer | 99.99977 | 19 | 19 | 19 |
| 10c86ccfd0534cba38f2861579c4879ad8706e10e72e7d4320344ca21006fb7f | 670969 | 2021-02-17 10:40: | BTC | BTC | 159m8sYcDJwPfJaVpLeKJitkQTiPKevnY4 | 159m8sYcDJwPfJaVpLeKJitkQTiPKevnY4 | 159m8sYcDJwPfJaVpLeKJitkQTiPKevnY4 | 159m8sYcDJwPfJaVpLeKJitkQTiPKevnY4 | | | 99.99977 | 80.99977 | 80.99977 | 80.99977 |
| 17dbb43495f3de4ddbff9b560947793396db0431865e9a5417817b4981b2ab6e | 670970 | 2021-02-17 10:54: | BTC | BTC | 159m8sYcDJwPfJaVpLeKJitkQTiPKevnY4 | ChipMixer | 159m8sYcDJwPfJaVpLeKJitkQTiPKevnY4 | 172HeUest6fGiSAZnmLL2iVw6kReCrKxb6 | | ChipMixer | 80.99954 | 19 | 19 | 19 |
| 17dbb43495f3de4ddbff9b560947793396db0431865e9a5417817b4981b2ab6e | 670970 | 2021-02-17 10:54: | BTC | BTC | 159m8sYcDJwPfJaVpLeKJitkQTiPKevnY4 | 159m8sYcDJwPfJaVpLeKJitkQTiPKevnY4 | 159m8sYcDJwPfJaVpLeKJitkQTiPKevnY4 | 159m8sYcDJwPfJaVpLeKJitkQTiPKevnY4 | | | 80.99954 | 61.99954 | 61.99954 | 61.99954 |
| ce5247766a775ae42d3191682bae56ab29b703f7bee499f3eb3121af992924f8 | 671149 | 2021-02-18 17:33: | BTC | BTC | 159m8sYcDJwPfJaVpLeKJitkQTiPKevnY4 | 159m8sYcDJwPfJaVpLeKJitkQTiPKevnY4 | 159m8sYcDJwPfJaVpLeKJitkQTiPKevnY4 | 159m8sYcDJwPfJaVpLeKJitkQTiPKevnY4 | | | 61.999275 | 42.999275 | 42.999275 | 42.999275 |
| f38bea75bcf481d827eaceb11498696bff9a1c1406f0e79bba93717157a47936 | 671160 | 2021-02-18 19:54: | BTC | BTC | 159m8sYcDJwPfJaVpLeKJitkQTiPKevnY4 | ChipMixer | 159m8sYcDJwPfJaVpLeKJitkQTiPKevnY4 | 1MvsNc311wYssukPhgpgczNEBSQNFsNW | | ChipMixer | 42.998895 | 19 | 19 | 19 |
| e9d2dbc3c8879d9d58f5ba5474aa2566b4f5141e8b765ab2af22959289e02789 | 671326 | 2021-02-19 21:42: | BTC | BTC | ChipMixer | bc1qft4g5x65jqzghga5dh4aeu65zygkg9kka09gcz | 1GGYuhFxuypXcDRxLKhQcDog9umQnM4 | bc1qft4g5x65jqzghga5dh4aeu65zygkg9kka0 | ChipMixer | | 19.99547231 | 8.19096455 | 6.59986548 | 6.59986548 |
| 1e30fbde274367f70ac6159ad2192d31a703478988d5c5a49eddff97e67d8321 | 671329 | 2021-02-19 22:35: | BTC | BTC | bc1qft4g5x65jqzghga5dh4aeu65zygkg9kka09g | 3CKrH6d8NPy1wQLRGCkeDAbiMbitGBbQtw | bc1qft4g5x65jqzghga5dh4aeu65zygkg9kka0 | 3CKrH6d8NPy1wQLRGCkeDAbiMbitGBbQtw | | | 19.99526796 | 19.99526796 | 6.59986548 | 6.59986548 |
| 3e8d4daaa047aea30ef4c98c18a2f2b8ba4985feaa45e86d16957861d18c006f | 671343 | 2021-02-20 00:45: | BTC | BTC | ChipMixer | 1N91cbtnqbkNkpQjkwLj71quBv13z3z8Jf | 1FFzavPQVyR952y8c2jyKTdsxDWAN5bnvA | 1N91cbtnqbkNkpQjkwLj71quBv13z3z8Jf | ChipMixer | | 61.44 | 0.63330753 | 0.63330753 | 0.63330753 |
| 3e8d4daaa047aea30ef4c98c18a2f2b8ba4985feaa45e86d16957861d18c006f | 671343 | 2021-02-20 00:45: | BTC | BTC | ChipMixer | 1N91cbtnqbkNkpQjkwLj71quBv13z3z8Jf | 1MvsNc311wYssukPhgpgczNEBSQNFsNW | 1N91cbtnqbkNkpQjkwLj71quBv13z3z8Jf | ChipMixer | | 61.44 | 0.63330752 | 0.63330752 | 0.63330752 |
| 87ed89c69305e5ba9197fb89fc09474a8d6508b0583d703afdf4c6ede5c99e26 | 671598 | 2021-02-21 18:22: | BTC | BTC | 3CKrH6d8NPy1wQLRGCkeDAbiMbitGBbQtw | ChipMixer | 3CKrH6d8NPy1wQLRGCkeDAbiMbitGBbQt | 19nph99uMZnoSUhFwJAXuPJxg9Akcx5QDz | | ChipMixer | 19.99507023 | 10.8 | 5.20415602 | 5.20415602 |
| fc7c574cc538a0079b1162f9fe3a4f7d48c03a33e1690e3d4a569a03ca3e19b8 | 671647 | 2021-02-22 04:13: | BTC | BTC | ChipMixer | ChipMixer | 19nph99uMZnoSUhFwJAXuPJxg9Akcx5QDz | 1F3sKpW9AcWoH7nqeJc4pkESgtzqbhKm8 | ChipMixer | ChipMixer | 30.72 | 0.3599912 | 0.3599912 | 0.3599912 |
| fc7c574cc538a0079b1162f9fe3a4f7d48c03a33e1690e3d4a569a03ca3e19b8 | 671647 | 2021-02-22 04:13: | BTC | BTC | ChipMixer | ChipMixer | 172HeUest6fGiSAZnmLL2iVw6kReCrKxb6 | 1F3sKpW9AcWoH7nqeJc4pkESgtzqbhKm8 | ChipMixer | ChipMixer | 30.72 | 0.63331784 | 0.63331784 | 0.63331784 |
| 5406594beb5c028a494c2b61c71c37a131556f89252fa1d480a835509f1e20d1 | 671993 | 2021-02-24 15:54: | BTC | BTC | 1N91cbtnqbkNkpQjkwLj71quBv13z3z8Jf | N-83413263 | 1N91cbtnqbkNkpQjkwLj71quBv13z3z8Jf | 1331eogpTupshTz9ZjFpjZ5hoGithKEtUN | | | 2.04772563 | 2.04772563 | 1.26661505 | 1.26661505 |
| 0054f9428ac7647dc6b0d67b94ebb197cfa1f4ffab2dfc043a00399a33e57797 | 677861 | 2021-04-05 11:08: | BTC | BTC | ChipMixer | bc1qz75vzjxdyluykwjjaysp5wletplv4a6j3n4650 | 1F3sKpW9AcWoH7nqeJc4pkESgtzqbhKm8 | bc1qz75vzjxdyluykwjjaysp5wletplv4a6j3n46 | ChipMixer | | 1.0239811 | 1.0239811 | 0.99330904 | 0.99330904 |
| 041b71be56843a7e3b2ed98ea6f5a9592c9ba87ec0719be26df3184bdfd52b61 | 721821 | 2022-02-04 20:54: | BTC | BTC | N-83413263 | ChipMixer | 1331eogpTupshTz9ZjFpjZ5hoGithKEtUN | bc1qem7a5qxw0fug5vqwlttapchdgsmd6754 | | ChipMixer | 5.11914086 | 2.04769478 | 1.26661505 | 1.26661505 |
| b1dba389f8374a9f3fee502447b85db9fd9a9374e4e900c2b5276c08bbb7cc46 | 721851 | 2022-02-05 01:50: | BTC | BTC | ChipMixer | ChipMixer | bc1qem7a5qxw0fug5vqwlttapchdgsmd6754 | bc1qqeylss7akjxyhqgycmy34dxl66493g0qus | ChipMixer | ChipMixer | 30.72 | 0.17063748 | 0.01817806 | 0.01817806 |
| b1dba389f8374a9f3fee502447b85db9fd9a9374e4e900c2b5276c08bbb7cc46 | 721851 | 2022-02-05 01:50: | BTC | BTC | ChipMixer | ChipMixer | bc1qem7a5qxw0fug5vqwlttapchdgsmd6754 | bc1qfq9chmz3nuguv45ukcymqq6naktfpw55r | ChipMixer | ChipMixer | 30.72 | 0.17063748 | 0.12140715 | 0.12140715 |
| b1dba389f8374a9f3fee502447b85db9fd9a9374e4e900c2b5276c08bbb7cc46 | 721851 | 2022-02-05 01:50: | BTC | BTC | ChipMixer | ChipMixer | bc1qem7a5qxw0fug5vqwlttapchdgsmd6754 | bc1q5rudw46j8zt7wfc523mjm9a2hl4kcwsj37 | ChipMixer | ChipMixer | 30.72 | 0.17063748 | 0.17063748 | 0.17063748 |
| b1dba389f8374a9f3fee502447b85db9fd9a9374e4e900c2b5276c08bbb7cc46 | 721851 | 2022-02-05 01:50: | BTC | BTC | ChipMixer | ChipMixer | bc1qem7a5qxw0fug5vqwlttapchdgsmd6754 | bc1ql52j3zljy9anhu0adnpdjczsa67ke82g8tgs | ChipMixer | ChipMixer | 30.72 | 0.17063748 | 0.17063748 | 0.17063748 |
| b1dba389f8374a9f3fee502447b85db9fd9a9374e4e900c2b5276c08bbb7cc46 | 721851 | 2022-02-05 01:50: | BTC | BTC | ChipMixer | ChipMixer | bc1qem7a5qxw0fug5vqwlttapchdgsmd6754 | bc1qh4lmr6n2ps85psudt9t5nlwrgdkm0u59cy | ChipMixer | ChipMixer | 30.72 | 0.17063748 | 0.17063748 | 0.17063748 |
| b1dba389f8374a9f3fee502447b85db9fd9a9374e4e900c2b5276c08bbb7cc46 | 721851 | 2022-02-05 01:50: | BTC | BTC | ChipMixer | ChipMixer | bc1qem7a5qxw0fug5vqwlttapchdgsmd6754 | bc1qzx8pwfpxxfwgc72f3rrr9xua7ugv4qe6rl2 | ChipMixer | ChipMixer | 30.72 | 0.17063748 | 0.17063748 | 0.17063748 |
| f3d46f7f0351a30ecf59f8bdd9067bf00816f785863200e503ce294fee88a6e1 | 722420 | 2022-02-09 04:03: | BTC | BTC | ChipMixer | N-83741942 | bc1qh4lmr6n2ps85psudt9t5nlwrgdkm0u59cy | bc1p5we0nn5pf2e2xf80m93ntx7kq56aux9w | ChipMixer | | 4.6719152 | 1.02398141 | 0.17063748 | 0.17063748 |
| 81c81003a8f6ea9329c2184cd24946bd31977ca4d7fb438ef7ca80a4addcda26 | 722420 | 2022-02-09 04:03: | BTC | BTC | ChipMixer | N-83741942 | bc1qzx8pwfpxxfwgc72f3rrr9xua7ugv4qe6rl2 | bc1pgqqt64nycf6f5k5kgjq9gfqz8876a7lq9fkc | ChipMixer | | 23.10363232 | 1.02398372 | 0.17063748 | 0.17063748 |
| dc17827bfa572d69e21d18b2f4c5a748b55309072ee751126cc06aec3dd78d96 | 722420 | 2022-02-09 04:03: | BTC | BTC | ChipMixer | N-83741942 | bc1ql52j3zljy9anhu0adnpdjczsa67ke82g8tgs | bc1puv3akkdys4mazrujx4ws2nqt83tznzfm2 | ChipMixer | | 9.7298608 | 1.02398535 | 0.17063748 | 0.17063748 |
| 790dc349574217fff33dfbe39b753ee74fcca6b886c7e90efc9951eaf589ba96 | 722420 | 2022-02-09 04:03: | BTC | BTC | ChipMixer | N-83741942 | bc1qqeylss7akjxyhqgycmy34dxl66493g0qus | bc1p2tl6xfenh3pupfh8fu2ck4pn6rlkpyswkklk | ChipMixer | | 12.80188508 | 1.02399081 | 0.01817806 | 0.01817806 |
| 46ec35e84561afe18de3153c28b292d9a71054c20ce8f3cdb9018f2005f9ded0 | 722420 | 2022-02-09 04:03: | BTC | BTC | ChipMixer | N-83741942 | bc1qfq9chmz3nuguv45ukcymqq6naktfpw55r | bc1pc8jvqjamulzun079shu350789dvrvsxvm | ChipMixer | | 34.32265225 | 1.02398962 | 0.12140715 | 0.12140715 |
| 46ec35e84561afe18de3153c28b292d9a71054c20ce8f3cdb9018f2005f9ded0 | 722420 | 2022-02-09 04:03: | BTC | BTC | ChipMixer | N-83741942 | bc1q5rudw46j8zt7wfc523mjm9a2hl4kcwsj37 | bc1pc8jvqjamulzun079shu350789dvrvsxvm | ChipMixer | | 34.32265225 | 1.02398963 | 0.17063748 | 0.17063748 |
| 1b7f569a8bf96337180b711c56730e60337756d9b26cde59bce516cf39b617ef | 722643 | 2022-02-10 16:55: | BTC | BTC | bc1qz75vzjxdyluykwjjaysp5wletplv4a6j3n4650 | ChipMixer | bc1qz75vzjxdyluykwjjaysp5wletplv4a6j3n46 | bc1qxv5t5jkjt2turzqlzjpy5f8r577nzct0qmtame | | ChipMixer | 1.023955 | 1.023 | 0.99330818 | 0.99330818 |
| c311087467b4736fd00bf18b73873a6d8161f7ba735e3e2a07419033d3d2bb05 | 722852 | 2022-02-12 02:53: | BTC | BTC | ChipMixer | ChipMixer | bc1qxv5t5jkjt2turzqlzjpy5f8r577nzct0qmtame | bc1qqz5xamdwfklv7qr3fp52s89l3jdmx4fkj9f | ChipMixer | ChipMixer | 20.49094056 | 0.10224529 | 0.10224529 | 0.10224529 |
| a8d04415d32bc5780679c43852a21beec764cef2d1507ca7d6e7095457210ec8 | 723675 | 2022-02-17 01:28: | BTC | BTC | N-83741942 | ChipMixer | bc1pc8jvqjamulzun079shu350789dvrvsxvm | bc1qtau85kcs85f0sz9dmjzn6n0y92y6m5wt9 | | ChipMixer | 149.21358666 | 34.3226451 | 0.29204463 | 0.29204463 |
| a8d04415d32bc5780679c43852a21beec764cef2d1507ca7d6e7095457210ec8 | 723675 | 2022-02-17 01:28: | BTC | BTC | N-83741942 | ChipMixer | bc1p2tl6xfenh3pupfh8fu2ck4pn6rlkpyswkklk | bc1qtau85kcs85f0sz9dmjzn6n0y92y6m5wt9 | | ChipMixer | 149.21358666 | 12.80188242 | 0.01817806 | 0.01817806 |
| a8d04415d32bc5780679c43852a21beec764cef2d1507ca7d6e7095457210ec8 | 723675 | 2022-02-17 01:28: | BTC | BTC | N-83741942 | ChipMixer | bc1pgqqt64nycf6f5k5kgjq9gfqz8876a7lq9fkc | bc1qtau85kcs85f0sz9dmjzn6n0y92y6m5wt9 | | ChipMixer | 149.21358666 | 23.1036275 | 0.17063748 | 0.17063748 |
| a8d04415d32bc5780679c43852a21beec764cef2d1507ca7d6e7095457210ec8 | 723675 | 2022-02-17 01:28: | BTC | BTC | N-83741942 | ChipMixer | bc1puv3akkdys4mazrujx4ws2nqt83tznzfm2 | bc1qtau85kcs85f0sz9dmjzn6n0y92y6m5wt9 | | ChipMixer | 149.21358666 | 9.72985877 | 0.17063748 | 0.17063748 |
| a8d04415d32bc5780679c43852a21beec764cef2d1507ca7d6e7095457210ec8 | 723675 | 2022-02-17 01:28: | BTC | BTC | N-83741942 | ChipMixer | bc1p5we0nn5pf2e2xf80m93ntx7kq56aux9w | bc1qtau85kcs85f0sz9dmjzn6n0y92y6m5wt9 | | ChipMixer | 149.21358666 | 4.67191422 | 0.17063748 | 0.17063748 |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| d631c38eac0b0eef6fbafb2c8cd49fe237e43d69a5ddaad923fbfe3cc0612c38 | 723840 | 2022-02-18 04:08: | BTC | BTC | ChipMixer | ChipMixer | bc1qtau85kcs85f0sz9dmjzn6n0y92y6m5wt9 | bc1q2yz3m5728m3lkgjmys9aupycu0v8tpxdc | ChipMixer | ChipMixer | 149.21357605 | 118.49357605 | 0.67425266 | 0.67425266 |
| 13eaa889196aefd923f262ae99aac49b9d4a94689f411b4f7ef396cc1eb9c3f6 | 723840 | 2022-02-18 04:08: | BTC | BTC | ChipMixer | ChipMixer | bc1q2yz3m5728m3lkgjmys9aupycu0v8tpxdc | bc1qa9m5mtpwk9cljzdeuguts5q8qtqc4cjlg4g | ChipMixer | ChipMixer | 118.49356544 | 87.77356544 | 0.5287128 | 0.5287128 |
| 689c939e1eb6bc02dc77814e7d5c5f96141393b65b810a75b09c4797b8471eb3 | 723840 | 2022-02-18 04:08: | BTC | BTC | ChipMixer | ChipMixer | bc1qa9m5mtpwk9cljzdeuguts5q8qtqc4cjlg4g | bc1q2qutflaadhmrmfcuaz3q6zshfn599wafsn | ChipMixer | ChipMixer | 87.77355483 | 57.05355483 | 0.34659933 | 0.34659933 |
| 689c939e1eb6bc02dc77814e7d5c5f96141393b65b810a75b09c4797b8471eb3 | 723840 | 2022-02-18 04:08: | BTC | BTC | ChipMixer | ChipMixer | bc1qa9m5mtpwk9cljzdeuguts5q8qtqc4cjlg4g | bc1qxw6lkqvs48e8kemzag2y2zuut9q0ck54w | ChipMixer | ChipMixer | 87.77355483 | 1.024 | 0.01620849 | 0.01620849 |
| 689c939e1eb6bc02dc77814e7d5c5f96141393b65b810a75b09c4797b8471eb3 | 723840 | 2022-02-18 04:08: | BTC | BTC | ChipMixer | ChipMixer | bc1qa9m5mtpwk9cljzdeuguts5q8qtqc4cjlg4g | bc1qa7y5pga58qlr78l90hxhmeul8r3tfher7ynt | ChipMixer | ChipMixer | 87.77355483 | 1.024 | 0.09725148 | 0.09725148 |
| 97b401c2783f29c40587f82c34f2479a8882f24a184ab09cb087a4b3e8ba0a2e | 723840 | 2022-02-18 04:08: | BTC | BTC | ChipMixer | ChipMixer | bc1q2qutflaadhmrmfcuaz3q6zshfn599wafsn | bc1qkrdz2zvea86ugycydwst7vufd8nt9xpauv | ChipMixer | ChipMixer | 57.05354422 | 41.69354422 | 0.31405308 | 0.31405308 |
| cc74e27cce86fba8ef481721da82e895d356f16916698a0aef9c7fe79420fd31 | 723840 | 2022-02-18 04:08: | BTC | BTC | ChipMixer | ChipMixer | bc1qkrdz2zvea86ugycydwst7vufd8nt9xpauv | bc1q6nxfh8fh5nauxtcj50sgkva3ry5t7y4mwkr | ChipMixer | ChipMixer | 41.69353994 | 21.21353994 | 0.25184413 | 0.25184413 |
| b79854be758bdc6286b07c542ea47ef480491949e58e807efa9492e1d83418b0 | 724529 | 2022-02-23 00:41: | BTC | BTC | ChipMixer | ChipMixer | bc1q6nxfh8fh5nauxtcj50sgkva3ry5t7y4mwkr | bc1qy8up5punzz7tmhx8yptd9xm68992hgcnj | ChipMixer | ChipMixer | 30.73000371 | 0.7068872 | 0.04337346 | 0.04337346 |
| 416063307a8aa6ca7eebd02233e3ac5749277b98c888f00555badd39ba0af1b0 | 724627 | 2022-02-23 16:30: | BTC | BTC | ChipMixer | N-83822213 | bc1qxw6lkqvs48e8kemzag2y2zuut9q0ck54w | 3HpSztbWqZoahfhuQxHfqyuwuLyN8HM6YM | ChipMixer | | 4.095983 | 1 | 0.01619959 | 0.01619959 |
| d0fd05212ff81f3936b8e09ce10dbb3f6b390fc92b156ba3a05f3b1a63bece17 | 724835 | 2022-02-25 06:12: | BTC | BTC | ChipMixer | N-83822213 | bc1qa7y5pga58qlr78l90hxhmeul8r3tfher7ynt | 3HpSztbWqZoahfhuQxHfqyuwuLyN8HM6YM | ChipMixer | | 4.095967 | 1 | 0.09719809 | 0.09719809 |
| d0fd05212ff81f3936b8e09ce10dbb3f6b390fc92b156ba3a05f3b1a63bece17 | 724835 | 2022-02-25 06:12: | BTC | BTC | ChipMixer | N-83822213 | bc1qy8up5punzz7tmhx8yptd9xm68992hgcnj | 3HpSztbWqZoahfhuQxHfqyuwuLyN8HM6YM | ChipMixer | | 4.095967 | 1 | 0.04334965 | 0.04334965 |
| a0e7bff4e1e3a1b86a73d7015efe39f54d9bdc9973cf4c90ccfbd42400a651f5 | 728041 | 2022-03-19 12:17: | BTC | BTC | 3JpXuV2vAY35wyzvUoNCYHGS8TBJoSh5Ws | ChipMixer | 3JpXuV2vAY35wyzvUoNCYHGS8TBJoSh5 | bc1qrxl0hzttq7xks6chdrtwtqma03ck8deskvu | | ChipMixer | 10.9999601 | 10.9999601 | 10.9999601 | 10.9999601 |
| e3d9dda9ca63b8fa9663a9bf6ac07d19a02d5f422ef2952e153cb34eafd6c5ac | 728123 | 2022-03-20 00:29: | BTC | BTC | 3NmP957MF3da9u5wtLYK591JKNeZpJwmxU | ChipMixer | 3NmP957MF3da9u5wtLYK591JKNeZpJwm | bc1q70vss5emuklj83j2lgkgpar9c2ngccaj6dg | | ChipMixer | 10.9999601 | 10.9999601 | 10.9999601 | 10.9999601 |
| ddfadf2cf8932649b528455a68e175d63b4b9070c332e08cd9b69acb5a061ab5 | 728127 | 2022-03-20 00:58: | BTC | BTC | 3PEHvQysjnnPLct9M3hUcwauWzTBhioyzN | ChipMixer | 3PEHvQysjnnPLct9M3hUcwauWzTBhioyzN | bc1q3d27ey38gg3shdts68n0wpggjrr5q6dzkl | | ChipMixer | 8.99983587 | 8.99983587 | 8.99983587 | 8.99983587 |
| d2c8cbd0f74b695254f9b74fdd420ed633dcb356a89bb0385f4fec67b84124f1 | 728152 | 2022-03-20 04:23: | BTC | BTC | ChipMixer | ChipMixer | bc1q70vss5emuklj83j2lgkgpar9c2ngccaj6dg | bc1qrsslav6htslufgnf7uwyqswtv3qgqreejn27 | ChipMixer | ChipMixer | 15.36 | 0.36666496 | 0.36666496 | 0.36666496 |
| 8d60f74231a3d84a33e364b74764d47bb05cedbe0105c2b7b116dd149147be4a | 728152 | 2022-03-20 04:23: | BTC | BTC | ChipMixer | ChipMixer | bc1qrxl0hzttq7xks6chdrtwtqma03ck8deskvu | bc1qjmjpzectpa7400faj57yq2rvlmelcpld93ag | ChipMixer | ChipMixer | 30.72 | 0.36666516 | 0.36666516 | 0.36666516 |
| f93aae12f02f439851396371486b2949d875b6fde4a004ae42229a370721d009 | 728152 | 2022-03-20 04:23: | BTC | BTC | ChipMixer | ChipMixer | bc1q3d27ey38gg3shdts68n0wpggjrr5q6dzkl | bc1quw0rrh5qv5660erw8dr8c6648rncpl8v56 | ChipMixer | ChipMixer | 15.36999994 | 0.29979908 | 0.29979908 | 0.29979908 |
| 4543a644d1dcdd0405ab9853bcad77300047b14bbf18734e6bfe5fbc120ec8c7 | 728206 | 2022-03-20 13:32: | BTC | BTC | 3EspfvBwtx2Wcg6y2pNX2T8rB599zURoop | ChipMixer | 3EspfvBwtx2Wcg6y2pNX2T8rB599zURoop | bc1qknng2hppnhhq4sz2ll7h37wkprhysde0ya | | ChipMixer | 11.9999601 | 11.9999601 | 11.9999601 | 11.9999601 |
| 9edf7d12cb99a1d750ddd8f39615fbb4120e04a2a9444aeb234700fc4190e895 | 728208 | 2022-03-20 13:39: | BTC | BTC | 36Ma8dY44xtM8sFKqpvKfb4A8TeXFFvchv | ChipMixer | 36Ma8dY44xtM8sFKqpvKfb4A8TeXFFvchv | bc1q3yhqwp736fau0clt6724zqjlggn3ez0qljgc | | ChipMixer | 13.9999601 | 13.9999601 | 13.9999601 | 13.9999601 |
| 9dbc64db1aa1a806c530bcc3f60065241f07af41e19ebfe1b3ed0f515f181b9c | 728210 | 2022-03-20 14:07: | BTC | BTC | 35VheJJNovHsTbJy2iScfqGxqtLR3Sdk3f | ChipMixer | 35VheJJNovHsTbJy2iScfqGxqtLR3Sdk3f | bc1qx6vp4xfnq736ysfaemuanvry296v93p9n | | ChipMixer | 16.3254851 | 16.3254851 | 16.3254851 | 16.3254851 |
| 0938026399251ce616a07f23f349032256fe9973933064c5adcbc0405f1ea185 | 728369 | 2022-03-21 14:42: | BTC | BTC | ChipMixer | N-83822213 | bc1qjmjpzectpa7400faj57yq2rvlmelcpld93ag | 3HpSztbWqZoahfhuQxHfqyuwuLyN8HM6YM | ChipMixer | | 3.103982 | 1.02268041 | 0.36666456 | 0.36666456 |
| a047f60da76d7de8863267309c2f5a0a0486a5bb9c296165c61bb8e767a17bf8 | 728374 | 2022-03-21 15:49: | BTC | BTC | 36eg2udC9bKb5JyvZktxJ6MnfS3xHadFai | ChipMixer | 36eg2udC9bKb5JyvZktxJ6MnfS3xHadFai | bc1qm8v3cda0l5vg0mf8gk6yrwt6t3vjgzt7dn7 | | ChipMixer | 18.9254911 | 18.9254911 | 18.9254911 | 18.9254911 |
| 7d655ff4d6fe93d5738d69d1a417297047fb7e070734698d34fc2f0001bd78af | 728725 | 2022-03-24 00:25: | BTC | BTC | ChipMixer | ChipMixer | bc1q3yhqwp736fau0clt6724zqjlggn3ez0qljgc | bc1qt2ee5hff3p20hf52895lr9466rshlpxqpzzx | ChipMixer | ChipMixer | 15.36 | 0.46666489 | 0.46666489 | 0.46666489 |
| 7d655ff4d6fe93d5738d69d1a417297047fb7e070734698d34fc2f0001bd78af | 728725 | 2022-03-24 00:25: | BTC | BTC | ChipMixer | ChipMixer | bc1q3yhqwp736fau0clt6724zqjlggn3ez0qljgc | bc1qrywv6cj0mpejvkzrkuvj803j2akjn8y4n4ep | ChipMixer | ChipMixer | 15.36 | 0.46666489 | 0.46666489 | 0.46666489 |
| 5f8833ce9d994610bbf8bd356d4e550732c088e04a1e70e9bc1a667aaeec086a | 728725 | 2022-03-24 00:25: | BTC | BTC | ChipMixer | ChipMixer | bc1qx6vp4xfnq736ysfaemuanvry296v93p9n | bc1quuy6pnurja0ldd0f2s7vhfxt2gx4kup9804 | ChipMixer | ChipMixer | 30.72 | 0.54418243 | 0.54418243 | 0.54418243 |
| 67f82cecab729dfed753c40927f3d094c5166c78cbc84381be7c0960d536c5e4 | 728725 | 2022-03-24 00:25: | BTC | BTC | ChipMixer | ChipMixer | bc1qm8v3cda0l5vg0mf8gk6yrwt6t3vjgzt7dn7 | bc1qac6xksyl6gq8rgkenjadeqvkexpnyrlq2stn | ChipMixer | ChipMixer | 30.72 | 0.6308493 | 0.6308493 | 0.6308493 |
| 67f82cecab729dfed753c40927f3d094c5166c78cbc84381be7c0960d536c5e4 | 728725 | 2022-03-24 00:25: | BTC | BTC | ChipMixer | ChipMixer | bc1qm8v3cda0l5vg0mf8gk6yrwt6t3vjgzt7dn7 | bc1qhqx07wqe93hr0c339uvflms2ucsk59rrar | ChipMixer | ChipMixer | 30.72 | 0.6308493 | 0.6308493 | 0.6308493 |
| 67f82cecab729dfed753c40927f3d094c5166c78cbc84381be7c0960d536c5e4 | 728725 | 2022-03-24 00:25: | BTC | BTC | ChipMixer | ChipMixer | bc1qm8v3cda0l5vg0mf8gk6yrwt6t3vjgzt7dn7 | bc1qlqkj7h90t6772qs47uxkugqrxulalptj2lgc4r | ChipMixer | ChipMixer | 30.72 | 0.6308493 | 0.6308493 | 0.6308493 |
| 7bd9c58906bfc1ad4be667695bfe6e2f777a395493dece1a8caeb81778fd5aa9 | 728725 | 2022-03-24 00:25: | BTC | BTC | ChipMixer | ChipMixer | bc1qknng2hppnhhq4sz2ll7h37wkprhysde0ya | bc1qlt4jcpr57kh46vaxhlmr97gf0z3h6mk3cqp | ChipMixer | ChipMixer | 30.72998712 | 0.39986846 | 0.39986846 | 0.39986846 |
| 7bd9c58906bfc1ad4be667695bfe6e2f777a395493dece1a8caeb81778fd5aa9 | 728725 | 2022-03-24 00:25: | BTC | BTC | ChipMixer | ChipMixer | bc1qknng2hppnhhq4sz2ll7h37wkprhysde0ya | bc1q78tl6fdl3xffepmlkxyj8e9ehqr9vpye4dsn6 | ChipMixer | ChipMixer | 30.72998712 | 0.39986846 | 0.39986846 | 0.39986846 |
| 7bd9c58906bfc1ad4be667695bfe6e2f777a395493dece1a8caeb81778fd5aa9 | 728725 | 2022-03-24 00:25: | BTC | BTC | ChipMixer | ChipMixer | bc1qknng2hppnhhq4sz2ll7h37wkprhysde0ya | bc1qyqadcyxr60geed8ar9rlmngeq9ja00dq0t | ChipMixer | ChipMixer | 30.72998712 | 0.39986846 | 0.39986846 | 0.39986846 |
| 7bd9c58906bfc1ad4be667695bfe6e2f777a395493dece1a8caeb81778fd5aa9 | 728725 | 2022-03-24 00:25: | BTC | BTC | ChipMixer | ChipMixer | bc1qknng2hppnhhq4sz2ll7h37wkprhysde0ya | bc1q9vs3z70a0wcne8v3pvqjf2gt4znvulnf6gs | ChipMixer | ChipMixer | 30.72998712 | 0.39986846 | 0.39986846 | 0.39986846 |
| 51f7d03d301264548b1b2f12ea23d068a1b038c3815ec04920acdbbcf0733587 | 728874 | 2022-03-25 01:06: | BTC | BTC | ChipMixer | N-83822213 | bc1qhqx07wqe93hr0c339uvflms2ucsk59rrar | 3HpSztbWqZoahfhuQxHfqyuwuLyN8HM6YM | ChipMixer | | 2.99992193 | 1.02397335 | 0.6308493 | 0.6308493 |
| 51f7d03d301264548b1b2f12ea23d068a1b038c3815ec04920acdbbcf0733587 | 728874 | 2022-03-25 01:06: | BTC | BTC | ChipMixer | N-83822213 | bc1q9vs3z70a0wcne8v3pvqjf2gt4znvulnf6gs | 3HpSztbWqZoahfhuQxHfqyuwuLyN8HM6YM | ChipMixer | | 2.99992193 | 1.02397335 | 0.39986846 | 0.39986846 |
| cac632278d99509fc6ea60499f3f162dd3d5e39ad74571e323a60f57c832121d | 728877 | 2022-03-25 01:21: | BTC | BTC | N-83822213 | C-6802808 | 3HpSztbWqZoahfhuQxHfqyuwuLyN8HM6YM | bc1qwh4yyyz90jdma8gn22nxw3h3p8ex532r | | | 2.99989668 | 2.97289568 | 1.03000352 | 1.03000352 |
| 11f39e3a66fbedd937f7395a4465417f2ce93750e4afefdda1a58c7dd2c7b56a | 728879 | 2022-03-25 01:34: | BTC | BTC | C-6802808 | C-6802808 | bc1qwh4yyyz90jdma8gn22nxw3h3p8ex532r | bc1qke9305s4npvyu60ndlgae7r8lrccnuc3m9 | | | 2.97287561 | 2.95987561 | 1.02998382 | 1.02998382 |
| 4a91b4e0c1958de4aaf01bc91e62b29263191d119550bf4410ba1a9979e03035 | 728880 | 2022-03-25 02:20: | BTC | BTC | C-6802808 | C-6802808 | bc1qke9305s4npvyu60ndlgae7r8lrccnuc3m9 | bc1qntnmsekt3072lngce2es3pgpx4ysx9zz55 | | | 2.95985588 | 2.95735588 | 1.02998309 | 1.02998309 |
| 415d57116824a70319a554df5e2ba8169e87f430a44a0f5a6fa211e85ee5ca80 | 728883 | 2022-03-25 02:52: | BTC | BTC | C-6802808 | C-6806542 | bc1qntnmsekt3072lngce2es3pgpx4ysx9zz55 | bc1qh5mtp4st36a2acvet39328zwxc98n73sf3 | | | 2.95733005 | 2.95298005 | 1.02998178 | 1.02998178 |
| b502517fd7113b90b2b68526e49bebcb497a9a4fbab9126a8e41804f92571ccc | 728886 | 2022-03-25 03:04: | BTC | BTC | C-6806542 | C-6806542 | bc1qh5mtp4st36a2acvet39328zwxc98n73sf3 | bc1q4tdhvzc587wgmu75lttxzj22g44pywrujf7 | | | 2.95295938 | 2.94872938 | 1.02997967 | 1.02997967 |
| 0e1cc052068a554cdb526b12142bfb8816c363fb541d3efa365ff3ffb8ee05f3 | 728887 | 2022-03-25 03:12: | BTC | BTC | C-6806542 | C-6823478 | bc1q4tdhvzc587wgmu75lttxzj22g44pywrujf7 | bc1qe9z6srd6s58ugaesejsfvdvrpgevrmuhp9 | | | 2.94870925 | 2.93791925 | 1.02996588 | 1.02996588 |
| 8e5fcb77fd7fd66794fae8e6a018ee89918205c215b9dbba1ad22c9b641876d6 | 728903 | 2022-03-25 06:05: | BTC | BTC | C-6823478 | C-6823478 | bc1qe9z6srd6s58ugaesejsfvdvrpgevrmuhp9 | bc1qnx3xxvdgghwupra7z85ulegq2wr26pla8u | | | 2.93790021 | 2.92295021 | 1.02993921 | 1.02993921 |
| 634193a7d16a635e68a6111770bf4cf8eeb707e2ac0a95b781bfedaf806cb211 | 728905 | 2022-03-25 06:23: | BTC | BTC | C-6823478 | C-6823478 | bc1qnx3xxvdgghwupra7z85ulegq2wr26pla8u | bc1qm4u7dqzcp5rhr054rm2ud0flsu4zmvdhk | | | 2.92293149 | 2.92165149 | 1.02993901 | 1.02993901 |
| 505524878e691d00ae95b6cd6f26218f9ccbd57d3fe6ff75b4e147673b4ba50e | 728906 | 2022-03-25 07:02: | BTC | BTC | C-6823478 | C-6823478 | bc1qm4u7dqzcp5rhr054rm2ud0flsu4zmvdhk | bc1qzzhxudzyegpmn8x9c533xz0c9c54aclnu | | | 2.9216334 | 2.9189534 | 1.02993814 | 1.02993814 |
| c598e83b6cfd95062975637c3252fcb059d6bf20c779df08b330e3f4f773f8e8 | 728913 | 2022-03-25 07:58: | BTC | BTC | C-6823478 | C-6823478 | bc1qzzhxudzyegpmn8x9c533xz0c9c54aclnu | bc1q9ppama0zqdgz7swpc2gxf2tuh7fq53ddn | | | 2.91893469 | 2.85104469 | 1.02938099 | 1.02938099 |
| 2dfb3136413b111482942f757bb97330fc8881e798f9be6645fa4653788ca99f | 728918 | 2022-03-25 08:44: | BTC | BTC | C-6823478 | C-6823478 | bc1q9ppama0zqdgz7swpc2gxf2tuh7fq53ddn | bc1qnjvdu9y3w83z74azuhgn0epwjlwkzajt57 | | | 2.85102691 | 2.85002691 | 1.02938086 | 1.02938086 |
| 23e4809fd39c190e516fb1f18e950f343aec7ca027a02ae36cc174f7b83bef43 | 728920 | 2022-03-25 08:50: | BTC | BTC | C-6823478 | C-6823478 | bc1qnjvdu9y3w83z74azuhgn0epwjlwkzajt57 | bc1qq3hf2vh4ky4g3jlprctm5w3pdscdey4a44 | | | 2.85000912 | 2.84600912 | 1.02937883 | 1.02937883 |
| 3bbe124659cf56e99afe087e98453a1769d219d02bbe7cd614ed59bd0218ac23 | 728923 | 2022-03-25 09:23: | BTC | BTC | C-6823478 | bc1qn25l3n5c6vdr4le76z0ys89ua24hqssz9dnu2p | bc1qq3hf2vh4ky4g3jlprctm5w3pdscdey4a44 | bc1qn25l3n5c6vdr4le76z0ys89ua24hqssz9d | | | 2.84598149 | 2.83774149 | 1.0293754 | 1.0293754 |
| 2d08a79bad5681f7717aee64615df7b0c9529689103b6fd5046fd693cb440947 | 728924 | 2022-03-25 09:38: | BTC | BTC | bc1qn25l3n5c6vdr4le76z0ys89ua24hqssz9dnu | bc1q4rl07cpah9cp9knnvrpdup3ckff2ezg2mpyjdu | bc1qn25l3n5c6vdr4le76z0ys89ua24hqssz9d | bc1q4rl07cpah9cp9knnvrpdup3ckff2ezg2mp | | | 2.83771839 | 2.81971839 | 1.02935235 | 1.02935235 |
| 27dd68430bf3778d402246e8a5dd57a940d30d17b448ac5f8b9011036e35f193 | 728925 | 2022-03-25 09:55: | BTC | BTC | bc1q4rl07cpah9cp9knnvrpdup3ckff2ezg2mpyjdu | C-6826183 | bc1q4rl07cpah9cp9knnvrpdup3ckff2ezg2mp | bc1q2yzg7gx3eerfn7tfvrtfk9rvp8esa50tyquzg | | | 2.81970156 | 2.81070156 | 1.02934186 | 1.02934186 |
| 80c72ca5953eb4195c55dc8e0db0e92a9a23f6ed7d2093cbf252a9136dae3489 | 728927 | 2022-03-25 10:18: | BTC | BTC | C-6826183 | C-6826183 | bc1q2yzg7gx3eerfn7tfvrtfk9rvp8esa50tyquzg | bc1q29gj3th3k5xxzymsd0waf65yrnhfntq4trg | | | 2.81068428 | 2.80488428 | 1.02933748 | 1.02933748 |
| 6dd0228306e2c04aca21d55402cfe14121f58451543fda6bc31e8b5905e2b5ad | 728934 | 2022-03-25 11:03: | BTC | BTC | C-6826183 | bc1qt4clwr72vu8l8j7ju086yu5sg4k5rwsseqrxh6 | bc1q29gj3th3k5xxzymsd0waf65yrnhfntq4trg | bc1qt4clwr72vu8l8j7ju086yu5sg4k5rwsseqrx | | | 2.80486895 | 2.79686895 | 1.02932911 | 1.02932911 |
| 835dd248a9bc5b32fb64ef64c6fbd6193bd424b456baae9b70df49d4c4f03799 | 728939 | 2022-03-25 11:42: | BTC | BTC | bc1qt4clwr72vu8l8j7ju086yu5sg4k5rwsseqrxh6 | C-6831181 | bc1qt4clwr72vu8l8j7ju086yu5sg4k5rwsseqrx | bc1qfhum5r350j2dhgl9tx6m6pssxalppwx9fzh | | | 2.79684987 | 2.79191987 | 1.02932745 | 1.02932745 |
| d34a116d69477b48f47d7d6ccbdcb28e01d2097e0e72356b2b7b25fbdad79f1f | 728947 | 2022-03-25 12:40: | BTC | BTC | C-6831181 | C-6831181 | bc1qfhum5r350j2dhgl9tx6m6pssxalppwx9fzh | bc1q0eczt6uhmy8y7ml9jnpcgxjcfqqmpykqrx | | | 2.79190521 | 2.78890521 | 1.02932626 | 1.02932626 |
| d5b479e0ffa6c2a1580047de2266d541754960b992083f9fecfc49317766ce73 | 728951 | 2022-03-25 13:15: | BTC | BTC | C-6831181 | bc1qtwg5hdvpj6vrx5hws0q9gvj8ejp2p9c6x2pmq7 | bc1q0eczt6uhmy8y7ml9jnpcgxjcfqqmpykqrx | bc1qtwg5hdvpj6vrx5hws0q9gvj8ejp2p9c6x2 | | | 2.78888219 | 2.78064219 | 1.02932215 | 1.02932215 |
| 5190b7b0624fac3b357b92d74770d1cf3294e0b026a36067cd05821eaa67d0c6 | 728952 | 2022-03-25 13:33: | BTC | BTC | bc1qtwg5hdvpj6vrx5hws0q9gvj8ejp2p9c6x2pm | bc1qkaqq9tzrz9mykk8p9qcfvpqdqn9da54qg86cyz | bc1qtwg5hdvpj6vrx5hws0q9gvj8ejp2p9c6x2 | bc1qkaqq9tzrz9mykk8p9qcfvpqdqn9da54qg | | | 2.78062367 | 2.77548367 | 1.02931974 | 1.02931974 |
| f0d08faf43e173e70b49ef6c240adafb45086601602358ab00a367790243c80c | 728953 | 2022-03-25 13:51: | BTC | BTC | bc1qkaqq9tzrz9mykk8p9qcfvpqdqn9da54qg86 | C-6831475 | bc1qkaqq9tzrz9mykk8p9qcfvpqdqn9da54qg | bc1qm065zp4wx7wlxp6ltrhhm832un7mpt2tq | | | 2.77546459 | 2.77294351 | 1.02931931 | 1.02931931 |
| 5368f2827dddc2ead431d8dee2837745eadfa4d590afa14a87031e7741638dc9 | 728954 | 2022-03-25 14:06: | BTC | BTC | C-6831475 | C-6831475 | bc1qm065zp4wx7wlxp6ltrhhm832un7mpt2tq | bc1qutet6xh64w07ntcghl9swue6p8zhdkya8g | | | 2.77292855 | 2.68639855 | 1.028317 | 1.028317 |
| 23ab9c0a13fd3eb4e921fc77174aa0f77f8bfbb901f48ae21c541a83861810c8 | 728957 | 2022-03-25 14:22: | BTC | BTC | C-6831475 | bc1qmcff0jrr8ja266vkvhhhjlkt3jp3aj2du7z6qe | bc1qutet6xh64w07ntcghl9swue6p8zhdkya8g | bc1qmcff0jrr8ja266vkvhhhjlkt3jp3aj2du7z6qe | | | 2.6863832 | 2.6853832 | 1.02831686 | 1.02831686 |
| 4eb84fce6a0fcd004aef0188484cb4245b68fefebf21d9761aca4b3b635e739f | 728959 | 2022-03-25 14:30: | BTC | BTC | bc1qmcff0jrr8ja266vkvhhhjlkt3jp3aj2du7z6qe | bc1qkcpu77tjnuy4xee567fdrfjy38j24sjdlxkj47 | bc1qmcff0jrr8ja266vkvhhhjlkt3jp3aj2du7z6qe | bc1qkcpu77tjnuy4xee567fdrfjy38j24sjdlxkj47 | | | 2.68536785 | 2.68436785 | 1.02831672 | 1.02831672 |
| 8de7a647150abd72f866fc69328d6c205f4f14a81dd0ec02eea3d8bd56fa747e | 728960 | 2022-03-25 15:03: | BTC | BTC | bc1qkcpu77tjnuy4xee567fdrfjy38j24sjdlxkj47 | C-6833368 | bc1qkcpu77tjnuy4xee567fdrfjy38j24sjdlxkj47 | bc1qamf8ak8whwyxt5sskcl2gsx5l7tl7mjhry3 | | | 2.68434775 | 2.67352775 | 1.0283083 | 1.0283083 |
| a5b343b3bf61caa7b628c729449507832636d53557663425623a59cd9be6173b | 728961 | 2022-03-25 15:43: | BTC | BTC | C-6833368 | C-6833368 | bc1qamf8ak8whwyxt5sskcl2gsx5l7tl7mjhry3 | bc1qs0mvz34rdzchrxh7r0yjlft8aqd528rejryg5 | | | 2.67351138 | 2.65379138 | 1.02825235 | 1.02825235 |
| 9af8f83fc4cb5c732611f14ecad6e3da89b7a7253a89d4d17c0159a7f4cb6e42 | 728962 | 2022-03-25 15:56: | BTC | BTC | C-6833368 | bc1q6p5ddh2ty8kq4rqqqm645n0nzuaspndaekdslk | bc1qs0mvz34rdzchrxh7r0yjlft8aqd528rejryg5 | bc1q6p5ddh2ty8kq4rqqqm645n0nzuaspnda | | | 2.65377091 | 2.55277091 | 1.02679104 | 1.02679104 |
| b64e7ae07475f04a413bbfe9549ab40f9967498fd1d32781eaca6a6fe40262b4 | 728963 | 2022-03-25 16:02: | BTC | BTC | bc1q6p5ddh2ty8kq4rqqqm645n0nzuaspndaekc | C-6831725 | bc1q6p5ddh2ty8kq4rqqqm645n0nzuaspnda | bc1qt4wznwdjvf3ufc5fc647kjm72dnpa0sgyk4 | | | 2.55275134 | 2.53275134 | 1.02672801 | 1.02672801 |
| 6e0ce51e1526a373040ec4b231e65d4dcf55e791b5c5abea5e7022ed623e4c04 | 728964 | 2022-03-25 16:02: | BTC | BTC | ChipMixer | ChipMixer | bc1qlqkj7h90t6772qs47uxkugqrxulalptj2lgc4r | bc1qlqkj7h90t6772qs47uxkugqrxulalptj2lgc4r | ChipMixer | ChipMixer | 4.095953 | 0.02398825 | 0.00031654 | 0 |
| 6e0ce51e1526a373040ec4b231e65d4dcf55e791b5c5abea5e7022ed623e4c04 | 728964 | 2022-03-25 16:02: | BTC | BTC | ChipMixer | N-83822213 | bc1qlqkj7h90t6772qs47uxkugqrxulalptj2lgc4r | 3HpSztbWqZoahfhuQxHfqyuwuLyN8HM6YM | ChipMixer | | 4.095953 | 1 | 0.60654451 | 0.60654451 |
| 6e0ce51e1526a373040ec4b231e65d4dcf55e791b5c5abea5e7022ed623e4c04 | 728964 | 2022-03-25 16:02: | BTC | BTC | ChipMixer | ChipMixer | bc1qlt4jcpr57kh46vaxhlmr97gf0z3h6mk3cqp | bc1qlqkj7h90t6772qs47uxkugqrxulalptj2lgc4r | ChipMixer | ChipMixer | 4.095953 | 0.02398825 | 0.00021944 | 0 |
| 6e0ce51e1526a373040ec4b231e65d4dcf55e791b5c5abea5e7022ed623e4c04 | 728964 | 2022-03-25 16:02: | BTC | BTC | ChipMixer | N-83822213 | bc1qlt4jcpr57kh46vaxhlmr97gf0z3h6mk3cqp | 3HpSztbWqZoahfhuQxHfqyuwuLyN8HM6YM | ChipMixer | | 4.095953 | 1 | 0.39964902 | 0.39964902 |
| 6e0ce51e1526a373040ec4b231e65d4dcf55e791b5c5abea5e7022ed623e4c04 | 728964 | 2022-03-25 16:02: | BTC | BTC | ChipMixer | ChipMixer | bc1q78tl6fdl3xffepmlkxyj8e9ehqr9vpye4dsn6 | bc1qlqkj7h90t6772qs47uxkugqrxulalptj2lgc4r | ChipMixer | ChipMixer | 4.095953 | 0.02398825 | 0.00021944 | 0 |
| 6e0ce51e1526a373040ec4b231e65d4dcf55e791b5c5abea5e7022ed623e4c04 | 728964 | 2022-03-25 16:02: | BTC | BTC | ChipMixer | N-83822213 | bc1q78tl6fdl3xffepmlkxyj8e9ehqr9vpye4dsn6 | 3HpSztbWqZoahfhuQxHfqyuwuLyN8HM6YM | ChipMixer | | 4.095953 | 1 | 0.39964902 | 0.39964902 |
| 6e0ce51e1526a373040ec4b231e65d4dcf55e791b5c5abea5e7022ed623e4c04 | 728964 | 2022-03-25 16:02: | BTC | BTC | ChipMixer | ChipMixer | bc1qyqadcyxr60geed8ar9rlmngeq9ja00dq0t | bc1qlqkj7h90t6772qs47uxkugqrxulalptj2lgc4r | ChipMixer | ChipMixer | 4.095953 | 0.02398825 | 0.00021944 | 0 |
| 6e0ce51e1526a373040ec4b231e65d4dcf55e791b5c5abea5e7022ed623e4c04 | 728964 | 2022-03-25 16:02: | BTC | BTC | ChipMixer | N-83822213 | bc1qyqadcyxr60geed8ar9rlmngeq9ja00dq0t | 3HpSztbWqZoahfhuQxHfqyuwuLyN8HM6YM | ChipMixer | | 4.095953 | 1 | 0.39964902 | 0.39964902 |
| 021fb6e361a01d14df139b7de0fafa95888555ddbe524be491b3fc10c997bb1e | 728965 | 2022-03-25 16:04: | BTC | BTC | ChipMixer | ChipMixer | bc1quuy6pnurja0ldd0f2s7vhfxt2gx4kup9804 | bc1quuy6pnurja0ldd0f2s7vhfxt2gx4kup9804 | ChipMixer | ChipMixer | 4.095953 | 0.04898825 | 0.00103705 | 0 |
| 021fb6e361a01d14df139b7de0fafa95888555ddbe524be491b3fc10c997bb1e | 728965 | 2022-03-25 16:04: | BTC | BTC | ChipMixer | N-83822213 | bc1quuy6pnurja0ldd0f2s7vhfxt2gx4kup9804 | 3HpSztbWqZoahfhuQxHfqyuwuLyN8HM6YM | ChipMixer | | 4.095953 | 0.975 | 0.49415713 | 0.49415713 |
| 021fb6e361a01d14df139b7de0fafa95888555ddbe524be491b3fc10c997bb1e | 728965 | 2022-03-25 16:04: | BTC | BTC | ChipMixer | ChipMixer | bc1qac6xksyl6gq8rgkenjadeqvkexpnyrlq2stn | bc1quuy6pnurja0ldd0f2s7vhfxt2gx4kup9804 | ChipMixer | ChipMixer | 4.095953 | 0.04898825 | 0.00144382 | 0 |
| 021fb6e361a01d14df139b7de0fafa95888555ddbe524be491b3fc10c997bb1e | 728965 | 2022-03-25 16:04: | BTC | BTC | ChipMixer | N-83822213 | bc1qac6xksyl6gq8rgkenjadeqvkexpnyrlq2stn | 3HpSztbWqZoahfhuQxHfqyuwuLyN8HM6YM | ChipMixer | | 4.095953 | 0.975 | 0.62940548 | 0.62940548 |
| 6b55bbf2f7a0d233c073469df1c9541b1ef840e0f1c19b47518522481023d21f | 728965 | 2022-03-25 16:04: | BTC | BTC | ChipMixer | ChipMixer | bc1quuy6pnurja0ldd0f2s7vhfxt2gx4kup9804 | bc1quuy6pnurja0ldd0f2s7vhfxt2gx4kup9804 | ChipMixer | ChipMixer | 2.099841 | 0.00091831 | 0.00000102 | 0 |
| 6b55bbf2f7a0d233c073469df1c9541b1ef840e0f1c19b47518522481023d21f | 728965 | 2022-03-25 16:04: | BTC | BTC | ChipMixer | N-83822213 | bc1quuy6pnurja0ldd0f2s7vhfxt2gx4kup9804 | 3HpSztbWqZoahfhuQxHfqyuwuLyN8HM6YM | ChipMixer | | 2.099841 | 0.19502862 | 0.04806892 | 0.04806892 |
| 6b55bbf2f7a0d233c073469df1c9541b1ef840e0f1c19b47518522481023d21f | 728965 | 2022-03-25 16:04: | BTC | BTC | ChipMixer | N-83822213 | bc1qlqkj7h90t6772qs47uxkugqrxulalptj2lgc4r | 3HpSztbWqZoahfhuQxHfqyuwuLyN8HM6YM | ChipMixer | | 2.099841 | 0.09550036 | 0.02398772 | 0.02398772 |
| 6b55bbf2f7a0d233c073469df1c9541b1ef840e0f1c19b47518522481023d21f | 728965 | 2022-03-25 16:04: | BTC | BTC | ChipMixer | N-83822213 | bc1qrsslav6htslufgnf7uwyqswtv3qgqreejn27 | 3HpSztbWqZoahfhuQxHfqyuwuLyN8HM6YM | ChipMixer | | 2.099841 | 0.50958471 | 0.36665691 | 0.36665691 |
| 690e5daea581e6c75a2b1d4399865e744d4bc3d4ecbe8dc7514b01983ab696ca | 728970 | 2022-03-25 16:42: | BTC | BTC | N-83822213 | bc1qw332jvyzp0jj5lxe5wvdj65jcyngv9g8fdnw7j | 3HpSztbWqZoahfhuQxHfqyuwuLyN8HM6YM | bc1qw332jvyzp0jj5lxe5wvdj65jcyngv9g8fdnw | | | 3.99997471 | 3.98647471 | 0.01208783 | 0.01208783 |
| d958e80363ef3cbc1fcf8539d396ddf452ee63deb2b8325fb14ca5aa5e5a3580 | 728970 | 2022-03-25 16:42: | BTC | BTC | N-83822213 | bc1q6vnzkufs0nqsv932fev4f0uj47vthltqtzyrad | 3HpSztbWqZoahfhuQxHfqyuwuLyN8HM6YM | bc1q6vnzkufs0nqsv932fev4f0uj47vthltqtzyrad | | | 3.89998025 | 3.89098025 | 1.26567969 | 1.26567969 |
| 706c58d4826ddc947c7623dfee934e6e9908371c459c8ed1546caac8661461c8 | 728975 | 2022-03-25 17:03: | BTC | BTC | bc1qw332jvyzp0jj5lxe5wvdj65jcyngv9g8fdnw7j | C-6816261 | bc1qw332jvyzp0jj5lxe5wvdj65jcyngv9g8fdnw | bc1qeqq5pe7pjjetv7v4nax0nms8a0sse3fsqs | | | 3.98645464 | 3.93655464 | 0.01208594 | 0.01208594 |
| 32e042b210d9062d5efad636290dc962528d9df01b96dba0018b10db93dfe513 | 728977 | 2022-03-25 17:25: | BTC | BTC | C-6816261 | C-6816261 | bc1qeqq5pe7pjjetv7v4nax0nms8a0sse3fsqs | bc1qn9nmj3e95kvdsgjc7x7cvlg6uylyk6dx75t | | | 3.93653287 | 3.91631287 | 0.01208562 | 0.01208562 |
| bd8b43c516148f1abd129a68d5b2742718ecf79b0d0630a684abfe4d5c08d67d | 728978 | 2022-03-25 17:39: | BTC | BTC | C-6816261 | C-6816261 | bc1qn9nmj3e95kvdsgjc7x7cvlg6uylyk6dx75t | bc1qcpdpaqrhvcrkcrqutu92u824sevvsta87a9 | | | 3.91629259 | 3.91529259 | 0.01208562 | 0.01208562 |
| 6f994d85047b5efe14adbcfc3a51095e464788798bc46860776abad347575882 | 728979 | 2022-03-25 17:59: | BTC | BTC | C-6816261 | C-6816261 | bc1qcpdpaqrhvcrkcrqutu92u824sevvsta87a9 | bc1qsyp2mdc2c2uztl53arpu8p5xzch37vutw | | | 3.91527231 | 3.91027231 | 0.0120856 | 0.0120856 |
| 5bff3cfb2403a59461e72313df33c81f0ca28462d6bcf9eb6282b228d4e53dba | 728979 | 2022-03-25 17:59: | BTC | BTC | bc1q6vnzkufs0nqsv932fev4f0uj47vthltqtzyrad | bc1qpea362nr4rq6zyrxy7zghadkll7wc04a4w9uqf | bc1q6vnzkufs0nqsv932fev4f0uj47vthltqtzyrad | bc1qpea362nr4rq6zyrxy7zghadkll7wc04a4w | | | 3.89096015 | 3.87296015 | 1.2656526 | 1.2656526 |
| 4da09cb9c2a1141123f9ca4f50fba7f71f5940811c5a54a78d2d7f64b90c602c | 728980 | 2022-03-25 18:10: | BTC | BTC | C-6831725 | C-6831725 | bc1qt4wznwdjvf3ufc5fc647kjm72dnpa0sgyk4 | bc1qghrrp930755llqhzg3kluhqrxlvvh2n9lvq6 | | | 2.53273105 | 2.18273105 | 1.00712107 | 1.00712107 |
| 174f36f18cf1c54fb209dd2b55376b90ad7bbf24eb258f36b6a7a07d29b1b89a | 728983 | 2022-03-25 19:03: | BTC | BTC | C-6816261 | N-84313636 | bc1qsyp2mdc2c2uztl53arpu8p5xzch37vutw | 3BaWJs5tWtFCLE8Lqvg5YjysnBqqwU7uai | | | 3.91025201 | 0.1 | 0.0000079 | 0 |
| 174f36f18cf1c54fb209dd2b55376b90ad7bbf24eb258f36b6a7a07d29b1b89a | 728983 | 2022-03-25 19:03: | BTC | BTC | C-6816261 | C-6816261 | bc1qsyp2mdc2c2uztl53arpu8p5xzch37vutw | bc1q886qs5qekmcsnr87scdpe406awv3v66d | | | 3.91025201 | 3.81025201 | 0.0120777 | 0.0120777 |
| 858f44e0a22f5aad32eb9232e998805089c41939fb7d13a705b3fd72afc3c521 | 728985 | 2022-03-25 19:11: | BTC | BTC | bc1qpea362nr4rq6zyrxy7zghadkll7wc04a4w9u | C-6821514 | bc1qpea362nr4rq6zyrxy7zghadkll7wc04a4w | bc1qs6f9f24uewkf09syt752kakxs9te08dwjge | | | 3.87293231 | 3.86093231 | 1.26564381 | 1.26564381 |
| 23e34c9dbde27e80b67eccd9e24411d31dc10b036853319fbd4a45f7fffe5457 | 728987 | 2022-03-25 19:25: | BTC | BTC | C-6821514 | C-6821514 | bc1qs6f9f24uewkf09syt752kakxs9te08dwjge | bc1qm0ze4dcctrwy6rcfzkx52qqyszwf8mxj0rk | | | 3.86091086 | 3.85991086 | 1.26564373 | 1.26564373 |
| 63470cfdb6e95794c28ac53f593698de9598502bfc257fb55201c2e41a5488d1 | 728992 | 2022-03-25 19:34: | BTC | BTC | C-6821514 | C-6833146 | bc1qm0ze4dcctrwy6rcfzkx52qqyszwf8mxj0rk | bc1qsg05wly7g70qdr5hqz2g2gdcfm9wlhtd94 | | | 3.85988337 | 3.84388337 | 1.26563011 | 1.26563011 |
| 7946100ce611d409e1bc2a3e572bf01446c1bd7b352414703457b5f049a46a34 | 728995 | 2022-03-25 20:04: | BTC | BTC | C-6833146 | C-6833146 | bc1qsg05wly7g70qdr5hqz2g2gdcfm9wlhtd94 | bc1qgl6yndxm8nvh4um3sdc4sn3tvxc9wx9kz | | | 3.84386188 | 3.83386188 | 1.26562154 | 1.26562154 |
| 89ea28f1abcdc57ae178e8ae6deb412b91b57feb4943ec7bcab1b4aa4483409d | 728997 | 2022-03-25 20:15: | BTC | BTC | C-6833146 | C-6833593 | bc1qgl6yndxm8nvh4um3sdc4sn3tvxc9wx9kz | bc1q7n8quxgravprpvjd62l4ltxvc8mruwav5z7 | | | 3.83384058 | 3.82484058 | 1.26561457 | 1.26561457 |
| e1b82ba8b6951e79fe69bcc2bf65334c96654dbb4987f28ed41ea02e977af42f | 728998 | 2022-03-25 20:29: | BTC | BTC | C-6833593 | C-6833593 | bc1q7n8quxgravprpvjd62l4ltxvc8mruwav5z7 | bc1qyl9404xt5eggnhkayd3ymz6ph02e00a7h | | | 3.82481908 | 3.52481908 | 1.25782847 | 1.25782847 |
| 077bd8996bc7c4cd8ad96a85730eb4fb30db57c58a7e5698640bf7ce0a1ba871 | 728999 | 2022-03-25 20:32: | BTC | BTC | C-6816261 | bc1qwr2nsra558e6zq9w0xph8a5wyr6vj6t27fkjd2 | bc1q886qs5qekmcsnr87scdpe406awv3v66d | bc1qwr2nsra558e6zq9w0xph8a5wyr6vj6t27f | | | 3.8102307 | 3.8012307 | 0.01207763 | 0.01207763 |
| f6653adbc86e8c86400cfe0e8b6e2ce521a6a5e318cc1b57292960c540261d82 | 729000 | 2022-03-25 21:00: | BTC | BTC | bc1qwr2nsra558e6zq9w0xph8a5wyr6vj6t27fkjd2 | bc1qflmg6xfxx5j905aw37s853zsjtzcwu2s9790c4 | bc1qwr2nsra558e6zq9w0xph8a5wyr6vj6t27f | bc1qflmg6xfxx5j905aw37s853zsjtzcwu2s979 | | | 3.80120278 | 3.78874278 | 0.01207753 | 0.01207753 |
| 0f008127b9fa23c60ca31b0de6f0932d2508427cb8f1b24b7eb320b2770117ee | 729000 | 2022-03-25 21:00: | BTC | BTC | C-6833593 | C-6846074 | bc1qyl9404xt5eggnhkayd3ymz6ph02e00a7h | bc1qfvrhe0lt6jurny4397prhz6h3zadyq6p54pa | | | 3.52479776 | 3.51379776 | 1.25781622 | 1.25781622 |
| 9567b91b0f5a240bade41dd957f0a8728dc5abe9e0a81f44a2680600577bdc19 | 729005 | 2022-03-25 21:27: | BTC | BTC | bc1qflmg6xfxx5j905aw37s853zsjtzcwu2s9790c | C-6842639 | bc1qflmg6xfxx5j905aw37s853zsjtzcwu2s979 | bc1q3hdp55y7dwtxhdmsvlt24252ly7tyy45gky | | | 3.78870918 | 3.77032918 | 0.0120774 | 0.0120774 |
| 0ba02e72e455a7185c98cdd13679f3947e03bece62afff509c47073bc393d2cc | 729006 | 2022-03-25 21:32: | BTC | BTC | C-6842639 | C-6842639 | bc1q3hdp55y7dwtxhdmsvlt24252ly7tyy45gky | bc1q3pv84rxvfyhva2328ed5488ntdr02hthh5 | | | 3.77030766 | 3.76879766 | 0.0120774 | 0.0120774 |
| 598941ec138aa2858c8e9ad3d6dab044aabe52555cbc7fec28a86c5b8378fc5e | 729007 | 2022-03-25 21:41: | BTC | BTC | C-6842639 | C-6842639 | bc1q3pv84rxvfyhva2328ed5488ntdr02hthh5 | bc1qd3dqr0ac30hctk63x2e2eztrhma94alq49 | | | 3.76877614 | 3.46377614 | 0.0119983 | 0.0119983 |
| 29da9049ad2da4d7cf997ad35381f25f3d30b6e6185d673c88729e030e6cb52e | 729009 | 2022-03-25 21:53: | BTC | BTC | C-6846074 | C-6846074 | bc1qfvrhe0lt6jurny4397prhz6h3zadyq6p54pa | bc1qnwfv7plzfe9r0jl3e7shpcw870hyqehvxu8 | | | 3.51377623 | 3.50077623 | 1.257799 | 1.257799 |
| 3b7c140a3d95e438aecd9fa44875f3e308fa717791408a61f6c9c3871cc1e50b | 729010 | 2022-03-25 22:11: | BTC | BTC | C-6846074 | C-6838265 | bc1qnwfv7plzfe9r0jl3e7shpcw870hyqehvxu8 | bc1qf36pwflqqrk3y80g26lxh9fd524tre06k6af | | | 3.50075489 | 3.44075489 | 1.25742952 | 1.25742952 |
| 24a97d0346fdc6fcc1f259e9763b4d8fb6e047eafd5b9891f815460d184825fb | 729013 | 2022-03-25 22:34: | BTC | BTC | C-6842639 | bc1qkzh0ym5lf9guj4les35su5244rjxhzc3c62fwk | bc1qd3dqr0ac30hctk63x2e2eztrhma94alq49 | bc1qkzh0ym5lf9guj4les35su5244rjxhzc3c62 | | | 3.46375746 | 3.41390746 | 0.01199581 | 0.01199581 |
| fb7fef297b7e26ba822543a1a9828bfc5188036db6b4a632f717ad4290210e50 | 729014 | 2022-03-25 23:12: | BTC | BTC | C-6838265 | C-6838265 | bc1qf36pwflqqrk3y80g26lxh9fd524tre06k6af | bc1qgt5esljhm7skjdwfzk2lq2jhzulvk5n7jptuaf | | | 3.44073571 | 3.43936571 | 1.25742932 | 1.25742932 |
| 6b36eafbbd9da17689569d119c0ebabc78f7057569146106e29e4b6b57546371 | 729014 | 2022-03-25 23:12: | BTC | BTC | bc1qkzh0ym5lf9guj4les35su5244rjxhzc3c62fwk | bc1qpjrwlfeweqm8ncj8wuauvrh23u7ccc9ry7xh9g | bc1qkzh0ym5lf9guj4les35su5244rjxhzc3c62 | bc1qpjrwlfeweqm8ncj8wuauvrh23u7ccc9ry7 | | | 3.41388878 | 3.33138878 | 0.0119888 | 0.0119888 |
| 2bdad0a0f07d906a70e824f6ff69a95bf520e9403bcc62017747a97877ad3b50 | 729015 | 2022-03-25 23:32: | BTC | BTC | C-6838265 | C-6838265 | bc1qgt5esljhm7skjdwfzk2lq2jhzulvk5n7jptuaf | bc1qnhjlpu0yk3x389r972l2593mecte59hq4a | | | 3.43934541 | 3.43834541 | 1.25742921 | 1.25742921 |
| 3262893ed4428655dcdf2d4aba1c3c6b41838017888b54b6ed3d883682ad0df1 | 729015 | 2022-03-25 23:32: | BTC | BTC | bc1qpjrwlfeweqm8ncj8wuauvrh23u7ccc9ry7xh9 | bc1qazsc8slmcvavd3xncs8jj6tphuce97tk0xy9fz | bc1qpjrwlfeweqm8ncj8wuauvrh23u7ccc9ry7 | bc1qazsc8slmcvavd3xncs8jj6tphuce97tk0xy | | | 3.33136866 | 3.32708866 | 0.01198878 | 0.01198878 |
| 4e536516bb0a1812bdb0b32a5e00ae8e5322aafbb28f5610824eb08d6775f140 | 729022 | 2022-03-26 00:28: | BTC | BTC | C-6838265 | bc1q77cxxwugkfjmaj3xm24ulswx3aq4ldhnvlfqgd | bc1qnhjlpu0yk3x389r972l2593mecte59hq4a | bc1q77cxxwugkfjmaj3xm24ulswx3aq4ldhnvl | | | 3.43832589 | 3.43697589 | 1.25742902 | 1.25742902 |
| dfaceb3a4cfd819af3cf38eb61d82d084fe76b873a8be8dbb5ef5517afbe177f | 729022 | 2022-03-26 00:28: | BTC | BTC | bc1qazsc8slmcvavd3xncs8jj6tphuce97tk0xy9fz | C-6845627 | bc1qazsc8slmcvavd3xncs8jj6tphuce97tk0xy | bc1qwmxdn2a6te3plcjp02jwdx9jy2ztg5yst6v | | | 3.32706914 | 3.27484914 | 0.01198583 | 0.01198583 |
| 67686d79ec963d0ccc00327d7ba05d9d4239ca2fd920efdbfe99e053b57d9f26 | 729024 | 2022-03-26 00:40: | BTC | BTC | bc1q77cxxwugkfjmaj3xm24ulswx3aq4ldhnvlfqgd | bc1qc30ls5s6zhzp0cwznelu3ek32apm43j20cscff | bc1q77cxxwugkfjmaj3xm24ulswx3aq4ldhnvl | bc1qc30ls5s6zhzp0cwznelu3ek32apm43j20 | | | 3.4369558 | 3.4359258 | 1.25742891 | 1.25742891 |
| 21de4eb61d872e02535faf92ced8e024b2fca0b6c0de891eb1ac16b8849c6d16 | 729027 | 2022-03-26 01:17: | BTC | BTC | bc1qc30ls5s6zhzp0cwznelu3ek32apm43j20csc | N-84313636 | bc1qc30ls5s6zhzp0cwznelu3ek32apm43j20 | 3BaWJs5tWtFCLE8Lqvg5YjysnBqqwU7uai | | | 3.43589451 | 0.08 | 0.00072483 | 0 |
| 21de4eb61d872e02535faf92ced8e024b2fca0b6c0de891eb1ac16b8849c6d16 | 729027 | 2022-03-26 01:17: | BTC | BTC | bc1qc30ls5s6zhzp0cwznelu3ek32apm43j20csc | C-6843443 | bc1qc30ls5s6zhzp0cwznelu3ek32apm43j20 | bc1qjlxz5ht3nez76cd55d99k3v0js39tqm54kc | | | 3.43589451 | 3.25052451 | 1.25554411 | 1.25554411 |
| ebd50f91d2bee077755b0409531b10999e1f4e6a2cc5b24607d72102452b3a2d | 729029 | 2022-03-26 01:40: | BTC | BTC | C-6845627 | N-84313636 | bc1qwmxdn2a6te3plcjp02jwdx9jy2ztg5yst6v | 3BaWJs5tWtFCLE8Lqvg5YjysnBqqwU7uai | | | 3.27482887 | 0.03 | 0.00000101 | 0 |
| ebd50f91d2bee077755b0409531b10999e1f4e6a2cc5b24607d72102452b3a2d | 729029 | 2022-03-26 01:40: | BTC | BTC | C-6845627 | C-6845627 | bc1qwmxdn2a6te3plcjp02jwdx9jy2ztg5yst6v | bc1q3ccpf46pcz4qa44tyar2gm7qepxmd3wn | | | 3.27482887 | 3.24482887 | 0.01198482 | 0.01198482 |
| 084387c5e96acb40c0fe5945e2f0f2cf516006b944f75e1bfa4dbc91dd930163 | 729033 | 2022-03-26 01:58: | BTC | BTC | C-6843443 | N-84313636 | bc1qjlxz5ht3nez76cd55d99k3v0js39tqm54kc | 3BaWJs5tWtFCLE8Lqvg5YjysnBqqwU7uai | | | 3.25050423 | 0.015 | 0.00002674 | 0 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 084387c5e96acb40c0fe5945e2f0f2cf516006b944f75e1bfa4dbc91dd930163 | 729033 | 2022-03-26 01:58: | BTC | BTC | C-6843443 | C-6843443 | bc1qjlxz5ht3nez76cd55d99k3v0js39tqm54kc | bc1q2vdrtkn4rvuc9kgdzj4vdxmf2ff7j2z0gk8u | | 3.25050423 | 3.23550423 | 1.25551737 | 1.25551737 |
| 9f43b8bae465465f0b49f158f51dcff820b02357318ab29a7ad0bbce76a404bc | 729035 | 2022-03-26 02:02: | BTC | BTC | C-6845627 | C-6845417 | bc1q3ccpf46pcz4qa44tyar2gm7qepxmd3wn | bc1qtxpc03lt2q6fztk48j0zlrp8ayqcwcfg7spd5f | | 3.24479738 | 3.19402738 | 0.01198358 | 0.01198358 |
| 0f5cc5421a01458915e0c7e075edc34f78407ced10c95b496c8ab132a42ba4d0 | 729036 | 2022-03-26 03:02: | BTC | BTC | C-6843443 | C-6844404 | bc1q2vdrtkn4rvuc9kgdzj4vdxmf2ff7j2z0gk8u | bc1q63rjea7g5jy7s7rcx3x4rrdn3wfanphhwv5 | | 3.23548413 | 3.22698413 | 1.2555087 | 1.2555087 |
| 5ea0b0bc8376e4ced1e742db88fc9aaa84eb557498a606409e30b8f62aecb430 | 729046 | 2022-03-26 03:44: | BTC | BTC | C-6844404 | C-6844404 | bc1q63rjea7g5jy7s7rcx3x4rrdn3wfanphhwv5 | bc1qu46g9ng409vv7sgwljkfjtmz7k88c63nca | | 3.22696383 | 3.22364383 | 1.25550737 | 1.25550737 |
| 5fe9f4cec7e4f22b6f4245b84ff94c1ea3201a4a8b582bd4f4ec16156d3b6c2c | 729048 | 2022-03-26 04:18: | BTC | BTC | C-6845417 | C-6845417 | bc1qtxpc03lt2q6fztk48j0zlrp8ayqcwcfg7spd5f | bc1q0ggl0ynw7000h7ngaxp5puk7y3f3507ny | | 3.19400708 | 2.99400708 | 0.01193659 | 0.01193659 |
| a8e45d335a32ab4a40ab7bf7ab4c2844c63527d1faa6e65a40d386b2d238b2a8 | 729048 | 2022-03-26 04:18: | BTC | BTC | C-6844404 | C-6844404 | bc1qu46g9ng409vv7sgwljkfjtmz7k88c63nca | bc1qd2a085tlkd203ehaj2gpdx8exkzsstm3wf | | 3.22362353 | 3.07362353 | 1.25278899 | 1.25278899 |
| c3c9fb526ecea4fdcc325500d4911c7756ba2530b29f19626e77af19f88cf307 | 729055 | 2022-03-26 05:01: | BTC | BTC | C-6844404 | C-6839932 | bc1qd2a085tlkd203ehaj2gpdx8exkzsstm3wf | bc1qq9mfaz85enm0079zuewudgd3zheus2v | | 3.07359769 | 3.03159769 | 1.25257627 | 1.25257627 |
| b6f229c0202bb539eacc56f5cc6efe5a8622e4c60c2cb2ac872d8d10aa073142 | 729060 | 2022-03-26 05:18: | BTC | BTC | C-6839932 | C-6839932 | bc1qq9mfaz85enm0079zuewudgd3zheus2v | bc1q2hqmcuzzw7cj4z2zd34cr2jwe63zhx8ks | | 3.03157737 | 3.01157737 | 1.25252175 | 1.25252175 |
| ba4da53f92e09ec2f4beb498defeeee3d72d9c635c64f86e75dceee4a7c1c28b | 729065 | 2022-03-26 06:04: | BTC | BTC | C-6839932 | C-6839932 | bc1q2hqmcuzzw7cj4z2zd34cr2jwe63zhx8ks | bc1qny646xp6neyu7yqmjq3eex0qday0s6nta | | 3.0115616 | 2.9715616 | 1.25230079 | 1.25230079 |
| 0046c9928c3cf6774db035e92dd3c0a2114299d187ed30369d2e18721aa13794 | 729065 | 2022-03-26 06:04: | BTC | BTC | C-6845417 | C-6840315 | bc1q0ggl0ynw7000h7ngaxp5puk7y3f3507ny | bc1qrku3txv29zkrgkae6wm3dt3wdlrvdvlz0u7 | | 2.99399172 | 2.98972172 | 0.01193657 | 0.01193657 |
| 614dcb27de8acbe8bcb1de565c4c5952603ae325318f11a6f06a943b2fa633e3 | 729067 | 2022-03-26 06:37: | BTC | BTC | C-6840315 | C-6840315 | bc1qrku3txv29zkrgkae6wm3dt3wdlrvdvlz0u7 | bc1qw45mxxllrvu4g447zwhdpt7k40ld4986cc | | 2.98970595 | 2.98470595 | 0.01193654 | 0.01193654 |
| a2a2c6b8067979b1cb65540d1569ad9c1039e1a83d7efeb006311ccaf40c5b2a | 729070 | 2022-03-26 06:50: | BTC | BTC | C-6840315 | N-84313636 | bc1qw45mxxllrvu4g447zwhdpt7k40ld4986cd | 3BaWJs5tWtFCLE8Lqvg5YjysnBqqwU7uai | | 2.98468624 | 0.04 | 0.00000214 | 0 |
| a2a2c6b8067979b1cb65540d1569ad9c1039e1a83d7efeb006311ccaf40c5b2a | 729070 | 2022-03-26 06:50: | BTC | BTC | C-6840315 | bc1qnc9t50a62g0zml5ta0xxk9z3h5kss7rdkfpucq | bc1qw45mxxllrvu4g447zwhdpt7k40ld4986cd | bc1qnc9t50a62g0zml5ta0xxk9z3h5kss7rdkf | | 2.98468624 | 2.94068624 | 0.01193438 | 0.01193438 |
| 400d9b550a79e93ed0dc50ccfc0a05787637c3c5d165036e398f359404c23ff9 | 729071 | 2022-03-26 07:05: | BTC | BTC | C-6839932 | C-6839932 | bc1qny646xp6neyu7yqmjq3eex0qday0s6nta | bc1qeamagvgrruze4vh403r7pw45pn40e8t9c | | 2.97154611 | 2.96454611 | 1.25229384 | 1.25229384 |
| b81ec62ed10a91b59887b59a626eeae88ab600c4974fae5d72e4bae0c2ebc2aa | 729077 | 2022-03-26 07:43: | BTC | BTC | C-6839932 | C-6839932 | bc1qeamagvgrruze4vh403r7pw45pn40e8t9c | bc1qy2a6vvtgc6teps3xs3lcm7uyrafj6gsjlzgfc | | 2.96453062 | 2.95453062 | 1.25227959 | 1.25227959 |
| 3ef8b97f130a2eb82cecf07456c7aa21de2a3401a6702238e20f54fb2f513f66 | 729077 | 2022-03-26 07:43: | BTC | BTC | bc1qnc9t50a62g0zml5ta0xxk9z3h5kss7rdkfpuc | bc1q6axyvuk8mzvujl84gqnl4x35ry3d3z6vnt4f9d | bc1qnc9t50a62g0zml5ta0xxk9z3h5kss7rdkf | bc1q6axyvuk8mzvujl84gqnl4x35ry3d3z6vnt4 | | 2.94067088 | 2.74067088 | 0.01187918 | 0.01187918 |
| 24aef7cc1aa111b4380d03265c823744280607089 2f416b6980086e63966ade0 | 729079 | 2022-03-26 07:59: | BTC | BTC | C-6839932 | bc1qmlparkcllgyg5am3cs7wcmm0yepayyflwnwsnt | bc1qy2a6vvtgc6teps3xs3lcm7uyrafj6gsjlzgfc | bc1qmlparkcllgyg5am3cs7wcmm0yepayyflw | | 2.95451526 | 2.95098526 | 1.2522778 | 1.2522778 |
| 7731f4114cf499580f22e528c4e01e3bf1cf4503ce3839a294a1ac1a0df8ff9b | 729080 | 2022-03-26 08:01: | BTC | BTC | bc1q6axyvuk8mzvujl84gqnl4x35ry3d3z6vnt4f9d | C-6848681 | bc1q6axyvuk8mzvujl84gqnl4x35ry3d3z6vnt4 | bc1qpfqwpe7gldw97x8qqrq5065ldfgm8x87y | | 2.74065552 | 2.73517552 | 0.01187913 | 0.01187913 |
| 5506d434615fec3295e98b50b72620c3170e48f67f9a73c22bff5d0765b934f8 | 729083 | 2022-03-26 08:18: | BTC | BTC | bc1qmlparkcllgyg5am3cs7wcmm0yepayyflwnw | bc1q3rrj6turst6qtukv7a3lfmcjf5fw38cdw98294 | bc1qmlparkcllgyg5am3cs7wcmm0yepayyflw | bc1q3rrj6turst6qtukv7a3lfmcjf5fw38cdw9829 | | 2.95096066 | 2.93741066 | 1.25226837 | 1.25226837 |
| 9ddfd754dd2f41f36f7fc386e251a4e9b5bad46818ed92d2870dd8493e671d9b | 729084 | 2022-03-26 08:28: | BTC | BTC | C-6848681 | C-6848681 | bc1qpfqwpe7gldw97x8qqrq5065ldfgm8x87y | bc1q3zwzcks49sn75ka2d2gmcmwq4utmt4d | | 2.73516003 | 2.72516003 | 0.01187897 | 0.01187897 |
| d8d6afede3621ace7d52a4485ad4d2ec994b0819c00c63aa4e98e1750c687ea9 | 729086 | 2022-03-26 08:38: | BTC | BTC | bc1q3rrj6turst6qtukv7a3lfmcjf5fw38cdw98294 | C-6842029 | bc1q3rrj6turst6qtukv7a3lfmcjf5fw38cdw9829 | bc1qs3l234rmqcvgaaf05fhvftjrsz0jylx7gxuksy | | 2.9373953 | 2.8593953 | 1.25138537 | 1.25138537 |
| a28d311d6aac4961be6ad13962dd471f45ceb2b036fd140ca23630290b8670d0 | 729087 | 2022-03-26 08:41: | BTC | BTC | C-6848681 | C-6848328 | bc1q3zwzcks49sn75ka2d2gmcmwq4utmt4d | bc1qr32psxd42glsfthnakvc98cz64jks8nzfq8fjf | | 2.72514467 | 2.72322467 | 0.01187896 | 0.01187896 |
| ebef55630ef242e9f8d10dd9faf3e0d2894b474af4588f1eb088a04ba10cea50 | 729089 | 2022-03-26 09:05: | BTC | BTC | C-6842029 | C-6842029 | bc1qs3l234rmqcvgaaf05fhvftjrsz0jylx7gxuksy | bc1q6r68th8gtveanz0x4w056tf7jaqlg2plxezt | | 2.85937981 | 2.85787981 | 1.25138503 | 1.25138503 |
| 2eb2d973b0f8042e6cc13865e6bb5a398cb11aa26040c9db7a04aaf6b48f7bf5 | 729094 | 2022-03-26 09:36: | BTC | BTC | C-6842029 | C-6842029 | bc1q6r68th8gtveanz0x4w056tf7jaqlg2plxezt | bc1qlp9ck5es79vf3r6m742u9raqufqvesm4r5 | | 2.85786432 | 2.83884432 | 1.2513296 | 1.2513296 |
| a6067ca8eff090c38c82dcae31f0c23109e282bfcc9ea45c9733b54fae7b2757 | 729096 | 2022-03-26 09:47: | BTC | BTC | C-6842029 | C-6842029 | bc1qlp9ck5es79vf3r6m742u9raqufqvesm4r5 | bc1qzfzvz9mrsu330zaldspzzhxpqs26f2wj9k | | 2.83882856 | 2.80382856 | 1.25113939 | 1.25113939 |
| ea8d4d0c0847d0da4da135256b5ef3d5c6cf1be5c8391d9e0a0ebb01f8c261f8 | 729097 | 2022-03-26 10:16: | BTC | BTC | C-6831725 | C-6860905 | bc1qghrrp930755llqhzg3kluhqrxlvvh2n9lvq6 | bc1qzz9fw5rvx3ht5sh57sa2j956k37mj5l8egv | | 2.18271134 | 1.88191134 | 0.98861969 | 0.98861969 |
| 54fda01bd4660e37b3e8b7b87b7faaa0b4f862bf73368c9ecdfd4fac7a6de979 | 729097 | 2022-03-26 10:16: | BTC | BTC | C-6848328 | C-6848328 | bc1qr32psxd42glsfthnakvc98cz64jks8nzfq8fjf | bc1qcwk8cv0tu4x9w95j2yzldq2rnvy9h0y78s | | 2.72320891 | 2.67390891 | 0.01187507 | 0.01187507 |
| 18f46b3d0a18d14805a7aba0df4273dea53af0c739c7d52c533c7d4147ea4ff0 | 729097 | 2022-03-26 10:16: | BTC | BTC | C-6842029 | C-6842029 | bc1qzfzvz9mrsu330zaldspzzhxpqs26f2wj9k | bc1qakxezaz4hnmzaxl8m2v0su2af0wpqtu8r | | 2.8038128 | 2.7839128 | 1.25107637 | 1.25107637 |
| dfe66d46f7795d31e7ea196d08417f5dbde048f5c67a4c43e7b9d6d2d34f7491 | 729099 | 2022-03-26 10:42: | BTC | BTC | C-6848328 | C-6867262 | bc1qcwk8cv0tu4x9w95j2yzldq2rnvy9h0y78s | bc1qmete7wsv0ffg2w3j7nyr5pgdh3hgwalqyf | | 2.67389355 | 2.66989355 | 0.01187504 | 0.01187504 |
| 4cc95ed40dacf55f86f42ad4a22a2c7783e3d8032badeb95cdcc8b6e6d872fd4 | 729099 | 2022-03-26 10:42: | BTC | BTC | C-6842029 | bc1qvyk0cs5zw6h8uuldc604y06q9jsz84er5zqm46 | bc1qakxezaz4hnmzaxl8m2v0su2af0wpqtu8r | bc1qvyk0cs5zw6h8uuldc604y06q9jsz84er5z | | 2.78389744 | 2.70149744 | 1.24998032 | 1.24998032 |
| 6720344f15f1d80f47128a205d4fe9f009d56971f5004f9724959240f2544a96 | 729102 | 2022-03-26 11:05: | BTC | BTC | bc1qvyk0cs5zw6h8uuldc604y06q9jsz84er5zqm | C-6860379 | bc1qvyk0cs5zw6h8uuldc604y06q9jsz84er5z | bc1qdr5nv7gclue24yq9dy6u4dlaxwts2ld8kzy | | 2.70147774 | 2.69720774 | 1.24997862 | 1.24997862 |
| a83b76a886d6ab2f0602783e4e067c2c5a45afa7932ea9562297479c7e07fd44 | 729103 | 2022-03-26 11:12: | BTC | BTC | C-6860379 | C-6860379 | bc1qdr5nv7gclue24yq9dy6u4dlaxwts2ld8kzy | bc1qz2edk5mu3g2rugklfzt773yf8hctfu8ducn | | 2.69719198 | 2.66638198 | 1.24981552 | 1.24981552 |
| 31e4b32e748088330fc6e9e39ac6362753d606cb18700af28418a0ffa1fab623 | 729105 | 2022-03-26 11:21: | BTC | BTC | C-6867262 | C-6867262 | bc1qmete7wsv0ffg2w3j7nyr5pgdh3hgwalqyf | bc1qfrmxelsewgfu92hfnwkgl6k8cpcq36cr2h | | 2.66987806 | 2.66187806 | 0.01187493 | 0.01187493 |
| 4590185979cd52335521002a085c6546e59a033fed0f3ee88f1dcac294376e5f | 729109 | 2022-03-26 12:07: | BTC | BTC | C-6860379 | C-6863341 | bc1qz2edk5mu3g2rugklfzt773yf8hctfu8ducn | bc1q8508pr5d82yw0a8y4d3gty0u6d8f37m9 | | 2.66635766 | 2.62216766 | 1.24965672 | 1.24965672 |
| 84a76c7194dbae4349003b89167bfccf787e8f3894b61e579c3e92fa1eb5f110 | 729111 | 2022-03-26 12:23: | BTC | BTC | C-6867262 | C-6864240 | bc1qfrmxelsewgfu92hfnwkgl6k8cpcq36cr2h | bc1qzhk69l9f9xglh2ndg67x0pkr9lutn2xpcxpr | | 2.66185768 | 2.61611768 | 0.01187167 | 0.01187167 |
| 82db461355eab1cd5b997bb172e9f94acecceea2e415af9dd5ae80c255e3e53e | 729114 | 2022-03-26 12:53: | BTC | BTC | C-6863341 | C-6863341 | bc1q8508pr5d82yw0a8y4d3gty0u6d8f37m9 | bc1q3plg3urg8acdfnfh4caj6fe7w2hmk56tv8jl | | 2.62215217 | 2.61215217 | 1.24963855 | 1.24963855 |
| e9bfe020b9491c8f4176a14c25fb3acdfaebd011fb23f4adfbc2bdc27d5bf85c | 729117 | 2022-03-26 13:24: | BTC | BTC | C-6864240 | C-6864240 | bc1qzhk69l9f9xglh2ndg67x0pkr9lutn2xpcxpr | bc1qm2jf27095pjyrr3medp3xepgfp769sjhjyz | | 2.61610219 | 2.41610219 | 0.01180229 | 0.01180229 |
| 368b07c7bc6d3b0ce614723aac0baef2e2d5fd17a4a6e9a57849360a3ceb7fad | 729117 | 2022-03-26 13:24: | BTC | BTC | C-6863341 | C-6863341 | bc1q3plg3urg8acdfnfh4caj6fe7w2hmk56tv8jl | bc1qwu6ecj4dvscf65h9z54s3l6ljz60lktja6tjut | | 2.61213668 | 2.61063668 | 1.24963814 | 1.24963814 |
| efbece6d9422d19599c2f11668369ef18c3e4dbc76e20a91aee896b73007e3cd | 729122 | 2022-03-26 14:31: | BTC | BTC | C-6863341 | bc1qsd8cv06z8nyrx4c7gcwf4qy6a4vx286y93qy93 | bc1qwu6ecj4dvscf65h9z54s3l6ljz60lktja6tjut | bc1qsd8cv06z8nyrx4c7gcwf4qy6a4vx286y9 | | 2.61061657 | 2.49961657 | 1.24776687 | 1.24776687 |
| d03bf1793edf66258f12b25ef1c0645dd3598c276657050715c144d3670a05d7 | 729125 | 2022-03-26 15:14: | BTC | BTC | C-6860905 | N-84747391 | bc1qzz9fw5rvx3ht5sh57sa2j956k37mj5l8egv | bc1q04pkg22ltycnnrwq35809yvaq5z7vxaan | | 1.88189585 | 1.86929585 | 0.98857537 | 0.98857537 |
| 19d578296e06a7271b769bda09a3acc920b176af9bca5dfacb21d5ac7c82a934 | 729125 | 2022-03-26 15:14: | BTC | BTC | bc1qsd8cv06z8nyrx4c7gcwf4qy6a4vx286y93qy | C-6859981 | bc1qsd8cv06z8nyrx4c7gcwf4qy6a4vx286y9 | bc1qfz8ktkahyp4as7u67zwece0drcx9jurev4z | | 2.49960122 | 2.49860122 | 1.24776667 | 1.24776667 |
| cd37d8c1349920ad7aa6d8c6657689f8e2b0b41953eb8838af3f770f0df96f44 | 729125 | 2022-03-26 15:14: | BTC | BTC | C-6864240 | bc1qk3rnchp2d65lg3hc7fzy66x6mhmjpxcqctcjk8 | bc1qm2jf27095pjyrr3medp3xepgfp769sjhjyz | bc1qk3rnchp2d65lg3hc7fzy66x6mhmjpxcqct | | 2.41608684 | 2.34502684 | 0.01179208 | 0.01179208 |
| 82fa1c3000c4ef50525eeb38a00757cbde702e348369dcaa557ec69e2fe76f93 | 729125 | 2022-03-26 15:14: | BTC | BTC | N-83822213 | N-84747385 | 3HpSztbWqZoahfhuQxHfqyuwuLyN8HM6YM | bc1qwv7w43vw27wnttmdk0sh0v5dgl424v57 | | 2.0899803 | 2.0819803 | 2.0819803 | 2.0819803 |
| 3023de6fda2e52f20a7eb4480f9e2dfc14dafeca56641e5896e86571406883f2 | 729127 | 2022-03-26 15:39: | BTC | BTC | C-6859981 | C-6859981 | bc1qfz8ktkahyp4as7u67zwece0drcx9jurev4z | bc1q58g22r0m80m2d53yevnawyz2ycqzpmrj | | 2.49858573 | 2.49658573 | 1.24776587 | 1.24776587 |
| da9ee548a4429ca686ece78770db7a62e3d96d6a43d8ff271bb72642047c3fe0 | 729128 | 2022-03-26 15:45: | BTC | BTC | bc1qk3rnchp2d65lg3hc7fzy66x6mhmjpxcqctcjk | bc1qahyy3qxpftujer2marjl8tq8hkmyljn8395ve3 | bc1qk3rnchp2d65lg3hc7fzy66x6mhmjpxcqct | bc1qahyy3qxpftujer2marjl8tq8hkmyljn8395ve | | 2.34501149 | 2.34101149 | 0.01179205 | 0.01179205 |
| 44adc1d81ba553566a277b66ed6176d9fe75be70a27d2a4a878dd0a3a8fcc253 | 729130 | 2022-03-26 16:06: | BTC | BTC | C-6859981 | C-6859981 | bc1q58g22r0m80m2d53yevnawyz2ycqzpmrj | bc1q545pawtdhrg98knwwzx4xeugdl97xpdyv | | 2.49657024 | 2.48227024 | 1.24772493 | 1.24772493 |
| 50c96613b1c565f92307cd202cad28ebb075bf017d09027f790006fc62fe8ba6 | 729131 | 2022-03-26 16:21: | BTC | BTC | C-6859981 | C-6860952 | bc1q545pawtdhrg98knwwzx4xeugdl97xpdyv | bc1qq6g7kvhx4mxylcqfg5u96h24f5cuhuw34 | | 2.48225041 | 2.44857041 | 1.24752056 | 1.24752056 |
| 04bafbdb5891df2ff6610e7a728d33a605bd72f9351911c7e21ca0949a99ae50 | 729132 | 2022-03-26 16:41: | BTC | BTC | C-6860952 | C-6860952 | bc1qq6g7kvhx4mxylcqfg5u96h24f5cuhuw34 | bc1q9njx7etwp57nrwrt2ptx6rsq6jlxw8z2s60h | | 2.44855492 | 2.44563492 | 1.24751879 | 1.24751879 |
| 0fe0e9a31158b52b3d597f7d495600597dfb8db8dc5e4bee0e70ea61b8652c90 | 729134 | 2022-03-26 17:02: | BTC | BTC | bc1qahyy3qxpftujer2marjl8tq8hkmyljn8395ve3 | C-6858155 | bc1qahyy3qxpftujer2marjl8tq8hkmyljn8395ve | bc1qm7lmv30ccg7snw6tx9xq3ad64dtqck3vy | | 2.34099139 | 2.32706139 | 0.0117917 | 0.0117917 |
| 112cd1d7d2dcbf7f4deccb6bf264225ed0acdfb8e9eb6a57fc0d0fb4e898100c | 729134 | 2022-03-26 17:02: | BTC | BTC | C-6860952 | C-6860952 | bc1q9njx7etwp57nrwrt2ptx6rsq6jlxw8z2s60h | bc1qk7e6my37t0jerfsnp3gpp7av9uxfsvmfsa | | 2.44561916 | 2.43561916 | 1.24749793 | 1.24749793 |
| a0117685b0f87ca95c4363c7737014bff54bd675226762e63146577d02d03076 | 729135 | 2022-03-26 17:30: | BTC | BTC | C-6858155 | N-84747391 | bc1qm7lmv30ccg7snw6tx9xq3ad64dtqck3vy | bc1qxwxtft0muquvrr60nj40p7kawxesmzq5x | | 2.3270459 | 2.0270459 | 0.01159572 | 0.01159572 |
| fe4d9e08c4e382b184ae09399a110f7beffbe468e56df8fd420e932733fe12ec | 729135 | 2022-03-26 17:30: | BTC | BTC | C-6860952 | bc1qj6q2f3ls3kk092n4p7rj4gwt0s7yn6zv8exyj4 | bc1qk7e6my37t0jerfsnp3gpp7av9uxfsvmfsa | bc1qj6q2f3ls3kk092n4p7rj4gwt0s7yn6zv8ex | | 2.43560381 | 2.39060381 | 1.24707209 | 1.24707209 |
| 21b725a21b4e9132f712026f71f5835bda61b654e73ba4afd0ef507e663fe0ef | 729138 | 2022-03-26 17:56: | BTC | BTC | bc1qj6q2f3ls3kk092n4p7rj4gwt0s7yn6zv8exyj4 | N-84747385 | bc1qj6q2f3ls3kk092n4p7rj4gwt0s7yn6zv8ex | bc1qzrskvp7sn9dggwx7e2qvn7nuq4usf4qgn | | 2.39058425 | 2.35927425 | 1.24690577 | 1.24690577 |
| 190762a5d0e0e7a178daa09280b59c8ee15d0741923ab0dc95015125c7fed430 | 729139 | 2022-03-26 18:04: | BTC | BTC | N-84747385 | ChipMixer | bc1qzrskvp7sn9dggwx7e2qvn7nuq4usf4qgn | bc1q7vf0wm6gddr5sly4pf3pgrkrh9cnvpf9rrm | ChipMixer | 4.44122929 | 2.1248719 | 1.01251684 | 1.01251684 |
| 190762a5d0e0e7a178daa09280b59c8ee15d0741923ab0dc95015125c7fed430 | 729139 | 2022-03-26 18:04: | BTC | BTC | N-84747385 | N-84837179 | bc1qzrskvp7sn9dggwx7e2qvn7nuq4usf4qgn | bc1quw2u33kg8f2tgkltdwv7e2gr287c6wa52r | | 4.44122929 | 0.04846264 | 0.04846264 | 0.04846264 |
| 190762a5d0e0e7a178daa09280b59c8ee15d0741923ab0dc95015125c7fed430 | 729139 | 2022-03-26 18:04: | BTC | BTC | N-84747385 | ChipMixer | bc1qwv7w43vw27wnttmdk0sh0v5dgl424v57 | bc1q7vf0wm6gddr5sly4pf3pgrkrh9cnvpf9rrm | ChipMixer | 4.44122929 | 1.8751281 | 1.8751281 | 1.8751281 |
| 190762a5d0e0e7a178daa09280b59c8ee15d0741923ab0dc95015125c7fed430 | 729139 | 2022-03-26 18:04: | BTC | BTC | N-84747385 | N-84837179 | bc1qwv7w43vw27wnttmdk0sh0v5dgl424v57 | bc1quw2u33kg8f2tgkltdwv7e2gr287c6wa52r | | 4.44122929 | 0.04276665 | 0.04276665 | 0.04276665 |
| 856ff6fc8436bcba5e33199787edc394b521ee2a04a00d8a4fb73f10d09ab7a8 | 729139 | 2022-03-26 18:04: | BTC | BTC | N-84747391 | ChipMixer | bc1qxwxtft0muquvrr60nj40p7kawxesmzq5x | bc1q7vf0wm6gddr5sly4pf3pgrkrh9cnvpf9rrm | ChipMixer | 5.3619835 | 1.50837338 | 0.00642082 | 0 |
| 856ff6fc8436bcba5e33199787edc394b521ee2a04a00d8a4fb73f10d09ab7a8 | 729139 | 2022-03-26 18:04: | BTC | BTC | N-84747391 | bc1qfavlx54jargxfgg3g2k4jcdefz3kuwl5l9f2yk | bc1qxwxtft0muquvrr60nj40p7kawxesmzq5x | bc1qfavlx54jargxfgg3g2k4jcdefz3kuwl5l9f2yk | | 5.3619835 | 0.5186625 | 0.0051749 | 0 |
| 856ff6fc8436bcba5e33199787edc394b521ee2a04a00d8a4fb73f10d09ab7a8 | 729139 | 2022-03-26 18:04: | BTC | BTC | N-84747391 | ChipMixer | bc1q04pkg22ltycnnrwq35809yvaq5z7vxaan | bc1q7vf0wm6gddr5sly4pf3pgrkrh9cnvpf9rrm | ChipMixer | 5.3619835 | 1.3909878 | 0.54739709 | 0.54739709 |
| 856ff6fc8436bcba5e33199787edc394b521ee2a04a00d8a4fb73f10d09ab7a8 | 729139 | 2022-03-26 18:04: | BTC | BTC | N-84747391 | bc1qfavlx54jargxfgg3g2k4jcdefz3kuwl5l9f2yk | bc1q04pkg22ltycnnrwq35809yvaq5z7vxaan | bc1qfavlx54jargxfgg3g2k4jcdefz3kuwl5l9f2yk | | 5.3619835 | 0.47829883 | 0.44117828 | 0.44117828 |
| 9834cade53cc7bcedf7cf704e2681eed2fb92d9f7a81447c1a5cf91cdd1e2dfa | 729140 | 2022-03-26 18:12: | BTC | BTC | bc1qfavlx54jargxfgg3g2k4jcdefz3kuwl5l9f2yk | C-6861168 | bc1qfavlx54jargxfgg3g2k4jcdefz3kuwl5l9f2yk | bc1qlxg6aqceertu83n9z8nhaugxz23zkd3lkks | | 1.3719596 | 1.3037396 | 0.44028926 | 0.44028926 |
| 0882b1be2c1acff8fad0596af75fbd26f118fff6c76030a155fe4e399df65a74 | 729142 | 2022-03-26 18:47: | BTC | BTC | C-6861168 | C-6861168 | bc1qlxg6aqceertu83n9z8nhaugxz23zkd3lkks | bc1q9trwezpc262r6ew3njst2w37ula4q7yx4fr | | 1.30372384 | 1.30039384 | 0.44028639 | 0.44028639 |
| 3d57546b46b7d83026a4e1810ebfb89ebc5b63f76b10b89ec55832f83c648a8f | 729146 | 2022-03-26 19:06: | BTC | BTC | C-6861168 | C-6853124 | bc1q9trwezpc262r6ew3njst2w37ula4q7yx4fr | bc1qt2hz84fs9ntxldsnhrhlsm0uvrvkjsj30rr4ve | | 1.30037007 | 1.24533007 | 0.43999052 | 0.43999052 |
| 1eb3515a8a413f49cc90ce7a02c6f30f210189ce7d9f332989b5c652fd661030 | 729147 | 2022-03-26 19:16: | BTC | BTC | C-6853124 | C-6853124 | bc1qt2hz84fs9ntxldsnhrhlsm0uvrvkjsj30rr4ve | bc1qmq4wfsynndu0eun8tnc53whgxrnguggei | | 1.24531459 | 1.23822459 | 0.43997626 | 0.43997626 |
| fb559d7627808c6309a24138303e04bc7cb2157ee822e3c03eb88ccddfdd239f | 729149 | 2022-03-26 19:42: | BTC | BTC | C-6853124 | C-6853124 | bc1qmq4wfsynndu0eun8tnc53whgxrnguggei | bc1qwk7rzj85atqfnw62e5r5rwgy4tvg3qv5r93 | | 1.23820911 | 1.23106911 | 0.43996163 | 0.43996163 |
| 481f117ee838a5be1112f06692dc6360392e0a3ff884ef6ccb82879866b35286 | 729150 | 2022-03-26 19:51: | BTC | BTC | C-6853124 | C-6853124 | bc1qwk7rzj85atqfnw62e5r5rwgy4tvg3qv5r93 | bc1qd530qfkszsyxkzh0y9vjuqa9cdp0ppkhgd | | 1.23105363 | 1.22905363 | 0.43996047 | 0.43996047 |
| 7cba9e8562bd7002e6939e02417dd1509f94101a2c338744237dc615ef16b071 | 729151 | 2022-03-26 20:00: | BTC | BTC | C-6853124 | bc1qdrvdcctu36za27xf8qajhdvxwd3sxuhwrmkuw7 | bc1qd530qfkszsyxkzh0y9vjuqa9cdp0ppkhgd | bc1qdrvdcctu36za27xf8qajhdvxwd3sxuhwrm | | 1.22903828 | 1.21733828 | 0.4399206 | 0.4399206 |
| 1f1f24a3f4dcbaaae6d58378c9519062bc7dddd65d7d583d72e1d576c40fac2d | 729154 | 2022-03-26 20:22: | BTC | BTC | bc1qdrvdcctu36za27xf8qajhdvxwd3sxuhwrmku | bc1qrj9zntjkh728w5q0uwtcrt0yw574da73fktnkl | bc1qdrvdcctu36za27xf8qajhdvxwd3sxuhwrm | bc1qrj9zntjkh728w5q0uwtcrt0yw574da73fktr | | 1.21732293 | 1.21300293 | 0.43991506 | 0.43991506 |
| 6630d61eeeff335dacf097ecb0352b599a201d7c8f53f0fce301eb5c1da8c073 | 729156 | 2022-03-26 20:30: | BTC | BTC | bc1qrj9zntjkh728w5q0uwtcrt0yw574da73fktnkl | bc1q7k6jypcqx6a9nk9nahehh2d2uhvzks4mnpnmst | bc1qrj9zntjkh728w5q0uwtcrt0yw574da73fktr | bc1q7k6jypcqx6a9nk9nahehh2d2uhvzks4mr | | 1.21298297 | 1.20175297 | 0.43988933 | 0.43988933 |
| bcac41dde53b9db0f552a80ced31f9ab644b00c05975f24b8af27159cca58c47 | 729158 | 2022-03-26 21:05: | BTC | BTC | bc1q7k6jypcqx6a9nk9nahehh2d2uhvzks4mnpn | C-6855012 | bc1q7k6jypcqx6a9nk9nahehh2d2uhvzks4mr | bc1qcufzt3tkw4yflkmepcdjz6c32yjzyy2rjgyjfd | | 1.2017288 | 1.1707388 | 0.4397467 | 0.4397467 |
| 227d7a635c8aed4b08fa5757afc1e67011290dd87bd9aa412404fc8a00639f29 | 729159 | 2022-03-26 21:12: | BTC | BTC | C-6855012 | C-6855012 | bc1qcufzt3tkw4yflkmepcdjz6c32yjzyy2rjgyjfd | bc1qycw23wua53gyywk3vnrcnsaqm8gwc2sj | | 1.17072332 | 1.15872332 | 0.4397005 | 0.4397005 |
| 3f3d1adcf9ae8c5435c60760a6924ed65646360d9a3ba0a4c8c35c33c1ebe9c8 | 729162 | 2022-03-26 21:40: | BTC | BTC | C-6855012 | bc1qml8rr49xcfyu7t3h4xj2s5m07eza5f6cumw3zx | bc1qycw23wua53gyywk3vnrcnsaqm8gwc2sj | bc1qml8rr49xcfyu7t3h4xj2s5m07eza5f6cum | | 1.15870349 | 1.14872349 | 0.43968347 | 0.43968347 |
| 11947f3a8cb6d21ddf9d1058bba626c0bcec8ae80ef89fcc8267f3e334f2d55a | 729166 | 2022-03-26 22:13: | BTC | BTC | bc1qml8rr49xcfyu7t3h4xj2s5m07eza5f6cumw3 | bc1qep0lhpqrscm8zvp36mhq5t83v9aa8a78d9ffnx | bc1qml8rr49xcfyu7t3h4xj2s5m07eza5f6cum | bc1qep0lhpqrscm8zvp36mhq5t83v9aa8a78 | | 1.14869959 | 1.12661959 | 0.43962167 | 0.43962167 |
| e705af413d1c779e3afa4e2796c7ac49dd764af587bf322e505c6d86dd9b8412 | 729170 | 2022-03-26 22:45: | BTC | BTC | bc1qep0lhpqrscm8zvp36mhq5t83v9aa8a78d9f | bc1qhmff46064ywddwr0l5qqere24wcxgpfpc5eae5 | bc1qep0lhpqrscm8zvp36mhq5t83v9aa8a78 | bc1qhmff46064ywddwr0l5qqere24wcxgpfpc | | 1.12660424 | 1.09860424 | 0.43935012 | 0.43935012 |
| c57c7d33b8fe305da8aa7426d07cfeb2d6a2b350bf50ffcd9f3b6cb485cc10e6 | 729174 | 2022-03-26 23:11: | BTC | BTC | bc1qhmff46064ywddwr0l5qqere24wcxgpfpc5ea | bc1q0w29lnfhd7a9n4yvjeh926vx8zsnumg9jj0nll | bc1qhmff46064ywddwr0l5qqere24wcxgpfpc | bc1q0w29lnfhd7a9n4yvjeh926vx8zsnumg9jj | | 1.09858889 | 1.09133889 | 0.43933099 | 0.43933099 |
| f696f55cbe3cb72fb751bc220c1b3af2adef6a14649f6c763e17fbd87a9e00a6 | 729181 | 2022-03-26 23:50: | BTC | BTC | bc1q0w29lnfhd7a9n4yvjeh926vx8zsnumg9jj0nll | C-6855998 | bc1q0w29lnfhd7a9n4yvjeh926vx8zsnumg9jj | bc1qr93ktup4l8pppteqtmy6sm5k65y5ycdkq | | 1.09132354 | 1.08722354 | 0.43932479 | 0.43932479 |
| 6f38524a3dc327959e8e4686ddee93c8189038e0027c1e0a04633c2a7c97c750 | 729183 | 2022-03-27 00:05: | BTC | BTC | C-6855998 | C-6855998 | bc1qr93ktup4l8pppteqtmy6sm5k65y5ycdkq | bc1qt4kh04f0utge6j23gtmq4m67q0zm37xts | | 1.08720778 | 1.08520778 | 0.4393233 | 0.4393233 |
| f041c2dde84229de04cc53a482b3dc9b6edd34c2d532635da8079254b47f833a | 729184 | 2022-03-27 00:11: | BTC | BTC | C-6855998 | C-6855998 | bc1qt4kh04f0utge6j23gtmq4m67q0zm37xts | bc1q80pnyesfzhu0esp8v2k3mtvl0l8nwhped | | 1.08519202 | 1.08319202 | 0.43932181 | 0.43932181 |
| 876d6b8736b2486cf928e4a413f7c345decec9bbb25fc27971a710c9893190dc | 729185 | 2022-03-27 00:30: | BTC | BTC | C-6855998 | C-6855998 | bc1q80pnyesfzhu0esp8v2k3mtvl0l8nwhped | bc1qsn94runmslsej93p2zhmfpl5qee4fyca4h | | 1.08317626 | 1.08217626 | 0.43932144 | 0.43932144 |
| 74dab9899d683730eb55adf45133aa78133c69a34b94c7da22247c969a7999e1 | 729192 | 2022-03-27 01:07: | BTC | BTC | C-6855998 | bc1q8t3s7l3uvu2rssmf7emjyy2mc76y33vpmk9zp3 | bc1qsn94runmslsej93p2zhmfpl5qee4fyca4h | bc1q8t3s7l3uvu2rssmf7emjyy2mc76y33vpm | | 1.0821609 | 1.0735609 | 0.43929369 | 0.43929369 |
| ef69fa8ce7d7fd787235f2b1edc80da0276e083fa76e04269bf684b103b36096 | 729193 | 2022-03-27 01:34: | BTC | BTC | bc1q8t3s7l3uvu2rssmf7emjyy2mc76y33vpmk9z | bc1qyukz0j5vc76j3dg3p2x5ht5y8jpaur60fyl2c9 | bc1q8t3s7l3uvu2rssmf7emjyy2mc76y33vpm | bc1qyukz0j5vc76j3dg3p2x5ht5y8jpaur60fyl2 | | 1.07354554 | 1.06454554 | 0.43926282 | 0.43926282 |
| 11314af90aee0eb1e0ee23add5a8fb496fb0a515c5371d47eecadf062faa8cd7 | 729194 | 2022-03-27 02:23: | BTC | BTC | bc1qyukz0j5vc76j3dg3p2x5ht5y8jpaur60fyl2c9 | C-6862378 | bc1qyukz0j5vc76j3dg3p2x5ht5y8jpaur60fyl2 | bc1q2zglmdy0savmj9zuxf8wrax08xqkr2jxn9 | | 1.06453018 | 1.05953018 | 0.43925313 | 0.43925313 |
| 03bf1fa6037003e6d432895dd2c71126ebcc9d2437d7fb3d6595fd246af7355a | 729196 | 2022-03-27 02:42: | BTC | BTC | C-6862378 | C-6862378 | bc1q2zglmdy0savmj9zuxf8wrax08xqkr2jxn9 | bc1qpt8ya6np8mr2czk56nrutdkf58egdy9emj | | 1.05951469 | 1.04851469 | 0.43920578 | 0.43920578 |
| 98816359f65a4b2830bcb69739bea72908a08873213976df42bc52e50e8973c8 | 729198 | 2022-03-27 03:00: | BTC | BTC | C-6862378 | bc1qlce8dzuvsqltkunv5uksrkamvf3wscqf4xt74m | bc1qpt8ya6np8mr2czk56nrutdkf58egdy9emj | bc1qlce8dzuvsqltkunv5uksrkamvf3wscqf4xt7 | | 1.04849498 | 1.00616498 | 0.43884041 | 0.43884041 |
| 2c316aced6c923566086ad6650a7fe189949c7197e7147be0f4c0cf917b28464 | 729201 | 2022-03-27 03:32: | BTC | BTC | bc1qlce8dzuvsqltkunv5uksrkamvf3wscqf4xt74m | bc1qad5r62zlyc9ndqfqwey4nv5vn6dzz792nzhrxj | bc1qlce8dzuvsqltkunv5uksrkamvf3wscqf4xt7 | bc1qad5r62zlyc9ndqfqwey4nv5vn6dzz792nz | | 1.00614962 | 1.00114962 | 0.43882957 | 0.43882957 |
| c26ee7377a1b4a49fc3866b13c7fd94d77915e8a343e347948705711027b8b8f | 729205 | 2022-03-27 04:08: | BTC | BTC | bc1qad5r62zlyc9ndqfqwey4nv5vn6dzz792nzhrxj | C-6879647 | bc1qad5r62zlyc9ndqfqwey4nv5vn6dzz792nz | bc1qw3znpexjcst2u7g44d6tce5e65g29s9s9 | | 1.00113426 | 0.99405426 | 0.43880762 | 0.43880762 |
| 356076f37457875bbb62c5213e87b8b92e85d561b706d0d99534dac0799776a6 | 729208 | 2022-03-27 04:24: | BTC | BTC | C-6879647 | C-6879647 | bc1qw3znpexjcst2u7g44d6tce5e65g29s9s9 | bc1qlqt04qrz5cspajrf4l6r0gl3knhachdmgyp0 | | 0.99403876 | 0.99175876 | 0.43880531 | 0.43880531 |
| c4117bfad4dfb78d2089735aabc2b7564cac61b38ace498627c4ec7e5303dab5 | 729210 | 2022-03-27 04:41: | BTC | BTC | C-6879647 | bc1qgjdehf7q25rl4y9tfe2mjj3m6npr338h7e54n9 | bc1qlqt04qrz5cspajrf4l6r0gl3knhachdmgyp0 | bc1qgjdehf7q25rl4y9tfe2mjj3m6npr338h7e5 | | 0.99173877 | 0.95882877 | 0.43837484 | 0.43837484 |
| a0d3db998f1c4093fdb09fe41e3ad267c0cfc85818790cf0a3cc02b6c9fd5060 | 729217 | 2022-03-27 06:33: | BTC | BTC | bc1qgjdehf7q25rl4y9tfe2mjj3m6npr338h7e54n9 | bc1qqwdfjc4d80xdzp2h7v43erqxdnceuhlukes9gt | bc1qgjdehf7q25rl4y9tfe2mjj3m6npr338h7e5 | bc1qqwdfjc4d80xdzp2h7v43erqxdnceuhluke | | 0.95880891 | 0.94333842 | 0.43828032 | 0.43828032 |
| c31afd11fd0bcdf18d9a91b18b9e79b3ffb2834db40516e33bba6a497a519b49 | 729222 | 2022-03-27 07:14: | BTC | BTC | bc1qqwdfjc4d80xdzp2h7v43erqxdnceuhlukes9g | bc1qmhpturcvx9h9tq0ksu53pfuahd6wv5c2dyycfm | bc1qqwdfjc4d80xdzp2h7v43erqxdnceuhluke | bc1qmhpturcvx9h9tq0ksu53pfuahd6wv5c2dy | | 0.94331883 | 0.93745883 | 0.43827152 | 0.43827152 |
| 81378922048b59d69bf7ca95e03b1f87fc4ccdacd3ff42c200f00dfedd517fed | 729224 | 2022-03-27 07:53: | BTC | BTC | bc1qmhpturcvx9h9tq0ksu53pfuahd6wv5c2dyyc | bc1qgu57c2nzrpj7rnzf5ch4zy8gskw2ftrlap6mjg | bc1qmhpturcvx9h9tq0ksu53pfuahd6wv5c2dy | bc1qgu57c2nzrpj7rnzf5ch4zy8gskw2ftrlap6m | | 0.93744346 | 0.92844346 | 0.43823112 | 0.43823112 |
| ff2be28cf8c4f4b8ae64dacbc67d9f860d5d1832bf9b659a5e164e26f5a84b5c | 729227 | 2022-03-27 08:10: | BTC | BTC | bc1qgu57c2nzrpj7rnzf5ch4zy8gskw2ftrlap6mjg | C-6874631 | bc1qgu57c2nzrpj7rnzf5ch4zy8gskw2ftrlap6m | bc1q3na584z32k5u2h0p90n8gsfne2a9q4zs | | 0.92842809 | 0.91742809 | 0.4381696 | 0.4381696 |
| 182d92ae2b83c2694ae9499020d9899498d4e432220e8e47f239e44dc3447dbe | 729228 | 2022-03-27 08:46: | BTC | BTC | C-6874631 | C-6874631 | bc1q3na584z32k5u2h0p90n8gsfne2a9q4zs | bc1qq33qva72ne7aj8u2cnzq595wejtkdchgv | | 0.91741258 | 0.91631752 | 0.43816898 | 0.43816898 |
| 533efad6673f0e6a01e46a7e672da9ae9d053ed0121f05effc0c71cdb11f7b1d | 729229 | 2022-03-27 09:03: | BTC | BTC | C-6874631 | C-6883746 | bc1qq33qva72ne7aj8u2cnzq595wejtkdchgv | bc1qpx8l9er3l64ea0hvlxec3x7ypz8jplxcgsh0 | | 0.91630215 | 0.90930215 | 0.43814341 | 0.43814341 |
| 2edc03e8934ad961ffdbbd28f77d574aa9a27110b0249722f20e64e0bf45fcb3 | 729230 | 2022-03-27 09:25: | BTC | BTC | C-6883746 | C-6883746 | bc1qpx8l9er3l64ea0hvlxec3x7ypz8jplxcgsh0 | bc1q50039dntxcezsvuwev4am6rwepvx3sxy | | 0.90928637 | 0.90432637 | 0.43813037 | 0.43813037 |
| af4796a0e04b9eec33bd87f202af1ae6bd166894624a4b9da878264592d99347 | 729231 | 2022-03-27 10:00: | BTC | BTC | C-6883746 | C-6883746 | bc1q50039dntxcezsvuwev4am6rwepvx3sxy | bc1qfduwwqy4qr7lk0hph72zheu8j45mjk3gak | | 0.90431086 | 0.88910086 | 0.43800643 | 0.43800643 |
| d2d68c45166ae32443cdbf10b9234e285c83b0abe0896dbd4da71998691b5c81 | 729235 | 2022-03-27 10:34: | BTC | BTC | C-6883746 | bc1qsw5scfsmwmxvdjunjr26g6q0stq5q28e6j6e8q | bc1qfduwwqy4qr7lk0hph72zheu8j45mjk3gak | bc1qsw5scfsmwmxvdjunjr26g6q0stq5q28e6j | | 0.88908548 | 0.87402548 | 0.43788076 | 0.43788076 |
| a7f020b6551233afd82583197914534ca2edf959dd552ad07f212dd512d4cd38 | 729236 | 2022-03-27 10:45: | BTC | BTC | bc1qsw5scfsmwmxvdjunjr26g6q0stq5q28e6j6e | C-6879266 | bc1qsw5scfsmwmxvdjunjr26g6q0stq5q28e6j | bc1q5v5na6kmzc7vdy6gn9f2jawq4j076vspk | | 0.8740101 | 0.8590101 | 0.43775179 | 0.43775179 |
| 98761b780f1a379b50e546437efc4c1197927f09d7bb9ab160d82e50b8425908 | 729237 | 2022-03-27 10:50: | BTC | BTC | C-6879266 | C-6879266 | bc1q5v5na6kmzc7vdy6gn9f2jawq4j076vspk | bc1qz6mdfvgh66kn3e3x0g9s2vu5ykx379qqj | | 0.85899459 | 0.85453459 | 0.43773999 | 0.43773999 |
| 3ea36c4123bed45913b8f23932724a720b21c6e9c7c6a7289e4dac0adfb2c69e | 729239 | 2022-03-27 11:07: | BTC | BTC | C-6879266 | C-6881428 | bc1qz6mdfvgh66kn3e3x0g9s2vu5ykx379qqj | bc1q9m9z79qgk6shq2s7ema2xdwjmsdztr08 | | 0.85451499 | 0.83804499 | 0.43765785 | 0.43765785 |
| b67095526b8715884b3832581cf2082ccd5858b7cc0c9d58acbab8c370151a1d | 729243 | 2022-03-27 11:21: | BTC | BTC | C-6881428 | C-6881428 | bc1q9m9z79qgk6shq2s7ema2xdwjmsdztr08 | bc1qh2zyyk69g0e6yu2tdrudy32zell98mc2m | | 0.83802948 | 0.83693948 | 0.43765711 | 0.43765711 |
| 025f3c1e31c93bb9f145047d5b0d0c1fdf1e975d0a79afc9ca707f4b049c346c | 729251 | 2022-03-27 12:26: | BTC | BTC | C-6881428 | bc1qz02s5p288usaz7sq48f50zemndhvqmtkjz0hya | bc1qh2zyyk69g0e6yu2tdrudy32zell98mc2m | bc1qz02s5p288usaz7sq48f50zemndhvqmtkj | | 0.83691961 | 0.73591961 | 0.43139332 | 0.43139332 |
| 0c43f65e010ea54d414eed0f35dcad91f447a4ebb8ffbdc9dc711655acbbc271 | 729253 | 2022-03-27 12:39: | BTC | BTC | bc1qz02s5p288usaz7sq48f50zemndhvqmtkjz0l | bc1qte864z4lam430w9kve8gdzrcsv72x2ckeev08x | bc1qz02s5p288usaz7sq48f50zemndhvqmtkj | bc1qte864z4lam430w9kve8gdzrcsv72x2cke | | 0.73589987 | 0.68489987 | 0.42939567 | 0.42939567 |
| 2acb280fc28d443e789a60c1b90bfeac35a49a7c86df6234defd7a8d7b07da74 | 729255 | 2022-03-27 13:02: | BTC | BTC | bc1qte864z4lam430w9kve8gdzrcsv72x2ckeev( | bc1qkqunt439awr8wnm8qlw70lvsm5gqn5ar9arsj4 | bc1qte864z4lam430w9kve8gdzrcsv72x2cke | bc1qkqunt439awr8wnm8qlw70lvsm5gqn5ar | | 0.68487999 | 0.64094999 | 0.42788272 | 0.42788272 |
| 4e28e1e9f22af415eb2ea39bf3cc3bf177746d9c44f0d1e19e3a46a186665f2a | 729257 | 2022-03-27 13:14: | BTC | BTC | bc1qkqunt439awr8wnm8qlw70lvsm5gqn5ar9ar | C-6883732 | bc1qkqunt439awr8wnm8qlw70lvsm5gqn5ar | bc1q9wsxe2uujcvu6qqmhetv730eqa0dux4y | | 0.64093461 | 0.61593461 | 0.42723174 | 0.42723174 |
| 26415d7192c3112971559c14c33007b2cdbe7da6b5c79c488ed018709dbe417b | 729259 | 2022-03-27 13:25: | BTC | BTC | C-6883732 | C-6883732 | bc1q9wsxe2uujcvu6qqmhetv730eqa0dux4y | bc1qq9n7m3d3rkvqcxhy8lx88hpa0crw5qt0w | | 0.61591909 | 0.61331909 | 0.42722413 | 0.42722413 |
| a4405c2d4086939adc3f8400e18ba4395742b96bbd39aba71ea8a46e41258d4e | 729261 | 2022-03-27 13:40: | BTC | BTC | C-6883732 | C-6883732 | bc1qq9n7m3d3rkvqcxhy8lx88hpa0crw5qt0w | bc1qyj202l2p86a678pqvdflq07x8hfh9r5ppxry | | 0.6133033 | 0.5933833 | 0.42677345 | 0.42677345 |
| 0695979eef3c82773ded1c973336943e80e482630f610703e00767c440142b71 | 729265 | 2022-03-27 15:05: | BTC | BTC | C-6883732 | bc1q2ypfshsv6a59cgtnq8u64axuw2jymxau8r0hl2 | bc1qyj202l2p86a678pqvdflq07x8hfh9r5ppxry | bc1q2ypfshsv6a59cgtnq8u64axuw2jymxau8 | | 0.59335498 | 0.56910498 | 0.42652859 | 0.42652859 |
| 98d32ab7499e9e58c6bf05a6d31473ba9b0856e704cee1b97c6a25cf9df3206b | 729270 | 2022-03-27 15:20: | BTC | BTC | bc1q2ypfshsv6a59cgtnq8u64axuw2jymxau8r0h | bc1qx7r0n6cfe294zpperckam79sslevl2y2vk4ls7 | bc1q2ypfshsv6a59cgtnq8u64axuw2jymxau8 | bc1qx7r0n6cfe294zpperckam79sslevl2y2vk4 | | 0.56908483 | 0.49863483 | 0.42155308 | 0.42155308 |
| 33e97bfecde47bed2248efe5e6a824d2654b6113cf8f43eac3efed12f715acae | 729273 | 2022-03-27 16:02: | BTC | BTC | bc1qx7r0n6cfe294zpperckam79sslevl2y2vk4ls7 | bc1qvmej4d3e9kgpvcpaspju4x4cs4t6lzcuu34xta | bc1qx7r0n6cfe294zpperckam79sslevl2y2vk4 | bc1qvmej4d3e9kgpvcpaspju4x4cs4t6lzcuu3 | | 0.49861944 | 0.49688944 | 0.42154801 | 0.42154801 |
| e22563bc8274c8c88162546056920dc3e1ef8e3529e7f9cfd7cf002f2bd649df | 729274 | 2022-03-27 16:13: | BTC | BTC | bc1qvmej4d3e9kgpvcpaspju4x4cs4t6lzcuu34xta | C-6885023 | bc1qvmej4d3e9kgpvcpaspju4x4cs4t6lzcuu3 | bc1qhk3uzy85ecuaam44kd9ld5qf95s8dxxe3 | | 0.49686956 | 0.47986956 | 0.42127716 | 0.42127716 |
| ede1ee3f31985321b1be2681cef96e283f440aaf77f4ddc6058b1175a4112ba6 | 729275 | 2022-03-27 16:33: | BTC | BTC | C-6885023 | C-6885023 | bc1qhk3uzy85ecuaam44kd9ld5qf95s8dxxe3 | bc1q8v8qqrh79a7pvrsk3veym0rgjwfknc3m5 | | 0.47985601 | 0.47885601 | 0.42127533 | 0.42127533 |
| 036f2605f0e51a98df63d10a31966c6b024bc38e0ac31ec0bf2d1037be492095 | 729276 | 2022-03-27 17:22: | BTC | BTC | C-6885023 | C-6877573 | bc1q8v8qqrh79a7pvrsk3veym0rgjwfknc3m5 | bc1q7vxetsznhj7lxlcv5zfq2hk3hesak95svftxn | | 0.47883907 | 0.35884907 | 0.35884907 | 0.35884907 |
| 7b71e4d260300286c4c26aba126b4f246fc29656731f1692caf6e9bac009abaf | 729277 | 2022-03-27 17:33: | BTC | BTC | C-6877573 | C-6877573 | bc1q7vxetsznhj7lxlcv5zfq2hk3hesak95svftxn | bc1qc5ahdzvr4797p5h4hezs8wma508cfscz | | 0.35883575 | 0.34783575 | 0.34783575 | 0.34783575 |
| 0e36776f0b92c0b2c5f5c6fbe2483c0daf6ff754ab66e108d4eefe90556912a4 | 729288 | 2022-03-27 19:12: | BTC | BTC | C-6877573 | 18mGKeacEpMDmytSrtLL5bggiCGiZ5Bkb | bc1qc5ahdzvr4797p5h4hezs8wma508cfscz | 18mGKeacEpMDmytSrtLL5bggiCGiZ5Bkb | | 0.34781846 | 0.1 | 0.1 | 0.1 |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| be198caabcc11fe81078286ccd02045758471a906b4faf8d11201abd030ecbdb | 729290 | 2022-03-27 19:26: | BTC | BTC | 18mGKeacEpMDmytSrtLL5bggiCGiZ5Bkb | N-83822213 | 18mGKeacEpMDmytSrtLL5bggiCGiZ5Bkb | 3L1Q2kiCZKbbKgH9AUS1qyBP1XrU5VUJE1 | | | 0.28625254 | 0.03841989 | 0.00001572 | 0 |
| be198caabcc11fe81078286ccd02045758471a906b4faf8d11201abd030ecbdb | 729290 | 2022-03-27 19:26: | BTC | BTC | 18mGKeacEpMDmytSrtLL5bggiCGiZ5Bkb | 18mGKeacEpMDmytSrtLL5bggiCGiZ5Bkb | 18mGKeacEpMDmytSrtLL5bggiCGiZ5Bkb | 18mGKeacEpMDmytSrtLL5bggiCGiZ5Bkb | | | 0.28625254 | 0.06156004 | 0.00004667 | 0 |
| be198caabcc11fe81078286ccd02045758471a906b4faf8d11201abd030ecbdb | 729290 | 2022-03-27 19:26: | BTC | BTC | 18mGKeacEpMDmytSrtLL5bggiCGiZ5Bkb | N-83822213 | 18mGKeacEpMDmytSrtLL5bggiCGiZ5Bkb | 3L1Q2kiCZKbbKgH9AUS1qyBP1XrU5VUJE1 | | | 0.28625254 | 0.07158011 | 0.00006319 | 0 |
| be198caabcc11fe81078286ccd02045758471a906b4faf8d11201abd030ecbdb | 729290 | 2022-03-27 19:26: | BTC | BTC | 18mGKeacEpMDmytSrtLL5bggiCGiZ5Bkb | 18mGKeacEpMDmytSrtLL5bggiCGiZ5Bkb | 18mGKeacEpMDmytSrtLL5bggiCGiZ5Bkb | 18mGKeacEpMDmytSrtLL5bggiCGiZ5Bkb | | | 0.28625254 | 0.1146925 | 0.03831438 | 0.03831438 |
| 9f18c0935fa17aedfaafb9980e2bcbcf0ec988ee07303ff39c20fb1c1ed516ca | 729292 | 2022-03-27 19:59: | BTC | BTC | 18mGKeacEpMDmytSrtLL5bggiCGiZ5Bkb | N-83822213 | 18mGKeacEpMDmytSrtLL5bggiCGiZ5Bkb | 3L1Q2kiCZKbbKgH9AUS1qyBP1XrU5VUJE1 | | | 0.17622007 | 0.17622007 | 0.09987442 | 0.09987442 |
| e52d95ec72b8c4353be4309c433915bd409946aa507acbfaa9e489782b1df3c8 | 729377 | 2022-03-28 11:14: | BTC | BTC | ChipMixer | N-86769869 | bc1quw0rrh5qv5660erw8dr8c6648rncpl8v56 | 19sosF6jvurWL3VYe4MF9KwCmKk1RQm3 | ChipMixer | | 0.5119435 | 0.5119435 | 0.29979908 | 0.29979908 |
| 748990c831d261a1dc7fdaa1489ba0641ecdc48f062c1de225d913c8130fe981 | 729460 | 2022-03-28 22:09: | BTC | BTC | ChipMixer | ChipMixer | bc1q7vf0wm6gddr5sly4pf3pgrkrh9cnvpf9rrm | bc1qhkp0lfeqkq4w5sgxrhwka9pydcjeruwyun | ChipMixer | ChipMixer | 61.44 | 0.13333231 | 0.00132909 | 0 |
| 748990c831d261a1dc7fdaa1489ba0641ecdc48f062c1de225d913c8130fe981 | 729460 | 2022-03-28 22:09: | BTC | BTC | ChipMixer | ChipMixer | bc1q7vf0wm6gddr5sly4pf3pgrkrh9cnvpf9rrm | bc1qhkp0lfeqkq4w5sgxrhwka9pydcjeruwyun | ChipMixer | ChipMixer | 61.44 | 0.13299897 | 0.13299897 | 0.13299897 |
| 7a31122829895b6240d673385414af3aac83c339b6866b578664bafffc9f588d | 729507 | 2022-03-29 05:47: | BTC | BTC | ChipMixer | ChipMixer | bc1qhkp0lfeqkq4w5sgxrhwka9pydcjeruwyun | bc1qhkp0lfeqkq4w5sgxrhwka9pydcjeruwyun | ChipMixer | ChipMixer | 2.047987 | 0.709987 | 0.01186942 | 0.01186942 |
| 50fb8cb80d76edf74c46f9b2251f092516a75618237700200c3ca2a4036c05c1 | 729584 | 2022-03-29 17:41: | BTC | BTC | 18E3AWaadnUPQ1aMpfEoyTXN49NYAZzbpD | bc1qd5c8qfwxnppxajrlt905xpt0t64fhcllfdvvyz | 18E3AWaadnUPQ1aMpfEoyTXN49NYAZzb | bc1qd5c8qfwxnppxajrlt905xpt0t64fhcllfdvvyz | | | 999.9979147 | 16.2545 | 16.2545 | 16.2545 |
| 50fb8cb80d76edf74c46f9b2251f092516a75618237700200c3ca2a4036c05c1 | 729584 | 2022-03-29 17:41: | BTC | BTC | 18E3AWaadnUPQ1aMpfEoyTXN49NYAZzbpD | bc1qyaglmhwzrrnrt6jelhed5w49m63n9amlg42gmq | 18E3AWaadnUPQ1aMpfEoyTXN49NYAZzb | bc1qyaglmhwzrrnrt6jelhed5w49m63n9amlg4 | | | 999.9979147 | 17.039 | 17.039 | 17.039 |
| 50fb8cb80d76edf74c46f9b2251f092516a75618237700200c3ca2a4036c05c1 | 729584 | 2022-03-29 17:41: | BTC | BTC | 18E3AWaadnUPQ1aMpfEoyTXN49NYAZzbpD | bc1q5kleet4jkr5u7f48tj7jwvej9llenl8u892w0t | 18E3AWaadnUPQ1aMpfEoyTXN49NYAZzb | bc1q5kleet4jkr5u7f48tj7jwvej9llenl8u892w0t | | | 999.9979147 | 16.4655 | 16.4655 | 16.4655 |
| 50fb8cb80d76edf74c46f9b2251f092516a75618237700200c3ca2a4036c05c1 | 729584 | 2022-03-29 17:41: | BTC | BTC | 18E3AWaadnUPQ1aMpfEoyTXN49NYAZzbpD | bc1q5ft5nwcg8jtwk4m3n6tarjmpvaqx2a357y55e5 | 18E3AWaadnUPQ1aMpfEoyTXN49NYAZzb | bc1q5ft5nwcg8jtwk4m3n6tarjmpvaqx2a357y | | | 999.9979147 | 15.3617 | 15.3617 | 15.3617 |
| 50fb8cb80d76edf74c46f9b2251f092516a75618237700200c3ca2a4036c05c1 | 729584 | 2022-03-29 17:41: | BTC | BTC | 18E3AWaadnUPQ1aMpfEoyTXN49NYAZzbpD | bc1qkukngqd9rv05dc0h3ynq5v9ugm2esr7swfm9vt | 18E3AWaadnUPQ1aMpfEoyTXN49NYAZzb | bc1qkukngqd9rv05dc0h3ynq5v9ugm2esr7sv | | | 999.9979147 | 16.2186 | 16.2186 | 16.2186 |
| 50fb8cb80d76edf74c46f9b2251f092516a75618237700200c3ca2a4036c05c1 | 729584 | 2022-03-29 17:41: | BTC | BTC | 18E3AWaadnUPQ1aMpfEoyTXN49NYAZzbpD | bc1q7q5tp3cxyjv2jmp4a0uv0h05tctxkvcsmrtf44 | 18E3AWaadnUPQ1aMpfEoyTXN49NYAZzb | bc1q7q5tp3cxyjv2jmp4a0uv0h05tctxkvcsmrt | | | 999.9979147 | 16.7823 | 16.7823 | 16.7823 |
| 50fb8cb80d76edf74c46f9b2251f092516a75618237700200c3ca2a4036c05c1 | 729584 | 2022-03-29 17:41: | BTC | BTC | 18E3AWaadnUPQ1aMpfEoyTXN49NYAZzbpD | bc1qvtyg9kv27uyp5mj87p7fkyur3q48cexatwms38 | 18E3AWaadnUPQ1aMpfEoyTXN49NYAZzb | bc1qvtyg9kv27uyp5mj87p7fkyur3q48cexatw | | | 999.9979147 | 18.1999 | 18.1999 | 18.1999 |
| 50fb8cb80d76edf74c46f9b2251f092516a75618237700200c3ca2a4036c05c1 | 729584 | 2022-03-29 17:41: | BTC | BTC | 18E3AWaadnUPQ1aMpfEoyTXN49NYAZzbpD | bc1qcrry55sq6zkytp4mjtyytsn407fd5aft2naf0r | 18E3AWaadnUPQ1aMpfEoyTXN49NYAZzb | bc1qcrry55sq6zkytp4mjtyytsn407fd5aft2naf0r | | | 999.9979147 | 15.2529 | 15.2529 | 15.2529 |
| 50fb8cb80d76edf74c46f9b2251f092516a75618237700200c3ca2a4036c05c1 | 729584 | 2022-03-29 17:41: | BTC | BTC | 18E3AWaadnUPQ1aMpfEoyTXN49NYAZzbpD | bc1q70zq4u60nh2sc8juyzqu4953qq7aq7mg3t9r4v | 18E3AWaadnUPQ1aMpfEoyTXN49NYAZzb | bc1q70zq4u60nh2sc8juyzqu4953qq7aq7mg | | | 999.9979147 | 15.5023 | 15.5023 | 15.5023 |
| 50fb8cb80d76edf74c46f9b2251f092516a75618237700200c3ca2a4036c05c1 | 729584 | 2022-03-29 17:41: | BTC | BTC | 18E3AWaadnUPQ1aMpfEoyTXN49NYAZzbpD | bc1q2qq0pg7982x2apv07mxsl4a4g8h5268k7kdzsr | 18E3AWaadnUPQ1aMpfEoyTXN49NYAZzb | bc1q2qq0pg7982x2apv07mxsl4a4g8h5268k | | | 999.9979147 | 16.4411 | 16.4411 | 16.4411 |
| 50fb8cb80d76edf74c46f9b2251f092516a75618237700200c3ca2a4036c05c1 | 729584 | 2022-03-29 17:41: | BTC | BTC | 18E3AWaadnUPQ1aMpfEoyTXN49NYAZzbpD | bc1qhxtcw52tl33v3srpstk98hqwrxatzr3sv4dv4v | 18E3AWaadnUPQ1aMpfEoyTXN49NYAZzb | bc1qhxtcw52tl33v3srpstk98hqwrxatzr3sv4dv | | | 999.9979147 | 18.2948 | 18.2948 | 18.2948 |
| 50fb8cb80d76edf74c46f9b2251f092516a75618237700200c3ca2a4036c05c1 | 729584 | 2022-03-29 17:41: | BTC | BTC | 18E3AWaadnUPQ1aMpfEoyTXN49NYAZzbpD | bc1q8h9f8d9c4llhyx0gaeuglzv05cuurz5dj8r5aq | 18E3AWaadnUPQ1aMpfEoyTXN49NYAZzb | bc1q8h9f8d9c4llhyx0gaeuglzv05cuurz5dj8r5 | | | 999.9979147 | 16.4672 | 16.4672 | 16.4672 |
| 50fb8cb80d76edf74c46f9b2251f092516a75618237700200c3ca2a4036c05c1 | 729584 | 2022-03-29 17:41: | BTC | BTC | 18E3AWaadnUPQ1aMpfEoyTXN49NYAZzbpD | bc1qk8kyfv2aluu5ql9kmyll4je69tsl7nw3t67mqt | 18E3AWaadnUPQ1aMpfEoyTXN49NYAZzb | bc1qk8kyfv2aluu5ql9kmyll4je69tsl7nw3t67m | | | 999.9979147 | 17.8955 | 17.8955 | 17.8955 |
| 50fb8cb80d76edf74c46f9b2251f092516a75618237700200c3ca2a4036c05c1 | 729584 | 2022-03-29 17:41: | BTC | BTC | 18E3AWaadnUPQ1aMpfEoyTXN49NYAZzbpD | bc1qp44hw0llytp6u5gfptw2z77jfu0jmgj4um74px | 18E3AWaadnUPQ1aMpfEoyTXN49NYAZzb | bc1qp44hw0llytp6u5gfptw2z77jfu0jmgj4um7 | | | 999.9979147 | 15.3712 | 15.3712 | 15.3712 |
| 50fb8cb80d76edf74c46f9b2251f092516a75618237700200c3ca2a4036c05c1 | 729584 | 2022-03-29 17:41: | BTC | BTC | 18E3AWaadnUPQ1aMpfEoyTXN49NYAZzbpD | bc1qt0x79dspxtgf20kzhzysh47degdlcq6kea59p3 | 18E3AWaadnUPQ1aMpfEoyTXN49NYAZzb | bc1qt0x79dspxtgf20kzhzysh47degdlcq6kea5 | | | 999.9979147 | 15.7912 | 15.7912 | 15.7912 |
| 50fb8cb80d76edf74c46f9b2251f092516a75618237700200c3ca2a4036c05c1 | 729584 | 2022-03-29 17:41: | BTC | BTC | 18E3AWaadnUPQ1aMpfEoyTXN49NYAZzbpD | bc1q8tfd6075kg4fsdufkge4vfqr4lldgpfcpj8nn6 | 18E3AWaadnUPQ1aMpfEoyTXN49NYAZzb | bc1q8tfd6075kg4fsdufkge4vfqr4lldgpfcpj8nn6 | | | 999.9979147 | 17.3646 | 17.3646 | 17.3646 |
| 50fb8cb80d76edf74c46f9b2251f092516a75618237700200c3ca2a4036c05c1 | 729584 | 2022-03-29 17:41: | BTC | BTC | 18E3AWaadnUPQ1aMpfEoyTXN49NYAZzbpD | bc1q79tjtcfjlrp3c6f3eprxh3tk2ztzlt552gh09z | 18E3AWaadnUPQ1aMpfEoyTXN49NYAZzb | bc1q79tjtcfjlrp3c6f3eprxh3tk2ztzlt552gh09z | | | 999.9979147 | 17.1288 | 17.1288 | 17.1288 |
| 50fb8cb80d76edf74c46f9b2251f092516a75618237700200c3ca2a4036c05c1 | 729584 | 2022-03-29 17:41: | BTC | BTC | 18E3AWaadnUPQ1aMpfEoyTXN49NYAZzbpD | bc1q5ntmsj52de6mar6v9swndwsq802lfesfc4sce2 | 18E3AWaadnUPQ1aMpfEoyTXN49NYAZzb | bc1q5ntmsj52de6mar6v9swndwsq802lfesfc4 | | | 999.9979147 | 16.5997 | 16.5997 | 16.5997 |
| 50fb8cb80d76edf74c46f9b2251f092516a75618237700200c3ca2a4036c05c1 | 729584 | 2022-03-29 17:41: | BTC | BTC | 18E3AWaadnUPQ1aMpfEoyTXN49NYAZzbpD | bc1qchn4w0wkjlu926sm283x884635qdlpepclzktc | 18E3AWaadnUPQ1aMpfEoyTXN49NYAZzb | bc1qchn4w0wkjlu926sm283x884635qdlpepc | | | 999.9979147 | 15.6933 | 15.6933 | 15.6933 |
| 50fb8cb80d76edf74c46f9b2251f092516a75618237700200c3ca2a4036c05c1 | 729584 | 2022-03-29 17:41: | BTC | BTC | 18E3AWaadnUPQ1aMpfEoyTXN49NYAZzbpD | bc1qv0dus75xt0vqf8xj62swktn0ue6zvq54ugqvda | 18E3AWaadnUPQ1aMpfEoyTXN49NYAZzb | bc1qv0dus75xt0vqf8xj62swktn0ue6zvq54ug | | | 999.9979147 | 15.3853 | 15.3853 | 15.3853 |
| 50fb8cb80d76edf74c46f9b2251f092516a75618237700200c3ca2a4036c05c1 | 729584 | 2022-03-29 17:41: | BTC | BTC | 18E3AWaadnUPQ1aMpfEoyTXN49NYAZzbpD | bc1qsnv3rml6zr0uzk8rpzf06u7hdslw49e6gst9e4 | 18E3AWaadnUPQ1aMpfEoyTXN49NYAZzb | bc1qsnv3rml6zr0uzk8rpzf06u7hdslw49e6gst | | | 999.9979147 | 18.6239 | 18.6239 | 18.6239 |
| 50fb8cb80d76edf74c46f9b2251f092516a75618237700200c3ca2a4036c05c1 | 729584 | 2022-03-29 17:41: | BTC | BTC | 18E3AWaadnUPQ1aMpfEoyTXN49NYAZzbpD | bc1qa0m4897c8fs0z99e02lwfeakq59vkd2mvw9qqu | 18E3AWaadnUPQ1aMpfEoyTXN49NYAZzb | bc1qa0m4897c8fs0z99e02lwfeakq59vkd2mv | | | 999.9979147 | 17.29 | 17.29 | 17.29 |
| 50fb8cb80d76edf74c46f9b2251f092516a75618237700200c3ca2a4036c05c1 | 729584 | 2022-03-29 17:41: | BTC | BTC | 18E3AWaadnUPQ1aMpfEoyTXN49NYAZzbpD | bc1q8dux5j7e9ywsnf3a8qm88vmsfcl9lc3n8k40we | 18E3AWaadnUPQ1aMpfEoyTXN49NYAZzb | bc1q8dux5j7e9ywsnf3a8qm88vmsfcl9lc3n8k | | | 999.9979147 | 17.2059 | 17.2059 | 17.2059 |
| 50fb8cb80d76edf74c46f9b2251f092516a75618237700200c3ca2a4036c05c1 | 729584 | 2022-03-29 17:41: | BTC | BTC | 18E3AWaadnUPQ1aMpfEoyTXN49NYAZzbpD | bc1qy3fc8c0qkcgaznsfnl9jyqmukw2zu9h7zqh0uz | 18E3AWaadnUPQ1aMpfEoyTXN49NYAZzb | bc1qy3fc8c0qkcgaznsfnl9jyqmukw2zu9h7zq | | | 999.9979147 | 17.5681 | 17.5681 | 17.5681 |
| 50fb8cb80d76edf74c46f9b2251f092516a75618237700200c3ca2a4036c05c1 | 729584 | 2022-03-29 17:41: | BTC | BTC | 18E3AWaadnUPQ1aMpfEoyTXN49NYAZzbpD | bc1qfvwc42gfp3r7kp3nly95r904jsmu3992vg5x9g | 18E3AWaadnUPQ1aMpfEoyTXN49NYAZzb | bc1qfvwc42gfp3r7kp3nly95r904jsmu3992vg | | | 999.9979147 | 17.587 | 17.587 | 17.587 |
| 50fb8cb80d76edf74c46f9b2251f092516a75618237700200c3ca2a4036c05c1 | 729584 | 2022-03-29 17:41: | BTC | BTC | 18E3AWaadnUPQ1aMpfEoyTXN49NYAZzbpD | bc1qfzeyq8ls0vlaf94jq3a9gsxdmyv9pzwgfl3dxe | 18E3AWaadnUPQ1aMpfEoyTXN49NYAZzb | bc1qfzeyq8ls0vlaf94jq3a9gsxdmyv9pzwgfl3 | | | 999.9979147 | 17.1483 | 17.1483 | 17.1483 |
| 50fb8cb80d76edf74c46f9b2251f092516a75618237700200c3ca2a4036c05c1 | 729584 | 2022-03-29 17:41: | BTC | BTC | 18E3AWaadnUPQ1aMpfEoyTXN49NYAZzbpD | bc1q6rmfscn7gk7zkafjjl4np8esle6zwxm0yahy7y | 18E3AWaadnUPQ1aMpfEoyTXN49NYAZzb | bc1q6rmfscn7gk7zkafjjl4np8esle6zwxm0yah | | | 999.9979147 | 16.5843 | 16.5843 | 16.5843 |
| 50fb8cb80d76edf74c46f9b2251f092516a75618237700200c3ca2a4036c05c1 | 729584 | 2022-03-29 17:41: | BTC | BTC | 18E3AWaadnUPQ1aMpfEoyTXN49NYAZzbpD | bc1qlh2wxns8hsg3euqwhv95hq5zft6yvt8mh09cr0 | 18E3AWaadnUPQ1aMpfEoyTXN49NYAZzb | bc1qlh2wxns8hsg3euqwhv95hq5zft6yvt8mh | | | 999.9979147 | 16.5846 | 16.5846 | 16.5846 |
| 50fb8cb80d76edf74c46f9b2251f092516a75618237700200c3ca2a4036c05c1 | 729584 | 2022-03-29 17:41: | BTC | BTC | 18E3AWaadnUPQ1aMpfEoyTXN49NYAZzbpD | bc1quvgs939cglc9cyddu652xhxfakke9kxg7slu7k | 18E3AWaadnUPQ1aMpfEoyTXN49NYAZzb | bc1quvgs939cglc9cyddu652xhxfakke9kxg7s | | | 999.9979147 | 15.2694 | 15.2694 | 15.2694 |
| 50fb8cb80d76edf74c46f9b2251f092516a75618237700200c3ca2a4036c05c1 | 729584 | 2022-03-29 17:41: | BTC | BTC | 18E3AWaadnUPQ1aMpfEoyTXN49NYAZzbpD | bc1qq0p36czn34u22yhc3mpse3ga682fnjh0puvj0v | 18E3AWaadnUPQ1aMpfEoyTXN49NYAZzb | bc1qq0p36czn34u22yhc3mpse3ga682fnjh0p | | | 999.9979147 | 16.9594 | 16.9594 | 16.9594 |
| 50fb8cb80d76edf74c46f9b2251f092516a75618237700200c3ca2a4036c05c1 | 729584 | 2022-03-29 17:41: | BTC | BTC | 18E3AWaadnUPQ1aMpfEoyTXN49NYAZzbpD | bc1q6l93ungk693nx64wvrr9zs4v9yv9yl28zxuprs | 18E3AWaadnUPQ1aMpfEoyTXN49NYAZzb | bc1q6l93ungk693nx64wvrr9zs4v9yv9yl28zx | | | 999.9979147 | 18.5779 | 18.5779 | 18.5779 |
| 50fb8cb80d76edf74c46f9b2251f092516a75618237700200c3ca2a4036c05c1 | 729584 | 2022-03-29 17:41: | BTC | BTC | 18E3AWaadnUPQ1aMpfEoyTXN49NYAZzbpD | bc1q8quyk463wt9kdr862fv4g6dyelz6taekgmzrnf | 18E3AWaadnUPQ1aMpfEoyTXN49NYAZzb | bc1q8quyk463wt9kdr862fv4g6dyelz6taekgm | | | 999.9979147 | 15.9864 | 15.9864 | 15.9864 |
| 50fb8cb80d76edf74c46f9b2251f092516a75618237700200c3ca2a4036c05c1 | 729584 | 2022-03-29 17:41: | BTC | BTC | 18E3AWaadnUPQ1aMpfEoyTXN49NYAZzbpD | bc1qz5f3g469g38ayh7gyy4xk28nd6ym6nvvj0stmw | 18E3AWaadnUPQ1aMpfEoyTXN49NYAZzb | bc1qz5f3g469g38ayh7gyy4xk28nd6ym6nvvj | | | 999.9979147 | 18.8627 | 18.8627 | 18.8627 |
| 50fb8cb80d76edf74c46f9b2251f092516a75618237700200c3ca2a4036c05c1 | 729584 | 2022-03-29 17:41: | BTC | BTC | 18E3AWaadnUPQ1aMpfEoyTXN49NYAZzbpD | bc1qy7jggcmkemjsgerrvrj0fagtslh4yf8ayem434 | 18E3AWaadnUPQ1aMpfEoyTXN49NYAZzb | bc1qy7jggcmkemjsgerrvrj0fagtslh4yf8ayem4 | | | 999.9979147 | 18.3602 | 18.3602 | 18.3602 |
| 50fb8cb80d76edf74c46f9b2251f092516a75618237700200c3ca2a4036c05c1 | 729584 | 2022-03-29 17:41: | BTC | BTC | 18E3AWaadnUPQ1aMpfEoyTXN49NYAZzbpD | bc1qu9lef3ygs4u27ypfgykuj8aflqx2ygka4pzxtd | 18E3AWaadnUPQ1aMpfEoyTXN49NYAZzb | bc1qu9lef3ygs4u27ypfgykuj8aflqx2ygka4pzx | | | 999.9979147 | 17.6809 | 17.6809 | 17.6809 |
| 50fb8cb80d76edf74c46f9b2251f092516a75618237700200c3ca2a4036c05c1 | 729584 | 2022-03-29 17:41: | BTC | BTC | 18E3AWaadnUPQ1aMpfEoyTXN49NYAZzbpD | bc1qy6w93xfg00jtt9ztvwt9dc7mk9w2f7j40zn0yf | 18E3AWaadnUPQ1aMpfEoyTXN49NYAZzb | bc1qy6w93xfg00jtt9ztvwt9dc7mk9w2f7j40zn | | | 999.9979147 | 17.3601 | 17.3601 | 17.3601 |
| 50fb8cb80d76edf74c46f9b2251f092516a75618237700200c3ca2a4036c05c1 | 729584 | 2022-03-29 17:41: | BTC | BTC | 18E3AWaadnUPQ1aMpfEoyTXN49NYAZzbpD | bc1qmd96fl4uj0mcear78ujxw2cvhxvskz6y4xrgkf | 18E3AWaadnUPQ1aMpfEoyTXN49NYAZzb | bc1qmd96fl4uj0mcear78ujxw2cvhxvskz6y4x | | | 999.9979147 | 18.1747147 | 18.1747147 | 18.1747147 |
| 50fb8cb80d76edf74c46f9b2251f092516a75618237700200c3ca2a4036c05c1 | 729584 | 2022-03-29 17:41: | BTC | BTC | 18E3AWaadnUPQ1aMpfEoyTXN49NYAZzbpD | bc1q273ynplrkgt2fv3jsd7qwk5rfec8m8rxmv8dxh | 18E3AWaadnUPQ1aMpfEoyTXN49NYAZzb | bc1q273ynplrkgt2fv3jsd7qwk5rfec8m8rxmv8 | | | 999.9979147 | 17.8975 | 17.8975 | 17.8975 |
| 50fb8cb80d76edf74c46f9b2251f092516a75618237700200c3ca2a4036c05c1 | 729584 | 2022-03-29 17:41: | BTC | BTC | 18E3AWaadnUPQ1aMpfEoyTXN49NYAZzbpD | bc1qf72kqx9q6lhdnv4vdru20rr2pfvdstdqhlehvq | 18E3AWaadnUPQ1aMpfEoyTXN49NYAZzb | bc1qf72kqx9q6lhdnv4vdru20rr2pfvdstdqhleh | | | 999.9979147 | 17.095 | 17.095 | 17.095 |
| 50fb8cb80d76edf74c46f9b2251f092516a75618237700200c3ca2a4036c05c1 | 729584 | 2022-03-29 17:41: | BTC | BTC | 18E3AWaadnUPQ1aMpfEoyTXN49NYAZzbpD | bc1q8v8fjfrvuj96g3r27veu30x20qvnqe9w9es3c7 | 18E3AWaadnUPQ1aMpfEoyTXN49NYAZzb | bc1q8v8fjfrvuj96g3r27veu30x20qvnqe9w9es | | | 999.9979147 | 16.3783 | 16.3783 | 16.3783 |
| 50fb8cb80d76edf74c46f9b2251f092516a75618237700200c3ca2a4036c05c1 | 729584 | 2022-03-29 17:41: | BTC | BTC | 18E3AWaadnUPQ1aMpfEoyTXN49NYAZzbpD | bc1ql6t0386r4vlrt8gscm3q0erh8cx9q5hpudx9ke | 18E3AWaadnUPQ1aMpfEoyTXN49NYAZzb | bc1ql6t0386r4vlrt8gscm3q0erh8cx9q5hpudx | | | 999.9979147 | 16.8522 | 16.8522 | 16.8522 |
| 50fb8cb80d76edf74c46f9b2251f092516a75618237700200c3ca2a4036c05c1 | 729584 | 2022-03-29 17:41: | BTC | BTC | 18E3AWaadnUPQ1aMpfEoyTXN49NYAZzbpD | bc1qag6590st8q2pwpqjsw95f28uaycy8vqd9zlp4g | 18E3AWaadnUPQ1aMpfEoyTXN49NYAZzb | bc1qag6590st8q2pwpqjsw95f28uaycy8vqd9 | | | 999.9979147 | 15.7625 | 15.7625 | 15.7625 |
| 50fb8cb80d76edf74c46f9b2251f092516a75618237700200c3ca2a4036c05c1 | 729584 | 2022-03-29 17:41: | BTC | BTC | 18E3AWaadnUPQ1aMpfEoyTXN49NYAZzbpD | bc1q6n9hw5m2zr6tqnksg8y64uc99anxqkgays6yjq | 18E3AWaadnUPQ1aMpfEoyTXN49NYAZzb | bc1q6n9hw5m2zr6tqnksg8y64uc99anxqkga | | | 999.9979147 | 18.7794 | 18.7794 | 18.7794 |
| 50fb8cb80d76edf74c46f9b2251f092516a75618237700200c3ca2a4036c05c1 | 729584 | 2022-03-29 17:41: | BTC | BTC | 18E3AWaadnUPQ1aMpfEoyTXN49NYAZzbpD | bc1qzgzrm5x6kmrq3shp5a9skx4xvmwu6m4celv0hc | 18E3AWaadnUPQ1aMpfEoyTXN49NYAZzb | bc1qzgzrm5x6kmrq3shp5a9skx4xvmwu6m4 | | | 999.9979147 | 16.8464 | 16.8464 | 16.8464 |
| 50fb8cb80d76edf74c46f9b2251f092516a75618237700200c3ca2a4036c05c1 | 729584 | 2022-03-29 17:41: | BTC | BTC | 18E3AWaadnUPQ1aMpfEoyTXN49NYAZzbpD | bc1qjlcmny5g33nde8mgn7rgqh798myarf3ckcgffs | 18E3AWaadnUPQ1aMpfEoyTXN49NYAZzb | bc1qjlcmny5g33nde8mgn7rgqh798myarf3ck | | | 999.9979147 | 17.3631 | 17.3631 | 17.3631 |
| 50fb8cb80d76edf74c46f9b2251f092516a75618237700200c3ca2a4036c05c1 | 729584 | 2022-03-29 17:41: | BTC | BTC | 18E3AWaadnUPQ1aMpfEoyTXN49NYAZzbpD | bc1q2d45rv6pswxyg5rxelyd4quuxyqgxphk3px4ll | 18E3AWaadnUPQ1aMpfEoyTXN49NYAZzb | bc1q2d45rv6pswxyg5rxelyd4quuxyqgxphk3p | | | 999.9979147 | 15.4121 | 15.4121 | 15.4121 |
| 50fb8cb80d76edf74c46f9b2251f092516a75618237700200c3ca2a4036c05c1 | 729584 | 2022-03-29 17:41: | BTC | BTC | 18E3AWaadnUPQ1aMpfEoyTXN49NYAZzbpD | bc1qejqcf4lq07q2slp2uy38gw8e2j9sc7lst0lveq | 18E3AWaadnUPQ1aMpfEoyTXN49NYAZzb | bc1qejqcf4lq07q2slp2uy38gw8e2j9sc7lst0lve | | | 999.9979147 | 18.3313 | 18.3313 | 18.3313 |
| 50fb8cb80d76edf74c46f9b2251f092516a75618237700200c3ca2a4036c05c1 | 729584 | 2022-03-29 17:41: | BTC | BTC | 18E3AWaadnUPQ1aMpfEoyTXN49NYAZzbpD | bc1qsvu6a97cewcayp9p8c9weg6868kgu8t02gazr2 | 18E3AWaadnUPQ1aMpfEoyTXN49NYAZzb | bc1qsvu6a97cewcayp9p8c9weg6868kgu8t0 | | | 999.9979147 | 17.7951 | 17.7951 | 17.7951 |
| 50fb8cb80d76edf74c46f9b2251f092516a75618237700200c3ca2a4036c05c1 | 729584 | 2022-03-29 17:41: | BTC | BTC | 18E3AWaadnUPQ1aMpfEoyTXN49NYAZzbpD | bc1qr55lp8f0rrfr7uqmt47y0g5vz7vxua47zdm62t | 18E3AWaadnUPQ1aMpfEoyTXN49NYAZzb | bc1qr55lp8f0rrfr7uqmt47y0g5vz7vxua47zdm | | | 999.9979147 | 16.9992 | 16.9992 | 16.9992 |
| 50fb8cb80d76edf74c46f9b2251f092516a75618237700200c3ca2a4036c05c1 | 729584 | 2022-03-29 17:41: | BTC | BTC | 18E3AWaadnUPQ1aMpfEoyTXN49NYAZzbpD | bc1qnq3grj8th63xtfyg3dh7q9u82feh4cqf28k2kr | 18E3AWaadnUPQ1aMpfEoyTXN49NYAZzb | bc1qnq3grj8th63xtfyg3dh7q9u82feh4cqf28k | | | 999.9979147 | 15.3189 | 15.3189 | 15.3189 |
| 50fb8cb80d76edf74c46f9b2251f092516a75618237700200c3ca2a4036c05c1 | 729584 | 2022-03-29 17:41: | BTC | BTC | 18E3AWaadnUPQ1aMpfEoyTXN49NYAZzbpD | bc1qggqvw6p3xa6hhdkxegxuzeds75jr2xccs6528s | 18E3AWaadnUPQ1aMpfEoyTXN49NYAZzb | bc1qggqvw6p3xa6hhdkxegxuzeds75jr2xccs | | | 999.9979147 | 16.465 | 16.465 | 16.465 |
| 50fb8cb80d76edf74c46f9b2251f092516a75618237700200c3ca2a4036c05c1 | 729584 | 2022-03-29 17:41: | BTC | BTC | 18E3AWaadnUPQ1aMpfEoyTXN49NYAZzbpD | bc1quenruqdr9kzwy7ls67n89gs507nj3rtvg22lt5 | 18E3AWaadnUPQ1aMpfEoyTXN49NYAZzb | bc1quenruqdr9kzwy7ls67n89gs507nj3rtvg22 | | | 999.9979147 | 16.439 | 16.439 | 16.439 |
| 50fb8cb80d76edf74c46f9b2251f092516a75618237700200c3ca2a4036c05c1 | 729584 | 2022-03-29 17:41: | BTC | BTC | 18E3AWaadnUPQ1aMpfEoyTXN49NYAZzbpD | bc1q6yk906f8zg5c7u430qhyppw2qr6mrdtgh92k5j | 18E3AWaadnUPQ1aMpfEoyTXN49NYAZzb | bc1q6yk906f8zg5c7u430qhyppw2qr6mrdtgh | | | 999.9979147 | 17.2601 | 17.2601 | 17.2601 |
| 50fb8cb80d76edf74c46f9b2251f092516a75618237700200c3ca2a4036c05c1 | 729584 | 2022-03-29 17:41: | BTC | BTC | 18E3AWaadnUPQ1aMpfEoyTXN49NYAZzbpD | bc1qnmaz5gaqfsamxxmut3xwvrfce6ysa9gwms0fqk | 18E3AWaadnUPQ1aMpfEoyTXN49NYAZzb | bc1qnmaz5gaqfsamxxmut3xwvrfce6ysa9gw | | | 999.9979147 | 18.5363 | 18.5363 | 18.5363 |
| e2e7715706fc0746efbfde3194ce0d433ff9f5a6fbb425c8b58b49a0aa2ead25 | 729586 | 2022-03-29 18:18: | BTC | BTC | 1DSxcqygQ69MxRc8oW94kQjWHzMb4BYsnG | bc1q6s3yprqe240wch5w5qxamqd6z2fmaf4w4840z7 | 1DSxcqygQ69MxRc8oW94kQjWHzMb4BYs | bc1q6s3yprqe240wch5w5qxamqd6z2fmaf4w | | | 999.9979147 | 15.6792 | 15.6792 | 15.6792 |
| e2e7715706fc0746efbfde3194ce0d433ff9f5a6fbb425c8b58b49a0aa2ead25 | 729586 | 2022-03-29 18:18: | BTC | BTC | 1DSxcqygQ69MxRc8oW94kQjWHzMb4BYsnG | bc1q7ds77eavg8cjmx9a5kgn0tsmfxdfxa8c2fq5mn | 1DSxcqygQ69MxRc8oW94kQjWHzMb4BYs | bc1q7ds77eavg8cjmx9a5kgn0tsmfxdfxa8c2f | | | 999.9979147 | 16.7488 | 16.7488 | 16.7488 |
| e2e7715706fc0746efbfde3194ce0d433ff9f5a6fbb425c8b58b49a0aa2ead25 | 729586 | 2022-03-29 18:18: | BTC | BTC | 1DSxcqygQ69MxRc8oW94kQjWHzMb4BYsnG | bc1qmc5wna2drwz5ppn07yfdwp8g53ryz8z3hjuntr | 1DSxcqygQ69MxRc8oW94kQjWHzMb4BYs | bc1qmc5wna2drwz5ppn07yfdwp8g53ryz8z3 | | | 999.9979147 | 16.8547 | 16.8547 | 16.8547 |
| e2e7715706fc0746efbfde3194ce0d433ff9f5a6fbb425c8b58b49a0aa2ead25 | 729586 | 2022-03-29 18:18: | BTC | BTC | 1DSxcqygQ69MxRc8oW94kQjWHzMb4BYsnG | bc1q69x0hjyvva0txkm3gu2pmzjuu4ts85sxswf2z6 | 1DSxcqygQ69MxRc8oW94kQjWHzMb4BYs | bc1q69x0hjyvva0txkm3gu2pmzjuu4ts85sxsw | | | 999.9979147 | 15.1066 | 15.1066 | 15.1066 |
| e2e7715706fc0746efbfde3194ce0d433ff9f5a6fbb425c8b58b49a0aa2ead25 | 729586 | 2022-03-29 18:18: | BTC | BTC | 1DSxcqygQ69MxRc8oW94kQjWHzMb4BYsnG | bc1q9s20gwem9spq7dn888wxka89eyaemduwc28d | 1DSxcqygQ69MxRc8oW94kQjWHzMb4BYs | bc1q9s20gwem9spq7dn888wxka89eyaemdu | | | 999.9979147 | 15.2474 | 15.2474 | 15.2474 |
| e2e7715706fc0746efbfde3194ce0d433ff9f5a6fbb425c8b58b49a0aa2ead25 | 729586 | 2022-03-29 18:18: | BTC | BTC | 1DSxcqygQ69MxRc8oW94kQjWHzMb4BYsnG | bc1q4s02qustv37lltexk2q6z4z6huce4f2ptd2y9u | 1DSxcqygQ69MxRc8oW94kQjWHzMb4BYs | bc1q4s02qustv37lltexk2q6z4z6huce4f2ptd2 | | | 999.9979147 | 15.9536 | 15.9536 | 15.9536 |
| e2e7715706fc0746efbfde3194ce0d433ff9f5a6fbb425c8b58b49a0aa2ead25 | 729586 | 2022-03-29 18:18: | BTC | BTC | 1DSxcqygQ69MxRc8oW94kQjWHzMb4BYsnG | bc1qa08f223z88j9nwuc0wc3nl4tgr5dsug2y7c7hm | 1DSxcqygQ69MxRc8oW94kQjWHzMb4BYs | bc1qa08f223z88j9nwuc0wc3nl4tgr5dsug2y7 | | | 999.9979147 | 17.1063 | 17.1063 | 17.1063 |
| e2e7715706fc0746efbfde3194ce0d433ff9f5a6fbb425c8b58b49a0aa2ead25 | 729586 | 2022-03-29 18:18: | BTC | BTC | 1DSxcqygQ69MxRc8oW94kQjWHzMb4BYsnG | bc1qkmemgdzrqx0scc0wnxl04txpry2syc2z5n8q8n | 1DSxcqygQ69MxRc8oW94kQjWHzMb4BYs | bc1qkmemgdzrqx0scc0wnxl04txpry2syc2z5 | | | 999.9979147 | 17.6563 | 17.6563 | 17.6563 |
| e2e7715706fc0746efbfde3194ce0d433ff9f5a6fbb425c8b58b49a0aa2ead25 | 729586 | 2022-03-29 18:18: | BTC | BTC | 1DSxcqygQ69MxRc8oW94kQjWHzMb4BYsnG | bc1qvdxzz7gqvngtlsh0qpmu8x5jr7r8tkt6rx5rdm | 1DSxcqygQ69MxRc8oW94kQjWHzMb4BYs | bc1qvdxzz7gqvngtlsh0qpmu8x5jr7r8tkt6rx5r | | | 999.9979147 | 15.4652 | 15.4652 | 15.4652 |
| e2e7715706fc0746efbfde3194ce0d433ff9f5a6fbb425c8b58b49a0aa2ead25 | 729586 | 2022-03-29 18:18: | BTC | BTC | 1DSxcqygQ69MxRc8oW94kQjWHzMb4BYsnG | bc1qf0qlcffewxuhvp5fzv7r8nkyl6wnjul0xl37pk | 1DSxcqygQ69MxRc8oW94kQjWHzMb4BYs | bc1qf0qlcffewxuhvp5fzv7r8nkyl6wnjul0xl37pk | | | 999.9979147 | 15.3083 | 15.3083 | 15.3083 |
| e2e7715706fc0746efbfde3194ce0d433ff9f5a6fbb425c8b58b49a0aa2ead25 | 729586 | 2022-03-29 18:18: | BTC | BTC | 1DSxcqygQ69MxRc8oW94kQjWHzMb4BYsnG | bc1qje0tsupz83yvuyewt65haqpwve6yk7zksearg7 | 1DSxcqygQ69MxRc8oW94kQjWHzMb4BYs | bc1qje0tsupz83yvuyewt65haqpwve6yk7zkse | | | 999.9979147 | 17.8991 | 17.8991 | 17.8991 |
| e2e7715706fc0746efbfde3194ce0d433ff9f5a6fbb425c8b58b49a0aa2ead25 | 729586 | 2022-03-29 18:18: | BTC | BTC | 1DSxcqygQ69MxRc8oW94kQjWHzMb4BYsnG | bc1qpn97q7094sp0lujeyt3z4n9n5tgdd0dht6hds0 | 1DSxcqygQ69MxRc8oW94kQjWHzMb4BYs | bc1qpn97q7094sp0lujeyt3z4n9n5tgdd0dht6h | | | 999.9979147 | 15.9877 | 15.9877 | 15.9877 |
| e2e7715706fc0746efbfde3194ce0d433ff9f5a6fbb425c8b58b49a0aa2ead25 | 729586 | 2022-03-29 18:18: | BTC | BTC | 1DSxcqygQ69MxRc8oW94kQjWHzMb4BYsnG | bc1q4axnkrjxwf7cne3m6pfy2gfmhvs8nlylsfpsyj | 1DSxcqygQ69MxRc8oW94kQjWHzMb4BYs | bc1q4axnkrjxwf7cne3m6pfy2gfmhvs8nlylsfp | | | 999.9979147 | 15.276 | 15.276 | 15.276 |
| e2e7715706fc0746efbfde3194ce0d433ff9f5a6fbb425c8b58b49a0aa2ead25 | 729586 | 2022-03-29 18:18: | BTC | BTC | 1DSxcqygQ69MxRc8oW94kQjWHzMb4BYsnG | bc1qec9vrhanmmxaca7hzv8dklph80kh3xjsemfhar | 1DSxcqygQ69MxRc8oW94kQjWHzMb4BYs | bc1qec9vrhanmmxaca7hzv8dklph80kh3xjse | | | 999.9979147 | 15.1069 | 15.1069 | 15.1069 |
| e2e7715706fc0746efbfde3194ce0d433ff9f5a6fbb425c8b58b49a0aa2ead25 | 729586 | 2022-03-29 18:18: | BTC | BTC | 1DSxcqygQ69MxRc8oW94kQjWHzMb4BYsnG | bc1qq6a7w8xpwn5s4elf372p8q38hnn6eqhfa0zeg3 | 1DSxcqygQ69MxRc8oW94kQjWHzMb4BYs | bc1qq6a7w8xpwn5s4elf372p8q38hnn6eqhfa | | | 999.9979147 | 16.0653 | 16.0653 | 16.0653 |
| e2e7715706fc0746efbfde3194ce0d433ff9f5a6fbb425c8b58b49a0aa2ead25 | 729586 | 2022-03-29 18:18: | BTC | BTC | 1DSxcqygQ69MxRc8oW94kQjWHzMb4BYsnG | bc1q5n4h0wc55e7h9v33grcgtrlt8ed75dcgr7jpe2 | 1DSxcqygQ69MxRc8oW94kQjWHzMb4BYs | bc1q5n4h0wc55e7h9v33grcgtrlt8ed75dcgr7j | | | 999.9979147 | 17.5812 | 17.5812 | 17.5812 |
| e2e7715706fc0746efbfde3194ce0d433ff9f5a6fbb425c8b58b49a0aa2ead25 | 729586 | 2022-03-29 18:18: | BTC | BTC | 1DSxcqygQ69MxRc8oW94kQjWHzMb4BYsnG | bc1q79zfm0k268cy6xup63hhta6agwn0xkccmxpsze | 1DSxcqygQ69MxRc8oW94kQjWHzMb4BYs | bc1q79zfm0k268cy6xup63hhta6agwn0xkcc | | | 999.9979147 | 16.305 | 16.305 | 16.305 |
| e2e7715706fc0746efbfde3194ce0d433ff9f5a6fbb425c8b58b49a0aa2ead25 | 729586 | 2022-03-29 18:18: | BTC | BTC | 1DSxcqygQ69MxRc8oW94kQjWHzMb4BYsnG | bc1q5t42lnrdvxd7s7rrsq00dn2d99wtkutmtttrg3 | 1DSxcqygQ69MxRc8oW94kQjWHzMb4BYs | bc1q5t42lnrdvxd7s7rrsq00dn2d99wtkutmtttr | | | 999.9979147 | 16.0111 | 16.0111 | 16.0111 |
| 76ff0c8b39f1fb99599ac63a5a18043967cf0506518778efd2a43799b3ce5537 | 729587 | 2022-03-29 18:30: | BTC | BTC | 1LwZYCt8dDhZDMd6uXGMwVsmWPXW9eX9 | bc1qfkr6sg2nmxpjrdh5hjaatzpnx93j0llnmqev3x | 1LwZYCt8dDhZDMd6uXGMwVsmWPXW9e | bc1qfkr6sg2nmxpjrdh5hjaatzpnx93j0llnmqev | | | 999.9979147 | 18.3165 | 18.3165 | 18.3165 |
| 76ff0c8b39f1fb99599ac63a5a18043967cf0506518778efd2a43799b3ce5537 | 729587 | 2022-03-29 18:30: | BTC | BTC | 1LwZYCt8dDhZDMd6uXGMwVsmWPXW9eX9 | bc1qjlzuy8f364jry4azgdzaqu4tus0ylr947v2z2w | 1LwZYCt8dDhZDMd6uXGMwVsmWPXW9e | bc1qjlzuy8f364jry4azgdzaqu4tus0ylr947v2z | | | 999.9979147 | 15.6605 | 15.6605 | 15.6605 |
| 76ff0c8b39f1fb99599ac63a5a18043967cf0506518778efd2a43799b3ce5537 | 729587 | 2022-03-29 18:30: | BTC | BTC | 1LwZYCt8dDhZDMd6uXGMwVsmWPXW9eX9 | bc1qf53mpqkxupsmedt6ffv25ehxjwqwc46rvege36 | 1LwZYCt8dDhZDMd6uXGMwVsmWPXW9e | bc1qf53mpqkxupsmedt6ffv25ehxjwqwc46rve | | | 999.9979147 | 15.4215 | 15.4215 | 15.4215 |
| 76ff0c8b39f1fb99599ac63a5a18043967cf0506518778efd2a43799b3ce5537 | 729587 | 2022-03-29 18:30: | BTC | BTC | 1LwZYCt8dDhZDMd6uXGMwVsmWPXW9eX9 | bc1qe6f9jt0zzvzqwf0uz4q5fgwfj2wwrk50eztufh | 1LwZYCt8dDhZDMd6uXGMwVsmWPXW9e | bc1qe6f9jt0zzvzqwf0uz4q5fgwfj2wwrk50eztu | | | 999.9979147 | 16.3771 | 16.3771 | 16.3771 |
| 76ff0c8b39f1fb99599ac63a5a18043967cf0506518778efd2a43799b3ce5537 | 729587 | 2022-03-29 18:30: | BTC | BTC | 1LwZYCt8dDhZDMd6uXGMwVsmWPXW9eX9 | bc1qsuykqf45y0fyzkaxmxnp205zert7exqxc7zmdw | 1LwZYCt8dDhZDMd6uXGMwVsmWPXW9e | bc1qsuykqf45y0fyzkaxmxnp205zert7exqxc7 | | | 999.9979147 | 15.5648 | 15.5648 | 15.5648 |
| 76ff0c8b39f1fb99599ac63a5a18043967cf0506518778efd2a43799b3ce5537 | 729587 | 2022-03-29 18:30: | BTC | BTC | 1LwZYCt8dDhZDMd6uXGMwVsmWPXW9eX9 | bc1qd5s5vlgw2w635x325tgtm638luhewl5uk2v064 | 1LwZYCt8dDhZDMd6uXGMwVsmWPXW9e | bc1qd5s5vlgw2w635x325tgtm638luhewl5uk | | | 999.9979147 | 15.8864 | 15.8864 | 15.8864 |
| 76ff0c8b39f1fb99599ac63a5a18043967cf0506518778efd2a43799b3ce5537 | 729587 | 2022-03-29 18:30: | BTC | BTC | 1LwZYCt8dDhZDMd6uXGMwVsmWPXW9eX9 | bc1q0lcdr7usfd48q5g0hyjdu5gda062dyq52ec4c6 | 1LwZYCt8dDhZDMd6uXGMwVsmWPXW9e | bc1q0lcdr7usfd48q5g0hyjdu5gda062dyq52e | | | 999.9979147 | 16.2686 | 16.2686 | 16.2686 |
| 76ff0c8b39f1fb99599ac63a5a18043967cf0506518778efd2a43799b3ce5537 | 729587 | 2022-03-29 18:30: | BTC | BTC | 1LwZYCt8dDhZDMd6uXGMwVsmWPXW9eX9 | bc1qj52d7tvrtpt6gl2s2eqh35w35ugqvf6jknvt72 | 1LwZYCt8dDhZDMd6uXGMwVsmWPXW9e | bc1qj52d7tvrtpt6gl2s2eqh35w35ugqvf6jknvt | | | 999.9979147 | 16.1225 | 16.1225 | 16.1225 |
| 76ff0c8b39f1fb99599ac63a5a18043967cf0506518778efd2a43799b3ce5537 | 729587 | 2022-03-29 18:30: | BTC | BTC | 1LwZYCt8dDhZDMd6uXGMwVsmWPXW9eX9 | bc1qa4rvugfr0t8dvqg76fku0s69q4zlgg5h5lw870 | 1LwZYCt8dDhZDMd6uXGMwVsmWPXW9e | bc1qa4rvugfr0t8dvqg76fku0s69q4zlgg5h5lw | | | 999.9979147 | 17.615 | 17.615 | 17.615 |
| 76ff0c8b39f1fb99599ac63a5a18043967cf0506518778efd2a43799b3ce5537 | 729587 | 2022-03-29 18:30: | BTC | BTC | 1LwZYCt8dDhZDMd6uXGMwVsmWPXW9eX9 | bc1qdeuz9u5a85zk00gnfa0ssr0vqsjg4764qlwnv2 | 1LwZYCt8dDhZDMd6uXGMwVsmWPXW9e | bc1qdeuz9u5a85zk00gnfa0ssr0vqsjg4764ql | | | 999.9979147 | 15.746 | 15.746 | 15.746 |
| 76ff0c8b39f1fb99599ac63a5a18043967cf0506518778efd2a43799b3ce5537 | 729587 | 2022-03-29 18:30: | BTC | BTC | 1LwZYCt8dDhZDMd6uXGMwVsmWPXW9eX9 | bc1qeahsnu76jxk2420j5l0swy89m0zu49s78feafa | 1LwZYCt8dDhZDMd6uXGMwVsmWPXW9e | bc1qeahsnu76jxk2420j5l0swy89m0zu49s78 | | | 999.9979147 | 16.9318 | 16.9318 | 16.9318 |
| 76ff0c8b39f1fb99599ac63a5a18043967cf0506518778efd2a43799b3ce5537 | 729587 | 2022-03-29 18:30: | BTC | BTC | 1LwZYCt8dDhZDMd6uXGMwVsmWPXW9eX9 | bc1qrlz5dxawmr3eyp38ldvfe4u2etuazyu56jhwvp | 1LwZYCt8dDhZDMd6uXGMwVsmWPXW9e | bc1qrlz5dxawmr3eyp38ldvfe4u2etuazyu56jh | | | 999.9979147 | 15.4177 | 15.4177 | 15.4177 |
| 76ff0c8b39f1fb99599ac63a5a18043967cf0506518778efd2a43799b3ce5537 | 729587 | 2022-03-29 18:30: | BTC | BTC | 1LwZYCt8dDhZDMd6uXGMwVsmWPXW9eX9 | bc1qhux3pl6y44j48xcpn8krfynsazac23hrwevfnq | 1LwZYCt8dDhZDMd6uXGMwVsmWPXW9e | bc1qhux3pl6y44j48xcpn8krfynsazac23hrwe | | | 999.9979147 | 16.2165 | 16.2165 | 16.2165 |
| 76ff0c8b39f1fb99599ac63a5a18043967cf0506518778efd2a43799b3ce5537 | 729587 | 2022-03-29 18:30: | BTC | BTC | 1LwZYCt8dDhZDMd6uXGMwVsmWPXW9eX9 | bc1qj75aenld690s7lsamx0gjalfhl8dyjgd82ps5m | 1LwZYCt8dDhZDMd6uXGMwVsmWPXW9e | bc1qj75aenld690s7lsamx0gjalfhl8dyjgd82ps | | | 999.9979147 | 15.4834 | 15.4834 | 15.4834 |
| 76ff0c8b39f1fb99599ac63a5a18043967cf0506518778efd2a43799b3ce5537 | 729587 | 2022-03-29 18:30: | BTC | BTC | 1LwZYCt8dDhZDMd6uXGMwVsmWPXW9eX9 | bc1q3560zh957sj484mf3gk77hufpnpfmzmle09yc2 | 1LwZYCt8dDhZDMd6uXGMwVsmWPXW9e | bc1q3560zh957sj484mf3gk77hufpnpfmzmle | | | 999.9979147 | 15.8707 | 15.8707 | 15.8707 |
| 76ff0c8b39f1fb99599ac63a5a18043967cf0506518778efd2a43799b3ce5537 | 729587 | 2022-03-29 18:30: | BTC | BTC | 1LwZYCt8dDhZDMd6uXGMwVsmWPXW9eX9 | bc1qw2gm6tp7mx7fad4cthfsjgvgeqz3wh5hy3vxaj | 1LwZYCt8dDhZDMd6uXGMwVsmWPXW9e | bc1qw2gm6tp7mx7fad4cthfsjgvgeqz3wh5hy | | | 999.9979147 | 16.8721 | 16.8721 | 16.8721 |
| 76ff0c8b39f1fb99599ac63a5a18043967cf0506518778efd2a43799b3ce5537 | 729587 | 2022-03-29 18:30: | BTC | BTC | 1LwZYCt8dDhZDMd6uXGMwVsmWPXW9eX9 | bc1qpzy6cehq8ru38r2g3v5vp4nquyflfmea3hrd6k | 1LwZYCt8dDhZDMd6uXGMwVsmWPXW9e | bc1qpzy6cehq8ru38r2g3v5vp4nquyflfmea3h | | | 999.9979147 | 17.8612 | 17.8612 | 17.8612 |
| 76ff0c8b39f1fb99599ac63a5a18043967cf0506518778efd2a43799b3ce5537 | 729587 | 2022-03-29 18:30: | BTC | BTC | 1LwZYCt8dDhZDMd6uXGMwVsmWPXW9eX9 | bc1qzhnemtv04jzqvtzamnnx3z775vnmf6p7mds3tp | 1LwZYCt8dDhZDMd6uXGMwVsmWPXW9e | bc1qzhnemtv04jzqvtzamnnx3z775vnmf6p7m | | | 999.9979147 | 15.4076 | 15.4076 | 15.4076 |
| e37f7329f3d765e4dc8bca7929b12eaa6c452ecbe5d8a625afa4ed78ca0c924d | 729587 | 2022-03-29 18:30: | BTC | BTC | 1DqCNwUffFTxULH8crehynw53TwrHnrv1c | bc1q9fxylvdqanxfy90q3ylz4anm4l95jlsjcj2af0 | 1DqCNwUffFTxULH8crehynw53TwrHnrv1c | bc1q9fxylvdqanxfy90q3ylz4anm4l95jlsjcj2af0 | | | 999.9979147 | 18.0061 | 18.0061 | 18.0061 |
| e37f7329f3d765e4dc8bca7929b12eaa6c452ecbe5d8a625afa4ed78ca0c924d | 729587 | 2022-03-29 18:30: | BTC | BTC | 1DqCNwUffFTxULH8crehynw53TwrHnrv1c | bc1qspljw3t8rpq47kpxctypmsn50lsqcr32yaeyyg | 1DqCNwUffFTxULH8crehynw53TwrHnrv1c | bc1qspljw3t8rpq47kpxctypmsn50lsqcr32yae | | | 999.9979147 | 17.4838 | 17.4838 | 17.4838 |
| e37f7329f3d765e4dc8bca7929b12eaa6c452ecbe5d8a625afa4ed78ca0c924d | 729587 | 2022-03-29 18:30: | BTC | BTC | 1DqCNwUffFTxULH8crehynw53TwrHnrv1c | bc1qt86wmxwz2ds4h5pp0xvgzhuk0am9hl9894dm3y | 1DqCNwUffFTxULH8crehynw53TwrHnrv1c | bc1qt86wmxwz2ds4h5pp0xvgzhuk0am9hl98 | | | 999.9979147 | 16.9788 | 16.9788 | 16.9788 |
| e37f7329f3d765e4dc8bca7929b12eaa6c452ecbe5d8a625afa4ed78ca0c924d | 729587 | 2022-03-29 18:30: | BTC | BTC | 1DqCNwUffFTxULH8crehynw53TwrHnrv1c | bc1qpqtm7ds9gm2nk4ukpwr9d0ywjnvhfvjvru06tj | 1DqCNwUffFTxULH8crehynw53TwrHnrv1c | bc1qpqtm7ds9gm2nk4ukpwr9d0ywjnvhfvjvru | | | 999.9979147 | 16.3688 | 16.3688 | 16.3688 |
| e37f7329f3d765e4dc8bca7929b12eaa6c452ecbe5d8a625afa4ed78ca0c924d | 729587 | 2022-03-29 18:30: | BTC | BTC | 1DqCNwUffFTxULH8crehynw53TwrHnrv1c | bc1q9s06yv8k3czdmats0h7uqlfv9l79spjaja55dc | 1DqCNwUffFTxULH8crehynw53TwrHnrv1c | bc1q9s06yv8k3czdmats0h7uqlfv9l79spjaja5 | | | 999.9979147 | 16.3036 | 16.3036 | 16.3036 |
| e37f7329f3d765e4dc8bca7929b12eaa6c452ecbe5d8a625afa4ed78ca0c924d | 729587 | 2022-03-29 18:30: | BTC | BTC | 1DqCNwUffFTxULH8crehynw53TwrHnrv1c | bc1qusrsal4tpt3y5xmv8q043c30nqhtwddn07n9q9 | 1DqCNwUffFTxULH8crehynw53TwrHnrv1c | bc1qusrsal4tpt3y5xmv8q043c30nqhtwddn07 | | | 999.9979147 | 15.8016 | 15.8016 | 15.8016 |
| e37f7329f3d765e4dc8bca7929b12eaa6c452ecbe5d8a625afa4ed78ca0c924d | 729587 | 2022-03-29 18:30: | BTC | BTC | 1DqCNwUffFTxULH8crehynw53TwrHnrv1c | bc1qr8szfj86vne4p8jr24zmyst5lg48tsg2dergw7 | 1DqCNwUffFTxULH8crehynw53TwrHnrv1c | bc1qr8szfj86vne4p8jr24zmyst5lg48tsg2derg | | | 999.9979147 | 16.2067 | 16.2067 | 16.2067 |
| e37f7329f3d765e4dc8bca7929b12eaa6c452ecbe5d8a625afa4ed78ca0c924d | 729587 | 2022-03-29 18:30: | BTC | BTC | 1DqCNwUffFTxULH8crehynw53TwrHnrv1c | bc1qkee4hvx7rdk72t99742u4y26afsqwfgn47g7qz | 1DqCNwUffFTxULH8crehynw53TwrHnrv1c | bc1qkee4hvx7rdk72t99742u4y26afsqwfgn47 | | | 999.9979147 | 17.8132 | 17.8132 | 17.8132 |
| e37f7329f3d765e4dc8bca7929b12eaa6c452ecbe5d8a625afa4ed78ca0c924d | 729587 | 2022-03-29 18:30: | BTC | BTC | 1DqCNwUffFTxULH8crehynw53TwrHnrv1c | bc1q3vf06u66x9s8dkn88586a80wzr7mgcqvs5f6l5 | 1DqCNwUffFTxULH8crehynw53TwrHnrv1c | bc1q3vf06u66x9s8dkn88586a80wzr7mgcqv | | | 999.9979147 | 16.1659 | 16.1659 | 16.1659 |
| e37f7329f3d765e4dc8bca7929b12eaa6c452ecbe5d8a625afa4ed78ca0c924d | 729587 | 2022-03-29 18:30: | BTC | BTC | 1DqCNwUffFTxULH8crehynw53TwrHnrv1c | bc1q7g53yvduhejqvf0zafcttepnprf6xrey4uml0d | 1DqCNwUffFTxULH8crehynw53TwrHnrv1c | bc1q7g53yvduhejqvf0zafcttepnprf6xrey4uml | | | 999.9979147 | 17.8814 | 17.8814 | 17.8814 |
| e37f7329f3d765e4dc8bca7929b12eaa6c452ecbe5d8a625afa4ed78ca0c924d | 729587 | 2022-03-29 18:30: | BTC | BTC | 1DqCNwUffFTxULH8crehynw53TwrHnrv1c | bc1q8uxv4aykrnkgvjdeakh4mt2k5ng379ca3cxlaa | 1DqCNwUffFTxULH8crehynw53TwrHnrv1c | bc1q8uxv4aykrnkgvjdeakh4mt2k5ng379ca3c | | | 999.9979147 | 16.8228 | 16.8228 | 16.8228 |
| e37f7329f3d765e4dc8bca7929b12eaa6c452ecbe5d8a625afa4ed78ca0c924d | 729587 | 2022-03-29 18:30: | BTC | BTC | 1DqCNwUffFTxULH8crehynw53TwrHnrv1c | bc1qhxveh4cx9tz5s7hs0xr0jxgnka4jarz5953rgx | 1DqCNwUffFTxULH8crehynw53TwrHnrv1c | bc1qhxveh4cx9tz5s7hs0xr0jxgnka4jarz5953 | | | 999.9979147 | 15.0813 | 15.0813 | 15.0813 |
| e37f7329f3d765e4dc8bca7929b12eaa6c452ecbe5d8a625afa4ed78ca0c924d | 729587 | 2022-03-29 18:30: | BTC | BTC | 1DqCNwUffFTxULH8crehynw53TwrHnrv1c | bc1q4nfeatdsqgg5xj60nt90l5nlrt233xjkc804ax | 1DqCNwUffFTxULH8crehynw53TwrHnrv1c | bc1q4nfeatdsqgg5xj60nt90l5nlrt233xjkc804ax | | | 999.9979147 | 15.1278 | 15.1278 | 15.1278 |
| e37f7329f3d765e4dc8bca7929b12eaa6c452ecbe5d8a625afa4ed78ca0c924d | 729587 | 2022-03-29 18:30: | BTC | BTC | 1DqCNwUffFTxULH8crehynw53TwrHnrv1c | bc1qragv07feecp0vzpyas7vfxvj8ulcs9kcx5yydf | 1DqCNwUffFTxULH8crehynw53TwrHnrv1c | bc1qragv07feecp0vzpyas7vfxvj8ulcs9kcx5yy | | | 999.9979147 | 16.4275 | 16.4275 | 16.4275 |
| e37f7329f3d765e4dc8bca7929b12eaa6c452ecbe5d8a625afa4ed78ca0c924d | 729587 | 2022-03-29 18:30: | BTC | BTC | 1DqCNwUffFTxULH8crehynw53TwrHnrv1c | bc1qqgv9umd09j2t83mmm9sntlzd3y4wravu9uxpqm | 1DqCNwUffFTxULH8crehynw53TwrHnrv1c | bc1qqgv9umd09j2t83mmm9sntlzd3y4wravu | | | 999.9979147 | 17.2435 | 17.2435 | 17.2435 |
| e37f7329f3d765e4dc8bca7929b12eaa6c452ecbe5d8a625afa4ed78ca0c924d | 729587 | 2022-03-29 18:30: | BTC | BTC | 1DqCNwUffFTxULH8crehynw53TwrHnrv1c | bc1ql38p4tmx4rx6xjts5vdsafwk0dqd4u2wv2xec4 | 1DqCNwUffFTxULH8crehynw53TwrHnrv1c | bc1ql38p4tmx4rx6xjts5vdsafwk0dqd4u2wv2 | | | 999.9979147 | 16.9901 | 16.9901 | 16.9901 |
| e37f7329f3d765e4dc8bca7929b12eaa6c452ecbe5d8a625afa4ed78ca0c924d | 729587 | 2022-03-29 18:30: | BTC | BTC | 1DqCNwUffFTxULH8crehynw53TwrHnrv1c | bc1qplc0rmzyjj2wxt4456uf8zcsacawgm5plgkugx | 1DqCNwUffFTxULH8crehynw53TwrHnrv1c | bc1qplc0rmzyjj2wxt4456uf8zcsacawgm5plgk | | | 999.9979147 | 16.3932 | 16.3932 | 16.3932 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| e37f7329f3d765e4dc8bca7929b12eaa6c452ecbe5d8a625afa4ed78ca0c924d | 729587 | 2022-03-29 18:30: | BTC | BTC | 1DqCNwUffFTxULH8crehynw53TwrHnrv1c | bc1qctp5h0fk7ddy5csu5e7m8n0mu7jmphpuas9xls | 1DqCNwUffFTxULH8crehynw53TwrHnrv1c | bc1qctp5h0fk7ddy5csu5e7m8n0mu7jmphpu | 999.9979147 | 16.1703 | 16.1703 | 16.1703 |
| e37f7329f3d765e4dc8bca7929b12eaa6c452ecbe5d8a625afa4ed78ca0c924d | 729587 | 2022-03-29 18:30: | BTC | BTC | 1DqCNwUffFTxULH8crehynw53TwrHnrv1c | bc1quegh0ke8f86xdqea6u84wrwknesp3jc4t4aax0 | 1DqCNwUffFTxULH8crehynw53TwrHnrv1c | bc1quegh0ke8f86xdqea6u84wrwknesp3jc4t | 999.9979147 | 15.7361 | 15.7361 | 15.7361 |
| e37f7329f3d765e4dc8bca7929b12eaa6c452ecbe5d8a625afa4ed78ca0c924d | 729587 | 2022-03-29 18:30: | BTC | BTC | 1DqCNwUffFTxULH8crehynw53TwrHnrv1c | bc1qf725j4jtpq29evxxkk9n3xru6lv3t6tyeedz9p | 1DqCNwUffFTxULH8crehynw53TwrHnrv1c | bc1qf725j4jtpq29evxxkk9n3xru6lv3t6tyeedz9p | 999.9979147 | 16.3441 | 16.3441 | 16.3441 |
| e37f7329f3d765e4dc8bca7929b12eaa6c452ecbe5d8a625afa4ed78ca0c924d | 729587 | 2022-03-29 18:30: | BTC | BTC | 1DqCNwUffFTxULH8crehynw53TwrHnrv1c | bc1qgk4a5c7gxhvnwkcvx6djz3htuajlhjq4kencky | 1DqCNwUffFTxULH8crehynw53TwrHnrv1c | bc1qgk4a5c7gxhvnwkcvx6djz3htuajlhjq4ken | 999.9979147 | 15.3593 | 15.3593 | 15.3593 |
| e37f7329f3d765e4dc8bca7929b12eaa6c452ecbe5d8a625afa4ed78ca0c924d | 729587 | 2022-03-29 18:30: | BTC | BTC | 1DqCNwUffFTxULH8crehynw53TwrHnrv1c | bc1qfpq332phu33cyz345kntdhpdn8rr4ypvauwn8s | 1DqCNwUffFTxULH8crehynw53TwrHnrv1c | bc1qfpq332phu33cyz345kntdhpdn8rr4ypvau | 999.9979147 | 15.0495 | 15.0495 | 15.0495 |
| e37f7329f3d765e4dc8bca7929b12eaa6c452ecbe5d8a625afa4ed78ca0c924d | 729587 | 2022-03-29 18:30: | BTC | BTC | 1DqCNwUffFTxULH8crehynw53TwrHnrv1c | bc1qrnkndmd67qet52hmlg5ln7ea36jwnd6lyemmhn | 1DqCNwUffFTxULH8crehynw53TwrHnrv1c | bc1qrnkndmd67qet52hmlg5ln7ea36jwnd6lye | 999.9979147 | 17.9521 | 17.9521 | 17.9521 |
| e37f7329f3d765e4dc8bca7929b12eaa6c452ecbe5d8a625afa4ed78ca0c924d | 729587 | 2022-03-29 18:30: | BTC | BTC | 1DqCNwUffFTxULH8crehynw53TwrHnrv1c | bc1qsrgs46tdncprwqv72wd0evvwnj8xdxzuy3gup2 | 1DqCNwUffFTxULH8crehynw53TwrHnrv1c | bc1qsrgs46tdncprwqv72wd0evvwnj8xdxzuy | 999.9979147 | 18.6386 | 18.6386 | 18.6386 |
| 7df0c1ce0a64fe891a28f1fa9359b5a9e3f763bf2079b0b8199699b09d9c1256 | 729587 | 2022-03-29 18:30: | BTC | BTC | 13QxkdrhfeQ6aCF4TBWg8knQGBmiwL2rpV | bc1qj3ggz2u2702lnrxne2q6mkdjh60tadj3a9d0j0 | 13QxkdrhfeQ6aCF4TBWg8knQGBmiwL2rpV | bc1qj3ggz2u2702lnrxne2q6mkdjh60tadj3a9d | 999.9979147 | 15.9648 | 15.9648 | 15.9648 |
| 7df0c1ce0a64fe891a28f1fa9359b5a9e3f763bf2079b0b8199699b09d9c1256 | 729587 | 2022-03-29 18:30: | BTC | BTC | 13QxkdrhfeQ6aCF4TBWg8knQGBmiwL2rpV | bc1qrsl8txv56k4pvvh5px5gegsgvnf7x0f0fduac8 | 13QxkdrhfeQ6aCF4TBWg8knQGBmiwL2rpV | bc1qrsl8txv56k4pvvh5px5gegsgvnf7x0f0fdua | 999.9979147 | 15.9168 | 15.9168 | 15.9168 |
| 7df0c1ce0a64fe891a28f1fa9359b5a9e3f763bf2079b0b8199699b09d9c1256 | 729587 | 2022-03-29 18:30: | BTC | BTC | 13QxkdrhfeQ6aCF4TBWg8knQGBmiwL2rpV | bc1qncncnjwggfaewnht5sk3ngrqg3me3tpyh7y022 | 13QxkdrhfeQ6aCF4TBWg8knQGBmiwL2rpV | bc1qncncnjwggfaewnht5sk3ngrqg3me3tpyh | 999.9979147 | 16.383 | 16.383 | 16.383 |
| 7df0c1ce0a64fe891a28f1fa9359b5a9e3f763bf2079b0b8199699b09d9c1256 | 729587 | 2022-03-29 18:30: | BTC | BTC | 13QxkdrhfeQ6aCF4TBWg8knQGBmiwL2rpV | bc1qrgdnqt58jdcjqy6up5gwrlpxseu2msh4mn6kg0 | 13QxkdrhfeQ6aCF4TBWg8knQGBmiwL2rpV | bc1qrgdnqt58jdcjqy6up5gwrlpxseu2msh4mn | 999.9979147 | 16.2355 | 16.2355 | 16.2355 |
| 7df0c1ce0a64fe891a28f1fa9359b5a9e3f763bf2079b0b8199699b09d9c1256 | 729587 | 2022-03-29 18:30: | BTC | BTC | 13QxkdrhfeQ6aCF4TBWg8knQGBmiwL2rpV | bc1qvy093h4agmge3csqkta5gth539jwk4nrpqgr27 | 13QxkdrhfeQ6aCF4TBWg8knQGBmiwL2rpV | bc1qvy093h4agmge3csqkta5gth539jwk4nrp | 999.9979147 | 15.7409 | 15.7409 | 15.7409 |
| 7df0c1ce0a64fe891a28f1fa9359b5a9e3f763bf2079b0b8199699b09d9c1256 | 729587 | 2022-03-29 18:30: | BTC | BTC | 13QxkdrhfeQ6aCF4TBWg8knQGBmiwL2rpV | bc1q6k7zfkf836qjarapnnw7ch0x8577e4wq72hljy | 13QxkdrhfeQ6aCF4TBWg8knQGBmiwL2rpV | bc1q6k7zfkf836qjarapnnw7ch0x8577e4wq7 | 999.9979147 | 15.0484 | 15.0484 | 15.0484 |
| 7df0c1ce0a64fe891a28f1fa9359b5a9e3f763bf2079b0b8199699b09d9c1256 | 729587 | 2022-03-29 18:30: | BTC | BTC | 13QxkdrhfeQ6aCF4TBWg8knQGBmiwL2rpV | bc1qzd83744y5k0nhr550xtuc8vh87us8n0mpgxns3 | 13QxkdrhfeQ6aCF4TBWg8knQGBmiwL2rpV | bc1qzd83744y5k0nhr550xtuc8vh87us8n0mp | 999.9979147 | 18.3546 | 18.3546 | 18.3546 |
| 7df0c1ce0a64fe891a28f1fa9359b5a9e3f763bf2079b0b8199699b09d9c1256 | 729587 | 2022-03-29 18:30: | BTC | BTC | 13QxkdrhfeQ6aCF4TBWg8knQGBmiwL2rpV | bc1qmm67kncsdctzu3yk9km2wxzmec3a5yyvp7wm | 13QxkdrhfeQ6aCF4TBWg8knQGBmiwL2rpV | bc1qmm67kncsdctzu3yk9km2wxzmec3a5yy | 999.9979147 | 17.1062 | 17.1062 | 17.1062 |
| 7df0c1ce0a64fe891a28f1fa9359b5a9e3f763bf2079b0b8199699b09d9c1256 | 729587 | 2022-03-29 18:30: | BTC | BTC | 13QxkdrhfeQ6aCF4TBWg8knQGBmiwL2rpV | bc1qz3jfahcrvm88ej7dght4c5mwmv78g3zrzqrujy | 13QxkdrhfeQ6aCF4TBWg8knQGBmiwL2rpV | bc1qz3jfahcrvm88ej7dght4c5mwmv78g3zrz | 999.9979147 | 15.2458 | 15.2458 | 15.2458 |
| 7df0c1ce0a64fe891a28f1fa9359b5a9e3f763bf2079b0b8199699b09d9c1256 | 729587 | 2022-03-29 18:30: | BTC | BTC | 13QxkdrhfeQ6aCF4TBWg8knQGBmiwL2rpV | bc1qyj8d2xhcucftm3vnsdj2gz3afgad6cr8990t37 | 13QxkdrhfeQ6aCF4TBWg8knQGBmiwL2rpV | bc1qyj8d2xhcucftm3vnsdj2gz3afgad6cr8990 | 999.9979147 | 15.274 | 15.274 | 15.274 |
| 7df0c1ce0a64fe891a28f1fa9359b5a9e3f763bf2079b0b8199699b09d9c1256 | 729587 | 2022-03-29 18:30: | BTC | BTC | 13QxkdrhfeQ6aCF4TBWg8knQGBmiwL2rpV | bc1qj6nzwcux6vvkqlqj5j4z0jrnq9jwwaswtg5czm | 13QxkdrhfeQ6aCF4TBWg8knQGBmiwL2rpV | bc1qj6nzwcux6vvkqlqj5j4z0jrnq9jwwaswtg5 | 999.9979147 | 18.3451147 | 18.3451147 | 18.3451147 |
| 7df0c1ce0a64fe891a28f1fa9359b5a9e3f763bf2079b0b8199699b09d9c1256 | 729587 | 2022-03-29 18:30: | BTC | BTC | 13QxkdrhfeQ6aCF4TBWg8knQGBmiwL2rpV | bc1qaprce5shp9su049x3etj23q7wd8zcc2axq7t8k | 13QxkdrhfeQ6aCF4TBWg8knQGBmiwL2rpV | bc1qaprce5shp9su049x3etj23q7wd8zcc2ax | 999.9979147 | 16.012 | 16.012 | 16.012 |
| 7df0c1ce0a64fe891a28f1fa9359b5a9e3f763bf2079b0b8199699b09d9c1256 | 729587 | 2022-03-29 18:30: | BTC | BTC | 13QxkdrhfeQ6aCF4TBWg8knQGBmiwL2rpV | bc1q9djway5wgqufx7ek90dzanqwfdt530n43syqlg | 13QxkdrhfeQ6aCF4TBWg8knQGBmiwL2rpV | bc1q9djway5wgqufx7ek90dzanqwfdt530n43 | 999.9979147 | 16.6267 | 16.6267 | 16.6267 |
| 7df0c1ce0a64fe891a28f1fa9359b5a9e3f763bf2079b0b8199699b09d9c1256 | 729587 | 2022-03-29 18:30: | BTC | BTC | 13QxkdrhfeQ6aCF4TBWg8knQGBmiwL2rpV | bc1qa08lld2hqht46tk29rwk0cpmlz02hszm9pmypf | 13QxkdrhfeQ6aCF4TBWg8knQGBmiwL2rpV | bc1qa08lld2hqht46tk29rwk0cpmlz02hszm9p | 999.9979147 | 16.4864 | 16.4864 | 16.4864 |
| 7df0c1ce0a64fe891a28f1fa9359b5a9e3f763bf2079b0b8199699b09d9c1256 | 729587 | 2022-03-29 18:30: | BTC | BTC | 13QxkdrhfeQ6aCF4TBWg8knQGBmiwL2rpV | bc1qdfx02yx658zuzl66mfpy6r0qr0hvhwmzwf7u74 | 13QxkdrhfeQ6aCF4TBWg8knQGBmiwL2rpV | bc1qdfx02yx658zuzl66mfpy6r0qr0hvhwmzw | 999.9979147 | 17.7745 | 17.7745 | 17.7745 |
| 7df0c1ce0a64fe891a28f1fa9359b5a9e3f763bf2079b0b8199699b09d9c1256 | 729587 | 2022-03-29 18:30: | BTC | BTC | 13QxkdrhfeQ6aCF4TBWg8knQGBmiwL2rpV | bc1qsp5lcqeyrmr7knp8jj692mmc8qkyp7jl6pk0ly | 13QxkdrhfeQ6aCF4TBWg8knQGBmiwL2rpV | bc1qsp5lcqeyrmr7knp8jj692mmc8qkyp7jl6p | 999.9979147 | 15.0244 | 15.0244 | 15.0244 |
| 7df0c1ce0a64fe891a28f1fa9359b5a9e3f763bf2079b0b8199699b09d9c1256 | 729587 | 2022-03-29 18:30: | BTC | BTC | 13QxkdrhfeQ6aCF4TBWg8knQGBmiwL2rpV | bc1qg06h0e2fkck49s85elmjgpeksl8z6vlzudp5ra | 13QxkdrhfeQ6aCF4TBWg8knQGBmiwL2rpV | bc1qg06h0e2fkck49s85elmjgpeksl8z6vlzudp | 999.9979147 | 17.2259 | 17.2259 | 17.2259 |
| 7df0c1ce0a64fe891a28f1fa9359b5a9e3f763bf2079b0b8199699b09d9c1256 | 729587 | 2022-03-29 18:30: | BTC | BTC | 13QxkdrhfeQ6aCF4TBWg8knQGBmiwL2rpV | bc1qgmmmd9pndkhhtcw6erxqvtg75j0njzxjwdqk6k | 13QxkdrhfeQ6aCF4TBWg8knQGBmiwL2rpV | bc1qgmmmd9pndkhhtcw6erxqvtg75j0njzxjw | 999.9979147 | 15.555 | 15.555 | 15.555 |
| 7df0c1ce0a64fe891a28f1fa9359b5a9e3f763bf2079b0b8199699b09d9c1256 | 729587 | 2022-03-29 18:30: | BTC | BTC | 13QxkdrhfeQ6aCF4TBWg8knQGBmiwL2rpV | bc1q5dd57n4g9d9qu4uvdq0au8vmmnt4hwsrsxhtlx | 13QxkdrhfeQ6aCF4TBWg8knQGBmiwL2rpV | bc1q5dd57n4g9d9qu4uvdq0au8vmmnt4hws | 999.9979147 | 15.6768 | 15.6768 | 15.6768 |
| 7df0c1ce0a64fe891a28f1fa9359b5a9e3f763bf2079b0b8199699b09d9c1256 | 729587 | 2022-03-29 18:30: | BTC | BTC | 13QxkdrhfeQ6aCF4TBWg8knQGBmiwL2rpV | bc1qsntqg43wz42yqa6xptrdlykun488kvkz3thrqh | 13QxkdrhfeQ6aCF4TBWg8knQGBmiwL2rpV | bc1qsntqg43wz42yqa6xptrdlykun488kvkz3th | 999.9979147 | 16.5911 | 16.5911 | 16.5911 |
| 7df0c1ce0a64fe891a28f1fa9359b5a9e3f763bf2079b0b8199699b09d9c1256 | 729587 | 2022-03-29 18:30: | BTC | BTC | 13QxkdrhfeQ6aCF4TBWg8knQGBmiwL2rpV | bc1qg9daljpq4kh5206mjr2y48cyrsr64wfjnt9zk8 | 13QxkdrhfeQ6aCF4TBWg8knQGBmiwL2rpV | bc1qg9daljpq4kh5206mjr2y48cyrsr64wfjnt9z | 999.9979147 | 16.6954 | 16.6954 | 16.6954 |
| 1e7c498469369e90dfdd0c8258c6aa5325661553f441a2c6897d93b210f8ef67 | 729587 | 2022-03-29 18:30: | BTC | BTC | 1315LzDFcBLDBKgVAr4ZhCkcT5GXivpiuj | bc1q3wnxhclxx3mvzg7k5fahzf6stk0ytmk3sspmsg | 1315LzDFcBLDBKgVAr4ZhCkcT5GXivpiuj | bc1q3wnxhclxx3mvzg7k5fahzf6stk0ytmk3ss | 999.9979147 | 16.0923 | 16.0923 | 16.0923 |
| 1e7c498469369e90dfdd0c8258c6aa5325661553f441a2c6897d93b210f8ef67 | 729587 | 2022-03-29 18:30: | BTC | BTC | 1315LzDFcBLDBKgVAr4ZhCkcT5GXivpiuj | bc1qfz0t5hqu0zn844p9qg7k7p9elkrs2uj5c7vsj0 | 1315LzDFcBLDBKgVAr4ZhCkcT5GXivpiuj | bc1qfz0t5hqu0zn844p9qg7k7p9elkrs2uj5c7v | 999.9979147 | 15.0879 | 15.0879 | 15.0879 |
| 1e7c498469369e90dfdd0c8258c6aa5325661553f441a2c6897d93b210f8ef67 | 729587 | 2022-03-29 18:30: | BTC | BTC | 1315LzDFcBLDBKgVAr4ZhCkcT5GXivpiuj | bc1qfj2ma0j575peu03nxqgpvw3rqtdhzsa99k4dyj | 1315LzDFcBLDBKgVAr4ZhCkcT5GXivpiuj | bc1qfj2ma0j575peu03nxqgpvw3rqtdhzsa99k | 999.9979147 | 16.6219 | 16.6219 | 16.6219 |
| 1e7c498469369e90dfdd0c8258c6aa5325661553f441a2c6897d93b210f8ef67 | 729587 | 2022-03-29 18:30: | BTC | BTC | 1315LzDFcBLDBKgVAr4ZhCkcT5GXivpiuj | bc1qy8erl2wtamr09dzlydyheqm88wedcspra5qqmt | 1315LzDFcBLDBKgVAr4ZhCkcT5GXivpiuj | bc1qy8erl2wtamr09dzlydyheqm88wedcspra | 999.9979147 | 17.0749 | 17.0749 | 17.0749 |
| 1e7c498469369e90dfdd0c8258c6aa5325661553f441a2c6897d93b210f8ef67 | 729587 | 2022-03-29 18:30: | BTC | BTC | 1315LzDFcBLDBKgVAr4ZhCkcT5GXivpiuj | bc1qy3xt7m300l2rq74aun3azpvzurp4syyy9phj0e | 1315LzDFcBLDBKgVAr4ZhCkcT5GXivpiuj | bc1qy3xt7m300l2rq74aun3azpvzurp4syyy9p | 999.9979147 | 15.8314 | 15.8314 | 15.8314 |
| 1e7c498469369e90dfdd0c8258c6aa5325661553f441a2c6897d93b210f8ef67 | 729587 | 2022-03-29 18:30: | BTC | BTC | 1315LzDFcBLDBKgVAr4ZhCkcT5GXivpiuj | bc1qathx9zqemzdvvmnksm8rgszxpw27ft74m5h28a | 1315LzDFcBLDBKgVAr4ZhCkcT5GXivpiuj | bc1qathx9zqemzdvvmnksm8rgszxpw27ft74 | 999.9979147 | 15.9484 | 15.9484 | 15.9484 |
| 1e7c498469369e90dfdd0c8258c6aa5325661553f441a2c6897d93b210f8ef67 | 729587 | 2022-03-29 18:30: | BTC | BTC | 1315LzDFcBLDBKgVAr4ZhCkcT5GXivpiuj | bc1qxrfd73wdl4wv6gd4s9l5g2e82fzwxlk3eh22nn | 1315LzDFcBLDBKgVAr4ZhCkcT5GXivpiuj | bc1qxrfd73wdl4wv6gd4s9l5g2e82fzwxlk3eh | 999.9979147 | 15.659 | 15.659 | 15.659 |
| 1e7c498469369e90dfdd0c8258c6aa5325661553f441a2c6897d93b210f8ef67 | 729587 | 2022-03-29 18:30: | BTC | BTC | 1315LzDFcBLDBKgVAr4ZhCkcT5GXivpiuj | bc1qrlhkthdxu4upyap6phn2w3ks8795ved4gc9gza | 1315LzDFcBLDBKgVAr4ZhCkcT5GXivpiuj | bc1qrlhkthdxu4upyap6phn2w3ks8795ved4g | 999.9979147 | 16.1396 | 16.1396 | 16.1396 |
| 1e7c498469369e90dfdd0c8258c6aa5325661553f441a2c6897d93b210f8ef67 | 729587 | 2022-03-29 18:30: | BTC | BTC | 1315LzDFcBLDBKgVAr4ZhCkcT5GXivpiuj | bc1qsd8y7v90yzed99w8t3pz75cpfzff5j9q3j8u9c | 1315LzDFcBLDBKgVAr4ZhCkcT5GXivpiuj | bc1qsd8y7v90yzed99w8t3pz75cpfzff5j9q3j8 | 999.9979147 | 15.184 | 15.184 | 15.184 |
| 1e7c498469369e90dfdd0c8258c6aa5325661553f441a2c6897d93b210f8ef67 | 729587 | 2022-03-29 18:30: | BTC | BTC | 1315LzDFcBLDBKgVAr4ZhCkcT5GXivpiuj | bc1qjss5dq5qdu6wl84q4lgug577np70p07gd9yzed | 1315LzDFcBLDBKgVAr4ZhCkcT5GXivpiuj | bc1qjss5dq5qdu6wl84q4lgug577np70p07gd | 999.9979147 | 16.5157 | 16.5157 | 16.5157 |
| 1e7c498469369e90dfdd0c8258c6aa5325661553f441a2c6897d93b210f8ef67 | 729587 | 2022-03-29 18:30: | BTC | BTC | 1315LzDFcBLDBKgVAr4ZhCkcT5GXivpiuj | bc1qh7vkyjegtayxwhfjrkatkx22mndpdt7xyjuyva | 1315LzDFcBLDBKgVAr4ZhCkcT5GXivpiuj | bc1qh7vkyjegtayxwhfjrkatkx22mndpdt7xyjuy | 999.9979147 | 15.7275 | 15.7275 | 15.7275 |
| 1e7c498469369e90dfdd0c8258c6aa5325661553f441a2c6897d93b210f8ef67 | 729587 | 2022-03-29 18:30: | BTC | BTC | 1315LzDFcBLDBKgVAr4ZhCkcT5GXivpiuj | bc1q8m6lek94e6pyp6t5lr9je5pt3fj0rs283wadv6 | 1315LzDFcBLDBKgVAr4ZhCkcT5GXivpiuj | bc1q8m6lek94e6pyp6t5lr9je5pt3fj0rs283wa | 999.9979147 | 16.2472 | 16.2472 | 16.2472 |
| 1e7c498469369e90dfdd0c8258c6aa5325661553f441a2c6897d93b210f8ef67 | 729587 | 2022-03-29 18:30: | BTC | BTC | 1315LzDFcBLDBKgVAr4ZhCkcT5GXivpiuj | bc1qnc9zc582hdxlvph54d99gnevm4e4c3yr9a3cj8 | 1315LzDFcBLDBKgVAr4ZhCkcT5GXivpiuj | bc1qnc9zc582hdxlvph54d99gnevm4e4c3yr | 999.9979147 | 16.5086 | 16.5086 | 16.5086 |
| 1e7c498469369e90dfdd0c8258c6aa5325661553f441a2c6897d93b210f8ef67 | 729587 | 2022-03-29 18:30: | BTC | BTC | 1315LzDFcBLDBKgVAr4ZhCkcT5GXivpiuj | bc1qvkgdc5yp3xfsy7mnmrfqxdpnew7qsn2vmuyqz0 | 1315LzDFcBLDBKgVAr4ZhCkcT5GXivpiuj | bc1qvkgdc5yp3xfsy7mnmrfqxdpnew7qsn2v | 999.9979147 | 16.7721 | 16.7721 | 16.7721 |
| 1e7c498469369e90dfdd0c8258c6aa5325661553f441a2c6897d93b210f8ef67 | 729587 | 2022-03-29 18:30: | BTC | BTC | 1315LzDFcBLDBKgVAr4ZhCkcT5GXivpiuj | bc1qvcjt2w59zrrpplnyc3pesncnhgl44nnla047hh | 1315LzDFcBLDBKgVAr4ZhCkcT5GXivpiuj | bc1qvcjt2w59zrrpplnyc3pesncnhgl44nnla047 | 999.9979147 | 15.4016 | 15.4016 | 15.4016 |
| 1e7c498469369e90dfdd0c8258c6aa5325661553f441a2c6897d93b210f8ef67 | 729587 | 2022-03-29 18:30: | BTC | BTC | 1315LzDFcBLDBKgVAr4ZhCkcT5GXivpiuj | bc1qcchjkmxl7xgf63n0l2as77nvkrdjmyh5ch30jl | 1315LzDFcBLDBKgVAr4ZhCkcT5GXivpiuj | bc1qcchjkmxl7xgf63n0l2as77nvkrdjmyh5ch3 | 999.9979147 | 17.0926 | 17.0926 | 17.0926 |
| 1e7c498469369e90dfdd0c8258c6aa5325661553f441a2c6897d93b210f8ef67 | 729587 | 2022-03-29 18:30: | BTC | BTC | 1315LzDFcBLDBKgVAr4ZhCkcT5GXivpiuj | bc1qr7myhrcr87ggulu426ywgucxanrs920t9vzmz9 | 1315LzDFcBLDBKgVAr4ZhCkcT5GXivpiuj | bc1qr7myhrcr87ggulu426ywgucxanrs920t9v | 999.9979147 | 16.2079 | 16.2079 | 16.2079 |
| 1e7c498469369e90dfdd0c8258c6aa5325661553f441a2c6897d93b210f8ef67 | 729587 | 2022-03-29 18:30: | BTC | BTC | 1315LzDFcBLDBKgVAr4ZhCkcT5GXivpiuj | bc1q26nfjf397el7zal2w420nnpdl89e0dakch7kw7 | 1315LzDFcBLDBKgVAr4ZhCkcT5GXivpiuj | bc1q26nfjf397el7zal2w420nnpdl89e0dakch7 | 999.9979147 | 15.7127 | 15.7127 | 15.7127 |
| 1e7c498469369e90dfdd0c8258c6aa5325661553f441a2c6897d93b210f8ef67 | 729587 | 2022-03-29 18:30: | BTC | BTC | 1315LzDFcBLDBKgVAr4ZhCkcT5GXivpiuj | bc1qxs4wa49x86x9mwlt6tnmtwewc4vce0a9exws4c | 1315LzDFcBLDBKgVAr4ZhCkcT5GXivpiuj | bc1qxs4wa49x86x9mwlt6tnmtwewc4vce0a9 | 999.9979147 | 15.6441 | 15.6441 | 15.6441 |
| 1e7c498469369e90dfdd0c8258c6aa5325661553f441a2c6897d93b210f8ef67 | 729587 | 2022-03-29 18:30: | BTC | BTC | 1315LzDFcBLDBKgVAr4ZhCkcT5GXivpiuj | bc1qvfe23jzlrx25yw8gw2ssaf85rtymljdtnkvpny | 1315LzDFcBLDBKgVAr4ZhCkcT5GXivpiuj | bc1qvfe23jzlrx25yw8gw2ssaf85rtymljdtnkvp | 999.9979147 | 15.8344 | 15.8344 | 15.8344 |
| 1e7c498469369e90dfdd0c8258c6aa5325661553f441a2c6897d93b210f8ef67 | 729587 | 2022-03-29 18:30: | BTC | BTC | 1315LzDFcBLDBKgVAr4ZhCkcT5GXivpiuj | bc1q2m6zhyrw8vn9c9vymsrk97wnwm2hdrv5w05c2j | 1315LzDFcBLDBKgVAr4ZhCkcT5GXivpiuj | bc1q2m6zhyrw8vn9c9vymsrk97wnwm2hdrv | 999.9979147 | 18.0184 | 18.0184 | 18.0184 |
| 8021a32e0c30dad9b78a79537d9ab0afc85fc15cd5cb2d4d81b818296e2fafc6 | 729587 | 2022-03-29 18:30: | BTC | BTC | 13nAJw8jw7BiYKLnad9YGdPxybK9mgPkM6 | bc1quvd6ylgpeqkvuczudgny9zs3q9y29l6csle7ry | 13nAJw8jw7BiYKLnad9YGdPxybK9mgPkM6 | bc1quvd6ylgpeqkvuczudgny9zs3q9y29l6csle | 999.9979147 | 17.1826 | 17.1826 | 17.1826 |
| 8021a32e0c30dad9b78a79537d9ab0afc85fc15cd5cb2d4d81b818296e2fafc6 | 729587 | 2022-03-29 18:30: | BTC | BTC | 13nAJw8jw7BiYKLnad9YGdPxybK9mgPkM6 | bc1qnw7xzrfzav4k988uguj9tuv066c826gzln9g03 | 13nAJw8jw7BiYKLnad9YGdPxybK9mgPkM6 | bc1qnw7xzrfzav4k988uguj9tuv066c826gzln | 999.9979147 | 15.8483 | 15.8483 | 15.8483 |
| 8021a32e0c30dad9b78a79537d9ab0afc85fc15cd5cb2d4d81b818296e2fafc6 | 729587 | 2022-03-29 18:30: | BTC | BTC | 13nAJw8jw7BiYKLnad9YGdPxybK9mgPkM6 | bc1qv4legqua0rm3m269d3qseu6rjkl4cqt8pqfhut | 13nAJw8jw7BiYKLnad9YGdPxybK9mgPkM6 | bc1qv4legqua0rm3m269d3qseu6rjkl4cqt8pq | 999.9979147 | 15.5028 | 15.5028 | 15.5028 |
| 8021a32e0c30dad9b78a79537d9ab0afc85fc15cd5cb2d4d81b818296e2fafc6 | 729587 | 2022-03-29 18:30: | BTC | BTC | 13nAJw8jw7BiYKLnad9YGdPxybK9mgPkM6 | bc1q8d06pxv86sqlg7dfh8f0kp0ea66hw35wmdgpf8 | 13nAJw8jw7BiYKLnad9YGdPxybK9mgPkM6 | bc1q8d06pxv86sqlg7dfh8f0kp0ea66hw35w | 999.9979147 | 15.0246 | 15.0246 | 15.0246 |
| 8021a32e0c30dad9b78a79537d9ab0afc85fc15cd5cb2d4d81b818296e2fafc6 | 729587 | 2022-03-29 18:30: | BTC | BTC | 13nAJw8jw7BiYKLnad9YGdPxybK9mgPkM6 | bc1qd4vtzf79mtu58vfw6pjnyxkyxetfy3xt360qaa | 13nAJw8jw7BiYKLnad9YGdPxybK9mgPkM6 | bc1qd4vtzf79mtu58vfw6pjnyxkyxetfy3xt360q | 999.9979147 | 16.1945 | 16.1945 | 16.1945 |
| 8021a32e0c30dad9b78a79537d9ab0afc85fc15cd5cb2d4d81b818296e2fafc6 | 729587 | 2022-03-29 18:30: | BTC | BTC | 13nAJw8jw7BiYKLnad9YGdPxybK9mgPkM6 | bc1q7gkm6cyj7ugq5p4kgxqu9myreepulamk4fry5h | 13nAJw8jw7BiYKLnad9YGdPxybK9mgPkM6 | bc1q7gkm6cyj7ugq5p4kgxqu9myreepulamk | 999.9979147 | 16.42 | 16.42 | 16.42 |
| 8021a32e0c30dad9b78a79537d9ab0afc85fc15cd5cb2d4d81b818296e2fafc6 | 729587 | 2022-03-29 18:30: | BTC | BTC | 13nAJw8jw7BiYKLnad9YGdPxybK9mgPkM6 | bc1qep32mwza5vfrm9d6h5p98z5q2lhlxnqj2eyjyf | 13nAJw8jw7BiYKLnad9YGdPxybK9mgPkM6 | bc1qep32mwza5vfrm9d6h5p98z5q2lhlxnqj2 | 999.9979147 | 15.1914 | 15.1914 | 15.1914 |
| 8021a32e0c30dad9b78a79537d9ab0afc85fc15cd5cb2d4d81b818296e2fafc6 | 729587 | 2022-03-29 18:30: | BTC | BTC | 13nAJw8jw7BiYKLnad9YGdPxybK9mgPkM6 | bc1qnvsxdppqvhprrw6kk77jjgc2w00p77knxkcjgc | 13nAJw8jw7BiYKLnad9YGdPxybK9mgPkM6 | bc1qnvsxdppqvhprrw6kk77jjgc2w00p77knxk | 999.9979147 | 15.7453 | 15.7453 | 15.7453 |
| 8021a32e0c30dad9b78a79537d9ab0afc85fc15cd5cb2d4d81b818296e2fafc6 | 729587 | 2022-03-29 18:30: | BTC | BTC | 13nAJw8jw7BiYKLnad9YGdPxybK9mgPkM6 | bc1qavxzld6x3pacdwta6vyf9x452r2nu32m8n4gsw | 13nAJw8jw7BiYKLnad9YGdPxybK9mgPkM6 | bc1qavxzld6x3pacdwta6vyf9x452r2nu32m8 | 999.9979147 | 16.6068 | 16.6068 | 16.6068 |
| 8021a32e0c30dad9b78a79537d9ab0afc85fc15cd5cb2d4d81b818296e2fafc6 | 729587 | 2022-03-29 18:30: | BTC | BTC | 13nAJw8jw7BiYKLnad9YGdPxybK9mgPkM6 | bc1q7dzr9as3hyzp46ex9fe5llvgprkczlfy2z0nkh | 13nAJw8jw7BiYKLnad9YGdPxybK9mgPkM6 | bc1q7dzr9as3hyzp46ex9fe5llvgprkczlfy2z0n | 999.9979147 | 16.2123 | 16.2123 | 16.2123 |
| 8021a32e0c30dad9b78a79537d9ab0afc85fc15cd5cb2d4d81b818296e2fafc6 | 729587 | 2022-03-29 18:30: | BTC | BTC | 13nAJw8jw7BiYKLnad9YGdPxybK9mgPkM6 | bc1q0eqyuc8x3utx33fj5u09lakgxcggfwwhzrsfhf | 13nAJw8jw7BiYKLnad9YGdPxybK9mgPkM6 | bc1q0eqyuc8x3utx33fj5u09lakgxcggfwwhzrs | 999.9979147 | 15.0079 | 15.0079 | 15.0079 |
| 8021a32e0c30dad9b78a79537d9ab0afc85fc15cd5cb2d4d81b818296e2fafc6 | 729587 | 2022-03-29 18:30: | BTC | BTC | 13nAJw8jw7BiYKLnad9YGdPxybK9mgPkM6 | bc1qqaruz7j67hx68l5478u3hmfwyeernscv6mwf7m | 13nAJw8jw7BiYKLnad9YGdPxybK9mgPkM6 | bc1qqaruz7j67hx68l5478u3hmfwyeernscv6 | 999.9979147 | 16.8309 | 16.8309 | 16.8309 |
| 8021a32e0c30dad9b78a79537d9ab0afc85fc15cd5cb2d4d81b818296e2fafc6 | 729587 | 2022-03-29 18:30: | BTC | BTC | 13nAJw8jw7BiYKLnad9YGdPxybK9mgPkM6 | bc1qxfgpeq0qrrfte4cp58e8qdwwja6nzrnajy5atv | 13nAJw8jw7BiYKLnad9YGdPxybK9mgPkM6 | bc1qxfgpeq0qrrfte4cp58e8qdwwja6nzrnajy5 | 999.9979147 | 16.2412 | 16.2412 | 16.2412 |
| 8021a32e0c30dad9b78a79537d9ab0afc85fc15cd5cb2d4d81b818296e2fafc6 | 729587 | 2022-03-29 18:30: | BTC | BTC | 13nAJw8jw7BiYKLnad9YGdPxybK9mgPkM6 | bc1q4tc4ukaw4cwhqc0qg0sk7ss4ayknktja68jg8z | 13nAJw8jw7BiYKLnad9YGdPxybK9mgPkM6 | bc1q4tc4ukaw4cwhqc0qg0sk7ss4ayknktja6 | 999.9979147 | 18.7165 | 18.7165 | 18.7165 |
| 8021a32e0c30dad9b78a79537d9ab0afc85fc15cd5cb2d4d81b818296e2fafc6 | 729587 | 2022-03-29 18:30: | BTC | BTC | 13nAJw8jw7BiYKLnad9YGdPxybK9mgPkM6 | bc1q4pj728nr0x9gnl9awgl2yqxq6daw8ng5t6u94m | 13nAJw8jw7BiYKLnad9YGdPxybK9mgPkM6 | bc1q4pj728nr0x9gnl9awgl2yqxq6daw8ng5t6 | 999.9979147 | 17.2917 | 17.2917 | 17.2917 |
| 8021a32e0c30dad9b78a79537d9ab0afc85fc15cd5cb2d4d81b818296e2fafc6 | 729587 | 2022-03-29 18:30: | BTC | BTC | 13nAJw8jw7BiYKLnad9YGdPxybK9mgPkM6 | bc1q37gjjpvxawpkyctwf7hy7h9vevykdrkfqyr7t7 | 13nAJw8jw7BiYKLnad9YGdPxybK9mgPkM6 | bc1q37gjjpvxawpkyctwf7hy7h9vevykdrkfqyr | 999.9979147 | 18.4326 | 18.4326 | 18.4326 |
| 8021a32e0c30dad9b78a79537d9ab0afc85fc15cd5cb2d4d81b818296e2fafc6 | 729587 | 2022-03-29 18:30: | BTC | BTC | 13nAJw8jw7BiYKLnad9YGdPxybK9mgPkM6 | bc1q33yp9xsvqgkns0ll3h84uwsfchs8zgvmv3zy5r | 13nAJw8jw7BiYKLnad9YGdPxybK9mgPkM6 | bc1q33yp9xsvqgkns0ll3h84uwsfchs8zgvmv | 999.9979147 | 17.559 | 17.559 | 17.559 |
| 8021a32e0c30dad9b78a79537d9ab0afc85fc15cd5cb2d4d81b818296e2fafc6 | 729587 | 2022-03-29 18:30: | BTC | BTC | 13nAJw8jw7BiYKLnad9YGdPxybK9mgPkM6 | bc1q853y8zrh26t4xtmlvgafauz0n7saz306d32a0w | 13nAJw8jw7BiYKLnad9YGdPxybK9mgPkM6 | bc1q853y8zrh26t4xtmlvgafauz0n7saz306d3 | 999.9979147 | 17.7668 | 17.7668 | 17.7668 |
| 8021a32e0c30dad9b78a79537d9ab0afc85fc15cd5cb2d4d81b818296e2fafc6 | 729587 | 2022-03-29 18:30: | BTC | BTC | 13nAJw8jw7BiYKLnad9YGdPxybK9mgPkM6 | bc1qdnkf85223u3le7ewaa99zp4cckwphys63z5wqt | 13nAJw8jw7BiYKLnad9YGdPxybK9mgPkM6 | bc1qdnkf85223u3le7ewaa99zp4cckwphys63 | 999.9979147 | 15.7472 | 15.7472 | 15.7472 |
| 8021a32e0c30dad9b78a79537d9ab0afc85fc15cd5cb2d4d81b818296e2fafc6 | 729587 | 2022-03-29 18:30: | BTC | BTC | 13nAJw8jw7BiYKLnad9YGdPxybK9mgPkM6 | bc1qvuqxfcg69l8v09dkt4ydkjlafqcfzav69n7kjd | 13nAJw8jw7BiYKLnad9YGdPxybK9mgPkM6 | bc1qvuqxfcg69l8v09dkt4ydkjlafqcfzav69n7kjd | 999.9979147 | 18.7853 | 18.7853 | 18.7853 |
| 8021a32e0c30dad9b78a79537d9ab0afc85fc15cd5cb2d4d81b818296e2fafc6 | 729587 | 2022-03-29 18:30: | BTC | BTC | 13nAJw8jw7BiYKLnad9YGdPxybK9mgPkM6 | bc1qex0m4f5tuyjjndn34xwywyxyu2v00hk5sdfuj5 | 13nAJw8jw7BiYKLnad9YGdPxybK9mgPkM6 | bc1qex0m4f5tuyjjndn34xwywyxyu2v00hk5s | 999.9979147 | 17.6476 | 17.6476 | 17.6476 |
| 8021a32e0c30dad9b78a79537d9ab0afc85fc15cd5cb2d4d81b818296e2fafc6 | 729587 | 2022-03-29 18:30: | BTC | BTC | 13nAJw8jw7BiYKLnad9YGdPxybK9mgPkM6 | bc1qy858w4sv0ff38cmq688aaxa7y5mumzc29lfgla | 13nAJw8jw7BiYKLnad9YGdPxybK9mgPkM6 | bc1qy858w4sv0ff38cmq688aaxa7y5mumzc | 999.9979147 | 17.3065 | 17.3065 | 17.3065 |
| 8021a32e0c30dad9b78a79537d9ab0afc85fc15cd5cb2d4d81b818296e2fafc6 | 729587 | 2022-03-29 18:30: | BTC | BTC | 13nAJw8jw7BiYKLnad9YGdPxybK9mgPkM6 | bc1q3utx0uzvrtweuxdpr3h8wckayfu6fjlnrzpyrz | 13nAJw8jw7BiYKLnad9YGdPxybK9mgPkM6 | bc1q3utx0uzvrtweuxdpr3h8wckayfu6fjlnrzpy | 999.9979147 | 17.4561 | 17.4561 | 17.4561 |
| 8021a32e0c30dad9b78a79537d9ab0afc85fc15cd5cb2d4d81b818296e2fafc6 | 729587 | 2022-03-29 18:30: | BTC | BTC | 13nAJw8jw7BiYKLnad9YGdPxybK9mgPkM6 | bc1qwrx6duagac9yv6fdcgz4u4tz2gkrg33ht82v4n | 13nAJw8jw7BiYKLnad9YGdPxybK9mgPkM6 | bc1qwrx6duagac9yv6fdcgz4u4tz2gkrg33ht8 | 999.9979147 | 18.215 | 18.215 | 18.215 |
| 8021a32e0c30dad9b78a79537d9ab0afc85fc15cd5cb2d4d81b818296e2fafc6 | 729587 | 2022-03-29 18:30: | BTC | BTC | 13nAJw8jw7BiYKLnad9YGdPxybK9mgPkM6 | bc1q3sa8pkszkkg9tr2sd6qjutvqm5hxtf243t6rzn | 13nAJw8jw7BiYKLnad9YGdPxybK9mgPkM6 | bc1q3sa8pkszkkg9tr2sd6qjutvqm5hxtf243t6 | 999.9979147 | 15.0278 | 15.0278 | 15.0278 |
| 8021a32e0c30dad9b78a79537d9ab0afc85fc15cd5cb2d4d81b818296e2fafc6 | 729587 | 2022-03-29 18:30: | BTC | BTC | 13nAJw8jw7BiYKLnad9YGdPxybK9mgPkM6 | bc1qw3hnu7v25hw8khfwzlgafavpxgrhkjrt9hce8q | 13nAJw8jw7BiYKLnad9YGdPxybK9mgPkM6 | bc1qw3hnu7v25hw8khfwzlgafavpxgrhkjrt9h | 999.9979147 | 18.3254 | 18.3254 | 18.3254 |
| 8021a32e0c30dad9b78a79537d9ab0afc85fc15cd5cb2d4d81b818296e2fafc6 | 729587 | 2022-03-29 18:30: | BTC | BTC | 13nAJw8jw7BiYKLnad9YGdPxybK9mgPkM6 | bc1q6c40rhdlenkrjvvgkn2276trnt0ujwyrwg6jq2 | 13nAJw8jw7BiYKLnad9YGdPxybK9mgPkM6 | bc1q6c40rhdlenkrjvvgkn2276trnt0ujwyrwg6j | 999.9979147 | 16.404 | 16.404 | 16.404 |
| 8021a32e0c30dad9b78a79537d9ab0afc85fc15cd5cb2d4d81b818296e2fafc6 | 729587 | 2022-03-29 18:30: | BTC | BTC | 13nAJw8jw7BiYKLnad9YGdPxybK9mgPkM6 | bc1qxgqj0nltrkkx063zmv0wlhqfcagxz3extjw4ku | 13nAJw8jw7BiYKLnad9YGdPxybK9mgPkM6 | bc1qxgqj0nltrkkx063zmv0wlhqfcagxz3extjw | 999.9979147 | 18.0607 | 18.0607 | 18.0607 |
| 8021a32e0c30dad9b78a79537d9ab0afc85fc15cd5cb2d4d81b818296e2fafc6 | 729587 | 2022-03-29 18:30: | BTC | BTC | 13nAJw8jw7BiYKLnad9YGdPxybK9mgPkM6 | bc1qw8msx4pdh558h2gzzazknzkp3y7f8fnhrmlns4 | 13nAJw8jw7BiYKLnad9YGdPxybK9mgPkM6 | bc1qw8msx4pdh558h2gzzazknzkp3y7f8fnh | 999.9979147 | 18.6967 | 18.6967 | 18.6967 |
| 8021a32e0c30dad9b78a79537d9ab0afc85fc15cd5cb2d4d81b818296e2fafc6 | 729587 | 2022-03-29 18:30: | BTC | BTC | 13nAJw8jw7BiYKLnad9YGdPxybK9mgPkM6 | bc1qn0hx45fwwunqehdpj0knvvdqqgjdw47m85xwh0 | 13nAJw8jw7BiYKLnad9YGdPxybK9mgPkM6 | bc1qn0hx45fwwunqehdpj0knvvdqqgjdw47m | 999.9979147 | 16.1142 | 16.1142 | 16.1142 |
| 8021a32e0c30dad9b78a79537d9ab0afc85fc15cd5cb2d4d81b818296e2fafc6 | 729587 | 2022-03-29 18:30: | BTC | BTC | 13nAJw8jw7BiYKLnad9YGdPxybK9mgPkM6 | bc1qa796h09yaxxpm850yrddnyw6nhr0d3u4k3mnuh | 13nAJw8jw7BiYKLnad9YGdPxybK9mgPkM6 | bc1qa796h09yaxxpm850yrddnyw6nhr0d3u4 | 999.9979147 | 15.9615 | 15.9615 | 15.9615 |
| 8021a32e0c30dad9b78a79537d9ab0afc85fc15cd5cb2d4d81b818296e2fafc6 | 729587 | 2022-03-29 18:30: | BTC | BTC | 13nAJw8jw7BiYKLnad9YGdPxybK9mgPkM6 | bc1q6698srt4pvuxae0fgs8sgj2xqt04tutldkppn7 | 13nAJw8jw7BiYKLnad9YGdPxybK9mgPkM6 | bc1q6698srt4pvuxae0fgs8sgj2xqt04tutldkpp | 999.9979147 | 16.1257 | 16.1257 | 16.1257 |
| 8021a32e0c30dad9b78a79537d9ab0afc85fc15cd5cb2d4d81b818296e2fafc6 | 729587 | 2022-03-29 18:30: | BTC | BTC | 13nAJw8jw7BiYKLnad9YGdPxybK9mgPkM6 | bc1q5jlsltstk89mz2typw54qgsa34dk3fzcpsujwe | 13nAJw8jw7BiYKLnad9YGdPxybK9mgPkM6 | bc1q5jlsltstk89mz2typw54qgsa34dk3fzcpsu | 999.9979147 | 15.3082 | 15.3082 | 15.3082 |
| 8021a32e0c30dad9b78a79537d9ab0afc85fc15cd5cb2d4d81b818296e2fafc6 | 729587 | 2022-03-29 18:30: | BTC | BTC | 13nAJw8jw7BiYKLnad9YGdPxybK9mgPkM6 | bc1qz0qlm0ng5zfayg6hlvseq76tphytvd4en3g5al | 13nAJw8jw7BiYKLnad9YGdPxybK9mgPkM6 | bc1qz0qlm0ng5zfayg6hlvseq76tphytvd4en3 | 999.9979147 | 17.1213 | 17.1213 | 17.1213 |
| 8021a32e0c30dad9b78a79537d9ab0afc85fc15cd5cb2d4d81b818296e2fafc6 | 729587 | 2022-03-29 18:30: | BTC | BTC | 13nAJw8jw7BiYKLnad9YGdPxybK9mgPkM6 | bc1qm66rkllvr2rzazcwg28wtl3drsel5fc8grsvxn | 13nAJw8jw7BiYKLnad9YGdPxybK9mgPkM6 | bc1qm66rkllvr2rzazcwg28wtl3drsel5fc8grsv | 999.9979147 | 15.9488 | 15.9488 | 15.9488 |
| 8021a32e0c30dad9b78a79537d9ab0afc85fc15cd5cb2d4d81b818296e2fafc6 | 729587 | 2022-03-29 18:30: | BTC | BTC | 13nAJw8jw7BiYKLnad9YGdPxybK9mgPkM6 | bc1q2dp55p9uxshmmt358dq4nwsac9qpyrddg45cvx | 13nAJw8jw7BiYKLnad9YGdPxybK9mgPkM6 | bc1q2dp55p9uxshmmt358dq4nwsac9qpyrd | 999.9979147 | 18.0835 | 18.0835 | 18.0835 |
| 8021a32e0c30dad9b78a79537d9ab0afc85fc15cd5cb2d4d81b818296e2fafc6 | 729587 | 2022-03-29 18:30: | BTC | BTC | 13nAJw8jw7BiYKLnad9YGdPxybK9mgPkM6 | bc1q3lgjwxnyauhzn9xhje7fnj53hnn2e6vjkhqnkw | 13nAJw8jw7BiYKLnad9YGdPxybK9mgPkM6 | bc1q3lgjwxnyauhzn9xhje7fnj53hnn2e6vjkhq | 999.9979147 | 17.8394 | 17.8394 | 17.8394 |
| 252562f37846bbf21854afd7044c2043eb5b0a2bd2cfa4a6158e6953833aea71 | 729587 | 2022-03-29 18:30: | BTC | BTC | 17nmFFPSANbPGgdtoEEuc6xbHoaP1n6ZBb | bc1qmk2v5pgx8nxfdep2qxsv088579aldrzvepz0cy | 17nmFFPSANbPGgdtoEEuc6xbHoaP1n6ZB | bc1qmk2v5pgx8nxfdep2qxsv088579aldrzve | 999.99794725 | 16.6012 | 16.6012 | 16.6012 |
| 252562f37846bbf21854afd7044c2043eb5b0a2bd2cfa4a6158e6953833aea71 | 729587 | 2022-03-29 18:30: | BTC | BTC | 17nmFFPSANbPGgdtoEEuc6xbHoaP1n6ZBb | bc1q98l23jyh0pzjjvcm7sxf6uutf6fa3cg424mkm9 | 17nmFFPSANbPGgdtoEEuc6xbHoaP1n6ZB | bc1q98l23jyh0pzjjvcm7sxf6uutf6fa3cg424mk | 999.99794725 | 17.4024 | 17.4024 | 17.4024 |
| 252562f37846bbf21854afd7044c2043eb5b0a2bd2cfa4a6158e6953833aea71 | 729587 | 2022-03-29 18:30: | BTC | BTC | 17nmFFPSANbPGgdtoEEuc6xbHoaP1n6ZBb | bc1qwuttq2kujuaa5vdswesjc08m5g5nw9lpcsq888 | 17nmFFPSANbPGgdtoEEuc6xbHoaP1n6ZB | bc1qwuttq2kujuaa5vdswesjc08m5g5nw9lpcs | 999.99794725 | 16.1703 | 16.1703 | 16.1703 |
| 252562f37846bbf21854afd7044c2043eb5b0a2bd2cfa4a6158e6953833aea71 | 729587 | 2022-03-29 18:30: | BTC | BTC | 17nmFFPSANbPGgdtoEEuc6xbHoaP1n6ZBb | bc1qwuwz4dgr7r6rhf5zumdhx7qe2eyggwu8zgkvcm | 17nmFFPSANbPGgdtoEEuc6xbHoaP1n6ZB | bc1qwuwz4dgr7r6rhf5zumdhx7qe2eyggwu8 | 999.99794725 | 18.2856 | 18.2856 | 18.2856 |
| 252562f37846bbf21854afd7044c2043eb5b0a2bd2cfa4a6158e6953833aea71 | 729587 | 2022-03-29 18:30: | BTC | BTC | 17nmFFPSANbPGgdtoEEuc6xbHoaP1n6ZBb | bc1qpypyw08mx4mf5ee0gr2rscgv0duq38hlylczr0 | 17nmFFPSANbPGgdtoEEuc6xbHoaP1n6ZB | bc1qpypyw08mx4mf5ee0gr2rscgv0duq38hly | 999.99794725 | 17.7743 | 17.7743 | 17.7743 |
| 252562f37846bbf21854afd7044c2043eb5b0a2bd2cfa4a6158e6953833aea71 | 729587 | 2022-03-29 18:30: | BTC | BTC | 17nmFFPSANbPGgdtoEEuc6xbHoaP1n6ZBb | bc1q3w830x9ndth5hmz3qp0drqzlne5apgcfu2elen | 17nmFFPSANbPGgdtoEEuc6xbHoaP1n6ZB | bc1q3w830x9ndth5hmz3qp0drqzlne5apgcfu | 999.99794725 | 15.9513 | 15.9513 | 15.9513 |
| 252562f37846bbf21854afd7044c2043eb5b0a2bd2cfa4a6158e6953833aea71 | 729587 | 2022-03-29 18:30: | BTC | BTC | 17nmFFPSANbPGgdtoEEuc6xbHoaP1n6ZBb | bc1q7edewee7ut2rfern4yxqg49a298248z68x293k | 17nmFFPSANbPGgdtoEEuc6xbHoaP1n6ZB | bc1q7edewee7ut2rfern4yxqg49a298248z68 | 999.99794725 | 17.7575 | 17.7575 | 17.7575 |
| 252562f37846bbf21854afd7044c2043eb5b0a2bd2cfa4a6158e6953833aea71 | 729587 | 2022-03-29 18:30: | BTC | BTC | 17nmFFPSANbPGgdtoEEuc6xbHoaP1n6ZBb | bc1q6v76ldpf08r30jrccucfa3pjv4ghj5yp9p6p0y | 17nmFFPSANbPGgdtoEEuc6xbHoaP1n6ZB | bc1q6v76ldpf08r30jrccucfa3pjv4ghj5yp9p6p | 999.99794725 | 18.7837 | 18.7837 | 18.7837 |
| 252562f37846bbf21854afd7044c2043eb5b0a2bd2cfa4a6158e6953833aea71 | 729587 | 2022-03-29 18:30: | BTC | BTC | 17nmFFPSANbPGgdtoEEuc6xbHoaP1n6ZBb | bc1qf4rvxnu2vhwuxmt54rqkyjx7dshs953lcnr7yh | 17nmFFPSANbPGgdtoEEuc6xbHoaP1n6ZB | bc1qf4rvxnu2vhwuxmt54rqkyjx7dshs953lcnr | 999.99794725 | 15.9066 | 15.9066 | 15.9066 |
| 252562f37846bbf21854afd7044c2043eb5b0a2bd2cfa4a6158e6953833aea71 | 729587 | 2022-03-29 18:30: | BTC | BTC | 17nmFFPSANbPGgdtoEEuc6xbHoaP1n6ZBb | bc1q22jz2xna50hzcj8ueekq839w739gl5zchegyef | 17nmFFPSANbPGgdtoEEuc6xbHoaP1n6ZB | bc1q22jz2xna50hzcj8ueekq839w739gl5zche | 999.99794725 | 16.3488 | 16.3488 | 16.3488 |
| 252562f37846bbf21854afd7044c2043eb5b0a2bd2cfa4a6158e6953833aea71 | 729587 | 2022-03-29 18:30: | BTC | BTC | 17nmFFPSANbPGgdtoEEuc6xbHoaP1n6ZBb | bc1qm76uhrv4984xe2udmtht85xmm6tdlzv34z78jv | 17nmFFPSANbPGgdtoEEuc6xbHoaP1n6ZB | bc1qm76uhrv4984xe2udmtht85xmm6tdlzv3 | 999.99794725 | 15.3363 | 15.3363 | 15.3363 |
| 252562f37846bbf21854afd7044c2043eb5b0a2bd2cfa4a6158e6953833aea71 | 729587 | 2022-03-29 18:30: | BTC | BTC | 17nmFFPSANbPGgdtoEEuc6xbHoaP1n6ZBb | bc1qymkkwmw7xtz7xt7fwvrppmgh2wpjnw9jqayt45 | 17nmFFPSANbPGgdtoEEuc6xbHoaP1n6ZB | bc1qymkkwmw7xtz7xt7fwvrppmgh2wpjnw9j | 999.99794725 | 18.5718 | 18.5718 | 18.5718 |
| 252562f37846bbf21854afd7044c2043eb5b0a2bd2cfa4a6158e6953833aea71 | 729587 | 2022-03-29 18:30: | BTC | BTC | 17nmFFPSANbPGgdtoEEuc6xbHoaP1n6ZBb | bc1qa4qqewglnl380pc7qrnddky9tpc3w6gc8kyunm | 17nmFFPSANbPGgdtoEEuc6xbHoaP1n6ZB | bc1qa4qqewglnl380pc7qrnddky9tpc3w6gc8 | 999.99794725 | 17.4845 | 17.4845 | 17.4845 |
| 252562f37846bbf21854afd7044c2043eb5b0a2bd2cfa4a6158e6953833aea71 | 729587 | 2022-03-29 18:30: | BTC | BTC | 17nmFFPSANbPGgdtoEEuc6xbHoaP1n6ZBb | bc1qylcffx6wr4sdhp0sl2dt0zjzpjpdch8tc9lycn | 17nmFFPSANbPGgdtoEEuc6xbHoaP1n6ZB | bc1qylcffx6wr4sdhp0sl2dt0zjzpjpdch8tc9lycn | 999.99794725 | 18.506 | 18.506 | 18.506 |
| 252562f37846bbf21854afd7044c2043eb5b0a2bd2cfa4a6158e6953833aea71 | 729587 | 2022-03-29 18:30: | BTC | BTC | 17nmFFPSANbPGgdtoEEuc6xbHoaP1n6ZBb | bc1qu2vayv43yunhdxmlty2mrsys9glesrxmyxu70k | 17nmFFPSANbPGgdtoEEuc6xbHoaP1n6ZB | bc1qu2vayv43yunhdxmlty2mrsys9glesrxmyx | 999.99794725 | 16.8572 | 16.8572 | 16.8572 |
| 252562f37846bbf21854afd7044c2043eb5b0a2bd2cfa4a6158e6953833aea71 | 729587 | 2022-03-29 18:30: | BTC | BTC | 17nmFFPSANbPGgdtoEEuc6xbHoaP1n6ZBb | bc1q9td7wlj6gm32npxzacw4hc0f0n3c5pz9jprye0 | 17nmFFPSANbPGgdtoEEuc6xbHoaP1n6ZB | bc1q9td7wlj6gm32npxzacw4hc0f0n3c5pz9jp | 999.99794725 | 15.5258 | 15.5258 | 15.5258 |
| 252562f37846bbf21854afd7044c2043eb5b0a2bd2cfa4a6158e6953833aea71 | 729587 | 2022-03-29 18:30: | BTC | BTC | 17nmFFPSANbPGgdtoEEuc6xbHoaP1n6ZBb | bc1qlpkg56jppkdkj8vrfes738qc8z29wcf033ky2h | 17nmFFPSANbPGgdtoEEuc6xbHoaP1n6ZB | bc1qlpkg56jppkdkj8vrfes738qc8z29wcf033k | 999.99794725 | 18.102 | 18.102 | 18.102 |
| 252562f37846bbf21854afd7044c2043eb5b0a2bd2cfa4a6158e6953833aea71 | 729587 | 2022-03-29 18:30: | BTC | BTC | 17nmFFPSANbPGgdtoEEuc6xbHoaP1n6ZBb | bc1quxha6fawsv6kfkw7v6qwtwt6pcpky9wz0ng0dr | 17nmFFPSANbPGgdtoEEuc6xbHoaP1n6ZB | bc1quxha6fawsv6kfkw7v6qwtwt6pcpky9wz0 | 999.99794725 | 15.2315 | 15.2315 | 15.2315 |
| 252562f37846bbf21854afd7044c2043eb5b0a2bd2cfa4a6158e6953833aea71 | 729587 | 2022-03-29 18:30: | BTC | BTC | 17nmFFPSANbPGgdtoEEuc6xbHoaP1n6ZBb | bc1qww46j4rnu04ahu20r3gdqtspfgmdsslfku5q8u | 17nmFFPSANbPGgdtoEEuc6xbHoaP1n6ZB | bc1qww46j4rnu04ahu20r3gdqtspfgmdsslfku | 999.99794725 | 16.132 | 16.132 | 16.132 |
| 252562f37846bbf21854afd7044c2043eb5b0a2bd2cfa4a6158e6953833aea71 | 729587 | 2022-03-29 18:30: | BTC | BTC | 17nmFFPSANbPGgdtoEEuc6xbHoaP1n6ZBb | bc1qng5ac5gqnqesw7mmgfpaausjzd9y7qcgrfc3aj | 17nmFFPSANbPGgdtoEEuc6xbHoaP1n6ZB | bc1qng5ac5gqnqesw7mmgfpaausjzd9y7qcg | 999.99794725 | 16.1722 | 16.1722 | 16.1722 |
| 252562f37846bbf21854afd7044c2043eb5b0a2bd2cfa4a6158e6953833aea71 | 729587 | 2022-03-29 18:30: | BTC | BTC | 17nmFFPSANbPGgdtoEEuc6xbHoaP1n6ZBb | bc1qtkwy0yfr7zr0s3qevmfvjc8x05edx33hyklpcd | 17nmFFPSANbPGgdtoEEuc6xbHoaP1n6ZB | bc1qtkwy0yfr7zr0s3qevmfvjc8x05edx33hykl | 999.99794725 | 18.4698 | 18.4698 | 18.4698 |
| 252562f37846bbf21854afd7044c2043eb5b0a2bd2cfa4a6158e6953833aea71 | 729587 | 2022-03-29 18:30: | BTC | BTC | 17nmFFPSANbPGgdtoEEuc6xbHoaP1n6ZBb | bc1qm08j82akx6lfzfflyequ389dzss9vqmz29u9sy | 17nmFFPSANbPGgdtoEEuc6xbHoaP1n6ZB | bc1qm08j82akx6lfzfflyequ389dzss9vqmz29u | 999.99794725 | 16.0714 | 16.0714 | 16.0714 |
| 252562f37846bbf21854afd7044c2043eb5b0a2bd2cfa4a6158e6953833aea71 | 729587 | 2022-03-29 18:30: | BTC | BTC | 17nmFFPSANbPGgdtoEEuc6xbHoaP1n6ZBb | bc1q4anwws7k9kgd8mwa4jtfp7wje5f9qtkenajmtw | 17nmFFPSANbPGgdtoEEuc6xbHoaP1n6ZB | bc1q4anwws7k9kgd8mwa4jtfp7wje5f9qtken | 999.99794725 | 18.9667 | 18.9667 | 18.9667 |
| 252562f37846bbf21854afd7044c2043eb5b0a2bd2cfa4a6158e6953833aea71 | 729587 | 2022-03-29 18:30: | BTC | BTC | 17nmFFPSANbPGgdtoEEuc6xbHoaP1n6ZBb | bc1qx3ew8v56h8vyky6zgzztvf70ec2mwxe9jr2hpm | 17nmFFPSANbPGgdtoEEuc6xbHoaP1n6ZB | bc1qx3ew8v56h8vyky6zgzztvf70ec2mwxe9j | 999.99794725 | 15.6824 | 15.6824 | 15.6824 |
| 252562f37846bbf21854afd7044c2043eb5b0a2bd2cfa4a6158e6953833aea71 | 729587 | 2022-03-29 18:30: | BTC | BTC | 17nmFFPSANbPGgdtoEEuc6xbHoaP1n6ZBb | bc1qsse3vsrqmrz8uv7dewpssrze33azu66hjdcqtc | 17nmFFPSANbPGgdtoEEuc6xbHoaP1n6ZB | bc1qsse3vsrqmrz8uv7dewpssrze33azu66hj | 999.99794725 | 17.6145 | 17.6145 | 17.6145 |
| 252562f37846bbf21854afd7044c2043eb5b0a2bd2cfa4a6158e6953833aea71 | 729587 | 2022-03-29 18:30: | BTC | BTC | 17nmFFPSANbPGgdtoEEuc6xbHoaP1n6ZBb | bc1qh5krv884hv7rfj4amayg62wye3j6a8xnxshxp3 | 17nmFFPSANbPGgdtoEEuc6xbHoaP1n6ZB | bc1qh5krv884hv7rfj4amayg62wye3j6a8xnxs | 999.99794725 | 16.552 | 16.552 | 16.552 |
| 252562f37846bbf21854afd7044c2043eb5b0a2bd2cfa4a6158e6953833aea71 | 729587 | 2022-03-29 18:30: | BTC | BTC | 17nmFFPSANbPGgdtoEEuc6xbHoaP1n6ZBb | bc1q3rreq6sdz8648vvlad7ay5wwr2h75ktzxt8z6u | 17nmFFPSANbPGgdtoEEuc6xbHoaP1n6ZB | bc1q3rreq6sdz8648vvlad7ay5wwr2h75ktzxt | 999.99794725 | 15.0519 | 15.0519 | 15.0519 |
| 252562f37846bbf21854afd7044c2043eb5b0a2bd2cfa4a6158e6953833aea71 | 729587 | 2022-03-29 18:30: | BTC | BTC | 17nmFFPSANbPGgdtoEEuc6xbHoaP1n6ZBb | bc1qwn2wq324c69teyr0jzdhvchcdcc0nfm3x6j7hk | 17nmFFPSANbPGgdtoEEuc6xbHoaP1n6ZB | bc1qwn2wq324c69teyr0jzdhvchcdcc0nfm3x | 999.99794725 | 16.9329 | 16.9329 | 16.9329 |
| 252562f37846bbf21854afd7044c2043eb5b0a2bd2cfa4a6158e6953833aea71 | 729587 | 2022-03-29 18:30: | BTC | BTC | 17nmFFPSANbPGgdtoEEuc6xbHoaP1n6ZBb | bc1qzyvf9gqs7uaxh2ewh97ds6qas6awwxtawvz6ju | 17nmFFPSANbPGgdtoEEuc6xbHoaP1n6ZB | bc1qzyvf9gqs7uaxh2ewh97ds6qas6awwxta | 999.99794725 | 18.8078 | 18.8078 | 18.8078 |
| 252562f37846bbf21854afd7044c2043eb5b0a2bd2cfa4a6158e6953833aea71 | 729587 | 2022-03-29 18:30: | BTC | BTC | 17nmFFPSANbPGgdtoEEuc6xbHoaP1n6ZBb | bc1q09kvn3vt3dun8eqwjz6h0gpnepvrzpl8csxhzs | 17nmFFPSANbPGgdtoEEuc6xbHoaP1n6ZB | bc1q09kvn3vt3dun8eqwjz6h0gpnepvrzpl8cs | 999.99794725 | 17.3598 | 17.3598 | 17.3598 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 252562f37846bbf21854afd7044c2043eb5b0a2bd2cfa4a6158e6953833aea71 | 729587 | 2022-03-29 18:30: | BTC | BTC | 17nmFFPSANbPGgdtoEEuc6xbHoaP1n6ZBb | bc1qvsyxnkfm45klv3ls6fd0lfu33sryk85m75u4u0 | 17nmFFPSANbPGgdtoEEuc6xbHoaP1n6ZBbc1qvsyxnkfm45klv3ls6fd0lfu33sryk85m75u | 999.99794725 | 15.3706 | 15.3706 | 15.3706 |
| 252562f37846bbf21854afd7044c2043eb5b0a2bd2cfa4a6158e6953833aea71 | 729587 | 2022-03-29 18:30: | BTC | BTC | 17nmFFPSANbPGgdtoEEuc6xbHoaP1n6ZBb | bc1q0yw9zl5zt7824d4uz596uw50ujpr4x9l40dkr6 | 17nmFFPSANbPGgdtoEEuc6xbHoaP1n6ZBbc1q0yw9zl5zt7824d4uz596uw50ujpr4x9l40 | 999.99794725 | 18.8044 | 18.8044 | 18.8044 |
| 252562f37846bbf21854afd7044c2043eb5b0a2bd2cfa4a6158e6953833aea71 | 729587 | 2022-03-29 18:30: | BTC | BTC | 17nmFFPSANbPGgdtoEEuc6xbHoaP1n6ZBb | bc1qmxfj3edhzawzhnjxp46vwye2atrwjhdwlul8pw | 17nmFFPSANbPGgdtoEEuc6xbHoaP1n6ZBbc1qmxfj3edhzawzhnjxp46vwye2atrwjhdwlul | 999.99794725 | 18.7394 | 18.7394 | 18.7394 |
| 252562f37846bbf21854afd7044c2043eb5b0a2bd2cfa4a6158e6953833aea71 | 729587 | 2022-03-29 18:30: | BTC | BTC | 17nmFFPSANbPGgdtoEEuc6xbHoaP1n6ZBb | bc1qe0tmzmf34znxna4tlzwwe9xu670q4eq65cm7ya | 17nmFFPSANbPGgdtoEEuc6xbHoaP1n6ZBbc1qe0tmzmf34znxna4tlzwwe9xu670q4eq65 | 999.99794725 | 15.8913 | 15.8913 | 15.8913 |
| 252562f37846bbf21854afd7044c2043eb5b0a2bd2cfa4a6158e6953833aea71 | 729587 | 2022-03-29 18:30: | BTC | BTC | 17nmFFPSANbPGgdtoEEuc6xbHoaP1n6ZBb | bc1qpw9mcs6505wa66wvwgt47htmdwrpga43mknd | 17nmFFPSANbPGgdtoEEuc6xbHoaP1n6ZBbc1qpw9mcs6505wa66wvwgt47htmdwrpga4 | 999.99794725 | 18.4164 | 18.4164 | 18.4164 |
| 252562f37846bbf21854afd7044c2043eb5b0a2bd2cfa4a6158e6953833aea71 | 729587 | 2022-03-29 18:30: | BTC | BTC | 17nmFFPSANbPGgdtoEEuc6xbHoaP1n6ZBb | bc1q7m5vuv85rxr7fmfzfs05j88z4cy0vukv9hkppg | 17nmFFPSANbPGgdtoEEuc6xbHoaP1n6ZBbc1q7m5vuv85rxr7fmfzfs05j88z4cy0vukv9hk | 999.99794725 | 18.377 | 18.377 | 18.377 |
| 252562f37846bbf21854afd7044c2043eb5b0a2bd2cfa4a6158e6953833aea71 | 729587 | 2022-03-29 18:30: | BTC | BTC | 17nmFFPSANbPGgdtoEEuc6xbHoaP1n6ZBb | bc1qm4kxuzsy40vzn2lgnv5yms0wf3c3ejzrp0a93e | 17nmFFPSANbPGgdtoEEuc6xbHoaP1n6ZBbc1qm4kxuzsy40vzn2lgnv5yms0wf3c3ejzrp | 999.99794725 | 18.0814 | 18.0814 | 18.0814 |
| 252562f37846bbf21854afd7044c2043eb5b0a2bd2cfa4a6158e6953833aea71 | 729587 | 2022-03-29 18:30: | BTC | BTC | 17nmFFPSANbPGgdtoEEuc6xbHoaP1n6ZBb | bc1qrym0uu3hda5m4fknrl70ma3k684hdya89m909e | 17nmFFPSANbPGgdtoEEuc6xbHoaP1n6ZBbc1qrym0uu3hda5m4fknrl70ma3k684hdya8 | 999.99794725 | 16.9409 | 16.9409 | 16.9409 |
| 252562f37846bbf21854afd7044c2043eb5b0a2bd2cfa4a6158e6953833aea71 | 729587 | 2022-03-29 18:30: | BTC | BTC | 17nmFFPSANbPGgdtoEEuc6xbHoaP1n6ZBb | bc1qthhs7jpzgau79vvj0ewfymwkpzrdye2fndcggv | 17nmFFPSANbPGgdtoEEuc6xbHoaP1n6ZBbc1qthhs7jpzgau79vvj0ewfymwkpzrdye2fnd | 999.99794725 | 17.9454 | 17.9454 | 17.9454 |
| 252562f37846bbf21854afd7044c2043eb5b0a2bd2cfa4a6158e6953833aea71 | 729587 | 2022-03-29 18:30: | BTC | BTC | 17nmFFPSANbPGgdtoEEuc6xbHoaP1n6ZBb | bc1qf4ruxhhlyj7y7k3nj750xp5ztmcdw09l6mv7y5 | 17nmFFPSANbPGgdtoEEuc6xbHoaP1n6ZBbc1qf4ruxhhlyj7y7k3nj750xp5ztmcdw09l6mv | 999.99794725 | 18.4467 | 18.4467 | 18.4467 |
| 252562f37846bbf21854afd7044c2043eb5b0a2bd2cfa4a6158e6953833aea71 | 729587 | 2022-03-29 18:30: | BTC | BTC | 17nmFFPSANbPGgdtoEEuc6xbHoaP1n6ZBb | bc1qz3j0g8nkpkg4nky29jytv7lgucflquv9w77ztk | 17nmFFPSANbPGgdtoEEuc6xbHoaP1n6ZBbc1qz3j0g8nkpkg4nky29jytv7lgucflquv9w77z | 999.99794725 | 15.5914 | 15.5914 | 15.5914 |
| ef711f8cf8dabab6730f3c43e00911c7c4577150e85993565e825f2fa98ab6b0 | 729587 | 2022-03-29 18:30: | BTC | BTC | 1KBy6MvcBb2qQRS5fQT92o2c5Dq2W6ygx4 | bc1q6dayfsc6nk7k04zf2spg2mfrn63yllhcy5jcjd | 1KBy6MvcBb2qQRS5fQT92o2c5Dq2W6ygxbc1q6dayfsc6nk7k04zf2spg2mfrn63yllhcy5jc | 1324.99729625 | 16.875 | 16.875 | 16.875 |
| ef711f8cf8dabab6730f3c43e00911c7c4577150e85993565e825f2fa98ab6b0 | 729587 | 2022-03-29 18:30: | BTC | BTC | 1KBy6MvcBb2qQRS5fQT92o2c5Dq2W6ygx4 | bc1qpuppf9w6m0vgqwqgy2qcfs7szkm5rrphj898e2 | 1KBy6MvcBb2qQRS5fQT92o2c5Dq2W6ygxbc1qpuppf9w6m0vgqwqgy2qcfs7szkm5rrphj | 1324.99729625 | 18.8465 | 18.8465 | 18.8465 |
| ef711f8cf8dabab6730f3c43e00911c7c4577150e85993565e825f2fa98ab6b0 | 729587 | 2022-03-29 18:30: | BTC | BTC | 1KBy6MvcBb2qQRS5fQT92o2c5Dq2W6ygx4 | bc1q9juxgm8rvpjrde00eqk4rhtxslwfzyxx3yvmcc | 1KBy6MvcBb2qQRS5fQT92o2c5Dq2W6ygxbc1q9juxgm8rvpjrde00eqk4rhtxslwfzyxx3yvn | 1324.99729625 | 17.0283 | 17.0283 | 17.0283 |
| ef711f8cf8dabab6730f3c43e00911c7c4577150e85993565e825f2fa98ab6b0 | 729587 | 2022-03-29 18:30: | BTC | BTC | 1KBy6MvcBb2qQRS5fQT92o2c5Dq2W6ygx4 | bc1qk6up0khnyyd9nuhnapgadtwwcns5dxfacu3gwg | 1KBy6MvcBb2qQRS5fQT92o2c5Dq2W6ygxbc1qk6up0khnyyd9nuhnapgadtwwcns5dxfac | 1324.99729625 | 18.9145 | 18.9145 | 18.9145 |
| ef711f8cf8dabab6730f3c43e00911c7c4577150e85993565e825f2fa98ab6b0 | 729587 | 2022-03-29 18:30: | BTC | BTC | 1KBy6MvcBb2qQRS5fQT92o2c5Dq2W6ygx4 | bc1qq8cvl3pn9gd33jpg843ywk8sxuu4h98442jwm2 | 1KBy6MvcBb2qQRS5fQT92o2c5Dq2W6ygxbc1qq8cvl3pn9gd33jpg843ywk8sxuu4h9844 | 1324.99729625 | 15.7502 | 15.7502 | 15.7502 |
| ef711f8cf8dabab6730f3c43e00911c7c4577150e85993565e825f2fa98ab6b0 | 729587 | 2022-03-29 18:30: | BTC | BTC | 1KBy6MvcBb2qQRS5fQT92o2c5Dq2W6ygx4 | bc1qu4rg97mfkufy5y5ma96z2c5qt3z6ftzjynng0y | 1KBy6MvcBb2qQRS5fQT92o2c5Dq2W6ygxbc1qu4rg97mfkufy5y5ma96z2c5qt3z6ftzjynn | 1324.99729625 | 17.0776 | 17.0776 | 17.0776 |
| ef711f8cf8dabab6730f3c43e00911c7c4577150e85993565e825f2fa98ab6b0 | 729587 | 2022-03-29 18:30: | BTC | BTC | 1KBy6MvcBb2qQRS5fQT92o2c5Dq2W6ygx4 | bc1q2x7cl4wmrsxe7m5s7zfkvpj752lkfegrax2gcu | 1KBy6MvcBb2qQRS5fQT92o2c5Dq2W6ygxbc1q2x7cl4wmrsxe7m5s7zfkvpj752lkfegrax2 | 1324.99729625 | 16.7616 | 16.7616 | 16.7616 |
| ef711f8cf8dabab6730f3c43e00911c7c4577150e85993565e825f2fa98ab6b0 | 729587 | 2022-03-29 18:30: | BTC | BTC | 1KBy6MvcBb2qQRS5fQT92o2c5Dq2W6ygx4 | bc1qhq64jhsful4n2cqcgylg4cy7pdhqrh5ml7hnml | 1KBy6MvcBb2qQRS5fQT92o2c5Dq2W6ygxbc1qhq64jhsful4n2cqcgylg4cy7pdhqrh5ml7h | 1324.99729625 | 18.2971 | 18.2971 | 18.2971 |
| ef711f8cf8dabab6730f3c43e00911c7c4577150e85993565e825f2fa98ab6b0 | 729587 | 2022-03-29 18:30: | BTC | BTC | 1KBy6MvcBb2qQRS5fQT92o2c5Dq2W6ygx4 | bc1q9t9w86spqz57amguvmxzqwja8qkdq80ua5xhl6 | 1KBy6MvcBb2qQRS5fQT92o2c5Dq2W6ygxbc1q9t9w86spqz57amguvmxzqwja8qkdq80u | 1324.99729625 | 15.791 | 15.791 | 15.791 |
| ef711f8cf8dabab6730f3c43e00911c7c4577150e85993565e825f2fa98ab6b0 | 729587 | 2022-03-29 18:30: | BTC | BTC | 1KBy6MvcBb2qQRS5fQT92o2c5Dq2W6ygx4 | bc1qqmgewgsskgt9wpq380ufnrxyl4ev78nzcmypkh | 1KBy6MvcBb2qQRS5fQT92o2c5Dq2W6ygxbc1qqmgewgsskgt9wpq380ufnrxyl4ev78nzc | 1324.99729625 | 17.1438 | 17.1438 | 17.1438 |
| ef711f8cf8dabab6730f3c43e00911c7c4577150e85993565e825f2fa98ab6b0 | 729587 | 2022-03-29 18:30: | BTC | BTC | 1KBy6MvcBb2qQRS5fQT92o2c5Dq2W6ygx4 | bc1q09ya47h6tevqxv2pa3nzvdmdlgd6g3stlqrevj | 1KBy6MvcBb2qQRS5fQT92o2c5Dq2W6ygxbc1q09ya47h6tevqxv2pa3nzvdmdlgd6g3stlq | 1324.99729625 | 15.3565 | 15.3565 | 15.3565 |
| ef711f8cf8dabab6730f3c43e00911c7c4577150e85993565e825f2fa98ab6b0 | 729587 | 2022-03-29 18:30: | BTC | BTC | 1KBy6MvcBb2qQRS5fQT92o2c5Dq2W6ygx4 | bc1q5ksyr8acf88dpg54fa8p7eq9pvsf578xjj5yqd | 1KBy6MvcBb2qQRS5fQT92o2c5Dq2W6ygxbc1q5ksyr8acf88dpg54fa8p7eq9pvsf578xjj5 | 1324.99729625 | 15.0492 | 15.0492 | 15.0492 |
| ef711f8cf8dabab6730f3c43e00911c7c4577150e85993565e825f2fa98ab6b0 | 729587 | 2022-03-29 18:30: | BTC | BTC | 1KBy6MvcBb2qQRS5fQT92o2c5Dq2W6ygx4 | bc1q0879s5jmyajr70teru2k50rjrn34s595jm77xu | 1KBy6MvcBb2qQRS5fQT92o2c5Dq2W6ygxbc1q0879s5jmyajr70teru2k50rjrn34s595jm7 | 1324.99729625 | 15.8626 | 15.8626 | 15.8626 |
| ef711f8cf8dabab6730f3c43e00911c7c4577150e85993565e825f2fa98ab6b0 | 729587 | 2022-03-29 18:30: | BTC | BTC | 1KBy6MvcBb2qQRS5fQT92o2c5Dq2W6ygx4 | bc1qr74wp5yqru53j66tnr9zzn6ym2cv6zt9n9wpl2 | 1KBy6MvcBb2qQRS5fQT92o2c5Dq2W6ygxbc1qr74wp5yqru53j66tnr9zzn6ym2cv6zt9n9 | 1324.99729625 | 17.3598 | 17.3598 | 17.3598 |
| ef711f8cf8dabab6730f3c43e00911c7c4577150e85993565e825f2fa98ab6b0 | 729587 | 2022-03-29 18:30: | BTC | BTC | 1KBy6MvcBb2qQRS5fQT92o2c5Dq2W6ygx4 | bc1qqf2jv7382cpenjnh4sswa77w6t37w524x3lmuw | 1KBy6MvcBb2qQRS5fQT92o2c5Dq2W6ygxbc1qqf2jv7382cpenjnh4sswa77w6t37w524x | 1324.99729625 | 16.1897 | 16.1897 | 16.1897 |
| ef711f8cf8dabab6730f3c43e00911c7c4577150e85993565e825f2fa98ab6b0 | 729587 | 2022-03-29 18:30: | BTC | BTC | 1KBy6MvcBb2qQRS5fQT92o2c5Dq2W6ygx4 | bc1qe6fkkq4ymj64fs8hqmvtvx56dhmulvmyc5j27r | 1KBy6MvcBb2qQRS5fQT92o2c5Dq2W6ygxbc1qe6fkkq4ymj64fs8hqmvtvx56dhmulvmyc | 1324.99729625 | 17.8723 | 17.8723 | 17.8723 |
| ef711f8cf8dabab6730f3c43e00911c7c4577150e85993565e825f2fa98ab6b0 | 729587 | 2022-03-29 18:30: | BTC | BTC | 1KBy6MvcBb2qQRS5fQT92o2c5Dq2W6ygx4 | bc1qern6wy38r6ywuxgyfk0jm02ht026ml99a80l7m | 1KBy6MvcBb2qQRS5fQT92o2c5Dq2W6ygxbc1qern6wy38r6ywuxgyfk0jm02ht026ml99a | 1324.99729625 | 16.8678 | 16.8678 | 16.8678 |
| ef711f8cf8dabab6730f3c43e00911c7c4577150e85993565e825f2fa98ab6b0 | 729587 | 2022-03-29 18:30: | BTC | BTC | 1KBy6MvcBb2qQRS5fQT92o2c5Dq2W6ygx4 | bc1q477umc0ddwtrtmn93wgp5mmt42wfq7av0srkz5 | 1KBy6MvcBb2qQRS5fQT92o2c5Dq2W6ygxbc1q477umc0ddwtrtmn93wgp5mmt42wfq7a | 1324.99729625 | 17.7812 | 17.7812 | 17.7812 |
| ef711f8cf8dabab6730f3c43e00911c7c4577150e85993565e825f2fa98ab6b0 | 729587 | 2022-03-29 18:30: | BTC | BTC | 1KBy6MvcBb2qQRS5fQT92o2c5Dq2W6ygx4 | bc1q4dxwns5aptgw0aqsysanrahfr7rwnw7wvq9pef | 1KBy6MvcBb2qQRS5fQT92o2c5Dq2W6ygxbc1q4dxwns5aptgw0aqsysanrahfr7rwnw7wv | 1324.99729625 | 16.3827 | 16.3827 | 16.3827 |
| ef711f8cf8dabab6730f3c43e00911c7c4577150e85993565e825f2fa98ab6b0 | 729587 | 2022-03-29 18:30: | BTC | BTC | 1KBy6MvcBb2qQRS5fQT92o2c5Dq2W6ygx4 | bc1qh4funtq5q52unh43vh8ylsavaujzp5rsjhfc83 | 1KBy6MvcBb2qQRS5fQT92o2c5Dq2W6ygxbc1qh4funtq5q52unh43vh8ylsavaujzp5rsjhfc | 1324.99729625 | 15.5099 | 15.5099 | 15.5099 |
| ef711f8cf8dabab6730f3c43e00911c7c4577150e85993565e825f2fa98ab6b0 | 729587 | 2022-03-29 18:30: | BTC | BTC | 1KBy6MvcBb2qQRS5fQT92o2c5Dq2W6ygx4 | bc1qu09y8w9umlt8s3cqsc9zl4vhdcua76rq7ejwgy | 1KBy6MvcBb2qQRS5fQT92o2c5Dq2W6ygxbc1qu09y8w9umlt8s3cqsc9zl4vhdcua76rq7e | 1324.99729625 | 15.7238 | 15.7238 | 15.7238 |
| ef711f8cf8dabab6730f3c43e00911c7c4577150e85993565e825f2fa98ab6b0 | 729587 | 2022-03-29 18:30: | BTC | BTC | 1KBy6MvcBb2qQRS5fQT92o2c5Dq2W6ygx4 | bc1q039vd4zt0xhuydjtn0vf408fm7d9awtp68y9fx | 1KBy6MvcBb2qQRS5fQT92o2c5Dq2W6ygxbc1q039vd4zt0xhuydjtn0vf408fm7d9awtp68 | 1324.99729625 | 17.2849 | 17.2849 | 17.2849 |
| ef711f8cf8dabab6730f3c43e00911c7c4577150e85993565e825f2fa98ab6b0 | 729587 | 2022-03-29 18:30: | BTC | BTC | 1KBy6MvcBb2qQRS5fQT92o2c5Dq2W6ygx4 | bc1qvraw7etwk5lxy7tsgm6585rdak9dgdu3yv4epd | 1KBy6MvcBb2qQRS5fQT92o2c5Dq2W6ygxbc1qvraw7etwk5lxy7tsgm6585rdak9dgdu3y | 1324.99729625 | 17.3533 | 17.3533 | 17.3533 |
| ef711f8cf8dabab6730f3c43e00911c7c4577150e85993565e825f2fa98ab6b0 | 729587 | 2022-03-29 18:30: | BTC | BTC | 1KBy6MvcBb2qQRS5fQT92o2c5Dq2W6ygx4 | bc1q5xuch7swp283avn3asgqhsxmzc237fcx3hda3x | 1KBy6MvcBb2qQRS5fQT92o2c5Dq2W6ygxbc1q5xuch7swp283avn3asgqhsxmzc237fcx | 1324.99729625 | 16.7011 | 16.7011 | 16.7011 |
| ef711f8cf8dabab6730f3c43e00911c7c4577150e85993565e825f2fa98ab6b0 | 729587 | 2022-03-29 18:30: | BTC | BTC | 1KBy6MvcBb2qQRS5fQT92o2c5Dq2W6ygx4 | bc1qqrx4ypw8nlt5yua4z0u6ywpdlqs5xmpd45mvcq | 1KBy6MvcBb2qQRS5fQT92o2c5Dq2W6ygxbc1qqrx4ypw8nlt5yua4z0u6ywpdlqs5xmpd4 | 1324.99729625 | 16.2977 | 16.2977 | 16.2977 |
| ef711f8cf8dabab6730f3c43e00911c7c4577150e85993565e825f2fa98ab6b0 | 729587 | 2022-03-29 18:30: | BTC | BTC | 1KBy6MvcBb2qQRS5fQT92o2c5Dq2W6ygx4 | bc1qk88ae2r2xkypmys5eypf2lfccrnw2suxdf2s6x | 1KBy6MvcBb2qQRS5fQT92o2c5Dq2W6ygxbc1qk88ae2r2xkypmys5eypf2lfccrnw2suxdf2 | 1324.99729625 | 18.6767 | 18.6767 | 18.6767 |
| ef711f8cf8dabab6730f3c43e00911c7c4577150e85993565e825f2fa98ab6b0 | 729587 | 2022-03-29 18:30: | BTC | BTC | 1KBy6MvcBb2qQRS5fQT92o2c5Dq2W6ygx4 | bc1qhscss3f94wvpjrxuaf7vxjte0wdln57zg58l0x | 1KBy6MvcBb2qQRS5fQT92o2c5Dq2W6ygxbc1qhscss3f94wvpjrxuaf7vxjte0wdln57zg58l | 1324.99729625 | 16.3249 | 16.3249 | 16.3249 |
| ef711f8cf8dabab6730f3c43e00911c7c4577150e85993565e825f2fa98ab6b0 | 729587 | 2022-03-29 18:30: | BTC | BTC | 1KBy6MvcBb2qQRS5fQT92o2c5Dq2W6ygx4 | bc1qzykgxvj4ntxughq7qjyrrh27gtp79gnsas9x6d | 1KBy6MvcBb2qQRS5fQT92o2c5Dq2W6ygxbc1qzykgxvj4ntxughq7qjyrrh27gtp79gnsas9 | 1324.99729625 | 18.5574 | 18.5574 | 18.5574 |
| ef711f8cf8dabab6730f3c43e00911c7c4577150e85993565e825f2fa98ab6b0 | 729587 | 2022-03-29 18:30: | BTC | BTC | 1KBy6MvcBb2qQRS5fQT92o2c5Dq2W6ygx4 | bc1qf0ve6r9qxzlnh06wngevyh09avded5epd0060p | 1KBy6MvcBb2qQRS5fQT92o2c5Dq2W6ygxbc1qf0ve6r9qxzlnh06wngevyh09avded5epd | 1324.99729625 | 15.8542 | 15.8542 | 15.8542 |
| ef711f8cf8dabab6730f3c43e00911c7c4577150e85993565e825f2fa98ab6b0 | 729587 | 2022-03-29 18:30: | BTC | BTC | 1KBy6MvcBb2qQRS5fQT92o2c5Dq2W6ygx4 | bc1qrltt7kfvx4tzdjk0rk0njsafwncev83pdn2e75 | 1KBy6MvcBb2qQRS5fQT92o2c5Dq2W6ygxbc1qrltt7kfvx4tzdjk0rk0njsafwncev83pdn2e75 | 1324.99729625 | 18.7018 | 18.7018 | 18.7018 |
| ef711f8cf8dabab6730f3c43e00911c7c4577150e85993565e825f2fa98ab6b0 | 729587 | 2022-03-29 18:30: | BTC | BTC | 1KBy6MvcBb2qQRS5fQT92o2c5Dq2W6ygx4 | bc1q2andfngz0n94tfn9pl0u5xldnxyf6nytjfylr6 | 1KBy6MvcBb2qQRS5fQT92o2c5Dq2W6ygxbc1q2andfngz0n94tfn9pl0u5xldnxyf6nytjfylr6 | 1324.99729625 | 17.8701 | 17.8701 | 17.8701 |
| ef711f8cf8dabab6730f3c43e00911c7c4577150e85993565e825f2fa98ab6b0 | 729587 | 2022-03-29 18:30: | BTC | BTC | 1KBy6MvcBb2qQRS5fQT92o2c5Dq2W6ygx4 | bc1qrf2cmmcdjwqj77peq3t8a0xjw7cjarscs7vt2x | 1KBy6MvcBb2qQRS5fQT92o2c5Dq2W6ygxbc1qrf2cmmcdjwqj77peq3t8a0xjw7cjarscs7v | 1324.99729625 | 17.0472 | 17.0472 | 17.0472 |
| ef711f8cf8dabab6730f3c43e00911c7c4577150e85993565e825f2fa98ab6b0 | 729587 | 2022-03-29 18:30: | BTC | BTC | 1KBy6MvcBb2qQRS5fQT92o2c5Dq2W6ygx4 | bc1qlvjvfjagucqjrsx8zs8lfhs8jf6raptj29x7t8 | 1KBy6MvcBb2qQRS5fQT92o2c5Dq2W6ygxbc1qlvjvfjagucqjrsx8zs8lfhs8jf6raptj29x7t8 | 1324.99729625 | 17.395 | 17.395 | 17.395 |
| ef711f8cf8dabab6730f3c43e00911c7c4577150e85993565e825f2fa98ab6b0 | 729587 | 2022-03-29 18:30: | BTC | BTC | 1KBy6MvcBb2qQRS5fQT92o2c5Dq2W6ygx4 | bc1q6znrhytm8xekc7wet2qa04d0efwdp0zlvl877c | 1KBy6MvcBb2qQRS5fQT92o2c5Dq2W6ygxbc1q6znrhytm8xekc7wet2qa04d0efwdp0zlvl | 1324.99729625 | 18.6547 | 18.6547 | 18.6547 |
| ef711f8cf8dabab6730f3c43e00911c7c4577150e85993565e825f2fa98ab6b0 | 729587 | 2022-03-29 18:30: | BTC | BTC | 1KBy6MvcBb2qQRS5fQT92o2c5Dq2W6ygx4 | bc1qyk7d26k0asmym956efq8a3qaxch5wjkumsw68 | 1KBy6MvcBb2qQRS5fQT92o2c5Dq2W6ygxbc1qyk7d26k0asmym956efq8a3qaxch5wjku | 1324.99729625 | 15.5508 | 15.5508 | 15.5508 |
| ef711f8cf8dabab6730f3c43e00911c7c4577150e85993565e825f2fa98ab6b0 | 729587 | 2022-03-29 18:30: | BTC | BTC | 1KBy6MvcBb2qQRS5fQT92o2c5Dq2W6ygx4 | bc1q72qj7x33a8ljympw5fzc2ugzghmmjkvxmg7svc | 1KBy6MvcBb2qQRS5fQT92o2c5Dq2W6ygxbc1q72qj7x33a8ljympw5fzc2ugzghmmjkvxm | 1324.99729625 | 15.1225 | 15.1225 | 15.1225 |
| ef711f8cf8dabab6730f3c43e00911c7c4577150e85993565e825f2fa98ab6b0 | 729587 | 2022-03-29 18:30: | BTC | BTC | 1KBy6MvcBb2qQRS5fQT92o2c5Dq2W6ygx4 | bc1qmgc0fgy83ywze87d6lf5td3r9ueu90hz6z3ug3 | 1KBy6MvcBb2qQRS5fQT92o2c5Dq2W6ygxbc1qmgc0fgy83ywze87d6lf5td3r9ueu90hz6z | 1324.99729625 | 15.0296 | 15.0296 | 15.0296 |
| ef711f8cf8dabab6730f3c43e00911c7c4577150e85993565e825f2fa98ab6b0 | 729587 | 2022-03-29 18:30: | BTC | BTC | 1KBy6MvcBb2qQRS5fQT92o2c5Dq2W6ygx4 | bc1quyfh5gxkh6ug33075lat32874hlsx0keexl3rl | 1KBy6MvcBb2qQRS5fQT92o2c5Dq2W6ygxbc1quyfh5gxkh6ug33075lat32874hlsx0keexl | 1324.99729625 | 17.1661 | 17.1661 | 17.1661 |
| ef711f8cf8dabab6730f3c43e00911c7c4577150e85993565e825f2fa98ab6b0 | 729587 | 2022-03-29 18:30: | BTC | BTC | 1KBy6MvcBb2qQRS5fQT92o2c5Dq2W6ygx4 | bc1q9zgqfs7xe54dxcc6pcggfyf2cahd97f05gjdh8 | 1KBy6MvcBb2qQRS5fQT92o2c5Dq2W6ygxbc1q9zgqfs7xe54dxcc6pcggfyf2cahd97f05gj | 1324.99729625 | 15.6487 | 15.6487 | 15.6487 |
| ef711f8cf8dabab6730f3c43e00911c7c4577150e85993565e825f2fa98ab6b0 | 729587 | 2022-03-29 18:30: | BTC | BTC | 1KBy6MvcBb2qQRS5fQT92o2c5Dq2W6ygx4 | bc1qyj807mzs9ddy2mndnyf3z8z8pvtufltweel5w7 | 1KBy6MvcBb2qQRS5fQT92o2c5Dq2W6ygxbc1qyj807mzs9ddy2mndnyf3z8z8pvtufltweel | 1324.99729625 | 16.121 | 16.121 | 16.121 |
| ef711f8cf8dabab6730f3c43e00911c7c4577150e85993565e825f2fa98ab6b0 | 729587 | 2022-03-29 18:30: | BTC | BTC | 1KBy6MvcBb2qQRS5fQT92o2c5Dq2W6ygx4 | bc1q32lz5jeuet4rupjunwtyztaqer7gy8wvjf5y63 | 1KBy6MvcBb2qQRS5fQT92o2c5Dq2W6ygxbc1q32lz5jeuet4rupjunwtyztaqer7gy8wvjf5y6 | 1324.99729625 | 17.1071 | 17.1071 | 17.1071 |
| ef711f8cf8dabab6730f3c43e00911c7c4577150e85993565e825f2fa98ab6b0 | 729587 | 2022-03-29 18:30: | BTC | BTC | 1KBy6MvcBb2qQRS5fQT92o2c5Dq2W6ygx4 | bc1qxrja0dvgclxlnw89mx82ags7g8d7g364zufzp2 | 1KBy6MvcBb2qQRS5fQT92o2c5Dq2W6ygxbc1qxrja0dvgclxlnw89mx82ags7g8d7g364zu | 1324.99729625 | 17.6212 | 17.6212 | 17.6212 |
| ef711f8cf8dabab6730f3c43e00911c7c4577150e85993565e825f2fa98ab6b0 | 729587 | 2022-03-29 18:30: | BTC | BTC | 1KBy6MvcBb2qQRS5fQT92o2c5Dq2W6ygx4 | bc1qx40c3nwcx8g2s6rz7k9fjhqnr94l3neakseyut | 1KBy6MvcBb2qQRS5fQT92o2c5Dq2W6ygxbc1qx40c3nwcx8g2s6rz7k9fjhqnr94l3neakse | 1324.99729625 | 18.4354 | 18.4354 | 18.4354 |
| ef711f8cf8dabab6730f3c43e00911c7c4577150e85993565e825f2fa98ab6b0 | 729587 | 2022-03-29 18:30: | BTC | BTC | 1KBy6MvcBb2qQRS5fQT92o2c5Dq2W6ygx4 | bc1qnv7gu5568g49j4mscaays28jsfpqg2mc0rjhrj | 1KBy6MvcBb2qQRS5fQT92o2c5Dq2W6ygxbc1qnv7gu5568g49j4mscaays28jsfpqg2mc0 | 1324.99729625 | 18.4253 | 18.4253 | 18.4253 |
| ef711f8cf8dabab6730f3c43e00911c7c4577150e85993565e825f2fa98ab6b0 | 729587 | 2022-03-29 18:30: | BTC | BTC | 1KBy6MvcBb2qQRS5fQT92o2c5Dq2W6ygx4 | bc1qpktut59ykd05kms35t30qjvzw2qyjcsfrk95az | 1KBy6MvcBb2qQRS5fQT92o2c5Dq2W6ygxbc1qpktut59ykd05kms35t30qjvzw2qyjcsfrk9 | 1324.99729625 | 16.3032 | 16.3032 | 16.3032 |
| ef711f8cf8dabab6730f3c43e00911c7c4577150e85993565e825f2fa98ab6b0 | 729587 | 2022-03-29 18:30: | BTC | BTC | 1KBy6MvcBb2qQRS5fQT92o2c5Dq2W6ygx4 | bc1qdzr99gfl08x2e90mlxqdpk2vjv4f9yuellke3u | 1KBy6MvcBb2qQRS5fQT92o2c5Dq2W6ygxbc1qdzr99gfl08x2e90mlxqdpk2vjv4f9yuellke3 | 1324.99729625 | 18.5929 | 18.5929 | 18.5929 |
| ef711f8cf8dabab6730f3c43e00911c7c4577150e85993565e825f2fa98ab6b0 | 729587 | 2022-03-29 18:30: | BTC | BTC | 1KBy6MvcBb2qQRS5fQT92o2c5Dq2W6ygx4 | bc1qmu7nrte8xpv9mcxh9xr46vr5qhg7aa7jejened | 1KBy6MvcBb2qQRS5fQT92o2c5Dq2W6ygxbc1qmu7nrte8xpv9mcxh9xr46vr5qhg7aa7je | 1324.99729625 | 17.2216 | 17.2216 | 17.2216 |
| ef711f8cf8dabab6730f3c43e00911c7c4577150e85993565e825f2fa98ab6b0 | 729587 | 2022-03-29 18:30: | BTC | BTC | 1KBy6MvcBb2qQRS5fQT92o2c5Dq2W6ygx4 | bc1qdvchv3wayvc75ha76h52y9074g8dsn5279aqey | 1KBy6MvcBb2qQRS5fQT92o2c5Dq2W6ygxbc1qdvchv3wayvc75ha76h52y9074g8dsn52 | 1324.99729625 | 18.1718 | 18.1718 | 18.1718 |
| ef711f8cf8dabab6730f3c43e00911c7c4577150e85993565e825f2fa98ab6b0 | 729587 | 2022-03-29 18:30: | BTC | BTC | 1KBy6MvcBb2qQRS5fQT92o2c5Dq2W6ygx4 | bc1q9awk0k25l7r9ephkn2gk72dy02z4nnmhu4wa6p | 1KBy6MvcBb2qQRS5fQT92o2c5Dq2W6ygxbc1q9awk0k25l7r9ephkn2gk72dy02z4nnmh | 1324.99729625 | 15.3977 | 15.3977 | 15.3977 |
| ef711f8cf8dabab6730f3c43e00911c7c4577150e85993565e825f2fa98ab6b0 | 729587 | 2022-03-29 18:30: | BTC | BTC | 1KBy6MvcBb2qQRS5fQT92o2c5Dq2W6ygx4 | bc1q45nev9vqh8dtqxq4gsy9ad32s0h9xphkagjqlu | 1KBy6MvcBb2qQRS5fQT92o2c5Dq2W6ygxbc1q45nev9vqh8dtqxq4gsy9ad32s0h9xphka | 1324.99729625 | 15.4533 | 15.4533 | 15.4533 |
| ef711f8cf8dabab6730f3c43e00911c7c4577150e85993565e825f2fa98ab6b0 | 729587 | 2022-03-29 18:30: | BTC | BTC | 1KBy6MvcBb2qQRS5fQT92o2c5Dq2W6ygx4 | bc1qthdsj9fatjzre5eqy27qvgvrlatyzx3wqyncyv | 1KBy6MvcBb2qQRS5fQT92o2c5Dq2W6ygxbc1qthdsj9fatjzre5eqy27qvgvrlatyzx3wqyncy | 1324.99729625 | 15.9398 | 15.9398 | 15.9398 |
| ef711f8cf8dabab6730f3c43e00911c7c4577150e85993565e825f2fa98ab6b0 | 729587 | 2022-03-29 18:30: | BTC | BTC | 1KBy6MvcBb2qQRS5fQT92o2c5Dq2W6ygx4 | bc1qml6uadlgagzwn8mvm2jtu057u2yzvc3er5gucl | 1KBy6MvcBb2qQRS5fQT92o2c5Dq2W6ygxbc1qml6uadlgagzwn8mvm2jtu057u2yzvc3er | 1324.99729625 | 15.1545 | 15.1545 | 15.1545 |
| ef711f8cf8dabab6730f3c43e00911c7c4577150e85993565e825f2fa98ab6b0 | 729587 | 2022-03-29 18:30: | BTC | BTC | 1KBy6MvcBb2qQRS5fQT92o2c5Dq2W6ygx4 | bc1q9zwpmadsvfpzmgv3wqsrhuy4u42hqmg05g4n3 | 1KBy6MvcBb2qQRS5fQT92o2c5Dq2W6ygxbc1q9zwpmadsvfpzmgv3wqsrhuy4u42hqmg | 1324.99729625 | 16.1258 | 16.1258 | 16.1258 |
| ef711f8cf8dabab6730f3c43e00911c7c4577150e85993565e825f2fa98ab6b0 | 729587 | 2022-03-29 18:30: | BTC | BTC | 1KBy6MvcBb2qQRS5fQT92o2c5Dq2W6ygx4 | bc1q6x9p8n756j8tg0wl8hhau9hmwgukgs93tw08ka | 1KBy6MvcBb2qQRS5fQT92o2c5Dq2W6ygxbc1q6x9p8n756j8tg0wl8hhau9hmwgukgs93t | 1324.99729625 | 17.8973 | 17.8973 | 17.8973 |
| ef711f8cf8dabab6730f3c43e00911c7c4577150e85993565e825f2fa98ab6b0 | 729587 | 2022-03-29 18:30: | BTC | BTC | 1KBy6MvcBb2qQRS5fQT92o2c5Dq2W6ygx4 | bc1qh6v0tm6jx4azx5a4suqvjatlvje9m4yjv32w0g | 1KBy6MvcBb2qQRS5fQT92o2c5Dq2W6ygxbc1qh6v0tm6jx4azx5a4suqvjatlvje9m4yjv3 | 1324.99729625 | 16.8264 | 16.8264 | 16.8264 |
| ef711f8cf8dabab6730f3c43e00911c7c4577150e85993565e825f2fa98ab6b0 | 729587 | 2022-03-29 18:30: | BTC | BTC | 1KBy6MvcBb2qQRS5fQT92o2c5Dq2W6ygx4 | bc1qyxft0c4f9ks3lexp422ag78alpm5edxvvl526l | 1KBy6MvcBb2qQRS5fQT92o2c5Dq2W6ygxbc1qyxft0c4f9ks3lexp422ag78alpm5edxvvl5 | 1324.99729625 | 15.3779 | 15.3779 | 15.3779 |
| ef711f8cf8dabab6730f3c43e00911c7c4577150e85993565e825f2fa98ab6b0 | 729587 | 2022-03-29 18:30: | BTC | BTC | 1KBy6MvcBb2qQRS5fQT92o2c5Dq2W6ygx4 | bc1qsf6e6zm630wsa68f5dm683g42yt8vuuuh5xg3n | 1KBy6MvcBb2qQRS5fQT92o2c5Dq2W6ygxbc1qsf6e6zm630wsa68f5dm683g42yt8vuuu | 1324.99729625 | 18.7786 | 18.7786 | 18.7786 |
| ef711f8cf8dabab6730f3c43e00911c7c4577150e85993565e825f2fa98ab6b0 | 729587 | 2022-03-29 18:30: | BTC | BTC | 1KBy6MvcBb2qQRS5fQT92o2c5Dq2W6ygx4 | bc1qmjgre9frcukyuz3luhc5ujmtxee3k57ydu3ece | 1KBy6MvcBb2qQRS5fQT92o2c5Dq2W6ygxbc1qmjgre9frcukyuz3luhc5ujmtxee3k57ydu3 | 1324.99729625 | 17.29389625 | 17.29389625 | 17.29389625 |
| ef711f8cf8dabab6730f3c43e00911c7c4577150e85993565e825f2fa98ab6b0 | 729587 | 2022-03-29 18:30: | BTC | BTC | 1KBy6MvcBb2qQRS5fQT92o2c5Dq2W6ygx4 | bc1qvl9uryd6uf4ls2mptzchd0gvd6269v2n4ut3z6 | 1KBy6MvcBb2qQRS5fQT92o2c5Dq2W6ygxbc1qvl9uryd6uf4ls2mptzchd0gvd6269v2n4ut | 1324.99729625 | 15.8849 | 15.8849 | 15.8849 |
| ef711f8cf8dabab6730f3c43e00911c7c4577150e85993565e825f2fa98ab6b0 | 729587 | 2022-03-29 18:30: | BTC | BTC | 1KBy6MvcBb2qQRS5fQT92o2c5Dq2W6ygx4 | bc1qp6k37n80pqjmu0x3d40kytq0nje5wdz73cqylm | 1KBy6MvcBb2qQRS5fQT92o2c5Dq2W6ygxbc1qp6k37n80pqjmu0x3d40kytq0nje5wdz73 | 1324.99729625 | 17.8713 | 17.8713 | 17.8713 |
| ef711f8cf8dabab6730f3c43e00911c7c4577150e85993565e825f2fa98ab6b0 | 729587 | 2022-03-29 18:30: | BTC | BTC | 1KBy6MvcBb2qQRS5fQT92o2c5Dq2W6ygx4 | bc1q58gjrx5pvlt0334qpfe0wm594nnvx8ravptum3 | 1KBy6MvcBb2qQRS5fQT92o2c5Dq2W6ygxbc1q58gjrx5pvlt0334qpfe0wm594nnvx8ravp | 1324.99729625 | 18.0453 | 18.0453 | 18.0453 |
| ef711f8cf8dabab6730f3c43e00911c7c4577150e85993565e825f2fa98ab6b0 | 729587 | 2022-03-29 18:30: | BTC | BTC | 1KBy6MvcBb2qQRS5fQT92o2c5Dq2W6ygx4 | bc1qrkgpgnglqffggapztz9ghe8stcugkrys6qa0fg | 1KBy6MvcBb2qQRS5fQT92o2c5Dq2W6ygxbc1qrkgpgnglqffggapztz9ghe8stcugkrys6qa0 | 1324.99729625 | 16.9202 | 16.9202 | 16.9202 |
| ef711f8cf8dabab6730f3c43e00911c7c4577150e85993565e825f2fa98ab6b0 | 729587 | 2022-03-29 18:30: | BTC | BTC | 1KBy6MvcBb2qQRS5fQT92o2c5Dq2W6ygx4 | bc1qlvyz0u06npnclzjxnmuzk4qj9nfuz47yf0jp77 | 1KBy6MvcBb2qQRS5fQT92o2c5Dq2W6ygxbc1qlvyz0u06npnclzjxnmuzk4qj9nfuz47yf0jp | 1324.99729625 | 17.0295 | 17.0295 | 17.0295 |
| 93a6ba12202e6440efba835e32103c41cbe7f885dcff321c82c0034299ce0ef8 | 729587 | 2022-03-29 18:30: | BTC | BTC | 14nzbWNMPjmvwy96uuFVXtj6VgChJtHvU9 | bc1q3hruu2el65wju9q856jzqck9nua3h8n4l46vqr | 14nzbWNMPjmvwy96uuFVXtj6VgChJtHvU9bc1q3hruu2el65wju9q856jzqck9nua3h8n4l4 | 999.9979147 | 17.1063 | 17.1063 | 17.1063 |
| 93a6ba12202e6440efba835e32103c41cbe7f885dcff321c82c0034299ce0ef8 | 729587 | 2022-03-29 18:30: | BTC | BTC | 14nzbWNMPjmvwy96uuFVXtj6VgChJtHvU9 | bc1qtfus7a4zyv9pm7e5l3ar38rs0hm2vt0s86v2qa | 14nzbWNMPjmvwy96uuFVXtj6VgChJtHvU9bc1qtfus7a4zyv9pm7e5l3ar38rs0hm2vt0s86 | 999.9979147 | 15.5373 | 15.5373 | 15.5373 |
| 93a6ba12202e6440efba835e32103c41cbe7f885dcff321c82c0034299ce0ef8 | 729587 | 2022-03-29 18:30: | BTC | BTC | 14nzbWNMPjmvwy96uuFVXtj6VgChJtHvU9 | bc1qmgy3w34glckm0rw2cx95tucgf2n94nc0ghqz99 | 14nzbWNMPjmvwy96uuFVXtj6VgChJtHvU9bc1qmgy3w34glckm0rw2cx95tucgf2n94nc0 | 999.9979147 | 15.8541 | 15.8541 | 15.8541 |
| 93a6ba12202e6440efba835e32103c41cbe7f885dcff321c82c0034299ce0ef8 | 729587 | 2022-03-29 18:30: | BTC | BTC | 14nzbWNMPjmvwy96uuFVXtj6VgChJtHvU9 | bc1qrc3v8gz9a7a00yc3wl2ymxza8pfkfvs577d6jg | 14nzbWNMPjmvwy96uuFVXtj6VgChJtHvU9bc1qrc3v8gz9a7a00yc3wl2ymxza8pfkfvs577 | 999.9979147 | 16.6985 | 16.6985 | 16.6985 |
| 93a6ba12202e6440efba835e32103c41cbe7f885dcff321c82c0034299ce0ef8 | 729587 | 2022-03-29 18:30: | BTC | BTC | 14nzbWNMPjmvwy96uuFVXtj6VgChJtHvU9 | bc1qrv3akdwyx7mwgn89gvnmxu0d63qhsp2xc9as7y | 14nzbWNMPjmvwy96uuFVXtj6VgChJtHvU9bc1qrv3akdwyx7mwgn89gvnmxu0d63qhsp2 | 999.9979147 | 18.1302 | 18.1302 | 18.1302 |
| 93a6ba12202e6440efba835e32103c41cbe7f885dcff321c82c0034299ce0ef8 | 729587 | 2022-03-29 18:30: | BTC | BTC | 14nzbWNMPjmvwy96uuFVXtj6VgChJtHvU9 | bc1qdn38jpaj34q2p5jpadc8rtcadr2h6ak9jzzpd7 | 14nzbWNMPjmvwy96uuFVXtj6VgChJtHvU9bc1qdn38jpaj34q2p5jpadc8rtcadr2h6ak9jzz | 999.9979147 | 17.5133 | 17.5133 | 17.5133 |
| 93a6ba12202e6440efba835e32103c41cbe7f885dcff321c82c0034299ce0ef8 | 729587 | 2022-03-29 18:30: | BTC | BTC | 14nzbWNMPjmvwy96uuFVXtj6VgChJtHvU9 | bc1q3rw87eq9gqmkwpeg72twgz2pm86m70k8v83fj6 | 14nzbWNMPjmvwy96uuFVXtj6VgChJtHvU9bc1q3rw87eq9gqmkwpeg72twgz2pm86m70 | 999.9979147 | 16.2881 | 16.2881 | 16.2881 |
| 93a6ba12202e6440efba835e32103c41cbe7f885dcff321c82c0034299ce0ef8 | 729587 | 2022-03-29 18:30: | BTC | BTC | 14nzbWNMPjmvwy96uuFVXtj6VgChJtHvU9 | bc1q7zk3tr440kmdsvwhkqtrns62cpyvtuwmpyww9a | 14nzbWNMPjmvwy96uuFVXtj6VgChJtHvU9bc1q7zk3tr440kmdsvwhkqtrns62cpyvtuwmp | 999.9979147 | 18.9216 | 18.9216 | 18.9216 |
| 93a6ba12202e6440efba835e32103c41cbe7f885dcff321c82c0034299ce0ef8 | 729587 | 2022-03-29 18:30: | BTC | BTC | 14nzbWNMPjmvwy96uuFVXtj6VgChJtHvU9 | bc1q9ykztnded5hwl2wacf034hmxw3ykw8sj382yfp | 14nzbWNMPjmvwy96uuFVXtj6VgChJtHvU9bc1q9ykztnded5hwl2wacf034hmxw3ykw8sj3 | 999.9979147 | 18.9949 | 18.9949 | 18.9949 |
| 93a6ba12202e6440efba835e32103c41cbe7f885dcff321c82c0034299ce0ef8 | 729587 | 2022-03-29 18:30: | BTC | BTC | 14nzbWNMPjmvwy96uuFVXtj6VgChJtHvU9 | bc1q3zsgk08mua29ty8v57exqexngs2x2faqxag2zv | 14nzbWNMPjmvwy96uuFVXtj6VgChJtHvU9bc1q3zsgk08mua29ty8v57exqexngs2x2faqx | 999.9979147 | 16.0831 | 16.0831 | 16.0831 |
| 93a6ba12202e6440efba835e32103c41cbe7f885dcff321c82c0034299ce0ef8 | 729587 | 2022-03-29 18:30: | BTC | BTC | 14nzbWNMPjmvwy96uuFVXtj6VgChJtHvU9 | bc1q6a9w57pr5ggpksqanqgjr5weqrlrszt30hhga8 | 14nzbWNMPjmvwy96uuFVXtj6VgChJtHvU9bc1q6a9w57pr5ggpksqanqgjr5weqrlrszt30hh | 999.9979147 | 18.6068 | 18.6068 | 18.6068 |
| 93a6ba12202e6440efba835e32103c41cbe7f885dcff321c82c0034299ce0ef8 | 729587 | 2022-03-29 18:30: | BTC | BTC | 14nzbWNMPjmvwy96uuFVXtj6VgChJtHvU9 | bc1q2kxzkws3wrupemv4wfreyepjqphgq3ptywcjdw | 14nzbWNMPjmvwy96uuFVXtj6VgChJtHvU9bc1q2kxzkws3wrupemv4wfreyepjqphgq3pty | 999.9979147 | 17.281 | 17.281 | 17.281 |
| 93a6ba12202e6440efba835e32103c41cbe7f885dcff321c82c0034299ce0ef8 | 729587 | 2022-03-29 18:30: | BTC | BTC | 14nzbWNMPjmvwy96uuFVXtj6VgChJtHvU9 | bc1q70tnw385wpef8phwwpejsz62lpq83c0ycp98lf | 14nzbWNMPjmvwy96uuFVXtj6VgChJtHvU9bc1q70tnw385wpef8phwwpejsz62lpq83c0yc | 999.9979147 | 17.5321147 | 17.5321147 | 17.5321147 |
| 93a6ba12202e6440efba835e32103c41cbe7f885dcff321c82c0034299ce0ef8 | 729587 | 2022-03-29 18:30: | BTC | BTC | 14nzbWNMPjmvwy96uuFVXtj6VgChJtHvU9 | bc1q2ekmuhae2pggqrnt4fuvpna4d4yf22k724mxrs | 14nzbWNMPjmvwy96uuFVXtj6VgChJtHvU9bc1q2ekmuhae2pggqrnt4fuvpna4d4yf22k72 | 999.9979147 | 15.9813 | 15.9813 | 15.9813 |
| 93a6ba12202e6440efba835e32103c41cbe7f885dcff321c82c0034299ce0ef8 | 729587 | 2022-03-29 18:30: | BTC | BTC | 14nzbWNMPjmvwy96uuFVXtj6VgChJtHvU9 | bc1qvvfc6jjjpc3gczt3cz8par34sveysppumqdsk2 | 14nzbWNMPjmvwy96uuFVXtj6VgChJtHvU9bc1qvvfc6jjjpc3gczt3cz8par34sveysppumqd | 999.9979147 | 16.2697 | 16.2697 | 16.2697 |
| 93a6ba12202e6440efba835e32103c41cbe7f885dcff321c82c0034299ce0ef8 | 729587 | 2022-03-29 18:30: | BTC | BTC | 14nzbWNMPjmvwy96uuFVXtj6VgChJtHvU9 | bc1qwu4nwleag4slspuarsjxf80sjgf9cgp799mgwr | 14nzbWNMPjmvwy96uuFVXtj6VgChJtHvU9bc1qwu4nwleag4slspuarsjxf80sjgf9cgp799m | 999.9979147 | 16.0377 | 16.0377 | 16.0377 |
| 93a6ba12202e6440efba835e32103c41cbe7f885dcff321c82c0034299ce0ef8 | 729587 | 2022-03-29 18:30: | BTC | BTC | 14nzbWNMPjmvwy96uuFVXtj6VgChJtHvU9 | bc1qgafj4t3hujwx9n5kwtv4kag27ydw5smhm2neh6 | 14nzbWNMPjmvwy96uuFVXtj6VgChJtHvU9bc1qgafj4t3hujwx9n5kwtv4kag27ydw5smhm | 999.9979147 | 18.6103 | 18.6103 | 18.6103 |
| 93a6ba12202e6440efba835e32103c41cbe7f885dcff321c82c0034299ce0ef8 | 729587 | 2022-03-29 18:30: | BTC | BTC | 14nzbWNMPjmvwy96uuFVXtj6VgChJtHvU9 | bc1qvy4tjdyjtc5kjupyxc9xs7v3a2n4kfs6qqpnsp | 14nzbWNMPjmvwy96uuFVXtj6VgChJtHvU9bc1qvy4tjdyjtc5kjupyxc9xs7v3a2n4kfs6qqpn | 999.9979147 | 15.6244 | 15.6244 | 15.6244 |
| 93a6ba12202e6440efba835e32103c41cbe7f885dcff321c82c0034299ce0ef8 | 729587 | 2022-03-29 18:30: | BTC | BTC | 14nzbWNMPjmvwy96uuFVXtj6VgChJtHvU9 | bc1q3w7nzk5vntmddk256j4c5z5faq58288ztw44jy | 14nzbWNMPjmvwy96uuFVXtj6VgChJtHvU9bc1q3w7nzk5vntmddk256j4c5z5faq58288ztv | 999.9979147 | 15.0474 | 15.0474 | 15.0474 |
| 93a6ba12202e6440efba835e32103c41cbe7f885dcff321c82c0034299ce0ef8 | 729587 | 2022-03-29 18:30: | BTC | BTC | 14nzbWNMPjmvwy96uuFVXtj6VgChJtHvU9 | bc1qg9dqatyffd2kc0c40feck454jgegvznc2pnt39 | 14nzbWNMPjmvwy96uuFVXtj6VgChJtHvU9bc1qg9dqatyffd2kc0c40feck454jgegvznc2pn | 999.9979147 | 16.4218 | 16.4218 | 16.4218 |
| 93a6ba12202e6440efba835e32103c41cbe7f885dcff321c82c0034299ce0ef8 | 729587 | 2022-03-29 18:30: | BTC | BTC | 14nzbWNMPjmvwy96uuFVXtj6VgChJtHvU9 | bc1q9u7l00pzqvr2wr0cpehwj9qy562x7cpal00k44 | 14nzbWNMPjmvwy96uuFVXtj6VgChJtHvU9bc1q9u7l00pzqvr2wr0cpehwj9qy562x7cpal0 | 999.9979147 | 16.0086 | 16.0086 | 16.0086 |
| 93a6ba12202e6440efba835e32103c41cbe7f885dcff321c82c0034299ce0ef8 | 729587 | 2022-03-29 18:30: | BTC | BTC | 14nzbWNMPjmvwy96uuFVXtj6VgChJtHvU9 | bc1qjwg5dg38nq8shwjtupddece7ct95h3zdqag2lx | 14nzbWNMPjmvwy96uuFVXtj6VgChJtHvU9bc1qjwg5dg38nq8shwjtupddece7ct95h3zdq | 999.9979147 | 17.1483 | 17.1483 | 17.1483 |
| 93a6ba12202e6440efba835e32103c41cbe7f885dcff321c82c0034299ce0ef8 | 729587 | 2022-03-29 18:30: | BTC | BTC | 14nzbWNMPjmvwy96uuFVXtj6VgChJtHvU9 | bc1qp5ppgk7ms7vnwjyq3yrjqzy9d4jwgtp7uckfvt | 14nzbWNMPjmvwy96uuFVXtj6VgChJtHvU9bc1qp5ppgk7ms7vnwjyq3yrjqzy9d4jwgtp7uc | 999.9979147 | 15.5128 | 15.5128 | 15.5128 |
| 93a6ba12202e6440efba835e32103c41cbe7f885dcff321c82c0034299ce0ef8 | 729587 | 2022-03-29 18:30: | BTC | BTC | 14nzbWNMPjmvwy96uuFVXtj6VgChJtHvU9 | bc1q2f9p6063ye9dl6uucxx6ekv8saxtd3zz5l6uzc | 14nzbWNMPjmvwy96uuFVXtj6VgChJtHvU9bc1q2f9p6063ye9dl6uucxx6ekv8saxtd3zz5l | 999.9979147 | 17.5024 | 17.5024 | 17.5024 |
| 93a6ba12202e6440efba835e32103c41cbe7f885dcff321c82c0034299ce0ef8 | 729587 | 2022-03-29 18:30: | BTC | BTC | 14nzbWNMPjmvwy96uuFVXtj6VgChJtHvU9 | bc1qgl0u8ddmdhm58w4zmycfjpg0ga2a89tkqd45gy | 14nzbWNMPjmvwy96uuFVXtj6VgChJtHvU9bc1qgl0u8ddmdhm58w4zmycfjpg0ga2a89tk | 999.9979147 | 17.0787 | 17.0787 | 17.0787 |
| 93a6ba12202e6440efba835e32103c41cbe7f885dcff321c82c0034299ce0ef8 | 729587 | 2022-03-29 18:30: | BTC | BTC | 14nzbWNMPjmvwy96uuFVXtj6VgChJtHvU9 | bc1qzpzc5vjq55qsrnzh4e0s6qu3zmskthu42fnlm3 | 14nzbWNMPjmvwy96uuFVXtj6VgChJtHvU9bc1qzpzc5vjq55qsrnzh4e0s6qu3zmskthu42f | 999.9979147 | 15.1656 | 15.1656 | 15.1656 |
| 93a6ba12202e6440efba835e32103c41cbe7f885dcff321c82c0034299ce0ef8 | 729587 | 2022-03-29 18:30: | BTC | BTC | 14nzbWNMPjmvwy96uuFVXtj6VgChJtHvU9 | bc1q884fjkc838h6c0y9cy2llerrxpdrvzfh6skp4c | 14nzbWNMPjmvwy96uuFVXtj6VgChJtHvU9bc1q884fjkc838h6c0y9cy2llerrxpdrvzfh6skp4 | 999.9979147 | 18.4404 | 18.4404 | 18.4404 |
| 93a6ba12202e6440efba835e32103c41cbe7f885dcff321c82c0034299ce0ef8 | 729587 | 2022-03-29 18:30: | BTC | BTC | 14nzbWNMPjmvwy96uuFVXtj6VgChJtHvU9 | bc1qvcamupgqjsglsp7d6kjzkw2y7m8sqskzssjmt8 | 14nzbWNMPjmvwy96uuFVXtj6VgChJtHvU9bc1qvcamupgqjsglsp7d6kjzkw2y7m8sqskzs | 999.9979147 | 16.7795 | 16.7795 | 16.7795 |
| 93a6ba12202e6440efba835e32103c41cbe7f885dcff321c82c0034299ce0ef8 | 729587 | 2022-03-29 18:30: | BTC | BTC | 14nzbWNMPjmvwy96uuFVXtj6VgChJtHvU9 | bc1q75qzwlhuzyap6lac77edeukgl0yagk55wy8epn | 14nzbWNMPjmvwy96uuFVXtj6VgChJtHvU9bc1q75qzwlhuzyap6lac77edeukgl0yagk55wy | 999.9979147 | 15.7995 | 15.7995 | 15.7995 |
| 93a6ba12202e6440efba835e32103c41cbe7f885dcff321c82c0034299ce0ef8 | 729587 | 2022-03-29 18:30: | BTC | BTC | 14nzbWNMPjmvwy96uuFVXtj6VgChJtHvU9 | bc1qrq6umk0nwgwt8s88f88my0ms5uep85d4z799qj | 14nzbWNMPjmvwy96uuFVXtj6VgChJtHvU9bc1qrq6umk0nwgwt8s88f88my0ms5uep85d | 999.9979147 | 16.6996 | 16.6996 | 16.6996 |
| 93a6ba12202e6440efba835e32103c41cbe7f885dcff321c82c0034299ce0ef8 | 729587 | 2022-03-29 18:30: | BTC | BTC | 14nzbWNMPjmvwy96uuFVXtj6VgChJtHvU9 | bc1qv7n59f9qcr4frjmgf6weygtsv2k9zmmyrnja9t | 14nzbWNMPjmvwy96uuFVXtj6VgChJtHvU9bc1qv7n59f9qcr4frjmgf6weygtsv2k9zmmyrnj | 999.9979147 | 18.2612 | 18.2612 | 18.2612 |
| 93a6ba12202e6440efba835e32103c41cbe7f885dcff321c82c0034299ce0ef8 | 729587 | 2022-03-29 18:30: | BTC | BTC | 14nzbWNMPjmvwy96uuFVXtj6VgChJtHvU9 | bc1qahth6sxavc5dkj9t3e7wrxgh7jaxwezp029pw5 | 14nzbWNMPjmvwy96uuFVXtj6VgChJtHvU9bc1qahth6sxavc5dkj9t3e7wrxgh7jaxwezp02 | 999.9979147 | 17.2172 | 17.2172 | 17.2172 |
| 93a6ba12202e6440efba835e32103c41cbe7f885dcff321c82c0034299ce0ef8 | 729587 | 2022-03-29 18:30: | BTC | BTC | 14nzbWNMPjmvwy96uuFVXtj6VgChJtHvU9 | bc1qq6pfd8ddn4vr3p6l578eeuq6lf740pnwjk37sw | 14nzbWNMPjmvwy96uuFVXtj6VgChJtHvU9bc1qq6pfd8ddn4vr3p6l578eeuq6lf740pnwjk3 | 999.9979147 | 15.6596 | 15.6596 | 15.6596 |
| 93a6ba12202e6440efba835e32103c41cbe7f885dcff321c82c0034299ce0ef8 | 729587 | 2022-03-29 18:30: | BTC | BTC | 14nzbWNMPjmvwy96uuFVXtj6VgChJtHvU9 | bc1qmeukund88y3674dualnfz7wqc0qsm2jyp6j5d8 | 14nzbWNMPjmvwy96uuFVXtj6VgChJtHvU9bc1qmeukund88y3674dualnfz7wqc0qsm2jyp | 999.9979147 | 15.513 | 15.513 | 15.513 |
| 93a6ba12202e6440efba835e32103c41cbe7f885dcff321c82c0034299ce0ef8 | 729587 | 2022-03-29 18:30: | BTC | BTC | 14nzbWNMPjmvwy96uuFVXtj6VgChJtHvU9 | bc1q5legcc7kfvrlhzpv9awgkyrr79zqq0h7d3sfzp | 14nzbWNMPjmvwy96uuFVXtj6VgChJtHvU9bc1q5legcc7kfvrlhzpv9awgkyrr79zqq0h7d3s | 999.9979147 | 18.5371 | 18.5371 | 18.5371 |
| 93a6ba12202e6440efba835e32103c41cbe7f885dcff321c82c0034299ce0ef8 | 729587 | 2022-03-29 18:30: | BTC | BTC | 14nzbWNMPjmvwy96uuFVXtj6VgChJtHvU9 | bc1q9fgjrapqvxfpk6f3cphslatfcnzvq5uzncerp6 | 14nzbWNMPjmvwy96uuFVXtj6VgChJtHvU9bc1q9fgjrapqvxfpk6f3cphslatfcnzvq5uzncerp | 999.9979147 | 16.5966 | 16.5966 | 16.5966 |
| 93a6ba12202e6440efba835e32103c41cbe7f885dcff321c82c0034299ce0ef8 | 729587 | 2022-03-29 18:30: | BTC | BTC | 14nzbWNMPjmvwy96uuFVXtj6VgChJtHvU9 | bc1qqzrq4a74ce0s7ngyysfkq8q4pu32ylvjhvkxqx | 14nzbWNMPjmvwy96uuFVXtj6VgChJtHvU9bc1qqzrq4a74ce0s7ngyysfkq8q4pu32ylvjhvk | 999.9979147 | 15.4594 | 15.4594 | 15.4594 |
| 93a6ba12202e6440efba835e32103c41cbe7f885dcff321c82c0034299ce0ef8 | 729587 | 2022-03-29 18:30: | BTC | BTC | 14nzbWNMPjmvwy96uuFVXtj6VgChJtHvU9 | bc1qwegzkga3r5zruywmzr7wnmg6y638yvm4aj7mrk | 14nzbWNMPjmvwy96uuFVXtj6VgChJtHvU9bc1qwegzkga3r5zruywmzr7wnmg6y638yvm | 999.9979147 | 15.7678 | 15.7678 | 15.7678 |
| 93a6ba12202e6440efba835e32103c41cbe7f885dcff321c82c0034299ce0ef8 | 729587 | 2022-03-29 18:30: | BTC | BTC | 14nzbWNMPjmvwy96uuFVXtj6VgChJtHvU9 | bc1q87jesllwj90wm5lwnnn5fwvr4ex0sh0e0dll8x | 14nzbWNMPjmvwy96uuFVXtj6VgChJtHvU9bc1q87jesllwj90wm5lwnnn5fwvr4ex0sh0e0d | 999.9979147 | 15.7984 | 15.7984 | 15.7984 |
| 93a6ba12202e6440efba835e32103c41cbe7f885dcff321c82c0034299ce0ef8 | 729587 | 2022-03-29 18:30: | BTC | BTC | 14nzbWNMPjmvwy96uuFVXtj6VgChJtHvU9 | bc1qpvh3n2rrcq7m9nay6jftdq24fw9zga9jauzzm7 | 14nzbWNMPjmvwy96uuFVXtj6VgChJtHvU9bc1qpvh3n2rrcq7m9nay6jftdq24fw9zga9jau | 999.9979147 | 17.109 | 17.109 | 17.109 |
| 93a6ba12202e6440efba835e32103c41cbe7f885dcff321c82c0034299ce0ef8 | 729587 | 2022-03-29 18:30: | BTC | BTC | 14nzbWNMPjmvwy96uuFVXtj6VgChJtHvU9 | bc1qel000fr8fw8tgtz29zyp02v23gy8khmnax3ecr | 14nzbWNMPjmvwy96uuFVXtj6VgChJtHvU9bc1qel000fr8fw8tgtz29zyp02v23gy8khmnax3 | 999.9979147 | 18.9805 | 18.9805 | 18.9805 |
| 93a6ba12202e6440efba835e32103c41cbe7f885dcff321c82c0034299ce0ef8 | 729587 | 2022-03-29 18:30: | BTC | BTC | 14nzbWNMPjmvwy96uuFVXtj6VgChJtHvU9 | bc1qwxca3df6xjvrfnx5wtduvfl2la68nln5sjqey2 | 14nzbWNMPjmvwy96uuFVXtj6VgChJtHvU9bc1qwxca3df6xjvrfnx5wtduvfl2la68nln5sjqey2 | 999.9979147 | 18.9119 | 18.9119 | 18.9119 |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 93a6ba12202e6440efba835e32103c41cbe7f885dcff321c82c0034299ce0fe8 | 729587 | 2022-03-29 18:30: | BTC | BTC | 14nzbWNMPjmvwy96uuFVXtj6VgChJtHvU9 | bc1qgaa4leghhd2sjxjrwnfgx7v0re35u2s4q3zjyx | 14nzbWNMPjmvwy96uuFVXtj6VgChJtHvU9 | bc1qgaa4leghhd2sjxjrwnfgx7v0re35u2s4q3z | | | 999.9979147 | 16.7887 | 16.7887 | 16.7887 |
| 93a6ba12202e6440efba835e32103c41cbe7f885dcff321c82c0034299ce0fe8 | 729587 | 2022-03-29 18:30: | BTC | BTC | 14nzbWNMPjmvwy96uuFVXtj6VgChJtHvU9 | bc1qt8jvfks4cyznuwla592ppa2hsyrvrmxdcatnds | 14nzbWNMPjmvwy96uuFVXtj6VgChJtHvU9 | bc1qt8jvfks4cyznuwla592ppa2hsyrvrmxdcat | | | 999.9979147 | 15.9249 | 15.9249 | 15.9249 |
| 93a6ba12202e6440efba835e32103c41cbe7f885dcff321c82c0034299ce0fe8 | 729587 | 2022-03-29 18:30: | BTC | BTC | 14nzbWNMPjmvwy96uuFVXtj6VgChJtHvU9 | bc1qpynj53zs2hxr5cjnjwus523g6jqspasegapyye | 14nzbWNMPjmvwy96uuFVXtj6VgChJtHvU9 | bc1qpynj53zs2hxr5cjnjwus523g6jqspasegap | | | 999.9979147 | 16.8395 | 16.8395 | 16.8395 |
| 93a6ba12202e6440efba835e32103c41cbe7f885dcff321c82c0034299ce0fe8 | 729587 | 2022-03-29 18:30: | BTC | BTC | 14nzbWNMPjmvwy96uuFVXtj6VgChJtHvU9 | bc1q3cp58td33rakrxvu32txz6rc6yzt9jstjrgp8e | 14nzbWNMPjmvwy96uuFVXtj6VgChJtHvU9 | bc1q3cp58td33rakrxvu32txz6rc6yzt9jstjrgp8e | | | 999.9979147 | 17.6413 | 17.6413 | 17.6413 |
| 93a6ba12202e6440efba835e32103c41cbe7f885dcff321c82c0034299ce0fe8 | 729587 | 2022-03-29 18:30: | BTC | BTC | 14nzbWNMPjmvwy96uuFVXtj6VgChJtHvU9 | bc1qjc0549kch8nupyqeln499vd2xqc7rff6ju0lzp | 14nzbWNMPjmvwy96uuFVXtj6VgChJtHvU9 | bc1qjc0549kch8nupyqeln499vd2xqc7rff6ju0l | | | 999.9979147 | 18.4304 | 18.4304 | 18.4304 |
| 93a6ba12202e6440efba835e32103c41cbe7f885dcff321c82c0034299ce0fe8 | 729587 | 2022-03-29 18:30: | BTC | BTC | 14nzbWNMPjmvwy96uuFVXtj6VgChJtHvU9 | bc1qzwgw06h5f5v2ma5t8q0xrt90r85n3gxkt3049e | 14nzbWNMPjmvwy96uuFVXtj6VgChJtHvU9 | bc1qzwgw06h5f5v2ma5t8q0xrt90r85n3gxkt | | | 999.9979147 | 16.5906 | 16.5906 | 16.5906 |
| 93a6ba12202e6440efba835e32103c41cbe7f885dcff321c82c0034299ce0fe8 | 729587 | 2022-03-29 18:30: | BTC | BTC | 14nzbWNMPjmvwy96uuFVXtj6VgChJtHvU9 | bc1qh9h9yex38cr0fzgfl73cwm4mqnguy9j3tny649 | 14nzbWNMPjmvwy96uuFVXtj6VgChJtHvU9 | bc1qh9h9yex38cr0fzgfl73cwm4mqnguy9j3tn | | | 999.9979147 | 17.662 | 17.662 | 17.662 |
| 93a6ba12202e6440efba835e32103c41cbe7f885dcff321c82c0034299ce0fe8 | 729587 | 2022-03-29 18:30: | BTC | BTC | 14nzbWNMPjmvwy96uuFVXtj6VgChJtHvU9 | bc1qxtzfesek0esg9p7zede9qat9qg6ltlreezzfq4 | 14nzbWNMPjmvwy96uuFVXtj6VgChJtHvU9 | bc1qxtzfesek0esg9p7zede9qat9qg6ltlreezzf | | | 999.9979147 | 18.8555 | 18.8555 | 18.8555 |
| 93a6ba12202e6440efba835e32103c41cbe7f885dcff321c82c0034299ce0fe8 | 729587 | 2022-03-29 18:30: | BTC | BTC | 14nzbWNMPjmvwy96uuFVXtj6VgChJtHvU9 | bc1q9gs4el0c6x6q57hzkxwpxtpezgs8cxywtswquc | 14nzbWNMPjmvwy96uuFVXtj6VgChJtHvU9 | bc1q9gs4el0c6x6q57hzkxwpxtpezgs8cxywts | | | 999.9979147 | 15.9263 | 15.9263 | 15.9263 |
| 93a6ba12202e6440efba835e32103c41cbe7f885dcff321c82c0034299ce0fe8 | 729587 | 2022-03-29 18:30: | BTC | BTC | 14nzbWNMPjmvwy96uuFVXtj6VgChJtHvU9 | bc1qdshejjvvtpan734tgrlrw7xnq8ux8v850hfpjf | 14nzbWNMPjmvwy96uuFVXtj6VgChJtHvU9 | bc1qdshejjvvtpan734tgrlrw7xnq8ux8v850hfpjf | | | 999.9979147 | 17.5612 | 17.5612 | 17.5612 |
| 93a6ba12202e6440efba835e32103c41cbe7f885dcff321c82c0034299ce0fe8 | 729587 | 2022-03-29 18:30: | BTC | BTC | 14nzbWNMPjmvwy96uuFVXtj6VgChJtHvU9 | bc1qt3vwqfqkzs44pxn8e6ww0cgfstelzu2maqsvkn | 14nzbWNMPjmvwy96uuFVXtj6VgChJtHvU9 | bc1qt3vwqfqkzs44pxn8e6ww0cgfstelzu2ma | | | 999.9979147 | 15.6506 | 15.6506 | 15.6506 |
| 93a6ba12202e6440efba835e32103c41cbe7f885dcff321c82c0034299ce0fe8 | 729587 | 2022-03-29 18:30: | BTC | BTC | 14nzbWNMPjmvwy96uuFVXtj6VgChJtHvU9 | bc1q927qphxxyvzae78v7pl6leszj6a548aefyjwkc | 14nzbWNMPjmvwy96uuFVXtj6VgChJtHvU9 | bc1q927qphxxyvzae78v7pl6leszj6a548aefyj | | | 999.9979147 | 17.5992 | 17.5992 | 17.5992 |
| 93a6ba12202e6440efba835e32103c41cbe7f885dcff321c82c0034299ce0fe8 | 729587 | 2022-03-29 18:30: | BTC | BTC | 14nzbWNMPjmvwy96uuFVXtj6VgChJtHvU9 | bc1qmffa7w2ftkhggwd5ylcz49vujr7v2sgg5ra5xa | 14nzbWNMPjmvwy96uuFVXtj6VgChJtHvU9 | bc1qmffa7w2ftkhggwd5ylcz49vujr7v2sgg5ra | | | 999.9979147 | 17.4818 | 17.4818 | 17.4818 |
| 93a6ba12202e6440efba835e32103c41cbe7f885dcff321c82c0034299ce0fe8 | 729587 | 2022-03-29 18:30: | BTC | BTC | 14nzbWNMPjmvwy96uuFVXtj6VgChJtHvU9 | bc1qhnnthcz7fjg2kq79ppz29f4j9kj9rnzwqnue9j | 14nzbWNMPjmvwy96uuFVXtj6VgChJtHvU9 | bc1qhnnthcz7fjg2kq79ppz29f4j9kj9rnzwqnue | | | 999.9979147 | 17.0249 | 17.0249 | 17.0249 |
| 93a6ba12202e6440efba835e32103c41cbe7f885dcff321c82c0034299ce0fe8 | 729587 | 2022-03-29 18:30: | BTC | BTC | 14nzbWNMPjmvwy96uuFVXtj6VgChJtHvU9 | bc1qlkjd95rf5ghnrhrq4z4h2axr8p0k9xdtjpf9xp | 14nzbWNMPjmvwy96uuFVXtj6VgChJtHvU9 | bc1qlkjd95rf5ghnrhrq4z4h2axr8p0k9xdtjpf9xp | | | 999.9979147 | 15.8408 | 15.8408 | 15.8408 |
| 93a6ba12202e6440efba835e32103c41cbe7f885dcff321c82c0034299ce0fe8 | 729587 | 2022-03-29 18:30: | BTC | BTC | 14nzbWNMPjmvwy96uuFVXtj6VgChJtHvU9 | bc1qtp4gg7hp4ztuz4mjt34pjrslyer5stjkggzlsn | 14nzbWNMPjmvwy96uuFVXtj6VgChJtHvU9 | bc1qtp4gg7hp4ztuz4mjt34pjrslyer5stjkggzlsn | | | 999.9979147 | 18.514 | 18.514 | 18.514 |
| 93a6ba12202e6440efba835e32103c41cbe7f885dcff321c82c0034299ce0fe8 | 729587 | 2022-03-29 18:30: | BTC | BTC | 14nzbWNMPjmvwy96uuFVXtj6VgChJtHvU9 | bc1q7f9f3ljtyanq0j354eupdh334ca64k8rwlpjhh | 14nzbWNMPjmvwy96uuFVXtj6VgChJtHvU9 | bc1q7f9f3ljtyanq0j354eupdh334ca64k8rwlpj | | | 999.9979147 | 17.1792 | 17.1792 | 17.1792 |
| c25cdad0a76931b8b0d7d92b325be54982fd97dda1a99895d84faddb3511f2eb | 729587 | 2022-03-29 18:30: | BTC | BTC | 1AWdxqABYiDxcY1sxzPzEotvjFjq8NUY8Z | bc1qw5xxrh07uqcld7gtydujgm2w83te5gv9e7wdhs | 1AWdxqABYiDxcY1sxzPzEotvjFjq8NUY8Z | bc1qw5xxrh07uqcld7gtydujgm2w83te5gv9e7 | | | 999.99794725 | 17.468 | 17.468 | 17.468 |
| c25cdad0a76931b8b0d7d92b325be54982fd97dda1a99895d84faddb3511f2eb | 729587 | 2022-03-29 18:30: | BTC | BTC | 1AWdxqABYiDxcY1sxzPzEotvjFjq8NUY8Z | bc1q63gvy8jjv58sknu4ey0xlw7t9j9znfmat4pa53 | 1AWdxqABYiDxcY1sxzPzEotvjFjq8NUY8Z | bc1q63gvy8jjv58sknu4ey0xlw7t9j9znfmat4pa | | | 999.99794725 | 16.1265 | 16.1265 | 16.1265 |
| c25cdad0a76931b8b0d7d92b325be54982fd97dda1a99895d84faddb3511f2eb | 729587 | 2022-03-29 18:30: | BTC | BTC | 1AWdxqABYiDxcY1sxzPzEotvjFjq8NUY8Z | bc1qh8cclu9axungzgd6yl44qfg9s43ma8c3qf7djg | 1AWdxqABYiDxcY1sxzPzEotvjFjq8NUY8Z | bc1qh8cclu9axungzgd6yl44qfg9s43ma8c3qf | | | 999.99794725 | 18.8174 | 18.8174 | 18.8174 |
| c25cdad0a76931b8b0d7d92b325be54982fd97dda1a99895d84faddb3511f2eb | 729587 | 2022-03-29 18:30: | BTC | BTC | 1AWdxqABYiDxcY1sxzPzEotvjFjq8NUY8Z | bc1qz7fa4v07kc5ygp86yy0np0n6dgzhusekvqcye4 | 1AWdxqABYiDxcY1sxzPzEotvjFjq8NUY8Z | bc1qz7fa4v07kc5ygp86yy0np0n6dgzhusekv | | | 999.99794725 | 16.3868 | 16.3868 | 16.3868 |
| c25cdad0a76931b8b0d7d92b325be54982fd97dda1a99895d84faddb3511f2eb | 729587 | 2022-03-29 18:30: | BTC | BTC | 1AWdxqABYiDxcY1sxzPzEotvjFjq8NUY8Z | bc1qympmkjcshwq3e4fya6uahn9cs95sh8lmsz39uk | 1AWdxqABYiDxcY1sxzPzEotvjFjq8NUY8Z | bc1qympmkjcshwq3e4fya6uahn9cs95sh8lm | | | 999.99794725 | 17.6248 | 17.6248 | 17.6248 |
| c25cdad0a76931b8b0d7d92b325be54982fd97dda1a99895d84faddb3511f2eb | 729587 | 2022-03-29 18:30: | BTC | BTC | 1AWdxqABYiDxcY1sxzPzEotvjFjq8NUY8Z | bc1qjsmx37mhqq5t8u8cryxgs3cyu0pnct2vualhyd | 1AWdxqABYiDxcY1sxzPzEotvjFjq8NUY8Z | bc1qjsmx37mhqq5t8u8cryxgs3cyu0pnct2vu | | | 999.99794725 | 15.4297 | 15.4297 | 15.4297 |
| c25cdad0a76931b8b0d7d92b325be54982fd97dda1a99895d84faddb3511f2eb | 729587 | 2022-03-29 18:30: | BTC | BTC | 1AWdxqABYiDxcY1sxzPzEotvjFjq8NUY8Z | bc1qlay0g2xgchgk35zr7mh670n07avzjsu8n87vg3 | 1AWdxqABYiDxcY1sxzPzEotvjFjq8NUY8Z | bc1qlay0g2xgchgk35zr7mh670n07avzjsu8n | | | 999.99794725 | 18.3851 | 18.3851 | 18.3851 |
| c25cdad0a76931b8b0d7d92b325be54982fd97dda1a99895d84faddb3511f2eb | 729587 | 2022-03-29 18:30: | BTC | BTC | 1AWdxqABYiDxcY1sxzPzEotvjFjq8NUY8Z | bc1qgkcs9szdgcxtpfqheu0kpjc2k6v7slmza2pcka | 1AWdxqABYiDxcY1sxzPzEotvjFjq8NUY8Z | bc1qgkcs9szdgcxtpfqheu0kpjc2k6v7slmza2 | | | 999.99794725 | 16.6565 | 16.6565 | 16.6565 |
| c25cdad0a76931b8b0d7d92b325be54982fd97dda1a99895d84faddb3511f2eb | 729587 | 2022-03-29 18:30: | BTC | BTC | 1AWdxqABYiDxcY1sxzPzEotvjFjq8NUY8Z | bc1qsr6zsuhsx8dd7dtwddcf4ajvfn254peeuh5cxs | 1AWdxqABYiDxcY1sxzPzEotvjFjq8NUY8Z | bc1qsr6zsuhsx8dd7dtwddcf4ajvfn254peeuh | | | 999.99794725 | 16.3762 | 16.3762 | 16.3762 |
| c25cdad0a76931b8b0d7d92b325be54982fd97dda1a99895d84faddb3511f2eb | 729587 | 2022-03-29 18:30: | BTC | BTC | 1AWdxqABYiDxcY1sxzPzEotvjFjq8NUY8Z | bc1qwhc6e6swcacnze90rvy6kwjg94wts7sw0wnn0w | 1AWdxqABYiDxcY1sxzPzEotvjFjq8NUY8Z | bc1qwhc6e6swcacnze90rvy6kwjg94wts7sw | | | 999.99794725 | 16.3657 | 16.3657 | 16.3657 |
| c25cdad0a76931b8b0d7d92b325be54982fd97dda1a99895d84faddb3511f2eb | 729587 | 2022-03-29 18:30: | BTC | BTC | 1AWdxqABYiDxcY1sxzPzEotvjFjq8NUY8Z | bc1qgkh4fkz0tca0dms2qtt2nnd7esxzq358hg6c7z | 1AWdxqABYiDxcY1sxzPzEotvjFjq8NUY8Z | bc1qgkh4fkz0tca0dms2qtt2nnd7esxzq358hg | | | 999.99794725 | 17.7873 | 17.7873 | 17.7873 |
| c25cdad0a76931b8b0d7d92b325be54982fd97dda1a99895d84faddb3511f2eb | 729587 | 2022-03-29 18:30: | BTC | BTC | 1AWdxqABYiDxcY1sxzPzEotvjFjq8NUY8Z | bc1qzmy8wn52ww6pjr5e79rfxtj7cakusnpfy0tdk9 | 1AWdxqABYiDxcY1sxzPzEotvjFjq8NUY8Z | bc1qzmy8wn52ww6pjr5e79rfxtj7cakusnpfy0 | | | 999.99794725 | 17.6903 | 17.6903 | 17.6903 |
| c25cdad0a76931b8b0d7d92b325be54982fd97dda1a99895d84faddb3511f2eb | 729587 | 2022-03-29 18:30: | BTC | BTC | 1AWdxqABYiDxcY1sxzPzEotvjFjq8NUY8Z | bc1qaqn5n8j80wgwhjryvpagcc4qpsen3ma6ljfcjk | 1AWdxqABYiDxcY1sxzPzEotvjFjq8NUY8Z | bc1qaqn5n8j80wgwhjryvpagcc4qpsen3ma6l | | | 999.99794725 | 18.3449 | 18.3449 | 18.3449 |
| c25cdad0a76931b8b0d7d92b325be54982fd97dda1a99895d84faddb3511f2eb | 729587 | 2022-03-29 18:30: | BTC | BTC | 1AWdxqABYiDxcY1sxzPzEotvjFjq8NUY8Z | bc1qztzdet87ldaepqu0anaut7wttt9v60uvw4g8zz | 1AWdxqABYiDxcY1sxzPzEotvjFjq8NUY8Z | bc1qztzdet87ldaepqu0anaut7wttt9v60uvw4g | | | 999.99794725 | 15.6349 | 15.6349 | 15.6349 |
| c25cdad0a76931b8b0d7d92b325be54982fd97dda1a99895d84faddb3511f2eb | 729587 | 2022-03-29 18:30: | BTC | BTC | 1AWdxqABYiDxcY1sxzPzEotvjFjq8NUY8Z | bc1q7lpnstjj74fmdazqpcsm7pepgktkg9gj9yskxd | 1AWdxqABYiDxcY1sxzPzEotvjFjq8NUY8Z | bc1q7lpnstjj74fmdazqpcsm7pepgktkg9gj9ys | | | 999.99794725 | 18.4284 | 18.4284 | 18.4284 |
| c25cdad0a76931b8b0d7d92b325be54982fd97dda1a99895d84faddb3511f2eb | 729587 | 2022-03-29 18:30: | BTC | BTC | 1AWdxqABYiDxcY1sxzPzEotvjFjq8NUY8Z | bc1qqmhqaljyusgkwetu39c0x82fktsect8ursx35k | 1AWdxqABYiDxcY1sxzPzEotvjFjq8NUY8Z | bc1qqmhqaljyusgkwetu39c0x82fktsect8ursx | | | 999.99794725 | 16.1832 | 16.1832 | 16.1832 |
| c25cdad0a76931b8b0d7d92b325be54982fd97dda1a99895d84faddb3511f2eb | 729587 | 2022-03-29 18:30: | BTC | BTC | 1AWdxqABYiDxcY1sxzPzEotvjFjq8NUY8Z | bc1qj78mrl68hrva088ue27cluxuuumkmm44sv9lfr | 1AWdxqABYiDxcY1sxzPzEotvjFjq8NUY8Z | bc1qj78mrl68hrva088ue27cluxuuumkmm44 | | | 999.99794725 | 17.9589 | 17.9589 | 17.9589 |
| c25cdad0a76931b8b0d7d92b325be54982fd97dda1a99895d84faddb3511f2eb | 729587 | 2022-03-29 18:30: | BTC | BTC | 1AWdxqABYiDxcY1sxzPzEotvjFjq8NUY8Z | bc1qyjs9ys7n86cw4gq8muf2xguua6au0xrprvfgzv | 1AWdxqABYiDxcY1sxzPzEotvjFjq8NUY8Z | bc1qyjs9ys7n86cw4gq8muf2xguua6au0xrp | | | 999.99794725 | 15.3211 | 15.3211 | 15.3211 |
| c25cdad0a76931b8b0d7d92b325be54982fd97dda1a99895d84faddb3511f2eb | 729587 | 2022-03-29 18:30: | BTC | BTC | 1AWdxqABYiDxcY1sxzPzEotvjFjq8NUY8Z | bc1q4a6nnvz8d9j3vvfnecm5errwl3x26jeysr2lkg | 1AWdxqABYiDxcY1sxzPzEotvjFjq8NUY8Z | bc1q4a6nnvz8d9j3vvfnecm5errwl3x26jeysr2 | | | 999.99794725 | 18.9088 | 18.9088 | 18.9088 |
| c25cdad0a76931b8b0d7d92b325be54982fd97dda1a99895d84faddb3511f2eb | 729587 | 2022-03-29 18:30: | BTC | BTC | 1AWdxqABYiDxcY1sxzPzEotvjFjq8NUY8Z | bc1qvta4txfe6xqqkc9yp5qj0s5vfhmsmswx2dg8f8 | 1AWdxqABYiDxcY1sxzPzEotvjFjq8NUY8Z | bc1qvta4txfe6xqqkc9yp5qj0s5vfhmsmswx2d | | | 999.99794725 | 17.6488 | 17.6488 | 17.6488 |
| c25cdad0a76931b8b0d7d92b325be54982fd97dda1a99895d84faddb3511f2eb | 729587 | 2022-03-29 18:30: | BTC | BTC | 1AWdxqABYiDxcY1sxzPzEotvjFjq8NUY8Z | bc1qrltkzlp632rrfasnzdj8cewkhznt2xm564vujc | 1AWdxqABYiDxcY1sxzPzEotvjFjq8NUY8Z | bc1qrltkzlp632rrfasnzdj8cewkhznt2xm564vu | | | 999.99794725 | 17.8453 | 17.8453 | 17.8453 |
| c25cdad0a76931b8b0d7d92b325be54982fd97dda1a99895d84faddb3511f2eb | 729587 | 2022-03-29 18:30: | BTC | BTC | 1AWdxqABYiDxcY1sxzPzEotvjFjq8NUY8Z | bc1qwhzukdd8xtjylule8qu9t6f5hcrqk24vuwrl3z | 1AWdxqABYiDxcY1sxzPzEotvjFjq8NUY8Z | bc1qwhzukdd8xtjylule8qu9t6f5hcrqk24vuwrl | | | 999.99794725 | 16.4688 | 16.4688 | 16.4688 |
| c25cdad0a76931b8b0d7d92b325be54982fd97dda1a99895d84faddb3511f2eb | 729587 | 2022-03-29 18:30: | BTC | BTC | 1AWdxqABYiDxcY1sxzPzEotvjFjq8NUY8Z | bc1qh6uyr0e85cy757glzjlvevelns7sq5zq33wmea | 1AWdxqABYiDxcY1sxzPzEotvjFjq8NUY8Z | bc1qh6uyr0e85cy757glzjlvevelns7sq5zq33w | | | 999.99794725 | 18.2344 | 18.2344 | 18.2344 |
| c25cdad0a76931b8b0d7d92b325be54982fd97dda1a99895d84faddb3511f2eb | 729587 | 2022-03-29 18:30: | BTC | BTC | 1AWdxqABYiDxcY1sxzPzEotvjFjq8NUY8Z | bc1qv89nj064gfsap0496wx63pjfpvtl24rwpylq6h | 1AWdxqABYiDxcY1sxzPzEotvjFjq8NUY8Z | bc1qv89nj064gfsap0496wx63pjfpvtl24rwpyl | | | 999.99794725 | 17.5445 | 17.5445 | 17.5445 |
| c25cdad0a76931b8b0d7d92b325be54982fd97dda1a99895d84faddb3511f2eb | 729587 | 2022-03-29 18:30: | BTC | BTC | 1AWdxqABYiDxcY1sxzPzEotvjFjq8NUY8Z | bc1qlnssnz5e7vlgxmc6wmepyep82n70sa5fcsgymt | 1AWdxqABYiDxcY1sxzPzEotvjFjq8NUY8Z | bc1qlnssnz5e7vlgxmc6wmepyep82n70sa5f | | | 999.99794725 | 16.0077 | 16.0077 | 16.0077 |
| c25cdad0a76931b8b0d7d92b325be54982fd97dda1a99895d84faddb3511f2eb | 729587 | 2022-03-29 18:30: | BTC | BTC | 1AWdxqABYiDxcY1sxzPzEotvjFjq8NUY8Z | bc1q87fptx5f4qvqfw5lq0qzygj2m00v9kgjsxv0we | 1AWdxqABYiDxcY1sxzPzEotvjFjq8NUY8Z | bc1q87fptx5f4qvqfw5lq0qzygj2m00v9kgjsxv | | | 999.99794725 | 16.4374 | 16.4374 | 16.4374 |
| c25cdad0a76931b8b0d7d92b325be54982fd97dda1a99895d84faddb3511f2eb | 729587 | 2022-03-29 18:30: | BTC | BTC | 1AWdxqABYiDxcY1sxzPzEotvjFjq8NUY8Z | bc1qdelvj0cntnsnr5tzw3ytle9xq0nerjgfj25na5 | 1AWdxqABYiDxcY1sxzPzEotvjFjq8NUY8Z | bc1qdelvj0cntnsnr5tzw3ytle9xq0nerjgfj25na5 | | | 999.99794725 | 17.1017 | 17.1017 | 17.1017 |
| c25cdad0a76931b8b0d7d92b325be54982fd97dda1a99895d84faddb3511f2eb | 729587 | 2022-03-29 18:30: | BTC | BTC | 1AWdxqABYiDxcY1sxzPzEotvjFjq8NUY8Z | bc1qgypfndsp76ldyehp0lz77zxxdthtdrkxl24lp2 | 1AWdxqABYiDxcY1sxzPzEotvjFjq8NUY8Z | bc1qgypfndsp76ldyehp0lz77zxxdthtdrkxl24lp2 | | | 999.99794725 | 18.6105 | 18.6105 | 18.6105 |
| c25cdad0a76931b8b0d7d92b325be54982fd97dda1a99895d84faddb3511f2eb | 729587 | 2022-03-29 18:30: | BTC | BTC | 1AWdxqABYiDxcY1sxzPzEotvjFjq8NUY8Z | bc1q4aenhc7yap5u0lxhjhuvyc8zz02esr4xzc4fmp | 1AWdxqABYiDxcY1sxzPzEotvjFjq8NUY8Z | bc1q4aenhc7yap5u0lxhjhuvyc8zz02esr4xzc | | | 999.99794725 | 17.711 | 17.711 | 17.711 |
| c25cdad0a76931b8b0d7d92b325be54982fd97dda1a99895d84faddb3511f2eb | 729587 | 2022-03-29 18:30: | BTC | BTC | 1AWdxqABYiDxcY1sxzPzEotvjFjq8NUY8Z | bc1qz98jz72hx9lvq4jm68entqlt65k9herxw3dz3c | 1AWdxqABYiDxcY1sxzPzEotvjFjq8NUY8Z | bc1qz98jz72hx9lvq4jm68entqlt65k9herxw3d | | | 999.99794725 | 15.8654 | 15.8654 | 15.8654 |
| c25cdad0a76931b8b0d7d92b325be54982fd97dda1a99895d84faddb3511f2eb | 729587 | 2022-03-29 18:30: | BTC | BTC | 1AWdxqABYiDxcY1sxzPzEotvjFjq8NUY8Z | bc1qrjqfnjgkp7eetfrytnha3p3neslxnmuasc6v3r | 1AWdxqABYiDxcY1sxzPzEotvjFjq8NUY8Z | bc1qrjqfnjgkp7eetfrytnha3p3neslxnmuasc6v | | | 999.99794725 | 15.4521 | 15.4521 | 15.4521 |
| c25cdad0a76931b8b0d7d92b325be54982fd97dda1a99895d84faddb3511f2eb | 729587 | 2022-03-29 18:30: | BTC | BTC | 1AWdxqABYiDxcY1sxzPzEotvjFjq8NUY8Z | bc1q87mgg5fkvk2av3enzgprkgt2t3ql7uqp2z0ngv | 1AWdxqABYiDxcY1sxzPzEotvjFjq8NUY8Z | bc1q87mgg5fkvk2av3enzgprkgt2t3ql7uqp2z | | | 999.99794725 | 15.5721 | 15.5721 | 15.5721 |
| c25cdad0a76931b8b0d7d92b325be54982fd97dda1a99895d84faddb3511f2eb | 729587 | 2022-03-29 18:30: | BTC | BTC | 1AWdxqABYiDxcY1sxzPzEotvjFjq8NUY8Z | bc1q74vwy0zdpuw42rdtpekjfsag5s649a0jh5hyvl | 1AWdxqABYiDxcY1sxzPzEotvjFjq8NUY8Z | bc1q74vwy0zdpuw42rdtpekjfsag5s649a0jh5 | | | 999.99794725 | 17.3289 | 17.3289 | 17.3289 |
| c25cdad0a76931b8b0d7d92b325be54982fd97dda1a99895d84faddb3511f2eb | 729587 | 2022-03-29 18:30: | BTC | BTC | 1AWdxqABYiDxcY1sxzPzEotvjFjq8NUY8Z | bc1q4sk0ewg580ugmktmqgrct586n5zl466dejj9mk | 1AWdxqABYiDxcY1sxzPzEotvjFjq8NUY8Z | bc1q4sk0ewg580ugmktmqgrct586n5zl466de | | | 999.99794725 | 16.5804 | 16.5804 | 16.5804 |
| c25cdad0a76931b8b0d7d92b325be54982fd97dda1a99895d84faddb3511f2eb | 729587 | 2022-03-29 18:30: | BTC | BTC | 1AWdxqABYiDxcY1sxzPzEotvjFjq8NUY8Z | bc1qsymwfhr9wd27k7kjsvherqtm9re95nnc22u62k | 1AWdxqABYiDxcY1sxzPzEotvjFjq8NUY8Z | bc1qsymwfhr9wd27k7kjsvherqtm9re95nnc2 | | | 999.99794725 | 18.6921 | 18.6921 | 18.6921 |
| c25cdad0a76931b8b0d7d92b325be54982fd97dda1a99895d84faddb3511f2eb | 729587 | 2022-03-29 18:30: | BTC | BTC | 1AWdxqABYiDxcY1sxzPzEotvjFjq8NUY8Z | bc1qzxwla5xg0a8fmkdws9laf2drmexlgjekjw5k4u | 1AWdxqABYiDxcY1sxzPzEotvjFjq8NUY8Z | bc1qzxwla5xg0a8fmkdws9laf2drmexlgjekjw | | | 999.99794725 | 17.1421 | 17.1421 | 17.1421 |
| c25cdad0a76931b8b0d7d92b325be54982fd97dda1a99895d84faddb3511f2eb | 729587 | 2022-03-29 18:30: | BTC | BTC | 1AWdxqABYiDxcY1sxzPzEotvjFjq8NUY8Z | bc1qeh8txm587r2q3ryq438v7z9alamkkkykhd7vy9 | 1AWdxqABYiDxcY1sxzPzEotvjFjq8NUY8Z | bc1qeh8txm587r2q3ryq438v7z9alamkkkykh | | | 999.99794725 | 18.488 | 18.488 | 18.488 |
| c25cdad0a76931b8b0d7d92b325be54982fd97dda1a99895d84faddb3511f2eb | 729587 | 2022-03-29 18:30: | BTC | BTC | 1AWdxqABYiDxcY1sxzPzEotvjFjq8NUY8Z | bc1qthv2uccflw74vyq05lpef36emtua8sg50mwskd | 1AWdxqABYiDxcY1sxzPzEotvjFjq8NUY8Z | bc1qthv2uccflw74vyq05lpef36emtua8sg50m | | | 999.99794725 | 18.7242 | 18.7242 | 18.7242 |
| c25cdad0a76931b8b0d7d92b325be54982fd97dda1a99895d84faddb3511f2eb | 729587 | 2022-03-29 18:30: | BTC | BTC | 1AWdxqABYiDxcY1sxzPzEotvjFjq8NUY8Z | bc1qsnjygx6r384tz3f5jucfe7f8f9vydcluc2hnur | 1AWdxqABYiDxcY1sxzPzEotvjFjq8NUY8Z | bc1qsnjygx6r384tz3f5jucfe7f8f9vydcluc2hnur | | | 999.99794725 | 18.728 | 18.728 | 18.728 |
| c25cdad0a76931b8b0d7d92b325be54982fd97dda1a99895d84faddb3511f2eb | 729587 | 2022-03-29 18:30: | BTC | BTC | 1AWdxqABYiDxcY1sxzPzEotvjFjq8NUY8Z | bc1qzx22jvfnmyd5sursxwgxjnmpkx6sjhxvdyfke7 | 1AWdxqABYiDxcY1sxzPzEotvjFjq8NUY8Z | bc1qzx22jvfnmyd5sursxwgxjnmpkx6sjhxvdy | | | 999.99794725 | 15.0887 | 15.0887 | 15.0887 |
| c25cdad0a76931b8b0d7d92b325be54982fd97dda1a99895d84faddb3511f2eb | 729587 | 2022-03-29 18:30: | BTC | BTC | 1AWdxqABYiDxcY1sxzPzEotvjFjq8NUY8Z | bc1qzx2hsps4xz9ucmlwjz7c7kk20fd2g4mcz54fpk | 1AWdxqABYiDxcY1sxzPzEotvjFjq8NUY8Z | bc1qzx2hsps4xz9ucmlwjz7c7kk20fd2g4mcz | | | 999.99794725 | 18.9472 | 18.9472 | 18.9472 |
| c25cdad0a76931b8b0d7d92b325be54982fd97dda1a99895d84faddb3511f2eb | 729587 | 2022-03-29 18:30: | BTC | BTC | 1AWdxqABYiDxcY1sxzPzEotvjFjq8NUY8Z | bc1q3gedu9wdehr9azkapmtagxrqdthanj5mff3cgf | 1AWdxqABYiDxcY1sxzPzEotvjFjq8NUY8Z | bc1q3gedu9wdehr9azkapmtagxrqdthanj5mff | | | 999.99794725 | 17.4473 | 17.4473 | 17.4473 |
| c25cdad0a76931b8b0d7d92b325be54982fd97dda1a99895d84faddb3511f2eb | 729587 | 2022-03-29 18:30: | BTC | BTC | 1AWdxqABYiDxcY1sxzPzEotvjFjq8NUY8Z | bc1q9xfv6zrwfelvucpdr6jrumznat07jfp0wflje9 | 1AWdxqABYiDxcY1sxzPzEotvjFjq8NUY8Z | bc1q9xfv6zrwfelvucpdr6jrumznat07jfp0wflje9 | | | 999.99794725 | 15.1986 | 15.1986 | 15.1986 |
| c25cdad0a76931b8b0d7d92b325be54982fd97dda1a99895d84faddb3511f2eb | 729587 | 2022-03-29 18:30: | BTC | BTC | 1AWdxqABYiDxcY1sxzPzEotvjFjq8NUY8Z | bc1q5pc0wl20slgw3yyn09nrn8zc24s8wkfnmartg8 | 1AWdxqABYiDxcY1sxzPzEotvjFjq8NUY8Z | bc1q5pc0wl20slgw3yyn09nrn8zc24s8wkfnm | | | 999.99794725 | 18.3738 | 18.3738 | 18.3738 |
| c25cdad0a76931b8b0d7d92b325be54982fd97dda1a99895d84faddb3511f2eb | 729587 | 2022-03-29 18:30: | BTC | BTC | 1AWdxqABYiDxcY1sxzPzEotvjFjq8NUY8Z | bc1q4fculnfd9dg89ysptmtwqg7ca8cel3ty6ttw2u | 1AWdxqABYiDxcY1sxzPzEotvjFjq8NUY8Z | bc1q4fculnfd9dg89ysptmtwqg7ca8cel3ty6ttw | | | 999.99794725 | 15.5889 | 15.5889 | 15.5889 |
| c25cdad0a76931b8b0d7d92b325be54982fd97dda1a99895d84faddb3511f2eb | 729587 | 2022-03-29 18:30: | BTC | BTC | 1AWdxqABYiDxcY1sxzPzEotvjFjq8NUY8Z | bc1qpw8t005f60w796a5xduytlp67kgcjlk84xz332 | 1AWdxqABYiDxcY1sxzPzEotvjFjq8NUY8Z | bc1qpw8t005f60w796a5xduytlp67kgcjlk84xz | | | 999.99794725 | 16.9046 | 16.9046 | 16.9046 |
| c25cdad0a76931b8b0d7d92b325be54982fd97dda1a99895d84faddb3511f2eb | 729587 | 2022-03-29 18:30: | BTC | BTC | 1AWdxqABYiDxcY1sxzPzEotvjFjq8NUY8Z | bc1q8nu6dvtngfnr6xczclv45s60yqn9ltvy96czmt | 1AWdxqABYiDxcY1sxzPzEotvjFjq8NUY8Z | bc1q8nu6dvtngfnr6xczclv45s60yqn9ltvy96cz | | | 999.99794725 | 18.2003 | 18.2003 | 18.2003 |
| c25cdad0a76931b8b0d7d92b325be54982fd97dda1a99895d84faddb3511f2eb | 729587 | 2022-03-29 18:30: | BTC | BTC | 1AWdxqABYiDxcY1sxzPzEotvjFjq8NUY8Z | bc1qhwddn8evfn6c7vshmwa35zdxdjelm3pc5u8xtz | 1AWdxqABYiDxcY1sxzPzEotvjFjq8NUY8Z | bc1qhwddn8evfn6c7vshmwa35zdxdjelm3pc | | | 999.99794725 | 18.904 | 18.904 | 18.904 |
| c25cdad0a76931b8b0d7d92b325be54982fd97dda1a99895d84faddb3511f2eb | 729587 | 2022-03-29 18:30: | BTC | BTC | 1AWdxqABYiDxcY1sxzPzEotvjFjq8NUY8Z | bc1q7xpctyx20r6762h7248nu0ky8ndt66yzn98wdm | 1AWdxqABYiDxcY1sxzPzEotvjFjq8NUY8Z | bc1q7xpctyx20r6762h7248nu0ky8ndt66yzn | | | 999.99794725 | 15.0734 | 15.0734 | 15.0734 |
| c25cdad0a76931b8b0d7d92b325be54982fd97dda1a99895d84faddb3511f2eb | 729587 | 2022-03-29 18:30: | BTC | BTC | 1AWdxqABYiDxcY1sxzPzEotvjFjq8NUY8Z | bc1qla0q0szazesgacet797edpsfe7alt6hmywfu7g | 1AWdxqABYiDxcY1sxzPzEotvjFjq8NUY8Z | bc1qla0q0szazesgacet797edpsfe7alt6hmyw | | | 999.99794725 | 17.8584 | 17.8584 | 17.8584 |
| 37813555dd7677331136a1358321c16faf1e52b1265ab61600c5c7b150c8bd06 | 729605 | 2022-03-29 21:22: | BTC | BTC | bc1q6s3yprqe240wch5w5qxamqd6z2fmaf4w48 | ChipMixer | bc1q6s3yprqe240wch5w5qxamqd6z2fmaf4w | bc1qdndpss25jac62maw7ltn5g4t9xm8rl6kgrl | | ChipMixer | 15.679167 | 15.679167 | 15.679167 | 15.679167 |
| d13f1392894733bdf4b4a8692a51c17881cfe19bbc712f84028c3896c51d58c6 | 729606 | 2022-03-29 21:27: | BTC | BTC | bc1q7ds77eavg8cjmx9a5kgn0tsmfxdfxa8c2fq5 | ChipMixer | bc1q7ds77eavg8cjmx9a5kgn0tsmfxdfxa8c2f | bc1qq5ryughhrrnghpd3nfc07etfpdeuy4765u | | ChipMixer | 16.748767 | 16.748767 | 16.748767 | 16.748767 |
| 90a49233e4417f3226e9610f583fa19d856d43b67d50c66b9a5caddbb51ee5c1 | 729607 | 2022-03-29 21:44: | BTC | BTC | bc1qmc5wna2drwz5ppn07yfdwp8g53ryz8z3hju | ChipMixer | bc1qmc5wna2drwz5ppn07yfdwp8g53ryz8z3 | bc1qewv39t6df7yaztsd8ad7vn4lxdg8ldgdzz | | ChipMixer | 16.854667 | 16.854667 | 16.854667 | 16.854667 |
| e0a24316af3b3f0c4aaa952f141899c2bb575ad3b9b0fc9baecbe1782d51fe27 | 729607 | 2022-03-29 21:44: | BTC | BTC | bc1q69x0hjyvva0txkm3gu2pmzjuu4ts85sxswf2 | ChipMixer | bc1q69x0hjyvva0txkm3gu2pmzjuu4ts85sxsw | bc1qm6m5655erkrf86prqz08jnfdvdads00jqu | | ChipMixer | 15.106567 | 15.106567 | 15.106567 | 15.106567 |
| 6af767faa726c58d8f94fa6f8aebc8a33e47f03adc5ef6a25e6aaa2d60508de6 | 729609 | 2022-03-29 21:51: | BTC | BTC | bc1q9s20gwem9spq7dn888wxka89eyaemduw | ChipMixer | bc1q9s20gwem9spq7dn888wxka89eyaemd | bc1qcsa4lyq4dlpx0jk7nfl0pjzkc4nhmmvjs59 | | ChipMixer | 15.247367 | 15.247367 | 15.247367 | 15.247367 |
| 734f9b2dcc35557c17ed5e011479a79975a3447a784ed65c800ba0e81c7868ba | 729610 | 2022-03-29 22:10: | BTC | BTC | bc1qa08f223z88j9nwuc0wc3nl4tgr5dsug2y7c7 | ChipMixer | bc1qa08f223z88j9nwuc0wc3nl4tgr5dsug2y7 | bc1qjywp9vdawmhyumrh84qve7j7dhrwsexal | | ChipMixer | 17.106267 | 17.106267 | 17.106267 | 17.106267 |
| d2258ee9748a193e34c912eeb3f03b64d3015e669894f8c99e5dd4104103c3df | 729610 | 2022-03-29 22:10: | BTC | BTC | bc1q4s02qustv37lltexk2q6z4z6huce4f2ptd2y9u | ChipMixer | bc1q4s02qustv37lltexk2q6z4z6huce4f2ptd2 | bc1qev2370m0eytfmw6lpyavpjxnjnjp2h5q5r | | ChipMixer | 15.953567 | 15.953567 | 15.953567 | 15.953567 |
| 4b9552e312df7413cd6c4bea6d28ee185fa386bf076d3af65d1123e6c8ce2df9 | 729610 | 2022-03-29 22:10: | BTC | BTC | bc1qkmemgdzrqx0scc0wnxl04txpry2syc2z5n8c | ChipMixer | bc1qkmemgdzrqx0scc0wnxl04txpry2syc2z5 | bc1qs607mf7xnd2l3tlupn0jept73lrwk4sqxnx | | ChipMixer | 17.656267 | 17.656267 | 17.656267 | 17.656267 |
| c48e49b6f0b2b35810cc3aeaa62becedcf5db641d664b001c213ae3b349502c5 | 729612 | 2022-03-29 22:30: | BTC | BTC | bc1qvdxzz7gqvngtlsh0qpmu8x5jr7r8tkt6rx5rdm | ChipMixer | bc1qvdxzz7gqvngtlsh0qpmu8x5jr7r8tkt6rx5r | bc1qy2qcu9ptztvy5pqv62k6prta74pzlqsyphq | | ChipMixer | 15.465167 | 15.465167 | 15.465167 | 15.465167 |
| a26391c59dbaca2e8071e7d6682ff9cbdbc73fa85a40acde7dcb3c85d522c7e7 | 729615 | 2022-03-29 22:51: | BTC | BTC | bc1qf0qlcffewxuhvp5fzv7r8nkyl6wnjul0xl37pk | ChipMixer | bc1qf0qlcffewxuhvp5fzv7r8nkyl6wnjul0xl37p | bc1qz9rudkg8xy43549l3mn8qwd8uz2nd3mj | | ChipMixer | 15.308267 | 15.308267 | 15.308267 | 15.308267 |
| 63262fe36626b2a9c2dc09dffd97391e5eaf39e93920bd52278c383fc8239126 | 729615 | 2022-03-29 22:51: | BTC | BTC | N-84837179 | N-83822213 | bc1quw2u33kg8f2tgkltdwv7e2gr287c6wa52r | bc1qemgnmn9n66t05ruuzp2znsxageyx40dv | | | 0.18248333 | 0.02649989 | 0.02649989 | 0.02649989 |
| d191b94d6dc9eca3b48365b0b36a06e37177dc89aa2001b9faa2bd0de5d98739 | 729616 | 2022-03-29 22:54: | BTC | BTC | bc1qje0tsupz83yvuyewt65haqpwve6yk7zksear | ChipMixer | bc1qje0tsupz83yvuyewt65haqpwve6yk7zks | bc1qgfzq6eavgcnfua4p00ck9qkkpyxsqhcd8 | | ChipMixer | 17.899067 | 17.899067 | 17.899067 | 17.899067 |
| 7f99a030266aaa9592fccd00cd5b38f5ce7eb25fca7f12f3f71ad04096a1f8a6 | 729616 | 2022-03-29 22:54: | BTC | BTC | bc1qpn97q7094sp0lujeyt3z4n9n5tgdd0dht6hds0 | ChipMixer | bc1qpn97q7094sp0lujeyt3z4n9n5tgdd0dht6 | bc1qeyyj9xlaged6td05jt8rt3v64snrx4u69p9t7h | | ChipMixer | 15.987667 | 15.987667 | 15.987667 | 15.987667 |
| e4d40e28e1df0b483adcf4aa0f03b249af861e8e1a5826f5dc4f536b35a9360b | 729617 | 2022-03-29 22:59: | BTC | BTC | bc1qq6a7w8xpwn5s4elf372p8q38hnn6eqhfa0z | ChipMixer | bc1qq6a7w8xpwn5s4elf372p8q38hnn6eqhfa | bc1q8038jaw6yn32gavpknd2f0wmy2tsmwh | | ChipMixer | 16.065267 | 16.065267 | 16.065267 | 16.065267 |
| 257533239ec326239026619df1a9fa3732350af78283d109a3bdb45adc251a11 | 729617 | 2022-03-29 22:59: | BTC | BTC | bc1q4axnkrjxwf7cne3m6pfy2gfmhvs8nlylsfpsyj | ChipMixer | bc1q4axnkrjxwf7cne3m6pfy2gfmhvs8nlylsfp | bc1q8yuz0xy3gvq0gt36yv08694tnhn8hz70n | | ChipMixer | 15.275967 | 15.275967 | 15.275967 | 15.275967 |
| f67726f5b668b7b7969586430441053e3026667dcbfe0866804e1d1c778f914d | 729617 | 2022-03-29 22:59: | BTC | BTC | bc1qec9vrhanmmxaca7hzv8dklph80kh3xjsemf | ChipMixer | bc1qec9vrhanmmxaca7hzv8dklph80kh3xjse | bc1qe8yq7my5tqr0h5tljcuvqa97m787qm3ev | | ChipMixer | 15.106867 | 15.106867 | 15.106867 | 15.106867 |
| 41747718cfc99571b803c5a6872a5ee26e8cc783dc9f261ef3b67d1c3b33a820 | 729663 | 2022-03-30 06:54: | BTC | BTC | ChipMixer | N-83822213 | bc1qhkp0lfeqkq4w5sgxrhwka9pydcjeruwyun | 3HpSztbWqZoahfhuQxHfqyuwuLyN8HM6YM | ChipMixer | | 1.153945 | 0.70753401 | 0.07623011 | 0.07623011 |
| 98e81b03d306b68187b003f76eb183e3a61ee1c8e5769e64355762c34cbaa926 | 729708 | 2022-03-30 14:43: | BTC | BTC | bc1q5t42lnrdvxd7s7rrsq00dn2d99wtkutmtttrg3 | ChipMixer | bc1q5t42lnrdvxd7s7rrsq00dn2d99wtkutmtttr | bc1qu3w8x6te8cvjs96esfmu9rdtz8q57wtkwr | | ChipMixer | 16.011067 | 16.011067 | 16.011067 | 16.011067 |
| 1de4069313cfa2773138bf5cd42a3cd5fb0fae1dc73509d8bca444911e01d488 | 729708 | 2022-03-30 14:43: | BTC | BTC | bc1q79zfm0k268cy6xup63hhta6agwn0xkccmx | ChipMixer | bc1q79zfm0k268cy6xup63hhta6agwn0xkccr | bc1q89pf5zm2rhu05e8rxqn9a3v564cu4w43 | | ChipMixer | 16.304967 | 16.304967 | 16.304967 | 16.304967 |
| 65296a595edb01110ad0304178d3e488711f498b42d2e4808b5f82371fdb87a9 | 729708 | 2022-03-30 14:43: | BTC | BTC | bc1qfkr6sg2nmxpjrdh5hjaatzpnx93j0llnmqev3x | ChipMixer | bc1qfkr6sg2nmxpjrdh5hjaatzpnx93j0llnmqev | bc1qmd6rfexrdgr73d4h52f0kp4va0cmttsg3w | | ChipMixer | 18.316467 | 18.316467 | 18.316467 | 18.316467 |
| 1c40ecbd18e7862e308675ac53343d7265b86aae42a1fd613cbc37ff77e6c4c6 | 729708 | 2022-03-30 14:43: | BTC | BTC | bc1q5n4h0wc55e7h9v33grcgtrlt8ed75dcgr7jpe2 | ChipMixer | bc1q5n4h0wc55e7h9v33grcgtrlt8ed75dcgr7j | bc1qt0xk53fnsfard22zfvj380ur2r2aw8td9kug | | ChipMixer | 17.581167 | 17.581167 | 17.581167 | 17.581167 |
| b8047b616c97103759ced4afa2b853326a371ff708ab5aad18a7a1f58cf9361b | 729710 | 2022-03-30 15:01: | BTC | BTC | bc1qf53mpqkxupsmedt6ffv25ehxjwqwc46rvege | ChipMixer | bc1qf53mpqkxupsmedt6ffv25ehxjwqwc46rve | bc1qldmtsz3lqzuvvpaa98v7g6txvtqrz37xngl7 | | ChipMixer | 15.421467 | 15.421467 | 15.421467 | 15.421467 |
| 3b184a6ad69955f2e743cfca0625125245da3bcd5b9c274de574c81bc5789b91 | 729710 | 2022-03-30 15:01: | BTC | BTC | bc1qjlzuy8f364jry4azgdzaqu4tus0ylr947v2z2w | ChipMixer | bc1qjlzuy8f364jry4azgdzaqu4tus0ylr947v2z2 | bc1q6t4fku69e208c0yempqvzh0xfrw2v624q | | ChipMixer | 15.660467 | 15.660467 | 15.660467 | 15.660467 |
| 5d753c82dd376a58e853bf066afdb9f206c010dca7b1099b6e49e640e126c307 | 729711 | 2022-03-30 15:09: | BTC | BTC | bc1qsuykqf45y0fyzkaxmxnp205zert7exqxc7zm | ChipMixer | bc1qsuykqf45y0fyzkaxmxnp205zert7exqxc7 | bc1qeukxh3tfpkxt7ucq4q9n4vw846xa40nxaj | | ChipMixer | 15.564767 | 15.564767 | 15.564767 | 15.564767 |
| f4accfd719c2674ffa6758f06feda0b5f20c4acef21cbbfa0b0f4a62f362963d | 729711 | 2022-03-30 15:09: | BTC | BTC | bc1qe6f9jt0zzvzqwf0uz4q5fgwfj2wwrk50eztufh | ChipMixer | bc1qe6f9jt0zzvzqwf0uz4q5fgwfj2wwrk50eztu | bc1q6dk3vyseec22nyaym6dkq36l2z3grcc82 | | ChipMixer | 16.377067 | 16.377067 | 16.377067 | 16.377067 |
| eee8dfd26109471e5758087e934846220c099a37ea8f98ccdb76e631ce3402ec | 729711 | 2022-03-30 15:09: | BTC | BTC | bc1qd5s5vlgw2w635x325tgtm638luhewl5uk2v | ChipMixer | bc1qd5s5vlgw2w635x325tgtm638luhewl5uk | bc1quaywmc9f0420ckvyucmnxaemarw0um5 | | ChipMixer | 15.886367 | 15.886367 | 15.886367 | 15.886367 |
| bae526710c0bfad7b742eccaea8e76a3952cebd34577693aaebcf9c3538675ed | 729711 | 2022-03-30 15:09: | BTC | BTC | bc1q0lcdr7usfd48q5g0hyjdu5gda062dyq52ec4 | ChipMixer | bc1q0lcdr7usfd48q5g0hyjdu5gda062dyq52e | bc1qjplhhejad6jj07w82twxjd2447kymyw9tq8 | | ChipMixer | 16.268567 | 16.268567 | 16.268567 | 16.268567 |
| 6ed9c31e3c4aa46d45ebc82a9edc88cfaeb05a1cb629ea8b8ce9ea16e3a33c07 | 729725 | 2022-03-30 17:06: | BTC | BTC | bc1qa4rvugfr0t8dvqg76fku0s69q4zlgg5h5lw870 | ChipMixer | bc1qa4rvugfr0t8dvqg76fku0s69q4zlgg5h5lw | bc1qvfp49k7xfs8k0vas9kxz0g7vuv944w9tqlj | | ChipMixer | 17.614967 | 17.614967 | 17.614967 | 17.614967 |
| 1302dd89c0b27f69f4a6e68f17277e053cd37b0753be75dd99865d2becf33f6b | 729725 | 2022-03-30 17:06: | BTC | BTC | bc1qj52d7tvrtpt6gl2s2eqh35w35ugqvf6jknvt72 | ChipMixer | bc1qj52d7tvrtpt6gl2s2eqh35w35ugqvf6jknvt | bc1qwn6g9wt9kmndvjgl59eq7y4snxkjr057tg | | ChipMixer | 16.122467 | 16.122467 | 16.122467 | 16.122467 |
| 1101295cdcd71807255c54bfc9717547ac605be68a8652fe0ec42d28213eff2c | 729727 | 2022-03-30 18:05: | BTC | BTC | bc1qeahsnu76jxk2420j5l0swy89m0zu49s78fea | ChipMixer | bc1qeahsnu76jxk2420j5l0swy89m0zu49s78 | bc1qzd5srjett4ffx7datsyq2wu3upq4nm2rmfv | | ChipMixer | 16.931767 | 16.931767 | 16.931767 | 16.931767 |
| d189e7f6257199859f9cc3a3bc99868dede14a60d00a0fa6eb1afc338eb346d8 | 729727 | 2022-03-30 18:05: | BTC | BTC | bc1qrlz5dxawmr3eyp38ldvfe4u2etuazyu56jhwvp | ChipMixer | bc1qrlz5dxawmr3eyp38ldvfe4u2etuazyu56jh | bc1q8n62pss7ucnptm2zs4ec4v6fq5en0wzy7 | | ChipMixer | 15.417667 | 15.417667 | 15.417667 | 15.417667 |
| 0f413aa708b3196d5f316156d0d52f681edf7410a7cd6dc4bcd2418182d4f3e6 | 729727 | 2022-03-30 18:05: | BTC | BTC | bc1qdeuz9u5a85zk00gnfa0ssr0vqsjg4764qlwn | ChipMixer | bc1qdeuz9u5a85zk00gnfa0ssr0vqsjg4764ql | bc1qd7ghkkg2u0p0adhqd97ua6yr20m7jhkd7 | | ChipMixer | 15.745967 | 15.745967 | 15.745967 | 15.745967 |
| a736649085c9a99706806caea5162d54c46fadb319d3c77bc62cfa511b1a720c | 729729 | 2022-03-30 18:45: | BTC | BTC | bc1qj75aenld690s7lsamx0gjalfhl8dyjgd82ps5m | ChipMixer | bc1qj75aenld690s7lsamx0gjalfhl8dyjgd82ps | bc1q4sljz7ctlwc3t7rl380cans6t5a4umkaysr8 | | ChipMixer | 15.483367 | 15.483367 | 15.483367 | 15.483367 |
| 1862aa228c301242fcf83be93c01ede47a2d866819b76689b1c55fdf356da9a5 | 729729 | 2022-03-30 18:45: | BTC | BTC | bc1q3560zh957sj484mf3gk77hufpnpfmzmle09 | ChipMixer | bc1q3560zh957sj484mf3gk77hufpnpfmzmle | bc1qvrn7lc6duux6hyz33t98z6hgggtkqnhtq2c | | ChipMixer | 15.870667 | 15.870667 | 15.870667 | 15.870667 |
| 68d82bcd000f5612a9c4f7ff0775c243ddf6dfdb8713a3507c86b63d723669bc | 729729 | 2022-03-30 18:45: | BTC | BTC | bc1qhux3pl6y44j48xcpn8krfynsazac23hrwevfnq | ChipMixer | bc1qhux3pl6y44j48xcpn8krfynsazac23hrwev | bc1qkdqnm7e8ussdyljv63rqkssty95e7wut3rx | | ChipMixer | 16.216467 | 16.216467 | 16.216467 | 16.216467 |
| 3fc94af0d071f700eb585a11fdef7c6dcfdd8545488593d76e2e340e0ea0c862 | 729746 | 2022-03-30 22:01: | BTC | BTC | ChipMixer | ChipMixer | bc1qz9rudkg8xy43549l3mn8qwd8uz2nd3mj | bc1q6r8qmgcw9l4rpnteyqwn8zynmu9d4c7v | ChipMixer | ChipMixer | 15.36 | 0.51026784 | 0.51026784 | 0.51026784 |
| 3fc94af0d071f700eb585a11fdef7c6dcfdd8545488593d76e2e340e0ea0c862 | 729746 | 2022-03-30 22:01: | BTC | BTC | ChipMixer | ChipMixer | bc1qz9rudkg8xy43549l3mn8qwd8uz2nd3mj | bc1qcy3f42fl0l4ezysjpa8nnttkz7tvcmxndvxu | ChipMixer | ChipMixer | 15.36 | 0.51026784 | 0.51026784 | 0.51026784 |
| e90509970f4caa1c107cf696928f828896a88daa93edeef7357593febfd6975b | 729748 | 2022-03-30 22:06: | BTC | BTC | ChipMixer | ChipMixer | bc1q8yuz0xy3gvq0gt36yv08694tnhn8hz70n | bc1qxxs3aqgw2jx8yswr775fd6hqkvq5qjhs56 | ChipMixer | ChipMixer | 15.36 | 0.50919073 | 0.50919073 | 0.50919073 |
| e90509970f4caa1c107cf696928f828896a88daa93edeef7357593febfd6975b | 729748 | 2022-03-30 22:06: | BTC | BTC | ChipMixer | ChipMixer | bc1q8yuz0xy3gvq0gt36yv08694tnhn8hz70n | bc1qzluvq5ymdjrda5tvewpenkncf0w20q8tqn | ChipMixer | ChipMixer | 15.36 | 0.50919073 | 0.50919073 | 0.50919073 |
| d29fff9258aef57149a84e3a2487abd418e26223e0138419abc2d4de01762271 | 729749 | 2022-03-30 22:24: | BTC | BTC | ChipMixer | ChipMixer | bc1qcsa4lyq4dlpx0jk7nfl0pjzkc4nhmmvjs59 | bc1qj2vg76te2f9qj953zkaxv833uk0djt3sugef | ChipMixer | ChipMixer | 15.36 | 0.50823754 | 0.50823754 | 0.50823754 |
| d29fff9258aef57149a84e3a2487abd418e26223e0138419abc2d4de01762271 | 729749 | 2022-03-30 22:24: | BTC | BTC | ChipMixer | ChipMixer | bc1qcsa4lyq4dlpx0jk7nfl0pjzkc4nhmmvjs59 | bc1qjmuf8xj65az7zud2h0r9egldd48acxgkrm | ChipMixer | ChipMixer | 15.36 | 0.50823754 | 0.50823754 | 0.50823754 |
| d75174ff36eb7f78aa9d91c13c47aeea224705bc0d576015dd876621109c8005 | 729750 | 2022-03-30 22:36: | BTC | BTC | ChipMixer | ChipMixer | bc1qdndpss25jac62maw7ltn5g4t9xm8rl6kgrl | bc1qzd92cnue2pulk7zxwh7ev0wp0mc5qvev | ChipMixer | ChipMixer | 15.678959 | 15.558959 | 15.558959 | 15.558959 |
| 9177b68e4a1121cd777ce5f0ce7b788c53617a6caf4a3f3e3946a71ef4a1a209 | 729750 | 2022-03-30 22:36: | BTC | BTC | ChipMixer | ChipMixer | bc1q8n62pss7ucnptm2zs4ec4v6fq5en0wzy7 | bc1qlcqg3tsxw3hwns5nrz7uclq8d6a2eucaaj | ChipMixer | ChipMixer | 15.417459 | 0.512 | 0.512 | 0.512 |
| 17a6456d5374576ca51d74432c53a7ed021848de755b340c775433e9772be421 | 729750 | 2022-03-30 22:36: | BTC | BTC | ChipMixer | ChipMixer | bc1qldmtsz3lqzuvvpaa98v7g6txvtqrz37xngl7 | bc1qm740yfmmn5kyplg9r5v8x8k59j0l4hx6s | ChipMixer | ChipMixer | 15.421259 | 7.741259 | 7.741259 | 7.741259 |
| 17a6456d5374576ca51d74432c53a7ed021848de755b340c775433e9772be421 | 729750 | 2022-03-30 22:36: | BTC | BTC | ChipMixer | ChipMixer | bc1qldmtsz3lqzuvvpaa98v7g6txvtqrz37xngl7 | bc1q2gfnytl2umfyu9k839z9mfdgk9zqk2d0rg | ChipMixer | ChipMixer | 15.421259 | 0.256 | 0.256 | 0.256 |
| 047b67f92e0b848ee1858a5def3b509a73975df23eecaf101c6ce0940a44d52c | 729750 | 2022-03-30 22:36: | BTC | BTC | ChipMixer | ChipMixer | bc1qm6m5655erkrf86prqz08jnfdvdads00jqu | bc1qn45qm63revwdlv6w4uv6ev707dewdf8z | ChipMixer | ChipMixer | 15.106359 | 14.626359 | 14.626359 | 14.626359 |
| 64ac12f5156e2b24382769212325b080878d9009a35fa02f297eca0f9e2f6f4e | 729750 | 2022-03-30 22:36: | BTC | BTC | ChipMixer | ChipMixer | bc1q4sljz7ctlwc3t7rl380cans6t5a4umkaysr8 | bc1qktmc77vree7s9ghqz6qvj8deqghfd7lj6m | ChipMixer | ChipMixer | 15.483159 | 0.064 | 0.064 | 0.064 |
| 64ac12f5156e2b24382769212325b080878d9009a35fa02f297eca0f9e2f6f4e | 729750 | 2022-03-30 22:36: | BTC | BTC | ChipMixer | ChipMixer | bc1q4sljz7ctlwc3t7rl380cans6t5a4umkaysr8 | bc1qez7pl2hgzeu862hkea2s8hdnjwn7h8r6w | ChipMixer | ChipMixer | 15.483159 | 13.563159 | 13.563159 | 13.563159 |
| 64ac12f5156e2b24382769212325b080878d9009a35fa02f297eca0f9e2f6f4e | 729750 | 2022-03-30 22:36: | BTC | BTC | ChipMixer | ChipMixer | bc1q4sljz7ctlwc3t7rl380cans6t5a4umkaysr8 | bc1qlcmg08q3cr4q085rkculpyx7uvz5jcmzkc | ChipMixer | ChipMixer | 15.483159 | 0.064 | 0.064 | 0.064 |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12e0769adf46a0c1cd62b81a6724ed8b532f61d4ce3b844ce7f0d174178a1654 | 729750 | 2022-03-30 22:36: | BTC | BTC | ChipMixer | ChipMixer | bc1qy2qcu9ptztvy5pqv62k6prta74pzlqsyphq | bc1qtf5g3dszg0ez62qmcz0fcj8gd4208nmh5 | ChipMixer | ChipMixer | 15.464959 | 0.128 | 0.128 | 0.128 |
| 12e0769adf46a0c1cd62b81a6724ed8b532f61d4ce3b844ce7f0d174178a1654 | 729750 | 2022-03-30 22:36: | BTC | BTC | ChipMixer | ChipMixer | bc1qy2qcu9ptztvy5pqv62k6prta74pzlqsyphq | bc1qsmvq55qtn6uh065eqsmsa26ay0fgt0uzc | ChipMixer | ChipMixer | 15.464959 | 0.128 | 0.128 | 0.128 |
| 12e0769adf46a0c1cd62b81a6724ed8b532f61d4ce3b844ce7f0d174178a1654 | 729750 | 2022-03-30 22:36: | BTC | BTC | ChipMixer | ChipMixer | bc1qy2qcu9ptztvy5pqv62k6prta74pzlqsyphq | bc1qv6yjy9c2tnkhele5g7wu6y7c9scxktujtfcx | ChipMixer | ChipMixer | 15.464959 | 11.624959 | 11.624959 | 11.624959 |
| e4a1989cd5cc21498f1e577e11b1c12eab928261dd795197ef6334fae458755e | 729750 | 2022-03-30 22:36: | BTC | BTC | ChipMixer | ChipMixer | bc1qe8yq7my5tqr0h5tljcuvqa97m787qm3ev | bc1qsxnlp06ls7e00lpcvm60u6mpfr4nkylgr5fj | ChipMixer | ChipMixer | 15.106659 | 14.986659 | 14.986659 | 14.986659 |
| 476b68559c746103618f750ca808afc7e31908a5de67a4ca7bd7cc803752d86e | 729750 | 2022-03-30 22:36: | BTC | BTC | ChipMixer | ChipMixer | bc1qeukxh3tfpkxt7ucq4q9n4vw846xa40nxaj | bc1qh7nyck3jsf7763fesr6qvf4wws5sn69scln | ChipMixer | ChipMixer | 15.564559 | 14.604559 | 14.604559 | 14.604559 |
| 240da7fd4f49fe0a407596e7b03fdad49014dda9c3cddd2c16841ac0d8cc20db | 729750 | 2022-03-30 22:36: | BTC | BTC | ChipMixer | ChipMixer | bc1q6t4fku69e208c0yempqvzh0xfrw2v624q | bc1qh5t809hh75zxkha8nl0tth4juywd2s3akkf | ChipMixer | ChipMixer | 15.660259 | 15.420259 | 15.420259 | 15.420259 |
| 744d2bbc2730ccf47077cfdb11328ca1c0bfac6c972edb6eb3aa90b876483903 | 729751 | 2022-03-30 22:39: | BTC | BTC | ChipMixer | ChipMixer | bc1qh7nyck3jsf7763fesr6qvf4wws5sn69scln | bc1qdmr0ptsvahsav2ppft2kykk324fcyzv2pcj | ChipMixer | ChipMixer | 14.604351 | 14.124351 | 14.124351 | 14.124351 |
| 70c10d863f7f77af683599633a28cbcb07b5552c856ef4916a06e2b3bc03190d | 729751 | 2022-03-30 22:39: | BTC | BTC | ChipMixer | ChipMixer | bc1qgfzq6eavgcnfua4p00ck9qkkpyxsqhcd8c | bc1q0gyk6tz2hnskhw36tnnqpv2hhrm9eq6tre | ChipMixer | ChipMixer | 68.7290114 | 1.89826725 | 1.89826725 | 1.89826725 |
| 70c10d863f7f77af683599633a28cbcb07b5552c856ef4916a06e2b3bc03190d | 729751 | 2022-03-30 22:39: | BTC | BTC | ChipMixer | ChipMixer | bc1qvfp49k7xfs8k0vas9kxz0g7vuv944w9tqlj | bc1q0gyk6tz2hnskhw36tnnqpv2hhrm9eq6tre | ChipMixer | ChipMixer | 68.7290114 | 1.86813731 | 1.86813731 | 1.86813731 |
| 70c10d863f7f77af683599633a28cbcb07b5552c856ef4916a06e2b3bc03190d | 729751 | 2022-03-30 22:39: | BTC | BTC | ChipMixer | ChipMixer | bc1qzd92cnue2pulk7zxwh7ev0wp0mc5qvev | bc1q0gyk6tz2hnskhw36tnnqpv2hhrm9eq6tre | ChipMixer | ChipMixer | 68.7290114 | 1.65008949 | 1.65008949 | 1.65008949 |
| 70c10d863f7f77af683599633a28cbcb07b5552c856ef4916a06e2b3bc03190d | 729751 | 2022-03-30 22:39: | BTC | BTC | ChipMixer | ChipMixer | bc1qs607mf7xnd2l3tlupn0jept73lrwk4sqxnxt | bc1q0gyk6tz2hnskhw36tnnqpv2hhrm9eq6tre | ChipMixer | ChipMixer | 68.7290114 | 1.87251735 | 1.87251735 | 1.87251735 |
| 5e4c5c0af9fc7bc5bbdc7aa0c8f0f9f772e2e82a521201f8b28ae41c44b28019 | 729751 | 2022-03-30 22:39: | BTC | BTC | ChipMixer | ChipMixer | bc1qvrn7lc6duux6hyz33t98z6hgggtkqnhtq2c | bc1qwkg0sxwpts5jcs62js6t0avx9e42jw5084 | ChipMixer | ChipMixer | 15.870459 | 8.190459 | 8.190459 | 8.190459 |
| 5e4c5c0af9fc7bc5bbdc7aa0c8f0f9f772e2e82a521201f8b28ae41c44b28019 | 729751 | 2022-03-30 22:39: | BTC | BTC | ChipMixer | ChipMixer | bc1qvrn7lc6duux6hyz33t98z6hgggtkqnhtq2c | bc1q2hxkq6xee5dsadus4y9k97h7ru480prnk | ChipMixer | ChipMixer | 15.870459 | 0.256 | 0.256 | 0.256 |
| 61ce0006666c2a1f8180463ad1be23c6319c79452fcd87622bd00ffa281ef226 | 729751 | 2022-03-30 22:39: | BTC | BTC | ChipMixer | ChipMixer | bc1qd7ghkkg2u0p0adhqd97ua6yr20m7jhkd | bc1qsuhhxmd48fpyw0kl95afmtvuaed46e82h | ChipMixer | ChipMixer | 15.745759 | 0.512 | 0.512 | 0.512 |
| 61ce0006666c2a1f8180463ad1be23c6319c79452fcd87622bd00ffa281ef226 | 729751 | 2022-03-30 22:39: | BTC | BTC | ChipMixer | ChipMixer | bc1qd7ghkkg2u0p0adhqd97ua6yr20m7jhkd | bc1q3mchpa46fradn9gm2ut087jxhgejtq53gl | ChipMixer | ChipMixer | 15.745759 | 0.512 | 0.512 | 0.512 |
| 61ce0006666c2a1f8180463ad1be23c6319c79452fcd87622bd00ffa281ef226 | 729751 | 2022-03-30 22:39: | BTC | BTC | ChipMixer | ChipMixer | bc1qd7ghkkg2u0p0adhqd97ua6yr20m7jhkd | bc1qy8h8l0ykwtng05cmhaa4g5qy0exu2q72 | ChipMixer | ChipMixer | 15.745759 | 0.512 | 0.512 | 0.512 |
| a646b3007a9f47acbb3efd35ea4742b3a289f954bde76eb04ae26fa381fe192c | 729751 | 2022-03-30 22:39: | BTC | BTC | ChipMixer | ChipMixer | bc1quaywmc9f0420ckvyucmnxaemarw0um5 | bc1qnn25sn23vk27tzgu5m0ryn49hhv0cdtak | ChipMixer | ChipMixer | 15.886159 | 0.128 | 0.128 | 0.128 |
| 06ca053f358228d12c849a539b2a8cdb0224197388d5db329e2f61df73c34e43 | 729751 | 2022-03-30 22:39: | BTC | BTC | ChipMixer | ChipMixer | bc1qm740yfmmn5kyplg9r5v8x8k59j0l4hx6s | bc1qh2fca8p2zqap754uuha8qnzzlvdnchh00 | ChipMixer | ChipMixer | 7.741051 | 0.256 | 0.256 | 0.256 |
| aa3ae06cc3214bb22371a099e078165563998ad4d716f7ea8c0a1d3a353aa857 | 729751 | 2022-03-30 22:39: | BTC | BTC | ChipMixer | ChipMixer | bc1qsxnlp06ls7e00lpcvm60u6mpfr4nkylgr5fj | bc1qucwjfzhk83vlefcurd4k9664ymeshu50zn | ChipMixer | ChipMixer | 14.986451 | 14.866451 | 14.866451 | 14.866451 |
| 6c9c3d34ba0bf8547a5c940d36dd31dfcb80237be66e158ba44a785b1ed40676 | 729751 | 2022-03-30 22:39: | BTC | BTC | ChipMixer | ChipMixer | bc1qwn6g9wt9kmndvjgl59eq7y4snxkjr057tg | bc1qgxj40t679v4k5tyqfzzt4g9m9xxhd3nm7y | ChipMixer | ChipMixer | 16.122259 | 16.092259 | 16.092259 | 16.092259 |
| 7b435fc62e9ef83e49b461cd13a833011777e95d8f497c1849c4919b88536181 | 729751 | 2022-03-30 22:39: | BTC | BTC | ChipMixer | ChipMixer | bc1qeyyj9xlaged6td05jt8rt3v64snrx4u69p9t7 | bc1qj3cg0648pl8ckatkjdup9ls2v46f5wflexwy | ChipMixer | ChipMixer | 15.987459 | 0.032 | 0.032 | 0.032 |
| b8616af662412caeacdad894b161b2835a7bae80e04a0998b1274abc23b467af | 729751 | 2022-03-30 22:39: | BTC | BTC | ChipMixer | ChipMixer | bc1qez7pl2hgzeu862hkea2s8hdnjwn7h8r6w | bc1qwzra3xnf45z5j8eprsklgue5xfqkk960g3l | ChipMixer | ChipMixer | 13.562951 | 0.032 | 0.032 | 0.032 |
| bf3e126d9f43afbec40c4eb46ee9a01784470a41f3a85084f7fede34b4eccaaf | 729751 | 2022-03-30 22:39: | BTC | BTC | ChipMixer | ChipMixer | bc1qh5t809hh75zxkha8nl0tth4juywd2s3akkf | bc1q7ul9eh9dxss5su9w72327q07z3hvg7m0 | ChipMixer | ChipMixer | 15.420051 | 0.512 | 0.512 | 0.512 |
| bf3e126d9f43afbec40c4eb46ee9a01784470a41f3a85084f7fede34b4eccaaf | 729751 | 2022-03-30 22:39: | BTC | BTC | ChipMixer | ChipMixer | bc1qh5t809hh75zxkha8nl0tth4juywd2s3akkf | bc1qfkp52jngc6w2mqe69c3gsssjrpcyxwr3cz | ChipMixer | ChipMixer | 15.420051 | 0.512 | 0.512 | 0.512 |
| 1e60f39fdc6854704bb77d25d8f8924fbbf698c06a5001640e48f38c21d7d2d2 | 729751 | 2022-03-30 22:39: | BTC | BTC | ChipMixer | ChipMixer | bc1q8038jaw6yn32gavpknd2f0wmy2tsmwhh | bc1qpswxprsvvrepsr902ptxqjqp45rhmw4702 | ChipMixer | ChipMixer | 16.065059 | 15.945059 | 15.945059 | 15.945059 |
| a47aa7e9e5b838727780deb938307fdf468d5c045b429b5fe39041740fdb3fe2 | 729751 | 2022-03-30 22:39: | BTC | BTC | ChipMixer | ChipMixer | bc1qv6yjy9c2tnkhele5g7wu6y7c9scxktujtfcx | bc1qvgha2hwna8nps3w5equx9y3fektncx734 | ChipMixer | ChipMixer | 11.624751 | 0.064 | 0.064 | 0.064 |
| 566b7890618d3a59a6e51658df2ba4ec88d7212eba33a8b3b3055b65ac1e49e6 | 729751 | 2022-03-30 22:39: | BTC | BTC | ChipMixer | ChipMixer | bc1qu3w8x6te8cvjs96esfmu9rdtz8q57wtkwr | bc1qfeprflegqeqcenxvd7ea9h25jc0wypc4vg | ChipMixer | ChipMixer | 16.010859 | 15.530859 | 15.530859 | 15.530859 |
| 9a1643a2cf046f74001f44cefee35090ed809c865ecad8f495a90ce8d15007ee | 729751 | 2022-03-30 22:39: | BTC | BTC | ChipMixer | ChipMixer | bc1qn45qm63revwdlv6w4uv6ev707dewdf8z | bc1qqk3xxn0m09l27945mta69s8h7r5m93nn | ChipMixer | ChipMixer | 14.626151 | 14.386151 | 14.386151 | 14.386151 |
| 1c4d1d27d7ac1b825dfc2ece359468f3106646ac4ec0557346df3d0c0a6fedf0 | 729751 | 2022-03-30 22:39: | BTC | BTC | ChipMixer | ChipMixer | bc1qev2370m0eytfmw6lpyavpjxnjnjp2h5q5r | bc1qtpsxtmyp402hagx839sf27997jd3j2jx0qr | ChipMixer | ChipMixer | 15.953359 | 14.033359 | 14.033359 | 14.033359 |
| d33307fd4e2448d0011d5bf4713d92779bdd4b11390f67a5bba8a92287eba14a | 729753 | 2022-03-30 23:14: | BTC | BTC | ChipMixer | ChipMixer | bc1qucwjfzhk83vlefcurd4k9664ymeshu50zn | bc1quvq28h7c7et8cgp8sprvnpuwfdzzstktkw | ChipMixer | ChipMixer | 14.866243 | 14.626243 | 14.626243 | 14.626243 |
| 6e463b80cdaa8be79a535457e3fa11f5d67dac8233dc3a11e93eed584da1f7b4 | 729753 | 2022-03-30 23:14: | BTC | BTC | ChipMixer | ChipMixer | bc1qwkg0sxwpts5jcs62js6t0avx9e42jw5084 | bc1q9p0u49z32zf286dg5ss5yw9qjs0hmnlkm | ChipMixer | ChipMixer | 15.479249 | 0.27090817 | 0.27090817 | 0.27090817 |
| 6e463b80cdaa8be79a535457e3fa11f5d67dac8233dc3a11e93eed584da1f7b4 | 729753 | 2022-03-30 23:14: | BTC | BTC | ChipMixer | ChipMixer | bc1q0gyk6tz2hnskhw36tnnqpv2hhrm9eq6tre | bc1q9p0u49z32zf286dg5ss5yw9qjs0hmnlkm | ChipMixer | ChipMixer | 15.479249 | 0.24109183 | 0.24109183 | 0.24109183 |
| 4d07a9e56f92a9571e86ca12a42155347657819e61c9b4e995ba67ef0cd521d2 | 729753 | 2022-03-30 23:14: | BTC | BTC | ChipMixer | ChipMixer | bc1qqk3xxn0m09l27945mta69s8h7r5m93nn | bc1q4fhn75w75ktz8p28fa0wneua38e34dws | ChipMixer | ChipMixer | 14.385943 | 13.905943 | 13.905943 | 13.905943 |
| 4d07a9e56f92a9571e86ca12a42155347657819e61c9b4e995ba67ef0cd521d2 | 729753 | 2022-03-30 23:14: | BTC | BTC | ChipMixer | ChipMixer | bc1qqk3xxn0m09l27945mta69s8h7r5m93nn | bc1q90wf4dhcyjsz5npda977xem88pyjmc5vp | ChipMixer | ChipMixer | 14.385943 | 0.016 | 0.016 | 0.016 |
| 5bb93773d782bbb321858b3a4c9a3c43e92c4eda75dfc8689574946a7a47c4e0 | 729753 | 2022-03-30 23:14: | BTC | BTC | ChipMixer | ChipMixer | bc1qtpsxtmyp402hagx839sf27997jd3j2jx0qr | bc1qt56ax5rev6vr8wtm58grplyhkza5fh8592 | ChipMixer | ChipMixer | 14.033151 | 0.064 | 0.064 | 0.064 |
| 5bb93773d782bbb321858b3a4c9a3c43e92c4eda75dfc8689574946a7a47c4e0 | 729753 | 2022-03-30 23:14: | BTC | BTC | ChipMixer | ChipMixer | bc1qtpsxtmyp402hagx839sf27997jd3j2jx0qr | bc1qpvjtn9ph72whx7vy0y8lrafvh8wuzmgyjs | ChipMixer | ChipMixer | 14.033151 | 0.064 | 0.064 | 0.064 |
| 5bb93773d782bbb321858b3a4c9a3c43e92c4eda75dfc8689574946a7a47c4e0 | 729753 | 2022-03-30 23:14: | BTC | BTC | ChipMixer | ChipMixer | bc1qtpsxtmyp402hagx839sf27997jd3j2jx0qr | bc1qdk3dy9kwtzcnhy40x4nsvausesjlqdzcrjk | ChipMixer | ChipMixer | 14.033151 | 12.113151 | 12.113151 | 12.113151 |
| 4f3938fd3a0c21e34e6bffbf539b12d97236f3aef044b81842f275b6e73c99fd | 729753 | 2022-03-30 23:14: | BTC | BTC | ChipMixer | ChipMixer | bc1qdmr0ptsvahsav2ppft2kykk324fcyzv2pcj | bc1q2yvvtpg5sjvml87ug7d0d58l9v0qetjx5hk | ChipMixer | ChipMixer | 14.124143 | 13.164143 | 13.164143 | 13.164143 |
| 4cebdaf98bfa48fc7883f546efc3acb70e1e03d1ce43dc0ddb12a6fb9a58c81b | 729838 | 2022-03-31 12:27: | BTC | BTC | bc1qw2gm6tp7mx7fad4cthfsjgvgeqz3wh5hy3v | ChipMixer | bc1qw2gm6tp7mx7fad4cthfsjgvgeqz3wh5hy | bc1q4ucp0plfrkf3q6lm3tvtedcec9pzjgc0w5rf | | ChipMixer | 16.872067 | 16.872067 | 16.872067 | 16.872067 |
| 52bfef3d6cd83200c7477b0d375eaf7389976e49998e5614b922af679ef8842f | 729838 | 2022-03-31 12:27: | BTC | BTC | bc1qpzy6cehq8ru38r2g3v5vp4nquyflfmea3hrd6k | ChipMixer | bc1qpzy6cehq8ru38r2g3v5vp4nquyflfmea3h | bc1qk7w7wca6rahwtejzqyg9dkfd3xprqu8u92 | | ChipMixer | 17.861167 | 17.861167 | 17.861167 | 17.861167 |
| e00f1c5818e991ca8d98a4229fef1bbd65647c42ad32444ded9b73127e1d6736 | 729838 | 2022-03-31 12:27: | BTC | BTC | bc1qzhnemtv04jzqvtzamnnx3z775vnmf6p7mds | ChipMixer | bc1qzhnemtv04jzqvtzamnnx3z775vnmf6p7 | bc1qq53529mdtw4cxgl045xpjqd7dceu2jghtg | | ChipMixer | 15.407567 | 15.407567 | 15.407567 | 15.407567 |
| 1dc009c054094e9b3cb669274bc7f22a63d561d7d0f5137e5de9dbb60b5ca437 | 729838 | 2022-03-31 12:27: | BTC | BTC | bc1qt86wmxwz2ds4h5pp0xvgzhuk0am9hl9894 | ChipMixer | bc1qt86wmxwz2ds4h5pp0xvgzhuk0am9hl98 | bc1qthzcvtnl26t8fhuu2da5dhz27xwzx5txqzg | | ChipMixer | 16.978767 | 16.978767 | 16.978767 | 16.978767 |
| 4ae77d10998ec3e8cedded543052c7180de1b1b60b1384b4ec9a433f0df03e3b | 729838 | 2022-03-31 12:27: | BTC | BTC | bc1qpqtm7ds9gm2nk4ukpwr9d0ywjnvhfvjvru06t | ChipMixer | bc1qpqtm7ds9gm2nk4ukpwr9d0ywjnvhfvjvr | bc1qxk5dn7486w78pgnv464en6cpdj8x0hfw | | ChipMixer | 16.368767 | 16.368767 | 16.368767 | 16.368767 |
| 21028b2859e84f577edcd0bb659818164cc3af19bdfa8037ca7fb5d7260a6053 | 729838 | 2022-03-31 12:27: | BTC | BTC | bc1q3vf06u66x9s8dkn88586a80wzr7mgcqvs5f | ChipMixer | bc1q3vf06u66x9s8dkn88586a80wzr7mgcqv | bc1q2hl00cvdst2py4w2gjwfe5vmjs03200mn | | ChipMixer | 16.165867 | 16.165867 | 16.165867 | 16.165867 |
| efe3f61ee04daae1c2cae4f760f2f267f3080e7b37db433b25d27c1dd42b3264 | 729838 | 2022-03-31 12:27: | BTC | BTC | bc1q9s06yv8k3czdmats0h7uqlfv9l79spjaja55dc | ChipMixer | bc1q9s06yv8k3czdmats0h7uqlfv9l79spjaja5 | bc1qj8wfx4pvldghjz6t3a84kesyhaldlwr22z9x | | ChipMixer | 16.303567 | 16.303567 | 16.303567 | 16.303567 |
| f09366430d9adf3082e6871e6e900e5cc0408d89566c9187378b8e872ccf5375 | 729838 | 2022-03-31 12:27: | BTC | BTC | bc1qr8szfj86vne4p8jr24zmyst5lg48tsg2dergw7 | ChipMixer | bc1qr8szfj86vne4p8jr24zmyst5lg48tsg2derg | bc1qdwl7ft9wpg9rd3yry6dhdtx3k280er2slq6 | | ChipMixer | 16.206667 | 16.206667 | 16.206667 | 16.206667 |
| 0ad4d3be2a88e485af7c567e304f11a0aae8f5d4377d9d5764de4af67011eb77 | 729838 | 2022-03-31 12:27: | BTC | BTC | bc1q9fxylvdqanxfy90q3ylz4anm4l95jlsjcj2af0 | ChipMixer | bc1q9fxylvdqanxfy90q3ylz4anm4l95jlsjcj2af0 | bc1q46cf5kk0hlcnem9tjyuqn22h45muj0smw | | ChipMixer | 18.006067 | 18.006067 | 18.006067 | 18.006067 |
| 32225818d34352a3802815fbd636c32e00ca676941488a5d318a170a6aaba188 | 729838 | 2022-03-31 12:27: | BTC | BTC | bc1q7g53yvduhejqvf0zafcttepnprf6xrey4uml0d | ChipMixer | bc1q7g53yvduhejqvf0zafcttepnprf6xrey4uml | bc1qggxayh5m3kpdkd2eca7430a2c8venym | | ChipMixer | 17.881367 | 17.881367 | 17.881367 | 17.881367 |
| 03087029218215aaa7d3ef632793e8d2ce5ca511d040411fe1a3c6fce431038e | 729838 | 2022-03-31 12:27: | BTC | BTC | bc1qspljw3t8rpq47kpxctypmsn50lsqcr32yaeyyg | ChipMixer | bc1qspljw3t8rpq47kpxctypmsn50lsqcr32yae | bc1qg547jh4rgkcehsr8z2zzqjfjs7llku5qukc3cf | | ChipMixer | 17.483767 | 17.483767 | 17.483767 | 17.483767 |
| fd0abe4b6bc0335c54697cc46c015f59e4be406847bd5d7e8845f88b7ae79ab0 | 729838 | 2022-03-31 12:27: | BTC | BTC | bc1qkee4hvx7rdk72t99742u4y26afsqwfgn47g7 | ChipMixer | bc1qkee4hvx7rdk72t99742u4y26afsqwfgn47 | bc1q9ktes6ema0ltqz94nkdj54cfcwmtkj0wjv4 | | ChipMixer | 17.813167 | 17.813167 | 17.813167 | 17.813167 |
| 5c9c06a7f550b38c5a471d832eca5e034d80c3d068658b870ccdb3dbf25a97fe | 729838 | 2022-03-31 12:27: | BTC | BTC | bc1qusrsal4tpt3y5xmv8q043c30nqhtwddn07n9 | ChipMixer | bc1qusrsal4tpt3y5xmv8q043c30nqhtwddn07 | bc1qdj46nyarqrgedjxh8em5jl7zu8s5hfw2s6n | | ChipMixer | 15.801567 | 15.801567 | 15.801567 | 15.801567 |
| c779a1f158c4b0a7d5e035dd0190a13ca2bd3a65f2fbb07d7fd33b30cd30d111 | 729842 | 2022-03-31 14:25: | BTC | BTC | bc1qz3jfahcrvm88ej7dght4c5mwmv78g3zrzqru | ChipMixer | bc1qz3jfahcrvm88ej7dght4c5mwmv78g3zrz | bc1qsl2qzhtj36jx90xrtrdlzy50d7ypjsnw6pl28h | | ChipMixer | 15.245767 | 15.245767 | 15.245767 | 15.245767 |
| 901cde1e413c5247bc250dcd4476a4ff36bdd07369e1a6561f96ad592249021d | 729842 | 2022-03-31 14:25: | BTC | BTC | bc1qf725j4jtpq29evxxkk9n3xru6lv3t6tyeedz9p | ChipMixer | bc1qf725j4jtpq29evxxkk9n3xru6lv3t6tyeedz9p | bc1qreyg62yxdp6t3ztvcr8u0f8h3l8cepev28u | | ChipMixer | 16.344067 | 16.344067 | 16.344067 | 16.344067 |
| 3de6836e8954c464bcae34ead171a4869d04b796b4136693526b1e60a2a3a524 | 729842 | 2022-03-31 14:25: | BTC | BTC | bc1qj6nzwcux6vvkqlqj5j4z0jrnq9jwwaswtg5czm | ChipMixer | bc1qj6nzwcux6vvkqlqj5j4z0jrnq9jwwaswtg5c | bc1q9h75jut7twcs78zkwcvfaxmtmkq60t6qeh | | ChipMixer | 18.3450817 | 18.3450817 | 18.3450817 | 18.3450817 |
| 955be983e173c9fd22551c42616c092974867c7102ee820fe8baea9670ae4828 | 729842 | 2022-03-31 14:25: | BTC | BTC | bc1qplc0rmzyjj2wxt4456uf8zcsacawgm5plgkug | ChipMixer | bc1qplc0rmzyjj2wxt4456uf8zcsacawgm5plg | bc1qa279yygfr7g5j0hrvfh299lhw74s0n5x4nh | | ChipMixer | 16.393167 | 16.393167 | 16.393167 | 16.393167 |
| 83b5d6eb8fc226a78ee097291b2b6a28d3e5b73caf99e748ef149b532f922a49 | 729842 | 2022-03-31 14:25: | BTC | BTC | bc1qqgv9umd09j2t83mmm9sntlzd3y4wravu9u | ChipMixer | bc1qqgv9umd09j2t83mmm9sntlzd3y4wravu | bc1q0wv6z69v26f9haqa83n26l8x9sw4pe0u | | ChipMixer | 17.243467 | 17.243467 | 17.243467 | 17.243467 |
| f9a7b99df721b6e6d2a10ce857d55faf27ac253fb8973d9d896128904439b54a | 729842 | 2022-03-31 14:25: | BTC | BTC | bc1qsrgs46tdncprwqv72wd0evvwnj8xdxzuy3gu | ChipMixer | bc1qsrgs46tdncprwqv72wd0evvwnj8xdxzuy3 | bc1q99ndygnknpvuemncepjakmr565nepekp | | ChipMixer | 18.638567 | 18.638567 | 18.638567 | 18.638567 |
| c3e9df68d3688fe72b1100066bcfd2f4d43f498cf511fc84ed9bebd4c978dc4f | 729842 | 2022-03-31 14:25: | BTC | BTC | bc1ql38p4tmx4rx6xjts5vdsafwk0dqd4u2wv2xec | ChipMixer | bc1ql38p4tmx4rx6xjts5vdsafwk0dqd4u2wv2 | bc1qdnsyed35n4rwssesumn2sqrzp7dds7fj8 | | ChipMixer | 16.990067 | 16.990067 | 16.990067 | 16.990067 |
| bd1ddbffc97bb03ce93fc19d0201e55ef949bc4605da320b1cbbda8c2cc02d66 | 729842 | 2022-03-31 14:25: | BTC | BTC | bc1q6k7zfkf836qjarapnnw7ch0x8577e4wq72hlj | ChipMixer | bc1q6k7zfkf836qjarapnnw7ch0x8577e4wq72 | bc1q624ke8ph0p84fz7ec6jfz3v437j8sl29mqu | | ChipMixer | 15.048367 | 15.048367 | 15.048367 | 15.048367 |
| 73e0e2cb4d5d8377c21fc0ed8b35e64366a0b4a754b9891967b0c316c791c467 | 729842 | 2022-03-31 14:25: | BTC | BTC | bc1qncncnjwggfaewnht5sk3ngrqg3me3tpyh7y0 | ChipMixer | bc1qncncnjwggfaewnht5sk3ngrqg3me3tpyh7 | bc1qapnztlvzp5vu6328v4cseu9wenve3zz6xj | | ChipMixer | 16.382967 | 16.382967 | 16.382967 | 16.382967 |
| fab62cf1d9a465172823a1e0aec8ab62c0ed964f4ecc74dfdb5764ebba02aa69 | 729842 | 2022-03-31 14:25: | BTC | BTC | bc1qhxveh4cx9tz5s7hs0xr0jxgnka4jarz5953rgx | ChipMixer | bc1qhxveh4cx9tz5s7hs0xr0jxgnka4jarz5953 | bc1q2t2yx0j8ql82u4kfadrqkzlxj6kutmlwawy6 | | ChipMixer | 15.081267 | 15.081267 | 15.081267 | 15.081267 |
| 9c51caf59ce70386cbc02c455965a753c205f059ad9b269a685616352d1ee36f | 729842 | 2022-03-31 14:25: | BTC | BTC | bc1qragv07feecp0vzpyas7vfxvj8ulcs9kcx5yydf | ChipMixer | bc1qragv07feecp0vzpyas7vfxvj8ulcs9kcx5yy | bc1q2c6znv2meddsd4c6udy7xlmc2xmetlfqa | | ChipMixer | 16.427467 | 16.427467 | 16.427467 | 16.427467 |
| 4b8613d8e0b693a77009373b914d5cd55c11bb0e06144077c3801316c62cea78 | 729842 | 2022-03-31 14:25: | BTC | BTC | bc1qfpq332phu33cyz345kntdhpdn8rr4ypvauwn | ChipMixer | bc1qfpq332phu33cyz345kntdhpdn8rr4ypvau | bc1q583k4304f94anvg403nwqgyte7hje8h4v | | ChipMixer | 15.049467 | 15.049467 | 15.049467 | 15.049467 |
| 0a3010309896d861cfede5443e82b7561d8f8818278378eefbbbb6a0fd2ba07a | 729842 | 2022-03-31 14:25: | BTC | BTC | bc1qgk4a5c7gxhvnwkcvx6djz3htuajlhjq4kencky | ChipMixer | bc1qgk4a5c7gxhvnwkcvx6djz3htuajlhjq4ken | bc1qk7m3puaw5psah5ua5d4n8agj4ud7ar62 | | ChipMixer | 15.359267 | 15.359267 | 15.359267 | 15.359267 |
| a7a2667a4491b21ccb51e71231eaccac3685f271ed4f9404634f70d723f09d87 | 729842 | 2022-03-31 14:25: | BTC | BTC | bc1q8uxv4aykrnkgvjdeakh4mt2k5ng379ca3cxl | ChipMixer | bc1q8uxv4aykrnkgvjdeakh4mt2k5ng379ca3 | bc1qpsfg6lye6az8v0vpkln34ln9p3w2uum5x4 | | ChipMixer | 16.822767 | 16.822767 | 16.822767 | 16.822767 |
| a2bfe4623a6e6e2df45e87ab75692898e45673365fe36e6bd9e0037f2074178e | 729842 | 2022-03-31 14:25: | BTC | BTC | bc1qrnkndmd67qet52hmlg5ln7ea36jwnd6lyemr | ChipMixer | bc1qrnkndmd67qet52hmlg5ln7ea36jwnd6lye | bc1qep7wpdsagl86t2pck2ppe0q0qvdsad59p | | ChipMixer | 17.952067 | 17.952067 | 17.952067 | 17.952067 |
| 8765b4ce3249a8db5418745d7840e2239d46c872d17c934f00830bb94558f39d | 729842 | 2022-03-31 14:25: | BTC | BTC | bc1qrgdnqt58jdcjqy6up5gwrlpxseu2msh4mn6k | ChipMixer | bc1qrgdnqt58jdcjqy6up5gwrlpxseu2msh4mn | bc1ql7dxqk2cvepz54d8z5lmt58t98nknxejf5v | | ChipMixer | 16.235467 | 16.235467 | 16.235467 | 16.235467 |
| 07f4ebddf840c288e1471031a6f9d756c6d2a230c257a4839bbf040662f640c3 | 729842 | 2022-03-31 14:25: | BTC | BTC | bc1qyj8d2xhcucftm3vnsdj2gz3afgad6cr8990t37 | ChipMixer | bc1qyj8d2xhcucftm3vnsdj2gz3afgad6cr8990 | bc1q6dq0dj3c4ek887gqflyy2rk0r26uyckx7us | | ChipMixer | 15.273967 | 15.273967 | 15.273967 | 15.273967 |
| 9ae26c5f61bf583219e97ad8646a5fefe187b6fc1191067bf0c5b36249c216cc | 729842 | 2022-03-31 14:25: | BTC | BTC | bc1qzd83744y5k0nhr550xtuc8vh87us8n0mpgx | ChipMixer | bc1qzd83744y5k0nhr550xtuc8vh87us8n0mp | bc1qz78232jmspqwyrk5666scaf79f0jegwaxp | | ChipMixer | 18.354567 | 18.354567 | 18.354567 | 18.354567 |
| a4db4b65c5716fad96b1ca07eeefe112153c7027ea1cde0928d3c033e79df2cc | 729842 | 2022-03-31 14:25: | BTC | BTC | bc1q4nfeatdsqgg5xj60nt90l5nlrt233xjkc804ax | ChipMixer | bc1q4nfeatdsqgg5xj60nt90l5nlrt233xjkc804ax | bc1q6jr253ltr50w8d0flrqqurk6qjt8fchrpxn80r | | ChipMixer | 15.127767 | 15.127767 | 15.127767 | 15.127767 |
| 13dc84212220e55a71568485d39eafd750b2a7cbcfd815adb6411aa19df57bcf | 729842 | 2022-03-31 14:25: | BTC | BTC | bc1qmm67kncsdctzu3yk9km2wxzmec3a5yyvp | ChipMixer | bc1qmm67kncsdctzu3yk9km2wxzmec3a5yy | bc1q2vyy8xaehlduxhycjznme9e2dlhu30w6xj | | ChipMixer | 17.106167 | 17.106167 | 17.106167 | 17.106167 |
| 1e9001a433626ed53edcf01f6f3a63cab2d294ac9381c1135f56ef28de4950d4 | 729842 | 2022-03-31 14:25: | BTC | BTC | bc1qctp5h0fk7ddy5csu5e7m8n0mu7jmphpuas | ChipMixer | bc1qctp5h0fk7ddy5csu5e7m8n0mu7jmphpu | bc1qh5888tzvqymjaw2xtvcnglpafnxtcwzp7q | | ChipMixer | 16.170267 | 16.170267 | 16.170267 | 16.170267 |
| 4c084dc00fd2aeb6870c3327b001d1f74c47755d80e398e00ef4d0cbce9b9ce0 | 729842 | 2022-03-31 14:25: | BTC | BTC | bc1qvy093h4agmge3csqkta5gth539jwk4nrpqgr | ChipMixer | bc1qvy093h4agmge3csqkta5gth539jwk4nrp | bc1qx997cgdmqa5e3jqymtalpncx8as0jajq6w | | ChipMixer | 15.740867 | 15.740867 | 15.740867 | 15.740867 |
| 73c9a73b999f3838c2e97f98e996e446f52b1e6a95bd83a1ce12c688914a56e6 | 729842 | 2022-03-31 14:25: | BTC | BTC | bc1qj3ggz2u2702lnrxne2q6mkdjh60tadj3a9d0j0 | ChipMixer | bc1qj3ggz2u2702lnrxne2q6mkdjh60tadj3a9 | bc1qju2tdm6v4yfcsd6xlhek657ms06wpmw8 | | ChipMixer | 15.964767 | 15.964767 | 15.964767 | 15.964767 |
| 1e1500206f13d5118b454af64fe478d672c3ff2872185d3f244d60bba75636f1 | 729842 | 2022-03-31 14:25: | BTC | BTC | bc1quegh0ke8f86xdqea6u84wrwknesp3jc4t4a | ChipMixer | bc1quegh0ke8f86xdqea6u84wrwknesp3jc4t | bc1quhprm5yvakvjy2s7293vpu77quuxjddhe | | ChipMixer | 15.736067 | 15.736067 | 15.736067 | 15.736067 |
| 8d506dbcecc65802be91a8c41c179bf31adbf93d244142ea48b4ef6f52e40cf2 | 729842 | 2022-03-31 14:25: | BTC | BTC | bc1qrsl8txv56k4pvvh5px5gegsgvnf7x0f0fduac8 | ChipMixer | bc1qrsl8txv56k4pvvh5px5gegsgvnf7x0f0fdu | bc1q5rz2sh3hsrymsznav4e7kre8t97cyr4qzs | | ChipMixer | 15.916767 | 15.916767 | 15.916767 | 15.916767 |
| e284a8ae86d92371e79a7b14a2b830a57328bf58a691ee77ca5fc8d8f3115e5a | 729843 | 2022-03-31 14:29: | BTC | BTC | bc1qdfx02yx658zuzl66mfpy6r0qr0hvhwmzwf7u | ChipMixer | bc1qdfx02yx658zuzl66mfpy6r0qr0hvhwmzw | bc1qtpljp3zmwpd2ghch4qzvt077q7zmp836d | | ChipMixer | 17.774467 | 17.774467 | 17.774467 | 17.774467 |
| 5ae00467799e9f31d9a8d7bfe5ff8eaaf9e88185c6137eae6157b408b45ab579 | 729843 | 2022-03-31 14:29: | BTC | BTC | bc1qaprce5shp9su049x3etj23q7wd8zcc2axq7t | ChipMixer | bc1qaprce5shp9su049x3etj23q7wd8zcc2ax | bc1qtp5tpvur3s7g99dkehp6nz8svhmsqzfd3g | | ChipMixer | 16.011967 | 16.011967 | 16.011967 | 16.011967 |
| cc31f1a87f70834df8f6d73011303c1d557dbc0bf5f6082f62f1de5253d764aa | 729843 | 2022-03-31 14:29: | BTC | BTC | bc1qa08lld2hqht46tk29rwk0cpmlz02hszm9pmy | ChipMixer | bc1qa08lld2hqht46tk29rwk0cpmlz02hszm9p | bc1qv40pp9m020nucn9zngl43rph26fcqdjvq5 | | ChipMixer | 16.486367 | 16.486367 | 16.486367 | 16.486367 |
| 60d0ab9fa9003c84ca497ad2b0c9671d25677c3fc95849f658123a5dca557ec7 | 729843 | 2022-03-31 14:29: | BTC | BTC | bc1q9djway5wgqufx7ek90dzanqwfdt530n43syc | ChipMixer | bc1q9djway5wgqufx7ek90dzanqwfdt530n43 | bc1qhqnx4m8l34lt67d7r8ffh9ec62w3df5s24 | | ChipMixer | 16.626667 | 16.626667 | 16.626667 | 16.626667 |
| 05dc86e6f4d616cf0483a59e535220e6823d31fbc2c24fb272108afe4bc60883 | 729851 | 2022-03-31 15:55: | BTC | BTC | ChipMixer | ChipMixer | bc1qsuhhxmd48fpyw0kl95afmtvuaed46e82h | bc1qsuhhxmd48fpyw0kl95afmtvuaed46e82h | ChipMixer | ChipMixer | 4.095846 | 0.01198075 | 0.01198075 | 0.01198075 |
| 05dc86e6f4d616cf0483a59e535220e6823d31fbc2c24fb272108afe4bc60883 | 729851 | 2022-03-31 15:55: | BTC | BTC | ChipMixer | N-83822213 | bc1qsuhhxmd48fpyw0kl95afmtvuaed46e82h | 3HpSztbWqZoahfhuQxHfqyuwuLyN8HM6YM | ChipMixer | | 4.095846 | 0.5 | 0.5 | 0.5 |
| 05dc86e6f4d616cf0483a59e535220e6823d31fbc2c24fb272108afe4bc60883 | 729851 | 2022-03-31 15:55: | BTC | BTC | ChipMixer | ChipMixer | bc1qy8h8l0ykwtng05cmhaa4g5qy0exu2q72 | bc1qsuhhxmd48fpyw0kl95afmtvuaed46e82h | ChipMixer | ChipMixer | 4.095846 | 0.01198075 | 0.01198075 | 0.01198075 |
| 05dc86e6f4d616cf0483a59e535220e6823d31fbc2c24fb272108afe4bc60883 | 729851 | 2022-03-31 15:55: | BTC | BTC | ChipMixer | N-83822213 | bc1qy8h8l0ykwtng05cmhaa4g5qy0exu2q72 | 3HpSztbWqZoahfhuQxHfqyuwuLyN8HM6YM | ChipMixer | | 4.095846 | 0.5 | 0.5 | 0.5 |
| 05dc86e6f4d616cf0483a59e535220e6823d31fbc2c24fb272108afe4bc60883 | 729851 | 2022-03-31 15:55: | BTC | BTC | ChipMixer | ChipMixer | bc1q9p0u49z32zf286dg5ss5yw9qjs0hmnlkm | bc1qsuhhxmd48fpyw0kl95afmtvuaed46e82h | ChipMixer | ChipMixer | 4.095846 | 0.01198075 | 0.01198075 | 0.01198075 |
| 05dc86e6f4d616cf0483a59e535220e6823d31fbc2c24fb272108afe4bc60883 | 729851 | 2022-03-31 15:55: | BTC | BTC | ChipMixer | N-83822213 | bc1q9p0u49z32zf286dg5ss5yw9qjs0hmnlkm | 3HpSztbWqZoahfhuQxHfqyuwuLyN8HM6YM | ChipMixer | | 4.095846 | 0.5 | 0.5 | 0.5 |
| 05dc86e6f4d616cf0483a59e535220e6823d31fbc2c24fb272108afe4bc60883 | 729851 | 2022-03-31 15:55: | BTC | BTC | ChipMixer | ChipMixer | bc1qrywv6cj0mpejvkzrkuvj803j2akjn8y4n4e | bc1qsuhhxmd48fpyw0kl95afmtvuaed46e82h | ChipMixer | ChipMixer | 4.095846 | 0.01198075 | 0.00025553 | 0 |
| 05dc86e6f4d616cf0483a59e535220e6823d31fbc2c24fb272108afe4bc60883 | 729851 | 2022-03-31 15:55: | BTC | BTC | ChipMixer | N-83822213 | bc1qrywv6cj0mpejvkzrkuvj803j2akjn8y4n4e | 3HpSztbWqZoahfhuQxHfqyuwuLyN8HM6YM | ChipMixer | | 4.095846 | 0.5 | 0.46640936 | 0.46640936 |
| 05dc86e6f4d616cf0483a59e535220e6823d31fbc2c24fb272108afe4bc60883 | 729851 | 2022-03-31 15:55: | BTC | BTC | ChipMixer | ChipMixer | bc1qfkp52jngc6w2mqe69c3gsssjrpcyxwr3cz | bc1qsuhhxmd48fpyw0kl95afmtvuaed46e82h | ChipMixer | ChipMixer | 4.095846 | 0.01198075 | 0.01198075 | 0.01198075 |
| 05dc86e6f4d616cf0483a59e535220e6823d31fbc2c24fb272108afe4bc60883 | 729851 | 2022-03-31 15:55: | BTC | BTC | ChipMixer | N-83822213 | bc1qfkp52jngc6w2mqe69c3gsssjrpcyxwr3cz | 3HpSztbWqZoahfhuQxHfqyuwuLyN8HM6YM | ChipMixer | | 4.095846 | 0.5 | 0.5 | 0.5 |
| 05dc86e6f4d616cf0483a59e535220e6823d31fbc2c24fb272108afe4bc60883 | 729851 | 2022-03-31 15:55: | BTC | BTC | ChipMixer | ChipMixer | bc1qjmuf8xj65az7zud2h0r9egldd48acxgkrm | bc1qsuhhxmd48fpyw0kl95afmtvuaed46e82h | ChipMixer | ChipMixer | 4.095846 | 0.01198075 | 0.00823754 | 0 |
| 05dc86e6f4d616cf0483a59e535220e6823d31fbc2c24fb272108afe4bc60883 | 729851 | 2022-03-31 15:55: | BTC | BTC | ChipMixer | N-83822213 | bc1qjmuf8xj65az7zud2h0r9egldd48acxgkrm | 3HpSztbWqZoahfhuQxHfqyuwuLyN8HM6YM | ChipMixer | | 4.095846 | 0.5 | 0.5 | 0.5 |
| efb1b5c0e40b9bc56770e3d16437fe0c5bc13624418f420989229961562a03a5 | 729851 | 2022-03-31 15:55: | BTC | BTC | ChipMixer | ChipMixer | bc1q6r8qmgcw9l4rpnteyqwn8zynmu9d4c7v | bc1q6r8qmgcw9l4rpnteyqwn8zynmu9d4c7v | ChipMixer | ChipMixer | 4.095846 | 0.01823075 | 0.01651784 | 0.01651784 |
| efb1b5c0e40b9bc56770e3d16437fe0c5bc13624418f420989229961562a03a5 | 729851 | 2022-03-31 15:55: | BTC | BTC | ChipMixer | N-83822213 | bc1q6r8qmgcw9l4rpnteyqwn8zynmu9d4c7v | 3HpSztbWqZoahfhuQxHfqyuwuLyN8HM6YM | ChipMixer | | 4.095846 | 0.49375 | 0.49203709 | 0.49203709 |
| efb1b5c0e40b9bc56770e3d16437fe0c5bc13624418f420989229961562a03a5 | 729851 | 2022-03-31 15:55: | BTC | BTC | ChipMixer | ChipMixer | bc1qcy3f42fl0l4ezysjpa8nnttkz7tvcmxndvxu | bc1q6r8qmgcw9l4rpnteyqwn8zynmu9d4c7v | ChipMixer | ChipMixer | 4.095846 | 0.01823075 | 0.01651784 | 0.01651784 |
| efb1b5c0e40b9bc56770e3d16437fe0c5bc13624418f420989229961562a03a5 | 729851 | 2022-03-31 15:55: | BTC | BTC | ChipMixer | N-83822213 | bc1qcy3f42fl0l4ezysjpa8nnttkz7tvcmxndvxu | 3HpSztbWqZoahfhuQxHfqyuwuLyN8HM6YM | ChipMixer | | 4.095846 | 0.49375 | 0.49375 | 0.49375 |
| efb1b5c0e40b9bc56770e3d16437fe0c5bc13624418f420989229961562a03a5 | 729851 | 2022-03-31 15:55: | BTC | BTC | ChipMixer | ChipMixer | bc1q3mchpa46fradn9gm2ut087jxhgejtq53gl | bc1q6r8qmgcw9l4rpnteyqwn8zynmu9d4c7v | ChipMixer | ChipMixer | 4.095846 | 0.01823075 | 0.01823075 | 0.01823075 |
| efb1b5c0e40b9bc56770e3d16437fe0c5bc13624418f420989229961562a03a5 | 729851 | 2022-03-31 15:55: | BTC | BTC | ChipMixer | N-83822213 | bc1q3mchpa46fradn9gm2ut087jxhgejtq53gl | 3HpSztbWqZoahfhuQxHfqyuwuLyN8HM6YM | ChipMixer | | 4.095846 | 0.49375 | 0.49375 | 0.49375 |
| efb1b5c0e40b9bc56770e3d16437fe0c5bc13624418f420989229961562a03a5 | 729851 | 2022-03-31 15:55: | BTC | BTC | ChipMixer | ChipMixer | bc1qt2ee5hff3p20hf52895lr9466rshlpxqpzzx | bc1q6r8qmgcw9l4rpnteyqwn8zynmu9d4c7v | ChipMixer | ChipMixer | 4.095846 | 0.01823075 | 0.00059169 | 0 |
| efb1b5c0e40b9bc56770e3d16437fe0c5bc13624418f420989229961562a03a5 | 729851 | 2022-03-31 15:55: | BTC | BTC | ChipMixer | N-83822213 | bc1qt2ee5hff3p20hf52895lr9466rshlpxqpzzx | 3HpSztbWqZoahfhuQxHfqyuwuLyN8HM6YM | ChipMixer | | 4.095846 | 0.49375 | 0.4660732 | 0.4660732 |
| efb1b5c0e40b9bc56770e3d16437fe0c5bc13624418f420989229961562a03a5 | 729851 | 2022-03-31 15:55: | BTC | BTC | ChipMixer | ChipMixer | bc1qlcqg3tsxw3hwns5nrz7uclq8d6a2eucaaj | bc1q6r8qmgcw9l4rpnteyqwn8zynmu9d4c7v | ChipMixer | ChipMixer | 4.095846 | 0.01823075 | 0.01823075 | 0.01823075 |
| efb1b5c0e40b9bc56770e3d16437fe0c5bc13624418f420989229961562a03a5 | 729851 | 2022-03-31 15:55: | BTC | BTC | ChipMixer | N-83822213 | bc1qlcqg3tsxw3hwns5nrz7uclq8d6a2eucaaj | 3HpSztbWqZoahfhuQxHfqyuwuLyN8HM6YM | ChipMixer | | 4.095846 | 0.49375 | 0.49375 | 0.49375 |
| efb1b5c0e40b9bc56770e3d16437fe0c5bc13624418f420989229961562a03a5 | 729851 | 2022-03-31 15:55: | BTC | BTC | ChipMixer | ChipMixer | bc1q7ul9eh9dxss5su9w72327q07z3hvg7m0 | bc1q6r8qmgcw9l4rpnteyqwn8zynmu9d4c7v | ChipMixer | ChipMixer | 4.095846 | 0.01823075 | 0.01823075 | 0.01823075 |
| efb1b5c0e40b9bc56770e3d16437fe0c5bc13624418f420989229961562a03a5 | 729851 | 2022-03-31 15:55: | BTC | BTC | ChipMixer | N-83822213 | bc1q7ul9eh9dxss5su9w72327q07z3hvg7m0 | 3HpSztbWqZoahfhuQxHfqyuwuLyN8HM6YM | ChipMixer | | 4.095846 | 0.49375 | 0.49375 | 0.49375 |
| efb1b5c0e40b9bc56770e3d16437fe0c5bc13624418f420989229961562a03a5 | 729851 | 2022-03-31 15:55: | BTC | BTC | ChipMixer | ChipMixer | bc1qj2vg76te2f9qj953zkaxv833uk0djt3sugef | bc1q6r8qmgcw9l4rpnteyqwn8zynmu9d4c7v | ChipMixer | ChipMixer | 4.095846 | 0.01823075 | 0.01448754 | 0.01448754 |
| efb1b5c0e40b9bc56770e3d16437fe0c5bc13624418f420989229961562a03a5 | 729851 | 2022-03-31 15:55: | BTC | BTC | ChipMixer | N-83822213 | bc1qj2vg76te2f9qj953zkaxv833uk0djt3sugef | 3HpSztbWqZoahfhuQxHfqyuwuLyN8HM6YM | ChipMixer | | 4.095846 | 0.49375 | 0.49375 | 0.49375 |
| efb1b5c0e40b9bc56770e3d16437fe0c5bc13624418f420989229961562a03a5 | 729851 | 2022-03-31 15:55: | BTC | BTC | ChipMixer | ChipMixer | bc1qxxs3aqgw2jx8yswr775fd6hqkvq5qjhs56 | bc1q6r8qmgcw9l4rpnteyqwn8zynmu9d4c7v | ChipMixer | ChipMixer | 4.095846 | 0.01823075 | 0.01544073 | 0.01544073 |
| efb1b5c0e40b9bc56770e3d16437fe0c5bc13624418f420989229961562a03a5 | 729851 | 2022-03-31 15:55: | BTC | BTC | ChipMixer | N-83822213 | bc1qxxs3aqgw2jx8yswr775fd6hqkvq5qjhs56 | 3HpSztbWqZoahfhuQxHfqyuwuLyN8HM6YM | ChipMixer | | 4.095846 | 0.49375 | 0.49375 | 0.49375 |
| beab3dec1bc054849c4b2dba7a65c411cb86e4393f0359f85dbd3f47c48e2e99 | 729851 | 2022-03-31 15:55: | BTC | BTC | ChipMixer | ChipMixer | bc1qsuhhxmd48fpyw0kl95afmtvuaed46e82h | bc1qsuhhxmd48fpyw0kl95afmtvuaed46e82h | ChipMixer | ChipMixer | 1.009605 | 0.00091176 | 0.00000394 | 0 |
| beab3dec1bc054849c4b2dba7a65c411cb86e4393f0359f85dbd3f47c48e2e99 | 729851 | 2022-03-31 15:55: | BTC | BTC | ChipMixer | N-83822213 | bc1qsuhhxmd48fpyw0kl95afmtvuaed46e82h | 3HpSztbWqZoahfhuQxHfqyuwuLyN8HM6YM | ChipMixer | | 1.009605 | 0.09492598 | 0.0470073 | 0.0470073 |
| beab3dec1bc054849c4b2dba7a65c411cb86e4393f0359f85dbd3f47c48e2e99 | 729851 | 2022-03-31 15:55: | BTC | BTC | ChipMixer | N-83822213 | bc1qzluvq5ymdjrda5tvewpenkncf0w20q8tqn | 3HpSztbWqZoahfhuQxHfqyuwuLyN8HM6YM | ChipMixer | | 1.009605 | 0.50708533 | 0.50708533 | 0.50708533 |
| beab3dec1bc054849c4b2dba7a65c411cb86e4393f0359f85dbd3f47c48e2e99 | 729851 | 2022-03-31 15:55: | BTC | BTC | ChipMixer | N-83822213 | bc1q6r8qmgcw9l4rpnteyqwn8zynmu9d4c7v | 3HpSztbWqZoahfhuQxHfqyuwuLyN8HM6YM | ChipMixer | | 1.009605 | 0.14444603 | 0.11935831 | 0.11935831 |
| f97b4cf81941058486dc1e351a472048b26a41884c3e1274bcb17cab40b15dfc | 729853 | 2022-03-31 16:23: | BTC | BTC | N-83822213 | C-7001776 | 3HpSztbWqZoahfhuQxHfqyuwuLyN8HM6YM | bc1qe9gpt5pffn3xrnt4sz2llqmnn8e57ud2wtc | | | 3.99996491 | 3.99810491 | 2.61047058 | 2.61047058 |
| 21d43f26080f0034080b982a303bb4973bdd06f7c7d93581e0dc7773a228eadb | 729854 | 2022-03-31 16:33: | BTC | BTC | C-7001776 | C-7001776 | bc1qe9gpt5pffn3xrnt4sz2llqmnn8e57ud2wtc | bc1q7vze7lg25v0lxnesst9d0pegqflxhavljrtrne | | | 3.99806727 | 3.99695901 | 2.61047038 | 2.61047038 |
| 8ac0cf1092ab3134a91744ce5cf73b80dac850d3938f862555dbf87ae650587a | 729855 | 2022-03-31 17:15: | BTC | BTC | C-7001776 | C-7001776 | bc1q7vze7lg25v0lxnesst9d0pegqflxhavljrtrne | bc1qc0pmd9kwmzehd06kr35fj9ssxr4tw70tq2 | | | 3.99692204 | 3.99532204 | 2.61046996 | 2.61046996 |
| bfb2de09080774eddb2871c8ed7be8a5da081b6a990e19d0a559fe1229553c0c | 729855 | 2022-03-31 17:15: | BTC | BTC | N-83822213 | bc1qzz9wlqqwgpxr8myvp4mk4nhtflmedj52p5hruw | 3HpSztbWqZoahfhuQxHfqyuwuLyN8HM6YM | bc1qzz9wlqqwgpxr8myvp4mk4nhtflmedj52p5 | | | 0.99995265 | 0.96418265 | 0.96418265 | 0.96418265 |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 77a54db4ece22a5975aa287a3955dfb2a3ba3dd3cc0af91c60bd8261fd6008fd | 729855 | 2022-03-31 17:15: | BTC | BTC | N-83822213 | bc1q5m5s3xf6k23rj86yaptxwht93ca9czdhxplfph | 3HpSztbWqZoahfhuQxHfqyuwuLyN8HM6YMbc1q5m5s3xf6k23rj86yaptxwht93ca9czdhxp | | | 3.94996303 | 3.87996303 | 3.87996303 | 3.87996303 |
| 6edd8af9e0a1c6f73fcd6adf4f6b9cdb06fe6a0b17022de73195ed78eb661dd4 | 729856 | 2022-03-31 17:30: | BTC | BTC | C-7001776 | C-7022943 | bc1qc0pmd9kwmzehd06kr35fj9ssxr4tw70tqbc1qlypmz98ld25fml2gaakzfm2yv5atu79tdgf | | | 3.99528008 | 3.97528008 | 2.61040454 | 2.61040454 |
| e8b3005ec989ac8b8db486617dd2afd0b4bd17d30a45ad00499eb0f6edab1fcd | 729858 | 2022-03-31 18:26: | BTC | BTC | C-7022943 | C-7022943 | bc1qlypmz98ld25fml2gaakzfm2yv5atu79tdgfbc1ql7hvzea6veu52aeetzc3wu8qdrgjxa63ml | | | 3.9752391 | 3.9742391 | 2.61040437 | 2.61040437 |
| e0f43fbb8cf52282b4ae1845d7c621920a94aa3edf0dac6010268dd6bc1708cb | 729864 | 2022-03-31 19:21: | BTC | BTC | C-7022943 | bc1qu4y3e36mw2mnh53mc83at378a2r3pp4lhhhd3k | bc1ql7hvzea6veu52aeetzc3wu8qdrgjxa63mlbc1qu4y3e36mw2mnh53mc83at378a2r3pp4 | | | 3.9741948 | 3.9651948 | 2.61039098 | 2.61039098 |
| 181eb0b769ce32b598621bf6cd26af76dbf355a4bb7d90f02f5d65a7a09706f4 | 729866 | 2022-03-31 19:36: | BTC | BTC | bc1qu4y3e36mw2mnh53mc83at378a2r3pp4lhh | C-7016370 | bc1qu4y3e36mw2mnh53mc83at378a2r3pp4 bc1qh9r22juxx3cypxrlamzatw3dy3evgemfg7 | | | 3.96512456 | 3.92746219 | 2.61023621 | 2.61023621 |
| 2a70a269d2d865cee9780829b098ea507d7ccc1279ce07f3fbea059fc7f413a6 | 729871 | 2022-03-31 20:15: | BTC | BTC | C-7016370 | C-7016370 | bc1qh9r22juxx3cypxrlamzatw3dy3evgemfg7 bc1qzfcshnfrcefrhdt2nylenpwwxqsjeumvtxmj | | | 3.92741741 | 3.92591741 | 2.61023583 | 2.61023583 |
| 142b432d76e15386fa2f2b2ff70a7c11655c6d06e9bfe38a7a2ad5de252faed0 | 729873 | 2022-03-31 20:27: | BTC | BTC | C-7016370 | C-7016370 | bc1qzfcshnfrcefrhdt2nylenpwwxqsjeumvtxmj bc1qq4eqdlk65wq5tll97edqww55pdugmss93 | | | 3.92587262 | 3.91387262 | 2.61021144 | 2.61021144 |
| 77635912540f6fda819e783ef9058c350039f2e7e22f748ba84f6b77245e655d | 729875 | 2022-03-31 20:56: | BTC | BTC | C-7016370 | C-7016533 | bc1qq4eqdlk65wq5tll97edqww55pdugmss93 bc1qr8g57ehj3fru0ws5kwvnva5xjxm3qk9jnvl | | | 3.9138282 | 3.9078282 | 2.61020531 | 2.61020531 |
| 0cefef0075831d905c95ad8164e44c687e86e1e0ed3c35dafc9d2582612640f0 | 729878 | 2022-03-31 21:14: | BTC | BTC | C-7016533 | C-7016533 | bc1qr8g57ehj3fru0ws5kwvnva5xjxm3qk9jnvlbc1q5hfkz9ecvl8cle2ncdzfz6efmvgd8ffmags | | | 3.90778337 | 3.90678337 | 2.61020514 | 2.61020514 |
| 1cdb28cdc9f2c7d351c75149722d8c7d6fbca34c1bab3d7ff2f479a414f3acaa | 729879 | 2022-03-31 21:30: | BTC | BTC | C-7016533 | C-7016533 | bc1q5hfkz9ecvl8cle2ncdzfz6efmvgd8ffmagsbc1q448rexklnj8uvlu83d289mhuuf7n65uggr | | | 3.90673774 | 3.89073774 | 2.61016136 | 2.61016136 |
| ab43c0ca9a6024ecde44755dc37d5fb22b7209d56502d847b55a90ca16b89d72 | 729882 | 2022-03-31 21:53: | BTC | BTC | C-7016533 | C-7016533 | bc1q448rexklnj8uvlu83d289mhuuf7n65uggrbc1qt9e520clqy6mk90eex60d5l2lywv5wcct3 | | | 3.89069288 | 3.88969288 | 2.61016119 | 2.61016119 |
| 10012800dddde0946b21d561102bd0997cd1384a066e30970ef9abd6ab104792 | 729888 | 2022-03-31 22:53: | BTC | BTC | C-7016533 | bc1qrzs0n4hzv5ve4f2yhsge4r5g6u9yyh5lrjeepm | bc1qt9e520clqy6mk90eex60d5l2lywv5wcct3bc1qrzs0n4hzv5ve4f2yhsge4r5g6u9yyh5lrje | | | 3.88965285 | 3.87678432 | 2.61013262 | 2.61013262 |
| 7eeb8858b744b79b6a7edaa64a795678148504dd88bb72bde55329035e86f00b | 729888 | 2022-03-31 22:53: | BTC | BTC | ChipMixer | ChipMixer | bc1q2yvvtpg5sjvml87ug7d0d58l9v0qetjx5hkbc1qxxww68avq6xcdu849gfngzdpplltun9k52 | ChipMixer | ChipMixer | 13.163935 | 0.128 | 0.128 | 0.128 |
| 7eeb8858b744b79b6a7edaa64a795678148504dd88bb72bde55329035e86f00b | 729888 | 2022-03-31 22:53: | BTC | BTC | ChipMixer | ChipMixer | bc1q2yvvtpg5sjvml87ug7d0d58l9v0qetjx5hkbc1qk0fcjn5qvwst946smuf4awvjv47kx64s3 | ChipMixer | ChipMixer | 13.163935 | 9.323935 | 9.323935 | 9.323935 |
| b309a29b65d3463aaab0fc20c65e88bda8cf8a1befe9e658fa5f129738e72c26 | 729888 | 2022-03-31 22:53: | BTC | BTC | ChipMixer | ChipMixer | bc1q99ndygnknpvuemncepjakmr565nepekpbc1q3p5kx7xq4v7tfkmz8w35xmgat34u9adur | ChipMixer | ChipMixer | 30.7514966 | 0.01909004 | 0.01909004 | 0.01909004 |
| b309a29b65d3463aaab0fc20c65e88bda8cf8a1befe9e658fa5f129738e72c26 | 729888 | 2022-03-31 22:53: | BTC | BTC | ChipMixer | ChipMixer | bc1qdk3dy9kwtzcnhy40x4nsvausesjlqdzcrjklbc1q3p5kx7xq4v7tfkmz8w35xmgat34u9adur | ChipMixer | ChipMixer | 30.7514966 | 0.01240656 | 0.01240656 | 0.01240656 |
| 302f2ab7e0f0c7dff6a774f9d02035a42bcbf16d0160d62903726647eabfdf65 | 729888 | 2022-03-31 22:53: | BTC | BTC | ChipMixer | ChipMixer | bc1quvq28h7c7et8cgp8sprvnpuwfdzzstktkwbc1qu6g8986pejp9j38edxkw9yfp2jz5m7f663 | ChipMixer | ChipMixer | 14.626035 | 0.032 | 0.032 | 0.032 |
| d1aa187c2295fbee1c0214312ac008283c8d0081532627b88752742fdb86988b | 729888 | 2022-03-31 22:53: | BTC | BTC | ChipMixer | ChipMixer | bc1q583k4304f94anvg403nwqgyte7hje8h4vbc1qqmfajvpcqu3jv0xdeee5th7saq2alhvqde | ChipMixer | ChipMixer | 15.049259 | 14.929259 | 14.929259 | 14.929259 |
| 00b81c0bacdf159001e2e9459f6ee3b2ad7239b0f1a293176d6d4796fa8ff6c2 | 729888 | 2022-03-31 22:53: | BTC | BTC | ChipMixer | ChipMixer | bc1q624ke8ph0p84fz7ec6jfz3v437j8sl29mqbc1qdsk9zmmde8gwf443snry9uge40r2ds3h | ChipMixer | ChipMixer | 15.048159 | 14.808159 | 14.808159 | 14.808159 |
| 8af966f6803b0e4a8c3afe851376492eff71f6a722fdedff8f4ae896a631eae3 | 729888 | 2022-03-31 22:53: | BTC | BTC | ChipMixer | ChipMixer | bc1q2t2yx0j8ql82u4kfadrqkzlxj6kutmlwawy6bc1qxt7jzvux82evtqvpfrzcphzd8pqgdl6y03m | ChipMixer | ChipMixer | 15.081059 | 15.051059 | 15.051059 | 15.051059 |
| 9752539783f0b3303dc99f6a41717b827e96670de348cbb840e9bdf77a18d2fe | 729888 | 2022-03-31 22:53: | BTC | BTC | ChipMixer | ChipMixer | bc1q4fhn75w75ktz8p28fa0wneua38e34dwsrbc1q8dpgdj3er63c6ym5u2t5xh4j73zp97u8h | ChipMixer | ChipMixer | 13.905735 | 11.985735 | 11.985735 | 11.985735 |
| 9752539783f0b3303dc99f6a41717b827e96670de348cbb840e9bdf77a18d2fe | 729888 | 2022-03-31 22:53: | BTC | BTC | ChipMixer | ChipMixer | bc1q4fhn75w75ktz8p28fa0wneua38e34dwsrbc1qthw9jvs5g4smpsgh2ks2y30h37lnv50std | ChipMixer | ChipMixer | 13.905735 | 0.064 | 0.064 | 0.064 |
| 6f6f6c474c9766adde771a8612fe23120e2e800f2a44e66ddd3e86ac68d5d923 | 729890 | 2022-03-31 23:03: | BTC | BTC | bc1q5m5s3xf6k23rj86yaptxwht93ca9czdhxplfph | bc1qnd307ruzcc7efke5gr8ce78hvm0svjhcw2la74 | bc1q5m5s3xf6k23rj86yaptxwht93ca9czdhxpbc1qnd307ruzcc7efke5gr8ce78hvm0svjhcw2 | | | 3.87990333 | 3.64055333 | 3.64055333 | 3.64055333 |
| 1f2d6b455ca333734c471ed48ab1f02a614e6b6ad635f97df6d5a99d2e09a315 | 729890 | 2022-03-31 23:03: | BTC | BTC | ChipMixer | ChipMixer | bc1q46cf5kk0hlcnem9tjyuqn22h45muj0smwbc1qptwkrczqc9ly4n5rgn4s8577yewpaygdyt | ChipMixer | ChipMixer | 45.6750037 | 3.22945661 | 3.22945661 | 3.22945661 |
| 1f2d6b455ca333734c471ed48ab1f02a614e6b6ad635f97df6d5a99d2e09a315 | 729890 | 2022-03-31 23:03: | BTC | BTC | ChipMixer | ChipMixer | bc1qkq0fcjn5qvwst946smuf4awvjv47kx64s3bc1qptwkrczqc9ly4n5rgn4s8577yewpaygdyt | ChipMixer | ChipMixer | 45.6750037 | 1.67228321 | 1.67228321 | 1.67228321 |
| 1f2d6b455ca333734c471ed48ab1f02a614e6b6ad635f97df6d5a99d2e09a315 | 729890 | 2022-03-31 23:03: | BTC | BTC | ChipMixer | ChipMixer | bc1q9h75jut7twcs78zkwcvfaxmtmkq60t6qehbc1qptwkrczqc9ly4n5rgn4s8577yewpaygdyt | ChipMixer | ChipMixer | 45.6750037 | 3.29026018 | 3.29026018 | 3.29026018 |
| a60eab3cbda1a35a6ec3aba62fd389ade3c0d5dfdb2ea60755f56922fe60ee09 | 729890 | 2022-03-31 23:03: | BTC | BTC | ChipMixer | ChipMixer | bc1q3p5kx7xq4v7tfkmz8w35xmgat34u9adurbc1qpecwmzdm9l8ejcaefvtwrclzrru5mczukal | ChipMixer | ChipMixer | 15.3905422 | 0.0000625 | 0.0000625 | 0 |
| a60eab3cbda1a35a6ec3aba62fd389ade3c0d5dfdb2ea60755f56922fe60ee09 | 729890 | 2022-03-31 23:03: | BTC | BTC | ChipMixer | ChipMixer | bc1qk7m3puaw5psah5ua5d4n8agj4ud7ar62bc1qpecwmzdm9l8ejcaefvtwrclzrru5mczukal | ChipMixer | ChipMixer | 15.3905422 | 0.0304797 | 0.0304797 | 0.0304797 |
| cf33c4fee78e7fbaffc2d326c7a3918036472752fd91b3d50a4358c48eb062e | 729890 | 2022-03-31 23:03: | BTC | BTC | ChipMixer | ChipMixer | bc1q6jr253ltr50w8d0flrqqurk6qjt8fchrpxn80rbc1q6s6lfk562wmf3ff9g0fz7zc2sw5graam3p | ChipMixer | ChipMixer | 15.127559 | 15.007559 | 15.007559 | 15.007559 |
| b90b03f425b05c96b20e35410ceea2aa7b28a1a56e58ec8696c3f3105695375c | 729890 | 2022-03-31 23:03: | BTC | BTC | ChipMixer | ChipMixer | bc1qqmfajvpcqu3jv0xdeee5th7saq2alhvqdeybc1qd8rvaf3dj5mrsu495r38fhufjruzw098w4ft | ChipMixer | ChipMixer | 14.929051 | 0.064 | 0.064 | 0.064 |
| 36b988ee670c8352d9030fff735d93ec292b240ed67a51ee65900a34a043878c | 729890 | 2022-03-31 23:03: | BTC | BTC | ChipMixer | ChipMixer | bc1qk7w7wca6rahwtejzqyg9dkfd3xprqu8u9zbc1q3nwzm3userxenejr84c6nccx3s8huj6teg | ChipMixer | ChipMixer | 65.6800874 | 1.15305301 | 1.15305301 | 1.15305301 |
| 36b988ee670c8352d9030fff735d93ec292b240ed67a51ee65900a34a043878c | 729890 | 2022-03-31 23:03: | BTC | BTC | ChipMixer | ChipMixer | bc1qk7w7wca6rahwtejzqyg9dkfd3xprqu8u9zbc1qllud2dgmhtc4gxpjalvmmaqk3pg83dsa4 | ChipMixer | ChipMixer | 65.6800874 | 0.55693488 | 0.55693488 | 0.55693488 |
| 36b988ee670c8352d9030fff735d93ec292b240ed67a51ee65900a34a043878c | 729890 | 2022-03-31 23:03: | BTC | BTC | ChipMixer | ChipMixer | bc1q8dpgdj3er63c6ym5u2t5xh4j73zp97u8h2bc1q3nwzm3userxenejr84c6nccx3s8huj6teg | ChipMixer | ChipMixer | 65.6800874 | 0.77375615 | 0.77375615 | 0.77375615 |
| 36b988ee670c8352d9030fff735d93ec292b240ed67a51ee65900a34a043878c | 729890 | 2022-03-31 23:03: | BTC | BTC | ChipMixer | ChipMixer | bc1q8dpgdj3er63c6ym5u2t5xh4j73zp97u8h2bc1qllud2dgmhtc4gxpjalvmmaqk3pg83dsa4 | ChipMixer | ChipMixer | 65.6800874 | 0.37373112 | 0.37373112 | 0.37373112 |
| 36b988ee670c8352d9030fff735d93ec292b240ed67a51ee65900a34a043878c | 729890 | 2022-03-31 23:03: | BTC | BTC | ChipMixer | ChipMixer | bc1qep7wpdsagl86t2pck2ppe0q0qvdsad59pbc1q3nwzm3userxenejr84c6nccx3s8huj6teg | ChipMixer | ChipMixer | 65.6800874 | 1.15892119 | 1.15892119 | 1.15892119 |
| 36b988ee670c8352d9030fff735d93ec292b240ed67a51ee65900a34a043878c | 729890 | 2022-03-31 23:03: | BTC | BTC | ChipMixer | ChipMixer | bc1qep7wpdsagl86t2pck2ppe0q0qvdsad59pbc1qllud2dgmhtc4gxpjalvmmaqk3pg83dsa4 | ChipMixer | ChipMixer | 65.6800874 | 0.55976926 | 0.55976926 | 0.55976926 |
| 36b988ee670c8352d9030fff735d93ec292b240ed67a51ee65900a34a043878c | 729890 | 2022-03-31 23:03: | BTC | BTC | ChipMixer | ChipMixer | bc1qggxayh5m3kpdkd2eca7430a2c8venymbc1q3nwzm3userxenejr84c6nccx3s8huj6teg | ChipMixer | ChipMixer | 65.6800874 | 1.15435705 | 1.15435705 | 1.15435705 |
| 36b988ee670c8352d9030fff735d93ec292b240ed67a51ee65900a34a043878c | 729890 | 2022-03-31 23:03: | BTC | BTC | ChipMixer | ChipMixer | bc1qggxayh5m3kpdkd2eca7430a2c8venymbc1qllud2dgmhtc4gxpjalvmmaqk3pg83dsa4 | ChipMixer | ChipMixer | 65.6800874 | 0.55756474 | 0.55756474 | 0.55756474 |
| d321ffa5c144c52597fba93b734fddb330379d7bc1e9fbd09bdaaa6b72ba09e2 | 729890 | 2022-03-31 23:03: | BTC | BTC | ChipMixer | ChipMixer | bc1qxt7jzvux82evtqvpfrzcphzd8pqgdl6y03mbc1qfzt8c72ef3ae6mldarsh7p5edm9558gqr | ChipMixer | ChipMixer | 15.050851 | 14.570851 | 14.570851 | 14.570851 |
| a958167831668c918c7520c7172e0a7d13cded4a70a76814cb18ff50581b1afa | 729890 | 2022-03-31 23:03: | BTC | BTC | ChipMixer | ChipMixer | bc1qdsk9zmmde8gwf443snry9uge40r2ds3hbc1qvh24knctnprppn0kal0z9lnzr3x0d45zvzlv | ChipMixer | ChipMixer | 14.807951 | 10.967951 | 10.967951 | 10.967951 |
| a958167831668c918c7520c7172e0a7d13cded4a70a76814cb18ff50581b1afa | 729890 | 2022-03-31 23:03: | BTC | BTC | ChipMixer | ChipMixer | bc1qdsk9zmmde8gwf443snry9uge40r2ds3hbc1qrf0yww24ue6d7z8uf26yu6q2fhnd7p7vr | ChipMixer | ChipMixer | 14.807951 | 0.128 | 0.128 | 0.128 |
| 54ab62863c9ae6f61050dda5b103a9e9e6c9de6eae148bd8ca18012641953a1a | 729892 | 2022-03-31 23:17: | BTC | BTC | ChipMixer | ChipMixer | bc1q6dq0dj3c4ek887gqfly2rk0r26uyckx7usbc1q4swdmjjjcg595gnshhljal4tes9t4sv523yn | ChipMixer | ChipMixer | 15.273759 | 15.213759 | 15.213759 | 15.213759 |
| 6bc1932ff1908b1a4abb75467c2cfc541dd3cd480fa73ee66fc131eb0d97625 | 729892 | 2022-03-31 23:17: | BTC | BTC | ChipMixer | ChipMixer | bc1qsql2qzhtj36jx90xrtrdlzy50d7ypjsnw6pl28hbc1qlv3wq5jcd5lj0avyq90xy3v4ljqwsz59kfca | ChipMixer | ChipMixer | 15.245559 | 15.005559 | 15.005559 | 15.005559 |
| b01fa23d0954cf3a1117fcfb2197d8556ec9f7b38856c1bbe846f482ae92e92e | 729892 | 2022-03-31 23:17: | BTC | BTC | ChipMixer | ChipMixer | bc1qmd6rfexrdgr73d4h52f0kp4va0cmttsg3wbc1qkz240t0ueyk27xua7u64nrd5dwhcv9gxs | ChipMixer | ChipMixer | 40.9698964 | 3.66239893 | 3.66239893 | 3.66239893 |
| b01fa23d0954cf3a1117fcfb2197d8556ec9f7b38856c1bbe846f482ae92e92e | 729892 | 2022-03-31 23:17: | BTC | BTC | ChipMixer | ChipMixer | bc1q3nwzm3userxenejr84c6nccx3s8huj6tegbc1qkz240t0ueyk27xua7u64nrd5dwhcv9gxs | ChipMixer | ChipMixer | 40.9698964 | 0.84781043 | 0.84781043 | 0.84781043 |
| b01fa23d0954cf3a1117fcfb2197d8556ec9f7b38856c1bbe846f482ae92e92e | 729892 | 2022-03-31 23:17: | BTC | BTC | ChipMixer | ChipMixer | bc1qz78232jmspqwyrk5666scaf79f0jegwaxpbc1qkz240t0ueyk27xua7u64nrd5dwhcv9gxs | ChipMixer | ChipMixer | 40.9698964 | 3.67001708 | 3.67001708 | 3.67001708 |
| b01fa23d0954cf3a1117fcfb2197d8556ec9f7b38856c1bbe846f482ae92e92e | 729892 | 2022-03-31 23:17: | BTC | BTC | ChipMixer | ChipMixer | bc1qpecwmzdm9l8ejcaefvtwrclzrru5mczukalbc1qkz240t0ueyk27xua7u64nrd5dwhcv9gxs | ChipMixer | ChipMixer | 40.9698964 | 0.00610694 | 0.00610694 | 0 |
| 4f73720b2e28ee8afcc2b9fc66243fa6dac6047282285dd14357333b5ab18950 | 729892 | 2022-03-31 23:17: | BTC | BTC | ChipMixer | ChipMixer | bc1qt0xk53fnsfard22zfvj380ur2r2aw8td9kugbc1q5dysny8mx0qfa8ga2x239rpx0nurk4yvjh | ChipMixer | ChipMixer | 64.1365034 | 0.73916553 | 0.73916553 | 0.73916553 |
| 4f73720b2e28ee8afcc2b9fc66243fa6dac6047282285dd14357333b5ab18950 | 729892 | 2022-03-31 23:17: | BTC | BTC | ChipMixer | ChipMixer | bc1qvh24knctnprppn0kal0z9lnzr3x0d45zvzlvbc1q5dysny8mx0qfa8ga2x239rpx0nurk4yvjh | ChipMixer | ChipMixer | 64.1365034 | 0.4611259 | 0.4611259 | 0.4611259 |
| 4f73720b2e28ee8afcc2b9fc66243fa6dac6047282285dd14357333b5ab18950 | 729892 | 2022-03-31 23:17: | BTC | BTC | ChipMixer | ChipMixer | bc1qtplp3zmwpd2ghch4qzvt077q7zmp836dbc1q5dysny8mx0qfa8ga2x239rpx0nurk4yvjh | ChipMixer | ChipMixer | 64.1365034 | 0.74729245 | 0.74729245 | 0.74729245 |
| 4f73720b2e28ee8afcc2b9fc66243fa6dac6047282285dd14357333b5ab18950 | 729892 | 2022-03-31 23:17: | BTC | BTC | ChipMixer | ChipMixer | bc1q9ktes6ema0ltqz94nkdj54cfcwmtkj0wjv4bc1q5dysny8mx0qfa8ga2x239rpx0nurk4yvjh | ChipMixer | ChipMixer | 64.1365034 | 0.74891952 | 0.74891952 | 0.74891952 |
| 6c455e8765d5bca7c5818d8f08cfeef5995cd28d181cd752b1a63f682354787f | 729892 | 2022-03-31 23:17: | BTC | BTC | ChipMixer | ChipMixer | bc1q6s6lfk562wmf3ff9g0fz7zc2sw5graam3pbc1qwe8gndwg3ua5v4nqhlu9rdjglvwvym5z | ChipMixer | ChipMixer | 15.007351 | 0.064 | 0.064 | 0.064 |
| 5ab0cd9eb6aef85e1b8960fdbc9b866978856655125110a6c7bb868eaeba7f97 | 729892 | 2022-03-31 23:17: | BTC | BTC | ChipMixer | ChipMixer | bc1qfzt8c72ef3ae6mldarsh7p5edm9558gqr7bc1q2updjkudfnwsrerjfrhzsdze6ajt5lhj7t9chl | ChipMixer | ChipMixer | 14.570643 | 0.128 | 0.128 | 0.128 |
| 5ab0cd9eb6aef85e1b8960fdbc9b866978856655125110a6c7bb868eaeba7f97 | 729892 | 2022-03-31 23:17: | BTC | BTC | ChipMixer | ChipMixer | bc1qfzt8c72ef3ae6mldarsh7p5edm9558gqr7bc1qf8c7y0795pe2he2s8r649y6phnr0zpuqp | ChipMixer | ChipMixer | 14.570643 | 0.128 | 0.128 | 0.128 |
| 5ab0cd9eb6aef85e1b8960fdbc9b866978856655125110a6c7bb868eaeba7f97 | 729892 | 2022-03-31 23:17: | BTC | BTC | ChipMixer | ChipMixer | bc1qfzt8c72ef3ae6mldarsh7p5edm9558gqr7bc1qvauz9h8nuhmk2xjcrlut6yhgpu8lnush4nt | ChipMixer | ChipMixer | 14.570643 | 0.128 | 0.128 | 0.128 |
| 5ab0cd9eb6aef85e1b8960fdbc9b866978856655125110a6c7bb868eaeba7f97 | 729892 | 2022-03-31 23:17: | BTC | BTC | ChipMixer | ChipMixer | bc1qfzt8c72ef3ae6mldarsh7p5edm9558gqr7bc1qvdutpevm3dhng4xdhukzal302jkwfmqjkt | ChipMixer | ChipMixer | 14.570643 | 0.128 | 0.128 | 0.128 |
| abe9975100dd7e1579c2b499bf23e313b4798cfe636d42c18fca5b35c09f2b3d | 729893 | 2022-03-31 23:21: | BTC | BTC | ChipMixer | ChipMixer | bc1q5dysny8mx0qfa8ga2x239rpx0nurk4yvjhbc1q3qej9xw5pnr5dtrc456te36603y3hetcu8 | ChipMixer | ChipMixer | 2.6962954 | 0.064 | 0.064 | 0.064 |
| abe9975100dd7e1579c2b499bf23e313b4798cfe636d42c18fca5b35c09f2b3d | 729893 | 2022-03-31 23:21: | BTC | BTC | ChipMixer | ChipMixer | bc1q5dysny8mx0qfa8ga2x239rpx0nurk4yvjhbc1qqvvzjzfywslpe0r8njy6xmrwpkl2zd8zex | ChipMixer | ChipMixer | 2.6962954 | 0.064 | 0.064 | 0.064 |
| 5eff6b7e399eb47ceab80e6b3565a5305e8ca153f0bf7e8664e05426390cc769 | 729893 | 2022-03-31 23:21: | BTC | BTC | ChipMixer | ChipMixer | bc1q4swdmjjjcg595gnshhljal4tes9t4sv523ynbc1q88g3t2hdj2lhk9z690fqlr2j32rkr3rnelm3a | ChipMixer | ChipMixer | 15.213551 | 14.733551 | 14.733551 | 14.733551 |
| 8c55a8601336e01980031e1ff349a1b6dde9c6c8e1e7badffbb917797e3370a3 | 729893 | 2022-03-31 23:21: | BTC | BTC | ChipMixer | ChipMixer | bc1qq53529mdtw4cxgl045xpjqd7dceu2jghtgbc1q4w8qafjjy07ugzuyksv8zjd6y8kh67emhlr | ChipMixer | ChipMixer | 15.407359 | 15.167359 | 15.167359 | 15.167359 |
| ab9d37ca2db340311903acf4f4d6e15c8c638be5501e9f19614ae4cb642478e6 | 729893 | 2022-03-31 23:21: | BTC | BTC | ChipMixer | ChipMixer | bc1qlv3wq5jcd5lj0avyq90xy3v4ljqwsz59kfcabc1qh3grug69vxj2vc5zqdsh7kyeanzhc2g5lx | ChipMixer | ChipMixer | 15.005351 | 0.128 | 0.128 | 0.128 |
| ab9d37ca2db340311903acf4f4d6e15c8c638be5501e9f19614ae4cb642478e6 | 729893 | 2022-03-31 23:21: | BTC | BTC | ChipMixer | ChipMixer | bc1qlv3wq5jcd5lj0avyq90xy3v4ljqwsz59kfcabc1qv8trqu4ryq2usx3p4dj5r2tccyn5v85828 | ChipMixer | ChipMixer | 15.005351 | 0.128 | 0.128 | 0.128 |
| ab9d37ca2db340311903acf4f4d6e15c8c638be5501e9f19614ae4cb642478e6 | 729893 | 2022-03-31 23:21: | BTC | BTC | ChipMixer | ChipMixer | bc1qlv3wq5jcd5lj0avyq90xy3v4ljqwsz59kfcabc1qsktwxy79rnym086fr5d8zwkfw287y4as9 | ChipMixer | ChipMixer | 15.005351 | 0.128 | 0.128 | 0.128 |
| ab9d37ca2db340311903acf4f4d6e15c8c638be5501e9f19614ae4cb642478e6 | 729893 | 2022-03-31 23:21: | BTC | BTC | ChipMixer | ChipMixer | bc1qlv3wq5jcd5lj0avyq90xy3v4ljqwsz59kfcabc1qhf8qe2d0t9lhphsqq8jj7lmluukqr38mkykl | ChipMixer | ChipMixer | 15.005351 | 11.165351 | 11.165351 | 11.165351 |
| e38cb332f808f85a4eacc1ca67322e9ff9927ceb9d38631f093b5f8fc8b59b94 | 729894 | 2022-03-31 23:36: | BTC | BTC | bc1qrzs0n4hzv5ve4f2yhsge4r5g6u9yyh5lrjeepm | bc1qvgqhc7w4avrvcuqts5qnzu8xw3mlh3juyqe83u | bc1qrzs0n4hzv5ve4f2yhsge4r5g6u9yyh5lrjebc1qvgqhc7w4avrvcuqts5qnzu8xw3mlh3juy | | | 3.87673466 | 3.71897466 | 2.60619891 | 2.60619891 |
| 5ed4669a38e60836b3c44c475113ad39791051d9dd0a0d019d94957054c7a74e | 729894 | 2022-03-31 23:36: | BTC | BTC | ChipMixer | ChipMixer | bc1q88g3t2hdj2lhk9z690fqlr2j32rkr3rnelm3abc1qhgq969n9y0s09lp5h08kf6uks0wsdvmkv | ChipMixer | ChipMixer | 14.733343 | 0.128 | 0.128 | 0.128 |
| 418fc0274d402c01126b7ca3de046c4690dba786f39eb8022b36cefbe197e9ae | 729894 | 2022-03-31 23:36: | BTC | BTC | ChipMixer | ChipMixer | bc1qfeprflegqeqcenxvd7ea9h25jc0wypc4vgebc1qav33gpu75yyggntggw8etvcdumn4ana6 | ChipMixer | ChipMixer | 15.530651 | 15.050651 | 15.050651 | 15.050651 |
| 6524ffca33029d1ca2069a8337a6934fe3fa1387f238441a3c4b53c1af0897b3 | 729894 | 2022-03-31 23:36: | BTC | BTC | ChipMixer | ChipMixer | bc1q4w8qafjjy07ugzuyksv8zjd6y8kh67emhlrbc1qf4534ufm3xdex4sff5uclssgvzlqkl50kv9f | ChipMixer | ChipMixer | 15.167151 | 13.247151 | 13.247151 | 13.247151 |
| 6524ffca33029d1ca2069a8337a6934fe3fa1387f238441a3c4b53c1af0897b3 | 729894 | 2022-03-31 23:36: | BTC | BTC | ChipMixer | ChipMixer | bc1q4w8qafjjy07ugzuyksv8zjd6y8kh67emhlrbc1qj3n8vj9qn472lcagax4jwgxck6p8cpllxs4 | ChipMixer | ChipMixer | 15.167151 | 0.064 | 0.064 | 0.064 |
| f4e4a72c873e33667d4181a0a2048f0fca06c60cce3887048dcf5ce539578ee9 | 729894 | 2022-03-31 23:36: | BTC | BTC | ChipMixer | ChipMixer | bc1qhf8qe2d0t9lhphsqq8jj7lmluukqr38mkykbc1q7jkc4667ksjvnz4tzhc09xmelfvjln8eackg | ChipMixer | ChipMixer | 11.165143 | 3.485143 | 3.485143 | 3.485143 |
| f4e4a72c873e33667d4181a0a2048f0fca06c60cce3887048dcf5ce539578ee9 | 729894 | 2022-03-31 23:36: | BTC | BTC | ChipMixer | ChipMixer | bc1qhf8qe2d0t9lhphsqq8jj7lmluukqr38mkykbc1qupf5m5t64su8w8yzyrekxlscq2seh47l4y | ChipMixer | ChipMixer | 11.165143 | 0.256 | 0.256 | 0.256 |
| b82d7ec50ed379913314099b92012f97f4c6492fa4550c4d5b713c8da554ddf1 | 729896 | 2022-03-31 23:51: | BTC | BTC | bc1qvgqhc7w4avrvcuqts5qnzu8xw3mlh3juyqe8 | bc1q5epm4c7uzqkmrndwx05ema2rdxcsyvpzdrc48s | bc1qvgqhc7w4avrvcuqts5qnzu8xw3mlh3juybc1q5epm4c7uzqkmrndwx05ema2rdxcsyvpz | | | 3.71893677 | 3.71393677 | 2.6061942 | 2.6061942 |
| 4ba0e5cc59e8c54b88ed7d9f23ad1ef18d6f1287525baa383fb8a1edf2f6be21 | 729896 | 2022-03-31 23:51: | BTC | BTC | ChipMixer | ChipMixer | bc1quhprm5yvakvjy2s7293vpu77quuxjddhecbc1qj59fh5y7gty3h843g3znqmazsujz9upkp0 | ChipMixer | ChipMixer | 15.735859 | 15.615859 | 15.615859 | 15.615859 |
| 9e2902b45ffa3b8b2b2b98a11b28a33f25f12c5a173de6563989ae4b11fbe040 | 729896 | 2022-03-31 23:51: | BTC | BTC | ChipMixer | ChipMixer | bc1qr4534ufm3xdex4sff5uclssgvzlqkl50kv9fbc1q8mdfpejyyf4lprfmhhrzfcda9gkd4dqdseh | ChipMixer | ChipMixer | 30.7306966 | 0.44141482 | 0.44141482 | 0.44141482 |
| 9e2902b45ffa3b8b2b2b98a11b28a33f25f12c5a173de6563989ae4b11fbe040 | 729896 | 2022-03-31 23:51: | BTC | BTC | ChipMixer | ChipMixer | bc1qg547jh4rgkcehsr8z2zzqjfs7llku5qukc3cbc1q8mdfpejyyf4lprfmhhrzfcda9gkd4dqdseh | ChipMixer | ChipMixer | 30.7306966 | 0.58258518 | 0.58258518 | 0.58258518 |
| dec619adc823a1c680aa7f191136624d3f74bf11a32aad7729d4cb59f0e399088 | 729896 | 2022-03-31 23:51: | BTC | BTC | ChipMixer | ChipMixer | bc1qw997cgdmqa5e3jqymtalpncx8as0jag6wbc1qt3pxq338a2etyuaq6j2hr2qv6pdl9vepd4 | ChipMixer | ChipMixer | 15.740659 | 15.680659 | 15.680659 | 15.680659 |
| 1ed53c9ae2bdf4caf21d57cca19f22762fe1d2df441ff90fc8be517d531341b3 | 729896 | 2022-03-31 23:51: | BTC | BTC | ChipMixer | ChipMixer | bc1qav33gpu75yyggntggw8etvcdumn4ana6bc1qqvqd6ftwvmpgkh4c4lu0a39jger53rqv2tg | ChipMixer | ChipMixer | 15.050443 | 14.090443 | 14.090443 | 14.090443 |
| 78cc44b745400f417f8c4bc34467cc61bbbb7d2748a4a1f6dc88f554e8b93fb7 | 729896 | 2022-03-31 23:51: | BTC | BTC | ChipMixer | ChipMixer | bc1q7jkc4667ksjvnz4tzhc09xmelfvjln8eackgbc1qg2q74q59ma2std2ttcguydy5vjhj90py4jy | ChipMixer | ChipMixer | 3.484935 | 0.064 | 0.064 | 0.064 |
| 78cc44b745400f417f8c4bc34467cc61bbbb7d2748a4a1f6dc88f554e8b93fb7 | 729896 | 2022-03-31 23:51: | BTC | BTC | ChipMixer | ChipMixer | bc1q7jkc4667ksjvnz4tzhc09xmelfvjln8eackgbc1qreq3lwvh4053hnh7y87n8k6jvxvshsjqtkp | ChipMixer | ChipMixer | 3.484935 | 1.564935 | 1.564935 | 1.564935 |
| 78cc44b745400f417f8c4bc34467cc61bbbb7d2748a4a1f6dc88f554e8b93fb7 | 729896 | 2022-03-31 23:51: | BTC | BTC | ChipMixer | ChipMixer | bc1q7jkc4667ksjvnz4tzhc09xmelfvjln8eackgbc1qrcyp42d5g9ev5fy7yum89qkwc2w5whnx | ChipMixer | ChipMixer | 3.484935 | 0.064 | 0.064 | 0.064 |
| 5e4486f1653c39fbaaebd237bdd2a5002a4420319c86c3ceb2ff808b3c96f809 | 729897 | 2022-04-01 00:03: | BTC | BTC | ChipMixer | ChipMixer | bc1qqvqd6ftwvmpgkh4c4lu0a39jger53rqv2tgbc1qs4ey2dj6gp3q7vfpnnffdynn2n3lsaxcq0d | ChipMixer | ChipMixer | 14.090235 | 0.256 | 0.256 | 0.256 |
| 5e4486f1653c39fbaaebd237bdd2a5002a4420319c86c3ceb2ff808b3c96f809 | 729897 | 2022-04-01 00:03: | BTC | BTC | ChipMixer | ChipMixer | bc1qqvqd6ftwvmpgkh4c4lu0a39jger53rqv2tgbc1qt93k0rsg3vlapd6njul9a9gqzd88dyrr9sg | ChipMixer | ChipMixer | 14.090235 | 0.256 | 0.256 | 0.256 |
| 5e4486f1653c39fbaaebd237bdd2a5002a4420319c86c3ceb2ff808b3c96f809 | 729897 | 2022-04-01 00:03: | BTC | BTC | ChipMixer | ChipMixer | bc1qqvqd6ftwvmpgkh4c4lu0a39jger53rqv2tgbc1q6as234hmgm3wa4xtquc0mtjz26mecvm | ChipMixer | ChipMixer | 14.090235 | 6.410235 | 6.410235 | 6.410235 |
| 9a5c71a9d457bfbbdf2380ef502ac2581b3d36166cd7c333966fed5c60982e0e | 729897 | 2022-04-01 00:03: | BTC | BTC | ChipMixer | ChipMixer | bc1qt3pxq338a2etyuaq6j2hr2qv6pdl9vepd4bc1qj5dhtgckynwvudfwndnau25axyt7e26adk | ChipMixer | ChipMixer | 15.680451 | 15.200451 | 15.200451 | 15.200451 |
| 2ce506da4e5e28cada26f065c980851ddb075d02e9bb1d9975e15ded3099d8757 | 729897 | 2022-04-01 00:03: | BTC | BTC | ChipMixer | ChipMixer | bc1qdj46nyarqrgedjxh8em5jl7zu8s5hfw2s6nbc1qllda4w5puy2yt7nerct2v5q0f8k5l32s0mk | ChipMixer | ChipMixer | 15.801359 | 15.771359 | 15.771359 | 15.771359 |
| 01c9614b1a5d84df73e641f16a6b28503e5e44efa0df95c554c86534465b7c81 | 729897 | 2022-04-01 00:03: | BTC | BTC | ChipMixer | ChipMixer | bc1qj59fh5y7gty3h843g3znqmazsujz9upkp0bc1q7n7ufphl67qhdrsyd7lxchdj0h0nw8ens7f | ChipMixer | ChipMixer | 15.615651 | 13.695651 | 13.695651 | 13.695651 |
| 84d644eceffc02d2bdf2394650d1eaeffd26774391de944828ff7c249466d7c1 | 729897 | 2022-04-01 00:03: | BTC | BTC | ChipMixer | ChipMixer | bc1qreq3lwvh4053hnh7y87n8k6jvxvshsjqtkpbc1q2ttg656cc9zmwgfcsgzw6nvlz0g4ax7qql | ChipMixer | ChipMixer | 1.564727 | 0.604727 | 0.604727 | 0.604727 |
| 261aef69f27bf14bb7c8d190e2dac042e8f8f52e192168fb1034f43611dd3e4f | 729901 | 2022-04-01 00:37: | BTC | BTC | bc1q5epm4c7uzqkmrndwx05ema2rdxcsyvpzdr | C-7038690 | bc1q5epm4c7uzqkmrndwx05ema2rdxcsyvpzbc1qzrvvpcmp04850wavanraqyc3tc0q9m7l | | | 3.7138878 | 3.6917278 | 2.60614183 | 2.60614183 |
| 38b30e59e9d99ca7812957f23c41dfe4261c5c410eb237d1ea51aa72d473b482 | 729901 | 2022-04-01 00:37: | BTC | BTC | ChipMixer | ChipMixer | bc1q2ttg656cc9zmwgfcsgzw6nvlz0g4ax7qqlbc1q6ex2khygcevr9zgrpwkfy4dhf0ad8sadu4 | ChipMixer | ChipMixer | 0.96 | 0.02015259 | 0.02015259 | 0.02015259 |
| 38b30e59e9d99ca7812957f23c41dfe4261c5c410eb237d1ea51aa72d473b482 | 729901 | 2022-04-01 00:37: | BTC | BTC | ChipMixer | ChipMixer | bc1q2ttg656cc9zmwgfcsgzw6nvlz0g4ax7qqlbc1qxasrkp5yvnc0k47fljdf2pt2j3dh8t7k85yw | ChipMixer | ChipMixer | 0.96 | 0.02015259 | 0.02015259 | 0.02015259 |
| 38b30e59e9d99ca7812957f23c41dfe4261c5c410eb237d1ea51aa72d473b482 | 729901 | 2022-04-01 00:37: | BTC | BTC | ChipMixer | ChipMixer | bc1q2ttg656cc9zmwgfcsgzw6nvlz0g4ax7qqlbc1q3flnkm00nn78erf2ehwkd0qvnzvc028a0 | ChipMixer | ChipMixer | 0.96 | 0.02015259 | 0.02015259 | 0.02015259 |
| cbf60fed251fb0e169cf680b108171caf0fa65b0178c6bad843c71530c0a8020 | 729901 | 2022-04-01 00:37: | BTC | BTC | ChipMixer | ChipMixer | bc1q6as234hmgm3wa4xtquc0mtjz26mecvmbc1q7f3l67099t5vseuz8hr6vdcj4xf94ajmr3n | ChipMixer | ChipMixer | 6.410027 | 0.128 | 0.128 | 0.128 |
| cbf60fed251fb0e169cf680b108171caf0fa65b0178c6bad843c71530c0a8020 | 729901 | 2022-04-01 00:37: | BTC | BTC | ChipMixer | ChipMixer | bc1q6as234hmgm3wa4xtquc0mtjz26mecvmbc1qyvy85hfhvufcwp4lxng0rxctvm3q3y8jdz2 | ChipMixer | ChipMixer | 6.410027 | 0.128 | 0.128 | 0.128 |
| cbf60fed251fb0e169cf680b108171caf0fa65b0178c6bad843c71530c0a8020 | 729901 | 2022-04-01 00:37: | BTC | BTC | ChipMixer | ChipMixer | bc1q6as234hmgm3wa4xtquc0mtjz26mecvmbc1q4fkw769hq0ukr05lxrgxw2y4x3d4mp8wc | ChipMixer | ChipMixer | 6.410027 | 0.128 | 0.128 | 0.128 |
| 933995c31caa6adecc6ff6546bd8752c6109640986c4eb6672361ec29fa53144 | 729901 | 2022-04-01 00:37: | BTC | BTC | ChipMixer | ChipMixer | bc1qllda4w5puy2yt7nerct2v5q0f8k5l32s0mkbc1qk7kv5lljwm3xyhv23ydadlgqupv0z32c0r | ChipMixer | ChipMixer | 15.771151 | 15.741151 | 15.741151 | 15.741151 |
| 9fb99b9b7b33b8009a3c85dfe6618479876c53bd6c7d9fc2f5c22667c8dc184b | 729901 | 2022-04-01 00:37: | BTC | BTC | ChipMixer | ChipMixer | bc1q7n7ufphl67qhdrsyd7lxchdj0h0nw8ens7fbc1qhzu0f2kfpx0gqnvc5fq6ow6tk55ujqxtc6p | ChipMixer | ChipMixer | 13.695443 | 0.064 | 0.064 | 0.064 |
| 9fb99b9b7b33b8009a3c85dfe6618479876c53bd6c7d9fc2f5c22667c8dc184b | 729901 | 2022-04-01 00:37: | BTC | BTC | ChipMixer | ChipMixer | bc1q7n7ufphl67qhdrsyd7lxchdj0h0nw8ens7fbc1qpalqu3qdzrxf48jaqayyhz7d7aaa7dzrqt4 | ChipMixer | ChipMixer | 13.695443 | 0.064 | 0.064 | 0.064 |
| 50012f32d65c0c52ca9cd4c0f7c5b5f0a0a2b6c61dc6353cf291b5b6ade2af52 | 729901 | 2022-04-01 00:37: | BTC | BTC | ChipMixer | ChipMixer | bc1qj5dhtgckynwvudfwndnau25axyt7e26adbc1qyffn9styhgawn6av44x9l0c4lvhpnpzv0qh | ChipMixer | ChipMixer | 15.200243 | 0.016 | 0.016 | 0.016 |
| 6637b72abb00f8fd669b9c09513edf3fde4daa3f42885f3c986abdb8b0e57ef6 | 729905 | 2022-04-01 01:07: | BTC | BTC | C-7038690 | C-7038690 | bc1qxzrvvpcmp04850wavanraqyc3tc0q9m7bc1qy63vysmtngpnvsvd07th72jrq6wck7knx4 | | | 3.69169101 | 3.68669101 | 2.60613705 | 2.60613705 |
| 04aa6503b47790431817f1a90febfdc0dd6ba62f9adb41f78aaad9c64264644a | 729911 | 2022-04-01 02:10: | BTC | BTC | C-7038690 | C-7042498 | bc1qy63vysmtngpnvsvd07th72jrq6wck7knx4bc1qwz540ed0d59upugdj74nxuhjnfc8mke85 | | | 3.68664323 | 3.67908323 | 2.60613133 | 2.60613133 |
| 39c1b0d195f3fd524a89724f9c57896f838d1fcde6f9d16e739cd25ba993fef0 | 729923 | 2022-04-01 03:18: | BTC | BTC | C-7042498 | C-7042498 | bc1qwz540ed0d59upugdj74nxuhjnfc8mke85bc1q7ykknhvwxhaxl4ge57tpymf0tem4ms00s | | | 3.6790464 | 3.6480464 | 2.6059463 | 2.6059463 |
| 41ea65fd664bdaa76909c8c22a7f2b6e77eb85a6d63da20feda9103fbff0f261 | 729926 | 2022-04-01 03:43: | BTC | BTC | C-7042498 | C-7035133 | bc1q7ykknhvwxhaxl4ge57tpymf0tem4ms00sbc1qvjxxqpdy3wkw3cqkaxv7wy5ey79vv8v6r | | | 3.64800988 | 3.60100988 | 2.60551374 | 2.60551374 |
| 8d5504cefdd2e22042fec8c1410e46a99d4056f621c68573d5f617f542f962cd | 729937 | 2022-04-01 04:52: | BTC | BTC | bc1qnd307ruzcc7efke5gr8ce78hvm0svjhcw2la | C-7032578 | bc1qnd307ruzcc7efke5gr8ce78hvm0svjhcwbc1qhguldjm4gx8ka3r5wjlsvy8scfvyhpn0d68 | | | 3.64051678 | 3.63040678 | 3.63040678 | 3.63040678 |
| 3c6a5f80b738c3cc2ec038c20dcc859aa1dd6c94f38eb0b9c2de99737e136eda | 729940 | 2022-04-01 05:47: | BTC | BTC | C-7032578 | C-7032578 | bc1qhguldjm4gx8ka3r5wjlsvy8scfvyhpn0d68bc1qf2h089c63wx5w6934c6zl0s3pqn6h7ekg | | | 3.63036924 | 3.58536924 | 3.58536924 | 3.58536924 |
| d62fcab5f114604917edf827a108f01bbc0f89a0a77601f6bf60a7b14875505d | 729940 | 2022-04-01 05:47: | BTC | BTC | C-7035133 | C-7035133 | bc1qvjxxqpdy3wkw3cqkaxv7wy5ey79vv8v6rbc1q5rpl827kty3kq8v88vemzm6er3hztkcffjfa | | | 3.60097299 | 3.59841299 | 2.60551242 | 2.60551242 |
| 6fbb6bf6df747cdeb3b3183d3835de3fa4770b12fc999cbc20f41ced671ff1e6 | 729940 | 2022-04-01 05:47: | BTC | BTC | bc1qzz9wlqqwgpxr8myvp4mk4nhtflmedj52p5hr | bc1qfu54re8yfwxjfa8275gs8umjy80yflf7d2y9z9 | bc1qzz9wlqqwgpxr8myvp4mk4nhtflmedj52pbc1qfu54re8yfwxjfa8275gs8umjy80yflf7d2y9 | | | 0.96414608 | 0.92414608 | 0.92414608 | 0.92414608 |
| 0b2906af629adde5e8e4b5c117fb36bcfdaac04586084985dc081d1859e8bff9 | 729948 | 2022-04-01 07:04: | BTC | BTC | C-7035133 | bc1q9tj6gj7wwjy0fp5sl7lx3azpvwyaysv73s9k9qg | bc1q5rpl827kty3kq8v88vemzm6er3hztkcffjfabc1q9tj6gj7wwjy0fp5sl7lx3azpvwyaysv73s9 | | | 3.59837646 | 3.58781646 | 2.60548998 | 2.60548998 |
| ac788c06ea6c696565bef6acb7858665762b5e83175132d84b0e831f3b125d50 | 729951 | 2022-04-01 07:41: | BTC | BTC | bc1q9tj6gj7wwjy0fp5sl7lx3azpvwyaysv73s9kqg | bc1qnp5yqsdyxrmdddj72q55hlfrueds7hhj8zlzce | bc1q9tj6gj7wwjy0fp5sl7lx3azpvwyaysv73s9bc1qnp5yqsdyxrmdddj72q55hlfrueds7hhj8zl | | | 3.58777993 | 3.57792993 | 2.60547034 | 2.60547034 |
| 4f9a6a8afd8b35855f919190a89330a0b1acd27bbb83855855924170da528e24 | 729954 | 2022-04-01 08:03: | BTC | BTC | C-7032578 | C-7029460 | bc1qf2h089c63wx5w6934c6zl0s3pqn6h7ekgbc1q6sl3j0v5mtgdg8x8ax2g4wu2f9exxmnyl2 | | | 3.58533271 | 3.57413271 | 3.57413271 | 3.57413271 |
| e4f2b68a510f7810d81965c24c2694fa1e5e05c8f1587c0b35604c56a4aa9976 | 729958 | 2022-04-01 08:12: | BTC | BTC | bc1qnp5yqsdyxrmdddj72q55hlfrueds7hhj8zlzce | bc1q89shhsfycu0fwq0fzaesuat5llxe2h9s59xljn | bc1qnp5yqsdyxrmdddj72q55hlfrueds7hhj8zlbc1q89shhsfycu0fwq0fzaesuat5llxe2h9s59xl | | | 3.57788305 | 3.55128305 | 2.60537996 | 2.60537996 |
| 5020a498e909283b670a7da0401c36f033ff514b8b289e8337bf45f7a518bbec | 729960 | 2022-04-01 08:47: | BTC | BTC | C-7029460 | C-7029460 | bc1q6sl3j0v5mtgdg8x8ax2g4wu2f9exxmnyl2bc1qwjv6hwjza3m6up0f4n2tfn2dyqd28xn76r | | | 3.57409585 | 3.53909585 | 3.53909585 | 3.53909585 |
| cfe3e97986c361320ba44086beebe2d4a6b0af1ac8ed3ef57bfe152b5927b4d4 | 729962 | 2022-04-01 09:09: | BTC | BTC | bc1q89shhsfycu0fwq0fzaesuat5llxe2h9s59xljn | bc1qdscld6dzlejcdeleyduqp03s20gksk4ylrd8ll | bc1q89shhsfycu0fwq0fzaesuat5llxe2h9s59xlbc1qdscld6dzlejcdeleyduqp03s20gksk4ylrd8ll | | | 3.55124651 | 3.54614651 | 2.60537459 | 2.60537459 |
| 6becf51c2f76fa6a6fcb19043ed74ca1966245a54f3256b4782c99ff698ee695 | 729964 | 2022-04-01 09:33: | BTC | BTC | bc1qdscld6dzlejcdeleyduqp03s20gksk4ylrd8ll | bc1q04phqhh8837hulavwh4jl702m52luhrl9lyq2e | bc1qdscld6dzlejcdeleyduqp03s20gksk4ylrd8lbc1q04phqhh8837hulavwh4jl702m52luhrl9ly | | | 3.54610997 | 3.54110997 | 2.60536941 | 2.60536941 |
| cde9d4cffc0b8b3cc167daefa88ba62e61f8c4e719d9032202b39aedd3cc9ece | 729965 | 2022-04-01 09:47: | BTC | BTC | bc1q04phqhh8837hulavwh4jl702m52luhrl9lyq2e | N-84908069 | bc1q04phqhh8837hulavwh4jl702m52luhrl9lybc1qw2kyzgg6mpt2xf49mmhkqge7f3gj712d4 | | | 3.54107343 | 0.25 | 0.01298599 | 0.01298599 |
| cde9d4cffc0b8b3cc167daefa88ba62e61f8c4e719d9032202b39aedd3cc9ece | 729965 | 2022-04-01 09:47: | BTC | BTC | bc1q04phqhh8837hulavwh4jl702m52luhrl9lyq2e | C-7027052 | bc1q04phqhh8837hulavwh4jl702m52luhrl9lybc1q8j4w7vxqa5zz24w9g5wwuux490zhjqzl0 | | | 3.54107343 | 3.29107343 | 2.59238342 | 2.59238342 |
| 4ce5ee162b6673a7b260015224867d7d9c95290aac2742d35a9bd6e4ff2a7dde | 729968 | 2022-04-01 11:08: | BTC | BTC | C-7027052 | C-7027052 | bc1q8j4w7vxqa5zz24w9g5wwuux490zhjqzl0bc1qa5jasc6xy96hfe0erg7f9crjy056e3ugtkzs | | | 3.29103656 | 3.28327656 | 2.59236901 | 2.59236901 |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 903052ea658141cdb88574ec17570d7727398c35b31d71cdbb6278d4e38fa7eb | 729968 | 2022-04-01 11:08: | BTC | BTC | C-7029460 | C-7029460 | bc1qwjv6hwjza3m6up0f4n2tfn2dyqd28xn76r | bc1q0384wzpq9fzk2337ck3lr626mqlu3fu2jfw | | | 3.53905834 | 3.53330834 | 3.53330834 | 3.53330834 |
| 6a65c4620dc0c157248dca63098cb6cb515134122f3e84dd13919dc4adb89e46 | 729968 | 2022-04-01 11:08: | BTC | BTC | bc1qfu54re8yfwxjfa8275gs8umjy80yflf7d2y9z9 | bc1qjvtfh44hw5ktmm7l0ax5k502fq5dv3nrs7l273 | bc1qfu54re8yfwxjfa8275gs8umjy80yflf7d2y9 | bc1qjvtfh44hw5ktmm7l0ax5k502fq5dv3nrs7l | | | 0.92410954 | 0.90041954 | 0.90041954 | 0.90041954 |
| e285ca5fdacb70301b557a7a1b1e766a23c01b7522732c9238e6df9becc11e53 | 729969 | 2022-04-01 11:21: | BTC | BTC | C-7029460 | C-7029460 | bc1q0384wzpq9fzk2337ck3lr626mqlu3fu2jfw | bc1q8ex930w28udu9elsnam99uew4ug4y8m | | | 3.53327147 | 3.52827147 | 3.52827147 | 3.52827147 |
| 2b350aee9a2a9721a100354867eeb2bafd4aca668947e7f4e5bee144629e3c4d | 729972 | 2022-04-01 12:09: | BTC | BTC | C-7029460 | C-7035333 | bc1q8ex930w28udu9elsnam99uew4ug4y8m | bc1qyvmqp6y6wmf3ycrzt0kmvmkkjzv9kwn8l | | | 3.52823493 | 3.52717493 | 3.52717493 | 3.52717493 |
| 778b0dab0f0a75948bb184094aeb7a1578577083891cc7dbfd47bfda5888c4ba | 729977 | 2022-04-01 12:55: | BTC | BTC | C-7035333 | C-7035333 | bc1qyvmqp6y6wmf3ycrzt0kmvmkkjzv9kwn8l | bc1q9aap83dqjk85hxwwv0hk83gv47mdfhah | | | 3.52714598 | 3.52110598 | 3.52110598 | 3.52110598 |
| 774caa0d4112ac38b6605505f8da7e49aa8eed9c59bce11df3ed2934f992a6c6 | 729980 | 2022-04-01 13:12: | BTC | BTC | N-84908069 | C-7044222 | bc1qw2kyzgg6mpt2xf49mmhkqge7f3gj7l2d4 | bc1q6dzl702gq9y9kn4w20sy0nlu8p5c4tuh6z | | | 0.44754255 | 0.24995014 | 0.01298599 | 0.01298599 |
| ffdc49b330006dd60ca5329ee78d5f47a7cc4e3c916899d87b2c884e6dd0ab01 | 729981 | 2022-04-01 13:15: | BTC | BTC | C-7044222 | C-7044222 | bc1q6dzl702gq9y9kn4w20sy0nlu8p5c4tuh6z | bc1qx57xmh73jpxeqyh53hemv6akuxfqvyyfh | | | 0.44751721 | 0.41251721 | 0.01290656 | 0.01290656 |
| dfe1cc6535cd238919dbf2c1e66a4be6de8a7c394b91d545563072a058f7d7da | 729984 | 2022-04-01 13:58: | BTC | BTC | C-7035333 | C-7035333 | bc1q9aap83dqjk85hxwwv0hk83gv47mdfhah | bc1qyyrntkmvj8xmfjwu8gvdpvfxun49qcyq2u | | | 3.52107064 | 3.51207064 | 3.51207064 | 3.51207064 |
| e6fc7d118470cb4338140fcc89939ded2c883a4033844fdf34674ee0e9e5d89b | 729986 | 2022-04-01 14:12: | BTC | BTC | C-7035333 | C-7034377 | bc1qyyrntkmvj8xmfjwu8gvdpvfxun49qcyq2u | bc1qjmcz0nv0fn73uyztvv9yh2eqduk348a99k | | | 3.51202305 | 3.50798305 | 3.50798305 | 3.50798305 |
| 43ac6dd5257246c56bc8cebab3d023a6263c85cfbbd8fe089149bcfe4afca882 | 729987 | 2022-04-01 14:25: | BTC | BTC | C-7034377 | C-7034377 | bc1qjmcz0nv0fn73uyztvv9yh2eqduk348a99k | bc1qxmnngezqvnn2vev83p329gy4avce338k | | | 3.50794549 | 3.50394549 | 3.50394549 | 3.50394549 |
| b42bb29fda4abe46fb9771bb5bc68f75f3b722e8dbd724534e2dd981e5e67f49 | 729989 | 2022-04-01 14:39: | BTC | BTC | C-7034377 | bc1ql9f5ugsuk72h872hnd09upkvgac9hluekwuhq8 | bc1qxmnngezqvnn2vev83p329gy4avce338k | bc1ql9f5ugsuk72h872hnd09upkvgac9hluekw | | | 3.50389787 | 3.48183787 | 3.48183787 | 3.48183787 |
| 9bbd5ba9f5661c7434cbef30e5aa2a3e1c15e71a316e94514daf347257a5207e | 729989 | 2022-04-01 14:39: | BTC | BTC | ChipMixer | bc1qlfcmpwkfsqd8ugd7svq4z7p99pwqgxguuvksxn | bc1qptwkrczqc9ly4n5rgn4s8577yewpaygdyt | bc1qlfcmpwkfsqd8ugd7svq4z7p99pwqgxguu | ChipMixer | | 19.94980329 | 8.19191922 | 8.19191922 | 8.19191922 |
| 9bbd5ba9f5661c7434cbef30e5aa2a3e1c15e71a316e94514daf347257a5207e | 729989 | 2022-04-01 14:39: | BTC | BTC | ChipMixer | bc1qlfcmpwkfsqd8ugd7svq4z7p99pwqgxguuvksxn | bc1qllud2dgmhtc4gxpjalvmmaqk3pg83dsa4 | bc1qlfcmpwkfsqd8ugd7svq4z7p99pwqgxguu | ChipMixer | | 19.94980329 | 2.04797981 | 2.04797981 | 2.04797981 |
| 9bbd5ba9f5661c7434cbef30e5aa2a3e1c15e71a316e94514daf347257a5207e | 729989 | 2022-04-01 14:39: | BTC | BTC | ChipMixer | bc1qlfcmpwkfsqd8ugd7svq4z7p99pwqgxguuvksxn | bc1q8mdfpejyyf4lprfmhhrzfcda9gkd4dqdseh | bc1qlfcmpwkfsqd8ugd7svq4z7p99pwqgxguu | ChipMixer | | 19.94980329 | 1.0239899 | 1.0239899 | 1.0239899 |
| 9bbd5ba9f5661c7434cbef30e5aa2a3e1c15e71a316e94514daf347257a5207e | 729989 | 2022-04-01 14:39: | BTC | BTC | ChipMixer | bc1qlfcmpwkfsqd8ugd7svq4z7p99pwqgxguuvksxn | bc1qkz240t0ueyk27xua7u64nrd5dwhcv9gxs | bc1qlfcmpwkfsqd8ugd7svq4z7p99pwqgxguu | ChipMixer | | 19.94980329 | 8.19191923 | 8.18022644 | 8.18022644 |
| d1fd0dbfae7eb43f9f4ef6b2645709259064ccaae87a5f820fa9a78a4a049dd3 | 729990 | 2022-04-01 14:40: | BTC | BTC | C-7027052 | C-7027052 | bc1qa5jasc6xy96hfe0erg7f9crjy056e3ugtkzs | bc1q5vdv77d0c3c39lc540jzn3c3rwlg6p76vq | | | 3.28323898 | 3.28174898 | 2.59236848 | 2.59236848 |
| 227e884b13a611b852ac26e5d3f759fbc07e8dfe9d1a10c3a566375cfd7995ef | 729991 | 2022-04-01 15:13: | BTC | BTC | C-7027052 | C-7027052 | bc1q5vdv77d0c3c39lc540jzn3c3rwlg6p76vq | bc1q4f7nwd85wg78dg7ly9n99fa4r2ugg2rk3p | | | 3.28171355 | 3.27571355 | 2.59235981 | 2.59235981 |
| 35863d276674c31a79362de859ea77f4bf20fe3fd2693054ea3eb4d8efce52e2 | 729991 | 2022-04-01 15:13: | BTC | BTC | bc1ql9f5ugsuk72h872hnd09upkvgac9hluekwuh | C-7034270 | bc1ql9f5ugsuk72h872hnd09upkvgac9hluekw | bc1qy5a0rd3tvrv6kr2capzxh2fg988f4zwf3duj | | | 3.48180275 | 3.46198275 | 3.46198275 | 3.46198275 |
| fed5e3125fc89a444bd006be4db37cef8918dd2c5040e589e93e1514f36f7534 | 729993 | 2022-04-01 15:30: | BTC | BTC | bc1qg06h0e2fkck49s85elmjgpeksl8z6vlzudp5ra | ChipMixer | bc1qg06h0e2fkck49s85elmjgpeksl8z6vlzudp | bc1qzlkyy359zfwkqlm3aeaeel2eu33wwecvya | | ChipMixer | 17.225867 | 17.225867 | 17.225867 | 17.225867 |
| dfa172567344446c148d422331d8db9eaa87b0c509a972cf096dfa17def38c75 | 729993 | 2022-04-01 15:30: | BTC | BTC | bc1qsp5lcqeyrmr7knp8jj692mmc8qkyp7jl6pk0ly | ChipMixer | bc1qsp5lcqeyrmr7knp8jj692mmc8qkyp7jl6pk | bc1qqlzyrm900awrvwcm6slue30hly2kafr3w0 | | ChipMixer | 15.024367 | 15.024367 | 15.024367 | 15.024367 |
| c5812212b6c815d421f61cd3243e585c1bf44480a1f82fff0d35259fe9fa31f3 | 729993 | 2022-04-01 15:30: | BTC | BTC | bc1qgmmmd9pndkhhtcw6erxqvtg75j0njzxjwdqk | ChipMixer | bc1qgmmmd9pndkhhtcw6erxqvtg75j0njzxjw | bc1qslmukx6cefeqek4rdjtelr9j26j35vawfxyv39 | | ChipMixer | 15.554967 | 15.554967 | 15.554967 | 15.554967 |
| dc3d1f5e25ed69cddc571c213e9e78c89afcf66df8c5327dafa7245f30ddeaaf | 729993 | 2022-04-01 15:30: | BTC | BTC | C-7034270 | C-7034270 | bc1qy5a0rd3tvrv6kr2capzxh2fg988f4zwf3duj | bc1qcm8a4jpnnrc22f09yswmhuanpty74dm8 | | | 3.46194438 | 3.45494438 | 3.45494438 | 3.45494438 |
| 0d618b5737cb7cc4c701e69692e56f38b23ae8861c06d269f9682443cc25f8e4 | 729997 | 2022-04-01 15:47: | BTC | BTC | C-7034270 | C-7034270 | bc1qcm8a4jpnnrc22f09yswmhuanpty74dm8 | bc1qlqpvsx9l9r39tquwr0zvhm8u2pej7rd23wu | | | 3.45490538 | 3.44790538 | 3.44790538 | 3.44790538 |
| 4d3a7f222f5fcc6f45b237745b6a3464df04a141918437b61f730da955bf5e6a | 729999 | 2022-04-01 16:02: | BTC | BTC | bc1q5dd57n4g9d9qu4uvdq0au8vmmnt4hwsrsx | ChipMixer | bc1q5dd57n4g9d9qu4uvdq0au8vmmnt4hws | bc1qmqwmn9vhzdvmx6yj8u0p94ej044wxgj7 | | ChipMixer | 15.676767 | 15.676767 | 15.676767 | 15.676767 |
| 329597c8f49c86c6a552fc8f9d98bc4eaf5164a30b5f4eedf2baafa0e62de458 | 729999 | 2022-04-01 16:02: | BTC | BTC | C-7027052 | bc1qpnn33vhncmgctct4mm5f9sttsazvyhnn2zwuas | bc1q4f7nwd85wg78dg7ly9n99fa4r2ugg2rk3p | bc1qpnn33vhncmgctct4mm5f9sttsazvyhnn2z | | | 3.27566413 | 3.26366413 | 2.59233468 | 2.59233468 |
| 595d5d9a7cc7653a9d9e7701eadb1bb040dfa75614e7b4a7c6b0fc8e59bc9b0e | 729999 | 2022-04-01 16:02: | BTC | BTC | C-7034270 | C-7059646 | bc1qlqpvsx9l9r39tquwr0zvhm8u2pej7rd23wu | bc1q6wjaj0gchz2ezk8mgkxh8ceuscydhf9yzc | | | 3.44786739 | 3.44625739 | 3.44625739 | 3.44625739 |
| 883bb0afdec54c4af42d4d5c0308bb38d6a1f67c1eab3f7710ac9a27ec1f2400 | 730001 | 2022-04-01 16:20: | BTC | BTC | bc1qsntqg43wz42yqa6xptrdlykun488kvkz3thrqh | ChipMixer | bc1qsntqg43wz42yqa6xptrdlykun488kvkz3th | bc1qy4rwmmzzr9qmt4uueqywp4j2qvk4d988 | | ChipMixer | 16.591067 | 16.591067 | 16.591067 | 16.591067 |
| 5eaca97374282c58c323e30877fc99bb9e34b5914f1eb3a9651b5500d47ac251 | 730001 | 2022-04-01 16:20: | BTC | BTC | bc1qg9daljpq4kh5206mjr2y48cyrsr64wfjnt9zk8 | ChipMixer | bc1qg9daljpq4kh5206mjr2y48cyrsr64wfjnt9z | bc1qx27pfyx60g7g38shyznaz6dl8s023dx866 | | ChipMixer | 16.695367 | 16.695367 | 16.695367 | 16.695367 |
| fe972961749adb94a3e124081e1e657adbbf76ff3c251aa81865f8da41297863 | 730001 | 2022-04-01 16:20: | BTC | BTC | bc1qfz0t5hqu0zn844p9qg7k7p9elkrs2uj5c7vsj0 | ChipMixer | bc1qfz0t5hqu0zn844p9qg7k7p9elkrs2uj5c7v | bc1qlwcvxf22rctwjc5hp683gvus2tr6xfcmv284 | | ChipMixer | 15.087867 | 15.087867 | 15.087867 | 15.087867 |
| 51885ae15825176d6c46fe11766f0a3db9e30330f98317659a92de2567b8898d | 730001 | 2022-04-01 16:20: | BTC | BTC | bc1q3wnxhclxx3mvzg7k5fahzf6stk0ytmk3sspm | ChipMixer | bc1q3wnxhclxx3mvzg7k5fahzf6stk0ytmk3ss | bc1qpl0kavcqmvrf3vasrrpfnquusjfjzx2apv69z | | ChipMixer | 16.092267 | 16.092267 | 16.092267 | 16.092267 |
| cbe263dab79d7611b2f226c81e6057d598a4d22abeee0d1cbd9e3a65280d82e5 | 730001 | 2022-04-01 16:20: | BTC | BTC | bc1qy8erl2wtamr09dzlydyheqm88wedcspra5qc | ChipMixer | bc1qy8erl2wtamr09dzlydyheqm88wedcspra5 | bc1qtm0z2ujj5j23glcht27mq7r8w5xlkhqxptsz | | ChipMixer | 17.074867 | 17.074867 | 17.074867 | 17.074867 |
| 3bb2aecd49020b49590165fbde780605e326babc891e46cb15f2a45cc55fe6ee | 730001 | 2022-04-01 16:20: | BTC | BTC | bc1qfj2ma0j575peu03nxqgpvw3rqtdhzsa99k4dy | ChipMixer | bc1qfj2ma0j575peu03nxqgpvw3rqtdhzsa99k | bc1q5zkkahgwmrrfzywrlnkmgsw65te3ugrdfp | | ChipMixer | 16.621867 | 16.621867 | 16.621867 | 16.621867 |
| c6bc99b7843cd96186a90d5b4fc66c072a0d1554fbfb464718256ba0e81f6602 | 730004 | 2022-04-01 16:50: | BTC | BTC | bc1qh7vkyjegtayxwhfjrkatkx22mndpdt7xyjuyva | ChipMixer | bc1qh7vkyjegtayxwhfjrkatkx22mndpdt7xyjuy | bc1qah23neelatcyzfkvp0u02ur56hf8fghtways | | ChipMixer | 15.727467 | 15.727467 | 15.727467 | 15.727467 |
| 41e0ab3d6239a5ad070fa860010179e392acbf59a8827659d316f9398d7c531a | 730004 | 2022-04-01 16:50: | BTC | BTC | bc1qjss5dq5qdu6wl84q4lgug577np70p07gd9yz | ChipMixer | bc1qjss5dq5qdu6wl84q4lgug577np70p07gd9 | bc1q4rhjpcm4f4tdu4hltedlvcz05n47xal6ux87 | | ChipMixer | 16.515667 | 16.515667 | 16.515667 | 16.515667 |
| 33bfe733e15c9d91ac5317061f301c4733bf69683313fee34819c27d51af1f23 | 730004 | 2022-04-01 16:50: | BTC | BTC | bc1qsd8y7v90yzed99w8t3pz75cpfzff5j9q3j8u9c | ChipMixer | bc1qsd8y7v90yzed99w8t3pz75cpfzff5j9q3j8 | bc1qrscu75wlcfnssvt7zhp94ssjyleezydueyev | | ChipMixer | 15.183967 | 15.183967 | 15.183967 | 15.183967 |
| 42f848bca84a26a730c3592c061dec6162abacfd7efd93f07d5c75b40b254735 | 730004 | 2022-04-01 16:50: | BTC | BTC | bc1qvkgdc5yp3xfsy7mnmrfqxdpnew7qsn2vmuy | ChipMixer | bc1qvkgdc5yp3xfsy7mnmrfqxdpnew7qsn2vr | bc1q8jtsege7ln5jnpualacyfw55gfrz05vaq8gs | | ChipMixer | 16.772067 | 16.772067 | 16.772067 | 16.772067 |
| 658c195d2f358a8e31a1c7469e60824da8b84bf74bc959358f2b8dbfa5a68858 | 730004 | 2022-04-01 16:50: | BTC | BTC | bc1qxrfd73wdl4wv6gd4s9l5g2e82fzwxlk3eh22r | ChipMixer | bc1qxrfd73wdl4wv6gd4s9l5g2e82fzwxlk3eh2 | bc1q9ygqm4spl4mcacp2fgtd4yd8tz2xrqqwzx | | ChipMixer | 15.658967 | 15.658967 | 15.658967 | 15.658967 |
| 56b77d727210fb1c26e7e9eba7872a7228c4669cbb92f81650a3fbc5bc48195f | 730004 | 2022-04-01 16:50: | BTC | BTC | bc1qathx9zqemzdvvmnksm8rgszxpw27ft74m5l | ChipMixer | bc1qathx9zqemzdvvmnksm8rgszxpw27ft74r | bc1qxmfu8cyvnrn305tdvzw0ahgtp9tqhvw878 | | ChipMixer | 15.948367 | 15.948367 | 15.948367 | 15.948367 |
| bc9a7322a3b9cbe658e6e703b84ba8cfff80eef04d188fec9e443185d86fabb1 | 730004 | 2022-04-01 16:50: | BTC | BTC | bc1qrlhkthdxu4upyap6phn2w3ks8795ved4gc9g | ChipMixer | bc1qrlhkthdxu4upyap6phn2w3ks8795ved4g | bc1qntv82lekx4qghmm2jegh6wms92de78flf9 | | ChipMixer | 16.139567 | 16.139567 | 16.139567 | 16.139567 |
| 9fc65c13ea51b28dda5e3f4a342aa3a8e18d5d1cbb2fa64491b82a10aafc02b3 | 730004 | 2022-04-01 16:50: | BTC | BTC | bc1qy3xt7m300l2rq74aun3azpvzurp4syyy9phj0 | ChipMixer | bc1qy3xt7m300l2rq74aun3azpvzurp4syyy9p | bc1qahd8v2pudlmyg2grj45kfgxtls0v49j0kjtugp | | ChipMixer | 15.831367 | 15.831367 | 15.831367 | 15.831367 |
| a19e334a9f03c35eced9e6c28e0567ef843de88423d7bdc5357e7bd5bd91acbf | 730004 | 2022-04-01 16:50: | BTC | BTC | bc1qnc9zc582hdxlvph54d99gnevm4e4c3yr9a3 | ChipMixer | bc1qnc9zc582hdxlvph54d99gnevm4e4c3yr9 | bc1qsyu9tmnmxtsa8l7nxwwe0w0pryngtwfx2 | | ChipMixer | 16.508567 | 16.508567 | 16.508567 | 16.508567 |
| 48f8fa5cacdca6e479f4ff9d60f88575e713a492c6ea0bad4ee72070c37a87d4 | 730004 | 2022-04-01 16:50: | BTC | BTC | bc1q8m6lek94e6pyp6t5lr9je5pt3fj0rs283wadv6 | ChipMixer | bc1q8m6lek94e6pyp6t5lr9je5pt3fj0rs283wad | bc1qdp3x2fyvkquqkmq8d6lhas73j9w6cj8rlkv | | ChipMixer | 16.247167 | 16.247167 | 16.247167 | 16.247167 |
| db728685ec064a60693fc6fe507b93cef8508b0140da7ecb4a65924a5d97cc83 | 730004 | 2022-04-01 16:50: | BTC | BTC | C-7059646 | C-7059646 | bc1q6wjaj0gchz2ezk8mgkxh8ceuscydhf9yzc | bc1qwvcdzu0368vfww25r3f5h9l0wecmlylwag | | | 3.44621904 | 3.44434904 | 3.44434904 | 3.44434904 |
| da59ea632d6971b9a99c01ed676e3b87beb0c0e52bc26c2c4226c8c7b7532796 | 730004 | 2022-04-01 16:50: | BTC | BTC | C-7044222 | C-7051600 | bc1qx57xmh73jpxeqyh53hemv6akuxfqvyyfh | bc1qjlvjlws0xzqd32xqldk0fxg9yy30kyhz3lv6gq | | | 0.41249583 | 0.41249583 | 0.01290656 | 0.01290656 |
| 5669d89490f1a93cbf1c0136aa3afaf06b89b62268eaeeaf4c73f48b57c2ca1c | 730005 | 2022-04-01 16:57: | BTC | BTC | bc1qcchjkmxl7xgf63n0l2as77nvkrdjmyh5ch30jl | ChipMixer | bc1qcchjkmxl7xgf63n0l2as77nvkrdjmyh5ch3 | bc1q2qsleevj9qxxn99ks9lmjrygc52g2u3sy9z | | ChipMixer | 17.092567 | 17.092567 | 17.092567 | 17.092567 |
| 760d5efd00a975dafbb7eb242af2d0a6a9b80472e148274cb6ac492793568d52 | 730005 | 2022-04-01 16:57: | BTC | BTC | bc1qr7myhrcr87ggulu426ywgucxanrs920t9vzm | ChipMixer | bc1qr7myhrcr87ggulu426ywgucxanrs920t9v | bc1qhfn8jsmu4vhzmxhyw8e9hnnyxlv9wmlk3 | | ChipMixer | 16.207867 | 16.207867 | 16.207867 | 16.207867 |
| 7487e688e2416bdba6d1b6c347bd8c5d960edf5c1eef3182a95b357d07ff64ef | 730005 | 2022-04-01 16:57: | BTC | BTC | bc1qvcjt2w59zrrpplnyc3pesncnhgl44nnla047hh | ChipMixer | bc1qvcjt2w59zrrpplnyc3pesncnhgl44nnla047 | bc1qrwx6syns47dk5mff9r62kyyacf2e78eggh | | ChipMixer | 15.401567 | 15.401567 | 15.401567 | 15.401567 |
| 67c4a19263a070fde8a4095466b3e96a78767ab92a13dbd9db8dc7c2a2674512 | 730006 | 2022-04-01 17:14: | BTC | BTC | bc1qv4legqua0rm3m269d3qseu6rjkl4cqt8pqfhut | ChipMixer | bc1qv4legqua0rm3m269d3qseu6rjkl4cqt8pq | bc1q60s23pjl2j2qzpkdmjglupzapcmz0yznj8r | | ChipMixer | 15.502767 | 15.502767 | 15.502767 | 15.502767 |
| cf6da4cafcf8c368ba39bde2ad64630d19693e9fe371c8145bb96db86de87f14 | 730006 | 2022-04-01 17:14: | BTC | BTC | bc1qvfe23jzlrx25yw8gw2ssaf85rtymljdtnkvpny | ChipMixer | bc1qvfe23jzlrx25yw8gw2ssaf85rtymljdtnkvpr | bc1q3qc7zlxd7mjg08jjc9wp7lljfumg6rhsama | | ChipMixer | 15.834367 | 15.834367 | 15.834367 | 15.834367 |
| f7dd95157471822a37dfd46d6150fe97dde1c70f93a1cc535385c412e53e5837 | 730006 | 2022-04-01 17:14: | BTC | BTC | bc1qxs4wa49x86x9mwlt6tnmtwewc4vce0a9exv | ChipMixer | bc1qxs4wa49x86x9mwlt6tnmtwewc4vce0a9 | bc1qj6f03d7ht78z3ytxynxhdcghgmzhq9eg2p | | ChipMixer | 15.644067 | 15.644067 | 15.644067 | 15.644067 |
| 317509dda9279d364ece963740fa54d6538842c365ad6d562339226f8926933d | 730006 | 2022-04-01 17:14: | BTC | BTC | bc1q8d06pxv86sqlg7dfh8f0kp0ea66hw35wmdg | ChipMixer | bc1q8d06pxv86sqlg7dfh8f0kp0ea66hw35wn | bc1qyj4us8zcqnn356467yvprqacquxcq74nvf | | ChipMixer | 15.024567 | 15.024567 | 15.024567 | 15.024567 |
| a50bcdd7735824578cbdd59295127fdc9350eb08bda13251f87e633688473963 | 730006 | 2022-04-01 17:14: | BTC | BTC | bc1q26nfjf397el7zal2w420nnpdl89e0dakch7kw7 | ChipMixer | bc1q26nfjf397el7zal2w420nnpdl89e0dakch7 | bc1q0uv6f3mgk69drl8ell7rxu5ggesm7w0gz9 | | ChipMixer | 15.712667 | 15.712667 | 15.712667 | 15.712667 |
| 095f750377f81e7e95256936cefa4bfdb441a3e0ced4ce71bcd1bfb5d687cc77 | 730006 | 2022-04-01 17:14: | BTC | BTC | bc1quvd6ylgpeqkvuczudgny9zs3q9y29l6csle7ry | ChipMixer | bc1quvd6ylgpeqkvuczudgny9zs3q9y29l6csle | bc1q4ctwm305u4q83asep9x40awdsqt355wa | | ChipMixer | 17.182567 | 17.182567 | 17.182567 | 17.182567 |
| 3aa84dd1f3b9e7782783d5c41350962625e2578c2db0b9185034967ea085007c | 730006 | 2022-04-01 17:14: | BTC | BTC | bc1qd4vtzf79mtu58vfw6pjnyxkyxetfy3xt360qaa | ChipMixer | bc1qd4vtzf79mtu58vfw6pjnyxkyxetfy3xt360q | bc1qxyx6eg2r06akk5th52lvmwz80fdgtu02x7 | | ChipMixer | 16.194467 | 16.194467 | 16.194467 | 16.194467 |
| 2de80934d3f9dd737a5c39f06bf8e017b42439389289d8fa0840fb1c6d2eefe3 | 730006 | 2022-04-01 17:14: | BTC | BTC | bc1qnw7xzrfzav4k988uguj9tuv066c826gzln9g03 | ChipMixer | bc1qnw7xzrfzav4k988uguj9tuv066c826gzln9 | bc1q8qkmkxad9dzdn638h0gsahppp8keguqr | | ChipMixer | 15.848267 | 15.848267 | 15.848267 | 15.848267 |
| 8000c30a41d0a716550301d375248973b6fd87f95736d4436d6e493adf231ee5 | 730006 | 2022-04-01 17:14: | BTC | BTC | bc1q2m6zhyrw8vn9c9vymsrk97wnwm2hdrv5w | ChipMixer | bc1q2m6zhyrw8vn9c9vymsrk97wnwm2hdrv5 | bc1qpnml8cm4kvmfgem5mg9cs44jwzkfes30 | | ChipMixer | 18.018367 | 18.018367 | 18.018367 | 18.018367 |
| 536235083eed3b5d2f5373ec81fa09c6647c2dff48bf0b284757c9f3ef1fcc7a | 730006 | 2022-04-01 17:14: | BTC | BTC | bc1qpnn33vhncmgctct4mm5f9sttsazvyhnn2zwu | C-7051596 | bc1qpnn33vhncmgctct4mm5f9sttsazvyhnn2z | bc1qp4ayucevwefl569uacu88upapfkndhv3fh | | | 3.26362446 | 3.24511446 | 2.59227567 | 2.59227567 |
| 9dc92740b274407539459707a207b6c27208bbe70265e3c048adcb5a2a5f46a1 | 730006 | 2022-04-01 17:14: | BTC | BTC | C-7059646 | bc1q8v2qm6wuld6mj5yg460ylefe00vhrljhw3ads3 | bc1qwvcdzu0368vfww25r3f5h9l0wecmlylwag | bc1q8v2qm6wuld6mj5yg460ylefe00vhrljhw3 | | | 3.44431791 | 0.1 | 0.1 | 0.1 |
| 9dc92740b274407539459707a207b6c27208bbe70265e3c048adcb5a2a5f46a1 | 730006 | 2022-04-01 17:14: | BTC | BTC | C-7059646 | bc1qwjrs6f8f9vr7qj9cllslvlp9t43tnygerekx36 | bc1qwvcdzu0368vfww25r3f5h9l0wecmlylwag | bc1qwjrs6f8f9vr7qj9cllslvlp9t43tnygerekx36 | | | 3.44431791 | 3.34431791 | 3.34431791 | 3.34431791 |
| dfd0b2f252d647cacded506bdee0877b0f1c6837c341ede291f25caebe0b0931 | 730007 | 2022-04-01 17:24: | BTC | BTC | bc1q7gkm6cyj7ugq5p4kgxqu9myreepulamk4fry | ChipMixer | bc1q7gkm6cyj7ugq5p4kgxqu9myreepulamk | bc1qg76gdtmea9q5ggm9cdz6zylgz2ggq663 | | ChipMixer | 16.419967 | 16.419967 | 16.419967 | 16.419967 |
| b85d884edc7569c67a83aedd138e85ddb20e66b36b167caebc9f1f16dcf7ed63 | 730007 | 2022-04-01 17:24: | BTC | BTC | bc1qwjrs6f8f9vr7qj9cllslvlp9t43tnygerekx36 | bc1qmhtxuypzc5jlgnxke5039e242tjglpf5jczu09 | bc1qwjrs6f8f9vr7qj9cllslvlp9t43tnygerekx36 | bc1qmhtxuypzc5jlgnxke5039e242tjglpf5jczu | | | 3.34428921 | 0.01931 | 0.01931 | 0.01931 |
| b85d884edc7569c67a83aedd138e85ddb20e66b36b167caebc9f1f16dcf7ed63 | 730007 | 2022-04-01 17:24: | BTC | BTC | bc1qwjrs6f8f9vr7qj9cllslvlp9t43tnygerekx36 | C-7052012 | bc1qwjrs6f8f9vr7qj9cllslvlp9t43tnygerekx36 | bc1qe95nhqfvdywhqrtfj8fk0hykj0eavaeu0nq | | | 3.34428921 | 3.32497921 | 3.32497921 | 3.32497921 |
| b39059e665d7226ac0633f246630a5a9767fd80026699ce25e98ef8b8d966043 | 730009 | 2022-04-01 18:02: | BTC | BTC | bc1qjvtfh44hw5ktmm7l0ax5k502fq5dv3nrs7l273 | C-7060031 | bc1qjvtfh44hw5ktmm7l0ax5k502fq5dv3nrs7l | bc1qwhu85ac5mwqem8904ty9ehr8jjcmw0yj | | | 0.90039082 | 0.89811082 | 0.89811082 | 0.89811082 |
| e264b2eb287d70e9c7d56d4f9d6663748ebd57e5389b05addfd9aecc5209f614 | 730009 | 2022-04-01 18:02: | BTC | BTC | C-7052012 | C-7052012 | bc1qe95nhqfvdywhqrtfj8fk0hykj0eavaeu0nq | bc1qjnp3ahf2mqk3y0hylpz5k86sjvvud9dvne | | | 3.32494973 | 3.32194973 | 3.32194973 | 3.32194973 |
| a9b05c1fea8321e19425db7287a923eebe33b2cba9dfb19052a8ca67f09e18c7 | 730009 | 2022-04-01 18:02: | BTC | BTC | C-7051596 | C-7051596 | bc1qp4ayucevwefl569uacu88upapfkndhv3fh | bc1qdere99q2k264uv7s5tam82vf53ua6d5jkr | | | 3.24508549 | 3.24108549 | 2.59227173 | 2.59227173 |
| 4bcff9f3c28a8d392c28689c13911019748024030868d4f232fc2fcbd05f3e21 | 730010 | 2022-04-01 18:07: | BTC | BTC | bc1qmhtxuypzc5jlgnxke5039e242tjglpf5jczu09 | bc1qw3az05ml8wtflknjk65m43qk9tt7k9ag8fv848 | bc1qmhtxuypzc5jlgnxke5039e242tjglpf5jczu | bc1qw3az05ml8wtflknjk65m43qk9tt7k9ag8fv | | | 0.01928462 | 0.019 | 0.019 | 0.019 |
| 2a3e41f6f83bd7ed1777ab6ee1b0a0ef722265f4b66b919316658af6d9af6660 | 730011 | 2022-04-01 18:12: | BTC | BTC | C-7051600 | N-83822213 | bc1qjlvjlws0xzqd32xqldk0fxg9yy30kyhz3lv6gq | 36Nof5orHqqY211hKfSJ5Bo7zwZzvsUJtJ | | | 0.41243953 | 0.04 | 0.00012138 | 0 |
| 2a3e41f6f83bd7ed1777ab6ee1b0a0ef722265f4b66b919316658af6d9af6660 | 730011 | 2022-04-01 18:12: | BTC | BTC | C-7051600 | C-7051600 | bc1qjlvjlws0xzqd32xqldk0fxg9yy30kyhz3lv6gq | bc1q9w6t7csch8m60hzz3u9xyyj2chl70alvmx | | | 0.41243953 | 0.37243953 | 0.01278518 | 0.01278518 |
| e7ec56f69d2adf8d1c87325371802532fd842887362179cf63c2dc4c9fc81828 | 730012 | 2022-04-01 18:49: | BTC | BTC | C-7052012 | bc1q5pch5tkrq7rgsnwqzxzryr0pn67pe733ks2mw4 | bc1qjnp3ahf2mqk3y0hylpz5k86sjvvud9dvne | bc1q5pch5tkrq7rgsnwqzxzryr0pn67pe733ks | | | 3.32190277 | 3.26733277 | 3.26733277 | 3.26733277 |
| b076a1bb1421e2aa9e91b7109054fa68e4c427a13b589448481a4025bb60a949 | 730012 | 2022-04-01 18:49: | BTC | BTC | C-7051596 | C-7051596 | bc1qdere99q2k264uv7s5tam82vf53ua6d5jkr | bc1qjff3rl3wz5ts2m0hd8lm0uuxec27pmt4srw | | | 3.24104857 | 3.23984857 | 2.59227137 | 2.59227137 |
| d2b25448a0ddd6b9a6e7d2527cf28828266351b5329819aff507b0df50d6b2e2 | 730013 | 2022-04-01 19:01: | BTC | BTC | C-7060031 | C-7060031 | bc1qwhu85ac5mwqem8904ty9ehr8jjcmw0yj | bc1q3pszzd55fnyr07hc7u6sg26nvsrs4jfkwuf | | | 0.89807247 | 0.89507247 | 0.89507247 | 0.89507247 |
| ce7a9713cdec5745b5d81dcd6136e67543040874fd44685454b40ded32b0e7c9 | 730013 | 2022-04-01 19:01: | BTC | BTC | bc1qlfcmpwkfsqd8ugd7svq4z7p99pwqgxguuvk | N-83822213 | bc1qlfcmpwkfsqd8ugd7svq4z7p99pwqgxguu | 3HpSztbWqZoahfhuQxHfqyuwuLyN8HM6YM | | | 19.94977915 | 4 | 3.49433622 | 3.49433622 |
| ce7a9713cdec5745b5d81dcd6136e67543040874fd44685454b40ded32b0e7c9 | 730013 | 2022-04-01 19:01: | BTC | BTC | bc1qlfcmpwkfsqd8ugd7svq4z7p99pwqgxguuvk | bc1qlfcmpwkfsqd8ugd7svq4z7p99pwqgxguuvksxn | bc1qlfcmpwkfsqd8ugd7svq4z7p99pwqgxguu | bc1qlfcmpwkfsqd8ugd7svq4z7p99pwqgxguu | | | 19.94977915 | 15.94977915 | 15.94977915 | 15.94977915 |
| 3c2595126c70a68e4947fcead16a53df702890eee66eecfb2005e77b88635920 | 730013 | 2022-04-01 19:01: | BTC | BTC | bc1qlfcmpwkfsqd8ugd7svq4z7p99pwqgxguuvk | N-83822213 | bc1qlfcmpwkfsqd8ugd7svq4z7p99pwqgxguu | 3HpSztbWqZoahfhuQxHfqyuwuLyN8HM6YM | | | 15.94975501 | 3.9 | 3.9 | 3.9 |
| 3c2595126c70a68e4947fcead16a53df702890eee66eecfb2005e77b88635920 | 730013 | 2022-04-01 19:01: | BTC | BTC | bc1qlfcmpwkfsqd8ugd7svq4z7p99pwqgxguuvk | bc1qlfcmpwkfsqd8ugd7svq4z7p99pwqgxguuvksxn | bc1qlfcmpwkfsqd8ugd7svq4z7p99pwqgxguu | bc1qlfcmpwkfsqd8ugd7svq4z7p99pwqgxguu | | | 15.94975501 | 12.04975501 | 12.04975501 | 12.04975501 |
| 861de1ccd15ed35860c00dab5e0fe1ce50e7ecd640932653cf0078eb30bb63f1 | 730013 | 2022-04-01 19:01: | BTC | BTC | bc1qlfcmpwkfsqd8ugd7svq4z7p99pwqgxguuvk | N-83822213 | bc1qlfcmpwkfsqd8ugd7svq4z7p99pwqgxguu | 3HpSztbWqZoahfhuQxHfqyuwuLyN8HM6YM | | | 12.04973087 | 3.95 | 3.95 | 3.95 |
| 861de1ccd15ed35860c00dab5e0fe1ce50e7ecd640932653cf0078eb30bb63f1 | 730013 | 2022-04-01 19:01: | BTC | BTC | bc1qlfcmpwkfsqd8ugd7svq4z7p99pwqgxguuvk | bc1qlfcmpwkfsqd8ugd7svq4z7p99pwqgxguuvksxn | bc1qlfcmpwkfsqd8ugd7svq4z7p99pwqgxguu | bc1qlfcmpwkfsqd8ugd7svq4z7p99pwqgxguu | | | 12.04973087 | 8.09973087 | 8.09973087 | 8.09973087 |
| 0baed98d49d692100cd1d3766b94c6f56273268f4e9fcef21debbabfdcab220e | 730013 | 2022-04-01 19:01: | BTC | BTC | bc1qlfcmpwkfsqd8ugd7svq4z7p99pwqgxguuvk | N-83822213 | bc1qlfcmpwkfsqd8ugd7svq4z7p99pwqgxguu | 3HpSztbWqZoahfhuQxHfqyuwuLyN8HM6YM | | | 8.09970673 | 3.94 | 3.94 | 3.94 |
| 0baed98d49d692100cd1d3766b94c6f56273268f4e9fcef21debbabfdcab220e | 730013 | 2022-04-01 19:01: | BTC | BTC | bc1qlfcmpwkfsqd8ugd7svq4z7p99pwqgxguuvk | bc1qlfcmpwkfsqd8ugd7svq4z7p99pwqgxguuvksxn | bc1qlfcmpwkfsqd8ugd7svq4z7p99pwqgxguu | bc1qlfcmpwkfsqd8ugd7svq4z7p99pwqgxguu | | | 8.09970673 | 4.15970673 | 4.15970673 | 4.15970673 |
| 8932dd9051ada3676bf9bdb7d4f078d8ecf3a006f206da1a9a2d9eb05e0d1cee | 730015 | 2022-04-01 19:26: | BTC | BTC | C-7051600 | N-83822213 | bc1q9w6t7csch8m60hzz3u9xyyj2chl70alvmx | 36Nof5orHqqY211hKfSJ5Bo7zwZzvsUJtJ | | | 0.37238604 | 0.04 | 0.0001475 | 0 |
| 8932dd9051ada3676bf9bdb7d4f078d8ecf3a006f206da1a9a2d9eb05e0d1cee | 730015 | 2022-04-01 19:26: | BTC | BTC | C-7051600 | C-7051600 | bc1q9w6t7csch8m60hzz3u9xyyj2chl70alvmx | bc1q8enfx7f8ce7jhtcjf6t7qkzn5avsgwselattzp | | | 0.37238604 | 0.33238604 | 0.01263768 | 0.01263768 |
| e4c1c2a251fe479eafee9d6525e289c38371df637fce303811ede4768badb62c | 730015 | 2022-04-01 19:26: | BTC | BTC | N-83822213 | bc1q7nl33gqn4d2gvr6gtfuzv437sfymyyjad24f7t | 3HpSztbWqZoahfhuQxHfqyuwuLyN8HM6YM | bc1q7nl33gqn4d2gvr6gtfuzv437sfymyyjad24 | | | 3.99996203 | 3.96201203 | 3.49433296 | 3.49433296 |
| 09a6185d0733703a995dfdfc89458c4a60e9201f337bd2a13e18e976dfc07ce8 | 730016 | 2022-04-01 19:34: | BTC | BTC | bc1q7nl33gqn4d2gvr6gtfuzv437sfymyyjad24f7t | C-7049313 | bc1q7nl33gqn4d2gvr6gtfuzv437sfymyyjad24 | bc1q8uketfym4aqufzytu2a96afjflcmrg6hwf2v | | | 3.96195152 | 3.95063152 | 3.49431937 | 3.49431937 |
| 676279e7b32b48dde6f1edb81dbded3b3de306b5a18e5899cdba81ec22587bca | 730017 | 2022-04-01 19:51: | BTC | BTC | C-7051600 | N-83822213 | bc1q8enfx7f8ce7jhtcjf6t7qkzn5avsgwselattzp | 36Nof5orHqqY211hKfSJ5Bo7zwZzvsUJtJ | | | 0.33235929 | 0.03 | 0.00010296 | 0 |
| 676279e7b32b48dde6f1edb81dbded3b3de306b5a18e5899cdba81ec22587bca | 730017 | 2022-04-01 19:51: | BTC | BTC | C-7051600 | C-7051600 | bc1q8enfx7f8ce7jhtcjf6t7qkzn5avsgwselattzp | bc1qjt0206nmtllpd837w70dh3zd66hg754zv8 | | | 0.33235929 | 0.30235929 | 0.01253472 | 0.01253472 |
| 626fde17abd6a76a60e74f94a49e812e293913f7fef7cdc9337330dadc6cccbe | 730020 | 2022-04-01 20:14: | BTC | BTC | C-7049313 | C-7049313 | bc1q8uketfym4aqufzytu2a96afjflcmrg6hwf2v | bc1q9aml2vrc3hv56a8tjnhgqqrwn653r26z9x | | | 3.95059252 | 3.93776252 | 3.49428252 | 3.49428252 |
| 3fc645854657303c4bd6783244c6b1b9f52861ef96b02fd76c6912963822c966 | 730023 | 2022-04-01 20:31: | BTC | BTC | N-83822213 | C-7047232 | 3HpSztbWqZoahfhuQxHfqyuwuLyN8HM6YM | bc1qthhwy7rmvsrkt754jp25cpsczhjmy7f424r | | | 3.94996166 | 3.94896166 | 3.94896166 | 3.94896166 |
| 9dd9622a6db13807b8e875281a1146c169c43bc3a88035e56a14116b9b547ae6 | 730025 | 2022-04-01 20:44: | BTC | BTC | C-7047232 | C-7047232 | bc1qthhwy7rmvsrkt754jp25cpsczhjmy7f424r | bc1qgjuqg454z9tsu7cefykk2dcyy2zn07u7rde | | | 3.94892332 | 3.94377332 | 3.94377332 | 3.94377332 |
| ac0160f5f279aafe7caa277a9cb57cc0ba015d875c010d978c98611acda53e80 | 730026 | 2022-04-01 20:48: | BTC | BTC | C-7051600 | N-83822213 | bc1qjt0206nmtllpd837w70dh3zd66hg754zv8 | 36Nof5orHqqY211hKfSJ5Bo7zwZzvsUJtJ | | | 0.30230862 | 0.04 | 0.00021941 | 0 |
| ac0160f5f279aafe7caa277a9cb57cc0ba015d875c010d978c98611acda53e80 | 730026 | 2022-04-01 20:48: | BTC | BTC | C-7051600 | C-7051600 | bc1qjt0206nmtllpd837w70dh3zd66hg754zv8 | bc1qa2y40jk9sdzx533ez9z7stfpewxxsg34pq | | | 0.30230862 | 0.26230862 | 0.01231531 | 0.01231531 |
| 133b5c73112959c2c42cf67691311d08dce5aee21751699797deb7154d898c48 | 730027 | 2022-04-01 21:20: | BTC | BTC | C-7047232 | N-84313636 | bc1qgjuqg454z9tsu7cefykk2dcyy2zn07u7rde | 3BaWJs5tWtFCLE8Lqvg5YjysnBqqwU7uai | | | 3.94373497 | 0.08 | 0.08 | 0.08 |
| 133b5c73112959c2c42cf67691311d08dce5aee21751699797deb7154d898c48 | 730027 | 2022-04-01 21:20: | BTC | BTC | C-7047232 | C-7047232 | bc1qgjuqg454z9tsu7cefykk2dcyy2zn07u7rde | bc1qkpcr9thc29mrvagh5w3uu6va5w2vkjqan | | | 3.94373497 | 3.86373497 | 3.86373497 | 3.86373497 |
| 8a7557e2f3aa65fdc622bd3d9f25e00b36d407908a645f1849ac6bcbcb22be9d | 730027 | 2022-04-01 21:20: | BTC | BTC | N-83822213 | bc1q9lemmwfqjwztncdmss4wvhhzxkxnfu5fdfnsc9 | 3HpSztbWqZoahfhuQxHfqyuwuLyN8HM6YM | bc1q9lemmwfqjwztncdmss4wvhhzxkxnfu5fd | | | 3.93996199 | 0.018 | 0.018 | 0.018 |
| 8a7557e2f3aa65fdc622bd3d9f25e00b36d407908a645f1849ac6bcbcb22be9d | 730027 | 2022-04-01 21:20: | BTC | BTC | N-83822213 | bc1qk0jkzhf7mfdm3klm65kr5j83t3trqdarfrdn94 | 3HpSztbWqZoahfhuQxHfqyuwuLyN8HM6YM | bc1qk0jkzhf7mfdm3klm65kr5j83t3trqdarfrdn | | | 3.93996199 | 3.92196199 | 3.92196199 | 3.92196199 |
| 551e1702bad1ac96d2628cce75700f0851fa831b27b4d0bd51f86635aab8916a | 730028 | 2022-04-01 21:50: | BTC | BTC | C-7049313 | bc1q6403pu56cedaznsth3skss4k88hczl42yt6s2s | bc1q9aml2vrc3hv56a8tjnhgqqrwn653r26z9x | bc1q6403pu56cedaznsth3skss4k88hczl42yt | | | 3.93770231 | 3.79643231 | 3.49094854 | 3.49094854 |
| 22254eedb27cf51efd9d7859135da8fe6ae3eb95ab973e7c3ab5b7d08da5d8bf | 730028 | 2022-04-01 21:50: | BTC | BTC | C-7051600 | N-83822213 | bc1qa2y40jk9sdzx533ez9z7stfpewxxsg34pq | 36Nof5orHqqY211hKfSJ5Bo7zwZzvsUJtJ | | | 0.26228328 | 0.05 | 0.00044751 | 0 |
| 22254eedb27cf51efd9d7859135da8fe6ae3eb95ab973e7c3ab5b7d08da5d8bf | 730028 | 2022-04-01 21:50: | BTC | BTC | C-7051600 | C-7051600 | bc1qa2y40jk9sdzx533ez9z7stfpewxxsg34pq | bc1q7yel08v85xsvxpla7vlaa3s4q68qzxtcq6v | | | 0.26228328 | 0.21228328 | 0.0118678 | 0.0118678 |
| 8f6f874aba9842fe62b6bad9d2057d8842176c28c70b67b631e4cc06ada09646 | 730029 | 2022-04-01 22:07: | BTC | BTC | bc1qk0jkzhf7mfdm3klm65kr5j83t3trqdarfrdn94 | bc1qjv5pq5psdkw8vc7gjs6p6h4jkhrsfkcwkpsnfl | bc1qk0jkzhf7mfdm3klm65kr5j83t3trqdarfrdn | bc1qjv5pq5psdkw8vc7gjs6p6h4jkhrsfkcwkps | | | 3.92191054 | 3.71819054 | 3.71819054 | 3.71819054 |
| a05b17d296d7c187db3a3abb8d954f807e6070a1c9e777796f0da1b37c6c4f3b | 730029 | 2022-04-01 22:07: | BTC | BTC | ChipMixer | ChipMixer | bc1qqlzyrm900awrvwcm6slue30hly2kafr3w0 | bc1qfah357ar4mh94jllkshrdfs0u943lk0m02jr | ChipMixer | ChipMixer | 15.024159 | 14.994159 | 14.994159 | 14.994159 |
| 4c21ac9b623be2209a390f9610ad963d8759527a621dbdd36905964ca3603d40 | 730030 | 2022-04-01 22:10: | BTC | BTC | ChipMixer | ChipMixer | bc1qlwcvxf22rctwjc5hp683gvus2tr6xfcmv284 | bc1qwe0dfcyz7lqsknpgxm48kl9jl7tv892sz27 | ChipMixer | ChipMixer | 15.087659 | 0.128 | 0.128 | 0.128 |
| d9b77654bb5f2bc580ca3b68710595c591cf5c7996ac1e0d77f56e1246ec4f54 | 730030 | 2022-04-01 22:10: | BTC | BTC | ChipMixer | ChipMixer | bc1q60s23pjl2j2qzpkdmjglupzapcmz0yznj8r | bc1qlgxumrctctvv9sdwy9gmz5xc7yetlej382h | ChipMixer | ChipMixer | 15.502559 | 15.442559 | 15.442559 | 15.442559 |
| 13816b88fe25865520e4903abc25ec0aa7e9c7233767e4bc219089bde474b864 | 730030 | 2022-04-01 22:10: | BTC | BTC | ChipMixer | ChipMixer | bc1qyj4us8zcqnn356467yvprqacquxcq74nvf | bc1q8d0rvh4t2h3fg3qryqxzzk7paym3czld3y7 | ChipMixer | ChipMixer | 15.024359 | 0.256 | 0.256 | 0.256 |
| a649227cb49ca0f83c7c316a4f0084d8066eb5e05ba239faefa1f83d76d370cc | 730030 | 2022-04-01 22:10: | BTC | BTC | ChipMixer | ChipMixer | bc1qslmukx6cefeqek4rdjtelr9j26j35vawfxyv39 | bc1q95ch8zm6apuwuk4yw4s0kasf2h6wjcx3 | ChipMixer | ChipMixer | 15.554759 | 15.524759 | 15.524759 | 15.524759 |
| 4bbdd0aa3677f8abedfd2326e892c0712f8d4881407a422bab168f2eae1e3dd5 | 730030 | 2022-04-01 22:10: | BTC | BTC | ChipMixer | ChipMixer | bc1qrscu75wlcfnssvt7zhp94ssjyleezydueyev | bc1q5ney6fxp6k6acq7wh5nfu69mksgcnst0g | ChipMixer | ChipMixer | 15.183759 | 14.223759 | 14.223759 | 14.223759 |
| 4bbdd0aa3677f8abedfd2326e892c0712f8d4881407a422bab168f2eae1e3dd5 | 730030 | 2022-04-01 22:10: | BTC | BTC | ChipMixer | ChipMixer | bc1qrscu75wlcfnssvt7zhp94ssjyleezydueyev | bc1qfqju7kzp4hv6xk2gtcd7uzw98rw693tey9 | ChipMixer | ChipMixer | 15.183759 | 0.032 | 0.032 | 0.032 |
| a98838a897b8e5745d371be754e0983561255381669d01e30a21f5654dafc4d6 | 730030 | 2022-04-01 22:10: | BTC | BTC | ChipMixer | ChipMixer | bc1qrwx6syns47dk5mff9r62kyyacf2e78eggh | bc1qf5pu3eys3xyw2qcg363500ycvy2cls8lse | ChipMixer | ChipMixer | 15.401359 | 15.161359 | 15.161359 | 15.161359 |
| f7b21c8b7a815b8a604f1ede4ac06f0be8ac416833945da67b1e62092dbd1cf5 | 730030 | 2022-04-01 22:10: | BTC | BTC | ChipMixer | ChipMixer | bc1qfah357ar4mh94jllkshrdfs0u943lk0m02jr | bc1qrechgu3kgt6jcvgug02c2wg38t7ruyezkxu | ChipMixer | ChipMixer | 33.0123046 | 0.46509676 | 0.46509676 | 0.46509676 |
| f7b21c8b7a815b8a604f1ede4ac06f0be8ac416833945da67b1e62092dbd1cf5 | 730030 | 2022-04-01 22:10: | BTC | BTC | ChipMixer | ChipMixer | bc1qfah357ar4mh94jllkshrdfs0u943lk0m02jr | bc1qh0exqd37u9atkcghp2j9kz2gsxq2qqul6z | ChipMixer | ChipMixer | 33.0123046 | 1.0411557 | 1.0411557 | 1.0411557 |
| f7b21c8b7a815b8a604f1ede4ac06f0be8ac416833945da67b1e62092dbd1cf5 | 730030 | 2022-04-01 22:10: | BTC | BTC | ChipMixer | ChipMixer | bc1qpnml8cm4kvmfgem5mg9cs44jwzkfes30 | bc1qrechgu3kgt6jcvgug02c2wg38t7ruyezkxu | ChipMixer | ChipMixer | 33.0123046 | 0.55890324 | 0.55890324 | 0.55890324 |
| f7b21c8b7a815b8a604f1ede4ac06f0be8ac416833945da67b1e62092dbd1cf5 | 730030 | 2022-04-01 22:10: | BTC | BTC | ChipMixer | ChipMixer | bc1qpnml8cm4kvmfgem5mg9cs44jwzkfes30 | bc1qh0exqd37u9atkcghp2j9kz2gsxq2qqul6z | ChipMixer | ChipMixer | 33.0123046 | 1.2511489 | 1.2511489 | 1.2511489 |
| de1f6da02306b36ec301d935ef681474798d47c73cf252bce15ffbfaa9b69ecb | 730031 | 2022-04-01 22:51: | BTC | BTC | C-7047232 | N-84313636 | bc1qkpcr9thc29mrvagh5w3uu6va5w2vkjqan | 3BaWJs5tWtFCLE8Lqvg5YjysnBqqwU7uai | | | 3.86369479 | 0.042 | 0.042 | 0.042 |
| de1f6da02306b36ec301d935ef681474798d47c73cf252bce15ffbfaa9b69ecb | 730031 | 2022-04-01 22:51: | BTC | BTC | C-7047232 | C-7047232 | bc1qkpcr9thc29mrvagh5w3uu6va5w2vkjqan | bc1q9hhdjxdcy5wpwau5krcr5vzru573td6rxrq | | | 3.86369479 | 3.82169479 | 3.82169479 | 3.82169479 |
| ed8d086be5458ec4a757d3bcceb1181645f660c6676f1914afbe5d56612f05d0 | 730031 | 2022-04-01 22:51: | BTC | BTC | N-83822213 | C-7055048 | 3HpSztbWqZoahfhuQxHfqyuwuLyN8HM6YM | bc1q04pula0gqjerxa6yhy8cmj6cztfjlxrt0guj38 | | | 3.89995911 | 3.87861911 | 3.87861911 | 3.87861911 |
| 112ad9848764c15ae60166190e6e2f3c6b36c09516f1ebb0ca076281723df62e | 730032 | 2022-04-01 22:57: | BTC | BTC | ChipMixer | ChipMixer | bc1qlgxumrctctvv9sdwy9gmz5xc7yetlej382h | bc1qcdtkzk6fvy5a5vh66hpfk83l9nqktkayar2v | ChipMixer | ChipMixer | 15.442351 | 0.016 | 0.016 | 0.016 |
| 55f9c872da417354eae020d33594bd60e0f9aab68509e20fb5cbcf386a48fd2e | 730032 | 2022-04-01 22:57: | BTC | BTC | ChipMixer | ChipMixer | bc1qj6f03d7ht78z3ytxynxhdcghgmzhq9eg2p | bc1qctzjtgvpzst7qn7lfu6r0gnp7zp2d9c9l9v8r | ChipMixer | ChipMixer | 15.643859 | 15.613859 | 15.613859 | 15.613859 |
| 84af2a8e0825414f5ed299c6bf8498f5000ddacfad5357ff454179bfe111b866 | 730032 | 2022-04-01 22:57: | BTC | BTC | ChipMixer | ChipMixer | bc1qf5pu3eys3xyw2qcg363500ycvy2cls8lse | bc1q4plj5hvj36qnne4l9mllet86ynznqmhftv05 | ChipMixer | ChipMixer | 15.161151 | 0.032 | 0.032 | 0.032 |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3a95d1c57c2a17c81bc9e40d7cb0bdb78e5b784401210818b88d9c44b602f895 | 730032 | 2022-04-01 22:57: | BTC | BTC | ChipMixer | ChipMixer | bc1q5ney6fxp6k6acq7wh5nfu69mksgcnst0g | bc1qe75asfr2ttehmgjjkd9ucx3ap6l6ct2hpmz | ChipMixer | ChipMixer | 14.223551 | 0.256 | 0.256 | 0.256 |
| 2a996969c07219c4b8f247c4e6143f2dfa36fa7d79da4910af582d6d09e9719a | 730032 | 2022-04-01 22:57: | BTC | BTC | ChipMixer | ChipMixer | bc1qh0exqd37u9atkcghp2j9kz2gsxq2qqul6z | bc1q2huv0cw4cqk955hx949shjuhkkhuqxq5c | ChipMixer | ChipMixer | 2.2920966 | 0.064 | 0.064 | 0.064 |
| bcdfaa6c44d62e39d0f581ac8c75739a2e18aaf90c48855f12e991e28181dd9b | 730032 | 2022-04-01 22:57: | BTC | BTC | ChipMixer | ChipMixer | bc1q95ch8zm6apuwuk4yw4s0kasf2h6wjcx3 | bc1qustljke3e30k63cj6ww72up4q020tcu9kh | ChipMixer | ChipMixer | 15.524551 | 15.284551 | 15.284551 | 15.284551 |
| dc94cbefc65c15d4d3e8bf5710ac5d625bb3f1262b5b1aa5f308a4b40a549330 | 730034 | 2022-04-01 23:03: | BTC | BTC | C-7055048 | C-7055048 | bc1q04pula0gqjerxa6yhy8cmj6cztfjlxrt0guj38 | bc1qh0qd872qf45rnxw4vg7kz3203zdc323g5 | | | 3.8785789 | 3.8715789 | 3.8715789 | 3.8715789 |
| 516499401be659b44fe425309b6539c7a3a06511ddce952fd49c56aeeca5f97a | 730034 | 2022-04-01 23:03: | BTC | BTC | ChipMixer | ChipMixer | bc1qmqwmn9vhzdvmx6yj8u0p94ej044wxgj7 | bc1qze2tkk3wn3r9wsnef62gdkue3tl5v40z63 | ChipMixer | ChipMixer | 15.676559 | 15.556559 | 15.556559 | 15.556559 |
| 7a8d9f9f7ab88a88ad44e185a53eeafec3c95aa224bc4dbb7bee2c2332133bac | 730034 | 2022-04-01 23:03: | BTC | BTC | ChipMixer | ChipMixer | bc1qctzjtgvpzst7qn7lfu6r0gnp7zp2d9c9l9v8r | bc1qga5asu9e5ra2sx6zqe3jqeahnejh9wn96 | ChipMixer | ChipMixer | 15.613651 | 14.653651 | 14.653651 | 14.653651 |
| 7a8d9f9f7ab88a88ad44e185a53eeafec3c95aa224bc4dbb7bee2c2332133bac | 730034 | 2022-04-01 23:03: | BTC | BTC | ChipMixer | ChipMixer | bc1qctzjtgvpzst7qn7lfu6r0gnp7zp2d9c9l9v8r | bc1q8n58zrlsf3qjhl8ks2wmjc5aw0g5twrlupg | ChipMixer | ChipMixer | 15.613651 | 0.032 | 0.032 | 0.032 |
| c0a3fdb6798c13acaefa50abf3496986cfec861900635dc659950fae16f3e2c9 | 730034 | 2022-04-01 23:03: | BTC | BTC | ChipMixer | ChipMixer | bc1q0uv6f3mgk69drl8ell7rxu5ggesm7w0gz9 | bc1qv4n5j4m8cq0t6tynhyn8fpghl27278xwut | ChipMixer | ChipMixer | 15.712459 | 15.652459 | 15.652459 | 15.652459 |
| 9e1f7061d313f4fe24a6c27337563d67c7770f6f84b6c5779cdd5a9a5c93b1f8 | 730034 | 2022-04-01 23:03: | BTC | BTC | ChipMixer | ChipMixer | bc1q9ygqm4spl4mcacp2fgtd4yd8tz2xrqqwz | bc1q3pmwy5mzcmn7tvsv4zw3ym2wx9970x | ChipMixer | ChipMixer | 15.658759 | 15.178759 | 15.178759 | 15.178759 |
| 74d8c76289819863574ae6657da24d882a2c48d9cf290d3053a5cd6aaf63d8ff | 730034 | 2022-04-01 23:03: | BTC | BTC | ChipMixer | ChipMixer | bc1qustljke3e30k63cj6ww72up4q020tcu9kh | bc1q0fmlr5jesal266s48uuqfdhj9c8yqzgec4m | ChipMixer | ChipMixer | 15.284343 | 0.128 | 0.128 | 0.128 |
| 74d8c76289819863574ae6657da24d882a2c48d9cf290d3053a5cd6aaf63d8ff | 730034 | 2022-04-01 23:03: | BTC | BTC | ChipMixer | ChipMixer | bc1qustljke3e30k63cj6ww72up4q020tcu9kh | bc1qd7ete9sdf7x3q34tehkf4xwfeulu2nwplv | ChipMixer | ChipMixer | 15.284343 | 0.128 | 0.128 | 0.128 |
| 0cdb86b248578d936a3a25547276c311d8ac7db2bc8bcea19d4ad89e8f62cf5b | 730035 | 2022-04-01 23:23: | BTC | BTC | ChipMixer | ChipMixer | bc1q3pmwy5mzcmn7tvsv4zw3ym2wx9970x | bc1q9aagwdejwkggccvtv0at6ved5zdtrxkup2 | ChipMixer | ChipMixer | 15.178551 | 0.128 | 0.128 | 0.128 |
| 0cdb86b248578d936a3a25547276c311d8ac7db2bc8bcea19d4ad89e8f62cf5b | 730035 | 2022-04-01 23:23: | BTC | BTC | ChipMixer | ChipMixer | bc1q3pmwy5mzcmn7tvsv4zw3ym2wx9970x | bc1qvs7xee0gqxhagsw2t7p73yrnjtqff9rhsv2 | ChipMixer | ChipMixer | 15.178551 | 0.128 | 0.128 | 0.128 |
| 7f5cc168b8437ef4e64d0f4a9aa5976c75717e982ec5d66a77f0854c137b1e84 | 730035 | 2022-04-01 23:23: | BTC | BTC | ChipMixer | ChipMixer | bc1qv4n5j4m8cq0t6tynhyn8fpghl27278xwut | bc1qx3fvg4dwp3humlmdykupq9fg6h58pzy6 | ChipMixer | ChipMixer | 15.652251 | 15.412251 | 15.412251 | 15.412251 |
| aac8899d61f23826e2ad65973d1e5e2716922b09428adba44a665e696c4dab8f | 730035 | 2022-04-01 23:23: | BTC | BTC | ChipMixer | ChipMixer | bc1qk7kv5lljwm3xyhv23ydadlgqupv0z32c0 | bc1q94m46vtgnjd6whcg060xy93929rlmhvp | ChipMixer | ChipMixer | 15.740943 | 15.710943 | 15.710943 | 15.710943 |
| 9807fdcc01443aa7d634ffe857abb673a1ed11d767dede6b5ab46fe608752aa5 | 730035 | 2022-04-01 23:23: | BTC | BTC | ChipMixer | ChipMixer | bc1qah23neelatcyzfkvp0u02ur56hf8fghtway | bc1qg0vxdglpwmd3z6eq3cxqkt6nr38l5mr0e | ChipMixer | ChipMixer | 15.727259 | 15.667259 | 15.667259 | 15.667259 |
| 6e7747d50356c20a7273b7d460b65743b2f3b863c350d4e6afce8de6522dced9 | 730035 | 2022-04-01 23:23: | BTC | BTC | ChipMixer | ChipMixer | bc1qga5asu9e5ra2sx6zqe3jqeahnejh9wn96 | bc1qadep56gzjfdcvfpj3pwwhqwygtpw6uyhq | ChipMixer | ChipMixer | 14.653443 | 6.973443 | 6.973443 | 6.973443 |
| 6e7747d50356c20a7273b7d460b65743b2f3b863c350d4e6afce8de6522dced9 | 730035 | 2022-04-01 23:23: | BTC | BTC | ChipMixer | ChipMixer | bc1qga5asu9e5ra2sx6zqe3jqeahnejh9wn96 | bc1qhdc63nw6r7edw7fl86f68yn9579r39pgx | ChipMixer | ChipMixer | 14.653443 | 0.256 | 0.256 | 0.256 |
| f607430791afd096dca241144479be91b2474bd446ef895bf2e68a3c62bf37f8 | 730035 | 2022-04-01 23:23: | BTC | BTC | ChipMixer | ChipMixer | bc1qze2tkk3wn3r9wsnef62gdkue3tl5v40z63 | bc1qs7gvy9yqwsfw279f63matnuuy3guhvfqe | ChipMixer | ChipMixer | 15.556351 | 0.016 | 0.016 | 0.016 |
| 19275aec42242d1cce079afbee57ca00ebd14040bfc4d5f3a748fffd2ca0d8af | 730036 | 2022-04-01 23:40: | BTC | BTC | C-7055048 | bc1qxhhlf9u0g2g6dm7zks3uah83k576zev7rg2npr | bc1qh0qd872qf45rnxw4vg7kz3203zdc323g5 | bc1qxhhlf9u0g2g6dm7zks3uah83k576zev7r | | | 3.87153903 | 3.85653903 | 3.85653903 | 3.85653903 |
| 04ac942060f9d56334a90a067565f328e2d957a2ff4c572b8dcc553307d7cc55 | 730036 | 2022-04-01 23:40: | BTC | BTC | ChipMixer | ChipMixer | bc1qahd8v2pudlmyg2grj45kfgxtls0v49j0kjtug | bc1q95ahn59ahhtlu29twhlhkwq4pr8067adgs | ChipMixer | ChipMixer | 15.831159 | 15.771159 | 15.771159 | 15.771159 |
| 3c72f4382637c3869f4892f8fc4a3946f0089971e5ce0a1d5f98e72d3c73a868 | 730036 | 2022-04-01 23:40: | BTC | BTC | ChipMixer | ChipMixer | bc1qg0vxdglpwmd3z6eq3cxqkt6nr38l5mr0e | bc1q7hy3njy3j7hzrh7xx389snynl53uty8vkrq | ChipMixer | ChipMixer | 15.667051 | 14.707051 | 14.707051 | 14.707051 |
| 99f7d909d3b3c526858a9431f978b32989f328aa56efbb9dea3be99c07927f8f | 730036 | 2022-04-01 23:40: | BTC | BTC | ChipMixer | ChipMixer | bc1qx3fvg4dwp3humlmdykupq9fg6h58pzy6 | bc1qxjjyfhj0uxmgcjdkna5jcgsga75uga2apkls | ChipMixer | ChipMixer | 15.412043 | 7.732043 | 7.732043 | 7.732043 |
| 99f7d909d3b3c526858a9431f978b32989f328aa56efbb9dea3be99c07927f8f | 730036 | 2022-04-01 23:40: | BTC | BTC | ChipMixer | ChipMixer | bc1qx3fvg4dwp3humlmdykupq9fg6h58pzy6 | bc1qhpkgvungy2a79msgfnyr79j5fg85a3mthl | ChipMixer | ChipMixer | 15.412043 | 0.256 | 0.256 | 0.256 |
| 21b572b1a3006159d2d69f9d88b1fa70f5e61984583b52be68fede3c3bd58d9a | 730036 | 2022-04-01 23:40: | BTC | BTC | ChipMixer | ChipMixer | bc1q94m46vtgnjd6whcg060xy93929rlmhvpw | bc1q6dypy6prekcflvuzq8g2qk637grze20pw | ChipMixer | ChipMixer | 15.710735 | 15.230735 | 15.230735 | 15.230735 |
| 286dc2b453b20024d8a7699ee950cda5a3def5582a73be570e7238ef7e1a3eb5 | 730036 | 2022-04-01 23:40: | BTC | BTC | ChipMixer | ChipMixer | bc1qadep56gzjfdcvfpj3pwwhqwygtpw6uyhq | bc1q8amdl954vsgfwdddxnuv3umzrw7lpefvzj | ChipMixer | ChipMixer | 6.973235 | 3.133235 | 3.133235 | 3.133235 |
| 286dc2b453b20024d8a7699ee950cda5a3def5582a73be570e7238ef7e1a3eb5 | 730036 | 2022-04-01 23:40: | BTC | BTC | ChipMixer | ChipMixer | bc1qadep56gzjfdcvfpj3pwwhqwygtpw6uyhq | bc1q6yxun7454k8f5dje2lu0enzevwgxuzfxg0 | ChipMixer | ChipMixer | 6.973235 | 0.128 | 0.128 | 0.128 |
| 728e88b214a19ed5ffda92fcbf731819be017a0933a704ad20788772b626b0da | 730036 | 2022-04-01 23:40: | BTC | BTC | ChipMixer | ChipMixer | bc1q3qc7zlxd7mjg08jjc9wp7lljfumg6rhsama | bc1qv62jw0et92y63zwjcye3vx8e0hwf37ves | ChipMixer | ChipMixer | 15.834159 | 15.804159 | 15.804159 | 15.804159 |
| 57e05683b7e0913610a2c838db43046c983d3b007e4a9333933c6747c5bbca53 | 730037 | 2022-04-01 23:51: | BTC | BTC | bc1qxhhlf9u0g2g6dm7zks3uah83k576zev7rg2r | C-7046716 | bc1qxhhlf9u0g2g6dm7zks3uah83k576zev7r | bc1q4mu20580w9n7tes7q72thfhdlj8sdlh9vu | | | 3.85648786 | 3.82942786 | 3.82942786 | 3.82942786 |
| d479aa3e3bbc7e32182ddc53ff1b85585ade3f13b9d6c0149d55001e349a65bd | 730037 | 2022-04-01 23:51: | BTC | BTC | C-7047232 | C-7047232 | bc1q9hhdjxdcy5wpwau5krcr5vzru573td6rxrq | bc1qh470xe63vcq0aw7wztl4drhadenvhr6jxk | | | 3.82165457 | 3.81090457 | 3.81090457 | 3.81090457 |
| 99facfad438e5f26363a68176700fd50ab91ca093368f9dd87ec55df6237cf59 | 730037 | 2022-04-01 23:51: | BTC | BTC | ChipMixer | ChipMixer | bc1q8amdl954vsgfwdddxnuv3umzrw7lpefvzj | bc1qpy8shh24epv56e8h23v6el6z923nfjtjll79 | ChipMixer | ChipMixer | 3.133027 | 0.064 | 0.064 | 0.064 |
| 99facfad438e5f26363a68176700fd50ab91ca093368f9dd87ec55df6237cf59 | 730037 | 2022-04-01 23:51: | BTC | BTC | ChipMixer | ChipMixer | bc1q8amdl954vsgfwdddxnuv3umzrw7lpefvzj | bc1qqyt3y3nlyxt29upglfgt85az9ccal4jf8ldke0 | ChipMixer | ChipMixer | 3.133027 | 1.213027 | 1.213027 | 1.213027 |
| 27110283c3e1f6a1df7e9af5cd9f07a52cbe172e91e40d6cd5d66725f36bd978 | 730037 | 2022-04-01 23:51: | BTC | BTC | ChipMixer | ChipMixer | bc1q95ahn59ahhtlu29twhlhkwq4pr8067adgs | bc1q8acaeuuarthan9m23t0f8ksqr2lzxpepx8 | ChipMixer | ChipMixer | 15.770951 | 15.530951 | 15.530951 | 15.530951 |
| 333affade2a4865f80da58f6d971912c0129b158ac0c3c88bba80996d188d095 | 730037 | 2022-04-01 23:51: | BTC | BTC | ChipMixer | ChipMixer | bc1q6dypy6prekcflvuzq8g2qk637grze20pw | bc1qa6txz0egnm9zxrywtljtm8w98ylukxpmn3 | ChipMixer | ChipMixer | 15.230527 | 14.270527 | 14.270527 | 14.270527 |
| af579da9cb1adc615744b47956eeef3ddebf5381f0e49eb949c619cf26e050bd | 730037 | 2022-04-01 23:51: | BTC | BTC | ChipMixer | ChipMixer | bc1qv62jw0et92y63zwjcye3vx8e0hwf37ves | bc1q5cdut0xlchml9gqqcyf6vq9jq4h8wt3cr30 | ChipMixer | ChipMixer | 15.803951 | 15.683951 | 15.683951 | 15.683951 |
| 75e7eb068292e55c2f033378ae4003dafaafcfbde0e5abed9b0332a5ad1dede1 | 730037 | 2022-04-01 23:51: | BTC | BTC | ChipMixer | ChipMixer | bc1q8qkmkxad9dzdn638h0gsahppp8keguqr | bc1qfpezq6jsyk4ygkf59gjdw9kpyfmv950qvtq | ChipMixer | ChipMixer | 15.848059 | 15.818059 | 15.818059 | 15.818059 |
| 9d34fa8d7bb1b31248e59f9f9cdb06621d128a2c8ba83fc270149cc20be675f3 | 730037 | 2022-04-01 23:51: | BTC | BTC | ChipMixer | ChipMixer | bc1qxjjyfhj0uxmgcjdkna5jcgsga75uga2apkls | bc1qvyrqeu379jvne8xssweat5ufn6fj2dyxnrx | ChipMixer | ChipMixer | 7.731835 | 0.256 | 0.256 | 0.256 |
| 56bb2e0f4ec1101353603b33f4c7120096f987ee7f395aecdbcd16570bbe63fd | 730037 | 2022-04-01 23:51: | BTC | BTC | ChipMixer | ChipMixer | bc1q7hy3njy3j7hzrh7xx389snynl53uty8vkrq | bc1qv80hkgah3dtehslvr9hjtpyz023wqyu8twt | ChipMixer | ChipMixer | 14.706843 | 10.866843 | 10.866843 | 10.866843 |
| 994cc7651d1e3a62c8c71f90496d33a9ecc3196aed6f594e49b3e9fcd3be8bd6 | 730038 | 2022-04-02 00:13: | BTC | BTC | C-7046716 | C-7046716 | bc1q4mu20580w9n7tes7q72thfhdlj8sdlh9vu | bc1qpk89evuqdm2klpy85y5mepwfr4u0frg95 | | | 3.82938762 | 3.81538762 | 3.81538762 | 3.81538762 |
| 1d6bc8a2f3762fb871a2f3e285a8aaae02c5679b87c610cf86bcd68d13bfd41c | 730038 | 2022-04-02 00:13: | BTC | BTC | ChipMixer | ChipMixer | bc1q5cdut0xlchml9gqqcyf6vq9jq4h8wt3cr30 | bc1qf4mrha7csaeg8s9jljt8csdtxygqwh2pxptv | ChipMixer | ChipMixer | 15.683743 | 0.016 | 0.016 | 0.016 |
| 1d6bc8a2f3762fb871a2f3e285a8aaae02c5679b87c610cf86bcd68d13bfd41c | 730038 | 2022-04-02 00:13: | BTC | BTC | ChipMixer | ChipMixer | bc1q5cdut0xlchml9gqqcyf6vq9jq4h8wt3cr30 | bc1qgzy5hwwzqf6rzjdhf49rvcnp2757wrh0pc | ChipMixer | ChipMixer | 15.683743 | 0.016 | 0.016 | 0.016 |
| 1d6bc8a2f3762fb871a2f3e285a8aaae02c5679b87c610cf86bcd68d13bfd41c | 730038 | 2022-04-02 00:13: | BTC | BTC | ChipMixer | ChipMixer | bc1q5cdut0xlchml9gqqcyf6vq9jq4h8wt3cr30 | bc1qwmw2hmywhfj0epzm7ss7kulxgunnera0 | ChipMixer | ChipMixer | 15.683743 | 0.016 | 0.016 | 0.016 |
| 05f10ef5f04778f91fa7eff7084f8a7efc82747dc97d1bed6af8087571fa7226 | 730038 | 2022-04-02 00:13: | BTC | BTC | ChipMixer | ChipMixer | bc1qfpezq6jsyk4ygkf59gjdw9kpyfmv950qvtq | bc1qea4y0wv2qmx5n4tnwh9ln2x4wf4sryfxyf | ChipMixer | ChipMixer | 15.817851 | 15.577851 | 15.577851 | 15.577851 |
| af17a810a583341a8c1a872bcb36b2fbb02627019090a3952921d084eb6d7893 | 730038 | 2022-04-02 00:13: | BTC | BTC | ChipMixer | ChipMixer | bc1qa6txz0egnm9zxrywtljtm8w98ylukxpmn3 | bc1qdxw90wq0q55khe2j26nyja6r86cq77tcs2 | ChipMixer | ChipMixer | 14.270319 | 10.430319 | 10.430319 | 10.430319 |
| 6b55dfc118e41ddace87e3d6dd5710f78798aca1c139aec6cbec33878a80d395 | 730038 | 2022-04-02 00:13: | BTC | BTC | ChipMixer | ChipMixer | bc1qv80hkgah3dtehslvr9hjtpyz023wqyu8twt | bc1qq6x68dp9zuh6uf068nu5jm5uzqgde473 | ChipMixer | ChipMixer | 10.866635 | 0.256 | 0.256 | 0.256 |
| b450b821ae9ae5e1013fb1bb40cd8592bb7833b89024ac52be21eca42f480bce | 730038 | 2022-04-02 00:13: | BTC | BTC | ChipMixer | ChipMixer | bc1q5rz2sh3hsrymsznav4e7kre8t97cyr4qzs | bc1qn52kmfskwfgsgxhsz5sn3kfe74lcnxz4t8 | ChipMixer | ChipMixer | 15.916559 | 15.856559 | 15.856559 | 15.856559 |
| 748aa38aee7c185f4c6af17b3c2257f190c091cc99c6fd156e7196e0358c52ce | 730038 | 2022-04-02 00:13: | BTC | BTC | ChipMixer | ChipMixer | bc1q8acaeuuarthan9m23t0f8ksqr2lzxpepx8 | bc1qhxlc405dwemz44zyp8zl0fzx5cehtz4u8t | ChipMixer | ChipMixer | 15.530743 | 13.610743 | 13.610743 | 13.610743 |
| 12a86087663f98704b989bf37bd17ec2a0353e3dcb3ef7b3de58ecc726c428e6 | 730038 | 2022-04-02 00:13: | BTC | BTC | ChipMixer | ChipMixer | bc1qqyt3y3nlyxt29upglfgt85az9ccal4jf8ldke0 | bc1qe58esuyruqgpajj0kvpwj8ffp23l496haun | ChipMixer | ChipMixer | 1.212819 | 0.032 | 0.032 | 0.032 |
| 36b0ad055b629551dba2db5b9aff9599d78286738fcc2f58252adac93626e524 | 730040 | 2022-04-02 00:17: | BTC | BTC | ChipMixer | ChipMixer | bc1qpswxprsvvrepsr902ptxqjqp45rhmw4702 | bc1qndtedn6t43lxnv8ugfgvzytn7vmgsdz7pm | ChipMixer | ChipMixer | 15.944851 | 15.704851 | 15.704851 | 15.704851 |
| 92125766dca298bb46b27545c73dc35dc989f7187d884e74bf2bad9653f96288 | 730040 | 2022-04-02 00:17: | BTC | BTC | ChipMixer | ChipMixer | bc1qdxw90wq0q55khe2j26nyja6r86cq77tcs2 | bc1q7nlaehr72chsuf7pv9ufrccsgdj8d529w35 | ChipMixer | ChipMixer | 10.430111 | 0.256 | 0.256 | 0.256 |
| e9e15715a9659057bd5ca206087e88bfcbe8dc1cce082031b15cccf977032e9e | 730040 | 2022-04-02 00:17: | BTC | BTC | ChipMixer | ChipMixer | bc1qea4y0wv2qmx5n4tnwh9ln2x4wf4sryfxyf | bc1qtp2lfkmnqnqve9nn40zawx9ckh52vd4nz | ChipMixer | ChipMixer | 15.577643 | 14.617643 | 14.617643 | 14.617643 |
| e9e15715a9659057bd5ca206087e88bfcbe8dc1cce082031b15cccf977032e9e | 730040 | 2022-04-02 00:17: | BTC | BTC | ChipMixer | ChipMixer | bc1qea4y0wv2qmx5n4tnwh9ln2x4wf4sryfxyf | bc1qpgxfqpy6wdh3t9h5uvdau87h9lc7zma0q | ChipMixer | ChipMixer | 15.577643 | 0.032 | 0.032 | 0.032 |
| 9124b11abb9b214fe0284b246e5e8e671027c51851ce05249a01d8aa41b798b1 | 730040 | 2022-04-02 00:17: | BTC | BTC | ChipMixer | ChipMixer | bc1qhxlc405dwemz44zyp8zl0fzx5cehtz4u8t | bc1q8ec9kyep0x5m0glgwcvwl80vlptewym2h | ChipMixer | ChipMixer | 13.610535 | 0.128 | 0.128 | 0.128 |
| 004ec42ce293aaf0085936b636ea29931106b2c84ee13ab1b8f02655b880a5cc | 730040 | 2022-04-02 00:17: | BTC | BTC | ChipMixer | ChipMixer | bc1qju2tdm6v4yfcsd6xlhek657ms06wpmw8 | bc1qz3seel867qvagdtw02dpe53w7h3dtkqdy | ChipMixer | ChipMixer | 15.964559 | 15.934559 | 15.934559 | 15.934559 |
| 6f0d49a946b5a47fcee2bbaf6da466fa009059fc8768703bf847d60fe0a1b1e4 | 730040 | 2022-04-02 00:17: | BTC | BTC | ChipMixer | ChipMixer | bc1qxmfu8cyvnrn305tdvzw0ahgtp9tqhvw87 | bc1qlff0z6070hefrracz78gjusgthwhwrzskpx9 | ChipMixer | ChipMixer | 15.948159 | 15.888159 | 15.888159 | 15.888159 |
| 8e82756099aa3ca982c7a37d15c3fb1edc1dfc8c36a3704a584b9320648623e9 | 730040 | 2022-04-02 00:17: | BTC | BTC | ChipMixer | ChipMixer | bc1qn52kmfskwfgsgxhsz5sn3kfe74lcnxz4t8 | bc1qs6cg3he23m7a4qq996pwfh7l6wja93qc | ChipMixer | ChipMixer | 15.856351 | 0.016 | 0.016 | 0.016 |
| e27f11b6aa5e1fcf2155d69c5d21c8a8076903509302b459ec80815982404ff4 | 730041 | 2022-04-02 00:32: | BTC | BTC | C-7046716 | N-84313636 | bc1qpk89evuqdm2klpy85y5mepwfr4u0frg95 | 3BaWJs5tWtFCLE8Lqvg5YjysnBqqwU7uai | | | 3.81534737 | 0.035 | 0.035 | 0.035 |
| e27f11b6aa5e1fcf2155d69c5d21c8a8076903509302b459ec80815982404ff4 | 730041 | 2022-04-02 00:32: | BTC | BTC | C-7046716 | C-7046716 | bc1qpk89evuqdm2klpy85y5mepwfr4u0frg95 | bc1qqq7uy2zm9rhhnqlg6lc43kmtgm57clnwp | | | 3.81534737 | 3.78034737 | 3.78034737 | 3.78034737 |
| 54172b81a70d1f1917decef3ffc25d8c9665c20f62a2062922aa3e269b88817f | 730042 | 2022-04-02 01:04: | BTC | BTC | bc1q6403pu56cedaznsth3skss4k88hczl42yt6s2 | C-7059296 | bc1q6403pu56cedaznsth3skss4k88hczl42yt | bc1qem9w003k8g5q00qa794lndvs4hfm9x6 | | | 3.79639241 | 3.79139241 | 3.49094248 | 3.49094248 |
| e97af1952ea76f40f9c992ee9836e736e67d9f66255c9f56080e9173df6d299a | 730042 | 2022-04-02 01:04: | BTC | BTC | C-7047232 | C-7058874 | bc1qh470xe63vcq0aw7wztl4drhadenvhr6jxk | bc1q99tp7hswk9m95lq56zvjetce6usvz39lqv | | | 3.81086467 | 3.80238467 | 3.80238467 | 3.80238467 |
| de2c5d84ba24332dfc27559c8860d312d2743c2ae92961665de8b4724815dd02 | 730047 | 2022-04-02 01:30: | BTC | BTC | C-7058874 | C-7058874 | bc1q99tp7hswk9m95lq56zvjetce6usvz39lqv | bc1q525pzw553vdxr5cw2p29s9y5syztwuyw | | | 3.80234368 | 3.79800368 | 3.79800368 | 3.79800368 |
| 9284648baad37e4c87ac3e290ee82bd2bfcf4907f27c57f7161c2b0888e4eafb | 730052 | 2022-04-02 02:21: | BTC | BTC | C-7058874 | bc1qtfsz8qnxhfrza4gctm36pxp85g527q8gjzarh3 | bc1q525pzw553vdxr5cw2p29s9y5syztwuyw | bc1qtfsz8qnxhfrza4gctm36pxp85g527q8gjza | | | 3.79795172 | 3.78410172 | 3.78410172 | 3.78410172 |
| 8dbe1f31f232c1243c6b94c90794aa178b796704a7c0c641ad4da48f8948ce34 | 730058 | 2022-04-02 02:53: | BTC | BTC | C-7059296 | C-7059296 | bc1qem9w003k8g5q00qa794lndvs4hfm9x6 | bc1qw42t64ghf30jajy4drythnpt3742wk23mv | | | 3.79135336 | 3.77135336 | 3.49084534 | 3.49084534 |
| ef79aa1780ba6377acfe9546d211d68ad08fd130d28167bc717770b60ef30086 | 730059 | 2022-04-02 03:05: | BTC | BTC | bc1qtfsz8qnxhfrza4gctm36pxp85g527q8gjzarh3 | bc1qm8cqrt73jql7a90l670q6cnxvks054wfl6z4fr | bc1qtfsz8qnxhfrza4gctm36pxp85g527q8gjza | bc1qm8cqrt73jql7a90l670q6cnxvks054wfl6z | | | 3.78405291 | 3.73471291 | 3.73471291 | 3.73471291 |
| 8d3928ec16cf6162c14395707dfaf2d2fbcb55fa63495ecaa4ee3df4724a029e | 730061 | 2022-04-02 03:33: | BTC | BTC | C-7046716 | C-7046716 | bc1qqq7uy2zm9rhhnqlg6lc43kmtgm57clnwp | bc1qmzycfuap4ln32ncemc2pjw5ugexrnx563 | | | 3.78030899 | 3.77712899 | 3.77712899 | 3.77712899 |
| 42a24e720b6c3b1e0d5c6017667e3df21969948e3e20df78cdad4ff6d8d094d6 | 730062 | 2022-04-02 04:15: | BTC | BTC | C-7046716 | C-7057759 | bc1qmzycfuap4ln32ncemc2pjw5ugexrnx563 | bc1qxnpkv37rm6e9h92xel0f9x698575hwjt5p | | | 3.77710278 | 3.77536278 | 3.77536278 | 3.77536278 |
| 334fe5ecc7756f5697391f3994f0f39194c422452d7e5b03dd25cc6cd5286512 | 730064 | 2022-04-02 04:33: | BTC | BTC | C-7057759 | N-84966036 | bc1qxnpkv37rm6e9h92xel0f9x698575hwjt5p | 3QWkPSzWRJcyQzDPfcQBzdCyoyGuaoEd | | | 3.77533383 | 0.04 | 0.04 | 0.04 |
| 334fe5ecc7756f5697391f3994f0f39194c422452d7e5b03dd25cc6cd5286512 | 730064 | 2022-04-02 04:33: | BTC | BTC | C-7057759 | C-7057759 | bc1qxnpkv37rm6e9h92xel0f9x698575hwjt5p | bc1qhe455wg05vf8rp6vtlq7jen9hnmcxaqgpc | | | 3.77533383 | 3.73533383 | 3.73533383 | 3.73533383 |
| 074cd3ec90f534e2639acd2cec44e5e798727ce63048eb410153b80ed6d7a7bc | 730065 | 2022-04-02 04:43: | BTC | BTC | C-7059296 | C-7059296 | bc1qw42t64ghf30jajy4drythnpt3742wk23mv | bc1qn7n86u5kfjd7v3w5y632hsghhsmegr05l | | | 3.7713244 | 3.7652744 | 3.49083636 | 3.49083636 |
| 1e21617359b27fac6cabbfeb06ac3a15d60eb1906f9bfd9bd34533dd6b77d7ab | 730069 | 2022-04-02 05:04: | BTC | BTC | C-7059296 | C-7059296 | bc1qn7n86u5kfjd7v3w5y632hsghhsmegr05l | bc1qju864z9wl68653daduj9sms8rclr8ufvplg | | | 3.76524543 | 3.76174543 | 3.49083334 | 3.49083334 |
| 4003df359c1b4df0d8d62b00c4eebb8aa30efc353046a2349d2800653e740dd0 | 730071 | 2022-04-02 05:15: | BTC | BTC | C-7059296 | bc1qly0kxmtt5wzvqyfwt3psw22aavqfavqkvpssyr | bc1qju864z9wl68653daduj9sms8rclr8ufvplg | bc1qly0kxmtt5wzvqyfwt3psw22aavqfavqkvp | | | 3.7617167 | 3.7507167 | 3.49080349 | 3.49080349 |
| cb0ee2da09623938cca1b57d6b86436c539a0d365e2a5296a5b6817bb265e0c3 | 730073 | 2022-04-02 05:24: | BTC | BTC | bc1qly0kxmtt5wzvqyfwt3psw22aavqfavqkvpssyr | bc1qyma2kz8ryfs6y7cm334250x9x4fmykkkd8kyq2 | bc1qly0kxmtt5wzvqyfwt3psw22aavqfavqkvp | bc1qyma2kz8ryfs6y7cm334250x9x4fmykkk | | | 3.75068796 | 3.74967796 | 3.49080324 | 3.49080324 |
| ce60fc4e38121185d3805ec7573a9d15d119402b1407aa86f0820e77ee90372a | 730074 | 2022-04-02 05:38: | BTC | BTC | bc1qyma2kz8ryfs6y7cm334250x9x4fmykkkd8k | bc1q69uhl4lw6vha9j5t3c0ltc3s2apeeel7g5f69h | bc1qyma2kz8ryfs6y7cm334250x9x4fmykkkd | bc1q69uhl4lw6vha9j5t3c0ltc3s2apeeel7g5f6 | | | 3.74964056 | 3.70716056 | 3.49048399 | 3.49048399 |
| f2719ae8b9b15d6d4d4f3a985449cfa8a64d8451c204feebc2b6322acf0ec034 | 730077 | 2022-04-02 06:05: | BTC | BTC | bc1qm8cqrt73jql7a90l670q6cnxvks054wfl6z4fr | C-7055379 | bc1qm8cqrt73jql7a90l670q6cnxvks054wfl6z | bc1qddg3m50mz332hznlnftdzdd7s6e47k9hl | | | 3.734676 | 3.710556 | 3.710556 | 3.710556 |
| c8489f49b089f2b677a6fd17630cedb473228235aca9dc83194a13c09bd26363 | 730077 | 2022-04-02 06:05: | BTC | BTC | C-7057759 | C-7057759 | bc1qhe455wg05vf8rp6vtlq7jen9hnmcxaqgpc | bc1qq3x72q4nh853kz9ylr8urx6hpmxhpz678 | | | 3.73530481 | 3.73330481 | 3.73330481 | 3.73330481 |
| a270311af811a0ef20d74db66f009857972d22f16b8a17ada60e295d5ecc0e6b | 730078 | 2022-04-02 06:14: | BTC | BTC | C-7057759 | C-7057933 | bc1qq3x72q4nh853kz9ylr8urx6hpmxhpz678 | bc1qe9gq0v2x8t2uc4wcwzywd0zv7sw46kgs | | | 3.73328028 | 3.72378028 | 3.72378028 | 3.72378028 |
| 1f3465ec218c6ccfe59675205240041d7591deafffa6dc52726d00ee31fd4273 | 730080 | 2022-04-02 06:36: | BTC | BTC | C-7057933 | C-7057933 | bc1qe9gq0v2x8t2uc4wcwzywd0zv7sw46kgs | bc1qf6x4qka4ddjr3ewkwej5ynrdexvw3xg0ja | | | 3.72375553 | 3.71175553 | 3.71175553 | 3.71175553 |
| a935c87c83c40d69f713575b1eb586219736cfe4ffbe7de34ccb5ad6f77f4db4 | 730081 | 2022-04-02 06:49: | BTC | BTC | bc1qjv5pq5psdkw8vc7gjs6p6h4jkhrsfkcwkpsnfl | bc1qlhrn6f82ahn2wn4sk04uj4umf9tpcxq66mv0tx | bc1qjv5pq5psdkw8vc7gjs6p6h4jkhrsfkcwkps | bc1qlhrn6f82ahn2wn4sk04uj4umf9tpcxq66m | | | 3.718166 | 3.708666 | 3.708666 | 3.708666 |
| 44b5964f769f1b6701eba98e6f42cad9b4fc5de8723c64c2c2df876caa4a793d | 730082 | 2022-04-02 07:06: | BTC | BTC | C-7057933 | C-7057933 | bc1qf6x4qka4ddjr3ewkwej5ynrdexvw3xg0ja | bc1qd27d6s6z3240cehk8ystmyhqf6q7t4ug3 | | | 3.71173077 | 3.71003077 | 3.71003077 | 3.71003077 |
| e327af2e4244b07e5c113cc61150287924a24ca2b08de8601fca96e4736ac43f | 730084 | 2022-04-02 07:13: | BTC | BTC | C-7055379 | C-7055379 | bc1qddg3m50mz332hznlnftdzdd7s6e47k9hl | bc1qsa8rfmemdfagc8uxq9elpwdrxn3cfzlqzp | | | 3.7105308 | 3.7025308 | 3.7025308 | 3.7025308 |
| 76938e5d4f5132c298531d2e2cc879d8c0e2feb574b81d75855b4951b770f21b | 730087 | 2022-04-02 07:26: | BTC | BTC | C-7057933 | C-7057933 | bc1qd27d6s6z3240cehk8ystmyhqf6q7t4ug3 | bc1q59nhsyrpzk5t0lgyseml9xdk35ydn8dmn | | | 3.71000557 | 3.70800557 | 3.70800557 | 3.70800557 |
| 619de76f8c56abec22451c9544cc8782bfa5326a61bcd517b69fb16d9a48cda7 | 730090 | 2022-04-02 08:15: | BTC | BTC | C-7057933 | bc1qls42q65cyw60upm4jfahwcqh6usrergy5xmzcw | bc1q59nhsyrpzk5t0lgyseml9xdk35ydn8dmn | bc1qls42q65cyw60upm4jfahwcqh6usrergy5 | | | 3.70797341 | 3.69948341 | 3.69948341 | 3.69948341 |
| af76a61f09e9fc8e715f6d165c6dfa97af37facb9be183cd0125490f3e7241da | 730090 | 2022-04-02 08:15: | BTC | BTC | bc1qlhrn6f82ahn2wn4sk04uj4umf9tpcxq66mv0 | C-7082847 | bc1qlhrn6f82ahn2wn4sk04uj4umf9tpcxq66m | bc1q2atsy9kfwdfy2dcy55welfhavj92ujflgv63v9 | | | 3.70863428 | 3.68063428 | 3.68063428 | 3.68063428 |
| f3e7addb90ac5407610a82f9394f4b7f6e9032b114e01ae40ad6f7810accd0e2 | 730091 | 2022-04-02 08:41: | BTC | BTC | bc1q69uhl4lw6vha9j5t3c0ltc3s2apeeel7g5f69h | bc1q4ekdmv34q2fdul4zddu8nywuhk6tn4wglsu8vg | bc1q69uhl4lw6vha9j5t3c0ltc3s2apeeel7g5f6 | bc1q4ekdmv34q2fdul4zddu8nywuhk6tn4wgl | | | 3.70713601 | 3.70076601 | 3.49047368 | 3.49047368 |
| c8095d8d08b1ea329591bfe9986e8b0b0adb509dc500eb62b80be5e336bd4046 | 730094 | 2022-04-02 09:16: | BTC | BTC | bc1q4ekdmv34q2fdul4zddu8nywuhk6tn4wglsu8 | bc1q0tz8mkkrg5yr4f9eyctverx9ur79m2y74mxmml | bc1q4ekdmv34q2fdul4zddu8nywuhk6tn4wgl | bc1q0tz8mkkrg5yr4f9eyctverx9ur79m2y74m | | | 3.70074145 | 3.68474145 | 3.49040844 | 3.49040844 |
| 9bc11f5f4c56c640fdae6e4ef5e3b31534950b46180c42bfc5660afd35380dd6 | 730094 | 2022-04-02 09:16: | BTC | BTC | C-7055379 | bc1qclztzmhta3zt8sywd0tc6xn3ft88s44fjgthe4 | bc1qsa8rfmemdfagc8uxq9elpwdrxn3cfzlqzp | bc1qclztzmhta3zt8sywd0tc6xn3ft88s44fjgthe | | | 3.70250624 | 3.70114624 | 3.70114624 | 3.70114624 |
| a7e94ca8fdd03f22aee7d5a25f8c2e464f1de4b61b21d44f9482131fcc71a5db | 730096 | 2022-04-02 09:57: | BTC | BTC | bc1qclztzmhta3zt8sywd0tc6xn3ft88s44fjgthe4 | C-7063135 | bc1qclztzmhta3zt8sywd0tc6xn3ft88s44fjgthe | bc1qsd9ud8435w7f77vqs03a7s9ffw8rjhf74y | | | 3.70112168 | 3.69812168 | 3.69812168 | 3.69812168 |
| ca27eb7127f7b6f2326bd5d57d8d6899d53750b43649698f70bf2732606a6c81 | 730097 | 2022-04-02 10:16: | BTC | BTC | bc1qls42q65cyw60upm4jfahwcqh6usrergy5xm | bc1q50ez5phgej5s7pxd9pv4uywfhc8wuqdzvlrdf3 | bc1qls42q65cyw60upm4jfahwcqh6usrergy5 | bc1q50ez5phgej5s7pxd9pv4uywfhc8wuqdzv | | | 3.69945123 | 3.65343123 | 3.65343123 | 3.65343123 |
| e37011f4050df3971117ba72ae3dc2829ac66e427ac388a215a6f2abbc1197bd | 730098 | 2022-04-02 10:33: | BTC | BTC | N-84313636 | N-83822213 | 3BaWJs5tWtFCLE8Lqvg5YjysnBqqwU7uai | 3QrruKt3zcCRb2YrZ4T3daCLBY9tBD3wAF | | | 0.08879843 | 0.01798333 | 0.00162209 | 0 |
| e37011f4050df3971117ba72ae3dc2829ac66e427ac388a215a6f2abbc1197bd | 730098 | 2022-04-02 10:33: | BTC | BTC | N-84313636 | 3FR1MSHypu3mLySee84m81959ghrBaPEpu | 3BaWJs5tWtFCLE8Lqvg5YjysnBqqwU7uai | 3FR1MSHypu3mLySee84m81959ghrBaPEp | | | 0.08879843 | 0.06186124 | 0.05837791 | 0.05837791 |
| 92171b4eaa57ab6213b0e0186e1bd0d1e6f5be88d78ad54f206805ed123f3371 | 730098 | 2022-04-02 10:33: | BTC | BTC | C-7063135 | C-7063135 | bc1qsd9ud8435w7f77vqs03a7s9ffw8rjhf74y | bc1q0c9w0rpy5f45h7aht8snxx4hvyrgt2zmhn | | | 3.69809696 | 3.68809696 | 3.68809696 | 3.68809696 |
| ba7decfb6dfadbb712631ead59087cd2d2162f9397eb46b343d2dc2e11f3060a | 730101 | 2022-04-02 11:13: | BTC | BTC | C-7051600 | N-83822213 | bc1q7yel08v85xsvxpla7vlaa3s4q68qzxtcq6v | 36Nof5orHqqY211hKfSJ5Bo7zwZzvsUJtJ | | | 0.2122495 | 0.05 | 0.00065849 | 0 |
| ba7decfb6dfadbb712631ead59087cd2d2162f9397eb46b343d2dc2e11f3060a | 730101 | 2022-04-02 11:13: | BTC | BTC | C-7051600 | C-7051600 | bc1q7yel08v85xsvxpla7vlaa3s4q68qzxtcq6v | bc1q6ndj6rvje4u3qpgtm69juzx78e754xd92d | | | 0.2122495 | 0.1622495 | 0.01120931 | 0.01120931 |
| b4e3f6f5a37e75fdb9ec8eac6879782ae84503f0e291131475b58acc462ad3ca | 730102 | 2022-04-02 11:33: | BTC | BTC | bc1q0tz8mkkrg5yr4f9eyctverx9ur79m2y74mxm | C-7076648 | bc1q0tz8mkkrg5yr4f9eyctverx9ur79m2y74m | bc1q9tlhy2hg7y9m5h68676drd4d270gl06mc | | | 3.68470979 | 3.68170979 | 3.49040715 | 3.49040715 |
| 7f84817151307aa819754afea3a83d3b3c35888cda4059ac407255678d6c1f1c | 730102 | 2022-04-02 11:33: | BTC | BTC | C-7063135 | C-7063135 | bc1q0c9w0rpy5f45h7aht8snxx4hvyrgt2zmhn | bc1qyjrcc4vpvuuea2e8hpm4t58n60sfxeuns3 | | | 3.68807224 | 3.66107224 | 3.66107224 | 3.66107224 |
| c9cde261e3b9213b0b6fb1553cdef8e0e52f0f6b5d0c8e1ef8084faf36a52b25 | 730104 | 2022-04-02 12:01: | BTC | BTC | ChipMixer | bc1qsj05v3cv9dy4lhz3utrh0a83j8tsw7sqrghvq7 | bc1qrechgu3kgt6jcvgug02c2wg38t7ruyezkx | bc1qsj05v3cv9dy4lhz3utrh0a83j8tsw7sqrgh | ChipMixer | | 1.14887102 | 1.02388505 | 1.02388505 | 1.02388505 |
| 0dcf591f2b8923c6bc3688e01f65a802544c8c0948c7ad0d756fde151e0b6b7d | 730104 | 2022-04-02 12:01: | BTC | BTC | C-7076648 | C-7076648 | bc1q9tlhy2hg7y9m5h68676drd4d270gl06mc | bc1qdh8m3jzge9ge5xma46dw0tmxurd5zv7 | | | 3.68168507 | 3.67608507 | 3.49039907 | 3.49039907 |
| f8b23879e175a9e2ae51e64f9f23c824146963380cf27cd1e8a4a3b089a6177b | 730105 | 2022-04-02 13:02: | BTC | BTC | N-84313636 | N-83822213 | 3BaWJs5tWtFCLE8Lqvg5YjysnBqqwU7uai | 3QrruKt3zcCRb2YrZ4T3daCLBY9tBD3wAF | | | 0.04192776 | 0.005 | 0.005 | 0 |
| f8b23879e175a9e2ae51e64f9f23c824146963380cf27cd1e8a4a3b089a6177b | 730105 | 2022-04-02 13:02: | BTC | BTC | N-84313636 | 3HCKgmTvPri5DDhrdtcvgceNx3RLhz7KoE | 3BaWJs5tWtFCLE8Lqvg5YjysnBqqwU7uai | 3HCKgmTvPri5DDhrdtcvgceNx3RLhz7KoE | | | 0.04192776 | 0.03692776 | 0.03692776 | 0.03692776 |
| ec9e0e794f8ab2dff0cab3958e3da1b243f0386832dd97e9f55abc9599cd6d25 | 730105 | 2022-04-02 13:02: | BTC | BTC | C-7051600 | N-83822213 | bc1q6ndj6rvje4u3qpgtm69juzx78e754xd92d | 36Nof5orHqqY211hKfSJ5Bo7zwZzvsUJtJ | | | 0.1622129 | 0.05 | 0.00106476 | 0 |
| ec9e0e794f8ab2dff0cab3958e3da1b243f0386832dd97e9f55abc9599cd6d25 | 730105 | 2022-04-02 13:02: | BTC | BTC | C-7051600 | C-7051600 | bc1q6ndj6rvje4u3qpgtm69juzx78e754xd92d | bc1qsms6y5p3p0khsts4uyjzsayflwey4pf3ah | | | 0.1622129 | 0.1122129 | 0.01014455 | 0.01014455 |
| 64ff58ec01bf59c7403fb06f71bf1bf430f71d70d0184f1e1c520cb79d8e45ca | 730105 | 2022-04-02 13:02: | BTC | BTC | C-7063135 | C-7079439 | bc1qyjrcc4vpvuuea2e8hpm4t58n60sfxeuns3 | bc1q202zazghrafmsyxfm8n9ujwnxy4t34ew9 | | | 3.66103407 | 3.62113407 | 3.62113407 | 3.62113407 |
| 8139c7baaef3e02d0c5787cecaaa7914c7ac3dbdcb8b1256c29ecbd7d6617b6a | 730105 | 2022-04-02 13:02: | BTC | BTC | bc1q5pch5tkrq7rgsnwqzxzryr0pn67pe733ks2m | bc1qmtyt0njk8yxc3pwm46gpp7uyh4ppdw8suea65n | bc1q5pch5tkrq7rgsnwqzxzryr0pn67pe733ks | bc1qmtyt0njk8yxc3pwm46gpp7uyh4ppdw8s | | | 3.26730111 | 3.26143111 | 3.26143111 | 3.26143111 |
| 821dadedbd1db79ee19a96499242d37d6bb38ca512ca924044eca59e8aed7824 | 730105 | 2022-04-02 13:02: | BTC | BTC | C-7082847 | C-7082847 | bc1q2atsy9kfwdfy2dcy55welfhavj92ujflgv63v9 | bc1qe495k8qxnggxspqtqgamftxactazzj5z2xj | | | 3.68060956 | 3.67954956 | 3.67954956 | 3.67954956 |
| 96054186116eec963814bbbc0d2526876ad3d2d2bcc523c3bb381a9284638159 | 730105 | 2022-04-02 13:02: | BTC | BTC | C-7076648 | C-7076648 | bc1qdh8m3jzge9ge5xma46dw0tmxurd5zv7e | bc1q0t03u4tgvfhcnxjj277rafk6sdelplgy09jd3f | | | 3.67606035 | 3.67006035 | 3.49038977 | 3.49038977 |
| df6b20454443d5407a1930bf232baa21b0a7bf2a2361c75a852a633bfd59f633 | 730105 | 2022-04-02 13:02: | BTC | BTC | bc1q50ez5phgej5s7pxd9pv4uywfhc8wuqdzvlrd | C-7085173 | bc1q50ez5phgej5s7pxd9pv4uywfhc8wuqdzv | bc1qh0zy9tfnk22dqwp698cpvlnek2c578973 | | | 3.65340673 | 3.64140673 | 3.64140673 | 3.64140673 |
| 23f9e0dcb3accac47e0f0744306a8e6715e6fe0657270ec2f7d6ee3b826e8def | 730106 | 2022-04-02 13:10: | BTC | BTC | C-7082847 | C-7082847 | bc1qe495k8qxnggxspqtqgamftxactazzj5z2xj | bc1qldp4jhanczkwclayhr4a5l0pwfpkvt56pms | | | 3.67952484 | 3.67736484 | 3.67736484 | 3.67736484 |
| 64b733e518fde31eeae907feb5567ad3c830b2aad6a157f54af9ff9120a92b6b | 730110 | 2022-04-02 14:17: | BTC | BTC | C-7076648 | C-7076648 | bc1q0t03u4tgvfhcnxjj277rafk6sdelplgy09jd3f | bc1qwp0pq4dsr7uh397ngnv60wprn3w3df47 | | | 3.67003558 | 3.63403558 | 3.49005393 | 3.49005393 |
| 1453b7204a9f173528e3f68dcff9c3a7d3f5d236eaefd292a08021a89dfa9879 | 730110 | 2022-04-02 14:17: | BTC | BTC | C-7082847 | C-7082847 | bc1qldp4jhanczkwclayhr4a5l0pwfpkvt56pms | bc1qed80rer490ru4m4vwse92mzwkvakvm6 | | | 3.67734007 | 3.64047007 | 3.64047007 | 3.64047007 |
| b113af58279ee48ef819892863e62370b77ae65aee980c1d7fd3aafbb15f2394 | 730114 | 2022-04-02 14:50: | BTC | BTC | C-7085173 | C-7085173 | bc1qh0zy9tfnk22dqwp698cpvlnek2c578973 | bc1qje50efm3mv9p4jv95jx7whgk7fhtt0upe0 | | | 3.64138152 | 3.64008152 | 3.64008152 | 3.64008152 |
| ace228b75a84b22e6310da5c4fb403b3cd8f99564845a80191429052c5ca5101 | 730114 | 2022-04-02 14:50: | BTC | BTC | C-7082847 | C-7082847 | bc1qed80rer490ru4m4vwse92mzwkvakvm6 | bc1qdjhwz0edapgu5vm6d6lz65xhaev3pfre0 | | | 3.64044529 | 3.63362529 | 3.63362529 | 3.63362529 |
| 32eeee0bcaa96de99d2f8648b6769f59e07b57a3f1919cb143097e729b893501 | 730116 | 2022-04-02 15:12: | BTC | BTC | bc1qwuttq2kujuaa5vdswesjc08m5g5nw9lpcsq8 | ChipMixer | bc1qwuttq2kujuaa5vdswesjc08m5g5nw9lpcs | bc1q3xsqy5z5ffkekue9rzr45rlpp48vps38p48 | | ChipMixer | 16.170267 | 16.170267 | 16.170267 | 16.170267 |
| 2b39911793445726ab42606d73375d53b033fe4a876a871cade7a79fafd19812 | 730116 | 2022-04-02 15:12: | BTC | BTC | bc1qw8msx4pdh558h2gzzazknzkp3y7f8fnhrml | ChipMixer | bc1qw8msx4pdh558h2gzzazknzkp3y7f8fnhr | bc1q9sa96zf93ux74cx2r5hhky6fg9n2w72mc | | ChipMixer | 18.696667 | 18.696667 | 18.696667 | 18.696667 |
| 315433fc983489fd53c77305f43522cdd31a2045217f99d176b9a147ea7d0a18 | 730116 | 2022-04-02 15:12: | BTC | BTC | bc1q22jz2xna50hzcj8ueekq839w739gl5zchegy | ChipMixer | bc1q22jz2xna50hzcj8ueekq839w739gl5zche | bc1qczngy629mkc45hx8qnnrcn2mtuc4vem8 | | ChipMixer | 16.348767 | 16.348767 | 16.348767 | 16.348767 |
| a361fde18853dff6e5931fc063524900fa224af43aa281fb433c4e7a114f6a19 | 730116 | 2022-04-02 15:12: | BTC | BTC | bc1q0eqyuc8x3utx33fj5u09lakgxcggfwwhzrsfhf | ChipMixer | bc1q0eqyuc8x3utx33fj5u09lakgxcggfwwhzrs | bc1q6z63893w76jyfkqwtefnq9m5vpdcns8ke | | ChipMixer | 15.007867 | 15.007867 | 15.007867 | 15.007867 |
| b2749ee02485c8e400547313b3a6673cc0f78a3989c9b3f8c327f12859fbef1a | 730116 | 2022-04-02 15:12: | BTC | BTC | bc1q7dzr9as3hyzp46ex9fe5llvgprkczlfy2z0nkh | ChipMixer | bc1q7dzr9as3hyzp46ex9fe5llvgprkczlfy2z0nl | bc1qd966plxxl0xczjvqp63helu3p2h0desgep3 | | ChipMixer | 16.212267 | 16.212267 | 16.212267 | 16.212267 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 198d77754ca1a0b4bece30ae35e4f484584e00872e997b4153305344c0c8091d | 730116 | 2022-04-02 15:12: | BTC | BTC | bc1qqaruz7j67hx68l5478u3hmfwyeernscv6mwl | ChipMixer | bc1qqaruz7j67hx68l5478u3hmfwyeernscv6n | bc1q6z63893w76jyfkqwtefnq9m5vpdcns8ke | ChipMixer | 16.830867 | 16.830867 | 16.830867 | 16.830867 |
| 20132ab6db4c7144793d73e95c4c873ad58a3be00752a5d76a3f9c29f59c8722 | 730116 | 2022-04-02 15:12: | BTC | BTC | bc1q5jlsltstk89mz2typw54qgsa34dk3fzcpsujwe | ChipMixer | bc1q5jlsltstk89mz2typw54qgsa34dk3fzcpsuj | bc1q4u28ykkfw6m4upudyzuf5eehqpfy9gpkn | ChipMixer | 15.308167 | 15.308167 | 15.308167 | 15.308167 |
| dc6b4eb2d8745d31f02e0335640375360a1f1aa948305ef4064ce709eaab8a22 | 730116 | 2022-04-02 15:12: | BTC | BTC | bc1q853y8zrh26t4xtmlvgafauz0n7saz306d32a | ChipMixer | bc1q853y8zrh26t4xtmlvgafauz0n7saz306d3 | bc1qx3z0uz9uvzar3v6xmt62uy3cvdsyz4353 | ChipMixer | 17.766767 | 17.766767 | 17.766767 | 17.766767 |
| 6435f6dfe40f1fc74d0a56b191ac735f13ff59a687f95bd2de4a0d26723e8826 | 730116 | 2022-04-02 15:12: | BTC | BTC | bc1qxgqj0nltrkkx063zmv0wlhqfcagxz3extjw4ku | ChipMixer | bc1qxgqj0nltrkkx063zmv0wlhqfcagxz3extjw4 | bc1q9sa96zf93ux74cx2r5hhky6fg9n2w72mc | ChipMixer | 18.060667 | 18.060667 | 18.060667 | 18.060667 |
| 3fee416d7b0a07a411601ad262e41c33caaa2c41e43b1af41ec0c7ad35a1702c | 730116 | 2022-04-02 15:12: | BTC | BTC | bc1qu2vayv43yunhdxmlty2mrsys9glesrxmyxu7 | ChipMixer | bc1qu2vayv43yunhdxmlty2mrsys9glesrxmyx | bc1qjcv42k4shcat9fcjvmw2fjecme3gqsrx7v9 | ChipMixer | 16.857167 | 16.857167 | 16.857167 | 16.857167 |
| 99b5c0a91ede595d0e92f7dd59201091a83e1029c27fb3422555b098b54c3433 | 730116 | 2022-04-02 15:12: | BTC | BTC | bc1qx3ew8v56h8vyky6zgzztvf70ec2mwxe9jr2h | ChipMixer | bc1qx3ew8v56h8vyky6zgzztvf70ec2mwxe9j | bc1qpn9n42xnsvglwxz45upzecrdwcxdvwxdc | ChipMixer | 15.682367 | 15.682367 | 15.682367 | 15.682367 |
| 3303362f01f99252d8b0c3df5fad170931464a97d0c896d72758453127684d41 | 730116 | 2022-04-02 15:12: | BTC | BTC | bc1qavxzld6x3pacdwta6vyf9x452r2nu32m8n4g | ChipMixer | bc1qavxzld6x3pacdwta6vyf9x452r2nu32m8r | bc1qd966plxxl0xczjvqp63helu3p2h0desgep | ChipMixer | 16.606767 | 16.606767 | 16.606767 | 16.606767 |
| 0b6d3a952658c4e4d2ae260ef1798572c3612d1ba83e16ac8cbe5a96c06c0847 | 730116 | 2022-04-02 15:12: | BTC | BTC | bc1qsse3vsrqmrz8uv7dewpssrze33azu66hjdcq | ChipMixer | bc1qsse3vsrqmrz8uv7dewpssrze33azu66hj | bc1qpn9n42xnsvglwxz45upzecrdwcxdvwxdc | ChipMixer | 17.614467 | 17.614467 | 17.614467 | 17.614467 |
| 32c8fa90f24d809d27c2b54bd0e6f7d834e434aa626938528d448d53715bbc4f | 730116 | 2022-04-02 15:12: | BTC | BTC | bc1qf4rvxnu2vhwuxmt54rqkyjx7dshs953lcnr7yh | ChipMixer | bc1qf4rvxnu2vhwuxmt54rqkyjx7dshs953lcnr | bc1q5npuuh9pa69jtjyxp7gafs56k3qmvjxredn | ChipMixer | 15.906567 | 15.906567 | 15.906567 | 15.906567 |
| c7de749ccab5a784914584f62e432f4146482d025cc7204727a635701b9db350 | 730116 | 2022-04-02 15:12: | BTC | BTC | bc1qm66rkllvr2rzazcwg28wtl3drsel5fc8grsvxn | ChipMixer | bc1qm66rkllvr2rzazcwg28wtl3drsel5fc8grsvx | bc1q7nay02lz6gzaxe0zz0qqr247p3guw9ez7 | ChipMixer | 15.948767 | 15.948767 | 15.948767 | 15.948767 |
| 4d34d3ec35563a65c0be7e9c52fd755be9a5557a84aeefc7db0b3d88eca7d554 | 730116 | 2022-04-02 15:12: | BTC | BTC | bc1qvuqxfcg69l8v09dkt4ydkjlafqcfzav69n7kjd | ChipMixer | bc1qvuqxfcg69l8v09dkt4ydkjlafqcfzav69n7kjd | bc1qtgjx5qkyqlp07akd7gpryp3nmvr0ued2c8 | ChipMixer | 18.785267 | 18.785267 | 18.785267 | 18.785267 |
| 608e0608e315e26011f8cf4fd33547994bfe2002e65efc64b8dc31b623a2f65b | 730116 | 2022-04-02 15:12: | BTC | BTC | bc1qmk2v5pgx8nxfdep2qxsv088579aldrzvepz0 | ChipMixer | bc1qmk2v5pgx8nxfdep2qxsv088579aldrzve | bc1q7nay02lz6gzaxe0zz0qqr247p3guw9ez7 | ChipMixer | 16.601167 | 16.601167 | 16.601167 | 16.601167 |
| 0414285fa074ccfef881fbeb0a7a78b04040c7e498678cd46451b634ab9e3c62 | 730116 | 2022-04-02 15:12: | BTC | BTC | bc1qm76uhrv4984xe2udmtht85xmm6tdlzv34z7 | ChipMixer | bc1qm76uhrv4984xe2udmtht85xmm6tdlzv3 | bc1qczngy629mkc45hx8qnnrcn2mtuc4vem8 | ChipMixer | 15.336267 | 15.336267 | 15.336267 | 15.336267 |
| a630e8cbe9a5dd38b7f6b78ff0980c23beb631122dc0f62b6fa9b00d3b25ab63 | 730116 | 2022-04-02 15:12: | BTC | BTC | bc1qy858w4sv0ff38cmq688aaxa7y5mumzc29l | ChipMixer | bc1qy858w4sv0ff38cmq688aaxa7y5mumzc | bc1qtgjx5qkyqlp07akd7gpryp3nmvr0ued2c8 | ChipMixer | 17.306467 | 17.306467 | 17.306467 | 17.306467 |
| a0dfb9c5efe63303105fc11343aafba97da1676a7e4d5a484de2636cf07d5865 | 730116 | 2022-04-02 15:12: | BTC | BTC | bc1q9td7wlj6gm32npxzacw4hc0f0n3c5pz9jpry | ChipMixer | bc1q9td7wlj6gm32npxzacw4hc0f0n3c5pz9jp | bc1qjcv42k4shcat9fcjvmw2fjecme3gqsrx7v9 | ChipMixer | 15.525767 | 15.525767 | 15.525767 | 15.525767 |
| 85d38f1dde9b1a61be4d15873440a955bdf0ca6bd6528da3e878079aa134e969 | 730116 | 2022-04-02 15:12: | BTC | BTC | bc1q6c40rhdlenkrjvvgkn2276trnt0ujwyrwg6jq2 | ChipMixer | bc1q6c40rhdlenkrjvvgkn2276trnt0ujwyrwg6j | bc1q9sa96zf93ux74cx2r5hhky6fg9n2w72mc | ChipMixer | 16.403967 | 16.403967 | 16.403967 | 16.403967 |
| dfef64cbbbd42a5c1859b970901b6a44fbd2d4e7cc55a78fac127d4ea6f1ec6c | 730116 | 2022-04-02 15:12: | BTC | BTC | bc1q4anwws7k9kgd8mwa4jtfp7wje5f9qtkenajm | ChipMixer | bc1q4anwws7k9kgd8mwa4jtfp7wje5f9qtken | bc1qpn9n42xnsvglwxz45upzecrdwcxdvwxdc | ChipMixer | 18.966667 | 18.966667 | 18.966667 | 18.966667 |
| e3845f19136d60280c89d60723dca4cea83f20af8ff36717ff8f4f4ad1aee36d | 730116 | 2022-04-02 15:12: | BTC | BTC | bc1qww46j4rnu04ahu20r3gdqtspfgmdsslfku5q | ChipMixer | bc1qww46j4rnu04ahu20r3gdqtspfgmdsslfku | bc1q7y5uqp3rdqegm7mhce05yxyak60uxupx | ChipMixer | 16.131967 | 16.131967 | 16.131967 | 16.131967 |
| b98feba5393177dc7532cdd5f0f2bd20974bb4c98adf74fa7e0dfd95d20a7474 | 730116 | 2022-04-02 15:12: | BTC | BTC | bc1q2dp55p9uxshmmt358dq4nwsac9qpyrddg4 | ChipMixer | bc1q2dp55p9uxshmmt358dq4nwsac9qpyrd | bc1q7nay02lz6gzaxe0zz0qqr247p3guw9ez7 | ChipMixer | 18.083467 | 18.083467 | 18.083467 | 18.083467 |
| 07517cf591a70f0eec673ec587b4e1da7cd95fb8d33f2d37c52d09f0ce98527b | 730116 | 2022-04-02 15:12: | BTC | BTC | bc1qex0m4f5tuyjjndn34xwywyxyu2v00hk5sdfuj | ChipMixer | bc1qex0m4f5tuyjjndn34xwywyxyu2v00hk5s | bc1qtgjx5qkyqlp07akd7gpryp3nmvr0ued2c8 | ChipMixer | 17.647567 | 17.647567 | 17.647567 | 17.647567 |
| 97e9a8db97e82d6a3e63059d61890d948a2686858f737bd93d6b59d223b78f7c | 730116 | 2022-04-02 15:12: | BTC | BTC | bc1q3sa8pkszkkg9tr2sd6qjutvqm5hxtf243t6rzn | ChipMixer | bc1q3sa8pkszkkg9tr2sd6qjutvqm5hxtf243t6 | bc1qgz3073pkltk2g0mjv7gjl7ckcnmg7f044n | ChipMixer | 15.027767 | 15.027767 | 15.027767 | 15.027767 |
| 70bf87fa708dadc407586eaa10a9c08a21e36a3068225101f43baa1139341084 | 730116 | 2022-04-02 15:12: | BTC | BTC | bc1q6698srt4pvuxae0fgs8sgj2xqt04tutldkppn7 | ChipMixer | bc1q6698srt4pvuxae0fgs8sgj2xqt04tutldkpp | bc1q4u28ykkfw6m4upudyzuf5eehqpfy9gpkn | ChipMixer | 16.125667 | 16.125667 | 16.125667 | 16.125667 |
| 02bbd65d74f96ff9f5cec78c65aff86c0f021d9400dd644d7ee73565bc2c318c | 730116 | 2022-04-02 15:12: | BTC | BTC | bc1qpypyw08mx4mf5ee0gr2rscgv0duq38hlylcz | ChipMixer | bc1qpypyw08mx4mf5ee0gr2rscgv0duq38hly | bc1q3xsqy5z5ffkekue9rzr45rlpp48vps38p48 | ChipMixer | 17.774267 | 17.774267 | 17.774267 | 17.774267 |
| 912993497e25e704fa8ffc8a47fc9e77109eabc31cdef8597406e8b0673a718c | 730116 | 2022-04-02 15:12: | BTC | BTC | bc1qm08j82akx6lfzfflyequ389dzss9vqmz29u9sy | ChipMixer | bc1qm08j82akx6lfzfflyequ389dzss9vqmz29u | bc1qpn9n42xnsvglwxz45upzecrdwcxdvwxdc | ChipMixer | 16.071367 | 16.071367 | 16.071367 | 16.071367 |
| 4d43bc892750dfe553cdad086c044bfc6e89229848bfc997f9cd26f753f1fa92 | 730116 | 2022-04-02 15:12: | BTC | BTC | bc1qymkkwmw7xtz7xt7fwvrppmgh2wpjnw9jqay | ChipMixer | bc1qymkkwmw7xtz7xt7fwvrppmgh2wpjnw9j | bc1qczngy629mkc45hx8qnnrcn2mtuc4vem8 | ChipMixer | 18.571767 | 18.571767 | 18.571767 | 18.571767 |
| 602e290bdb9c4fad1c55f6c450d6eb49d9043fcf78122fa2bf71f3bf4ddbe09a | 730116 | 2022-04-02 15:12: | BTC | BTC | bc1qnvsxdppqvhprrw6kk77jjgc2w00p77knxkcjg | ChipMixer | bc1qnvsxdppqvhprrw6kk77jjgc2w00p77knxk | bc1qd966plxxl0xczjvqp63helu3p2h0desgep | ChipMixer | 15.745267 | 15.745267 | 15.745267 | 15.745267 |
| 889bfa39b33ba3463845567a39cacc52c454f1a1b684f19bc10b894ac9e980a7 | 730116 | 2022-04-02 15:12: | BTC | BTC | bc1q4tc4ukaw4cwhqc0qg0sk7ss4ayknktja68jg | ChipMixer | bc1q4tc4ukaw4cwhqc0qg0sk7ss4ayknktja6 | bc1q6z63893w76jyfkqwtefnq9m5vpdcns8ke | ChipMixer | 18.716467 | 18.716467 | 18.716467 | 18.716467 |
| 765d4846d2be892b2f7c0faf296207d5982a361fa884b267f200014f411c3fab | 730116 | 2022-04-02 15:12: | BTC | BTC | bc1q3lgjwxnyauhzn9xhje7fnj53hnn2e6vjkhqnkw | ChipMixer | bc1q3lgjwxnyauhzn9xhje7fnj53hnn2e6vjkhq | bc1q7nay02lz6gzaxe0zz0qqr247p3guw9ez7 | ChipMixer | 17.839367 | 17.839367 | 17.839367 | 17.839367 |
| 087237664855d1d0213e206828841c1ec0dc6cee3252ddaf2210394d98380cac | 730116 | 2022-04-02 15:12: | BTC | BTC | bc1qdnkf85223u3le7ewaa99zp4cckwphys63z5 | ChipMixer | bc1qdnkf85223u3le7ewaa99zp4cckwphys63 | bc1qtgjx5qkyqlp07akd7gpryp3nmvr0ued2c8 | ChipMixer | 15.747167 | 15.747167 | 15.747167 | 15.747167 |
| b1e605983394ecb500788607c73126577408952f4eaee4a4e3318c5ae9e70ab0 | 730116 | 2022-04-02 15:12: | BTC | BTC | bc1qlpkg56jppkdkj8vrfes738qc8z29wcf033ky2h | ChipMixer | bc1qlpkg56jppkdkj8vrfes738qc8z29wcf033k | bc1qjcv42k4shcat9fcjvmw2fjecme3gqsrx7v9 | ChipMixer | 18.101967 | 18.101967 | 18.101967 | 18.101967 |
| 17df17842bfdc2c66789c3ffadc8d478b8729bbdb8e62c06a938c748981e62b7 | 730116 | 2022-04-02 15:12: | BTC | BTC | bc1qa4qqewglnl380pc7qrnddky9tpc3w6gc8kyu | ChipMixer | bc1qa4qqewglnl380pc7qrnddky9tpc3w6gc8 | bc1qczngy629mkc45hx8qnnrcn2mtuc4vem8 | ChipMixer | 17.484467 | 17.484467 | 17.484467 | 17.484467 |
| e66f857275c60fc2f3ec9f55533e693c6318c0d62232f3fac5738fcc8672a5be | 730116 | 2022-04-02 15:12: | BTC | BTC | bc1quxha6fawsv6kfkw7v6qwtwt6pcpky9wz0ng | ChipMixer | bc1quxha6fawsv6kfkw7v6qwtwt6pcpky9wz0 | bc1q7y5uqp3rdqegm7mhce05yxyak60uxupx | ChipMixer | 15.231467 | 15.231467 | 15.231467 | 15.231467 |
| 83940597cd6561953db33f65bbc00127b50e579288314ca4da740489e20f87c0 | 730116 | 2022-04-02 15:12: | BTC | BTC | bc1qwrx6duagac9yv6fdcgz4u4tz2gkrg33ht82v4 | ChipMixer | bc1qwrx6duagac9yv6fdcgz4u4tz2gkrg33ht8 | bc1qgz3073pkltk2g0mjv7gjl7ckcnmg7f044n | ChipMixer | 18.214967 | 18.214967 | 18.214967 | 18.214967 |
| 4bf74e004939ba5f40eb1b65dfbb7a5cba579dd40d3dc42cf23f377b16c25fc3 | 730116 | 2022-04-02 15:12: | BTC | BTC | bc1q3utx0uzvrtweuxdpr3h8wckayfu6fjlnrzpyrz | ChipMixer | bc1q3utx0uzvrtweuxdpr3h8wckayfu6fjlnrzpy | bc1qgz3073pkltk2g0mjv7gjl7ckcnmg7f044n | ChipMixer | 17.456067 | 17.456067 | 17.456067 | 17.456067 |
| 894fc0cf868bbe32b1971aedba9a479c4ee77f3bdb30050633887d3b13eba6d7 | 730116 | 2022-04-02 15:12: | BTC | BTC | bc1qz0qlm0ng5zfayg6hlvseq76tphytvd4en3g5a | ChipMixer | bc1qz0qlm0ng5zfayg6hlvseq76tphytvd4en3 | bc1q4u28ykkfw6m4upudyzuf5eehqpfy9gpkn | ChipMixer | 17.121267 | 17.121267 | 17.121267 | 17.121267 |
| 10c89b944c3f9a4e2952512e3611c630dc26d235d750ddfc41291f3df2d344d9 | 730116 | 2022-04-02 15:12: | BTC | BTC | bc1qn0hx45fwwunqehdpj0knvvdqqgjdw47m85 | ChipMixer | bc1qn0hx45fwwunqehdpj0knvvdqqgjdw47m | bc1q9sa96zf93ux74cx2r5hhky6fg9n2w72mc | ChipMixer | 16.114167 | 16.114167 | 16.114167 | 16.114167 |
| 085e6b6e5ed696f74d24b798f60d816af49c37df047efb7eee87c58f5a1f98dd | 730116 | 2022-04-02 15:12: | BTC | BTC | bc1q7edewee7ut2rfern4yxqg49a298248z68x2 | ChipMixer | bc1q7edewee7ut2rfern4yxqg49a298248z68 | bc1q5npuuh9pa69jtjyxp7gafs56k3qmvjxredn | ChipMixer | 17.757467 | 17.757467 | 17.757467 | 17.757467 |
| fd3d6a1e054da7bb460ba4ef09481f3510481794f1379bce3a6da233233b82de | 730116 | 2022-04-02 15:12: | BTC | BTC | bc1qwuwz4dgr7r6rhf5zumdhx7qe2eyggwu8zg | ChipMixer | bc1qwuwz4dgr7r6rhf5zumdhx7qe2eyggwu8 | bc1q3xsqy5z5ffkekue9rzr45rlpp48vps38p48 | ChipMixer | 18.285567 | 18.285567 | 18.285567 | 18.285567 |
| bf92a51b46257dd243b1a2508a74e442d666965501550e174d3972edb0599ae0 | 730116 | 2022-04-02 15:12: | BTC | BTC | bc1qxfgpeq0qrrfte4cp58e8qdwwja6nzrnajy5atv | ChipMixer | bc1qxfgpeq0qrrfte4cp58e8qdwwja6nzrnajy5 | bc1q6z63893w76jyfkqwtefnq9m5vpdcns8ke | ChipMixer | 16.241167 | 16.241167 | 16.241167 | 16.241167 |
| 83a0acf814c3f7c19c4dfe790f7f8c9241cf8858af45b0393099878f07b93be2 | 730116 | 2022-04-02 15:12: | BTC | BTC | bc1qep32mwza5vfrm9d6h5p98z5q2lhlxnqj2eyjy | ChipMixer | bc1qep32mwza5vfrm9d6h5p98z5q2lhlxnqj2 | bc1qd966plxxl0xczjvqp63helu3p2h0desgep | ChipMixer | 15.191367 | 15.191367 | 15.191367 | 15.191367 |
| b4d0602159dcbeeaaa2b273ac3bec74bf77f4d058f06cf556ea6f240215568e5 | 730116 | 2022-04-02 15:12: | BTC | BTC | bc1q37gjjpvxawpkyctwf7hy7h9vevykdrkfqyr7t7 | ChipMixer | bc1q37gjjpvxawpkyctwf7hy7h9vevykdrkfqyr7 | bc1qx3z0uz9uvzar3v6xmt62uy3cvdsyz4353 | ChipMixer | 18.432567 | 18.432567 | 18.432567 | 18.432567 |
| d4f69acf3f4ecd4f3437beff322977f6ffa468851db6fba8ce1cc495ce5323e7 | 730116 | 2022-04-02 15:12: | BTC | BTC | bc1q98l23jyh0pzjjvcm7sxf6uutf6fa3cg424mkm9 | ChipMixer | bc1q98l23jyh0pzjjvcm7sxf6uutf6fa3cg424mk | bc1q3xsqy5z5ffkekue9rzr45rlpp48vps38p48 | ChipMixer | 17.402367 | 17.402367 | 17.402367 | 17.402367 |
| aebaea57c66118f9b240fc9ff74a016b287692c3536ce9876e44c7c9ada306ec | 730116 | 2022-04-02 15:12: | BTC | BTC | bc1qtkwy0yfr7zr0s3qevmfvjc8x05edx33hyklpcd | ChipMixer | bc1qtkwy0yfr7zr0s3qevmfvjc8x05edx33hykl | bc1q7y5uqp3rdqegm7mhce05yxyak60uxupx | ChipMixer | 18.469767 | 18.469767 | 18.469767 | 18.469767 |
| 12f1337b9b1440a5b190c83430e5879b34f89c911aafa9f4e4571ee6853f7cec | 730116 | 2022-04-02 15:12: | BTC | BTC | bc1q4pj728nr0x9gnl9awgl2yqxq6daw8ng5t6u9 | ChipMixer | bc1q4pj728nr0x9gnl9awgl2yqxq6daw8ng5t6 | bc1qx3z0uz9uvzar3v6xmt62uy3cvdsyz4353 | ChipMixer | 17.291667 | 17.291667 | 17.291667 | 17.291667 |
| ff7729c370e1f9791c48018806ee22701b28fa92d8054e5ec885b785b8cc69f3 | 730116 | 2022-04-02 15:12: | BTC | BTC | bc1q6v76ldpf08r30jrccucfa3pjv4ghj5yp9p6p0y | ChipMixer | bc1q6v76ldpf08r30jrccucfa3pjv4ghj5yp9p6p | bc1q5npuuh9pa69jtjyxp7gafs56k3qmvjxredn | ChipMixer | 18.783667 | 18.783667 | 18.783667 | 18.783667 |
| 512196db222e519761f08a41e76859ac9525b22cb5feb693d628e17b8bb8e0f3 | 730116 | 2022-04-02 15:12: | BTC | BTC | bc1qylcffx6wr4sdhp0sl2dt0zjzpjpdch8tc9lycn | ChipMixer | bc1qylcffx6wr4sdhp0sl2dt0zjzpjpdch8tc9lycn | bc1qjcv42k4shcat9fcjvmw2fjecme3gqsrx7v9 | ChipMixer | 18.505967 | 18.505967 | 18.505967 | 18.505967 |
| 04685782991cbcb82c6262840f4ddd3e31d31940467f1fc7be1516c398ff70f4 | 730116 | 2022-04-02 15:12: | BTC | BTC | bc1qng5ac5gqnqesw7mmgfpaausjzd9y7qcgrfc | ChipMixer | bc1qng5ac5gqnqesw7mmgfpaausjzd9y7qcg | bc1q7y5uqp3rdqegm7mhce05yxyak60uxupx | ChipMixer | 16.172167 | 16.172167 | 16.172167 | 16.172167 |
| fa5b2618e2aeb45787407d45b34c9af31424740289492083b0311f3902fc92f7 | 730116 | 2022-04-02 15:12: | BTC | BTC | bc1q33yp9xsvqgkns0ll3h84uwsfchs8zgvmv3zy | ChipMixer | bc1q33yp9xsvqgkns0ll3h84uwsfchs8zgvmv | bc1qx3z0uz9uvzar3v6xmt62uy3cvdsyz4353 | ChipMixer | 17.558967 | 17.558967 | 17.558967 | 17.558967 |
| b135d1d3b109b2ebe935ce98ea5bb76e16f4cffbe607c56820106cde09a728f9 | 730116 | 2022-04-02 15:12: | BTC | BTC | bc1q3w830x9ndth5hmz3qp0drqzlne5apgcfu2el | ChipMixer | bc1q3w830x9ndth5hmz3qp0drqzlne5apgcfu | bc1q5npuuh9pa69jtjyxp7gafs56k3qmvjxredn | ChipMixer | 15.951267 | 15.951267 | 15.951267 | 15.951267 |
| d33a3b2bc91fb7c8c9a37000d95cec6fbe325577fc7c7a55eb19988470d3f3fe | 730116 | 2022-04-02 15:12: | BTC | BTC | bc1qw3hnu7v25hw8khfwzlgafavpxgrhkjrt9hce8q | ChipMixer | bc1qw3hnu7v25hw8khfwzlgafavpxgrhkjrt9hc | bc1qgz3073pkltk2g0mjv7gjl7ckcnmg7f044n | ChipMixer | 18.325367 | 18.325367 | 18.325367 | 18.325367 |
| c0e8764d93c78a426bad7955b6d85505940fd37b89b814944fc1b2afc80d75ff | 730116 | 2022-04-02 15:12: | BTC | BTC | bc1qa796h09yaxxpm850yrddnyw6nhr0d3u4k3 | ChipMixer | bc1qa796h09yaxxpm850yrddnyw6nhr0d3u4 | bc1q4u28ykkfw6m4upudyzuf5eehqpfy9gpkn | ChipMixer | 15.961467 | 15.961467 | 15.961467 | 15.961467 |
| 2e42bbb23c36cbb680f67cefec97bda4de705d3b75b5858855e960b67066aecd | 730116 | 2022-04-02 15:12: | BTC | BTC | C-7085173 | N-84966036 | bc1qje50efm3mv9p4jv95jx7whgk7fhtt0upe0 | 3QWkPSzWRJcyQzDPfcQBzdCyoyGuaoEd | | 3.64005674 | 0.07 | 0.07 | 0.07 |
| 2e42bbb23c36cbb680f67cefec97bda4de705d3b75b5858855e960b67066aecd | 730116 | 2022-04-02 15:12: | BTC | BTC | C-7085173 | C-7085173 | bc1qje50efm3mv9p4jv95jx7whgk7fhtt0upe0 | bc1qzwkyhpd68pcd00ul4ptg73pvxmrdxv0j5s | | 3.64005674 | 3.57005674 | 3.57005674 | 3.57005674 |
| ee27ed6936afc20709bd533a17cbdcebaf36c66f467e34267eb4d3ed7b004516 | 730117 | 2022-04-02 15:19: | BTC | BTC | bc1qe0tmzmf34znxna4tlzwwe9xu670q4eq65cn | ChipMixer | bc1qe0tmzmf34znxna4tlzwwe9xu670q4eq6 | bc1qqlshp68ezyh4lzcv25zr9qwqyac5h7g5hl | ChipMixer | 15.891267 | 15.891267 | 15.891267 | 15.891267 |
| ee1ca260411766329d22620fcccb9bca37a0a8015b8a3be0aadc8327741f5425 | 730117 | 2022-04-02 15:19: | BTC | BTC | bc1qpw9mcs6505wa66wvwgt47htmdwrpga43n | ChipMixer | bc1qpw9mcs6505wa66wvwgt47htmdwrpga4 | bc1qqlshp68ezyh4lzcv25zr9qwqyac5h7g5hl | ChipMixer | 18.416367 | 18.416367 | 18.416367 | 18.416367 |
| 664c01ca0c0d140b8ec83955c0ee4188fc8518f6b2025221e570f9fb091ebf25 | 730117 | 2022-04-02 15:19: | BTC | BTC | bc1qrym0uu3hda5m4fknrl70ma3k684hdya89m | ChipMixer | bc1qrym0uu3hda5m4fknrl70ma3k684hdya8 | bc1qwypptjwkqa59qxf9660mpz3r9angzq0e3 | ChipMixer | 16.940867 | 16.940867 | 16.940867 | 16.940867 |
| a7f2f0173d21b56c4339d078beb860d4202f202d875acc9a6e6adec74c1eb236 | 730117 | 2022-04-02 15:19: | BTC | BTC | bc1qzyvf9gqs7uaxh2ewh97ds6qas6awwxtawv | ChipMixer | bc1qzyvf9gqs7uaxh2ewh97ds6qas6awwxta | bc1q3etxusf7w59edsfle6gtq7uxcejqe07yg8e | ChipMixer | 18.807767 | 18.807767 | 18.807767 | 18.807767 |
| d900cd204a886b1f16e17be352d3d9021ca43e145eaefd8f1d8653b5819ee35b | 730117 | 2022-04-02 15:19: | BTC | BTC | bc1qmxfj3edhzawzhnjxp46vwye2atrwjhdwlul8p | ChipMixer | bc1qmxfj3edhzawzhnjxp46vwye2atrwjhdwlul | bc1qa0t0llnj84tu6l6xk0x42v84lz226dp0smj3 | ChipMixer | 18.739367 | 18.739367 | 18.739367 | 18.739367 |
| b575d391cbf71c3148d82b74146801c6bb459cb0c367fa7e70210216369f0f77 | 730117 | 2022-04-02 15:19: | BTC | BTC | bc1q3rreq6sdz8648vvlad7ay5wwr2h75ktzxt8z6 | ChipMixer | bc1q3rreq6sdz8648vvlad7ay5wwr2h75ktzxt | bc1q3etxusf7w59edsfle6gtq7uxcejqe07yg8e | ChipMixer | 15.051867 | 15.051867 | 15.051867 | 15.051867 |
| 920306fabbacc8b016c0768e193619ee65af8ecf7ad65496ca5e636e2932c484 | 730117 | 2022-04-02 15:19: | BTC | BTC | bc1qthhs7jpzgau79vvj0ewfymwkpzrdye2fndcg | ChipMixer | bc1qthhs7jpzgau79vvj0ewfymwkpzrdye2fnd | bc1qwypptjwkqa59qxf9660mpz3r9angzq0e3 | ChipMixer | 17.945367 | 17.945367 | 17.945367 | 17.945367 |
| 5a12d580a6d58fd2b4b0cc2d4ac6e964e226174a7c3a42b8df8ce5eafb3fd097 | 730117 | 2022-04-02 15:19: | BTC | BTC | bc1qwn2wq324c69teyr0jzdhvchcdcc0nfm3x6j7 | ChipMixer | bc1qwn2wq324c69teyr0jzdhvchcdcc0nfm3x | bc1q3etxusf7w59edsfle6gtq7uxcejqe07yg8e | ChipMixer | 16.932867 | 16.932867 | 16.932867 | 16.932867 |
| 304612c1171d2631ba42ee2a3d2a3721848ba4c8af933e4aceb2c39b8455a09d | 730117 | 2022-04-02 15:19: | BTC | BTC | bc1q7m5vuv85rxr7fmfzfs05j88z4cy0vukv9hkpp | ChipMixer | bc1q7m5vuv85rxr7fmfzfs05j88z4cy0vukv9h | bc1qqlshp68ezyh4lzcv25zr9qwqyac5h7g5hl | ChipMixer | 18.376967 | 18.376967 | 18.376967 | 18.376967 |
| b034caee7a789749507fbf1722c3e529b471e7bc300cde54a3d9b32563d96cb3 | 730117 | 2022-04-02 15:19: | BTC | BTC | bc1q09kvn3vt3dun8eqwjz6h0gpnepvrzpl8csxh | ChipMixer | bc1q09kvn3vt3dun8eqwjz6h0gpnepvrzpl8cs | bc1qa0t0llnj84tu6l6xk0x42v84lz226dp0smj3 | ChipMixer | 17.359767 | 17.359767 | 17.359767 | 17.359767 |
| 58dd122c83d8d0a8e90a2e531b1e3910f3726970eaecf40ff705fa701de1d9b4 | 730117 | 2022-04-02 15:19: | BTC | BTC | bc1q0yw9zl5zt7824d4uz596uw50ujpr4x9l40dkr6 | ChipMixer | bc1q0yw9zl5zt7824d4uz596uw50ujpr4x9l40 | bc1qa0t0llnj84tu6l6xk0x42v84lz226dp0smj3 | ChipMixer | 18.804367 | 18.804367 | 18.804367 | 18.804367 |
| dfce79240156741ccfeeda6f6dcb66cde78c3b3ead6fbef69d8ea15c563e1abc | 730117 | 2022-04-02 15:19: | BTC | BTC | bc1qf4ruxhhlyj7y7k3nj750xp5ztmcdw09l6mv7y5 | ChipMixer | bc1qf4ruxhhlyj7y7k3nj750xp5ztmcdw09l6mv | bc1qwypptjwkqa59qxf9660mpz3r9angzq0e3 | ChipMixer | 18.446667 | 18.446667 | 18.446667 | 18.446667 |
| 05af7a6d8618d6a15916b3b64db169a06e2fdb6ea72248ed2d2eb37a59de67d9 | 730117 | 2022-04-02 15:19: | BTC | BTC | bc1qvsyxnkfm45klv3ls6fd0lfu33sryk85m75u4u0 | ChipMixer | bc1qvsyxnkfm45klv3ls6fd0lfu33sryk85m75u | bc1qa0t0llnj84tu6l6xk0x42v84lz226dp0smj3 | ChipMixer | 15.370567 | 15.370567 | 15.370567 | 15.370567 |
| 0ada27d2b92caa518653a6d507ed7976ee711b68a3bbefaa1cf17b7d17baebec | 730117 | 2022-04-02 15:19: | BTC | BTC | bc1qm4kxuzsy40vzn2lgnv5yms0wf3c3ejzrp0a9 | ChipMixer | bc1qm4kxuzsy40vzn2lgnv5yms0wf3c3ejzrp | bc1qqlshp68ezyh4lzcv25zr9qwqyac5h7g5hl | ChipMixer | 18.081367 | 18.081367 | 18.081367 | 18.081367 |
| f3d6a33487ac06de0a53bf170ccefeb05c236a3510f50673b83da361f0ec6efc | 730117 | 2022-04-02 15:19: | BTC | BTC | bc1qh5krv884hv7rfj4amayg62wye3j6a8xnxshx | ChipMixer | bc1qh5krv884hv7rfj4amayg62wye3j6a8xnxs | bc1q3etxusf7w59edsfle6gtq7uxcejqe07yg8e | ChipMixer | 16.551967 | 16.551967 | 16.551967 | 16.551967 |
| 47299f9eec2d894a34b89ba8b32b7a852004e7d8ac1b2f6e727092c003ef95ff | 730117 | 2022-04-02 15:19: | BTC | BTC | bc1qz3j0g8nkpkg4nky29jytv7lgucflquv9w77ztk | ChipMixer | bc1qz3j0g8nkpkg4nky29jytv7lgucflquv9w77z | bc1qwypptjwkqa59qxf9660mpz3r9angzq0e3 | ChipMixer | 15.591367 | 15.591367 | 15.591367 | 15.591367 |
| e52c2b8c1113738205deb4bdec585a799fef5062c4c4402541a7a8c7be230005 | 730118 | 2022-04-02 15:20: | BTC | BTC | C-7076648 | bc1q2hzf3n3r9ujq6lukeysdky3hj53kc6rn38u3sx | bc1qwp0pq4dsr7uh397ngnv60wprn3w3df47 | bc1q2hzf3n3r9ujq6lukeysdky3hj53kc6rn38u | | 3.63399667 | 0.02472 | 0.00016178 | 0 |
| e52c2b8c1113738205deb4bdec585a799fef5062c4c4402541a7a8c7be230005 | 730118 | 2022-04-02 15:20: | BTC | BTC | C-7076648 | C-7089739 | bc1qwp0pq4dsr7uh397ngnv60wprn3w3df47 | bc1qfkc2u7yn7fq43zcrd3evmhz994uwcymm | | 3.63399667 | 3.60607659 | 3.48989066 | 3.48989066 |
| bc6931c8520a78d4570ca863b8d530bd5bce21becb997a6a6bbc4192dc939748 | 730119 | 2022-04-02 15:21: | BTC | BTC | bc1qpuppf9w6m0vgqwqgy2qcfs7szkm5rrphj89 | ChipMixer | bc1qpuppf9w6m0vgqwqgy2qcfs7szkm5rrphj | bc1q3wnlagdnqcjgym3hz69zg9myrw4d4etm | ChipMixer | 18.846467 | 18.846467 | 18.846467 | 18.846467 |
| 6eecf7cb23eb0bd8968a640ec4a64d209ad850f87810fef98639d993952c79b7 | 730119 | 2022-04-02 15:21: | BTC | BTC | bc1q9juxgm8rvpjrde00eqk4rhtxslwfzyxx3yvmcc | ChipMixer | bc1q9juxgm8rvpjrde00eqk4rhtxslwfzyxx3yvn | bc1q3wnlagdnqcjgym3hz69zg9myrw4d4etm | ChipMixer | 17.028267 | 17.028267 | 17.028267 | 17.028267 |
| 939e4a974094d49d4fdf5218c5c67da878797143bdd33fa5aa50f20ac4eb0cbf | 730119 | 2022-04-02 15:21: | BTC | BTC | bc1q6dayfsc6nk7k04zf2spg2mfrn63yllhcy5jcjd | ChipMixer | bc1q6dayfsc6nk7k04zf2spg2mfrn63yllhcy5jc | bc1q3wnlagdnqcjgym3hz69zg9myrw4d4etm | ChipMixer | 16.874967 | 16.874967 | 16.874967 | 16.874967 |
| a35103f4d12644f8baf9ef15856358bd9ac0bcce8453c3c873406fbbe2c7e924 | 730120 | 2022-04-02 15:31: | BTC | BTC | bc1qe6fkkq4ymj64fs8hqmvtvx56dhmulvmyc5j2 | ChipMixer | bc1qe6fkkq4ymj64fs8hqmvtvx56dhmulvmyc | bc1qvfpu0gt6gggz9nh4rk2ckx78p2qwefnucr | ChipMixer | 17.872267 | 17.872267 | 17.872267 | 17.872267 |
| 8e72a3e544f0f43f6cbac712f4f7e64af452333f38085b8e7e8902e51b9b9032 | 730120 | 2022-04-02 15:31: | BTC | BTC | bc1qhq64jhsful4n2cqcgylg4cy7pdhqrh5ml7hnm | ChipMixer | bc1qhq64jhsful4n2cqcgylg4cy7pdhqrh5ml7h | bc1qec7yqhc45a572hsdhq4rqzxv0v89pg7e4 | ChipMixer | 18.297067 | 18.297067 | 18.297067 | 18.297067 |
| bf08c3fafc240c0da813da334806a7621b1cebb33ca6d4add78ce18bd8d87433 | 730120 | 2022-04-02 15:31: | BTC | BTC | bc1q0879s5jmyajr70teru2k50rjrn34s595jm77xu | ChipMixer | bc1q0879s5jmyajr70teru2k50rjrn34s595jm7 | bc1qvfpu0gt6gggz9nh4rk2ckx78p2qwefnucr | ChipMixer | 15.862567 | 15.862567 | 15.862567 | 15.862567 |
| 5b271311efba3d428d751eab43c1a7785f3d665b8e4425203e5b61e758313c4f | 730120 | 2022-04-02 15:31: | BTC | BTC | bc1qqmgewgsskgt9wpq380ufnrxyl4ev78nzcmy | ChipMixer | bc1qqmgewgsskgt9wpq380ufnrxyl4ev78nzc | bc1qmfeekn977j4a2yznlshvds42nzg45ve4vk | ChipMixer | 17.143767 | 17.143767 | 17.143767 | 17.143767 |
| db66397155f47f841dea87e415fe4780f7e54d94e77d0225e61adc739c28e95c | 730120 | 2022-04-02 15:31: | BTC | BTC | bc1q5ksyr8acf88dpg54fa8p7eq9pvsf578xjj5yqd | ChipMixer | bc1q5ksyr8acf88dpg54fa8p7eq9pvsf578xjj5 | bc1qmfeekn977j4a2yznlshvds42nzg45ve4vk | ChipMixer | 15.049167 | 15.049167 | 15.049167 | 15.049167 |
| 5c5f85e9b33c3fa9e1408df88ea5d52cc877ec67646c979bc20730f067ce5b72 | 730120 | 2022-04-02 15:31: | BTC | BTC | bc1q9t9w86spqz57amguvmxzqwja8qkdq80ua5 | ChipMixer | bc1q9t9w86spqz57amguvmxzqwja8qkdq80 | bc1qmfeekn977j4a2yznlshvds42nzg45ve4vk | ChipMixer | 15.790967 | 15.790967 | 15.790967 | 15.790967 |
| ce9e7a0c75cc67fc217358765e0fe387a5c8f2229498beefe197ce60a695dc82 | 730120 | 2022-04-02 15:31: | BTC | BTC | bc1qu4rg97mfkufy5y5ma96z2c5qt3z6ftzjynng0y | ChipMixer | bc1qu4rg97mfkufy5y5ma96z2c5qt3z6ftzjynn | bc1qec7yqhc45a572hsdhq4rqzxv0v89pg7e4 | ChipMixer | 17.077567 | 17.077567 | 17.077567 | 17.077567 |
| e15dbd45974cd4ba8528453aef890bf6af8de1973aca73a68128f1e02ab03ba1 | 730120 | 2022-04-02 15:31: | BTC | BTC | bc1qr74wp5yqru53j66tnr9zzn6ym2cv6zt9n9wp | ChipMixer | bc1qr74wp5yqru53j66tnr9zzn6ym2cv6zt9n9 | bc1qvfpu0gt6gggz9nh4rk2ckx78p2qwefnucr | ChipMixer | 17.359767 | 17.359767 | 17.359767 | 17.359767 |
| 7add7d3e6c922a21deb28f695902126a96b431ec275f338d167c9da292fca4a2 | 730120 | 2022-04-02 15:31: | BTC | BTC | bc1q09ya47h6tevqxv2pa3nzvdmdlgd6g3stlqrev | ChipMixer | bc1q09ya47h6tevqxv2pa3nzvdmdlgd6g3stlq | bc1qmfeekn977j4a2yznlshvds42nzg45ve4vk | ChipMixer | 15.356467 | 15.356467 | 15.356467 | 15.356467 |
| 7012fdec1263d0aed81aed02d7df616801b246b562419794f9cbd69108211fa6 | 730120 | 2022-04-02 15:31: | BTC | BTC | bc1qq8cvl3pn9gd33jpg843ywk8sxuu4h98442jw | ChipMixer | bc1qq8cvl3pn9gd33jpg843ywk8sxuu4h9844 | bc1qec7yqhc45a572hsdhq4rqzxv0v89pg7e4 | ChipMixer | 15.750167 | 15.750167 | 15.750167 | 15.750167 |
| edd897f7a1430ddb5c34d69814ded74d12794dc31d94df1a116ee42ad8282cc1 | 730120 | 2022-04-02 15:31: | BTC | BTC | bc1qqf2jv7382cpenjnh4sswa77w6t37w524x3lm | ChipMixer | bc1qqf2jv7382cpenjnh4sswa77w6t37w524x | bc1qvfpu0gt6gggz9nh4rk2ckx78p2qwefnucr | ChipMixer | 16.189667 | 16.189667 | 16.189667 | 16.189667 |
| 785e71e762b64d518a49e28335d8288a468cd523a39981a56ba0ce5e4ce3a4d1 | 730120 | 2022-04-02 15:31: | BTC | BTC | bc1q2x7cl4wmrsxe7m5s7zfkvpj752lkfegrax2gcu | ChipMixer | bc1q2x7cl4wmrsxe7m5s7zfkvpj752lkfegrax2 | bc1qec7yqhc45a572hsdhq4rqzxv0v89pg7e4 | ChipMixer | 16.761567 | 16.761567 | 16.761567 | 16.761567 |
| ecae4cba0ae85244ebeb830eabe0e9a64d4f4840a078f8711f4451e53fc4e6e9 | 730120 | 2022-04-02 15:31: | BTC | BTC | bc1qk6up0khnyyd9nuhnapgadtwwcns5dxfacu3 | ChipMixer | bc1qk6up0khnyyd9nuhnapgadtwwcns5dxfac | bc1q3wnlagdnqcjgym3hz69zg9myrw4d4etm | ChipMixer | 18.914467 | 18.914467 | 18.914467 | 18.914467 |
| 1bb0b1091cac3f06b9e88aae2a13e55dc43754acff16f128a91ff61ebd3590cb | 730122 | 2022-04-02 15:53: | BTC | BTC | C-7082847 | bc1qgjg8tnae9lgz3rsw9rkcnsmda7wefv8tu3v9h7 | bc1qdjhwz0edapgu5vm6d6lz65xhaev3pfre0 | bc1qgjg8tnae9lgz3rsw9rkcnsmda7wefv8tu3 | | 3.63358681 | 3.60152681 | 3.60152681 | 3.60152681 |
| 897491ea1655fdf98081501379695f969c7ddc3c87ff2e269386827634cad3c5 | 730124 | 2022-04-02 16:15: | BTC | BTC | N-84313636 | N-83822213 | 3BaWJs5tWtFCLE8Lqvg5YjysnBqqwU7uai | 3QrruKt3zcCRb2YrZ4T3daCLBY9tBD3wAF | | 0.03487736 | 0.019 | 0.019 | 0.019 |
| 897491ea1655fdf98081501379695f969c7ddc3c87ff2e269386827634cad3c5 | 730124 | 2022-04-02 16:15: | BTC | BTC | N-84313636 | N-84946360 | 3BaWJs5tWtFCLE8Lqvg5YjysnBqqwU7uai | 3M9KHnfzFvdGq5XiQeQVFoM3TgYCvQiz78 | | 0.03487736 | 0.01587736 | 0.01587736 | 0.01587736 |
| 820d865e28a3f0d21449590a8fdef5972f7b375dfffbcfc9a561588d3b26c0c1 | 730124 | 2022-04-02 16:15: | BTC | BTC | C-7089739 | C-7089739 | bc1qfkc2u7yn7fq43zcrd3evmhz994uwcymm | bc1q262y30lvhrvr6s32s6u9czyrth8u8ezvh3n | | 3.60605137 | 3.59605137 | 3.48986382 | 3.48986382 |
| a722387ae643ac8d79d487088ff2d5b0db208512e929b7d77588ce4d181b0057 | 730124 | 2022-04-02 16:15: | BTC | BTC | C-7079439 | N-84972030 | bc1q202zazghrafmsyxfm8n9ujwnxy4t34ew9 | 36hHPQYpKaJESDqwKNzepGQDBWBR1u | | 3.62110929 | 0.03384 | 0.03384 | 0.03384 |
| a722387ae643ac8d79d487088ff2d5b0db208512e929b7d77588ce4d181b0057 | 730124 | 2022-04-02 16:15: | BTC | BTC | C-7079439 | C-7079439 | bc1q202zazghrafmsyxfm8n9ujwnxy4t34ew9 | bc1qnjszjamdyytsy4arw37feuc8drjqyzjgq2q6 | | 3.62110929 | 3.58726929 | 3.58726929 | 3.58726929 |
| bd6ad9212ca62c47a6f3010ac9497a5f41f2118c59b69fc1c841295ee9512cdd | 730126 | 2022-04-02 16:30: | BTC | BTC | bc1qgjg8tnae9lgz3rsw9rkcnsmda7wefv8tu3v9h | bc1q2hzf3n3r9ujq6lukeysdky3hj53kc6rn38u3sx | bc1qgjg8tnae9lgz3rsw9rkcnsmda7wefv8tu3 | bc1q2hzf3n3r9ujq6lukeysdky3hj53kc6rn38u | | 3.60149529 | 0.05062 | 0.05062 | 0.05062 |
| bd6ad9212ca62c47a6f3010ac9497a5f41f2118c59b69fc1c841295ee9512cdd | 730126 | 2022-04-02 16:30: | BTC | BTC | bc1qgjg8tnae9lgz3rsw9rkcnsmda7wefv8tu3v9h | bc1qcj9cjj003p7805rpn68dptjukq07jmp8z6wenn | bc1qgjg8tnae9lgz3rsw9rkcnsmda7wefv8tu3 | bc1qcj9cjj003p7805rpn68dptjukq07jmp8z6w | | 3.60149529 | 3.54907529 | 3.54907529 | 3.54907529 |
| bad0fcb6bb7a688b23ae29a6c11e438aed4d112044af012dc0dc04b5bedfda6a | 730127 | 2022-04-02 17:00: | BTC | BTC | bc1q2hzf3n3r9ujq6lukeysdky3hj53kc6rn38u3sx | N-83822213 | bc1q2hzf3n3r9ujq6lukeysdky3hj53kc6rn38u | 3JcgnbaBs11LZTrYM6W3XCzUQzAd7jau1C | | 0.07533414 | 0.02470453 | 0.00053649 | 0 |
| bad0fcb6bb7a688b23ae29a6c11e438aed4d112044af012dc0dc04b5bedfda6a | 730127 | 2022-04-02 17:00: | BTC | BTC | bc1q2hzf3n3r9ujq6lukeysdky3hj53kc6rn38u3sx | N-83822213 | bc1q2hzf3n3r9ujq6lukeysdky3hj53kc6rn38u | 3JcgnbaBs11LZTrYM6W3XCzUQzAd7jau1C | | 0.07533414 | 0.0505883 | 0.05008351 | 0.05008351 |
| 6ddc4fa8230097e3c8d254e8e302b439a0909ac44765a97d4da96ef9028c736d | 730133 | 2022-04-02 17:35: | BTC | BTC | C-7089739 | C-7083123 | bc1q262y30lvhrvr6s32s6u9czyrth8u8ezvh3n | bc1qga6wtngm2avpym79dtffqs6lw4q964q3u | | 3.59601968 | 3.56101968 | 3.48969447 | 3.48969447 |
| e08633e768c25727703b37a5525bcc04178ac662448c148b7f07e358138c2b53 | 730135 | 2022-04-02 17:49: | BTC | BTC | N-84966036 | N-83822213 | 3QWkPSzWRJcyQzDPfcQBzdCyoyGuaoEd | 3QrruKt3zcCRb2YrZ4T3daCLBY9tBD3wAF | | 0.03987904 | 0.02 | 0.02 | 0.02 |
| e08633e768c25727703b37a5525bcc04178ac662448c148b7f07e358138c2b53 | 730135 | 2022-04-02 17:49: | BTC | BTC | N-84966036 | N-84946360 | 3QWkPSzWRJcyQzDPfcQBzdCyoyGuaoEd | 3PDVDvfuSboMuREgznQhkmmxzswVmjWZ | | 0.03987904 | 0.01987904 | 0.01987904 | 0.01987904 |
| bfec1c3a1c996017cdd8b1980b33614a3b35dd53b0dddb77e7ca8d53e399e242 | 730135 | 2022-04-02 17:49: | BTC | BTC | C-7079439 | bc1qm82e6qddx8uvz8ssjrh96scawe9nwdqe9chs39 | bc1qnjszjamdyytsy4arw37feuc8drjqyzjgq2q6 | bc1qm82e6qddx8uvz8ssjrh96scawe9nwdqe | | 3.58724477 | 3.58611477 | 3.58611477 | 3.58611477 |
| d6126f831d54334631a00332fd6c476929b903688893165f5b9ead60c507d2d5 | 730136 | 2022-04-02 18:13: | BTC | BTC | bc1qm82e6qddx8uvz8ssjrh96scawe9nwdqe9c | bc1qqln24jl9265ht7rc6a0j4v3vfenq0asc4rnrhj | bc1qm82e6qddx8uvz8ssjrh96scawe9nwdqe | bc1qqln24jl9265ht7rc6a0j4v3vfenq0asc4rnrhj | | 3.5860833 | 3.5783833 | 3.5783833 | 3.5783833 |
| ad03ce6777546247fa294b26cd445b07bf4a83ebcbf9b019780ef17aa6d152dc | 730136 | 2022-04-02 18:13: | BTC | BTC | C-7083123 | C-7083123 | bc1qga6wtngm2avpym79dtffqs6lw4q964q3u | bc1q9r488uzp2dfucq7fqsjaeuv5yxmhqr04m | | 3.56099494 | 3.54799494 | 3.48964796 | 3.48964796 |
| 445142aa1b62fa285b31e9e77487e75a1924f956674d4f696fee688f889f29ed | 730136 | 2022-04-02 18:13: | BTC | BTC | C-7085173 | C-7085173 | bc1qzwkyhpd68pcd00ul4ptg73pvxmrdxv0j5s | bc1q9akucuff6frweeqzhumkmh4j7kvmyvg5x | | 3.570032 | 3.270032 | 3.270032 | 3.270032 |
| 56e1ebaf4305991fa2ef0a952a5d6a97edcea0c80e5e708b5fd41f8d213c066e | 730137 | 2022-04-02 18:25: | BTC | BTC | bc1qqln24jl9265ht7rc6a0j4v3vfenq0asc4rnrhj | bc1qczs35lucf0vgxwv454chrz2ap4gtan05u8v8zx | bc1qqln24jl9265ht7rc6a0j4v3vfenq0asc4rnrh | bc1qczs35lucf0vgxwv454chrz2ap4gtan05u8 | | 3.57834466 | 3.52992466 | 3.52992466 | 3.52992466 |
| 18649498056f6596b937ac9a98e5289ab1d8ace76c4f012a77ec2489f742e0a6 | 730139 | 2022-04-02 18:30: | BTC | BTC | 3FR1MSHypu3mLySee84m81959ghrBaPEpu | N-83822213 | 3FR1MSHypu3mLySee84m81959ghrBaPEp | 3QrruKt3zcCRb2YrZ4T3daCLBY9tBD3wAF | | 0.06865899 | 0.02 | 0.00971892 | 0 |
| 18649498056f6596b937ac9a98e5289ab1d8ace76c4f012a77ec2489f742e0a6 | 730139 | 2022-04-02 18:30: | BTC | BTC | 3FR1MSHypu3mLySee84m81959ghrBaPEpu | 32smroy2aBY6aDdicoPSUR3J1XnWGorGLZ | 3FR1MSHypu3mLySee84m81959ghrBaPEp | 32smroy2aBY6aDdicoPSUR3J1XnWGorGLZ | | 0.06865899 | 0.04865899 | 0.04865899 | 0.04865899 |
| 7cfaa4e34934b43ba9d50483c8b0a17425c470d3ad487a4a8a228dbdfc331d41 | 730140 | 2022-04-02 18:35: | BTC | BTC | bc1qcj9cjj003p7805rpn68dptjukq07jmp8z6wenn | N-84956792 | bc1qcj9cjj003p7805rpn68dptjukq07jmp8z6w | bc1qlus8rrw3emfln6vc8j8kgr7kgvp56a92fyth | | 3.54904338 | 0.024 | 0.024 | 0.024 |
| 7cfaa4e34934b43ba9d50483c8b0a17425c470d3ad487a4a8a228dbdfc331d41 | 730140 | 2022-04-02 18:35: | BTC | BTC | bc1qcj9cjj003p7805rpn68dptjukq07jmp8z6wenn | bc1q0etajw4ccc70pmqgf8x45r326rfm675dkcus00 | bc1qcj9cjj003p7805rpn68dptjukq07jmp8z6w | bc1q0etajw4ccc70pmqgf8x45r326rfm675dkc | | 3.54904338 | 3.51747338 | 3.51747338 | 3.51747338 |
| 6689acfbf4f04904a5206d6b7bcce002053bca23b3eab1f578710530fa3b635e | 730141 | 2022-04-02 18:56: | BTC | BTC | C-7083123 | bc1q785kl02unr8e8k2zajts2ylazd0x5s50908nvw | bc1q9r488uzp2dfucq7fqsjaeuv5yxmhqr04m | bc1q785kl02unr8e8k2zajts2ylazd0x5s50908 | | 3.54796282 | 3.42337282 | 3.42337282 | 3.42337282 |
| 1de8d907d62fd7b8425cdfb219491b2231348ad891946e03ad9b07dadf5bcc2d | 730142 | 2022-04-02 19:09: | BTC | BTC | bc1qczs35lucf0vgxwv454chrz2ap4gtan05u8v8z | N-84954466 | bc1qczs35lucf0vgxwv454chrz2ap4gtan05u8 | bc1q7nlpwdjsp0vxqu5vfm7qugne3qs9eegg7 | | 3.52987951 | 3.14368951 | 3.14368951 | 3.14368951 |
| a403860ba424bdf3fd515bfe4e1f116eecbb84ba7e970e2c4849e161ac0403c1 | 730144 | 2022-04-02 19:17: | BTC | BTC | bc1q0etajw4ccc70pmqgf8x45r326rfm675dkcus | bc1qu8d0t0akxl60qd26mw6uqs7t2jvysvv6ltzkyu | bc1q0etajw4ccc70pmqgf8x45r326rfm675dkc | bc1qu8d0t0akxl60qd26mw6uqs7t2jvysvv6ltz | | 3.51744125 | 3.50111125 | 3.50111125 | 3.50111125 |
| 1b088218e920f866e03936943446c451c76b6ff1313e07bb791ad61bcbc18688 | 730147 | 2022-04-02 19:49: | BTC | BTC | bc1qu8d0t0akxl60qd26mw6uqs7t2jvysvv6ltzkyu | C-7076260 | bc1qu8d0t0akxl60qd26mw6uqs7t2jvysvv6ltz | bc1qqg7zu96x5t8x969pshrlel2vxy8urxpqrp3 | | 3.50107934 | 3.47527934 | 3.47527934 | 3.47527934 |
| 7ae8d82242a3270c944941f88be69a011d95a2c3cff7b02e150a3b7d09deac59 | 730148 | 2022-04-02 19:53: | BTC | BTC | bc1q785kl02unr8e8k2zajts2ylazd0x5s50908nvw | bc1qze2u9djufz8v3vfpyrj6ed6g20e0fna4qdzytx | bc1q785kl02unr8e8k2zajts2ylazd0x5s50908 | bc1qze2u9djufz8v3vfpyrj6ed6g20e0fna4qdz | | 3.42334829 | 3.42069829 | 3.42069829 | 3.42069829 |
| 3abb962f5214ab04ad2516cb09669085c50fd84353bcaa5ad0da14751567c541 | 730149 | 2022-04-02 20:06: | BTC | BTC | C-7051600 | N-83822213 | bc1qsms6y5p3p0khsts4uyjzsayflwey4pf3ahc | 36Nof5orHqqY211hKfSJ5Bo7zwZzvsUJtJ | | 0.11217912 | 0.1 | 0.01002501 | 0.01002501 |
| 707e79dcefa96875f84f1254750ce3fd0f85f0016e6983f9f83732c6a337ffb9 | 730149 | 2022-04-02 20:06: | BTC | BTC | C-7076260 | C-7076260 | bc1qqg7zu96x5t8x969pshrlel2vxy8urxpqrp3 | bc1q29tqlw8vgqfshcka59a9nzqz5a2nmdphk | | 3.47525416 | 3.47025416 | 3.47025416 | 3.47025416 |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| eb400c3d9966203924413f0f83d76f9b2941769abf4f83d88746eea09c8365a5 | 730151 | 2022-04-02 20:36: | BTC | BTC | 3HCKgmTvPri5DDhrdtcvgceNx3RLhz7KoE | N-83822213 | 3HCKgmTvPri5DDhrdtcvgceNx3RLhz7KoE | 3QrruKt3zcCRb2YrZ4T3daCLBY9tBD3wAF | | | 0.0367564 | 0.02386005 | 0.02386005 | 0.02386005 |
| eb400c3d9966203924413f0f83d76f9b2941769abf4f83d88746eea09c8365a5 | 730151 | 2022-04-02 20:36: | BTC | BTC | 3HCKgmTvPri5DDhrdtcvgceNx3RLhz7KoE | N-84964810 | 3HCKgmTvPri5DDhrdtcvgceNx3RLhz7KoE | 3QJaUPCDVx7GTZtm9KnSkufidFUXGi64YY | | | 0.0367564 | 0.01289635 | 0.01289635 | 0.01289635 |
| 9e7ced8c6c7f0d79d6527fdbab0e749fdc62095a3d2a4a3a2850fa66fca0c8af | 730151 | 2022-04-02 20:36: | BTC | BTC | bc1qze2u9djufz8v3vfpyrj6ed6g20e0fna4qdzytx | C-7084320 | bc1qze2u9djufz8v3vfpyrj6ed6g20e0fna4qdz | bc1qdje3ha0m4wcc3tnx5sn754t2vvj79rsfj85 | | | 3.42066009 | 3.38144009 | 3.38144009 | 3.38144009 |
| fc2872cfb49da6895329ea7a0bc409cb68f2813c45f06368e908e011d9e9bed5 | 730151 | 2022-04-02 20:36: | BTC | BTC | C-7076260 | C-7083399 | bc1q29tqlw8vgqfshcka59a9nzqz5a2nmdphk | bc1qp28255pkd3094yd9phut72gk4q8qz4t6c | | | 3.47022963 | 3.46250963 | 3.46250963 | 3.46250963 |
| bc6e5d0d63465596dcffeaee6e9246bc8ae1239b35d8ab2e6ff0e89cfc241398 | 730152 | 2022-04-02 20:42: | BTC | BTC | C-7085173 | N-85103092 | bc1q9akucuff6frweeqzhumkmh4j7kvmyvg5x | 3996pBLY5bRvD4Dcb18aWRP8L5GkPM66 | | | 3.27000725 | 0.03291 | 0.03291 | 0.03291 |
| bc6e5d0d63465596dcffeaee6e9246bc8ae1239b35d8ab2e6ff0e89cfc241398 | 730152 | 2022-04-02 20:42: | BTC | BTC | C-7085173 | C-7085173 | bc1q9akucuff6frweeqzhumkmh4j7kvmyvg5x | bc1qtzc5rdnkuulk92wmelva8c0p86g6natj7l6 | | | 3.27000725 | 3.23709725 | 3.23709725 | 3.23709725 |
| 3fa6549c88d57da2048b1ab0b8582be1a4939a9bccac708c2596f52d1565f155 | 730154 | 2022-04-02 21:05: | BTC | BTC | C-7084320 | C-7084320 | bc1qdje3ha0m4wcc3tnx5sn754t2vvj79rsfj85 | bc1q3258w3e5syqvag9kdlmjnsjatjcnrjxycaqg | | | 3.38141491 | 3.37941491 | 3.37941491 | 3.37941491 |
| 1317fb68c576b5f135f5276d66a30f6d89256d980e6ee1071f04cad745cb6307 | 730154 | 2022-04-02 21:05: | BTC | BTC | C-7083399 | C-7083399 | bc1qp28255pkd3094yd9phut72gk4q8qz4t6c | bc1q4v5ew0l69r7tgzfa2e3wcxc0r7hn0r8xfe7 | | | 3.46248488 | 3.45435488 | 3.45435488 | 3.45435488 |
| 58d68297ba294812f5e08f8203e526294665a266e8d4fa4816268977d7847fcf | 730156 | 2022-04-02 21:12: | BTC | BTC | N-84966036 | N-83822213 | 3QWkPSzWRJcyQzDPfcQBzdCyoyGuaoEd | 3QrruKt3zcCRb2YrZ4T3daCLBY9tBD3wAF | | | 0.06979504 | 0.04782701 | 0.04782701 | 0.04782701 |
| 58d68297ba294812f5e08f8203e526294665a266e8d4fa4816268977d7847fcf | 730156 | 2022-04-02 21:12: | BTC | BTC | N-84966036 | N-84964810 | 3QWkPSzWRJcyQzDPfcQBzdCyoyGuaoEd | 37mA4tUuTgi4ZfvCttRyKEKKJVMPWBSgz7 | | | 0.06979504 | 0.02196803 | 0.02196803 | 0.02196803 |
| 24e0eb5274cacd0434c7f9648c1473eb6c622bfa30de4dc39fd931f0b6e7fd36 | 730156 | 2022-04-02 21:12: | BTC | BTC | C-7083399 | C-7100840 | bc1q4v5ew0l69r7tgzfa2e3wcxc0r7hn0r8xfe7 | bc1qfu9akk45m2ej3heltqs2v4qdrvt6u7g4cse | | | 3.45432275 | 3.18943275 | 3.18943275 | 3.18943275 |
| 4c99749990cba8acb3f312a422b60eadb2add76ee566ec0186f81a40cfe70505 | 730158 | 2022-04-02 21:23: | BTC | BTC | C-7084320 | C-7071819 | bc1q3258w3e5syqvag9kdlmjnsjatjcnrjxycaqg | bc1qc52dauy340nncxskmcr85r6ssruddhv8fh | | | 3.3793691 | 0.5 | 0.5 | 0.5 |
| 4c99749990cba8acb3f312a422b60eadb2add76ee566ec0186f81a40cfe70505 | 730158 | 2022-04-02 21:23: | BTC | BTC | C-7084320 | N-84954467 | bc1q3258w3e5syqvag9kdlmjnsjatjcnrjxycaqg | bc1q9r3xjeuwsdchhykwqqwtyxfkkeceyygnda | | | 3.3793691 | 2.8208591 | 2.8208591 | 2.8208591 |
| ea758a6b190c364682c8b1a08174e41e91c07eef9de55b56c76fb157b9ba5d9c | 730158 | 2022-04-02 21:23: | BTC | BTC | C-7071819 | N-84956929 | bc1qc52dauy340nncxskmcr85r6ssruddhv8fh | bc1q0ncuk0syphu4l5a69lsf2nyjalwh88m74xj | | | 0.49998429 | 0.45998429 | 0.45998429 | 0.45998429 |
| 12755c793be52cd4f5ac70fce7d9b06767a1479204eda9652c81c5991d7e6f41 | 730161 | 2022-04-02 21:39: | BTC | BTC | bc1qmtyt0njk8yxc3pwm46gpp7uyh4ppdw8suea | bc1qpumnlk5cgzr0fugz07j6l5jpqznzn52xzktfc6 | bc1qmtyt0njk8yxc3pwm46gpp7uyh4ppdw8s | bc1qpumnlk5cgzr0fugz07j6l5jpqznzn52xzktf | | | 3.26140658 | 3.25277658 | 3.25277658 | 3.25277658 |
| ce750b76c4ec6777f54dba653a640c661cbb9fb3cc7896a7dd967d6c574ef60a | 730162 | 2022-04-02 21:55: | BTC | BTC | N-84946360 | N-83822213 | 3M9KHnfzFvdGq5XiQeQVFoM3TgYCvQiz7 | 3QrruKt3zcCRb2YrZ4T3daCLBY9tBD3wAF | | | 0.03549324 | 0.01554149 | 0.01554149 | 0.01554149 |
| ce750b76c4ec6777f54dba653a640c661cbb9fb3cc7896a7dd967d6c574ef60a | 730162 | 2022-04-02 21:55: | BTC | BTC | N-84946360 | N-83822213 | 3PDVDvfuSboMuREgznQhkmmxzswVmjWZ | 3QrruKt3zcCRb2YrZ4T3daCLBY9tBD3wAF | | | 0.03549324 | 0.01945851 | 0.01945851 | 0.01945851 |
| 0bbdc6cfeaa963ffc5468669f0dda3e2a8e61876459579420d728f7dfcac7818 | 730162 | 2022-04-02 21:55: | BTC | BTC | ChipMixer | ChipMixer | bc1qtm0z2ujj5j23glcht27mq7r8w5xlkhqxptsz | bc1q92j3t93qapacwufzrnfh7uxf3wkp73xzdw | ChipMixer | ChipMixer | 65.8909954 | 1.15341812 | 1.15341812 | 1.15341812 |
| 0bbdc6cfeaa963ffc5468669f0dda3e2a8e61876459579420d728f7dfcac7818 | 730162 | 2022-04-02 21:55: | BTC | BTC | ChipMixer | ChipMixer | bc1qtp2lfkmnqnqve9nn40zawx9ckh52vd4nz | bc1q92j3t93qapacwufzrnfh7uxf3wkp73xzdw | ChipMixer | ChipMixer | 65.8909954 | 0.98743107 | 0.98743107 | 0.98743107 |
| 0bbdc6cfeaa963ffc5468669f0dda3e2a8e61876459579420d728f7dfcac7818 | 730162 | 2022-04-02 21:55: | BTC | BTC | ChipMixer | ChipMixer | bc1q2vyy8xaehlduxhycjznme9e2dlhu30w6xj | bc1q92j3t93qapacwufzrnfh7uxf3wkp73xzdw | ChipMixer | ChipMixer | 65.8909954 | 1.15553245 | 1.15553245 | 1.15553245 |
| 0bbdc6cfeaa963ffc5468669f0dda3e2a8e61876459579420d728f7dfcac7818 | 730162 | 2022-04-02 21:55: | BTC | BTC | ChipMixer | ChipMixer | bc1q2qsleevj9qxxn99ks9lmjrygc52g2u3sy9z | bc1q92j3t93qapacwufzrnfh7uxf3wkp73xzdw | ChipMixer | ChipMixer | 65.8909954 | 1.15461376 | 1.15461376 | 1.15461376 |
| e6739b77054cadaf98793975782a06d663f7ace9123d391a73ffd8572273784c | 730162 | 2022-04-02 21:55: | BTC | BTC | ChipMixer | ChipMixer | bc1qndtedn6t43lxnv8ugfgvzytn7vmgsdz7pm | bc1q0jntu92psj8qm0denmucmznfh274x5nm | ChipMixer | ChipMixer | 15.704643 | 0.344643 | 0.344643 | 0.344643 |
| fd653684cb0b9b1bfae917d17eda1bf669f05a3195a3f40ef9d3a4ad4be6a45e | 730162 | 2022-04-02 21:55: | BTC | BTC | ChipMixer | ChipMixer | bc1q92j3t93qapacwufzrnfh7uxf3wkp73xzdw | bc1qcvnfrftuj630gj24ja0pltl4wdg5kw8df5zc3g | ChipMixer | ChipMixer | 7.68 | 0.14836012 | 0.14836012 | 0.14836012 |
| fd653684cb0b9b1bfae917d17eda1bf669f05a3195a3f40ef9d3a4ad4be6a45e | 730162 | 2022-04-02 21:55: | BTC | BTC | ChipMixer | ChipMixer | bc1q0jntu92psj8qm0denmucmznfh274x5nm | bc1qcvnfrftuj630gj24ja0pltl4wdg5kw8df5zc3g | ChipMixer | ChipMixer | 7.68 | 0.01148761 | 0.01148761 | 0.01148761 |
| 13dab54457018b60957175e2d5174b06b295623bde662c739175b7fd510c8780 | 730162 | 2022-04-02 21:55: | BTC | BTC | ChipMixer | ChipMixer | bc1qz3seel867qvagdtw02dpe53w7h3dtkqdy | bc1q52zyk628r7xh56y54ysehz79z39v0060h | ChipMixer | ChipMixer | 15.934351 | 15.454351 | 15.454351 | 15.454351 |
| 13dab54457018b60957175e2d5174b06b295623bde662c739175b7fd510c8780 | 730162 | 2022-04-02 21:55: | BTC | BTC | ChipMixer | ChipMixer | bc1qz3seel867qvagdtw02dpe53w7h3dtkqdy | bc1qc5vfchzlkuczrsye5cfza54n7m20zy4yms | ChipMixer | ChipMixer | 15.934351 | 0.016 | 0.016 | 0.016 |
| 4af362e9567f4d2b91e5fd20edc4e42db9a903809b260be30c5247b53da42ebb | 730162 | 2022-04-02 21:55: | BTC | BTC | ChipMixer | ChipMixer | bc1qtp5tpvur3s7g99dkehp6nz8svhmsqzfd3g | bc1qpjkcmmfxcn3q4eeq0gzjfntclxg4gn2n3rll | ChipMixer | ChipMixer | 16.011759 | 15.951759 | 15.951759 | 15.951759 |
| 8ed77d54888012f1c9f1c8f8409a117d1d27ff142922f857f383beb0c90d47f6 | 730162 | 2022-04-02 21:55: | BTC | BTC | ChipMixer | ChipMixer | bc1qlff0z6070hefrracz78gjusgthwhwrzskpx9j | bc1qdh2wf6snlhpgzkyervnd750v4hzsw28f6l | ChipMixer | ChipMixer | 15.887951 | 0.064 | 0.064 | 0.064 |
| 8ed77d54888012f1c9f1c8f8409a117d1d27ff142922f857f383beb0c90d47f6 | 730162 | 2022-04-02 21:55: | BTC | BTC | ChipMixer | ChipMixer | bc1qlff0z6070hefrracz78gjusgthwhwrzskpx9j | bc1qg9sgmln8ak2w6hvk4mv9jw7xycv24kng | ChipMixer | ChipMixer | 15.887951 | 0.064 | 0.064 | 0.064 |
| 5a0a4b617b7d08ace84db5543b4ed7663acc9d6069291ceb559600bfd92401a3 | 730162 | 2022-04-02 21:55: | BTC | BTC | bc1qpumnlk5cgzr0fugz07j6l5jpqznzn52xzktfc6 | bc1ql0j2cuk5ry6spagkzxszr6atqjsqu3waezfhch | bc1qpumnlk5cgzr0fugz07j6l5jpqznzn52xzktf | bc1ql0j2cuk5ry6spagkzxszr6atqjsqu3waezfh | | | 3.2527451 | 3.1676851 | 3.1676851 | 3.1676851 |
| c57721b77d53860f751f424623ece401f3aa4e0eb86d86e15e7b87bac6e8ca22 | 730162 | 2022-04-02 21:55: | BTC | BTC | C-7051596 | C-7051596 | bc1qjff3rl3wz5ts2m0hd8lm0uuxec27pmt4srw | bc1qrymjt3quyrmr08264s46ajv953pvj0dd6ug | | | 3.23982382 | 3.22482382 | 2.5922158 | 2.5922158 |
| 97aec27361bc83c2a1ff30d6f5255b123cb8c5bdb10ff762915bce0a20869d14 | 730163 | 2022-04-02 22:02: | BTC | BTC | ChipMixer | ChipMixer | bc1qd966plxxl0xczjvqp63helu3p2h0desgep3 | bc1q7naw6lhrtrmzspxastx07ktsexkuzt87t9fq | ChipMixer | ChipMixer | 15.191159 | 15.131159 | 15.131159 | 15.131159 |
| 6c3be3d321be1cf4e3eeface88f9666a7860a35053651ccc5ba73318f48d13d5 | 730163 | 2022-04-02 22:02: | BTC | BTC | ChipMixer | ChipMixer | bc1qmfeekn977j4a2yznlshvds42nzg45ve4vk | bc1qd3kjpswurn7yq9pjmm72myzs4day8xp9 | ChipMixer | ChipMixer | 15.048959 | 0.128 | 0.128 | 0.128 |
| ef19d83a2dea3910c82d8b3c55efed28d563aed7f1f9b645aeda3ff665cc66d6 | 730163 | 2022-04-02 22:02: | BTC | BTC | ChipMixer | ChipMixer | bc1q7y5uqp3rdqegm7mhce05yxyak60uxupx | bc1q20ngkxcfklfntmrlx82psd0lf98jcxflq6mljd | ChipMixer | ChipMixer | 15.231259 | 15.201259 | 15.201259 | 15.201259 |
| 9069816f7ca7718d751e025c7898b66ad089760f1134cb102f741463b0357fd6 | 730163 | 2022-04-02 22:02: | BTC | BTC | ChipMixer | ChipMixer | bc1qgz3073pkltk2g0mjv7gjl7ckcnmg7f044nc | bc1qx9m3smx2jr6kk6vmh28p4vp0k4lc27jn6 | ChipMixer | ChipMixer | 15.027559 | 0.256 | 0.256 | 0.256 |
| e167df9086587ca645119c3d0828f9841926c15c1a4afc39b3fae3631681f768 | 730163 | 2022-04-02 22:02: | BTC | BTC | C-7085173 | bc1qvt3ddxv0k2uey9d4u6uvz0qpes8cv5t9mtkt6g | bc1qtzc5rdnkuulk92wmelva8c0p86g6natj7l6 | bc1qvt3ddxv0k2uey9d4u6uvz0qpes8cv5t9m | | | 3.23707272 | 3.22507272 | 3.22507272 | 3.22507272 |
| 904bff3c2320b50256926d6fc2dfc3a9e886d95a3b790e33351c4db0f6bf0a8b | 730165 | 2022-04-02 22:09: | BTC | BTC | ChipMixer | ChipMixer | bc1q4u28ykkfw6m4upudyzuf5eehqpfy9gpkn | bc1qwmewxtxewgvndr9x7xc2v88ml7yjfnnk8 | ChipMixer | ChipMixer | 15.307959 | 13.387959 | 13.387959 | 13.387959 |
| 904bff3c2320b50256926d6fc2dfc3a9e886d95a3b790e33351c4db0f6bf0a8b | 730165 | 2022-04-02 22:09: | BTC | BTC | ChipMixer | ChipMixer | bc1q4u28ykkfw6m4upudyzuf5eehqpfy9gpkn | bc1qnapefqme95rdfqge8egsjyjr66wa6uae8w | ChipMixer | ChipMixer | 15.307959 | 0.064 | 0.064 | 0.064 |
| f65ab4184823bf76cff0b483e5da586e6e6d0808e2b7db2c4a97b0236bb9933b | 730165 | 2022-04-02 22:09: | BTC | BTC | ChipMixer | ChipMixer | bc1qczngy629mkc45hx8qnnrcn2mtuc4vem8 | bc1qqwc4y4lx6g34yxz60c6lyz8rplylgkee38s | ChipMixer | ChipMixer | 15.336059 | 14.376059 | 14.376059 | 14.376059 |
| 8f9ba56f155c0297640a9963ae6abeae2d7ff848dc86d8ef59f2a1dacde81a5b | 730165 | 2022-04-02 22:09: | BTC | BTC | ChipMixer | ChipMixer | bc1q52zyk628r7xh56y54ysehz79z39v0060h | bc1qnt20j5k0976zszgpy7ptmydrgh74xvk6m | ChipMixer | ChipMixer | 15.454143 | 15.214143 | 15.214143 | 15.214143 |
| f48e71c6d0acd6c4bd0952263c3c0836651f261fe3af938727f9536a00c03a73 | 730165 | 2022-04-02 22:09: | BTC | BTC | ChipMixer | ChipMixer | bc1qa0t0llnj84tu6l6xk0x42v84lz226dp0smj3 | bc1q8v4p9vx5sc6xngdtzdce0guc8qzgzz6c6 | ChipMixer | ChipMixer | 15.370359 | 14.890359 | 14.890359 | 14.890359 |
| c678a44f67587a2521d97a48a98bd4871231afb459dd7be268a4bb98f6c5ba8c | 730165 | 2022-04-02 22:09: | BTC | BTC | ChipMixer | ChipMixer | bc1q7naw6lhrtrmzspxastx07ktsexkuzt87t9fq | bc1qsy5lx8nj4zqvze9l249vjx9ryave6xeklz3c | ChipMixer | ChipMixer | 15.130951 | 0.256 | 0.256 | 0.256 |
| c678a44f67587a2521d97a48a98bd4871231afb459dd7be268a4bb98f6c5ba8c | 730165 | 2022-04-02 22:09: | BTC | BTC | ChipMixer | ChipMixer | bc1q7naw6lhrtrmzspxastx07ktsexkuzt87t9fq | bc1q4j74ch592ek4ecknav5txthy3xfu4t68mcj | ChipMixer | ChipMixer | 15.130951 | 7.450951 | 7.450951 | 7.450951 |
| cf32e09053bf34bcdfcbd67f2c098c212456947a9f1bc68aec342c22457882bd | 730165 | 2022-04-02 22:09: | BTC | BTC | ChipMixer | ChipMixer | bc1qjcv42k4shcat9fcjvmw2fjecme3gqsrx7v9 | bc1qwdvgfrjgqyqzwse9ndzreusps64ncjhx89 | ChipMixer | ChipMixer | 15.525559 | 15.495559 | 15.495559 | 15.495559 |
| 449883b6d255028a39cbe91e6c51cdfff887ab03efde4f0be203390fbf5e94c4 | 730165 | 2022-04-02 22:09: | BTC | BTC | ChipMixer | ChipMixer | bc1q20ngkxcfklfntmrlx82psd0lf98jcxflq6mljd | bc1q82fukwcmftd34w3tcgrrm80vwkkhx0t9sp | ChipMixer | ChipMixer | 15.201051 | 0.128 | 0.128 | 0.128 |
| dab853100a1e52706efb127a80b620f94fe80fcd3288ae0a5b3ce96920c02656 | 730166 | 2022-04-02 22:29: | BTC | BTC | ChipMixer | ChipMixer | bc1q8v4p9vx5sc6xngdtzdce0guc8qzgzz6c6 | bc1qtju9c645t6txdwakuzyj8rj52ds8uxk3cqev | ChipMixer | ChipMixer | 14.890151 | 0.032 | 0.032 | 0.032 |
| dab853100a1e52706efb127a80b620f94fe80fcd3288ae0a5b3ce96920c02656 | 730166 | 2022-04-02 22:29: | BTC | BTC | ChipMixer | ChipMixer | bc1q8v4p9vx5sc6xngdtzdce0guc8qzgzz6c6 | bc1qwakm4z7t9x043qajcnx2yarn8l3tk30rp4 | ChipMixer | ChipMixer | 14.890151 | 0.032 | 0.032 | 0.032 |
| a264efbde6f98fc89c831d6f3cc26bb0ff46e3d63152ba3e13b9c33710f60183 | 730166 | 2022-04-02 22:29: | BTC | BTC | ChipMixer | ChipMixer | bc1qpn9n42xnsvglwxz45upzecrdwcxdvwxdd | bc1qh6y328jylfrp5cr6rndeptt3c2npzats6vnlsz | ChipMixer | ChipMixer | 15.682159 | 15.622159 | 15.622159 | 15.622159 |
| c9b5ac1bdcc76b3f5c8ce4c0a531180a8d21e4ef743d75ab52dffd09418e6f9b | 730166 | 2022-04-02 22:29: | BTC | BTC | ChipMixer | ChipMixer | bc1qnt20j5k0976zszgpy7ptmydrgh74xvk6m | bc1quxl3hlvgjuapj0h6pyuvyxxq9gwae0y257 | ChipMixer | ChipMixer | 15.213935 | 0.016 | 0.016 | 0.016 |
| 234baeb050e54db3015af1b5c0e3506eed291c01ee020ddd073e06c8e4411da3 | 730166 | 2022-04-02 22:29: | BTC | BTC | ChipMixer | ChipMixer | bc1qwmewxtxewgvndr9x7xc2v88ml7yjfnnk8 | bc1qzvp5hhpqzqpj7a744sr2p90gkpurdhyzh | ChipMixer | ChipMixer | 13.387751 | 0.256 | 0.256 | 0.256 |
| 234baeb050e54db3015af1b5c0e3506eed291c01ee020ddd073e06c8e4411da3 | 730166 | 2022-04-02 22:29: | BTC | BTC | ChipMixer | ChipMixer | bc1qwmewxtxewgvndr9x7xc2v88ml7yjfnnk8 | bc1qs8p0zgupgjypmlzx0juwd5l5a4m7fe9f0w | ChipMixer | ChipMixer | 13.387751 | 0.256 | 0.256 | 0.256 |
| 3f615d44912c0d92dfbd65ac72b720dbd6ca870ef8f56a02657a5d7f08ede9ad | 730166 | 2022-04-02 22:29: | BTC | BTC | ChipMixer | ChipMixer | bc1qqwc4y4lx6g34yxz60c6lyz8rplylgkee38s | bc1qjkkm5xjflf2vvrynhtnkgmyfmyvdmra2822 | ChipMixer | ChipMixer | 14.375851 | 0.064 | 0.064 | 0.064 |
| 083ffb8e0f484faff829a382643d8ee6ae53cfe222316d4310806c9919e102d1 | 730166 | 2022-04-02 22:29: | BTC | BTC | ChipMixer | ChipMixer | bc1q4j74ch592ek4ecknav5txthy3xfu4t68mcj | bc1q8cpumnwc0f899472lta8lldnj6jrppfv863n | ChipMixer | ChipMixer | 7.450743 | 3.610743 | 3.610743 | 3.610743 |
| 083ffb8e0f484faff829a382643d8ee6ae53cfe222316d4310806c9919e102d1 | 730166 | 2022-04-02 22:29: | BTC | BTC | ChipMixer | ChipMixer | bc1q4j74ch592ek4ecknav5txthy3xfu4t68mcj | bc1qphr9axxck5awp3jx5ek5w6227z6c5dyee | ChipMixer | ChipMixer | 7.450743 | 0.128 | 0.128 | 0.128 |
| ff284901f107310d4ca69e4b5c1c397c617d89fcb26f0fed2d709ed81657c6e3 | 730166 | 2022-04-02 22:29: | BTC | BTC | ChipMixer | ChipMixer | bc1qwdvgfrjgqyqzwse9ndzreusps64ncjhx89 | bc1qq3qg9wzzasz6khvljzk2lnwvkghhwpyj8y | ChipMixer | ChipMixer | 15.495351 | 15.375351 | 15.375351 | 15.375351 |
| 33e41625dd48524bd3235256426bcc12460739425eb95f3194e6c402b849a3ea | 730166 | 2022-04-02 22:29: | BTC | BTC | ChipMixer | ChipMixer | bc1qd966plxxl0xczjvqp63helu3p2h0desgep3 | bc1qjq7la96agss8vgy0ejnhur2ftvhr6g5hgjc8 | ChipMixer | ChipMixer | 15.745059 | 15.715059 | 15.715059 | 15.715059 |
| bc6d687e1d6f5edab88d6c4df32fe13ba7189ac11719c4a79db0b05486b88b01 | 730167 | 2022-04-02 22:42: | BTC | BTC | ChipMixer | ChipMixer | bc1qq3qg9wzzasz6khvljzk2lnwvkghhwpyj8y | bc1qswztd6y0p7tf44z54tfjxntv4v253keq2ew | ChipMixer | ChipMixer | 15.375143 | 0.512 | 0.512 | 0.512 |
| 5b6d16444eb45dbf00426e87b56224b93547e8e78dafc7dbf517ee8d445aa429 | 730167 | 2022-04-02 22:42: | BTC | BTC | ChipMixer | ChipMixer | bc1qh6y328jylfrp5cr6rndeptt3c2npzats6vnlsz | bc1qwmxggnmwp5njmfzvkuj00znj35mtek44 | ChipMixer | ChipMixer | 15.621951 | 0.032 | 0.032 | 0.032 |
| 5b6d16444eb45dbf00426e87b56224b93547e8e78dafc7dbf517ee8d445aa429 | 730167 | 2022-04-02 22:42: | BTC | BTC | ChipMixer | ChipMixer | bc1qh6y328jylfrp5cr6rndeptt3c2npzats6vnlsz | bc1qz9n2xqlfvdgvmpqfl70v7r5xgqd0z3azvk4 | ChipMixer | ChipMixer | 15.621951 | 14.661951 | 14.661951 | 14.661951 |
| 7bef87f5c2b3a4a67549674db9f8e840b1eb90a9c14b7cbdd3e4dfda011fd039 | 730167 | 2022-04-02 22:42: | BTC | BTC | ChipMixer | ChipMixer | bc1q8cpumnwc0f899472lta8lldnj6jrppfv863n | bc1qleutkwnlsa98v6gwez86yc67qqlzyh02yx | ChipMixer | ChipMixer | 3.610535 | 0.064 | 0.064 | 0.064 |
| 5c5c3577ea1234b9e5b9e56fcd56aaf022ef86e0b07e78cdf5f44d7127f9dea1 | 730167 | 2022-04-02 22:42: | BTC | BTC | ChipMixer | ChipMixer | bc1qjq7la96agss8vgy0ejnhur2ftvhr6g5hgjc8 | bc1q8ukvvtledj3cks768axa9ztwk37hypngu6 | ChipMixer | ChipMixer | 15.714851 | 15.234851 | 15.234851 | 15.234851 |
| f5a80d99fbd562b326e76336f041a7ee31cecabeb950b0b7bd8d2e8fcbb779f6 | 730167 | 2022-04-02 22:42: | BTC | BTC | ChipMixer | ChipMixer | bc1qec7yqhc45a572hsdhq4rqzxv0v89pg7e4 | bc1qqdcku5xrse4uejdnmq4ldct7ajkhvne23g | ChipMixer | ChipMixer | 15.749959 | 15.629959 | 15.629959 | 15.629959 |
| 42efb804a191d2cd75879eae99348baf633c5fe6b3c988eefaa1ef29e63b91c0 | 730167 | 2022-04-02 22:42: | BTC | BTC | bc1qvt3ddxv0k2uey9d4u6uvz0qpes8cv5t9mtkt | bc1qt8ucdlvsenpu3hhsjvq9k3ypuk5mel7pww0w0v | bc1qvt3ddxv0k2uey9d4u6uvz0qpes8cv5t9m | bc1qt8ucdlvsenpu3hhsjvq9k3ypuk5mel7pww | | | 3.22504819 | 3.22202819 | 3.22202819 | 3.22202819 |
| de0d579fcda8cbff0eb159b5bb02d5fdf999b3e76201c57a5602e946d2a0a838 | 730169 | 2022-04-02 22:45: | BTC | BTC | ChipMixer | ChipMixer | bc1q8ukvvtledj3cks768axa9ztwk37hypngu6 | bc1q3qe9uudgvgv5xn9ga59jaytnk569fv7kyq | ChipMixer | ChipMixer | 15.234643 | 0.256 | 0.256 | 0.256 |
| de0d579fcda8cbff0eb159b5bb02d5fdf999b3e76201c57a5602e946d2a0a838 | 730169 | 2022-04-02 22:45: | BTC | BTC | ChipMixer | ChipMixer | bc1q8ukvvtledj3cks768axa9ztwk37hypngu6 | bc1qpmu4yd53alrjjhunrhkqe5en98qt3z089z | ChipMixer | ChipMixer | 15.234643 | 0.256 | 0.256 | 0.256 |
| 4d393b28dbe877cdae5db16cc4891f5d2a80bddc8fadbafc8ccf0dc5d0bde65c | 730169 | 2022-04-02 22:45: | BTC | BTC | ChipMixer | ChipMixer | bc1qqlshp68ezyh4lzcv25zr9qwqyac5h7g5hl | bc1qncnz47kmm245294h5st4j3au88qcenfz | ChipMixer | ChipMixer | 15.891059 | 15.771059 | 15.771059 | 15.771059 |
| e38ddf40ed80858c6bc38e19fdb8e961ba5374badd7c2d84040c125198b8fbd4 | 730169 | 2022-04-02 22:45: | BTC | BTC | ChipMixer | ChipMixer | bc1q5npuuh9pa69jtjyxp7gafs56k3qmvjxredn | bc1q06wjww42zc54dp2x67epm0kknullflw0c | ChipMixer | ChipMixer | 15.906359 | 15.846359 | 15.846359 | 15.846359 |
| 353006d292726cd238ba076a7bc533811a1d3c7444fb538956c5566bebd2afd5 | 730169 | 2022-04-02 22:45: | BTC | BTC | ChipMixer | ChipMixer | bc1qx3z0uz9uvzar3v6xmt62uy3cvdsyz4353 | bc1qrhkzvsfl4ql2juy2c5f3zwkf23f7hn4zql57a | ChipMixer | ChipMixer | 32.4284966 | 0.93603642 | 0.93603642 | 0.93603642 |
| 353006d292726cd238ba076a7bc533811a1d3c7444fb538956c5566bebd2afd5 | 730169 | 2022-04-02 22:45: | BTC | BTC | ChipMixer | ChipMixer | bc1qz9n2xqlfvdgvmpqfl70v7r5xgqd0z3azvk4 | bc1qrhkzvsfl4ql2juy2c5f3zwkf23f7hn4zql57a | ChipMixer | ChipMixer | 32.4284966 | 0.77246018 | 0.77246018 | 0.77246018 |
| 5cd4b8718ae0f755872c6c94f55f2f88299625a4e04c43c4363a5f1dd83b6fe5 | 730169 | 2022-04-02 22:45: | BTC | BTC | ChipMixer | ChipMixer | bc1qqdcku5xrse4uejdnmq4ldct7ajkhvne23g | bc1qgvxdaj50fet3xjce7w0vcgxnp90dnpxvhg | ChipMixer | ChipMixer | 15.629751 | 0.128 | 0.128 | 0.128 |
| 5cd4b8718ae0f755872c6c94f55f2f88299625a4e04c43c4363a5f1dd83b6fe5 | 730169 | 2022-04-02 22:45: | BTC | BTC | ChipMixer | ChipMixer | bc1qqdcku5xrse4uejdnmq4ldct7ajkhvne23g | bc1qwed2w2f0lamvkamwwfh3j9m257s827z | ChipMixer | ChipMixer | 15.629751 | 0.128 | 0.128 | 0.128 |
| 5cd4b8718ae0f755872c6c94f55f2f88299625a4e04c43c4363a5f1dd83b6fe5 | 730169 | 2022-04-02 22:45: | BTC | BTC | ChipMixer | ChipMixer | bc1qqdcku5xrse4uejdnmq4ldct7ajkhvne23g | bc1qkclmh6l8cuhznhafpdwakjg6hvdw9wurul | ChipMixer | ChipMixer | 15.629751 | 0.128 | 0.128 | 0.128 |
| dbad0ad87ee62620a034d5512ad4f1eb981027375485818d9aa73b67bd512211 | 730170 | 2022-04-02 23:10: | BTC | BTC | ChipMixer | ChipMixer | bc1q7nay02lz6gzaxe0zz0qqr247p3guw9ez7 | bc1queqgqkmealm6gew8a6k06mm97r4y0z | ChipMixer | ChipMixer | 15.948559 | 0.016 | 0.016 | 0.016 |
| 2f68105984d81b26a20ebf6984f2a2868bf60aa6b2de39febd627795a9990144 | 730170 | 2022-04-02 23:10: | BTC | BTC | ChipMixer | ChipMixer | bc1q5npuuh9pa69jtjyxp7gafs56k3qmvjxredn | bc1qw0lla4hsq42kd9c0cwx3rdk5qms60s0pw | ChipMixer | ChipMixer | 15.951059 | 15.711059 | 15.711059 | 15.711059 |
| aa3ab9adb1ef034c22840d65a916a8b865de91b4b6c3f66e21a0ec738ea6de52 | 730170 | 2022-04-02 23:10: | BTC | BTC | ChipMixer | ChipMixer | bc1q06wjww42zc54dp2x67epm0kknullflw0c | bc1q54d8ufuzlf3j836799cvq6z5vftgfxa9e487 | ChipMixer | ChipMixer | 15.846151 | 0.064 | 0.064 | 0.064 |
| 7ec3b066402c074b27ffd823ac37dc4add251f976cb162dd010d074977c983a5 | 730170 | 2022-04-02 23:10: | BTC | BTC | ChipMixer | ChipMixer | bc1qncnz47kmm245294h5st4j3au88qcenfz0 | bc1qtqql7fjaerppleqswjz5fhzfgyg6sxyatpd3m | ChipMixer | ChipMixer | 15.770851 | 11.930851 | 11.930851 | 11.930851 |
| 7ec3b066402c074b27ffd823ac37dc4add251f976cb162dd010d074977c983a5 | 730170 | 2022-04-02 23:10: | BTC | BTC | ChipMixer | ChipMixer | bc1qncnz47kmm245294h5st4j3au88qcenfz0 | bc1q0609vtgnc83mf9g0tlrszge6mu97fky5kk | ChipMixer | ChipMixer | 15.770851 | 0.128 | 0.128 | 0.128 |
| 7ec3b066402c074b27ffd823ac37dc4add251f976cb162dd010d074977c983a5 | 730170 | 2022-04-02 23:10: | BTC | BTC | ChipMixer | ChipMixer | bc1qncnz47kmm245294h5st4j3au88qcenfz0 | bc1qzkxcpvvv3hhcvqudkrmxkqw2crvwyghdq | ChipMixer | ChipMixer | 15.770851 | 0.128 | 0.128 | 0.128 |
| 75fd3f74790f0aafcdde8c1ea917a7994636f92790a315d8d7d721f8a71695ab | 730170 | 2022-04-02 23:10: | BTC | BTC | ChipMixer | ChipMixer | bc1q4u28ykkfw6m4upudyzuf5eehqpfy9gpkn | bc1quaj8wkua87m97crr7dhhp579c9a8f74a3 | ChipMixer | ChipMixer | 15.961259 | 15.901259 | 15.901259 | 15.901259 |
| 1dc4e22faaab2535022a8895e515e4a8957b55790914e2bf4fbbdd60aa4d13d9 | 730170 | 2022-04-02 23:10: | BTC | BTC | ChipMixer | ChipMixer | bc1qpjkcmmfxcn3q4eeq0gzjfntclxg4gn2n3rll | bc1qnrjsz5apkknkg0wrd2yh5q537t6cpy7yf4 | ChipMixer | ChipMixer | 15.951551 | 15.831551 | 15.831551 | 15.831551 |
| c140e70d6acd08eebf157025975b30da31f3cfaa8e0bdcedb0d50d461812c1f3 | 730170 | 2022-04-02 23:10: | BTC | BTC | ChipMixer | ChipMixer | bc1qrhkzvsfl4ql2juy2c5f3zwkf23f7hn4zql57a | bc1qlqch7qjdaqxawn370u2jplt5dd9nudmllvt3 | ChipMixer | ChipMixer | 1.7082886 | 0.032 | 0.032 | 0.032 |
| e4a12b20406545b96a018016cc7af21c1ea61cd94c8cb3c2be70be158eb1641c | 730170 | 2022-04-02 23:10: | BTC | BTC | C-7051596 | bc1qsfch9wax5cj67va7excpchdn6kjnh0kclwylvl | bc1qrymjt3quyrmr08264s46ajv953pvj0dd6ug | bc1qsfch9wax5cj67va7excpchdn6kjnh0kclwy | | | 3.22479234 | 3.21928234 | 2.59221173 | 2.59221173 |
| e9a9a175f0d0fb3b037b1f2b0941f91cd5d8ba9f27882a0fe16641aa5de1f812 | 730172 | 2022-04-02 23:45: | BTC | BTC | ChipMixer | ChipMixer | bc1qtqql7fjaerppleqswjz5fhzfgyg6sxyatpd3m | bc1qvrj7mpg5ya7u0a7zfed8rc7p6rkm0zc8p | ChipMixer | ChipMixer | 63.6500034 | 0.41425164 | 0.41425164 | 0.41425164 |
| e9a9a175f0d0fb3b037b1f2b0941f91cd5d8ba9f27882a0fe16641aa5de1f812 | 730172 | 2022-04-02 23:45: | BTC | BTC | ChipMixer | ChipMixer | bc1q4u28ykkfw6m4upudyzuf5eehqpfy9gpkn | bc1qvrj7mpg5ya7u0a7zfed8rc7p6rkm0zc8p | ChipMixer | ChipMixer | 63.6500034 | 0.59446832 | 0.59446832 | 0.59446832 |
| e9a9a175f0d0fb3b037b1f2b0941f91cd5d8ba9f27882a0fe16641aa5de1f812 | 730172 | 2022-04-02 23:45: | BTC | BTC | ChipMixer | ChipMixer | bc1qx3z0uz9uvzar3v6xmt62uy3cvdsyz4353 | bc1qvrj7mpg5ya7u0a7zfed8rc7p6rkm0zc8p | ChipMixer | ChipMixer | 63.6500034 | 0.60038478 | 0.60038478 | 0.60038478 |
| e9a9a175f0d0fb3b037b1f2b0941f91cd5d8ba9f27882a0fe16641aa5de1f812 | 730172 | 2022-04-02 23:45: | BTC | BTC | ChipMixer | ChipMixer | bc1qtgjx5qkyqlp07akd7gpryp3nmvr0ued2c8 | bc1qvrj7mpg5ya7u0a7zfed8rc7p6rkm0zc8p | ChipMixer | ChipMixer | 63.6500034 | 0.60089866 | 0.60089866 | 0.60089866 |
| 590cf55e9992fc5c488849621ab40f6901324747f67d7b85ed65ec57bc517f31 | 730172 | 2022-04-02 23:45: | BTC | BTC | ChipMixer | ChipMixer | bc1quaj8wkua87m97crr7dhhp579c9a8f74a3 | bc1qcq3lxh8f3nyhfqxgy09u0npg6zmk09ak9 | ChipMixer | ChipMixer | 15.901051 | 0.064 | 0.064 | 0.064 |
| 8b62d98a2f54294f6d0bd15e6ffd568023dd2e0bf18bb2e445e7390d75a49b63 | 730172 | 2022-04-02 23:45: | BTC | BTC | ChipMixer | ChipMixer | bc1qpl0kavcqmvrf3vasrrpfnquusjfjzx2apv69z | bc1qjfy8zc83e4nhtq32u85740uph8vsu39we | ChipMixer | ChipMixer | 16.092059 | 15.972059 | 15.972059 | 15.972059 |
| 0fa1a454f5179c98589cc18a007a89bd9443f745b1a17c0c0e37a5d7eac5b374 | 730172 | 2022-04-02 23:45: | BTC | BTC | ChipMixer | ChipMixer | bc1qpn9n42xnsvglwxz45upzecrdwcxdvwxdd | bc1qfw2lx5vrzqvmwtlnyuvz7hkhjvjm8t0xs70 | ChipMixer | ChipMixer | 16.071159 | 15.591159 | 15.591159 | 15.591159 |
| 0fa1a454f5179c98589cc18a007a89bd9443f745b1a17c0c0e37a5d7eac5b374 | 730172 | 2022-04-02 23:45: | BTC | BTC | ChipMixer | ChipMixer | bc1qpn9n42xnsvglwxz45upzecrdwcxdvwxdd | bc1qkp80uxepw5wxlcr6gs6acjrcp3kaq2y5qw | ChipMixer | ChipMixer | 16.071159 | 0.016 | 0.016 | 0.016 |
| 9618cd81f7f0deb8bf79da52125ae7fb31977217503a93450dfa094fdf39ec7f | 730172 | 2022-04-02 23:45: | BTC | BTC | ChipMixer | ChipMixer | bc1qnrjsz5apkknkg0wrd2yh5q537t6cpy7yf4 | bc1qtc0g545x6ulg3hmmkaxmmuydamwh5sl | ChipMixer | ChipMixer | 15.831343 | 11.991343 | 11.991343 | 11.991343 |
| 2e393ff1371d963bfafd0ae781dfd2da25ee7889255e7a47ddc8e3bef09f3c81 | 730172 | 2022-04-02 23:45: | BTC | BTC | ChipMixer | ChipMixer | bc1qw0lla4hsq42kd9c0cwx3rdk5qms60s0pw | bc1qvjjahd74mssvtylvk002n2m6kdjpnr9hn5s | ChipMixer | ChipMixer | 15.710851 | 8.030851 | 8.030851 | 8.030851 |
| 766c8289819200300f292d37f3cccdcd6ff8eee2828bc4ac7e33c2838eae6faf | 730172 | 2022-04-02 23:45: | BTC | BTC | ChipMixer | ChipMixer | bc1q4u28ykkfw6m4upudyzuf5eehqpfy9gpkn | bc1q0hlw7vyg7jh3pw5mvmll7wrvs4l4gprmcv | ChipMixer | ChipMixer | 16.125459 | 16.095459 | 16.095459 | 16.095459 |
| 2b8d8a128e66ed8383a546ab8c86ddc02ed2bef3cc953930ac84717dfb4cb2b6 | 730172 | 2022-04-02 23:45: | BTC | BTC | ChipMixer | ChipMixer | bc1qgxj40t679v4k5tyqfzzt4g9m9xxhd3nm7y | bc1qrzyq83tdzp8j0dpwlkc0esxme6k6zlfweyk | ChipMixer | ChipMixer | 16.092051 | 15.852051 | 15.852051 | 15.852051 |
| 16ca54fc8e774e86cb99a96d853b6cedcfb2be4f225be21a195c7ca9dfc299d7 | 730172 | 2022-04-02 23:45: | BTC | BTC | ChipMixer | ChipMixer | bc1q9sa96zf93ux74cx2r5hhky6fg9n2w72mc | bc1q308zph9qgycn947d4dxckezut8st9v3qk | ChipMixer | ChipMixer | 16.113959 | 16.053959 | 16.053959 | 16.053959 |
| 7cb65796570a473e5bed5bad275e2b1c9fe2927ca9b283d3671060dcd8e21147 | 730172 | 2022-04-02 23:45: | BTC | BTC | bc1qt8ucdlvsenpu3hhsjvq9k3ypuk5mel7pww0w | C-7076984 | bc1qt8ucdlvsenpu3hhsjvq9k3ypuk5mel7pww | bc1qrnpvp5fyt3g9nsss44vc8v5d2qa792lthxlj | | | 3.22200366 | 3.21464366 | 3.21464366 | 3.21464366 |
| 805e7ad009161fdb3bb2729a5b6c069dbf2df3b263b60e13cc70767fa244d62a | 730173 | 2022-04-03 00:15: | BTC | BTC | ChipMixer | ChipMixer | bc1qvrj7mpg5ya7u0a7zfed8rc7p6rkm0zc8p | bc1qsxas72c4vqfqu0sfdnvymp4aehwqvmsm | ChipMixer | ChipMixer | 2.2097954 | 0.064 | 0.064 | 0.064 |
| 805e7ad009161fdb3bb2729a5b6c069dbf2df3b263b60e13cc70767fa244d62a | 730173 | 2022-04-03 00:15: | BTC | BTC | ChipMixer | ChipMixer | bc1qvrj7mpg5ya7u0a7zfed8rc7p6rkm0zc8p | bc1q4ldkpvrattkqtfhnl7zrhrk957zwp9l0ueu42 | ChipMixer | ChipMixer | 2.2097954 | 0.2897954 | 0.2897954 | 0.2897954 |
| cb80fab755f43534cd3bee872f99474f459ac232b89656445e42ce2764cdc738 | 730173 | 2022-04-03 00:15: | BTC | BTC | ChipMixer | ChipMixer | bc1qntv82lekx4qghmm2jegh6wms92de78flf | bc1qm45akefx6e6d2udzl42nhq2xz4qssrasra | ChipMixer | ChipMixer | 16.139359 | 16.109359 | 16.109359 | 16.109359 |
| cc03a219a72a92d51b6ae46970f31c64f1151c6797f91de3501eaeffe30d8f42 | 730173 | 2022-04-03 00:15: | BTC | BTC | ChipMixer | ChipMixer | bc1qfw2lx5vrzqvmwtlnyuvz7hkhjvjm8t0xs70 | bc1qcjwm4qd9axzzzp7l6y5ty9r6frq4e84m3d | ChipMixer | ChipMixer | 15.590951 | 0.230951 | 0.230951 | 0.230951 |
| 6ed744d8aa3600f9cf00cf05145da7f2671e07bdf04693020d2e0467aafb1a6c | 730173 | 2022-04-03 00:15: | BTC | BTC | ChipMixer | ChipMixer | bc1q308zph9qgycn947d4dxckezut8st9v3qk | bc1qnnuu2f3mkya0qxdskqc8j62vzax77vpy4 | ChipMixer | ChipMixer | 16.053751 | 15.093751 | 15.093751 | 15.093751 |
| 7e403b77db4bcb9d566cb88fd0527a0fe49d79cb14ba1ac5dfe8a8d026c21a8a | 730173 | 2022-04-03 00:15: | BTC | BTC | ChipMixer | ChipMixer | bc1q7y5uqp3rdqegm7mhce05yxyak60uxupx | bc1qwxl2s8njj6lvyc42c7n7l99cpj34yjhzuesd | ChipMixer | ChipMixer | 16.131759 | 16.071759 | 16.071759 | 16.071759 |
| 3507bd92c6488111cb29d0a62fbb7632e7136fabcb8ca4bbf91bcb7a793b7b90 | 730173 | 2022-04-03 00:15: | BTC | BTC | ChipMixer | ChipMixer | bc1qrzyq83tdzp8j0dpwlkc0esxme6k6zlfweyk | bc1q4ceppjhhq49hdm5yum3pt4u4shu2q8sf | ChipMixer | ChipMixer | 15.851843 | 0.256 | 0.256 | 0.256 |
| e0e012353385120d9f340f4587a5f05bba436abee836873f019dc4e56ba7e496 | 730173 | 2022-04-03 00:15: | BTC | BTC | ChipMixer | ChipMixer | bc1q0hlw7vyg7jh3pw5mvmll7wrvs4l4gprmcv | bc1qqhyaz77wlzf4vhwvww3t4fcrk7guyxeaq | ChipMixer | ChipMixer | 16.095251 | 15.855251 | 15.855251 | 15.855251 |
| 77a1f9007272d0db2cc5f9f6222242326cafab925fef92bcdbdab4b1aa43cac6 | 730173 | 2022-04-03 00:15: | BTC | BTC | ChipMixer | ChipMixer | bc1q3xsqy5z5ffkekue9rzr45rlpp48vps38p48 | bc1quy8xt0q62ykj8zm5cjemqxcg0gdq7dahg | ChipMixer | ChipMixer | 42.615705 | 0.67611534 | 0.67611534 | 0.67611534 |
| 77a1f9007272d0db2cc5f9f6222242326cafab925fef92bcdbdab4b1aa43cac6 | 730173 | 2022-04-03 00:15: | BTC | BTC | ChipMixer | ChipMixer | bc1q4ctwm305u4q83asep9x40awdsqt355w | bc1quy8xt0q62ykj8zm5cjemqxcg0gdq7dahg | ChipMixer | ChipMixer | 42.615705 | 0.66757569 | 0.66757569 | 0.66757569 |
| 77a1f9007272d0db2cc5f9f6222242326cafab925fef92bcdbdab4b1aa43cac6 | 730173 | 2022-04-03 00:15: | BTC | BTC | ChipMixer | ChipMixer | bc1qvjjahd74mssvtylvk002n2m6kdjpnr9hn5s | bc1quy8xt0q62ykj8zm5cjemqxcg0gdq7dahg | ChipMixer | ChipMixer | 42.615705 | 0.31201397 | 0.31201397 | 0.31201397 |
| 75dfad24101d5312feded3f16227813bf760c27029e83f227e915646d5e4f6e8 | 730173 | 2022-04-03 00:15: | BTC | BTC | ChipMixer | ChipMixer | bc1qtc0g545x6ulg3hmmkaxmmuydamwh5sl | bc1qprqvmz2qln2tsze9et5vvekjmv7lt26unpp | ChipMixer | ChipMixer | 63.5667884 | 0.40119986 | 0.40119986 | 0.40119986 |
| 75dfad24101d5312feded3f16227813bf760c27029e83f227e915646d5e4f6e8 | 730173 | 2022-04-03 00:15: | BTC | BTC | ChipMixer | ChipMixer | bc1q0wv6z69v26f9haqa83n26l8x9sw4pe0u | bc1qprqvmz2qln2tsze9et5vvekjmv7lt26unpp | ChipMixer | ChipMixer | 63.5667884 | 0.57692258 | 0.57692258 | 0.57692258 |
| 75dfad24101d5312feded3f16227813bf760c27029e83f227e915646d5e4f6e8 | 730173 | 2022-04-03 00:15: | BTC | BTC | ChipMixer | ChipMixer | bc1qzlkyy359zfwkqlm3aeaeel2eu33wwecvy | bc1qprqvmz2qln2tsze9et5vvekjmv7lt26unpp | ChipMixer | ChipMixer | 63.5667884 | 0.57633374 | 0.57633374 | 0.57633374 |
| 75dfad24101d5312feded3f16227813bf760c27029e83f227e915646d5e4f6e8 | 730173 | 2022-04-03 00:15: | BTC | BTC | ChipMixer | ChipMixer | bc1qjywp9vdawmhyumrh84qve7j7dhrwsexal | bc1qprqvmz2qln2tsze9et5vvekjmv7lt26unpp | ChipMixer | ChipMixer | 63.5667884 | 0.57233222 | 0.57233222 | 0.57233222 |
| 2917323ba244d0007b7bef4f3c9403e1c93f2131e6eaab36dd0e1f6a666602f2 | 730173 | 2022-04-03 00:15: | BTC | BTC | ChipMixer | ChipMixer | bc1qjfy8zc83e4nhtq32u85740uph8vsu39we | bc1q50tr346s5xvt4t7y2uj8cnet35fpjucezcjzrw | ChipMixer | ChipMixer | 15.971851 | 0.128 | 0.128 | 0.128 |
| aa18daa6442aacc96d73f341fee91bae757c45e9d87dd3dfb2dc46af4782cc99 | 730173 | 2022-04-03 00:15: | BTC | BTC | bc1qsfch9wax5cj67va7excpchdn6kjnh0kclwylvl | C-7086605 | bc1qsfch9wax5cj67va7excpchdn6kjnh0kclwy | bc1qwf7pte8uztxkah7p5hl6s7ah42ndxqw23j | | | 3.21925781 | 3.20582781 | 2.59216662 | 2.59216662 |
| aaefcfe41f4a91698e26b9e30f9fdee946d38ed725a1e2520af5d5903fa5604d | 730173 | 2022-04-03 00:15: | BTC | BTC | ChipMixer | bc1qdxxvg2ns4kdugye9ktm59tysxdnnhvfl5k9n5t | bc1qylfn9styhgawn6av44x9l0c4lvhpnpzv0qh | bc1qdxxvg2ns4kdugye9ktm59tysxdnnhvfl5k9 | ChipMixer | | 0.01598845 | 0.01598845 | 0.01598845 | 0.01598845 |
| ff788702bcdf6dc2be5aa48760318b6ace98c41be93c8e95f9ddc350c0202871 | 730173 | 2022-04-03 00:15: | BTC | BTC | ChipMixer | bc1qdxxvg2ns4kdugye9ktm59tysxdnnhvfl5k9n5t | bc1q54d8ufuzlf3j836799cvq6z5vftgfxa9e487 | bc1qdxxvg2ns4kdugye9ktm59tysxdnnhvfl5k9 | ChipMixer | | 0.06398845 | 0.06398845 | 0.06398845 | 0.06398845 |
| 9b0958c723724c4ce5d37c05363b256173e856e0a7fc0751db6ce020538edd6b | 730173 | 2022-04-03 00:15: | BTC | BTC | bc1qdxxvg2ns4kdugye9ktm59tysxdnnhvfl5k9n5 | C-7082739 | bc1qdxxvg2ns4kdugye9ktm59tysxdnnhvfl5k9 | bc1qquqmftyw5yd8mul0cr8dt5df97h8mq7ne | | | 0.12588009 | 0.00399268 | 0.0000857 | 0 |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9b0958c723724c4ce5d37c05363b256173e856e0a7fc0751db6ce020538edd6b | 730173 | 2022-04-03 00:15: | BTC | BTC | bc1qdxxvg2ns4kdugye9ktm59tysxdnnhvfl5k9n5 | C-7082739 | bc1qdxxvg2ns4kdugye9ktm59tysxdnnhvfl5k9 | bc1qquqmftyw5yd8mul0cr8dt5df97h8mq7ne | | | 0.12588009 | 0.00099384 | 0.00000577 | 0 |
| 9b0958c723724c4ce5d37c05363b256173e856e0a7fc0751db6ce020538edd6b | 730173 | 2022-04-03 00:15: | BTC | BTC | bc1qdxxvg2ns4kdugye9ktm59tysxdnnhvfl5k9n5 | C-7082739 | bc1qdxxvg2ns4kdugye9ktm59tysxdnnhvfl5k9 | bc1qquqmftyw5yd8mul0cr8dt5df97h8mq7ne | | | 0.12588009 | 0.00199346 | 0.00002442 | 0 |
| 9b0958c723724c4ce5d37c05363b256173e856e0a7fc0751db6ce020538edd6b | 730173 | 2022-04-03 00:15: | BTC | BTC | bc1qdxxvg2ns4kdugye9ktm59tysxdnnhvfl5k9n5 | C-7082739 | bc1qdxxvg2ns4kdugye9ktm59tysxdnnhvfl5k9 | bc1qquqmftyw5yd8mul0cr8dt5df97h8mq7ne | | | 0.12588009 | 0.01598805 | 0.00216878 | 0 |
| 9b0958c723724c4ce5d37c05363b256173e856e0a7fc0751db6ce020538edd6b | 730173 | 2022-04-03 00:15: | BTC | BTC | bc1qdxxvg2ns4kdugye9ktm59tysxdnnhvfl5k9n5 | C-7082739 | bc1qdxxvg2ns4kdugye9ktm59tysxdnnhvfl5k9 | bc1qquqmftyw5yd8mul0cr8dt5df97h8mq7ne | | | 0.12588009 | 0.00799114 | 0.00799114 | 0 |
| 9b0958c723724c4ce5d37c05363b256173e856e0a7fc0751db6ce020538edd6b | 730173 | 2022-04-03 00:15: | BTC | BTC | bc1qdxxvg2ns4kdugye9ktm59tysxdnnhvfl5k9n5 | C-7082739 | bc1qdxxvg2ns4kdugye9ktm59tysxdnnhvfl5k9 | bc1qquqmftyw5yd8mul0cr8dt5df97h8mq7ne | | | 0.12588009 | 0.03198187 | 0.03198187 | 0.03198187 |
| d7266308ec7fd4a2f9c9253043b7fb976b03187cbfa6852231e186dcbb1fa800 | 730174 | 2022-04-03 00:19: | BTC | BTC | ChipMixer | ChipMixer | bc1q2hl00cvdst2py4w2gjwfe5vmjs03200mn | bc1qd46yhd9rg6ptz8gj9q5jce20zjxnewr5emj | ChipMixer | ChipMixer | 16.165659 | 16.045659 | 16.045659 | 16.045659 |
| 0b281696cbc53d2eef0cae055f783afa70498c3e02879b0f8b38e0ba8deaa411 | 730174 | 2022-04-03 00:19: | BTC | BTC | ChipMixer | ChipMixer | bc1qwxl2s8njj6lvyc42c7n7l99cpj34yjhzuesd | bc1qtjjsyudpxgv2jx6agzay9z456tpvf02ke8x7 | ChipMixer | ChipMixer | 16.071551 | 8.391551 | 8.391551 | 8.391551 |
| 0b281696cbc53d2eef0cae055f783afa70498c3e02879b0f8b38e0ba8deaa411 | 730174 | 2022-04-03 00:19: | BTC | BTC | ChipMixer | ChipMixer | bc1qwxl2s8njj6lvyc42c7n7l99cpj34yjhzuesd | bc1q3dp6ley3slt0xlhw9snlxn724tsvlsku32yw | ChipMixer | ChipMixer | 16.071551 | 0.256 | 0.256 | 0.256 |
| 26541b2747b1f94ebe47eafdba18b37066db775cde0c82b8a11c27f89c95e24f | 730174 | 2022-04-03 00:19: | BTC | BTC | ChipMixer | ChipMixer | bc1qqhyaz77wlzf4vhwvww3t4fcrk7guyxeaq | bc1qcnktnmxf7dgyq80g0l0k2wn3rnde7phkm | ChipMixer | ChipMixer | 15.855043 | 0.495043 | 0.495043 | 0.495043 |
| 57ab3982d604bc5d855a99dcff2349793adb600539608f92be64a142819ce779 | 730174 | 2022-04-03 00:19: | BTC | BTC | ChipMixer | ChipMixer | bc1q3xsqy5z5ffkekue9rzr45rlpp48vps38p48 | bc1q3zq6r5uujlzh0cstzaft372qzatwww5fjny9 | ChipMixer | ChipMixer | 16.170059 | 16.140059 | 16.140059 | 16.140059 |
| c2fe26034b50b1917fe462f508b27762dc1be1e72815db2144224f51e866f67c | 730174 | 2022-04-03 00:19: | BTC | BTC | ChipMixer | ChipMixer | bc1qh5888tzvqymjaw2xtvcnglpafnxtcwzp7q | bc1q6falgjtjyk8tyxve7etnflk4j5en6aqzvv5av2 | ChipMixer | ChipMixer | 16.170059 | 16.110059 | 16.110059 | 16.110059 |
| 8f34ed93e060ecbc99248e4a45f1445a48804dabed99e37f6dce22ed7f7acd85 | 730174 | 2022-04-03 00:19: | BTC | BTC | ChipMixer | ChipMixer | bc1qnnuu2f3mkya0qxdskqc8j62vzax77vpy4 | bc1q7msy9qjy3vwzf5kxjj3ytwc98wyxznt5a46 | ChipMixer | ChipMixer | 32.1217966 | 0.65868741 | 0.65868741 | 0.65868741 |
| 8f34ed93e060ecbc99248e4a45f1445a48804dabed99e37f6dce22ed7f7acd85 | 730174 | 2022-04-03 00:19: | BTC | BTC | ChipMixer | ChipMixer | bc1q3wnlagdnqcjgym3hz69zg9myrw4d4etm | bc1q7msy9qjy3vwzf5kxjj3ytwc98wyxznt5a46 | ChipMixer | ChipMixer | 32.1217966 | 0.74310919 | 0.74310919 | 0.74310919 |
| 51ab65e7103375f9f0ae64d2db64f928e62693ae0ad94dddcdd600753859ce8e | 730174 | 2022-04-03 00:19: | BTC | BTC | ChipMixer | ChipMixer | bc1q4ldkpvrattkqtfhnl7zrhrk957zwp9l0ueu428 | bc1qgn7lnayu84gny0pvs4j05lveegccvuntkrln | ChipMixer | ChipMixer | 0.2895874 | 0.0495874 | 0.0495874 | 0.0495874 |
| fd211dc31a948b0adb1e3afa39eaad4394e295597d3248bac7b143540a31fdb8 | 730174 | 2022-04-03 00:19: | BTC | BTC | ChipMixer | ChipMixer | bc1qm45akefx6e6d2udzl42nhq2xz4qssrasra | bc1qs3jnwvqp70a6zvux9qw077eftgm8kn98j | ChipMixer | ChipMixer | 16.109151 | 14.189151 | 14.189151 | 14.189151 |
| fd211dc31a948b0adb1e3afa39eaad4394e295597d3248bac7b143540a31fdb8 | 730174 | 2022-04-03 00:19: | BTC | BTC | ChipMixer | ChipMixer | bc1qm45akefx6e6d2udzl42nhq2xz4qssrasra | bc1q94xttzd05ry2y9k6h2uguguurleyqayfmqj | ChipMixer | ChipMixer | 16.109151 | 0.064 | 0.064 | 0.064 |
| c2cda41a265b10d681a652ea6e9b708d3f2b4fc938f1e7bcba8bbdd76f4babff | 730174 | 2022-04-03 00:19: | BTC | BTC | ChipMixer | ChipMixer | bc1qprqvmz2qln2tsze9et5vvekjmv7lt26unpp | bc1qudpx95zvqk79wlunuwpmkk6xr5clc5kq9 | ChipMixer | ChipMixer | 4.0132094 | 0.06782925 | 0.06782925 | 0.06782925 |
| c2cda41a265b10d681a652ea6e9b708d3f2b4fc938f1e7bcba8bbdd76f4babff | 730174 | 2022-04-03 00:19: | BTC | BTC | ChipMixer | ChipMixer | bc1qprqvmz2qln2tsze9et5vvekjmv7lt26unpp | bc1qf9pu75k7d75jdard8urn2s963770n5c75c | ChipMixer | ChipMixer | 4.0132094 | 0.06782925 | 0.06782925 | 0.06782925 |
| c2cda41a265b10d681a652ea6e9b708d3f2b4fc938f1e7bcba8bbdd76f4babff | 730174 | 2022-04-03 00:19: | BTC | BTC | ChipMixer | ChipMixer | bc1qcjwm4qd9axzzzp7l6y5ty9r6frq4e84m3d | bc1qudpx95zvqk79wlunuwpmkk6xr5clc5kq9 | ChipMixer | ChipMixer | 4.0132094 | 0.00736568 | 0.00736568 | 0 |
| c2cda41a265b10d681a652ea6e9b708d3f2b4fc938f1e7bcba8bbdd76f4babff | 730174 | 2022-04-03 00:19: | BTC | BTC | ChipMixer | ChipMixer | bc1qcjwm4qd9axzzzp7l6y5ty9r6frq4e84m3d | bc1qf9pu75k7d75jdard8urn2s963770n5c75c | ChipMixer | ChipMixer | 4.0132094 | 0.00736568 | 0.00736568 | 0 |
| c2cda41a265b10d681a652ea6e9b708d3f2b4fc938f1e7bcba8bbdd76f4babff | 730174 | 2022-04-03 00:19: | BTC | BTC | ChipMixer | ChipMixer | bc1quy8xt0q62ykj8zm5cjemqxcg0gdq7dahg | bc1qudpx95zvqk79wlunuwpmkk6xr5clc5kq9 | ChipMixer | ChipMixer | 4.0132094 | 0.05280507 | 0.05280507 | 0.05280507 |
| c2cda41a265b10d681a652ea6e9b708d3f2b4fc938f1e7bcba8bbdd76f4babff | 730174 | 2022-04-03 00:19: | BTC | BTC | ChipMixer | ChipMixer | bc1quy8xt0q62ykj8zm5cjemqxcg0gdq7dahg | bc1qf9pu75k7d75jdard8urn2s963770n5c75c | ChipMixer | ChipMixer | 4.0132094 | 0.05280507 | 0.05280507 | 0.05280507 |
| 27440cef489d95c3ecc8b4aae1c033a9717488794daf8208cbdd5a556a22e61a | 730175 | 2022-04-03 00:21: | BTC | BTC | ChipMixer | ChipMixer | bc1qvfpu0gt6gggz9nh4rk2ckx78p2qwefnucrl | bc1qfx2tkyl3ug6jwne9pftsszaj7yg5kt44kl8su | ChipMixer | ChipMixer | 16.189459 | 16.129459 | 16.129459 | 16.129459 |
| adc1c2c84b5a578dbf2dec97ecde95afe01c77b6a4589388ee2a106adaa3bf31 | 730175 | 2022-04-03 00:21: | BTC | BTC | ChipMixer | ChipMixer | bc1qgn7lnayu84gny0pvs4j05lveegccvuntkrln | bc1qqvpkeu3dh6xavuueeucjmwq8ychm6vkh | ChipMixer | ChipMixer | 1.946192 | 0.00163047 | 0.00163047 | 0 |
| adc1c2c84b5a578dbf2dec97ecde95afe01c77b6a4589388ee2a106adaa3bf31 | 730175 | 2022-04-03 00:21: | BTC | BTC | ChipMixer | ChipMixer | bc1qcnktnmxf7dgyq80g0l0k2wn3rnde7phkm | bc1qqvpkeu3dh6xavuueeucjmwq8ychm6vkh | ChipMixer | ChipMixer | 1.946192 | 0.01627739 | 0.01627739 | 0.01627739 |
| adc1c2c84b5a578dbf2dec97ecde95afe01c77b6a4589388ee2a106adaa3bf31 | 730175 | 2022-04-03 00:21: | BTC | BTC | ChipMixer | ChipMixer | bc1qcnktnmxf7dgyq80g0l0k2wn3rnde7phkm | bc1qgn4fx4ngxh53u0092m8p29aj5jc5vvf87c | ChipMixer | ChipMixer | 1.946192 | 0.01627739 | 0.01627739 | 0.01627739 |
| adc1c2c84b5a578dbf2dec97ecde95afe01c77b6a4589388ee2a106adaa3bf31 | 730175 | 2022-04-03 00:21: | BTC | BTC | ChipMixer | ChipMixer | bc1qcnktnmxf7dgyq80g0l0k2wn3rnde7phkm | bc1q0fqykjxskuzn0rr8kk5fvmetcqgxxxpu4h7l | ChipMixer | ChipMixer | 1.946192 | 0.01627739 | 0.01627739 | 0.01627739 |
| adc1c2c84b5a578dbf2dec97ecde95afe01c77b6a4589388ee2a106adaa3bf31 | 730175 | 2022-04-03 00:21: | BTC | BTC | ChipMixer | ChipMixer | bc1q7msy9qjy3vwzf5kxjj3ytwc98wyxznt5a46 | bc1qqvpkeu3dh6xavuueeucjmwq8ychm6vkh | ChipMixer | ChipMixer | 1.946192 | 0.04609214 | 0.04609214 | 0.04609214 |
| adc1c2c84b5a578dbf2dec97ecde95afe01c77b6a4589388ee2a106adaa3bf31 | 730175 | 2022-04-03 00:21: | BTC | BTC | ChipMixer | ChipMixer | bc1q7msy9qjy3vwzf5kxjj3ytwc98wyxznt5a46 | bc1qgn4fx4ngxh53u0092m8p29aj5jc5vvf87c | ChipMixer | ChipMixer | 1.946192 | 0.04609214 | 0.04609214 | 0.04609214 |
| adc1c2c84b5a578dbf2dec97ecde95afe01c77b6a4589388ee2a106adaa3bf31 | 730175 | 2022-04-03 00:21: | BTC | BTC | ChipMixer | ChipMixer | bc1q7msy9qjy3vwzf5kxjj3ytwc98wyxznt5a46 | bc1q0fqykjxskuzn0rr8kk5fvmetcqgxxxpu4h7l | ChipMixer | ChipMixer | 1.946192 | 0.04609214 | 0.04609214 | 0.04609214 |
| e8711b2d467b686ea0fd8a6e69d7c2c00f80e8b68cee0b9b042cd6a63ec8fb4b | 730175 | 2022-04-03 00:21: | BTC | BTC | ChipMixer | ChipMixer | bc1qdnsyed35n4rwssesumn2sqrzp7dds7fj8 | bc1q3d3j7s85mczswpg6lqn5rnyhvsp4jz90tls | ChipMixer | ChipMixer | 65.0436964 | 0.94131945 | 0.94131945 | 0.94131945 |
| e8711b2d467b686ea0fd8a6e69d7c2c00f80e8b68cee0b9b042cd6a63ec8fb4b | 730175 | 2022-04-03 00:21: | BTC | BTC | ChipMixer | ChipMixer | bc1qs3jnwvqp70a6zvux9qw077eftgm8kn98j | bc1q3d3j7s85mczswpg6lqn5rnyhvsp4jz90tls | ChipMixer | ChipMixer | 65.0436964 | 0.78613721 | 0.78613721 | 0.78613721 |
| e8711b2d467b686ea0fd8a6e69d7c2c00f80e8b68cee0b9b042cd6a63ec8fb4b | 730175 | 2022-04-03 00:21: | BTC | BTC | ChipMixer | ChipMixer | bc1q3etxusf7w59edsfle6gtq7uxcejqe07yg8e | bc1q3d3j7s85mczswpg6lqn5rnyhvsp4jz90tls | ChipMixer | ChipMixer | 65.0436964 | 0.93815034 | 0.93815034 | 0.93815034 |
| e8711b2d467b686ea0fd8a6e69d7c2c00f80e8b68cee0b9b042cd6a63ec8fb4b | 730175 | 2022-04-03 00:21: | BTC | BTC | ChipMixer | ChipMixer | bc1qzd5srjett4ffx7datsyq2wu3upq4nm2rmfv | bc1q3d3j7s85mczswpg6lqn5rnyhvsp4jz90tls | ChipMixer | ChipMixer | 65.0436964 | 0.9380894 | 0.9380894 | 0.9380894 |
| 6cd5d1764e6d238399aba9e9983268412256550c6a21dd6214d4273613931561 | 730175 | 2022-04-03 00:21: | BTC | BTC | ChipMixer | ChipMixer | bc1q3zq6r5uujlzh0cstzaft372qzatwww5fjny9 | bc1qrmhv40rzzzrhxkw4n2nvg5ghxd9xmcwz | ChipMixer | ChipMixer | 16.139851 | 0.128 | 0.128 | 0.128 |
| 6cd5d1764e6d238399aba9e9983268412256550c6a21dd6214d4273613931561 | 730175 | 2022-04-03 00:21: | BTC | BTC | ChipMixer | ChipMixer | bc1q3zq6r5uujlzh0cstzaft372qzatwww5fjny9 | bc1qpzw8fqya2rzdx2hmdgftdf2jcw72akf9lrru | ChipMixer | ChipMixer | 16.139851 | 0.128 | 0.128 | 0.128 |
| 6cd5d1764e6d238399aba9e9983268412256550c6a21dd6214d4273613931561 | 730175 | 2022-04-03 00:21: | BTC | BTC | ChipMixer | ChipMixer | bc1q3zq6r5uujlzh0cstzaft372qzatwww5fjny9 | bc1qva5484t8h5tzefwkv0lsm8d8hup6y7jgk6 | ChipMixer | ChipMixer | 16.139851 | 0.128 | 0.128 | 0.128 |
| 6cd5d1764e6d238399aba9e9983268412256550c6a21dd6214d4273613931561 | 730175 | 2022-04-03 00:21: | BTC | BTC | ChipMixer | ChipMixer | bc1q3zq6r5uujlzh0cstzaft372qzatwww5fjny9 | bc1qgjja2wzhj0a6wz8r3x4zgvdua5vlwl7q7er | ChipMixer | ChipMixer | 16.139851 | 0.128 | 0.128 | 0.128 |
| 4b73e6a53da71ffd2aa8025c1253850da43ecaa18716d6de77deda56331d347a | 730175 | 2022-04-03 00:21: | BTC | BTC | ChipMixer | ChipMixer | bc1qxyx6eg2r06akk5th52lvmwz80fdgtu02x7 | bc1q4tvvpfldftxruy6j5ayffgdmvmem7u2p2aa | ChipMixer | ChipMixer | 16.194259 | 16.164259 | 16.164259 | 16.164259 |
| 12eb3710cac9add0ccef239268397b1988013e621f2400980db894a5df25db9d | 730175 | 2022-04-03 00:21: | BTC | BTC | ChipMixer | ChipMixer | bc1qthzcvtnl26t8fhuu2da5dhz27xwzx5txqzg | bc1qpvwts0wmeax7d9j0heypq85ysmdunu3f | ChipMixer | ChipMixer | 42.311105 | 0.54217572 | 0.54217572 | 0.54217572 |
| 12eb3710cac9add0ccef239268397b1988013e621f2400980db894a5df25db9d | 730175 | 2022-04-03 00:21: | BTC | BTC | ChipMixer | ChipMixer | bc1qtjjsyudpxgv2jx6agzay9z456tpvf02ke8x7 | bc1qpvwts0wmeax7d9j0heypq85ysmdunu3f | ChipMixer | ChipMixer | 42.311105 | 0.26796381 | 0.26796381 | 0.26796381 |
| 12eb3710cac9add0ccef239268397b1988013e621f2400980db894a5df25db9d | 730175 | 2022-04-03 00:21: | BTC | BTC | ChipMixer | ChipMixer | bc1qwypptjwkqa59qxf9660mpz3r9angzq0e3 | bc1qpvwts0wmeax7d9j0heypq85ysmdunu3f | ChipMixer | ChipMixer | 42.311105 | 0.54096547 | 0.54096547 | 0.54096547 |
| 411d9e868d4819ab713e6bc8797a382d4a72d3d089b9120461f2ce00b03c4cc7 | 730175 | 2022-04-03 00:21: | BTC | BTC | ChipMixer | ChipMixer | bc1qd46yhd9rg6ptz8gj9q5jce20zjxnewr5emj | bc1q0h55uz7scx76nfykwqyyw4lm7zwcvgr0n | ChipMixer | ChipMixer | 16.045451 | 0.512 | 0.512 | 0.512 |
| f5d3be0fd7a2a1cc018f747438a287ab30afd4b5300d19e8954b6218850d6ee6 | 730175 | 2022-04-03 00:21: | BTC | BTC | ChipMixer | ChipMixer | bc1q7y5uqp3rdqegm7mhce05yxyak60uxupx | bc1qtrrykgrd8zt7s9t7u278rf7qlernvsx6lrx3ck | ChipMixer | ChipMixer | 16.171959 | 0.016 | 0.016 | 0.016 |
| e783913fc8bc235bbd242bd96748afb6edbcc26f908369fa4125c8260afba4ee | 730175 | 2022-04-03 00:21: | BTC | BTC | ChipMixer | ChipMixer | bc1q6falgjtjyk8tyxve7etnflk4j5en6aqzvv5av2 | bc1qu8s66yrupf0axnjejrk2u3nmevh58sed53 | ChipMixer | ChipMixer | 16.109851 | 0.256 | 0.256 | 0.256 |
| e783913fc8bc235bbd242bd96748afb6edbcc26f908369fa4125c8260afba4ee | 730175 | 2022-04-03 00:21: | BTC | BTC | ChipMixer | ChipMixer | bc1q6falgjtjyk8tyxve7etnflk4j5en6aqzvv5av2 | bc1qh0mzmp8myc578gknzrat99lh255cc7sy8 | ChipMixer | ChipMixer | 16.109851 | 0.256 | 0.256 | 0.256 |
| 40c3a248060d19afa76f93c08f3289615c9d8d3a70aa2174bd126b554185180c | 730176 | 2022-04-03 00:30: | BTC | BTC | ChipMixer | ChipMixer | bc1qdwl7ft9wpg9rd3yry6dhdtx3k280er2slq6 | bc1qlrvtp6j29e3w6wg26k8gd62a46k0xzdk85 | ChipMixer | ChipMixer | 16.206459 | 0.032 | 0.032 | 0.032 |
| 40c3a248060d19afa76f93c08f3289615c9d8d3a70aa2174bd126b554185180c | 730176 | 2022-04-03 00:30: | BTC | BTC | ChipMixer | ChipMixer | bc1qdwl7ft9wpg9rd3yry6dhdtx3k280er2slq6 | bc1qsy2kgscfs6c8yc87j70phyxfn75ptejqslvcl | ChipMixer | ChipMixer | 16.206459 | 15.246459 | 15.246459 | 15.246459 |
| 40c3a248060d19afa76f93c08f3289615c9d8d3a70aa2174bd126b554185180c | 730176 | 2022-04-03 00:30: | BTC | BTC | ChipMixer | ChipMixer | bc1qdwl7ft9wpg9rd3yry6dhdtx3k280er2slq6 | bc1q2l0w78cmgpau3sg9kmzwd7h5sl7d5dre | ChipMixer | ChipMixer | 16.206459 | 0.032 | 0.032 | 0.032 |
| 457b0b093c49b49973a60f09787469312656a95382025a8fdf0f92cee6451d3a | 730176 | 2022-04-03 00:30: | BTC | BTC | ChipMixer | ChipMixer | bc1ql7dxqk2cvepz54d8z5lmt58t98nknxejf5v | bc1q7cx0a88k840uxwgpcejnzd4wdwyryru3n | ChipMixer | ChipMixer | 16.235259 | 16.205259 | 16.205259 | 16.205259 |
| a0c6d3d7fcf7e2172aaf770b5ce99a58b9776d64b9925ce994e605a2f8fbd13b | 730176 | 2022-04-03 00:30: | BTC | BTC | ChipMixer | ChipMixer | bc1qd966plxxl0xczjvqp63helu3p2h0desgep3 | bc1qmsvpxwuadp6j6cpv3ar6gqa0p6m9zn90 | ChipMixer | ChipMixer | 16.212059 | 15.972059 | 15.972059 | 15.972059 |
| 35232fabd006482561ad3c377f5f305fc57eca1ff46f96524ea816597486176d | 730176 | 2022-04-03 00:30: | BTC | BTC | ChipMixer | ChipMixer | bc1qkdqnm7e8ussdyljv63rqkssty95e7wut3rx | bc1q3254nmv6v29yhd9lr8ltxk4aq7wr5qcw5c | ChipMixer | ChipMixer | 16.216259 | 16.096259 | 16.096259 | 16.096259 |
| bc322b51d18ce4fdf6d43e0185e8761add0419fb4a2ac25677b0d69a13f3d17c | 730176 | 2022-04-03 00:30: | BTC | BTC | ChipMixer | ChipMixer | bc1qhfn8jsmu4vhzmxhyw8e9hnnyxlv9wmlk3 | bc1qh9eyt53jsps247kk9qvl9x0etykdcfuzmf9y | ChipMixer | ChipMixer | 16.207659 | 15.727659 | 15.727659 | 15.727659 |
| 7517bd58d51e89a9ce2511dfe4c653cf968b9ce609e50908c5cb1f40f6377882 | 730176 | 2022-04-03 00:30: | BTC | BTC | ChipMixer | ChipMixer | bc1q3d3j7s85mczswpg6lqn5rnyhvsp4jz90tls | bc1q7w79jdh0agnzkaxklwfpkmylqkacg3wczz | ChipMixer | ChipMixer | 4.95458 | 0.09309619 | 0.09309619 | 0.09309619 |
| 7517bd58d51e89a9ce2511dfe4c653cf968b9ce609e50908c5cb1f40f6377882 | 730176 | 2022-04-03 00:30: | BTC | BTC | ChipMixer | ChipMixer | bc1q3d3j7s85mczswpg6lqn5rnyhvsp4jz90tls | bc1qfdc522npnpflvcgxc45g5ucm6zjz6wklela | ChipMixer | ChipMixer | 4.95458 | 0.09309619 | 0.09309619 | 0.09309619 |
| 7517bd58d51e89a9ce2511dfe4c653cf968b9ce609e50908c5cb1f40f6377882 | 730176 | 2022-04-03 00:30: | BTC | BTC | ChipMixer | ChipMixer | bc1qpvwts0wmeax7d9j0heypq85ysmdunu3f | bc1q7w79jdh0agnzkaxklwfpkmylqkacg3wczz | ChipMixer | ChipMixer | 4.95458 | 0.03490381 | 0.03490381 | 0.03490381 |
| 7517bd58d51e89a9ce2511dfe4c653cf968b9ce609e50908c5cb1f40f6377882 | 730176 | 2022-04-03 00:30: | BTC | BTC | ChipMixer | ChipMixer | bc1qpvwts0wmeax7d9j0heypq85ysmdunu3f | bc1qfdc522npnpflvcgxc45g5ucm6zjz6wklela | ChipMixer | ChipMixer | 4.95458 | 0.03490381 | 0.03490381 | 0.03490381 |
| 46ee9809e51eced7b9c9033efa0dda02dca0b60bd392d444ef15a5d99d8f63a3 | 730176 | 2022-04-03 00:30: | BTC | BTC | ChipMixer | ChipMixer | bc1q4tvvpfldftxruy6j5ayffgdmvmem7u2p2aa | bc1q4tuacapmrnpe5gjddwvwtkmjnxlcnxp3xt2 | ChipMixer | ChipMixer | 16.164051 | 14.244051 | 14.244051 | 14.244051 |
| 46ee9809e51eced7b9c9033efa0dda02dca0b60bd392d444ef15a5d99d8f63a3 | 730176 | 2022-04-03 00:30: | BTC | BTC | ChipMixer | ChipMixer | bc1q4tvvpfldftxruy6j5ayffgdmvmem7u2p2aa | bc1q30ag4xntvkh4u3g0mz7sk8fv9wszcc24e | ChipMixer | ChipMixer | 16.164051 | 0.064 | 0.064 | 0.064 |
| a1905d7767b8caf8b4eeef6a7f5ecbe14d0daf1f24bd9c353c16b5859843d4ac | 730176 | 2022-04-03 00:30: | BTC | BTC | ChipMixer | ChipMixer | bc1qfx2tkyl3ug6jwne9pftsszaj7yg5kt44kl8su | bc1qnw8h7fvllaft6uts2v78xd47ejflcphcky90rk | ChipMixer | ChipMixer | 16.129251 | 8.449251 | 8.449251 | 8.449251 |
| e4d1f5f021f2f3169789d883180122b324717bd8c8ae8a3e532ced1f871900db | 730179 | 2022-04-03 00:58: | BTC | BTC | C-7076984 | C-7076984 | bc1qrnpvp5fyt3g9nsss44vc8v5d2qa792lthxlj | bc1qp00hxtvj26pa53gzvt4cmptu9lf9gr4j7r47 | | | 3.21461848 | 3.21243848 | 3.21243848 | 3.21243848 |
| 5ad3e91395f58cbf536807c13828fabfc502033bb722ace2b66ac348e3f5d04c | 730183 | 2022-04-03 01:19: | BTC | BTC | C-7076984 | C-7076984 | bc1qp00hxtvj26pa53gzvt4cmptu9lf9gr4j7r47 | bc1qqnmxpfkcj3vna9wanldk47khzn7j2nnxgjh | | | 3.21241373 | 3.19241373 | 3.19241373 | 3.19241373 |
| d9b87d0802e7028506ff8457b50fe49bc7ea29322c3dead3b5433cde5f541663 | 730186 | 2022-04-03 01:34: | BTC | BTC | C-7086605 | C-7086605 | bc1qwf7pte8uztxkah7p5hl6s7ah42ndxqw23j | bc1qv8cw54prn2csxgm9z0u9zlv94jsenk5ess | | | 3.20580306 | 3.19808306 | 2.59215159 | 2.59215159 |
| bf7638f78d7fbdad986e8d7243829a09b8b8136d49e8964e21068dc2b5289d9c | 730190 | 2022-04-03 02:02: | BTC | BTC | C-7086605 | C-7086605 | bc1qv8cw54prn2csxgm9z0u9zlv94jsenk5ess | bc1qggzdzqsc2fsje6fsljwagdwnkffy6aa007kz | | | 3.19805831 | 3.19675831 | 2.59215116 | 2.59215116 |
| 46a7d927fe0b08b047ebb015a62eed71b50e7e49ac5ec2cf85b4a766d6459e7d | 730191 | 2022-04-03 02:19: | BTC | BTC | C-7086605 | C-7086605 | bc1qggzdzqsc2fsje6fsljwagdwnkffy6aa007kz | bc1qksj5meqdymjze3flnlnvg88fjrkp2wy5npgf | | | 3.19673356 | 3.19173356 | 2.59214482 | 2.59214482 |
| 140cd3e2cb59cbd27bbb5c085dc823d6243a705bec4bf522df8fbec7e91ab20f | 730193 | 2022-04-03 02:42: | BTC | BTC | C-7076984 | bc1qr0xxsf6kl2998zesd5gvdq7l8cwmzqxyz3vrf8 | bc1qqnmxpfkcj3vna9wanldk47khzn7j2nnxgjh | bc1qr0xxsf6kl2998zesd5gvdq7l8cwmzqxyz3 | | | 3.19238919 | 3.18738919 | 3.18738919 | 3.18738919 |
| a68bab8da93880fb7602e411f5910f1721d949dfc35cf4c16bddf9a81133d249 | 730196 | 2022-04-03 03:18: | BTC | BTC | bc1qw3az05ml8wtflknjk65m43qk9tt7k9ag8fv848 | N-83822213 | bc1qw3az05ml8wtflknjk65m43qk9tt7k9ag8fv | 3J2CoWFx6ByQzcpX9edmDHJuxNJUS77L | | | 0.01898668 | 0.01898668 | 0.01898668 | 0.01898668 |
| 1ce913a07f8ba676b8d2aa02b0251c0fcdaddb7b59b6b854319f0aa836d3984c | 730197 | 2022-04-03 03:20: | BTC | BTC | C-7086605 | C-7092982 | bc1qksj5meqdymjze3flnlnvg88fjrkp2wy5npgf | bc1qlgrjhdl946l5gd68297nqp54xe58vqt0thyw | | | 3.19170902 | 3.19026902 | 2.59214429 | 2.59214429 |
| 76105a78cde94eeb37e58bef7fa507f7a34dcbb67db3ea0f1cb134a4d56094cc | 730199 | 2022-04-03 04:18: | BTC | BTC | C-7082739 | C-7082739 | bc1qquqmftyw5yd8mul0cr8dt5df97h8mq7ne | bc1qe9hru7077ljy9nfvalj7xu7wreyh9hzdke6r | | | 0.06291867 | 0.06193992 | 0.03197413 | 0.03197413 |
| e9baaf6eb22e0ad122ffa21d5be98d0c136a229d100b3b98c4c10bcacaee58b3 | 730201 | 2022-04-03 04:40: | BTC | BTC | C-7092982 | C-7092982 | bc1qlgrjhdl946l5gd68297nqp54xe58vqt0thyw | bc1q44pmcu4w7tm0rw46ljtv97nq4ehrutrjrw4 | | | 3.19024427 | 3.18085427 | 2.59212183 | 2.59212183 |
| 6b3d20a08b295b022db67cdae2b12b3cff1b9374af6beffd7effe53e168004fa | 730203 | 2022-04-03 04:56: | BTC | BTC | C-7100840 | C-7100840 | bc1qfu9akk45m2ej3heltqs2v4qdrvt6u7g4cse | bc1qghcam7v7aajz4we7h2scs7s5y6qs2ujuh | | | 3.18940889 | 3.18790889 | 3.18790889 | 3.18790889 |
| f31e68d57477c5085a4955afc1015a7fe08d4768d8beee81fe39cb81c4b0adb1 | 730207 | 2022-04-03 06:45: | BTC | BTC | C-7100840 | bc1q3u8swnqsp2vwc77q7z3g7jm3ml7qzyawfhumvh | bc1qghcam7v7aajz4we7h2scs7s5y6qs2ujuh | bc1q3u8swnqsp2vwc77q7z3g7jm3ml7qzyaw | | | 3.18787792 | 3.18387792 | 3.18387792 | 3.18387792 |
| 6787026ea48e8a9e55f64a30fdf151f11cc1a59cea1a5e9ac75ef823de34799c | 730207 | 2022-04-03 06:45: | BTC | BTC | C-7092982 | C-7092982 | bc1q44pmcu4w7tm0rw46ljtv97nq4ehrutrjrw4 | bc1qhqxlxlk4xe96cukdmdnp62825csgdp5ec | | | 3.18082999 | 3.17924999 | 2.59212119 | 2.59212119 |
| fbb70aa8920ee9a06329214d97f5c82ad415215a21b656d65cc7549420f707c2 | 730207 | 2022-04-03 06:45: | BTC | BTC | bc1qr0xxsf6kl2998zesd5gvdq7l8cwmzqxyz3vrf8 | C-7100466 | bc1qr0xxsf6kl2998zesd5gvdq7l8cwmzqxyz3 | bc1qqpay9qca88r3s09uggcndyv7yeaukgd8p | | | 3.18736554 | 3.17436554 | 3.17436554 | 3.17436554 |
| d54d757b99a61efbbb0a5e2e5e8448716f2fcd03b343e22fd1d02f8518fba0cb | 730208 | 2022-04-03 06:54: | BTC | BTC | bc1q3u8swnqsp2vwc77q7z3g7jm3ml7qzyawfh | N-84954467 | bc1q3u8swnqsp2vwc77q7z3g7jm3ml7qzyaw | bc1qwulf2lxk6hl6d3mcqw0al65tcfg82v5whnz | | | 3.18385427 | 3.13719427 | 3.13719427 | 3.13719427 |
| a18344e7ab3da6c7ed7893300590d83c5c5e313484a9df2b8ca2489c32bef3ec | 730209 | 2022-04-03 07:11: | BTC | BTC | C-7092982 | C-7092982 | bc1qhqxlxlk4xe96cukdmdnp62825csgdp5ec | bc1qdkav04t4y8dpjg79ztyd0vpturrw2t7dns8 | | | 3.17922613 | 3.17037613 | 2.5921011 | 2.5921011 |
| f463f38e72739a018a3e6f2c7221589c7b730dd8a90249742ab8440293f00a47 | 730212 | 2022-04-03 07:26: | BTC | BTC | C-7100466 | N-84954456 | bc1qqpay9qca88r3s09uggcndyv7yeaukgd8p | bc1qga4zzmd390q8tntlgmf737cfyaue3535zc | | | 3.17434168 | 3.16620168 | 3.16620168 | 3.16620168 |
| c2613a8cfd2a2ed5bf6616de8037f97bb7256a7349382001ade448a19a1f4e1b | 730214 | 2022-04-03 07:49: | BTC | BTC | 32smroy2aBY6aDdicoPSUR3J1XnWGorGLZ | N-83822213 | 32smroy2aBY6aDdicoPSUR3J1XnWGorGLZ | 3QrruKt3zcCRb2YrZ4T3daCLBY9tBD3wAF | | | 0.04847083 | 0.03576976 | 0.03576976 | 0.03576976 |
| c2613a8cfd2a2ed5bf6616de8037f97bb7256a7349382001ade448a19a1f4e1b | 730214 | 2022-04-03 07:49: | BTC | BTC | 32smroy2aBY6aDdicoPSUR3J1XnWGorGLZ | N-84966036 | 32smroy2aBY6aDdicoPSUR3J1XnWGorGLZ | 34H1bzWo8NkeXmSnYGczCvupedUN9FEy | | | 0.04847083 | 0.01270107 | 0.01270107 | 0.01270107 |
| 344366ecd573880cb251ff1b782c71d050abb7aed89d3443ff3027385ca4c0f8 | 730214 | 2022-04-03 07:49: | BTC | BTC | C-7092982 | N-84954456 | bc1qdkav04t4y8dpjg79ztyd0vpturrw2t7dns8 | bc1q87rgvuwl56qghc4ppuu38cpg380ry3z5s | | | 3.17035227 | 3.16397227 | 2.5920906 | 2.5920906 |
| 56fd79a7b7716b8ca6576f515097da45935c7f81752f8cb468a32a7ca53c3fb4 | 730217 | 2022-04-03 08:00: | BTC | BTC | bc1ql0j2cuk5ry6spagkzxszr6atqjsqu3waezfhch | N-84954466 | bc1ql0j2cuk5ry6spagkzxszr6atqjsqu3waezfh | bc1qmjfzucr6twjajhwu0he6t92ddsqxvmkp5rj | | | 3.16764827 | 3.15589827 | 3.15589827 | 3.15589827 |
| e40526ef4fc502fba4e2f7d7445f89d1552762a9a6cda7f923caa206e33b06d8 | 730220 | 2022-04-03 08:56: | BTC | BTC | C-7060031 | C-7098740 | bc1q3pszzd55fnyr07hc7u6sg26nvsrs4jfkwuf | bc1qwnz56f5epg692w5s5n8nfekk3lrawz7jq | | | 0.89504882 | 0.88952882 | 0.88952882 | 0.88952882 |
| 6e2c28d4ba898e24c15ea2782a83653e4983f4d79a10d46690082206480e062b | 730220 | 2022-04-03 08:56: | BTC | BTC | bc1q8v2qm6wuld6mj5yg460ylefe00vhrljhw3ads | C-7103904 | bc1q8v2qm6wuld6mj5yg460ylefe00vhrljhw3 | bc1qu6lvk7rjszm9qdm236mpjdpwc4nzplfm5 | | | 0.09997525 | 0.09997525 | 0.09997525 | 0.09997525 |
| d6aab9c0082412ac79344a7a5646b5ce79cf1dea0dc4495e6ce5159d8a259fbe | 730220 | 2022-04-03 08:56: | BTC | BTC | N-84954456 | N-84973607 | bc1qga4zzmd390q8tntlgmf737cfyaue3535zc | bc1qch9efa9kdg4sppvkjjehvkly0mt860f0l9dyjt | | | 6.33012833 | 2.00070438 | 2.00070438 | 2.00070438 |
| d6aab9c0082412ac79344a7a5646b5ce79cf1dea0dc4495e6ce5159d8a259fbe | 730220 | 2022-04-03 08:56: | BTC | BTC | N-84954456 | C-7100242 | bc1qga4zzmd390q8tntlgmf737cfyaue3535zc | bc1qa6npwze2k9642mg7n6gn5y3mkvcutctc | | | 6.33012833 | 1.13279298 | 1.13279298 | 1.13279298 |
| d6aab9c0082412ac79344a7a5646b5ce79cf1dea0dc4495e6ce5159d8a259fbe | 730220 | 2022-04-03 08:56: | BTC | BTC | N-84954456 | N-84973607 | bc1q87rgvuwl56qghc4ppuu38cpg380ry3z5s | bc1qch9efa9kdg4sppvkjjehvkly0mt860f0l9dyjt | | | 6.33012833 | 1.99929562 | 1.45866891 | 1.45866891 |
| d6aab9c0082412ac79344a7a5646b5ce79cf1dea0dc4495e6ce5159d8a259fbe | 730220 | 2022-04-03 08:56: | BTC | BTC | N-84954456 | C-7100242 | bc1q87rgvuwl56qghc4ppuu38cpg380ry3z5s | bc1qa6npwze2k9642mg7n6gn5y3mkvcutctc | | | 6.33012833 | 1.13199535 | 1.13199535 | 1.13199535 |
| fd93ae702a5d810392ff76c51679a72513d95a68b8953e7b0605f4d010f8f7a4 | 730220 | 2022-04-03 08:56: | BTC | BTC | N-84954466 | N-84973607 | bc1qmjfzucr6twjajhwu0he6t92ddsqxvmkp5rj | bc1qch9efa9kdg4sppvkjjehvkly0mt860f0l9dyjt | | | 6.29955555 | 1.9788276 | 1.9788276 | 1.9788276 |
| fd93ae702a5d810392ff76c51679a72513d95a68b8953e7b0605f4d010f8f7a4 | 730220 | 2022-04-03 08:56: | BTC | BTC | N-84954466 | C-7109501 | bc1qmjfzucr6twjajhwu0he6t92ddsqxvmkp5rj | bc1qv3vp7rnm3yg5umsypz5446vl97dg3x5a | | | 6.29955555 | 1.17705452 | 1.17705452 | 1.17705452 |
| fd93ae702a5d810392ff76c51679a72513d95a68b8953e7b0605f4d010f8f7a4 | 730220 | 2022-04-03 08:56: | BTC | BTC | N-84954466 | N-84973607 | bc1q7nlpwdjsp0vxqu5vfm7qugne3qs9eegg7 | bc1qch9efa9kdg4sppvkjjehvkly0mt860f0l9dyjt | | | 6.29955555 | 1.9711724 | 1.9711724 | 1.9711724 |
| fd93ae702a5d810392ff76c51679a72513d95a68b8953e7b0605f4d010f8f7a4 | 730220 | 2022-04-03 08:56: | BTC | BTC | N-84954466 | C-7109501 | bc1q7nlpwdjsp0vxqu5vfm7qugne3qs9eegg7 | bc1qv3vp7rnm3yg5umsypz5446vl97dg3x5a | | | 6.29955555 | 1.17250103 | 1.17250103 | 1.17250103 |
| 4540b8ff0778dd8d1ef530e8254255a54125d928299ed27cec7bc3e30b304be0 | 730220 | 2022-04-03 08:56: | BTC | BTC | N-84954467 | N-84973607 | bc1qwulf2lxk6hl6d3mcqw0al65tcfg82v5whnz | bc1qch9efa9kdg4sppvkjjehvkly0mt860f0l9dyjt | | | 5.95802114 | 2.07459461 | 2.07459461 | 2.07459461 |
| 4540b8ff0778dd8d1ef530e8254255a54125d928299ed27cec7bc3e30b304be0 | 730220 | 2022-04-03 08:56: | BTC | BTC | N-84954467 | bc1qyqqv3fhnxqdj4c29q3s37qut34n66qgskd537h | bc1qwulf2lxk6hl6d3mcqw0al65tcfg82v5whnz | bc1qyqqv3fhnxqdj4c29q3s37qut34n66qgskd | | | 5.95802114 | 1.06258269 | 1.06258269 | 1.06258269 |
| 4540b8ff0778dd8d1ef530e8254255a54125d928299ed27cec7bc3e30b304be0 | 730220 | 2022-04-03 08:56: | BTC | BTC | N-84954467 | N-84973607 | bc1q9r3xjeuwsdchhykwqqwtyxfkkeceyygnda | bc1qch9efa9kdg4sppvkjjehvkly0mt860f0l9dyjt | | | 5.95802114 | 1.86540539 | 1.86540539 | 1.86540539 |
| 4540b8ff0778dd8d1ef530e8254255a54125d928299ed27cec7bc3e30b304be0 | 730220 | 2022-04-03 08:56: | BTC | BTC | N-84954467 | bc1qyqqv3fhnxqdj4c29q3s37qut34n66qgskd537h | bc1q9r3xjeuwsdchhykwqqwtyxfkkeceyygnda | bc1qyqqv3fhnxqdj4c29q3s37qut34n66qgskd | | | 5.95802114 | 0.95543845 | 0.95543845 | 0.95543845 |
| 0166dea65b8598d3eea9339b661bef1e5f54adf338e77bb7fa0749cc580e21fa | 730221 | 2022-04-03 09:24: | BTC | BTC | C-7103904 | N-83822213 | bc1qu6lvk7rjszm9qdm236mpjdpwc4nzplfm5 | 3R1RStWnxzLFxVCe3eqYv785iPRnBBHoBr | | | 0.09994147 | 0.049 | 0.049 | 0.049 |
| 0166dea65b8598d3eea9339b661bef1e5f54adf338e77bb7fa0749cc580e21fa | 730221 | 2022-04-03 09:24: | BTC | BTC | C-7103904 | C-7103904 | bc1qu6lvk7rjszm9qdm236mpjdpwc4nzplfm5 | bc1q7tqpwf9y7hvrqmjrq84xsyk5x0yngule2qy | | | 0.09994147 | 0.05094147 | 0.05094147 | 0.05094147 |
| 062d5ea2396b29e501b6e09a11d14514eaa0d9bfdd29482671a07ecc144817c2 | 730221 | 2022-04-03 09:24: | BTC | BTC | C-7109501 | C-7109501 | bc1qv3vp7rnm3yg5umsypz5446vl97dg3x5a | bc1qh6zdszv6refz34egjajrqgx83yj3m6a542p | | | 2.34953127 | 2.17106127 | 2.17106127 | 2.17106127 |
| a3df0ef6f6e088292a741edfd5b5316e345bb695c0c87e878b0d9022173da0a8 | 730223 | 2022-04-03 09:32: | BTC | BTC | C-7100242 | C-7100242 | bc1qa6npwze2k9642mg7n6gn5y3mkvcutctc | bc1qnngq4a63umcv8jxsnvw26ysnfm2wu4xa | | | 2.26476406 | 2.26376406 | 2.26376406 | 2.26376406 |
| 5c2afc2d2e192870518027063c73eaa47d4a09d46afd2c38a9532c6f4f1c6e17 | 730226 | 2022-04-03 10:01: | BTC | BTC | C-7103904 | N-83822213 | bc1q7tqpwf9y7hvrqmjrq84xsyk5x0yngule2qy | 3R1RStWnxzLFxVCe3eqYv785iPRnBBHoBr | | | 0.05091897 | 0.05091897 | 0.05091897 | 0.05091897 |
| 5c0fd4d14e8e07674d8769ff066dd34ccf82b901b757866e885ff37580a32c22 | 730226 | 2022-04-03 10:01: | BTC | BTC | bc1q9lemmwfqjwztncdmss4wvhhzxkxnfu5fdfns | N-83822213 | bc1q9lemmwfqjwztncdmss4wvhhzxkxnfu5fd | 3DbDYiVmZVuPvhZPCB23B4bHA1q6TahS | | | 0.01798668 | 0.01798668 | 0.01798668 | 0.01798668 |
| 5be1606dfb984183afb8529aba1762967167634654b57633112fb52629b58d8a | 730229 | 2022-04-03 10:54: | BTC | BTC | bc1qyqqv3fhnxqdj4c29q3s37qut34n66qgskd53 | bc1qsjj9nghlfrsz2u2xpxms43tzneu6f7kem23z9l | bc1qyqqv3fhnxqdj4c29q3s37qut34n66qgskd | bc1qsjj9nghlfrsz2u2xpxms43tzneu6f7kem23 | | | 2.01799081 | 1.66500081 | 1.66500081 | 1.66500081 |
| 10c99bad3be6716c76033ea2beed58fcb55007e57bf4908e79cea8df04ec99b9 | 730229 | 2022-04-03 10:54: | BTC | BTC | C-7109501 | C-7109501 | bc1qh6zdszv6refz34egjajrqgx83yj3m6a542p | bc1qnqw8aapddq355a55mpsway2pvzf5g8h | | | 2.17103742 | 2.16803742 | 2.16803742 | 2.16803742 |
| f46a46ac0e32ef38fb094c367c1f2bfdeb458bba47537cc29c71fbe20aa48dae | 730229 | 2022-04-03 10:54: | BTC | BTC | C-7100242 | C-7099550 | bc1qnngq4a63umcv8jxsnvw26ysnfm2wu4xa | bc1q58x84cswzdmuy08efpnjypr98842h6hsh | | | 2.26374042 | 2.26174042 | 2.26174042 | 2.26174042 |
| 8a3fc639653ecdf4168dc8525b707946f3a72f5cdbec0536b85b166191e78012 | 730231 | 2022-04-03 10:58: | BTC | BTC | N-84956792 | N-83822213 | bc1qlus8rrw3emfln6vc8j8kgr7kgvp56a92fyth | 35vMLwpvv5qNryozaEfHPyTL8PgKwD1NJ1 | | | 0.08497852 | 0.02399394 | 0.02399394 | 0.02399394 |
| 9ff7d504bdf93cae99bfe3d0f30c8e196d49f7dabf86fa430a1ee3697c64d815 | 730232 | 2022-04-03 11:01: | BTC | BTC | C-7099550 | C-7099550 | bc1q58x84cswzdmuy08efpnjypr98842h6hsh | bc1q8nzxp00ky06lnyn6uma2gcwq7slurkhdy | | | 2.26171657 | 2.25971657 | 2.25971657 | 2.25971657 |
| ed8fa60f57a4c07612c0e028c4fc002b768abc915ed5e0107580cdad6ca661f9 | 730234 | 2022-04-03 11:24: | BTC | BTC | N-84956929 | C-7106602 | bc1q0ncuk0syphu4l5a69lsf2nyjalwh88m74xj | bc1qqrhryxrfwlpj7l4mmxkgf4wy62juxeru47hv | | | 0.50711381 | 0.4599393 | 0.4599393 | 0.4599393 |
| a813a2177a3975ee2982169cbe26f83fa6daccb7345f10424644c4a7ad93ef61 | 730234 | 2022-04-03 11:24: | BTC | BTC | C-7106602 | N-83822213 | bc1qqrhryxrfwlpj7l4mmxkgf4wy62juxeru47hv | 3R1RStWnxzLFxVCe3eqYv785iPRnBBHoBr | | | 0.50708566 | 0.05 | 0.00447151 | 0 |
| a813a2177a3975ee2982169cbe26f83fa6daccb7345f10424644c4a7ad93ef61 | 730234 | 2022-04-03 11:24: | BTC | BTC | C-7106602 | C-7106602 | bc1qqrhryxrfwlpj7l4mmxkgf4wy62juxeru47hv | bc1qq2ljvsrwqk06fqztyuyr562hy9k9lkvvp3sl9f | | | 0.50708566 | 0.45708566 | 0.45546779 | 0.45546779 |
| 66a7c861dd928160a81916e5b5c9123a9f849309d9a7da4eebc46d1b5b66d280 | 730237 | 2022-04-03 11:52: | BTC | BTC | C-7106602 | N-83822213 | bc1qq2ljvsrwqk06fqztyuyr562hy9k9lkvvp3sl9f | 3R1RStWnxzLFxVCe3eqYv785iPRnBBHoBr | | | 0.45705188 | 0.05 | 0.04841591 | 0.04841591 |
| 66a7c861dd928160a81916e5b5c9123a9f849309d9a7da4eebc46d1b5b66d280 | 730237 | 2022-04-03 11:52: | BTC | BTC | C-7106602 | C-7106602 | bc1qq2ljvsrwqk06fqztyuyr562hy9k9lkvvp3sl9f | bc1qc4wmhr8uyvam4ca8fdz2sz750n757pp6 | | | 0.45705188 | 0.40705188 | 0.40705188 | 0.40705188 |
| 9e61dfde2ed68471c6442b2e2323cb45baecffb1ecbd4030a612be76b1c7ed55 | 730237 | 2022-04-03 11:52: | BTC | BTC | C-7099550 | bc1q4xshefd960ptucyme4asa74aczqvmcn0j37m4 | bc1q8nzxp00ky06lnyn6uma2gcwq7slurkhdy | bc1q4xshefd960ptucyme4asa74aczqvmcn0 | | | 2.25968625 | 2.10608625 | 2.10608625 | 2.10608625 |
| a0d7d7047789ffb54eb12d8962c20e5a78e41e9f866b4479834977582f6b47 | 730237 | 2022-04-03 11:52: | BTC | BTC | C-7109501 | C-7103647 | bc1qnqw8aapddq355a55mpsway2pvzf5g8h | bc1q9yagf6znxude2c7x5g3anp0gzxx953ku | | | 2.16801379 | 2.01801379 | 2.01801379 | 2.01801379 |
| 995952f17dac7c074bf0e08c58831666c7339ab99c890f71fa6243b10a2432b8 | 730240 | 2022-04-03 12:05: | BTC | BTC | bc1q4xshefd960ptucyme4asa74aczqvmcn0j37 | C-7105332 | bc1q4xshefd960ptucyme4asa74aczqvmcn0 | bc1qudtuvy7skfxcvuw9cnz468uh8h8h6t8ug | | | 2.10605614 | 2.07705614 | 2.07705614 | 2.07705614 |
| e66fbc3d4ce7db32bd0e6c7fb7e5894e0307cd756384b61f24f8e3f656afc98f | 730242 | 2022-04-03 12:30: | BTC | BTC | C-7105332 | C-7105332 | bc1qudtuvy7skfxcvuw9cnz468uh8h8h6t8ug | bc1qvaxccy3h8zlz9l3kh3ysyvm8rcl4028day | | | 2.07703231 | 2.07403231 | 2.07403231 | 2.07403231 |
| 69e7101dca94985755f1662935e4c75c99592c2ac57284177fadd9a1098bd4cf | 730245 | 2022-04-03 12:44: | BTC | BTC | C-7105332 | C-7105332 | bc1qvaxccy3h8zlz9l3kh3ysyvm8rcl4028dayq | bc1qywma5hvgxa0e7kvxve5zpkzhuea3djev | | | 2.07400848 | 1.87400848 | 1.87400848 | 1.87400848 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| c02dafd0fc2fe16d8d5da12e9b511870c1ad68eefa7ab89d32a72626a9634e99 | 730246 | 2022-04-03 13:01: | BTC | BTC | C-7103647 | C-7103647 | bc1qr9yagf6znxude2c7x5g3anp0gzxx953ku | bc1qps6p9gt9r9eejesaxxlxxlv5n77299j66q3 | | 2.01798997 | 2.01498997 | 2.01498997 | 2.01498997 |
| 23061466cb4563a79f7cf855cec18cb38be732f893d22fef78fb9ae53de5ab01 | 730248 | 2022-04-03 13:14: | BTC | BTC | C-7103647 | C-7103647 | bc1qps6p9gt9r9eejesaxxlxxlv5n77299j66q3 | bc1qg3lmezslkjqh3637sk2p9jw3f2fmvv4sfa5 | | 2.01496573 | 2.00996573 | 2.00996573 | 2.00996573 |
| a03aa34c1e3881203dc904ed3c60d4ee002e9524f202769b2155952a4df54fd1 | 730249 | 2022-04-03 13:22: | BTC | BTC | C-7103647 | C-7103647 | bc1qg3lmezslkjqh3637sk2p9jw3f2fmvv4sfa5 | bc1qzm98x404kq2qtpucyhypj64tpfsxds0a0p | | 2.0099419 | 2.0069419 | 2.0069419 | 2.0069419 |
| b1b3ad7931cf3854d50a9dfba5678eaf681942062ae04cc26b2d42c9c8b8c892 | 730249 | 2022-04-03 13:22: | BTC | BTC | C-7106602 | N-83822213 | bc1qc4wmhr8uyvam4ca8fdz2sz750n757pp6 | 3R1RStWnxzLFxVCe3eqYv785iPRnBBHoBr | | 0.40703639 | 0.049 | 0.049 | 0.049 |
| b1b3ad7931cf3854d50a9dfba5678eaf681942062ae04cc26b2d42c9c8b8c892 | 730249 | 2022-04-03 13:22: | BTC | BTC | C-7106602 | C-7106602 | bc1qc4wmhr8uyvam4ca8fdz2sz750n757pp6 | bc1q558mkax9x7cjw0kdwd9vqyvq6h0f0ugq | | 0.40703639 | 0.35803639 | 0.35803639 | 0.35803639 |
| 171b40e55c3fb36621358324a9f2ec1e96602111404094a83adbe7ca4d1b3d8d | 730252 | 2022-04-03 13:33: | BTC | BTC | C-7103647 | C-7103647 | bc1qzm98x404kq2qtpucyhypj64tpfsxds0a0p | bc1qqwsra03k95n37qsn0us4guuahdd9qd30 | | 2.00691807 | 1.99691807 | 1.99691807 | 1.99691807 |
| ce84d24a0157a02e36101f0f558e52b2386c56e2df4b9dcf8bc665483a6f390a | 730253 | 2022-04-03 13:52: | BTC | BTC | C-7103647 | C-7103647 | bc1qqwsra03k95n37qsn0us4guuahdd9qd30 | bc1qszpzmkw29cxxac8e8905ewmgcsmcf78 | | 1.99689382 | 1.99189382 | 1.99189382 | 1.99189382 |
| de31117be3aef0df72bb082c94b00d2c593a36b50836de0bad28f3e89b9c2c37 | 730254 | 2022-04-03 14:18: | BTC | BTC | C-7103647 | C-7103647 | bc1qszpzmkw29cxxac8e8905ewmgcsmcf78 | bc1q77cxn8apc0k6x5t2mczs6zyvkhnc3svdv | | 1.99186957 | 1.98986957 | 1.98986957 | 1.98986957 |
| b5b931dff103a6c22be34eb21306f57391034f9f375d0ee39e602373580df709 | 730255 | 2022-04-03 14:32: | BTC | BTC | C-7103647 | bc1qtpvv72jfg9yut0r4mmd0u9r5gadd4jse40uj0a | bc1q77cxn8apc0k6x5t2mczs6zyvkhnc3svdv | bc1qtpvv72jfg9yut0r4mmd0u9r5gadd4jse40 | | 1.98983215 | 1.94836215 | 1.94836215 | 1.94836215 |
| d81af57c486ad48f48b2aaafbd3094b3b00cdeaa81984b9c200a9c0cf7d04909 | 730258 | 2022-04-03 15:13: | BTC | BTC | C-7082739 | C-7082739 | bc1qe9hru7077ljy9nfvalj7xu7wreyh9hzdke6r | bc1q9s3y6elnkhmq3xj4ht5awxpqhu23eppph | | 0.06191457 | 0.06140039 | 0.03197193 | 0.03197193 |
| d98d38c9577846d6961f8a5314b558a6431865f8fc3a933aff96ccf1fad7a8ff | 730258 | 2022-04-03 15:13: | BTC | BTC | C-7105332 | C-7105332 | bc1qywma5hvgxa0e7kvxve5zpkzhuea3djevr | bc1qywrxdc39u3qmc7wmm8vjm33gj8t93gya | | 1.87398423 | 1.87281423 | 1.87281423 | 1.87281423 |
| e355204db6894a4c98ecb132f8aea592a26d9b42f7deedaaed49d90dd31f8ced | 730258 | 2022-04-03 15:13: | BTC | BTC | bc1qtpvv72jfg9yut0r4mmd0u9r5gadd4jse40uj0a | C-7104235 | bc1qtpvv72jfg9yut0r4mmd0u9r5gadd4jse40 | bc1q8fccqw4xce0wsmjphqp6jcqngm0lv4eyf | | 1.94833853 | 1.94714853 | 1.94714853 | 1.94714853 |
| 1394ab869213e64c6be0c71496b307c0d2dd4ae30c25d4083833f3cc552a5349 | 730258 | 2022-04-03 15:13: | BTC | BTC | C-7106602 | N-83822213 | bc1q558mkax9x7cjw0kdwd9vqyvq6h0f0ugq | 3R1RStWnxzLFxVCe3eqYv785iPRnBBHoBr | | 0.3580195 | 0.05 | 0.05 | 0.05 |
| 1394ab869213e64c6be0c71496b307c0d2dd4ae30c25d4083833f3cc552a5349 | 730258 | 2022-04-03 15:13: | BTC | BTC | C-7106602 | C-7106602 | bc1q558mkax9x7cjw0kdwd9vqyvq6h0f0ugq | bc1q3gcdwa5q47nxx898xxp4hgeq7uw85cg | | 0.3580195 | 0.3080195 | 0.3080195 | 0.3080195 |
| 0aec28968b67e532b4fd787541ee58cc839626f4dab4226b2c4bd7d7c2799305 | 730259 | 2022-04-03 15:31: | BTC | BTC | C-7105332 | bc1qnu9a00cy0306ltry943q4yv2vh3n08dm0excmg | bc1qywrxdc39u3qmc7wmm8vjm33gj8t93gya | bc1qnu9a00cy0306ltry943q4yv2vh3n08dm0 | | 1.87279061 | 0.06 | 0.06 | 0.06 |
| 0aec28968b67e532b4fd787541ee58cc839626f4dab4226b2c4bd7d7c2799305 | 730259 | 2022-04-03 15:31: | BTC | BTC | C-7105332 | C-7100347 | bc1qywrxdc39u3qmc7wmm8vjm33gj8t93gya | bc1qszglczxme73ed37z2wyzl6gmzcwzg6y4 | | 1.87279061 | 1.81279061 | 1.81279061 | 1.81279061 |
| 11fec0d58c99636b5695fb0549f8084145622a739b68bf42cfccddef12f85482 | 730259 | 2022-04-03 15:31: | BTC | BTC | C-7104235 | C-7104235 | bc1q8fccqw4xce0wsmjphqp6jcqngm0lv4eyf | bc1qnzqzauggs2t3ns8ukw8l66687rf4433s3jl | | 1.9471247 | 1.9371247 | 1.9371247 | 1.9371247 |
| 6f57ab92411b932b59feb9a681d42d5475a3193cacbea93b0f76a9b1b5b76d0b | 730260 | 2022-04-03 15:48: | BTC | BTC | bc1qrf2cmmcdjwqj77peq3t8a0xjw7cjarscs7vt2x | ChipMixer | bc1qrf2cmmcdjwqj77peq3t8a0xjw7cjarscs7v | bc1qzwrurrv0jvadhfpk8mzyagjhl4u06rjnyn3q | ChipMixer | 17.047167 | 17.047167 | 17.047167 | 17.047167 |
| 7664713fe32a479c2a49c2c4eae38250f924ae5c14ac592074f33acf3dcfb112 | 730260 | 2022-04-03 15:48: | BTC | BTC | bc1qern6wy38r6ywuxgyfk0jm02ht026ml99a80l | ChipMixer | bc1qern6wy38r6ywuxgyfk0jm02ht026ml99a8 | bc1qg2wylg7vkt4wjgd7cy45w2u8746mr6768 | ChipMixer | 16.867767 | 16.867767 | 16.867767 | 16.867767 |
| 33338e01caa4603cee0d02d6fc27f9e9939a3456ba3a4f4e2178b4cb43ef0132 | 730260 | 2022-04-03 15:48: | BTC | BTC | bc1qyk7d26k0asmym956efq8a3qaxch5wjkums | ChipMixer | bc1qyk7d26k0asmym956efq8a3qaxch5wjku | bc1qkh08nxqa22e8t4nzxgplph6w3vprqpr7s8 | ChipMixer | 15.550767 | 15.550767 | 15.550767 | 15.550767 |
| d5163d6b3b1118e9ef5d4a27c0081042ed2e683076e8c1f99b3aa9d1e6fda737 | 730260 | 2022-04-03 15:48: | BTC | BTC | bc1qf0ve6r9qxzlnh06wngevyh09avded5epd00 | ChipMixer | bc1qf0ve6r9qxzlnh06wngevyh09avded5epd | bc1qzwrurrv0jvadhfpk8mzyagjhl4u06rjnyn3q | ChipMixer | 15.854167 | 15.854167 | 15.854167 | 15.854167 |
| 96f9b39c0da494ffb107daee54f01cb90dced267cc8d7c50d3b9825964e4d13b | 730260 | 2022-04-03 15:48: | BTC | BTC | bc1qnv7gu5568g49j4mscaays28jsfpqg2mc0rjhr | ChipMixer | bc1qnv7gu5568g49j4mscaays28jsfpqg2mc0 | bc1qtfgysddu76w64yeq7tkwzj69nyv4akvkz5 | ChipMixer | 18.425267 | 18.425267 | 18.425267 | 18.425267 |
| 884a06b6b2bc49695037a1693fa089be6a9a06f09ff025dd63429634557ec83f | 730260 | 2022-04-03 15:48: | BTC | BTC | bc1q6znrhytm8xekc7wet2qa04d0efwdp0zlvl87 | ChipMixer | bc1q6znrhytm8xekc7wet2qa04d0efwdp0zlvl | bc1qkh08nxqa22e8t4nzxgplph6w3vprqpr7s8 | ChipMixer | 18.654667 | 18.654667 | 18.654667 | 18.654667 |
| 4e030da935c1e7a1b56c010cb956460cff8786555038109518899bdc51fc1f41 | 730260 | 2022-04-03 15:48: | BTC | BTC | bc1qyj807mzs9ddy2mndnyf3z8z8pvtufltweel5w | ChipMixer | bc1qyj807mzs9ddy2mndnyf3z8z8pvtufltweel | bc1q99rc9d0z3yxhnuh3g6sjt4gu5fzqs2yg0h | ChipMixer | 16.120967 | 16.120967 | 16.120967 | 16.120967 |
| e6372fbb68de0878e0dd202956c2f3ce3d48b60a1db720511296694e57ca9e4d | 730260 | 2022-04-03 15:48: | BTC | BTC | bc1qu09y8w9umlt8s3cqsc9zl4vhdcua76rq7ejw | ChipMixer | bc1qu09y8w9umlt8s3cqsc9zl4vhdcua76rq7e | bc1q89c0u4sarq3ss0zk4t0lg3hk7wlaq9nmyk | ChipMixer | 15.723767 | 15.723767 | 15.723767 | 15.723767 |
| 1039d0dd8e51131f5d082dbde3b7c632aacebc2b66f6a52a6e2e3e3f3acd8050 | 730260 | 2022-04-03 15:48: | BTC | BTC | bc1qrltt7kfvx4tzdjk0rk0njsafwncev83pdn2e75 | ChipMixer | bc1qrltt7kfvx4tzdjk0rk0njsafwncev83pdn2e75 | bc1qzwrurrv0jvadhfpk8mzyagjhl4u06rjnyn3q | ChipMixer | 18.701767 | 18.701767 | 18.701767 | 18.701767 |
| fdd632fc89ceacdde98a0455041af911325ceaee8297bc8085a4cb2f3e692054 | 730260 | 2022-04-03 15:48: | BTC | BTC | bc1qk88ae2r2xkypmys5eypf2lfccrnw2suxdf2s6x | ChipMixer | bc1qk88ae2r2xkypmys5eypf2lfccrnw2suxdf2 | bc1qlyf63zq6hwz7nlfw0frertq6cp9t5saj288cv | ChipMixer | 18.676667 | 18.676667 | 18.676667 | 18.676667 |
| 1a2da93da93e88c12bf77a38874eb1e0f0a004dfc724ae67d6cf28451928b25a | 730260 | 2022-04-03 15:48: | BTC | BTC | bc1q2andfngz0n94tfn9pl0u5xldnxyf6nytjfylr6 | ChipMixer | bc1q2andfngz0n94tfn9pl0u5xldnxyf6nytjfylr6 | bc1qzwrurrv0jvadhfpk8mzyagjhl4u06rjnyn3q | ChipMixer | 17.870067 | 17.870067 | 17.870067 | 17.870067 |
| c72585bdb0340d5d61b23ab18a200aed92f9b6cbeb3e86544b9a8d441c49a75f | 730260 | 2022-04-03 15:48: | BTC | BTC | bc1qdvchv3wayvc75ha76h52y9074g8dsn5279 | ChipMixer | bc1qdvchv3wayvc75ha76h52y9074g8dsn52 | bc1qda7yuv4shjxldwjk0thnqcw54jad7l5sj0m | ChipMixer | 18.171767 | 18.171767 | 18.171767 | 18.171767 |
| 55a3ecbf13a632891c1f2672e1c83ca34041adc69f8c4c465cd905cc431f2265 | 730260 | 2022-04-03 15:48: | BTC | BTC | bc1q039vd4zt0xhuydjtn0vf408fm7d9awtp68y9fx | ChipMixer | bc1q039vd4zt0xhuydjtn0vf408fm7d9awtp68y | bc1q89c0u4sarq3ss0zk4t0lg3hk7wlaq9nmyk | ChipMixer | 17.284867 | 17.284867 | 17.284867 | 17.284867 |
| fd2cf3c1557bf4cd4b837ca89ff9637b38162d63428620f89b997d972ac0a56c | 730260 | 2022-04-03 15:48: | BTC | BTC | bc1qdzr99gfl08x2e90mlxqdpk2vjv4f9yuellke3u | ChipMixer | bc1qdzr99gfl08x2e90mlxqdpk2vjv4f9yuellke | bc1qda7yuv4shjxldwjk0thnqcw54jad7l5sj0m | ChipMixer | 18.592867 | 18.592867 | 18.592867 | 18.592867 |
| d7ceebf9b7b42b9e33979b180c2fb79db8918cbd9596c46812119161f017527a | 730260 | 2022-04-03 15:48: | BTC | BTC | bc1qmgc0fgy83ywze87d6lf5td3r9ueu90hz6z3u | ChipMixer | bc1qmgc0fgy83ywze87d6lf5td3r9ueu90hz6z | bc1q99rc9d0z3yxhnuh3g6sjt4gu5fzqs2yg0h | ChipMixer | 15.029567 | 15.029567 | 15.029567 | 15.029567 |
| a43e4ca22c21a461091a28020738fab5d5d1b49fbc92d152833adb0621ce2b83 | 730260 | 2022-04-03 15:48: | BTC | BTC | bc1quyfh5gxkh6ug33075lat32874hlsx0keexl3rl | ChipMixer | bc1quyfh5gxkh6ug33075lat32874hlsx0keexl | bc1q99rc9d0z3yxhnuh3g6sjt4gu5fzqs2yg0h | ChipMixer | 17.166067 | 17.166067 | 17.166067 | 17.166067 |
| 94658c7387df31359368ad021980c158f028c3e7aa5b9fa28434abc03d4d448c | 730260 | 2022-04-03 15:48: | BTC | BTC | bc1qvraw7etwk5lxy7tsgm6585rdak9dgdu3yv4e | ChipMixer | bc1qvraw7etwk5lxy7tsgm6585rdak9dgdu3y | bc1q89c0u4sarq3ss0zk4t0lg3hk7wlaq9nmyk | ChipMixer | 17.353267 | 17.353267 | 17.353267 | 17.353267 |
| 6a5d3ac5b9773a9d4270bfbe6c575a0f5c5c981ca14fd1b1231678b52ededc91 | 730260 | 2022-04-03 15:48: | BTC | BTC | bc1q477umc0ddwtrtmn93wgp5mmt42wfq7av0s | ChipMixer | bc1q477umc0ddwtrtmn93wgp5mmt42wfq7a | bc1qg2wylg7vkt4wjgd7cy45w2u8746mr6768 | ChipMixer | 17.781167 | 17.781167 | 17.781167 | 17.781167 |
| ea8f9883e60b17b91596b333c025deb763d9cdf4490ddc2127210965245c2192 | 730260 | 2022-04-03 15:48: | BTC | BTC | bc1qpktut59ykd05kms35t30qjvzw2qyjcsfrk95az | ChipMixer | bc1qpktut59ykd05kms35t30qjvzw2qyjcsfrk9 | bc1qda7yuv4shjxldwjk0thnqcw54jad7l5sj0m | ChipMixer | 16.303167 | 16.303167 | 16.303167 | 16.303167 |
| 52816c7f945cc6b5cc64ed5c7f5bf80abf14da30b2cfbb50e6e6a35618b87998 | 730260 | 2022-04-03 15:48: | BTC | BTC | bc1qmu7nrte8xpv9mcxh9xr46vr5qhg7aa7jejen | ChipMixer | bc1qmu7nrte8xpv9mcxh9xr46vr5qhg7aa7jej | bc1qda7yuv4shjxldwjk0thnqcw54jad7l5sj0m | ChipMixer | 17.221567 | 17.221567 | 17.221567 | 17.221567 |
| cd1ffb0f1a93544bb87086c51b5f49e2b557d8c7974023c76e13589a8615769f | 730260 | 2022-04-03 15:48: | BTC | BTC | bc1q4dxwns5aptgw0aqsysanrahfr7rwnw7wvq9 | ChipMixer | bc1q4dxwns5aptgw0aqsysanrahfr7rwnw7wv | bc1qg2wylg7vkt4wjgd7cy45w2u8746mr6768 | ChipMixer | 16.382667 | 16.382667 | 16.382667 | 16.382667 |
| 406c25a705db15a590ec266fb789855c6b4d78d5383fb4fd3a075ddf92f04ea7 | 730260 | 2022-04-03 15:48: | BTC | BTC | bc1q9zgqfs7xe54dxcc6pcggfyf2cahd97f05gjdh8 | ChipMixer | bc1q9zgqfs7xe54dxcc6pcggfyf2cahd97f05gj | bc1q99rc9d0z3yxhnuh3g6sjt4gu5fzqs2yg0h | ChipMixer | 15.648667 | 15.648667 | 15.648667 | 15.648667 |
| d4efde7eaae06896adca55a70aa7267ad727e3ac8f3d5173b3e8f3df7cbbc6aa | 730260 | 2022-04-03 15:48: | BTC | BTC | bc1qqrx4ypw8nlt5yua4z0u6ywpdlqs5xmpd45m | ChipMixer | bc1qqrx4ypw8nlt5yua4z0u6ywpdlqs5xmpd4 | bc1qlyf63zq6hwz7nlfw0frertq6cp9t5saj288cv | ChipMixer | 16.297667 | 16.297667 | 16.297667 | 16.297667 |
| 525d23e0aee606eff5abf8562d8e133bb582c85d89e739f6390c27c30f86eab2 | 730260 | 2022-04-03 15:48: | BTC | BTC | bc1qzykgxvj4ntxughq7qjyrrh27gtp79gnsas9x6d | ChipMixer | bc1qzykgxvj4ntxughq7qjyrrh27gtp79gnsas9 | bc1qlyf63zq6hwz7nlfw0frertq6cp9t5saj288cv | ChipMixer | 18.557367 | 18.557367 | 18.557367 | 18.557367 |
| 072e255d25bbd5404d1d33eb7fda2d824e7a40b1b9e6afd3484f47b227e77cb7 | 730260 | 2022-04-03 15:48: | BTC | BTC | bc1q72qj7x33a8ljympw5fzc2ugzghmmjkvxmg7 | ChipMixer | bc1q72qj7x33a8ljympw5fzc2ugzghmmjkvxm | bc1qkh08nxqa22e8t4nzxgplph6w3vprqpr7s8 | ChipMixer | 15.122467 | 15.122467 | 15.122467 | 15.122467 |
| 2566e24c9b5ad8b03650c05cbd04b2a7d2c1e6773783c6f6e022a72132f2b1d1 | 730260 | 2022-04-03 15:48: | BTC | BTC | bc1qh4funtq5q52unh43vh8ylsavaujzp5rsjhfc83 | ChipMixer | bc1qh4funtq5q52unh43vh8ylsavaujzp5rsjhfc | bc1qg2wylg7vkt4wjgd7cy45w2u8746mr6768 | ChipMixer | 15.509867 | 15.509867 | 15.509867 | 15.509867 |
| 15c159f0e48175b111fcdc75cb256144a47d9b2997bacd500d34fd2120aa3fd4 | 730260 | 2022-04-03 15:48: | BTC | BTC | bc1q5xuch7swp283avn3asgqhsxmzc237fcx3hc | ChipMixer | bc1q5xuch7swp283avn3asgqhsxmzc237fcx | bc1q89c0u4sarq3ss0zk4t0lg3hk7wlaq9nmyk | ChipMixer | 16.701067 | 16.701067 | 16.701067 | 16.701067 |
| 0ecfe1e832c1cf2240ca1ae1467252b89e8576c51c3cf2c950cc9477d304fde0 | 730260 | 2022-04-03 15:48: | BTC | BTC | bc1q32lz5jeuet4rupjunwtyztaqer7gy8wvjf5y63 | ChipMixer | bc1q32lz5jeuet4rupjunwtyztaqer7gy8wvjf5y6 | bc1qtfgysddu76w64yeq7tkwzj69nyv4akvkz5 | ChipMixer | 17.107067 | 17.107067 | 17.107067 | 17.107067 |
| 00843902e3daa5b0b7e857882155ea56539814e53246c3287a163814c00fbfe4 | 730260 | 2022-04-03 15:48: | BTC | BTC | bc1qxrja0dvgclxlnw89mx82ags7g8d7g364zufz | ChipMixer | bc1qxrja0dvgclxlnw89mx82ags7g8d7g364zu | bc1qtfgysddu76w64yeq7tkwzj69nyv4akvkz5 | ChipMixer | 17.621167 | 17.621167 | 17.621167 | 17.621167 |
| bda96497cae26bd91c802487a73c8cf09afa1cedf1580489db9e31e5b8e26cee | 730260 | 2022-04-03 15:48: | BTC | BTC | bc1qlvjvfjagucqjrsx8zs8lfhs8jf6raptj29x7t8 | ChipMixer | bc1qlvjvfjagucqjrsx8zs8lfhs8jf6raptj29x7t8 | bc1qkh08nxqa22e8t4nzxgplph6w3vprqpr7s8 | ChipMixer | 17.394967 | 17.394967 | 17.394967 | 17.394967 |
| 4585c62828935709a00829dcd8f185e874806dae2ff860978fa3b62393a750f4 | 730260 | 2022-04-03 15:48: | BTC | BTC | bc1qx40c3nwcx8g2s6rz7k9fjhqnr94l3neakseyut | ChipMixer | bc1qx40c3nwcx8g2s6rz7k9fjhqnr94l3neakse | bc1qtfgysddu76w64yeq7tkwzj69nyv4akvkz5 | ChipMixer | 18.435367 | 18.435367 | 18.435367 | 18.435367 |
| 3a8fb5c25f203016e9fcf505a9986251be5d40ecfabce42bf6bed8c580baeef7 | 730260 | 2022-04-03 15:48: | BTC | BTC | bc1qhscss3f94wvpjrxuaf7vxjte0wdln57zg58l0x | ChipMixer | bc1qhscss3f94wvpjrxuaf7vxjte0wdln57zg58l | bc1qlyf63zq6hwz7nlfw0frertq6cp9t5saj288cv | ChipMixer | 16.324867 | 16.324867 | 16.324867 | 16.324867 |
| f1f88d52701e4360c9709f2cb70f288912b126bc86ec536564fc0f908a0a99c3 | 730260 | 2022-04-03 15:48: | BTC | BTC | C-7104235 | C-7104994 | bc1qnzqzauggs2t3ns8ukw8l66687rf4433s3jl | bc1q9lsavxue3dwdtkh0wxzmmp3cgv2c6vr2l | | 1.93709376 | 1.91197376 | 1.91197376 | 1.91197376 |
| fd71b57940d34df474bb3a754bd26c875abc719fc8bfe1586c4782c7108a9ac3 | 730260 | 2022-04-03 15:48: | BTC | BTC | C-7100347 | C-7100347 | bc1qszglczxme73ed37z2wyzl6gmzcwzg6y4 | bc1qj92yfujsgsug0twwcx5qt58f72a9hgpdtj0g | | 1.81276636 | 1.80735636 | 1.80735636 | 1.80735636 |
| 745d0d47a6c6e18b764ae87ba50772c04f238b2bf3f86f7f9be6ea4fb2db319b | 730261 | 2022-04-03 15:50: | BTC | BTC | bc1qsjj9nghlfrsz2u2xpxms43tzneu6f7kem23z9l | bc1qkre9j6vv49z8czvml7m2s0u3uarsf3ff9tte8t | bc1qsjj9nghlfrsz2u2xpxms43tzneu6f7kem23 | bc1qkre9j6vv49z8czvml7m2s0u3uarsf3ff9tte | | 1.66497029 | 1.62967029 | 1.62967029 | 1.62967029 |
| 1aa7481de1bb98774d44dd1ea4320e170143d9af676d37196fc83d49b26be9e5 | 730263 | 2022-04-03 16:01: | BTC | BTC | C-7104994 | C-7104994 | bc1q9lsavxue3dwdtkh0wxzmmp3cgv2c6vr2l | bc1qrsyueafn834dyse3lx2r8l699c4h2hqxcwk | | 1.91194993 | 1.89694993 | 1.89694993 | 1.89694993 |
| 0de4ba57b1079f4ced32b6543bead691a0d8c5c060b24c0b32dd6b413c727e00 | 730264 | 2022-04-03 17:16: | BTC | BTC | bc1q927qphxxyvzae78v7pl6leszj6a548aefyjwkc | ChipMixer | bc1q927qphxxyvzae78v7pl6leszj6a548aefyj | bc1q8rax28zkxa9fm7g67wk7j8clm2jeu2wz6l | ChipMixer | 17.599167 | 17.599167 | 17.599167 | 17.599167 |
| fb24da4c06abf365d18e03f3be38be8c05c47bea6687d6f69cfdcbf2c6730201 | 730264 | 2022-04-03 17:16: | BTC | BTC | bc1qztzdet87ldaepqu0anaut7wttt9v60uvw4g8zz | ChipMixer | bc1qztzdet87ldaepqu0anaut7wttt9v60uvw4g | bc1qwqe57af8pu6ddtd2at503d0r0hltqs4gy0y | ChipMixer | 15.634867 | 15.634867 | 15.634867 | 15.634867 |
| 4d0785a244a149315a21d7e2070a66360514236b1d262b583a1181ba1e0fce04 | 730264 | 2022-04-03 17:16: | BTC | BTC | bc1q8nu6dvtngfnr6xczclv45s60yqn9ltvy96czmt | ChipMixer | bc1q8nu6dvtngfnr6xczclv45s60yqn9ltvy96cz | bc1q4ddz56gk96chskg6y5pef8eryatht8w390 | ChipMixer | 18.200267 | 18.200267 | 18.200267 | 18.200267 |
| bdd8a845d0a0e1d219387e94b9268d3bf94f02fee1388fa6135a565d4121c909 | 730264 | 2022-04-03 17:16: | BTC | BTC | bc1qzx22jvfnmyd5sursxwgxjnmpkx6sjhxvdyfke7 | ChipMixer | bc1qzx22jvfnmyd5sursxwgxjnmpkx6sjhxvdyf | bc1qtegr46gd33pmuklgz2k9sgqz6trutv0u274 | ChipMixer | 15.088667 | 15.088667 | 15.088667 | 15.088667 |
| 383a417cc46d98b8f9ccdde122a94b1d0a33344bf351c2e44a00fddf06e18b0a | 730264 | 2022-04-03 17:16: | BTC | BTC | bc1qthv2uccflw74vyq05lpef36emtua8sg50mws | ChipMixer | bc1qthv2uccflw74vyq05lpef36emtua8sg50m | bc1qtegr46gd33pmuklgz2k9sgqz6trutv0u274 | ChipMixer | 18.724167 | 18.724167 | 18.724167 | 18.724167 |
| 995cf36a6b79469032b8628cfb91dfe58232394be980f7d0431404bb48010d0b | 730264 | 2022-04-03 17:16: | BTC | BTC | bc1q6x9p8n756j8tg0wl8hhau9hmwgukgs93tw0 | ChipMixer | bc1q6x9p8n756j8tg0wl8hhau9hmwgukgs93t | bc1q5y8ktsvxd3luvvaxtlc530dtng4eqxwpvc6 | ChipMixer | 17.897267 | 17.897267 | 17.897267 | 17.897267 |
| 994ae7317b27f50f4edcb6fd077a71c0133d4f0efc3e1256de315c55b0894a0d | 730264 | 2022-04-03 17:16: | BTC | BTC | bc1q9zwpmadsvfpzmgv3wqsrhuy4u42hqmg05 | ChipMixer | bc1q9zwpmadsvfpzmgv3wqsrhuy4u42hqmg | bc1q5y8ktsvxd3luvvaxtlc530dtng4eqxwpvc6 | ChipMixer | 16.125767 | 16.125767 | 16.125767 | 16.125767 |
| cb071d3353ae6cdc564109f9e01a047b731bed2a8df0cb6fe02994bbaa6a1810 | 730264 | 2022-04-03 17:16: | BTC | BTC | bc1qz7fa4v07kc5ygp86yy0np0n6dgzhusekvqc | ChipMixer | bc1qz7fa4v07kc5ygp86yy0np0n6dgzhusekv | bc1quvw30glfpqjmaq9jsj7l4ywz4qttdpk8zu2r | ChipMixer | 16.386767 | 16.386767 | 16.386767 | 16.386767 |
| 47f431bf0f6af0ff25d7f368ad82026546fa0aee144938552e3732cfbfd0ad17 | 730264 | 2022-04-03 17:16: | BTC | BTC | bc1qv89nj064gfsap0496wx63pjfpvtl24rwpylq6h | ChipMixer | bc1qv89nj064gfsap0496wx63pjfpvtl24rwpylq | bc1qvhh3awlzk5r2mqeuwa8ecr4nmkz4vcm3 | ChipMixer | 17.544467 | 17.544467 | 17.544467 | 17.544467 |
| 6bbeb97b0c5cecdfcaa7f0d63c17885d83b57b909d097035bdfdfb47b15d921b | 730264 | 2022-04-03 17:16: | BTC | BTC | bc1q5pc0wl20slgw3yyn09nrn8zc24s8wkfnmart | ChipMixer | bc1q5pc0wl20slgw3yyn09nrn8zc24s8wkfnm | bc1qyml3n2wwpc2hxqqd48rd0a6qlfpyltn5hp | ChipMixer | 18.373767 | 18.373767 | 18.373767 | 18.373767 |
| 6d134247f251f90066e5a779fa7ac7e6fee482e5746971e212d2b8a95cc4c11e | 730264 | 2022-04-03 17:16: | BTC | BTC | bc1q7f9f3ljtyanq0j354eupdh334ca64k8rwlpjhh | ChipMixer | bc1q7f9f3ljtyanq0j354eupdh334ca64k8rwlpj | bc1qk06cvv4egze22a7gkq5kvkcyh7cnndnac | ChipMixer | 17.179167 | 17.179167 | 17.179167 | 17.179167 |
| 4c5325c87ec0189dd835818339371ffeb84eadd11495501419846194f5577f20 | 730264 | 2022-04-03 17:16: | BTC | BTC | bc1q63gvy8jjv58sknu4ey0xlw7t9j9znfmat4pa53 | ChipMixer | bc1q63gvy8jjv58sknu4ey0xlw7t9j9znfmat4p | bc1quvw30glfpqjmaq9jsj7l4ywz4qttdpk8zu2r | ChipMixer | 16.126467 | 16.126467 | 16.126467 | 16.126467 |
| d8a18f80ddab4d133c7a40aab91827676163656dadc6e3d61aea1443e685ff21 | 730264 | 2022-04-03 17:16: | BTC | BTC | bc1qjsmx37mhqq5t8u8cryxgs3cyu0pnct2vualhy | ChipMixer | bc1qjsmx37mhqq5t8u8cryxgs3cyu0pnct2vu | bc1q22j2ymey3qxu4k6wl4mp0ve8mteqk9l3k | ChipMixer | 15.429667 | 15.429667 | 15.429667 | 15.429667 |
| 75312e1ac7b9fb2ed23ff3eca386806e9b9a1151b4aacb3dbf2fbdf40c212122 | 730264 | 2022-04-03 17:16: | BTC | BTC | bc1qsymwfhr9wd27k7kjsvherqtm9re95nnc22u6 | ChipMixer | bc1qsymwfhr9wd27k7kjsvherqtm9re95nnc2 | bc1q6as4yv3ygenq7eac47l8qqwuulnmzhuze | ChipMixer | 18.692067 | 18.692067 | 18.692067 | 18.692067 |
| d226d4fac3679a46300e5e489eb3b8e0465715dc265741280f6095d2145f3c24 | 730264 | 2022-04-03 17:16: | BTC | BTC | bc1qml6uadlgagzwn8mvm2jtu057u2yzvc3er5g | ChipMixer | bc1qml6uadlgagzwn8mvm2jtu057u2yzvc3er | bc1qlf0rtk3fu5t7d34y7gvev6r5u3mh7l83tj5ux8 | ChipMixer | 15.154467 | 15.154467 | 15.154467 | 15.154467 |
| fce4894d9310399a9e33e2691cec3e9ac321e4edc2626c4972d055286780ad24 | 730264 | 2022-04-03 17:16: | BTC | BTC | bc1qwhc6e6swcacnze90rvy6kwjg94wts7sw0wr | ChipMixer | bc1qwhc6e6swcacnze90rvy6kwjg94wts7sw | bc1qz9x2w6q4lfydj7yxq79660eznyw53fm62 | ChipMixer | 16.365667 | 16.365667 | 16.365667 | 16.365667 |
| 2a4821ab7d28d7210257166bc0ef7311e79f3c196f77b25a22933f8c72207125 | 730264 | 2022-04-03 17:16: | BTC | BTC | bc1qlay0g2xgchgk35zr7mh670n07avzjsu8n87v | ChipMixer | bc1qlay0g2xgchgk35zr7mh670n07avzjsu8n | bc1q22j2ymey3qxu4k6wl4mp0ve8mteqk9l3k | ChipMixer | 18.385067 | 18.385067 | 18.385067 | 18.385067 |
| 90ed80b6c89f5c49e7dd7b7c5354caeedac743c9bbdac8467221ed2812ce0a39 | 730264 | 2022-04-03 17:16: | BTC | BTC | bc1qsr6zsuhsx8dd7dtwddcf4ajvfn254peeuh5cx | ChipMixer | bc1qsr6zsuhsx8dd7dtwddcf4ajvfn254peeuh | bc1q22j2ymey3qxu4k6wl4mp0ve8mteqk9l3k | ChipMixer | 16.376167 | 16.376167 | 16.376167 | 16.376167 |
| 83eb8711f5fba55a5252fb8f5729a4d512740ea7c055cf027142ba54026a673c | 730264 | 2022-04-03 17:16: | BTC | BTC | bc1qtp4gg7hp4ztuz4mjt34pjrslyer5stjkggzlsn | ChipMixer | bc1qtp4gg7hp4ztuz4mjt34pjrslyer5stjkggzlsn | bc1qk06cvv4egze22a7gkq5kvkcyh7cnndnac | ChipMixer | 18.513967 | 18.513967 | 18.513967 | 18.513967 |
| 565749944f76df7bdc1cf3c844e1943bb7fa4035f175574329b5e2f64d2b9b42 | 730264 | 2022-04-03 17:16: | BTC | BTC | bc1qyjs9ys7n86cw4gq8muf2xguua6au0xrprvfg | ChipMixer | bc1qyjs9ys7n86cw4gq8muf2xguua6au0xrpv | bc1qnh8f7ufqg8enckp633f4edsnvlkyngjqug0 | ChipMixer | 15.321067 | 15.321067 | 15.321067 | 15.321067 |
| 4ddf9be7fb115cea9f1414d71874b5dd7e5817a9137e3d05288d07d0fb150b46 | 730264 | 2022-04-03 17:16: | BTC | BTC | bc1qzxwla5xg0a8fmkdws9laf2drmexlgjekjw5k4u | ChipMixer | bc1qzxwla5xg0a8fmkdws9laf2drmexlgjekjw5 | bc1q6as4yv3ygenq7eac47l8qqwuulnmzhuze | ChipMixer | 17.142067 | 17.142067 | 17.142067 | 17.142067 |
| 518df1fe0cf3452867194d8c336f76be9d51f60a48a3a585fb94144327ae914e | 730264 | 2022-04-03 17:16: | BTC | BTC | bc1q7lpnstjj74fmdazqpcsm7pepgktkg9gj9yskxd | ChipMixer | bc1q7lpnstjj74fmdazqpcsm7pepgktkg9gj9ysl | bc1qwqe57af8pu6ddtd2at503d0r0hltqs4gy0y | ChipMixer | 18.428367 | 18.428367 | 18.428367 | 18.428367 |
| baeb0320cd4699dd127a4fa381b70baf800bdda702939e37b19c84da88255e4f | 730264 | 2022-04-03 17:16: | BTC | BTC | bc1qrltkzlp632rrfasnzdj8cewkhznt2xm564vujc | ChipMixer | bc1qrltkzlp632rrfasnzdj8cewkhznt2xm564vuj | bc1qnh8f7ufqg8enckp633f4edsnvlkyngjqug0 | ChipMixer | 17.845267 | 17.845267 | 17.845267 | 17.845267 |
| e8dbc94a93eb4fbaa97f40a013fcc03691d02cfbdd2f5957569d1da759286d50 | 730264 | 2022-04-03 17:16: | BTC | BTC | bc1qmffa7w2ftkhggwd5ylcz49vujr7v2sgg5ra5xa | ChipMixer | bc1qmffa7w2ftkhggwd5ylcz49vujr7v2sgg5ra | bc1q8rax28zkxa9fm7g67wk7j8clm2jeu2wz6l | ChipMixer | 17.481767 | 17.481767 | 17.481767 | 17.481767 |
| 44d9cd4a5400abd99c1b927075a2b036581ea9b6163bc45aa2ac45e04048f666 | 730264 | 2022-04-03 17:16: | BTC | BTC | bc1qdelvj0cntnsnr5tzw3ytle9xq0nerjgfj25na5 | ChipMixer | bc1qdelvj0cntnsnr5tzw3ytle9xq0nerjgfj25na5 | bc1qvpznwvs7dvzjt6dqmphvamawe4jrkym3g | ChipMixer | 17.101667 | 17.101667 | 17.101667 | 17.101667 |
| 0f274f7c1ef6cc86e810d16261b5721e07134c7ea196c39f8ef65caaa8992368 | 730264 | 2022-04-03 17:16: | BTC | BTC | bc1q74vwy0zdpuw42rdtpekjfsag5s649a0jh5hyv | ChipMixer | bc1q74vwy0zdpuw42rdtpekjfsag5s649a0jh5 | bc1qa69kkydkz9g9fd622raaslc8hm84weyku | ChipMixer | 17.328867 | 17.328867 | 17.328867 | 17.328867 |
| 6672b9b698483b0a55a58a65cc0d9a581ed097f8ca60bd9702b761267ee0f769 | 730264 | 2022-04-03 17:16: | BTC | BTC | bc1qmjgre9frcukyuz3luhc5ujmtxee3k57ydu3ece | ChipMixer | bc1qmjgre9frcukyuz3luhc5ujmtxee3k57ydu3 | bc1q09avllrygd9a25mt2tc5s2ay6jqd3j4aauc | ChipMixer | 17.29386325 | 17.29386325 | 17.29386325 | 17.29386325 |
| dae600efc01250b490c5fdb93032a08edd54aff83fd0a39145c596c2ee76d66a | 730264 | 2022-04-03 17:16: | BTC | BTC | bc1qhnnthcz7fjg2kq79ppz29f4j9kj9rnzwqnue9j | ChipMixer | bc1qhnnthcz7fjg2kq79ppz29f4j9kj9rnzwqnue | bc1q8rax28zkxa9fm7g67wk7j8clm2jeu2wz6l | ChipMixer | 17.024867 | 17.024867 | 17.024867 | 17.024867 |
| 96dd62df24fbbea8e1e0b37905a347cb540e93d1435dc34df39778534e66f46f | 730264 | 2022-04-03 17:16: | BTC | BTC | bc1qt3vwqfqkzs44pxn8e6ww0cgfstelzu2maqsv | ChipMixer | bc1qt3vwqfqkzs44pxn8e6ww0cgfstelzu2mac | bc1q8rax28zkxa9fm7g67wk7j8clm2jeu2wz6l | ChipMixer | 15.650567 | 15.650567 | 15.650567 | 15.650567 |
| 8c97e6f129af293e859e243de4d6e77c43837673de48928d41eb4ed85b702b71 | 730264 | 2022-04-03 17:16: | BTC | BTC | bc1qsnjygx6r384tz3f5jucfe7f8f9vydcluc2hnur | ChipMixer | bc1qsnjygx6r384tz3f5jucfe7f8f9vydcluc2hnur | bc1qtegr46gd33pmuklgz2k9sgqz6trutv0u274 | ChipMixer | 18.727967 | 18.727967 | 18.727967 | 18.727967 |
| 13af66abed3f4bb1d421aa4af05ab5bef77b7c6dd7c35defcb54c9d67fa2ac73 | 730264 | 2022-04-03 17:16: | BTC | BTC | bc1q4aenhc7yap5u0lxhjhuvyc8zz02esr4xzc4fn | ChipMixer | bc1q4aenhc7yap5u0lxhjhuvyc8zz02esr4xzc | bc1qvpznwvs7dvzjt6dqmphvamawe4jrkym3g | ChipMixer | 17.710967 | 17.710967 | 17.710967 | 17.710967 |
| 1bbbc57fa810748359fc63ba6a57df848b55ce24bbe0ab7c259e0d85242bd574 | 730264 | 2022-04-03 17:16: | BTC | BTC | bc1q9awk0k25l7r9ephkn2gk72dy02z4nnmhu4v | ChipMixer | bc1q9awk0k25l7r9ephkn2gk72dy02z4nnmhu | bc1qlf0rtk3fu5t7d34y7gvev6r5u3mh7l83tj5ux8 | ChipMixer | 15.397667 | 15.397667 | 15.397667 | 15.397667 |
| 270d42ac74b9b764003d86a084cb089344a67a3d40d0dac4edaf1bf57160ca7b | 730264 | 2022-04-03 17:16: | BTC | BTC | bc1qthdsj9fatjzre5eqy27qvgvrlatyzx3wqyncyv | ChipMixer | bc1qthdsj9fatjzre5eqy27qvgvrlatyzx3wqyncyv | bc1qlf0rtk3fu5t7d34y7gvev6r5u3mh7l83tj5ux8 | ChipMixer | 15.939767 | 15.939767 | 15.939767 | 15.939767 |
| 38e62d7465d4777ae4472641bda23ad03fe9987e24c51c48107d917a936e2f7e | 730264 | 2022-04-03 17:16: | BTC | BTC | bc1qw5xxrh07uqcld7gtydujgm2w83te5gv9e7wc | ChipMixer | bc1qw5xxrh07uqcld7gtydujgm2w83te5gv9e7 | bc1qk06cvv4egze22a7gkq5kvkcyh7cnndnac | ChipMixer | 17.467967 | 17.467967 | 17.467967 | 17.467967 |
| aba3110f2e949647e251bd0c439cf2d4c25433f93f0b333714562730b740c784 | 730264 | 2022-04-03 17:16: | BTC | BTC | bc1qlkjd95rf5ghnrhrq4z4h2axr8p0k9xdtjpf9xp | ChipMixer | bc1qlkjd95rf5ghnrhrq4z4h2axr8p0k9xdtjpf9xp | bc1qk06cvv4egze22a7gkq5kvkcyh7cnndnac | ChipMixer | 15.840767 | 15.840767 | 15.840767 | 15.840767 |
| 8d38ecc8a77ad0982238681e2b76a8216a3560b8400d7ef5c51e34d9994c1c86 | 730264 | 2022-04-03 17:16: | BTC | BTC | bc1qympmkjcshwq3e4fya6uahn9cs95sh8lmsz3 | ChipMixer | bc1qympmkjcshwq3e4fya6uahn9cs95sh8lms | bc1quvw30glfpqjmaq9jsj7l4ywz4qttdpk8zu2r | ChipMixer | 17.624767 | 17.624767 | 17.624767 | 17.624767 |
| ac6fef8e988c915ee4aa23c419315cfecb80499d26ec2c7105bbe1d32c5dcf88 | 730264 | 2022-04-03 17:16: | BTC | BTC | bc1qh6v0tm6jx4azx5a4suqvjatlvje9m4yjv32w0g | ChipMixer | bc1qh6v0tm6jx4azx5a4suqvjatlvje9m4yjv32 | bc1q5y8ktsvxd3luvvaxtlc530dtng4eqxwpvc6 | ChipMixer | 16.826367 | 16.826367 | 16.826367 | 16.826367 |
| 3cc88e553496682cba2e390b25867820e26d4af0d41fa5ce2001d40cbe53fd8b | 730264 | 2022-04-03 17:16: | BTC | BTC | bc1qla0q0szazesgacet797edpsfe7alt6hmywfu7 | ChipMixer | bc1qla0q0szazesgacet797edpsfe7alt6hmyw | bc1qdf9gkfw9k6074wmmlgpc8sjldjhjjzdjwc87 | ChipMixer | 17.858367 | 17.858367 | 17.858367 | 17.858367 |
| 8bab938b069c1770fd138a28a39a11dc959e8beca29889283e8b7b4b7ea2c08d | 730264 | 2022-04-03 17:16: | BTC | BTC | bc1qwhzukdd8xtjylule8qu9t6f5hcrqk24vuwrl3z | ChipMixer | bc1qwhzukdd8xtjylule8qu9t6f5hcrqk24vuwrl | bc1qvhh3awlzk5r2mqeuwa8ecr4nmkz4vcm3 | ChipMixer | 16.468767 | 16.468767 | 16.468767 | 16.468767 |
| ddfacb9911814b8eda0cc7d6d6ba9c649a6c23ddc607db9bfd391bc229881f9a | 730264 | 2022-04-03 17:16: | BTC | BTC | bc1qhwddn8evfn6c7vshmwa35zdxdjelm3pc5u8 | ChipMixer | bc1qhwddn8evfn6c7vshmwa35zdxdjelm3pc | bc1q4ddz56gk96chskg6y5pef8eryatht8w390 | ChipMixer | 18.903967 | 18.903967 | 18.903967 | 18.903967 |
| da8c1a0c782076ae69ba0ac538713d19e7396d7afde891d793d3f8cd3c06a39b | 730264 | 2022-04-03 17:16: | BTC | BTC | bc1qlnssnz5e7vlgxmc6wmepyep82n70sa5fcsg | ChipMixer | bc1qlnssnz5e7vlgxmc6wmepyep82n70sa5fc | bc1qvhh3awlzk5r2mqeuwa8ecr4nmkz4vcm3 | ChipMixer | 16.007667 | 16.007667 | 16.007667 | 16.007667 |
| ebd97e6392e9fe053c42a9de80f797dc8a351da9620c8977f28704dd4acab59c | 730264 | 2022-04-03 17:16: | BTC | BTC | bc1qz98jz72hx9lvq4jm68entqlt65k9herxw3dz3c | ChipMixer | bc1qz98jz72hx9lvq4jm68entqlt65k9herxw3d | bc1qa69kkydkz9g9fd622raaslc8hm84weyku | ChipMixer | 15.865367 | 15.865367 | 15.865367 | 15.865367 |
| 372e2d6e20aafebd234e91c7eb8555465c514f12ef1c9759462898ea8a00fea4 | 730264 | 2022-04-03 17:16: | BTC | BTC | bc1qj78mrl68hrva088ue27cluxuuumkmm44sv9 | ChipMixer | bc1qj78mrl68hrva088ue27cluxuuumkmm44s | bc1qwqe57af8pu6ddtd2at503d0r0hltqs4gy0y | ChipMixer | 17.958867 | 17.958867 | 17.958867 | 17.958867 |
| f7b188e556db7085dbd178f4d6f0a3aa7ae731cfe4917b55de7803ea3d7f41a8 | 730264 | 2022-04-03 17:16: | BTC | BTC | bc1qvl9uryd6uf4ls2mptzchd0gvd6269v2n4ut3z6 | ChipMixer | bc1qvl9uryd6uf4ls2mptzchd0gvd6269v2n4ut | bc1q09avllrygd9a25mt2tc5s2ay6jqd3j4aauc | ChipMixer | 15.884867 | 15.884867 | 15.884867 | 15.884867 |
| f619b0cb5b55754ba9932c8ff86d13e6ec0ea21eb8b1af2d6aeec9fb43f78ca9 | 730264 | 2022-04-03 17:16: | BTC | BTC | bc1qlvyz0u06npnclzjxnmuzk4qj9nfuz47yf0jp77 | ChipMixer | bc1qlvyz0u06npnclzjxnmuzk4qj9nfuz47yf0jp | bc1qdf9gkfw9k6074wmmlgpc8sjldjhjjzdjwc87 | ChipMixer | 17.029467 | 17.029467 | 17.029467 | 17.029467 |
| e9a1c00514d8befc45c4f2fbc52b93306107acbe02f52495918946879d7485ad | 730264 | 2022-04-03 17:16: | BTC | BTC | bc1qyxft0c4f9ks3lexp422ag78alpm5edxvvl526l | ChipMixer | bc1qyxft0c4f9ks3lexp422ag78alpm5edxvvl5 | bc1q5y8ktsvxd3luvvaxtlc530dtng4eqxwpvc6 | ChipMixer | 15.377867 | 15.377867 | 15.377867 | 15.377867 |
| c803391d23bc1d1afb73e8efa12e2e8efebf9fc2c7d4f939c455974f8a5927ae | 730264 | 2022-04-03 17:16: | BTC | BTC | bc1qgkh4fkz0tca0dms2qtt2nnd7esxzq358hg6c | ChipMixer | bc1qgkh4fkz0tca0dms2qtt2nnd7esxzq358hg | bc1qz9x2w6q4lfydj7yxq79660eznyw53fm62 | ChipMixer | 17.787267 | 17.787267 | 17.787267 | 17.787267 |
| a4726e2a760edc0fa8ba1c38c4819e3dc9995a2f83579872c0d0bbcf09ad2ab3 | 730264 | 2022-04-03 17:16: | BTC | BTC | bc1q58gjrx5pvlt0334qpfe0wm594nnvx8ravptun | ChipMixer | bc1q58gjrx5pvlt0334qpfe0wm594nnvx8ravp | bc1qdf9gkfw9k6074wmmlgpc8sjldjhjjzdjwc87 | ChipMixer | 18.045267 | 18.045267 | 18.045267 | 18.045267 |
| db40debdb585dd83fc8eb90e11918c891effe56e636c5520f366c340be23d6b4 | 730264 | 2022-04-03 17:16: | BTC | BTC | bc1q4fculnfd9dg89ysptmtwqg7ca8cel3ty6ttw2u | ChipMixer | bc1q4fculnfd9dg89ysptmtwqg7ca8cel3ty6ttw | bc1qyml3n2wwpc2hxqqd48rd0a6qlfpyltn5hp | ChipMixer | 15.588867 | 15.588867 | 15.588867 | 15.588867 |
| 8be5413f41484ce2ee39473ee4550921f2d97906e15c3681ab98b2d3bd5dd8b4 | 730264 | 2022-04-03 17:16: | BTC | BTC | bc1qqmhqaljyusgkwetu39c0x82fktsect8ursx35k | ChipMixer | bc1qqmhqaljyusgkwetu39c0x82fktsect8ursx | bc1qwqe57af8pu6ddtd2at503d0r0hltqs4gy0y | ChipMixer | 16.183167 | 16.183167 | 16.183167 | 16.183167 |
| 0b9b689c79d670ff1832ed039743ceadb7e3891f261be55ac5a15fe843cc70b6 | 730264 | 2022-04-03 17:16: | BTC | BTC | bc1qeh8txm587r2q3ryq438v7z9alamkkkykhd7v | ChipMixer | bc1qeh8txm587r2q3ryq438v7z9alamkkkykh | bc1q6as4yv3ygenq7eac47l8qqwuulnmzhuze | ChipMixer | 18.487967 | 18.487967 | 18.487967 | 18.487967 |
| 7310df15c15e809ea8f5618c4df1ca158ff7d40033e5f0f0b8a036f75b2889bd | 730264 | 2022-04-03 17:16: | BTC | BTC | bc1q45nev9vqh8dtqxq4gsy9ad32s0h9xphkagjc | ChipMixer | bc1q45nev9vqh8dtqxq4gsy9ad32s0h9xphka | bc1qlf0rtk3fu5t7d34y7gvev6r5u3mh7l83tj5ux8 | ChipMixer | 15.453267 | 15.453267 | 15.453267 | 15.453267 |
| 140dd1808c89b5d71bfbf5519dd903625ce3f9c69d1d56c553284997993319c2 | 730264 | 2022-04-03 17:16: | BTC | BTC | bc1q4sk0ewg580ugmktmqgrct586n5zl466dejj9 | ChipMixer | bc1q4sk0ewg580ugmktmqgrct586n5zl466de | bc1q6as4yv3ygenq7eac47l8qqwuulnmzhuze | ChipMixer | 16.580367 | 16.580367 | 16.580367 | 16.580367 |
| fdc595fb5f8e6dd458e013a1e05604cea333444e4e43f4aed704af9cc3e44c5 | 730264 | 2022-04-03 17:16: | BTC | BTC | bc1qpw8t005f60w796a5xduytlp67kgcjlk84xz33 | ChipMixer | bc1qpw8t005f60w796a5xduytlp67kgcjlk84xz33 | bc1q4ddz56gk96chskg6y5pef8eryatht8w390 | ChipMixer | 16.904567 | 16.904567 | 16.904567 | 16.904567 |
| e62659d8bc5a75628be4d52d510988f2c88d86adffbe01ee8ac6843d141d28ca | 730264 | 2022-04-03 17:16: | BTC | BTC | bc1q3gedu9wdehr9azkapmtagxrqdthanj5mff3c | ChipMixer | bc1q3gedu9wdehr9azkapmtagxrqdthanj5mff3c | bc1qyml3n2wwpc2hxqqd48rd0a6qlfpyltn5hp | ChipMixer | 17.447267 | 17.447267 | 17.447267 | 17.447267 |
| a9348129ffa90eff6afa9fa2e144b462900071224d18f2a8e2ff463e50ba40cf | 730264 | 2022-04-03 17:16: | BTC | BTC | bc1qp6k37n80pqjmu0x3d40kytq0nje5wdz73cq | ChipMixer | bc1qp6k37n80pqjmu0x3d40kytq0nje5wdz73cq | bc1qvhh3awlzk5r2mqeuwa8ecr4nmkz4vcm3 | ChipMixer | 17.871267 | 17.871267 | 17.871267 | 17.871267 |
| 390d36a3025ae9473bbcd5aa248f35db3cb6099cbe248024daa27e5cf404e3d0 | 730264 | 2022-04-03 17:16: | BTC | BTC | bc1q87fptx5f4qvqfw5lq0qzygj2m00v9kgjsxv0we | ChipMixer | bc1q87fptx5f4qvqfw5lq0qzygj2m00v9kgjsxv | bc1qvpznwvs7dvzjt6dqmphvamawe4jrkym3g | ChipMixer | 16.437367 | 16.437367 | 16.437367 | 16.437367 |
| 95bd2ecefc2d065889bd1c9ed2fce24112f9c6c1ae4ed0fdce0a04bcc614e2df | 730264 | 2022-04-03 17:16: | BTC | BTC | bc1qgypfndsp76ldyehp0lz77zxxdthtdrkxl24lp | ChipMixer | bc1qgypfndsp76ldyehp0lz77zxxdthtdrkxl24lp | bc1qvpznwvs7dvzjt6dqmphvamawe4jrkym3g | ChipMixer | 18.610467 | 18.610467 | 18.610467 | 18.610467 |
| b5a04bd1aec5e474d4807b8669740dce3ddcf0c57d5aab1a63ff0bb2a98d48e1 | 730264 | 2022-04-03 17:16: | BTC | BTC | bc1qaqn5n8j80wgwhjryvpagcc4qpsen3ma6ljfc | ChipMixer | bc1qaqn5n8j80wgwhjryvpagcc4qpsen3ma6l | bc1qz9x2w6q4lfydj7yxq79660eznyw53fm62 | ChipMixer | 18.344867 | 18.344867 | 18.344867 | 18.344867 |
| 8925c723bb4f0e69e31d19b08c10983d75eefe692a502a68c8e570fe1bed46e2 | 730264 | 2022-04-03 17:16: | BTC | BTC | bc1qrjqfnjgkp7eetfrytnha3p3neslxnmuasc6v3r | ChipMixer | bc1qrjqfnjgkp7eetfrytnha3p3neslxnmuasc6v | bc1qa69kkydkz9g9fd622raaslc8hm84weyku | ChipMixer | 15.452067 | 15.452067 | 15.452067 | 15.452067 |
| ab2fff5d062523c407f1fbba734834757c6bbc59cd43d81ce10cdb9bb16c6fe3 | 730264 | 2022-04-03 17:16: | BTC | BTC | bc1qzmy8wn52ww6pjr5e79rfxtj7cakusnpfy0tdk | ChipMixer | bc1qzmy8wn52ww6pjr5e79rfxtj7cakusnpfy0 | bc1qz9x2w6q4lfydj7yxq79660eznyw53fm62 | ChipMixer | 17.690267 | 17.690267 | 17.690267 | 17.690267 |
| 2fa579e75860b861aa1be3800b7e23eb71a9cab93708d4be449ac7aa28bde7e3 | 730264 | 2022-04-03 17:16: | BTC | BTC | bc1qh6uyr0e85cy757glzjlvevelns7sq5zq33wme | ChipMixer | bc1qh6uyr0e85cy757glzjlvevelns7sq5zq33w | bc1qvhh3awlzk5r2mqeuwa8ecr4nmkz4vcm3 | ChipMixer | 18.234367 | 18.234367 | 18.234367 | 18.234367 |
| be7fead32419653c011b576e977b0a90b489299293eb944ece2fd0885ecb99e6 | 730264 | 2022-04-03 17:16: | BTC | BTC | bc1qsf6e6zm630wsa68f5dm683g42yt8vuuuh | ChipMixer | bc1qsf6e6zm630wsa68f5dm683g42yt8vuuuh | bc1q09avllrygd9a25mt2tc5s2ay6jqd3j4aauc | ChipMixer | 18.778567 | 18.778567 | 18.778567 | 18.778567 |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1d307f4f1b48fcb280f84a2dc3e9486452fdbd40844bf82a42d7c56977c2f2eb | 730264 | 2022-04-03 17:16: | BTC | BTC | bc1q9xfv6zrwfelvucpdr6jrumznat07jfp0wflje9 | ChipMixer | bc1q9xfv6zrwfelvucpdr6jrumznat07jfp0wflje9 | bc1qyml3n2wwpc2hxqqd48rd0a6qlfpyltn5hp | | ChipMixer | 15.198567 | 15.198567 | 15.198567 | 15.198567 |
| 067d05cdc1bd7cf0826a70283f3feae56023158d90d897de0d08c5c488f32ced | 730264 | 2022-04-03 17:16: | BTC | BTC | bc1q4a6nnvz8d9j3vvfnecm5errwl3x26jeysr2lkg | ChipMixer | bc1q4a6nnvz8d9j3vvfnecm5errwl3x26jeysr2 | bc1qnh8f7ufqg8enckp633f4edsnvlkyngjqug0 | | ChipMixer | 18.908767 | 18.908767 | 18.908767 | 18.908767 |
| 1f07aa52e66cef8403d619f5831007a3bdfa7a36f8d5f2903aeda44f4f4ce2ed | 730264 | 2022-04-03 17:16: | BTC | BTC | bc1q7xpctyx20r6762h7248nu0ky8ndt66yzn98w | ChipMixer | bc1q7xpctyx20r6762h7248nu0ky8ndt66yzn9 | bc1q4ddz56gk96chskg6y5pef8eryatht8w390 | | ChipMixer | 15.073367 | 15.073367 | 15.073367 | 15.073367 |
| fc12a7f0f5e5b45d07e5bbc48e16f4d3e3411ab9ff5e71700b9fa418bd54c2ef | 730264 | 2022-04-03 17:16: | BTC | BTC | bc1q87mgg5fkvk2av3enzgprkgt2t3ql7uqp2z0n | ChipMixer | bc1q87mgg5fkvk2av3enzgprkgt2t3ql7uqp2z | bc1qa69kkydkz9g9fd622raaslc8hm84weyku | | ChipMixer | 15.572067 | 15.572067 | 15.572067 | 15.572067 |
| 855747ae7a7bcbbc04205aae53e4881c7e80200aa1447bb33b4d8dda9f2d05f0 | 730264 | 2022-04-03 17:16: | BTC | BTC | bc1qzx2hsps4xz9ucmlwjz7c7kk20fd2g4mcz54f | ChipMixer | bc1qzx2hsps4xz9ucmlwjz7c7kk20fd2g4mcz | bc1qtegr46gd33pmuklgz2k9sgqz6trutv0u274 | | ChipMixer | 18.947167 | 18.947167 | 18.947167 | 18.947167 |
| 32d9a72935194d31feb356c0a8bbae6bc7402dab79cb2126c0d690ebe64916f2 | 730264 | 2022-04-03 17:16: | BTC | BTC | bc1qh8cclu9axungzgd6yl44qfg9s43ma8c3qf7dj | ChipMixer | bc1qh8cclu9axungzgd6yl44qfg9s43ma8c3qf | bc1quvw30glfpqjmaq9jsj7l4ywz4qttdpk8zu2r | | ChipMixer | 18.817367 | 18.817367 | 18.817367 | 18.817367 |
| 73a223daa6a867af0563280fd8921bc49b26528b866d566569cfec24e78702f6 | 730264 | 2022-04-03 17:16: | BTC | BTC | bc1qrkgpgnglqffggapztz9ghe8stcugkrys6qa0fg | ChipMixer | bc1qrkgpgnglqffggapztz9ghe8stcugkrys6qa0 | bc1qdf9gkfw9k6074wmmlgpc8sjldjhjjzdjwc87 | | ChipMixer | 16.920167 | 16.920167 | 16.920167 | 16.920167 |
| f143f109fdb8f1a0ecbfc83a8553c4d7996f3530077e10f6eead704a9b5f03f7 | 730264 | 2022-04-03 17:16: | BTC | BTC | bc1qvta4txfe6xqqkc9yp5qj0s5vfhmsmswx2dg8 | ChipMixer | bc1qvta4txfe6xqqkc9yp5qj0s5vfhmsmswx2d | bc1qnh8f7ufqg8enckp633f4edsnvlkyngjqug0 | | ChipMixer | 17.648767 | 17.648767 | 17.648767 | 17.648767 |
| 6ef1867d3bebe2cb93bbfe76e545cff4b858d9ed3e9c89f28bc75f81e79448fa | 730264 | 2022-04-03 17:16: | BTC | BTC | bc1qgkcs9szdgcxtpfqheu0kpjc2k6v7slmza2pck | ChipMixer | bc1qgkcs9szdgcxtpfqheu0kpjc2k6v7slmza2p | bc1q22j2ymey3qxu4k6wl4mp0ve8mteqk9l3k | | ChipMixer | 16.656467 | 16.656467 | 16.656467 | 16.656467 |
| 33288352a6a10539a49cbe336a883602a6a7f3e05b089110d371f38117e6ea76 | 730264 | 2022-04-03 17:16: | BTC | BTC | C-7082739 | C-7082739 | bc1q9s3y6elnkhmq3xj4ht5awxpqhu23eppph | bc1q8s6fm3thq3jwml0yh5spcf06p5xpdwgm4 | | | 0.06136609 | 0.05920685 | 0.03193237 | 0.03193237 |
| f37409c113aa5d1b59ee85ce1e98d540ec9a0f9d1a29b2f4c8f6954001b84dec | 730264 | 2022-04-03 17:16: | BTC | BTC | C-7104994 | C-7103406 | bc1qrsyueafn834dyse3lx2r8l699c4h2hqxcwk | bc1qclvy78yw40wn83c8nhwdkxp9299dsqy5 | | | 1.8969123 | 1.88719816 | 1.88719816 | 1.88719816 |
| cb9c0936c054c133cf991f0f7bf28cef16f2c8c7ca81134d2dde3698fbd4fb4c | 730264 | 2022-04-03 17:16: | BTC | BTC | bc1qkre9j6vv49z8czvml7m2s0u3uarsf3ff9tte8t | bc1qm5yk00avtcq66v8y29cp2vgndwfqjw3yzum36z | bc1qkre9j6vv49z8czvml7m2s0u3uarsf3ff9tte | bc1qm5yk00avtcq66v8y29cp2vgndwfqjw3yz | | | 1.62963308 | 1.60391308 | 1.60391308 | 1.60391308 |
| d0e89d6a7e2943f03fed74d74bcf3de16d380b6b13de256235139129c98d3cf3 | 730264 | 2022-04-03 17:16: | BTC | BTC | C-7100347 | C-7103217 | bc1qj92yfujsgsug0twwcx5qt58f72a9hgpdtj0g | bc1qxk9kl6hs89s9jrtuyckwltsstp6taxlz5dw9y | | | 1.80732563 | 1.80307563 | 1.80307563 | 1.80307563 |
| b144d867ce2b71054fe772db660f5db9f4ebe3be9d0af6e750d0dfd8befebfb1 | 730266 | 2022-04-03 17:25: | BTC | BTC | C-7098740 | C-7098740 | bc1qwnz56f5epg692w5s5n8nfekk3lrawz7jqq | bc1qevtyl5vlzr0nzjh8xkd042w20m6m9cjd8y | | | 0.88950499 | 0.88630499 | 0.88630499 | 0.88630499 |
| cf714a435cb8aebcb2a630cd9fd2a8e33416a4a5fbad8e6ee65c850bf7996161 | 730269 | 2022-04-03 17:34: | BTC | BTC | C-7103406 | C-7103406 | bc1qclvy78yw40wn83c8nhwdkxp9299dsqy5 | bc1q4cagsyp6uqwuvr0xrnqf9h09f8ejmg75q3 | | | 1.8871705 | 1.8811605 | 1.8811605 | 1.8811605 |
| f0b4caca0ecc2609fc948a9d6463364813a13eb8f925c2ca887c67bc1cf3a78e | 730271 | 2022-04-03 17:46: | BTC | BTC | C-7103406 | C-7103406 | bc1q4cagsyp6uqwuvr0xrnqf9h09f8ejmg75q3 | bc1qsuwjl46t23rmuh86f4shcehmtt97dt9kppa | | | 1.88113331 | 1.84613331 | 1.84613331 | 1.84613331 |
| 0b6641479b948f7679296c974f1113847d3f8d2e8b05a4cb08007fe37bfad71f | 730272 | 2022-04-03 17:58: | BTC | BTC | C-7103406 | bc1q9mldhh4340wtt7p04t2xsg9uhjr05edevds7pt | bc1qsuwjl46t23rmuh86f4shcehmtt97dt9kppa | bc1q9mldhh4340wtt7p04t2xsg9uhjr05edevd | | | 1.84609896 | 1.82631896 | 1.82631896 | 1.82631896 |
| ce99ff86295b1e342c07426d2c4fbc537e6b36748cd9faea3e71c8a07ca57661 | 730274 | 2022-04-03 18:17: | BTC | BTC | N-84964810 | N-83822213 | 3QJaUPCDVx7GTZtm9KnSkufidFUXGi64YY | 3QrruKt3zcCRb2YrZ4T3daCLBY9tBD3wAF | | | 0.03455994 | 0.01183681 | 0.01183681 | 0.01183681 |
| ce99ff86295b1e342c07426d2c4fbc537e6b36748cd9faea3e71c8a07ca57661 | 730274 | 2022-04-03 18:17: | BTC | BTC | N-84964810 | N-83822213 | 37mA4tUuTgi4ZfvCttRyKEKKJVMPWBSgz7 | 3QrruKt3zcCRb2YrZ4T3daCLBY9tBD3wAF | | | 0.03455994 | 0.02016319 | 0.02016319 | 0.02016319 |
| 8ec0a4c91aeec465454279f6aaab2414a8085b20a3224fbf53c612ebcce78100 | 730274 | 2022-04-03 18:17: | BTC | BTC | bc1q9mldhh4340wtt7p04t2xsg9uhjr05edevds7pt | bc1qxzu06w65mzdlleu5zzultqallwctx8s3hep809 | bc1q9mldhh4340wtt7p04t2xsg9uhjr05edevd | bc1qxzu06w65mzdlleu5zzultqallwctx8s3hep | | | 1.8262691 | 1.7230891 | 1.7230891 | 1.7230891 |
| dec482672a4eba1fc276100c482dfff621c00aa799338a90c02a310c50cf32ed | 730275 | 2022-04-03 18:22: | BTC | BTC | C-7103217 | C-7103217 | bc1qxk9kl6hs89s9jrtuyckwltsstp6taxlz5dw9y | bc1quaxjr45tmd29u7yvukv09avmrk3jyc96zlv | | | 1.80304843 | 1.80104843 | 1.80104843 | 1.80104843 |
| 42215093f1241ec72368ff2cdd5c48152162d776ccbf60dabbf4026caf407b67 | 730276 | 2022-04-03 18:46: | BTC | BTC | C-7103217 | bc1q2vw7u9gr6mlx4rre5ldrldj9g9nvcj8zuev2r9 | bc1quaxjr45tmd29u7yvukv09avmrk3jyc96zlv | bc1q2vw7u9gr6mlx4rre5ldrldj9g9nvcj8zuev2 | | | 1.80100619 | 1.66000619 | 1.66000619 | 1.66000619 |
| 02acf203441d72b45010f7541b099693c654eebdadbc728a65f8dd02ca500441 | 730276 | 2022-04-03 18:46: | BTC | BTC | bc1qxzu06w65mzdlleu5zzultqallwctx8s3hep809 | N-84966036 | bc1qxzu06w65mzdlleu5zzultqallwctx8s3hep | 3QWkPSzWRJcyQzDPfcQBzdCyoyGuaoEd | | | 1.7230471 | 0.05 | 0.05 | 0.05 |
| 02acf203441d72b45010f7541b099693c654eebdadbc728a65f8dd02ca500441 | 730276 | 2022-04-03 18:46: | BTC | BTC | bc1qxzu06w65mzdlleu5zzultqallwctx8s3hep809 | bc1qw3frffvuq3qp4a8nct830utfwdr44dwd3a94g4 | bc1qxzu06w65mzdlleu5zzultqallwctx8s3hep | bc1qw3frffvuq3qp4a8nct830utfwdr44dwd3a9 | | | 1.7230471 | 1.6620471 | 1.6620471 | 1.6620471 |
| 4ce9c80f2263ddb6dc4f297db8ff0abb3b7aa8085637b06b872b37608a06873c | 730276 | 2022-04-03 18:46: | BTC | BTC | bc1qnu9a00cy0306ltry943q4yv2vh3n08dm0ex | N-83822213 | bc1qnu9a00cy0306ltry943q4yv2vh3n08dm0 | 33SvHti9Unhu6E9jYsp4jLoJaymU7vCeh6 | | | 0.05998002 | 0.05998002 | 0.05998002 | 0.05998002 |
| ff13f6766d04bc008e2dc137c53a0d0a8bf30e6c588fcda69437eb32b405d3a2 | 730277 | 2022-04-03 18:53: | BTC | BTC | bc1qm5yk00avtcq66v8y29cp2vgndwfqjw3yzum | bc1q6r7v0fdkw553s4nx3dnr2dqx92r00v9q8fwyc0 | bc1qm5yk00avtcq66v8y29cp2vgndwfqjw3yz | bc1q6r7v0fdkw553s4nx3dnr2dqx92r00v9q8f | | | 1.6038861 | 1.5838861 | 1.5838861 | 1.5838861 |
| c6de31ead29e2f4b344b5622bd0d75fe393d6186067ee9daeb1aa60571e3b1c3 | 730279 | 2022-04-03 19:36: | BTC | BTC | N-84966036 | N-83822213 | 34H1bzWo8NkeXmSnYGczCvupedUN9FEy | 3QrruKt3zcCRb2YrZ4T3daCLBY9tBD3wAF | | | 0.06551773 | 0.00641811 | 0.00641811 | 0 |
| c6de31ead29e2f4b344b5622bd0d75fe393d6186067ee9daeb1aa60571e3b1c3 | 730279 | 2022-04-03 19:36: | BTC | BTC | N-84966036 | 3Gzp3kYeCkWGYcqejmxUqRAPtDHmFagNqe | 34H1bzWo8NkeXmSnYGczCvupedUN9FEy | 3Gzp3kYeCkWGYcqejmxUqRAPtDHmFagN | | | 0.06551773 | 0.00623727 | 0.00623727 | 0 |
| c6de31ead29e2f4b344b5622bd0d75fe393d6186067ee9daeb1aa60571e3b1c3 | 730279 | 2022-04-03 19:36: | BTC | BTC | N-84966036 | N-83822213 | 3QWkPSzWRJcyQzDPfcQBzdCyoyGuaoEd | 3QrruKt3zcCRb2YrZ4T3daCLBY9tBD3wAF | | | 0.06551773 | 0.02526605 | 0.02526605 | 0.02526605 |
| c6de31ead29e2f4b344b5622bd0d75fe393d6186067ee9daeb1aa60571e3b1c3 | 730279 | 2022-04-03 19:36: | BTC | BTC | N-84966036 | 3Gzp3kYeCkWGYcqejmxUqRAPtDHmFagNqe | 3QWkPSzWRJcyQzDPfcQBzdCyoyGuaoEd | 3Gzp3kYeCkWGYcqejmxUqRAPtDHmFagN | | | 0.06551773 | 0.0245541 | 0.0245541 | 0.0245541 |
| a699ec0ff9f0fc47f6ff2cfd0737c15e0d8baa3a5cb0a55a9b60396559137517 | 730279 | 2022-04-03 19:36: | BTC | BTC | C-7106602 | N-83822213 | bc1q3gcdwa5q47nxx898xxp4hgeq7uw85cgc | 3R1RStWnxzLFxVCe3eqYv785iPRnBBHoBr | | | 0.30797164 | 0.1 | 0.1 | 0.1 |
| a699ec0ff9f0fc47f6ff2cfd0737c15e0d8baa3a5cb0a55a9b60396559137517 | 730279 | 2022-04-03 19:36: | BTC | BTC | C-7106602 | C-7106602 | bc1q3gcdwa5q47nxx898xxp4hgeq7uw85cgc | bc1qfqxeghfzrzumphwezlp7ynjqq9g8xrf9pya | | | 0.30797164 | 0.20797164 | 0.20797164 | 0.20797164 |
| 00f66fedd6e3fc22c09735d3d95d9e7c422567c1b44cd2b88536bceee873567a | 730279 | 2022-04-03 19:36: | BTC | BTC | bc1q2vw7u9gr6mlx4rre5ldrldj9g9nvcj8zuev2r9 | bc1qy85cany527e8k53effdxgwtywjsk5e8lae0r0j | bc1q2vw7u9gr6mlx4rre5ldrldj9g9nvcj8zuev2 | bc1qy85cany527e8k53effdxgwtywjsk5e8lae | | | 1.65997109 | 1.61935109 | 1.61935109 | 1.61935109 |
| fc1240d9c7bbb9fd384523a2d8b9e99872714e3300a45f77a6ea57df4023d75c | 730279 | 2022-04-03 19:36: | BTC | BTC | bc1qw3frffvuq3qp4a8nct830utfwdr44dwd3a94g4 | bc1qhp89xae0z5v7ep302dvuplcmt0qza77xd9nk87 | bc1qw3frffvuq3qp4a8nct830utfwdr44dwd3a9 | bc1qhp89xae0z5v7ep302dvuplcmt0qza77xd | | | 1.66199624 | 1.62998624 | 1.62998624 | 1.62998624 |
| c4b3ee2e68e6e261903d5c7173d42d0f23358be46f96d074082f0dd8867be60b | 730279 | 2022-04-03 19:36: | BTC | BTC | bc1q6r7v0fdkw553s4nx3dnr2dqx92r00v9q8fwy | N-84966956 | bc1q6r7v0fdkw553s4nx3dnr2dqx92r00v9q8f | bc1q49943vupmpvk952ragkgxcr5skrex7r8er | | | 1.58385076 | 1.57429076 | 1.57429076 | 1.57429076 |
| 1cc15773878b7d3bf685ed7f502ce277d45213a50cd37ebb10b31de51c8c708b | 730279 | 2022-04-03 19:36: | BTC | BTC | C-7098740 | N-84966956 | bc1qevtyl5vlzr0nzjh8xkd042w20m6m9cjd8y | bc1qetw099fmkaqayjulvtzhhthtk8tgjjy9sttpyk | | | 0.88627729 | 0.87802729 | 0.87802729 | 0.87802729 |
| b79a63411403bdac71112e4d3e830cf38f15e8e674dbf876d7471510a3721c14 | 730280 | 2022-04-03 19:52: | BTC | BTC | bc1qhp89xae0z5v7ep302dvuplcmt0qza77xd9n | C-7101786 | bc1qhp89xae0z5v7ep302dvuplcmt0qza77xd | bc1q9zyfsgfv5cknyzgpvhwxelxxw2tawfjdfc6v | | | 1.6299509 | 1.5745609 | 1.5745609 | 1.5745609 |
| b0201d70e42f7baf44cf41a6772392b786c38c91398ba3ab6681a21f2638b3ac | 730280 | 2022-04-03 19:52: | BTC | BTC | bc1qy85cany527e8k53effdxgwtywjsk5e8lae0r0j | bc1qyulkc2zrvcsfu50ray8m57pwem4gljnksvs4ac | bc1qy85cany527e8k53effdxgwtywjsk5e8lae | bc1qyulkc2zrvcsfu50ray8m57pwem4gljnksvs | | | 1.61931623 | 1.60341623 | 1.60341623 | 1.60341623 |
| f87c8b776f7e740b8602cb004162629da8ae83b0617535a0b8eed65eb65571f4 | 730280 | 2022-04-03 19:52: | BTC | BTC | C-7082739 | C-7082739 | bc1q8s6fm3thq3jwml0yh5spcf06p5xpdwgm4 | bc1ql45a80xe7stvmexsflvd589a4wm3wykyjf | | | 0.05918001 | 0.05702789 | 0.02978025 | 0.02978025 |
| 0226249e5296bd3de5c84f82935e8ee415a8b4da4ad50d8a1fcf788383876f4e | 730281 | 2022-04-03 20:09: | BTC | BTC | C-7106602 | N-83822213 | bc1qfqxeghfzrzumphwezlp7ynjqq9g8xrf9pya | 3R1RStWnxzLFxVCe3eqYv785iPRnBBHoBr | | | 0.20793114 | 0.20793114 | 0.20793114 | 0.20793114 |
| 9ebc09387ec982a06b8f78bac211eca7bcd8d700140c428b9819d59c00f4afab | 730281 | 2022-04-03 20:09: | BTC | BTC | bc1qyulkc2zrvcsfu50ray8m57pwem4gljnksvs4a | bc1qnu9a00cy0306ltry943q4yv2vh3n08dm0excmg | bc1qyulkc2zrvcsfu50ray8m57pwem4gljnksvs | bc1qnu9a00cy0306ltry943q4yv2vh3n08dm0 | | | 1.60338923 | 0.05 | 0.05 | 0.05 |
| 9ebc09387ec982a06b8f78bac211eca7bcd8d700140c428b9819d59c00f4afab | 730281 | 2022-04-03 20:09: | BTC | BTC | bc1qyulkc2zrvcsfu50ray8m57pwem4gljnksvs4a | N-84966956 | bc1qyulkc2zrvcsfu50ray8m57pwem4gljnksvs | bc1qvx4l4ex38gxc2g696e8457ftd53xpccuz9 | | | 1.60338923 | 1.55338923 | 1.55338923 | 1.55338923 |
| af53e91d0eb8168fb3c94490527e09e8c82be5237078523a814a7f5499d0525f | 730282 | 2022-04-03 20:19: | BTC | BTC | C-7101786 | C-7101786 | bc1q9zyfsgfv5cknyzgpvhwxelxxw2tawfjdfc6v | bc1q48f4pwld8a573y9y22mfkxzekf832zm9g | | | 1.57453365 | 1.27453365 | 1.27453365 | 1.27453365 |
| 4b9d61112344982b596b8180703bd6aff19a7a16f637d88d89525a88cbce2881 | 730283 | 2022-04-03 20:20: | BTC | BTC | N-84966956 | N-84973607 | bc1q49943vupmpvk952ragkgxcr5skrex7r8er | bc1qnmwz8v4cd8glh2hf6z847fg0w3hwzngx | | | 4.26424421 | 1.47671596 | 1.47671596 | 1.47671596 |
| 4b9d61112344982b596b8180703bd6aff19a7a16f637d88d89525a88cbce2881 | 730283 | 2022-04-03 20:20: | BTC | BTC | N-84966956 | C-7093796 | bc1q49943vupmpvk952ragkgxcr5skrex7r8er | bc1q3sesqj8xap2xhuweqvug4r2gmwnwwkse | | | 4.26424421 | 0.09386162 | 0.09386162 | 0.09386162 |
| 4b9d61112344982b596b8180703bd6aff19a7a16f637d88d89525a88cbce2881 | 730283 | 2022-04-03 20:20: | BTC | BTC | N-84966956 | N-84973607 | bc1qvx4l4ex38gxc2g696e8457ftd53xpccuz9 | bc1qnmwz8v4cd8glh2hf6z847fg0w3hwzngx | | | 4.26424421 | 1.4571099 | 1.4571099 | 1.4571099 |
| 4b9d61112344982b596b8180703bd6aff19a7a16f637d88d89525a88cbce2881 | 730283 | 2022-04-03 20:20: | BTC | BTC | N-84966956 | C-7093796 | bc1qvx4l4ex38gxc2g696e8457ftd53xpccuz9 | bc1q3sesqj8xap2xhuweqvug4r2gmwnwwkse | | | 4.26424421 | 0.09261544 | 0.09261544 | 0.09261544 |
| 4b9d61112344982b596b8180703bd6aff19a7a16f637d88d89525a88cbce2881 | 730283 | 2022-04-03 20:20: | BTC | BTC | N-84966956 | N-84973607 | bc1qetw099fmkaqayjulvtzhhthtk8tgjjy9sttpyk | bc1qnmwz8v4cd8glh2hf6z847fg0w3hwzngx | | | 4.26424421 | 0.82360701 | 0.82360701 | 0.82360701 |
| 4b9d61112344982b596b8180703bd6aff19a7a16f637d88d89525a88cbce2881 | 730283 | 2022-04-03 20:20: | BTC | BTC | N-84966956 | C-7093796 | bc1qetw099fmkaqayjulvtzhhthtk8tgjjy9sttpyk | bc1q3sesqj8xap2xhuweqvug4r2gmwnwwkse | | | 4.26424421 | 0.05234933 | 0.05234933 | 0.05234933 |
| 525b6da071695224138f94c9dacfdb541f4766cb0fd2dc2020fff2642f6a48d1 | 730283 | 2022-04-03 20:20: | BTC | BTC | N-83822213 | N-84973607 | 3R1RStWnxzLFxVCe3eqYv785iPRnBBHoBr | bc1qnmwz8v4cd8glh2hf6z847fg0w3hwzngx | | | 3.04123209 | 0.20509902 | 0.15353454 | 0.15353454 |
| 525b6da071695224138f94c9dacfdb541f4766cb0fd2dc2020fff2642f6a48d1 | 730283 | 2022-04-03 20:20: | BTC | BTC | N-83822213 | N-84973607 | 3JcgnbaBs11LZTrYM6W3XCzUQzAd7jau1C | bc1qnmwz8v4cd8glh2hf6z847fg0w3hwzngx | | | 3.04123209 | 0.14590526 | 0.01166815 | 0.01166815 |
| 525b6da071695224138f94c9dacfdb541f4766cb0fd2dc2020fff2642f6a48d1 | 730283 | 2022-04-03 20:20: | BTC | BTC | N-83822213 | N-84973607 | 3R1RStWnxzLFxVCe3eqYv785iPRnBBHoBr | bc1qnmwz8v4cd8glh2hf6z847fg0w3hwzngx | | | 3.04123209 | 0.09863795 | 0.09863795 | 0.09863795 |
| 525b6da071695224138f94c9dacfdb541f4766cb0fd2dc2020fff2642f6a48d1 | 730283 | 2022-04-03 20:20: | BTC | BTC | N-83822213 | N-84973607 | 36Nof5orHqqY211hKfSJ5Bo7zwZzvsUJtJ | bc1qnmwz8v4cd8glh2hf6z847fg0w3hwzngx | | | 3.04123209 | 0.09863795 | 0.00060962 | 0 |
| 525b6da071695224138f94c9dacfdb541f4766cb0fd2dc2020fff2642f6a48d1 | 730283 | 2022-04-03 20:20: | BTC | BTC | N-83822213 | N-84973607 | 33SvHti9Unhu6E9jYsp4jLoJaymU7vCeh6 | bc1qnmwz8v4cd8glh2hf6z847fg0w3hwzngx | | | 3.04123209 | 0.09862481 | 0.01143611 | 0.01143611 |
| 525b6da071695224138f94c9dacfdb541f4766cb0fd2dc2020fff2642f6a48d1 | 730283 | 2022-04-03 20:20: | BTC | BTC | N-83822213 | N-84973607 | 35vMLwpvv5qNryozaEfHPyTL8PgKwD1NJ1 | bc1qnmwz8v4cd8glh2hf6z847fg0w3hwzngx | | | 3.04123209 | 0.08382107 | 0.00017744 | 0 |
| 54f0fd3943b080b3faedb95467237631ebfe40a81179e323b8e6a868f9464120 | 730284 | 2022-04-03 20:27: | BTC | BTC | N-83822213 | N-84973607 | 35vMLwpvv5qNryozaEfHPyTL8PgKwD1NJ1 | bc1qnmwz8v4cd8glh2hf6z847fg0w3hwzngx | | | 5.02137866 | 0.07713091 | 0.00017948 | 0 |
| 54f0fd3943b080b3faedb95467237631ebfe40a81179e323b8e6a868f9464120 | 730284 | 2022-04-03 20:27: | BTC | BTC | N-83822213 | N-84973607 | 3JcgnbaBs11LZTrYM6W3XCzUQzAd7jau1C | bc1qnmwz8v4cd8glh2hf6z847fg0w3hwzngx | | | 5.02137866 | 0.0750044 | 0.03808709 | 0.03808709 |
| 54f0fd3943b080b3faedb95467237631ebfe40a81179e323b8e6a868f9464120 | 730284 | 2022-04-03 20:27: | BTC | BTC | N-83822213 | N-84973607 | 3J2CoWFx6ByQzcpX9edmDHJuxNJUS77L | bc1qnmwz8v4cd8glh2hf6z847fg0w3hwzngx | | | 5.02137866 | 0.07400731 | 0.00073003 | 0 |
| aaf7a564d097e9e2941344b35d2bc69ceaf09a553302c790ae279ff87a0cfca2 | 730289 | 2022-04-03 21:00: | BTC | BTC | C-7101786 | C-7101786 | bc1q48f4pwld8a573y9y22mfkxzekf832zm9g | bc1qzkyceyfn576jh7mlnxxevseu2pxczc9n0q | | | 1.27451124 | 1.26951124 | 1.26951124 | 1.26951124 |
| 1c2a08c3dacbb376b784e9627ee6a2cf748fe7d08d55c700d80d41d392720edd | 730289 | 2022-04-03 21:00: | BTC | BTC | C-7093796 | N-83822213 | bc1q3sesqj8xap2xhuweqvug4r2gmwnwwkse | bc1qmhj6dmg8xvczpwcxtx8w506t5t3wgagw | | | 0.2542218 | 0.2483118 | 0.23869733 | 0.23869733 |
| a058a18f226405b4d2bf984f0546f5a376bf7ac5c697d936223424d6fd3d35b8 | 730290 | 2022-04-03 21:11: | BTC | BTC | C-7101786 | bc1q49d8a5ne4lu5a54mqn2v4nenmr3sghlfylmsgn | bc1qzkyceyfn576jh7mlnxxevseu2pxczc9n0q | bc1q49d8a5ne4lu5a54mqn2v4nenmr3sghlfy | | | 1.26946956 | 1.24563956 | 1.24563956 | 1.24563956 |
| 15f3778865efc39198613d6a0763490e3bdcdcfee0c6eee1ec2a92f55b8d2fdf | 730291 | 2022-04-03 21:31: | BTC | BTC | bc1q49d8a5ne4lu5a54mqn2v4nenmr3sghlfylms | C-7109530 | bc1q49d8a5ne4lu5a54mqn2v4nenmr3sghlfy | bc1qwhn008l5aueal5d9xag2m77l56e6k7es2 | | | 1.24561167 | 1.15339167 | 1.15339167 | 1.15339167 |
| 600ea592615cc0665397f5b206085e1334e7be18fca0783950eca1d78b3abe87 | 730291 | 2022-04-03 21:31: | BTC | BTC | N-83822213 | C-7100801 | bc1qmhj6dmg8xvczpwcxtx8w506t5t3wgagw | bc1qgkex74pq2agrd55uau6xm9hgg74zl5dk8 | | | 0.75587599 | 0.22993313 | 0.22034341 | 0.22034341 |
| 600ea592615cc0665397f5b206085e1334e7be18fca0783950eca1d78b3abe87 | 730291 | 2022-04-03 21:31: | BTC | BTC | N-83822213 | N-83822213 | bc1qmhj6dmg8xvczpwcxtx8w506t5t3wgagw | bc1qq5ztmnrzda2fxmw94twevxqqkg50aaz0j | | | 0.75587599 | 0.01835392 | 0.01835392 | 0.01835392 |
| 4ce1637f8ff660c97fad641dc3cc392ed7aa42668b0ea04a2f858d63c41c5310 | 730293 | 2022-04-03 21:43: | BTC | BTC | C-7100801 | C-7100801 | bc1qgkex74pq2agrd55uau6xm9hgg74zl5dk8 | bc1qpryghp8ha0esl04t4zdsatmesvcuqrruw3 | | | 0.69998001 | 0.61398001 | 0.21701748 | 0.21701748 |
| f4bc8f83ebd828f1a15c0d0923b97e70ff64cc837078f3530aab401adc0f57f5 | 730293 | 2022-04-03 21:43: | BTC | BTC | C-7100801 | C-7100801 | bc1qpryghp8ha0esl04t4zdsatmesvcuqrruw3 | bc1q5l63s5wm5rtpq2vwycj0saz088kmzk0v5 | | | 0.61396145 | 0.55396145 | 0.21494494 | 0.21494494 |
| 2e77c12b48a1d733e49cefb0d99b0d0e0aac00b9e9b0b22895aa65af95f2ab0e | 730297 | 2022-04-03 22:15: | BTC | BTC | ChipMixer | ChipMixer | bc1qnw8h7fvllaft6uts2v78xd47ejflcphcky90rk | bc1qgl4kdcs7uvdnplygfcvqkt58dvjj78xw9mfe | ChipMixer | ChipMixer | 8.449043 | 0.256 | 0.256 | 0.256 |
| 85d00d53b7b6856bdc5d64ef6a305b7345069e657d64463fd1b05a36f9a62d01 | 730297 | 2022-04-03 22:15: | BTC | BTC | ChipMixer | ChipMixer | bc1q99rc9d0z3yxhnuh3g6sjt4gu5fzqs2yg0hv | bc1q3c556wwxq6a59klqh8gypjpm38r700jdk | ChipMixer | ChipMixer | 15.029359 | 14.789359 | 14.789359 | 14.789359 |
| 57b3979f5c92276136ff77cd0f10fee1fd25a161ac7a9727fdac1b7365add7a4 | 730297 | 2022-04-03 22:15: | BTC | BTC | ChipMixer | ChipMixer | bc1q4ddz56gk96chskg6y5pef8eryatht8w390 | bc1q2pwefsw6nss7s52pf5e9cdhdls59pyd2e | ChipMixer | ChipMixer | 15.073159 | 14.953159 | 14.953159 | 14.953159 |
| de90fa8123e294b86c97443c9eed86be7eb5681ca817c530063f0157a6c57ef1 | 730297 | 2022-04-03 22:15: | BTC | BTC | ChipMixer | ChipMixer | bc1q4tuacapmrnpe5gjddwvwtkmjnxlcnxp3xt | bc1q357at5ajxzglpj3f06m4zk874cumpkrcrrs | ChipMixer | ChipMixer | 14.243843 | 0.032 | 0.032 | 0.032 |
| 1b1ed38ffa1520c2382894e547896f4bd17efdbb6b479816d9f9c7f10a4861f5 | 730297 | 2022-04-03 22:15: | BTC | BTC | ChipMixer | ChipMixer | bc1qtegr46gd33pmuklgz2k9sgqz6trutv0u274 | bc1q32zcc707v954fmhmx6rxzx8spsjxuxc3jw | ChipMixer | ChipMixer | 15.088459 | 15.058459 | 15.058459 | 15.058459 |
| 485e349b6564e9c3e46065f36ba2ca49487646c0c05ae5307e312bf8e867ec85 | 730297 | 2022-04-03 22:15: | BTC | BTC | C-7109530 | C-7109530 | bc1qwhn008l5aueal5d9xag2m77l56e6k7es2 | bc1qzejedsqwv59vcwz68z0lysjt0dkh7ejuxsu | | | 1.15337017 | 1.14967017 | 1.14967017 | 1.14967017 |
| 4168221e2887360cceb9f7a7be6aa7e9570e800e9104b15c6115b0566f6ad307 | 730298 | 2022-04-03 22:16: | BTC | BTC | ChipMixer | ChipMixer | bc1q22j2ymey3qxu4k6wl4mp0ve8mteqk9l3k | bc1qhqwus5e9kc54uerhzvrpzqgaccflagdapf | ChipMixer | ChipMixer | 15.429459 | 15.399459 | 15.399459 | 15.399459 |
| 5f7db27ad49b4b4bee6544fc9d1966cfd9ac2049a2dfbd915ac326b9feae290e | 730298 | 2022-04-03 22:16: | BTC | BTC | ChipMixer | ChipMixer | bc1q6as4yv3ygenq7eac47l8qqwuulnmzhuze | bc1q4uyk7wf7mphm4ulgkr7jsdsfhk3ckghe3 | ChipMixer | ChipMixer | 46.52457112 | 2.21124941 | 2.21124941 | 2.21124941 |
| 5f7db27ad49b4b4bee6544fc9d1966cfd9ac2049a2dfbd915ac326b9feae290e | 730298 | 2022-04-03 22:16: | BTC | BTC | ChipMixer | ChipMixer | bc1qlyf63zq6hwz7nlfw0frertq6cp9t5saj288cv | bc1q4uyk7wf7mphm4ulgkr7jsdsfhk3ckghe3 | ChipMixer | ChipMixer | 46.52457112 | 2.21954998 | 2.21954998 | 2.21954998 |
| 86f9d60e6c6cf41ef1f503f5b29ea7ab6df53b6eb83a0bcd97caca6271fccc28 | 730298 | 2022-04-03 22:16: | BTC | BTC | ChipMixer | ChipMixer | bc1q3c556wwxq6a59klqh8gypjpm38r700jdk | bc1qj8am8w6mlz5kvgpac8el5gvt44megg6c | ChipMixer | ChipMixer | 14.789151 | 0.256 | 0.256 | 0.256 |
| 86f9d60e6c6cf41ef1f503f5b29ea7ab6df53b6eb83a0bcd97caca6271fccc28 | 730298 | 2022-04-03 22:16: | BTC | BTC | ChipMixer | ChipMixer | bc1q3c556wwxq6a59klqh8gypjpm38r700jdk | bc1qxr9g5396yazl9thw7uw5cu9vl8fzglg09lzt | ChipMixer | ChipMixer | 14.789151 | 0.256 | 0.256 | 0.256 |
| 3ef6ec03f4255ad3823b9018b2ac4a10f879c25fc2300b09f424caf0589c683b | 730298 | 2022-04-03 22:16: | BTC | BTC | ChipMixer | ChipMixer | bc1qyml3n2wwpc2hxqqd48rd0a6qlfpyltn5hp | bc1qd9uta2rfstjt38emnu3pfkjyuglgd09d93n6 | ChipMixer | ChipMixer | 15.198359 | 14.718359 | 14.718359 | 14.718359 |
| 13bbd04ffdbc1484d54a07c3d57dc980e62d3c79baad30fbdad0c2a8bd25ce71 | 730298 | 2022-04-03 22:16: | BTC | BTC | ChipMixer | ChipMixer | bc1q5y8ktsvxd3luvvaxtlc530dtng4eqxwpvc6 | bc1q94qspcw6f3fh86d774hpe2ff2g2arvntg8 | ChipMixer | ChipMixer | 32.8502046 | 1.16055848 | 1.16055848 | 1.16055848 |
| 13bbd04ffdbc1484d54a07c3d57dc980e62d3c79baad30fbdad0c2a8bd25ce71 | 730298 | 2022-04-03 22:16: | BTC | BTC | ChipMixer | ChipMixer | bc1q2pwefsw6nss7s52pf5e9cdhdls59pyd2e | bc1q94qspcw6f3fh86d774hpe2ff2g2arvntg8 | ChipMixer | ChipMixer | 32.8502046 | 0.96964612 | 0.96964612 | 0.96964612 |
| 28ba5b80040160c0241f2e85677b41df51a16965873acb6329a7a8db4763888b | 730298 | 2022-04-03 22:16: | BTC | BTC | ChipMixer | ChipMixer | bc1qlf0rtk3fu5t7d34y7gvev6r5u3mh7l83tj5ux8 | bc1qkw3cvg3n629snx8nun30j5lzrjx7alczhzts | ChipMixer | ChipMixer | 15.154259 | 14.194259 | 14.194259 | 14.194259 |
| 558ec5002e0e2345395f9c12fa9919fb0226371563a2eda25d338b56de9f4197 | 730298 | 2022-04-03 22:16: | BTC | BTC | ChipMixer | ChipMixer | bc1qlf0rtk3fu5t7d34y7gvev6r5u3mh7l83tj5ux8 | bc1qags28ep6m75t9ucgh08kw4y3wq6slyacl | ChipMixer | ChipMixer | 15.397459 | 15.277459 | 15.277459 | 15.277459 |
| 679fdbc30ca77849e59cc15f64d2765857dd021cf49f8c6f22653b228a78aea7 | 730298 | 2022-04-03 22:16: | BTC | BTC | ChipMixer | ChipMixer | bc1q32zcc707v954fmhmx6rxzx8spsjxuxc3jw | bc1qft9ptklcyj5h3x8mhx73qpkq0x4c0pw4xg | ChipMixer | ChipMixer | 15.058251 | 11.218251 | 11.218251 | 11.218251 |
| e6f59ba039b3c87513a37e2fef87fece6662d43dc1afd3a3b8a7f5d7c1ba63c5 | 730298 | 2022-04-03 22:16: | BTC | BTC | ChipMixer | ChipMixer | bc1qkh08nxqa22e8t4nzxgplph6w3vprqpr7s8 | bc1qxkv0xcjeely6yjm38k24degvcp4xthpgrkh | ChipMixer | ChipMixer | 15.122259 | 0.064 | 0.064 | 0.064 |
| e6f59ba039b3c87513a37e2fef87fece6662d43dc1afd3a3b8a7f5d7c1ba63c5 | 730298 | 2022-04-03 22:16: | BTC | BTC | ChipMixer | ChipMixer | bc1qkh08nxqa22e8t4nzxgplph6w3vprqpr7s8 | bc1q52y9gcry9ljd38u6ygx0udhe78hs2drjqyn | ChipMixer | ChipMixer | 15.122259 | 13.202259 | 13.202259 | 13.202259 |
| 9710514d457c6ec95199ab32cb0fe5841cef0263f7b34d8bfd983ed2a249f8d3 | 730298 | 2022-04-03 22:16: | BTC | BTC | ChipMixer | ChipMixer | bc1qsy2kgscfs6c8yc87j70phyxfn75ptejqslvcl | bc1qjz6wmc6zshyp4cqf6hntrtv26tx9m9lwwg | ChipMixer | ChipMixer | 15.246251 | 15.006251 | 15.006251 | 15.006251 |
| 5d330d8412ba140dde9e228a3c627907188a95e2e44a0239c764786f02717ab6 | 730299 | 2022-04-03 22:35: | BTC | BTC | ChipMixer | ChipMixer | bc1q8jtsege7ln5jnpualacyfw55gfrz05vaq8gs | bc1q93wyj4r3ws9nxryjfmt03a5n2cda3vhnfm | ChipMixer | ChipMixer | 40.96 | 3.35440479 | 3.35440479 | 3.35440479 |
| 5d330d8412ba140dde9e228a3c627907188a95e2e44a0239c764786f02717ab6 | 730299 | 2022-04-03 22:35: | BTC | BTC | ChipMixer | ChipMixer | bc1qvpznwvs7dvzjt6dqmphvamawe4jrkym3 | bc1q93wyj4r3ws9nxryjfmt03a5n2cda3vhnfm | ChipMixer | ChipMixer | 40.96 | 3.72208385 | 3.72208385 | 3.72208385 |
| 5d330d8412ba140dde9e228a3c627907188a95e2e44a0239c764786f02717ab6 | 730299 | 2022-04-03 22:35: | BTC | BTC | ChipMixer | ChipMixer | bc1q4uyk7wf7mphm4ulgkr7jsdsfhk3ckghe3 | bc1q93wyj4r3ws9nxryjfmt03a5n2cda3vhnfm | ChipMixer | ChipMixer | 40.96 | 1.11291137 | 0.91483376 | 0.91483376 |
| a415f72901dc4e707f07c805685dfbbe04f75ce7fdf7ca1f6b3fd7536c1d4b0c | 730299 | 2022-04-03 22:35: | BTC | BTC | ChipMixer | ChipMixer | bc1qlf0rtk3fu5t7d34y7gvev6r5u3mh7l83tj5ux8 | bc1q0z9a8j05zh0ps4wkpe8wtzj44na02h2wr | ChipMixer | ChipMixer | 15.453059 | 15.393059 | 15.393059 | 15.393059 |
| 3ef09600375731b2d1624df6b87a7249233877dfed574ae09a203d8dfe0b190d | 730299 | 2022-04-03 22:35: | BTC | BTC | ChipMixer | ChipMixer | bc1qjz6wmc6zshyp4cqf6hntrtv26tx9m9lwwg | bc1qq3lxhf7wv5hgdv4eguzasfdvn30cwcujcf | ChipMixer | ChipMixer | 15.006043 | 0.032 | 0.032 | 0.032 |
| c0ba46fa2a4fe264617fbe551f12bae31171553d630b99af658193663f9bea69 | 730299 | 2022-04-03 22:35: | BTC | BTC | ChipMixer | ChipMixer | bc1qags28ep6m75t9ucgh08kw4y3wq6slyacl | bc1ql9zedxcmhvapacr6wwrzgypa4ww9tmec | ChipMixer | ChipMixer | 15.277251 | 14.797251 | 14.797251 | 14.797251 |
| 7b86629e83174f88068ea4912084a537c10027dd878292a683a256993837a678 | 730299 | 2022-04-03 22:35: | BTC | BTC | ChipMixer | ChipMixer | bc1q22j2ymey3qxu4k6wl4mp0ve8mteqk9l3k | bc1qmfegrky65n6v29a2dzc3d7qyc9s42luvql | ChipMixer | ChipMixer | 65.5184034 | 1.14443319 | 1.14443319 | 1.14443319 |
| 7b86629e83174f88068ea4912084a537c10027dd878292a683a256993837a678 | 730299 | 2022-04-03 22:35: | BTC | BTC | ChipMixer | ChipMixer | bc1qzwrurrv0jvadhfpk8mzyagjhl4u06rjnyn3q | bc1qmfegrky65n6v29a2dzc3d7qyc9s42luvql | ChipMixer | ChipMixer | 65.5184034 | 1.11237548 | 1.11237548 | 1.11237548 |
| 7b86629e83174f88068ea4912084a537c10027dd878292a683a256993837a678 | 730299 | 2022-04-03 22:35: | BTC | BTC | ChipMixer | ChipMixer | bc1qft9ptklcyj5h3x8mhx73qpkq0x4c0pw4xg | bc1qmfegrky65n6v29a2dzc3d7qyc9s42luvql | ChipMixer | ChipMixer | 65.5184034 | 0.69831341 | 0.69831341 | 0.69831341 |
| 7b86629e83174f88068ea4912084a537c10027dd878292a683a256993837a678 | 730299 | 2022-04-03 22:35: | BTC | BTC | ChipMixer | ChipMixer | bc1qdf9gkfw9k6074wmmlgpc8sjldjhjjzdjwc87 | bc1qmfegrky65n6v29a2dzc3d7qyc9s42luvql | ChipMixer | ChipMixer | 65.5184034 | 1.12328132 | 1.12328132 | 1.12328132 |
| 647a53b18c8c0944c87be53ff4e6217f5ffb1302e31bdef3286264fa1c29d1a1 | 730299 | 2022-04-03 22:35: | BTC | BTC | ChipMixer | ChipMixer | bc1qkw3cvg3n629snx8nun30j5lzrjx7alczhzts | bc1qjrsznxkrt7t2h95y50wt8yy9yc8jzxep6wzs | ChipMixer | ChipMixer | 14.194051 | 0.256 | 0.256 | 0.256 |
| 647a53b18c8c0944c87be53ff4e6217f5ffb1302e31bdef3286264fa1c29d1a1 | 730299 | 2022-04-03 22:35: | BTC | BTC | ChipMixer | ChipMixer | bc1qkw3cvg3n629snx8nun30j5lzrjx7alczhzts | bc1qgkps6a0m53n0gkkr87la9d7pwzajc674r | ChipMixer | ChipMixer | 14.194051 | 0.256 | 0.256 | 0.256 |
| 647a53b18c8c0944c87be53ff4e6217f5ffb1302e31bdef3286264fa1c29d1a1 | 730299 | 2022-04-03 22:35: | BTC | BTC | ChipMixer | ChipMixer | bc1qkw3cvg3n629snx8nun30j5lzrjx7alczhzts | bc1qwpefhh5jgxzfqcka5jz6nv2cx22cnc2euu | ChipMixer | ChipMixer | 14.194051 | 0.256 | 0.256 | 0.256 |
| f1fd03bf696dc58034163378aa9ba079d88e1f29b898e9a7a7227cd6a2864ec6 | 730299 | 2022-04-03 22:35: | BTC | BTC | ChipMixer | ChipMixer | bc1qd9uta2rfstjt38emnu3pfkjyuglgd09d93n6 | bc1qs9vazv3sjhrx5fh667zkjvn3lcg4sacy2rzk | ChipMixer | ChipMixer | 14.718151 | 10.878151 | 10.878151 | 10.878151 |
| f1fd03bf696dc58034163378aa9ba079d88e1f29b898e9a7a7227cd6a2864ec6 | 730299 | 2022-04-03 22:35: | BTC | BTC | ChipMixer | ChipMixer | bc1qd9uta2rfstjt38emnu3pfkjyuglgd09d93n6 | bc1q2xgkx07y925n57cna2kmy3vdw92lkgzn | ChipMixer | ChipMixer | 14.718151 | 0.128 | 0.128 | 0.128 |
| f1fd03bf696dc58034163378aa9ba079d88e1f29b898e9a7a7227cd6a2864ec6 | 730299 | 2022-04-03 22:35: | BTC | BTC | ChipMixer | ChipMixer | bc1qd9uta2rfstjt38emnu3pfkjyuglgd09d93n6 | bc1qjr8878wwe9tcy629wv9m2jc83cgy3n25w | ChipMixer | ChipMixer | 14.718151 | 0.128 | 0.128 | 0.128 |
| 2e250328dd87ab15e102d7b90442ba8d222fb4969ac935b2b99b4ea1e3816ad6 | 730299 | 2022-04-03 22:35: | BTC | BTC | ChipMixer | ChipMixer | bc1qhqwus5e9kc54uerhzvrpzqgaccflagdapf | bc1qpzajnmc80l2w9n9svxvd5qvkcw28v0mw | ChipMixer | ChipMixer | 15.399251 | 15.159251 | 15.159251 | 15.159251 |
| 9345da70c2772cb270287bf3b5bba058949aa82ba1a0dc9f34d9fbc2217b0bf2 | 730299 | 2022-04-03 22:35: | BTC | BTC | ChipMixer | ChipMixer | bc1q4ddz56gk96chskg6y5pef8eryatht8w390 | bc1q7spx00s6zywyuqd6z8su5mze6wya2xxr | ChipMixer | ChipMixer | 31.4023046 | 0.3954499 | 0.3954499 | 0.3954499 |
| 9345da70c2772cb270287bf3b5bba058949aa82ba1a0dc9f34d9fbc2217b0bf2 | 730299 | 2022-04-03 22:35: | BTC | BTC | ChipMixer | ChipMixer | bc1q52y9gcry9ljd38u6ygx0udhe78hs2drjqyn | bc1q7spx00s6zywyuqd6z8su5mze6wya2xxr | ChipMixer | ChipMixer | 31.4023046 | 0.2868547 | 0.2868547 | 0.2868547 |
| d71908abcc3d9137f3c560989b28858740108a8e66c254898b56b91d90ade1fe | 730299 | 2022-04-03 22:35: | BTC | BTC | ChipMixer | ChipMixer | bc1q94qspcw6f3fh86d774hpe2ff2g2arvntg8 | bc1qs2lf6m5362a8gq8vmzn32qdfxqf7m0075 | ChipMixer | ChipMixer | 2.1299966 | 0.2099966 | 0.2099966 | 0.2099966 |
| d71908abcc3d9137f3c560989b28858740108a8e66c254898b56b91d90ade1fe | 730299 | 2022-04-03 22:35: | BTC | BTC | ChipMixer | ChipMixer | bc1q94qspcw6f3fh86d774hpe2ff2g2arvntg8 | bc1qmxnrawckhg29gjqnrekdl0wla6dz6mhrl7 | ChipMixer | ChipMixer | 2.1299966 | 0.064 | 0.064 | 0.064 |
| d8fe7ba6b18521db6df0c2c738385236d106443eeed6d3dff877479bde2c0a7b | 730299 | 2022-04-03 22:35: | BTC | BTC | C-7109530 | bc1qzjtzy403r8mmckp0lsfv2lqm9mgthqu3qgd80p | bc1qzejedsqwv59vcwz68z0lysjt0dkh7ejuxsu | bc1qzjtzy403r8mmckp0lsfv2lqm9mgthqu3qg | | | 1.14964224 | 1.13964224 | 1.13964224 | 1.13964224 |
| 615dcded9b3ae548e97b984fe80db00827b596481948f22a6116eec691c621c0 | 730300 | 2022-04-03 22:37: | BTC | BTC | ChipMixer | ChipMixer | bc1qewv39t6df7yaztsd8ad7vn4lxdg8ldgdzz9 | bc1qyqhgdm7apjve30gj2rr989meqk4qk3ma | ChipMixer | ChipMixer | 40.96 | 3.37092351 | 3.37092351 | 3.37092351 |
| 615dcded9b3ae548e97b984fe80db00827b596481948f22a6116eec691c621c0 | 730300 | 2022-04-03 22:37: | BTC | BTC | ChipMixer | ChipMixer | bc1qs2lf6m5362a8gq8vmzn32qdfxqf7m0075 | bc1qyqhgdm7apjve30gj2rr989meqk4qk3ma | ChipMixer | ChipMixer | 40.96 | 0.0419992 | 0.0419992 | 0.0419992 |
| 615dcded9b3ae548e97b984fe80db00827b596481948f22a6116eec691c621c0 | 730300 | 2022-04-03 22:37: | BTC | BTC | ChipMixer | ChipMixer | bc1q6as4yv3ygenq7eac47l8qqwuulnmzhuze | bc1qyqhgdm7apjve30gj2rr989meqk4qk3ma | ChipMixer | ChipMixer | 40.96 | 3.73840243 | 3.73840243 | 3.73840243 |
| 615dcded9b3ae548e97b984fe80db00827b596481948f22a6116eec691c621c0 | 730300 | 2022-04-03 22:37: | BTC | BTC | ChipMixer | ChipMixer | bc1qmfegrky65n6v29a2dzc3d7qyc9s42luvql | bc1qyqhgdm7apjve30gj2rr989meqk4qk3ma | ChipMixer | ChipMixer | 40.96 | 0.81567829 | 0.81567829 | 0.81567829 |
| 615dcded9b3ae548e97b984fe80db00827b596481948f22a6116eec691c621c0 | 730300 | 2022-04-03 22:37: | BTC | BTC | ChipMixer | ChipMixer | bc1q7spx00s6zywyuqd6z8su5mze6wya2xxr | bc1qyqhgdm7apjve30gj2rr989meqk4qk3ma | ChipMixer | ChipMixer | 40.96 | 0.13646052 | 0.13646052 | 0.13646052 |
| 1063ad93a16df91e2b9d9238449f496302771040e58a5927be874c46ed003310 | 730300 | 2022-04-03 22:37: | BTC | BTC | ChipMixer | ChipMixer | bc1qz9x2w6q4lfydj7yxq79660eznyw53fm62 | bc1qk2cpre4grydj7sv2t26759sfrh6rktzr25nm | ChipMixer | ChipMixer | 64.0882034 | 0.73098076 | 0.73098076 | 0.73098076 |
| 1063ad93a16df91e2b9d9238449f496302771040e58a5927be874c46ed003310 | 730300 | 2022-04-03 22:37: | BTC | BTC | ChipMixer | ChipMixer | bc1q09avllrygd9a25mt2tc5s2ay6jqd3j4aauc | bc1qk2cpre4grydj7sv2t26759sfrh6rktzr25nm | ChipMixer | ChipMixer | 64.0882034 | 0.73845987 | 0.73845987 | 0.73845987 |
| 1063ad93a16df91e2b9d9238449f496302771040e58a5927be874c46ed003310 | 730300 | 2022-04-03 22:37: | BTC | BTC | ChipMixer | ChipMixer | bc1qnh8f7ufqg8enckp633f4edsnvlkyngjqug0 | bc1qk2cpre4grydj7sv2t26759sfrh6rktzr25nm | ChipMixer | ChipMixer | 64.0882034 | 0.72926593 | 0.72926593 | 0.72926593 |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1063ad93a16df91e2b9d9238449f496302771040e58a5927be874c46ed003310 | 730300 | 2022-04-03 22:37: | BTC | BTC | ChipMixer | ChipMixer | bc1qs9vazv3sjhrx5fh667zkjvn3lcg4sacy2rzk | bc1qk2cpre4grydj7sv2t26759sfrh6rktzr25nm | ChipMixer | ChipMixer | 64.0882034 | 0.44949684 | 0.44949684 | 0.44949684 |
| fdbdcba4da9a1a4dcc99c004b0afa32a9a4565660c15f8697c424eb0f7771e1d | 730300 | 2022-04-03 22:37: | BTC | BTC | ChipMixer | ChipMixer | bc1q0z9a8j05zh0ps4wkpe8wtzj44na02h2wr | bc1qwjetcx4l6h7fspmyxs25pkt5h7vy63nuy6 | ChipMixer | ChipMixer | 15.392851 | 0.512 | 0.512 | 0.512 |
| 505e8ea832058651837030307847f97c76d44398ccd94ddf0ad7ab6b9e873181 | 730300 | 2022-04-03 22:37: | BTC | BTC | ChipMixer | ChipMixer | bc1qyml3n2wwpc2hxqqd48rd0a6qlfpyltn5hp | bc1qdrk0g5f75kt2gdclvvs0lemu2jdp3ldd9fg2 | ChipMixer | ChipMixer | 15.588659 | 15.528659 | 15.528659 | 15.528659 |
| f9d7b3f562c436e1adfd73ae814601e7c1feb7122af1797e850554721da3f685 | 730300 | 2022-04-03 22:37: | BTC | BTC | ChipMixer | ChipMixer | bc1ql9zedxcmhvapacr6wwrzgypa4ww9tmec | bc1q8pwhdn8y38yqfhfhlersrfctp924qa0xc5q | ChipMixer | ChipMixer | 14.797043 | 7.117043 | 7.117043 | 7.117043 |
| f9d7b3f562c436e1adfd73ae814601e7c1feb7122af1797e850554721da3f685 | 730300 | 2022-04-03 22:37: | BTC | BTC | ChipMixer | ChipMixer | bc1ql9zedxcmhvapacr6wwrzgypa4ww9tmec | bc1q6wl864y4jj2cr72ep0kwy0w80x2s2zj5gs | ChipMixer | ChipMixer | 14.797043 | 0.256 | 0.256 | 0.256 |
| f9d7b3f562c436e1adfd73ae814601e7c1feb7122af1797e850554721da3f685 | 730300 | 2022-04-03 22:37: | BTC | BTC | ChipMixer | ChipMixer | bc1ql9zedxcmhvapacr6wwrzgypa4ww9tmec | bc1qsejv6t75ttthyqlrfryzvkw8ew2e0uymxem | ChipMixer | ChipMixer | 14.797043 | 0.256 | 0.256 | 0.256 |
| f9d33f7d0bb156e122623581d846923720e043c606b887ae3cda6a10aa4a25b5 | 730300 | 2022-04-03 22:37: | BTC | BTC | ChipMixer | ChipMixer | bc1qpzajnmc80l2w9n9svxvd5qvkcw28v0mw | bc1q7ymrhswedshq58fvxe9thf3njyugyzl005v | ChipMixer | ChipMixer | 15.159043 | 11.319043 | 11.319043 | 11.319043 |
| f9d33f7d0bb156e122623581d846923720e043c606b887ae3cda6a10aa4a25b5 | 730300 | 2022-04-03 22:37: | BTC | BTC | ChipMixer | ChipMixer | bc1qpzajnmc80l2w9n9svxvd5qvkcw28v0mw | bc1qnkfw6ngrl7tjnxj2vzm9g6het65cm9dchst | ChipMixer | ChipMixer | 15.159043 | 0.128 | 0.128 | 0.128 |
| 47aafa963327dc6ea1a9fd718cc44d752ad8c4268e3c18749986cdf1f3fa46c3 | 730300 | 2022-04-03 22:37: | BTC | BTC | ChipMixer | ChipMixer | bc1qkh08nxqa22e8t4nzxgplph6w3vprqpr7s8 | bc1qj33p5udqzcauf64wy3ehe638t5ea80hdm | ChipMixer | ChipMixer | 15.550559 | 15.070559 | 15.070559 | 15.070559 |
| 1351373495732b2150bb80ca006be7820a073d890081a95ffaf0ee8278f3b0f6 | 730300 | 2022-04-03 22:37: | BTC | BTC | ChipMixer | ChipMixer | bc1qa69kkydkz9g9fd622raaslc8hm84weyku | bc1qmxwcv4v69payeczt94hyc70cz74h0gg3 | ChipMixer | ChipMixer | 15.571859 | 15.331859 | 15.331859 | 15.331859 |
| 4c81607cc6f842782f5ed549df62bdf66fa417e6e09f9dbf6b0977e0c735591b | 730302 | 2022-04-03 22:53: | BTC | BTC | ChipMixer | ChipMixer | bc1qj33p5udqzcauf64wy3ehe638t5ea80hdm | bc1qt3ws7r9vyg77ref2q9h7vxt6hry2g8xuvc8 | ChipMixer | ChipMixer | 15.070351 | 0.256 | 0.256 | 0.256 |
| 4c81607cc6f842782f5ed549df62bdf66fa417e6e09f9dbf6b0977e0c735591b | 730302 | 2022-04-03 22:53: | BTC | BTC | ChipMixer | ChipMixer | bc1qj33p5udqzcauf64wy3ehe638t5ea80hdm | bc1q8asx9792lutcy4294my4t82e4cw0g0j03 | ChipMixer | ChipMixer | 15.070351 | 0.256 | 0.256 | 0.256 |
| 1ac19b6f94fbb6fc8f720ce0c8ea3ec311adb8cc127b437a4be0493bbb39043a | 730302 | 2022-04-03 22:53: | BTC | BTC | ChipMixer | ChipMixer | bc1qz9x2w6q4lfydj7yxq79660eznyw53fm62 | bc1q5kfp0r6dkgysdh77e62v4d6l7cxt36zutl4j | ChipMixer | ChipMixer | 42.525397 | 0.6547636 | 0.6547636 | 0.6547636 |
| 1ac19b6f94fbb6fc8f720ce0c8ea3ec311adb8cc127b437a4be0493bbb39043a | 730302 | 2022-04-03 22:53: | BTC | BTC | ChipMixer | ChipMixer | bc1qtfgysddu76w64yeq7tkwzj69nyv4akvkz5 | bc1q5kfp0r6dkgysdh77e62v4d6l7cxt36zutl4j | ChipMixer | ChipMixer | 42.525397 | 0.64864932 | 0.64864932 | 0.64864932 |
| 1ac19b6f94fbb6fc8f720ce0c8ea3ec311adb8cc127b437a4be0493bbb39043a | 730302 | 2022-04-03 22:53: | BTC | BTC | ChipMixer | ChipMixer | bc1q8pwhdn8y38yqfhfhlersrfctp924qa0xc5q | bc1q5kfp0r6dkgysdh77e62v4d6l7cxt36zutl4j | ChipMixer | ChipMixer | 42.525397 | 0.26198408 | 0.26198408 | 0.26198408 |
| 4bdbab51df61c891d9435448835d640776f85c771d1ab3e4e89c90cfb5eec446 | 730302 | 2022-04-03 22:53: | BTC | BTC | ChipMixer | ChipMixer | bc1qk2cpre4grydj7sv2t26759sfrh6rktzr25nm | bc1q7rz7hljnmt67xke7ppfncz0p3s06km7fk3 | ChipMixer | ChipMixer | 2.6479954 | 0.064 | 0.064 | 0.064 |
| 6fbea9973fb546696f0013caaa7f31e584769738f3f8e7becb92ffb18403376d | 730302 | 2022-04-03 22:53: | BTC | BTC | ChipMixer | ChipMixer | bc1q99rc9d0z3yxhnuh3g6sjt4gu5fzqs2yg0h | bc1q2y48fz7ep0t5s7p7jk3d4jflf6850vz49h9l | ChipMixer | ChipMixer | 15.648459 | 15.408459 | 15.408459 | 15.408459 |
| 27dd957853995fce366415b88b10c52f3c55b82e7cdc6501ae04ba94a4ef369d | 730302 | 2022-04-03 22:53: | BTC | BTC | ChipMixer | ChipMixer | bc1q8rax28zkxa9fm7g67wk7j8clm2jeu2wz6 | bc1qeyxtj5ulw9ue9j9tm43ukgxnzfsunredhsa | ChipMixer | ChipMixer | 15.650359 | 15.530359 | 15.530359 | 15.530359 |
| c12f2f40c1e8948e6f02b94d90efc44bacc473697e846568f7e077ef42ad42cd | 730302 | 2022-04-03 22:53: | BTC | BTC | ChipMixer | ChipMixer | bc1qh9eyt53jsps247kk9qvl9x0etykdcfuzmf9 | bc1q2a8mk5nreahzj5usy5drmqhvwdy6703q | ChipMixer | ChipMixer | 15.727451 | 15.667451 | 15.667451 | 15.667451 |
| 93232322a064f0478c9efcd349a44ae00e27c733ce286bf0fee613f9609ef0d5 | 730302 | 2022-04-03 22:53: | BTC | BTC | ChipMixer | ChipMixer | bc1qmxwcv4v69payeczt94hyc70cz74h0gg3 | bc1qsne7venk2gfvt5mytk9pzwys2h9u967clh | ChipMixer | ChipMixer | 15.3721954 | 0.51064826 | 0.51064826 | 0.51064826 |
| cb77af32a3dfee6912f55b64e65fe5168f78db444256171d197a63129f7975de | 730302 | 2022-04-03 22:53: | BTC | BTC | ChipMixer | ChipMixer | bc1q8rax28zkxa9fm7g67wk7j8clm2jeu2wz6 | bc1qg25dxddsd6h2w0kt9awp2gjzy6arncvsra | ChipMixer | ChipMixer | 64.2581884 | 0.77184946 | 0.77184946 | 0.77184946 |
| cb77af32a3dfee6912f55b64e65fe5168f78db444256171d197a63129f7975de | 730302 | 2022-04-03 22:53: | BTC | BTC | ChipMixer | ChipMixer | bc1q7ymrhswedshq58fvxe9thf3njyugyzl005v | bc1qg25dxddsd6h2w0kt9awp2gjzy6arncvsra | ChipMixer | ChipMixer | 64.2581884 | 0.49642107 | 0.49642107 | 0.49642107 |
| cb77af32a3dfee6912f55b64e65fe5168f78db444256171d197a63129f7975de | 730302 | 2022-04-03 22:53: | BTC | BTC | ChipMixer | ChipMixer | bc1qg2wylg7vkt4wjgd7cy45w2u8746mr6768 | bc1qg25dxddsd6h2w0kt9awp2gjzy6arncvsra | ChipMixer | ChipMixer | 64.2581884 | 0.77983147 | 0.77983147 | 0.77983147 |
| cb77af32a3dfee6912f55b64e65fe5168f78db444256171d197a63129f7975de | 730302 | 2022-04-03 22:53: | BTC | BTC | ChipMixer | ChipMixer | bc1qx3z0uz9uvzar3v6xmt62uy3cvdsyz4353 | bc1qg25dxddsd6h2w0kt9awp2gjzy6arncvsra | ChipMixer | ChipMixer | 64.2581884 | 0.7700864 | 0.7700864 | 0.7700864 |
| 8b2e5ef7ec2a851dc210d5adef017b1800d1c7d1aa903efc305168fe1de5c2df | 730302 | 2022-04-03 22:53: | BTC | BTC | ChipMixer | ChipMixer | bc1qdrk0g5f75kt2gdclvvs0lemu2jdp3ldd9fg2 | bc1qglddz02dkawspashy28qf9nmdjjt3cmfr2 | ChipMixer | ChipMixer | 15.528451 | 0.128 | 0.128 | 0.128 |
| 7db5a0ac44a7f71be2c9505a4b4f31c920958c3f5fa521a66ae0220fd0ce9191 | 730302 | 2022-04-03 22:53: | BTC | BTC | bc1qzjtzy403r8mmckp0lsfv2lqm9mgthqu3qgd8 | C-7116366 | bc1qzjtzy403r8mmckp0lsfv2lqm9mgthqu3qg | bc1qc2kwjfdjvnq58fng4auqdczuur6ummvsej | | | 1.13961469 | 1.07684469 | 1.07684469 | 1.07684469 |
| 8f24ecb68223bb1e4342d5387eca743b73e56b1084494c20e5dec391ddaa5508 | 730303 | 2022-04-03 22:58: | BTC | BTC | ChipMixer | ChipMixer | bc1qeyxtj5ulw9ue9j9tm43ukgxnzfsunredhsa | bc1qjv29fhj6ejwn84x2pe63tmgzrvyrw89ll7re | ChipMixer | ChipMixer | 15.530151 | 0.256 | 0.256 | 0.256 |
| 8f24ecb68223bb1e4342d5387eca743b73e56b1084494c20e5dec391ddaa5508 | 730303 | 2022-04-03 22:58: | BTC | BTC | ChipMixer | ChipMixer | bc1qeyxtj5ulw9ue9j9tm43ukgxnzfsunredhsa | bc1qtqxap2tr46q6scqta596a3m4z2xqpme23 | ChipMixer | ChipMixer | 15.530151 | 0.256 | 0.256 | 0.256 |
| 532aa632aca410c8377d86d0d432b27f4aabbefa4862dff18e58b0154821d52d | 730303 | 2022-04-03 22:58: | BTC | BTC | ChipMixer | ChipMixer | bc1q2y48fz7ep0t5s7p7jk3d4jflf6850vz49h9l | bc1qr2l2vzvn6lehgyemxlnyq825u9j2e6ff0ax7 | ChipMixer | ChipMixer | 15.408251 | 0.512 | 0.512 | 0.512 |
| 532aa632aca410c8377d86d0d432b27f4aabbefa4862dff18e58b0154821d52d | 730303 | 2022-04-03 22:58: | BTC | BTC | ChipMixer | ChipMixer | bc1q2y48fz7ep0t5s7p7jk3d4jflf6850vz49h9l | bc1qj4ju0ep2un3q4gvysk0j08yncldttlyjlkfgy5 | ChipMixer | ChipMixer | 15.408251 | 0.512 | 0.512 | 0.512 |
| c637c88ccf22c62666da1ac02d5a12a77d9fe86ef1d4cc1c40a0928f5d0dfd39 | 730303 | 2022-04-03 22:58: | BTC | BTC | ChipMixer | ChipMixer | bc1qg25dxddsd6h2w0kt9awp2gjzy6arncvsra | bc1qfwzpgfpj7ku88qp2ne3gmpfhcqqwnw3h8 | ChipMixer | ChipMixer | 4.383364 | 0.08229066 | 0.08229066 | 0.08229066 |
| c637c88ccf22c62666da1ac02d5a12a77d9fe86ef1d4cc1c40a0928f5d0dfd39 | 730303 | 2022-04-03 22:58: | BTC | BTC | ChipMixer | ChipMixer | bc1qg25dxddsd6h2w0kt9awp2gjzy6arncvsra | bc1qx6tccasgcdl20s756v6qsf5mer3n78atyr5 | ChipMixer | ChipMixer | 4.383364 | 0.08229066 | 0.08229066 | 0.08229066 |
| c637c88ccf22c62666da1ac02d5a12a77d9fe86ef1d4cc1c40a0928f5d0dfd39 | 730303 | 2022-04-03 22:58: | BTC | BTC | ChipMixer | ChipMixer | bc1q5kfp0r6dkgysdh77e62v4d6l7cxt36zutl4j | bc1qfwzpgfpj7ku88qp2ne3gmpfhcqqwnw3h8 | ChipMixer | ChipMixer | 4.383364 | 0.04570934 | 0.04570934 | 0.04570934 |
| c637c88ccf22c62666da1ac02d5a12a77d9fe86ef1d4cc1c40a0928f5d0dfd39 | 730303 | 2022-04-03 22:58: | BTC | BTC | ChipMixer | ChipMixer | bc1q5kfp0r6dkgysdh77e62v4d6l7cxt36zutl4j | bc1qx6tccasgcdl20s756v6qsf5mer3n78atyr5 | ChipMixer | ChipMixer | 4.383364 | 0.04570934 | 0.04570934 | 0.04570934 |
| c1b4819af66bc74f364f84a04b42f43eadbe67cb45836e02d9373e02edfece4e | 730303 | 2022-04-03 22:58: | BTC | BTC | ChipMixer | ChipMixer | bc1qa69kkydkz9g9fd622raaslc8hm84weyku | bc1q7xzmk6m77lcwnctrvvg99pp4quxazevm | ChipMixer | ChipMixer | 15.865159 | 15.745159 | 15.745159 | 15.745159 |
| 0a4948c6572b76ff873f759cdb6da6bfdd72e82a101bb1c08c50de1b86a37b9d | 730303 | 2022-04-03 22:58: | BTC | BTC | ChipMixer | ChipMixer | bc1q2a8mk5nreahzj5usy5drmqhvwdy6703q | bc1qlrttp0r4jaleev3mzak5e7g7q47p049shzm | ChipMixer | ChipMixer | 15.667243 | 0.064 | 0.064 | 0.064 |
| 0a4948c6572b76ff873f759cdb6da6bfdd72e82a101bb1c08c50de1b86a37b9d | 730303 | 2022-04-03 22:58: | BTC | BTC | ChipMixer | ChipMixer | bc1q2a8mk5nreahzj5usy5drmqhvwdy6703q | bc1qp93zy3wlc0f3dh7vpr7dsswd45j4kyrphfa | ChipMixer | ChipMixer | 15.667243 | 0.064 | 0.064 | 0.064 |
| 0a4948c6572b76ff873f759cdb6da6bfdd72e82a101bb1c08c50de1b86a37b9d | 730303 | 2022-04-03 22:58: | BTC | BTC | ChipMixer | ChipMixer | bc1q2a8mk5nreahzj5usy5drmqhvwdy6703q | bc1qv3ty5vuqptuztpqsg2kftw02hjtaql09q2rvg | ChipMixer | ChipMixer | 15.667243 | 0.064 | 0.064 | 0.064 |
| bb2c76818b26e803cd5a03aac9d48507dc6c1280a67d75145259399b947c8ea0 | 730303 | 2022-04-03 22:58: | BTC | BTC | ChipMixer | ChipMixer | bc1qzwrurrv0jvadhfpk8mzyagjhl4u06rjnyn3q | bc1q7neql993sthwgug639kg4acpq7dk6yvcp | ChipMixer | ChipMixer | 15.853959 | 15.613959 | 15.613959 | 15.613959 |
| f3c73b750f1260a3f366fa67a92554a4d0c345bf841731bf0126880c774a11f7 | 730303 | 2022-04-03 22:58: | BTC | BTC | ChipMixer | ChipMixer | bc1qlf0rtk3fu5t7d34y7gvev6r5u3mh7l83tj5ux8 | bc1qlrdv4qlef98lmz8ekajv6mn8kfezhas570u | ChipMixer | ChipMixer | 15.939559 | 15.909559 | 15.909559 | 15.909559 |
| 0373ec76abda96ed1fe0ca2a9135c37c4df0a940a914b35aa77159db49ee031a | 730304 | 2022-04-03 23:07: | BTC | BTC | ChipMixer | ChipMixer | bc1q3254nmv6v29yhd9lr8ltxk4aq7wr5qcw5c | bc1quqeenx49yt0wdcz408cj49tg0ssn4e7rxm | ChipMixer | ChipMixer | 16.096051 | 15.976051 | 15.976051 | 15.976051 |
| 24169e3219686c4496db0ca2f83ef93fa4a004bbb998c77afc195a3af5cc2036 | 730304 | 2022-04-03 23:07: | BTC | BTC | ChipMixer | ChipMixer | bc1q7xzmk6m77lcwnctrvvg99pp4quxazevm | bc1qtsj8xmnhv45av0z9gpejvwmusdkugp2yu | ChipMixer | ChipMixer | 15.744951 | 0.128 | 0.128 | 0.128 |
| de93ff84a0ec985f15300c7c8c440d4d58a50808b1cd643512f2de3c2cf71f56 | 730304 | 2022-04-03 23:07: | BTC | BTC | ChipMixer | ChipMixer | bc1qlrdv4qlef98lmz8ekajv6mn8kfezhas570u | bc1qr9wchwgznekzsvl44jkk72t4njynmyg5ytv | ChipMixer | ChipMixer | 15.909351 | 14.949351 | 14.949351 | 14.949351 |
| 0ca026b6198b15d76a3aa8e100f83cdeb3a98f6316b8d7dc36709f075212496c | 730304 | 2022-04-03 23:07: | BTC | BTC | ChipMixer | ChipMixer | bc1q99rc9d0z3yxhnuh3g6sjt4gu5fzqs2yg0h | bc1q32fedfce2znyc50xv09xnfrq55jn2ytg3q9 | ChipMixer | ChipMixer | 16.120759 | 16.060759 | 16.060759 | 16.060759 |
| 67253f9ebcdf4ab913821716ee45a8b8fca5d17fcffe103a6b4ae59ca7812ba0 | 730304 | 2022-04-03 23:07: | BTC | BTC | ChipMixer | ChipMixer | bc1q7neql993sthwgug639kg4acpq7dk6yvcp | bc1qlnqtakku7vtsj6e5y2s4jx8sgmzpv5lv8mm | ChipMixer | ChipMixer | 15.613751 | 0.256 | 0.256 | 0.256 |
| fd7d8d6e41836139880c45348930885625d92324525d2c87d716c8654d7361ba | 730304 | 2022-04-03 23:07: | BTC | BTC | ChipMixer | ChipMixer | bc1qvhh3awlzk5r2mqeuwa8ecr4nmkz4vcm3 | bc1qrlteqmalhgd82a2fmn0qyhw4y0p9tce23c | ChipMixer | ChipMixer | 16.007459 | 15.767459 | 15.767459 | 15.767459 |
| fb29651a0e785f22ed1edfd02b3fddf9032d26dddfa1dc8fb0e917d7e4a799da | 730304 | 2022-04-03 23:07: | BTC | BTC | ChipMixer | ChipMixer | bc1qmsvpxwuadp6j6cpv3ar6gqa0p6m9zn90 | bc1qm2q5z2luf72pmkxnswcesehfdf6l2a06y8 | ChipMixer | ChipMixer | 15.971851 | 15.491851 | 15.491851 | 15.491851 |
| ed0ab83031b6f1da7a6bc492ecb7e179e7b2536ccfbfd56df0f8ffa80b63540c | 730305 | 2022-04-03 23:22: | BTC | BTC | ChipMixer | ChipMixer | bc1qm2q5z2luf72pmkxnswcesehfdf6l2a06y8 | bc1q54x8dv0vcg5q03mmdldd4arvnkxvh3vsp | ChipMixer | ChipMixer | 15.491643 | 0.512 | 0.512 | 0.512 |
| ed0ab83031b6f1da7a6bc492ecb7e179e7b2536ccfbfd56df0f8ffa80b63540c | 730305 | 2022-04-03 23:22: | BTC | BTC | ChipMixer | ChipMixer | bc1qm2q5z2luf72pmkxnswcesehfdf6l2a06y8 | bc1q0rpfqdzjq5t6d98j6y3wdrt7gp4nayayc85 | ChipMixer | ChipMixer | 15.491643 | 0.512 | 0.512 | 0.512 |
| 7498d241ec978c4f564a36e8a6d35c45704e079991926b6efe91ba2da4046818 | 730305 | 2022-04-03 23:22: | BTC | BTC | ChipMixer | ChipMixer | bc1quqeenx49yt0wdcz408cj49tg0ssn4e7rxm | bc1qkxam0e8pe9dcq9gerjdglekryx79shxpf4 | ChipMixer | ChipMixer | 15.975843 | 0.064 | 0.064 | 0.064 |
| 7498d241ec978c4f564a36e8a6d35c45704e079991926b6efe91ba2da4046818 | 730305 | 2022-04-03 23:22: | BTC | BTC | ChipMixer | ChipMixer | bc1quqeenx49yt0wdcz408cj49tg0ssn4e7rxm | bc1qhphvh5mxvryksujpqcn2l7mc68swh2jl3e | ChipMixer | ChipMixer | 15.975843 | 14.055843 | 14.055843 | 14.055843 |
| ab7437215b1daefee85c9bea7b4c24ed6d4f78a45a408e74f94c634a62b97249 | 730305 | 2022-04-03 23:22: | BTC | BTC | ChipMixer | ChipMixer | bc1q32fedfce2znyc50xv09xnfrq55jn2ytg3q9 | bc1q2sx88gexf2nrcqsj46nuwvjtk2nnnlv52yyl | ChipMixer | ChipMixer | 16.060551 | 15.100551 | 15.100551 | 15.100551 |
| b59f034ccdaa86d2e341736b0812c4fce74eaec0993eb8d3a38dda94b9c56864 | 730305 | 2022-04-03 23:22: | BTC | BTC | ChipMixer | ChipMixer | bc1qwqe57af8pu6ddtd2at503d0r0hltqs4gy0 | bc1qy5s9rx69du6505r0rsrgh3yryun6unudn6 | ChipMixer | ChipMixer | 16.182959 | 16.152959 | 16.152959 | 16.152959 |
| cded0344b340f69a6a139abc96987ec3778254cdc17587455e695dadeeffb17d | 730305 | 2022-04-03 23:22: | BTC | BTC | ChipMixer | ChipMixer | bc1qrlteqmalhgd82a2fmn0qyhw4y0p9tce23c | bc1qcs5sqy2lay2j5vr2yngunu0htvccu5sms6 | ChipMixer | ChipMixer | 15.767251 | 11.927251 | 11.927251 | 11.927251 |
| cded0344b340f69a6a139abc96987ec3778254cdc17587455e695dadeeffb17d | 730305 | 2022-04-03 23:22: | BTC | BTC | ChipMixer | ChipMixer | bc1qrlteqmalhgd82a2fmn0qyhw4y0p9tce23c | bc1qrjn3xcmplq239wee6p5zes9lvpmrk88sqr | ChipMixer | ChipMixer | 15.767251 | 0.128 | 0.128 | 0.128 |
| 15ab682c8147e1da822a8cd7161bfffe021e3d68de69f9364d84f295b12ca6d2 | 730305 | 2022-04-03 23:22: | BTC | BTC | ChipMixer | ChipMixer | bc1quvw30glfpqjmaq9jsj7l4ywz4qttdpk8zu2r | bc1qlt7x4yttcvh27fdtjun7he88kftpmk0hntl038 | ChipMixer | ChipMixer | 16.126259 | 15.886259 | 15.886259 | 15.886259 |
| ab687d4626a14de8e79a6b7b1bf2b019c369a5e9e2220ce2e22c8c26c7f71ef7 | 730305 | 2022-04-03 23:22: | BTC | BTC | ChipMixer | ChipMixer | bc1qr9wchwgznekzsvl44jkk72t4njynmyg5ytv | bc1qzrmmyluml6ydc3ggemm98nxp44j5ful9k | ChipMixer | ChipMixer | 14.949143 | 0.256 | 0.256 | 0.256 |
| 6cef3057178815392847ee0014f73434db81b8608aec98e14304987ee16c627a | 730305 | 2022-04-03 23:22: | BTC | BTC | C-7116366 | C-7116366 | bc1qc2kwjfdjvnq58fng4auqdczuur6ummvsej | bc1q3vqkffdgdqclwn3cegwlr92en7uj40758zv | | | 1.07682289 | 1.07482289 | 1.07482289 | 1.07482289 |
| 6d6384c8789345c4d31e034107d282734e3a392536e185116fd86f9586463661 | 730306 | 2022-04-03 23:31: | BTC | BTC | ChipMixer | ChipMixer | bc1qdp3x2fyvkquqkmq8d6lhas73j9w6cj8rlkv | bc1qcnugajzjw5tp9p3u5wdzncy6svw9phj2ah | ChipMixer | ChipMixer | 16.246959 | 16.186959 | 16.186959 | 16.186959 |
| 691dc7e5fb09b7f67ee85808a9d9bbde6320bd62cea373a2ea9a921275a63a7d | 730306 | 2022-04-03 23:31: | BTC | BTC | ChipMixer | ChipMixer | bc1q6z63893w76jyfkqwtefnq9m5vpdcns8ke | bc1qsw36rvftfwu72kq9466dgr7pd50z8w5xya | ChipMixer | ChipMixer | 62.6800964 | 0.33299001 | 0.33299001 | 0.33299001 |
| 691dc7e5fb09b7f67ee85808a9d9bbde6320bd62cea373a2ea9a921275a63a7d | 730306 | 2022-04-03 23:31: | BTC | BTC | ChipMixer | ChipMixer | bc1qcs5sqy2lay2j5vr2yngunu0htvccu5sms6 | bc1qsw36rvftfwu72kq9466dgr7pd50z8w5xya | ChipMixer | ChipMixer | 62.6800964 | 0.2359745 | 0.2359745 | 0.2359745 |
| 691dc7e5fb09b7f67ee85808a9d9bbde6320bd62cea373a2ea9a921275a63a7d | 730306 | 2022-04-03 23:31: | BTC | BTC | ChipMixer | ChipMixer | bc1qzwrurrv0jvadhfpk8mzyagjhl4u06rjnyn3q | bc1qsw36rvftfwu72kq9466dgr7pd50z8w5xya | ChipMixer | ChipMixer | 62.6800964 | 0.33726939 | 0.33726939 | 0.33726939 |
| 691dc7e5fb09b7f67ee85808a9d9bbde6320bd62cea373a2ea9a921275a63a7d | 730306 | 2022-04-03 23:31: | BTC | BTC | ChipMixer | ChipMixer | bc1q3wnlagdnqcjgym3hz69zg9myrw4d4etm | bc1qsw36rvftfwu72kq9466dgr7pd50z8w5xya | ChipMixer | ChipMixer | 62.6800964 | 0.3338625 | 0.3338625 | 0.3338625 |
| f0902af07e163df966ae90f431759bfd893540a11b24b0f885259fc12eb8fa88 | 730306 | 2022-04-03 23:31: | BTC | BTC | ChipMixer | ChipMixer | bc1qlt7x4yttcvh27fdtjun7he88kftpmk0hntl038 | bc1qww04xcg0suu8zxc947l46puqd5ej332rd | ChipMixer | ChipMixer | 15.886051 | 0.256 | 0.256 | 0.256 |
| 826d5cebbddd5a19fb1acdf7adb17be9ab1b26c85a8fb43b044c69d67335d890 | 730306 | 2022-04-03 23:31: | BTC | BTC | ChipMixer | ChipMixer | bc1qjplhhejad6jj07w82twxjd2447kymyw9tq8 | bc1q5n7xajgkcq9ttnsmh5jcx8dcuakxrvxra76 | ChipMixer | ChipMixer | 16.268359 | 16.238359 | 16.238359 | 16.238359 |
| 7c7667c5a4189b47bd8d79474ca1a2ce2363e12fb22c0c9df2e83ec84abdf99d | 730306 | 2022-04-03 23:31: | BTC | BTC | ChipMixer | ChipMixer | bc1qdf9gkfw9k6074wmmlgpc8sjldjhjjzdjwc87 | bc1q34lue540eclxpseadg75n32nrpekht6qzc | ChipMixer | ChipMixer | 64.7834954 | 0.87889247 | 0.87889247 | 0.87889247 |
| 7c7667c5a4189b47bd8d79474ca1a2ce2363e12fb22c0c9df2e83ec84abdf99d | 730306 | 2022-04-03 23:31: | BTC | BTC | ChipMixer | ChipMixer | bc1q5y8ktsvxd3luvvaxtlc530dtng4eqxwpvc6 | bc1q34lue540eclxpseadg75n32nrpekht6qzc | ChipMixer | ChipMixer | 64.7834954 | 0.86841046 | 0.86841046 | 0.86841046 |
| 7c7667c5a4189b47bd8d79474ca1a2ce2363e12fb22c0c9df2e83ec84abdf99d | 730306 | 2022-04-03 23:31: | BTC | BTC | ChipMixer | ChipMixer | bc1qhphvh5mxvryksujpqcn2l7mc68swh2jl3e | bc1q34lue540eclxpseadg75n32nrpekht6qzc | ChipMixer | ChipMixer | 64.7834954 | 0.72542344 | 0.72542344 | 0.72542344 |
| 7c7667c5a4189b47bd8d79474ca1a2ce2363e12fb22c0c9df2e83ec84abdf99d | 730306 | 2022-04-03 23:31: | BTC | BTC | ChipMixer | ChipMixer | bc1q4ucp0plfrkf3q6lm3tvtedcec9pzjgc0w5rfu | bc1q34lue540eclxpseadg75n32nrpekht6qzc | ChipMixer | ChipMixer | 64.7834954 | 0.87076903 | 0.87076903 | 0.87076903 |
| 326e0cef6124558c2fabbc4711383a70984e82af54a2ce5f29c8ee2485b512b7 | 730306 | 2022-04-03 23:31: | BTC | BTC | ChipMixer | ChipMixer | bc1q7cx0a88k840uxwgpcejnzd4wdwyryru3n | bc1qeyrp7dqapgkv0065da4nc7lrsflp785nkxr | ChipMixer | ChipMixer | 16.205051 | 0.032 | 0.032 | 0.032 |
| 326e0cef6124558c2fabbc4711383a70984e82af54a2ce5f29c8ee2485b512b7 | 730306 | 2022-04-03 23:31: | BTC | BTC | ChipMixer | ChipMixer | bc1q7cx0a88k840uxwgpcejnzd4wdwyryru3n | bc1qh2lp53zar7yy9nyuh6gdtcg8jlw0fpwpkps | ChipMixer | ChipMixer | 16.205051 | 0.032 | 0.032 | 0.032 |
| 326e0cef6124558c2fabbc4711383a70984e82af54a2ce5f29c8ee2485b512b7 | 730306 | 2022-04-03 23:31: | BTC | BTC | ChipMixer | ChipMixer | bc1q7cx0a88k840uxwgpcejnzd4wdwyryru3n | bc1qw3wxfcv55mfpgq759lznhevzwl9xycgv5 | ChipMixer | ChipMixer | 16.205051 | 0.032 | 0.032 | 0.032 |
| 91655ec0515938adbcef904d161da67210d97e6c27f3089e0cd01be41902adce | 730306 | 2022-04-03 23:31: | BTC | BTC | ChipMixer | ChipMixer | bc1qy5s9rx69du6505r0rsrgh3yryun6unudn6 | bc1qqx2v5dfrgwq4rtf75uk3wf2k3akxtrcjcy9g | ChipMixer | ChipMixer | 16.152751 | 0.064 | 0.064 | 0.064 |
| d0f9d62e14ad99fbb6b07a00eabf2471c40fffe24ef141d846ec048b808f76dc | 730306 | 2022-04-03 23:31: | BTC | BTC | ChipMixer | ChipMixer | bc1q2sx88gexf2nrcqsj46nuwvjtk2nnnlv52yyl | bc1q88wyeur3mczz2l49xheyhae96vsaydysp | ChipMixer | ChipMixer | 31.9230966 | 0.56909565 | 0.56909565 | 0.56909565 |
| d0f9d62e14ad99fbb6b07a00eabf2471c40fffe24ef141d846ec048b808f76dc | 730306 | 2022-04-03 23:31: | BTC | BTC | ChipMixer | ChipMixer | bc1qpsfg6lye6az8v0vpkln34ln9p3w2uum5x4 | bc1q88wyeur3mczz2l49xheyhae96vsaydysp | ChipMixer | ChipMixer | 31.9230966 | 0.63400095 | 0.63400095 | 0.63400095 |
| 96f57fca059f3d161e0722020e657b1f8320867acc9ab2ab6d88def12da909f1 | 730306 | 2022-04-03 23:31: | BTC | BTC | C-7116366 | bc1q5m9fj6xk6w9wvjwrzfrvwra8p3wd4fvgucy9xa | bc1q3vqkffdgdqclwn3cegwlr92en7uj40758zv | bc1q5m9fj6xk6w9wvjwrzfrvwra8p3wd4fvguc | | | 1.07479526 | 0.97328526 | 0.97328526 | 0.97328526 |
| 3bd1ba9e59fae9bb008c0474e1bc330ea9d1b174486f69b27bdf280e323c3712 | 730307 | 2022-04-03 23:32: | BTC | BTC | ChipMixer | ChipMixer | bc1qcnugajzjw5tp9p3u5wdzncy6svw9phj2ah | bc1qhtxe8nskrvpuq54axae87aam0u02au4n | ChipMixer | ChipMixer | 16.186751 | 0.256 | 0.256 | 0.256 |
| 4e32a6edbff470be1c4e280cf4ba6b7a0912ac5b19b0dcc33ec1b12351d16721 | 730307 | 2022-04-03 23:32: | BTC | BTC | ChipMixer | ChipMixer | bc1q5n7xajgkcq9ttnsmh5jcx8dcuakxrvxra76 | bc1qd2raywre53uf9u8pcstv428sdlw5mu60fr | ChipMixer | ChipMixer | 16.238151 | 0.064 | 0.064 | 0.064 |
| b3da96756cbff51576adb90b23d8167b4dc813763bcf37c0d2283c4effebfb34 | 730307 | 2022-04-03 23:32: | BTC | BTC | ChipMixer | ChipMixer | bc1qda7yuv4shjxldwjk0thnqcw54jad7l5sj0m | bc1qt3axt2unlmne4avtwpuf0uetua6hwl3rfh2 | ChipMixer | ChipMixer | 16.302959 | 16.272959 | 16.272959 | 16.272959 |
| 7d2e86402bf3e67a5fab15d0e81a1ecf4c9d249bdc1c7d7665bad93d3c8423f9 | 730307 | 2022-04-03 23:32: | BTC | BTC | ChipMixer | ChipMixer | bc1q88wyeur3mczz2l49xheyhae96vsaydysp | bc1q28m9e2q8gx945jumlncvf3xz4cmk2pdxl | ChipMixer | ChipMixer | 4.5463706 | 0.03387072 | 0.03387072 | 0.03387072 |
| 7d2e86402bf3e67a5fab15d0e81a1ecf4c9d249bdc1c7d7665bad93d3c8423f9 | 730307 | 2022-04-03 23:32: | BTC | BTC | ChipMixer | ChipMixer | bc1q88wyeur3mczz2l49xheyhae96vsaydysp | bc1qwr7dsawj8vakj5ms4l63myhr9y4xcdvqs | ChipMixer | ChipMixer | 4.5463706 | 0.03387072 | 0.03387072 | 0.03387072 |
| 7d2e86402bf3e67a5fab15d0e81a1ecf4c9d249bdc1c7d7665bad93d3c8423f9 | 730307 | 2022-04-03 23:32: | BTC | BTC | ChipMixer | ChipMixer | bc1q88wyeur3mczz2l49xheyhae96vsaydysp | bc1qt4yhkdgzhstknjt644dgqc80hkjej8v6f64y | ChipMixer | ChipMixer | 4.5463706 | 0.03387072 | 0.03387072 | 0.03387072 |
| 7d2e86402bf3e67a5fab15d0e81a1ecf4c9d249bdc1c7d7665bad93d3c8423f9 | 730307 | 2022-04-03 23:32: | BTC | BTC | ChipMixer | ChipMixer | bc1q34lue540eclxpseadg75n32nrpekht6qzc | bc1q28m9e2q8gx945jumlncvf3xz4cmk2pdxl | ChipMixer | ChipMixer | 4.5463706 | 0.09412928 | 0.09412928 | 0.09412928 |
| 7d2e86402bf3e67a5fab15d0e81a1ecf4c9d249bdc1c7d7665bad93d3c8423f9 | 730307 | 2022-04-03 23:32: | BTC | BTC | ChipMixer | ChipMixer | bc1q34lue540eclxpseadg75n32nrpekht6qzc | bc1qwr7dsawj8vakj5ms4l63myhr9y4xcdvqs | ChipMixer | ChipMixer | 4.5463706 | 0.09412928 | 0.09412928 | 0.09412928 |
| 7d2e86402bf3e67a5fab15d0e81a1ecf4c9d249bdc1c7d7665bad93d3c8423f9 | 730307 | 2022-04-03 23:32: | BTC | BTC | ChipMixer | ChipMixer | bc1q34lue540eclxpseadg75n32nrpekht6qzc | bc1qt4yhkdgzhstknjt644dgqc80hkjej8v6f64y | ChipMixer | ChipMixer | 4.5463706 | 0.09412928 | 0.09412928 | 0.09412928 |
| 020217721788632c073057a68d94f23db8e53a7bb782ff7e92e0500f70c22df9 | 730307 | 2022-04-03 23:32: | BTC | BTC | ChipMixer | ChipMixer | bc1qsw36rvftfwu72kq9466dgr7pd50z8w5xya | bc1q0h5x3wt7p49w04ue6cy8qzps52ld07tt7l | ChipMixer | ChipMixer | 1.2398884 | 0.032 | 0.032 | 0.032 |
| f98151ea788afbbf9d4a6a56b65ccbb0a8bc0594d39759250925ed9d65d68322 | 730309 | 2022-04-03 23:47: | BTC | BTC | ChipMixer | ChipMixer | bc1qt3axt2unlmne4avtwpuf0uetua6hwl3rfh2 | bc1qmzg0j7sh65gc7pq78nmky4amwuhehzq | ChipMixer | ChipMixer | 16.272751 | 0.512 | 0.512 | 0.512 |
| 1b9600f26ef1a7fc6dd32eaa95aa5440bdb0ac5c6d9574d32fee36f49d24a14b | 730309 | 2022-04-03 23:47: | BTC | BTC | ChipMixer | ChipMixer | bc1qj8wfx4pvldghjz6t3a84kesyhaldlwr22z9x | bc1qk2dueu07av5v7vxgac8lzh3pyxrvuuk5ta | ChipMixer | ChipMixer | 16.303359 | 0.128 | 0.128 | 0.128 |
| 1b9600f26ef1a7fc6dd32eaa95aa5440bdb0ac5c6d9574d32fee36f49d24a14b | 730309 | 2022-04-03 23:47: | BTC | BTC | ChipMixer | ChipMixer | bc1qj8wfx4pvldghjz6t3a84kesyhaldlwr22z9x | bc1qwlz7ysmktkt2m0aa69uwm3r0z7wklwse | ChipMixer | ChipMixer | 16.303359 | 0.128 | 0.128 | 0.128 |
| 129f3efee675db23981852446bb1a522114ccda4525b031da7083d026f48db4e | 730309 | 2022-04-03 23:47: | BTC | BTC | ChipMixer | ChipMixer | bc1q89pf5zm2rhu05e8rxqn9a3v564cu4w432 | bc1qvt30g0pfngaejxlujgmw5qye7f5e76f6j7m | ChipMixer | ChipMixer | 16.304759 | 14.384759 | 14.384759 | 14.384759 |
| 129f3efee675db23981852446bb1a522114ccda4525b031da7083d026f48db4e | 730309 | 2022-04-03 23:47: | BTC | BTC | ChipMixer | ChipMixer | bc1q89pf5zm2rhu05e8rxqn9a3v564cu4w432 | bc1qljng8vq3xvjp0ch5l34yknwl9fptmasvf97e | ChipMixer | ChipMixer | 16.304759 | 0.064 | 0.064 | 0.064 |
| 719922f6abb5851a0f6c3029444cd8b849f160406eb9ff7c601e25545aa4d002 | 730309 | 2022-04-03 23:47: | BTC | BTC | bc1q5m9fj6xk6w9wvjwrzfrvwra8p3wd4fvgucy9 | bc1qgxrsq8q6zmz3neh996a47a5svaystn4p69kl0k | bc1q5m9fj6xk6w9wvjwrzfrvwra8p3wd4fvguc | bc1qgxrsq8q6zmz3neh996a47a5svaystn4p6 | | | 0.97325763 | 0.67125763 | 0.67125763 | 0.67125763 |
| fb5bc795fdb4c3369a4c270b22fe54c32bd2322fa53c9a6f36c3b98bad48b66c | 730309 | 2022-04-03 23:47: | BTC | BTC | C-7082739 | C-7082739 | bc1ql45a80xe7stvmexsflvd589a4wm3wykyjf | bc1qgdj4zdlwpxcjpt95wsj5jzhvtm7rdvlsx8cde | | | 0.05701298 | 0.05485851 | 0.02973773 | 0.02973773 |
| 0fc3e7e6d13bc9e1b949f8617ba8041486c5b70a5febb884971429b5622fee6f | 730310 | 2022-04-03 23:51: | BTC | BTC | ChipMixer | ChipMixer | bc1q22j2ymey3qxu4k6wl4mp0ve8mteqk9l3k | bc1q5wn3ser52t3zpj57wp7j6x4vxawew3hfar | ChipMixer | ChipMixer | 16.375959 | 16.345959 | 16.345959 | 16.345959 |
| d1d407178d86f240056ce941fb0eeff2802b21e952aa81acd623771e25b56273 | 730310 | 2022-04-03 23:51: | BTC | BTC | ChipMixer | ChipMixer | bc1qxk5dn7486w78pgnv464en6cpdj8x0hfwp | bc1q2w7zj9l30jkvxyu8zaf95zju0tdleyljjpflpp | ChipMixer | ChipMixer | 16.368559 | 16.128559 | 16.128559 | 16.128559 |
| 484c9e49eeef392eb335a7b6a026ac4b871d9845711fb003c6aef1cd00431aa1 | 730310 | 2022-04-03 23:51: | BTC | BTC | ChipMixer | ChipMixer | bc1qreyg62yxdp6t3ztvcr8u0f8h3l8cepev28u | bc1q5h2k062slklgud5u4lvtawu96raq5uu70e | ChipMixer | ChipMixer | 16.343859 | 12.503859 | 12.503859 | 12.503859 |
| 484c9e49eeef392eb335a7b6a026ac4b871d9845711fb003c6aef1cd00431aa1 | 730310 | 2022-04-03 23:51: | BTC | BTC | ChipMixer | ChipMixer | bc1qreyg62yxdp6t3ztvcr8u0f8h3l8cepev28u | bc1q5knzzja27vwhcmwuh56agqyzmwjh70kc | ChipMixer | ChipMixer | 16.343859 | 0.128 | 0.128 | 0.128 |
| 750ea00160817015af8230f2cb40c494141020d8f4d4a777e6677d08a86430da | 730310 | 2022-04-03 23:51: | BTC | BTC | ChipMixer | ChipMixer | bc1qvt30g0pfngaejxlujgmw5qye7f5e76f6j7m | bc1qms65dz0x0x6hxvug362kmvlhhrnfy7agy | ChipMixer | ChipMixer | 64.3619114 | 0.65303886 | 0.65303886 | 0.65303886 |
| 750ea00160817015af8230f2cb40c494141020d8f4d4a777e6677d08a86430da | 730310 | 2022-04-03 23:51: | BTC | BTC | ChipMixer | ChipMixer | bc1qd966plxxl0xczjvqp63helu3p2h0desgep3 | bc1qms65dz0x0x6hxvug362kmvlhhrnfy7agy | ChipMixer | ChipMixer | 64.3619114 | 0.7539135 | 0.7539135 | 0.7539135 |
| 750ea00160817015af8230f2cb40c494141020d8f4d4a777e6677d08a86430da | 730310 | 2022-04-03 23:51: | BTC | BTC | ChipMixer | ChipMixer | bc1q5zkkahgwmrrfzywrlnkmgsw65te3ugrdfp | bc1qms65dz0x0x6hxvug362kmvlhhrnfy7agy | ChipMixer | ChipMixer | 64.3619114 | 0.75459902 | 0.75459902 | 0.75459902 |
| 750ea00160817015af8230f2cb40c494141020d8f4d4a777e6677d08a86430da | 730310 | 2022-04-03 23:51: | BTC | BTC | ChipMixer | ChipMixer | bc1qq5ryughhrrnghpd3nfc07etfpdeuy4765u | bc1qms65dz0x0x6hxvug362kmvlhhrnfy7agy | ChipMixer | ChipMixer | 64.3619114 | 0.76036002 | 0.76036002 | 0.76036002 |
| 54fa009e49d0d9f2ac5cba4de014331a25fd1bbfcfe66bda2f3cb31a567c85f9 | 730310 | 2022-04-03 23:51: | BTC | BTC | ChipMixer | ChipMixer | bc1qz9x2w6q4lfydj7yxq79660eznyw53fm62 | bc1qt24mq3ycrg3le6fr9l2mal9klhk427z9z0f3 | ChipMixer | ChipMixer | 16.365459 | 15.885459 | 15.885459 | 15.885459 |
| 4bf63a7d494ccb4358bf2d086086518e191d959a1e5b5e863b9ae36ca0f4ab8f | 730312 | 2022-04-04 00:00: | BTC | BTC | bc1qgxrsq8q6zmz3neh996a47a5svaystn4p69k | bc1qarktj52tjg49ldljsaesmramwlse8sa2nkkxhm | bc1qgxrsq8q6zmz3neh996a47a5svaystn4p6 | bc1qarktj52tjg49ldljsaesmramwlse8sa2nkkxh | | | 0.67123019 | 0.60561019 | 0.60561019 | 0.60561019 |
| fee328babd1491f0144346b453fdc1a0751aeee25956fcdab6e60b55c5e08013 | 730313 | 2022-04-04 00:17: | BTC | BTC | bc1qarktj52tjg49ldljsaesmramwlse8sa2nkkxhm | C-7124308 | bc1qarktj52tjg49ldljsaesmramwlse8sa2nkkxh | bc1q7l8920en5pvc5gfup63jlkd0app25flgmlft | | | 0.60558895 | 0.59327895 | 0.59327895 | 0.59327895 |
| 3d4ae7eb7e712e180340c46917f531577405a6b5dcfdf89855806c2285d35858 | 730313 | 2022-04-04 00:17: | BTC | BTC | N-84972030 | N-83822213 | 36hHPQYpKaJESDqwKNzepGQDBWBR1u | 37V1GSbZZdtBmLMN7RgWrjA59XH5SvsErs | | | 0.05039461 | 0.01996211 | 0.01996211 | 0.01996211 |
| ad66768f4761b5cedb9974c32a33977e59a6dce2f5791a47425d3bc04699eb33 | 730316 | 2022-04-04 00:37: | BTC | BTC | C-7124308 | C-7124308 | bc1q7l8920en5pvc5gfup63jlkd0app25flgmlft | bc1qpxnwlxj357jysdmup7hvud95n9lzxu6gva | | | 0.59325752 | 0.56125752 | 0.56125752 | 0.56125752 |
| f3ea318bba2d552f98a688ee365fb6e197fc9c8b5d401f6081317120a886812b | 730318 | 2022-04-04 00:58: | BTC | BTC | C-7124308 | C-7124308 | bc1qpxnwlxj357jysdmup7hvud95n9lzxu6gva | bc1q82962hva4gl2eyr3cm6fz0azmcatzr954t | | | 0.56123609 | 0.50470609 | 0.50470609 | 0.50470609 |
| 5cc0568d375027a28ecfcffa6aa200c738380ea35a08d59709f604e3ce567bf9 | 730319 | 2022-04-04 01:03: | BTC | BTC | C-7082739 | C-7123948 | bc1qgdj4zdlwpxcjpt95wsj5jzhvtm7rdvlsx8cde | bc1qacnppjvse8mm8uz2tk6lsjcsys3jlvmhwpe | | | 0.0548437 | 0.05440825 | 0.02930228 | 0.02930228 |
| 7ba7279d6ac56c3bb47b2cee2c5467e8b7cc1a558ce2079973a9fd797bbc8999 | 730326 | 2022-04-04 01:35: | BTC | BTC | C-7124308 | N-85018851 | bc1q82962hva4gl2eyr3cm6fz0azmcatzr954t | 3QjQkjvMUCxfEXDQekga6m7Y7LDh1yBQaT | | | 0.50468465 | 0.07812 | 0.07812 | 0.07812 |
| 7ba7279d6ac56c3bb47b2cee2c5467e8b7cc1a558ce2079973a9fd797bbc8999 | 730326 | 2022-04-04 01:35: | BTC | BTC | C-7124308 | C-7124308 | bc1q82962hva4gl2eyr3cm6fz0azmcatzr954t | bc1qzjw9vr5lwyh7gdxcdnfsew3dj096ecm8yu | | | 0.50468465 | 0.42656465 | 0.42656465 | 0.42656465 |
| c7e5578cf362f1a55c582bc73343fa1155048a837ba02d6404b0e72ac5846510 | 730327 | 2022-04-04 01:41: | BTC | BTC | C-7124308 | C-7118992 | bc1qzjw9vr5lwyh7gdxcdnfsew3dj096ecm8yu | bc1qf89ae3pa96rm5yz74qulkw43mlm0fphm | | | 0.4265434 | 0.4236634 | 0.4236634 | 0.4236634 |
| 230438b1eeccd0b6d6e22312108108573ce414ca3f2f08fce7289f5b96c72ef2 | 730329 | 2022-04-04 02:02: | BTC | BTC | C-7118992 | C-7118992 | bc1qf89ae3pa96rm5yz74qulkw43mlm0fphm | bc1qjlyqla5sfmnytnta7sma6zazjd409jxakp2 | | | 0.42364159 | 0.40564159 | 0.40564159 | 0.40564159 |
| b061a4ff7a8496f3ff3905c9385bfd683f2b32ceea3ad1f6becbbbc6f9a50a34 | 730331 | 2022-04-04 02:16: | BTC | BTC | N-84973607 | C-7158889 | bc1qch9efa9kdg4sppvkjjehvkly0mt860f0l9dy | bc1qhpeq00kxtcqr35ag6pnq6vks5kunl098w | | | 23.889923 | 0.64978219 | 0.10919379 | 0.10919379 |
| b061a4ff7a8496f3ff3905c9385bfd683f2b32ceea3ad1f6becbbbc6f9a50a34 | 730331 | 2022-04-04 02:16: | BTC | BTC | N-84973607 | C-7158889 | bc1qnmwz8v4cd8glh2hf6z847fg0w3hwzngx | bc1qhpeq00kxtcqr35ag6pnq6vks5kunl098w | | | 23.889923 | 0.65967735 | 0.01230216 | 0.01230216 |
| b061a4ff7a8496f3ff3905c9385bfd683f2b32ceea3ad1f6becbbbc6f9a50a34 | 730331 | 2022-04-04 02:16: | BTC | BTC | N-84973607 | C-7158889 | bc1qnmwz8v4cd8glh2hf6z847fg0w3hwzngx | bc1qhpeq00kxtcqr35ag6pnq6vks5kunl098w | | | 23.889923 | 0.4975802 | 0.01417607 | 0.01417607 |
| b061a4ff7a8496f3ff3905c9385bfd683f2b32ceea3ad1f6becbbbc6f9a50a34 | 730331 | 2022-04-04 02:16: | BTC | BTC | N-84973607 | C-7158889 | bc1qnmwz8v4cd8glh2hf6z847fg0w3hwzngx | bc1qhpeq00kxtcqr35ag6pnq6vks5kunl098w | | | 23.889923 | 0.82459669 | 0.08923265 | 0.08923265 |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| b061a4ff7a8496f3ff3905c9385bfd683f2b32ceea3ad1f6becbbbc6f9a50a34 | 730331 | 2022-04-04 02:16: | BTC | BTC | N-84973607 | C-7158889 | bc1qch9efa9kdg4sppvkjjehvkly0mt860f0l9dyj | bc1qhpeq00kxtcqr35ag6pnq6vks5kunl098w | | | 23.889923 | 0.65967736 | 0.65967736 | 0.65967736 |
| b061a4ff7a8496f3ff3905c9385bfd683f2b32ceea3ad1f6becbbbc6f9a50a34 | 730331 | 2022-04-04 02:16: | BTC | BTC | N-84973607 | C-7158889 | bc1qch9efa9kdg4sppvkjjehvkly0mt860f0l9dyj | bc1qhpeq00kxtcqr35ag6pnq6vks5kunl098w | | | 23.889923 | 0.65143139 | 0.65143139 | 0.65143139 |
| b0967b7462f0cc3db6db996a7ce7f165c2ecc7a6e58f6e1cb29ed3f912be924b | 730331 | 2022-04-04 02:16: | BTC | BTC | C-7118992 | N-83822213 | bc1qjlyqla5sfmnytnta7sma6zazjd409jlxakp2 | bc1qhnueqpd5smdk55sn3wm2zceggcszhl0s | | | 0.40561977 | 0.40231977 | 0.40231977 | 0.40231977 |
| 0cbb3a33bfe10c6a1565e0a598f172c3981b6a1ae43a60aa248026e8f31dbdc2 | 730332 | 2022-04-04 02:22: | BTC | BTC | N-83822213 | C-7158889 | bc1qhnueqpd5smdk55sn3wm2zceggcszhl0s | bc1q94q84e42ruxul7xfpmrtg7avd3s0c6vunm | | | 4.82503873 | 0.40019122 | 0.40019122 | 0.40019122 |
| 0cbb3a33bfe10c6a1565e0a598f172c3981b6a1ae43a60aa248026e8f31dbdc2 | 730332 | 2022-04-04 02:22: | BTC | BTC | N-83822213 | C-7158889 | 35vMLwpvv5qNryozaEfHPyTL8PgKwD1NJ1 | bc1q94q84e42ruxul7xfpmrtg7avd3s0c6vunm | | | 4.82503873 | 0.07061441 | 0.00017979 | 0 |
| 0cbb3a33bfe10c6a1565e0a598f172c3981b6a1ae43a60aa248026e8f31dbdc2 | 730332 | 2022-04-04 02:22: | BTC | BTC | N-83822213 | C-7158889 | 3J2CoWFx6ByQzcpX9edmDHJuxNJUS77L | bc1q94q84e42ruxul7xfpmrtg7avd3s0c6vunm | | | 4.82503873 | 0.06690643 | 0.00147157 | 0 |
| f7760d864dbc7dc8e15934c3575807552dc3819506b9a2711948125ecb5a51d3 | 730332 | 2022-04-04 02:22: | BTC | BTC | N-83822213 | C-7158889 | 35vMLwpvv5qNryozaEfHPyTL8PgKwD1NJ1 | bc1q94q84e42ruxul7xfpmrtg7avd3s0c6vunm | | | 4.95580839 | 0.06425995 | 0.00017825 | 0 |
| f7760d864dbc7dc8e15934c3575807552dc3819506b9a2711948125ecb5a51d3 | 730332 | 2022-04-04 02:22: | BTC | BTC | N-83822213 | C-7158889 | 33SvHti9Unhu6E9jYsp4jLoJaymU7vCeh6 | bc1q94q84e42ruxul7xfpmrtg7avd3s0c6vunm | | | 4.95580839 | 0.05929712 | 0.04786195 | 0.04786195 |
| f4e07884163724d79952b2d15938d8e0b485d982df1a55c2859d32f7249e1287 | 730332 | 2022-04-04 02:22: | BTC | BTC | N-83822213 | C-7158889 | bc1qq5ztmnrzda2fxmw94twevxqqkg50aaz0j | bc1q94q84e42ruxul7xfpmrtg7avd3s0c6vunm | | | 4.9660293 | 0.0556877 | 0.01823303 | 0.01823303 |
| f4e07884163724d79952b2d15938d8e0b485d982df1a55c2859d32f7249e1287 | 730332 | 2022-04-04 02:22: | BTC | BTC | N-83822213 | C-7158889 | 3L1Q2kiCZKbbKgH9AUS1qyBP1XrU5VUJE1 | bc1q94q84e42ruxul7xfpmrtg7avd3s0c6vunm | | | 4.9660293 | 0.05481467 | 0.03634229 | 0.03634229 |
| f4e07884163724d79952b2d15938d8e0b485d982df1a55c2859d32f7249e1287 | 730332 | 2022-04-04 02:22: | BTC | BTC | N-83822213 | C-7158889 | bc1qemgnmn9n66t05ruuzp2znsxageyx40dv | bc1q94q84e42ruxul7xfpmrtg7avd3s0c6vunm | | | 4.9660293 | 0.05283469 | 0.0263288 | 0.0263288 |
| 4a765fc621f6bf58265a7963d4fecab6405f8b53064bb7d04f6fd7e304148bc5 | 730337 | 2022-04-04 03:47: | BTC | BTC | ChipMixer | ChipMixer | bc1qyqhgdm7apjve30gj2rr989meqk4qk3ma | bc1qyqhgdm7apjve30gj2rr989meqk4qk3ma | ChipMixer | ChipMixer | 8.191977 | 5.371977 | 5.371977 | 5.371977 |
| 87b23530e4cbfe2240d0c0316b5dfa08f4b7357fb0f6c6a33545a3a9c60d1211 | 730337 | 2022-04-04 03:47: | BTC | BTC | ChipMixer | ChipMixer | bc1qyqhgdm7apjve30gj2rr989meqk4qk3ma | bc1qyqhgdm7apjve30gj2rr989meqk4qk3ma | ChipMixer | ChipMixer | 5.371942 | 3.371942 | 3.371942 | 3.371942 |
| 6bacf3df0ab76a120577b270d2405217b743cdebbb202e0ebf256c9f02c05e8b | 730337 | 2022-04-04 03:47: | BTC | BTC | bc1qsj05v3cv9dy4lhz3utrh0a83j8tsw7sqrghvq7 | N-85062213 | bc1qsj05v3cv9dy4lhz3utrh0a83j8tsw7sqrghv | bc1qggf9l7lppwm27y5acjxkmsjcr0k3878hnh | | | 1.14885551 | 0.06545551 | 0.06545551 | 0.06545551 |
| 6cb0ff8043b978fa1ee86203a2ac269374607b189448fc51ccbff7cd6653b2e6 | 730340 | 2022-04-04 04:40: | BTC | BTC | C-7123948 | C-7123948 | bc1qacnppjvse8mm8uz2tk6lsjcsys3jlvmhwp | bc1qe2glmsktvve2kpnnf42xnrsqjmj8zyexkzp | | | 0.05438886 | 0.05373901 | 0.02865243 | 0.02865243 |
| bc9dbffc26e2ba72c6bf1eef343ff295e8b56aa01fffae0afbd618ba3a9b287f | 730342 | 2022-04-04 05:02: | BTC | BTC | C-7123948 | C-7123948 | bc1qe2glmsktvve2kpnnf42xnrsqjmj8zyexkzp | bc1qmjavly4clr8935vrtk332erpskq2ygpr4nkg | | | 0.05372111 | 0.05300496 | 0.02864734 | 0.02864734 |
| 341ba2bf452138ef83932d186f9b4ceba2e33b05bc7ceedef0e12daecf3d2212 | 730346 | 2022-04-04 05:53: | BTC | BTC | C-7100801 | C-7120396 | bc1q5l63s5wm5rtpq2vwycj0saz088kmzk0v5 | bc1q2zcqkq29aduyxygl4y2j42s0fymr3nhxwu | | | 0.5539412 | 0.5539412 | 0.21494494 | 0.21494494 |
| 805308b240554ff4b01220db73a4af1fcbf1419f0f333c52a9478fe84090826c | 730346 | 2022-04-04 05:53: | BTC | BTC | C-7120396 | C-7120396 | bc1q2zcqkq29aduyxygl4y2j42s0fymr3nhxwu | bc1qyay6t0wz2djexx34suv0q75mzfvm8vh7n | | | 0.55391586 | 0.52391586 | 0.21431447 | 0.21431447 |
| 28cf8c239e61e328b0b00709cd58d59eb6d0b2362825898dd1a72697d68da73f | 730349 | 2022-04-04 06:16: | BTC | BTC | N-83822213 | bc1qrvv6pqcwk0fefsdxlfkrlvgg98vl453egewz72 | 3R1RStWnxzLFxVCe3eqYv785iPRnBBHoBr | bc1qrvv6pqcwk0fefsdxlfkrlvgg98vl453egewz | | | 0.05089771 | 0.04889771 | 0.04889771 | 0.04889771 |
| 57487769e66ba56431a2de8a3b9c37ec7e445ff42e0e8052c2b112a5660c2101 | 730355 | 2022-04-04 06:56: | BTC | BTC | 3Gzp3kYeCkWGYcqejmxUqRAPtDHmFagNqe | N-83822213 | 3Gzp3kYeCkWGYcqejmxUqRAPtDHmFagN | 3QrruKt3zcCRb2YrZ4T3daCLBY9tBD3wAF | | | 0.03223865 | 0.011 | 0.00331545 | 0 |
| 57487769e66ba56431a2de8a3b9c37ec7e445ff42e0e8052c2b112a5660c2101 | 730355 | 2022-04-04 06:56: | BTC | BTC | 3Gzp3kYeCkWGYcqejmxUqRAPtDHmFagNqe | 3AsU1Q84Rf8xRoVfsCePxN4FiCog2S4P7W | 3Gzp3kYeCkWGYcqejmxUqRAPtDHmFagN | 3AsU1Q84Rf8xRoVfsCePxN4FiCog2S4P7W | | | 0.03223865 | 0.02123865 | 0.02123865 | 0.02123865 |
| 6243887b5181491151d59280cbfa9ffdcae3af1ec9ee745f124c3820e75b4adc | 730357 | 2022-04-04 07:39: | BTC | BTC | C-7120396 | C-7120396 | bc1qyay6t0wz2djexx34suv0q75mzfvm8vh7n | bc1qv9jetdper3tfju6grz60zn5855gjvnf7j5jwaj | | | 0.52388489 | 0.50088489 | 0.21390141 | 0.21390141 |
| dac2e2cad6dce21e924beae5197fa21ab4da33185d02fa840f6898f3547d1378 | 730360 | 2022-04-04 07:54: | BTC | BTC | C-7120396 | C-7120396 | bc1qv9jetdper3tfju6grz60zn5855gjvnf7j5jwaj | bc1qsctll2tg7qgs7hds76elxp86vp6t2x9jc9ufv | | | 0.50087081 | 0.46087081 | 0.21253724 | 0.21253724 |
| 894d352e2b4f366e3cec8bfa77e6bf535c260aa7cba50a4e2660016520e57777 | 730367 | 2022-04-04 08:27: | BTC | BTC | C-7120396 | C-7120396 | bc1qsctll2tg7qgs7hds76elxp86vp6t2x9jc9ufv | bc1ql6ceytwy4ajn50jsel6r6yqqh53erefa2jm8 | | | 0.46085673 | 0.41585673 | 0.21051089 | 0.21051089 |
| 6ac128a8601bd12ac0d8d2b9a96db50809519251082e1e7d4bca28c07525e03b | 730391 | 2022-04-04 12:27: | BTC | BTC | C-7120396 | C-7119716 | bc1ql6ceytwy4ajn50jsel6r6yqqh53erefa2jm8 | bc1qp5vrzevu9vetcaksr2v62p50vqhycn4g73 | | | 0.41583198 | 0.41583198 | 0.21051089 | 0.21051089 |
| 0bee8bc9af1175a59b9dc1f9752ca8da2910e07e6920f381f0ef8007fc7b2815 | 730391 | 2022-04-04 12:27: | BTC | BTC | C-7119716 | C-7119716 | bc1qp5vrzevu9vetcaksr2v62p50vqhycn4g73 | bc1q0d3gteqgvu587kfwjupe8hkvh0kh6npal3 | | | 0.41581649 | 0.38081649 | 0.2090195 | 0.2090195 |
| ce6cfb60ffdac02dee6e8b0cc4d42f7b3096fb609842f2f3c3195095cf5165e6 | 730397 | 2022-04-04 13:23: | BTC | BTC | C-7119716 | C-7119716 | bc1q0d3gteqgvu587kfwjupe8hkvh0kh6npal3 | bc1q79xsrt5zs2py54n3fqrdwrkq8cf8kpqqf7u | | | 0.3807996 | 0.3407996 | 0.20671331 | 0.20671331 |
| dc116828629f8c55dac884506c8fa00c8fc8c19df66334891718bdc78ffb0da4 | 730410 | 2022-04-04 15:04: | BTC | BTC | N-84313636 | N-83822213 | 3BaWJs5tWtFCLE8Lqvg5YjysnBqqwU7uai | 3QrruKt3zcCRb2YrZ4T3daCLBY9tBD3wAF | | | 0.01988408 | 0.01 | 0.01 | 0 |
| ad020774d2b09d39454ab25e927efe7a30db44a1d6dfdec200c000ced76c3428 | 730410 | 2022-04-04 15:04: | BTC | BTC | C-7119716 | C-7119716 | bc1q79xsrt5zs2py54n3fqrdwrkq8cf8kpqqf7u | bc1qk6e73wqef4zmrv7wrd3cpsg6n767mw9 | | | 0.3407813 | 0.3012813 | 0.20393623 | 0.20393623 |
| a6dae04fe30fcaab5488fe281d12355e2316bb41c3248a7940a4d4e6c531c0cc | 730421 | 2022-04-04 16:02: | BTC | BTC | C-7123948 | C-7123948 | bc1qmjavly4clr8935vrtk332erpskq2ygpr4nkg | bc1qnz7nq5zh8qn6yx0t6w87pa8vmxj7jnumk | | | 0.05299303 | 0.04532257 | 0.02804728 | 0.02804728 |
| f7f7f25c8759704b049d02e7cc028fe5d3e663b0177a7ff80a1608c5f621146c | 730422 | 2022-04-04 16:09: | BTC | BTC | 3AsU1Q84Rf8xRoVfsCePxN4FiCog2S4P7W | N-83822213 | 3AsU1Q84Rf8xRoVfsCePxN4FiCog2S4P7W | 3QrruKt3zcCRb2YrZ4T3daCLBY9tBD3wAF | | | 0.02110593 | 0.02 | 0.02 | 0.02 |
| 6874ff7a7c1b104bb2a484dcc0a2d72046b86947de3bd23a52acd42856f3f1b1 | 730423 | 2022-04-04 16:29: | BTC | BTC | C-7119716 | C-7119716 | bc1qk6e73wqef4zmrv7wrd3cpsg6n767mw9 | bc1qvyj7gt6tmg3ufkedqrkrzgcpjj92w6vf5p0z | | | 0.3012447 | 0.2662447 | 0.20118366 | 0.20118366 |
| 985c7b65ff38dcadfbd974c4e0772f87c99a4227e63bb2a0528d49f2b722a70d | 730436 | 2022-04-04 17:55: | BTC | BTC | bc1qdshejjvvtpan734tgrlrw7xnq8ux8v850hfpjf | ChipMixer | bc1qdshejjvvtpan734tgrlrw7xnq8ux8v850hfpj | bc1qmxq3k7jg4nyu94m44rpwk8krq9r8thp68 | | ChipMixer | 17.561167 | 17.561167 | 17.561167 | 17.561167 |
| 698de8771ed274f6b6d74d2b3274442513e81be6efa0a7c5bda00f931d031d0f | 730436 | 2022-04-04 17:55: | BTC | BTC | bc1q3zsgk08mua29ty8v57exqexngs2x2faqxag | ChipMixer | bc1q3zsgk08mua29ty8v57exqexngs2x2faqx | bc1qzsxmwee6ys2xcjwjjt3f93va8zwvy2t4qk9 | | ChipMixer | 16.083067 | 16.083067 | 16.083067 | 16.083067 |
| a23bcfa9198fcd2b40b8b3b5df7d9dd4478aefe2bb51c59f094c4365fddfdb12 | 730436 | 2022-04-04 17:55: | BTC | BTC | bc1q3hruu2el65wju9q856jzqck9nua3h8n4l46vq | ChipMixer | bc1q3hruu2el65wju9q856jzqck9nua3h8n4l4 | bc1qpues63wk7n20avv37km02gjrwzee5ps7 | | ChipMixer | 17.106267 | 17.106267 | 17.106267 | 17.106267 |
| 588154b814ec566405bfe9d91e0102de6df4a34f5b7fca0386274caa4ad4da16 | 730436 | 2022-04-04 17:55: | BTC | BTC | bc1q5legcc7kfvrlhzpv9awgkyrr79zqq0h7d3sfzp | ChipMixer | bc1q5legcc7kfvrlhzpv9awgkyrr79zqq0h7d3s | bc1q9rhak4herhan5230kv04lvvm3v9t99647u | | ChipMixer | 18.537067 | 18.537067 | 18.537067 | 18.537067 |
| 17512285aff2c43ed22edf7c58c3a4c799707635088920ea18531fbd81a42118 | 730436 | 2022-04-04 17:55: | BTC | BTC | bc1qqzrq4a74ce0s7ngyysfkq8q4pu32ylvjhvkxqx | ChipMixer | bc1qqzrq4a74ce0s7ngyysfkq8q4pu32ylvjhvk | bc1qsylvpjl7tyu9guscu6fa2vsxuwufpp3q04ar | | ChipMixer | 15.459367 | 15.459367 | 15.459367 | 15.459367 |
| 28f1f5cdd7a6260c314bb48e402d696dc1586c12d85d99e45c937fb9a8213e1f | 730436 | 2022-04-04 17:55: | BTC | BTC | bc1qpynj53zs2hxr5cjnjwus523g6jqspasegapyye | ChipMixer | bc1qpynj53zs2hxr5cjnjwus523g6jqspasegap | bc1qsk2qesu3g6tw2hnxz64y7h7hxqa0k88d8 | | ChipMixer | 16.839467 | 16.839467 | 16.839467 | 16.839467 |
| 250f0fd24f025ab11dad8fec853aedf7b453fbdfb0045493a7779002eef2d21f | 730436 | 2022-04-04 17:55: | BTC | BTC | bc1qel000fr8fw8tgtz29zyp02v23gy8khmnax3ec | ChipMixer | bc1qel000fr8fw8tgtz29zyp02v23gy8khmnax | bc1qf6xv0al2hnd2kgvh2zhtayydr3kwdlq76zc | | ChipMixer | 18.980467 | 18.980467 | 18.980467 | 18.980467 |
| 8292e292555f56d5a92c62d21a2f6fbdb297d6902ab29e451c08cf3867c87e2a | 730436 | 2022-04-04 17:55: | BTC | BTC | bc1qgaa4leghhd2sjxjrwnfgx7v0re35u2s4q3zjyx | ChipMixer | bc1qgaa4leghhd2sjxjrwnfgx7v0re35u2s4q3z | bc1qf6xv0al2hnd2kgvh2zhtayydr3kwdlq76zc | | ChipMixer | 16.788667 | 16.788667 | 16.788667 | 16.788667 |
| 1d934387fa9e60ebc799a4795b48fde2f36bd9d106a628a61190c5a90ea8d22f | 730436 | 2022-04-04 17:55: | BTC | BTC | bc1q7zk3tr440kmdsvwhkqtrns62cpyvtuwmpyw | ChipMixer | bc1q7zk3tr440kmdsvwhkqtrns62cpyvtuwmp | bc1qe22pw8h6xng6a8fjlv6an6mczdgftez4p8 | | ChipMixer | 18.921567 | 18.921567 | 18.921567 | 18.921567 |
| 05284342b5379fca245c372aa692f5e3b410512634904d73548270efb92da231 | 730436 | 2022-04-04 17:55: | BTC | BTC | bc1qgafj4t3hujwx9n5kwtv4kag27ydw5smhm2n | ChipMixer | bc1qgafj4t3hujwx9n5kwtv4kag27ydw5smhm | bc1qeeet327vnk64ms272me30wplqu8ghv4r | | ChipMixer | 18.610267 | 18.610267 | 18.610267 | 18.610267 |
| 21e3c62725459c6d70641f94896f1b6c8d9ae58c98005466346d2a74b0f1ec32 | 730436 | 2022-04-04 17:55: | BTC | BTC | bc1qjc0549kch8nupyqeln499vd2xqc7rff6ju0lzp | ChipMixer | bc1qjc0549kch8nupyqeln499vd2xqc7rff6ju0l | bc1qsk2qesu3g6tw2hnxz64y7h7hxqa0k88d8 | | ChipMixer | 18.430367 | 18.430367 | 18.430367 | 18.430367 |
| c5292eb8bc8cdaa887957167e9c6a453f40c7c488f7e89c5d832ce7f7e75c137 | 730436 | 2022-04-04 17:55: | BTC | BTC | bc1q75qzwlhuzyap6lac77edeukgl0yagk55wy8e | ChipMixer | bc1q75qzwlhuzyap6lac77edeukgl0yagk55wy | bc1q9mgk9rufsdlte9ppsz8ukuc7jslgl8sktjppej | | ChipMixer | 15.799467 | 15.799467 | 15.799467 | 15.799467 |
| 3c58b416d1aa611335de871cd9c800b85b0a23e859b1e8e58cf8a10f84fddd37 | 730436 | 2022-04-04 17:55: | BTC | BTC | bc1qvy4tjdyjtc5kjupyxc9xs7v3a2n4kfs6qqpnsp | ChipMixer | bc1qvy4tjdyjtc5kjupyxc9xs7v3a2n4kfs6qqpn | bc1qeeet327vnk64ms272me30wplqu8ghv4r | | ChipMixer | 15.624367 | 15.624367 | 15.624367 | 15.624367 |
| 3096a84035e567ea04493c2f0b46ac17aea69fab0609df514d1af1751e2d0746 | 730436 | 2022-04-04 17:55: | BTC | BTC | bc1q9fgjrapqvxfpk6f3cphslatfcnzvq5uzncerp6 | ChipMixer | bc1q9fgjrapqvxfpk6f3cphslatfcnzvq5uzncerp | bc1q9rhak4herhan5230kv04lvvm3v9t99647u | | ChipMixer | 16.596567 | 16.596567 | 16.596567 | 16.596567 |
| 24013c825dd68cdf22dcaab2780e74c54e306431c2f7bb09c8b7b052a20aaf51 | 730436 | 2022-04-04 17:55: | BTC | BTC | bc1qgl0u8ddmdhm58w4zmycfjpg0ga2a89tkqd4 | ChipMixer | bc1qgl0u8ddmdhm58w4zmycfjpg0ga2a89tk | bc1qn3pf7gp6ucumffu9rys4mu09ztzcs2m5y | | ChipMixer | 17.078667 | 17.078667 | 17.078667 | 17.078667 |
| 6669b2d5c517a2c147d931110144e53c0d20792fe37209da92597d2837bad353 | 730436 | 2022-04-04 17:55: | BTC | BTC | bc1qdn38jpaj34q2p5jpadc8rtcadr2h6ak9jzzpd7 | ChipMixer | bc1qdn38jpaj34q2p5jpadc8rtcadr2h6ak9jzzp | bc1qe22pw8h6xng6a8fjlv6an6mczdgftez4p8 | | ChipMixer | 17.513267 | 17.513267 | 17.513267 | 17.513267 |
| 3d67d8f9e672832e161cd2ad8f8114dfdd650ce6ab3f24929a68963d35766055 | 730436 | 2022-04-04 17:55: | BTC | BTC | bc1q2kxzkws3wrupemv4wfreyepjqphgq3ptywcj | ChipMixer | bc1q2kxzkws3wrupemv4wfreyepjqphgq3pty | bc1qzsxmwee6ys2xcjwjjt3f93va8zwvy2t4qk9 | | ChipMixer | 17.280967 | 17.280967 | 17.280967 | 17.280967 |
| 54909c3e303e86edc3d5b6ac7811b2ab4b7bde1eb91b70d22987c4347ffe9b59 | 730436 | 2022-04-04 17:55: | BTC | BTC | bc1q9gs4el0c6x6q57hzkxwpxtpezgs8cxywtswq | ChipMixer | bc1q9gs4el0c6x6q57hzkxwpxtpezgs8cxywts | bc1qmxq3k7jg4nyu94m44rpwk8krq9r8thp68 | | ChipMixer | 15.926267 | 15.926267 | 15.926267 | 15.926267 |
| 8e08bdbeb547ed13bd94d9e259ba52f31a26afc5ec39a4858543b6085b0f766b | 730436 | 2022-04-04 17:55: | BTC | BTC | bc1qxtzfesek0esg9p7zede9qat9qg6ltlreezzfq4 | ChipMixer | bc1qxtzfesek0esg9p7zede9qat9qg6ltlreezzf | bc1qmxq3k7jg4nyu94m44rpwk8krq9r8thp68 | | ChipMixer | 18.855467 | 18.855467 | 18.855467 | 18.855467 |
| fc62cfabbb3066f692bdcbd41e22c081cb4bdf9f0a00cc5c9c65d01cd8b9bb6e | 730436 | 2022-04-04 17:55: | BTC | BTC | bc1q9u7l00pzqvr2wr0cpehwj9qy562x7cpal00k4 | ChipMixer | bc1q9u7l00pzqvr2wr0cpehwj9qy562x7cpal0 | bc1qexl7q3d9k2s6tc2e3wy2ejcgq2uesx57nk | | ChipMixer | 16.008567 | 16.008567 | 16.008567 | 16.008567 |
| 700c29cc94828a033bfa4d0b1a30b15937db5e940725611f69133d448e922776 | 730436 | 2022-04-04 17:55: | BTC | BTC | bc1q884fjkc838h6c0y9cy2llerrxpdrvzfh6skp4c | ChipMixer | bc1q884fjkc838h6c0y9cy2llerrxpdrvzfh6skp4 | bc1qn3pf7gp6ucumffu9rys4mu09ztzcs2m5y | | ChipMixer | 18.440367 | 18.440367 | 18.440367 | 18.440367 |
| 8594552edae2067f3bf0b6977bf5bb4990f9896cb1d493e363f0cd02ec9f8b86 | 730436 | 2022-04-04 17:55: | BTC | BTC | bc1qg9dqatyffd2kc0c40feck454jgegvznc2pnt39 | ChipMixer | bc1qg9dqatyffd2kc0c40feck454jgegvznc2pn | bc1qeeet327vnk64ms272me30wplqu8ghv4r | | ChipMixer | 16.421767 | 16.421767 | 16.421767 | 16.421767 |
| 3f65ee8b49b8d4cd631b3e231057146e79ceebb11943527de0ef01dfed367f8e | 730436 | 2022-04-04 17:55: | BTC | BTC | bc1q87jesllwj90wm5lwnnn5fwvr4ex0sh0e0dll8x | ChipMixer | bc1q87jesllwj90wm5lwnnn5fwvr4ex0sh0e0d | bc1qsylvpjl7tyu9guscu6fa2vsxuwufpp3q04ar | | ChipMixer | 15.798367 | 15.798367 | 15.798367 | 15.798367 |
| 08651b0fb229cd77951e1fd4b45d2568eeee4f6473fcfb00d929369635355990 | 730436 | 2022-04-04 17:55: | BTC | BTC | bc1qzpzc5vjq55qsrnzh4e0s6qu3zmskthu42fnln | ChipMixer | bc1qzpzc5vjq55qsrnzh4e0s6qu3zmskthu42f | bc1qn3pf7gp6ucumffu9rys4mu09ztzcs2m5y | | ChipMixer | 15.165567 | 15.165567 | 15.165567 | 15.165567 |
| 5ed5e2f130ff7bb2e1a50bc9efbdc7ea41701276b16283b96ab8328a9ae9d390 | 730436 | 2022-04-04 17:55: | BTC | BTC | bc1qvvfc6jjjpc3gczt3cz8par34sveysppumqdsk2 | ChipMixer | bc1qvvfc6jjjpc3gczt3cz8par34sveysppumqds | bc1qlx45hz63te8nzrmfhhughjg5chqrjljsjwun4l | | ChipMixer | 16.269667 | 16.269667 | 16.269667 | 16.269667 |
| 80eb8f66a975bf7b22a3b02140d8354f6cf6f238d3d08529c25d520313dc8b92 | 730436 | 2022-04-04 17:55: | BTC | BTC | bc1qvcamupgqjsglsp7d6kjzkw2y7m8sqskzssjm | ChipMixer | bc1qvcamupgqjsglsp7d6kjzkw2y7m8sqskzs | bc1qn3pf7gp6ucumffu9rys4mu09ztzcs2m5y | | ChipMixer | 16.779467 | 16.779467 | 16.779467 | 16.779467 |
| 1e890c02d92e7107fcb3cd70bd2402da8e4f535f5be9ece24f4b055898ffbf93 | 730436 | 2022-04-04 17:55: | BTC | BTC | bc1q2f9p6063ye9dl6uucxx6ekv8saxtd3zz5l6uzd | ChipMixer | bc1q2f9p6063ye9dl6uucxx6ekv8saxtd3zz5l6 | bc1qexl7q3d9k2s6tc2e3wy2ejcgq2uesx57nk | | ChipMixer | 17.502367 | 17.502367 | 17.502367 | 17.502367 |
| 3a15568249d8949df9f14c1d0872a9eb2f301ef6ec6a96cb79a7b34bc7ae5999 | 730436 | 2022-04-04 17:55: | BTC | BTC | bc1q9ykztnded5hwl2wacf034hmxw3ykw8sj382 | ChipMixer | bc1q9ykztnded5hwl2wacf034hmxw3ykw8sj3 | bc1qzsxmwee6ys2xcjwjjt3f93va8zwvy2t4qk9 | | ChipMixer | 18.994867 | 18.994867 | 18.994867 | 18.994867 |
| 935403657beeb747db81b1d9f06ed84f21e8d4407a14ae2515a7400160e86c9b | 730436 | 2022-04-04 17:55: | BTC | BTC | bc1qzwgw06h5f5v2ma5t8q0xrt90r85n3gxkt304 | ChipMixer | bc1qzwgw06h5f5v2ma5t8q0xrt90r85n3gxkt3 | bc1qsk2qesu3g6tw2hnxz64y7h7hxqa0k88d8 | | ChipMixer | 16.590567 | 16.590567 | 16.590567 | 16.590567 |
| ec84fb0d5a1ffc5e347ec3a2f458fbe5cb17471ef0d08ae41ee6b2b3c7783aa6 | 730436 | 2022-04-04 17:55: | BTC | BTC | bc1q3cp58td33rakrxvu32txz6rc6yzt9jstjrgp8e | ChipMixer | bc1q3cp58td33rakrxvu32txz6rc6yzt9jstjrgp8e | bc1qsk2qesu3g6tw2hnxz64y7h7hxqa0k88d8 | | ChipMixer | 17.641267 | 17.641267 | 17.641267 | 17.641267 |
| 2346d1cf79320d39c23fbf58201b2a554db0cfcb8c01ee37841a1884f9a9f7a9 | 730436 | 2022-04-04 17:55: | BTC | BTC | bc1qh9h9yex38cr0fzgfl73cwm4mqnguy9j3tny6 | ChipMixer | bc1qh9h9yex38cr0fzgfl73cwm4mqnguy9j3tn | bc1qmxq3k7jg4nyu94m44rpwk8krq9r8thp68 | | ChipMixer | 17.661967 | 17.661967 | 17.661967 | 17.661967 |
| b71dd49d11ed4fcc34c2b9de5b89408c8168088dbcb6396d1c307df1949b31b3 | 730436 | 2022-04-04 17:55: | BTC | BTC | bc1qmeukund88y3674dualnfz7wqc0qsm2jyp6j5 | ChipMixer | bc1qmeukund88y3674dualnfz7wqc0qsm2jyp | bc1q9rhak4herhan5230kv04lvvm3v9t99647u | | ChipMixer | 15.512967 | 15.512967 | 15.512967 | 15.512967 |
| 5d0d9e05324d67f80ac4d761e62847a374b33981b9e30dd14c6309af315414b6 | 730436 | 2022-04-04 17:55: | BTC | BTC | bc1qwu4nwleag4slspuarsjxf80sjgf9cgp799mgw | ChipMixer | bc1qwu4nwleag4slspuarsjxf80sjgf9cgp799m | bc1qlx45hz63te8nzrmfhhughjg5chqrjljsjwun4l | | ChipMixer | 16.037667 | 16.037667 | 16.037667 | 16.037667 |
| 00492cff6c4fdb68244370bae6b27ed0ea306ff2a6aa750efc7f13aaa7d823b7 | 730436 | 2022-04-04 17:55: | BTC | BTC | bc1qv7n59f9qcr4frjmgf6weygtsv2k9zmmyrnja9t | ChipMixer | bc1qv7n59f9qcr4frjmgf6weygtsv2k9zmmyrnj | bc1q9mgk9rufsdlte9ppsz8ukuc7jslgl8sktjppej | | ChipMixer | 18.261167 | 18.261167 | 18.261167 | 18.261167 |
| c474b800fe0b77a78cf68298cd25a9936f76e0e7c1d9aaeadfcf2539f43f81b8 | 730436 | 2022-04-04 17:55: | BTC | BTC | bc1q6a9w57pr5ggpksqanqgjr5weqrlrszt30hhga | ChipMixer | bc1q6a9w57pr5ggpksqanqgjr5weqrlrszt30hh | bc1qzsxmwee6ys2xcjwjjt3f93va8zwvy2t4qk9 | | ChipMixer | 18.606767 | 18.606767 | 18.606767 | 18.606767 |
| d25f20fdda00a38786b1e8d738d11898fca674968dd3b62717787a8ceacadebb | 730436 | 2022-04-04 17:55: | BTC | BTC | bc1qwxca3df6xjvrfnx5wtduvfl2la68nln5sjqey2 | ChipMixer | bc1qwxca3df6xjvrfnx5wtduvfl2la68nln5sjqey2 | bc1qf6xv0al2hnd2kgvh2zhtayydr3kwdlq76zc | | ChipMixer | 18.911867 | 18.911867 | 18.911867 | 18.911867 |
| 88e23fe03b33938ddd943350deb8e3bcc01ea1f1c5b1924de46947d14e390abd | 730436 | 2022-04-04 17:55: | BTC | BTC | bc1qahth6sxavc5dkj9t3e7wrxgh7jaxwezp029pv | ChipMixer | bc1qahth6sxavc5dkj9t3e7wrxgh7jaxwezp02 | bc1q9mgk9rufsdlte9ppsz8ukuc7jslgl8sktjppej | | ChipMixer | 17.217167 | 17.217167 | 17.217167 | 17.217167 |
| 2e8118fba2b10eff668f8affc58937428acddada22a04f7d20bf162678a460ce | 730436 | 2022-04-04 17:55: | BTC | BTC | bc1qp5ppgk7ms7vnwjyq3yrjqzy9d4jwgtp7uckfvt | ChipMixer | bc1qp5ppgk7ms7vnwjyq3yrjqzy9d4jwgtp7uc | bc1qexl7q3d9k2s6tc2e3wy2ejcgq2uesx57nk | | ChipMixer | 15.512767 | 15.512767 | 15.512767 | 15.512767 |
| 6ba2300776678ed06f9722eff466021e5cd6c7c7b0b322304450a87c3c98eecf | 730436 | 2022-04-04 17:55: | BTC | BTC | bc1q3w7nzk5vntmddk256j4c5z5faq58288ztw4 | ChipMixer | bc1q3w7nzk5vntmddk256j4c5z5faq58288zt | bc1qeeet327vnk64ms272me30wplqu8ghv4r | | ChipMixer | 15.047367 | 15.047367 | 15.047367 | 15.047367 |
| 8128ba9c1bcfaa01041fdd081d5a2abea91c78a6c602a795db7313cce790b3d7 | 730436 | 2022-04-04 17:55: | BTC | BTC | bc1qrq6umk0nwgwt8s88f88my0ms5uep85d4z7 | ChipMixer | bc1qrq6umk0nwgwt8s88f88my0ms5uep85d | bc1q9mgk9rufsdlte9ppsz8ukuc7jslgl8sktjppej | | ChipMixer | 16.699567 | 16.699567 | 16.699567 | 16.699567 |
| 9fd83b1e8a6d6c08e4fb63d48eb976f1979d1b949789d0e1fdf87effe62353da | 730436 | 2022-04-04 17:55: | BTC | BTC | bc1qjwg5dg38nq8shwjtupddece7ct95h3zdqag2 | ChipMixer | bc1qjwg5dg38nq8shwjtupddece7ct95h3zdq | bc1qexl7q3d9k2s6tc2e3wy2ejcgq2uesx57nk | | ChipMixer | 17.148267 | 17.148267 | 17.148267 | 17.148267 |
| 12c6c200c26c4e0ffa88688606832f968d85e3929a0d69608c178a415bbc4fec | 730436 | 2022-04-04 17:55: | BTC | BTC | bc1q2ekmuhae2pggqrnt4fuvpna4d4yf22k724m | ChipMixer | bc1q2ekmuhae2pggqrnt4fuvpna4d4yf22k72 | bc1qlx45hz63te8nzrmfhhughjg5chqrjljsjwun4l | | ChipMixer | 15.981267 | 15.981267 | 15.981267 | 15.981267 |
| d82807303f9a96803e887c3c2c523f8e8935611dd7a1eb6bcef2c2d8831970ec | 730436 | 2022-04-04 17:55: | BTC | BTC | bc1q3rw87eq9gqmkwpeg72twgz2pm86m70k8 | ChipMixer | bc1q3rw87eq9gqmkwpeg72twgz2pm86m70l | bc1qe22pw8h6xng6a8fjlv6an6mczdgftez4p8 | | ChipMixer | 16.288067 | 16.288067 | 16.288067 | 16.288067 |
| 329ab48c98c28f7df9355ee71b404fb67d4c3d0e36f31facda16df74e89b21ef | 730436 | 2022-04-04 17:55: | BTC | BTC | bc1qt8jvfks4cyznuwla592ppa2hsyrvrmxdcatnds | ChipMixer | bc1qt8jvfks4cyznuwla592ppa2hsyrvrmxdcat | bc1qf6xv0al2hnd2kgvh2zhtayydr3kwdlq76zc | | ChipMixer | 15.924867 | 15.924867 | 15.924867 | 15.924867 |
| 256404c27c384336bea40c4f4013953215f6494ef6d6f2afe309a490d55808f0 | 730436 | 2022-04-04 17:55: | BTC | BTC | bc1q70tnw385wpef8phwwpejsz62lpq83c0ycp9 | ChipMixer | bc1q70tnw385wpef8phwwpejsz62lpq83c0yc | bc1qlx45hz63te8nzrmfhhughjg5chqrjljsjwun4l | | ChipMixer | 17.5320817 | 17.5320817 | 17.5320817 | 17.5320817 |
| 3cd9db11be8bbe1e86cefc899abe7b9fc9847ee2c6577dd4cd93f6730ad739f2 | 730436 | 2022-04-04 17:55: | BTC | BTC | bc1qrv3akdwyx7mwgn89gvnmxu0d63qhsp2xc | ChipMixer | bc1qrv3akdwyx7mwgn89gvnmxu0d63qhsp2 | bc1qe22pw8h6xng6a8fjlv6an6mczdgftez4p8 | | ChipMixer | 18.130167 | 18.130167 | 18.130167 | 18.130167 |
| 3c1a7bd0cf9e0cca4f8256350820af3d83ed3edab4e7f697e3adceb2abde14f8 | 730436 | 2022-04-04 17:55: | BTC | BTC | bc1qq6pfd8ddn4vr3p6l578eeuq6lf740pnwjk37sw | ChipMixer | bc1qq6pfd8ddn4vr3p6l578eeuq6lf740pnwjk3 | bc1q9rhak4herhan5230kv04lvvm3v9t99647u | | ChipMixer | 15.659567 | 15.659567 | 15.659567 | 15.659567 |
| 9e2f4b88c43fe5947d3fc72e8c77f936d2ff907cd6b9947e21c0a421ec3366fd | 730436 | 2022-04-04 17:55: | BTC | BTC | bc1qpvh3n2rrcq7m9nay6jftdq24fw9zga9jauzzm | ChipMixer | bc1qpvh3n2rrcq7m9nay6jftdq24fw9zga9jauz | bc1qsylvpjl7tyu9guscu6fa2vsxuwufpp3q04ar | | ChipMixer | 17.108967 | 17.108967 | 17.108967 | 17.108967 |
| ebcb099e0dd6ba97dd90ce9d88fe8b062016c8b27b626c6c496424760f52d5fe | 730436 | 2022-04-04 17:55: | BTC | BTC | bc1qwegzkga3r5zruywmzr7wnmg6y638yvm4aj | ChipMixer | bc1qwegzkga3r5zruywmzr7wnmg6y638yvm | bc1qsylvpjl7tyu9guscu6fa2vsxuwufpp3q04ar | | ChipMixer | 15.767767 | 15.767767 | 15.767767 | 15.767767 |
| 157e3f71624ed2f6191bb408e7343e9005bc23445c4046b01f30cd910d7f4402 | 730437 | 2022-04-04 18:11: | BTC | BTC | bc1qfvwc42gfp3r7kp3nly95r904jsmu3992vg5x9 | ChipMixer | bc1qfvwc42gfp3r7kp3nly95r904jsmu3992vg5 | bc1qmx7s5kyqdr9k0pcyc2na5pqf8vmjjlrreex | | ChipMixer | 17.586967 | 17.586967 | 17.586967 | 17.586967 |
| 1e4529d6b01dc72305d14905c3c910142696a1b5c6e24a87c0842273b48e1310 | 730437 | 2022-04-04 18:11: | BTC | BTC | bc1qk8kyfv2aluu5ql9kmyll4je69tsl7nw3t67mqt | ChipMixer | bc1qk8kyfv2aluu5ql9kmyll4je69tsl7nw3t67m | bc1qzcjwdlzzpxlayp3palphmf5ku6n8z3vlzthx | | ChipMixer | 17.895467 | 17.895467 | 17.895467 | 17.895467 |
| b2fd43fabe70592fe8a48ffe3bb80d28e76400e4ad1d8a9cafdfb8eec0ca0318 | 730437 | 2022-04-04 18:11: | BTC | BTC | bc1qkukngqd9rv05dc0h3ynq5v9ugm2esr7swfm | ChipMixer | bc1qkukngqd9rv05dc0h3ynq5v9ugm2esr7sv | bc1qw30pmwkmn679dkyyklg2g5fwtc08h4zq | | ChipMixer | 16.218567 | 16.218567 | 16.218567 | 16.218567 |
| b2d4150dda231ef451ceaf701d537fa95f403fe4a762bcdfb0126bffa26c1424 | 730437 | 2022-04-04 18:11: | BTC | BTC | bc1q8h9f8d9c4llhyx0gaeuglzv05cuurz5dj8r5aq | ChipMixer | bc1q8h9f8d9c4llhyx0gaeuglzv05cuurz5dj8r5 | bc1q97rmpchzpvdfhjt5yc3yct6v0r7jllpuk95zr | | ChipMixer | 16.467167 | 16.467167 | 16.467167 | 16.467167 |
| b139808f05e44e933a4245f61ad07ab1b1b38feb1a60558463ecbc6e63a99d2b | 730437 | 2022-04-04 18:11: | BTC | BTC | bc1qa0m4897c8fs0z99e02lwfeakq59vkd2mvw9 | ChipMixer | bc1qa0m4897c8fs0z99e02lwfeakq59vkd2m | bc1qwww4vt78lcp6584kc3pmcnrjwd8yx4669 | | ChipMixer | 17.289967 | 17.289967 | 17.289967 | 17.289967 |
| e16228c4970c3f90e41e3ea6c3561722e09347c9b4a59e5fea231b53fab8c62e | 730437 | 2022-04-04 18:11: | BTC | BTC | bc1q79tjtcfjlrp3c6f3eprxh3tk2ztzlt552gh09z | ChipMixer | bc1q79tjtcfjlrp3c6f3eprxh3tk2ztzlt552gh09z | bc1qhcs30y70rrzvuu7cd5zt3tu8w5z9th0kk6a | | ChipMixer | 17.128767 | 17.128767 | 17.128767 | 17.128767 |
| 115147facd3221758aa93c202e08318b7b347bf6b5d153f9102453d4c077d72f | 730437 | 2022-04-04 18:11: | BTC | BTC | bc1qchn4w0wkjlu926sm283x884635qdlpepclzk | ChipMixer | bc1qchn4w0wkjlu926sm283x884635qdlpepc | bc1qhcs30y70rrzvuu7cd5zt3tu8w5z9th0kk6a | | ChipMixer | 15.693267 | 15.693267 | 15.693267 | 15.693267 |
| 4f3364eed00999fefc56a1e7d77abac08864556ea8af2eca9fc41a7bda59033b | 730437 | 2022-04-04 18:11: | BTC | BTC | bc1qmgy3w34glckm0rw2cx95tucgf2n94nc0ghq | ChipMixer | bc1qmgy3w34glckm0rw2cx95tucgf2n94nc0g | bc1qpues63wk7n20avv37km02gjrwzee5ps7 | | ChipMixer | 15.854067 | 15.854067 | 15.854067 | 15.854067 |
| 54787ac8a62097af5c966a1cf52c931497dfb6f2ea30e546f812fab0ff972a3c | 730437 | 2022-04-04 18:11: | BTC | BTC | bc1qd5c8qfwxnppxajrlt905xpt0t64fhcllfdvvyz | ChipMixer | bc1qd5c8qfwxnppxajrlt905xpt0t64fhcllfdvvyz | bc1qs6kemapdjh9lc2eugpfdrhdvmvptjpwnf8 | | ChipMixer | 16.254467 | 16.254467 | 16.254467 | 16.254467 |
| ab30a96dfe845ccb7f9f3ef13cd1a79c6a35f0c02a27bf1518ce4a6775bf7a4f | 730437 | 2022-04-04 18:11: | BTC | BTC | bc1q70zq4u60nh2sc8juyzqu4953qq7aq7mg3t9 | ChipMixer | bc1q70zq4u60nh2sc8juyzqu4953qq7aq7mg | bc1q97rmpchzpvdfhjt5yc3yct6v0r7jllpuk95zr | | ChipMixer | 15.502267 | 15.502267 | 15.502267 | 15.502267 |
| 564d6ba6209e526440370bd0453ba465d0986b58298a28776b1d76b4557a0757 | 730437 | 2022-04-04 18:11: | BTC | BTC | bc1q2qq0pg7982x2apv07mxsl4a4g8h5268k7k | ChipMixer | bc1q2qq0pg7982x2apv07mxsl4a4g8h5268k | bc1q97rmpchzpvdfhjt5yc3yct6v0r7jllpuk95zr | | ChipMixer | 16.441067 | 16.441067 | 16.441067 | 16.441067 |
| 9d6721a845202567acd512ad93af1a8f34e2cc5e817fcbb57946f81123073154 | 730437 | 2022-04-04 18:11: | BTC | BTC | bc1qtfus7a4zyv9pm7e5l3ar38rs0hm2vt0s86v2 | ChipMixer | bc1qtfus7a4zyv9pm7e5l3ar38rs0hm2vt0s86 | bc1qpues63wk7n20avv37km02gjrwzee5ps7 | | ChipMixer | 15.537267 | 15.537267 | 15.537267 | 15.537267 |
| 51144277ed5d66c052eaff9f5796b0f7fa52f39246e3e685db64339c0d55bd59 | 730437 | 2022-04-04 18:11: | BTC | BTC | bc1qt0x79dspxtgf20kzhzysh47degdlcq6kea59p3 | ChipMixer | bc1qt0x79dspxtgf20kzhzysh47degdlcq6kea5 | bc1qzcjwdlzzpxlayp3palphmf5ku6n8z3vlzthx | | ChipMixer | 15.791167 | 15.791167 | 15.791167 | 15.791167 |
| 641742a02879e0d1b9873882b9dfd6aa01aeb2fbb8f1ef248c472e1286c5a75f | 730437 | 2022-04-04 18:11: | BTC | BTC | bc1qlh2wxns8hsg3euqwhv95hq5zft6yvt8mh09 | ChipMixer | bc1qlh2wxns8hsg3euqwhv95hq5zft6yvt8mh | bc1qmx7s5kyqdr9k0pcyc2na5pqf8vmjjlrreex | | ChipMixer | 16.584567 | 16.584567 | 16.584567 | 16.584567 |
| 88284e91f004e95c8e24f523e808da0037c20d88d42df4a2ff4f822603599064 | 730437 | 2022-04-04 18:11: | BTC | BTC | bc1q5ntmsj52de6mar6v9swndwsq802lfesfc4sc | ChipMixer | bc1q5ntmsj52de6mar6v9swndwsq802lfesfc4 | bc1qhcs30y70rrzvuu7cd5zt3tu8w5z9th0kk6a | | ChipMixer | 16.599667 | 16.599667 | 16.599667 | 16.599667 |
| e75c7631e45bb1db1ebba6e66053d0ecdba8757afdf2a654db13341857c26466 | 730437 | 2022-04-04 18:11: | BTC | BTC | bc1q5kleet4jkr5u7f48tj7jwvej9llenl8u892w0t | ChipMixer | bc1q5kleet4jkr5u7f48tj7jwvej9llenl8u892w0t | bc1qs6kemapdjh9lc2eugpfdrhdvmvptjpwnf8 | | ChipMixer | 16.465467 | 16.465467 | 16.465467 | 16.465467 |
| 7c6a200079522396d637f1a2b91814390dbb408bc735488ed2f99434fd4cc38b | 730437 | 2022-04-04 18:11: | BTC | BTC | bc1qp44hw0llytp6u5gfptw2z77jfu0jmgj4um74px | ChipMixer | bc1qp44hw0llytp6u5gfptw2z77jfu0jmgj4um7 | bc1qzcjwdlzzpxlayp3palphmf5ku6n8z3vlzthx | | ChipMixer | 15.371167 | 15.371167 | 15.371167 | 15.371167 |
| 7d4c6f4011c0c27e30adaf291d3d31731544145baf482c22d1556a99a7bcca8d | 730437 | 2022-04-04 18:11: | BTC | BTC | bc1q6rmfscn7gk7zkafjjl4np8esle6zwxm0yahy7y | ChipMixer | bc1q6rmfscn7gk7zkafjjl4np8esle6zwxm0yah | bc1qmx7s5kyqdr9k0pcyc2na5pqf8vmjjlrreex | | ChipMixer | 16.584267 | 16.584267 | 16.584267 | 16.584267 |
| 779ae8b5bd4d0d09a1e465f117e930fed9aa1dc9ecc4ae21887f2c23c43a4792 | 730437 | 2022-04-04 18:11: | BTC | BTC | bc1q5ft5nwcg8jtwk4m3n6tarjmpvaqx2a357y55 | ChipMixer | bc1q5ft5nwcg8jtwk4m3n6tarjmpvaqx2a357y | bc1qs6kemapdjh9lc2eugpfdrhdvmvptjpwnf8 | | ChipMixer | 15.361667 | 15.361667 | 15.361667 | 15.361667 |
| 9604b5da569d720ec74bc850cc0521c311ab9781e2ab07347308e2f944f05392 | 730437 | 2022-04-04 18:11: | BTC | BTC | bc1qy3fc8c0qkcgaznsfnl9jyqmukw2zu9h7zqh0 | ChipMixer | bc1qy3fc8c0qkcgaznsfnl9jyqmukw2zu9h7zq | bc1qwww4vt78lcp6584kc3pmcnrjwd8yx4669 | | ChipMixer | 17.568067 | 17.568067 | 17.568067 | 17.568067 |
| bb6496f348707c9c7b38d99df7a27b460845cc6a5ed92829455097c1ebd5c694 | 730437 | 2022-04-04 18:11: | BTC | BTC | bc1q8dux5j7e9ywsnf3a8qm88vmsfcl9lc3n8k40 | ChipMixer | bc1q8dux5j7e9ywsnf3a8qm88vmsfcl9lc3n8k | bc1qwww4vt78lcp6584kc3pmcnrjwd8yx4669 | | ChipMixer | 17.205867 | 17.205867 | 17.205867 | 17.205867 |
| 5bb99f46f48071d4283a832382ee53405f2ce8d8dc975fe3e349fc0f593278a1 | 730437 | 2022-04-04 18:11: | BTC | BTC | bc1qrc3v8gz9a7a00yc3wl2ymxza8pfkfvs577d6 | ChipMixer | bc1qrc3v8gz9a7a00yc3wl2ymxza8pfkfvs577 | bc1qpues63wk7n20avv37km02gjrwzee5ps7 | | ChipMixer | 16.698467 | 16.698467 | 16.698467 | 16.698467 |
| 76e0daee328c6e02772c1695cdcbf157df1e6d49213f73b9f383579d40341da2 | 730437 | 2022-04-04 18:11: | BTC | BTC | bc1q8tfd6075kg4fsdufkge4vfqr4lldgpfcpj8nn6 | ChipMixer | bc1q8tfd6075kg4fsdufkge4vfqr4lldgpfcpj8nn6 | bc1qzcjwdlzzpxlayp3palphmf5ku6n8z3vlzthx | | ChipMixer | 17.364567 | 17.364567 | 17.364567 | 17.364567 |
| 2e6c16c22206af82526dd5d4be6f22944ca4a3599868ff44649876bf202e55b6 | 730437 | 2022-04-04 18:11: | BTC | BTC | bc1qcrry55sq6zkytp4mjtyytsn407fd5aft2naf0r | ChipMixer | bc1qcrry55sq6zkytp4mjtyytsn407fd5aft2naf0r | bc1qw30pmwkmn679dkyyklg2g5fwtc08h4zq | | ChipMixer | 15.252867 | 15.252867 | 15.252867 | 15.252867 |
| d68f6a85079f483b1ff002c667f1247873af4822bf1dfdf1f4c6b318754b81b8 | 730437 | 2022-04-04 18:11: | BTC | BTC | bc1qvtyg9kv27uyp5mj87p7fkyur3q48cexatwms | ChipMixer | bc1qvtyg9kv27uyp5mj87p7fkyur3q48cexatw | bc1qw30pmwkmn679dkyyklg2g5fwtc08h4zq | | ChipMixer | 18.199867 | 18.199867 | 18.199867 | 18.199867 |
| c603d5cb9d299a065896c8ff717ed6de0d72d99a6a23f53692738f55b486d3bf | 730437 | 2022-04-04 18:11: | BTC | BTC | bc1qfzeyq8ls0vlaf94jq3a9gsxdmyv9pzwgfl3dxe | ChipMixer | bc1qfzeyq8ls0vlaf94jq3a9gsxdmyv9pzwgfl3 | bc1qmx7s5kyqdr9k0pcyc2na5pqf8vmjjlrreex | | ChipMixer | 17.148267 | 17.148267 | 17.148267 | 17.148267 |
| 0b7c8dbe8de2a574f3b50f717d4a985ec2b106c195f13ba7537b5710dbcc9be8 | 730437 | 2022-04-04 18:11: | BTC | BTC | bc1qv0dus75xt0vqf8xj62swktn0ue6zvq54ugqvc | ChipMixer | bc1qv0dus75xt0vqf8xj62swktn0ue6zvq54ug | bc1qhcs30y70rrzvuu7cd5zt3tu8w5z9th0kk6a | | ChipMixer | 15.385267 | 15.385267 | 15.385267 | 15.385267 |
| e0097afa5eb135651eda1339a2bcea22ab66bfe040984e9832de0ec3fcfe0beb | 730437 | 2022-04-04 18:11: | BTC | BTC | bc1qyaglmhwzrrnrt6jelhed5w49m63n9amlg42g | ChipMixer | bc1qyaglmhwzrrnrt6jelhed5w49m63n9amlg4 | bc1qs6kemapdjh9lc2eugpfdrhdvmvptjpwnf8 | | ChipMixer | 17.038967 | 17.038967 | 17.038967 | 17.038967 |
| 959c117af98686c00de18bca8ce025d2a1084a9466a115d91f025cee8598f9ec | 730437 | 2022-04-04 18:11: | BTC | BTC | bc1qhxtcw52tl33v3srpstk98hqwrxatzr3sv4dv4v | ChipMixer | bc1qhxtcw52tl33v3srpstk98hqwrxatzr3sv4dv | bc1q97rmpchzpvdfhjt5yc3yct6v0r7jllpuk95zr | | ChipMixer | 18.294767 | 18.294767 | 18.294767 | 18.294767 |
| 877275a3220561fe28cff5a22808739638f016a1587a2e6572704dfcbb8793f8 | 730437 | 2022-04-04 18:11: | BTC | BTC | bc1qsnv3rml6zr0uzk8rpzf06u7hdslw49e6gst9e | ChipMixer | bc1qsnv3rml6zr0uzk8rpzf06u7hdslw49e6gst | bc1qwww4vt78lcp6584kc3pmcnrjwd8yx4669 | | ChipMixer | 18.623867 | 18.623867 | 18.623867 | 18.623867 |
| c766e1af76fd5add277fc033143b3b27d8bc4b5baeb16ecd50969266604ebff9 | 730437 | 2022-04-04 18:11: | BTC | BTC | bc1q7q5tp3cxyjv2jmp4a0uv0h05tctxkvcsmrtf44 | ChipMixer | bc1q7q5tp3cxyjv2jmp4a0uv0h05tctxkvcsmrt | bc1qw30pmwkmn679dkyyklg2g5fwtc08h4zq | | ChipMixer | 16.782267 | 16.782267 | 16.782267 | 16.782267 |
| b798c34c9d14f91ecf03f8284e3f2d46c8354cbef53a36a2572c992d478460b0 | 730439 | 2022-04-04 18:19: | BTC | BTC | bc1q6yk906f8zg5c7u430qhyppw2qr6mrdtgh92l | ChipMixer | bc1q6yk906f8zg5c7u430qhyppw2qr6mrdtgh | bc1qxuty29vnxk49tdm42786jkrl3jd2rv9lksjmjl | | ChipMixer | 17.260067 | 17.260067 | 17.260067 | 17.260067 |
| 2089426591915e7b34de2c35673d7751581b7f3f8e511bac397370a12e58e2fc | 730439 | 2022-04-04 18:19: | BTC | BTC | bc1qnmaz5gaqfsamxxmut3xwvrfce6ysa9gwms | ChipMixer | bc1qnmaz5gaqfsamxxmut3xwvrfce6ysa9gw | bc1q6jzzs29kplv2fjq266jd4t5g05wzxexrfkyup | | ChipMixer | 18.536267 | 18.536267 | 18.536267 | 18.536267 |
| 3881028223883dd34a6584b02cff8d23aadd04f48509d8b6d862ad7383dd0d02 | 730440 | 2022-04-04 18:37: | BTC | BTC | bc1qmd96fl4uj0mcear78ujxw2cvhxvskz6y4xrgk | ChipMixer | bc1qmd96fl4uj0mcear78ujxw2cvhxvskz6y4x | bc1qxhfzt0xzp0gm2q28x349dpv85xyl3g3sm | | ChipMixer | 18.1746817 | 18.1746817 | 18.1746817 | 18.1746817 |
| a97056680d6d3ef3bc2c937c2495ef684ba15354da4b97efe3a971373063a40b | 730440 | 2022-04-04 18:37: | BTC | BTC | bc1qzgzrm5x6kmrq3shp5a9skx4xvmwu6m4cel | ChipMixer | bc1qzgzrm5x6kmrq3shp5a9skx4xvmwu6m4 | bc1qtg0w4t9gnauknejnrxutvmsh37whc33azu | | ChipMixer | 16.846367 | 16.846367 | 16.846367 | 16.846367 |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ae444b7136e96b69087ee670939f500feb09ca3771271f7672f569713dbc520d | 730440 | 2022-04-04 18:37: | BTC | BTC | bc1q6n9hw5m2zr6tqnksg8y64uc99anxqkgays6 | ChipMixer | bc1q6n9hw5m2zr6tqnksg8y64uc99anxqkgay | bc1qtg0w4t9gnauknejnrxutvmsh37whc33azu | | ChipMixer | 18.779367 | 18.779367 | 18.779367 | 18.779367 |
| 0f3c940b6e0ba47b0ba313a2f89d05a9ec17b45e92dfe06d6918e8032757991b | 730440 | 2022-04-04 18:37: | BTC | BTC | bc1qnq3grj8th63xtfyg3dh7q9u82feh4cqf28k2kr | ChipMixer | bc1qnq3grj8th63xtfyg3dh7q9u82feh4cqf28k2 | bc1qx07mzm0a6v9nyyvjazgtgvhlz50q40avrl | | ChipMixer | 15.318867 | 15.318867 | 15.318867 | 15.318867 |
| 4d8241b46a7e36677806e95c8bfc646baa8e2a0893b3510ed7096dd6acfbe525 | 730440 | 2022-04-04 18:37: | BTC | BTC | bc1qf72kqx9q6lhdnv4vdru20rr2pfvdstdqhlehvq | ChipMixer | bc1qf72kqx9q6lhdnv4vdru20rr2pfvdstdqhleh | bc1qxhfzt0xzp0gm2q28x349dpv85xyl3g3sm | | ChipMixer | 17.094967 | 17.094967 | 17.094967 | 17.094967 |
| 15fd32b298cce920bd05559337e8b4b4ace7576c037acc036a948c8e40b50329 | 730440 | 2022-04-04 18:37: | BTC | BTC | bc1quenruqdr9kzwy7ls67n89gs507nj3rtvg22lt5 | ChipMixer | bc1quenruqdr9kzwy7ls67n89gs507nj3rtvg22 | bc1qx07mzm0a6v9nyyvjazgtgvhlz50q40avrl | | ChipMixer | 16.438967 | 16.438967 | 16.438967 | 16.438967 |
| a0e3275e764897f78a8be9b9aef1099ef8418bee8fa99facaf16836c802d752c | 730440 | 2022-04-04 18:37: | BTC | BTC | bc1quvgs939cglc9cyddu652xhxfakke9kxg7slu7k | ChipMixer | bc1quvgs939cglc9cyddu652xhxfakke9kxg7s | bc1q07mx6k4uxj8flm2m4aelyd78vmpfhva9n | | ChipMixer | 15.269367 | 15.269367 | 15.269367 | 15.269367 |
| d29f017747e839631fbe22e5085565d43825a563e1eefc1584664225f1cc2f2f | 730440 | 2022-04-04 18:37: | BTC | BTC | bc1qag6590st8q2pwpqjsw95f28uaycy8vqd9zlp | ChipMixer | bc1qag6590st8q2pwpqjsw95f28uaycy8vqd9 | bc1qtg0w4t9gnauknejnrxutvmsh37whc33azu | | ChipMixer | 15.762467 | 15.762467 | 15.762467 | 15.762467 |
| 2651e51b533a1cd771044955f10a5d4053df9e478028c54934ea96e45117352f | 730440 | 2022-04-04 18:37: | BTC | BTC | bc1qu9lef3ygs4u27ypfgykuj8aflqx2ygka4pzxtd | ChipMixer | bc1qu9lef3ygs4u27ypfgykuj8aflqx2ygka4pzx | bc1qlpzx5r6867r7dsupmh9j0etxh9vrx2tzukfc | | ChipMixer | 17.680867 | 17.680867 | 17.680867 | 17.680867 |
| 9db3b35b767fc65cdca00d5eb3eb3298ad1dcf7dcdbb4d5bb14e9182310e534b | 730440 | 2022-04-04 18:37: | BTC | BTC | bc1q8quyk463wt9kdr862fv4g6dyelz6taekgmzrnf | ChipMixer | bc1q8quyk463wt9kdr862fv4g6dyelz6taekgm | bc1q07mx6k4uxj8flm2m4aelyd78vmpfhva9n | | ChipMixer | 15.986367 | 15.986367 | 15.986367 | 15.986367 |
| c5a55dd45e57a458a5166e944b23a7c7b61085573c7e269e1b88dc9f6c3c134f | 730440 | 2022-04-04 18:37: | BTC | BTC | bc1qy7jggcmkemjsgerrvrj0fagtslh4yf8ayem434 | ChipMixer | bc1qy7jggcmkemjsgerrvrj0fagtslh4yf8ayem4 | bc1qlpzx5r6867r7dsupmh9j0etxh9vrx2tzukfc | | ChipMixer | 18.360167 | 18.360167 | 18.360167 | 18.360167 |
| 9833952f83c4b97cb3f10615adea628206c408c57329663ce7d0743e9208214f | 730440 | 2022-04-04 18:37: | BTC | BTC | bc1q8v8fjfrvuj96g3r27veu30x20qvnqe9w9es3c7 | ChipMixer | bc1q8v8fjfrvuj96g3r27veu30x20qvnqe9w9es | bc1qxhfzt0xzp0gm2q28x349dpv85xyl3g3sm | | ChipMixer | 16.378267 | 16.378267 | 16.378267 | 16.378267 |
| 73192060a4bb319d0fff069532316864a84882e0570f8114e2654c09b3a6a551 | 730440 | 2022-04-04 18:37: | BTC | BTC | bc1q2d45rv6pswxyg5rxelyd4quuxyqgxphk3px4l | ChipMixer | bc1q2d45rv6pswxyg5rxelyd4quuxyqgxphk3p | bc1qqt3fyu50eyue5p24svhzqygj75gww7fkzu | | ChipMixer | 15.412067 | 15.412067 | 15.412067 | 15.412067 |
| 1801d1b6b3952dcc27b2f8e22bc912019bbeeb57149f640e9ebc51680687256c | 730440 | 2022-04-04 18:37: | BTC | BTC | bc1ql6t0386r4vlrt8gscm3q0erh8cx9q5hpudx9ke | ChipMixer | bc1ql6t0386r4vlrt8gscm3q0erh8cx9q5hpudx | bc1qtg0w4t9gnauknejnrxutvmsh37whc33azu | | ChipMixer | 16.852167 | 16.852167 | 16.852167 | 16.852167 |
| 7a6cb9593bfca8e9aacb623a5e33db74d1aac73b7192401e9806beb97a9af376 | 730440 | 2022-04-04 18:37: | BTC | BTC | bc1qq0p36czn34u22yhc3mpse3ga682fnjh0puv | ChipMixer | bc1qq0p36czn34u22yhc3mpse3ga682fnjh0p | bc1q07mx6k4uxj8flm2m4aelyd78vmpfhva9n | | ChipMixer | 16.959367 | 16.959367 | 16.959367 | 16.959367 |
| fe5ecf0c8acee4cd08db427a1ce47e6879361077c2709de446f8238bb0131c8b | 730440 | 2022-04-04 18:37: | BTC | BTC | bc1qy6w93xfg00jtt9ztvwt9dc7mk9w2f7j40zn0yf | ChipMixer | bc1qy6w93xfg00jtt9ztvwt9dc7mk9w2f7j40zn | bc1qlpzx5r6867r7dsupmh9j0etxh9vrx2tzukfc | | ChipMixer | 17.360067 | 17.360067 | 17.360067 | 17.360067 |
| fdf48759aaf012a6e60904753efc0f12cf203c62d93490574ecc5d07c6e0ba96 | 730440 | 2022-04-04 18:37: | BTC | BTC | bc1q6l93ungk693nx64wvrr9zs4v9yv9yl28zxuprs | ChipMixer | bc1q6l93ungk693nx64wvrr9zs4v9yv9yl28zx | bc1q07mx6k4uxj8flm2m4aelyd78vmpfhva9n | | ChipMixer | 18.577867 | 18.577867 | 18.577867 | 18.577867 |
| 188879398acb859f0fea1beafa37c62c4c84aa732fd9a0880957abcab5e9739d | 730440 | 2022-04-04 18:37: | BTC | BTC | bc1qr55lp8f0rrfr7uqmt47y0g5vz7vxua47zdm62t | ChipMixer | bc1qr55lp8f0rrfr7uqmt47y0g5vz7vxua47zdm | bc1qx07mzm0a6v9nyyvjazgtgvhlz50q40avrl | | ChipMixer | 16.999167 | 16.999167 | 16.999167 | 16.999167 |
| f97bef8d27c024cdb6620c48e6f0efca1aec2de2d772f97d2a659dc4bb1d12a0 | 730440 | 2022-04-04 18:37: | BTC | BTC | bc1q273ynplrkgt2fv3jsd7qwk5rfec8m8rxmv8dxh | ChipMixer | bc1q273ynplrkgt2fv3jsd7qwk5rfec8m8rxmv8 | bc1qxhfzt0xzp0gm2q28x349dpv85xyl3g3sm | | ChipMixer | 17.897467 | 17.897467 | 17.897467 | 17.897467 |
| e214085cae302e9d00e1d86ea39495786f923e86c48433960dfdfae7b20eb5a6 | 730440 | 2022-04-04 18:37: | BTC | BTC | bc1qjlcmny5g33nde8mgn7rgqh798myarf3ckcgf | ChipMixer | bc1qjlcmny5g33nde8mgn7rgqh798myarf3ck | bc1qqt3fyu50eyue5p24svhzqygj75gww7fkzu | | ChipMixer | 17.363067 | 17.363067 | 17.363067 | 17.363067 |
| 48e99057b810a36f17374ea42eb7500a91b3bdada98a041c50f33c548bca26c2 | 730440 | 2022-04-04 18:37: | BTC | BTC | bc1qz5f3g469g38ayh7gyy4xk28nd6ym6nvvj0st | ChipMixer | bc1qz5f3g469g38ayh7gyy4xk28nd6ym6nvvj | bc1qlpzx5r6867r7dsupmh9j0etxh9vrx2tzukfc | | ChipMixer | 18.862667 | 18.862667 | 18.862667 | 18.862667 |
| ed62424297883f253f340eca86e01b6517e8b94511dce9f8da16b165e77deedf | 730440 | 2022-04-04 18:37: | BTC | BTC | bc1qejqcf4lq07q2slp2uy38gw8e2j9sc7lst0lveq | ChipMixer | bc1qejqcf4lq07q2slp2uy38gw8e2j9sc7lst0lv | bc1qqt3fyu50eyue5p24svhzqygj75gww7fkzu | | ChipMixer | 18.331267 | 18.331267 | 18.331267 | 18.331267 |
| 7d7ec62f9628be7bb619b55b87ed64d611317efb2d5c3571379716fdb59530e4 | 730440 | 2022-04-04 18:37: | BTC | BTC | bc1qsvu6a97cewcayp9p8c9weg6868kgu8t02ga | ChipMixer | bc1qsvu6a97cewcayp9p8c9weg6868kgu8t0 | bc1qqt3fyu50eyue5p24svhzqygj75gww7fkzu | | ChipMixer | 17.795067 | 17.795067 | 17.795067 | 17.795067 |
| a607dfcc7e5f2f167c8d49d6b502b63eddc6fbe9b169005f70d85d8b00e1e1ed | 730440 | 2022-04-04 18:37: | BTC | BTC | bc1qggqvw6p3xa6hhdkxegxuzeds75jr2xccs652 | ChipMixer | bc1qggqvw6p3xa6hhdkxegxuzeds75jr2xccs | bc1qx07mzm0a6v9nyyvjazgtgvhlz50q40avrl | | ChipMixer | 16.464967 | 16.464967 | 16.464967 | 16.464967 |
| 7a5c53ac2521193a544d34132925928ab81166cc9be9282a8f24ec245e3d53eb | 730459 | 2022-04-04 21:59: | BTC | BTC | ChipMixer | ChipMixer | bc1qx07mzm0a6v9nyyvjazgtgvhlz50q40avrl | bc1qhs8guau4w86gqffa5cuxr49kc694qcv2c | ChipMixer | ChipMixer | 15.36 | 0.5106207 | 0.5106207 | 0.5106207 |
| 7a5c53ac2521193a544d34132925928ab81166cc9be9282a8f24ec245e3d53eb | 730459 | 2022-04-04 21:59: | BTC | BTC | ChipMixer | ChipMixer | bc1qx07mzm0a6v9nyyvjazgtgvhlz50q40avrl | bc1qv7rp0fpydvmprckudsl76stzem456px90c | ChipMixer | ChipMixer | 15.36 | 0.5106207 | 0.5106207 | 0.5106207 |
| 7a5c53ac2521193a544d34132925928ab81166cc9be9282a8f24ec245e3d53eb | 730459 | 2022-04-04 21:59: | BTC | BTC | ChipMixer | ChipMixer | bc1qx07mzm0a6v9nyyvjazgtgvhlz50q40avrl | bc1qz7hm2gg9k7h8cz7lt99mgerhwswmdwn | ChipMixer | ChipMixer | 15.36 | 0.5106207 | 0.5106207 | 0.5106207 |
| 7a5c53ac2521193a544d34132925928ab81166cc9be9282a8f24ec245e3d53eb | 730459 | 2022-04-04 21:59: | BTC | BTC | ChipMixer | ChipMixer | bc1qx07mzm0a6v9nyyvjazgtgvhlz50q40avrl | bc1qqlnxxphqw8ka29ctx8d7lh99c2g7xz3cgg | ChipMixer | ChipMixer | 15.36 | 0.5106207 | 0.5106207 | 0.5106207 |
| 200b3c121936f3fded913d0887224b166f31e12e3214796e8f5aefff156c7c99 | 730459 | 2022-04-04 21:59: | BTC | BTC | ChipMixer | ChipMixer | bc1qe22pw8h6xng6a8fjlv6an6mczdgftez4p8 | bc1qe7aqc6gnxxuzg9l02juj7a224qyv8nq7vn | ChipMixer | ChipMixer | 61.44 | 1.26143328 | 1.26143328 | 1.26143328 |
| 200b3c121936f3fded913d0887224b166f31e12e3214796e8f5aefff156c7c99 | 730459 | 2022-04-04 21:59: | BTC | BTC | ChipMixer | ChipMixer | bc1qms65dz0x0x6hxvug362kmvlhhrnfy7agy | bc1qe7aqc6gnxxuzg9l02juj7a224qyv8nq7vn | ChipMixer | ChipMixer | 61.44 | 0.19479339 | 0.19479339 | 0.19479339 |
| 200b3c121936f3fded913d0887224b166f31e12e3214796e8f5aefff156c7c99 | 730459 | 2022-04-04 21:59: | BTC | BTC | ChipMixer | ChipMixer | bc1qzsxmwee6ys2xcjwjjt3f93va8zwvy2t4qk | bc1qe7aqc6gnxxuzg9l02juj7a224qyv8nq7vn | ChipMixer | ChipMixer | 61.44 | 1.26631992 | 1.26631992 | 1.26631992 |
| 200b3c121936f3fded913d0887224b166f31e12e3214796e8f5aefff156c7c99 | 730459 | 2022-04-04 21:59: | BTC | BTC | ChipMixer | ChipMixer | bc1qf6xv0al2hnd2kgvh2zhtayydr3kwdlq76zc | bc1qe7aqc6gnxxuzg9l02juj7a224qyv8nq7vn | ChipMixer | ChipMixer | 61.44 | 1.26535993 | 1.26535993 | 1.26535993 |
| e6db88bd68373fcb227c5c369d0cdc908b21ef9aabfe0783a8adb44756bd4c17 | 730459 | 2022-04-04 21:59: | BTC | BTC | ChipMixer | ChipMixer | bc1qn3pf7gp6ucumffu9rys4mu09ztzcs2m5y | bc1qdw4enzwn6mmugx6tq0f9fc8ngrk3fhnrw | ChipMixer | ChipMixer | 15.165359 | 0.032 | 0.032 | 0.032 |
| 1932f58cda8e53051f527ce624418278ec40fcc4309988d2194fced2621c7d38 | 730459 | 2022-04-04 21:59: | BTC | BTC | ChipMixer | ChipMixer | bc1qzcjwdlzzpxlayp3palphmf5ku6n8z3vlzthx | bc1qzwcqud87xasl22cjjfv5qefcuvr6h2jxx45z | ChipMixer | ChipMixer | 15.370959 | 15.310959 | 15.310959 | 15.310959 |
| 629000172eced358763479e29d0f74d7661ad78a3528a87ba286218d38d57539 | 730459 | 2022-04-04 21:59: | BTC | BTC | ChipMixer | ChipMixer | bc1qeeet327vnk64ms272me30wplqu8ghv4r | bc1qsqdrpk23rwlexmr55d0cgamfh43pkn70k | ChipMixer | ChipMixer | 15.047159 | 0.064 | 0.064 | 0.064 |
| 629000172eced358763479e29d0f74d7661ad78a3528a87ba286218d38d57539 | 730459 | 2022-04-04 21:59: | BTC | BTC | ChipMixer | ChipMixer | bc1qeeet327vnk64ms272me30wplqu8ghv4r | bc1q2qvtpr2ynhldwh8ne89cjhawng9ncjdhe3 | ChipMixer | ChipMixer | 15.047159 | 13.127159 | 13.127159 | 13.127159 |
| 698129c270dc0f6cf4fa1b6ddd77662367b3b004cce2df68afdc5a2a36ef3746 | 730459 | 2022-04-04 21:59: | BTC | BTC | ChipMixer | ChipMixer | bc1q5h2k062slklgud5u4lvtawu96raq5uu70e | bc1qaauxgpv0j6c7n004ck02xsk94xe0vrvsg5 | ChipMixer | ChipMixer | 12.503651 | 8.663651 | 8.663651 | 8.663651 |
| 087f3f68d727f6b614e25d7f2418c8f4286a1cc817a9de7a6b8af5396b23487d | 730459 | 2022-04-04 21:59: | BTC | BTC | ChipMixer | ChipMixer | bc1q07mx6k4uxj8flm2m4aelyd78vmpfhva9n | bc1q5ty06t3jgwk3zpq5tcr0vr9f0hgyfcwalz72 | ChipMixer | ChipMixer | 15.269159 | 15.029159 | 15.029159 | 15.029159 |
| 460b364f2d269196c697955be67a8548e51e14097161340476bee6edeb3e078b | 730459 | 2022-04-04 21:59: | BTC | BTC | ChipMixer | ChipMixer | bc1qw30pmwkmn679dkyyklg2g5fwtc08h4zq | bc1q0uz2lzecctl2gaskln8y8sg6x2zsw3u3z6t | ChipMixer | ChipMixer | 15.252659 | 14.772659 | 14.772659 | 14.772659 |
| 9a47bbdd4c4f412147f58fe2b116ef58009f49f5f597f9cbfcae56f5533a6fdd | 730459 | 2022-04-04 21:59: | BTC | BTC | ChipMixer | ChipMixer | bc1qhcs30y70rrzvuu7cd5zt3tu8w5z9th0kk6 | bc1q0afxt7x3vvec4g5zjsmj99lm7zqcuuv39pj | ChipMixer | ChipMixer | 15.385059 | 15.355059 | 15.355059 | 15.355059 |
| ca536b343866cd527d452491999d0a846e6a0630f7c5a3cffbc72de02697ef67 | 730460 | 2022-04-04 22:14: | BTC | BTC | ChipMixer | ChipMixer | bc1q97rmpchzpvdfhjt5yc3yct6v0r7jllpuk95zn | bc1qhuvn4hfpzn65phlgg9v99e5rv6x5a8fsg8 | ChipMixer | ChipMixer | 67.9823044 | 1.76060023 | 1.76060023 | 1.76060023 |
| ca536b343866cd527d452491999d0a846e6a0630f7c5a3cffbc72de02697ef67 | 730460 | 2022-04-04 22:14: | BTC | BTC | ChipMixer | ChipMixer | bc1q2qvtpr2ynhldwh8ne89cjhawng9ncjdhe3 | bc1qhuvn4hfpzn65phlgg9v99e5rv6x5a8fsg8 | ChipMixer | ChipMixer | 67.9823044 | 1.26329453 | 1.26329453 | 1.26329453 |
| ca536b343866cd527d452491999d0a846e6a0630f7c5a3cffbc72de02697ef67 | 730460 | 2022-04-04 22:14: | BTC | BTC | ChipMixer | ChipMixer | bc1qsk2qesu3g6tw2hnxz64y7h7hxqa0k88d | bc1qhuvn4hfpzn65phlgg9v99e5rv6x5a8fsg8 | ChipMixer | ChipMixer | 67.9823044 | 1.77364972 | 1.77364972 | 1.77364972 |
| ca536b343866cd527d452491999d0a846e6a0630f7c5a3cffbc72de02697ef67 | 730460 | 2022-04-04 22:14: | BTC | BTC | ChipMixer | ChipMixer | bc1qe22pw8h6xng6a8fjlv6an6mczdgftez4p8 | bc1qhuvn4hfpzn65phlgg9v99e5rv6x5a8fsg8 | ChipMixer | ChipMixer | 67.9823044 | 1.74475992 | 1.74475992 | 1.74475992 |
| ccae4813e5e417bee11bc7edf8ba5d846d4c04e90e644338821932ab5b72e00d | 730460 | 2022-04-04 22:14: | BTC | BTC | ChipMixer | ChipMixer | bc1qtg0w4t9gnauknejnrxutvmsh37whc33azu | bc1qgagf8mnnyeu8muupxq6x2ecjfmzl5qckl | ChipMixer | ChipMixer | 61.44 | 0.62597552 | 0.62597552 | 0.62597552 |
| ccae4813e5e417bee11bc7edf8ba5d846d4c04e90e644338821932ab5b72e00d | 730460 | 2022-04-04 22:14: | BTC | BTC | ChipMixer | ChipMixer | bc1qlx45hz63te8nzrmfhhughjg5chqrjljsjwun4 | bc1qgagf8mnnyeu8muupxq6x2ecjfmzl5qckl | ChipMixer | ChipMixer | 61.44 | 0.58439957 | 0.58439957 | 0.58439957 |
| ccae4813e5e417bee11bc7edf8ba5d846d4c04e90e644338821932ab5b72e00d | 730460 | 2022-04-04 22:14: | BTC | BTC | ChipMixer | ChipMixer | bc1qhuvn4hfpzn65phlgg9v99e5rv6x5a8fsg8 | bc1qgagf8mnnyeu8muupxq6x2ecjfmzl5qckl | ChipMixer | ChipMixer | 61.44 | 0.21807564 | 0.21807564 | 0.21807564 |
| ccae4813e5e417bee11bc7edf8ba5d846d4c04e90e644338821932ab5b72e00d | 730460 | 2022-04-04 22:14: | BTC | BTC | ChipMixer | ChipMixer | bc1q6jzzs29kplv2fjq266jd4t5g05wzxexrfkyu | bc1qgagf8mnnyeu8muupxq6x2ecjfmzl5qckl | ChipMixer | ChipMixer | 61.44 | 0.61787223 | 0.61787223 | 0.61787223 |
| a6a3ee685d9bcefd97148a8b321d4a8b287e2357e9434a2e8796dd609720fd02 | 730460 | 2022-04-04 22:14: | BTC | BTC | ChipMixer | ChipMixer | bc1q0uz2lzecctl2gaskln8y8sg6x2zsw3u3z6t | bc1qy94d754kjvlxmpdte55k0duv4dyg9l9ym2 | ChipMixer | ChipMixer | 14.772451 | 0.256 | 0.256 | 0.256 |
| a6a3ee685d9bcefd97148a8b321d4a8b287e2357e9434a2e8796dd609720fd02 | 730460 | 2022-04-04 22:14: | BTC | BTC | ChipMixer | ChipMixer | bc1q0uz2lzecctl2gaskln8y8sg6x2zsw3u3z6t | bc1qeqcd3jytexhmeddna0sl4grvm2klg0kpmj | ChipMixer | ChipMixer | 14.772451 | 0.256 | 0.256 | 0.256 |
| 30f27049aa008ad4ac7e3cee010842e2a7df6f4ddfc24a7417c78a226c03852f | 730460 | 2022-04-04 22:14: | BTC | BTC | ChipMixer | ChipMixer | bc1qw30pmwkmn679dkyyklg2g5fwtc08h4zq | bc1qn0798ln3m7r55rna4swyfe9mkuzr4gwz | ChipMixer | ChipMixer | 45.223605 | 3.29679703 | 3.29679703 | 3.29679703 |
| 30f27049aa008ad4ac7e3cee010842e2a7df6f4ddfc24a7417c78a226c03852f | 730460 | 2022-04-04 22:14: | BTC | BTC | ChipMixer | ChipMixer | bc1qlpzx5r6867r7dsupmh9j0etxh9vrx2tzukfc | bc1qn0798ln3m7r55rna4swyfe9mkuzr4gwz | ChipMixer | ChipMixer | 45.223605 | 3.32583442 | 3.32583442 | 3.32583442 |
| 30f27049aa008ad4ac7e3cee010842e2a7df6f4ddfc24a7417c78a226c03852f | 730460 | 2022-04-04 22:14: | BTC | BTC | ChipMixer | ChipMixer | bc1qaauxgpv0j6c7n004ck02xsk94xe0vrvsg5 | bc1qn0798ln3m7r55rna4swyfe9mkuzr4gwz | ChipMixer | ChipMixer | 45.223605 | 1.56936855 | 1.56936855 | 1.56936855 |
| 3fe12394cee47e28a37e99bacce0b38e63527a3ff3b7ee5e2eed7b124d2d8349 | 730460 | 2022-04-04 22:14: | BTC | BTC | ChipMixer | ChipMixer | bc1q0afxt7x3vvec4g5zjsmj99lm7zqcuuv39pj | bc1qa7r5kr3ad4m38a0m2hcm3lmvlvs67w67 | ChipMixer | ChipMixer | 15.354851 | 0.016 | 0.016 | 0.016 |
| 3fe12394cee47e28a37e99bacce0b38e63527a3ff3b7ee5e2eed7b124d2d8349 | 730460 | 2022-04-04 22:14: | BTC | BTC | ChipMixer | ChipMixer | bc1q0afxt7x3vvec4g5zjsmj99lm7zqcuuv39pj | bc1q22e92wzv343gpqztgqjglu9j3f55fxdza0y | ChipMixer | ChipMixer | 15.354851 | 14.874851 | 14.874851 | 14.874851 |
| 3fe12394cee47e28a37e99bacce0b38e63527a3ff3b7ee5e2eed7b124d2d8349 | 730460 | 2022-04-04 22:14: | BTC | BTC | ChipMixer | ChipMixer | bc1q0afxt7x3vvec4g5zjsmj99lm7zqcuuv39pj | bc1qvctdrfufkkaqp34h2smedszdv43y7nf24tz | ChipMixer | ChipMixer | 15.354851 | 0.016 | 0.016 | 0.016 |
| 3e68a48c37190cbedf4f6d8c373b2cf777270e96169cc78f8ea0ab53081f7e64 | 730460 | 2022-04-04 22:14: | BTC | BTC | ChipMixer | ChipMixer | bc1qsylvpjl7tyu9guscu6fa2vsxuwufpp3q04ar | bc1qw9au2tfnpzuqesa9xn5pupk38yhz54zan | ChipMixer | ChipMixer | 15.459159 | 15.339159 | 15.339159 | 15.339159 |
| 362478f2e3bac1f5fa78bf981240959e1589cf39c5909c1c6be29d7fb151338e | 730460 | 2022-04-04 22:14: | BTC | BTC | ChipMixer | ChipMixer | bc1qzwcqud87xasl22cjjfv5qefcuvr6h2jxx45z | bc1q6mx3rgm0l2fp66pyf7fgqpuq3kk96y0txs | ChipMixer | ChipMixer | 15.310751 | 14.350751 | 14.350751 | 14.350751 |
| f5f8803ca2282041045c16477bbf99978356b03e894036fe3671a58a80e989a6 | 730460 | 2022-04-04 22:14: | BTC | BTC | ChipMixer | ChipMixer | bc1qexl7q3d9k2s6tc2e3wy2ejcgq2uesx57nk | bc1q6nn59n30p4r6m8henn2urumysc90qayj | ChipMixer | ChipMixer | 15.512559 | 15.482559 | 15.482559 | 15.482559 |
| a15de85ed6128a3e41558cf866d81619b88dbbe08386614852638dab580865a8 | 730460 | 2022-04-04 22:14: | BTC | BTC | ChipMixer | ChipMixer | bc1qqt3fyu50eyue5p24svhzqygj75gww7fkzu | bc1qsytnx8wnfymj0ky4cxz3psgh4227vcgn8 | ChipMixer | ChipMixer | 15.411859 | 15.171859 | 15.171859 | 15.171859 |
| c79510656804844122 8edabe820f115d9165af3fd3d61aeef0e85738fff895cc | 730460 | 2022-04-04 22:14: | BTC | BTC | ChipMixer | ChipMixer | bc1q97rmpchzpvdfhjt5yc3yct6v0r7jllpuk95zn | bc1qjp302cx6gza3n4y52v9zwkc46tfhsc3ecg | ChipMixer | ChipMixer | 15.502059 | 15.442059 | 15.442059 | 15.442059 |
| 0e1d8f4d375ad77dfa2e28639beeaea2e6ac55d9d94012e606a25fd60a71ecf8 | 730460 | 2022-04-04 22:14: | BTC | BTC | ChipMixer | ChipMixer | bc1q5ty06t3jgwk3zpq5tcr0vr9f0hgyfcwalz72 | bc1qrqz0h99jtnpzwxfpxf4qcc3r4gkfvv94stse | ChipMixer | ChipMixer | 15.028951 | 11.188951 | 11.188951 | 11.188951 |
| 0e1d8f4d375ad77dfa2e28639beeaea2e6ac55d9d94012e606a25fd60a71ecf8 | 730460 | 2022-04-04 22:14: | BTC | BTC | ChipMixer | ChipMixer | bc1q5ty06t3jgwk3zpq5tcr0vr9f0hgyfcwalz72 | bc1qyd8hf6a6qgtdl4aszfah6dhlr9ec05p3wm | ChipMixer | ChipMixer | 15.028951 | 0.128 | 0.128 | 0.128 |
| b4f7b486db2f11cefd9715b067a920ac97e4ca2d4d57034981704d2e573dd773 | 730461 | 2022-04-04 22:17: | BTC | BTC | ChipMixer | ChipMixer | bc1qjp302cx6gza3n4y52v9zwkc46tfhsc3ecg | bc1qxg3nvyxyvd6m6vqcjm8hxyaqjz4rrv9v07 | ChipMixer | ChipMixer | 15.441851 | 0.512 | 0.512 | 0.512 |
| b59932c4629062713ac7c6cafd5e986e714dc0a8b3b31349860e3c8e274f8007 | 730461 | 2022-04-04 22:17: | BTC | BTC | ChipMixer | ChipMixer | bc1qsytnx8wnfymj0ky4cxz3psgh4227vcgn8 | bc1qskcp07mf6xs84ee2n57rv5anncj03mm6 | ChipMixer | ChipMixer | 15.171651 | 13.251651 | 13.251651 | 13.251651 |
| 4bd249fbf89ffc40b4f75524b58e2ffc881457859c35d0d5a33ace85d0662c73 | 730461 | 2022-04-04 22:17: | BTC | BTC | ChipMixer | ChipMixer | bc1q22e92wzv343gpqztgqjglu9j3f55fxdza0y | bc1qgaev5gauuymkt8qazyqu08je0lfwl642j4 | ChipMixer | ChipMixer | 14.874643 | 0.128 | 0.128 | 0.128 |
| 4bd249fbf89ffc40b4f75524b58e2ffc881457859c35d0d5a33ace85d0662c73 | 730461 | 2022-04-04 22:17: | BTC | BTC | ChipMixer | ChipMixer | bc1q22e92wzv343gpqztgqjglu9j3f55fxdza0y | bc1q4hvpe266zz9w49zzm8ufyguxz4julu2zsf | ChipMixer | ChipMixer | 14.874643 | 11.034643 | 11.034643 | 11.034643 |
| 0acc5c846a3504d040ac9c5cc96bd549520c989e6793228200806b658037b97f | 730461 | 2022-04-04 22:17: | BTC | BTC | ChipMixer | ChipMixer | bc1qpues63wk7n20avv37km02gjrwzee5ps7 | bc1q4ejzh0ng57jpl0hy6p6surev0wdskahjljhr | ChipMixer | ChipMixer | 15.537059 | 15.507059 | 15.507059 | 15.507059 |
| e46dac1633a11cc246d9f7449ab2a9defaa768ab01880f327534c886c108b181 | 730461 | 2022-04-04 22:17: | BTC | BTC | ChipMixer | ChipMixer | bc1q6nn59n30p4r6m8henn2urumysc90qayj | bc1qgpk0rqrct5r8vd5tpuctkw4h5ayfj6wl580 | ChipMixer | ChipMixer | 15.482351 | 15.242351 | 15.242351 | 15.242351 |
| 448be4d46f121803f00d3526250ad1a9b7078f463e73cd35d552f7f223776d89 | 730461 | 2022-04-04 22:17: | BTC | BTC | ChipMixer | ChipMixer | bc1q6mx3rgm0l2fp66pyf7fgqpuq3kk96y0txs | bc1q05c8uawla3cwj82agkcfd0mlr352zfyq07 | ChipMixer | ChipMixer | 14.350543 | 0.256 | 0.256 | 0.256 |
| 448be4d46f121803f00d3526250ad1a9b7078f463e73cd35d552f7f223776d89 | 730461 | 2022-04-04 22:17: | BTC | BTC | ChipMixer | ChipMixer | bc1q6mx3rgm0l2fp66pyf7fgqpuq3kk96y0txs | bc1q24kpunajqn2tnh5jvtalhsn3vgx4tys2trg6 | ChipMixer | ChipMixer | 14.350543 | 0.256 | 0.256 | 0.256 |
| 506ae45abd6eaffc0469526d649cd0b45cb0f35a521a773551d530591819528d | 730461 | 2022-04-04 22:17: | BTC | BTC | ChipMixer | ChipMixer | bc1q9rhak4herhan5230kv04lvvm3v9t99647 | bc1qyu6f769t2v35re7ud2p6ke5a7uzp6mz0z | ChipMixer | ChipMixer | 15.512759 | 15.452759 | 15.452759 | 15.452759 |
| 2b27e0a9c85fefaf21a3d129f9e68c6bf591918f26aa9d4384fc378a7169afa4 | 730461 | 2022-04-04 22:17: | BTC | BTC | ChipMixer | ChipMixer | bc1qw9au2tfnpzuqesa9xn5pupk38yhz54zan | bc1qdx2zhlx8sk4vkmgrm8xfz3xdzr4q42ejya | ChipMixer | ChipMixer | 15.338951 | 14.858951 | 14.858951 | 14.858951 |
| ff4aaa79eb56ab56777064dcd38875874a85d752ab1b7bb5bd37226db9ee81b7 | 730461 | 2022-04-04 22:17: | BTC | BTC | ChipMixer | ChipMixer | bc1qmx7s5kyqdr9k0pcyc2na5pqf8vmjjlrreex | bc1qc6fpj4dsdya6xu0cvqe7sz7usklkxmu6pd | ChipMixer | ChipMixer | 64.0246034 | 0.70996392 | 0.70996392 | 0.70996392 |
| ff4aaa79eb56ab56777064dcd38875874a85d752ab1b7bb5bd37226db9ee81b7 | 730461 | 2022-04-04 22:17: | BTC | BTC | ChipMixer | ChipMixer | bc1qwww4vt78lcp6584kc3pmcnrjwd8yx466 | bc1qc6fpj4dsdya6xu0cvqe7sz7usklkxmu6pd | ChipMixer | ChipMixer | 64.0246034 | 0.70920095 | 0.70920095 | 0.70920095 |
| ff4aaa79eb56ab56777064dcd38875874a85d752ab1b7bb5bd37226db9ee81b7 | 730461 | 2022-04-04 22:17: | BTC | BTC | ChipMixer | ChipMixer | bc1qlpzx5r6867r7dsupmh9j0etxh9vrx2tzukfc | bc1qc6fpj4dsdya6xu0cvqe7sz7usklkxmu6pd | ChipMixer | ChipMixer | 64.0246034 | 0.71375454 | 0.71375454 | 0.71375454 |
| ff4aaa79eb56ab56777064dcd38875874a85d752ab1b7bb5bd37226db9ee81b7 | 730461 | 2022-04-04 22:17: | BTC | BTC | ChipMixer | ChipMixer | bc1qrqz0h99jtnpzwxfpxf4qcc3r4gkfvv94stse | bc1qc6fpj4dsdya6xu0cvqe7sz7usklkxmu6pd | ChipMixer | ChipMixer | 64.0246034 | 0.45168399 | 0.45168399 | 0.45168399 |
| 7f001f6954ec36c744c6dc9d034294e5e2c5ae25d236c6429d0232b1ff3cca04 | 730462 | 2022-04-04 22:31: | BTC | BTC | ChipMixer | ChipMixer | bc1qsylvpjl7tyu9guscu6fa2vsxuwufpp3q04ar | bc1qu86zq2qzxsjq32ndy68y54z5e9tu6kgmja | ChipMixer | ChipMixer | 15.767559 | 15.737559 | 15.737559 | 15.737559 |
| c8eeb14dcc8f59911ebe61a58d127e1c94435681817fb8526729ff2fa996332e | 730462 | 2022-04-04 22:31: | BTC | BTC | ChipMixer | ChipMixer | bc1qskcp07mf6xs84ee2n57rv5anncj03mm6 | bc1qnufnwtpxqzxwv6jlm39u4w06uny6sr73n | ChipMixer | ChipMixer | 65.72049965 | 0.41294997 | 0.41294997 | 0.41294997 |
| c8eeb14dcc8f59911ebe61a58d127e1c94435681817fb8526729ff2fa996332e | 730462 | 2022-04-04 22:31: | BTC | BTC | ChipMixer | ChipMixer | bc1q09avllrygd9a25mt2tc5s2ay6jqd3j4aauc | bc1qnufnwtpxqzxwv6jlm39u4w06uny6sr73n | ChipMixer | ChipMixer | 65.72049965 | 0.53891401 | 0.53891401 | 0.53891401 |
| c8eeb14dcc8f59911ebe61a58d127e1c94435681817fb8526729ff2fa996332e | 730462 | 2022-04-04 22:31: | BTC | BTC | ChipMixer | ChipMixer | bc1qmxq3k7jg4nyu94m44rpwk8krq9r8thp68 | bc1qnufnwtpxqzxwv6jlm39u4w06uny6sr73n | ChipMixer | ChipMixer | 65.72049965 | 0.55038491 | 0.55038491 | 0.55038491 |
| c8eeb14dcc8f59911ebe61a58d127e1c94435681817fb8526729ff2fa996332e | 730462 | 2022-04-04 22:31: | BTC | BTC | ChipMixer | ChipMixer | bc1qe22pw8h6xng6a8fjlv6an6mczdgftez4p8 | bc1qnufnwtpxqzxwv6jlm39u4w06uny6sr73n | ChipMixer | ChipMixer | 65.72049965 | 0.54575111 | 0.54575111 | 0.54575111 |
| 39bab0a40f1100c10744840bb8d799d0f8998f9a3b10dee60b1ea0a6390c0c30 | 730462 | 2022-04-04 22:31: | BTC | BTC | ChipMixer | ChipMixer | bc1qyu6f769t2v35re7ud2p6ke5a7uzp6mz0z | bc1qdtv9cpppayz4ky6z2znzlantnmgc6hyeal | ChipMixer | ChipMixer | 15.452551 | 0.092551 | 0.092551 | 0.092551 |
| 39bab0a40f1100c10744840bb8d799d0f8998f9a3b10dee60b1ea0a6390c0c30 | 730462 | 2022-04-04 22:31: | BTC | BTC | ChipMixer | ChipMixer | bc1qyu6f769t2v35re7ud2p6ke5a7uzp6mz0z | bc1ql3rp9394w39cunlyjq7xkww6dl2lwuv34s | ChipMixer | ChipMixer | 15.452551 | 0.512 | 0.512 | 0.512 |
| 00dda6de4e9217c2e07f4609c7c00ee72fe1d7848a8a557713604c56a54db335 | 730462 | 2022-04-04 22:31: | BTC | BTC | ChipMixer | ChipMixer | bc1qeeet327vnk64ms272me30wplqu8ghv4r | bc1qvfxrezpl52kwc67l6wzztcqshl2qnw0x4sn | ChipMixer | ChipMixer | 15.624159 | 0.032 | 0.032 | 0.032 |
| 00dda6de4e9217c2e07f4609c7c00ee72fe1d7848a8a557713604c56a54db335 | 730462 | 2022-04-04 22:31: | BTC | BTC | ChipMixer | ChipMixer | bc1qeeet327vnk64ms272me30wplqu8ghv4r | bc1qeerdaj2lcr65eh90ns0w50yhlkrjpr2qs3vp | ChipMixer | ChipMixer | 15.624159 | 14.664159 | 14.664159 | 14.664159 |
| fd7e61a5b111d77a0aab36d981b70a454e8e218f5ca30cdc25b2517066fae43c | 730462 | 2022-04-04 22:31: | BTC | BTC | ChipMixer | ChipMixer | bc1q4hvpe266zz9w49zzm8ufyguxz4julu2zsf | bc1qsdk5vxhkjh62nqvxuklqdhcxswdrd5ptqe | ChipMixer | ChipMixer | 63.4625884 | 0.71219577 | 0.71219577 | 0.71219577 |
| fd7e61a5b111d77a0aab36d981b70a454e8e218f5ca30cdc25b2517066fae43c | 730462 | 2022-04-04 22:31: | BTC | BTC | ChipMixer | ChipMixer | bc1q4hvpe266zz9w49zzm8ufyguxz4julu2zsf | bc1qpdhktn6f47wl8m7c3wep8u8fw2swf84w | ChipMixer | ChipMixer | 63.4625884 | 0.35167942 | 0.35167942 | 0.35167942 |
| fd7e61a5b111d77a0aab36d981b70a454e8e218f5ca30cdc25b2517066fae43c | 730462 | 2022-04-04 22:31: | BTC | BTC | ChipMixer | ChipMixer | bc1qzcjwdlzzpxlayp3palphmf5ku6n8z3vlzthx | bc1qsdk5vxhkjh62nqvxuklqdhcxswdrd5ptqe | ChipMixer | ChipMixer | 63.4625884 | 1.12074048 | 1.12074048 | 1.12074048 |
| fd7e61a5b111d77a0aab36d981b70a454e8e218f5ca30cdc25b2517066fae43c | 730462 | 2022-04-04 22:31: | BTC | BTC | ChipMixer | ChipMixer | bc1qzcjwdlzzpxlayp3palphmf5ku6n8z3vlzthx | bc1qpdhktn6f47wl8m7c3wep8u8fw2swf84w | ChipMixer | ChipMixer | 63.4625884 | 0.55341716 | 0.55341716 | 0.55341716 |
| fd7e61a5b111d77a0aab36d981b70a454e8e218f5ca30cdc25b2517066fae43c | 730462 | 2022-04-04 22:31: | BTC | BTC | ChipMixer | ChipMixer | bc1qmxq3k7jg4nyu94m44rpwk8krq9r8thp68 | bc1qsdk5vxhkjh62nqvxuklqdhcxswdrd5ptqe | ChipMixer | ChipMixer | 63.4625884 | 1.1334294 | 1.1334294 | 1.1334294 |
| fd7e61a5b111d77a0aab36d981b70a454e8e218f5ca30cdc25b2517066fae43c | 730462 | 2022-04-04 22:31: | BTC | BTC | ChipMixer | ChipMixer | bc1qmxq3k7jg4nyu94m44rpwk8krq9r8thp68 | bc1qpdhktn6f47wl8m7c3wep8u8fw2swf84w | ChipMixer | ChipMixer | 63.4625884 | 0.5596829 | 0.5596829 | 0.5596829 |
| fd7e61a5b111d77a0aab36d981b70a454e8e218f5ca30cdc25b2517066fae43c | 730462 | 2022-04-04 22:31: | BTC | BTC | ChipMixer | ChipMixer | bc1qexl7q3d9k2s6tc2e3wy2ejcgq2uesx57nk | bc1qsdk5vxhkjh62nqvxuklqdhcxswdrd5ptqe | ChipMixer | ChipMixer | 63.4625884 | 1.12963435 | 1.12963435 | 1.12963435 |
| fd7e61a5b111d77a0aab36d981b70a454e8e218f5ca30cdc25b2517066fae43c | 730462 | 2022-04-04 22:31: | BTC | BTC | ChipMixer | ChipMixer | bc1qexl7q3d9k2s6tc2e3wy2ejcgq2uesx57nk | bc1qpdhktn6f47wl8m7c3wep8u8fw2swf84w | ChipMixer | ChipMixer | 63.4625884 | 0.55780892 | 0.55780892 | 0.55780892 |
| 2ff3fbdfcbadacd4469eaddcf8a648e67b3e05cc0af42761f01df04913fe8f3f | 730462 | 2022-04-04 22:31: | BTC | BTC | ChipMixer | ChipMixer | bc1q89c0u4sarq3ss0zk4t0lg3hk7wlaq9nmyk | bc1qm6zdf562jvmhet8ux9kuqjlr8mnlrg09mc | ChipMixer | ChipMixer | 32.1435966 | 0.55064099 | 0.55064099 | 0.55064099 |
| 2ff3fbdfcbadacd4469eaddcf8a648e67b3e05cc0af42761f01df04913fe8f3f | 730462 | 2022-04-04 22:31: | BTC | BTC | ChipMixer | ChipMixer | bc1q89c0u4sarq3ss0zk4t0lg3hk7wlaq9nmyk | bc1qgc7gws0ny9e6f26u02866gc96f5ssyxcy | ChipMixer | ChipMixer | 32.1435966 | 0.55064099 | 0.55064099 | 0.55064099 |
| 2ff3fbdfcbadacd4469eaddcf8a648e67b3e05cc0af42761f01df04913fe8f3f | 730462 | 2022-04-04 22:31: | BTC | BTC | ChipMixer | ChipMixer | bc1qdx2zhlx8sk4vkmgrm8xfz3xdzr4q42ejya | bc1qm6zdf562jvmhet8ux9kuqjlr8mnlrg09mc | ChipMixer | ChipMixer | 32.1435966 | 0.47335901 | 0.47335901 | 0.47335901 |
| 2ff3fbdfcbadacd4469eaddcf8a648e67b3e05cc0af42761f01df04913fe8f3f | 730462 | 2022-04-04 22:31: | BTC | BTC | ChipMixer | ChipMixer | bc1qdx2zhlx8sk4vkmgrm8xfz3xdzr4q42ejya | bc1qgc7gws0ny9e6f26u02866gc96f5ssyxcy | ChipMixer | ChipMixer | 32.1435966 | 0.47335901 | 0.47335901 | 0.47335901 |
| 3343ca1f02a14487341680857b91f77eeee1d8eb7caebf07f0d22f6789170766 | 730462 | 2022-04-04 22:31: | BTC | BTC | ChipMixer | ChipMixer | bc1q9rhak4herhan5230kv04lvvm3v9t99647 | bc1qpjpvsmmaa8327su32krsgt0vacxxg8c6g | ChipMixer | ChipMixer | 15.659359 | 15.419359 | 15.419359 | 15.419359 |
| 0a7fd47b510dd64da958d296ce41cefa5d3e801bf7a8afc4a0885dee98b2e79e | 730462 | 2022-04-04 22:31: | BTC | BTC | ChipMixer | ChipMixer | bc1qc6fpj4dsdya6xu0cvqe7sz7usklkxmu6pd | bc1qxc8e58w7wldkxvsgz7tg02eawmrr9ykaf | ChipMixer | ChipMixer | 2.5843954 | 0.064 | 0.064 | 0.064 |
| 80e6eb87f7a268ac733ee8395b9bb589c339e3b451f03755f5802543ef2a81b5 | 730462 | 2022-04-04 22:31: | BTC | BTC | ChipMixer | ChipMixer | bc1qhcs30y70rrzvuu7cd5zt3tu8w5z9th0kk6 | bc1qvcp56vx7du7cucttzp655q7wkna0dqerq | ChipMixer | ChipMixer | 15.693059 | 15.573059 | 15.573059 | 15.573059 |
| ff9bae93d91780de889e32104caed05fa5b30256368c541e5d48780763f65fbf | 730462 | 2022-04-04 22:31: | BTC | BTC | ChipMixer | ChipMixer | bc1qtg0w4t9gnauknejnrxutvmsh37whc33azu | bc1qee42sapld2wjqt9045eqdmpr5htcwfr4rq | ChipMixer | ChipMixer | 15.762259 | 15.702259 | 15.702259 | 15.702259 |
| db593efeb63e54724a5e373fc372dc3b09e3e68acd65df56f17812359b258fcb | 730462 | 2022-04-04 22:31: | BTC | BTC | ChipMixer | ChipMixer | bc1qgpk0rqrct5r8vd5tpuctkw4h5ayfj6wl580 | bc1q5z56xwv303tkzajhkg8u5umltkm9kwwy | ChipMixer | ChipMixer | 15.242143 | 0.256 | 0.256 | 0.256 |
| db593efeb63e54724a5e373fc372dc3b09e3e68acd65df56f17812359b258fcb | 730462 | 2022-04-04 22:31: | BTC | BTC | ChipMixer | ChipMixer | bc1qgpk0rqrct5r8vd5tpuctkw4h5ayfj6wl580 | bc1q42sjf6ry75xkjetj55xdx977cudsmgu4y86 | ChipMixer | ChipMixer | 15.242143 | 7.562143 | 7.562143 | 7.562143 |
| 4e2ca5785206aac11cb170e6688352f74e064610ffc639c0f7bf53cae7ffa3e8 | 730462 | 2022-04-04 22:31: | BTC | BTC | ChipMixer | ChipMixer | bc1q4ejzh0ng57jpl0hy6p6surev0wdskahjljhr | bc1qjmsfv0chrzdaa34sxuu3jurj02y7tuu034lt | ChipMixer | ChipMixer | 15.506851 | 0.128 | 0.128 | 0.128 |
| becb89170aad96abad066c1262ba3d3ac9114119594a061411c1ad5e0ecf6111 | 730463 | 2022-04-04 22:51: | BTC | BTC | ChipMixer | ChipMixer | bc1qee42sapld2wjqt9045eqdmpr5htcwfr4rq | bc1qstwqe6qsfscy3nrz2z9ss5m0n5pk7pd6r | ChipMixer | ChipMixer | 15.702051 | 0.128 | 0.128 | 0.128 |
| becb89170aad96abad066c1262ba3d3ac9114119594a061411c1ad5e0ecf6111 | 730463 | 2022-04-04 22:51: | BTC | BTC | ChipMixer | ChipMixer | bc1qee42sapld2wjqt9045eqdmpr5htcwfr4rq | bc1q0svp9a2khyetsy8yyda3eyvatz09ztm0hr | ChipMixer | ChipMixer | 15.702051 | 0.128 | 0.128 | 0.128 |
| 664d89a7c127ba185f551ccb88d014b3dfee96fd6b2e0a5ba6aed5b80cb21d1d | 730463 | 2022-04-04 22:51: | BTC | BTC | ChipMixer | ChipMixer | bc1qpjpvsmmaa8327su32krsgt0vacxxg8c6g | bc1qzp0aefmpfxz624aswnsncy8fyfcvklkcx04 | ChipMixer | ChipMixer | 15.419151 | 0.059151 | 0.059151 | 0.059151 |
| ca8060de7dbf97a465d816c5e8cc61eac562b193e3e8c30c7b33da88b07c5b26 | 730463 | 2022-04-04 22:51: | BTC | BTC | ChipMixer | ChipMixer | bc1qu86zq2qzxsjq32ndy68y54z5e9tu6kgmja | bc1qlq3r836963xv8g7qy0uuqw9sqvpfaypur | ChipMixer | ChipMixer | 15.737351 | 0.064 | 0.064 | 0.064 |
| ca8060de7dbf97a465d816c5e8cc61eac562b193e3e8c30c7b33da88b07c5b26 | 730463 | 2022-04-04 22:51: | BTC | BTC | ChipMixer | ChipMixer | bc1qu86zq2qzxsjq32ndy68y54z5e9tu6kgmja | bc1qmzzme8j7lcc3lq93smsd5mxyme2c459y | ChipMixer | ChipMixer | 15.737351 | 0.064 | 0.064 | 0.064 |
| e4204ad9149b4493d86c5418b47e5af6a4e271f0bb1ef10c92d60fa88f68c849 | 730463 | 2022-04-04 22:51: | BTC | BTC | ChipMixer | ChipMixer | bc1qk06cvv4egze22a7gkq5kvkcyh7cnndnac | bc1qtkww2rvj6k9j5y9v4fhgvlfd8esgxqsdkew | ChipMixer | ChipMixer | 61.4794008 | 1.14454042 | 1.14454042 | 1.14454042 |
| e4204ad9149b4493d86c5418b47e5af6a4e271f0bb1ef10c92d60fa88f68c849 | 730463 | 2022-04-04 22:51: | BTC | BTC | ChipMixer | ChipMixer | bc1q42sjf6ry75xkjetj55xdx977cudsmgu4y86 | bc1qtkww2rvj6k9j5y9v4fhgvlfd8esgxqsdkew | ChipMixer | ChipMixer | 61.4794008 | 0.50381827 | 0.50381827 | 0.50381827 |
| e4204ad9149b4493d86c5418b47e5af6a4e271f0bb1ef10c92d60fa88f68c849 | 730463 | 2022-04-04 22:51: | BTC | BTC | ChipMixer | ChipMixer | bc1qqt3fyu50eyue5p24svhzqygj75gww7fkzu | bc1qtkww2rvj6k9j5y9v4fhgvlfd8esgxqsdkew | ChipMixer | ChipMixer | 61.4794008 | 1.15679252 | 1.15679252 | 1.15679252 |
| e4204ad9149b4493d86c5418b47e5af6a4e271f0bb1ef10c92d60fa88f68c849 | 730463 | 2022-04-04 22:51: | BTC | BTC | ChipMixer | ChipMixer | bc1qdtv9cpppayz4ky6z2znzlantnmgc6hyeal | bc1qtkww2rvj6k9j5y9v4fhgvlfd8esgxqsdkew | ChipMixer | ChipMixer | 61.4794008 | 0.00616609 | 0.00616609 | 0 |
| e4204ad9149b4493d86c5418b47e5af6a4e271f0bb1ef10c92d60fa88f68c849 | 730463 | 2022-04-04 22:51: | BTC | BTC | ChipMixer | ChipMixer | bc1qxuty29vnxk49tdm42786jkrl3jd2rv9lksjmj | bc1qtkww2rvj6k9j5y9v4fhgvlfd8esgxqsdkew | ChipMixer | ChipMixer | 61.4794008 | 1.14993028 | 1.14993028 | 1.14993028 |
| e4204ad9149b4493d86c5418b47e5af6a4e271f0bb1ef10c92d60fa88f68c849 | 730463 | 2022-04-04 22:51: | BTC | BTC | ChipMixer | ChipMixer | bc1qpdhktn6f47wl8m7c3wep8u8fw2swf84w | bc1qtkww2rvj6k9j5y9v4fhgvlfd8esgxqsdkew | ChipMixer | ChipMixer | 61.4794008 | 0.13475242 | 0.13475242 | 0.13475242 |
| ee0ea158a15ecef337a30a2157ff43df63cf4da0ca7e6fb3537f31b25577ef62 | 730463 | 2022-04-04 22:51: | BTC | BTC | ChipMixer | ChipMixer | bc1qsylvpjl7tyu9guscu6fa2vsxuwufpp3q04ar | bc1qh5p9waqdemzc4xcf4fxdkcjsezjwj375ya | ChipMixer | ChipMixer | 15.798159 | 15.558159 | 15.558159 | 15.558159 |
| 945e27c288c02e062fcf0ae6a4ca6bcf02bb29d1ec45babfd29a06e78d859470 | 730463 | 2022-04-04 22:51: | BTC | BTC | ChipMixer | ChipMixer | bc1qpues63wk7n20avv37km02gjrwzee5ps7 | bc1q044nsqfzafnrkn22gplndqeqh37q8r4022 | ChipMixer | ChipMixer | 15.853859 | 15.793859 | 15.793859 | 15.793859 |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6fe9a52a66c91c2385c7751d953eab9dcd94dceb40206958ba69018a8e09e495 | 730463 | 2022-04-04 22:51: | BTC | BTC | ChipMixer | ChipMixer | bc1qvcp56vx7du7cucttzp655q7wkna0dqerqz | bc1qr0m79hgmqj5m5fp6umv05pfll7aedh8l2 | ChipMixer | ChipMixer | 15.572851 | 0.256 | 0.256 | 0.256 |
| 282f7ffe69d446ec862322f1fdcc9d24c60c0e8b393cc2bca6aaae6af1d7ea96 | 730463 | 2022-04-04 22:51: | BTC | BTC | ChipMixer | ChipMixer | bc1qzcjwdlzzpxlayp3palphmf5ku6n8z3vlzthx | bc1q3ld9dscsyawcnvwjyp27ea7mlggwln68k | ChipMixer | ChipMixer | 15.790959 | 15.310959 | 15.310959 | 15.310959 |
| 282f7ffe69d446ec862322f1fdcc9d24c60c0e8b393cc2bca6aaae6af1d7ea96 | 730463 | 2022-04-04 22:51: | BTC | BTC | ChipMixer | ChipMixer | bc1qzcjwdlzzpxlayp3palphmf5ku6n8z3vlzthx | bc1qsrdcurmczfw2cf4ejpxk904a9qwd732he | ChipMixer | ChipMixer | 15.790959 | 0.016 | 0.016 | 0.016 |
| 85253f23fa5802d57f33410ec54eb67077357b7d82811efa45602459153b62b4 | 730463 | 2022-04-04 22:51: | BTC | BTC | ChipMixer | ChipMixer | bc1qt24mq3ycrg3le6fr9l2mal9klhk427z9z0f3 | bc1q72v6mwqr9tzrrasqr5tgy86078x2jgnrw9 | ChipMixer | ChipMixer | 15.885251 | 15.855251 | 15.855251 | 15.855251 |
| f64d8f2df56a2ac9a2738c3b92207f4e2c57967a6be5b399206200918c5f8ebf | 730463 | 2022-04-04 22:51: | BTC | BTC | ChipMixer | ChipMixer | bc1qexl7q3d9k2s6tc2e3wy2ejcgq2uesx57nk | bc1q4zgsqjevst72klpelqxmvv9fnlt46qs4r0va | ChipMixer | ChipMixer | 31.8122046 | 0.55198008 | 0.55198008 | 0.55198008 |
| f64d8f2df56a2ac9a2738c3b92207f4e2c57967a6be5b399206200918c5f8ebf | 730463 | 2022-04-04 22:51: | BTC | BTC | ChipMixer | ChipMixer | bc1qexl7q3d9k2s6tc2e3wy2ejcgq2uesx57nk | bc1qzgxdj5wtghxc3xardl84vsvcye2enpswj2 | ChipMixer | ChipMixer | 31.8122046 | 0.55198008 | 0.55198008 | 0.55198008 |
| f64d8f2df56a2ac9a2738c3b92207f4e2c57967a6be5b399206200918c5f8ebf | 730463 | 2022-04-04 22:51: | BTC | BTC | ChipMixer | ChipMixer | bc1qexl7q3d9k2s6tc2e3wy2ejcgq2uesx57nk | bc1qarrm0qvpd2n4xu8p44vv52ehc7vdnqgvt | ChipMixer | ChipMixer | 31.8122046 | 0.58874529 | 0.58874529 | 0.58874529 |
| f64d8f2df56a2ac9a2738c3b92207f4e2c57967a6be5b399206200918c5f8ebf | 730463 | 2022-04-04 22:51: | BTC | BTC | ChipMixer | ChipMixer | bc1qeerdaj2lcr65eh90ns0w50yhlkrjpr2qs3vp | bc1q4zgsqjevst72klpelqxmvv9fnlt46qs4r0va | ChipMixer | ChipMixer | 31.8122046 | 0.47201992 | 0.47201992 | 0.47201992 |
| f64d8f2df56a2ac9a2738c3b92207f4e2c57967a6be5b399206200918c5f8ebf | 730463 | 2022-04-04 22:51: | BTC | BTC | ChipMixer | ChipMixer | bc1qeerdaj2lcr65eh90ns0w50yhlkrjpr2qs3vp | bc1qzgxdj5wtghxc3xardl84vsvcye2enpswj2 | ChipMixer | ChipMixer | 31.8122046 | 0.47201992 | 0.47201992 | 0.47201992 |
| f64d8f2df56a2ac9a2738c3b92207f4e2c57967a6be5b399206200918c5f8ebf | 730463 | 2022-04-04 22:51: | BTC | BTC | ChipMixer | ChipMixer | bc1qeerdaj2lcr65eh90ns0w50yhlkrjpr2qs3vp | bc1qarrm0qvpd2n4xu8p44vv52ehc7vdnqgvt | ChipMixer | ChipMixer | 31.8122046 | 0.50345931 | 0.50345931 | 0.50345931 |
| 3ed04229edd43a39c4f3bfd0a67f2f50aa527abf393f537fd6cdf114ab742715 | 730464 | 2022-04-04 22:57: | BTC | BTC | ChipMixer | ChipMixer | bc1qarrm0qvpd2n4xu8p44vv52ehc7vdnqgvt | bc1qh2yxv4kvj9njg3rqmlnh20h6jugp64ku30 | ChipMixer | ChipMixer | 1.0919966 | 0.032 | 0.032 | 0.032 |
| 6d799c040c1155cb0d45e174d1ba2f201b1d890d832976725715718da56c2e21 | 730464 | 2022-04-04 22:57: | BTC | BTC | ChipMixer | ChipMixer | bc1q044nsqfzafnrkn22gplndqeqh37q8r4022 | bc1qsjd6ypc72ve6fvv3x2a34pacyfjttlg53yu34 | ChipMixer | ChipMixer | 15.793651 | 11.953651 | 11.953651 | 11.953651 |
| 6d799c040c1155cb0d45e174d1ba2f201b1d890d832976725715718da56c2e21 | 730464 | 2022-04-04 22:57: | BTC | BTC | ChipMixer | ChipMixer | bc1q044nsqfzafnrkn22gplndqeqh37q8r4022 | bc1qac6927yrhe5zl4crqy3w3wjmeuxpw4xen | ChipMixer | ChipMixer | 15.793651 | 0.128 | 0.128 | 0.128 |
| 3eff8af3094a4574c2cf0751800ab62ce8f18ed5925647cb4a800297dcaba72b | 730464 | 2022-04-04 22:57: | BTC | BTC | ChipMixer | ChipMixer | bc1qmxq3k7jg4nyu94m44rpwk8krq9r8thp68 | bc1q9njkcesf85wrrg3gaxwes4jwsexj3weque | ChipMixer | ChipMixer | 15.926059 | 15.806059 | 15.806059 | 15.806059 |
| b3d2a3b99464d509b4831e6b6d85a21d1099772fa991846fd4ab8dc634cf8894 | 730464 | 2022-04-04 22:57: | BTC | BTC | ChipMixer | ChipMixer | bc1qlx45hz63te8nzrmfhhughjg5chqrjljsjwun4 | bc1qtedsrwltqx7z60pdfv6p6vjf0laqr26nvwhw | ChipMixer | ChipMixer | 15.981059 | 15.921059 | 15.921059 | 15.921059 |
| a0c99f897fe5b7ea00ffa88b627970c4603eba3154555999b743beb24f819798 | 730464 | 2022-04-04 22:57: | BTC | BTC | ChipMixer | ChipMixer | bc1qh5p9waqdemzc4xcf4fxdkcjsezjwj375ya | bc1qrq96x2vfalh847lsn7z43sk4lxt7y6kx0mx | ChipMixer | ChipMixer | 32.4043046 | 0.49164598 | 0.49164598 | 0.49164598 |
| a0c99f897fe5b7ea00ffa88b627970c4603eba3154555999b743beb24f819798 | 730464 | 2022-04-04 22:57: | BTC | BTC | ChipMixer | ChipMixer | bc1qtg0w4t9gnauknejnrxutvmsh37whc33azu | bc1qrq96x2vfalh847lsn7z43sk4lxt7y6kx0mx | ChipMixer | ChipMixer | 32.4043046 | 0.53235402 | 0.53235402 | 0.53235402 |
| cc1ef3b3e91b69d87683fd15ed71c33639b871fa998ba7e8c73d23782ab40a9f | 730464 | 2022-04-04 22:57: | BTC | BTC | ChipMixer | ChipMixer | bc1qf6xv0al2hnd2kgvh2zhtayydr3kwdlq76zc | bc1qp8kgxpfjckq7w8l74c2p4lgv7ahgta5vmd | ChipMixer | ChipMixer | 15.924659 | 15.684659 | 15.684659 | 15.684659 |
| f9199208255f005503d28117d231169ceec4b92b522cdb0a05ebdd5967e2e4a3 | 730464 | 2022-04-04 22:57: | BTC | BTC | ChipMixer | ChipMixer | bc1qzp0aefmpfxz624aswnsncy8fyfcvklkcx04 | bc1qrslzxtpp5ley8xps30kyty2df9ny5k09e9m | ChipMixer | ChipMixer | 15.3698886 | 0.0019704 | 0.0019704 | 0 |
| f9199208255f005503d28117d231169ceec4b92b522cdb0a05ebdd5967e2e4a3 | 730464 | 2022-04-04 22:57: | BTC | BTC | ChipMixer | ChipMixer | bc1qzp0aefmpfxz624aswnsncy8fyfcvklkcx04 | bc1q34mvrwju3pamcydycc92fqx7xugjv6yd8 | ChipMixer | ChipMixer | 15.3698886 | 0.0019704 | 0.0019704 | 0 |
| f9199208255f005503d28117d231169ceec4b92b522cdb0a05ebdd5967e2e4a3 | 730464 | 2022-04-04 22:57: | BTC | BTC | ChipMixer | ChipMixer | bc1q3ld9dscsyawcnvwjyp27ea7mlggwln68k | bc1qrslzxtpp5ley8xps30kyty2df9ny5k09e9m | ChipMixer | ChipMixer | 15.3698886 | 0.5100296 | 0.5100296 | 0.5100296 |
| f9199208255f005503d28117d231169ceec4b92b522cdb0a05ebdd5967e2e4a3 | 730464 | 2022-04-04 22:57: | BTC | BTC | ChipMixer | ChipMixer | bc1q3ld9dscsyawcnvwjyp27ea7mlggwln68k | bc1q34mvrwju3pamcydycc92fqx7xugjv6yd8 | ChipMixer | ChipMixer | 15.3698886 | 0.5100296 | 0.5100296 | 0.5100296 |
| b0568b6e11f9324f6227a7c901d3177adf85e220b6055929890e546cedcc6ed7 | 730464 | 2022-04-04 22:57: | BTC | BTC | ChipMixer | ChipMixer | bc1q72v6mwqr9tzrrasqr5tgy86078x2jgnrw9 | bc1q0sf6hcnpe0e4klsm8w63lgl6sw6vd6az4 | ChipMixer | ChipMixer | 15.855043 | 15.375043 | 15.375043 | 15.375043 |
| e13f283195b4f7c61929b531510c955230717c4dc50d24ab0b42cbe70947a408 | 730465 | 2022-04-04 23:09: | BTC | BTC | ChipMixer | ChipMixer | bc1q07mx6k4uxj8flm2m4aelyd78vmpfhva9n | bc1qcnzvdj54pfkyny0a9q6eceu9xaajt2ax22 | ChipMixer | ChipMixer | 15.986159 | 14.066159 | 14.066159 | 14.066159 |
| e13f283195b4f7c61929b531510c955230717c4dc50d24ab0b42cbe70947a408 | 730465 | 2022-04-04 23:09: | BTC | BTC | ChipMixer | ChipMixer | bc1q07mx6k4uxj8flm2m4aelyd78vmpfhva9n | bc1qxh8twxvmmt978u5t2y5gm9tnrcrumaqk | ChipMixer | ChipMixer | 15.986159 | 0.064 | 0.064 | 0.064 |
| dc772f45347119a671cf8b781ed26417573fbbb778916ab6af1de744b71b3f28 | 730465 | 2022-04-04 23:09: | BTC | BTC | ChipMixer | ChipMixer | bc1q2w7zj9l30jkvxyu8zaf95zju0tdleyljjpflpp | bc1qhxc6uc5cum524ggkftclsz5dcaj4hszck2 | ChipMixer | ChipMixer | 16.128351 | 16.008351 | 16.008351 | 16.008351 |
| e5598cde66ee3168c961c2ce034a2bf4a9b997e82567943458a9c2d59ad4612d | 730465 | 2022-04-04 23:09: | BTC | BTC | ChipMixer | ChipMixer | bc1qw30pmwkmn679dkyyklg2g5fwtc08h4zq | bc1qqwrc40vvhpgx50sp3rx5wwtwnansmg4p | ChipMixer | ChipMixer | 16.218359 | 16.158359 | 16.158359 | 16.158359 |
| 467e3d8ba67d93092278f096d146c1665c35554727a1218efcb6bf4f73c98034 | 730465 | 2022-04-04 23:09: | BTC | BTC | ChipMixer | ChipMixer | bc1qtedsrwltqx7z60pdfv6p6vjf0laqr26nvwhw | bc1q7w4uaz5n8tep7u07j8u9qkjyrzfyx3gkqe | ChipMixer | ChipMixer | 15.920851 | 12.080851 | 12.080851 | 12.080851 |
| 79a7a30c64505841c296c896600080d992379eaf5ae00862242f8d2b5f70998a | 730465 | 2022-04-04 23:09: | BTC | BTC | ChipMixer | ChipMixer | bc1qzsxmwee6ys2xcjwjjt3f93va8zwvy2t4qk | bc1qscpje50r5getexddcfp2729p45evaj7rqstt | ChipMixer | ChipMixer | 16.082859 | 15.842859 | 15.842859 | 15.842859 |
| 1244d9907356d40be5fb93f6ba18fc2bd722739a52bc310cc8d99b705dccdcb3 | 730465 | 2022-04-04 23:09: | BTC | BTC | ChipMixer | ChipMixer | bc1qx27pfyx60g7g38shyznaz6dl8s023dx86 | bc1qx8cvz3g93undszelztgwxsgvtc6yr8zsxd | ChipMixer | ChipMixer | 62.4366034 | 0.2664878 | 0.2664878 | 0.2664878 |
| 1244d9907356d40be5fb93f6ba18fc2bd722739a52bc310cc8d99b705dccdcb3 | 730465 | 2022-04-04 23:09: | BTC | BTC | ChipMixer | ChipMixer | bc1qx27pfyx60g7g38shyznaz6dl8s023dx86 | bc1qwkazu4cj5d034cz5samamm9n9c36e9e | ChipMixer | ChipMixer | 62.4366034 | 0.5476271 | 0.5476271 | 0.5476271 |
| 1244d9907356d40be5fb93f6ba18fc2bd722739a52bc310cc8d99b705dccdcb3 | 730465 | 2022-04-04 23:09: | BTC | BTC | ChipMixer | ChipMixer | bc1qx07mzm0a6v9nyyvjazgtgvhlz50q40avrl | bc1qx8cvz3g93undszelztgwxsgvtc6yr8zsxd | ChipMixer | ChipMixer | 62.4366034 | 0.27133699 | 0.27133699 | 0.27133699 |
| 1244d9907356d40be5fb93f6ba18fc2bd722739a52bc310cc8d99b705dccdcb3 | 730465 | 2022-04-04 23:09: | BTC | BTC | ChipMixer | ChipMixer | bc1qx07mzm0a6v9nyyvjazgtgvhlz50q40avrl | bc1qwkazu4cj5d034cz5samamm9n9c36e9e | ChipMixer | ChipMixer | 62.4366034 | 0.55759208 | 0.55759208 | 0.55759208 |
| 1244d9907356d40be5fb93f6ba18fc2bd722739a52bc310cc8d99b705dccdcb3 | 730465 | 2022-04-04 23:09: | BTC | BTC | ChipMixer | ChipMixer | bc1qsjd6ypc72ve6fvv3x2a34pacyfjttlg53yu34 | bc1qx8cvz3g93undszelztgwxsgvtc6yr8zsxd | ChipMixer | ChipMixer | 62.4366034 | 0.19080157 | 0.19080157 | 0.19080157 |
| 1244d9907356d40be5fb93f6ba18fc2bd722739a52bc310cc8d99b705dccdcb3 | 730465 | 2022-04-04 23:09: | BTC | BTC | ChipMixer | ChipMixer | bc1qsjd6ypc72ve6fvv3x2a34pacyfjttlg53yu34 | bc1qwkazu4cj5d034cz5samamm9n9c36e9e | ChipMixer | ChipMixer | 62.4366034 | 0.39209339 | 0.39209339 | 0.39209339 |
| 1244d9907356d40be5fb93f6ba18fc2bd722739a52bc310cc8d99b705dccdcb3 | 730465 | 2022-04-04 23:09: | BTC | BTC | ChipMixer | ChipMixer | bc1qf6xv0al2hnd2kgvh2zhtayydr3kwdlq76zc | bc1qx8cvz3g93undszelztgwxsgvtc6yr8zsxd | ChipMixer | ChipMixer | 62.4366034 | 0.26797704 | 0.26797704 | 0.26797704 |
| 1244d9907356d40be5fb93f6ba18fc2bd722739a52bc310cc8d99b705dccdcb3 | 730465 | 2022-04-04 23:09: | BTC | BTC | ChipMixer | ChipMixer | bc1qf6xv0al2hnd2kgvh2zhtayydr3kwdlq76zc | bc1qwkazu4cj5d034cz5samamm9n9c36e9e | ChipMixer | ChipMixer | 62.4366034 | 0.55068743 | 0.55068743 | 0.55068743 |
| 861a6e5538b8615fbafa4c97f6b8b711c3f1dac9242af651a53877d969d45cb6 | 730465 | 2022-04-04 23:09: | BTC | BTC | ChipMixer | ChipMixer | bc1qp8kgxpfjckq7w8l74c2p4lgv7ahgta5vmd | bc1qu6za2x0wak0wy43g2x6q49rmgcgdcws | ChipMixer | ChipMixer | 15.684451 | 0.512 | 0.512 | 0.512 |
| 861a6e5538b8615fbafa4c97f6b8b711c3f1dac9242af651a53877d969d45cb6 | 730465 | 2022-04-04 23:09: | BTC | BTC | ChipMixer | ChipMixer | bc1qp8kgxpfjckq7w8l74c2p4lgv7ahgta5vmd | bc1qcckxpazplejp2a0u2hj0n2j2zff9h3cryum | ChipMixer | ChipMixer | 15.684451 | 0.512 | 0.512 | 0.512 |
| 861a6e5538b8615fbafa4c97f6b8b711c3f1dac9242af651a53877d969d45cb6 | 730465 | 2022-04-04 23:09: | BTC | BTC | ChipMixer | ChipMixer | bc1qp8kgxpfjckq7w8l74c2p4lgv7ahgta5vmd | bc1qsku65gugh0dwlr2qq8syjx55quqsryps6h | ChipMixer | ChipMixer | 15.684451 | 0.512 | 0.512 | 0.512 |
| 1847d79f568e9ec0ef3b874802274d34e7cce68be8f26e3cbbe410a50c7726c3 | 730465 | 2022-04-04 23:09: | BTC | BTC | ChipMixer | ChipMixer | bc1qlx45hz63te8nzrmfhhughjg5chqrjljsjwun4 | bc1qc8q23xrr42s9uwxg6cwc9uk54jwka342u | ChipMixer | ChipMixer | 16.037459 | 15.557459 | 15.557459 | 15.557459 |
| 3bbb550da4a94a9a36d6c1244d899e58905a89aa91be9e434d8b8b4957efe1e8 | 730465 | 2022-04-04 23:09: | BTC | BTC | ChipMixer | ChipMixer | bc1q9njkcesf85wrrg3gaxwes4jwsexj3weque | bc1qkwgwew6nhcqyvt5czerknezexhdc8ru0n | ChipMixer | ChipMixer | 15.805851 | 0.256 | 0.256 | 0.256 |
| 3bbb550da4a94a9a36d6c1244d899e58905a89aa91be9e434d8b8b4957efe1e8 | 730465 | 2022-04-04 23:09: | BTC | BTC | ChipMixer | ChipMixer | bc1q9njkcesf85wrrg3gaxwes4jwsexj3weque | bc1q4dt3e5y0xzzy9mf5cmyljzp9sy2tu7xe6n | ChipMixer | ChipMixer | 15.805851 | 0.256 | 0.256 | 0.256 |
| 3bbb550da4a94a9a36d6c1244d899e58905a89aa91be9e434d8b8b4957efe1e8 | 730465 | 2022-04-04 23:09: | BTC | BTC | ChipMixer | ChipMixer | bc1q9njkcesf85wrrg3gaxwes4jwsexj3weque | bc1q0rn89pnmspnpp7j9jsk0awg6spk4dlk5q | ChipMixer | ChipMixer | 15.805851 | 8.125851 | 8.125851 | 8.125851 |
| 470b9d5ea1b323bb5ec7571b55d9a204e8c0638923e16cad2d714eb770fe61f1 | 730465 | 2022-04-04 23:09: | BTC | BTC | ChipMixer | ChipMixer | bc1qw30pmwkmn679dkyyklg2g5fwtc08h4zq | bc1qm0ynua5pzjgyl0fnqsnvlmlv7tt6stg22nrg | ChipMixer | ChipMixer | 32.1570886 | 0.74998825 | 0.74998825 | 0.74998825 |
| 470b9d5ea1b323bb5ec7571b55d9a204e8c0638923e16cad2d714eb770fe61f1 | 730465 | 2022-04-04 23:09: | BTC | BTC | ChipMixer | ChipMixer | bc1q0sf6hcnpe0e4klsm8w63lgl6sw6vd6az4 | bc1qm0ynua5pzjgyl0fnqsnvlmlv7tt6stg22nrg | ChipMixer | ChipMixer | 32.1570886 | 0.68710035 | 0.68710035 | 0.68710035 |
| dfd2c4a3ef0f6e3bde17ff59131e9571a9656b07c540bc9a0c089175be37ccfa | 730465 | 2022-04-04 23:09: | BTC | BTC | ChipMixer | ChipMixer | bc1qs6kemapdjh9lc2eugpfdrhdvmvptjpwnf8 | bc1qege5smpk78sfg2a3yt6kvt4fdrf39pe646 | ChipMixer | ChipMixer | 16.254259 | 16.224259 | 16.224259 | 16.224259 |
| bd55c9cb5b1785b59175cbc26b830645d841c5cd304106226d970896ae9f890e | 730467 | 2022-04-04 23:18: | BTC | BTC | ChipMixer | ChipMixer | bc1q9mgk9rufsdlte9ppsz8ukuc7jslgl8sktjppe | bc1qyrj6yn7gwsz86zmsqk3pmptzgdqmyd9h | ChipMixer | ChipMixer | 41.920305 | 0.38255082 | 0.38255082 | 0.38255082 |
| bd55c9cb5b1785b59175cbc26b830645d841c5cd304106226d970896ae9f890e | 730467 | 2022-04-04 23:18: | BTC | BTC | ChipMixer | ChipMixer | bc1qxhfzt0xzp0gm2q28x349dpv85xyl3g3sm | bc1qyrj6yn7gwsz86zmsqk3pmptzgdqmyd9h | ChipMixer | ChipMixer | 41.920305 | 0.39160858 | 0.39160858 | 0.39160858 |
| bd55c9cb5b1785b59175cbc26b830645d841c5cd304106226d970896ae9f890e | 730467 | 2022-04-04 23:18: | BTC | BTC | ChipMixer | ChipMixer | bc1q0rn89pnmspnpp7j9jsk0awg6spk4dlk5q | bc1qyrj6yn7gwsz86zmsqk3pmptzgdqmyd9h | ChipMixer | ChipMixer | 41.920305 | 0.1861456 | 0.1861456 | 0.1861456 |
| 64e9bc842203895f0d06a8ed5f70235f77959f66553ec033df7f4afadfba9e12 | 730467 | 2022-04-04 23:18: | BTC | BTC | ChipMixer | ChipMixer | bc1qscpje50r5getexddcfp2729p45evaj7rqstt | bc1qm8z0wwt33jj7qxudvkdw5qk4vapclcke6 | ChipMixer | ChipMixer | 15.842651 | 0.256 | 0.256 | 0.256 |
| e67dc4f154dae004adf7b20df52519cddc0cd8d9d3aa2ffc0cc6f248e658dc22 | 730467 | 2022-04-04 23:18: | BTC | BTC | ChipMixer | ChipMixer | bc1qc8q23xrr42s9uwxg6cwc9uk54jwka342u | bc1qx6u2wet7xv6m97tcv4asc7q3az576dfne | ChipMixer | ChipMixer | 15.557251 | 0.512 | 0.512 | 0.512 |
| e67dc4f154dae004adf7b20df52519cddc0cd8d9d3aa2ffc0cc6f248e658dc22 | 730467 | 2022-04-04 23:18: | BTC | BTC | ChipMixer | ChipMixer | bc1qc8q23xrr42s9uwxg6cwc9uk54jwka342u | bc1q6vjgu6y2jsjwz87yyfj3jewcyz8sxarf5zea | ChipMixer | ChipMixer | 15.557251 | 0.512 | 0.512 | 0.512 |
| ea9abc888d6fb0bfee51f54fd79070e0f15e8473e923c34b940cad384287f169 | 730467 | 2022-04-04 23:18: | BTC | BTC | ChipMixer | ChipMixer | bc1qe22pw8h6xng6a8fjlv6an6mczdgftez4p8 | bc1q4zl5rdw3h5d2h0f54qd9xszt2y0t7yka4z | ChipMixer | ChipMixer | 16.287859 | 16.227859 | 16.227859 | 16.227859 |
| e40233c4658b2079442f508652d7d4d0322334e3ab948340314e9078cb12a581 | 730467 | 2022-04-04 23:18: | BTC | BTC | ChipMixer | ChipMixer | bc1qqwrc40vvhpgx50sp3rx5wwtwnansmg4p | bc1qzl6gvgmq4rx4t72ry04vwvysxjzzlt6wh2a | ChipMixer | ChipMixer | 16.158151 | 15.198151 | 15.198151 | 15.198151 |
| c12f78cdb03127c824d6a7e30f7a147e6e319144016f7571727ea83f4e3a509a | 730467 | 2022-04-04 23:18: | BTC | BTC | ChipMixer | ChipMixer | bc1qhxc6uc5cum524ggkftclsz5dcaj4hszck2 | bc1q25xetaw96wvdveh7l6g7u8dazdk73acxv | ChipMixer | ChipMixer | 16.008143 | 0.128 | 0.128 | 0.128 |
| c12f78cdb03127c824d6a7e30f7a147e6e319144016f7571727ea83f4e3a509a | 730467 | 2022-04-04 23:18: | BTC | BTC | ChipMixer | ChipMixer | bc1qhxc6uc5cum524ggkftclsz5dcaj4hszck2 | bc1qhq57xa6raanjz63s976vtw3tqzypp2yp68 | ChipMixer | ChipMixer | 16.008143 | 12.168143 | 12.168143 | 12.168143 |
| 20c59096459cf99f8573da727070e51468b7b2d13d80b7613eb26c9e512b44b2 | 730467 | 2022-04-04 23:18: | BTC | BTC | ChipMixer | ChipMixer | bc1qmx7s5kyqdr9k0pcyc2na5pqf8vmjjlrreex | bc1qehm6q8p902u384x4kku93xzcc8aaw5g | ChipMixer | ChipMixer | 61.8523964 | 0.11057613 | 0.11057613 | 0.11057613 |
| 20c59096459cf99f8573da727070e51468b7b2d13d80b7613eb26c9e512b44b2 | 730467 | 2022-04-04 23:18: | BTC | BTC | ChipMixer | ChipMixer | bc1qsk2qesu3g6tw2hnxz64y7h7hxqa0k88d | bc1qehm6q8p902u384x4kku93xzcc8aaw5g | ChipMixer | ChipMixer | 61.8523964 | 0.11061613 | 0.11061613 | 0.11061613 |
| 20c59096459cf99f8573da727070e51468b7b2d13d80b7613eb26c9e512b44b2 | 730467 | 2022-04-04 23:18: | BTC | BTC | ChipMixer | ChipMixer | bc1q9rhak4herhan5230kv04lvvm3v9t99647 | bc1qehm6q8p902u384x4kku93xzcc8aaw5g | ChipMixer | ChipMixer | 61.8523964 | 0.11065614 | 0.11065614 | 0.11065614 |
| 20c59096459cf99f8573da727070e51468b7b2d13d80b7613eb26c9e512b44b2 | 730467 | 2022-04-04 23:18: | BTC | BTC | ChipMixer | ChipMixer | bc1q7w4uaz5n8tep7u07j8u9qkjyrzfyx3gkqe | bc1qehm6q8p902u384x4kku93xzcc8aaw5g | ChipMixer | ChipMixer | 61.8523964 | 0.080548 | 0.080548 | 0.080548 |
| 4968b4fb2f04dfce5bf39bfd53e8d09d211828eb84b7b35b69db6910453711bf | 730467 | 2022-04-04 23:18: | BTC | BTC | ChipMixer | ChipMixer | bc1qpues63wk7n20avv37km02gjrwzee5ps7 | bc1qfqlmk8nwv5ue94jqjv9y5u903kknma3t4y | ChipMixer | ChipMixer | 63.9483114 | 0.53478077 | 0.53478077 | 0.53478077 |
| 4968b4fb2f04dfce5bf39bfd53e8d09d211828eb84b7b35b69db6910453711bf | 730467 | 2022-04-04 23:18: | BTC | BTC | ChipMixer | ChipMixer | bc1qcnzvdj54pfkyny0a9q6eceu9xaajt2ax22 | bc1qfqlmk8nwv5ue94jqjv9y5u903kknma3t4y | ChipMixer | ChipMixer | 63.9483114 | 0.45047916 | 0.45047916 | 0.45047916 |
| 4968b4fb2f04dfce5bf39bfd53e8d09d211828eb84b7b35b69db6910453711bf | 730467 | 2022-04-04 23:18: | BTC | BTC | ChipMixer | ChipMixer | bc1qmx7s5kyqdr9k0pcyc2na5pqf8vmjjlrreex | bc1qfqlmk8nwv5ue94jqjv9y5u903kknma3t4y | ChipMixer | ChipMixer | 63.9483114 | 0.53112344 | 0.53112344 | 0.53112344 |
| 4968b4fb2f04dfce5bf39bfd53e8d09d211828eb84b7b35b69db6910453711bf | 730467 | 2022-04-04 23:18: | BTC | BTC | ChipMixer | ChipMixer | bc1qhcs30y70rrzvuu7cd5zt3tu8w5z9th0kk6 | bc1qfqlmk8nwv5ue94jqjv9y5u903kknma3t4y | ChipMixer | ChipMixer | 63.9483114 | 0.53161663 | 0.53161663 | 0.53161663 |
| aad0ea7b2cf8f6daf4b247d2f7100dca7a29f69c4900144c0668828b56eb01e6 | 730467 | 2022-04-04 23:18: | BTC | BTC | ChipMixer | ChipMixer | bc1qm0ynua5pzjgyl0fnqsnvlmlv7tt6stg22nrg | bc1qju0v79zf7ppczyukdfknmw286a9w7f9l2n | ChipMixer | ChipMixer | 2.4334706 | 0.30320301 | 0.30320301 | 0.30320301 |
| aad0ea7b2cf8f6daf4b247d2f7100dca7a29f69c4900144c0668828b56eb01e6 | 730467 | 2022-04-04 23:18: | BTC | BTC | ChipMixer | ChipMixer | bc1qm0ynua5pzjgyl0fnqsnvlmlv7tt6stg22nrg | bc1qdq9jmsjt28f23j9kmgnuhr6v3t0dst2z0eh | ChipMixer | ChipMixer | 2.4334706 | 0.03779183 | 0.03779183 | 0.03779183 |
| aad0ea7b2cf8f6daf4b247d2f7100dca7a29f69c4900144c0668828b56eb01e6 | 730467 | 2022-04-04 23:18: | BTC | BTC | ChipMixer | ChipMixer | bc1qx8cvz3g93undszelztgwxsgvtc6yr8zsxd | bc1qju0v79zf7ppczyukdfknmw286a9w7f9l2n | ChipMixer | ChipMixer | 2.4334706 | 0.21026759 | 0.21026759 | 0.21026759 |
| aad0ea7b2cf8f6daf4b247d2f7100dca7a29f69c4900144c0668828b56eb01e6 | 730467 | 2022-04-04 23:18: | BTC | BTC | ChipMixer | ChipMixer | bc1qx8cvz3g93undszelztgwxsgvtc6yr8zsxd | bc1qdq9jmsjt28f23j9kmgnuhr6v3t0dst2z0eh | ChipMixer | ChipMixer | 2.4334706 | 0.02620817 | 0.02620817 | 0.02620817 |
| 9ebb412766151305aca27491cbfe5e53dd94bc2a5da82b3349ddb2df694857ee | 730467 | 2022-04-04 23:18: | BTC | BTC | ChipMixer | ChipMixer | bc1qege5smpk78sfg2a3yt6kvt4fdrf39pe646 | bc1qyzfhaks0slml3c4d5cywayqhfs2dg7keyz | ChipMixer | ChipMixer | 16.224051 | 15.744051 | 15.744051 | 15.744051 |
| 59386e1faf4c100bc30e7902ea4e80dc85d732dc1b8e78c37802ef53fb29d8f4 | 730467 | 2022-04-04 23:18: | BTC | BTC | ChipMixer | ChipMixer | bc1qlx45hz63te8nzrmfhhughjg5chqrjljsjwun4 | bc1q89aedfvmpvcacaqn466857gp07r5uyhl6 | ChipMixer | ChipMixer | 16.269459 | 16.149459 | 16.149459 | 16.149459 |
| d950883b85dc8514ee01553abce81e7d97950bb7e65e3e4c728dd5d9a0aa8a95 | 730491 | 2022-04-05 02:27: | BTC | BTC | ChipMixer | bc1qydawhd2kj7hajspnj5tjd37uv278htnjgkz7mz | bc1quxl3hlvgjuapj0h6pyuvyxxq9gwae0y257 | bc1qydawhd2kj7hajspnj5tjd37uv278htnjgkz7 | ChipMixer | | 0.01599653 | 0.01599653 | 0.01599653 | 0.01599653 |
| e690ea217e0b2d7e050f7999a36afbf2bed575ef4300d38fcd8de2aff9144224 | 730492 | 2022-04-05 02:36: | BTC | BTC | ChipMixer | bc1qydawhd2kj7hajspnj5tjd37uv278htnjgkz7mz | bc1qpmu4yd53alrjjhunrhkqe5en98qt3z089z | bc1qydawhd2kj7hajspnj5tjd37uv278htnjgkz7 | ChipMixer | | 0.25599653 | 0.25599653 | 0.25599653 | 0.25599653 |
| b131dfb007705fefa0f3928e8e778806f49027a9ab4f49a54014b29e8b72893c | 730492 | 2022-04-05 02:36: | BTC | BTC | ChipMixer | bc1qydawhd2kj7hajspnj5tjd37uv278htnjgkz7mz | bc1qfqju7kzp4hv6xk2gtcd7uzw98rw693tey9 | bc1qydawhd2kj7hajspnj5tjd37uv278htnjgkz7 | ChipMixer | | 0.03199653 | 0.03199653 | 0.03199653 | 0.03199653 |
| bc88db2df6373dec32806978758649384dde0438e96b393b65e8b68d322a3b53 | 730492 | 2022-04-05 02:36: | BTC | BTC | ChipMixer | bc1qydawhd2kj7hajspnj5tjd37uv278htnjgkz7mz | bc1q7w79jdh0agnzkaxklwfpkmylqkacg3wcz | bc1qydawhd2kj7hajspnj5tjd37uv278htnjgkz7 | ChipMixer | | 0.12799653 | 0.12799653 | 0.12799653 | 0.12799653 |
| e80cfa9db65271a44259d42f88c906f8bc3bd9eefc1a8dc35895feb48af8ae24 | 730492 | 2022-04-05 02:36: | BTC | BTC | bc1qydawhd2kj7hajspnj5tjd37uv278htnjgkz7mz | bc1qxpk7ks5fq3fcptrhkcqmzakfp4x8cxqyszcaz2 | bc1qydawhd2kj7hajspnj5tjd37uv278htnjgkz7 | bc1qxpk7ks5fq3fcptrhkcqmzakfp4x8cxqyszc | | | 0.43197522 | 0.00799805 | 0.00799805 | 0 |
| e80cfa9db65271a44259d42f88c906f8bc3bd9eefc1a8dc35895feb48af8ae24 | 730492 | 2022-04-05 02:36: | BTC | BTC | bc1qydawhd2kj7hajspnj5tjd37uv278htnjgkz7mz | bc1qxpk7ks5fq3fcptrhkcqmzakfp4x8cxqyszcaz2 | bc1qydawhd2kj7hajspnj5tjd37uv278htnjgkz7 | bc1qxpk7ks5fq3fcptrhkcqmzakfp4x8cxqyszc | | | 0.43197522 | 0.01599784 | 0.01599784 | 0.01599784 |
| e80cfa9db65271a44259d42f88c906f8bc3bd9eefc1a8dc35895feb48af8ae24 | 730492 | 2022-04-05 02:36: | BTC | BTC | bc1qydawhd2kj7hajspnj5tjd37uv278htnjgkz7mz | bc1qxpk7ks5fq3fcptrhkcqmzakfp4x8cxqyszcaz2 | bc1qydawhd2kj7hajspnj5tjd37uv278htnjgkz7 | bc1qxpk7ks5fq3fcptrhkcqmzakfp4x8cxqyszc | | | 0.43197522 | 0.06399657 | 0.06399657 | 0.06399657 |
| e80cfa9db65271a44259d42f88c906f8bc3bd9eefc1a8dc35895feb48af8ae24 | 730492 | 2022-04-05 02:36: | BTC | BTC | bc1qydawhd2kj7hajspnj5tjd37uv278htnjgkz7mz | bc1qxpk7ks5fq3fcptrhkcqmzakfp4x8cxqyszcaz2 | bc1qydawhd2kj7hajspnj5tjd37uv278htnjgkz7 | bc1qxpk7ks5fq3fcptrhkcqmzakfp4x8cxqyszc | | | 0.43197522 | 0.12799486 | 0.12799486 | 0.12799486 |
| ddea0b5b9ec4e0dd9335e722539d80469a8678f1e16a474c0c7b83f523effb7d | 730492 | 2022-04-05 02:36: | BTC | BTC | bc1qxpk7ks5fq3fcptrhkcqmzakfp4x8cxqyszcaz2 | N-85062830 | bc1qxpk7ks5fq3fcptrhkcqmzakfp4x8cxqyszc | bc1qx7c4ngvxq2xedxkc9xdc07chynj5jfxw6y | | | 0.21598347 | 0.21598347 | 0.20798927 | 0.20798927 |
| 08e4fa86927e6fdf60dd9a5cbdcb8ae9922ecbf7eb45a3b753e31678a6ea49dd | 730511 | 2022-04-05 05:19: | BTC | BTC | C-7119716 | bc1qtfrhpe8ed6fcuyld0c29cnz2cxemgc55ela7wh | bc1qvyj7gt6tmg3ufkedqrkrzgcpjj92w6vf5p0z | bc1qtfrhpe8ed6fcuyld0c29cnz2cxemgc55ela | | | 0.2662222 | 0.2662222 | 0.20118366 | 0.20118366 |
| 4d494e3c8eb3aa9072e7d07aafc83b75dee8e7ed571dd583c7b44843e0cf65ad | 730511 | 2022-04-05 05:19: | BTC | BTC | bc1qtfrhpe8ed6fcuyld0c29cnz2cxemgc55ela7w | C-7165125 | bc1qtfrhpe8ed6fcuyld0c29cnz2cxemgc55ela | bc1qy672u85emawwfwuxs7faw7fxyr9hw9v0 | | | 0.2661997 | 0.2661997 | 0.20118366 | 0.20118366 |
| da7bc232605d1309ad820807744a500393f4d8b8031b867a5aa0de76557ebc41 | 730511 | 2022-04-05 05:19: | BTC | BTC | C-7165125 | C-7165125 | bc1qy672u85emawwfwuxs7faw7fxyr9hw9v0 | bc1qptu834330eqry0zjzczw3lsuyv3ylywrsfnu | | | 0.26618562 | 0.23618562 | 0.19862835 | 0.19862835 |
| d908ba581f240f306c0457834b9e5e2eb65566ca3c45c4accae209d0728c1a62 | 730513 | 2022-04-05 05:41: | BTC | BTC | C-7165125 | N-85015492 | bc1qptu834330eqry0zjzczw3lsuyv3ylywrsfnu | bc1q4ssxpa83efzqm8sku6lv3769nmvrztmjnl | | | 0.2361631 | 0.2011631 | 0.19426609 | 0.19426609 |
| 3f81f270e310e1d6448b8a12a55f08ee891d7b9a1288d1b1e05e6f6b379d6c12 | 730548 | 2022-04-05 10:47: | BTC | BTC | C-7158889 | N-83822213 | bc1q94q84e42ruxul7xfpmrtg7avd3s0c6vunn | 3HpSztbWqZoahfhuQxHfqyuwuLyN8HM6YM | | | 14.649963 | 1.3105802 | 0.00423325 | 0 |
| 3f81f270e310e1d6448b8a12a55f08ee891d7b9a1288d1b1e05e6f6b379d6c12 | 730548 | 2022-04-05 10:47: | BTC | BTC | C-7158889 | C-7158889 | bc1q94q84e42ruxul7xfpmrtg7avd3s0c6vunn | bc1qad0f0ag7uywwtqewsyz6jy5xntzn4xqwa | | | 14.649963 | 3.48940767 | 0.03590556 | 0.03590556 |
| 3f81f270e310e1d6448b8a12a55f08ee891d7b9a1288d1b1e05e6f6b379d6c12 | 730548 | 2022-04-05 10:47: | BTC | BTC | C-7158889 | N-83822213 | bc1q94q84e42ruxul7xfpmrtg7avd3s0c6vunn | 3HpSztbWqZoahfhuQxHfqyuwuLyN8HM6YM | | | 14.649963 | 1.35153584 | 0.00920303 | 0 |
| 3f81f270e310e1d6448b8a12a55f08ee891d7b9a1288d1b1e05e6f6b379d6c12 | 730548 | 2022-04-05 10:47: | BTC | BTC | C-7158889 | C-7158889 | bc1q94q84e42ruxul7xfpmrtg7avd3s0c6vunn | bc1qad0f0ag7uywwtqewsyz6jy5xntzn4xqwa | | | 14.649963 | 3.59845166 | 0.08598927 | 0.08598927 |
| 3f81f270e310e1d6448b8a12a55f08ee891d7b9a1288d1b1e05e6f6b379d6c12 | 730548 | 2022-04-05 10:47: | BTC | BTC | C-7158889 | N-83822213 | bc1q94q84e42ruxul7xfpmrtg7avd3s0c6vunn | 3HpSztbWqZoahfhuQxHfqyuwuLyN8HM6YM | | | 14.649963 | 1.33788396 | 0.02934456 | 0.02934456 |
| 3f81f270e310e1d6448b8a12a55f08ee891d7b9a1288d1b1e05e6f6b379d6c12 | 730548 | 2022-04-05 10:47: | BTC | BTC | C-7158889 | C-7158889 | bc1q94q84e42ruxul7xfpmrtg7avd3s0c6vunn | bc1qad0f0ag7uywwtqewsyz6jy5xntzn4xqwa | | | 14.649963 | 3.56210367 | 0.36428162 | 0.36428162 |
| 626630897d5ab17a2086348a49c6d50d40c023c1c0b965dba138a825dacc7a5e | 730552 | 2022-04-05 11:39: | BTC | BTC | N-83822213 | bc1q30su5z587cy8cmlp7ukffmdmsmxw28ww0qv8f | 3HpSztbWqZoahfhuQxHfqyuwuLyN8HM6YM | bc1q30su5z587cy8cmlp7ukffmdmsmxw28w | | | 3.99999089 | 3.98090089 | 0.02934455 | 0.02934455 |
| c6cb6d60a0489bc18659f1b0bd4d0bc4c472368d84801ce101e7ffc4b282998f | 730556 | 2022-04-05 12:52: | BTC | BTC | bc1qnu9a00cy0306ltry943q4yv2vh3n08dm0ex | N-83822213 | bc1qnu9a00cy0306ltry943q4yv2vh3n08dm0 | 33SvHti9Unhu6E9jYsp4jLoJaymU7vCeh6 | | | 0.06798722 | 0.03 | 0.0008134 | 0 |
| c6cb6d60a0489bc18659f1b0bd4d0bc4c472368d84801ce101e7ffc4b282998f | 730556 | 2022-04-05 12:52: | BTC | BTC | bc1qnu9a00cy0306ltry943q4yv2vh3n08dm0ex | bc1qnu9a00cy0306ltry943q4yv2vh3n08dm0excmg | bc1qnu9a00cy0306ltry943q4yv2vh3n08dm0 | bc1qnu9a00cy0306ltry943q4yv2vh3n08dm0 | | | 0.06798722 | 0.03798722 | 0.00173056 | 0 |
| 31635cda564348f6411d886844dc2654559a7491f4ca47c31617c4b3567acba5 | 730557 | 2022-04-05 12:56: | BTC | BTC | ChipMixer | C-7365444 | bc1queqgqkmealm6gew8a6k06mm97r4y0z2 | bc1qw2mlxekd7ccu66l0e2awn9jytcugy8yjcr | ChipMixer | | 0.02196728 | 0.0159762 | 0.0159762 | 0.0159762 |
| 27264f1fb9a542de669376dc209ea109f0289bf0cbc97fb5ac98abd7bbf98380 | 730557 | 2022-04-05 12:56: | BTC | BTC | bc1q30su5z587cy8cmlp7ukffmdmsmxw28ww0 | bc1qpkff73hvyffx7lzq6nc3q5wgxsl300k459yl56 | bc1q30su5z587cy8cmlp7ukffmdmsmxw28w | bc1qpkff73hvyffx7lzq6nc3q5wgxsl300k459yl | | | 3.98089393 | 3.67989393 | 0.02917679 | 0.02917679 |
| cd84c6cab6243ae0935e86a2e656c45e5052500e88c62b95178beeec26467f06 | 730559 | 2022-04-05 13:29: | BTC | BTC | bc1qpkff73hvyffx7lzq6nc3q5wgxsl300k459yl56 | bc1qgtlykyr3tl6m8q6hnqqugm67wtpucaak57ndeh | bc1qpkff73hvyffx7lzq6nc3q5wgxsl300k459yl | bc1qgtlykyr3tl6m8q6hnqqugm67wtpucaak57 | | | 3.67987946 | 3.57459946 | 0.0291618 | 0.0291618 |
| c8fada2c5288ba3e8588fb0ec850f27c674915256bdf5d4d86d101113437516e | 730562 | 2022-04-05 14:01: | BTC | BTC | N-85015492 | bc1qdtskgspl5g0pkgs4lmuuxx4wgudgchyq2dd7g7 | bc1q4ssxpa83efzqm8sku6lv3769nmvrztmjnl | bc1qdtskgspl5g0pkgs4lmuuxx4wgudgchyq2 | | | 0.34753582 | 0.20114731 | 0.19426609 | 0.19426609 |
| 58092141f5120190a305c440b5b2fb63d702bb31451d98554cdb7c5ef62b786a | 730562 | 2022-04-05 14:01: | BTC | BTC | bc1qdtskgspl5g0pkgs4lmuuxx4wgudgchyq2dd7 | C-7163971 | bc1qdtskgspl5g0pkgs4lmuuxx4wgudgchyq2 | bc1qj9ng8l74er7uufqex2s5erkgy829zhpvf7lj | | | 0.34752344 | 0.34752344 | 0.19426609 | 0.19426609 |
| 20307710a2ad3bba5231fec3abe803a52a751d540ba6bbadb7965731c29bd276 | 730562 | 2022-04-05 14:01: | BTC | BTC | C-7163971 | C-7163971 | bc1qj9ng8l74er7uufqex2s5erkgy829zhpvf7lj | bc1q29e8azszcz9x8h38d9ay0hett335qcc9c | | | 0.34750795 | 0.32250795 | 0.19326071 | 0.19326071 |
| add2f54999c5f46ed213abb31238052f934c6d9c4ba2a8d855fb40367e512d3b | 730563 | 2022-04-05 14:13: | BTC | BTC | bc1qgtlykyr3tl6m8q6hnqqugm67wtpucaak57nd | C-7153772 | bc1qgtlykyr3tl6m8q6hnqqugm67wtpucaak57 | bc1q03p9efecq54c30emtq046leevyyg74xqa | | | 3.57458762 | 3.52672762 | 0.02915723 | 0.02915723 |
| e52ae88ca88492bd33601ac0b7c8ef61fe4e2b1ece5ddb732b2fe896088cc1fb | 730564 | 2022-04-05 14:44: | BTC | BTC | C-7153772 | C-7153772 | bc1q03p9efecq54c30emtq046leevyyg74xqa | bc1qxws4nkjx6u2twt0vj3r0z8wqz34d8wpder | | | 3.52671561 | 3.48671561 | 0.02915348 | 0.02915348 |
| 73ac8a19ab430aa4eb3d4b5089bf25eb4b9df45916c6bf3a363cb9a60acd1473 | 730566 | 2022-04-05 15:00: | BTC | BTC | C-7153772 | C-7153772 | bc1qxws4nkjx6u2twt0vj3r0z8wqz34d8wpder | bc1qdgndh5ftaxwqkhwnqvys8vfs3hf05h4r97 | | | 3.48669767 | 3.47911767 | 0.02915334 | 0.02915334 |
| fb97c40e739db3e6ae4851b5dcb754b063df178fec05f91974325a2159760934 | 730568 | 2022-04-05 15:19: | BTC | BTC | C-7153772 | C-7153772 | bc1qdgndh5ftaxwqkhwnqvys8vfs3hf05h4r97 | bc1qd6jq3x8f4qxa2ttvnc7yrj336h0mtny3au2 | | | 3.47910175 | 3.43910175 | 0.02914949 | 0.02914949 |
| 88f76a6c89d6f7e73da57827a811474e6787ebf7ccfd4eb96d28580a16001383 | 730573 | 2022-04-05 15:59: | BTC | BTC | C-7153772 | C-7183882 | bc1qd6jq3x8f4qxa2ttvnc7yrj336h0mtny3au2 | bc1qcf32vqmfw8ukzsdx3p3h88qtaju5gust2t | | | 3.43908299 | 3.42708299 | 0.02914923 | 0.02914923 |
| 4dded799708bb6258a24105fe9f7f7c4317438f0dee43517f9d72a2d7254467b | 730574 | 2022-04-05 16:09: | BTC | BTC | N-85018851 | C-7230856 | 3QjQkjvMUCxfEXDQekga6m7Y7LDh1yBQaT | bc1qq0cmknq44klfl6lf9dtkvtem4zlxh9f5sg2jgl | | | 0.08596399 | 0.05256553 | 0.05256553 | 0.05256553 |
| 4dded799708bb6258a24105fe9f7f7c4317438f0dee43517f9d72a2d7254467b | 730574 | 2022-04-05 16:09: | BTC | BTC | N-85018851 | N-83822213 | 3QjQkjvMUCxfEXDQekga6m7Y7LDh1yBQaT | 37V1GSbZZdtBmLMN7RgWrjA59XH5SvsErs | | | 0.08596399 | 0.02552695 | 0.02552695 | 0.02552695 |
| cf034d8ed660d635cad1f59682e5fdcd244db123d9a42a38cf43debcb2ef2041 | 730574 | 2022-04-05 16:09: | BTC | BTC | C-7158889 | N-83822213 | bc1qad0f0ag7uywwtqewsyz6jy5xntzn4xqwa | 3HpSztbWqZoahfhuQxHfqyuwuLyN8HM6YM | | | 10.649949 | 4 | 0.06858328 | 0.06858328 |
| cf034d8ed660d635cad1f59682e5fdcd244db123d9a42a38cf43debcb2ef2041 | 730574 | 2022-04-05 16:09: | BTC | BTC | C-7158889 | C-7158889 | bc1qad0f0ag7uywwtqewsyz6jy5xntzn4xqwa | bc1qj8u3st33n6laza8xlj9a4v733wkjf8g4zkra | | | 10.649949 | 6.649949 | 0.41759317 | 0.41759317 |
| 5ca69338d91c2a60e4b63feeec1fd041299ad52e5a3b3facbe856a746233eb98 | 730574 | 2022-04-05 16:09: | BTC | BTC | C-7158889 | C-7158889 | bc1qhpeq00kxtcqr35ag6pnq6vks5kunl098w | bc1qj8u3st33n6laza8xlj9a4v733wkjf8g4zkra | | | 3.939909 | 0.039909 | 0.0001576 | 0 |
| 5ca69338d91c2a60e4b63feeec1fd041299ad52e5a3b3facbe856a746233eb98 | 730574 | 2022-04-05 16:09: | BTC | BTC | C-7158889 | N-83822213 | bc1qhpeq00kxtcqr35ag6pnq6vks5kunl098w | 3HpSztbWqZoahfhuQxHfqyuwuLyN8HM6YM | | | 3.939909 | 3.9 | 1.53585582 | 1.53585582 |
| f75ab7a07032c6529f3a399732a25391f67fd47507078a56355031405e8d9dcf | 730574 | 2022-04-05 16:09: | BTC | BTC | C-7158889 | C-7158889 | bc1qj8u3st33n6laza8xlj9a4v733wkjf8g4zkra | bc1q9a9vphnmkf46n3fg9tp7t4qyjeys7z3r8tg | | | 6.689837 | 0.0172396 | 0.00000277 | 0 |
| f75ab7a07032c6529f3a399732a25391f67fd47507078a56355031405e8d9dcf | 730574 | 2022-04-05 16:09: | BTC | BTC | C-7158889 | N-83822213 | bc1qj8u3st33n6laza8xlj9a4v733wkjf8g4zkra | 3HpSztbWqZoahfhuQxHfqyuwuLyN8HM6YM | | | 6.689837 | 0.02266927 | 0.00000482 | 0 |
| f75ab7a07032c6529f3a399732a25391f67fd47507078a56355031405e8d9dcf | 730574 | 2022-04-05 16:09: | BTC | BTC | C-7158889 | C-7158889 | bc1qj8u3st33n6laza8xlj9a4v733wkjf8g4zkra | bc1q9a9vphnmkf46n3fg9tp7t4qyjeys7z3r8tg | | | 6.689837 | 2.8725974 | 0.07792194 | 0.07792194 |
| f75ab7a07032c6529f3a399732a25391f67fd47507078a56355031405e8d9dcf | 730574 | 2022-04-05 16:09: | BTC | BTC | C-7158889 | N-83822213 | bc1qj8u3st33n6laza8xlj9a4v733wkjf8g4zkra | 3HpSztbWqZoahfhuQxHfqyuwuLyN8HM6YM | | | 6.689837 | 3.77733073 | 0.33966364 | 0.33966364 |
| c6682a2e40eee58e45079e164252369c7bbea6cda2fde15ab8dc89868ade2e33 | 730574 | 2022-04-05 16:09: | BTC | BTC | C-7158889 | N-83822213 | bc1q9a9vphnmkf46n3fg9tp7t4qyjeys7z3r8tg | 3HpSztbWqZoahfhuQxHfqyuwuLyN8HM6YM | | | 2.889823 | 2.88 | 0.07792104 | 0.07792104 |
| be535a770689ed3b86c41d10e06c5f037797e37332dd66b998f20b6793298c41 | 730574 | 2022-04-05 16:09: | BTC | BTC | bc1qnu9a00cy0306ltry943q4yv2vh3n08dm0ex | N-83822213 | bc1qnu9a00cy0306ltry943q4yv2vh3n08dm0 | 33SvHti9Unhu6E9jYsp4jLoJaymU7vCeh6 | | | 0.0909853 | 0.02703297 | 0.00096043 | 0 |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| be535a770689ed3b86c41d10e06c5f037797e37332dd66b998f20b6793298c41 | 730574 | 2022-04-05 16:09: | BTC | BTC | bc1qnu9a00cy0306ltry943q4yv2vh3n08dm0exc | bc1qnu9a00cy0306ltry943q4yv2vh3n08dm0excmg | bc1qnu9a00cy0306ltry943q4yv2vh3n08dm0 | bc1qnu9a00cy0306ltry943q4yv2vh3n08dm0 | | | 0.0909853 | 0.01396041 | 0.00035144 | 0 |
| be535a770689ed3b86c41d10e06c5f037797e37332dd66b998f20b6793298c41 | 730574 | 2022-04-05 16:09: | BTC | BTC | bc1qnu9a00cy0306ltry943q4yv2vh3n08dm0exc | N-83822213 | bc1qnu9a00cy0306ltry943q4yv2vh3n08dm0 | 33SvHti9Unhu6E9jYsp4jLoJaymU7vCeh6 | | | 0.0909853 | 0.03296703 | 0.00205861 | 0 |
| be535a770689ed3b86c41d10e06c5f037797e37332dd66b998f20b6793298c41 | 730574 | 2022-04-05 16:09: | BTC | BTC | bc1qnu9a00cy0306ltry943q4yv2vh3n08dm0exc | bc1qnu9a00cy0306ltry943q4yv2vh3n08dm0excmg | bc1qnu9a00cy0306ltry943q4yv2vh3n08dm0 | bc1qnu9a00cy0306ltry943q4yv2vh3n08dm0 | | | 0.0909853 | 0.01702489 | 0.00089928 | 0 |
| 73811191fa09af71b8b1f9df1b977f4c4755c91ca71046ac3fa45f663b765576 | 730575 | 2022-04-05 16:28: | BTC | BTC | bc1qlfcmpwkfsqd8ugd7svq4z7p99pwqgxguuvk | N-83822213 | bc1qlfcmpwkfsqd8ugd7svq4z7p99pwqgxguu | 3HpSztbWqZoahfhuQxHfqyuwuLyN8HM6YM | | | 4.15969679 | 4 | 4 | 4 |
| 3869d368b03bb89a4543fa68524beef9d46520d90f18506d16d7711aa276c3eb | 730576 | 2022-04-05 16:39: | BTC | BTC | N-83822213 | bc1qykuecy0tzeqzcxyv5um4605t05q3q66x7jfruq | 3HpSztbWqZoahfhuQxHfqyuwuLyN8HM6YM | bc1qykuecy0tzeqzcxyv5um4605t05q3q66x7 | | | 3.89998119 | 3.88049119 | 0.01546799 | 0.01546799 |
| d45a65de41849a7a9999d3db7ef69536bd6fff273f982181dd3bce25ed34a226 | 730577 | 2022-04-05 16:47: | BTC | BTC | N-83822213 | C-7168586 | 3HpSztbWqZoahfhuQxHfqyuwuLyN8HM6YM | bc1q63ul0zac4pekx4um8y88thh6gmase7ctx | | | 3.99998591 | 3.99798591 | 0.02252082 | 0.02252082 |
| c3eeb9949e8ebf7fe067249fe6aa49eb3084262469dd748770d2328f75693aaf | 730580 | 2022-04-05 18:00: | BTC | BTC | N-83822213 | bc1qqutn6q9svk4anyjgqcsyjpskz6l2drmd5ecn9q | 3HpSztbWqZoahfhuQxHfqyuwuLyN8HM6YM | bc1qqutn6q9svk4anyjgqcsyjpskz6l2drmd5ec | | | 3.79997936 | 3.77491936 | 3.0984898 | 3.0984898 |
| caa88fb6071aa7764e551424a9f98840a69473a14522f60c8c7a7d8d12d93541 | 730580 | 2022-04-05 18:00: | BTC | BTC | C-7168586 | C-7168586 | bc1q63ul0zac4pekx4um8y88thh6gmase7ctx | bc1q42lvgr6vsrkstj4n52fhp7gnzpz5hdruu37e | | | 3.99797181 | 3.99597181 | 0.02252081 | 0.02252081 |
| 38254cc7d3a7092202a74799bc852e275ccb7d85be5de2dfcb8f47fd9653109c | 730580 | 2022-04-05 18:00: | BTC | BTC | bc1qykuecy0tzeqzcxyv5um4605t05q3q66x7jfruq | C-7163618 | bc1qykuecy0tzeqzcxyv5um4605t05q3q66x7j | bc1qa37lu77zmc56rg2kzcql8tvx2ry84ejynt0f | | | 3.88047746 | 3.85717746 | 0.01546743 | 0.01546743 |
| 53cb6f4ebb0934805b37894ee2e791da27fccb210f63c43cd54188e025fbf03a | 730582 | 2022-04-05 18:13: | BTC | BTC | C-7168586 | C-7168586 | bc1q42lvgr6vsrkstj4n52fhp7gnzpz5hdruu37e | bc1qvsdch9j3sh2elmv0s50mnw66nclmdq0tp | | | 3.99595445 | 3.98095445 | 0.02252049 | 0.02252049 |
| 1395d0f6d5f382b28d498627839ad5f333ffbca66fa3a2d9ab2dfadffb4f1f08 | 730585 | 2022-04-05 18:35: | BTC | BTC | C-7168586 | C-7168586 | bc1qvsdch9j3sh2elmv0s50mnw66nclmdq0tp | bc1qmrd9ycfkhnxyccj5uhup5u6067gfxhj47ee | | | 3.9809374 | 3.9209374 | 0.02251537 | 0.02251537 |
| 8a1cd955dbc188b68eb804acbb7dae2d0c67038c4619f5f7d6e606802c25eadc | 730587 | 2022-04-05 19:26: | BTC | BTC | C-7168586 | bc1qn4nt9cgnhvrvhgn2j75qw5pczyf7ttrqhmjmy2 | bc1qmrd9ycfkhnxyccj5uhup5u6067gfxhj47ee | bc1qn4nt9cgnhvrvhgn2j75qw5pczyf7ttrqhmj | | | 3.92091061 | 3.90174061 | 0.02251508 | 0.02251508 |
| 8f53eff884490622df6afcb25e4fada370cd13e3d4bd7b8787d96cf44af4afb2 | 730587 | 2022-04-05 19:26: | BTC | BTC | bc1qqutn6q9svk4anyjgqcsyjpskz6l2drmd5ecn9q | C-7160348 | bc1qqutn6q9svk4anyjgqcsyjpskz6l2drmd5ec | bc1q7vs2ny8x759wqftsr0g76ucncagwuydwle | | | 3.77489736 | 3.77154736 | 3.09848838 | 3.09848838 |
| 71df0be1bbc46e43dc3236e6aa719d7967b5d147386ed1faadc2d3bf75d30d32 | 730587 | 2022-04-05 19:26: | BTC | BTC | C-7163618 | C-7163618 | bc1qa37lu77zmc56rg2kzcql8tvx2ry84ejynt0f | bc1q6x2atgyyvwxldk9gz0jjxuy75wzfug8qastl | | | 3.8571601 | 3.8371801 | 0.01546701 | 0.01546701 |
| 632f167e6c943640f5fd5d438af273d529549d65c571add95b862bab5c6f635b | 730592 | 2022-04-05 20:02: | BTC | BTC | bc1qn4nt9cgnhvrvhgn2j75qw5pczyf7ttrqhmjmy2 | bc1qpz35njm2wpgjsk48wgulke4h7zawfkeghx648u | bc1qn4nt9cgnhvrvhgn2j75qw5pczyf7ttrqhmj | bc1qpz35njm2wpgjsk48wgulke4h7zawfkegh | | | 3.90171889 | 3.86071889 | 0.02251271 | 0.02251271 |
| a468b68f5f267ae95f53d4aed11042d6a30917404865b8f2bfe244f969f45000 | 730594 | 2022-04-05 20:21: | BTC | BTC | bc1qpz35njm2wpgjsk48wgulke4h7zawfkeghx64 | bc1qtsytr0jv84etln3qddldjg2j03w5lueahr98ru | bc1qpz35njm2wpgjsk48wgulke4h7zawfkegh | bc1qtsytr0jv84etln3qddldjg2j03w5lueahr98ru | | | 3.86069702 | 3.78419702 | 0.02250682 | 0.02250682 |
| f4a3dcbe4e2d217df89f31086fd0257673b6c26a0d8b7d4fe66d39b36d1e6da4 | 730595 | 2022-04-05 20:34: | BTC | BTC | C-7163618 | C-7163618 | bc1q6x2atgyyvwxldk9gz0jjxuy75wzfug8qastl | bc1qgzxlhegy543r55ev2tt3kwua4xpsl890pj5 | | | 3.83716411 | 3.82936411 | 0.01546695 | 0.01546695 |
| 685bb78901d4bd1b5aa5c2be35d29d50c8670fdb35e88ab5b4e2249ff1e7ede2 | 730599 | 2022-04-05 21:11: | BTC | BTC | bc1qtsytr0jv84etln3qddldjg2j03w5lueahr98ru | bc1qhkr07lr7pu97u09t86gz4ehsvhuuuh8kmxvr28 | bc1qtsytr0jv84etln3qddldjg2j03w5lueahr98ru | bc1qhkr07lr7pu97u09t86gz4ehsvhuuuh8kmx | | | 3.78417681 | 3.73042681 | 0.02250257 | 0.02250257 |
| 92058434eabca52bdb9b076c04f84f0fb609731183808eca22168182d794ca08 | 730599 | 2022-04-05 21:11: | BTC | BTC | C-7160348 | C-7160348 | bc1q7vs2ny8x759wqftsr0g76ucncagwuydwle | bc1q94uajxgjtgwgaczd6vejeestagevegesw83 | | | 3.77153136 | 3.76053136 | 3.09846202 | 3.09846202 |
| 54ca6e853208f1d9d8e704fdf4f7efa36c8981f876cafccf342e33df2aae658e | 730599 | 2022-04-05 21:11: | BTC | BTC | C-7163618 | bc1qv9ckxvpw7nyykcdqngav52uf0n7skvrr6057u9 | bc1qgzxlhegy543r55ev2tt3kwua4xpsl890pj5 | bc1qv9ckxvpw7nyykcdqngav52uf0n7skvrr60 | | | 3.82934825 | 3.82634825 | 0.01546694 | 0.01546694 |
| 31c35bb0247a6ceacc9d1f9c31c02796fd796a2b5dfc4f0ad529353d7106d781 | 730600 | 2022-04-05 21:49: | BTC | BTC | ChipMixer | bc1qmhf94jyt0nthuklg5sfx8wseaxhfqg9rumfgyt | bc1q9aagwdejwkggccvtv0at6ved5zdtrxkup2r | bc1qmhf94jyt0nthuklg5sfx8wseaxhfqg9rumf | ChipMixer | | 1.323707 | 0.12797168 | 0.12797168 | 0.12797168 |
| 31c35bb0247a6ceacc9d1f9c31c02796fd796a2b5dfc4f0ad529353d7106d781 | 730600 | 2022-04-05 21:49: | BTC | BTC | ChipMixer | bc1qmhf94jyt0nthuklg5sfx8wseaxhfqg9rumfgyt | bc1qyd8hf6a6qgtdl4aszfah6dhlr9ec05p3wm8 | bc1qmhf94jyt0nthuklg5sfx8wseaxhfqg9rumf | ChipMixer | | 1.323707 | 0.12797167 | 0.12797167 | 0.12797167 |
| 31c35bb0247a6ceacc9d1f9c31c02796fd796a2b5dfc4f0ad529353d7106d781 | 730600 | 2022-04-05 21:49: | BTC | BTC | ChipMixer | bc1qmhf94jyt0nthuklg5sfx8wseaxhfqg9rumfgyt | bc1qf4mrha7csaeg8s9jljt8csdtxygqwh2pxptv | bc1qmhf94jyt0nthuklg5sfx8wseaxhfqg9rumf | ChipMixer | | 1.323707 | 0.01599646 | 0.01599646 | 0.01599646 |
| 31c35bb0247a6ceacc9d1f9c31c02796fd796a2b5dfc4f0ad529353d7106d781 | 730600 | 2022-04-05 21:49: | BTC | BTC | ChipMixer | bc1qmhf94jyt0nthuklg5sfx8wseaxhfqg9rumfgyt | bc1qvctdrfufkkaqp34h2smedszdv43y7nf24tz | bc1qmhf94jyt0nthuklg5sfx8wseaxhfqg9rumf | ChipMixer | | 1.323707 | 0.01599646 | 0.01599646 | 0.01599646 |
| 31c35bb0247a6ceacc9d1f9c31c02796fd796a2b5dfc4f0ad529353d7106d781 | 730600 | 2022-04-05 21:49: | BTC | BTC | ChipMixer | bc1qmhf94jyt0nthuklg5sfx8wseaxhfqg9rumfgyt | bc1qj4ju0ep2un3q4gvysk0j08yncldttlyjlkfgy5 | bc1qmhf94jyt0nthuklg5sfx8wseaxhfqg9rumf | ChipMixer | | 1.323707 | 0.5118867 | 0.5118867 | 0.5118867 |
| 31c35bb0247a6ceacc9d1f9c31c02796fd796a2b5dfc4f0ad529353d7106d781 | 730600 | 2022-04-05 21:49: | BTC | BTC | ChipMixer | bc1qmhf94jyt0nthuklg5sfx8wseaxhfqg9rumfgyt | bc1q34mvrwju3pamcydycc92fqx7xugjv6yd8r | bc1qmhf94jyt0nthuklg5sfx8wseaxhfqg9rumf | ChipMixer | | 1.323707 | 0.51188669 | 0.5100296 | 0.5100296 |
| d3bc2b980580a276a22279ed7693dd35fb28f6122dbdc04cfa4c2e9e649198b2 | 730600 | 2022-04-05 21:49: | BTC | BTC | bc1qv9ckxvpw7nyykcdqngav52uf0n7skvrr6057 | bc1q0yalu2jg4j09yymyugqg3h3x6pypvljc2e4wk4 | bc1qv9ckxvpw7nyykcdqngav52uf0n7skvrr60 | bc1q0yalu2jg4j09yymyugqg3h3x6pypvljc2e4 | | | 3.82631888 | 3.75278888 | 0.01546232 | 0.01546232 |
| 2b53c0f1122b2e2005ebc2e282fc7eadbbcbde0e540da5c27a55227146f75f10 | 730600 | 2022-04-05 21:49: | BTC | BTC | bc1qhkr07lr7pu97u09t86gz4ehsvhuuuh8kmxvr | bc1qvcejlmnqwjyx5zesrwy3j0xyu82nluv5mq2ss2 | bc1qhkr07lr7pu97u09t86gz4ehsvhuuuh8kmx | bc1qvcejlmnqwjyx5zesrwy3j0xyu82nluv5mq2 | | | 3.73040629 | 3.72621629 | 0.02250256 | 0.02250256 |
| d5a35c6b7d8e19a9fc1cc0dc9f2809b7a668082976631040dc37e9ed0318c9eb | 730600 | 2022-04-05 21:49: | BTC | BTC | C-7160348 | bc1qzpu3tuq0mcptlpr3m04jxxmyf2jnpgzkx0vtvs | bc1q94uajxgjtgwgaczd6vejeestagevegesw83 | bc1qzpu3tuq0mcptlpr3m04jxxmyf2jnpgzkx0v | | | 3.76051098 | 3.75301098 | 3.09845364 | 3.09845364 |
| 47376f8ac3f1e4f885f03317a87d3a6ee2f3a7f8eb5bffd21de7ff1b9daae7b1 | 730601 | 2022-04-05 22:12: | BTC | BTC | ChipMixer | ChipMixer | bc1qzl6gvgmq4rx4t72ry04vwvysxjzzlt6wh2a | bc1q2fknzx8qh3m78mf7ujwpp94lf5nqu8sh4 | ChipMixer | ChipMixer | 15.36 | 0.50659689 | 0.50659689 | 0.50659689 |
| 47376f8ac3f1e4f885f03317a87d3a6ee2f3a7f8eb5bffd21de7ff1b9daae7b1 | 730601 | 2022-04-05 22:12: | BTC | BTC | ChipMixer | ChipMixer | bc1qzl6gvgmq4rx4t72ry04vwvysxjzzlt6wh2a | bc1qytwmejwp9dmawk9n86h3umzfamg86kx | ChipMixer | ChipMixer | 15.36 | 0.50659689 | 0.50659689 | 0.50659689 |
| a9acbcc9170aac538c3febc6d78f8b6746dd6da760fd60dceaef90e115496ede | 730601 | 2022-04-05 22:12: | BTC | BTC | ChipMixer | ChipMixer | bc1qju0v79zf7ppczyukdfknmw286a9w7f9l2n | bc1qhq2nqxpmkyvxmq0wvc0n5rmnuc9rrs0w | ChipMixer | ChipMixer | 7.68 | 0.01711501 | 0.01711501 | 0.01711501 |
| a9acbcc9170aac538c3febc6d78f8b6746dd6da760fd60dceaef90e115496ede | 730601 | 2022-04-05 22:12: | BTC | BTC | ChipMixer | ChipMixer | bc1qju0v79zf7ppczyukdfknmw286a9w7f9l2n | bc1q7u4l43hvcud3k03y0fj4edw29u396gsyhl | ChipMixer | ChipMixer | 7.68 | 0.01711501 | 0.01711501 | 0.01711501 |
| 122f55efca9047fe33c0a3b11af0a56c545c4ac72dbfc4292b88a55a66ab3da4 | 730601 | 2022-04-05 22:12: | BTC | BTC | ChipMixer | ChipMixer | bc1qyrj6yn7gwsz86zmsqk3pmptzgdqmyd9h | bc1qpdc9p4sw3y3hdeewdn5pw56fu3n0julgjl | ChipMixer | ChipMixer | 3.84 | 0.03200769 | 0.03200769 | 0.03200769 |
| 122f55efca9047fe33c0a3b11af0a56c545c4ac72dbfc4292b88a55a66ab3da4 | 730601 | 2022-04-05 22:12: | BTC | BTC | ChipMixer | ChipMixer | bc1qehm6q8p902u384x4kku93xzcc8aaw5gz | bc1qpdc9p4sw3y3hdeewdn5pw56fu3n0julgjl | ChipMixer | ChipMixer | 3.84 | 0.01374548 | 0.01374548 | 0.01374548 |
| ee8c1518665c03671836bb176b7d5415ded856545eec173171f033bafb8a11b1 | 730601 | 2022-04-05 22:12: | BTC | BTC | C-7183882 | C-7183882 | bc1qcf32vqmfw8ukzsdx3p3h88qtaju5gust2tx | bc1ql4q63nyc95vdru80hadjfcemkl6wyyd67x | | | 3.42706591 | 3.42253591 | 0.02914918 | 0.02914918 |
| d3e03e2da09df485acbd5ad5aea7bb8546a5a00a9b08580834a34b27f4cd049f | 730601 | 2022-04-05 22:12: | BTC | BTC | bc1qzpu3tuq0mcptlpr3m04jxxmyf2jnpgzkx0vtvs | bc1quqr7q9xp3etw069k76fn7adcjwel9st20fvgee | bc1qzpu3tuq0mcptlpr3m04jxxmyf2jnpgzkx0v | bc1quqr7q9xp3etw069k76fn7adcjwel9st20fv | | | 3.75299405 | 3.75199405 | 3.09845342 | 3.09845342 |
| 6ee0913564b7a2b447414d2599f014354ee1785abc39dfe27f2da33af5823a1a | 730602 | 2022-04-05 22:47: | BTC | BTC | ChipMixer | ChipMixer | bc1qyzfhaks0slml3c4d5cywayqhfs2dg7keyzl | bc1qwhmvxnsupcw52upq3y77v53ctfw63s5e | ChipMixer | ChipMixer | 15.743843 | 0.512 | 0.512 | 0.512 |
| 6ee0913564b7a2b447414d2599f014354ee1785abc39dfe27f2da33af5823a1a | 730602 | 2022-04-05 22:47: | BTC | BTC | ChipMixer | ChipMixer | bc1qyzfhaks0slml3c4d5cywayqhfs2dg7keyzl | bc1qw05tzn6643tt0x87qwt0c48jwydv5rvu4jn | ChipMixer | ChipMixer | 15.743843 | 0.383843 | 0.383843 | 0.383843 |
| 7aca11c4dbb7a770a64779bcfdd29dd22b05a2db535a6ff7a48e80bd884b4ef8 | 730602 | 2022-04-05 22:47: | BTC | BTC | ChipMixer | ChipMixer | bc1qw05tzn6643tt0x87qwt0c48jwydv5rvu4jn | bc1q6ddwdvfpe09txfnuskgstxrv6fzt92chqdl9 | ChipMixer | ChipMixer | 1.92 | 0.01279132 | 0.01279132 | 0.01279132 |
| 7aca11c4dbb7a770a64779bcfdd29dd22b05a2db535a6ff7a48e80bd884b4ef8 | 730602 | 2022-04-05 22:47: | BTC | BTC | ChipMixer | ChipMixer | bc1qw05tzn6643tt0x87qwt0c48jwydv5rvu4jn | bc1qdjc6dy02f8uqc4z9hxu0x75us50rxrxvap8 | ChipMixer | ChipMixer | 1.92 | 0.01279132 | 0.01279132 | 0.01279132 |
| 242da21b11c99c0fc6410dc301c665a625116c20c4e8e3bc72ef14bee470a90b | 730602 | 2022-04-05 22:47: | BTC | BTC | ChipMixer | ChipMixer | bc1qqt3fyu50eyue5p24svhzqygj75gww7fkzu | bc1qgw7mllugjrhjzrqqrf5dhjw8ynhfqsuly3der | ChipMixer | ChipMixer | 30.72 | 0.61103658 | 0.61103658 | 0.61103658 |
| 242da21b11c99c0fc6410dc301c665a625116c20c4e8e3bc72ef14bee470a90b | 730602 | 2022-04-05 22:47: | BTC | BTC | ChipMixer | ChipMixer | bc1qhq57xa6raanjz63s976vtw3tqzypp2yp68 | bc1qgw7mllugjrhjzrqqrf5dhjw8ynhfqsuly3der | ChipMixer | ChipMixer | 30.72 | 0.40560102 | 0.40560102 | 0.40560102 |
| 7601f9530f55278014fc01e8ab43033c069a3d2297d03b0f282f107af38df31f | 730602 | 2022-04-05 22:47: | BTC | BTC | ChipMixer | ChipMixer | bc1q4zl5rdw3h5d2h0f54qd9xszt2y0t7yka4z9 | bc1qdf60ld6txjntljtjz66pvg7zawplzeyvfvzsve | ChipMixer | ChipMixer | 16.227651 | 0.128 | 0.128 | 0.128 |
| 7601f9530f55278014fc01e8ab43033c069a3d2297d03b0f282f107af38df31f | 730602 | 2022-04-05 22:47: | BTC | BTC | ChipMixer | ChipMixer | bc1q4zl5rdw3h5d2h0f54qd9xszt2y0t7yka4z9 | bc1q0drq67x84tfezye6lxan9vsa3tumq998my | ChipMixer | ChipMixer | 16.227651 | 12.387651 | 12.387651 | 12.387651 |
| c99a468c2abdeedfb13acebe274820c6a697c7aed86eee2fba8e3fd079d82732 | 730602 | 2022-04-05 22:47: | BTC | BTC | ChipMixer | ChipMixer | bc1q5wn3ser52t3zpj57wp7j6x4vxawew3far | bc1qk3a6c9luh2y7srk2xz52m8cgmymw3aph | ChipMixer | ChipMixer | 16.345751 | 0.016 | 0.016 | 0.016 |
| c99a468c2abdeedfb13acebe274820c6a697c7aed86eee2fba8e3fd079d82732 | 730602 | 2022-04-05 22:47: | BTC | BTC | ChipMixer | ChipMixer | bc1q5wn3ser52t3zpj57wp7j6x4vxawew3far | bc1q5k4gen4hag5cmt2llye3my970hfuu6a7d | ChipMixer | ChipMixer | 16.345751 | 15.865751 | 15.865751 | 15.865751 |
| a8a2b644e9ca0e680b797a48cf28f10937929ad2097aab47fbd61d6a7da27f59 | 730602 | 2022-04-05 22:47: | BTC | BTC | ChipMixer | ChipMixer | bc1q6dk3vyseec22nyaym6dkq36l2z3grcc82 | bc1q2678qjcskr4u22g8ku2ghetx7u9ma7yz2 | ChipMixer | ChipMixer | 16.376859 | 16.136859 | 16.136859 | 16.136859 |
| 5fbb72f1786cdcc2e404c78140a10d23331598646eb2ea99ff68d20d5e665c66 | 730602 | 2022-04-05 22:47: | BTC | BTC | ChipMixer | ChipMixer | bc1qxhfzt0xzp0gm2q28x349dpv85xyl3g3sm | bc1qvyd3d3pdm8jn98222k3h93c5tqu6wp7rv | ChipMixer | ChipMixer | 16.378059 | 16.258059 | 16.258059 | 16.258059 |
| 63d327fe7f9a2b4ef5bd88c2c1a074760cc9f55d473bef561c09412a6e89c968 | 730602 | 2022-04-05 22:47: | BTC | BTC | ChipMixer | ChipMixer | bc1qg2wylg7vkt4wjgd7cy45w2u8746mr6768 | bc1q2tjv4v8ut2k3wmup5uh0mqxkz0tx0aqwr | ChipMixer | ChipMixer | 16.382459 | 16.322459 | 16.322459 | 16.322459 |
| c328e024d6f3786e374d3e6657e8ed1b50cb3454d7f95a63540ff6d315c513b0 | 730602 | 2022-04-05 22:47: | BTC | BTC | ChipMixer | ChipMixer | bc1q89aedfvmpvcacaqn466857gp07r5uyhl6 | bc1qkzep5uyme9yk3673uehfv8ajq6y4u982t8 | ChipMixer | ChipMixer | 16.149251 | 8.469251 | 8.469251 | 8.469251 |
| bf76d40f72ce3154bf5d37762b6800bfd5f71858161d2d4761b79fb90dddd47e | 730602 | 2022-04-05 22:47: | BTC | BTC | bc1q0yalu2jg4j09yymyugqg3h3x6pypvljc2e4wk4 | bc1qgmvrmqfxufn424q0zd6qd4h2e7jn373hzn59rf | bc1q0yalu2jg4j09yymyugqg3h3x6pypvljc2e4 | bc1qgmvrmqfxufn424q0zd6qd4h2e7jn373hz | | | 3.75276716 | 3.57915716 | 0.01542988 | 0.01542988 |
| ef5132c41e4eabe7ee4340fa57c44c6eeae96a72756a759255496a8a7ffb6f6f | 730604 | 2022-04-05 23:00: | BTC | BTC | bc1quqr7q9xp3etw069k76fn7adcjwel9st20fvgee | C-7191449 | bc1quqr7q9xp3etw069k76fn7adcjwel9st20fv | bc1qxyghtwunwv43hcvxkw4ez56d3jx6cuq76 | | | 3.75196983 | 3.72880983 | 3.09837566 | 3.09837566 |
| e6c023c1ef31b68f52c801a909e31ae91ca62336f6f1e5a866f40da7778bda45 | 730611 | 2022-04-05 23:41: | BTC | BTC | C-7191449 | C-7191449 | bc1qxyghtwunwv43hcvxkw4ez56d3jx6cuq76 | bc1q4dxqv6c7jc0lw8mh5ryumrn5gnxp2ahkfl | | | 3.72879275 | 3.72579275 | 3.09837365 | 3.09837365 |
| e479a1bee9ce61fa0fc45fd01e5d5819b8de12841838631e8f87e7e07a845592 | 730615 | 2022-04-06 00:09: | BTC | BTC | bc1qvcejlmnqwjyx5zesrwy3j0xyu82nluv5mq2ss | bc1qdxcjwe0lspvcxk5kvw88yarhg9x7kkxwjsjl43 | bc1qvcejlmnqwjyx5zesrwy3j0xyu82nluv5mq2 | bc1qdxcjwe0lspvcxk5kvw88yarhg9x7kkxwjsj | | | 3.72619936 | 3.72503936 | 0.02250256 | 0.02250256 |
| f779b617248305e723f67919e3ba3aa3216fed648ba910b406e6c0ef510b86a3 | 730616 | 2022-04-06 00:32: | BTC | BTC | C-7191449 | C-7191449 | bc1q4dxqv6c7jc0lw8mh5ryumrn5gnxp2ahkfl | bc1q0lw47j59pemyk7xm573jaeggy8ujwg43u | | | 3.72577567 | 3.71545567 | 3.09834988 | 3.09834988 |
| f29c6206fd9facad952c2b52aae7c26831ad5c1abe01386ced4a80f8d7e6a20e | 730616 | 2022-04-06 00:32: | BTC | BTC | bc1qdxcjwe0lspvcxk5kvw88yarhg9x7kkxwjsjl43 | C-7186306 | bc1qdxcjwe0lspvcxk5kvw88yarhg9x7kkxwjsj | bc1q5vet7w5vnltq5psmdgezmh06nmtl5ypwc | | | 3.72502243 | 3.71755602 | 0.02250247 | 0.02250247 |
| 92e82fd19860461fbe380e8d4915364359aa06bc42a137e8941490e522e212be | 730616 | 2022-04-06 00:32: | BTC | BTC | bc1qgmvrmqfxufn424q0zd6qd4h2e7jn373hzn5 | bc1qramntpnnln4g03jmr2pgv4t07xlquav62h060u | bc1qgmvrmqfxufn424q0zd6qd4h2e7jn373hz | bc1qramntpnnln4g03jmr2pgv4t07xlquav62h0 | | | 3.57914023 | 3.5697752 | 0.01542977 | 0.01542977 |
| 2f8a55fea9edf19a05de78ead30369e16ddf1a2c41fac3c1d787a2065d7dd3ea | 730617 | 2022-04-06 00:49: | BTC | BTC | C-7186306 | C-7186306 | bc1q5vet7w5vnltq5psmdgezmh06nmtl5ypwc | bc1q7938f6c4zs67jpm77d8regc7nrgceaqzp0 | | | 3.71753894 | 3.69613894 | 0.02250172 | 0.02250172 |
| e015d6becb467c0a40be2a33ac2a62ce94d2b8d4cf149cc4cc4a3d6f932e052d | 730622 | 2022-04-06 01:42: | BTC | BTC | C-7191449 | bc1q2pfwu6rk9kpcj6euvzzs7jj0e6kkkzzwckcj4n | bc1q0lw47j59pemyk7xm573jaeggy8ujwg43u | bc1q2pfwu6rk9kpcj6euvzzs7jj0e6kkkzzwckcj | | | 3.71543874 | 3.66286983 | 3.09772963 | 3.09772963 |
| 9479abe312ad2540d2dc0266599c605c33dcf0ffcd2a28822d37e1317b017f57 | 730624 | 2022-04-06 01:53: | BTC | BTC | C-7186306 | bc1q9z7eq42tdkhl9cquhr9mjct5e20hu8suj9f93c | bc1q7938f6c4zs67jpm77d8regc7nrgceaqzp0 | bc1q9z7eq42tdkhl9cquhr9mjct5e20hu8suj9f9 | | | 3.696122 | 3.69475356 | 0.02250172 | 0.02250172 |
| 93266a709a20c50994ac2644da2625738b69fe6d942e235893ec8ba5326d1e9e | 730626 | 2022-04-06 02:22: | BTC | BTC | bc1q9z7eq42tdkhl9cquhr9mjct5e20hu8suj9f93c | bc1qj9cxk5wspxkrzyuemm72m9cm6dshhvj9fqqc8g | bc1q9z7eq42tdkhl9cquhr9mjct5e20hu8suj9f9 | bc1qj9cxk5wspxkrzyuemm72m9cm6dshhvj9 | | | 3.69473662 | 3.69254584 | 0.02250171 | 0.02250171 |
| 47a72830377ea8a03941dce1b387f1a98ff53614efc648816efcd9c2e0470c33 | 730628 | 2022-04-06 02:31: | BTC | BTC | bc1qj9cxk5wspxkrzyuemm72m9cm6dshhvj9fqc | bc1qy6dtk06y8c5kk47f2mly2907e4ffk4vjts6930 | bc1qj9cxk5wspxkrzyuemm72m9cm6dshhvj9 | bc1qy6dtk06y8c5kk47f2mly2907e4ffk4vjts69 | | | 3.69252411 | 3.66302411 | 0.02250071 | 0.02250071 |
| 016ca17aeaf03103e24a4895af43d5ee9d4d8680a473c5572461609c49894f90 | 730629 | 2022-04-06 02:41: | BTC | BTC | bc1qy6dtk06y8c5kk47f2mly2907e4ffk4vjts6930 | bc1qal4j76tp5pevjete6z9vvjkdna976k9rck38ry | bc1qy6dtk06y8c5kk47f2mly2907e4ffk4vjts69 | bc1qal4j76tp5pevjete6z9vvjkdna976k9rck38ry | | | 3.66300253 | 3.65551738 | 0.02250066 | 0.02250066 |
| f6bc7c938b65e23edfc5d6e59f9ef75a8e943e898104e304acef123e5656f8fb | 730631 | 2022-04-06 02:52: | BTC | BTC | bc1q2pfwu6rk9kpcj6euvzzs7jj0e6kkkzzwckcj4n | bc1qgxggqt2xqgp6agw4jwv68kvgtm2ddzh8ncvm5c | bc1q2pfwu6rk9kpcj6euvzzs7jj0e6kkkzzwckcj | bc1qgxggqt2xqgp6agw4jwv68kvgtm2ddzh8r | | | 3.66285289 | 3.66065499 | 3.09772851 | 3.09772851 |
| f29d687ab3357e800f0a038113db80d38ce8d3e06fd75ce6fba64a4e16c9c31e | 730633 | 2022-04-06 03:22: | BTC | BTC | bc1qgxggqt2xqgp6agw4jwv68kvgtm2ddzh8ncv | C-7190930 | bc1qgxggqt2xqgp6agw4jwv68kvgtm2ddzh8r | bc1q6kqffax0790h0jerxy3qhdvr54cetrhn6z7c | | | 3.66062366 | 3.62472887 | 3.09764126 | 3.09764126 |
| 36f74f7301e529c38ca9a3f73617a6fcc6e0317d3575878c8d3eaf2bb0df713d | 730633 | 2022-04-06 03:22: | BTC | BTC | bc1qal4j76tp5pevjete6z9vvjkdna976k9rck38ry | bc1qdu02gas6w2e2hdru05thwu7krt6sqeqrqlhhss | bc1qal4j76tp5pevjete6z9vvjkdna976k9rck38ry | bc1qdu02gas6w2e2hdru05thwu7krt6sqeqrql | | | 3.65549579 | 3.64968183 | 0.02250063 | 0.02250063 |
| a3dcc726624d1494f911624c04ac9b86bef596be52e77369a5291a6840f61110 | 730637 | 2022-04-06 03:40: | BTC | BTC | ChipMixer | bc1q63k2fqn8dj49a0kjw72a56652wye327x5z8j0g | bc1q2xgkx07y925n57cna2kmy3vdw92lkgznt | bc1q63k2fqn8dj49a0kjw72a56652wye327x5 | ChipMixer | | 0.12799076 | 0.12799076 | 0.12799076 | 0.12799076 |
| e2e0ab042a8d63fec76aa7cacd2b412deb2117e296cbc8e409ff7398e9c7b465 | 730637 | 2022-04-06 03:40: | BTC | BTC | ChipMixer | bc1q63k2fqn8dj49a0kjw72a56652wye327x5z8j0g | bc1qs7gvy9yqwsfw279f63matnuuy3guhvfqe | bc1q63k2fqn8dj49a0kjw72a56652wye327x5 | ChipMixer | | 0.01599076 | 0.01599076 | 0.01599076 | 0.01599076 |
| 7f4a994ee8961ffa0767d38793eb812a38aa1b01203907b3cfeebaea34d30cda | 730637 | 2022-04-06 03:40: | BTC | BTC | bc1q63k2fqn8dj49a0kjw72a56652wye327x5z8j | bc1qtg8tpvdkrmy7fx8d65jkaqfqu7waeawehk70gk | bc1q63k2fqn8dj49a0kjw72a56652wye327x5 | bc1qtg8tpvdkrmy7fx8d65jkaqfqu7waeawehk | | | 0.21890407 | 0.03198923 | 0.00307416 | 0 |
| 7f4a994ee8961ffa0767d38793eb812a38aa1b01203907b3cfeebaea34d30cda | 730637 | 2022-04-06 03:40: | BTC | BTC | bc1q63k2fqn8dj49a0kjw72a56652wye327x5z8j | bc1qtg8tpvdkrmy7fx8d65jkaqfqu7waeawehk70gk | bc1q63k2fqn8dj49a0kjw72a56652wye327x5 | bc1qtg8tpvdkrmy7fx8d65jkaqfqu7waeawehk | | | 0.21890407 | 0.00099519 | 0.00000564 | 0 |
| 7f4a994ee8961ffa0767d38793eb812a38aa1b01203907b3cfeebaea34d30cda | 730637 | 2022-04-06 03:40: | BTC | BTC | bc1q63k2fqn8dj49a0kjw72a56652wye327x5z8j | bc1qtg8tpvdkrmy7fx8d65jkaqfqu7waeawehk70gk | bc1q63k2fqn8dj49a0kjw72a56652wye327x5 | bc1qtg8tpvdkrmy7fx8d65jkaqfqu7waeawehk | | | 0.21890407 | 0.00399462 | 0.00009329 | 0 |
| 7f4a994ee8961ffa0767d38793eb812a38aa1b01203907b3cfeebaea34d30cda | 730637 | 2022-04-06 03:40: | BTC | BTC | bc1q63k2fqn8dj49a0kjw72a56652wye327x5z8j | bc1qtg8tpvdkrmy7fx8d65jkaqfqu7waeawehk70gk | bc1q63k2fqn8dj49a0kjw72a56652wye327x5 | bc1qtg8tpvdkrmy7fx8d65jkaqfqu7waeawehk | | | 0.21890407 | 0.00799384 | 0.0004153 | 0 |
| 7f4a994ee8961ffa0767d38793eb812a38aa1b01203907b3cfeebaea34d30cda | 730637 | 2022-04-06 03:40: | BTC | BTC | bc1q63k2fqn8dj49a0kjw72a56652wye327x5z8j | bc1qtg8tpvdkrmy7fx8d65jkaqfqu7waeawehk70gk | bc1q63k2fqn8dj49a0kjw72a56652wye327x5 | bc1qtg8tpvdkrmy7fx8d65jkaqfqu7waeawehk | | | 0.21890407 | 0.06398308 | 0.06398308 | 0.06398308 |
| 7f4a994ee8961ffa0767d38793eb812a38aa1b01203907b3cfeebaea34d30cda | 730637 | 2022-04-06 03:40: | BTC | BTC | bc1q63k2fqn8dj49a0kjw72a56652wye327x5z8j | bc1qtg8tpvdkrmy7fx8d65jkaqfqu7waeawehk70gk | bc1q63k2fqn8dj49a0kjw72a56652wye327x5 | bc1qtg8tpvdkrmy7fx8d65jkaqfqu7waeawehk | | | 0.21890407 | 0.00049528 | 0.00049528 | 0 |
| a058f1e2e236ef8ad759b09fc9125fc318bc8c0b04769e4f4879cb128a71c1cf | 730637 | 2022-04-06 03:40: | BTC | BTC | bc1qtg8tpvdkrmy7fx8d65jkaqfqu7waeawehk70 | N-85062830 | bc1qtg8tpvdkrmy7fx8d65jkaqfqu7waeawehk | bc1qnj4yshns46daqfvnhh3yvkk36072slersnh | | | 0.10944099 | 0.10944099 | 0.06398308 | 0.06398308 |
| eaea4942971609fc4c47dfd5c465a79623baca112db613a98f2f5d0507b545dd | 730642 | 2022-04-06 04:41: | BTC | BTC | bc1qdu02gas6w2e2hdru05thwu7krt6sqeqrqlhh | C-7180735 | bc1qdu02gas6w2e2hdru05thwu7krt6sqeqrql | bc1q39zh9acmxq8vwegjqklxgzc2ap9yg3mn9 | | | 3.64966489 | 3.56955911 | 0.02248979 | 0.02248979 |
| 8f394d455e9fb10447aa06d00d7bc17a0bad77b55bad6efa2f43e59aa47471e9 | 730645 | 2022-04-06 05:15: | BTC | BTC | C-7190930 | C-7190930 | bc1q6kqffax0790h0jerxy3qhdvr54cetrhn6z7c | bc1qwshruyxls4f8yg034jk5t0eg45r0fs3jen23 | | | 3.62471951 | 3.56778951 | 3.09687714 | 3.09687714 |
| 94aa954eb5f670fea301a1e8bd547b8f5374d366fa81ce2c9e488412768b7303 | 730648 | 2022-04-06 05:38: | BTC | BTC | bc1qramntpnnln4g03jmr2pgv4t07xlquav62h060 | C-7189637 | bc1qramntpnnln4g03jmr2pgv4t07xlquav62h0 | bc1q8ryf8yz23sk9d847wzvxrd9e8sdv6ae4f7 | | | 3.56976321 | 3.56276321 | 0.01542974 | 0.01542974 |
| ee28da8e67f1585217e609b7789ea6c1c178e49ba8b97fd4a4e5190bf6441fd2 | 730656 | 2022-04-06 06:32: | BTC | BTC | C-7180735 | C-7180735 | bc1q39zh9acmxq8vwegjqklxgzc2ap9yg3mn9 | bc1qxrhr7vl4gpd7nu2ms3q8zjxqx4cy93rffz9f | | | 3.56955018 | 3.56405018 | 0.02248974 | 0.02248974 |
| 2d4b70273a5f9b45a816c8601c11ab6516de7c91a9d9d5a561a155988306f0c2 | 730658 | 2022-04-06 06:57: | BTC | BTC | bc1qnu9a00cy0306ltry943q4yv2vh3n08dm0exc | N-83822213 | bc1qnu9a00cy0306ltry943q4yv2vh3n08dm0 | 33SvHti9Unhu6E9jYsp4jLoJaymU7vCeh6 | | | 0.0689582 | 0.03097887 | 0.00520695 | 0 |
| 2d4b70273a5f9b45a816c8601c11ab6516de7c91a9d9d5a561a155988306f0c2 | 730658 | 2022-04-06 06:57: | BTC | BTC | bc1qnu9a00cy0306ltry943q4yv2vh3n08dm0exc | N-83822213 | bc1qnu9a00cy0306ltry943q4yv2vh3n08dm0 | 33SvHti9Unhu6E9jYsp4jLoJaymU7vCeh6 | | | 0.0689582 | 0.03797933 | 0.03797933 | 0.03797933 |
| 7c0864421d02e4193ee19a1a558bf5155a45b3111c2a02f25d042e90983a1453 | 730660 | 2022-04-06 07:00: | BTC | BTC | C-7190930 | C-7184794 | bc1qwshruyxls4f8yg034jk5t0eg45r0fs3jen23 | bc1qfjzdfdnmu0g87fpfcxr248c04wqrznlfd482 | | | 3.56777975 | 3.55577975 | 3.09684745 | 3.09684745 |
| f08f53c4b7cc4365e613037434fe13c1da73bc8eb4c5259b4227070853c0053b | 730665 | 2022-04-06 07:43: | BTC | BTC | C-7180735 | C-7180735 | bc1qxrhr7vl4gpd7nu2ms3q8zjxqx4cy93rffz9f | bc1qn5ce4gvmtvp9weel3j3vcq3ej568uqryen | | | 3.56404231 | 3.56104231 | 0.02248972 | 0.02248972 |
| f81ec3d21fa13533dcb243d86b43dc8b10fbcf71f3772bf71d6a55fb05857dfb | 730668 | 2022-04-06 08:01: | BTC | BTC | C-7189637 | C-7189637 | bc1q8ryf8yz23sk9d847wzvxrd9e8sdv6ae4f7 | bc1qwx3ep06rwmpxh6xe3udstmlxt7dzt5yux | | | 3.56275548 | 3.53019548 | 0.01542845 | 0.01542845 |
| 3ce28d905b4b45b6458b8984ccc04e488bd23e313b65ae01570689122e6d33a4 | 730670 | 2022-04-06 08:20: | BTC | BTC | C-7163971 | C-7189391 | bc1q29e8azszcz9x8h38d9ay0hett335qcc9cv | bc1q5vej6x8fyslf9ny2kvyn0zz7t9hr4xwsvpnz | | | 0.32248995 | 0.32248995 | 0.19326071 | 0.19326071 |
| 53493ecbb1405cc798bc7579db5ce495002ab0b5ac13a185084fe0a1c0455765 | 730670 | 2022-04-06 08:20: | BTC | BTC | C-7184794 | C-7184794 | bc1qfjzdfdnmu0g87fpfcxr248c04wqrznlfd482 | bc1qjaz2729xfazszft2p9u9050ujxgqrzppn823 | | | 3.55577202 | 3.55477202 | 3.09684721 | 3.09684721 |
| 7190bcc1706d705828f83a65af43941f0984f132b1e3e41f8f2e75da18fd86a6 | 730670 | 2022-04-06 08:20: | BTC | BTC | C-7180735 | C-7180735 | bc1qn5ce4gvmtvp9weel3j3vcq3ej568uqryen | bc1qp7x206fyq6zpsukadp8ln8998jwgk9xau9 | | | 3.56103458 | 3.53347458 | 0.02248837 | 0.02248837 |
| 4f984a4d1f8055c770d030fd7b9bcc71698f6590b967c58ac3541c382e9c1bd2 | 730671 | 2022-04-06 08:38: | BTC | BTC | C-7189391 | C-7189391 | bc1q5vej6x8fyslf9ny2kvyn0zz7t9hr4xwsvpnz | bc1qwyg2j2w4l0xlkx4zf43zjfdn3yh0cp5fqr9q | | | 0.32246743 | 0.28446743 | 0.19057717 | 0.19057717 |
| c41e46b064e750a0453a5135f55ccb5e10557a7c6435150d5878f61c40aec9fc | 730671 | 2022-04-06 08:38: | BTC | BTC | C-7184794 | C-7183103 | bc1qjaz2729xfazszft2p9u9050ujxgqrzppn823 | bc1qfc85lfem6gcdzzfpgs0zlkx4hc6wesrkjxtr3 | | | 3.55476212 | 3.54976212 | 3.09684304 | 3.09684304 |
| bd54653f692bd30ede72f22cb7fcf2918b983178c18df186eec82c111bd72b61 | 730672 | 2022-04-06 08:42: | BTC | BTC | C-7180735 | C-7180824 | bc1qp7x206fyq6zpsukadp8ln8998jwgk9xau9 | bc1qdst4gr2c00zhkfswh25aexfv553zrpk30m | | | 3.53346474 | 3.52863474 | 0.02248834 | 0.02248834 |
| 755360ded77c0ddda9fa652113248878d52933f1d2ee1b80fe43e3504dfc2b07 | 730676 | 2022-04-06 09:12: | BTC | BTC | C-7183103 | C-7183103 | bc1qfc85lfem6gcdzzfpgs0zlkx4hc6wesrkjxtr3 | bc1q9kstftnq6f8566lp72ghu36mm7esav5d4c | | | 3.54975439 | 3.54795439 | 3.09684224 | 3.09684224 |
| 03da48523a2fdd009f682000b9d48a4513ccd188a5d652965b24f9aa86dd51df | 730676 | 2022-04-06 09:12: | BTC | BTC | C-7189637 | C-7186599 | bc1qwx3ep06rwmpxh6xe3udstmlxt7dzt5yux | bc1qmr9du33j0neuzjlqnltnfdge0glq308at8ctr | | | 3.53018781 | 3.43018781 | 0.01541607 | 0.01541607 |
| 84406a77773b6dfc17fefb57eb0cbdbd9a4aa45707873b1deb6ab9540ed5e2ec | 730679 | 2022-04-06 09:35: | BTC | BTC | C-7183103 | C-7191813 | bc1q9kstftnq6f8566lp72ghu36mm7esav5d4c | bc1qzhcuz7sjv40e0k4cjjn227r49xlkrf8m9yj96 | | | 3.54794255 | 3.36475255 | 3.09255464 | 3.09255464 |
| 7f688e526e3f2879a1ffa2e2bb09f30c479fe5dfb9bfe7f52e06f53c8b805249 | 730680 | 2022-04-06 10:25: | BTC | BTC | C-7189391 | N-85049282 | bc1qwyg2j2w4l0xlkx4zf43zjfdn3yh0cp5fqr9q | bc1qgm33kxj62puzd92s8gu45sltclfqvk3qzmj | | | 0.28445458 | 0.23945458 | 0.18580792 | 0.18580792 |
| 3c508a56fa9b2efeb01d9495253bd15dbd85ec51028b14e8c66213fed8b7336b | 730681 | 2022-04-06 10:26: | BTC | BTC | C-7183882 | bc1q3pgwx48mw3h0esm4f20jjl4kpa86kd3xm6xr25 | bc1ql4q63nyc95vdru80hadjfcemkl6wyyd67x | bc1q3pgwx48mw3h0esm4f20jjl4kpa86kd3xm | | | 3.42252439 | 3.32052439 | 0.02912427 | 0.02912427 |
| 4bd5ef510ad63d5cf657aae63c2882e50243727caecde2999aafa9c6e637463d | 730681 | 2022-04-06 10:26: | BTC | BTC | C-7180824 | C-7180824 | bc1qdst4gr2c00zhkfswh25aexfv553zrpk30m | bc1qjs7u3ee7dzurh4ptyq2u2sgy30c3dc2dka | | | 3.52862732 | 3.52762732 | 0.02248834 | 0.02248834 |
| dadf758f610ad143c0ce39087117a4a28f14f3a258cfa33ec830d2e2dea6556f | 730681 | 2022-04-06 10:26: | BTC | BTC | C-7191813 | C-7191813 | bc1qzhcuz7sjv40e0k4cjjn227r49xlkrf8m9yj96 | bc1q936vh7llvgaj55dxzua60vkl45xsmtt4xrg3 | | | 3.36474513 | 3.36374513 | 3.09255437 | 3.09255437 |
| 414db69de03a050508df770d1b16785c27075773336e4af6967158977beae4a8 | 730681 | 2022-04-06 10:26: | BTC | BTC | C-7186599 | C-7186599 | bc1qmr9du33j0neuzjlqnltnfdge0glq308at8ctr | bc1q4yp7eaa8gx7jyvh87lvqtjnt56pl8jk0tazw5 | | | 3.43018039 | 3.42918039 | 0.01541607 | 0.01541607 |
| 8faece917e7188079c51b0f86be82ff83b07483d4e6626f161cbefaca0ffce07 | 730681 | 2022-04-06 10:26: | BTC | BTC | N-83822213 | C-7224153 | 3HpSztbWqZoahfhuQxHfqyuwuLyN8HM6YM | bc1qlkhzulnj5jdk239s7ehsd7k082nzek3jur8z | | | 2.87999258 | 2.87899258 | 2.87899258 | 2.87899258 |
| 7f401fc1e07959f11da0f5c76b20ef4a815e14ab880333faad492f76e4542466 | 730685 | 2022-04-06 10:55: | BTC | BTC | C-7180824 | C-7180824 | bc1qjs7u3ee7dzurh4ptyq2u2sgy30c3dc2dka | bc1qsfe7pu948t05uuk375d6ksyk20a93rddljz | | | 3.52761958 | 3.52492958 | 0.02248833 | 0.02248833 |
| d09494b2ca59e084a099fc0cd467afc2252b6787d4f949d1e7677a7371fd88d1 | 730685 | 2022-04-06 10:55: | BTC | BTC | C-7186599 | C-7186599 | bc1q4yp7eaa8gx7jyvh87lvqtjnt56pl8jk0tazw5 | bc1qh0m97dh9530gpqr3z9wdj3knfp4lkt2ftgy | | | 3.42917265 | 3.42817265 | 0.01541607 | 0.01541607 |
| 30bef3fbb5f8c0813a1bf97008502221837e2af984b854bad68f8a99154f864f | 730687 | 2022-04-06 11:08: | BTC | BTC | C-7180824 | C-7178352 | bc1qsfe7pu948t05uuk375d6ksyk20a93rddljz | bc1qp08sh6clyr9gavzj647xmwuuv2numq9hj | | | 3.52492191 | 3.50492191 | 0.02248761 | 0.02248761 |
| 4d1927db2ea3633a8063f1845079c7cb14112cd8e4211759c530469a88e4f18a | 730691 | 2022-04-06 11:30: | BTC | BTC | C-7178352 | C-7178352 | bc1qp08sh6clyr9gavzj647xmwuuv2numq9hj | bc1qtfugyap3r5fxrdyta3zx9vlzzqtr2498afhfqt | | | 3.50491417 | 3.49771417 | 0.02248752 | 0.02248752 |
| 5fc15aed55e62278c2ad03ca1a8b88a8eb8cf64ac702d65626e69e57309ec1e2 | 730696 | 2022-04-06 12:20: | BTC | BTC | C-7186599 | C-7201110 | bc1qh0m97dh9530gpqr3z9wdj3knfp4lkt2ftgy | bc1qv4chmuta4a6h568qvmk32eq6qzawl7yw | | | 3.42816167 | 3.36377167 | 0.01541333 | 0.01541333 |
| 493c4fd6255ef228c4156675f9a89fed26117bd6de2b74440253700294574bc1 | 730696 | 2022-04-06 12:20: | BTC | BTC | C-7178352 | C-7178352 | bc1qtfugyap3r5fxrdyta3zx9vlzzqtr2498afhfqt | bc1qmz2j9dyw9trma49mkxtlwc3am65ny9lx7 | | | 3.49770545 | 3.49670545 | 0.02248752 | 0.02248752 |
| c854d3f6ec2c83c2e861299d8e6ef11ed2e0e62e29d276668803f29f70bade2a | 730702 | 2022-04-06 12:50: | BTC | BTC | C-7178352 | bc1qrjyxhtpu9fccmzndhcc6hs75ul88uac6r2hfee | bc1qmz2j9dyw9trma49mkxtlwc3am65ny9lx7 | bc1qrjyxhtpu9fccmzndhcc6hs75ul88uac6r2h | | | 3.49669514 | 3.49165514 | 0.02248749 | 0.02248749 |
| 2b9e8f21cf04a962d7335efeda23bbc4dcce9b93ad68fbbc2d55c831e0c52308 | 730704 | 2022-04-06 13:09: | BTC | BTC | bc1qrjyxhtpu9fccmzndhcc6hs75ul88uac6r2hfee | C-7197887 | bc1qrjyxhtpu9fccmzndhcc6hs75ul88uac6r2h | bc1qwal68zj353h2ryr249k6drfg8qan6dfgl6zc | | | 3.49164779 | 3.44303696 | 0.02248313 | 0.02248313 |
| df34f3d69725774799a42e0eb3c29ca90967f1f183a5caec41624d5f8a8e3de7 | 730706 | 2022-04-06 13:34: | BTC | BTC | C-7123948 | N-85062830 | bc1qnz7nq5zh8qn6yx0t6w87pa8vmxj7jnumk | bc1qyjlepttr95xnlpdzzfvprfejjgpj4zac9vupmw | | | 0.04530776 | 0.04524095 | 0.02798047 | 0.02798047 |
| 127e756938332110104e6a7dd95913478e76820febd5efb85a4f828039c8f5b3 | 730706 | 2022-04-06 13:34: | BTC | BTC | C-7201110 | C-7201110 | bc1qv4chmuta4a6h568qvmk32eq6qzawl7yw | bc1qpjywus057ymsulxane9vn6cvhh6dc5h9t8 | | | 3.36376413 | 3.35876413 | 0.0154133 | 0.0154133 |
| 8364c9354b8f974288573e9889bd233ef68ac203512dc0917cda5f54866d0df1 | 730706 | 2022-04-06 13:34: | BTC | BTC | C-7197887 | C-7197887 | bc1qwal68zj353h2ryr249k6drfg8qan6dfgl6zc | bc1q6yzrsa8r0kz8q75cc7uy23vm3q7fcn5vve | | | 3.44302955 | 3.41002955 | 0.02248106 | 0.02248106 |
| 13250c3c6f92f2302e49952990892f4e787a89de6fa62f60329dd58cceccd765 | 730707 | 2022-04-06 13:51: | BTC | BTC | C-7197887 | C-7199981 | bc1q6yzrsa8r0kz8q75cc7uy23vm3q7fcn5vve | bc1qmy582r3azv82z4005u47mfrpn8m52mh | | | 3.41001888 | 3.39701888 | 0.02248078 | 0.02248078 |
| 0b1a99b3d09d2a6bdf473fe49ae8aa236fef01d5ce5d6b22f7cef9ec4ca3c7d0 | 730713 | 2022-04-06 15:10: | BTC | BTC | C-7199981 | C-7199981 | bc1qmy582r3azv82z4005u47mfrpn8m52mh | bc1q5xgxshdr588rp77z8haaz6878ltlp5dmgjr | | | 3.39701076 | 3.39498076 | 0.02248077 | 0.02248077 |
| 9779b05749afb54466e9310f0603230ddc9192a3ce2bfbbc8d28b639636f2d88 | 730714 | 2022-04-06 15:27: | BTC | BTC | C-7191813 | C-7201992 | bc1q936vh7llvgaj55dxzua60vkl45xsmtt4xrg3 | bc1qc7aqfdn9ln9pcvk9z87fp5k0lmh6gmntrry | | | 3.36373584 | 3.35863584 | 3.09254726 | 3.09254726 |
| 4d7f26f49d59172a64599969c124d84c1540ad370ba7bfb68b01b244f1373e89 | 730718 | 2022-04-06 16:17: | BTC | BTC | C-7199981 | C-7199981 | bc1q5xgxshdr588rp77z8haaz6878ltlp5dmgjr | bc1qrnwaavfdu872zh287jhvcae5kqj880falzk | | | 3.39497044 | 3.34998044 | 0.02247682 | 0.02247682 |
| a0cac26c5d6592b8f7a7b6b8c2ddcfc22b6ab1af6309929d0e15695d4b997a34 | 730721 | 2022-04-06 16:53: | BTC | BTC | C-7201110 | C-7201110 | bc1qpjywus057ymsulxane9vn6cvhh6dc5h9t8 | bc1qju3q0fqqa6llqrhxlrcfmglgsgh072u6vhwn | | | 3.35875211 | 3.34353211 | 0.01541298 | 0.01541298 |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| e3c6d8fd829234a940d7274de33a51edb4aad71b33181d9b3808833eb2fbdcb3 | 730721 | 2022-04-06 16:53: | BTC | BTC | C-7201992 | C-7201992 | bc1qc7aqfdn9ln9pcvk9z87fp5k0lmh6gmntrry | bc1qep2fzwmwkfmzvqmyutldz8nawe5hdvcp | | | 3.35862382 | 3.10862382 | 3.07541273 | 3.07541273 |
| 58960ebdad16dd626e15e9253ac8a4a7c093dd8b758db37e484ca31a00d46f06 | 730724 | 2022-04-06 17:14: | BTC | BTC | C-7199981 | C-7196368 | bc1qrnwaavfdu872zh287jhvcae5kqj880falzk | bc1qkfppyza0cxskyrc2fc4wz457zmv4mk877 | | | 3.34996298 | 3.27087298 | 0.02246551 | 0.02246551 |
| e31e840bc4951eef48f5151c969c21e0359fcf51f9ea20772a0b94c7bec8e2c5 | 730727 | 2022-04-06 18:23: | BTC | BTC | N-85049282 | C-7199881 | bc1qgm33kxj62puzd92s8gu45sltclfqvk3qzmj | bc1qg4qpr24h0upgqqxtfcnpafz9sungerhjkzjr | | | 0.43942234 | 0.23943701 | 0.18580792 | 0.18580792 |
| 7fd8c7d01420aa0a32a3e1db80dda36827c1a039aec05c731916bcd1234b3d6f | 730727 | 2022-04-06 18:23: | BTC | BTC | C-7365444 | N-83822213 | bc1qw2mlxekd7ccu66l0e2awn9jytcugy8yjcrc | 3C7XXzMHhtFgbfKL6MT5aKGu23Uz9rhQdi | | | 0.02195095 | 0.0126 | 0.0126 | 0.0126 |
| fbd525062dbe5ecef7050b51e65aefb2cc1bc559eadadd439c4baf17fe56d4cb | 730727 | 2022-04-06 18:23: | BTC | BTC | C-7201110 | bc1q86ad2h9g9v5yzl8gevqsdg4kqves6hsn90486h | bc1qju3q0fqqa6llqrhxlrcfmglgsgh072u6vhwn | bc1q86ad2h9g9v5yzl8gevqsdg4kqves6hsn9 | | | 3.34351119 | 3.31031119 | 0.01541167 | 0.01541167 |
| 7fea5b5cec89ead91ebaba8a990abc3d7832b007f2868c5f46107b8cd74379e7 | 730728 | 2022-04-06 18:24: | BTC | BTC | bc1q3pgwx48mw3h0esm4f20jjl4kpa86kd3xm6 | C-7195301 | bc1q3pgwx48mw3h0esm4f20jjl4kpa86kd3xn | bc1qjfcmr0j3gwv33pxavmkw5wqv948ksjagu | | | 3.32050721 | 3.17390721 | 0.02907752 | 0.02907752 |
| e4a31b4f6cc281bb3178464f540009a63f61f2149f106e3312a9db6c4adff5de | 730728 | 2022-04-06 18:24: | BTC | BTC | C-7196368 | C-7196368 | bc1qkfppyza0cxskyrc2fc4wz457zmv4mk877 | bc1qdwaszg4vx4ykslkddvdrxj7rpwpz7rqw7ra | | | 3.27085942 | 3.17085942 | 0.02244451 | 0.02244451 |
| e27ceb0b5322e6f2ee569df98ce40317bf04edd22a0f482aec161f2f7f9be182 | 730739 | 2022-04-06 19:44: | BTC | BTC | C-7199881 | C-7199881 | bc1qg4qpr24h0upgqqxtfcnpafz9sungerhjkzjr | bc1qt9c0zhxd64spespvl2206s4l3532pplyn33 | | | 0.43938856 | 0.39938856 | 0.18426816 | 0.18426816 |
| 8c8f8dc2e515e6c4fd456b4eaf0b78e5e986d5e9cecac3d6cdb90682a38b8af7 | 730741 | 2022-04-06 20:14: | BTC | BTC | bc1q86ad2h9g9v5yzl8gevqsdg4kqves6hsn904 | bc1q007adx63zk0925etlc5npurmy2s354h6nhj7zl | bc1q86ad2h9g9v5yzl8gevqsdg4kqves6hsn9 | bc1q007adx63zk0925etlc5npurmy2s354h6n | | | 3.3102893 | 3.3018093 | 0.01541161 | 0.01541161 |
| f86d6da53d5c577a67d1078146df375728fe64f37b1a53fba516def75a6d94f4 | 730741 | 2022-04-06 20:14: | BTC | BTC | C-7199881 | C-7199881 | bc1qt9c0zhxd64spespvl2206s4l3532pplyn33 | bc1qn0azhrrnqgsvr0wt0wee2lqg9jul8c6730l | | | 0.39937167 | 0.36937167 | 0.18322843 | 0.18322843 |
| f2612f9bfffea8a32e8cccc3107fb05f2e36beaf6d1ec487ff7338435e5c23ac | 730743 | 2022-04-06 20:26: | BTC | BTC | bc1q007adx63zk0925etlc5npurmy2s354h6nhj7 | bc1q9jgkeegxecz0vqzhlhhcywckn22njk4atq694u | bc1q007adx63zk0925etlc5npurmy2s354h6n | bc1q9jgkeegxecz0vqzhlhhcywckn22njk4atq6 | | | 3.30179166 | 3.29279166 | 0.0154115 | 0.0154115 |
| 4c3e95598cac28c8debeadb95b8211c6a8eba2927cf3055fd8cb60310cf277c0 | 730744 | 2022-04-06 20:37: | BTC | BTC | bc1q9jgkeegxecz0vqzhlhhcywckn22njk4atq694u | C-7210790 | bc1q9jgkeegxecz0vqzhlhhcywckn22njk4atq6 | bc1qx5hqag4psgqqxw3kfwm05ky43t8dkszq | | | 3.29276789 | 3.26227789 | 0.0154107 | 0.0154107 |
| d80c62a35e627ab5a0e95cb954c833dcc272da6a2377dd9d840d14beb936567a | 730749 | 2022-04-06 21:14: | BTC | BTC | C-7210790 | C-7210790 | bc1qx5hqag4psgqqxw3kfwm05ky43t8dkszq | bc1q8ax6dfdhc2ljy26ugrtkvlm4rp30d6yefv44 | | | 3.26225918 | 3.23225918 | 0.0154094 | 0.0154094 |
| 1ad7b3a73a7ff613879a26e753fe768af3a67b745be2533afa8cbe9cf9531f9f | 730751 | 2022-04-06 21:32: | BTC | BTC | C-7210790 | C-7205452 | bc1q8ax6dfdhc2ljy26ugrtkvlm4rp30d6yefv44 | bc1q57m2ppy35vaulm2sztnvxf3he6lhhxt8cfp | | | 3.23222978 | 3.17065978 | 0.0154064 | 0.0154064 |
| f33ced1d24ee5e5688252bbf49c5bde61b451433cc07c9d612bafad5de405278 | 730751 | 2022-04-06 21:32: | BTC | BTC | C-7195301 | C-7195301 | bc1qjfcmr0j3gwv33pxavmkw5wqv948ksjagu | bc1qecj4gnh9x7gu8k48wetxhmg7wkppynr8x | | | 3.17388849 | 3.14388849 | 0.02907492 | 0.02907492 |
| ea980495006864cea563926545e67b744a9f6790f6520b42ebc50117f24672c2 | 730754 | 2022-04-06 22:08: | BTC | BTC | C-7196368 | C-7196368 | bc1qdwaszg4vx4ykslkddvdrxj7rpwpz7rqw7ra | bc1q20des493hu7x9epa35hhksfjjw2xm75rd | | | 3.17084202 | 3.16884202 | 0.0224445 | 0.0224445 |
| 872bbdd2dc735445eb0fec9a8f93f2dbf370b3bab5a1328d653d7e50cfce8b07 | 730755 | 2022-04-06 22:13: | BTC | BTC | C-7205452 | C-7205452 | bc1q57m2ppy35vaulm2sztnvxf3he6lhhxt8cfp | bc1qaypsjdk53x73gyvvswtlcpdrlxypxksc5mn | | | 3.17064238 | 3.01064238 | 0.01536717 | 0.01536717 |
| 638a96ec3b3baa71fb7b7da8b3ce28d246187692bf27673953bcb1e69c102160 | 730757 | 2022-04-06 22:49: | BTC | BTC | C-7196368 | C-7232600 | bc1q20des493hu7x9epa35hhksfjjw2xm75rd | bc1qkucmv2z9matzu6tm4s5rysshxc3dza9wz | | | 3.16881982 | 2.86451982 | 0.02224328 | 0.02224328 |
| c103f09d75350625cbf374011abfead61390b84abb5ba0ced4cdfd4169cfca40 | 730760 | 2022-04-06 23:24: | BTC | BTC | ChipMixer | ChipMixer | bc1qxhfzt0xzp0gm2q28x349dpv85xyl3g3sm | bc1qu48qujgy0q8tsr9mrxg2aczz8e2hdfrp8fz | ChipMixer | ChipMixer | 30.72 | 0.6058178 | 0.6058178 | 0.6058178 |
| c103f09d75350625cbf374011abfead61390b84abb5ba0ced4cdfd4169cfca40 | 730760 | 2022-04-06 23:24: | BTC | BTC | ChipMixer | ChipMixer | bc1qxhfzt0xzp0gm2q28x349dpv85xyl3g3sm | bc1qxrafkskrmawq27lu77xewjzd258wg7v3h | ChipMixer | ChipMixer | 30.72 | 0.6058178 | 0.6058178 | 0.6058178 |
| c103f09d75350625cbf374011abfead61390b84abb5ba0ced4cdfd4169cfca40 | 730760 | 2022-04-06 23:24: | BTC | BTC | ChipMixer | ChipMixer | bc1qxhfzt0xzp0gm2q28x349dpv85xyl3g3sm | bc1qtl05fm92clwr4tp9x3wl9e69t49ry6u7ztn | ChipMixer | ChipMixer | 30.72 | 0.6058178 | 0.6058178 | 0.6058178 |
| c103f09d75350625cbf374011abfead61390b84abb5ba0ced4cdfd4169cfca40 | 730760 | 2022-04-06 23:24: | BTC | BTC | ChipMixer | ChipMixer | bc1q0drq67x84tfezye6lxan9vsa3tumq998my | bc1qu48qujgy0q8tsr9mrxg2aczz8e2hdfrp8fz | ChipMixer | ChipMixer | 30.72 | 0.41291834 | 0.41291834 | 0.41291834 |
| c103f09d75350625cbf374011abfead61390b84abb5ba0ced4cdfd4169cfca40 | 730760 | 2022-04-06 23:24: | BTC | BTC | ChipMixer | ChipMixer | bc1q0drq67x84tfezye6lxan9vsa3tumq998my | bc1qxrafkskrmawq27lu77xewjzd258wg7v3h | ChipMixer | ChipMixer | 30.72 | 0.41291834 | 0.41291834 | 0.41291834 |
| c103f09d75350625cbf374011abfead61390b84abb5ba0ced4cdfd4169cfca40 | 730760 | 2022-04-06 23:24: | BTC | BTC | ChipMixer | ChipMixer | bc1q0drq67x84tfezye6lxan9vsa3tumq998my | bc1qtl05fm92clwr4tp9x3wl9e69t49ry6u7ztn | ChipMixer | ChipMixer | 30.72 | 0.41291834 | 0.41291834 | 0.41291834 |
| 3e7e5a7228e54e09f1ebe27ff464c7ceff0f2ed8fb5cb4a58b7efbb8b4cceb76 | 730760 | 2022-04-06 23:24: | BTC | BTC | ChipMixer | ChipMixer | bc1qkzep5uyme9yk3673uehfv8ajq6y4u982t | bc1qw3vjl99g8n246hr33rfc0vr3a4u2y6q27v | ChipMixer | ChipMixer | 8.469043 | 6.549043 | 6.549043 | 6.549043 |
| 3e7e5a7228e54e09f1ebe27ff464c7ceff0f2ed8fb5cb4a58b7efbb8b4cceb76 | 730760 | 2022-04-06 23:24: | BTC | BTC | ChipMixer | ChipMixer | bc1qkzep5uyme9yk3673uehfv8ajq6y4u982t | bc1qfnck7nn8d4fypq5umjcnkw93p3usj3wp3 | ChipMixer | ChipMixer | 8.469043 | 0.064 | 0.064 | 0.064 |
| 98a40b209cc6c0f73039a0299052ef099ea3155d9d071546dca111ae272b8e4c | 730760 | 2022-04-06 23:24: | BTC | BTC | C-7195301 | C-7195301 | bc1qecj4gnh9x7gu8k48wetxhmg7wkppynr8x | bc1q2ka4ewtqzwp4l4ygsta737m469jrfv9369 | | | 3.14387109 | 3.14137109 | 0.0290749 | 0.0290749 |
| d93b07a2dff6f7776c71567a0a89cda570ba80267c680f4b6861918471896f3b | 730761 | 2022-04-06 23:25: | BTC | BTC | ChipMixer | ChipMixer | bc1qsyu9tmnmxtsa8l7nxwwe0w0pryngtwfx2 | bc1q45aunvd4vesvpkl3q2f44sq26zazv6efvk | ChipMixer | ChipMixer | 32.3740966 | 0.52216614 | 0.52216614 | 0.52216614 |
| d93b07a2dff6f7776c71567a0a89cda570ba80267c680f4b6861918471896f3b | 730761 | 2022-04-06 23:25: | BTC | BTC | ChipMixer | ChipMixer | bc1qsyu9tmnmxtsa8l7nxwwe0w0pryngtwfx2 | bc1q7ef99wjaz9g448pt5qfja9x3sd8dkhfjvepu | ChipMixer | ChipMixer | 32.3740966 | 0.84346995 | 0.84346995 | 0.84346995 |
| d93b07a2dff6f7776c71567a0a89cda570ba80267c680f4b6861918471896f3b | 730761 | 2022-04-06 23:25: | BTC | BTC | ChipMixer | ChipMixer | bc1q5k4gen4hag5cmt2llye3my970hfuu6a7d | bc1q45aunvd4vesvpkl3q2f44sq26zazv6efvk | ChipMixer | ChipMixer | 32.3740966 | 0.50183386 | 0.50183386 | 0.50183386 |
| d93b07a2dff6f7776c71567a0a89cda570ba80267c680f4b6861918471896f3b | 730761 | 2022-04-06 23:25: | BTC | BTC | ChipMixer | ChipMixer | bc1q5k4gen4hag5cmt2llye3my970hfuu6a7d | bc1q7ef99wjaz9g448pt5qfja9x3sd8dkhfjvepu | ChipMixer | ChipMixer | 32.3740966 | 0.81062665 | 0.81062665 | 0.81062665 |
| 4e32d2229b17c97089edf3c47bdd4aaee93695082b02e0b6d80932e687ced75c | 730761 | 2022-04-06 23:25: | BTC | BTC | ChipMixer | ChipMixer | bc1qvyd3d3pdm8jn98222k3h93c5tqu6wp7rv | bc1qa5nvl4ptynlhafkxnhyj573nrj4tcchqmnuv | ChipMixer | ChipMixer | 16.257851 | 14.337851 | 14.337851 | 14.337851 |
| 8fad63c365ace3941cffee5f218027f079238fd5c87e69b7d61d1887b50ff75f | 730761 | 2022-04-06 23:25: | BTC | BTC | ChipMixer | ChipMixer | bc1qw3vjl99g8n246hr33rfc0vr3a4u2y6q27v | bc1q5v4llrdln0v5j6dccvtq45s0zyku0rvmggxk | ChipMixer | ChipMixer | 6.548835 | 0.128 | 0.128 | 0.128 |
| 8fad63c365ace3941cffee5f218027f079238fd5c87e69b7d61d1887b50ff75f | 730761 | 2022-04-06 23:25: | BTC | BTC | ChipMixer | ChipMixer | bc1qw3vjl99g8n246hr33rfc0vr3a4u2y6q27v | bc1q9839getqye0a03xrq7kspw6mn0n6dylcs | ChipMixer | ChipMixer | 6.548835 | 2.708835 | 2.708835 | 2.708835 |
| 8fad63c365ace3941cffee5f218027f079238fd5c87e69b7d61d1887b50ff75f | 730761 | 2022-04-06 23:25: | BTC | BTC | ChipMixer | ChipMixer | bc1qw3vjl99g8n246hr33rfc0vr3a4u2y6q27v | bc1qh9neus6cc0grn6dujc6f39wj04ehqv0c8v | ChipMixer | ChipMixer | 6.548835 | 0.128 | 0.128 | 0.128 |
| 56f366eade77c93ceecadfa194e85be228739d2cd2a4ac81a8bbde3e88583468 | 730761 | 2022-04-06 23:25: | BTC | BTC | ChipMixer | ChipMixer | bc1q2678qjcskr4u22g8ku2ghetx7u9ma7yz2 | bc1qv4sgcu7aeqdr300lwf3hxn6u950sym40z | ChipMixer | ChipMixer | 16.136651 | 0.776651 | 0.776651 | 0.776651 |
| 56f366eade77c93ceecadfa194e85be228739d2cd2a4ac81a8bbde3e88583468 | 730761 | 2022-04-06 23:25: | BTC | BTC | ChipMixer | ChipMixer | bc1q2678qjcskr4u22g8ku2ghetx7u9ma7yz2 | bc1qcjkncvkshg4flpc6r3vmvjyw0sd8rj43yae7 | ChipMixer | ChipMixer | 16.136651 | 0.512 | 0.512 | 0.512 |
| c3c556875dc5b3a44e6e92fa62c0d2debd72b80d82d69ed3db29033dc91b49ba | 730761 | 2022-04-06 23:25: | BTC | BTC | ChipMixer | ChipMixer | bc1q9sa96zf93ux74cx2r5hhky6fg9n2w72mc | bc1qmc5jd9rqddwkfd9pun3n4ntj2wjlmk2kldv | ChipMixer | ChipMixer | 16.403759 | 16.343759 | 16.343759 | 16.343759 |
| 1aaf363863d65091f1fc0e6ec3bd0539e75e10680397c92ae83e3b4e08dfc3e7 | 730761 | 2022-04-06 23:25: | BTC | BTC | ChipMixer | ChipMixer | bc1q2tjv4v8ut2k3wmup5uh0mqxkz0tx0aqwr | bc1qkv8j0x56g4enpdxywt3uhjrvqmvzn3p7up | ChipMixer | ChipMixer | 16.322251 | 15.362251 | 15.362251 | 15.362251 |
| 366c3b4f9a67952b85a7f347a59fca1bf40a60a9b9cff82205ee0f2dc567c7e7 | 730761 | 2022-04-06 23:25: | BTC | BTC | ChipMixer | ChipMixer | bc1qa279yygfr7g5j0hrvfh299lhw74s0n5x4nh | bc1q8vu6l8hw362kujl2ktcxjmmgafcw9valysy | ChipMixer | ChipMixer | 16.392959 | 16.272959 | 16.272959 | 16.272959 |
| a5b59c72896ff02fd8f9cd4ccf89392626e8a4533e71ff0311a6f52457dd56f2 | 730761 | 2022-04-06 23:25: | BTC | BTC | ChipMixer | ChipMixer | bc1quvw30glfpqjmaq9jsj7l4ywz4qttdpk8zu2r | bc1qujtnylu9m7lzcqfywxrm9tlek3nh7j66ctk3 | ChipMixer | ChipMixer | 16.386559 | 16.146559 | 16.146559 | 16.146559 |
| 64418e9536a7032fe4560314ac46cbe8ac2b3c1fec26c70c53a89167c45efaf3 | 730761 | 2022-04-06 23:25: | BTC | BTC | ChipMixer | ChipMixer | bc1qg76gdtmea9q5ggm9cdz6zylgz2ggq663 | bc1q9gd529m3zq7dhu7d3tvyuc6zlks7feaww | ChipMixer | ChipMixer | 16.419759 | 16.389759 | 16.389759 | 16.389759 |
| f4f54af82d963206b39c730f24a5775f9d24fbee042b6c27bf4e46e09e3711f9 | 730761 | 2022-04-06 23:25: | BTC | BTC | ChipMixer | ChipMixer | bc1qapnztlvzp5vu6328v4cseu9wenve3zz6xj | bc1qysapuv4jdtjwzkjq78x2hs93v338u5upzuf | ChipMixer | ChipMixer | 16.382759 | 15.902759 | 15.902759 | 15.902759 |
| a71a42de84d13d2789b06329f63736bc15931a49925b1e5fd4c7567397d92c62 | 730762 | 2022-04-06 23:28: | BTC | BTC | ChipMixer | ChipMixer | bc1qujtnylu9m7lzcqfywxrm9tlek3nh7j66ctk3 | bc1quzkhm7wyyxtxz02q93dyn4fappn8l02xf8 | ChipMixer | ChipMixer | 16.146351 | 0.064 | 0.064 | 0.064 |
| a71a42de84d13d2789b06329f63736bc15931a49925b1e5fd4c7567397d92c62 | 730762 | 2022-04-06 23:28: | BTC | BTC | ChipMixer | ChipMixer | bc1qujtnylu9m7lzcqfywxrm9tlek3nh7j66ctk3 | bc1q0zfj6zkpwt497uzlkdmvlavg2vu0t3rxlxm6 | ChipMixer | ChipMixer | 16.146351 | 14.226351 | 14.226351 | 14.226351 |
| 457b88fe2708a16417e33657596059c5692d087556c7e9058b1a50d44feb9c62 | 730762 | 2022-04-06 23:28: | BTC | BTC | ChipMixer | ChipMixer | bc1q8vu6l8hw362kujl2ktcxjmmgafcw9valysy | bc1q5tmmxml8ertmkdjupkyxexx6zxpuffpp9w | ChipMixer | ChipMixer | 16.272751 | 15.312751 | 15.312751 | 15.312751 |
| 457b88fe2708a16417e33657596059c5692d087556c7e9058b1a50d44feb9c62 | 730762 | 2022-04-06 23:28: | BTC | BTC | ChipMixer | ChipMixer | bc1q8vu6l8hw362kujl2ktcxjmmgafcw9valysy | bc1q7tfuj2mdjxrqe44zu7h26c3m2ckqzw5ghr | ChipMixer | ChipMixer | 16.272751 | 0.032 | 0.032 | 0.032 |
| 185092e7815d0f3e486819b014b167feb51a399c93cc0a5065dcbac05c312274 | 730762 | 2022-04-06 23:28: | BTC | BTC | ChipMixer | ChipMixer | bc1qysapuv4jdtjwzkjq78x2hs93v338u5upzuf | bc1qhk7aegyaf4ue5npgq3wm4xfqtvns9rrm6 | ChipMixer | ChipMixer | 15.902551 | 0.512 | 0.512 | 0.512 |
| 185092e7815d0f3e486819b014b167feb51a399c93cc0a5065dcbac05c312274 | 730762 | 2022-04-06 23:28: | BTC | BTC | ChipMixer | ChipMixer | bc1qysapuv4jdtjwzkjq78x2hs93v338u5upzuf | bc1qe0cw2lgfz2np3cvqehvnm580lh5st6477 | ChipMixer | ChipMixer | 15.902551 | 0.512 | 0.512 | 0.512 |
| 185092e7815d0f3e486819b014b167feb51a399c93cc0a5065dcbac05c312274 | 730762 | 2022-04-06 23:28: | BTC | BTC | ChipMixer | ChipMixer | bc1qysapuv4jdtjwzkjq78x2hs93v338u5upzuf | bc1q2z3zvyvg4l5vfhf66ek8r4dmufeusha0t49 | ChipMixer | ChipMixer | 15.902551 | 0.512 | 0.512 | 0.512 |
| 185092e7815d0f3e486819b014b167feb51a399c93cc0a5065dcbac05c312274 | 730762 | 2022-04-06 23:28: | BTC | BTC | ChipMixer | ChipMixer | bc1qysapuv4jdtjwzkjq78x2hs93v338u5upzuf | bc1qwf246s9cxknk073jd4xguhgzsnmm2cwz | ChipMixer | ChipMixer | 15.902551 | 0.512 | 0.512 | 0.512 |
| 185092e7815d0f3e486819b014b167feb51a399c93cc0a5065dcbac05c312274 | 730762 | 2022-04-06 23:28: | BTC | BTC | ChipMixer | ChipMixer | bc1qysapuv4jdtjwzkjq78x2hs93v338u5upzuf | bc1q90nz685gnlqzq0hmazmvlmtp5tyd7csn2 | ChipMixer | ChipMixer | 15.902551 | 0.542551 | 0.542551 | 0.542551 |
| 72a589c82876d350af2e6521276f094acbd840f78026f6d2a0b04d40cb390875 | 730762 | 2022-04-06 23:28: | BTC | BTC | ChipMixer | ChipMixer | bc1q9839getqye0a03xrq7kspw6mn0n6dylcs | bc1q9yf4k7c40h24msf9n3umf7yq9hju647grv | ChipMixer | ChipMixer | 7.9215861 | 0.08753817 | 0.08753817 | 0.08753817 |
| 72a589c82876d350af2e6521276f094acbd840f78026f6d2a0b04d40cb390875 | 730762 | 2022-04-06 23:28: | BTC | BTC | ChipMixer | ChipMixer | bc1q9839getqye0a03xrq7kspw6mn0n6dylcs | bc1qvtftjqwylcw9d5huvkkzvj5uyr84flcp890fjk | ChipMixer | ChipMixer | 7.9215861 | 0.0826094 | 0.0826094 | 0.0826094 |
| 72a589c82876d350af2e6521276f094acbd840f78026f6d2a0b04d40cb390875 | 730762 | 2022-04-06 23:28: | BTC | BTC | ChipMixer | ChipMixer | bc1q9839getqye0a03xrq7kspw6mn0n6dylcs | bc1qcpymau3rpaxkn9fu7jmns8dqalpgdzenh | ChipMixer | ChipMixer | 7.9215861 | 0.08753817 | 0.08753817 | 0.08753817 |
| 72a589c82876d350af2e6521276f094acbd840f78026f6d2a0b04d40cb390875 | 730762 | 2022-04-06 23:28: | BTC | BTC | ChipMixer | ChipMixer | bc1q7ef99wjaz9g448pt5qfja9x3sd8dkhfjvepu | bc1q9yf4k7c40h24msf9n3umf7yq9hju647grv | ChipMixer | ChipMixer | 7.9215861 | 0.05345346 | 0.05345346 | 0.05345346 |
| 72a589c82876d350af2e6521276f094acbd840f78026f6d2a0b04d40cb390875 | 730762 | 2022-04-06 23:28: | BTC | BTC | ChipMixer | ChipMixer | bc1q7ef99wjaz9g448pt5qfja9x3sd8dkhfjvepu | bc1qvtftjqwylcw9d5huvkkzvj5uyr84flcp890fjk | ChipMixer | ChipMixer | 7.9215861 | 0.0504438 | 0.0504438 | 0.0504438 |
| 72a589c82876d350af2e6521276f094acbd840f78026f6d2a0b04d40cb390875 | 730762 | 2022-04-06 23:28: | BTC | BTC | ChipMixer | ChipMixer | bc1q7ef99wjaz9g448pt5qfja9x3sd8dkhfjvepu | bc1qcpymau3rpaxkn9fu7jmns8dqalpgdzenh | ChipMixer | ChipMixer | 7.9215861 | 0.05345346 | 0.05345346 | 0.05345346 |
| 2c4502f1b04197482ac1fad4b705df6739d3eb950463d1cac309a37a291df495 | 730762 | 2022-04-06 23:28: | BTC | BTC | ChipMixer | ChipMixer | bc1qkv8j0x56g4enpdxywt3uhjrvqmvzn3p7up | bc1qe08mn8vrxz99zpw48wmn9kd5l7wygxlu | ChipMixer | ChipMixer | 15.362043 | 0.128 | 0.128 | 0.128 |
| 2c4502f1b04197482ac1fad4b705df6739d3eb950463d1cac309a37a291df495 | 730762 | 2022-04-06 23:28: | BTC | BTC | ChipMixer | ChipMixer | bc1qkv8j0x56g4enpdxywt3uhjrvqmvzn3p7up | bc1qr3afd3k0krelj4n0khvx4udp5q3l8y83kpj2k | ChipMixer | ChipMixer | 15.362043 | 11.522043 | 11.522043 | 11.522043 |
| 0c306dfceb566a2b803d433f8afbcce18f4b96581c5168dbea9a38d84b18b4be | 730762 | 2022-04-06 23:28: | BTC | BTC | ChipMixer | ChipMixer | bc1qmc5jd9rqddwkfd9pun3n4ntj2wjlmk2kldv | bc1q2takn44ja8ycgjh20f2228a2dva76snedn | ChipMixer | ChipMixer | 16.343551 | 16.103551 | 16.103551 | 16.103551 |
| 3e19a08dd641cc230204b3fe0469058d1b28cc8c8d8b780e64556752d1247cc6 | 730762 | 2022-04-06 23:28: | BTC | BTC | ChipMixer | ChipMixer | bc1qv4sgcu7aeqdr300lwf3hxn6u950sym40z | bc1qn30nwa76yzersld406c0jyxjduyjn3dt4ng | ChipMixer | ChipMixer | 0.776443 | 0.296443 | 0.296443 | 0.296443 |
| cfd372e3b0de967affce61224d8cb9651de574f2e663bca88a76e457f7e7a1cf | 730762 | 2022-04-06 23:28: | BTC | BTC | ChipMixer | ChipMixer | bc1qeeet327vnk64ms272me30wplqu8ghv4r | bc1qjwdvgc26g8kzyr8c7evzas7wjl7pe4aqlm | ChipMixer | ChipMixer | 16.421559 | 16.361559 | 16.361559 | 16.361559 |
| a27f0124d84bae310b781b3bf979bdcb531ff64d1dfa1d7e98aa212ad65dc1f0 | 730762 | 2022-04-06 23:28: | BTC | BTC | ChipMixer | ChipMixer | bc1q9gd529m3zq7dhu7d3tvyuc6zlks7feaww | bc1q7lgngfm0348dkp53mvyzanm6pkc0mt4u | ChipMixer | ChipMixer | 16.389551 | 16.269551 | 16.269551 | 16.269551 |
| f33fc867e933743bfecbd9393ba10e7527d68cdc18cb5e2e3ba31d9c784cd6f5 | 730762 | 2022-04-06 23:28: | BTC | BTC | ChipMixer | ChipMixer | bc1qs6kemapdjh9lc2eugpfdrhdvmvptjpwnf8 | bc1qvzgcrns34gxrqahk96lldhfp7pu58p2tcmg | ChipMixer | ChipMixer | 30.8030966 | 0.04441808 | 0.04441808 | 0.04441808 |
| f33fc867e933743bfecbd9393ba10e7527d68cdc18cb5e2e3ba31d9c784cd6f5 | 730762 | 2022-04-06 23:28: | BTC | BTC | ChipMixer | ChipMixer | bc1qs6kemapdjh9lc2eugpfdrhdvmvptjpwnf8 | bc1qct040veukysxxsgyq8h0suz2pmq5mn6h | ChipMixer | ChipMixer | 30.8030966 | 0.54736435 | 0.54736435 | 0.54736435 |
| f33fc867e933743bfecbd9393ba10e7527d68cdc18cb5e2e3ba31d9c784cd6f5 | 730762 | 2022-04-06 23:28: | BTC | BTC | ChipMixer | ChipMixer | bc1qa5nvl4ptynlhafkxnhyj573nrj4tcchqmnuv | bc1qvzgcrns34gxrqahk96lldhfp7pu58p2tcmg | ChipMixer | ChipMixer | 30.8030966 | 0.03867852 | 0.03867852 | 0.03867852 |
| f33fc867e933743bfecbd9393ba10e7527d68cdc18cb5e2e3ba31d9c784cd6f5 | 730762 | 2022-04-06 23:28: | BTC | BTC | ChipMixer | ChipMixer | bc1qa5nvl4ptynlhafkxnhyj573nrj4tcchqmnuv | bc1qct040veukysxxsgyq8h0suz2pmq5mn6h | ChipMixer | ChipMixer | 30.8030966 | 0.47663565 | 0.47663565 | 0.47663565 |
| 3399d68a221a8462994f23dbe2d5c25ed6742b43d3de937bfd1ea4e35f5415a6 | 730763 | 2022-04-06 23:31: | BTC | BTC | ChipMixer | ChipMixer | bc1qx07mzm0a6v9nyyvjazgtgvhlz50q40avrl | bc1qchxnc30aejgmngndwgc5uq2y0ts2p3ue2 | ChipMixer | ChipMixer | 16.438759 | 16.378759 | 16.378759 | 16.378759 |
| 9a27080595b0d16566e60bc8e6a2c308dd2f74008887424de0e72f0b0c6cfb07 | 730763 | 2022-04-06 23:31: | BTC | BTC | ChipMixer | ChipMixer | bc1qvzgcrns34gxrqahk96lldhfp7pu58p2tcmg | bc1q3v3eznjgjta9jp34y3ursv5ymy44ev37am | ChipMixer | ChipMixer | 15.3956262 | 0.00276344 | 0.00276344 | 0 |
| 9a27080595b0d16566e60bc8e6a2c308dd2f74008887424de0e72f0b0c6cfb07 | 730763 | 2022-04-06 23:31: | BTC | BTC | ChipMixer | ChipMixer | bc1qvzgcrns34gxrqahk96lldhfp7pu58p2tcmg | bc1qkqvz0eecy26gz7mrvdprjfugnms8882vce | ChipMixer | ChipMixer | 15.3956262 | 0.00019229 | 0.00019229 | 0 |
| 9a27080595b0d16566e60bc8e6a2c308dd2f74008887424de0e72f0b0c6cfb07 | 730763 | 2022-04-06 23:31: | BTC | BTC | ChipMixer | ChipMixer | bc1q5tmmxml8ertmkdjupkyxexx6zxpuffpp9w | bc1q3v3eznjgjta9jp34y3ursv5ymy44ev37am | ChipMixer | ChipMixer | 15.3956262 | 0.50923656 | 0.50923656 | 0.50923656 |
| 9a27080595b0d16566e60bc8e6a2c308dd2f74008887424de0e72f0b0c6cfb07 | 730763 | 2022-04-06 23:31: | BTC | BTC | ChipMixer | ChipMixer | bc1q5tmmxml8ertmkdjupkyxexx6zxpuffpp9w | bc1qkqvz0eecy26gz7mrvdprjfugnms8882vce | ChipMixer | ChipMixer | 15.3956262 | 0.03543391 | 0.03543391 | 0.03543391 |
| cc36443a2171aa988808b2e9f1731f2873d3d496b6667f304137dc27fbf6ed30 | 730763 | 2022-04-06 23:31: | BTC | BTC | ChipMixer | ChipMixer | bc1q6as4yv3ygenq7eac47l8qqwuulnmzhuze | bc1qae0x3mkf5ystnyxga9ekljgl3pxu5zr5lyan | ChipMixer | ChipMixer | 30.8064966 | 0.04655301 | 0.04655301 | 0.04655301 |
| cc36443a2171aa988808b2e9f1731f2873d3d496b6667f304137dc27fbf6ed30 | 730763 | 2022-04-06 23:31: | BTC | BTC | ChipMixer | ChipMixer | bc1q6as4yv3ygenq7eac47l8qqwuulnmzhuze | bc1qzmh06zwxhqeqmh20fkvr8zkxnr8lwa2ev | ChipMixer | ChipMixer | 30.8064966 | 0.55112316 | 0.55112316 | 0.55112316 |
| cc36443a2171aa988808b2e9f1731f2873d3d496b6667f304137dc27fbf6ed30 | 730763 | 2022-04-06 23:31: | BTC | BTC | ChipMixer | ChipMixer | bc1q6as4yv3ygenq7eac47l8qqwuulnmzhuze | bc1qx2f9ek4hn2sf5azlrae4j7uk49axfhesewt4 | ChipMixer | ChipMixer | 30.8064966 | 0.55112316 | 0.55112316 | 0.55112316 |
| cc36443a2171aa988808b2e9f1731f2873d3d496b6667f304137dc27fbf6ed30 | 730763 | 2022-04-06 23:31: | BTC | BTC | ChipMixer | ChipMixer | bc1q0zfj6zkpwt497uzlkdmvlavg2vu0t3rxlxm6 | bc1qae0x3mkf5ystnyxga9ekljgl3pxu5zr5lyan | ChipMixer | ChipMixer | 30.8064966 | 0.03994359 | 0.03994359 | 0.03994359 |
| cc36443a2171aa988808b2e9f1731f2873d3d496b6667f304137dc27fbf6ed30 | 730763 | 2022-04-06 23:31: | BTC | BTC | ChipMixer | ChipMixer | bc1q0zfj6zkpwt497uzlkdmvlavg2vu0t3rxlxm6 | bc1qzmh06zwxhqeqmh20fkvr8zkxnr8lwa2ev | ChipMixer | ChipMixer | 30.8064966 | 0.47287684 | 0.47287684 | 0.47287684 |
| cc36443a2171aa988808b2e9f1731f2873d3d496b6667f304137dc27fbf6ed30 | 730763 | 2022-04-06 23:31: | BTC | BTC | ChipMixer | ChipMixer | bc1q0zfj6zkpwt497uzlkdmvlavg2vu0t3rxlxm6 | bc1qx2f9ek4hn2sf5azlrae4j7uk49axfhesewt4 | ChipMixer | ChipMixer | 30.8064966 | 0.47287684 | 0.47287684 | 0.47287684 |
| ec7507dce2113a77d95e7b7c221d5286c2ebc6775a88566bf273ced11665db42 | 730763 | 2022-04-06 23:31: | BTC | BTC | ChipMixer | ChipMixer | bc1qjwdvgc26g8kzyr8c7evzas7wjl7pe4aqlm | bc1qjkpsgzgrw52ww7hnye9gld2m02ujy00f5j | ChipMixer | ChipMixer | 16.361351 | 0.016 | 0.016 | 0.016 |
| ec7507dce2113a77d95e7b7c221d5286c2ebc6775a88566bf273ced11665db42 | 730763 | 2022-04-06 23:31: | BTC | BTC | ChipMixer | ChipMixer | bc1qjwdvgc26g8kzyr8c7evzas7wjl7pe4aqlm | bc1qduj20qpm2fcheup4p30wnnryq0r80gawc | ChipMixer | ChipMixer | 16.361351 | 15.881351 | 15.881351 | 15.881351 |
| abf9540baee6f2b105a6db8931dd140c34b4c331addfab319086b9b029e55068 | 730763 | 2022-04-06 23:31: | BTC | BTC | ChipMixer | ChipMixer | bc1q97rmpchzpvdfhjt5yc3yct6v0r7jllpuk95zn | bc1qhutaf7trpktac0eyyphngzfqmzcg9gzcq8fl | ChipMixer | ChipMixer | 16.440859 | 16.410859 | 16.410859 | 16.410859 |
| 52ed5c9b5550f2f3b16b098fc3f06d410983116b871ec78b9fb4c682a2860d6d | 730763 | 2022-04-06 23:31: | BTC | BTC | ChipMixer | ChipMixer | bc1qr3afd3k0krelj4n0khvx4udp5q3l8y83kpj2k | bc1qf50k7fgt740n58plgt6lrew3r46zg6zr358v | ChipMixer | ChipMixer | 11.521835 | 3.841835 | 3.841835 | 3.841835 |
| 52ed5c9b5550f2f3b16b098fc3f06d410983116b871ec78b9fb4c682a2860d6d | 730763 | 2022-04-06 23:31: | BTC | BTC | ChipMixer | ChipMixer | bc1qr3afd3k0krelj4n0khvx4udp5q3l8y83kpj2k | bc1qf8cun4ca47cn39ehm9m5u087fenxme8c | ChipMixer | ChipMixer | 11.521835 | 0.256 | 0.256 | 0.256 |
| 743886140ac9b064866f87bc46038d3a7067dd3be537d7eb2a8e19557226d577 | 730763 | 2022-04-06 23:31: | BTC | BTC | ChipMixer | ChipMixer | bc1q7lgngfm0348dkp53mvyzanm6pkc0mt4u | bc1q2zhzj6zh8ln9xv7l6fdl4fxnglpgs853djxanz | ChipMixer | ChipMixer | 16.269343 | 14.349343 | 14.349343 | 14.349343 |
| 743886140ac9b064866f87bc46038d3a7067dd3be537d7eb2a8e19557226d577 | 730763 | 2022-04-06 23:31: | BTC | BTC | ChipMixer | ChipMixer | bc1q7lgngfm0348dkp53mvyzanm6pkc0mt4u | bc1qp4u53cup8atgxp8z2uzexwktrkvq7v9ej9 | ChipMixer | ChipMixer | 16.269343 | 0.064 | 0.064 | 0.064 |
| 95578e8d56a4de7be22a5bfd7a5f5c867f2c7a28cb33a8a30682b1156a5c3aa2 | 730763 | 2022-04-06 23:31: | BTC | BTC | ChipMixer | ChipMixer | bc1q2takn44ja8ycgjh20f2228a2dva76snedn | bc1qkghdx7hvh4n7nwwp42urd80g22gzdy6n | ChipMixer | ChipMixer | 16.103343 | 12.263343 | 12.263343 | 12.263343 |
| eeee28f32b3b50166615d72a2454eecdf281c2c931c32a0d704cc3901b4dfab0 | 730763 | 2022-04-06 23:31: | BTC | BTC | ChipMixer | ChipMixer | bc1q2c6znv2meddsd4c6udy7xlmc2xmetlfqa | bc1qkfwe2qlxm9ymrm07khna453qclflj7dsnr2 | ChipMixer | ChipMixer | 16.427259 | 16.307259 | 16.307259 | 16.307259 |
| f97ca353ba2ce84018c44886bd2cc55da8d38d5aacaf244bf12c9e77145624da | 730763 | 2022-04-06 23:31: | BTC | BTC | ChipMixer | ChipMixer | bc1qvtftjqwylcw9d5huvkkzvj5uyr84flcp890fjk | bc1q9c3wp0jt9rzz406rez7ydte352kqhpfkqzr4 | ChipMixer | ChipMixer | 1.0803451 | 0.00715426 | 0.00021471 | 0 |
| f97ca353ba2ce84018c44886bd2cc55da8d38d5aacaf244bf12c9e77145624da | 730763 | 2022-04-06 23:31: | BTC | BTC | ChipMixer | ChipMixer | bc1qvtftjqwylcw9d5huvkkzvj5uyr84flcp890fjk | bc1qem8k59dakswek4e7klm97f742pg7cmd7 | ChipMixer | ChipMixer | 1.0803451 | 0.02690564 | 0.02690564 | 0.02690564 |
| f97ca353ba2ce84018c44886bd2cc55da8d38d5aacaf244bf12c9e77145624da | 730763 | 2022-04-06 23:31: | BTC | BTC | ChipMixer | ChipMixer | bc1qn30nwa76yzersld406c0jyxjduyjn3dt4ng | bc1q9c3wp0jt9rzz406rez7ydte352kqhpfkqzr4 | ChipMixer | ChipMixer | 1.0803451 | 0.00877878 | 0.00877878 | 0 |
| f97ca353ba2ce84018c44886bd2cc55da8d38d5aacaf244bf12c9e77145624da | 730763 | 2022-04-06 23:31: | BTC | BTC | ChipMixer | ChipMixer | bc1qn30nwa76yzersld406c0jyxjduyjn3dt4ng | bc1qem8k59dakswek4e7klm97f742pg7cmd7 | ChipMixer | ChipMixer | 1.0803451 | 0.03301511 | 0.03301511 | 0.03301511 |
| f97ca353ba2ce84018c44886bd2cc55da8d38d5aacaf244bf12c9e77145624da | 730763 | 2022-04-06 23:31: | BTC | BTC | ChipMixer | ChipMixer | bc1q90nz685gnlqzq0hmazmvlmtp5tyd7csn2 | bc1q9c3wp0jt9rzz406rez7ydte352kqhpfkqzr4 | ChipMixer | ChipMixer | 1.0803451 | 0.01606696 | 0.01606696 | 0.01606696 |
| f97ca353ba2ce84018c44886bd2cc55da8d38d5aacaf244bf12c9e77145624da | 730763 | 2022-04-06 23:31: | BTC | BTC | ChipMixer | ChipMixer | bc1q90nz685gnlqzq0hmazmvlmtp5tyd7csn2 | bc1qem8k59dakswek4e7klm97f742pg7cmd7 | ChipMixer | ChipMixer | 1.0803451 | 0.06042435 | 0.06042435 | 0.06042435 |
| 225e533ce68df57cdd5d48bd8d16e6f246930e938b2ba88366b96f9ab35a813b | 730763 | 2022-04-06 23:31: | BTC | BTC | C-7195301 | C-7195301 | bc1q2ka4ewtqzwp4l4ygsta737m469jrfv9369 | bc1qd2wawey66dq927dpfwgaqq7m7yl0mzj8 | | | 3.14135369 | 3.13935369 | 0.02907489 | 0.02907489 |
| 8779096a04968c15d801b918f8c18af207152ca228c5306258330219c6866417 | 730765 | 2022-04-07 00:01: | BTC | BTC | ChipMixer | ChipMixer | bc1qkfwe2qlxm9ymrm07khna453qclflj7dsnr2 | bc1q00ypa4th5vgn688ut5pz0hethc86eljhgt0 | ChipMixer | ChipMixer | 16.307051 | 15.347051 | 15.347051 | 15.347051 |
| e8dca27e80af79479b3148af6dd9c80e35a49cb44a326091514f3ba7ab94e424 | 730765 | 2022-04-07 00:01: | BTC | BTC | ChipMixer | ChipMixer | bc1qvhh3awlzk5r2mqeuwa8ecr4nmkz4vcm3 | bc1qty88mxsyyzvtuun2c7hhp6v53wez3x28a | ChipMixer | ChipMixer | 16.468559 | 16.438559 | 16.438559 | 16.438559 |
| 8af753084e4f6ba7c78ab7d5a5cd548eafa98009c9934b96c7abfe2b2f0c6335 | 730765 | 2022-04-07 00:01: | BTC | BTC | ChipMixer | ChipMixer | bc1qkqvz0eecy26gz7mrvdprjfugnms8882vce | bc1q20hz3ea3ea6ua7j9v9lua282mg8c7q7sx | ChipMixer | ChipMixer | 3.8772398 | 0.00034216 | 0.00034216 | 0 |
| 8af753084e4f6ba7c78ab7d5a5cd548eafa98009c9934b96c7abfe2b2f0c6335 | 730765 | 2022-04-07 00:01: | BTC | BTC | ChipMixer | ChipMixer | bc1qkqvz0eecy26gz7mrvdprjfugnms8882vce | bc1q3car42jd5ppmc8enapv0275uaytsl5svrt2 | ChipMixer | ChipMixer | 3.8772398 | 0.00117607 | 0.00117607 | 0 |
| 8af753084e4f6ba7c78ab7d5a5cd548eafa98009c9934b96c7abfe2b2f0c6335 | 730765 | 2022-04-07 00:01: | BTC | BTC | ChipMixer | ChipMixer | bc1qkqvz0eecy26gz7mrvdprjfugnms8882vce | bc1qwrvz6rl8hfqdxjlfxy5mwt7jn87jppyxlvtw0p | ChipMixer | ChipMixer | 3.8772398 | 0.00117607 | 0.00117607 | 0 |
| 8af753084e4f6ba7c78ab7d5a5cd548eafa98009c9934b96c7abfe2b2f0c6335 | 730765 | 2022-04-07 00:01: | BTC | BTC | ChipMixer | ChipMixer | bc1qf50k7fgt740n58plgt6lrew3r46zg6zr358v | bc1q20hz3ea3ea6ua7j9v9lua282mg8c7q7sx | ChipMixer | ChipMixer | 3.8772398 | 0.03689764 | 0.03689764 | 0.03689764 |
| 8af753084e4f6ba7c78ab7d5a5cd548eafa98009c9934b96c7abfe2b2f0c6335 | 730765 | 2022-04-07 00:01: | BTC | BTC | ChipMixer | ChipMixer | bc1qf50k7fgt740n58plgt6lrew3r46zg6zr358v | bc1q3car42jd5ppmc8enapv0275uaytsl5svrt2 | ChipMixer | ChipMixer | 3.8772398 | 0.12682393 | 0.12682393 | 0.12682393 |
| 8af753084e4f6ba7c78ab7d5a5cd548eafa98009c9934b96c7abfe2b2f0c6335 | 730765 | 2022-04-07 00:01: | BTC | BTC | ChipMixer | ChipMixer | bc1qf50k7fgt740n58plgt6lrew3r46zg6zr358v | bc1qwrvz6rl8hfqdxjlfxy5mwt7jn87jppyxlvtw0p | ChipMixer | ChipMixer | 3.8772398 | 0.12682393 | 0.12682393 | 0.12682393 |
| 8af753084e4f6ba7c78ab7d5a5cd548eafa98009c9934b96c7abfe2b2f0c6335 | 730765 | 2022-04-07 00:01: | BTC | BTC | ChipMixer | ChipMixer | bc1qf50k7fgt740n58plgt6lrew3r46zg6zr358v | bc1qzm3jq4uwyyny04v4s40u4nrnc74uv9eqc | ChipMixer | ChipMixer | 3.8772398 | 0.12682393 | 0.12682393 | 0.12682393 |
| ef21cde1dd06aad30ccd31abb7ca69520f81861133a8f0432135999bdb223e69 | 730765 | 2022-04-07 00:01: | BTC | BTC | ChipMixer | ChipMixer | bc1qduj20qpm2fcheup4p30wnnryq0r80gawc | bc1qh4tylm899let8xnrwrqxy8lqq0jhuzfeyuwe | ChipMixer | ChipMixer | 15.881143 | 0.512 | 0.512 | 0.512 |
| ef21cde1dd06aad30ccd31abb7ca69520f81861133a8f0432135999bdb223e69 | 730765 | 2022-04-07 00:01: | BTC | BTC | ChipMixer | ChipMixer | bc1qduj20qpm2fcheup4p30wnnryq0r80gawc | bc1qpdsxls060lyvwljf7ffz0lds6qay27wrpk2m | ChipMixer | ChipMixer | 15.881143 | 0.521143 | 0.521143 | 0.521143 |
| ef21cde1dd06aad30ccd31abb7ca69520f81861133a8f0432135999bdb223e69 | 730765 | 2022-04-07 00:01: | BTC | BTC | ChipMixer | ChipMixer | bc1qduj20qpm2fcheup4p30wnnryq0r80gawc | bc1q268vmcpcee9xyclhpg5xa8kqk6scw72ur | ChipMixer | ChipMixer | 15.881143 | 0.512 | 0.512 | 0.512 |
| 023436d84eca7d2dfd0ef86fe7da493182302482a1f47a9097639bc24d4a21b3 | 730765 | 2022-04-07 00:01: | BTC | BTC | ChipMixer | ChipMixer | bc1qkghdx7hvh4n7nwwp42urd80g22gzdy6n | bc1qr3myqa09p9h7jluvc9kcrw9462wydqtfll7 | ChipMixer | ChipMixer | 12.263135 | 4.583135 | 4.583135 | 4.583135 |
| e60f277184717dcf3ad4c5bda06b264aedc84901b22fc7e4599d5621d1d900b4 | 730765 | 2022-04-07 00:01: | BTC | BTC | ChipMixer | ChipMixer | bc1qx07mzm0a6v9nyyvjazgtgvhlz50q40avrl | bc1qnadjlp8qpjr7zqspqsvxpw53aa6ww6acgz | ChipMixer | ChipMixer | 16.464759 | 16.404759 | 16.404759 | 16.404759 |
| 420d04e19321ca3abd3244fb4a3d9bcc21dcbbe0f1c43bd3de0787ec21e88acb | 730765 | 2022-04-07 00:01: | BTC | BTC | ChipMixer | ChipMixer | bc1qchxnc30aejgmngndwgc5uq2y0ts2p3ue2 | bc1qn3tkxp9afjew7da3dzg3zc3petw2gvh0ra | ChipMixer | ChipMixer | 16.378551 | 15.898551 | 15.898551 | 15.898551 |
| a183e7ff55280789b2e88e2705fad4f96d2f5820eadb0ad592af0784b01237dd | 730765 | 2022-04-07 00:01: | BTC | BTC | ChipMixer | ChipMixer | bc1q4rhjpcm4f4tdu4hltedlvcz05n47xal6ux87 | bc1qzxt5s2vn0y9jxr9lcauu363mv35fmvpy6a | ChipMixer | ChipMixer | 30.8647886 | 0.54793577 | 0.54793577 | 0.54793577 |
| a183e7ff55280789b2e88e2705fad4f96d2f5820eadb0ad592af0784b01237dd | 730765 | 2022-04-07 00:01: | BTC | BTC | ChipMixer | ChipMixer | bc1q2zhzj6zh8ln9xv7l6fdl4fxnglpgs853djxanz | bc1qzxt5s2vn0y9jxr9lcauu363mv35fmvpy6a | ChipMixer | ChipMixer | 30.8647886 | 0.47606423 | 0.47606423 | 0.47606423 |
| a26f1ce3a1de27bcd8f1ad9e12bf88a90db1ee4f7c0e1e82fab399adf4fc5be5 | 730765 | 2022-04-07 00:01: | BTC | BTC | ChipMixer | ChipMixer | bc1qem8k59dakswek4e7klm97f742pg7cmd7 | bc1q0q86gcvskm96d4p5rxhmzhhzrn3s3d46 | ChipMixer | ChipMixer | 0.2066203 | 0.05039762 | 0.05039762 | 0.05039762 |
| a26f1ce3a1de27bcd8f1ad9e12bf88a90db1ee4f7c0e1e82fab399adf4fc5be5 | 730765 | 2022-04-07 00:01: | BTC | BTC | ChipMixer | ChipMixer | bc1qae0x3mkf5ystnyxga9ekljgl3pxu5zr5lyan | bc1q0q86gcvskm96d4p5rxhmzhhzrn3s3d46 | ChipMixer | ChipMixer | 0.2066203 | 0.03622268 | 0.03622268 | 0.03622268 |
| 22669df0431b20289f8ee788fee0030fd1d2b2b71d2f58d71555601334c09af4 | 730765 | 2022-04-07 00:01: | BTC | BTC | ChipMixer | ChipMixer | bc1qhutaf7trpktac0eyyphngzfqmzcg9gzcq8fl | bc1q5p804mje75t5ts7tr80zqerc80g9xd4zmc | ChipMixer | ChipMixer | 16.410651 | 16.170651 | 16.170651 | 16.170651 |
| 9eeb268061ac2e49acc816482f1a5f7bfbef8e3c0515fb9c86c02e05116a0882 | 730765 | 2022-04-07 00:01: | BTC | BTC | C-7195301 | C-7195301 | bc1qd2wawey66dq927dpfwgaqq7m7yl0mzj8 | bc1q75daaxewuc5r7vs7gnvm84770ltzv85ca | | | 3.13933659 | 3.13733659 | 0.02907488 | 0.02907488 |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| fcb3d8ce864716de33ae8f2dd17155f63e0ef536faf8066196139d48dae8f031 | 730766 | 2022-04-07 00:08: | BTC | BTC | ChipMixer | ChipMixer | bc1qpdsxls060lyvwljf7ffz0lds6qay27wrpk2m | bc1qa0prxh2u544gn3aszdf3tvpuvufygu3mer | ChipMixer | ChipMixer | 0.520935 | 0.040935 | 0.040935 | 0.040935 |
| b5432264ca3bf789d7896d51f1595194361f44194bdab6754d5e65172f7e7e32 | 730766 | 2022-04-07 00:08: | BTC | BTC | ChipMixer | ChipMixer | bc1qn3tkxp9afjew7da3dzg3zc3petw2gvh0ra | bc1q7umhtjxmxmcu8r76adswqvsy0ta68c4lu | ChipMixer | ChipMixer | 15.898343 | 8.218343 | 8.218343 | 8.218343 |
| b5432264ca3bf789d7896d51f1595194361f44194bdab6754d5e65172f7e7e32 | 730766 | 2022-04-07 00:08: | BTC | BTC | ChipMixer | ChipMixer | bc1qn3tkxp9afjew7da3dzg3zc3petw2gvh0ra | bc1q6ssqfw304w2g2qen8nylv4lxj8yvq9j2kqu | ChipMixer | ChipMixer | 15.898343 | 0.256 | 0.256 | 0.256 |
| 7966c20fd75b3eb9e6c86983b538b11115647d8c1bbc0ba43591dad312ced738 | 730766 | 2022-04-07 00:08: | BTC | BTC | ChipMixer | ChipMixer | bc1qty88mxsyyzvtuun2c7hhp6v53wez3x28a | bc1qnndhc2kzun2c9kkled3v08wue0jmkydqls | ChipMixer | ChipMixer | 16.438351 | 16.318351 | 16.318351 | 16.318351 |
| 82c1b46bd0eb5f56943f5097cc6fa4a3f1f7d86314f854818d998e92b708323d | 730766 | 2022-04-07 00:08: | BTC | BTC | ChipMixer | ChipMixer | bc1q20hz3ea3ea6ua7j9v9lua282mg8c7q7sx | bc1q0z6zg42rx8pdmwd92jky4a2ym95dqpzh | ChipMixer | ChipMixer | 15.3840694 | 0.00005826 | 0.00005826 | 0 |
| 82c1b46bd0eb5f56943f5097cc6fa4a3f1f7d86314f854818d998e92b708323d | 730766 | 2022-04-07 00:08: | BTC | BTC | ChipMixer | ChipMixer | bc1q20hz3ea3ea6ua7j9v9lua282mg8c7q7sx | bc1q0wkqnx7gkdcvnzwzqss60kpml5p557g2 | ChipMixer | ChipMixer | 15.3840694 | 0.00123937 | 0.00123937 | 0 |
| 82c1b46bd0eb5f56943f5097cc6fa4a3f1f7d86314f854818d998e92b708323d | 730766 | 2022-04-07 00:08: | BTC | BTC | ChipMixer | ChipMixer | bc1q00ypa4th5vgn688ut5pz0hethc86eljhgt0 | bc1q0z6zg42rx8pdmwd92jky4a2ym95dqpzh | ChipMixer | ChipMixer | 15.3840694 | 0.02401114 | 0.02401114 | 0.02401114 |
| 82c1b46bd0eb5f56943f5097cc6fa4a3f1f7d86314f854818d998e92b708323d | 730766 | 2022-04-07 00:08: | BTC | BTC | ChipMixer | ChipMixer | bc1q00ypa4th5vgn688ut5pz0hethc86eljhgt0 | bc1q0wkqnx7gkdcvnzwzqss60kpml5p557g2 | ChipMixer | ChipMixer | 15.3840694 | 0.51076063 | 0.51076063 | 0.51076063 |
| e4f0d3e8c8903a934a5260f0b4d8b4ba61c84892e543061bafd69b4526c25b40 | 730766 | 2022-04-07 00:08: | BTC | BTC | ChipMixer | ChipMixer | bc1q0q86gcvskm96d4p5rxhmzhhzrn3s3d46 | bc1qkn6fhh4cypcud07se2yrkq8mu70urwgqe | ChipMixer | ChipMixer | 0.0864123 | 0.0264123 | 0.0264123 | 0.0264123 |
| cfded3606e1d892de2ed1323c7ae0ed31af0b487eee39043b5d977e57334fa56 | 730766 | 2022-04-07 00:08: | BTC | BTC | ChipMixer | ChipMixer | bc1q5p804mje75t5ts7tr80zqerc80g9xd4zmc | bc1q2gwetgp77hvchm882m8qppcclhplxp60j | ChipMixer | ChipMixer | 16.170443 | 14.250443 | 14.250443 | 14.250443 |
| cfded3606e1d892de2ed1323c7ae0ed31af0b487eee39043b5d977e57334fa56 | 730766 | 2022-04-07 00:08: | BTC | BTC | ChipMixer | ChipMixer | bc1q5p804mje75t5ts7tr80zqerc80g9xd4zmc | bc1q4qkqhh9crwptlxsy20kadruqgff9r9gmgle | ChipMixer | ChipMixer | 16.170443 | 0.064 | 0.064 | 0.064 |
| 9251a2588af2c9c0489ab1f83695590254aa7f55d85c43c5ce2792bd091dc964 | 730766 | 2022-04-07 00:08: | BTC | BTC | ChipMixer | ChipMixer | bc1qr3myqa09p9h7jluvc9kcrw9462wydqtfll7l | bc1qnau9wauqysyvu82nhxm4hwwpyzwclx3 | ChipMixer | ChipMixer | 4.582927 | 0.128 | 0.128 | 0.128 |
| a0218f0d282cb3b9bfc3eea02c4b25c35d1bda419aa96e455b1fa28f21495c74 | 730766 | 2022-04-07 00:08: | BTC | BTC | ChipMixer | ChipMixer | bc1qnadjlp8qpjr7zqspqsvxpw53aa6ww6acgz | bc1qgqqehwnuss20leg529jzxue9m5v629s5 | ChipMixer | ChipMixer | 16.404551 | 15.444551 | 15.444551 | 15.444551 |
| 519e85be67189bbaf5f638918cca8817638d7e71b08987fc99074e8c616774d0 | 730766 | 2022-04-07 00:08: | BTC | BTC | ChipMixer | ChipMixer | bc1qv40pp9m020nucn9zngl43rph26fcqdjvq5 | bc1qu0lsdfcxqqrd3czl0qq9cwrh2a26nvve0dx | ChipMixer | ChipMixer | 16.486159 | 16.456159 | 16.456159 | 16.456159 |
| a6f006a5ed0a71c89165e5cc348455f5f0bb2697db13a1e1e3dc33abdb90e61f | 730767 | 2022-04-07 00:14: | BTC | BTC | ChipMixer | ChipMixer | bc1qa0prxh2u544gn3aszdf3tvpuvufygu3mer | bc1q99re9fcerqn59z3yyhwjptgev8g9t3whwp | ChipMixer | ChipMixer | 0.040727 | 0.010727 | 0.010727 | 0.010727 |
| 1fee2d921d2a9258b426c9828263b9999d8fcbcb9695f54c9eb3eebe66692f3b | 730767 | 2022-04-07 00:14: | BTC | BTC | ChipMixer | ChipMixer | bc1qhqnx4m8l34lt67d7r8ffh9ec62w3df5s24v | bc1q9wg9zmkqj5fd8a2jls93g2aek6xw6txa2g | ChipMixer | ChipMixer | 16.626459 | 16.146459 | 16.146459 | 16.146459 |
| 1fee2d921d2a9258b426c9828263b9999d8fcbcb9695f54c9eb3eebe66692f3b | 730767 | 2022-04-07 00:14: | BTC | BTC | ChipMixer | ChipMixer | bc1qhqnx4m8l34lt67d7r8ffh9ec62w3df5s24v | bc1qh67lfz6epcvs2jj43e8ldtm08pwglwutxme | ChipMixer | ChipMixer | 16.626459 | 0.016 | 0.016 | 0.016 |
| 1fe645643bf97e6ccc30ba94cd8f5c8ac718336ddfc890f98bdfceedaa2e1d76 | 730767 | 2022-04-07 00:14: | BTC | BTC | ChipMixer | ChipMixer | bc1q07mx6k4uxj8flm2m4aelyd78vmpfhva9n | bc1qz7sg5jlylew7tzprhvff4z3suh9wvgwgvlq8 | ChipMixer | ChipMixer | 16.959159 | 16.719159 | 16.719159 | 16.719159 |
| 15b236639e240687f3f8b070d8340cbdcaa57c3e31299166af9ef9f85e076188 | 730767 | 2022-04-07 00:14: | BTC | BTC | ChipMixer | ChipMixer | bc1q0z6zg42rx8pdmwd92jky4a2ym95dqpzh | bc1qltxucz8f4swfnf22yyrp55pdu5ktf4zgpc3p | ChipMixer | ChipMixer | 30.7304364 | 0.00080203 | 0.00080203 | 0 |
| 15b236639e240687f3f8b070d8340cbdcaa57c3e31299166af9ef9f85e076188 | 730767 | 2022-04-07 00:14: | BTC | BTC | ChipMixer | ChipMixer | bc1q2gwetgp77hvchm882m8qppcclhplxp60j | bc1qltxucz8f4swfnf22yyrp55pdu5ktf4zgpc3p | ChipMixer | ChipMixer | 30.7304364 | 0.47484982 | 0.47484982 | 0.47484982 |
| 15b236639e240687f3f8b070d8340cbdcaa57c3e31299166af9ef9f85e076188 | 730767 | 2022-04-07 00:14: | BTC | BTC | ChipMixer | ChipMixer | bc1qu0lsdfcxqqrd3czl0qq9cwrh2a26nvve0dx | bc1qltxucz8f4swfnf22yyrp55pdu5ktf4zgpc3p | ChipMixer | ChipMixer | 30.7304364 | 0.54834815 | 0.54834815 | 0.54834815 |
| aa08551e386617fc146bd70f9894ab5d3f25591a606513346dab6824319b4b98 | 730767 | 2022-04-07 00:14: | BTC | BTC | ChipMixer | ChipMixer | bc1qgqqehwnuss20leg529jzxue9m5v629s5 | bc1qf0764eleklw39yj62qtg0ppavt7qhc7p52l | ChipMixer | ChipMixer | 15.444343 | 0.512 | 0.512 | 0.512 |
| b755c03126826ee8549dd3759247bcddffdf0f98f553170418fc3d09476483a0 | 730767 | 2022-04-07 00:14: | BTC | BTC | ChipMixer | ChipMixer | bc1qnndhc2kzun2c9kkled3v08wue0jmkydqls | bc1qalzel3pwvvann8mh9vsdqe3dgjytjgkha9 | ChipMixer | ChipMixer | 16.318143 | 0.128 | 0.128 | 0.128 |
| b755c03126826ee8549dd3759247bcddffdf0f98f553170418fc3d09476483a0 | 730767 | 2022-04-07 00:14: | BTC | BTC | ChipMixer | ChipMixer | bc1qnndhc2kzun2c9kkled3v08wue0jmkydqls | bc1qxlg6r4ldzgtzg3nlhuzrzr3e68rdxcxkh9rny | ChipMixer | ChipMixer | 16.318143 | 12.478143 | 12.478143 | 12.478143 |
| 0c5d8922d47b38e39d68d96e93285e383c0e0d7d916f21828e33298e7999fcd2 | 730767 | 2022-04-07 00:14: | BTC | BTC | ChipMixer | ChipMixer | bc1q7umhtjxmxmcu8r76adswqvsy0ta68c4lu | bc1qn92nlu783v02nc843jjyawtlhtuypmhf6t0 | ChipMixer | ChipMixer | 8.218135 | 0.256 | 0.256 | 0.256 |
| 0c5d8922d47b38e39d68d96e93285e383c0e0d7d916f21828e33298e7999fcd2 | 730767 | 2022-04-07 00:14: | BTC | BTC | ChipMixer | ChipMixer | bc1q7umhtjxmxmcu8r76adswqvsy0ta68c4lu | bc1q597mjksad7tzavu63nhq7y0zmlfd22vr58 | ChipMixer | ChipMixer | 8.218135 | 0.256 | 0.256 | 0.256 |
| 128c00574cf8a346eba3a94b075aabbe9bf6cb88f499f521c034f4012cf70af0 | 730767 | 2022-04-07 00:14: | BTC | BTC | ChipMixer | ChipMixer | bc1qhcs30y70rrzvuu7cd5zt3tu8w5z9th0kk6 | bc1qwk2pvr3j5pn6ckn9g8sgdcn8d6jsk7rpyx | ChipMixer | ChipMixer | 17.128559 | 17.068559 | 17.068559 | 17.068559 |
| ffdcc292d75f83b9335357d3c47dc19dcef196e2d9f7a6ff1deda010685536fa | 730767 | 2022-04-07 00:14: | BTC | BTC | ChipMixer | ChipMixer | bc1qy4rwmmzzr9qmt4uueqywp4j2qvk4d988 | bc1qyqpx09f37c84n52xncsstksvln7w5um7lk | ChipMixer | ChipMixer | 16.590859 | 14.670859 | 14.670859 | 14.670859 |
| 9d63744f508e8198294dd78b573003a2342259d38e0218167a89470909928735 | 730769 | 2022-04-07 00:44: | BTC | BTC | C-7195301 | C-7196768 | bc1q75daaxewuc5r7vs7gnvm84770ltzv85ca | bc1qne070a940z24cvffu9tqhr3qc4v3zz4wt7 | | | 3.13731964 | 3.12432964 | 0.02907438 | 0.02907438 |
| b48267aff792d5dc655b12ac7fb726ba89af345cdddf14be907e21016427d1de | 730771 | 2022-04-07 01:17: | BTC | BTC | C-7196768 | C-7196768 | bc1qne070a940z24cvffu9tqhr3qc4v3zz4wt7 | bc1qux4hcnxxjz0rj54cm6rpn20m5aasqemh0 | | | 3.12432028 | 2.82404028 | 0.02880581 | 0.02880581 |
| 4eb11ca15c239dd23165ac13c0a05dfd51d6bdb0214ce5b7830d8a53dbde28ff | 730772 | 2022-04-07 01:20: | BTC | BTC | C-7201992 | bc1qcqdvapstuayhkar7988mu5wgcremcyg030lvdn | bc1qep2fzwmwkfmzvqmyutldz8nawe5hdvcp | bc1qcqdvapstuayhkar7988mu5wgcremcyg03 | | | 3.10861454 | 3.08577518 | 3.07524672 | 3.07524672 |
| 33b5809b446434a9de41a5f266176dc8cdfecd00147f4d9671ce077b183a6345 | 730775 | 2022-04-07 01:36: | BTC | BTC | bc1qcqdvapstuayhkar7988mu5wgcremcyg030l | C-7212344 | bc1qcqdvapstuayhkar7988mu5wgcremcyg03 | bc1qjdsw9gwvupry0mlkqn00qx8dhtft8vac7t8 | | | 3.08576589 | 3.07376589 | 3.07376589 | 3.07376589 |
| 50afefaf3116863c20e903c5a46ef19227553a089cf3328f11b18e9a90e310ac | 730782 | 2022-04-07 02:11: | BTC | BTC | C-7212344 | C-7212344 | bc1qjdsw9gwvupry0mlkqn00qx8dhtft8vac7t8 | bc1qrusrre7awj54cea46d7gc274t6um728fpf | | | 3.0737573 | 3.0725973 | 3.0725973 | 3.0725973 |
| 2afea171f4b5ef2caa958772026b3eec1bf218b79db76645f78790d3d76d0cbb | 730786 | 2022-04-07 03:09: | BTC | BTC | C-7212344 | C-7212344 | bc1qrusrre7awj54cea46d7gc274t6um728fpf | bc1qnuvqmrpcga9dly3g9gxm4l7wsskgp6gxr | | | 3.07258871 | 3.05558871 | 3.05558871 | 3.05558871 |
| 532ccd3624769f11fc347014f18c15622023541ca924e8332dd476fb64dfdd83 | 730796 | 2022-04-07 04:35: | BTC | BTC | N-85062213 | N-85062261 | bc1qggf9l7lppwm27y5acjxkmsjcr0k3878hnh | bc1qdc7ezpvxvaeh7jc5pjqp4rhp3949qh8ltm | | | 1.9464295 | 0.0654551 | 0.0654551 | 0.0654551 |
| 9796af7bc7803dc4d7ebaef1446a6e480b7ef8837cda55e03fefda96f281e0a0 | 730797 | 2022-04-07 04:41: | BTC | BTC | N-85062261 | ChipMixer | bc1qdc7ezpvxvaeh7jc5pjqp4rhp3949qh8ltm | bc1qsavh3pyzufewx9448mfrcc440crp7y8fryf | | ChipMixer | 2.38537098 | 1.94642224 | 0.0654551 | 0.0654551 |
| 98ababcd3f9b8659f6e76377ff0e2a5730d1ca68bd75ff0c5ce47359aee0b491 | 730804 | 2022-04-07 05:47: | BTC | BTC | C-7212344 | C-7212344 | bc1qnuvqmrpcga9dly3g9gxm4l7wsskgp6gxr | bc1qgpjgj3awrpd6hp0lvcumuyuhnwg6t0u7pt | | | 3.05557959 | 3.05442959 | 3.05442959 | 3.05442959 |
| c23f396bf51edccf71088ab4d004001b44a61bb3ca625a79c328da3a6273ccf1 | 730804 | 2022-04-07 05:47: | BTC | BTC | N-85062830 | C-7235686 | bc1qx7c4ngvxq2xedxkc9xdc07chynj5jfxw6y | bc1qydj6n5yyt6vrmrmvcgp69zde7c29frvjwva | | | 0.72290849 | 0.17925581 | 0.17925581 | 0.17925581 |
| c23f396bf51edccf71088ab4d004001b44a61bb3ca625a79c328da3a6273ccf1 | 730804 | 2022-04-07 05:47: | BTC | BTC | N-85062830 | C-7235686 | bc1qyjlepttr95xnlpdzzfvprfejjgpj4zac9vupmw | bc1qydj6n5yyt6vrmrmvcgp69zde7c29frvjwva | | | 0.72290849 | 0.03754779 | 0.02717168 | 0.02717168 |
| c23f396bf51edccf71088ab4d004001b44a61bb3ca625a79c328da3a6273ccf1 | 730804 | 2022-04-07 05:47: | BTC | BTC | N-85062830 | C-7235686 | bc1qnj4yshns46daqfvnhh3yvkk36072slersnh | bc1qydj6n5yyt6vrmrmvcgp69zde7c29frvjwva | | | 0.72290849 | 0.09083071 | 0.06213361 | 0.06213361 |
| df564038f5c069957b56fcac17b7397017b8c8ceaeea8105487100b0807078ea | 730804 | 2022-04-07 05:47: | BTC | BTC | C-7199881 | C-7199881 | bc1qn0azhrrnqgsvr0wt0wee2lqg9jul8c6730l | bc1qckmqyxh7hv8nj55mzuyva278muvaddg | | | 0.36936463 | 0.31936463 | 0.17987095 | 0.17987095 |
| fc6617bffaa3aff53a1406f4d5790aa3bbe0d2fd4c5ca77f8119740dd6d7dc38 | 730805 | 2022-04-07 06:24: | BTC | BTC | C-7212344 | C-7212344 | bc1qgpjgj3awrpd6hp0lvcumuyuhnwg6t0u7pt | bc1qy4q082wed5q67yehr0h86vu656c89vmy | | | 3.05442047 | 3.05292047 | 3.05292047 | 3.05292047 |
| a423ab8765afb55728d02a6858946eed0b5b776b6bbe986404d8ecc55c8cd9b3 | 730807 | 2022-04-07 06:45: | BTC | BTC | C-7212344 | bc1qqu5l2pl3ynm0ler3v4ksmhty6d22pdm90vxplx | bc1qy4q082wed5q67yehr0h86vu656c89vmy | bc1qqu5l2pl3ynm0ler3v4ksmhty6d22pdm90 | | | 3.05290914 | 3.00638914 | 3.00638914 | 3.00638914 |
| 46b614c5109cfb050699d036719c48fce4dcbae0f9d3c8b98de63f2a00674189 | 730810 | 2022-04-07 07:15: | BTC | BTC | C-7199881 | C-7199881 | bc1qckmqyxh7hv8nj55mzuyva278muvaddg | bc1q99mdec9zq0es8evjyfldtuxaqng0rvs4s0 | | | 0.31934351 | 0.26934351 | 0.17546179 | 0.17546179 |
| ba8c5a22713a1d618f0d470744fc4d745ed4b8772a203822acd38a31b5f57fe8 | 730812 | 2022-04-07 07:44: | BTC | BTC | C-7235686 | C-7235686 | bc1qydj6n5yyt6vrmrmvcgp69zde7c29frvjwva | bc1qukm89hqc2wk7nld7cypxfyy4zxclunckw | | | 0.59999452 | 0.59752453 | 0.26635205 | 0.26635205 |
| 41e420ce85b02fffff8230004e7c72259d6abf596b917eeb676bcab4d495dcf6 | 730815 | 2022-04-07 08:30: | BTC | BTC | C-7224153 | C-7224153 | bc1qlkhzulnj5jdk239s7ehsd7k082nzek3jur8z | bc1q6hywztt56d9hcu3t6v42dfy4u5ff4rnd67p | | | 2.87898398 | 2.87598398 | 2.87598398 | 2.87598398 |
| a776ab05885389b0fd8905f4d72defdeee40254b71752a5052d0135abb82c204 | 730815 | 2022-04-07 08:30: | BTC | BTC | C-7205452 | C-7234446 | bc1qaypsjdk53x73gyvvswtlcpdrlxypxksc5mn | bc1qv89eyve3wrf2d0u0vfgry3fhzpcv9hhpy3 | | | 3.01063503 | 3.00824503 | 0.01536716 | 0.01536716 |
| 37e8da76574fa6e7165718c2127622a93c3d723e4f146b9dcc1dbe925852baa4 | 730815 | 2022-04-07 08:30: | BTC | BTC | bc1qqu5l2pl3ynm0ler3v4ksmhty6d22pdm90vxp | C-7237893 | bc1qqu5l2pl3ynm0ler3v4ksmhty6d22pdm90 | bc1qu0v93pyg0jpxulqat38g3r34wfxtvmg2fkq | | | 3.00638179 | 3.00513179 | 3.00513179 | 3.00513179 |
| 5d974549add4f2f44f0158508067fcf9233436d61fb381780b743462c762d8a6 | 730816 | 2022-04-07 08:31: | BTC | BTC | C-7235686 | C-7230647 | bc1qukm89hqc2wk7nld7cypxfyy4zxclunckw | bc1qsn57al6847yqjr4tckmclfpfc49htzdhrr27a | | | 0.59751984 | 0.56789399 | 0.26569728 | 0.26569728 |
| 554ea3650bbd6930aa6de0c6897e0acf39a04f961956d8fc1e70cb6bf7514712 | 730817 | 2022-04-07 08:54: | BTC | BTC | C-7234446 | C-7234446 | bc1qv89eyve3wrf2d0u0vfgry3fhzpcv9hhpy3 | bc1qs7n6nls5fx5zs03kjuthenrs60023q4fm2jj | | | 3.00823628 | 3.00673628 | 0.01536716 | 0.01536716 |
| 393121305fafb0747318c20523ca1a5a197471ff1e394bafb4191c8a02c0f74c | 730817 | 2022-04-07 08:54: | BTC | BTC | C-7230647 | C-7230647 | bc1qsn57al6847yqjr4tckmclfpfc49htzdhrr27a | bc1qdexzjjf3j7lgw6u2sz74qppl6fgdlgmunq6c | | | 0.56788844 | 0.56091673 | 0.26565724 | 0.26565724 |
| d39a20ecbce8e7fdbcfd903e79b399b1e0a3043c8ccbf301989b662b097a617d | 730821 | 2022-04-07 09:26: | BTC | BTC | bc1qmhf94jyt0nthuklg5sfx8wseaxhfqg9rumfgyt | C-7261973 | bc1qmhf94jyt0nthuklg5sfx8wseaxhfqg9rumf | bc1qgetqevpccvw0z2qpzq8w8yqre27z6ffrrd | | | 1.32368585 | 0.85611683 | 0.84228355 | 0.84228355 |
| d39a20ecbce8e7fdbcfd903e79b399b1e0a3043c8ccbf301989b662b097a617d | 730821 | 2022-04-07 09:26: | BTC | BTC | bc1qmhf94jyt0nthuklg5sfx8wseaxhfqg9rumfgyt | ChipMixer | bc1qmhf94jyt0nthuklg5sfx8wseaxhfqg9rumf | bc1qaphrmy6s957grgqugch4x3lvja78erct6lq | | ChipMixer | 1.32368585 | 0.46756902 | 0.46756902 | 0.46756902 |
| 0497e30af03c568b2559b6a5aa3511778c37bdeaae6d64bea857f313c50ae728 | 730821 | 2022-04-07 09:26: | BTC | BTC | C-7234446 | C-7223991 | bc1qs7n6nls5fx5zs03kjuthenrs60023q4fm2jj | bc1qkhw4p0y2w4h2e4hx09t5tq3370e7xkwk | | | 3.00672776 | 2.86672776 | 0.01533384 | 0.01533384 |
| 24a6889f15e257a6c6e8aa77ee5f9dbba45309824b606663893cdd3e33ac1556 | 730821 | 2022-04-07 09:26: | BTC | BTC | C-7230647 | C-7218056 | bc1qdexzjjf3j7lgw6u2sz74qppl6fgdlgmunq6c | bc1q7rw4wmytyw0nzdq5k9r39jlthus57hf6uy | | | 0.56091129 | 0.55727252 | 0.26564606 | 0.26564606 |
| 1c9e1fa5a274b37340021c2f81da7a759b139118e51974eb3877675b8fe3f9ee | 730822 | 2022-04-07 09:46: | BTC | BTC | ChipMixer | ChipMixer | bc1qljng8vq3xvjp0ch5l34yknwl9fptmasvf97e | bc1qlamq5vpaaqc0sxymgxf7w4n8ux7rx09c5 | ChipMixer | ChipMixer | 0.4668556 | 0.06398021 | 0.06398021 | 0.06398021 |
| 1c9e1fa5a274b37340021c2f81da7a759b139118e51974eb3877675b8fe3f9ee | 730822 | 2022-04-07 09:46: | BTC | BTC | ChipMixer | ChipMixer | bc1qu6g8986pejp9j38edxkw9yfp2jz5m7f663 | bc1qlamq5vpaaqc0sxymgxf7w4n8ux7rx09c5 | ChipMixer | ChipMixer | 0.4668556 | 0.0319901 | 0.0319901 | 0.0319901 |
| 1c9e1fa5a274b37340021c2f81da7a759b139118e51974eb3877675b8fe3f9ee | 730822 | 2022-04-07 09:46: | BTC | BTC | ChipMixer | ChipMixer | bc1qnapefqme95rdfqge8egsjyjr66wa6uae8w | bc1qlamq5vpaaqc0sxymgxf7w4n8ux7rx09c5 | ChipMixer | ChipMixer | 0.4668556 | 0.06398021 | 0.06398021 | 0.06398021 |
| 1c9e1fa5a274b37340021c2f81da7a759b139118e51974eb3877675b8fe3f9ee | 730822 | 2022-04-07 09:46: | BTC | BTC | ChipMixer | ChipMixer | bc1quzkhm7wyyxtxz02q93dyn4fappn8l02xf8 | bc1qlamq5vpaaqc0sxymgxf7w4n8ux7rx09c5 | ChipMixer | ChipMixer | 0.4668556 | 0.06398021 | 0.06398021 | 0.06398021 |
| 63578c927af580a8c0c303dd3ae5a2328347e31d8a1e3d68f2486ca77dc4e2b4 | 730822 | 2022-04-07 09:46: | BTC | BTC | C-7199881 | N-85070954 | bc1q99mdec9zq0es8evjyfldtuxaqng0rvs4s0 | bc1q97cpjlhx3uv8cxrnquzy09k2k6v0r79a6jq | | | 0.26933494 | 0.17633494 | 0.15454239 | 0.15454239 |
| b7650898d3fb33680924424c7d620b474737cd8f0fa84d61affe230101d64296 | 730822 | 2022-04-07 09:46: | BTC | BTC | C-7218056 | C-7218056 | bc1q7rw4wmytyw0nzdq5k9r39jlthus57hf6uy | bc1qapk4w5c4ghenhkwm63fzkzrrt3fs6ths3f | | | 0.55726704 | 0.55017402 | 0.26560302 | 0.26560302 |
| 1007c8789159539cca279e273207ba55514dd343b5d67be1444e38efd2dc1cd9 | 730824 | 2022-04-07 09:50: | BTC | BTC | C-7237893 | C-7237893 | bc1qu0v93pyg0jpxulqat38g3r34wfxtvmg2fkq | bc1qnzj6sk4j0y6dxnkuk32qjcgcrlxspl8v799s | | | 3.00512404 | 3.00412404 | 3.00412404 | 3.00412404 |
| 95a51c54a006e608aa024f28d3739614fb6c7f354e7caa11e699aeca446e5a79 | 730825 | 2022-04-07 09:58: | BTC | BTC | ChipMixer | bc1qjuycr7qkys725j4nfacsx8583psf2d37eldja3 | bc1q50tr346s5xvt4t7y2uj8cnet35fpjucezcjzrw | bc1qjuycr7qkys725j4nfacsx8583psf2d37eldj | ChipMixer | | 0.4658964 | 0.12797155 | 0.12797155 | 0.12797155 |
| 95a51c54a006e608aa024f28d3739614fb6c7f354e7caa11e699aeca446e5a79 | 730825 | 2022-04-07 09:58: | BTC | BTC | ChipMixer | bc1qjuycr7qkys725j4nfacsx8583psf2d37eldja3 | bc1qfnck7nn8d4fypq5umjcnkw93p3usj3wp3 | bc1qjuycr7qkys725j4nfacsx8583psf2d37eldj | ChipMixer | | 0.4658964 | 0.06398577 | 0.06398577 | 0.06398577 |
| 95a51c54a006e608aa024f28d3739614fb6c7f354e7caa11e699aeca446e5a79 | 730825 | 2022-04-07 09:58: | BTC | BTC | ChipMixer | bc1qjuycr7qkys725j4nfacsx8583psf2d37eldja3 | bc1q0609vtgnc83mf9g0tlrszge6mu97fky5kk | bc1qjuycr7qkys725j4nfacsx8583psf2d37eldj | ChipMixer | | 0.4658964 | 0.12797154 | 0.12797154 | 0.12797154 |
| 95a51c54a006e608aa024f28d3739614fb6c7f354e7caa11e699aeca446e5a79 | 730825 | 2022-04-07 09:58: | BTC | BTC | ChipMixer | bc1qjuycr7qkys725j4nfacsx8583psf2d37eldja3 | bc1qxh8twxvmmt978u5t2y5gm9tnrcrumaqk | bc1qjuycr7qkys725j4nfacsx8583psf2d37eldj | ChipMixer | | 0.4658964 | 0.06398577 | 0.06398577 | 0.06398577 |
| 524c32e205f6fadefb7a893ee198d0a93c03d2c82fb707970da3137e422b141a | 730825 | 2022-04-07 09:58: | BTC | BTC | C-7218056 | C-7218056 | bc1qapk4w5c4ghenhkwm63fzkzrrt3fs6ths3f | bc1qyuq6cmglryv6jy759frwqxtg3ccu9mu9q5 | | | 0.55016908 | 0.54927352 | 0.26473665 | 0.26473665 |
| 0ca58fbceaf67f685264ce22fb658ecddbdd377e54f7e0b573e56d6fe726c169 | 730827 | 2022-04-07 10:02: | BTC | BTC | bc1qjuycr7qkys725j4nfacsx8583psf2d37eldja3 | ChipMixer | bc1qjuycr7qkys725j4nfacsx8583psf2d37eldj | bc1qej2lxfxlxnalk0sw85jt2lsw6tr6mdjhg8cj27 | | ChipMixer | 0.4658799 | 0.4658799 | 0.38391463 | 0.38391463 |
| 8fb7affb820888fb2f9002d3064a0ce5f5548e4c018dc43f74a483f1f9b612f4 | 730830 | 2022-04-07 10:23: | BTC | BTC | C-7218056 | C-7216903 | bc1qyuq6cmglryv6jy759frwqxtg3ccu9mu9q5 | bc1qkk0hs8z5ha5xw6heeuc9kerrqdrg2q0fqr | | | 0.54926862 | 0.46380595 | 0.18876143 | 0.18876143 |
| 5498c288f1be4cc36886c3ea743f6a8dcd9e62aba7cd4d8f423a786202eeefbf | 730832 | 2022-04-07 10:45: | BTC | BTC | C-7216903 | C-7216903 | bc1qkk0hs8z5ha5xw6heeuc9kerrqdrg2q0fqr | bc1qc0sarzypmvyfepa5rtyz5e5unzte4thcgax | | | 0.46380116 | 0.46372785 | 0.18876143 | 0.18876143 |
| 054a77e12953cc4e52b5ce78be9dcb6211121f29e6e520401d1d3ec99b832794 | 730836 | 2022-04-07 11:04: | BTC | BTC | C-7216903 | C-7216903 | bc1qc0sarzypmvyfepa5rtyz5e5unzte4thcgax | bc1q9592r0g8tsrtuvlc7eeq30ttqrdffwqckh3hs | | | 0.46372313 | 0.46145944 | 0.18875693 | 0.18875693 |
| 997abf3ce4dcf3e072101b73b7fa2eb5aa148b28480188ad9b1b2e7058f9178a | 730837 | 2022-04-07 11:13: | BTC | BTC | C-7237893 | C-7224265 | bc1qnzj6sk4j0y6dxnkuk32qjcgcrlxspl8v799s | bc1qt8leeeen4vvc03suepne84029zdg02ypw | | | 3.00411669 | 2.99211669 | 2.99211669 | 2.99211669 |
| 697cd6737653b34053a58ef0fabc1d6689e23cede2b856db6420b22ef697fe85 | 730838 | 2022-04-07 11:17: | BTC | BTC | C-7216903 | C-7216903 | bc1q9592r0g8tsrtuvlc7eeq30ttqrdffwqckh3hs | bc1q3axqqcwfx8j6syn7d9cgy0mk5456quwq | | | 0.46145465 | 0.45617505 | 0.18446051 | 0.18446051 |
| f621953aa9cadd8d3b8ea419ad573548724d07cff3f633abba6724d01d524413 | 730845 | 2022-04-07 12:40: | BTC | BTC | C-7216903 | N-85070633 | bc1q3axqqcwfx8j6syn7d9cgy0mk5456quwq | bc1q3r6fg0rthumhqu0ujtqlqpqyw5tppartuspp | | | 0.45617033 | 0.45567174 | 0.18446029 | 0.18446029 |
| 161448ce464b5d7d190fb5b5545df878494cbae7cd875658d5cd5e305c4b7cd9 | 730846 | 2022-04-07 12:46: | BTC | BTC | N-85070633 | ChipMixer | bc1q3r6fg0rthumhqu0ujtqlqpqyw5tppartuspp | bc1qn94zd9nn3y20ycsnk3cmp72f06xl938ujz | | ChipMixer | 0.4994557 | 0.45565547 | 0.18446029 | 0.18446029 |
| a66a840b5a2d55d199ad0bfbb5824253b693200266ff65e680dabd7320219ffa | 730847 | 2022-04-07 13:13: | BTC | BTC | N-85070954 | C-7223949 | bc1q97cpjlhx3uv8cxrnquzy09k2k6v0r79a6jq | bc1qyeav728fg292raz97c42yuj2p6ly3h8swz | | | 0.46631758 | 0.17632838 | 0.15454239 | 0.15454239 |
| 39abf548695cf61ee90f1c81b7f702d5b735550fef9fc235517044c43d18047b | 730847 | 2022-04-07 13:13: | BTC | BTC | C-7223949 | N-83822213 | bc1qyeav728fg292raz97c42yuj2p6ly3h8swz | 3P6zFUvqfu27TEh8AMntxg9VekcQ2rUAre | | | 0.46629787 | 0.05 | 0.00177682 | 0 |
| 39abf548695cf61ee90f1c81b7f702d5b735550fef9fc235517044c43d18047b | 730847 | 2022-04-07 13:13: | BTC | BTC | C-7223949 | C-7223949 | bc1qyeav728fg292raz97c42yuj2p6ly3h8swz | bc1qxzvmn7yaw2nsvg239zls7cjprdmdachad | | | 0.46629787 | 0.41629787 | 0.15276557 | 0.15276557 |
| a84a22a9fb10580ea9b85a88b44d6f369ae667b9123b644d63e74d779764fd40 | 730851 | 2022-04-07 13:43: | BTC | BTC | C-7223949 | N-83822213 | bc1qxzvmn7yaw2nsvg239zls7cjprdmdachad | 3P6zFUvqfu27TEh8AMntxg9VekcQ2rUAre | | | 0.41628661 | 0.05 | 0.00220378 | 0 |
| a84a22a9fb10580ea9b85a88b44d6f369ae667b9123b644d63e74d779764fd40 | 730851 | 2022-04-07 13:43: | BTC | BTC | C-7223949 | C-7223949 | bc1qxzvmn7yaw2nsvg239zls7cjprdmdachad | bc1q6d9y35ha0pek9ckss3gfn9ndlku6ujssna | | | 0.41628661 | 0.36628661 | 0.15056179 | 0.15056179 |
| 4f6af1badbd6bca08aa94d1730e60f44c86fb428efdb17dfcc2132b9205cd2c5 | 730858 | 2022-04-07 15:28: | BTC | BTC | C-7223949 | N-83822213 | bc1q6d9y35ha0pek9ckss3gfn9ndlku6ujssna | 3P6zFUvqfu27TEh8AMntxg9VekcQ2rUAre | | | 0.3662669 | 0.05 | 0.00280567 | 0 |
| 4f6af1badbd6bca08aa94d1730e60f44c86fb428efdb17dfcc2132b9205cd2c5 | 730858 | 2022-04-07 15:28: | BTC | BTC | C-7223949 | C-7223949 | bc1q6d9y35ha0pek9ckss3gfn9ndlku6ujssna | bc1qjyfr39dsjhydpefjt5nglnj3hask9xjvm3exnq | | | 0.3662669 | 0.3162669 | 0.14775612 | 0.14775612 |
| aff137f3232655e1a590205c50466d44ad51b026c50de106cd4be1f5d9397471 | 730859 | 2022-04-07 16:01: | BTC | BTC | C-7223949 | N-83822213 | bc1qjyfr39dsjhydpefjt5nglnj3hask9xjvm3exnq | 3P6zFUvqfu27TEh8AMntxg9VekcQ2rUAre | | | 0.31623593 | 0.1 | 0.0147734 | 0.0147734 |
| aff137f3232655e1a590205c50466d44ad51b026c50de106cd4be1f5d9397471 | 730859 | 2022-04-07 16:01: | BTC | BTC | C-7223949 | C-7223949 | bc1qjyfr39dsjhydpefjt5nglnj3hask9xjvm3exnq | bc1q5duz9wvy9458t0dy028f5f444y7mhhktk | | | 0.31623593 | 0.21623593 | 0.13298272 | 0.13298272 |
| 2c733c8df2f0a5dc11d6e04e462bc4beebdb6299da2a8586cb0a90b287b2ed8f | 730861 | 2022-04-07 16:16: | BTC | BTC | C-7223991 | C-7223991 | bc1qkhw4p0y2w4h2e4hx09t5tq3370e7xkwk | bc1q8gw75asn0ywg3g4w5ukrghjhupvvvfvdjz | | | 2.86671822 | 2.84163822 | 0.01533267 | 0.01533267 |
| abb3fc22bd12981cf21351210f39a050338024617da40f3b1a72d8b214017b47 | 730861 | 2022-04-07 16:16: | BTC | BTC | C-7232600 | N-85087949 | bc1qkucmv2z9matzu6tm4s5rysshxc3dza9wz | bc1qdwrlnldy42usmg6decvjytwk5nyt46r0xat | | | 2.86451045 | 2.51451045 | 0.02191121 | 0.02191121 |
| a2afbca3c78a449a6ffc6f504640687ca71876e5206e871e14bb068bd6d2e047 | 730862 | 2022-04-07 16:16: | BTC | BTC | C-7224153 | bc1qxpdq3eqmhmm2d2mzaxdkm6jpuk5z750hrj0ka | bc1q6hywztt56d9hcu3t6v42dfy4u5ff4rnd67p | bc1qxpdq3eqmhmm2d2mzaxdkm6jpuk5z75 | | | 2.8759753 | 2.86517393 | 2.86517393 | 2.86517393 |
| bfa699e40afa3d97bc8d45cb41670976e10effda208b33202a8db76c7a7d1329 | 730862 | 2022-04-07 16:16: | BTC | BTC | C-7224265 | C-7224265 | bc1qt8leeeen4vvc03suepne84029zdg02ypw | bc1q2nt0cphudlxcaj7e7wxs533ry8e5hpfmwt | | | 2.99210989 | 2.97802989 | 2.97802989 | 2.97802989 |
| b1fdc3a5146016270af98e55aeceaae9bc1a5463b9eecdc1ebf6398254075cd2 | 730863 | 2022-04-07 16:21: | BTC | BTC | C-7224265 | C-7224265 | bc1q2nt0cphudlxcaj7e7wxs533ry8e5hpfmwt | bc1q88g3spt526unavefwwzyx8vqn3pcxh2rg | | | 2.97801598 | 2.97140598 | 2.97140598 | 2.97140598 |
| 1142a6723bc6d523564868c6fc058552e7fa67e93c13270a8cb10a00bff5d27d | 730866 | 2022-04-07 17:27: | BTC | BTC | C-7223949 | N-83822213 | bc1q5duz9wvy9458t0dy028f5f444y7mhhktk | 3P6zFUvqfu27TEh8AMntxg9VekcQ2rUAre | | | 0.21622467 | 0.1 | 0.02844213 | 0.02844213 |
| 1142a6723bc6d523564868c6fc058552e7fa67e93c13270a8cb10a00bff5d27d | 730866 | 2022-04-07 17:27: | BTC | BTC | C-7223949 | N-85078678 | bc1q5duz9wvy9458t0dy028f5f444y7mhhktk | bc1q7u0vz3zw38c2ta256mxsazrg9fnlnu38j5 | | | 0.21622467 | 0.11622467 | 0.10454059 | 0.10454059 |
| 29c62ecfd15b359f054d686ae3ab1a2c4a01242ef9829f1de72d326cba13db93 | 730873 | 2022-04-07 18:15: | BTC | BTC | C-7224265 | bc1qhapkh9ppzd28a0pm7lu7ufekf4tyelu2p67lj6 | bc1q88g3spt526unavefwwzyx8vqn3pcxh2rg | bc1qhapkh9ppzd28a0pm7lu7ufekf4tyelu2p6 | | | 2.97138912 | 2.95938912 | 2.95938912 | 2.95938912 |
| f6327463aaf44d11e3a200504d5239a47b570123a3aebc99807b94245b5967fe | 730874 | 2022-04-07 18:24: | BTC | BTC | bc1qhapkh9ppzd28a0pm7lu7ufekf4tyelu2p67lj6 | bc1qgdglc2p7d7weghr3mpn3mm33fe84ahl9rdffz5 | bc1qhapkh9ppzd28a0pm7lu7ufekf4tyelu2p6 | bc1qgdglc2p7d7weghr3mpn3mm33fe84ahl9 | | | 2.95936719 | 2.91060719 | 2.91060719 | 2.91060719 |
| 04e1ccd51665ab9a81248763cde4e4db94cfb355bfb90c5a5401a0da18679039 | 730876 | 2022-04-07 19:01: | BTC | BTC | N-85078678 | N-83822213 | bc1q7u0vz3zw38c2ta256mxsazrg9fnlnu38j5 | 3P6zFUvqfu27TEh8AMntxg9VekcQ2rUAre | | | 0.13172293 | 0.11618969 | 0.10454059 | 0.10454059 |
| c282e870496d3e60920ca1e25874f254771aa6c2bdda6d6cd924aaf46ea2e5d7 | 730876 | 2022-04-07 19:01: | BTC | BTC | bc1qgdglc2p7d7weghr3mpn3mm33fe84ahl9rdf | C-7217035 | bc1qgdglc2p7d7weghr3mpn3mm33fe84ahl9 | 1Kr7B9KKi538dLEAmexDTReQaqmVzbizpp | | | 2.91058527 | 0.0241509 | 0.0241509 | 0.0241509 |
| c282e870496d3e60920ca1e25874f254771aa6c2bdda6d6cd924aaf46ea2e5d7 | 730876 | 2022-04-07 19:01: | BTC | BTC | bc1qgdglc2p7d7weghr3mpn3mm33fe84ahl9rdf | C-7224528 | bc1qgdglc2p7d7weghr3mpn3mm33fe84ahl9 | bc1qcwddp5x0xuz3kqayksv0k3e8229032s9 | | | 2.91058527 | 2.87243437 | 2.87243437 | 2.87243437 |
| 7f4be42e2aa4e02fb8e5b56037a0f95784ff94813583f78a5e9fb6aa7e69fc50 | 730881 | 2022-04-07 19:30: | BTC | BTC | C-7224528 | C-7224528 | bc1qcwddp5x0xuz3kqayksv0k3e8229032s9 | bc1qqeek83h5ucgmx4lum5kvrdsnnqvcuhct8 | | | 2.87241707 | 2.8651467 | 2.8651467 | 2.8651467 |
| 21511e900280a5976593116daca97fbc3dcefee500b2cacc394e39cac0afc35f | 730884 | 2022-04-07 20:47: | BTC | BTC | bc1qxpdq3eqmhmm2d2mzaxdkm6jpuk5z750hr | N-85088878 | bc1qxpdq3eqmhmm2d2mzaxdkm6jpuk5z75 | bc1q9pyd6jvlk9h5sqpa4x3dcczs3rkan6xu3z | | | 2.86514974 | 0.4 | 0.4 | 0.4 |
| 21511e900280a5976593116daca97fbc3dcefee500b2cacc394e39cac0afc35f | 730884 | 2022-04-07 20:47: | BTC | BTC | bc1qxpdq3eqmhmm2d2mzaxdkm6jpuk5z750hr | bc1qdlhnne7rgjx64zgj9apq3kpna40nvrw3fladfx | bc1qxpdq3eqmhmm2d2mzaxdkm6jpuk5z75 | bc1qdlhnne7rgjx64zgj9apq3kpna40nvrw3fla | | | 2.86514974 | 2.44544974 | 2.44544974 | 2.44544974 |
| 9d119dbb894a827dc17737af929ea33b3a42384c84dc434bd49a5d7944564e28 | 730884 | 2022-04-07 20:47: | BTC | BTC | C-7196768 | C-7196768 | bc1qux4hcnxxjz0rj54cm6rpn20m5aasqemh0 | bc1qugkdsp2a0xsymyn9pylfqfcpz3rvfd9n397 | | | 2.82402119 | 2.81602119 | 0.02880558 | 0.02880558 |
| a09d1e814e01ddc6b69c782c70a0e84fbad2f1319faf5193be5cb208bf5c9a40 | 730884 | 2022-04-07 20:47: | BTC | BTC | C-7223991 | C-7223991 | bc1q8gw75asn0ywg3g4w5ukrghjhupvvvfvdjz | bc1q95yhfc0jv0qx5agumnn6cmd96vxqmhfla | | | 2.84161913 | 2.82361913 | 0.01533205 | 0.01533205 |
| c8cfac9f50fedd2b68b46b8df2c83794b093b55b0fe5475251b2f49a2d2fb94a | 730884 | 2022-04-07 20:47: | BTC | BTC | C-7224528 | C-7224528 | bc1qqeek83h5ucgmx4lum5kvrdsnnqvcuhct8 | bc1qusjss22zp37g0dfgnzdy3qvwjltu42nsya5 | | | 2.86512761 | 2.84712761 | 2.84712761 | 2.84712761 |
| 9c0391d7fc36752f2823ef08fc578569b165ea28c11fc3587bae95bd8764ac0a | 730884 | 2022-04-07 20:47: | BTC | BTC | C-7217035 | N-83822213 | 1Kr7B9KKi538dLEAmexDTReQaqmVzbizpp | 3Dxixm3ay1oE7KdnzwWhSNeNzmyQ8wTX | | | 0.02412523 | 0.0222 | 0.0222 | 0.0222 |
| dfd5140e8ca40868cd687727b549eaef0852026e44762af761cf89bdf81d8cc7 | 730886 | 2022-04-07 21:50: | BTC | BTC | C-7223991 | C-7223991 | bc1q95yhfc0jv0qx5agumnn6cmd96vxqmhfla | bc1qufdhnwygkuzxva0glmr0a6rks4re6h3ht4 | | | 2.82359733 | 2.75059733 | 0.0153218 | 0.0153218 |
| 28437229ec2c238808ee97e5506a40067130d86abe0e9124ee9ad997cf40dcd9 | 730886 | 2022-04-07 21:50: | BTC | BTC | C-7224528 | C-7224528 | bc1qusjss22zp37g0dfgnzdy3qvwjltu42nsya5 | bc1qwh4hgm8v4tq5exndndq6hvmmd4hscm | | | 2.84710581 | 2.76061581 | 2.76061581 | 2.76061581 |
| e0aa50983607156da1a84ac851d3249da142d66fa39c904a2910fe6c17e15141 | 730888 | 2022-04-07 22:05: | BTC | BTC | C-7196768 | C-7196768 | bc1qugkdsp2a0xsymyn9pylfqfcpz3rvfd9n397 | bc1qdawwyyjuf3fquugtkk6zqvm67alhge4hyr | | | 2.81599884 | 2.72099884 | 0.0287728 | 0.0287728 |
| 988aa397e5932e1275964b9a4c4497c0e20c91eb12f22869b2f6e510c5af180f | 730889 | 2022-04-07 22:07: | BTC | BTC | ChipMixer | ChipMixer | bc1qyqpx09f37c84n52xncsstksvln7w5um7lk | bc1qgh9eqvn0qg5ve6duzcgv2u9aunczn79d | ChipMixer | ChipMixer | 15.36 | 0.48901905 | 0.48901905 | 0.48901905 |
| 988aa397e5932e1275964b9a4c4497c0e20c91eb12f22869b2f6e510c5af180f | 730889 | 2022-04-07 22:07: | BTC | BTC | ChipMixer | ChipMixer | bc1qkn6fhh4cypcud07se2yrkq8mu70urwgqe | bc1qgh9eqvn0qg5ve6duzcgv2u9aunczn79d | ChipMixer | ChipMixer | 15.36 | 0.00088039 | 0.00088039 | 0 |
| 09d09931e67b8054e85205d739c6196aafeee1dd2a9d8eed8e6a95cab9e42192 | 730889 | 2022-04-07 22:07: | BTC | BTC | ChipMixer | ChipMixer | bc1qsavh3pyzufewx9448mfrcc440crp7y8fryf | bc1qrxhqa06utq5wjs6sl5jmsn0pha6gw8fj7h2 | ChipMixer | ChipMixer | 3.84 | 0.07950449 | 0.00007774 | 0 |
| 09d09931e67b8054e85205d739c6196aafeee1dd2a9d8eed8e6a95cab9e42192 | 730889 | 2022-04-07 22:07: | BTC | BTC | ChipMixer | ChipMixer | bc1qsavh3pyzufewx9448mfrcc440crp7y8fryf | bc1qsv9f36ddlxcqz39qg27wdr4wyq98d5rtuv | ChipMixer | ChipMixer | 3.84 | 0.07950449 | 0.00008329 | 0 |
| 09d09931e67b8054e85205d739c6196aafeee1dd2a9d8eed8e6a95cab9e42192 | 730889 | 2022-04-07 22:07: | BTC | BTC | ChipMixer | ChipMixer | bc1qsavh3pyzufewx9448mfrcc440crp7y8fryf | bc1q9w3r2uwnhelfear6t50st8xdrnaw3kcfvaz | ChipMixer | ChipMixer | 3.84 | 0.07950449 | 0.00010404 | 0 |
| 09d09931e67b8054e85205d739c6196aafeee1dd2a9d8eed8e6a95cab9e42192 | 730889 | 2022-04-07 22:07: | BTC | BTC | ChipMixer | ChipMixer | bc1qsavh3pyzufewx9448mfrcc440crp7y8fryf | bc1qxep66qt94gg3vwwkkujutu74lalucq5yuzr | ChipMixer | ChipMixer | 3.84 | 0.07950449 | 0.00032201 | 0 |
| 09d09931e67b8054e85205d739c6196aafeee1dd2a9d8eed8e6a95cab9e42192 | 730889 | 2022-04-07 22:07: | BTC | BTC | ChipMixer | ChipMixer | bc1qaphrmy6s957grgqugch4x3lvja78erct6lq | bc1qrxhqa06utq5wjs6sl5jmsn0pha6gw8fj7h2 | ChipMixer | ChipMixer | 3.84 | 0.01558409 | 0.01558409 | 0.01558409 |
| 09d09931e67b8054e85205d739c6196aafeee1dd2a9d8eed8e6a95cab9e42192 | 730889 | 2022-04-07 22:07: | BTC | BTC | ChipMixer | ChipMixer | bc1qaphrmy6s957grgqugch4x3lvja78erct6lq | bc1qsv9f36ddlxcqz39qg27wdr4wyq98d5rtuv | ChipMixer | ChipMixer | 3.84 | 0.01558409 | 0.01558409 | 0.01558409 |
| 09d09931e67b8054e85205d739c6196aafeee1dd2a9d8eed8e6a95cab9e42192 | 730889 | 2022-04-07 22:07: | BTC | BTC | ChipMixer | ChipMixer | bc1qaphrmy6s957grgqugch4x3lvja78erct6lq | bc1q9w3r2uwnhelfear6t50st8xdrnaw3kcfvaz | ChipMixer | ChipMixer | 3.84 | 0.01558409 | 0.01558409 | 0.01558409 |
| 09d09931e67b8054e85205d739c6196aafeee1dd2a9d8eed8e6a95cab9e42192 | 730889 | 2022-04-07 22:07: | BTC | BTC | ChipMixer | ChipMixer | bc1qaphrmy6s957grgqugch4x3lvja78erct6lq | bc1qxep66qt94gg3vwwkkujutu74lalucq5yuzr | ChipMixer | ChipMixer | 3.84 | 0.01558409 | 0.01558409 | 0.01558409 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 09d09931e67b8054e85205d739c6196aafeee1dd2a9d8eed8e6a95cab9e42192 | 730889 | 2022-04-07 22:07: | BTC | BTC | ChipMixer | ChipMixer | bc1q99re9fcerqn59z3yyhwjptgev8g9t3whwp | bc1qrxhqa06utq5wjs6sl5jmsn0pha6gw8fj7h2 | ChipMixer | ChipMixer | 3.84 | 0.00035753 | 0.00035753 | 0 |
| 09d09931e67b8054e85205d739c6196aafeee1dd2a9d8eed8e6a95cab9e42192 | 730889 | 2022-04-07 22:07: | BTC | BTC | ChipMixer | ChipMixer | bc1q99re9fcerqn59z3yyhwjptgev8g9t3whwp | bc1qsv9f36ddlxcqz39qg27wdr4wyq98d5rtuv | ChipMixer | ChipMixer | 3.84 | 0.00035753 | 0.00035753 | 0 |
| 0b81fc17c7dbc31d5c210641aef84920cbbfef07bba0aef9d6acb3de9ac7cf66 | 730889 | 2022-04-07 22:07: | BTC | BTC | ChipMixer | ChipMixer | bc1qz7sg5jlylew7tzprhvff4z3suh9wvgwgvlq8 | bc1q74243x83pwahz29wg43nqu2hc9efpeaa | ChipMixer | ChipMixer | 16.718951 | 16.688951 | 16.688951 | 16.688951 |
| db3c0901bcd096457b132dd067cc0f0b2a9d1576288e7b7970aa546eef0f278a | 730889 | 2022-04-07 22:07: | BTC | BTC | ChipMixer | ChipMixer | bc1qxlg6r4ldzgtzg3nlhuzrzr3e68rdxcxkh9rny | bc1q3r79ett44m3e7qpc7wn7se2a6xhy26e9j | ChipMixer | ChipMixer | 12.477935 | 11.997935 | 11.997935 | 11.997935 |
| db3c0901bcd096457b132dd067cc0f0b2a9d1576288e7b7970aa546eef0f278a | 730889 | 2022-04-07 22:07: | BTC | BTC | ChipMixer | ChipMixer | bc1qxlg6r4ldzgtzg3nlhuzrzr3e68rdxcxkh9rny | bc1qp4npjrnq9sch66w0rgn8nskaggffudk7l4v | ChipMixer | ChipMixer | 12.477935 | 0.016 | 0.016 | 0.016 |
| db3c0901bcd096457b132dd067cc0f0b2a9d1576288e7b7970aa546eef0f278a | 730889 | 2022-04-07 22:07: | BTC | BTC | ChipMixer | ChipMixer | bc1qxlg6r4ldzgtzg3nlhuzrzr3e68rdxcxkh9rny | bc1qqa2cjjzghlww03y4c6t2n8h78phdz4zhlel | ChipMixer | ChipMixer | 12.477935 | 0.016 | 0.016 | 0.016 |
| 4038fe2c3a6c4d0c62324272a2a98d1d4b21b0c18de0299659365089cf920fe4 | 730889 | 2022-04-07 22:07: | BTC | BTC | ChipMixer | ChipMixer | bc1q9wg9zmkqj5fd8a2jls93g2aek6xw6txa2g | bc1qy55r25s70xefjsxdpjlfc6hnpvg9q2taq8rsr | ChipMixer | ChipMixer | 16.146251 | 15.906251 | 15.906251 | 15.906251 |
| b4b1ca84eacb5b0b1467c6e57c67ed6e89e04b0e3307a2267d2a70e7c09c1f7b | 730890 | 2022-04-07 22:18: | BTC | BTC | ChipMixer | ChipMixer | bc1qn94zd9nn3y20ycsnk3cmp72f06xl938ujz | bc1q9c0zkw9a6xeupa7ykpqk4y0tzalfyjcxrps | ChipMixer | ChipMixer | 15.36 | 0.01664814 | 0.01664814 | 0.01664814 |
| b4b1ca84eacb5b0b1467c6e57c67ed6e89e04b0e3307a2267d2a70e7c09c1f7b | 730890 | 2022-04-07 22:18: | BTC | BTC | ChipMixer | ChipMixer | bc1qlamq5vpaaqc0sxymgxf7w4n8ux7rx09c5 | bc1q9c0zkw9a6xeupa7ykpqk4y0tzalfyjcxrps | ChipMixer | ChipMixer | 15.36 | 0.01556149 | 0.01556149 | 0.01556149 |
| b4b1ca84eacb5b0b1467c6e57c67ed6e89e04b0e3307a2267d2a70e7c09c1f7b | 730890 | 2022-04-07 22:18: | BTC | BTC | ChipMixer | ChipMixer | bc1qej2lxfxlxnalk0sw85jt2lsw6tr6mdjhg8cj27 | bc1q9c0zkw9a6xeupa7ykpqk4y0tzalfyjcxrps | ChipMixer | ChipMixer | 15.36 | 0.01552897 | 0.01552897 | 0.01552897 |
| d70ebc72cbe707961d8460f72edf024dffec357f7e8a8775c28491116f37564d | 730890 | 2022-04-07 22:18: | BTC | BTC | ChipMixer | ChipMixer | bc1q3r79ett44m3e7qpc7wn7se2a6xhy26e9j | bc1qvxq8c6ms0t67kd8awgtr882jcq3a9wrltwl | ChipMixer | ChipMixer | 30.72 | 0.39992764 | 0.39992764 | 0.39992764 |
| d70ebc72cbe707961d8460f72edf024dffec357f7e8a8775c28491116f37564d | 730890 | 2022-04-07 22:18: | BTC | BTC | ChipMixer | ChipMixer | bc1q3r79ett44m3e7qpc7wn7se2a6xhy26e9j | bc1q5jm8zlfyvee0dteheqsummun0qx7h662c | ChipMixer | ChipMixer | 30.72 | 0.39992764 | 0.39992764 | 0.39992764 |
| 281383613338f398491b6f0004c1d0e2bd5309026fe37c551d8cbfd669cc2725 | 730890 | 2022-04-07 22:18: | BTC | BTC | ChipMixer | ChipMixer | bc1qy55r25s70xefjsxdpjlfc6hnpvg9q2taq8rsr | bc1qglyama6rnvu2slgxqxefwuktrccls7fazqwj | ChipMixer | ChipMixer | 15.906043 | 14.946043 | 14.946043 | 14.946043 |
| 9df6f0ef03e0bf3e6f7cccd29e44265db70e28f69629c541be8dd1296bdf138e | 730890 | 2022-04-07 22:18: | BTC | BTC | C-7223991 | C-7223991 | bc1qufdhnwygkuzxva0glmr0a6rks4re6h3ht4 | bc1qzl8du7ajwrk2439upxqxl9qzds95fdjey60 | | | 2.75057498 | 2.68057498 | 0.01531188 | 0.01531188 |
| 09b36eb7b6cd21dc9171a5925cc96719927a1f100c7e9ab04eb6e99ad6a2fdfd | 730890 | 2022-04-07 22:18: | BTC | BTC | C-7224528 | C-7224528 | bc1qwh4hgm8v4tq5exndndq6hvmmd4hscm | bc1q6q4d9pce0wahrrjx2v34sh24g0chd0t82e | | | 2.76059346 | 2.71059346 | 2.71059346 | 2.71059346 |
| ee3562ab387d14847625fa7e2aec1236bb51543fb5d65a6bbacc3638c130fcb7 | 730891 | 2022-04-07 22:23: | BTC | BTC | C-7196768 | C-7196768 | bc1qdawwyyjuf3fquugtkk6zqvm67alhge4hyr | bc1qumxfmjakaw9e0wn5rvwnaqnd8trf2clqq9 | | | 2.72097649 | 2.71532649 | 0.02877268 | 0.02877268 |
| aec6a29ea434ae35866b82988d4ed3d9f3a96c175da7f05e57bb9b89d8e1d657 | 730893 | 2022-04-07 22:32: | BTC | BTC | ChipMixer | ChipMixer | bc1qwk2pvr3j5pn6ckn9g8sgdcn8d6jsk7rpyx | bc1qrfes82uzsrfaxw2vqd84sle84r4hltcn6pcv | ChipMixer | ChipMixer | 17.068351 | 16.948351 | 16.948351 | 16.948351 |
| c7d722edfb8b6695b978a8e372afa7a7c3872bd693d5e9c4d7a1e069d6f08e59 | 730893 | 2022-04-07 22:32: | BTC | BTC | ChipMixer | ChipMixer | bc1qglyama6rnvu2slgxqxefwuktrccls7fazqwj | bc1q8aqumvns20yvf8px3pkysuk0ey5ssgam | ChipMixer | ChipMixer | 31.28762388 | 0.48915954 | 0.48915954 | 0.48915954 |
| 896d7f984dc755427e34d0475d9fe682a51c9ad8db6faa5cb09a23309476aa80 | 730893 | 2022-04-07 22:32: | BTC | BTC | ChipMixer | ChipMixer | bc1q74243x83pwahz29wg43nqu2hc9efpeaa | bc1qfmrq23sryrm5kxnhvkdjxwhfpljfmkuywwr | ChipMixer | ChipMixer | 16.688743 | 16.448743 | 16.448743 | 16.448743 |
| 18bdef9a3284b8b77f7a5ef93eba299c9c3bfa2623878b99dac5366c580a5cb7 | 730893 | 2022-04-07 22:32: | BTC | BTC | ChipMixer | ChipMixer | bc1qzsxmwee6ys2xcjwjjt3f93va8zwvy2t4qk9 | bc1quxnsv9px9fse9lyjd8vjqaeurwh5sx7q7fkp | ChipMixer | ChipMixer | 17.280759 | 17.220759 | 17.220759 | 17.220759 |
| b31a224ccc382d8fb3e9519854838bfd894622bd68c106109916e1ee2acff431 | 730894 | 2022-04-07 22:43: | BTC | BTC | C-7196768 | C-7245091 | bc1qumxfmjakaw9e0wn5rvwnaqnd8trf2clqq9 | bc1qezcjw9v4ypy57tdg5xk4kvcpt32sz8shtnv | | | 2.71530521 | 2.70477521 | 0.02877225 | 0.02877225 |
| 938d286065ffc69d4e3fa097d7f7de5bd2d0e74df30487dcf291a8831e415804 | 730895 | 2022-04-07 22:55: | BTC | BTC | C-7230856 | N-83822213 | bc1qq0cmknq44klfl6lf9dtkvtem4zlxh9f5sg2jg | 37V1GSbZZdtBmLMN7RgWrjA59XH5SvsErs | | | 0.05785827 | 0.03 | 0.02470726 | 0.02470726 |
| 628652b7cae0a67c19f6ba02c3b42d81517ec09175384599ef8bc1ec1d928efe | 730898 | 2022-04-07 23:00: | BTC | BTC | C-7224528 | C-7224528 | bc1q6q4d9pce0wahrrjx2v34sh24g0chd0t82e | bc1qtvd37gpjtwuya3gffgvapfnnrrdhcft4f5rzny | | | 2.71057198 | 2.70957198 | 2.70957198 | 2.70957198 |
| 9c05fa88273e28067e48f67f52ac781e061d216c26720d602c178cb26488c9ea | 730899 | 2022-04-07 23:10: | BTC | BTC | C-7224528 | bc1qlawgj7v7rwx6v35faa0fm250zuxjkp8teq3wa3 | bc1qtvd37gpjtwuya3gffgvapfnnrrdhcft4f5rzny | bc1qlawgj7v7rwx6v35faa0fm250zuxjkp8teq3 | | | 2.70954465 | 2.69465465 | 2.69465465 | 2.69465465 |
| fc3334e6ac782e745e33180c1b2b417be7a5314fd559e15ce2896974fd051f49 | 730900 | 2022-04-07 23:30: | BTC | BTC | C-7245091 | C-7245091 | bc1qezcjw9v4ypy57tdg5xk4kvcpt32sz8shtnv | bc1qvf0z0vrr96ja59w0v2q707z66ysavnaead | | | 2.70475371 | 2.69471371 | 0.02877185 | 0.02877185 |
| e3efd18caeafc87ad542e53211427e65e7f8f4e3dda44a5d730e0a51b891e617 | 730901 | 2022-04-07 23:50: | BTC | BTC | C-7245091 | C-7259504 | bc1qvf0z0vrr96ja59w0v2q707z66ysavnaead | 17GJzBkhhfv79QSP9PtX9QjwDGyJ7e8Nwq | | | 2.69469182 | 0.04040698 | 0.00000647 | 0 |
| e3efd18caeafc87ad542e53211427e65e7f8f4e3dda44a5d730e0a51b891e617 | 730901 | 2022-04-07 23:50: | BTC | BTC | C-7245091 | C-7245091 | bc1qvf0z0vrr96ja59w0v2q707z66ysavnaead | bc1qr78jf544lfsdzkfvtwvc6a9ukl2elas4dk9eh0 | | | 2.69469182 | 2.65428484 | 0.02876538 | 0.02876538 |
| 509ae848512eed064109b6ea8e5436a00127a4cdc1855245790bc2b353753e1c | 730914 | 2022-04-08 01:16: | BTC | BTC | C-7223991 | C-7259504 | bc1qzl8du7ajwrk2439upxqxl9qzds95fdjey60 | 17GJzBkhhfv79QSP9PtX9QjwDGyJ7e8Nwq | | | 2.68054701 | 0.04037994 | 0.00000374 | 0 |
| 509ae848512eed064109b6ea8e5436a00127a4cdc1855245790bc2b353753e1c | 730914 | 2022-04-08 01:16: | BTC | BTC | C-7223991 | N-85087946 | bc1qzl8du7ajwrk2439upxqxl9qzds95fdjey60 | bc1q78rhc5wrusdxz3ngcmfl397qkwzumfy2fr | | | 2.68054701 | 2.54016707 | 0.01528683 | 0.01528683 |
| c1af619bdb7c81c61b0949ce7a0fdc933e8e89e068ac3e55352df0f0d1505dbf | 730914 | 2022-04-08 01:16: | BTC | BTC | bc1qlawgj7v7rwx6v35faa0fm250zuxjkp8teq3wa | C-7259504 | bc1qlawgj7v7rwx6v35faa0fm250zuxjkp8teq3 | 17GJzBkhhfv79QSP9PtX9QjwDGyJ7e8Nwq | | | 2.69462668 | 0.04041647 | 0.04041647 | 0.04041647 |
| c1af619bdb7c81c61b0949ce7a0fdc933e8e89e068ac3e55352df0f0d1505dbf | 730914 | 2022-04-08 01:16: | BTC | BTC | bc1qlawgj7v7rwx6v35faa0fm250zuxjkp8teq3wa | N-85087949 | bc1qlawgj7v7rwx6v35faa0fm250zuxjkp8teq3 | bc1qdd3k4aw3qyax0m9z8xla0z07g25r9ewa | | | 2.69462668 | 2.53421021 | 2.53421021 | 2.53421021 |
| ebbd5d824b4a39c2371d23db3d8e2e932e4d7d1a26de134595de0383d2b46e08 | 730915 | 2022-04-08 01:32: | BTC | BTC | C-7245091 | C-7258941 | bc1qr78jf544lfsdzkfvtwvc6a9ukl2elas4dk9eh0 | bc1qxlng8yjp00mw24jsjg2rvydw5rzlk52pvxe | | | 2.65426347 | 2.64380347 | 0.02876493 | 0.02876493 |
| 024ba5e2eaaedddc6836ea9344ed358b1009319404952b8a6bc6169d191a5a2d | 730923 | 2022-04-08 01:57: | BTC | BTC | C-7258941 | C-7259504 | bc1qxlng8yjp00mw24jsjg2rvydw5rzlk52pvxe | 17GJzBkhhfv79QSP9PtX9QjwDGyJ7e8Nwq | | | 2.64378153 | 0.04041305 | 0.00000672 | 0 |
| 024ba5e2eaaedddc6836ea9344ed358b1009319404952b8a6bc6169d191a5a2d | 730923 | 2022-04-08 01:57: | BTC | BTC | C-7258941 | C-7258941 | bc1qxlng8yjp00mw24jsjg2rvydw5rzlk52pvxe | bc1qxmzrrxey2gk26cszj8heyqd9t234jhwq0e | | | 2.64378153 | 2.60336848 | 0.02875821 | 0.02875821 |
| 5f451b2b2d5c8ebf21a40de4c5cbaaf81e384e1249fcf02c8de24aaa6c34c3c2 | 730925 | 2022-04-08 02:13: | BTC | BTC | C-7258941 | C-7259504 | bc1qxmzrrxey2gk26cszj8heyqd9t234jhwq0e | 17GJzBkhhfv79QSP9PtX9QjwDGyJ7e8Nwq | | | 2.60334048 | 0.07291907 | 0.00002256 | 0 |
| 5f451b2b2d5c8ebf21a40de4c5cbaaf81e384e1249fcf02c8de24aaa6c34c3c2 | 730925 | 2022-04-08 02:13: | BTC | BTC | C-7258941 | N-85088140 | bc1qxmzrrxey2gk26cszj8heyqd9t234jhwq0e | bc1q24u79z96jt3dmk26lrcrtddpxsrt6ywkd047 | | | 2.60334048 | 2.46042141 | 0.02871366 | 0.02871366 |
| ec98316fcc658cad69c26fdfec0ace4656d94a2a2d8dc679d40b80a5693517f1 | 730925 | 2022-04-08 02:13: | BTC | BTC | N-85087946 | ChipMixer | bc1q78rhc5wrusdxz3ngcmfl397qkwzumfy2fr | bc1q6eyken2ukqrc2uc6rwqhkr3mufs7vqh47 | | ChipMixer | 5.0954153 | 1.99406673 | 0.00942053 | 0 |
| 9d4b6d591e5bdb7a6f4d77069476985ef74019595c441c185ca126d22f9ed4e2 | 730925 | 2022-04-08 02:13: | BTC | BTC | N-85087949 | ChipMixer | bc1qdd3k4aw3qyax0m9z8xla0z07g25r9ewa | bc1q6eyken2ukqrc2uc6rwqhkr3mufs7vqh47 | | ChipMixer | 5.04869153 | 2.50975483 | 2.50975483 | 2.50975483 |
| 9d4b6d591e5bdb7a6f4d77069476985ef74019595c441c185ca126d22f9ed4e2 | 730925 | 2022-04-08 02:13: | BTC | BTC | N-85087949 | N-83822213 | bc1qdd3k4aw3qyax0m9z8xla0z07g25r9ewa | bc1q9d0l3cd59en6v0452krhpahjf8pq8nmmy | | | 5.04869153 | 0.02444076 | 0.02444076 | 0.02444076 |
| 9d4b6d591e5bdb7a6f4d77069476985ef74019595c441c185ca126d22f9ed4e2 | 730925 | 2022-04-08 02:13: | BTC | BTC | N-85087949 | ChipMixer | bc1qdwrlnldy42usmg6decvjytwk5nyt46r0xat5 | bc1q6eyken2ukqrc2uc6rwqhkr3mufs7vqh47 | | ChipMixer | 5.04869153 | 2.49024517 | 0.02149048 | 0.02149048 |
| 9d4b6d591e5bdb7a6f4d77069476985ef74019595c441c185ca126d22f9ed4e2 | 730925 | 2022-04-08 02:13: | BTC | BTC | N-85087949 | N-83822213 | bc1qdwrlnldy42usmg6decvjytwk5nyt46r0xat5 | bc1q9d0l3cd59en6v0452krhpahjf8pq8nmmy | | | 5.04869153 | 0.02425077 | 0.00042073 | 0 |
| 7dcdc251fbe8e2e28c43bbfb72b2ce5463b66faf0bd9c13c386368111ab07a59 | 730927 | 2022-04-08 02:24: | BTC | BTC | N-85088140 | ChipMixer | bc1q24u79z96jt3dmk26lrcrtddpxsrt6ywkd047 | bc1q6eyken2ukqrc2uc6rwqhkr3mufs7vqh47 | | ChipMixer | 4.93747359 | 2.04308183 | 0.01979903 | 0.01979903 |
| be7e7da2d6bd8800cad1ac86991061b5c674251d475195562ea19fe04dcf9cc6 | 730929 | 2022-04-08 02:37: | BTC | BTC | bc1qdlhnne7rgjx64zgj9apq3kpna40nvrw3fladfx | bc1qaacrgdmq2l974nenrje64ya4g50n3s3ssenkr3 | bc1qdlhnne7rgjx64zgj9apq3kpna40nvrw3fla | bc1qaacrgdmq2l974nenrje64ya4g50n3s3sse | | | 2.44543123 | 2.44428065 | 2.44428065 | 2.44428065 |
| 10b6253cdf45ac501dd1bbf35fcf0c5eb6967fe1ef15e69d915366509492ac59 | 730933 | 2022-04-08 03:03: | BTC | BTC | bc1qaacrgdmq2l974nenrje64ya4g50n3s3ssenk | N-85088951 | bc1qaacrgdmq2l974nenrje64ya4g50n3s3sse | bc1q0dye66p5qgs8fuzgc5l79chcekpepennyr | | | 2.4442569 | 2.43773214 | 2.43773214 | 2.43773214 |
| 2eec0443540cd500b5a166b6f930bc9876e6dce0996f35f104ca744aad1fa92f | 730935 | 2022-04-08 04:28: | BTC | BTC | N-85088878 | C-7249478 | bc1q9pyd6jvlk9h5sqpa4x3dcczs3rkan6xu3z | bc1qv0zf2ngqtulplvz32yhsql299lnes7wzgp5 | | | 0.79997717 | 0.3 | 0.3 | 0.3 |
| 82e08a5707adab19006c462e0b5f485a7e494ef021f8e23597a0947e671a26bd | 730935 | 2022-04-08 04:28: | BTC | BTC | C-7249478 | C-7249478 | bc1qv0zf2ngqtulplvz32yhsql299lnes7wzgp5 | bc1q2h43877zdtup8atfpxukeukv59am3e8lm | | | 0.59996903 | 0.56996903 | 0.29924996 | 0.29924996 |
| b81e3f8002fdf9a866b063b6b98fdd07bf95a2dff6d9be559e99de3cf33e26d2 | 730935 | 2022-04-08 04:28: | BTC | BTC | ChipMixer | ChipMixer | bc1qp93zy3wlc0f3dh7vpr7dsswd45j4kyrphfa | bc1qapysfjgvknlrwnqjq8pug4jurgyf3xf50czhy | ChipMixer | ChipMixer | 12.05784717 | 0.06399949 | 0.06399949 | 0.06399949 |
| b81e3f8002fdf9a866b063b6b98fdd07bf95a2dff6d9be559e99de3cf33e26d2 | 730935 | 2022-04-08 04:28: | BTC | BTC | ChipMixer | ChipMixer | bc1q3flnkm00nn78erf2ehwkd0qvnzvc028a0s | bc1qapysfjgvknlrwnqjq8pug4jurgyf3xf50czhy | ChipMixer | ChipMixer | 12.05784717 | 0.03199975 | 0.02015259 | 0.02015259 |
| b81e3f8002fdf9a866b063b6b98fdd07bf95a2dff6d9be559e99de3cf33e26d2 | 730935 | 2022-04-08 04:28: | BTC | BTC | ChipMixer | ChipMixer | bc1qwed2w2f0lamvkamwwfh3j9m257s827z4 | bc1qapysfjgvknlrwnqjq8pug4jurgyf3xf50czhy | ChipMixer | ChipMixer | 12.05784717 | 0.127999 | 0.127999 | 0.127999 |
| b81e3f8002fdf9a866b063b6b98fdd07bf95a2dff6d9be559e99de3cf33e26d2 | 730935 | 2022-04-08 04:28: | BTC | BTC | ChipMixer | ChipMixer | bc1q93wyj4r3ws9nxryjfmt03a5n2cda3vhnfm | bc1qapysfjgvknlrwnqjq8pug4jurgyf3xf50czhy | ChipMixer | ChipMixer | 12.05784717 | 8.19193557 | 7.9913224 | 7.9913224 |
| b81e3f8002fdf9a866b063b6b98fdd07bf95a2dff6d9be559e99de3cf33e26d2 | 730935 | 2022-04-08 04:28: | BTC | BTC | ChipMixer | ChipMixer | bc1qgkps6a0m53n0gkkr87la9d7pwzajc674ra | bc1qapysfjgvknlrwnqjq8pug4jurgyf3xf50czhy | ChipMixer | ChipMixer | 12.05784717 | 0.25599799 | 0.25599799 | 0.25599799 |
| b81e3f8002fdf9a866b063b6b98fdd07bf95a2dff6d9be559e99de3cf33e26d2 | 730935 | 2022-04-08 04:28: | BTC | BTC | ChipMixer | ChipMixer | bc1qyqhgdm7apjve30gj2rr989meqk4qk3mac | bc1qapysfjgvknlrwnqjq8pug4jurgyf3xf50czhy | ChipMixer | ChipMixer | 12.05784717 | 3.37191548 | 3.37191548 | 3.37191548 |
| 746e23e03470d5ff83017529f2114badcd396cc9255e788032b191b8ba95559d | 730935 | 2022-04-08 04:28: | BTC | BTC | N-85088951 | C-7311280 | bc1q0dye66p5qgs8fuzgc5l79chcekpepennyr | bc1q4sy6ycz7kk3dgnqegyzwhs6mm9eneulg | | | 5.01835402 | 2.42879772 | 2.42879772 | 2.42879772 |
| f6c977284ff5c25d4005fe711bb5c660dc98e10dddfe7e74fed8105317b6d71e | 730937 | 2022-04-08 04:40: | BTC | BTC | N-83822213 | C-7311280 | 3P6zFUvqfu27TEh8AMntxg9VekcQ2rUAre | bc1q4sy6ycz7kk3dgnqegyzwhs6mm9eneulg | | | 3.54260502 | 0.13013365 | 0.00627019 | 0 |
| f6c977284ff5c25d4005fe711bb5c660dc98e10dddfe7e74fed8105317b6d71e | 730937 | 2022-04-08 04:40: | BTC | BTC | N-83822213 | C-7311280 | 3P6zFUvqfu27TEh8AMntxg9VekcQ2rUAre | bc1q4sy6ycz7kk3dgnqegyzwhs6mm9eneulg | | | 3.54260502 | 0.09879347 | 0.00552367 | 0 |
| f6c977284ff5c25d4005fe711bb5c660dc98e10dddfe7e74fed8105317b6d71e | 730937 | 2022-04-08 04:40: | BTC | BTC | N-83822213 | C-7311280 | 3P6zFUvqfu27TEh8AMntxg9VekcQ2rUAre | bc1q4sy6ycz7kk3dgnqegyzwhs6mm9eneulg | | | 3.54260502 | 0.09879346 | 0.00829356 | 0 |
| 96b0efa88834477d6a877cc22dfb6435cb731813a204e9baa348b583c875f31c | 730937 | 2022-04-08 04:40: | BTC | BTC | N-83822213 | C-7311280 | 33SvHti9Unhu6E9jYsp4jLoJaymU7vCeh6 | bc1q4sy6ycz7kk3dgnqegyzwhs6mm9eneulg | | | 4.02195235 | 0.06857291 | 0.00706858 | 0 |
| 96b0efa88834477d6a877cc22dfb6435cb731813a204e9baa348b583c875f31c | 730937 | 2022-04-08 04:40: | BTC | BTC | N-83822213 | C-7311280 | 33SvHti9Unhu6E9jYsp4jLoJaymU7vCeh6 | bc1q4sy6ycz7kk3dgnqegyzwhs6mm9eneulg | | | 4.02195235 | 0.05966476 | 0.01358461 | 0.01358461 |
| 96b0efa88834477d6a877cc22dfb6435cb731813a204e9baa348b583c875f31c | 730937 | 2022-04-08 04:40: | BTC | BTC | N-83822213 | C-7311280 | 3P6zFUvqfu27TEh8AMntxg9VekcQ2rUAre | bc1q4sy6ycz7kk3dgnqegyzwhs6mm9eneulg | | | 4.02195235 | 0.04972064 | 0.00350678 | 0 |
| 96b0efa88834477d6a877cc22dfb6435cb731813a204e9baa348b583c875f31c | 730937 | 2022-04-08 04:40: | BTC | BTC | N-83822213 | C-7311280 | 3R1RStWnxzLFxVCe3eqYv785iPRnBBHoBr | bc1q4sy6ycz7kk3dgnqegyzwhs6mm9eneulg | | | 4.02195235 | 0.04972064 | 0.04972064 | 0.04972064 |
| 96b0efa88834477d6a877cc22dfb6435cb731813a204e9baa348b583c875f31c | 730937 | 2022-04-08 04:40: | BTC | BTC | N-83822213 | C-7311280 | 3P6zFUvqfu27TEh8AMntxg9VekcQ2rUAre | bc1q4sy6ycz7kk3dgnqegyzwhs6mm9eneulg | | | 4.02195235 | 0.04972063 | 0.00491081 | 0 |
| 96b0efa88834477d6a877cc22dfb6435cb731813a204e9baa348b583c875f31c | 730937 | 2022-04-08 04:40: | BTC | BTC | N-83822213 | C-7311280 | 3R1RStWnxzLFxVCe3eqYv785iPRnBBHoBr | bc1q4sy6ycz7kk3dgnqegyzwhs6mm9eneulg | | | 4.02195235 | 0.04972064 | 0.04972064 | 0.04972064 |
| 96b0efa88834477d6a877cc22dfb6435cb731813a204e9baa348b583c875f31c | 730937 | 2022-04-08 04:40: | BTC | BTC | N-83822213 | C-7311280 | 3P6zFUvqfu27TEh8AMntxg9VekcQ2rUAre | bc1q4sy6ycz7kk3dgnqegyzwhs6mm9eneulg | | | 4.02195235 | 0.04972063 | 0.00736911 | 0 |
| b857347ce56472c98b7c340557035828e773ef3175b9fedc08b271c3c40d8fb1 | 730938 | 2022-04-08 05:21: | BTC | BTC | C-7249478 | C-7249478 | bc1q2h43877zdtup8atfpxukeukv59am3e8lm | bc1ql7ccqnesn2kzjwehq04tjjc6medshyrxthu9 | | | 0.56995495 | 0.5676276 | 0.29924497 | 0.29924497 |
| f6e892f91a3332b6ec7fd3ada4c8fa13f04aeaaa62a4098249a6929608e6bc15 | 730946 | 2022-04-08 06:25: | BTC | BTC | ChipMixer | ChipMixer | bc1q597mjksad7tzavu63nhq7y0zmlfd22vr58 | bc1q597mjksad7tzavu63nhq7y0zmlfd22vr58 | ChipMixer | ChipMixer | 0.815981 | 0.00030776 | 0.00030776 | 0 |
| f6e892f91a3332b6ec7fd3ada4c8fa13f04aeaaa62a4098249a6929608e6bc15 | 730946 | 2022-04-08 06:25: | BTC | BTC | ChipMixer | C-7257160 | bc1q597mjksad7tzavu63nhq7y0zmlfd22vr58 | bc1qy46jf2uw8l447266vv43w2cgur5shntvfcl | ChipMixer | | 0.815981 | 0.25568627 | 0.25537851 | 0.25537851 |
| f6e892f91a3332b6ec7fd3ada4c8fa13f04aeaaa62a4098249a6929608e6bc15 | 730946 | 2022-04-08 06:25: | BTC | BTC | ChipMixer | C-7257160 | bc1q2l0w78cmgpau3sg9kmzwd7h5sl7d5dre | bc1qy46jf2uw8l447266vv43w2cgur5shntvfcl | ChipMixer | | 0.815981 | 0.03196079 | 0.03196079 | 0.03196079 |
| f6e892f91a3332b6ec7fd3ada4c8fa13f04aeaaa62a4098249a6929608e6bc15 | 730946 | 2022-04-08 06:25: | BTC | BTC | ChipMixer | C-7257160 | bc1q0rpfqdzjq5t6d98j6y3wdrt7gp4nayayc85 | bc1qy46jf2uw8l447266vv43w2cgur5shntvfcl | ChipMixer | | 0.815981 | 0.51137255 | 0.51137255 | 0.51137255 |
| 1396f94e274afe6aed2f8ca2d465895adb4a54f238a473a5e1ad02d55c023f1f | 730951 | 2022-04-08 07:02: | BTC | BTC | C-7249478 | C-7261914 | bc1ql7ccqnesn2kzjwehq04tjjc6medshyrxthu9 | bc1qntwmgs8xcxqta7xedp08k0c7tlv7kf2k8ue | | | 0.56760244 | 0.2 | 0.03715173 | 0.03715173 |
| 04e53136c0f6c161bc747037e90a4ac15df7b0bc6c70f1bd1472c0e1c6ef664a | 730952 | 2022-04-08 07:44: | BTC | BTC | C-7261914 | C-7261914 | bc1qntwmgs8xcxqta7xedp08k0c7tlv7kf2k8ue | bc1qyq7797fn5yh626aj9nkhvdckk5rqht9rn90 | | | 0.19996903 | 0.15996903 | 0.03566543 | 0.03566543 |
| c3ed9db82057f727e6a6695179d5b08c994431431547362e2ba2c927bd088804 | 730954 | 2022-04-08 08:25: | BTC | BTC | C-7261914 | C-7261914 | bc1qyq7797fn5yh626aj9nkhvdckk5rqht9rn90 | bc1qajp2rjqpcespta9re756hye5lfk45kde549r | | | 0.15993806 | 0.12993806 | 0.03441084 | 0.03441084 |
| f9bd01ac6ad5c7c389244454a9bf8380722ebb92d98169c10691d4a94de9df7e | 730954 | 2022-04-08 08:25: | BTC | BTC | C-7257160 | C-7257160 | bc1qy46jf2uw8l447266vv43w2cgur5shntvfcl | bc1q6guvj73e4pppzvqzf7hfplfnqpck29pmluy | | | 0.81498809 | 0.81475809 | 0.79871179 | 0.79871179 |
| 72c185e1cd3cd935f8c464758b177025b7f387b1d13cf8263af312695417f335 | 730969 | 2022-04-08 11:00: | BTC | BTC | C-7257160 | bc1qgkd35x2zsezkvwmaztrjlgnflprk258n7s6lck | bc1q6guvj73e4pppzvqzf7hfplfnqpck29pmluy | bc1qgkd35x2zsezkvwmaztrjlgnflprk258n7s6l | | | 0.81474886 | 0.78279494 | 0.76675787 | 0.76675787 |
| 87a0045892254d78e00d3b442758e605bd69eaff84278164615d2d85269d794e | 730973 | 2022-04-08 12:06: | BTC | BTC | C-7261914 | C-7276643 | bc1qajp2rjqpcespta9re756hye5lfk45kde549r | bc1q8ahx2rh5fp244fg95w7r47gyzt799lew9s | | | 0.12991556 | 0.12991556 | 0.03441084 | 0.03441084 |
| 4854e8857de01fc62aa5cc2b84b2e889c8718140f94f578eadd86b840dec6048 | 730974 | 2022-04-08 12:20: | BTC | BTC | bc1qgkd35x2zsezkvwmaztrjlgnflprk258n7s6lck | bc1qzpg38279ufcf37fkw8guaahhsfjpj0t3h60vut | bc1qgkd35x2zsezkvwmaztrjlgnflprk258n7s6l | bc1qzpg38279ufcf37fkw8guaahhsfjpj0t3h60 | | | 0.78278731 | 0.72067128 | 0.72067128 | 0.72067128 |
| 46305afbe7d61331b292e0f9555dcd6d34d1b0699742fe4babd138f90df8ec53 | 730975 | 2022-04-08 12:34: | BTC | BTC | ChipMixer | ChipMixer | bc1qkwgwew6nhcqyvt5czerknezexhdc8ru0n | bc1qf8x0urzuvetp8sy3pjwpapv28hum87yu8 | ChipMixer | ChipMixer | 2.1118692 | 0.25598414 | 0.25598414 | 0.25598414 |
| 46305afbe7d61331b292e0f9555dcd6d34d1b0699742fe4babd138f90df8ec53 | 730975 | 2022-04-08 12:34: | BTC | BTC | ChipMixer | ChipMixer | bc1q24kpunajqn2tnh5jvtalhsn3vgx4tys2trg6 | bc1qf8x0urzuvetp8sy3pjwpapv28hum87yu8 | ChipMixer | ChipMixer | 2.1118692 | 0.25598415 | 0.25598415 | 0.25598415 |
| 46305afbe7d61331b292e0f9555dcd6d34d1b0699742fe4babd138f90df8ec53 | 730975 | 2022-04-08 12:34: | BTC | BTC | ChipMixer | ChipMixer | bc1q9yf4k7c40h24msf9n3umf7yq9hju647gr | bc1qf8x0urzuvetp8sy3pjwpapv28hum87yu8 | ChipMixer | ChipMixer | 2.1118692 | 0.25598414 | 0.14099163 | 0.14099163 |
| 46305afbe7d61331b292e0f9555dcd6d34d1b0699742fe4babd138f90df8ec53 | 730975 | 2022-04-08 12:34: | BTC | BTC | ChipMixer | ChipMixer | bc1qx9m3smx2jr6kk6vmh28p4vp0k4lc27jn6 | bc1qf8x0urzuvetp8sy3pjwpapv28hum87yu8 | ChipMixer | ChipMixer | 2.1118692 | 0.25598415 | 0.25598415 | 0.25598415 |
| 46305afbe7d61331b292e0f9555dcd6d34d1b0699742fe4babd138f90df8ec53 | 730975 | 2022-04-08 12:34: | BTC | BTC | ChipMixer | ChipMixer | bc1q7nlaehr72chsuf7pv9ufrccsgdj8d529w35 | bc1qf8x0urzuvetp8sy3pjwpapv28hum87yu8 | ChipMixer | ChipMixer | 2.1118692 | 0.25598414 | 0.25598414 | 0.25598414 |
| 46305afbe7d61331b292e0f9555dcd6d34d1b0699742fe4babd138f90df8ec53 | 730975 | 2022-04-08 12:34: | BTC | BTC | ChipMixer | ChipMixer | bc1qpy8shh24epv56e8h23v6el6z923nfjtjll79 | bc1qf8x0urzuvetp8sy3pjwpapv28hum87yu8 | ChipMixer | ChipMixer | 2.1118692 | 0.06399604 | 0.06399604 | 0.06399604 |
| 46305afbe7d61331b292e0f9555dcd6d34d1b0699742fe4babd138f90df8ec53 | 730975 | 2022-04-08 12:34: | BTC | BTC | ChipMixer | ChipMixer | bc1q5z56xwv303tkzajhkg8u5umltkm9kwwye | bc1qf8x0urzuvetp8sy3pjwpapv28hum87yu8 | ChipMixer | ChipMixer | 2.1118692 | 0.25598414 | 0.25598414 | 0.25598414 |
| 46305afbe7d61331b292e0f9555dcd6d34d1b0699742fe4babd138f90df8ec53 | 730975 | 2022-04-08 12:34: | BTC | BTC | ChipMixer | ChipMixer | bc1qu8s66yrupf0axnjejrk2u3nmevh58sed53 | bc1qf8x0urzuvetp8sy3pjwpapv28hum87yu8 | ChipMixer | ChipMixer | 2.1118692 | 0.25598415 | 0.25598415 | 0.25598415 |
| 3e83ea17af946c4293bd2ed7afc2538347a704df768ea23d2f2fbc16cadd9b00 | 730981 | 2022-04-08 14:19: | BTC | BTC | bc1qzpg38279ufcf37fkw8guaahhsfjpj0t3h60vut | bc1q4rsfn70ehx5cdux54naats2s7hmdnsy5pa5af7 | bc1qzpg38279ufcf37fkw8guaahhsfjpj0t3h60 | bc1q4rsfn70ehx5cdux54naats2s7hmdnsy5p | | | 0.72066257 | 0.71910158 | 0.71910158 | 0.71910158 |
| 92c38afa9c27994e7bb017d9bf501c62070dc5b61ba366524ed01b0c0ab8c787 | 730981 | 2022-04-08 14:19: | BTC | BTC | bc1q4rsfn70ehx5cdux54naats2s7hmdnsy5pa5a | bc1q5s4j4hf64f2lwg7sm7lztsn272g9q2jhzldsvr | bc1q4rsfn70ehx5cdux54naats2s7hmdnsy5p | bc1q5s4j4hf64f2lwg7sm7lztsn272g9q2jhzlds | | | 0.71904518 | 0.65706183 | 0.65706183 | 0.65706183 |
| c5bc98ba65a281d8a3be38b4d381fdd70ef0ad40cee90a8bae914584425e5ec3 | 730985 | 2022-04-08 15:09: | BTC | BTC | bc1q5s4j4hf64f2lwg7sm7lztsn272g9q2jhzldsvr | C-7262133 | bc1q5s4j4hf64f2lwg7sm7lztsn272g9q2jhzlds | bc1qr63wsxcvw6hlmgpq66gr5dn5wgs6wa6d | | | 0.65704998 | 0.65681984 | 0.65681984 | 0.65681984 |
| 81610cce44961694c664c0a8a1737e6423be724bc9dfa023e53ff1a94523d4e2 | 730988 | 2022-04-08 16:07: | BTC | BTC | C-7261973 | N-85233034 | bc1qgetqevpccvw0z2qpzq8w8yqre27z6ffrrd | bc1qrhwmx2yrnf8mel3dh395sv5lznd5r4l0lnjt | | | 0.85608843 | 0.85412149 | 0.8422791 | 0.8422791 |
| d1de0433b04484f05a4d8658246b022093ed95506b07d17affdd692c0ae1afbd | 730989 | 2022-04-08 16:12: | BTC | BTC | C-7262133 | C-7262133 | bc1qr63wsxcvw6hlmgpq66gr5dn5wgs6wa6d | bc1qv0k088m7zkeug3hu3fy439g30cxyjsyk3j | | | 0.65680679 | 0.65342061 | 0.65342061 | 0.65342061 |
| 5c3b44bea147c4f4c9f95cc09638127a02dc0c672bfd232fc272a2bb9702cd45 | 730995 | 2022-04-08 16:42: | BTC | BTC | N-85103092 | N-83822213 | 3996pBLY5bRvD4Dcb18aWRP8L5GkPM66 | 3KGE2WtHiUVhpaCn4hNtktTwrH2446W18n | | | 0.0602462 | 0.01812205 | 0.01812205 | 0.01812205 |
| 2f7cb396d7467271e7e45df84bbfb260393f9b7ae3eaee926162ad206fac2c95 | 731008 | 2022-04-08 19:27: | BTC | BTC | C-7262133 | bc1qd4nvn3qycrsu2nrly9j4tv8h3dv7dde7zl6qj5 | bc1qv0k088m7zkeug3hu3fy439g30cxyjsyk3j | bc1qd4nvn3qycrsu2nrly9j4tv8h3dv7dde7zl6 | | | 0.65340775 | 0.65158274 | 0.65158274 | 0.65158274 |
| a2546f97bcf5add693e24f54457baad89f0a51b9ff95e9cb12fd0a3ca0491382 | 731013 | 2022-04-08 20:10: | BTC | BTC | bc1qd4nvn3qycrsu2nrly9j4tv8h3dv7dde7zl6qj5 | C-7277095 | bc1qd4nvn3qycrsu2nrly9j4tv8h3dv7dde7zl6 | bc1qdnxlhrqa2vrcqkwdp8dl95h0gehwcacn8x | | | 0.65156763 | 0.63606951 | 0.63606951 | 0.63606951 |
| 72dcd57133b9785c64323b36382e4896d1d064b93d964a8a9420fc63f1f8c6f3 | 731017 | 2022-04-08 20:47: | BTC | BTC | C-7277095 | C-7277095 | bc1qdnxlhrqa2vrcqkwdp8dl95h0gehwcacn8x | bc1qg8cfs6kua8rv2pqujnj5as79t3334c6feuk | | | 0.63605407 | 0.61279549 | 0.61279549 | 0.61279549 |
| f7dd942cd1385e65a17b68a9cef918bb16fbabc853d5246a20e5e286923da5c6 | 731023 | 2022-04-08 21:30: | BTC | BTC | C-7277095 | C-7283587 | bc1qg8cfs6kua8rv2pqujnj5as79t3334c6feuk | bc1qwqk7tcg96u0qfaeuq0vsrgh52zd0camhh | | | 0.61278037 | 0.60817847 | 0.60817847 | 0.60817847 |
| 2c9eed511f008486f75ce0dda1bd5342f451c85c11b2674a6e8b9af6df0bab00 | 731025 | 2022-04-08 22:17: | BTC | BTC | ChipMixer | ChipMixer | bc1qf8x0urzuvetp8sy3pjwpapv28hum87yu8 | bc1q6354wku3zmcdyf7n52rup5yxcp0fflxcp | ChipMixer | ChipMixer | 3.84 | 0.07039093 | 0.07039093 | 0.07039093 |
| 2c9eed511f008486f75ce0dda1bd5342f451c85c11b2674a6e8b9af6df0bab00 | 731025 | 2022-04-08 22:17: | BTC | BTC | ChipMixer | ChipMixer | bc1qf8x0urzuvetp8sy3pjwpapv28hum87yu8 | bc1qt96fajnewc8gafxl29fpk37h97aa896mwu | ChipMixer | ChipMixer | 3.84 | 0.07039093 | 0.07039093 | 0.07039093 |
| 250ad7cdcc013c04c82fbe29152aee27a1a9b349099137adc7f3d03f03ae04b6 | 731026 | 2022-04-08 22:19: | BTC | BTC | C-7283587 | C-7283587 | bc1qwqk7tcg96u0qfaeuq0vsrgh52zd0camhh | bc1qa3l28hc7yhfljdp0xp7hcy9hynk8spsruwq | | | 0.60816302 | 0.59499358 | 0.59499358 | 0.59499358 |
| 27b7340bccc8104c289fd534a06ad07c283f4296a8440739c389f4339d045c61 | 731032 | 2022-04-08 23:05: | BTC | BTC | C-7283587 | bc1qlqau4y2tlttdqvtcxylhqkhyhaag5v6yhrxtnk | bc1qa3l28hc7yhfljdp0xp7hcy9hynk8spsruwq | bc1qlqau4y2tlttdqvtcxylhqkhyhaag5v6yhrxtnk | | | 0.59497845 | 0.41944894 | 0.41944894 | 0.41944894 |
| 063ef95686cab67c7c01c08d3a3eb3227454ce5f6bdfbd876c09ab7d4b36ba56 | 731036 | 2022-04-08 23:54: | BTC | BTC | N-83822213 | N-83822213 | 3R1RStWnxzLFxVCe3eqYv785iPRnBBHoBr | bc1qkeqfrl8rwh04nye6y9yewzvap4f22eqeap | | | 0.0489763 | 0.0329763 | 0.0329763 | 0.0329763 |
| 64d801ee43c550469deea74125108668af217628f03bfb0b38ba47faacb3f98a | 731042 | 2022-04-09 01:00: | BTC | BTC | N-83822213 | N-83822213 | 3HpSztbWqZoahfhuQxHfqyuwuLyN8HM6YM | bc1q7k3fkdsvezjj8rg6wgm505rsu6vvrupq25r | | | 0.04891074 | 0.03991074 | 0.03991074 | 0.03991074 |
| acc82bd3349a2502b06907c2f8b8ab0f1c1103010e977defaa1322c4db317817 | 731051 | 2022-04-09 02:56: | BTC | BTC | bc1qrvv6pqcwk0fefsdxlfkrlvgg98vl453egewz72 | N-83822213 | bc1qrvv6pqcwk0fefsdxlfkrlvgg98vl453egewz | bc1qjrt8acr553qvkulscpke7zhm68h6c7nt7v0 | | | 0.04887907 | 0.04487907 | 0.04487907 | 0.04487907 |
| e01b81135fe3b0650dadb10c9df71cd5ad21af2d6e816ae98e893b46ca9cdeb9 | 731055 | 2022-04-09 03:50: | BTC | BTC | N-83822213 | N-83822213 | bc1q9d0l3cd59en6v0452krhpahjf8pq8nmmy | bc1q8dklfkne05etau0af43pmwm26h2dqj8gd | | | 0.14604326 | 0.01534766 | 0.01298415 | 0.01298415 |
| 49d2e22977a62308159fe7ba583f5d3b6e40d0e5be205775762babe68df4e179 | 731075 | 2022-04-09 06:46: | BTC | BTC | C-7276643 | N-83822213 | bc1q8ahx2rh5fp244fg95w7r47gyzt799lew9s | 3CLHdWwdVopEDNvuTbLmams5TKVgWyT | | | 0.12989867 | 0.03 | 0.00183515 | 0 |
| 49d2e22977a62308159fe7ba583f5d3b6e40d0e5be205775762babe68df4e179 | 731075 | 2022-04-09 06:46: | BTC | BTC | C-7276643 | C-7276643 | bc1q8ahx2rh5fp244fg95w7r47gyzt799lew9s | bc1qncpc2y2hs8svp5yh2uur8kecz3qhc9mcg | | | 0.12989867 | 0.09989867 | 0.03257569 | 0.03257569 |
| 2acae11f08b1673d3548c6279d97bbcc9268d7e267b09487e0396baae1e5cd63 | 731077 | 2022-04-09 06:58: | BTC | BTC | C-7276643 | N-83822213 | bc1qncpc2y2hs8svp5yh2uur8kecz3qhc9mcg | 3CLHdWwdVopEDNvuTbLmams5TKVgWyT | | | 0.09989022 | 0.03 | 0.00293801 | 0 |
| 2acae11f08b1673d3548c6279d97bbcc9268d7e267b09487e0396baae1e5cd63 | 731077 | 2022-04-09 06:58: | BTC | BTC | C-7276643 | C-7276643 | bc1qncpc2y2hs8svp5yh2uur8kecz3qhc9mcg | bc1qk9yte7zmnf64avctfzesm2rtxsrpztluj4ud7 | | | 0.09989022 | 0.06989022 | 0.02963768 | 0.02963768 |
| f5e5bae5897148a02047022048b31c6552c22ea8a82081abdb24c0c5f18dcda5 | 731079 | 2022-04-09 07:41: | BTC | BTC | bc1qlqau4y2tlttdqvtcxylhqkhyhaag5v6yhrxtnk | C-7289158 | bc1qlqau4y2tlttdqvtcxylhqkhyhaag5v6yhrxtnk | bc1qgkju2agj2fxlsnue8yrcgfpe58ctm0vpl6h3 | | | 0.41943703 | 0.15992414 | 0.15992414 | 0.15992414 |
| 7a6ef56c7a69598e67894cf3ad03e13eb04e27f630010b016f045437281317e2 | 731083 | 2022-04-09 08:12: | BTC | BTC | C-7276643 | N-83822213 | bc1qk9yte7zmnf64avctfzesm2rtxsrpztluj4ud7 | 3CLHdWwdVopEDNvuTbLmams5TKVgWyT | | | 0.0698677 | 0.04 | 0.02422322 | 0.02422322 |
| 0077e9c2ded5c34bdbf8c42286a8ac4c967afe81095fa152996aa5882c1d717d | 731108 | 2022-04-09 12:22: | BTC | BTC | C-7289158 | C-7289158 | bc1qgkju2agj2fxlsnue8yrcgfpe58ctm0vpl6h3 | bc1qn67k35ztpyt4geak5t50f3v762mqpgytrv6 | | | 0.1599196 | 0.01512151 | 0.01512151 | 0.01512151 |
| 8045eb38dd54be5af82391334aeebd3410f44336cdcd58b813828ba999037025 | 731112 | 2022-04-09 12:29: | BTC | BTC | ChipMixer | N-86769869 | bc1qqx2v5dfrgwq4rtf75uk3wf2k3akxtrcjcy9g | 1DGRQRkhhoBnzP3iNc6JygQGUheFLmsZ | ChipMixer | | 0.0649095 | 0.06391089 | 0.06391089 | 0.06391089 |
| cecfe355107d08a11b632a1d1108589d2ffe69317be44825efa2d9febe54d046 | 731112 | 2022-04-09 12:29: | BTC | BTC | ChipMixer | N-86769869 | bc1qxxww68avq6xcdu849gfngzdppllun9k52 | 19B7hKG4WGcXJzUpu3Eb243zjNsNP1kAA | ChipMixer | | 0.1279435 | 0.1279435 | 0.1279435 | 0.1279435 |
| a2ec61bbffcf1889eee8b5d61131156b41042d0b8d88e618b452a31f29f37187 | 731112 | 2022-04-09 12:29: | BTC | BTC | ChipMixer | N-86769869 | bc1qxg3nvyxyvd6m6vqcjm8hxyaqjz4rrv9v07 | 16Rw5ErfUf15MpLRaMe4FoVyJe8yhsD5e5 | ChipMixer | | 0.5119435 | 0.5119435 | 0.5119435 | 0.5119435 |
| 686c44f1193ad5ab773118bedda139899134f36e3928438fb9edb5cab8ef0a1e | 731119 | 2022-04-09 13:35: | BTC | BTC | ChipMixer | N-86769869 | bc1qswztd6y0p7tf44z54tfjxntv4v253keq2ew | 1CFFuCmBrRMpQzQfDRyAei763qmazcgA | ChipMixer | | 0.5119435 | 0.5119435 | 0.5119435 | 0.5119435 |
| 404c961425b03c3015ccf59b9a4845cc1b3419a8c942d17bace7878739166e84 | 731128 | 2022-04-09 14:56: | BTC | BTC | ChipMixer | N-86769869 | bc1qp4npjrnq9sch66w0rgn8nskaggffudk7l4v | 1K8xP2KJ27Vcz2wiYKxdLJ5jKq6CKzyLqu | ChipMixer | | 0.0199095 | 0.0159276 | 0.0159276 | 0.0159276 |
| 793e26d4712e213719e796258a554a5004d46ba3404acbc886d3c7227c58200b | 731128 | 2022-04-09 14:56: | BTC | BTC | ChipMixer | N-86769869 | bc1q4zgsqjevst72klpelqxmvv9fnlt46qs4r0va | 1HMPThJrv7fuR8kekYvvcwdxkNLL3LhDP2 | ChipMixer | | 1.0239435 | 1.0239435 | 1.0239435 | 1.0239435 |
| 2a1ee5d486c3a0c777d3d37436c574ae4deb8e0331d0824c8bb51d8a9c771579 | 731128 | 2022-04-09 14:56: | BTC | BTC | ChipMixer | N-86769869 | bc1q9c3wp0jt9rzz406rez7ydte352kqhpfkqzr | 19EDH3mQ9tXpgdgeZ65htuzm8XmmL3iHez | ChipMixer | | 0.0319435 | 0.0319435 | 0.01606696 | 0.01606696 |
| ccf7809ad97f6d0458fe879daf8dd05baf4f2aef6ffb4585cd76b9b3172db419 | 731172 | 2022-04-09 21:13: | BTC | BTC | C-7289158 | N-85212024 | bc1qn67k35ztpyt4geak5t50f3v762mqpgytrv6 | bc1qt3m25kgampt05csefp59ejqdtkt4wnfn5v | | | 0.0151087 | 0.0151087 | 0.0151087 | 0.0151087 |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 58864aee8d79186ee3b4a04d6dd7826caf8a090fe5e99c8798af86085d34bcdc | 731181 | 2022-04-09 22:48: | BTC | BTC | ChipMixer | ChipMixer | bc1q6eyken2ukqrc2uc6rwqhkr3mufs7vqh47l | bc1qyumzgtcg4uqs7ftu8r97e8mllfhtpyarl89r6 | ChipMixer | ChipMixer | 4.09998939 | 4.03998939 | 2.48813914 | 2.48813914 |
| 9b729035cfe180f1773426105289bfcaca7128af7dcba241680ccd06d930855e | 731181 | 2022-04-09 22:48: | BTC | BTC | ChipMixer | ChipMixer | bc1qyumzgtcg4uqs7ftu8r97e8mllfhtpyarl89r6 | bc1q8g26fra420nuane02w6amfxs4szknvn6v | ChipMixer | ChipMixer | 4.03997878 | 0.128 | 0.128 | 0.128 |
| 7621f9b90004c487b8acf845fb080fc509accb2f04207b17e3851793fc308535 | 731181 | 2022-04-09 22:48: | BTC | BTC | ChipMixer | ChipMixer | bc1qrfes82uzsrfaxw2vqd84sle84r4hltcn6pcv | bc1q2636ngkuna3y8vzjr2zvydwtuf3jeeyr6na | ChipMixer | ChipMixer | 16.94834039 | 16.46834039 | 16.46834039 | 16.46834039 |
| 5880111ee57a66765367e7de762c76414a9af3c7b6b0316de0b0760d1b503322 | 731181 | 2022-04-09 22:48: | BTC | BTC | ChipMixer | ChipMixer | bc1q2636ngkuna3y8vzjr2zvydwtuf3jeeyr6na | bc1qz9zw2u6dyu6u5tt6a2j7rhyzl0r9rl9nezaz | ChipMixer | ChipMixer | 16.46832978 | 16.43832978 | 16.43832978 | 16.43832978 |
| 492da00a2a3606d0fc8d642530ba3266a0e2a6448f256ee8ca3bb6a4d639f2a6 | 731181 | 2022-04-09 22:48: | BTC | BTC | ChipMixer | ChipMixer | bc1qfmrq23sryrm5kxnhvkdjxwhfpljfmkuywwr | bc1q6pxqdgjlhaysfcj2lpu0t2mwgkq456tdta29 | ChipMixer | ChipMixer | 16.44873239 | 15.48873239 | 15.48873239 | 15.48873239 |
| eaa19a4e8bfa2a8fc6e9fcbbfe8c932ffae76b0612d887f5495e6b759304b4ce | 731181 | 2022-04-09 22:48: | BTC | BTC | ChipMixer | ChipMixer | bc1q6pxqdgjlhaysfcj2lpu0t2mwgkq456tdta29 | bc1qf3de4w4r339mytcnj8pasauv2rheslkvwx | ChipMixer | ChipMixer | 15.48872178 | 0.032 | 0.032 | 0.032 |
| eaa19a4e8bfa2a8fc6e9fcbbfe8c932ffae76b0612d887f5495e6b759304b4ce | 731181 | 2022-04-09 22:48: | BTC | BTC | ChipMixer | ChipMixer | bc1q6pxqdgjlhaysfcj2lpu0t2mwgkq456tdta29 | bc1q04z30lmyhfj09q3e8yx6vdmjd5s3ydjgw8 | ChipMixer | ChipMixer | 15.48872178 | 14.52872178 | 14.52872178 | 14.52872178 |
| aeab63c7ceac71955ed971262542459fb3c19b486cfe21aa081017349c13c836 | 731181 | 2022-04-09 22:48: | BTC | BTC | ChipMixer | ChipMixer | bc1q04z30lmyhfj09q3e8yx6vdmjd5s3ydjgw8 | bc1q4nxceglq6gncu2ehxfzugaz892t75757ta | ChipMixer | ChipMixer | 14.52871117 | 14.40871117 | 14.40871117 | 14.40871117 |
| 56559558a38d15b63050c66c6580d1aba7b1834f96416ead827889df1863a537 | 731181 | 2022-04-09 22:48: | BTC | BTC | ChipMixer | ChipMixer | bc1qapysfjgvknlrwnqjq8pug4jurgyf3xf50czhyb | bc1qttssqxgjzezzsc3e2mj0m3vdtxkrev5nd78 | ChipMixer | ChipMixer | 12.05783656 | 8.21783656 | 8.21783656 | 8.21783656 |
| 7f5a38bb7662ef57317dc0c82f1cec5aff22ea6bf9964b2045ee774797909aaa | 731181 | 2022-04-09 22:48: | BTC | BTC | ChipMixer | ChipMixer | bc1qttssqxgjzezzsc3e2mj0m3vdtxkrev5nd78 | bc1qddmxvrzungt59xsqugrsswmsrqjeelx0nm | ChipMixer | ChipMixer | 8.21782595 | 0.256 | 0.256 | 0.256 |
| 7f5a38bb7662ef57317dc0c82f1cec5aff22ea6bf9964b2045ee774797909aaa | 731181 | 2022-04-09 22:48: | BTC | BTC | ChipMixer | ChipMixer | bc1qttssqxgjzezzsc3e2mj0m3vdtxkrev5nd78 | bc1qf4ze2hndtt85yvm9mqk6x5ml978zenmd | ChipMixer | ChipMixer | 8.21782595 | 0.256 | 0.256 | 0.256 |
| c73967102c043d027b275e27861bb087554e718e88ff0466ab10342ffe2cc64a | 731181 | 2022-04-09 22:48: | BTC | BTC | ChipMixer | ChipMixer | bc1qqt3fyu50eyue5p24svhzqygj75gww7fkzu | bc1q6wshkudeu7nwzs9fh587htd3l7755h2ad | ChipMixer | ChipMixer | 17.79505639 | 17.67505639 | 17.67505639 | 17.67505639 |
| 2e51cd5a853b128a8bfc656a8f09ccece415e84213d79f0a462c04468f9fa893 | 731181 | 2022-04-09 22:48: | BTC | BTC | ChipMixer | ChipMixer | bc1quxnsv9px9fse9lyjd8vjqaeurwh5sx7q7fk | bc1qf8x764huj66fmpznef8zxx25gynwzj8gyj6 | ChipMixer | ChipMixer | 17.22074839 | 16.98074839 | 16.98074839 | 16.98074839 |
| d29c42d8fd69fab80535ad241e7e195b2d8481e986393ee374d72b475303f442 | 731199 | 2022-04-10 00:57: | BTC | BTC | C-7259504 | N-83822213 | 17GJzBkhhfv79QSP9PtX9QjwDGyJ7e8Nwq | 3Dxixm3ay1oE7KdnzwWhSNeNzmyQ8wTX | | | 0.04036377 | 0.0333 | 0.00321414 | 0 |
| dcee9c34d114eb0d985f25d02e0ab23ae70deb6c2424d34b417ad4647bc6ec0e | 731214 | 2022-04-10 04:21: | BTC | BTC | N-83822213 | C-7312746 | 3QrruKt3zcCRb2YrZ4T3daCLBY9tBD3wAF | bc1qge7a346kvhw6f9jns2c6eu5cle3rh3rc7v | | | 4.03243505 | 0.04760136 | 0.00001108 | 0 |
| dcee9c34d114eb0d985f25d02e0ab23ae70deb6c2424d34b417ad4647bc6ec0e | 731214 | 2022-04-10 04:21: | BTC | BTC | N-83822213 | C-7312746 | 3QrruKt3zcCRb2YrZ4T3daCLBY9tBD3wAF | bc1qge7a346kvhw6f9jns2c6eu5cle3rh3rc7v | | | 4.03243505 | 0.04743677 | 0.00001124 | 0 |
| dcee9c34d114eb0d985f25d02e0ab23ae70deb6c2424d34b417ad4647bc6ec0e | 731214 | 2022-04-10 04:21: | BTC | BTC | N-83822213 | C-7312746 | bc1q8dklfkne05etau0af43pmwm26h2dqj8gd | bc1qge7a346kvhw6f9jns2c6eu5cle3rh3rc7v | | | 4.03243505 | 0.04566758 | 0.01277462 | 0.01277462 |
| 457e67eba4e6c4273bd600943ce0624102ee4bbc1fedc8a74b6b0ba4ab0aa89f | 731214 | 2022-04-10 04:21: | BTC | BTC | N-83822213 | C-7312746 | bc1qjrt8acr553qvkulscpke7zhm68h6c7nt7v0 | bc1qge7a346kvhw6f9jns2c6eu5cle3rh3rc7v | | | 5.00964115 | 0.04478565 | 0.04478565 | 0.04478565 |
| 457e67eba4e6c4273bd600943ce0624102ee4bbc1fedc8a74b6b0ba4ab0aa89f | 731214 | 2022-04-10 04:21: | BTC | BTC | N-83822213 | C-7312746 | 35vMLwpvv5qNryozaEfHPyTL8PgKwD1NJ1 | bc1qge7a346kvhw6f9jns2c6eu5cle3rh3rc7v | | | 5.00964115 | 0.04368888 | 0.00011467 | 0 |
| 457e67eba4e6c4273bd600943ce0624102ee4bbc1fedc8a74b6b0ba4ab0aa89f | 731214 | 2022-04-10 04:21: | BTC | BTC | N-83822213 | C-7312746 | 3DbDYiVmZVuPvhZPCB23B4bHA1q6TahS | bc1qge7a346kvhw6f9jns2c6eu5cle3rh3rc7v | | | 5.00964115 | 0.04189928 | 0.00039555 | 0 |
| ccba32ae59ac5d5a3cc208d7cee1f4945099c37fcc736a7b0581582d8b45d678 | 731214 | 2022-04-10 04:21: | BTC | BTC | N-83822213 | C-7312746 | 35vMLwpvv5qNryozaEfHPyTL8PgKwD1NJ1 | bc1qge7a346kvhw6f9jns2c6eu5cle3rh3rc7v | | | 3.93175232 | 0.04086381 | 0.00011615 | 0 |
| ccba32ae59ac5d5a3cc208d7cee1f4945099c37fcc736a7b0581582d8b45d678 | 731214 | 2022-04-10 04:21: | BTC | BTC | N-83822213 | C-7312746 | 3QrruKt3zcCRb2YrZ4T3daCLBY9tBD3wAF | bc1qge7a346kvhw6f9jns2c6eu5cle3rh3rc7v | | | 3.93175232 | 0.03987361 | 0.00000811 | 0 |
| ccba32ae59ac5d5a3cc208d7cee1f4945099c37fcc736a7b0581582d8b45d678 | 731214 | 2022-04-10 04:21: | BTC | BTC | N-83822213 | C-7312746 | 3P6zFUvqfu27TEh8AMntxg9VekcQ2rUAre | bc1qge7a346kvhw6f9jns2c6eu5cle3rh3rc7v | | | 3.93175232 | 0.03987361 | 0.00790619 | 0 |
| ccba32ae59ac5d5a3cc208d7cee1f4945099c37fcc736a7b0581582d8b45d678 | 731214 | 2022-04-10 04:21: | BTC | BTC | N-83822213 | C-7312746 | 3C7XXzMHhtFgbfKL6MT5aKGu23Uz9rhQdi | bc1qge7a346kvhw6f9jns2c6eu5cle3rh3rc7v | | | 3.93175232 | 0.03987361 | 0.00138471 | 0 |
| ccba32ae59ac5d5a3cc208d7cee1f4945099c37fcc736a7b0581582d8b45d678 | 731214 | 2022-04-10 04:21: | BTC | BTC | N-83822213 | C-7312746 | 3P6zFUvqfu27TEh8AMntxg9VekcQ2rUAre | bc1qge7a346kvhw6f9jns2c6eu5cle3rh3rc7v | | | 3.93175232 | 0.03987362 | 0.03385073 | 0.03385073 |
| ccba32ae59ac5d5a3cc208d7cee1f4945099c37fcc736a7b0581582d8b45d678 | 731214 | 2022-04-10 04:21: | BTC | BTC | N-83822213 | C-7312746 | 3CLHdWwdVopEDNvuTbLmams5TKVgWyT | bc1qge7a346kvhw6f9jns2c6eu5cle3rh3rc7v | | | 3.93175232 | 0.03987361 | 0.00385153 | 0 |
| 6231b495d161a376b5b43e1b57062e62535d8d8717076f942b535f8648578455 | 731222 | 2022-04-10 05:42: | BTC | BTC | N-83822213 | N-85157831 | bc1q7k3fkdsvezjj8rg6wgm505rsu6vvrupq25r | bc1q698xd3pmgsgpcungcehg34yp9302rraka | | | 4.55880213 | 0.0393888 | 0.0393888 | 0.0393888 |
| 6231b495d161a376b5b43e1b57062e62535d8d8717076f942b535f8648578455 | 731222 | 2022-04-10 05:42: | BTC | BTC | N-83822213 | N-85157831 | 35vMLwpvv5qNryozaEfHPyTL8PgKwD1NJ1 | bc1q698xd3pmgsgpcungcehg34yp9302rraka | | | 4.55880213 | 0.03848998 | 0.00011961 | 0 |
| 6231b495d161a376b5b43e1b57062e62535d8d8717076f942b535f8648578455 | 731222 | 2022-04-10 05:42: | BTC | BTC | N-83822213 | N-85157831 | 3DbDYiVmZVuPvhZPCB23B4bHA1q6TahS | bc1q698xd3pmgsgpcungcehg34yp9302rraka | | | 4.55880213 | 0.03651613 | 0.00042804 | 0 |
| 6231b495d161a376b5b43e1b57062e62535d8d8717076f942b535f8648578455 | 731222 | 2022-04-10 05:42: | BTC | BTC | N-83822213 | N-85157831 | 3QrruKt3zcCRb2YrZ4T3daCLBY9tBD3wAF | bc1q698xd3pmgsgpcungcehg34yp9302rraka | | | 4.55880213 | 0.03552921 | 0.00000656 | 0 |
| 6231b495d161a376b5b43e1b57062e62535d8d8717076f942b535f8648578455 | 731222 | 2022-04-10 05:42: | BTC | BTC | N-83822213 | N-85157831 | 35vMLwpvv5qNryozaEfHPyTL8PgKwD1NJ1 | bc1q698xd3pmgsgpcungcehg34yp9302rraka | | | 4.55880213 | 0.03552921 | 0.00011891 | 0 |
| 6231b495d161a376b5b43e1b57062e62535d8d8717076f942b535f8648578455 | 731222 | 2022-04-10 05:42: | BTC | BTC | N-83822213 | N-85157831 | 35vMLwpvv5qNryozaEfHPyTL8PgKwD1NJ1 | bc1q698xd3pmgsgpcungcehg34yp9302rraka | | | 4.55880213 | 0.03551607 | 0.00013881 | 0 |
| 6231b495d161a376b5b43e1b57062e62535d8d8717076f942b535f8648578455 | 731222 | 2022-04-10 05:42: | BTC | BTC | N-83822213 | N-85157831 | 3QrruKt3zcCRb2YrZ4T3daCLBY9tBD3wAF | bc1q698xd3pmgsgpcungcehg34yp9302rraka | | | 4.55880213 | 0.03530198 | 0.00000658 | 0 |
| 2b3eda9b11bb7c07013f56f3d34140d560c22856dcc721c1a5a4b2f7e7d82e82 | 731222 | 2022-04-10 05:42: | BTC | BTC | N-83822213 | N-85157831 | 3KGE2WtHiUVhpaCn4hNtktTwrH2446W18n | bc1q698xd3pmgsgpcungcehg34yp9302rraka | | | 5.00431732 | 0.03381352 | 0.0003695 | 0 |
| 2b3eda9b11bb7c07013f56f3d34140d560c22856dcc721c1a5a4b2f7e7d82e82 | 731222 | 2022-04-10 05:42: | BTC | BTC | N-83822213 | N-85157831 | 3Dxixm3ay1oE7KdnzwWhSNeNzmyQ8wTX | bc1q698xd3pmgsgpcungcehg34yp9302rraka | | | 5.00431732 | 0.03326411 | 0.00007464 | 0 |
| 2b3eda9b11bb7c07013f56f3d34140d560c22856dcc721c1a5a4b2f7e7d82e82 | 731222 | 2022-04-10 05:42: | BTC | BTC | N-83822213 | N-85157831 | 3Dxixm3ay1oE7KdnzwWhSNeNzmyQ8wTX | bc1q698xd3pmgsgpcungcehg34yp9302rraka | | | 5.00431732 | 0.03326411 | 0.00008605 | 0 |
| 2b3eda9b11bb7c07013f56f3d34140d560c22856dcc721c1a5a4b2f7e7d82e82 | 731222 | 2022-04-10 05:42: | BTC | BTC | N-83822213 | N-85157831 | 3Dxixm3ay1oE7KdnzwWhSNeNzmyQ8wTX | bc1q698xd3pmgsgpcungcehg34yp9302rraka | | | 5.00431732 | 0.0332641 | 0.00010073 | 0 |
| 2b3eda9b11bb7c07013f56f3d34140d560c22856dcc721c1a5a4b2f7e7d82e82 | 731222 | 2022-04-10 05:42: | BTC | BTC | N-83822213 | N-85157831 | 3QrruKt3zcCRb2YrZ4T3daCLBY9tBD3wAF | bc1q698xd3pmgsgpcungcehg34yp9302rraka | | | 5.00431732 | 0.03319118 | 0.00000592 | 0 |
| 2b3eda9b11bb7c07013f56f3d34140d560c22856dcc721c1a5a4b2f7e7d82e82 | 731222 | 2022-04-10 05:42: | BTC | BTC | N-83822213 | N-85157831 | 3KGE2WtHiUVhpaCn4hNtktTwrH2446W18n | bc1q698xd3pmgsgpcungcehg34yp9302rraka | | | 5.00431732 | 0.03314424 | 0.00048985 | 0 |
| 2b3eda9b11bb7c07013f56f3d34140d560c22856dcc721c1a5a4b2f7e7d82e82 | 731222 | 2022-04-10 05:42: | BTC | BTC | N-83822213 | N-85157831 | 35vMLwpvv5qNryozaEfHPyTL8PgKwD1NJ1 | bc1q698xd3pmgsgpcungcehg34yp9302rraka | | | 5.00431732 | 0.03295118 | 0.00014166 | 0 |
| 2b3eda9b11bb7c07013f56f3d34140d560c22856dcc721c1a5a4b2f7e7d82e82 | 731222 | 2022-04-10 05:42: | BTC | BTC | N-83822213 | N-85157831 | bc1qkeqfrl8rwh04nye6y9yewzvap4f22eqeap | bc1q698xd3pmgsgpcungcehg34yp9302rraka | | | 5.00431732 | 0.03294076 | 0.03294076 | 0.03294076 |
| 2b3eda9b11bb7c07013f56f3d34140d560c22856dcc721c1a5a4b2f7e7d82e82 | 731222 | 2022-04-10 05:42: | BTC | BTC | N-83822213 | N-85157831 | 3QrruKt3zcCRb2YrZ4T3daCLBY9tBD3wAF | bc1q698xd3pmgsgpcungcehg34yp9302rraka | | | 5.00431732 | 0.03196551 | 0.00000557 | 0 |
| 2b3eda9b11bb7c07013f56f3d34140d560c22856dcc721c1a5a4b2f7e7d82e82 | 731222 | 2022-04-10 05:42: | BTC | BTC | N-83822213 | N-85157831 | 3KGE2WtHiUVhpaCn4hNtktTwrH2446W18n | bc1q698xd3pmgsgpcungcehg34yp9302rraka | | | 5.00431732 | 0.03054703 | 0.00061735 | 0 |
| 2b3eda9b11bb7c07013f56f3d34140d560c22856dcc721c1a5a4b2f7e7d82e82 | 731222 | 2022-04-10 05:42: | BTC | BTC | N-83822213 | N-85157831 | 3J2CoWFx6ByQzcpX9edmDHJuxNJUS77L | bc1q698xd3pmgsgpcungcehg34yp9302rraka | | | 5.00431732 | 0.03001923 | 0.00055816 | 0 |
| 2b3eda9b11bb7c07013f56f3d34140d560c22856dcc721c1a5a4b2f7e7d82e82 | 731222 | 2022-04-10 05:42: | BTC | BTC | N-83822213 | N-85157831 | 37V1GSbZZdtBmLMN7RgWrjA59XH5SvsErs | bc1q698xd3pmgsgpcungcehg34yp9302rraka | | | 5.00431732 | 0.02996766 | 0.00218278 | 0 |
| 2b3eda9b11bb7c07013f56f3d34140d560c22856dcc721c1a5a4b2f7e7d82e82 | 731222 | 2022-04-10 05:42: | BTC | BTC | N-83822213 | N-85157831 | 3QrruKt3zcCRb2YrZ4T3daCLBY9tBD3wAF | bc1q698xd3pmgsgpcungcehg34yp9302rraka | | | 5.00431732 | 0.02996766 | 0.00000498 | 0 |
| 2b3eda9b11bb7c07013f56f3d34140d560c22856dcc721c1a5a4b2f7e7d82e82 | 731222 | 2022-04-10 05:42: | BTC | BTC | N-83822213 | N-85157831 | 3QrruKt3zcCRb2YrZ4T3daCLBY9tBD3wAF | bc1q698xd3pmgsgpcungcehg34yp9302rraka | | | 5.00431732 | 0.02996766 | 0.00000505 | 0 |
| 77f62780124a03bde5af1994ccac244eaf8954734a6a9972a11062fbd2b40a46 | 731222 | 2022-04-10 05:42: | BTC | BTC | N-83822213 | N-85157831 | 3QrruKt3zcCRb2YrZ4T3daCLBY9tBD3wAF | bc1q698xd3pmgsgpcungcehg34yp9302rraka | | | 3.83365609 | 0.03468597 | 0.00000686 | 0 |
| 77f62780124a03bde5af1994ccac244eaf8954734a6a9972a11062fbd2b40a46 | 731222 | 2022-04-10 05:42: | BTC | BTC | N-83822213 | N-85157831 | 3P6zFUvqfu27TEh8AMntxg9VekcQ2rUAre | bc1q698xd3pmgsgpcungcehg34yp9302rraka | | | 3.83365609 | 0.03468597 | 0.03468597 | 0.03468597 |
| 77f62780124a03bde5af1994ccac244eaf8954734a6a9972a11062fbd2b40a46 | 731222 | 2022-04-10 05:42: | BTC | BTC | N-83822213 | N-85157831 | 3QrruKt3zcCRb2YrZ4T3daCLBY9tBD3wAF | bc1q698xd3pmgsgpcungcehg34yp9302rraka | | | 3.83365609 | 0.03468597 | 0.00000698 | 0 |
| 77f62780124a03bde5af1994ccac244eaf8954734a6a9972a11062fbd2b40a46 | 731222 | 2022-04-10 05:42: | BTC | BTC | N-83822213 | N-85157831 | 3P6zFUvqfu27TEh8AMntxg9VekcQ2rUAre | bc1q698xd3pmgsgpcungcehg34yp9302rraka | | | 3.83365609 | 0.03468597 | 0.03468597 | 0.03468597 |
| 77f62780124a03bde5af1994ccac244eaf8954734a6a9972a11062fbd2b40a46 | 731222 | 2022-04-10 05:42: | BTC | BTC | N-83822213 | N-85157831 | 35vMLwpvv5qNryozaEfHPyTL8PgKwD1NJ1 | bc1q698xd3pmgsgpcungcehg34yp9302rraka | | | 3.83365609 | 0.03467606 | 0.00018641 | 0 |
| 77f62780124a03bde5af1994ccac244eaf8954734a6a9972a11062fbd2b40a46 | 731222 | 2022-04-10 05:42: | BTC | BTC | N-83822213 | N-85157831 | 3QrruKt3zcCRb2YrZ4T3daCLBY9tBD3wAF | bc1q698xd3pmgsgpcungcehg34yp9302rraka | | | 3.83365609 | 0.0340358 | 0.00000684 | 0 |
| 77f62780124a03bde5af1994ccac244eaf8954734a6a9972a11062fbd2b40a46 | 731222 | 2022-04-10 05:42: | BTC | BTC | N-83822213 | N-85157831 | 3QrruKt3zcCRb2YrZ4T3daCLBY9tBD3wAF | bc1q698xd3pmgsgpcungcehg34yp9302rraka | | | 3.83365609 | 0.03396761 | 0.00000694 | 0 |
| 4570a3acd3d329b9c1985822939cf4fee2648d4115dc9e8009295c58305ddd62 | 731296 | 2022-04-10 17:38: | BTC | BTC | N-85157831 | N-83822213 | bc1q698xd3pmgsgpcungcehg34yp9302rraka | 3HpSztbWqZoahfhuQxHfqyuwuLyN8HM6YM | | | 4.99995755 | 4 | 0.01281718 | 0.01281718 |
| 4570a3acd3d329b9c1985822939cf4fee2648d4115dc9e8009295c58305ddd62 | 731296 | 2022-04-10 17:38: | BTC | BTC | N-85157831 | N-85198473 | bc1q698xd3pmgsgpcungcehg34yp9302rraka | bc1qr6hy42zexq9mwy4at820wt99s05e6eu4 | | | 4.99995755 | 0.99995755 | 0.00149004 | 0 |
| dd855b8d0bf9f996bd19e5af3c1216d4968c8b0d130b41d1435f6331dcbb7960 | 731296 | 2022-04-10 17:38: | BTC | BTC | C-7312746 | N-83822213 | bc1qge7a346kvhw6f9jns2c6eu5cle3rh3rc7v | 3HpSztbWqZoahfhuQxHfqyuwuLyN8HM6YM | | | 4.99998726 | 3.98 | 0.00867441 | 0 |
| 5be23fa5f6cecf63c4017558ca5b4456e67d2478109e6b07742abe65c2863cbf | 731296 | 2022-04-10 17:38: | BTC | BTC | C-7311280 | N-83822213 | bc1q4sy6ycz7kk3dgnqegyzwhs6mm9eneulg | 3HpSztbWqZoahfhuQxHfqyuwuLyN8HM6YM | | | 4.99998726 | 3.9 | 0.24743153 | 0.24743153 |
| 5be23fa5f6cecf63c4017558ca5b4456e67d2478109e6b07742abe65c2863cbf | 731296 | 2022-04-10 17:38: | BTC | BTC | C-7311280 | N-85198473 | bc1q4sy6ycz7kk3dgnqegyzwhs6mm9eneulg | bc1qr6hy42zexq9mwy4at820wt99s05e6eu4 | | | 4.99998726 | 1.09998726 | 0.03753589 | 0.03753589 |
| 58f116451cbf1ee1ef5a674c6526734b17a87de4ccf1b14925f2739e24a03a5f | 731296 | 2022-04-10 17:38: | BTC | BTC | C-7311280 | N-83822213 | bc1q4sy6ycz7kk3dgnqegyzwhs6mm9eneulg | 3HpSztbWqZoahfhuQxHfqyuwuLyN8HM6YM | | | 7.49998119 | 2.13333333 | 0.18259932 | 0.18259932 |
| 58f116451cbf1ee1ef5a674c6526734b17a87de4ccf1b14925f2739e24a03a5f | 731296 | 2022-04-10 17:38: | BTC | BTC | C-7311280 | N-85198473 | bc1q4sy6ycz7kk3dgnqegyzwhs6mm9eneulg | bc1qr2m6phkz8xtckr5xlj7f737rftnpu6zcjtt5nv | | | 7.49998119 | 1.86665663 | 0.25094738 | 0.25094738 |
| 58f116451cbf1ee1ef5a674c6526734b17a87de4ccf1b14925f2739e24a03a5f | 731296 | 2022-04-10 17:38: | BTC | BTC | C-7311280 | N-83822213 | bc1q4sy6ycz7kk3dgnqegyzwhs6mm9eneulg | 3HpSztbWqZoahfhuQxHfqyuwuLyN8HM6YM | | | 7.49998119 | 1.86666667 | 0.51862818 | 0.51862818 |
| 58f116451cbf1ee1ef5a674c6526734b17a87de4ccf1b14925f2739e24a03a5f | 731296 | 2022-04-10 17:38: | BTC | BTC | C-7311280 | N-85198473 | bc1q4sy6ycz7kk3dgnqegyzwhs6mm9eneulg | bc1qr2m6phkz8xtckr5xlj7f737rftnpu6zcjtt5nv | | | 7.49998119 | 1.63332456 | 1.30468131 | 1.30468131 |
| d174ab5b35dd02b029500449e707f836959c6bb34409d5e7238c2adeeac5df3a | 731302 | 2022-04-10 18:50: | BTC | BTC | N-83822213 | bc1qgqk4p0hzk5pz0z7dgd4yd6jvt8unwufmjawnv9 | 3HpSztbWqZoahfhuQxHfqyuwuLyN8HM6YM | bc1qgqk4p0hzk5pz0z7dgd4yd6jvt8unwufmja | | | 3.89999151 | 3.89699151 | 0.95159284 | 0.95159284 |
| 5ed4cd2a4790ea1fbd518a15a0db72383cb4ed76ef7bec6c8e5d83a43307e818 | 731304 | 2022-04-10 19:20: | BTC | BTC | bc1qgqk4p0hzk5pz0z7dgd4yd6jvt8unwufmjawr | C-7338373 | bc1qgqk4p0hzk5pz0z7dgd4yd6jvt8unwufmja | bc1qjcr22ca20z2qpgjgn9kg6qz4h8ws0axx5v | | | 3.8969829 | 3.8863329 | 0.9515879 | 0.9515879 |
| 41150a7d6ef4ffb8f96fd01dbf0a5baf52ebdca757e83e2fcb7142a13fb120ca | 731306 | 2022-04-10 19:43: | BTC | BTC | C-7338373 | C-7338373 | bc1qjcr22ca20z2qpgjgn9kg6qz4h8ws0axx5v | bc1qtqxxzydwlhxvq8txu0hx87fmdt2eds0z0w | | | 3.88632622 | 3.88509622 | 0.9515878 | 0.9515878 |
| 585ca589893ed83351bf4ba667373ee617a97cf46cd2f023d6742f713442200e | 731307 | 2022-04-10 20:12: | BTC | BTC | C-7338373 | bc1qlr3727298mntyz9l5wlm9e3gcvg3w22u2s7wwt | bc1qtqxxzydwlhxvq8txu0hx87fmdt2eds0z0w | bc1qlr3727298mntyz9l5wlm9e3gcvg3w22u2 | | | 3.88508767 | 3.87231767 | 0.95158265 | 0.95158265 |
| b6d1e6f4af4148131a64545fdc03bbbc8836dea966fed753164fc83a8887e499 | 731310 | 2022-04-10 20:41: | BTC | BTC | ChipMixer | ChipMixer | bc1qnufnwtpxqzxwv6jlm39u4w06uny6sr73n | bc1qnufnwtpxqzxwv6jlm39u4w06uny6sr73n | ChipMixer | ChipMixer | 2.047982 | 0.047982 | 0.047982 | 0.047982 |
| b6d1e6f4af4148131a64545fdc03bbbc8836dea966fed753164fc83a8887e499 | 731310 | 2022-04-10 20:41: | BTC | BTC | ChipMixer | N-83822213 | bc1qnufnwtpxqzxwv6jlm39u4w06uny6sr73n | 3HpSztbWqZoahfhuQxHfqyuwuLyN8HM6YM | ChipMixer | | 2.047982 | 2 | 2 | 2 |
| 36de8ebcfd9045b913fe1ab8f15e288038a9b74b6d261ac6cee3b8a4a2815136 | 731310 | 2022-04-10 20:41: | BTC | BTC | C-7312746 | N-83822213 | bc1qge7a346kvhw6f9jns2c6eu5cle3rh3rc7v | 3HpSztbWqZoahfhuQxHfqyuwuLyN8HM6YM | | | 7.91998119 | 1.97979798 | 0.0051027 | 0 |
| 36de8ebcfd9045b913fe1ab8f15e288038a9b74b6d261ac6cee3b8a4a2815136 | 731310 | 2022-04-10 20:41: | BTC | BTC | C-7312746 | N-85198473 | bc1qge7a346kvhw6f9jns2c6eu5cle3rh3rc7v | bc1qt2duk9zhqarfjchmfeatqv0q8neehp4622 | | | 7.91998119 | 1.94019271 | 0.0081672 | 0 |
| 36de8ebcfd9045b913fe1ab8f15e288038a9b74b6d261ac6cee3b8a4a2815136 | 731310 | 2022-04-10 20:41: | BTC | BTC | C-7312746 | N-83822213 | bc1qge7a346kvhw6f9jns2c6eu5cle3rh3rc7v | 3HpSztbWqZoahfhuQxHfqyuwuLyN8HM6YM | | | 7.91998119 | 2.02020202 | 0.01744457 | 0.01744457 |
| 36de8ebcfd9045b913fe1ab8f15e288038a9b74b6d261ac6cee3b8a4a2815136 | 731310 | 2022-04-10 20:41: | BTC | BTC | C-7312746 | N-85198473 | bc1qge7a346kvhw6f9jns2c6eu5cle3rh3rc7v | bc1qt2duk9zhqarfjchmfeatqv0q8neehp4622 | | | 7.91998119 | 1.97978848 | 0.05094513 | 0.05094513 |
| 627212f5579d6528ab47566aab87a4d9fbe443781399ca764416fc5d279daf6f | 731314 | 2022-04-10 21:16: | BTC | BTC | bc1qlr3727298mntyz9l5wlm9e3gcvg3w22u2s7 | N-85163937 | bc1qlr3727298mntyz9l5wlm9e3gcvg3w22u2 | bc1q0x2vmyynvj2napjwq4g7d6shj5smlh5va | | | 3.87230823 | 3.86935823 | 0.95158234 | 0.95158234 |
| f774f2bdc638603d80841814d9299edd04d48d55b4721697e98dcd59c66c4877 | 731315 | 2022-04-10 21:25: | BTC | BTC | N-85157831 | C-7327382 | bc1q698xd3pmgsgpcungcehg34yp9302rraka | bc1q5sxzxldzhcad6fflu8awfj0trk3r9955fn39gl | | | 21.29996314 | 4.22535212 | 0.03301568 | 0.03301568 |
| f774f2bdc638603d80841814d9299edd04d48d55b4721697e98dcd59c66c4877 | 731315 | 2022-04-10 21:25: | BTC | BTC | N-85157831 | N-85198473 | bc1q698xd3pmgsgpcungcehg34yp9302rraka | bc1q74pgzqhjwd2jgggfv8uddhx2ktumpngrec | | | 21.29996314 | 0.2746401 | 0.00042877 | 0 |
| f774f2bdc638603d80841814d9299edd04d48d55b4721697e98dcd59c66c4877 | 731315 | 2022-04-10 21:25: | BTC | BTC | N-85157831 | C-7327382 | bc1q698xd3pmgsgpcungcehg34yp9302rraka | bc1q5sxzxldzhcad6fflu8awfj0trk3r9955fn39gl | | | 21.29996314 | 3.56807511 | 0.08283171 | 0.08283171 |
| f774f2bdc638603d80841814d9299edd04d48d55b4721697e98dcd59c66c4877 | 731315 | 2022-04-10 21:25: | BTC | BTC | N-85157831 | N-85198473 | bc1q698xd3pmgsgpcungcehg34yp9302rraka | bc1q74pgzqhjwd2jgggfv8uddhx2ktumpngrec | | | 21.29996314 | 0.2319183 | 0.01111812 | 0.01111812 |
| 850b989c270c20a3329716e84592725684c7f8578507a7f09bfe4a389afeda4b | 731315 | 2022-04-10 21:25: | BTC | BTC | C-7327382 | N-83822213 | bc1q5sxzxldzhcad6fflu8awfj0trk3r9955fn39gl | 3HpSztbWqZoahfhuQxHfqyuwuLyN8HM6YM | | | 19.999982 | 4 | 0.0046339 | 0 |
| 850b989c270c20a3329716e84592725684c7f8578507a7f09bfe4a389afeda4b | 731315 | 2022-04-10 21:25: | BTC | BTC | C-7327382 | C-7327382 | bc1q5sxzxldzhcad6fflu8awfj0trk3r9955fn39gl | bc1qdlgp5jps5ss8sdzdp8nv3jwhdzwg6u2xtc | | | 19.999982 | 15.999982 | 0.11121349 | 0.11121349 |
| b3f3909d8647df2550ac3fcfec8258395fec47e2c609fb731271eb3d40727b4f | 731315 | 2022-04-10 21:25: | BTC | BTC | C-7327382 | N-83822213 | bc1qdlgp5jps5ss8sdzdp8nv3jwhdzwg6u2xtc | 3HpSztbWqZoahfhuQxHfqyuwuLyN8HM6YM | | | 15.999964 | 3.9 | 0.00660767 | 0 |
| b3f3909d8647df2550ac3fcfec8258395fec47e2c609fb731271eb3d40727b4f | 731315 | 2022-04-10 21:25: | BTC | BTC | C-7327382 | C-7327382 | bc1qdlgp5jps5ss8sdzdp8nv3jwhdzwg6u2xtc | bc1qvs8tqkwl982np8cfpwymjmljvc7j3ra5pzp | | | 15.999964 | 12.099964 | 0.10460582 | 0.10460582 |
| 08ebc1cb3b0196b873e1e9b0113fd26c9dd2f75192816463f145fcd65054c06f | 731315 | 2022-04-10 21:25: | BTC | BTC | C-7327382 | N-83822213 | bc1qvs8tqkwl982np8cfpwymjmljvc7j3ra5pzp | 3HpSztbWqZoahfhuQxHfqyuwuLyN8HM6YM | | | 12.099946 | 3.95 | 0.01114763 | 0.01114763 |
| 08ebc1cb3b0196b873e1e9b0113fd26c9dd2f75192816463f145fcd65054c06f | 731315 | 2022-04-10 21:25: | BTC | BTC | C-7327382 | C-7327382 | bc1qvs8tqkwl982np8cfpwymjmljvc7j3ra5pzp | bc1q4sulnt0rsu2kffudyf4hdzzhwa57sjkgywm | | | 12.099946 | 8.149946 | 0.09345819 | 0.09345819 |
| 3c3473cfd5f28363e470431a4fa5de52ca409e026b737aff674195faa5ed77de | 731315 | 2022-04-10 21:25: | BTC | BTC | C-7327382 | N-83822213 | bc1q4sulnt0rsu2kffudyf4hdzzhwa57sjkgywm | 3HpSztbWqZoahfhuQxHfqyuwuLyN8HM6YM | | | 8.149928 | 3.93 | 0.02173171 | 0.02173171 |
| 3c3473cfd5f28363e470431a4fa5de52ca409e026b737aff674195faa5ed77de | 731315 | 2022-04-10 21:25: | BTC | BTC | C-7327382 | C-7327382 | bc1q4sulnt0rsu2kffudyf4hdzzhwa57sjkgywm | bc1qeg6khmk8cjz579zee4lau0x2746q5n0wp | | | 8.149928 | 4.219928 | 0.07172648 | 0.07172648 |
| 0016b4caac871bf8b97038f33e8f2a7f2515fbc1f26e8b9fa236249a726bca94 | 731315 | 2022-04-10 21:25: | BTC | BTC | C-7327382 | N-83822213 | bc1qeg6khmk8cjz579zee4lau0x2746q5n0wp | 3HpSztbWqZoahfhuQxHfqyuwuLyN8HM6YM | | | 4.21991 | 4 | 0.07153169 | 0.07153169 |
| aea023ce9642ee2b6f5495ab82ff2682baba29b703ffc6acb930a8166c7efd76 | 731320 | 2022-04-10 22:25: | BTC | BTC | ChipMixer | ChipMixer | bc1q4nxceglq6gncu2ehxfzugaz892t75757ta | bc1qjyjgfa3mz0tdyct2ty4z08398h8x3hj0ukth | ChipMixer | ChipMixer | 14.40870056 | 10.56870056 | 10.56870056 | 10.56870056 |
| aea023ce9642ee2b6f5495ab82ff2682baba29b703ffc6acb930a8166c7efd76 | 731320 | 2022-04-10 22:25: | BTC | BTC | ChipMixer | ChipMixer | bc1q4nxceglq6gncu2ehxfzugaz892t75757ta | bc1q3f78fs2lkc4utqr4mcwtwm5rrwr3h7tkuxn | ChipMixer | ChipMixer | 14.40870056 | 0.128 | 0.128 | 0.128 |
| 0a5f378649c48c384fd8b26d75b76126b3ba65cf09e597c3c66c3cb08e0f0290 | 731320 | 2022-04-10 22:25: | BTC | BTC | ChipMixer | ChipMixer | bc1qf8x764huj66fmpznef8zxx25gynwzj8gyj6 | bc1qardhmc7w5kz3n3lgvc9v063qlzkuk4ftsjr | ChipMixer | ChipMixer | 16.98073778 | 0.032 | 0.032 | 0.032 |
| 0a5f378649c48c384fd8b26d75b76126b3ba65cf09e597c3c66c3cb08e0f0290 | 731320 | 2022-04-10 22:25: | BTC | BTC | ChipMixer | ChipMixer | bc1qf8x764huj66fmpznef8zxx25gynwzj8gyj6 | bc1q9h3qx83tqcuwlg5mtky66lqtg0fnu5nhsc4 | ChipMixer | ChipMixer | 16.98073778 | 16.02073778 | 16.02073778 | 16.02073778 |
| 0a5f378649c48c384fd8b26d75b76126b3ba65cf09e597c3c66c3cb08e0f0290 | 731320 | 2022-04-10 22:25: | BTC | BTC | ChipMixer | ChipMixer | bc1qf8x764huj66fmpznef8zxx25gynwzj8gyj6 | bc1q3fnsmz6acnxnzpjhd2her9vv8pg87gdwtf | ChipMixer | ChipMixer | 16.98073778 | 0.032 | 0.032 | 0.032 |
| f3a41939f393b86d2e451277f846dbfa624324adebc54bf4a802fb9304d860d7 | 731320 | 2022-04-10 22:25: | BTC | BTC | ChipMixer | ChipMixer | bc1qz9zw2u6dyu6u5tt6a2j7rhyzl0r9rl9nezaz | bc1q0znmk9vnnmkzj90gyemfrj0m4anxvkgkr | ChipMixer | ChipMixer | 16.43831917 | 14.51831917 | 14.51831917 | 14.51831917 |
| f3a41939f393b86d2e451277f846dbfa624324adebc54bf4a802fb9304d860d7 | 731320 | 2022-04-10 22:25: | BTC | BTC | ChipMixer | ChipMixer | bc1qz9zw2u6dyu6u5tt6a2j7rhyzl0r9rl9nezaz | bc1qm0nx057h0aecd6kx5m39dqpqts50nucl | ChipMixer | ChipMixer | 16.43831917 | 0.064 | 0.064 | 0.064 |
| f3a41939f393b86d2e451277f846dbfa624324adebc54bf4a802fb9304d860d7 | 731320 | 2022-04-10 22:25: | BTC | BTC | ChipMixer | ChipMixer | bc1qz9zw2u6dyu6u5tt6a2j7rhyzl0r9rl9nezaz | bc1q93ejaegtp8k6wxhn5uuahtxzpa7vv4nals | ChipMixer | ChipMixer | 16.43831917 | 0.064 | 0.064 | 0.064 |
| 39a373a185b74f0a50d4b101a2b91bda281b0296dd410b8492165c2e5f4121f0 | 731320 | 2022-04-10 22:25: | BTC | BTC | ChipMixer | ChipMixer | bc1q6wshkudeu7nwzs9fh587htd3l7755h2ad | bc1qyfyh2fdwweke6fflwv4safpn6ytvs5wgwz | ChipMixer | ChipMixer | 17.67504578 | 17.43504578 | 17.43504578 | 17.43504578 |
| 3d72f02bc4bbd649da3547a6620292b0eef604178f53222550903ec8a12f1083 | 731321 | 2022-04-10 22:32: | BTC | BTC | ChipMixer | ChipMixer | bc1q0znmk9vnnmkzj90gyemfrj0m4anxvkgkr | bc1q8n8nj47chsr3ga6ek9xkfhwdyar75s8gt8 | ChipMixer | ChipMixer | 14.51830877 | 0.128 | 0.128 | 0.128 |
| 3d72f02bc4bbd649da3547a6620292b0eef604178f53222550903ec8a12f1083 | 731321 | 2022-04-10 22:32: | BTC | BTC | ChipMixer | ChipMixer | bc1q0znmk9vnnmkzj90gyemfrj0m4anxvkgkr | bc1qgujkuczhl8rxrytcl0yzed252mn9t5x32j8lg | ChipMixer | ChipMixer | 14.51830877 | 10.67830877 | 10.67830877 | 10.67830877 |
| 3d72f02bc4bbd649da3547a6620292b0eef604178f53222550903ec8a12f1083 | 731321 | 2022-04-10 22:32: | BTC | BTC | ChipMixer | ChipMixer | bc1q0znmk9vnnmkzj90gyemfrj0m4anxvkgkr | bc1q44yeljmfmrhy2pyv4v37ah24cykhs3mlh2 | ChipMixer | ChipMixer | 14.51830877 | 0.128 | 0.128 | 0.128 |
| 18be5cd2d75baa8dd1ea329aba381c6554e2fada9ec9241c665c5b6b8d7c5494 | 731321 | 2022-04-10 22:32: | BTC | BTC | ChipMixer | ChipMixer | bc1q9h3qx83tqcuwlg5mtky66lqtg0fnu5nhsc4 | bc1qep7xf6rtvktr9hp3xcekwhj6p2j2t653q0xy | ChipMixer | ChipMixer | 16.02072738 | 0.512 | 0.512 | 0.512 |
| 892aa73de6ed45c43144aa60e69b78a69385cd78303550649d152b4944396c22 | 731321 | 2022-04-10 22:32: | BTC | BTC | ChipMixer | ChipMixer | bc1qyfyh2fdwweke6fflwv4safpn6ytvs5wgwz | bc1qqqj0ynu6vwgpwjzvkv4799h633x5c82wc | ChipMixer | ChipMixer | 17.43503538 | 15.51503538 | 15.51503538 | 15.51503538 |
| ae64e1220cc38fac95905c2dc757c522846a94f0b060c5508a4d16bde8501f40 | 731321 | 2022-04-10 22:32: | BTC | BTC | ChipMixer | ChipMixer | bc1qjyjgfa3mz0tdyct2ty4z08398h8x3hj0ukth | bc1qzr843r28amdepraq6pnf85age8fjrxxm2w | ChipMixer | ChipMixer | 10.56869016 | 2.88869016 | 2.88869016 | 2.88869016 |
| ae64e1220cc38fac95905c2dc757c522846a94f0b060c5508a4d16bde8501f40 | 731321 | 2022-04-10 22:32: | BTC | BTC | ChipMixer | ChipMixer | bc1qjyjgfa3mz0tdyct2ty4z08398h8x3hj0ukth | bc1qlnjd8psg38a3xk9rjvvs60jxx54n86lzvgxyz | ChipMixer | ChipMixer | 10.56869016 | 0.256 | 0.256 | 0.256 |
| 43b774fefb5838ea3eb8bc8b9212f3cbe4859d96e937caad5d174439f9ec6b01 | 731322 | 2022-04-10 22:40: | BTC | BTC | ChipMixer | ChipMixer | bc1qgujkuczhl8rxrytcl0yzed252mn9t5x32j8lg | bc1q7yvljajur69nq33vkwqyr48wewxhfnsu96 | ChipMixer | ChipMixer | 10.67829837 | 2.99829837 | 2.99829837 | 2.99829837 |
| 421f2555f80de71bcbb85cfccb88a1cd6f9577fec7662d29ce06af143ac5b33a | 731322 | 2022-04-10 22:40: | BTC | BTC | ChipMixer | ChipMixer | bc1qqqj0ynu6vwgpwjzvkv4799h633x5c82wc | bc1q4c6t33zt2pc2uajkl7u5xcyfyefxlrm2zzs9l | ChipMixer | ChipMixer | 15.51502498 | 0.512 | 0.512 | 0.512 |
| 421f2555f80de71bcbb85cfccb88a1cd6f9577fec7662d29ce06af143ac5b33a | 731322 | 2022-04-10 22:40: | BTC | BTC | ChipMixer | ChipMixer | bc1qqqj0ynu6vwgpwjzvkv4799h633x5c82wc | bc1qqscpf3r639lyk72mfzyxp3wxwn2a4a4uh | ChipMixer | ChipMixer | 15.51502498 | 0.512 | 0.512 | 0.512 |
| 421f2555f80de71bcbb85cfccb88a1cd6f9577fec7662d29ce06af143ac5b33a | 731322 | 2022-04-10 22:40: | BTC | BTC | ChipMixer | ChipMixer | bc1qqqj0ynu6vwgpwjzvkv4799h633x5c82wc | bc1qpw0ff3tlv9zfn5yufmssvnf5nvp2h88d0hq | ChipMixer | ChipMixer | 15.51502498 | 0.512 | 0.512 | 0.512 |
| 398b3da2ea11dc62465c23df0e4adb65c0ff30b6794b0a9ef3dfd9a895b2fa42 | 731322 | 2022-04-10 22:40: | BTC | BTC | ChipMixer | ChipMixer | bc1qzr843r28amdepraq6pnf85age8fjrxxm2w | bc1qv3zjjufnduu8y34z4ckc02uvdjqjtq2gcum | ChipMixer | ChipMixer | 2.88867976 | 0.96867976 | 0.96867976 | 0.96867976 |
| 3146c826b4f974feb21c0311b1a059f3197a44dfd3a24ee2e3a2868ea6d7fd54 | 731322 | 2022-04-10 22:40: | BTC | BTC | ChipMixer | ChipMixer | bc1qv3zjjufnduu8y34z4ckc02uvdjqjtq2gcum | bc1qv0867tzwknllkvrrhc3uksm77yfu7h8wfqt | ChipMixer | ChipMixer | 0.96866936 | 0.72866936 | 0.72866936 | 0.72866936 |
| 6b12ef09384ee2fcfe50e832efd926922a147a5513759a37cb325779769d7d5f | 731322 | 2022-04-10 22:40: | BTC | BTC | ChipMixer | ChipMixer | bc1q7yvljajur69nq33vkwqyr48wewxhfnsu96 | bc1q2x5kw6sf5dsn3pq960rtw3dzaarfj39nmk | ChipMixer | ChipMixer | 2.99828797 | 2.96828797 | 2.96828797 | 2.96828797 |
| b167655bbd13c909be75ca1b7bb55976442cf9bac7f04f5560694962395699cc | 731322 | 2022-04-10 22:40: | BTC | BTC | ChipMixer | ChipMixer | bc1qv0867tzwknllkvrrhc3uksm77yfu7h8wfqt | bc1qqvwm02tx9qhkf6urwlg3tymqe4peyd5py | ChipMixer | ChipMixer | 0.72865896 | 0.60865896 | 0.60865896 | 0.60865896 |
| 9d5ba0f990147347f8254f78321e82cf12078e7a5350ec0adee030754e538196 | 731354 | 2022-04-11 03:47: | BTC | BTC | N-83822213 | N-85163938 | 3HpSztbWqZoahfhuQxHfqyuwuLyN8HM6YM | bc1qzj79fkr964ggx67x0mdzrrk0e2jvvnyzpcf4 | | | 3.89999556 | 3.79869556 | 0.07957251 | 0.07957251 |
| 74198afa8a49712d88610315f48d57255b021408ee8e14103deca6dce4015008 | 731358 | 2022-04-11 04:39: | BTC | BTC | N-85163937 | N-85164219 | bc1q0x2vmyynvj2napjwq4g7d6shj5smlh5va | bc1qtcafl5vnkmcjrve9ux065dc5x3a3qj78lwg | | | 7.74632792 | 2.4975409 | 0.39645525 | 0.39645525 |
| b0ef5471f795b9ca3ebd3bbecf981d3da8347687a0ecc71a558a9670def0c6b4 | 731358 | 2022-04-11 04:39: | BTC | BTC | N-85163938 | N-85164219 | bc1qzj79fkr964ggx67x0mdzrrk0e2jvvnyzpcf4 | bc1qmk5hgmgtugh7ykc0j4ds9wckujacqjnhny | | | 11.47944873 | 1.48910567 | 0.01222772 | 0.01222772 |
| b0ef5471f795b9ca3ebd3bbecf981d3da8347687a0ecc71a558a9670def0c6b4 | 731358 | 2022-04-11 04:39: | BTC | BTC | N-85163938 | N-85164219 | bc1qzj79fkr964ggx67x0mdzrrk0e2jvvnyzpcf4 | bc1qj8ev4mtmlgx00vjuz4t5ndu2jur3h94cg4n | | | 11.47944873 | 1.55528815 | 0.03053914 | 0.03053914 |
| 05e259be824d8f9cfb525f8aa534a773a906b964818a04e08173267e50ee02e8 | 731361 | 2022-04-11 04:55: | BTC | BTC | N-85164219 | N-85198473 | bc1qtcafl5vnkmcjrve9ux065dc5x3a3qj78lwg | bc1ql9nc9yc6wmrvylatsrnce3wmquknunt267 | | | 14.41989116 | 4.99999347 | 0.39645525 | 0.39645525 |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 05e259be824d8f9cfb525f8aa534a773a906b964818a04e08173267e50ee02e8 | 731361 | 2022-04-11 04:55: | BTC | BTC | N-85164219 | N-85198473 | bc1qmk5hgmgtugh7ykc0j4ds9wckujacqjnhny | bc1ql9nc9yc6wmrvylatsrnce3wmquknunt267 | | | 14.41989116 | 4.49999412 | 0.01222772 | 0.01222772 |
| 05e259be824d8f9cfb525f8aa534a773a906b964818a04e08173267e50ee02e8 | 731361 | 2022-04-11 04:55: | BTC | BTC | N-85164219 | N-85198473 | bc1qj8ev4mtmlgx00vjuz4t5ndu2jur3h94cg4n | bc1ql9nc9yc6wmrvylatsrnce3wmquknunt267 | | | 14.41989116 | 4.69999386 | 0.03053914 | 0.03053914 |
| e1ff5929eddc649d57a2638cd76fcf8703e275a5f352cfd9a941990d361b87c0 | 731478 | 2022-04-12 01:56: | BTC | BTC | N-86769869 | N-86769869 | 1K8xP2KJ27Vcz2wiYKxdLJ5jKq6CKzyLqu | bc1qhpv6ygpqgwjkusmzwdq42qlal63mg2yljj | | | 0.38062631 | 0.00242899 | 0.00242899 | 0 |
| e1ff5929eddc649d57a2638cd76fcf8703e275a5f352cfd9a941990d361b87c0 | 731478 | 2022-04-12 01:56: | BTC | BTC | N-86769869 | N-86769869 | 19B7hKG4WGcXJzUpu3Eb243zjNsNP1kAA | bc1qhpv6ygpqgwjkusmzwdq42qlal63mg2yljj | | | 0.38062631 | 0.01560931 | 0.01560931 | 0.01560931 |
| e1ff5929eddc649d57a2638cd76fcf8703e275a5f352cfd9a941990d361b87c0 | 731478 | 2022-04-12 01:56: | BTC | BTC | N-86769869 | N-86769869 | 1DGRQRkhhoBnzP3iNc6JygQGUheFLmsZ | bc1qhpv6ygpqgwjkusmzwdq42qlal63mg2yljj | | | 0.38062631 | 0.00791906 | 0.00791906 | 0 |
| e1ff5929eddc649d57a2638cd76fcf8703e275a5f352cfd9a941990d361b87c0 | 731478 | 2022-04-12 01:56: | BTC | BTC | N-86769869 | N-86769869 | 19EDH3mQ9tXpgdgeZ65htuzm8XmmL3iHez | bc1qhpv6ygpqgwjkusmzwdq42qlal63mg2yljj | | | 0.38062631 | 0.00389716 | 0.00368432 | 0 |
| c478df518a1c60446062e8e63222f4cfc84fc1a350cedc0a8e2bfc36e582d52a | 731536 | 2022-04-12 10:17: | BTC | BTC | N-85198473 | C-7366092 | bc1qr2m6phkz8xtckr5xlj7f737rftnpu6zcjtt5nv | bc1q7lkwzmacylnjqc0srm3s5tedzak2x9r9lvw | | | 26.25963985 | 3.33207795 | 1.40995947 | 1.40995947 |
| c478df518a1c60446062e8e63222f4cfc84fc1a350cedc0a8e2bfc36e582d52a | 731536 | 2022-04-12 10:17: | BTC | BTC | N-85198473 | C-7366092 | bc1qr6hy42zexq9mwy4at820wt99s05e6eu4 | bc1q7lkwzmacylnjqc0srm3s5tedzak2x9r9lvw | | | 26.25963985 | 0.95198698 | 0.00771427 | 0 |
| c478df518a1c60446062e8e63222f4cfc84fc1a350cedc0a8e2bfc36e582d52a | 731536 | 2022-04-12 10:17: | BTC | BTC | N-85198473 | C-7366092 | bc1qr6hy42zexq9mwy4at820wt99s05e6eu4 | bc1q7lkwzmacylnjqc0srm3s5tedzak2x9r9lvw | | | 26.25963985 | 1.047218 | 0.02698183 | 0.02698183 |
| c478df518a1c60446062e8e63222f4cfc84fc1a350cedc0a8e2bfc36e582d52a | 731536 | 2022-04-12 10:17: | BTC | BTC | N-85198473 | C-7366092 | bc1qt2duk9zhqarfjchmfeatqv0q8neehp4622 | bc1q7lkwzmacylnjqc0srm3s5tedzak2x9r9lvw | | | 26.25963985 | 3.73192946 | 0.04617462 | 0.04617462 |
| c478df518a1c60446062e8e63222f4cfc84fc1a350cedc0a8e2bfc36e582d52a | 731536 | 2022-04-12 10:17: | BTC | BTC | N-85198473 | C-7366092 | bc1q74pgzqhjwd2jgggfv8uddhx2ktumpngrec | bc1q7lkwzmacylnjqc0srm3s5tedzak2x9r9lvw | | | 26.25963985 | 1.23760051 | 0.01007702 | 0.01007702 |
| c478df518a1c60446062e8e63222f4cfc84fc1a350cedc0a8e2bfc36e582d52a | 731536 | 2022-04-12 10:17: | BTC | BTC | N-85198473 | C-7366092 | bc1ql9nc9yc6wmrvylatsrnce3wmquknunt267 | bc1q7lkwzmacylnjqc0srm3s5tedzak2x9r9lvw | | | 26.25963985 | 13.7281313 | 0.39809331 | 0.39809331 |
| 34f2de7429927595d0bce39102f4e0854d789696e98917ae23838228c3dc3557 | 731536 | 2022-04-12 10:17: | BTC | BTC | C-7366092 | N-83822213 | bc1q7lkwzmacylnjqc0srm3s5tedzak2x9r9lvw | 3HpSztbWqZoahfhuQxHfqyuwuLyN8HM6YM | | | 24.999989 | 4 | 0.04841695 | 0.04841695 |
| 34f2de7429927595d0bce39102f4e0854d789696e98917ae23838228c3dc3557 | 731536 | 2022-04-12 10:17: | BTC | BTC | C-7366092 | C-7366092 | bc1q7lkwzmacylnjqc0srm3s5tedzak2x9r9lvw | bc1qaq6cjw2a5jnq53m2j08adene3uftvstnh3 | | | 24.999989 | 20.999989 | 1.8428693 | 1.8428693 |
| e18247ab3e7f822df8388256e1e0e29b24b89195df2d9cf061e4a180d6cb1f6a | 731536 | 2022-04-12 10:17: | BTC | BTC | C-7366092 | N-83822213 | bc1qaq6cjw2a5jnq53m2j08adene3uftvstnh3 | 3HpSztbWqZoahfhuQxHfqyuwuLyN8HM6YM | | | 20.999978 | 3.95 | 0.06520048 | 0.06520048 |
| e18247ab3e7f822df8388256e1e0e29b24b89195df2d9cf061e4a180d6cb1f6a | 731536 | 2022-04-12 10:17: | BTC | BTC | C-7366092 | C-7366092 | bc1qaq6cjw2a5jnq53m2j08adene3uftvstnh3 | bc1q4dmalyegv6gjjvx83kv5cvgx5kluaskyck5 | | | 20.999978 | 17.049978 | 1.77766882 | 1.77766882 |
| 95e70378717c07f4a0726d1d0264de74ef4a3945ec44ccb8647b613723cf6468 | 731536 | 2022-04-12 10:17: | BTC | BTC | C-7366092 | N-83822213 | bc1q4dmalyegv6gjjvx83kv5cvgx5kluaskyck5 | 3HpSztbWqZoahfhuQxHfqyuwuLyN8HM6YM | | | 17.049967 | 3.9 | 0.09301066 | 0.09301066 |
| 95e70378717c07f4a0726d1d0264de74ef4a3945ec44ccb8647b613723cf6468 | 731536 | 2022-04-12 10:17: | BTC | BTC | C-7366092 | C-7366092 | bc1q4dmalyegv6gjjvx83kv5cvgx5kluaskyck5 | bc1qsz02agtv2gd4ugcp83cug9hydpxjjp9kqa | | | 17.049967 | 13.149967 | 1.68465816 | 1.68465816 |
| 91b0fdf0adabd6360509498bf22957b6e6e0d13e42328caa62c17b601e8d8282 | 731536 | 2022-04-12 10:17: | BTC | BTC | C-7366092 | N-83822213 | bc1qsz02agtv2gd4ugcp83cug9hydpxjjp9kqa | 3HpSztbWqZoahfhuQxHfqyuwuLyN8HM6YM | | | 13.149956 | 4 | 0.15587728 | 0.15587728 |
| 91b0fdf0adabd6360509498bf22957b6e6e0d13e42328caa62c17b601e8d8282 | 731536 | 2022-04-12 10:17: | BTC | BTC | C-7366092 | C-7366092 | bc1qsz02agtv2gd4ugcp83cug9hydpxjjp9kqa | bc1qsuujkewug3p5sng9pdyset7yjqsqlewqcq | | | 13.149956 | 9.149956 | 1.52878088 | 1.52878088 |
| 417088cd243c13b413d13c6c490c35a0b0b28d6c26a3f5bc71003f8b43fc4ce1 | 731536 | 2022-04-12 10:17: | BTC | BTC | C-7366092 | N-83822213 | bc1qsuujkewug3p5sng9pdyset7yjqsqlewqcq | 3HpSztbWqZoahfhuQxHfqyuwuLyN8HM6YM | | | 9.149945 | 3.99 | 0.2907057 | 0.2907057 |
| 417088cd243c13b413d13c6c490c35a0b0b28d6c26a3f5bc71003f8b43fc4ce1 | 731536 | 2022-04-12 10:17: | BTC | BTC | C-7366092 | C-7366092 | bc1qsuujkewug3p5sng9pdyset7yjqsqlewqcq | bc1q69sufvsw877pxe0kurrmplf8ngwlcz7j8s3 | | | 9.149945 | 5.159945 | 1.23807518 | 1.23807518 |
| a62fe588cda1b3d3ae7b0b6ea41efd6f0e20f0d9317757214021301a2ed133d8 | 731546 | 2022-04-12 12:45: | BTC | BTC | C-7366092 | C-7366092 | bc1q69sufvsw877pxe0kurrmplf8ngwlcz7j8s3 | bc1qu6tw09mvznh6j66ewd8d2ts6e6m89az2 | | | 5.159934 | 1.159934 | 0.06256398 | 0.06256398 |
| a62fe588cda1b3d3ae7b0b6ea41efd6f0e20f0d9317757214021301a2ed133d8 | 731546 | 2022-04-12 12:45: | BTC | BTC | C-7366092 | N-83822213 | bc1q69sufvsw877pxe0kurrmplf8ngwlcz7j8s3 | 3HpSztbWqZoahfhuQxHfqyuwuLyN8HM6YM | | | 5.159934 | 4 | 1.1755112 | 1.1755112 |
| 7d3a4b83e7fb775206dc8a5b855c09103f494f295caca7fb30a31b2b30566134 | 731546 | 2022-04-12 12:45: | BTC | BTC | C-7366092 | N-83822213 | bc1qu6tw09mvznh6j66ewd8d2ts6e6m89az2 | 3HpSztbWqZoahfhuQxHfqyuwuLyN8HM6YM | | | 1.159923 | 1.15 | 0.0625594 | 0.0625594 |
| 61646fe7b6d108c552b53fae677219ec60c0183e9923a04abb6e0d360789baee | 731602 | 2022-04-12 21:33: | BTC | BTC | N-85212024 | ChipMixer | bc1qt3m25kgampt05csefp59ejqdtkt4wnfn5v | bc1qrvfvfjwpj6lktzfl75a5xkwxk4nj52ger4a5n5 | | ChipMixer | 2.59136507 | 2.41441188 | 0.01409219 | 0.01409219 |
| 6889fb328a917779db8ec9cb8dda19180da2b1bf7287bb47c0062fc6bdc30795 | 731614 | 2022-04-12 23:07: | BTC | BTC | ChipMixer | ChipMixer | bc1q2x5kw6sf5dsn3pq960rtw3dzaarfj39nmk | bc1q0vaz4gjs9s85ya20wuzx5vu4nd03nxqav | ChipMixer | ChipMixer | 7.68 | 0.09893923 | 0.09893923 | 0.09893923 |
| 6889fb328a917779db8ec9cb8dda19180da2b1bf7287bb47c0062fc6bdc30795 | 731614 | 2022-04-12 23:07: | BTC | BTC | ChipMixer | ChipMixer | bc1q2x5kw6sf5dsn3pq960rtw3dzaarfj39nmk | bc1q3g43jdxpn04kculkgmnjqzrx4etahqtdxp2 | ChipMixer | ChipMixer | 7.68 | 0.09893923 | 0.09893923 | 0.09893923 |
| 6889fb328a917779db8ec9cb8dda19180da2b1bf7287bb47c0062fc6bdc30795 | 731614 | 2022-04-12 23:07: | BTC | BTC | ChipMixer | ChipMixer | bc1q2x5kw6sf5dsn3pq960rtw3dzaarfj39nmk | bc1qffx5wxs6yfhwh62adqfk6a3pdqlfd2gye7 | ChipMixer | ChipMixer | 7.68 | 0.09893923 | 0.09893923 | 0.09893923 |
| 6889fb328a917779db8ec9cb8dda19180da2b1bf7287bb47c0062fc6bdc30795 | 731614 | 2022-04-12 23:07: | BTC | BTC | ChipMixer | ChipMixer | bc1qrvfvfjwpj6lktzfl75a5xkwxk4nj52ger4a5n5 | bc1q0vaz4gjs9s85ya20wuzx5vu4nd03nxqav | ChipMixer | ChipMixer | 7.68 | 0.08637561 | 0.00001926 | 0 |
| 6889fb328a917779db8ec9cb8dda19180da2b1bf7287bb47c0062fc6bdc30795 | 731614 | 2022-04-12 23:07: | BTC | BTC | ChipMixer | ChipMixer | bc1qrvfvfjwpj6lktzfl75a5xkwxk4nj52ger4a5n5 | bc1q3g43jdxpn04kculkgmnjqzrx4etahqtdxp2 | ChipMixer | ChipMixer | 7.68 | 0.08637561 | 0.00003152 | 0 |
| 6889fb328a917779db8ec9cb8dda19180da2b1bf7287bb47c0062fc6bdc30795 | 731614 | 2022-04-12 23:07: | BTC | BTC | ChipMixer | ChipMixer | bc1qrvfvfjwpj6lktzfl75a5xkwxk4nj52ger4a5n5 | bc1qffx5wxs6yfhwh62adqfk6a3pdqlfd2gye7 | ChipMixer | ChipMixer | 7.68 | 0.08637561 | 0.0012131 | 0 |
| 408cc97a80cb7431bf54030d175887023aca870ab8fa78740b3c5d9c00c08273 | 731671 | 2022-04-13 08:52: | BTC | BTC | ChipMixer | ChipMixer | bc1qtkww2rvj6k9j5y9v4fhgvlfd8esgxqsdkew | bc1qtkww2rvj6k9j5y9v4fhgvlfd8esgxqsdkew | ChipMixer | ChipMixer | 4.095987 | 0.095987 | 0.08983391 | 0.08983391 |
| 408cc97a80cb7431bf54030d175887023aca870ab8fa78740b3c5d9c00c08273 | 731671 | 2022-04-13 08:52: | BTC | BTC | ChipMixer | N-83822213 | bc1qtkww2rvj6k9j5y9v4fhgvlfd8esgxqsdkew | 3HpSztbWqZoahfhuQxHfqyuwuLyN8HM6YM | ChipMixer | | 4.095987 | 4 | 3.99384691 | 3.99384691 |
| 498d1eb0d9af2c0594910693681cd1c92cec3e4126ff39fe5e364b767f8d1201 | 731671 | 2022-04-13 08:52: | BTC | BTC | ChipMixer | ChipMixer | bc1qtkww2rvj6k9j5y9v4fhgvlfd8esgxqsdkew | bc1qtkww2rvj6k9j5y9v4fhgvlfd8esgxqsdkew | ChipMixer | ChipMixer | 1.375961 | 0.00529894 | 0.00529894 | 0 |
| 498d1eb0d9af2c0594910693681cd1c92cec3e4126ff39fe5e364b767f8d1201 | 731671 | 2022-04-13 08:52: | BTC | BTC | ChipMixer | N-83822213 | bc1qtkww2rvj6k9j5y9v4fhgvlfd8esgxqsdkew | 3HpSztbWqZoahfhuQxHfqyuwuLyN8HM6YM | ChipMixer | | 1.375961 | 0.09068625 | 0.08538731 | 0.08538731 |
| 498d1eb0d9af2c0594910693681cd1c92cec3e4126ff39fe5e364b767f8d1201 | 731671 | 2022-04-13 08:52: | BTC | BTC | ChipMixer | N-83822213 | bc1qtl05fm92clwr4tp9x3wl9e69t49ry6u7zntn | 3HpSztbWqZoahfhuQxHfqyuwuLyN8HM6YM | ChipMixer | | 1.375961 | 0.967451 | 0.967451 | 0.967451 |
| 8b284ef90afa9b638b2d463bd1e2749bbd3714a4f6f5390c800dfd0e5300af0f | 731671 | 2022-04-13 08:52: | BTC | BTC | ChipMixer | N-85601974 | bc1q8g26fra420nuane02w6amfxs4szknvn6v | bc1qha3zunq5d3mp7flkxgy2hng4rr8jy990xg | ChipMixer | | 0.16797786 | 0.12798313 | 0.12798313 | 0.12798313 |
| 56f276603be5eec8ba3540bb9d2b69aa7ec634a991915d97056af886bfce0682 | 731712 | 2022-04-13 16:49: | BTC | BTC | N-85233034 | bc1qkjgkkahh0twdl9p490vam2jxs4ka4p2ka9dzcp | bc1qrhwmx2yrnf8mel3dh395sv5lznd5r4l0lnjt | bc1qkjgkkahh0twdl9p490vam2jxs4ka4p2ka9 | | | 1.34038589 | 0.85409881 | 0.8422791 | 0.8422791 |
| 7660dcb43ed1fbac81b6cf35141dbf010c28a211508eb6d3b7f9a1d16b7e6beb | 731712 | 2022-04-13 16:49: | BTC | BTC | ChipMixer | ChipMixer | bc1qrmhv40rzzzrhxkw4n2nvg5ghxd9xmcwz | bc1qrmhv40rzzzrhxkw4n2nvg5ghxd9xmcwz | ChipMixer | ChipMixer | 1.151968 | 0.00021867 | 0.00021867 | 0 |
| 7660dcb43ed1fbac81b6cf35141dbf010c28a211508eb6d3b7f9a1d16b7e6beb | 731712 | 2022-04-13 16:49: | BTC | BTC | ChipMixer | N-83822213 | bc1qrmhv40rzzzrhxkw4n2nvg5ghxd9xmcwz | 3HpSztbWqZoahfhuQxHfqyuwuLyN8HM6YM | ChipMixer | | 1.151968 | 0.12777778 | 0.12755911 | 0.12755911 |
| 7660dcb43ed1fbac81b6cf35141dbf010c28a211508eb6d3b7f9a1d16b7e6beb | 731712 | 2022-04-13 16:49: | BTC | BTC | ChipMixer | N-83822213 | bc1qu48qujgy0q8tsr9mrxg2aczz8e2hdfrp8fz | 3HpSztbWqZoahfhuQxHfqyuwuLyN8HM6YM | ChipMixer | | 1.151968 | 1.02222222 | 1.01873317 | 1.01873317 |
| 4ef06eeb98de8b5955420912f787bd9d0982e7bcebdf13c3dc5cd08c95e637f6 | 731712 | 2022-04-13 16:49: | BTC | BTC | ChipMixer | N-83822213 | bc1q8n58zrlsf3qjhl8ks2wmjc5aw0g5twrlupg | 3HpSztbWqZoahfhuQxHfqyuwuLyN8HM6YM | ChipMixer | | 1.255937 | 0.03184714 | 0.03184714 | 0.03184714 |
| 4ef06eeb98de8b5955420912f787bd9d0982e7bcebdf13c3dc5cd08c95e637f6 | 731712 | 2022-04-13 16:49: | BTC | BTC | ChipMixer | N-83822213 | bc1qrq96x2vfalh847lsn7z43sk4lxt7y6kx0mx | 3HpSztbWqZoahfhuQxHfqyuwuLyN8HM6YM | ChipMixer | | 1.255937 | 1.01910828 | 1.01910828 | 1.01910828 |
| 4ef06eeb98de8b5955420912f787bd9d0982e7bcebdf13c3dc5cd08c95e637f6 | 731712 | 2022-04-13 16:49: | BTC | BTC | ChipMixer | N-83822213 | bc1qyvy85hfhvufcwp4lxng0rxctvm3q3y8jdz2 | 3HpSztbWqZoahfhuQxHfqyuwuLyN8HM6YM | ChipMixer | | 1.255937 | 0.12738854 | 0.12738854 | 0.12738854 |
| a574e61063e05c517c04c756e9fb68d90b105873db1faecfec6269399fc7dd4c | 731751 | 2022-04-13 22:48: | BTC | BTC | ChipMixer | ChipMixer | bc1qqvwm02tx9qhkf6urwlg3tymqe4peyd5py | bc1qpzljy4ua9svqwuyuk2eyt4r04e94722s36 | ChipMixer | ChipMixer | 30.72 | 0.02028845 | 0.02028845 | 0.02028845 |
| 2f15961869b0b2d11b88068327b28e866a69095a31ff3c6ebb21a96d043ce92b | 731852 | 2022-04-14 15:12: | BTC | BTC | ChipMixer | N-85601974 | bc1qkp80uxepw5wxlcr6gs6acjrcp3kaq2y5qw | bc1qhf0flgapexp229997dk6vr4a5ewr7srk7a | ChipMixer | | 0.17597565 | 0.01599779 | 0.01599779 | 0.01599779 |
| 2f15961869b0b2d11b88068327b28e866a69095a31ff3c6ebb21a96d043ce92b | 731852 | 2022-04-14 15:12: | BTC | BTC | ChipMixer | N-85601974 | bc1qh2lp53zar7yy9nyuh6gdtcg8jlw0fpwpkps | bc1qhf0flgapexp229997dk6vr4a5ewr7srk7a | ChipMixer | | 0.17597565 | 0.03199557 | 0.03199557 | 0.03199557 |
| 2f15961869b0b2d11b88068327b28e866a69095a31ff3c6ebb21a96d043ce92b | 731852 | 2022-04-14 15:12: | BTC | BTC | ChipMixer | N-85601974 | bc1qd3kjpswurn7yq9pjmm72myzs4day8xp9 | bc1qhf0flgapexp229997dk6vr4a5ewr7srk7a | ChipMixer | | 0.17597565 | 0.12798229 | 0.12798229 | 0.12798229 |
| 65eca12842681253925bbef02e2fa3fa11ac93ee3f5faca6fb194807c3f08f27 | 731870 | 2022-04-14 18:28: | BTC | BTC | ChipMixer | N-85266137 | bc1qgw7mllugjrhjzrqqrf5dhjw8ynhfqsuly3der | 37cof3Xdf3thWhQP82B3CiYugr8S9zLBsz | ChipMixer | | 11.26391299 | 1.02399209 | 1.0166376 | 1.0166376 |
| 65eca12842681253925bbef02e2fa3fa11ac93ee3f5faca6fb194807c3f08f27 | 731870 | 2022-04-14 18:28: | BTC | BTC | ChipMixer | N-85266137 | bc1qm6zdf562jvmhet8ux9kuqjlr8mnlrg09mc | 37cof3Xdf3thWhQP82B3CiYugr8S9zLBsz | ChipMixer | | 11.26391299 | 1.02399209 | 1.02399209 | 1.02399209 |
| 65eca12842681253925bbef02e2fa3fa11ac93ee3f5faca6fb194807c3f08f27 | 731870 | 2022-04-14 18:28: | BTC | BTC | ChipMixer | N-85266137 | bc1qgc7gws0ny9e6f26u02866gc96f5ssyxcy | 37cof3Xdf3thWhQP82B3CiYugr8S9zLBsz | ChipMixer | | 11.26391299 | 1.02399209 | 1.02399209 | 1.02399209 |
| 65eca12842681253925bbef02e2fa3fa11ac93ee3f5faca6fb194807c3f08f27 | 731870 | 2022-04-14 18:28: | BTC | BTC | ChipMixer | N-85266137 | bc1qpzljy4ua9svqwuyuk2eyt4r04e94722s36 | 37cof3Xdf3thWhQP82B3CiYugr8S9zLBsz | ChipMixer | | 11.26391299 | 1.02399209 | 0.02028845 | 0.02028845 |
| 65eca12842681253925bbef02e2fa3fa11ac93ee3f5faca6fb194807c3f08f27 | 731870 | 2022-04-14 18:28: | BTC | BTC | ChipMixer | N-85266137 | bc1qxrafkskrmawq27lu77xewjzd258wg7v3h | 37cof3Xdf3thWhQP82B3CiYugr8S9zLBsz | ChipMixer | | 11.26391299 | 1.02399209 | 1.01873614 | 1.01873614 |
| 65eca12842681253925bbef02e2fa3fa11ac93ee3f5faca6fb194807c3f08f27 | 731870 | 2022-04-14 18:28: | BTC | BTC | ChipMixer | N-85266137 | bc1q8aqumvns20yvf8px3pkysuk0ey5ssgam | 37cof3Xdf3thWhQP82B3CiYugr8S9zLBsz | ChipMixer | | 11.26391299 | 1.02399209 | 0.48915954 | 0.48915954 |
| 65eca12842681253925bbef02e2fa3fa11ac93ee3f5faca6fb194807c3f08f27 | 731870 | 2022-04-14 18:28: | BTC | BTC | ChipMixer | N-85266137 | bc1qzmh06zwxhqeqmh20fkvr8zkxnr8lwa2ev | 37cof3Xdf3thWhQP82B3CiYugr8S9zLBsz | ChipMixer | | 11.26391299 | 1.02399209 | 1.02399209 | 1.02399209 |
| 65eca12842681253925bbef02e2fa3fa11ac93ee3f5faca6fb194807c3f08f27 | 731870 | 2022-04-14 18:28: | BTC | BTC | ChipMixer | N-85266137 | bc1qvxq8c6ms0t67kd8awgtr882jcq3a9wrltwl | 37cof3Xdf3thWhQP82B3CiYugr8S9zLBsz | ChipMixer | | 11.26391299 | 1.02399209 | 0.39992764 | 0.39992764 |
| 65eca12842681253925bbef02e2fa3fa11ac93ee3f5faca6fb194807c3f08f27 | 731870 | 2022-04-14 18:28: | BTC | BTC | ChipMixer | N-85266137 | bc1q5jm8zlfyvee0dteheqsummun0qx7h662c | 37cof3Xdf3thWhQP82B3CiYugr8S9zLBsz | ChipMixer | | 11.26391299 | 1.02399209 | 0.39992764 | 0.39992764 |
| 65eca12842681253925bbef02e2fa3fa11ac93ee3f5faca6fb194807c3f08f27 | 731870 | 2022-04-14 18:28: | BTC | BTC | ChipMixer | N-85266137 | bc1qzgxdj5wtghxc3xardl84vsvcye2enpswj2e | 37cof3Xdf3thWhQP82B3CiYugr8S9zLBsz | ChipMixer | | 11.26391299 | 1.02399209 | 1.02399209 | 1.02399209 |
| 0ccf4fc8ee137738cf8bbc492d6a147ca38c623fa921f924875559000c6b46d5 | 731873 | 2022-04-14 19:14: | BTC | BTC | N-85266137 | ChipMixer | 37cof3Xdf3thWhQP82B3CiYugr8S9zLBsz | bc1qlg0whjcle95gse5er2d8msu8kn94frzdcfw | | ChipMixer | 22.19730234 | 9.35327186 | 7.22656203 | 7.22656203 |
| dec6de33254cd6be349ae7187c619cf5ddb82562010b61252d0293ce1be6d224 | 731886 | 2022-04-14 22:09: | BTC | BTC | ChipMixer | ChipMixer | bc1qlg0whjcle95gse5er2d8msu8kn94frzdcfw | bc1qzal8hzagagjme8mtmgywyq0lhr9ltqv4lm | ChipMixer | ChipMixer | 18.43190628 | 18.37190628 | 7.18886633 | 7.18886633 |
| baef235c697e1bd3ef029bdd0d0374558cbe5590cbf0f8671d6524768202e451 | 731911 | 2022-04-15 02:27: | BTC | BTC | ChipMixer | N-83822213 | bc1qn0798ln3m7r55rna4swyfe9mkuzr4gwz9 | 3HpSztbWqZoahfhuQxHfqyuwuLyN8HM6YM | ChipMixer | | 8.191983 | 4 | 4 | 4 |
| baef235c697e1bd3ef029bdd0d0374558cbe5590cbf0f8671d6524768202e451 | 731911 | 2022-04-15 02:27: | BTC | BTC | ChipMixer | ChipMixer | bc1qn0798ln3m7r55rna4swyfe9mkuzr4gwz9 | bc1qn0798ln3m7r55rna4swyfe9mkuzr4gwz9 | ChipMixer | ChipMixer | 8.191983 | 4.191983 | 4.191983 | 4.191983 |
| 86687d48921bb98cdb44a1afa3848e8212da484304291c99aef17f52462b64f8 | 731911 | 2022-04-15 02:27: | BTC | BTC | ChipMixer | ChipMixer | bc1qn0798ln3m7r55rna4swyfe9mkuzr4gwz9 | bc1qn0798ln3m7r55rna4swyfe9mkuzr4gwz9 | ChipMixer | ChipMixer | 4.191966 | 0.191966 | 0.191966 | 0.191966 |
| 86687d48921bb98cdb44a1afa3848e8212da484304291c99aef17f52462b64f8 | 731911 | 2022-04-15 02:27: | BTC | BTC | ChipMixer | N-83822213 | bc1qn0798ln3m7r55rna4swyfe9mkuzr4gwz9 | 3HpSztbWqZoahfhuQxHfqyuwuLyN8HM6YM | ChipMixer | | 4.191966 | 4 | 4 | 4 |
| 056e03552786457f37f452fbea3ce8b88ba51af68b7dee13fd44a9ab123c01ea | 731911 | 2022-04-15 02:27: | BTC | BTC | ChipMixer | ChipMixer | bc1qltxucz8f4swfnf22yyrp55pdu5ktf4zgpc3p | bc1qltxucz8f4swfnf22yyrp55pdu5ktf4zgpc3p | ChipMixer | ChipMixer | 1.643903 | 0.00243112 | 0.00166833 | 0 |
| 056e03552786457f37f452fbea3ce8b88ba51af68b7dee13fd44a9ab123c01ea | 731911 | 2022-04-15 02:27: | BTC | BTC | ChipMixer | N-83822213 | bc1qltxucz8f4swfnf22yyrp55pdu5ktf4zgpc3p | 3HpSztbWqZoahfhuQxHfqyuwuLyN8HM6YM | ChipMixer | | 1.643903 | 1.02152964 | 1.01909852 | 1.01909852 |
| 056e03552786457f37f452fbea3ce8b88ba51af68b7dee13fd44a9ab123c01ea | 731911 | 2022-04-15 02:27: | BTC | BTC | ChipMixer | N-83822213 | bc1qk2dueu07av5v7vxgac8lzh3pyxrvuuk5ta | 3HpSztbWqZoahfhuQxHfqyuwuLyN8HM6YM | ChipMixer | | 1.643903 | 0.12769121 | 0.12769121 | 0.12769121 |
| 056e03552786457f37f452fbea3ce8b88ba51af68b7dee13fd44a9ab123c01ea | 731911 | 2022-04-15 02:27: | BTC | BTC | ChipMixer | N-83822213 | bc1qn0798ln3m7r55rna4swyfe9mkuzr4gwz9 | 3HpSztbWqZoahfhuQxHfqyuwuLyN8HM6YM | ChipMixer | | 1.643903 | 0.19150289 | 0.19150289 | 0.19150289 |
| 056e03552786457f37f452fbea3ce8b88ba51af68b7dee13fd44a9ab123c01ea | 731911 | 2022-04-15 02:27: | BTC | BTC | ChipMixer | N-83822213 | bc1qy94d754kjvlxmpdte55k0duv4dyg9l9ym2 | 3HpSztbWqZoahfhuQxHfqyuwuLyN8HM6YM | ChipMixer | | 1.643903 | 0.25538241 | 0.25538241 | 0.25538241 |
| 03f6a6a2c049658aa94db02d246b26d4890a88f94d698163335188a324e4acab | 732045 | 2022-04-15 22:22: | BTC | BTC | ChipMixer | ChipMixer | bc1qzal8hzagagjme8mtmgywyq0lhr9ltqv4lm | bc1qqxlm6eskk64wz86f6fry9ndunugn930wg | ChipMixer | ChipMixer | 18.37169828 | 18.13169828 | 7.18882491 | 7.18882491 |
| d7e2256be4ca47b8793db025895b4568ec31166b888e1edb5c41946393189bdd | 732046 | 2022-04-15 22:39: | BTC | BTC | ChipMixer | ChipMixer | bc1qqxlm6eskk64wz86f6fry9ndunugn930wg | bc1q3tklrywumhkp3x3s2v87pdwu8j3avqzs7 | ChipMixer | ChipMixer | 18.13149028 | 0.512 | 0.512 | 0.512 |
| d7e2256be4ca47b8793db025895b4568ec31166b888e1edb5c41946393189bdd | 732046 | 2022-04-15 22:39: | BTC | BTC | ChipMixer | ChipMixer | bc1qqxlm6eskk64wz86f6fry9ndunugn930wg | bc1qrukucd8hwway0f286vnl2sdms0hjgx4lca | ChipMixer | ChipMixer | 18.13149028 | 0.512 | 0.512 | 0.512 |
| d7e2256be4ca47b8793db025895b4568ec31166b888e1edb5c41946393189bdd | 732046 | 2022-04-15 22:39: | BTC | BTC | ChipMixer | ChipMixer | bc1qqxlm6eskk64wz86f6fry9ndunugn930wg | bc1q63jr4g6356550ekr94ymmcl8a99rul463l | ChipMixer | ChipMixer | 18.13149028 | 2.77149028 | 2.77149028 | 2.77149028 |
| 69771946fdbd50681f6e72018a60c62d9eff7b0c7ffa352800586e227d7dead0 | 732278 | 2022-04-17 13:08: | BTC | BTC | N-86769869 | N-86769869 | bc1qhpv6ygpqgwjkusmzwdq42qlal63mg2yljj | bc1qhpv6ygpqgwjkusmzwdq42qlal63mg2yljj | | | 0.04644308 | 0.00588474 | 0.00000051 | 0 |
| 6fb4520a9cf24b2e7787a3c5f53090c8a5c8ce7f802f691700f0a0e9d37cc105 | 732298 | 2022-04-17 16:14: | BTC | BTC | ChipMixer | N-86769869 | bc1q28m9e2q8gx945jumlncvf3xz4cmk2pdxl | bc1qzlcyallm477vcmwyt4hkycns7w3h5cuuyj | ChipMixer | | 0.127945 | 0.127945 | 0.127945 | 0.127945 |
| e268489f8db12acaae833f97a40c2eb6aca25e328bdf4fcc1bb5a0a5358e9128 | 732298 | 2022-04-17 16:14: | BTC | BTC | ChipMixer | N-86769869 | bc1qpw0ff3tlv9zfn5yufmssvnf5nvp2h88d0hq | bc1q2kn5f57gfrsr72qdgxzelaaktpzqqrrt3822l0 | ChipMixer | | 0.511945 | 0.511945 | 0.511945 | 0.511945 |
| e5a3a15e6fd45d27bd929a03533fe44685983f341ecce327dbd5f68f0f509c41 | 732298 | 2022-04-17 16:14: | BTC | BTC | ChipMixer | N-86769869 | bc1qxz7z4wgcydsuu3tyjn0gnlgrxy0lhnh4q0k | bc1qcjlc5c6m3k7gsce0n7g7mzp4tl22thyeue | ChipMixer | | 0.255945 | 0.255945 | 0.255945 | 0.255945 |
| 8bd0210e97b0068a182bdbb94553b1e171d83f82d0a15dc3a63f1934cf9dd8ed | 732301 | 2022-04-17 16:31: | BTC | BTC | ChipMixer | N-86769869 | bc1q4qkqhh9crwptlxsy20kadruqgff9r9gmgle | bc1qmzhgzywatknzp84ww6u36qxq6y3mh9v | ChipMixer | | 0.103877 | 0.06392431 | 0.06392431 | 0.06392431 |
| 8bd0210e97b0068a182bdbb94553b1e171d83f82d0a15dc3a63f1934cf9dd8ed | 732301 | 2022-04-17 16:31: | BTC | BTC | ChipMixer | N-86769869 | bc1qdw4enzwn6mmugx6tq0f9fc8ngrk3fhnrw | bc1qmzhgzywatknzp84ww6u36qxq6y3mh9v | ChipMixer | | 0.103877 | 0.03196215 | 0.03196215 | 0.03196215 |
| 60e5b2d5f75906c83cb0dcf14704d9597e57c9bec8a6ba3f6a9cc4f24f1b0ee1 | 732303 | 2022-04-17 16:48: | BTC | BTC | ChipMixer | N-86769869 | bc1qct040veukysxxsgyq8h0suz2pmq5mn6h | 1L17PXNTVVHH8yJzt31SvNL82s72d2Nf45 | ChipMixer | | 1.0239435 | 1.0239435 | 1.0239435 | 1.0239435 |
| 19d5402e28152d9e4f59ed723cb7de6820f0c0e0ea4c4b4b514c46386486206a | 732336 | 2022-04-17 22:05: | BTC | BTC | N-86769869 | N-86769869 | bc1qzlcyallm477vcmwyt4hkycns7w3h5cuuyj | bc1qhpv6ygpqgwjkusmzwdq42qlal63mg2yljj | | | 0.44149437 | 0.00685586 | 0.00685586 | 0 |
| 19d5402e28152d9e4f59ed723cb7de6820f0c0e0ea4c4b4b514c46386486206a | 732336 | 2022-04-17 22:05: | BTC | BTC | N-86769869 | N-86769869 | bc1qmzhgzywatknzp84ww6u36qxq6y3mh9v | bc1qhpv6ygpqgwjkusmzwdq42qlal63mg2yljj | | | 0.44149437 | 0.00556619 | 0.00556619 | 0 |
| 186060c858729618b0dc5a21c7f9d592ef8bbe338ae8c4f0183f5425ec254463 | 732353 | 2022-04-17 23:56: | BTC | BTC | ChipMixer | ChipMixer | bc1q63jr4g6356550ekr94ymmcl8a99rul463l | bc1q89sd6mcdraeh77xmjer2t9h2a8atakmjw | ChipMixer | ChipMixer | 15.36 | 0.0923811 | 0.0923811 | 0.0923811 |
| 5c0f4d42874da72bea6993b643f444a426e169e564426fc34d75ee9c6baf8848 | 732519 | 2022-04-19 05:10: | BTC | BTC | ChipMixer | N-85601974 | bc1qe08mn8vrxz99zpw48wmn9kd5l7wygxlu | bc1qjqyaxflc2sup4tnyw5rkex2nq0a83fycwl2 | ChipMixer | | 0.13398647 | 0.12798708 | 0.12798708 | 0.12798708 |
| 7064823aeda8d30cf7b2d9dfc7bad3cb07feeb6e9e130d87cda1b611393d05cd | 732546 | 2022-04-19 12:40: | BTC | BTC | ChipMixer | ChipMixer | bc1qwkazu4cj5d034cz5samamm9n9c36e9e | bc1qwkazu4cj5d034cz5samamm9n9c36e9e | ChipMixer | ChipMixer | 4.095984 | 0.047992 | 0.047992 | 0.047992 |
| 7064823aeda8d30cf7b2d9dfc7bad3cb07feeb6e9e130d87cda1b611393d05cd | 732546 | 2022-04-19 12:40: | BTC | BTC | ChipMixer | N-83822213 | bc1qwkazu4cj5d034cz5samamm9n9c36e9e | 3HpSztbWqZoahfhuQxHfqyuwuLyN8HM6YM | ChipMixer | | 4.095984 | 2 | 2 | 2 |
| 7064823aeda8d30cf7b2d9dfc7bad3cb07feeb6e9e130d87cda1b611393d05cd | 732546 | 2022-04-19 12:40: | BTC | BTC | ChipMixer | ChipMixer | bc1qfqlmk8nwv5ue94jqjv9y5u903kknma3t4y | bc1qwkazu4cj5d034cz5samamm9n9c36e9e | ChipMixer | ChipMixer | 4.095984 | 0.047992 | 0.047992 | 0.047992 |
| 7064823aeda8d30cf7b2d9dfc7bad3cb07feeb6e9e130d87cda1b611393d05cd | 732546 | 2022-04-19 12:40: | BTC | BTC | ChipMixer | N-83822213 | bc1qfqlmk8nwv5ue94jqjv9y5u903kknma3t4y | 3HpSztbWqZoahfhuQxHfqyuwuLyN8HM6YM | ChipMixer | | 4.095984 | 2 | 2 | 2 |
| 59c147edf3b661bab8646f518f2639c2f2bba88fd51a4e3027295416aa14d4c0 | 732546 | 2022-04-19 12:40: | BTC | BTC | ChipMixer | N-83822213 | bc1qwkazu4cj5d034cz5samamm9n9c36e9e | 3HpSztbWqZoahfhuQxHfqyuwuLyN8HM6YM | ChipMixer | | 2.991942 | 0.09592035 | 0.09592035 | 0.09592035 |
| 59c147edf3b661bab8646f518f2639c2f2bba88fd51a4e3027295416aa14d4c0 | 732546 | 2022-04-19 12:40: | BTC | BTC | ChipMixer | N-83822213 | bc1qx2f9ek4hn2sf5azlrae4j7uk49axfhesewt4 | 3HpSztbWqZoahfhuQxHfqyuwuLyN8HM6YM | ChipMixer | | 2.991942 | 1.02332098 | 1.02332098 | 1.02332098 |
| 59c147edf3b661bab8646f518f2639c2f2bba88fd51a4e3027295416aa14d4c0 | 732546 | 2022-04-19 12:40: | BTC | BTC | ChipMixer | N-83822213 | bc1q93ejaegtp8k6wxhn5uuahtxzpa7vv4nals | 3HpSztbWqZoahfhuQxHfqyuwuLyN8HM6YM | ChipMixer | | 2.991942 | 0.06395756 | 0.06395756 | 0.06395756 |
| 0bd222dee2161aa3bde18a5c99d9274f30a0ab06bf978b606957220b27b0586b | 732549 | 2022-04-19 13:03: | BTC | BTC | N-83822213 | bc1qf9mzjlxglgd6twgvrzc7dncf70pc6hyk7enxe7 | 3HpSztbWqZoahfhuQxHfqyuwuLyN8HM6YM | bc1qf9mzjlxglgd6twgvrzc7dncf70pc6hyk7en | | | 3.99998568 | 3.98612568 | 2.19319862 | 2.19319862 |
| 9f6facbf86f9f65b147a6081fe1aa85fd6a5afad2a92f34f3f9b3b19adfa8204 | 732552 | 2022-04-19 13:25: | BTC | BTC | bc1qf9mzjlxglgd6twgvrzc7dncf70pc6hyk7enxe7 | bc1q4zrs3fguscyaggm9343n56tyvmlpg50pjsycwe | bc1qf9mzjlxglgd6twgvrzc7dncf70pc6hyk7en | bc1q4zrs3fguscyaggm9343n56tyvmlpg50pjs | | | 3.98611119 | 3.98240119 | 2.19319758 | 2.19319758 |
| 0880fc264291fce1bd4d46a43111e216ed32cf7323b99eb67145f7773abe9841 | 732553 | 2022-04-19 13:31: | BTC | BTC | bc1q4zrs3fguscyaggm9343n56tyvmlpg50pjsyc | bc1qcwrezxw53m3vvkry3dwtf40r5cv8yf4a7gmk8a | bc1q4zrs3fguscyaggm9343n56tyvmlpg50pjs | bc1qcwrezxw53m3vvkry3dwtf40r5cv8yf4a7g | | | 3.98238998 | 3.93238998 | 2.19285186 | 2.19285186 |
| e20c843b5020ee426e01959e7ce12e5768878359ed23727f65d5b3e19f80a585 | 732555 | 2022-04-19 13:46: | BTC | BTC | bc1qcwrezxw53m3vvkry3dwtf40r5cv8yf4a7gmk | C-7578260 | bc1qcwrezxw53m3vvkry3dwtf40r5cv8yf4a7g | bc1qz8ncr8hu623a4efkaer6r9a4wvja3pm05 | | | 3.93237877 | 3.93137877 | 2.19285172 | 2.19285172 |
| b78cb66016d9249af928f3010a11ae88a89182170bbe45da6d607ade79504559 | 732558 | 2022-04-19 14:30: | BTC | BTC | C-7578260 | C-7578260 | bc1qz8ncr8hu623a4efkaer6r9a4wvja3pm05 | bc1q5jznns4e79mffrmaxqw7wkgw0gg6ttejlty | | | 3.93136767 | 3.89736767 | 2.19268771 | 2.19268771 |
| 40df3324c9f8f903104d5eab0b0c8d348e4a7c8dac3bf0caa6f4a59424a66ca1 | 732564 | 2022-04-19 15:13: | BTC | BTC | C-7578260 | C-7578260 | bc1q5jznns4e79mffrmaxqw7wkgw0gg6ttejlty | bc1qhjrl4de6jjpphtgslr0vxqw5rsy6e6pxf95pda | | | 3.89735615 | 3.88835615 | 2.19267602 | 2.19267602 |
| 3f6963bb8ae3b1c88eed1f86fd840f1b2c32e2c4115b96edffd33764999eeaf9 | 732567 | 2022-04-19 15:40: | BTC | BTC | C-7578260 | C-7578260 | bc1qhjrl4de6jjpphtgslr0vxqw5rsy6e6pxf95pda | bc1qvsk48whe3zlpc685f9g680mwee9npry22 | | | 3.88834483 | 3.87770483 | 2.1926596 | 2.1926596 |
| 29e862f7729e2d8717b5da0df26960ebf4e93e8baf40e1c7d2ed0524c8425917 | 732570 | 2022-04-19 16:26: | BTC | BTC | C-7578260 | bc1q765429e3wg6vq7whqku8c3s6unh2ydk288ah7r | bc1qvsk48whe3zlpc685f9g680mwee9npry22 | bc1q765429e3wg6vq7whqku8c3s6unh2ydk2 | | | 3.87769053 | 3.87252053 | 2.1926576 | 2.1926576 |
| 90cc3e2b18e69e600a9ef9a92afc9d9004c54d05007a9e9c10007ddec4eecac1 | 732571 | 2022-04-19 16:41: | BTC | BTC | bc1q765429e3wg6vq7whqku8c3s6unh2ydk288 | bc1qdxlrpp6ytemsmanpenlzyc0svzkqhqyx4qz24f | bc1q765429e3wg6vq7whqku8c3s6unh2ydk2 | bc1qdxlrpp6ytemsmanpenlzyc0svzkqhqyx4q | | | 3.87250583 | 3.86532583 | 2.19265372 | 2.19265372 |
| d43709b32b05fcb38836825803f470268f279faabc2f0ea5c2b7121c2df449a0 | 732572 | 2022-04-19 16:55: | BTC | BTC | bc1qdxlrpp6ytemsmanpenlzyc0svzkqhqyx4qz2 | bc1qjelx964neqfpgg7nhe63f4mmk7mcns88lqxzw3 | bc1qdxlrpp6ytemsmanpenlzyc0svzkqhqyx4q | bc1qjelx964neqfpgg7nhe63f4mmk7mcns88l | | | 3.8653146 | 3.8622546 | 2.19265235 | 2.19265235 |
| 88c2bfc95033783be3edad31f67d40bea04693e442fe29f9f7a722ffd2ab3dad | 732575 | 2022-04-19 17:33: | BTC | BTC | N-86769869 | N-86769869 | bc1qhpv6ygpqgwjkusmzwdq42qlal63mg2yljj | bc1qhpv6ygpqgwjkusmzwdq42qlal63mg2yljj | | | 0.02363401 | 0.02284598 | 0.00000752 | 0 |
| 57d357ac2ebe82e2d91994a5546e5bddc41f47e8a11a10574f22ed7da5412bbc | 732575 | 2022-04-19 17:33: | BTC | BTC | bc1qjelx964neqfpgg7nhe63f4mmk7mcns88lqxz | bc1qwqlc6f9tvrw7xqmpsu7qx5z9rnr6kz95lxc9j4 | bc1qjelx964neqfpgg7nhe63f4mmk7mcns88l | bc1qwqlc6f9tvrw7xqmpsu7qx5z9rnr6kz95lxc | | | 3.86224009 | 3.84991009 | 2.19263964 | 2.19263964 |
| 35cda6c17eb8614b73073d4b206f43c31b7a9e2aeaef074c2281abb6405575e1 | 732581 | 2022-04-19 18:38: | BTC | BTC | bc1qwqlc6f9tvrw7xqmpsu7qx5z9rnr6kz95lxc9j4 | C-7583154 | bc1qwqlc6f9tvrw7xqmpsu7qx5z9rnr6kz95lxc | bc1qlpdfmvw730c7svpjq0ukad2w4w34uuqq | | | 3.84989558 | 3.71601558 | 2.19014201 | 2.19014201 |
| fce00c27f5d724e970778980f24b8436e037929607da52a1a87cdbde257263b4 | 732583 | 2022-04-19 19:13: | BTC | BTC | C-7583154 | C-7583154 | bc1qlpdfmvw730c7svpjq0ukad2w4w34uuqq | bc1qqfpe39pgh9fw4920ganjst6v0zzqgwad2 | | | 3.7160028 | 3.7080228 | 2.19013191 | 2.19013191 |
| 2e6411cd6a1322c9be0bcc7c88a93c663a6e4fb1d49f3ca55b90481a70458a89 | 732585 | 2022-04-19 19:22: | BTC | BTC | C-7583154 | C-7568880 | bc1qqfpe39pgh9fw4920ganjst6v0zzqgwad2 | bc1q38nlcm7342m8hpnm5w52vzdrrlukqtqm | | | 3.70800722 | 3.50643722 | 2.18375989 | 2.18375989 |
| 1c75e409c6c978e102eb16ca62146776915174ff50b0905e9be63fe15e8c95c8 | 732585 | 2022-04-19 19:22: | BTC | BTC | ChipMixer | N-83822213 | bc1qtsj8xmnhv45av0z9gpejvwmusdkugp2yu | 3HpSztbWqZoahfhuQxHfqyuwuLyN8HM6YM | ChipMixer | | 1.16097 | 0.12788975 | 0.12788975 | 0.12788975 |
| 1c75e409c6c978e102eb16ca62146776915174ff50b0905e9be63fe15e8c95c8 | 732585 | 2022-04-19 19:22: | BTC | BTC | ChipMixer | N-83822213 | bc1q45aunvd4vesvpkl3q2f44sq26zazv6efvk | 3HpSztbWqZoahfhuQxHfqyuwuLyN8HM6YM | ChipMixer | | 1.16097 | 1.023118 | 1.023118 | 1.023118 |
| 3189db42521dbbb3e4152cce2096437de2dadd5350cbc33593874402f940d931 | 732590 | 2022-04-19 19:56: | BTC | BTC | C-7568880 | C-7568880 | bc1q38nlcm7342m8hpnm5w52vzdrrlukqtqm | bc1qy7fh6u2jh9azf6cxuywt86rhnydt9wvc5w | | | 3.50642521 | 3.50342521 | 2.18375829 | 2.18375829 |
| 6c46ce9aa1f88ce60dd7086e20f8e8dc70020593f19d240d43ea530572c20497 | 732592 | 2022-04-19 20:13: | BTC | BTC | C-7568880 | bc1qy4e4y95wtlll7dpt56vmdy8c0lcjex3dl8h27r | bc1qy7fh6u2jh9azf6cxuywt86rhnydt9wvc5w | bc1qy4e4y95wtlll7dpt56vmdy8c0lcjex3dl8h2 | | | 3.50340962 | 3.09528962 | 2.1552766 | 2.1552766 |
| bb6984d665533b1283ecca925188e4cf657634aaad370f28092feb63aac38a1a | 732594 | 2022-04-19 20:40: | BTC | BTC | bc1qy4e4y95wtlll7dpt56vmdy8c0lcjex3dl8h27r | bc1ql2wcvpa4rvyp97lkt3mmajmcctt4ra0gncngvv | bc1qy4e4y95wtlll7dpt56vmdy8c0lcjex3dl8h2 | bc1ql2wcvpa4rvyp97lkt3mmajmcctt4ra0gncr | | | 3.0952638 | 2.6932638 | 2.13327231 | 2.13327231 |
| cd80729e783ba4b3ca3ae3b01225b66fbf27f5fdb03897dd5b091e653dd665da | 732598 | 2022-04-19 21:21: | BTC | BTC | bc1ql2wcvpa4rvyp97lkt3mmajmcctt4ra0gncngv | bc1qzsa0m893q66c6hjw9wdw53s6u4wprp95gdxjen | bc1ql2wcvpa4rvyp97lkt3mmajmcctt4ra0gncr | bc1qzsa0m893q66c6hjw9wdw53s6u4wprp9 | | | 2.69325189 | 2.67028189 | 2.13311714 | 2.13311714 |
| 7d10a599a311e0ad6df243eb1e6a2bd7cd799193db252a0c52d5243ab6576832 | 732602 | 2022-04-19 22:05: | BTC | BTC | bc1qzsa0m893q66c6hjw9wdw53s6u4wprp95g | bc1qfqdypwvdfg6wuqqfa4r8kfr954apmgecav8s33 | bc1qzsa0m893q66c6hjw9wdw53s6u4wprp9 | bc1qfqdypwvdfg6wuqqfa4r8kfr954apmgecav | | | 2.67026659 | 2.66191659 | 2.13310386 | 2.13310386 |
| 95b91a8324e27b2e86d75056b680e4f9dc882b681005fb78578e8c12ef8345d9 | 732610 | 2022-04-19 22:52: | BTC | BTC | bc1qfqdypwvdfg6wuqqfa4r8kfr954apmgecav8s | bc1q95ggm03wlwhynd2tq8fwjdhs3vntpf9p6utfjx | bc1qfqdypwvdfg6wuqqfa4r8kfr954apmgecav | bc1q95ggm03wlwhynd2tq8fwjdhs3vntpf9p6u | | | 2.66190466 | 2.66090466 | 2.13310356 | 2.13310356 |
| 7633c06dc5d5651a0ede668c82dc3362f6150bd01b9affa0b36b8d9da50965d8 | 732617 | 2022-04-20 00:46: | BTC | BTC | bc1q95ggm03wlwhynd2tq8fwjdhs3vntpf9p6utfjx | bc1qrzxs9gllrac39egrw4pe3pty2x6u4s85tr22yw | bc1q95ggm03wlwhynd2tq8fwjdhs3vntpf9p6u | bc1qrzxs9gllrac39egrw4pe3pty2x6u4s85tr22 | | | 2.66089272 | 2.65889272 | 2.13310235 | 2.13310235 |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5056b97d54ac2287257015b33efede8a5e663d72960d1510c040c5b0cf149810 | 732618 | 2022-04-20 01:05 | BTC | BTC | bc1qrzxs9gllrac39egrw4pe3pty2x6u4s85tr22yw | bc1qj8024x0g0uvhfdyd8c0h2czf9c8a7qk6vls0l8 | bc1qrzxs9gllrac39egrw4pe3pty2x6u4s85tr22 | bc1qj8024x0g0uvhfdyd8c0h2czf9c8a7qk6vls | | | 2.65888078 | 2.65688078 | 2.13310114 | 2.13310114 |
| c075d70bf037966392c01a5f00c3fed81e5b785a4ad1d2ece9d5375001a40590 | 732620 | 2022-04-20 01:38 | BTC | BTC | bc1qj8024x0g0uvhfdyd8c0h2czf9c8a7qk6vls0l8 | bc1q3q737vtul6zrn8q4asjp0nsd7u2r204w0fjp38 | bc1qj8024x0g0uvhfdyd8c0h2czf9c8a7qk6vls | bc1q3q737vtul6zrn8q4asjp0nsd7u2r204w0f | | | 2.65686884 | 2.65486884 | 2.13309993 | 2.13309993 |
| cb5aa5c8716bfac7f75ca1a6df5defd5d20ab18c35be9c4e53e44ce101fc1594 | 732640 | 2022-04-20 04:45 | BTC | BTC | bc1q3q737vtul6zrn8q4asjp0nsd7u2r204w0fjp38 | bc1qn34n7j9mfj7sdn70kmdhy90yan8akex604ps4c | bc1q3q737vtul6zrn8q4asjp0nsd7u2r204w0f | bc1qn34n7j9mfj7sdn70kmdhy90yan8akex60 | | | 2.65485331 | 2.60837331 | 2.13273788 | 2.13273788 |
| 6b3c401597c33c7d58ce21c3e8a64e9fe4cb8292673fc20f028e0eff435c77c6 | 732642 | 2022-04-20 05:00 | BTC | BTC | bc1qn34n7j9mfj7sdn70kmdhy90yan8akex604p | bc1qp9ht9xzsvu32e20m3ajxdt4g4dmlxpfvd07ty6 | bc1qn34n7j9mfj7sdn70kmdhy90yan8akex60 | bc1qp9ht9xzsvu32e20m3ajxdt4g4dmlxpfvd0 | | | 2.60836137 | 2.60723137 | 2.13273748 | 2.13273748 |
| 68dcc36cae3790cf070798f2924bf9893694b494a6663458295e93efa4799221 | 732642 | 2022-04-20 05:00 | BTC | BTC | ChipMixer | N-85601974 | bc1qxkv0xcjeely6yjm38k24degvcp4xthpgrkh | bc1q9q7llu6x224xxz3nh9msx2w5wg2d4q3rf | ChipMixer | | 0.08798007 | 0.06398551 | 0.06398551 | 0.06398551 |
| 51ddb393b1b5073078be29d837a569803d37609fa9c798e1b9416bf463eaa277 | 732644 | 2022-04-20 05:21 | BTC | BTC | bc1qp9ht9xzsvu32e20m3ajxdt4g4dmlxpfvd07ty6 | C-7600416 | bc1qp9ht9xzsvu32e20m3ajxdt4g4dmlxpfvd0 | bc1q68zt3j3ygqynsfsk65d49v70atchlx4sc7u | | | 2.6072204 | 2.5800804 | 2.13250638 | 2.13250638 |
| 929749d491f85619a69bd7ea8bbc9bc719ea23d127c40fc10229711511255bff | 732647 | 2022-04-20 05:33 | BTC | BTC | C-7600416 | C-7600416 | bc1q68zt3j3ygqynsfsk65d49v70atchlx4sc7u | bc1qqysf0zn985zundw93wfvje9e3ralvm9me | | | 2.58006913 | 2.57306913 | 2.13249068 | 2.13249068 |
| fa4dcd49ad2c92f4e4efc0546dcafe9356e04ee8cd8110051fcb9dabd73983bd | 732648 | 2022-04-20 05:42 | BTC | BTC | ChipMixer | N-85601974 | bc1qpdc9p4sw3y3hdeewdn5pw56fu3n0julgj | bc1q46xe8rras64wsuen74rx3etf4nfvwnqafyc | ChipMixer | | 0.16098007 | 0.12798415 | 0.04575317 | 0.04575317 |
| 79bf4fce26ee881f3cc8642b57f95c6c435a4c315462e56b87af87c51197cd79 | 732649 | 2022-04-20 06:04 | BTC | BTC | C-7600416 | C-7610908 | bc1qqysf0zn985zundw93wfvje9e3ralvm9me | bc1qjp68yf23m96dnnt0wulhlu8ze89dqfkuqh | | | 2.57305655 | 2.48675655 | 2.13082205 | 2.13082205 |
| 818fa36c1b4399f071a2d7ae4648e851d1bd75ad5e08d1341dfce15384bb24f1 | 732665 | 2022-04-20 07:46 | BTC | BTC | C-7610908 | C-7610908 | bc1qjp68yf23m96dnnt0wulhlu8ze89dqfkuqh | bc1q4tl7z6gpg2xtw2kec5dw5svx5tqd6l24yq | | | 2.48674762 | 2.48460762 | 2.13082047 | 2.13082047 |
| d0fc63319e0d85932326746b362a6508d37ef0cd503da316ea98f139be97504d | 732667 | 2022-04-20 08:14 | BTC | BTC | C-7610908 | C-7610908 | bc1q4tl7z6gpg2xtw2kec5dw5svx5tqd6l24yq | bc1qxvv6s0ln3wmuehht4ydy905ph2z32qqsv | | | 2.48459853 | 2.47859853 | 2.13080804 | 2.13080804 |
| 3b22bf8a508f84f12f1ad2a5994026c03e5aad23f8c263db000d1521d53eed93 | 732671 | 2022-04-20 08:31 | BTC | BTC | C-7610908 | bc1qqtnh9mf4cnmpy0p5pk7t4jst3rgwr0zqymdpms | bc1qxvv6s0ln3wmuehht4ydy905ph2z32qqsv | bc1qqtnh9mf4cnmpy0p5pk7t4jst3rgwr0zqym | | | 2.47858968 | 2.46758968 | 2.13076607 | 2.13076607 |
| 1ca542a8e1d24ee74774efad1c84a14dfc84b342037ca19faf626d1737c41c91 | 732679 | 2022-04-20 09:28 | BTC | BTC | ChipMixer | ChipMixer | bc1qsdk5vxhkjh62nqvxuklqdhcxswdrd5ptqez | bc1qsdk5vxhkjh62nqvxuklqdhcxswdrd5ptqez | ChipMixer | ChipMixer | 4.095991 | 0.095991 | 0.095991 | 0.095991 |
| 1ca542a8e1d24ee74774efad1c84a14dfc84b342037ca19faf626d1737c41c91 | 732679 | 2022-04-20 09:28 | BTC | BTC | ChipMixer | N-83822213 | bc1qsdk5vxhkjh62nqvxuklqdhcxswdrd5ptqez | 3HpSztbWqZoahfhuQxHfqyuwuLyN8HM6YM | ChipMixer | | 4.095991 | 4 | 4 | 4 |
| d672ac084c8113f833342ddca89b9eb9e17e56f6158f14d983585a28e9aa7319 | 732679 | 2022-04-20 09:28 | BTC | BTC | ChipMixer | ChipMixer | bc1qwlz7ysmktkt2m0aa69uwm3r0z7wklwse | bc1qwlz7ysmktkt2m0aa69uwm3r0z7wklwse | ChipMixer | ChipMixer | 3.095952 | 0.00024608 | 0.00024608 | 0 |
| d672ac084c8113f833342ddca89b9eb9e17e56f6158f14d983585a28e9aa7319 | 732679 | 2022-04-20 09:28 | BTC | BTC | ChipMixer | N-83822213 | bc1qwlz7ysmktkt2m0aa69uwm3r0z7wklwse | 3HpSztbWqZoahfhuQxHfqyuwuLyN8HM6YM | ChipMixer | | 3.095952 | 0.12775231 | 0.12750623 | 0.12750623 |
| d672ac084c8113f833342ddca89b9eb9e17e56f6158f14d983585a28e9aa7319 | 732679 | 2022-04-20 09:28 | BTC | BTC | ChipMixer | N-83822213 | bc1qsdk5vxhkjh62nqvxuklqdhcxswdrd5ptqez | 3HpSztbWqZoahfhuQxHfqyuwuLyN8HM6YM | ChipMixer | | 3.095952 | 0.09580524 | 0.09580524 | 0.09580524 |
| d672ac084c8113f833342ddca89b9eb9e17e56f6158f14d983585a28e9aa7319 | 732679 | 2022-04-20 09:28 | BTC | BTC | ChipMixer | N-83822213 | bc1ql3rp9394w39cunlyjq7xkww6dl2lwuv34s | 3HpSztbWqZoahfhuQxHfqyuwuLyN8HM6YM | ChipMixer | | 3.095952 | 0.51100924 | 0.51100924 | 0.51100924 |
| d672ac084c8113f833342ddca89b9eb9e17e56f6158f14d983585a28e9aa7319 | 732679 | 2022-04-20 09:28 | BTC | BTC | ChipMixer | N-83822213 | bc1q2hxkq6xee5dsadus4y9k97h7ru480prnk | 3HpSztbWqZoahfhuQxHfqyuwuLyN8HM6YM | ChipMixer | | 3.095952 | 0.25550462 | 0.25550462 | 0.25550462 |
| d672ac084c8113f833342ddca89b9eb9e17e56f6158f14d983585a28e9aa7319 | 732679 | 2022-04-20 09:28 | BTC | BTC | ChipMixer | N-83822213 | bc1qqa2cjjzghlww03y4c6t2n8h78phdz4zhlel | 3HpSztbWqZoahfhuQxHfqyuwuLyN8HM6YM | ChipMixer | | 3.095952 | 0.01596904 | 0.01596904 | 0.01596904 |
| 2a82247c615004115a9e8d397ee701e12596a9cdc2f9859bce1561c395f7fe79 | 732686 | 2022-04-20 10:34 | BTC | BTC | N-83822213 | bc1q6epydf4hvpy5yk0qqmhgd75rnkty7uqcc95jcy | 3HpSztbWqZoahfhuQxHfqyuwuLyN8HM6YM | bc1q6epydf4hvpy5yk0qqmhgd75rnkty7uqcc | | | 3.99999188 | 3.99554188 | 1.71680206 | 1.71680206 |
| dabe22d7cc7efcfca3e68f67847541 7329322b76941e5bfdc2277efa85c66c7a | 732688 | 2022-04-20 10:51 | BTC | BTC | bc1q6epydf4hvpy5yk0qqmhgd75rnkty7uqcc95j | C-7603494 | bc1q6epydf4hvpy5yk0qqmhgd75rnkty7uqcc | bc1qf6pqhmx6kj7jpq27q2v6sln2cyywkmsqx | | | 3.99553148 | 3.97684148 | 1.71678001 | 1.71678001 |
| 9dd8f1e67281d63808959de8463c0745406961dcf1511861021ce6cc4d2fff93 | 732689 | 2022-04-20 11:28 | BTC | BTC | C-7603494 | C-7603494 | bc1qf6pqhmx6kj7jpq27q2v6sln2cyywkmsqx | bc1qenuqqlhmu9qa8gjqq625fthqtjv2veld3hh | | | 3.97683322 | 3.97583322 | 1.7167799 | 1.7167799 |
| d801516c16c8a8abb52d63dc1da2c38fa4cc6554d573c78ea4b0da990b0c2bf5 | 732690 | 2022-04-20 11:43 | BTC | BTC | C-7603494 | C-7603494 | bc1qenuqqlhmu9qa8gjqq625fthqtjv2veld3hh | bc1q2an9gjdk2clel68req56f93gl7k5e2aggsh | | | 3.97582448 | 3.93582448 | 1.71660613 | 1.71660613 |
| 00d3a187e122c85a4ce0fcdeee1d39d2ac5e91890f2127e7365e11d12e02b118 | 732691 | 2022-04-20 11:53 | BTC | BTC | C-7603494 | bc1qaxxlc8ylnqt520jw7vu7z79tcdn8vwvxj49ja2 | bc1q2an9gjdk2clel68req56f93gl7k5e2aggsh | bc1qaxxlc8ylnqt520jw7vu7z79tcdn8vwvxj49j | | | 3.93581193 | 3.92494193 | 1.71659889 | 1.71659889 |
| d4993fa81a1fe68cf0e5aff795af2bc50fcb0e23840792d997b5c8348ec77162 | 732692 | 2022-04-20 12:08 | BTC | BTC | bc1qaxxlc8ylnqt520jw7vu7z79tcdn8vwvxj49ja2 | C-7603123 | bc1qaxxlc8ylnqt520jw7vu7z79tcdn8vwvxj49j | bc1q2csuaup5tmc25lgzwnaqxd9c4dzvvf8w9 | | | 3.92492912 | 3.73452912 | 1.71278161 | 1.71278161 |
| cefab4b038fb15b29c2982219692bb1b81c66c9786fc6c393ff808261c9bd41e | 732696 | 2022-04-20 12:51 | BTC | BTC | C-7603123 | C-7603123 | bc1q2csuaup5tmc25lgzwnaqxd9c4dzvvf8w9 | bc1qc53907438n99j8y2hny2xd8rk973y3cx2 | | | 3.734521 | 3.726951 | 1.71277457 | 1.71277457 |
| de1c64438cd0935185fa8423e1f6bc0719e956435cf0bc63ec3bba3e0856c475 | 732705 | 2022-04-20 14:24 | BTC | BTC | C-7603123 | C-7603123 | bc1qc53907438n99j8y2hny2xd8rk973y3cx2 | bc1q6vne7yn7kfs0xjfppsc02z5urhmzw45dur | | | 3.72694111 | 3.72194111 | 1.71277149 | 1.71277149 |
| 05db8646f66f0e1a5bd7ca19ade53ff4ee9b3b65d6ffbfb734a1f504e3bc7393 | 732707 | 2022-04-20 14:41 | BTC | BTC | C-7603123 | bc1q2vulnfhmnl9km9z8vlhumykxws852n3tjmkfxv | bc1q6vne7yn7kfs0xjfppsc02z5urhmzw45dur | bc1q2vulnfhmnl9km9z8vlhumykxws852n3tj | | | 3.72192845 | 3.71489845 | 1.71276691 | 1.71276691 |
| 24bba33fed3ea12329ba1ef909cb963d55e829ff643b0dd36fca268313b52f2c | 732709 | 2022-04-20 14:52 | BTC | BTC | bc1q2vulnfhmnl9km9z8vlhumykxws852n3tjmkf | C-7635272 | bc1q2vulnfhmnl9km9z8vlhumykxws852n3tj | bc1qmtjz54setfs5vvra734hmlnz3c730q8qwu | | | 3.71488587 | 3.70338587 | 1.71275867 | 1.71275867 |
| e00f1228b4b4835fcd2a6418d0791f7318992a7f103ef27d8d80dcbea087d859 | 732713 | 2022-04-20 15:11 | BTC | BTC | C-7635272 | C-7635272 | bc1qmtjz54setfs5vvra734hmlnz3c730q8qwu | bc1qs6xhv9ychplz2v36tp3fnhll9anm2s0zyhr | | | 3.70337798 | 3.68137798 | 1.71269823 | 1.71269823 |
| 85d2e61163fd41fc95edcb093b4dc753a325210793270c27f338e982fc7f49cd | 732715 | 2022-04-20 15:33 | BTC | BTC | C-7635272 | bc1qkf86n8ekgw2qnkfpcnl5tuv0qyrutea2q0mkh2 | bc1qs6xhv9ychplz2v36tp3fnhll9anm2s0zyhr | bc1qkf86n8ekgw2qnkfpcnl5tuv0qyrutea2q0n | | | 3.68136812 | 3.63601812 | 1.71252962 | 1.71252962 |
| e01bca5689ed8a43954ea5a7deeb93f1e0cdd0012b18d916a45ca9ee0cb902b3 | 732717 | 2022-04-20 15:46 | BTC | BTC | bc1qkf86n8ekgw2qnkfpcnl5tuv0qyrutea2q0mkh2 | C-7615580 | bc1qkf86n8ekgw2qnkfpcnl5tuv0qyrutea2q0n | bc1qjjgaqmn2h6m44gz7l9zyypgyh6267j5r6w | | | 3.63600826 | 3.63000826 | 1.71252625 | 1.71252625 |
| f05c75716330907c748b644da721d0fa77c9b860433f65bde30e57659fe4f39e | 732718 | 2022-04-20 15:50 | BTC | BTC | C-7615580 | C-7615580 | bc1qjjgaqmn2h6m44gz7l9zyypgyh6267j5r6w | bc1qwra4a5pxg95jtnn84kvx32asvp8fjju8dwg | | | 3.63000051 | 3.62872051 | 1.71252604 | 1.71252604 |
| c2bfbb9c63232dcbd746b8c2246e28d2db0c6ed78525d3c2673a2c99799a86a7 | 732720 | 2022-04-20 16:12 | BTC | BTC | C-7615580 | C-7625329 | bc1qwra4a5pxg95jtnn84kvx32asvp8fjju8dwg | bc1q92648q6e9a9mkxtjz5k2upu6fd2kmynk7 | | | 3.62871283 | 3.62771283 | 1.71252591 | 1.71252591 |
| 59d23d46fc8c091969d210ca6b9cc6063300f2eeb32674a2540ec712b7c12959 | 732721 | 2022-04-20 16:26 | BTC | BTC | C-7625329 | C-7625329 | bc1q92648q6e9a9mkxtjz5k2upu6fd2kmynk7 | bc1qj9lchrt8s5ysaywgfklpavhrp67dw402e7c | | | 3.62770508 | 3.62187508 | 1.71252149 | 1.71252149 |
| 1c141c7d9251652f1a494f122a101e7df439ea255343c24637d214748d529090 | 732722 | 2022-04-20 16:43 | BTC | BTC | C-7625329 | C-7625329 | bc1qj9lchrt8s5ysaywgfklpavhrp67dw402e7c | bc1q6kgv6e5fh2rehza5mw0u3huc2xqm2euf | | | 3.62186733 | 3.61686733 | 1.71251823 | 1.71251823 |
| 58c44f615018b14c731f14a0c44bef90d23c85135dae1a94fdc0a2bbc3bf5a19 | 732722 | 2022-04-20 16:43 | BTC | BTC | bc1qqtnh9mf4cnmpy0p5pk7t4jst3rgwr0zqymdp | bc1q554m74krucldype6ajc9w5s0m72tm267hx0eey | bc1qqtnh9mf4cnmpy0p5pk7t4jst3rgwr0zqym | bc1q554m74krucldype6ajc9w5s0m72tm267l | | | 2.467582 | 2.466082 | 2.13076528 | 2.13076528 |
| 2dd81aa8a6cd87566ec3771e5df1163c32ed4c960e99d9847b94476da16052a6 | 732725 | 2022-04-20 16:59 | BTC | BTC | C-7625329 | C-7625329 | bc1q6kgv6e5fh2rehza5mw0u3huc2xqm2euf | bc1qj9jxks370hfulnh3zl7q8ty0cqukp0mnuqs | | | 3.61685958 | 3.61141958 | 1.71251436 | 1.71251436 |
| 0a1d37d20b740e0fed30fa07d1ec64377504da8fa334674ba12fcdd51365e0d8 | 732731 | 2022-04-20 17:44 | BTC | BTC | C-7625329 | C-7622861 | bc1qj9jxks370hfulnh3zl7q8ty0cqukp0mnuqs | bc1qw0nwdjw264em04tervq6d7q4gflw6stwe | | | 3.6114119 | 3.6104119 | 1.71251423 | 1.71251423 |
| da850aacdeb8eb78a904e8c059fd30fe1bd862541609ea3d8e20811104ec31a8 | 732736 | 2022-04-20 18:21 | BTC | BTC | C-7622861 | C-7622861 | bc1qw0nwdjw264em04tervq6d7q4gflw6stwe | bc1qy4curzq7rjswr7y2jmxwvuptp2a77rttsqz4 | | | 3.61040402 | 3.60940402 | 1.7125141 | 1.7125141 |
| 66e11b8c5bd699e885ef8f871e9c0fc6bc2d19ed7455469f6016f1f73cc01483 | 732737 | 2022-04-20 18:34 | BTC | BTC | C-7622861 | bc1q2xhv6qeyrx6alda285y6aaavf2mpyf0p7xwt2w | bc1qy4curzq7rjswr7y2jmxwvuptp2a77rttsqz4 | bc1q2xhv6qeyrx6alda285y6aaavf2mpyf0p7x | | | 3.60939634 | 3.60232634 | 1.71250753 | 1.71250753 |
| a985cbe853ff43e2b1c3682a8632f502925af342feae9f6a4fe50df59661dd77 | 732738 | 2022-04-20 18:40 | BTC | BTC | bc1q2xhv6qeyrx6alda285y6aaavf2mpyf0p7xwt2 | C-7628546 | bc1q2xhv6qeyrx6alda285y6aaavf2mpyf0p7x | bc1q3p9vedfy7g789s54t8dfc9tjr4qj2e40lek0 | | | 3.60231642 | 3.53231642 | 1.71187875 | 1.71187875 |
| 0114d55fc35d98f1901a4db098395620aa3d7042135ee0e4ec40de4b4bca5a1f | 732742 | 2022-04-20 19:10 | BTC | BTC | C-7628546 | C-7628546 | bc1q3p9vedfy7g789s54t8dfc9tjr4qj2e40lek0 | bc1qatkf75cffncgd82j4y4tcelc9934s6ky9mx2 | | | 3.53230854 | 3.53030854 | 1.7118782 | 1.7118782 |
| 0ae496a80fcf11a861ae9738ea4b815214d97f719e1d7238548aaed1739dd267 | 732745 | 2022-04-20 19:21 | BTC | BTC | C-7628546 | C-7632199 | bc1qatkf75cffncgd82j4y4tcelc9934s6ky9mx2 | bc1q797cn5cjuz60zfdedpj0kwkvu5k7mam30 | | | 3.53029868 | 3.52485868 | 1.71187602 | 1.71187602 |
| 1a73697be5f2e10a6e1609bfcf456bfd5f6431f03e0ad3af27a67162135df3ed | 732746 | 2022-04-20 19:37 | BTC | BTC | C-7632199 | C-7632199 | bc1q797cn5cjuz60zfdedpj0kwkvu5k7mam30 | bc1qygffwpuzpeya63zwq6gcumrr8v2gn206d | | | 3.52485093 | 3.51885093 | 1.71187106 | 1.71187106 |
| 943ce5969687636ce37c728ed111fd1332be0df8c33b44452d05e3bb7fda6b8c | 732749 | 2022-04-20 19:53 | BTC | BTC | C-7632199 | bc1qws4tla4ahclqzhv7fcgf6jecw99jhc7w5caaya | bc1qygffwpuzpeya63zwq6gcumrr8v2gn206d | bc1qws4tla4ahclqzhv7fcgf6jecw99jhc7w5ca | | | 3.51884325 | 3.51784325 | 1.71187092 | 1.71187092 |
| aa97fe344d3ce1f2ce792487f4d72ffc3ec1810eaac4cbecbf9366a1c73b22cb | 732751 | 2022-04-20 20:05 | BTC | BTC | bc1qws4tla4ahclqzhv7fcgf6jecw99jhc7w5caaya | bc1qknhaqlrx572hyekpcehs95rydxzfyv75utv6yw | bc1qws4tla4ahclqzhv7fcgf6jecw99jhc7w5ca | bc1qknhaqlrx572hyekpcehs95rydxzfyv75utv | | | 3.51783557 | 3.51683557 | 1.71187078 | 1.71187078 |
| 389e8eb816a61d83d24caeb96ac5c1228d88dd48651a14cd3145e19fe49f007a | 732753 | 2022-04-20 20:14 | BTC | BTC | bc1qknhaqlrx572hyekpcehs95rydxzfyv75utv6yw | bc1qa5nuugjdnggvkq89kp243w3e3qh74p9f2sfxrl | bc1qknhaqlrx572hyekpcehs95rydxzfyv75utv | bc1qa5nuugjdnggvkq89kp243w3e3qh74p9f2 | | | 3.51682789 | 3.50682789 | 1.71185694 | 1.71185694 |
| 5e67d61ab33b21664e8f9c22b2724626ced807142f9fe16c1e606b181f952bfb | 732754 | 2022-04-20 20:37 | BTC | BTC | bc1qa5nuugjdnggvkq89kp243w3e3qh74p9f2sfxrl | bc1q3acqhwk5mt45qvyv6fhd23clhesmqhzgxw64s9 | bc1qa5nuugjdnggvkq89kp243w3e3qh74p9f2 | bc1q3acqhwk5mt45qvyv6fhd23clhesmqhzgx | | | 3.5068181 | 3.5028181 | 1.71185582 | 1.71185582 |
| 653ced9cb350cabc303cb029c0a45c517c5fce59508a154f0b7f275351b07e66 | 732755 | 2022-04-20 20:40 | BTC | BTC | bc1q3acqhwk5mt45qvyv6fhd23clhesmqhzgxw6 | bc1qp7g9696xy99azsglwryv5t09hwy449l558qs3u | bc1q3acqhwk5mt45qvyv6fhd23clhesmqhzgx | bc1qp7g9696xy99azsglwryv5t09hwy449l558 | | | 3.50281042 | 3.49426042 | 1.71184562 | 1.71184562 |
| 4d36db436afbea42f5002ddde8e5aeb1c878abb99100a6f18bff04955f31db5d | 732757 | 2022-04-20 20:58 | BTC | BTC | bc1qp7g9696xy99azsglwryv5t09hwy449l558qs | bc1qplekwzzgxd7pasr6mve853ev6w2tfdzkkgqzax | bc1qp7g9696xy99azsglwryv5t09hwy449l558 | bc1qplekwzzgxd7pasr6mve853ev6w2tfdzkkg | | | 3.49424825 | 3.46664825 | 1.7117791 | 1.7117791 |
| 15c55321481a28573214e256f613041d398c3d30bc74d9ca6262e2ea7d115a3a | 732760 | 2022-04-20 21:20 | BTC | BTC | bc1qplekwzzgxd7pasr6mve853ev6w2tfdzkkgqz | bc1qs43u699uy2f4rnaqql5jz5ws5ncjj20kara5fh | bc1qplekwzzgxd7pasr6mve853ev6w2tfdzkkg | bc1qs43u699uy2f4rnaqql5jz5ws5ncjj20kara5 | | | 3.46664057 | 3.46464057 | 1.71177853 | 1.71177853 |
| 020a49e80dc514523686fdc274ec75b515d7665eca591439c5c7d587116f7dc1 | 732761 | 2022-04-20 21:48 | BTC | BTC | bc1qs43u699uy2f4rnaqql5jz5ws5ncjj20kara5fh | C-7632695 | bc1qs43u699uy2f4rnaqql5jz5ws5ncjj20kara5 | bc1qzx4803zz3gypfjt40qkuwlsgcwxhj2a82ap | | | 3.46463051 | 3.45963051 | 1.71177611 | 1.71177611 |
| f7bb40cc18740f1624628f8ee89b22da1a9051542428a914a73b11f7d8afef0d | 732764 | 2022-04-20 22:01 | BTC | BTC | C-7632695 | C-7632695 | bc1qzx4803zz3gypfjt40qkuwlsgcwxhj2a82ap | bc1q9rgf3pvqydpk9hwu3n8mwut4r5f7yp75d | | | 3.45962276 | 3.42722276 | 1.71162598 | 1.71162598 |
| c4b36b5ff910e2751a8d5e6f3433420e7a4bb97714da3c32a84bec71668ba98b | 732770 | 2022-04-20 22:45 | BTC | BTC | C-7632695 | bc1qdx6uqv3z9lt790gqqkk5ql8l9e85efw8pl6syl | bc1q9rgf3pvqydpk9hwu3n8mwut4r5f7yp75d | bc1qdx6uqv3z9lt790gqqkk5ql8l9e85efw8pl6 | | | 3.42721059 | 3.38999059 | 1.71153755 | 1.71153755 |
| 7a7df26dde28910cab15c478870956ce8596701966895c733299bdb902980171 | 732772 | 2022-04-20 23:49 | BTC | BTC | bc1qdx6uqv3z9lt790gqqkk5ql8l9e85efw8pl6syl | bc1qu4mv8f9mlc6lpeaywpvslz5w5jkhz2al7kqz80 | bc1qdx6uqv3z9lt790gqqkk5ql8l9e85efw8pl6 | bc1qu4mv8f9mlc6lpeaywpvslz5w5jkhz2al7k | | | 3.38998291 | 3.36998291 | 1.71147798 | 1.71147798 |
| 48cc93eb3d004de97425398dc9bb1a83cd18beb7e5218143603d3ce01e4cd52a | 732776 | 2022-04-21 00:19 | BTC | BTC | bc1qu4mv8f9mlc6lpeaywpvslz5w5jkhz2al7kqz8 | C-7619741 | bc1qu4mv8f9mlc6lpeaywpvslz5w5jkhz2al7k | bc1q4ed8tye95gel3x74zkarfwzkzq7rq62e49 | | | 3.36997523 | 3.36697523 | 1.71147662 | 1.71147662 |
| 8a0dd22a4c70c63bf83235499ffc0b4627607dbd63422131ea89fc88d8fe3879 | 732780 | 2022-04-21 00:39 | BTC | BTC | C-7619741 | C-7619741 | bc1q4ed8tye95gel3x74zkarfwzkzq7rq62e49 | bc1q86wqw4yjm69j4nd0ds2vkrs05phz3afp8 | | | 3.36696748 | 3.35793748 | 1.71146431 | 1.71146431 |
| e56b52e06ecb6240ce0fea11a12b895b4746516641c92c5c13d57f7bb79b7e1c | 732782 | 2022-04-21 00:54 | BTC | BTC | C-7619741 | bc1qjx4yw5pzmajfpx936d2gpwfjrj2uxlggztvn64 | bc1q86wqw4yjm69j4nd0ds2vkrs05phz3afp8 | bc1qjx4yw5pzmajfpx936d2gpwfjrj2uxlggztvn | | | 3.35792769 | 3.35096769 | 1.71145988 | 1.71145988 |
| c8a2d4695ad6e1823e45d4e6e795f4db079be3d185dc7661aac9f4af29c9f17e | 732783 | 2022-04-21 01:10 | BTC | BTC | bc1qjx4yw5pzmajfpx936d2gpwfjrj2uxlggztvn64 | C-7621389 | bc1qjx4yw5pzmajfpx936d2gpwfjrj2uxlggztvn | bc1qdluempjs0zr0hzv45teh7qzzz004zpd5qs | | | 3.35096001 | 3.34996001 | 1.71145973 | 1.71145973 |
| 4a96603ae8573f879ccaf25c74f66ba0cd0be12f2b35ac12770274a6dafea71c | 732788 | 2022-04-21 02:12 | BTC | BTC | C-7621389 | C-7621389 | bc1qdluempjs0zr0hzv45teh7qzzz004zpd5qs | bc1qdr65rcpn5drymqtpfsnnf5w5at3qj58nfj9s | | | 3.34995226 | 3.34863226 | 1.71145946 | 1.71145946 |
| 8371ad3f0bbf9eeec0008ab61917b5f06e4c3ec76df3d29a6d61681efd77f501 | 732790 | 2022-04-21 02:33 | BTC | BTC | C-7621389 | bc1q360xkcsu7d9xkg6j78r37xn6wkuhhejzkp6agn | bc1qdr65rcpn5drymqtpfsnnf5w5at3qj58nfj9s | bc1q360xkcsu7d9xkg6j78r37xn6wkuhhejzkp | | | 3.34862458 | 3.34122458 | 1.7114511 | 1.7114511 |
| c5c4aa01dd6943134090803088f34d83e85b11e956654151aeebfd708e990337 | 732796 | 2022-04-21 03:58 | BTC | BTC | bc1q360xkcsu7d9xkg6j78r37xn6wkuhhejzkp6a | C-7623389 | bc1q360xkcsu7d9xkg6j78r37xn6wkuhhejzkp | bc1q5puhrzklprcgjz5jrczxlq4wrc8yw3njg2x3 | | | 3.3412169 | 3.3362169 | 1.71144727 | 1.71144727 |
| 9fb1054b7fbc1a89d5c8e3d999f488944b291b582cc653b973f5f91dfddde038 | 732797 | 2022-04-21 04:01 | BTC | BTC | bc1q554m74krucldype6ajc9w5s0m72tm267hx | C-7639137 | bc1q554m74krucldype6ajc9w5s0m72tm267l | bc1qm4swpkka2j60csc86hyhvrn35r7j8kxffyz | | | 2.46607194 | 2.43354194 | 2.13051317 | 2.13051317 |
| 0ca49492fa0fe62b0db05578fed16227de8e1316f3ba570bbb7ed33fd0ca80dd | 732798 | 2022-04-21 04:17 | BTC | BTC | C-7623389 | C-7623389 | bc1q5puhrzklprcgjz5jrczxlq4wrc8yw3njg2x3 | bc1qydj9haue3t6d6rkqm4st388kcq5fffuc345 | | | 3.33620915 | 3.33348915 | 1.71144613 | 1.71144613 |
| d94eeb2c27fcde776ad146b9760334d8295d43fc7965e6f3810c66d09f3b3e52 | 732803 | 2022-04-21 04:52 | BTC | BTC | C-7623389 | C-7639634 | bc1qydj9haue3t6d6rkqm4st388kcq5fffuc345 | bc1qfkqyj82w888fr50awsmqaqqemcdgn74h | | | 3.33348147 | 3.32748147 | 1.71144059 | 1.71144059 |
| dd82563d84d2af65febfb44917a5848f51b239c4be7989473d833f97427d5337 | 732805 | 2022-04-21 05:19 | BTC | BTC | C-7639634 | C-7639634 | bc1qfkqyj82w888fr50awsmqaqqemcdgn74h | bc1q63y4ug9d8r0p8cajxs4zgv72mfeh6clxqh | | | 3.32747393 | 3.32572393 | 1.71144012 | 1.71144012 |
| 5de6f1cd581fc7f138000528c78bfec883096d2198da2e288fc5f17562d3bf94 | 732811 | 2022-04-21 06:05 | BTC | BTC | C-7639634 | bc1qqy6m32crprz5x9ge4nlm3ngawhd82xm8g34ask | bc1q63y4ug9d8r0p8cajxs4zgv72mfeh6clxqh | bc1qqy6m32crprz5x9ge4nlm3ngawhd82xm8 | | | 3.32571526 | 3.28475526 | 1.71121529 | 1.71121529 |
| ff2fbbc41a3e8f4e12382cc329077f25fe8ad15b2e8ffd41bc6f1c27ffb5c7a4 | 732817 | 2022-04-21 07:11 | BTC | BTC | bc1qqy6m32crprz5x9ge4nlm3ngawhd82xm8g3 | bc1qhk5t80u0d2mwpp7f0nrtu2q5qndx2wj7lmapcz | bc1qqy6m32crprz5x9ge4nlm3ngawhd82xm8 | bc1qhk5t80u0d2mwpp7f0nrtu2q5qndx2wj7l | | | 3.28474659 | 3.27574659 | 1.71120498 | 1.71120498 |
| f5cf23ad615562e4fb221fea77250db24ef3add1f8a710623be057f45f2a7af8 | 732830 | 2022-04-21 08:26 | BTC | BTC | bc1qhk5t80u0d2mwpp7f0nrtu2q5qndx2wj7lmap | bc1qmxrlhaz07musad9njsuqf47e5u0m0p9y3mx8kh | bc1qhk5t80u0d2mwpp7f0nrtu2q5qndx2wj7l | bc1qmxrlhaz07musad9njsuqf47e5u0m0p9y3 | | | 3.27574093 | 3.26674093 | 1.71119206 | 1.71119206 |
| a32ce25e4b333408aa5ea640521fe47a913c996d40be2b544055dedb67f25b95 | 732836 | 2022-04-21 08:50 | BTC | BTC | bc1qmxrlhaz07musad9njsuqf47e5u0m0p9y3m | C-7651403 | bc1qmxrlhaz07musad9njsuqf47e5u0m0p9y3 | bc1q3z8em5jjem6yat8rkhfp9q0493dn8fnhy4 | | | 3.26673527 | 3.25773527 | 1.71117907 | 1.71117907 |
| 059cfe2036e34009705e74a453520407aaa697a16f7a0488b8c17dcbbf75f36a | 732840 | 2022-04-21 09:06 | BTC | BTC | C-7651403 | C-7651403 | bc1q3z8em5jjem6yat8rkhfp9q0493dn8fnhy4 | bc1qxq00gx3lcaskhwzj37uwzr63ux3dy5y4xs | | | 3.25772956 | 3.05878956 | 1.70479777 | 1.70479777 |
| 15785b057250356e4d2f12711878d4c79184ef3895984e3edeb7f1183a45f050 | 732841 | 2022-04-21 09:20 | BTC | BTC | C-7651403 | bc1qhjf0v8trw7p0lhc7q0ldts0h3lzn4spnuaczuq | bc1qxq00gx3lcaskhwzj37uwzr63ux3dy5y4xs | bc1qhjf0v8trw7p0lhc7q0ldts0h3lzn4spnuacz | | | 3.0587823 | 3.0448223 | 1.70477082 | 1.70477082 |
| a53673b9505854ace05f0b1056d9236bfe22dca9494705f70a3746a34d457108 | 732844 | 2022-04-21 09:41 | BTC | BTC | bc1qhjf0v8trw7p0lhc7q0ldts0h3lzn4spnuaczuq | bc1qa09uj803laum5jpyz3crp8jlw89hyhahjy4mkl | bc1qhjf0v8trw7p0lhc7q0ldts0h3lzn4spnuacz | bc1qa09uj803laum5jpyz3crp8jlw89hyhahjy4 | | | 3.04481664 | 3.03481664 | 1.70475243 | 1.70475243 |
| c10017e7c5e44304a2dad6fe0c5d6af9afd960b5523c78815d3c1c99ec6f09b9 | 732847 | 2022-04-21 10:02 | BTC | BTC | bc1qa09uj803laum5jpyz3crp8jlw89hyhahjy4mkl | bc1qk35k84ev2wlu73wh0xjg33k05lf02mkxc2fe3d | bc1qa09uj803laum5jpyz3crp8jlw89hyhahjy4 | bc1qk35k84ev2wlu73wh0xjg33k05lf02mkxc2 | | | 3.03480928 | 3.03269551 | 1.70475201 | 1.70475201 |
| 6628ea2d259da0adb7bca2e1bf83db2fe88f6b30bc17d22918cf278891e72544 | 732850 | 2022-04-21 10:23 | BTC | BTC | bc1qk35k84ev2wlu73wh0xjg33k05lf02mkxc2fe | C-7651025 | bc1qk35k84ev2wlu73wh0xjg33k05lf02mkxc2 | bc1qavfpt84yaltp2darzcupju0k32as34hr9r3n | | | 3.03268985 | 3.02268985 | 1.70473347 | 1.70473347 |
| 87bc31f4427172e194f44b45feeca1e1fc15bafd3b2e8f3dabff5399e5ff8d3f | 732851 | 2022-04-21 10:30 | BTC | BTC | C-7651025 | C-7651025 | bc1qavfpt84yaltp2darzcupju0k32as34hr9r3n | bc1qx4cfxq5lgrwt7x85xv7n2vznu5zj097kuq3 | | | 3.02268414 | 3.02000414 | 1.70473213 | 1.70473213 |
| 9267efc745a4c587d48184be8812c72ceb9f8eea7c0bf741a7cd9893904aaea7 | 732852 | 2022-04-21 10:53 | BTC | BTC | C-7651025 | bc1q63wj5x9tuf32al5rxf437r6vfcnelcsyvwvtls | bc1qx4cfxq5lgrwt7x85xv7n2vznu5zj097kuq3 | bc1q63wj5x9tuf32al5rxf437r6vfcnelcsyvwvtls | | | 3.01999848 | 3.01599848 | 1.70472914 | 1.70472914 |
| 81329429a804f003ed28ed7ce13d6d85f6fc24ebd9ec3ad23194c69cf9103ef9 | 732856 | 2022-04-21 11:11 | BTC | BTC | bc1q63wj5x9tuf32al5rxf437r6vfcnelcsyvwvtls | C-7642036 | bc1q63wj5x9tuf32al5rxf437r6vfcnelcsyvwvtls | bc1qrzurvtdf8wzw9zvjrkue4vecwmvu2ntljf7d | | | 3.015993 | 3.0140006 | 1.7047284 | 1.7047284 |
| 40833b66cd2e541c9b867bc0d5c80c9647d061a74d10700959d51528cb49ae55 | 732879 | 2022-04-21 14:51 | BTC | BTC | C-7642036 | C-7642036 | bc1qrzurvtdf8wzw9zvjrkue4vecwmvu2ntljf7d | bc1qrmydhpf00gz8updpcfwkyr4gltdyxl4yqgl | | | 3.01399497 | 3.00809497 | 1.70472187 | 1.70472187 |
| d145b51d74344b910cb38df2c4b6786c37243f3b92439de509b7b8d4dec14905 | 732879 | 2022-04-21 14:51 | BTC | BTC | C-7639137 | C-7639137 | bc1qm4swpkka2j60csc86hyhvrn35r7j8kxffyz | bc1qsyct6n7al7253ht0ml3taxf8ak0m9s6m2s | | | 2.43353641 | 2.37611641 | 2.12932704 | 2.12932704 |
| 91ef22ad900309772ef2f631034d6020ae593ca1f7c3ac22d77801ec2c23cd1d | 732883 | 2022-04-21 15:13 | BTC | BTC | C-7642036 | C-7642036 | bc1qrmydhpf00gz8updpcfwkyr4gltdyxl4yqgl | bc1qdw5syqn8p753m7t537mkgcpqp6qq7lqf | | | 3.00808015 | 3.00448015 | 1.70471943 | 1.70471943 |
| a129ed127e6752439102d15370a8038b915d3ae7011ec55ab498d67da2fc3c66 | 732884 | 2022-04-21 15:42 | BTC | BTC | C-7642036 | C-7642036 | bc1qdw5syqn8p753m7t537mkgcpqp6qq7lqf | bc1q25rufeg37kpnert5fdl7ynumv77r568x9kv | | | 3.00446557 | 3.00092557 | 1.70471706 | 1.70471706 |
| d98735357a65010299b22970b33eca35f653f0edd3e0a74940bd17e42caec4d3 | 732886 | 2022-04-21 15:55 | BTC | BTC | C-7642036 | bc1qaj4ypftlz7hqxjru00ylrc9xx0vqj7j5xxkczk | bc1q25rufeg37kpnert5fdl7ynumv77r568x9kv | bc1qaj4ypftlz7hqxjru00ylrc9xx0vqj7j5xxkczk | | | 3.00090703 | 2.99990703 | 1.70471687 | 1.70471687 |
| dd83a7982f32ff506da805d10e2eef334d4ba8b24c2cb690057bfcd069bdeb8a | 732891 | 2022-04-21 16:38 | BTC | BTC | bc1qaj4ypftlz7hqxjru00ylrc9xx0vqj7j5xxkczk | C-7646880 | bc1qaj4ypftlz7hqxjru00ylrc9xx0vqj7j5xxkczk | bc1qgmnw35wsg4fhjalk4kzqx2590avmkw0k | | | 2.99988527 | 2.99012527 | 1.70470213 | 1.70470213 |
| 1a4c36b9dc2ff764debc0f0a77e6629703bdf259ef2948f7813a86016ad6cbef | 732892 | 2022-04-21 16:58 | BTC | BTC | C-7646880 | C-7646880 | bc1qgmnw35wsg4fhjalk4kzqx2590avmkw0k | bc1qwj9sqt08uvvljf0j2nkmrqejksfgaptve3sujl | | | 2.99010828 | 2.95510828 | 1.70446856 | 1.70446856 |
| 2e3f745c68ddad5e939f7697b47dab75c60153452b2d47dc290580c325ff450a | 732892 | 2022-04-21 16:58 | BTC | BTC | ChipMixer | N-85601974 | bc1qalzel3pwvvann8mh9vsdqe3dgjytjgkha9 | bc1qxf0cm7u9dpqnsyecg2va8t6s6v964fjssq | ChipMixer | | 0.1409642 | 0.1279675 | 0.1279675 | 0.1279675 |
| 3fad98d0a348062eb94010a99ddb161f87fe9f6de12bebacbda0b0d5b59cc1a5 | 732894 | 2022-04-21 17:38 | BTC | BTC | C-7646880 | C-7653743 | bc1qwj9sqt08uvvljf0j2nkmrqejksfgaptve3sujl | bc1qpdplh4rqwkv392fv8uppsqqa8athfdajyez | | | 2.9550929 | 2.9412329 | 1.70443107 | 1.70443107 |
| 425b32efc069666299366bee2469ae27473ed2d9c4afb604934279bc563a33c2 | 732896 | 2022-04-21 18:01 | BTC | BTC | C-7653743 | C-7653743 | bc1qpdplh4rqwkv392fv8uppsqqa8athfdajyez | bc1q3gaks600n5ferswmpfc52s96cxkw84dvj | | | 2.94121417 | 2.93724417 | 1.70442796 | 1.70442796 |
| 4280fc300570941be2140182eb1a4abb58c1b58f41d5f689fdd58b131cd5c8c8 | 732901 | 2022-04-21 18:23 | BTC | BTC | C-7653743 | C-7653743 | bc1q3gaks600n5ferswmpfc52s96cxkw84dvj | bc1qntk28l6um49ly7ema0c3v69cnhuj4hwstc | | | 2.93722446 | 2.93335446 | 1.704425 | 1.704425 |
| a7db6c5949b96c024b904a5bda6b53ec8c34b860c29d73e0679f8904fb75b407 | 732904 | 2022-04-21 18:57 | BTC | BTC | C-7653743 | C-7659922 | bc1qntk28l6um49ly7ema0c3v69cnhuj4hwstc | bc1q93h334e7wvzvsvcntvyvssfn85gv8vm3n | | | 2.93333012 | 2.92469012 | 1.70441373 | 1.70441373 |
| 44551883bb74ca6d7a14150714a4423d479d1519201599b471f72ec0c8e388bd | 732906 | 2022-04-21 19:05 | BTC | BTC | C-7659922 | C-7659922 | bc1q93h334e7wvzvsvcntvyvssfn85gv8vm3n | bc1qp88z6sg9xvzx9hysr03pr30f7m9ewzc7v | | | 2.92467104 | 2.91567104 | 1.70439759 | 1.70439759 |
| e412003d3b6750456a6f33c7e4e77357622412d20f94d6396ee83aa1c4d88cc1 | 732908 | 2022-04-21 19:23 | BTC | BTC | C-7659922 | C-7659922 | bc1qp88z6sg9xvzx9hysr03pr30f7m9ewzc7v | bc1qvutwnclpxq2luegv7vy0gw5v43alulmn0y | | | 2.91565229 | 2.91322229 | 1.70439641 | 1.70439641 |
| 8650638ee4358ad74e952d547cffcb5ba3748bddd61f5208aa0105e57eb6d6c0 | 732910 | 2022-04-21 19:43 | BTC | BTC | C-7659922 | C-7659922 | bc1qvutwnclpxq2luegv7vy0gw5v43alulmn0y | bc1qveh9z6x2mua6je7q065cxxyd5uwpapy3 | | | 2.91320352 | 2.90378352 | 1.70437859 | 1.70437859 |
| 5fb00a27aaa66adce2e5a52f16074b872d753c08d7a51f0dcebe8a9fbba68943 | 732911 | 2022-04-21 19:56 | BTC | BTC | C-7659922 | bc1qyg6n6hxnt7zeh74hm0g3h8hkvtl8kyaurrm0jc | bc1qveh9z6x2mua6je7q065cxxyd5uwpapy3 | bc1qyg6n6hxnt7zeh74hm0g3h8hkvtl8kyaurr | | | 2.90375388 | 2.89894388 | 1.70437669 | 1.70437669 |
| 9316583e12198f19194ed65b38e9633360486759a8e5566dd0130c368746d01a | 732915 | 2022-04-21 20:22 | BTC | BTC | bc1qyg6n6hxnt7zeh74hm0g3h8hkvtl8kyaurrm0 | bc1q372dpkxdxm0fvveq4e2g7tzzqj5fld64akjyjm | bc1qyg6n6hxnt7zeh74hm0g3h8hkvtl8kyaurr | bc1q372dpkxdxm0fvveq4e2g7tzzqj5fld64akj | | | 2.89892126 | 2.87992126 | 1.70433747 | 1.70433747 |
| 8bb2e3ddc278fcc13bfb712d6773ec838b96091cc3c8afafdd6ba6cd21f14456 | 732917 | 2022-04-21 20:34 | BTC | BTC | bc1q372dpkxdxm0fvveq4e2g7tzzqj5fld64akjyjm | bc1q7ytsngxuvqhfk7q2hyy30hj9cf42fe8vwmkd46 | bc1q372dpkxdxm0fvveq4e2g7tzzqj5fld64akj | bc1q7ytsngxuvqhfk7q2hyy30hj9cf42fe8vwml | | | 2.87988881 | 2.82978881 | 1.70400052 | 1.70400052 |
| 0c47f9113770372eaf27bb3ca087577afa98f245d97b2d4a19a83124a7049620 | 732919 | 2022-04-21 20:51 | BTC | BTC | bc1q7ytsngxuvqhfk7q2hyy30hj9cf42fe8vwmkd4 | C-7658227 | bc1q7ytsngxuvqhfk7q2hyy30hj9cf42fe8vwml | bc1qqr292n75t6yuukmtncpq4vkm87jpfsm5jn | | | 2.82976703 | 2.81014703 | 1.70395202 | 1.70395202 |
| 192b6f337d4a07b3959f7617762860c8efcd4ce402c4573539939d3b5f8e5c55 | 732923 | 2022-04-21 21:05 | BTC | BTC | C-7658227 | C-7658227 | bc1qqr292n75t6yuukmtncpq4vkm87jpfsm5jn | bc1qjpjjeyh5gmhp86fu9g4htmn2svms4yyzrr | | | 2.81013002 | 2.79513002 | 1.70390347 | 1.70390347 |
| c1ddb8f4805fe5b61e5d57eb3024cda071dc6ab694c3af13cb2770fbbd0d3ffc | 732924 | 2022-04-21 21:11 | BTC | BTC | C-7658227 | C-7658227 | bc1qjpjjeyh5gmhp86fu9g4htmn2svms4yyzrr | bc1qqsl3gvkf0j2e9tmfqmgaacs3cutrmhu7u5 | | | 2.7951127 | 2.7864327 | 1.70388704 | 1.70388704 |
| d582e8d221c5e88f1524f6a86e79f9d430145d395090b96766edc408ca99e907 | 732925 | 2022-04-21 21:32 | BTC | BTC | C-7658227 | C-7658227 | bc1qqsl3gvkf0j2e9tmfqmgaacs3cutrmhu7u5 | bc1qmqy934a8ese537tqkpxjpysvk45vclwrkd | | | 2.78641567 | 2.78514567 | 1.70388669 | 1.70388669 |
| ece9975332c12cd7a5129a46ee28f6e0920b2022131ef218b77e4f3c3dffe55b | 732928 | 2022-04-21 21:41 | BTC | BTC | C-7658227 | C-7658227 | bc1qmqy934a8ese537tqkpxjpysvk45vclwrkd | bc1q0c0wuutra9ms3k95wm9pq8n65lsfh52zr | | | 2.78513018 | 2.78267018 | 1.70388536 | 1.70388536 |
| 30e40f4b3a2ed149e0dae46b523c2b60cc3f8a9af4d2540c0257aaf5f0517bfd | 732930 | 2022-04-21 22:05 | BTC | BTC | C-7658227 | C-7658594 | bc1q0c0wuutra9ms3k95wm9pq8n65lsfh52zr | bc1q6w9phgye9uu2zgdhvdeera5gu82g3gxn | | | 2.78265483 | 2.78065483 | 1.70388448 | 1.70388448 |
| 3d301f3a44ea88648861f794c92ce51221ff30cef745ff7d2a5c5f560a04b093 | 732931 | 2022-04-21 22:15 | BTC | BTC | C-7658594 | C-7658594 | bc1q6w9phgye9uu2zgdhvdeera5gu82g3gxn | bc1qt34fpm3xek6shn4zrfev9jm24gwgxqckyj | | | 2.78063907 | 2.38063907 | 1.66862561 | 1.66862561 |
| 2d2a1b0c4d4c405dbba6b1540521c1485078bb0072429f451e04a68d60bc46d3 | 732964 | 2022-04-22 03:27 | BTC | BTC | C-7658594 | C-7658594 | bc1qt34fpm3xek6shn4zrfev9jm24gwgxqckyj | bc1qckgxeud5j36kfzz3txjvg7dm3nmedyqz3v | | | 2.38062648 | 2.37628648 | 1.66862006 | 1.66862006 |
| 646c0159d2daa838e7eccb5c92cfee28e2a2c600f8e32ddc3443b5afe49a96e0 | 732970 | 2022-04-22 04:15 | BTC | BTC | C-7658594 | bc1qxt5n9w7wg0dshexxe68qggq3xfffa2dwu3nh3j | bc1qckgxeud5j36kfzz3txjvg7dm3nmedyqz3v | bc1qxt5n9w7wg0dshexxe68qggq3xfffa2dwu | | | 2.37627403 | 2.35374403 | 1.66847006 | 1.66847006 |
| 25d2330a23e9aaaee6bab3ee48026534c45d05896f0d1cc5277d95578ec6740e | 732971 | 2022-04-22 04:43 | BTC | BTC | C-7639137 | bc1qcm0l4zjx6rwk35nfq2gtd8n3mv2e4d8r98nn4u | bc1qsyct6n7al7253ht0ml3taxf8ak0m9s6m2s | bc1qcm0l4zjx6rwk35nfq2gtd8n3mv2e4d8r98 | | | 2.37610396 | 2.37454396 | 2.12932612 | 2.12932612 |
| 5655735022c9b2be893c5dba62c673ed619672858c4658ee44ede4f061321eba | 732973 | 2022-04-22 05:23 | BTC | BTC | bc1qcm0l4zjx6rwk35nfq2gtd8n3mv2e4d8r98nn | C-7666363 | bc1qcm0l4zjx6rwk35nfq2gtd8n3mv2e4d8r98 | bc1qfcdp80tmmm7z4fqz8gv70u2cgfrwazqxc | | | 2.37452434 | 2.34492434 | 2.12916029 | 2.12916029 |
| 187531afcf46fa6baf5543f03303ad80ecf2a622808fbcb6e9965620ff2906eb | 732985 | 2022-04-22 06:54 | BTC | BTC | bc1qxt5n9w7wg0dshexxe68qggq3xfffa2dwu3nh | bc1qumfp4hmatz65rctw4wyxnxlx8f96v406nzsm55 | bc1qxt5n9w7wg0dshexxe68qggq3xfffa2dwu | bc1qumfp4hmatz65rctw4wyxnxlx8f96v406nz | | | 2.35373157 | 1.35373157 | 1.35373157 | 1.35373157 |
| 3cb4142e913e4b5f9193fe3de8c5b6f9908782eaed71c0db7583384cf3161f48 | 732990 | 2022-04-22 08:01 | BTC | BTC | C-7666363 | C-7666363 | bc1qfcdp80tmmm7z4fqz8gv70u2cgfrwazqxc | bc1qttyzhj784as4el0qhj6jtq2nxtj029rjspetqu | | | 2.34491177 | 2.34391177 | 2.1291599 | 2.1291599 |
| a35b4adc18d048d5d20fc3b218386608d688c18b4a129c6f84590cea74b8e881 | 733003 | 2022-04-22 09:52 | BTC | BTC | C-7666363 | C-7681333 | bc1qttyzhj784as4el0qhj6jtq2nxtj029rjspetqu | bc1q4fttnn0xf035c6xxm5pdgeg907w0mgzyj | | | 2.34389931 | 2.33919931 | 2.12915134 | 2.12915134 |
| fb87fe3674416c53f623ae124e0e369c2491f3de5f7c2fc874d32680b07b6cc3 | 733006 | 2022-04-22 10:25 | BTC | BTC | C-7681333 | C-7681333 | bc1q4fttnn0xf035c6xxm5pdgeg907w0mgzyj | bc1q4jgy3v09jxwmzsm2ka8qns79408vgf37u | | | 2.33918652 | 2.33812652 | 2.1291509 | 2.1291509 |
| abd8cb87254b22252a0318a048089ad42f61c1a73b91780016e1535323b85f2a | 733007 | 2022-04-22 10:34 | BTC | BTC | C-7681333 | C-7681333 | bc1q4jgy3v09jxwmzsm2ka8qns79408vgf37u | bc1q0dgfrn9vtrvdp9n8r820ahax700j65uzce7 | | | 2.33811395 | 2.33271395 | 2.12913954 | 2.12913954 |
| bf0522e53c6571ef89cb0ba464b806b840f8565d05078b01a91819acbbf17f2c | 733018 | 2022-04-22 12:35 | BTC | BTC | C-7681333 | C-7740056 | bc1q0dgfrn9vtrvdp9n8r820ahax700j65uzce7 | bc1qpt57zxxj6pzz2449jc36anue0tj2muaasv6 | | | 2.33269432 | 1.87025432 | 1.87025432 | 1.87025432 |
| a415a2e938c76b147bb330a4c30a7eedee5c649f8921605e16b5fa9ba6c03a51 | 733303 | 2022-04-24 08:27 | BTC | BTC | ChipMixer | N-85578023 | bc1qeyrp7dqapgkv0065da4nc7lrsflp785nkxr | bc1qkm94skrgthauf4nxn70yafk89yklnp3w65 | ChipMixer | | 0.03697417 | 0.03197766 | 0.03197766 | 0.03197766 |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| a0279d32265dfa4022a93e03cac460050b3b4073b8aebcaf0e51f84ae6c80dac | 733367 | 2022-04-24 17:47: | BTC | BTC | ChipMixer | N-85578023 | bc1qsrdcurmczfw2cf4ejpxk904a9qwd732he | bc1qelery2phc6vd54hwkjz04zv8hazw7lulryn | ChipMixer | | 0.0859708 | 0.01599457 | 0.01599457 | 0.01599457 |
| c1a0d584664e1d34c896b92d4f6a7f2aac03c717b7e58ea1ea648b7efb12653e | 733370 | 2022-04-24 18:12: | BTC | BTC | C-7740056 | C-7740056 | bc1qpt57zxxj6pzz2449jc36anue0tj2muaasv | bc1qkde2y58nqq03ztqgrljg3at3awteeegy7a | | | 1.87024994 | 1.86648994 | 1.86648994 | 1.86648994 |
| 0211cd63a9ca1869320057b5c2c404a3391f964da0b3212d6bd1dc7b81dcc64d | 733371 | 2022-04-24 18:23: | BTC | BTC | C-7740056 | bc1qrszc6wwk6m5unluj8smy8tgawjqjq5zg85ku7w | bc1qkde2y58nqq03ztqgrljg3at3awteeegy7a | bc1qrszc6wwk6m5unluj8smy8tgawjqjq5zg85 | | | 1.86648567 | 1.86086567 | 1.86086567 | 1.86086567 |
| 8a633bc3d92c75323fb8a0430710eb4a0b359e0125cdd1b75967a40799b4d55f | 733372 | 2022-04-24 18:35: | BTC | BTC | bc1qrszc6wwk6m5unluj8smy8tgawjqjq5zg85ku | C-7732659 | bc1qrszc6wwk6m5unluj8smy8tgawjqjq5zg85 | bc1q3zvhg40g0gez46tfdrcyf3vt8kcg8w707yr | | | 1.86086019 | 1.79749019 | 1.79749019 | 1.79749019 |
| 24f464c9392d639a8885729bba5948411b852eaa6a191d62df8f002e6ce55ef4 | 733378 | 2022-04-24 19:54: | BTC | BTC | C-7732659 | C-7732659 | bc1q3zvhg40g0gez46tfdrcyf3vt8kcg8w707yr | bc1qrks9xdm0xz4pa4vrmz4jdh06r9exes72q | | | 1.79748588 | 1.76688588 | 1.76688588 | 1.76688588 |
| a693fc6484f9e03fd5ec5d6cf00f3ee192821f1ea772361e35b7de0c478735f3 | 733396 | 2022-04-24 21:40: | BTC | BTC | C-7732659 | C-7739692 | bc1qrks9xdm0xz4pa4vrmz4jdh06r9exes72q | bc1qlwsm4wekwpd94dhy5unzt3n4jqcvtthhqr | | | 1.7668816 | 1.7624116 | 1.7624116 | 1.7624116 |
| d83cbab8238cb82f6b735bd0d647136244b42fb2c99eea84475c8c1c7b479e1e | 733398 | 2022-04-24 21:55: | BTC | BTC | C-7739692 | C-7739692 | bc1qlwsm4wekwpd94dhy5unzt3n4jqcvtthhqr | bc1qqa74tvx4d5g3w5ey0faalhqj85z5jat6hjck | | | 1.76240753 | 1.72809753 | 1.72809753 | 1.72809753 |
| 0ebf3ee0c780900812cd6fbb81798fa6925cd1f372d6dd750e9005fc2724bd76 | 733400 | 2022-04-24 22:34: | BTC | BTC | C-7739692 | C-7739692 | bc1qqa74tvx4d5g3w5ey0faalhqj85z5jat6hjck | bc1qhpew89r243hlh38p6uj8fv4e5nqt4k2p6u | | | 1.72809313 | 1.72447313 | 1.72447313 | 1.72447313 |
| e71e2a3c30d7394e1e4bee2d399ecdce9b4b5b084ff2360f327eb69f7d9f0a2a | 733402 | 2022-04-24 23:00: | BTC | BTC | C-7739692 | C-7739692 | bc1qhpew89r243hlh38p6uj8fv4e5nqt4k2p6u | bc1qlh9qlcsfgmj36lrm3msvy937jy0ufzdgp8lr | | | 1.72446881 | 1.68094881 | 1.68094881 | 1.68094881 |
| 8b0d956a1ca50043038e43791230e616aa711432883e1137cf14cb3b4dfcb1ae | 733468 | 2022-04-25 10:11: | BTC | BTC | C-7739692 | C-7739692 | bc1qlh9qlcsfgmj36lrm3msvy937jy0ufzdgp8lr | bc1qt3er483nch8lufg0yuft4gchmxxhs6lsh2ha | | | 1.68092871 | 1.48092871 | 1.48092871 | 1.48092871 |
| 16e16146a15db40e23994450796ad2ef718f234e411809a1049b66e47fb838a1 | 733498 | 2022-04-25 13:56: | BTC | BTC | ChipMixer | ChipMixer | bc1qwmw2hmywhfj0epzm7ss7kulxgunnera0 | bc1qwmw2hmywhfj0epzm7ss7kulxgunnera0 | ChipMixer | ChipMixer | 4.207938 | 0.00003018 | 0.00003018 | 0 |
| 16e16146a15db40e23994450796ad2ef718f234e411809a1049b66e47fb838a1 | 733498 | 2022-04-25 13:56: | BTC | BTC | ChipMixer | N-83822213 | bc1qwmw2hmywhfj0epzm7ss7kulxgunnera0 | 3HpSztbWqZoahfhuQxHfqyuwuLyN8HM6YM | ChipMixer | | 4.207938 | 0.01596958 | 0.0159394 | 0.0159394 |
| 16e16146a15db40e23994450796ad2ef718f234e411809a1049b66e47fb838a1 | 733498 | 2022-04-25 13:56: | BTC | BTC | ChipMixer | N-83822213 | bc1qhzu0f2kfpx0gqnvc5fq6qw6tk55ujqxtc6p | 3HpSztbWqZoahfhuQxHfqyuwuLyN8HM6YM | ChipMixer | | 4.207938 | 0.06387832 | 0.06387832 | 0.06387832 |
| 16e16146a15db40e23994450796ad2ef718f234e411809a1049b66e47fb838a1 | 733498 | 2022-04-25 13:56: | BTC | BTC | ChipMixer | N-83822213 | bc1qzxt5s2vn0y9jxr9lcauu363mv35fmvpy6a | 3HpSztbWqZoahfhuQxHfqyuwuLyN8HM6YM | ChipMixer | | 4.207938 | 1.02205323 | 1.02205323 | 1.02205323 |
| 16e16146a15db40e23994450796ad2ef718f234e411809a1049b66e47fb838a1 | 733498 | 2022-04-25 13:56: | BTC | BTC | ChipMixer | N-83822213 | bc1qwzra3xnf45z5j8eprsklgue5xfqkk960g3lc | 3HpSztbWqZoahfhuQxHfqyuwuLyN8HM6YM | ChipMixer | | 4.207938 | 0.03193917 | 0.03193917 | 0.03193917 |
| 16e16146a15db40e23994450796ad2ef718f234e411809a1049b66e47fb838a1 | 733498 | 2022-04-25 13:56: | BTC | BTC | ChipMixer | N-83822213 | bc1qgagf8mnnyeu8muupxq6x2ecjfmzl5qcklc | 3HpSztbWqZoahfhuQxHfqyuwuLyN8HM6YM | ChipMixer | | 4.207938 | 2.04410646 | 2.04410646 | 2.04410646 |
| a04469ea998a33c5f855a39d7ba3f34eba636a9e985b25c678e0b00cedb472e3 | 733498 | 2022-04-25 13:56: | BTC | BTC | ChipMixer | N-83822213 | bc1q7f3l67099t5vseuz8hr6vdcj4xf94ajmr3n3 | 3HpSztbWqZoahfhuQxHfqyuwuLyN8HM6YM | ChipMixer | | 3.455956 | 0.12777778 | 0.12777778 | 0.12777778 |
| dea9f034c2db43dfd84a61f090933321db4fecd9051461b6da4813c1d9a42708 | 733529 | 2022-04-25 19:25: | BTC | BTC | ChipMixer | N-85601974 | bc1qvfxrezpl52kwc67l6wzztcqshl2qnw0x4sn | bc1q2v69xter2wx8cjwdgjcckmypre6uktn47q | ChipMixer | | 0.16495447 | 0.03199117 | 0.03199117 | 0.03199117 |
| dea9f034c2db43dfd84a61f090933321db4fecd9051461b6da4813c1d9a42708 | 733529 | 2022-04-25 19:25: | BTC | BTC | ChipMixer | N-85601974 | bc1qkclmh6l8cuhznhafpdwakjg6hvdw9wurul | bc1q2v69xter2wx8cjwdgjcckmypre6uktn47q | ChipMixer | | 0.16495447 | 0.12796468 | 0.12796468 | 0.12796468 |
| f0c835c487e381dee425725fc00112fd9b45f7d04df0fe61dc662dad9c4ae5e1 | 733626 | 2022-04-26 09:44: | BTC | BTC | N-85578023 | N-83822213 | bc1qkm94skrgthauf4nxn70yakf89yklnp3w65 | 3HpSztbWqZoahfhuQxHfqyuwuLyN8HM6YM | | | 0.43084368 | 0.03689808 | 0.03190526 | 0.03190526 |
| f0c835c487e381dee425725fc00112fd9b45f7d04df0fe61dc662dad9c4ae5e1 | 733626 | 2022-04-26 09:44: | BTC | BTC | N-85578023 | N-83822213 | bc1qelery2phc6vd54hwkjz04zv8hazw7lulryn | 3HpSztbWqZoahfhuQxHfqyuwuLyN8HM6YM | | | 0.43084368 | 0.08579386 | 0.0159304 | 0.0159304 |
| 162533a0374db87bdd9348bc2777f5d7f2a364f7baa7bbee28cac65e95197edb | 733648 | 2022-04-26 12:41: | BTC | BTC | N-83822213 | C-7794504 | 3HpSztbWqZoahfhuQxHfqyuwuLyN8HM6YM | bc1q5x8h6l95w4kvl09ajvgd9engm3qtws7zv | | | 1.63998085 | 1.63553085 | 1.25783559 | 1.25783559 |
| ef95b6e465cbe3b4574bc9a8b315254975ed15a041f6e0c84beb7b696f580978 | 733680 | 2022-04-26 18:27: | BTC | BTC | C-7794504 | C-7794504 | bc1q5x8h6l95w4kvl09ajvgd9engm3qtws7zv | bc1qyy5srecw7qsygqs3c7tzzt84cp4u530u3c | | | 1.63551068 | 1.63011068 | 1.25782188 | 1.25782188 |
| 143d4d04b12421b00a14a8e9677021867df9aadbaf347665b230994d79b53793 | 733688 | 2022-04-26 20:01: | BTC | BTC | C-7794504 | C-7794504 | bc1qyy5srecw7qsygqs3c7tzzt84cp4u530u3c | bc1q3m02xq5la4h03ffer8z2drgl8rauad5e7vk | | | 1.63008687 | 1.61736687 | 1.25774529 | 1.25774529 |
| 6eaf621cd2d0a63f076db6174e934700d160d8d8f56cb96e7f42b21f265b14bf | 733726 | 2022-04-27 02:24: | BTC | BTC | ChipMixer | N-86157165 | bc1qe7aqc6gnxxuzg9l02juj7a224qyv8nq7vn | bc1qpv0mc5e2zr9t4rvnd8nyyfx54g5y4vkv2lj | ChipMixer | | 5.11998095 | 4.09598476 | 3.98790652 | 3.98790652 |
| a07eee372f9cc4f8069969cba718221dd6b6de9828e8e883ca256f34673c9922 | 733731 | 2022-04-27 02:52: | BTC | BTC | N-85601974 | ChipMixer | bc1qxf0cm7u9dpqnsyecg2va8t6s6v964fjssq | bc1q3qcfmrjmmphc482rnqkd0vss0mnw5e4l | | ChipMixer | 1.03273539 | 0.14095281 | 0.1279675 | 0.1279675 |
| a07eee372f9cc4f8069969cba718221dd6b6de9828e8e883ca256f34673c9922 | 733731 | 2022-04-27 02:52: | BTC | BTC | N-85601974 | ChipMixer | bc1qhf0flgapexp229997dk6vr4a5ewr7srk7a | bc1q3qcfmrjmmphc482rnqkd0vss0mnw5e4l | | ChipMixer | 1.03273539 | 0.17596144 | 0.17596144 | 0.17596144 |
| a07eee372f9cc4f8069969cba718221dd6b6de9828e8e883ca256f34673c9922 | 733731 | 2022-04-27 02:52: | BTC | BTC | N-85601974 | ChipMixer | bc1qjqyaxflc2sup4tnyw5rkex2nq0a83fycwl2 | bc1q3qcfmrjmmphc482rnqkd0vss0mnw5e4l | | ChipMixer | 1.03273539 | 0.13397565 | 0.12798708 | 0.12798708 |
| a07eee372f9cc4f8069969cba718221dd6b6de9828e8e883ca256f34673c9922 | 733731 | 2022-04-27 02:52: | BTC | BTC | N-85601974 | ChipMixer | bc1q9q7llu6x224xxz3nh9msx2w5wg2d4q3rf | bc1q3qcfmrjmmphc482rnqkd0vss0mnw5e4l | | ChipMixer | 1.03273539 | 0.08797297 | 0.06398551 | 0.06398551 |
| a07eee372f9cc4f8069969cba718221dd6b6de9828e8e883ca256f34673c9922 | 733731 | 2022-04-27 02:52: | BTC | BTC | N-85601974 | ChipMixer | bc1qha3zunq5d3mp7flkxgy2hng4rr8jy990xg | bc1q3qcfmrjmmphc482rnqkd0vss0mnw5e4l | | ChipMixer | 1.03273539 | 0.1679643 | 0.12798313 | 0.12798313 |
| a07eee372f9cc4f8069969cba718221dd6b6de9828e8e883ca256f34673c9922 | 733731 | 2022-04-27 02:52: | BTC | BTC | N-85601974 | ChipMixer | bc1q2v69xter2wx8cjwdgjcckmypre6uktn47q | bc1q3qcfmrjmmphc482rnqkd0vss0mnw5e4l | | ChipMixer | 1.03273539 | 0.16494115 | 0.15995585 | 0.15995585 |
| a07eee372f9cc4f8069969cba718221dd6b6de9828e8e883ca256f34673c9922 | 733731 | 2022-04-27 02:52: | BTC | BTC | N-85601974 | ChipMixer | bc1q46xe8rras64wsuen74rx3etf4nfvwnqafyd | bc1q3qcfmrjmmphc482rnqkd0vss0mnw5e4l | | ChipMixer | 1.03273539 | 0.16096707 | 0.04575317 | 0.04575317 |
| 6439482dc0287d35540a28b0ce8c9f788b890bc057e54a3c7831b6159cd77dfd | 733737 | 2022-04-27 04:02: | BTC | BTC | ChipMixer | N-85621491 | bc1qzm3jq4uwyyny04v4s40u4nrnc74uv9eq | bc1qleguuplc59h9frh4fyh880s2p5nzc4m27l | ChipMixer | | 0.20994945 | 0.12796919 | 0.12682393 | 0.12682393 |
| 399213ec7c831d6e22bcb182ed03598cac6a61c0190f6449efd205a132a25a0e | 733738 | 2022-04-27 04:12: | BTC | BTC | ChipMixer | C-7820210 | bc1qxc8e58w7wldkxvsgz7tg02eawmrr9ykaf | bc1qw83j3l725ava6r3eced6jwvxshfvuhjpnw | ChipMixer | | 0.07197312 | 0.06397611 | 0.06397611 | 0.06397611 |
| c39e1564510d047f313440bc30b9955cf2972961a6e054da116404002838096e | 733738 | 2022-04-27 04:12: | BTC | BTC | ChipMixer | N-86062598 | bc1qc5vfchzlkuczrsye5cfza54n7m20zy4yms | bc1qw8gm4dhs64py5l9nd3mhvydyzuxpx2m | ChipMixer | | 0.52996285 | 0.01599888 | 0.01599888 | 0.01599888 |
| c39e1564510d047f313440bc30b9955cf2972961a6e054da116404002838096e | 733738 | 2022-04-27 04:12: | BTC | BTC | ChipMixer | N-86062598 | bc1q4c6t33zt2pc2uajkl7u5xcyfyefxlrm2zzs9l | bc1qw8gm4dhs64py5l9nd3mhvydyzuxpx2m | ChipMixer | | 0.52996285 | 0.51196411 | 0.51196411 | 0.51196411 |
| 66be165e49c02b9218129be6f3be3663e8658fc82ca62f9a34e44523bc427c17 | 733738 | 2022-04-27 04:12: | BTC | BTC | ChipMixer | N-85621491 | bc1qgaev5gauuymkt8qazyqu08je0lfwl642j4 | bc1qf0u3rjmfssxptwqhzw8nx6eacp90qsc6l5 | ChipMixer | | 0.12798339 | 0.12798339 | 0.12798339 | 0.12798339 |
| 49f73600e000a7552b0fec47291974a613b933f561a775c172bd0eec11cd398c | 733738 | 2022-04-27 04:12: | BTC | BTC | ChipMixer | N-86013013 | bc1q9c0zkw9a6xeupa7ykpqk4y0tzalfyjcxrps | bc1qlpk4evy89xqj2248vaygc87wwt0uf7qmv | ChipMixer | | 0.51198889 | 0.51198889 | 0.0477386 | 0.0477386 |
| 6b38823af3339ce9e7ab820dc1fbebea4c34d2e254dda4484ee7180fc4c02c75 | 733740 | 2022-04-27 04:36: | BTC | BTC | ChipMixer | N-85621491 | bc1qd2raywre53uf9u8pcstv428sdlw5mu60fr | bc1qmype9mxefvrg9kxltq7r57qgqa6mrxltf8r | ChipMixer | | 0.11196433 | 0.06397962 | 0.06397962 | 0.06397962 |
| 68c51d49e282668e7bec6bec88d3fe394a543f8907b7dc69b123298a19be8f9b | 733745 | 2022-04-27 05:10: | BTC | BTC | C-7820210 | N-85621491 | bc1qw83j3l725ava6r3eced6jwvxshfvuhjpnw | bc1q7ev4ce3lj67zgxydhuu9286m7a5t39w46 | | | 0.071958 | 0.070929 | 0.06396303 | 0.06396303 |
| a4766187c508a5ade1f77d2153feec9f72fb2fee456f179cabe294b00d93d1be | 733780 | 2022-04-27 10:09: | BTC | BTC | ChipMixer | ChipMixer | bc1qardhmc7w5kz3n3lgvc9v063qlzkuk4ftsjr | bc1qctcw46cuxqrkpz9l9rsuqtzrevddfn7kacaf | ChipMixer | ChipMixer | 1.4998556 | 0.03199692 | 0.03199692 | 0.03199692 |
| a4766187c508a5ade1f77d2153feec9f72fb2fee456f179cabe294b00d93d1be | 733780 | 2022-04-27 10:09: | BTC | BTC | ChipMixer | ChipMixer | bc1q6354wku3zmcdyf7n52rup5yxcp0xfflxcp | bc1qctcw46cuxqrkpz9l9rsuqtzrevddfn7kacaf | ChipMixer | ChipMixer | 1.4998556 | 0.12798768 | 0.07039093 | 0.07039093 |
| a4766187c508a5ade1f77d2153feec9f72fb2fee456f179cabe294b00d93d1be | 733780 | 2022-04-27 10:09: | BTC | BTC | ChipMixer | ChipMixer | bc1qxasrkp5yvnc0k47fljdf2pt2j3dh8t7k85yw | bc1qctcw46cuxqrkpz9l9rsuqtzrevddfn7kacaf | ChipMixer | ChipMixer | 1.4998556 | 0.03199692 | 0.02015259 | 0.02015259 |
| a4766187c508a5ade1f77d2153feec9f72fb2fee456f179cabe294b00d93d1be | 733780 | 2022-04-27 10:09: | BTC | BTC | ChipMixer | ChipMixer | bc1q0h55uz7scx76nfykwqyyw4lm7zwcvgr0n | bc1qctcw46cuxqrkpz9l9rsuqtzrevddfn7kacaf | ChipMixer | ChipMixer | 1.4998556 | 0.51195071 | 0.51195071 | 0.51195071 |
| a4766187c508a5ade1f77d2153feec9f72fb2fee456f179cabe294b00d93d1be | 733780 | 2022-04-27 10:09: | BTC | BTC | ChipMixer | ChipMixer | bc1qwrvz6rl8hfqdxjlfxy5mwt7jn87jppyxlvtw0p | bc1qctcw46cuxqrkpz9l9rsuqtzrevddfn7kacaf | ChipMixer | ChipMixer | 1.4998556 | 0.12798768 | 0.12682393 | 0.12682393 |
| 46b211d3c6afd3de6989eb4021a3757c1891cb48e47d822ff25639b86a8b3a0c | 733840 | 2022-04-27 17:20: | BTC | BTC | N-86769869 | N-86769869 | bc1qhpv6ygpqgwjkusmzwdq42qlal63mg2yljj | bc1qhpv6ygpqgwjkusmzwdq42qlal63mg2yljj | | | 0.02282821 | 0.00941863 | 0.00000134 | 0 |
| 22ce160df4b96d6244887f5e3be336548cbfa4d457f6b637668d2941ae76a5f1 | 733842 | 2022-04-27 18:08: | BTC | BTC | C-7794504 | C-7794504 | bc1q3m02xq5la4h03ffer8z2drgl8rauad5e7vk | bc1qs3364vr7jkenfphwt7r54s7kheux2hxylfjm | | | 1.61735039 | 1.61035039 | 1.25772173 | 1.25772173 |
| d2f690920d59ec3533766fc7ce9ff6e442c78e90be5702962b29c96339a501eb | 733848 | 2022-04-27 18:54: | BTC | BTC | N-85621491 | N-85621491 | bc1q7ev4ce3lj67zgxydhuu9286m7a5t39w46 | bc1q0nnvfsa9cl8d6cernq7x4p4jyx0khv0ucve | | | 0.0737491 | 0.06801942 | 0.06107878 | 0.06107878 |
| d2f690920d59ec3533766fc7ce9ff6e442c78e90be5702962b29c96339a501eb | 733848 | 2022-04-27 18:54: | BTC | BTC | N-85621491 | N-85621491 | bc1q0nnvfsa9cl8d6cernq7x4p4jyx0khv0ucve | bc1q0nnvfsa9cl8d6cernq7x4p4jyx0khv0ucve | | | 0.0737491 | 0.00272968 | 0.00001935 | 0 |
| a2036f9f20ca36d7613e6b63f1cde2b93934bcdc9e0d802eb1bdd8d7114a9a14 | 733865 | 2022-04-27 20:34: | BTC | BTC | ChipMixer | ChipMixer | bc1q2z3zvyvg4l5vfhf66ek8r4dmufeusha0t49 | bc1q5f45lssvtpeq4tks3fqamrthx2f9fgzp8mqs | ChipMixer | ChipMixer | 1.5978556 | 0.51195373 | 0.51195373 | 0.51195373 |
| a2036f9f20ca36d7613e6b63f1cde2b93934bcdc9e0d802eb1bdd8d7114a9a14 | 733865 | 2022-04-27 20:34: | BTC | BTC | ChipMixer | ChipMixer | bc1q0wkqnx7gkdcvnzwzqss60kpml5p557g2 | bc1q5f45lssvtpeq4tks3fqamrthx2f9fgzp8mqs | ChipMixer | ChipMixer | 1.5978556 | 0.51195374 | 0.51076063 | 0.51076063 |
| a2036f9f20ca36d7613e6b63f1cde2b93934bcdc9e0d802eb1bdd8d7114a9a14 | 733865 | 2022-04-27 20:34: | BTC | BTC | ChipMixer | ChipMixer | bc1qs6cg3he23m7a4qq996pwfh7l6wja93qc | bc1q5f45lssvtpeq4tks3fqamrthx2f9fgzp8mqs | ChipMixer | ChipMixer | 1.5978556 | 0.01599855 | 0.01599855 | 0.01599855 |
| a2036f9f20ca36d7613e6b63f1cde2b93934bcdc9e0d802eb1bdd8d7114a9a14 | 733865 | 2022-04-27 20:34: | BTC | BTC | ChipMixer | ChipMixer | bc1qjkpsgzgrw52ww7hnye9gld2m02ujy00f5j | bc1q5f45lssvtpeq4tks3fqamrthx2f9fgzp8mqs | ChipMixer | ChipMixer | 1.5978556 | 0.01599856 | 0.01599856 | 0.01599856 |
| a2036f9f20ca36d7613e6b63f1cde2b93934bcdc9e0d802eb1bdd8d7114a9a14 | 733865 | 2022-04-27 20:34: | BTC | BTC | ChipMixer | ChipMixer | bc1q54x8dv0vcg5q03mmdldd4arvnkxvh3vs | bc1q5f45lssvtpeq4tks3fqamrthx2f9fgzp8mqs | ChipMixer | ChipMixer | 1.5978556 | 0.51195373 | 0.51195373 | 0.51195373 |
| e7d5a8179291fff5e56049229996b079f80c68cf6ecd491f64238fd5bc664f1d | 733865 | 2022-04-27 20:34: | BTC | BTC | C-7794504 | C-7794504 | bc1qs3364vr7jkenfphwt7r54s7kheux2hxylfjm | bc1qct9g4th9qx29zrrfa5kmmhdz4v95n06r5z | | | 1.61033395 | 1.58183395 | 1.25732778 | 1.25732778 |
| 49634f8883fea016aca0a3395c9da16e5a03b0f753ca7ddc37a9ad458099e374 | 733874 | 2022-04-27 22:38: | BTC | BTC | C-7794504 | C-7794504 | bc1qct9g4th9qx29zrrfa5kmmhdz4v95n06r5z | bc1q5uszxnxs4fmlvkf07elu7hya96gz6ymhs9 | | | 1.58181744 | 1.30092744 | 1.21768137 | 1.21768137 |
| 54bf5774b5ea1c7fa8843054258bf6d278a08ab34fcef06124e1faf5eef69816 | 733880 | 2022-04-27 23:34: | BTC | BTC | N-85621491 | N-85621491 | bc1q0nnvfsa9cl8d6cernq7x4p4jyx0khv0ucve | bc1q0nnvfsa9cl8d6cernq7x4p4jyx0khv0ucve | | | 0.07073549 | 0.06963259 | 0.0610562 | 0.0610562 |
| 99a3ad3c335a0cb93fc7b2078d8757ad34416a894524314868b1ebd7580a20c0 | 733882 | 2022-04-27 23:50: | BTC | BTC | N-85621491 | N-85621491 | bc1qmype9mxefvrg9kxltq7r57qgqa6mrxltf8r | bc1q0nnvfsa9cl8d6cernq7x4p4jyx0khv0ucve | | | 0.51949677 | 0.00724262 | 0.00724262 | 0 |
| 99a3ad3c335a0cb93fc7b2078d8757ad34416a894524314868b1ebd7580a20c0 | 733882 | 2022-04-27 23:50: | BTC | BTC | N-85621491 | N-85621491 | bc1qf0u3rjmfssxptwqhzw8nx6eacp90qsc6l5 | bc1q0nnvfsa9cl8d6cernq7x4p4jyx0khv0ucve | | | 0.51949677 | 0.00827884 | 0.00827884 | 0 |
| 99a3ad3c335a0cb93fc7b2078d8757ad34416a894524314868b1ebd7580a20c0 | 733882 | 2022-04-27 23:50: | BTC | BTC | N-85621491 | N-85621491 | bc1qleguuplc59h9frh4fyh880s2p5nzc4m27l | bc1q0nnvfsa9cl8d6cernq7x4p4jyx0khv0ucve | | | 0.51949677 | 0.01358097 | 0.01358097 | 0.01358097 |
| 99a3ad3c335a0cb93fc7b2078d8757ad34416a894524314868b1ebd7580a20c0 | 733882 | 2022-04-27 23:50: | BTC | BTC | N-85621491 | N-85621491 | bc1q0nnvfsa9cl8d6cernq7x4p4jyx0khv0ucve | bc1q0nnvfsa9cl8d6cernq7x4p4jyx0khv0ucve | | | 0.51949677 | 0.00450431 | 0.00450431 | 0 |
| 0beba23dab4ea8f8743b9ffec3a94389dd7a9b2f10796574d03dd9f3b8bf28c3 | 733948 | 2022-04-28 11:50: | BTC | BTC | ChipMixer | N-86769869 | bc1q8ec9kyep0x5m0glgwcvwl80vlptewym2h | 1CVU1gtCji9tNYYsAD1HSFYw9Td9Q49P9Z | ChipMixer | | 0.2318415 | 0.12791255 | 0.12791255 | 0.12791255 |
| 0beba23dab4ea8f8743b9ffec3a94389dd7a9b2f10796574d03dd9f3b8bf28c3 | 733948 | 2022-04-28 11:50: | BTC | BTC | ChipMixer | N-86769869 | bc1qdq9jmsjt28f23j9kmgnuhr6v3t0dst2z0eh | 1CVU1gtCji9tNYYsAD1HSFYw9Td9Q49P9Z | ChipMixer | | 0.2318415 | 0.06395628 | 0.06395628 | 0.06395628 |
| e6651db0212995de326b54d42633a5f8b11ca5be977b7c5a9cd116ca86b95b0c | 733948 | 2022-04-28 11:50: | BTC | BTC | ChipMixer | N-86769869 | bc1qt93k0rsg3vlapd6njul9a9gqzd88dyrr9sg | 17sHsHXfEDsqKDdgNJJbvhxgUDgKm36kn3 | ChipMixer | | 0.2559435 | 0.2559435 | 0.2559435 | 0.2559435 |
| b526ab1970d1413ee18a94055c27346586c3d8a52b0d0b02620bb2ab70073ec2 | 733948 | 2022-04-28 11:50: | BTC | BTC | ChipMixer | N-86769869 | bc1qz7hm2gg9k7h8cz7lt99mgerhwswmdwn | 1GwyuwhXPABNvb8Zby24SAM61ES3zn2qt | ChipMixer | | 0.5119435 | 0.5119435 | 0.5106207 | 0.5106207 |
| 9e0974157a3d8ede228bd78ba849bb3ff2f2420394eee260c83cd61569c51c49 | 733948 | 2022-04-28 11:50: | BTC | BTC | ChipMixer | ChipMixer | bc1q44yeljmfmrhy2pyv4v37ah24cykhs3mlh2 | bc1q23lygzp8q43n8gp3aqxskfgj5qake9jadm | ChipMixer | ChipMixer | 1.5177876 | 0.12798209 | 0.12798209 | 0.12798209 |
| 9e0974157a3d8ede228bd78ba849bb3ff2f2420394eee260c83cd61569c51c49 | 733948 | 2022-04-28 11:50: | BTC | BTC | ChipMixer | ChipMixer | bc1qgjja2wzhj0a6wz8r3x4zgvdua5vlwl7q7er | bc1q23lygzp8q43n8gp3aqxskfgj5qake9jadm | ChipMixer | ChipMixer | 1.5177876 | 0.12798209 | 0.12798209 | 0.12798209 |
| 9e0974157a3d8ede228bd78ba849bb3ff2f2420394eee260c83cd61569c51c49 | 733948 | 2022-04-28 11:50: | BTC | BTC | ChipMixer | ChipMixer | bc1qg2q74q59ma2std2ttcguydy5vjhj90py4jy | bc1q23lygzp8q43n8gp3aqxskfgj5qake9jadm | ChipMixer | ChipMixer | 1.5177876 | 0.06399105 | 0.06399105 | 0.06399105 |
| 9e0974157a3d8ede228bd78ba849bb3ff2f2420394eee260c83cd61569c51c49 | 733948 | 2022-04-28 11:50: | BTC | BTC | ChipMixer | ChipMixer | bc1qnn25sn23vk27tzgu5m0ryn49hhv0cdtak | bc1q23lygzp8q43n8gp3aqxskfgj5qake9jadm | ChipMixer | ChipMixer | 1.5177876 | 0.12798209 | 0.12798209 | 0.12798209 |
| 9e0974157a3d8ede228bd78ba849bb3ff2f2420394eee260c83cd61569c51c49 | 733948 | 2022-04-28 11:50: | BTC | BTC | ChipMixer | ChipMixer | bc1qjr8878wwe9tcy629wv9m2jc83cgy3n25w | bc1q23lygzp8q43n8gp3aqxskfgj5qake9jadm | ChipMixer | ChipMixer | 1.5177876 | 0.12798209 | 0.12798209 | 0.12798209 |
| e119295d39eb2a38df91842640b09741a45fdae9919230b589a4bb84cfc218ec | 733952 | 2022-04-28 12:35: | BTC | BTC | ChipMixer | N-86769869 | bc1q82fukwcmftd34w3tcgrrm80vwkkhx0t9sp | 12ftqXZRG4xr1okfib3mvQ1M3BD4JAwhEr | ChipMixer | | 0.2318415 | 0.12791255 | 0.12791255 | 0.12791255 |
| e119295d39eb2a38df91842640b09741a45fdae9919230b589a4bb84cfc218ec | 733952 | 2022-04-28 12:35: | BTC | BTC | ChipMixer | N-86769869 | bc1q7tfuj2mdjxrqe44zu7h26c3m2ckqzw5ghr | 12ftqXZRG4xr1okfib3mvQ1M3BD4JAwhEr | ChipMixer | | 0.2318415 | 0.03197814 | 0.03197814 | 0.03197814 |
| e119295d39eb2a38df91842640b09741a45fdae9919230b589a4bb84cfc218ec | 733952 | 2022-04-28 12:35: | BTC | BTC | ChipMixer | N-86769869 | bc1qleutkwnlsa98v6gwez86yc67qqlzyh02yx | 12ftqXZRG4xr1okfib3mvQ1M3BD4JAwhEr | ChipMixer | | 0.2318415 | 0.06395628 | 0.06395628 | 0.06395628 |
| 42056c3882af7bae035ab6558a2addb7b658ff087d0254b29b7ec8ce3c2bbd34 | 733957 | 2022-04-28 13:31: | BTC | BTC | ChipMixer | N-86769869 | bc1qh67lfz6epcvs2jj43e8ldtm08pwglwutxme | 14rF1oRzvFvdTdHSg1sZisXJ2GJery72Ja | ChipMixer | | 0.2198075 | 0.015986 | 0.015986 | 0.015986 |
| 42056c3882af7bae035ab6558a2addb7b658ff087d0254b29b7ec8ce3c2bbd34 | 733957 | 2022-04-28 13:31: | BTC | BTC | ChipMixer | N-86769869 | bc1qgn4fx4ngxh53u0092m8p29aj5jc5vvf87c | 14rF1oRzvFvdTdHSg1sZisXJ2GJery72Ja | ChipMixer | | 0.2198075 | 0.063944 | 0.06236953 | 0.06236953 |
| 4bc36d522da5eb1847ab509169df56f242add18f59dff068a23ba756c02c1796 | 733982 | 2022-04-28 18:43: | BTC | BTC | N-86769869 | N-86769869 | 14rF1oRzvFvdTdHSg1sZisXJ2GJery72Ja | bc1qhpv6ygpqgwjkusmzwdq42qlal63mg2yljj | | | 0.22914723 | 0.2047138 | 0.07798963 | 0.07798963 |
| 4bc36d522da5eb1847ab509169df56f242add18f59dff068a23ba756c02c1796 | 733982 | 2022-04-28 18:43: | BTC | BTC | N-86769869 | N-86769869 | bc1qhpv6ygpqgwjkusmzwdq42qlal63mg2yljj | bc1qhpv6ygpqgwjkusmzwdq42qlal63mg2yljj | | | 0.22914723 | 0.00877187 | 0.00000563 | 0 |
| 70ad5b471dd1ec7bede21479d383fbe9fde855de7d5112a76ec86fbfc7dde1cf | 734008 | 2022-04-28 22:54: | BTC | BTC | ChipMixer | ChipMixer | bc1q5f45lssvtpeq4tks3fqamrthx2f9fgzp8mqs | bc1qg24an7x4y3eu0qr98qpmyf67pdtd60exk | ChipMixer | ChipMixer | 1.92 | 0.05325357 | 0.05325357 | 0.05325357 |
| a7e0fec5fe365b4caad17fda4fbc35403de7eb7a3ad5c79ca5ab12721a2e3280 | 734009 | 2022-04-28 23:00: | BTC | BTC | ChipMixer | ChipMixer | bc1q3qcfmrjmmphc482rnqkd0vss0mnw5e4l | bc1qppvrmhrhhtcykpplqcqdt4s8n2mpgsmkg | ChipMixer | ChipMixer | 1.03252739 | 0.91252739 | 0.72155605 | 0.72155605 |
| 04b327234653ac3d296bce9f8bfb299c6e43669cd8ef411fc092f7c3fb42ca3d | 734117 | 2022-04-29 15:47: | BTC | BTC | C-7739692 | C-7920195 | bc1qt3er483nch8lufg0yuft4gchmxxhs6lsh2ha | bc1q82m23ramy68hh38c2eh77qufcx89re4z | | | 1.48091334 | 1.42691334 | 1.42691334 | 1.42691334 |
| 66526974fbb559296c71b0856113fa07f12e670b6d8ab4873649a1de8ffee60a | 734160 | 2022-04-29 22:35: | BTC | BTC | ChipMixer | ChipMixer | bc1qppvrmhrhhtcykpplqcqdt4s8n2mpgsmkg | bc1q806f7445jrgvmkt0zwj3e0jfr57n8q7xcwj4 | ChipMixer | ChipMixer | 0.96 | 0.03041595 | 0.03041595 | 0.03041595 |
| 66526974fbb559296c71b0856113fa07f12e670b6d8ab4873649a1de8ffee60a | 734160 | 2022-04-29 22:35: | BTC | BTC | ChipMixer | ChipMixer | bc1qppvrmhrhhtcykpplqcqdt4s8n2mpgsmkg | bc1qthhjw563a95vna5quen48f8vuz6u89jw0r | ChipMixer | ChipMixer | 0.96 | 0.03041595 | 0.03041595 | 0.03041595 |
| b1675bafdda21a12cae39761b1b52e2c6b22e68d599899c7f3cacf5bf6685c1b | 734163 | 2022-04-29 23:25: | BTC | BTC | ChipMixer | ChipMixer | bc1qctcw46cuxqrkpz9l9rsuqtzrevddfn7kacaf | bc1qwpqfxh6ds34dvslhvajr3jxdrgt0ez3rrm9e | ChipMixer | ChipMixer | 1.49981934 | 1.37981934 | 0.65829988 | 0.65829988 |
| bae11d822743651f8b2140eba5b53348be5fc24d34708351eefba51c1d0194b5 | 734163 | 2022-04-29 23:25: | BTC | BTC | ChipMixer | ChipMixer | bc1q23lygzp8q43n8gp3aqxskfgj5qake9jadm | bc1qsvsuvdy26e9u6vhej2nerhcpgk7xk5j58n | ChipMixer | ChipMixer | 1.51775136 | 0.55775136 | 0.34093738 | 0.34093738 |
| bae11d822743651f8b2140eba5b53348be5fc24d34708351eefba51c1d0194b5 | 734163 | 2022-04-29 23:25: | BTC | BTC | ChipMixer | ChipMixer | bc1q23lygzp8q43n8gp3aqxskfgj5qake9jadm | bc1qntx7uzt7m2rla84w25aj9rkqcdhl85aprpk | ChipMixer | ChipMixer | 1.51775136 | 0.032 | 0.032 | 0.032 |
| 777eca5a1c450e7622c50f88022643a8e20dc4af7d6f7faa47acc5538d7f8a01 | 734233 | 2022-04-30 10:42: | BTC | BTC | C-7920195 | C-7920195 | bc1q82m23ramy68hh38c2eh77qufcx89re4z | bc1q27mdptnv9hd3mejr4ff6dgdduhhztw3mf | | | 1.42689701 | 1.40047701 | 1.40047701 | 1.40047701 |
| 75f8b1b6f2471b522ae7162838c9d3436ebcda4aeb372c82ec64b37522f637e3 | 734260 | 2022-04-30 14:56: | BTC | BTC | C-7920195 | bc1q0l0uzs2rd83j94nltd4zh6d67lw6vxhjqqh2sh | bc1q27mdptnv9hd3mejr4ff6dgdduhhztw3mf | bc1q0l0uzs2rd83j94nltd4zh6d67lw6vxhjqqh2 | | | 1.40045615 | 1.39331615 | 1.39331615 | 1.39331615 |
| fca853bcb4d315b2c3b0c2eae40095b435c128885d1b18e79ab5d457ccdbc125 | 734262 | 2022-04-30 16:06: | BTC | BTC | bc1q0l0uzs2rd83j94nltd4zh6d67lw6vxhjqqh2sh | C-7931857 | bc1q0l0uzs2rd83j94nltd4zh6d67lw6vxhjqqh2 | bc1qn4zruxmrcf8qs5v5zrya0tyjtd6q98fkw8h7 | | | 1.39330022 | 1.35330022 | 1.35330022 | 1.35330022 |
| 3d11a3a69611aa428624afe04f0d6fe739c3a76b41e0b785a0d2a4c803bbceed | 734295 | 2022-04-30 21:29: | BTC | BTC | bc1qumfp4hmatz65rctw4wyxnxlx8f96v406nzsm | bc1q0td4cxxgjecdvj7qhzfqrcuwvmqqve78zenhja | bc1qumfp4hmatz65rctw4wyxnxlx8f96v406nz | bc1q0td4cxxgjecdvj7qhzfqrcuwvmqqve78ze | | | 1.35371111 | 1.30270111 | 1.30270111 | 1.30270111 |
| 2805aa16c7fd129f96c76c9c50a615488322015a6712c079bd75fde15ab3b87d | 734296 | 2022-04-30 21:37: | BTC | BTC | C-7931857 | C-7931857 | bc1qn4zruxmrcf8qs5v5zrya0tyjtd6q98fkw8h7 | bc1qjr2ppfhgrrqmruadueuegmxqk2y6tycr9x6 | | | 1.35328385 | 1.32806385 | 1.32806385 | 1.32806385 |
| fd0149a475ccf99c49e373e9557cb5b1eed4e23e91e308a64bd4ad8376c6e34b | 734304 | 2022-04-30 22:33: | BTC | BTC | ChipMixer | ChipMixer | bc1qsvsuvdy26e9u6vhej2nerhcpgk7xk5j58n | bc1qskhsa6qlz7fwfvpg6yasvxuq9k8r0zlfp3yr | ChipMixer | ChipMixer | 3.84 | 0.01859143 | 0.01859143 | 0.01859143 |
| fd0149a475ccf99c49e373e9557cb5b1eed4e23e91e308a64bd4ad8376c6e34b | 734304 | 2022-04-30 22:33: | BTC | BTC | ChipMixer | ChipMixer | bc1qwpqfxh6ds34dvslhvajr3jxdrgt0ez3rrm9e | bc1qskhsa6qlz7fwfvpg6yasvxuq9k8r0zlfp3yr | ChipMixer | ChipMixer | 3.84 | 0.04599329 | 0.03698141 | 0.03698141 |
| 64cf3fd71e271dd99552329be1185221e52aed8e272906cdad2bee4faf4dc8a3 | 734322 | 2022-05-01 00:57: | BTC | BTC | N-86769869 | N-86769869 | bc1qhpv6ygpqgwjkusmzwdq42qlal63mg2yljj | bc1qhpv6ygpqgwjkusmzwdq42qlal63mg2yljj | | | 0.21347523 | 0.10750029 | 0.00102883 | 0 |
| 8d9837a061c2b1e7da796b754136a83c3abf93898ff6f2132baed8710dc05f1e | 734335 | 2022-05-01 04:10: | BTC | BTC | C-7931857 | C-7941502 | bc1qjr2ppfhgrrqmruadueuegmxqk2y6tycr9x6 | bc1qj7hmdww0qh52zy4nnpacut9qz4vl0wh3 | | | 1.32804788 | 1.31284788 | 1.31284788 | 1.31284788 |
| 3786784a7ed36ca45a0da885253401abc6bb5f11c148731961b621662d1f55b6 | 734357 | 2022-05-01 06:10: | BTC | BTC | C-7941502 | C-7941502 | bc1qj7hmdww0qh52zy4nnpacut9qz4vl0wh3 | bc1qwsve0q5tqc39zgrgs5mz0v3ye7qaa2u3 | | | 1.31283238 | 1.30367238 | 1.30367238 | 1.30367238 |
| 9a6dac18e8628b4d2e4ba471befda6cb95a68e101877ea94861f75e58fad0b5e | 734370 | 2022-05-01 08:15: | BTC | BTC | bc1q0td4cxxgjecdvj7qhzfqrcuwvmqqve78zenhja | C-7942113 | bc1q0td4cxxgjecdvj7qhzfqrcuwvmqqve78ze | bc1qvyzuqsvy8dmw4sfpv2a4t5r3z7mmxqtr0 | | | 1.30268098 | 1.28724828 | 1.28724828 | 1.28724828 |
| 8d6d726c6c4646170b85fe2dc94005cf5f1bcd4bd58550d8addedaeaf09cc80d | 734370 | 2022-05-01 08:15: | BTC | BTC | C-7941502 | C-7941502 | bc1qwsve0q5tqc39zgrgs5mz0v3ye7qaa2u3 | bc1qgwyrquvqq464pe8fzl593k9lju3cm5akes | | | 1.30365688 | 1.30035688 | 1.30035688 | 1.30035688 |
| 863ea2e370181f21dc73efc03e1dd1b827afe398de66ca6ba0b268e1660f1b91 | 734375 | 2022-05-01 09:04: | BTC | BTC | C-7794504 | C-7794504 | bc1q5uszxnxs4fmlvkf07elu7hya96gz6ymhs9 | bc1q6ey2etqlsphn6mp7g8uvj30ycjzg2n4w6 | | | 1.30091166 | 1.29691166 | 1.21766986 | 1.21766986 |
| 794e268a704b2dc1f8e477a6b9a6f566c334d03b30363904e1f437857b729136 | 734382 | 2022-05-01 09:45: | BTC | BTC | C-7941502 | C-7941502 | bc1qgwyrquvqq464pe8fzl593k9lju3cm5akes | bc1qtz9frkan9s269wfwfmutnawxh6nya54yllv | | | 1.30034137 | 1.29934137 | 1.29934137 | 1.29934137 |
| 702b8f809e2820ae54ee89984164bb9651aa24ad8347da36af1df31021831e07 | 734384 | 2022-05-01 10:09: | BTC | BTC | C-7794504 | bc1qnhgmk7fx5wedq78tjq867lqad27prdmycs90cx | bc1q6ey2etqlsphn6mp7g8uvj30ycjzg2n4w6 | bc1qnhgmk7fx5wedq78tjq867lqad27prdmyc | | | 1.29689153 | 1.29135153 | 1.21765592 | 1.21765592 |
| 408ad93df401f215294e8afdfa951bb9e7e2ae23758f8ebe251ac9c7524d72e9 | 734384 | 2022-05-01 10:09: | BTC | BTC | C-7941502 | C-7941502 | bc1qtz9frkan9s269wfwfmutnawxh6nya54yllv | bc1qxpl4ntvfe0htaeu97dh7akgut4cfvrqy9pqjtc | | | 1.29932586 | 1.29669586 | 1.29669586 | 1.29669586 |
| 0b8ec22d402f6271668a81ca37e3f5045df2387345f842d24f81b477b178c216 | 734387 | 2022-05-01 10:45: | BTC | BTC | bc1qnhgmk7fx5wedq78tjq867lqad27prdmycs9 | bc1qpg9pglm80wes8fcvszgxughel9ma5s6k4prjeh | bc1qnhgmk7fx5wedq78tjq867lqad27prdmyc | bc1qpg9pglm80wes8fcvszgxughel9ma5s6k4 | | | 1.29133113 | 1.25811113 | 1.21723221 | 1.21723221 |
| 205e31f94f1035da79bd3b94faa13d6f98e93bdf1c9c7ba60d42b79d1979f832 | 734387 | 2022-05-01 10:45: | BTC | BTC | C-7941502 | bc1qn7y5n98arus9eq976tarhf5lttq7wslh6cp9qq | bc1qxpl4ntvfe0htaeu97dh7akgut4cfvrqy9pqjt | bc1qn7y5n98arus9eq976tarhf5lttq7wslh6cp9 | | | 1.29668049 | 1.29468049 | 1.29468049 | 1.29468049 |
| 0f91617b83947bdffbad03e672a9af4766e99a6a0b834e3a69ebe58226c5ad1d | 734388 | 2022-05-01 11:08: | BTC | BTC | bc1qn7y5n98arus9eq976tarhf5lttq7wslh6cp9qq | bc1qnrvl25x9377cydmu5c47m3pxhnr66tt29fglft | bc1qn7y5n98arus9eq976tarhf5lttq7wslh6cp9 | bc1qnrvl25x9377cydmu5c47m3pxhnr66tt29f | | | 1.29466009 | 1.26493009 | 1.26493009 | 1.26493009 |
| 4367cd7163dab9f6575c0b5aa33024f6439e199811715d9b05b18ca5d5d3008f | 734389 | 2022-05-01 11:30: | BTC | BTC | bc1qnrvl25x9377cydmu5c47m3pxhnr66tt29fglft | bc1qeu6rrhq2uqpgytmdsegehm6gvh4gkvlq2z0gs9 | bc1qnrvl25x9377cydmu5c47m3pxhnr66tt29f | bc1qeu6rrhq2uqpgytmdsegehm6gvh4gkvlq2 | | | 1.26490534 | 1.24540534 | 1.24540534 | 1.24540534 |
| 0e77fdeb4acd01e954f99ca186438c38372214e17f54cc0802eb75cc88555338 | 734389 | 2022-05-01 11:30: | BTC | BTC | C-7942113 | C-7942113 | bc1qvyzuqsvy8dmw4sfpv2a4t5r3z7mmxqtr0 | bc1qk3fe2gyf67f62zppnemyu88xxj5fywf0h27 | | | 1.2872325 | 1.2372325 | 1.2372325 | 1.2372325 |
| 183854ea3f663ec36a00696c8245d70d36a59735a40167f94720593b2f91f5c7 | 734393 | 2022-05-01 12:03: | BTC | BTC | bc1qpg9pglm80wes8fcvszgxughel9ma5s6k4prj | bc1q4rv42mlgphxtt0myzfdra83e5wv2wcgupq0m6u | bc1qpg9pglm80wes8fcvszgxughel9ma5s6k4 | bc1q4rv42mlgphxtt0myzfdra83e5wv2wcgup | | | 1.258091 | 1.212091 | 1.212091 | 1.212091 |
| d70a57f4276d42defda27b529a51b5a6a94a0259c391a642d21c62bbb2a1368f | 734414 | 2022-05-01 14:13: | BTC | BTC | N-85621491 | N-85621491 | bc1q0nnvfsa9cl8d6cernq7x4p4jyx0khv0ucve | bc1q0nnvfsa9cl8d6cernq7x4p4jyx0khv0ucve | | | 0.03360377 | 0.02959082 | 0.0290285 | 0.0290285 |
| 4b2e2da78e569db8246d94863438dbb80d055ba223fbf7bb37b2f16f070a67fc | 734415 | 2022-05-01 14:33: | BTC | BTC | bc1qeu6rrhq2uqpgytmdsegehm6gvh4gkvlq2z0 | C-7954237 | bc1qeu6rrhq2uqpgytmdsegehm6gvh4gkvlq2 | bc1qjhrtuctzzl7dzeqjap2m6qgpj593vygpjj3r3e | | | 1.24538535 | 1.23138535 | 1.23138535 | 1.23138535 |
| fa9125cbec1d7d4fba22d8460619d00e89a0c61058e43952d961553f8719a3ff | 734418 | 2022-05-01 14:57: | BTC | BTC | N-85621491 | N-85621491 | bc1q0nnvfsa9cl8d6cernq7x4p4jyx0khv0ucve | bc1q0nnvfsa9cl8d6cernq7x4p4jyx0khv0ucve | | | 0.02958193 | 0.02758193 | 0.0270285 | 0.0270285 |
| 834cd91515b8fdb41b5af59e97f56c3e3aacebab7604a26a347a6f1dcf7f5c2d | 734423 | 2022-05-01 15:29: | BTC | BTC | C-7942113 | C-7942113 | bc1qk3fe2gyf67f62zppnemyu88xxj5fywf0h27 | bc1qvzhhnlvcz26zsquyeqph5m4p6j6l2zxdmt | | | 1.23721699 | 1.23421699 | 1.23421699 | 1.23421699 |
| 90d31f5d34874912de9f4e4e48daaf509c7031cf51940c35c533e8970d5d3514 | 734436 | 2022-05-01 16:52: | BTC | BTC | C-7942113 | C-7942113 | bc1qvzhhnlvcz26zsquyeqph5m4p6j6l2zxdmt | bc1qsgvt5ggcassz2qjzawqz7tda8uq0gflpd84 | | | 1.23420121 | 1.23253121 | 1.23253121 | 1.23253121 |
| c8ac8b7066aa01c6a08627de7928b505853464048b641f92f4685469e061b8cd | 734439 | 2022-05-01 17:17: | BTC | BTC | C-7942113 | C-7942113 | bc1qsgvt5ggcassz2qjzawqz7tda8uq0gflpd84 | bc1qm5k9jd82ntfm93myd6awwqpy3n903v5r | | | 1.2325157 | 1.2175157 | 1.2175157 | 1.2175157 |
| 4f1d5ca449498166f5bd5fc9e0fda305d7b5e4c610006791e157d3ce04d8e3ac | 734440 | 2022-05-01 17:28: | BTC | BTC | C-7954237 | C-7954237 | bc1qjhrtuctzzl7dzeqjap2m6qgpj593vygpjj3r3e | bc1qscstdz2nk34g7p8uctcjxxng8uphtgxnk5c | | | 1.23136984 | 1.21213984 | 1.21213984 | 1.21213984 |
| 8dfb67c6b871702cf33c58def4cc4c2493bdf6082e0c5aaffcb7797297b7a548 | 734455 | 2022-05-01 20:50: | BTC | BTC | C-7942113 | C-7942113 | bc1qm5k9jd82ntfm93myd6awwqpy3n903v5r | bc1q8n635yd4hrxas3upw4w5rw9qq0d2asyf | | | 1.21750019 | 1.19950019 | 1.19950019 | 1.19950019 |
| 870e63f82777f27d0b449057ac01e2c6ab71babcbf6d542e4e52fc8b8e5e1a99 | 734460 | 2022-05-01 21:36: | BTC | BTC | C-7954237 | C-7962669 | bc1qscstdz2nk34g7p8uctcjxxng8uphtgxnk5c | bc1q4r3g6qcaf9h0dt58eqmedtmnyxwwhk7vl | | | 1.21212011 | 1.20365011 | 1.20365011 | 1.20365011 |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7d5b669539a928f49ce16b0a42ab399282cf7cddf6247dad959c251aa7f7c384 | 734463 | 2022-05-01 22:01: | BTC | BTC | bc1q4rv42mlgphxtt0myzfdra83e5wv2wcgupq0r | C-7985680 | bc1q4rv42mlgphxtt0myzfdra83e5wv2wcgup | bc1qpn6m9nm4dc67k62xmg6sevd89uglxhd | | | 1.21207562 | 1.15207562 | 1.15207562 | 1.15207562 |
| 3b723aace095393929ffda46f9f453f6704fe699fcf9500e45a65571a955e400 | 734476 | 2022-05-01 23:17: | BTC | BTC | C-7962669 | C-7962669 | bc1q4r3g6qcaf9h0dt58eqmedtmnyxwwhk7vl | bc1qu99z7dlmqjl983we7zauw78q3h5s3d6w | | | 1.20363459 | 1.12363459 | 1.12363459 | 1.12363459 |
| 55e926e52d6fa8f11a5f6c45751b8304548c921df1d467b316983592c1c4fd47 | 734482 | 2022-05-02 00:07: | BTC | BTC | C-7942113 | C-7974289 | bc1q8n635yd4hrxas3upw4w5rw9qq0d2asyf | bc1qevukanees86yqfj736rs6sr44k082ash9y | | | 1.19948045 | 1.15958045 | 1.15958045 | 1.15958045 |
| 9a8f3e7a04ecfed3a5690ff7b1b82080617282b152f5c8c8375f2000f7fb8b1f | 734572 | 2022-05-02 11:53: | BTC | BTC | C-7974289 | C-7974289 | bc1qevukanees86yqfj736rs6sr44k082ash9y | bc1qucxkqqaf8wvnn6635xfl2um0hrnl0azwel | | | 1.15957597 | 1.15607597 | 1.15607597 | 1.15607597 |
| 26ab47c8c1c3cf98112b28daed88bd9741a026df7313bfba30ed9ec254e8ebdd | 734580 | 2022-05-02 13:22: | BTC | BTC | C-7974289 | bc1qdq52wsm5dee4q8fuw3ctnh7jr8gzyjqf6x0jj2 | bc1qucxkqqaf8wvnn6635xfl2um0hrnl0azwel | bc1qdq52wsm5dee4q8fuw3ctnh7jr8gzyjqf6x | | | 1.15606706 | 1.1514955 | 1.1514955 | 1.1514955 |
| ca20e1780cc172efa22b9b2716b0b5ecbd188f616181104bbfc3dfa2c5921b6d | 734586 | 2022-05-02 15:11: | BTC | BTC | C-7985680 | C-7985680 | bc1qpn6m9nm4dc67k62xmg6sevd89uglxhd | bc1qdwe75ajcn5n235pyqyet4ga9w27zq7rag | | | 1.15205968 | 1.14705968 | 1.14705968 | 1.14705968 |
| 3d10bbf49789bb9c07c77c61466615ed4be39bedaf1a6f6b1ba6f45fc18a0e73 | 734592 | 2022-05-02 16:08: | BTC | BTC | bc1qdq52wsm5dee4q8fuw3ctnh7jr8gzyjqf6x0jj2 | bc1qgr5m04vrmv9kc96zuj6763m2a2xjgklhtrg2l2 | bc1qdq52wsm5dee4q8fuw3ctnh7jr8gzyjqf6x | bc1qgr5m04vrmv9kc96zuj6763m2a2xjgklhtr | | | 1.15147116 | 1.13397116 | 1.13397116 | 1.13397116 |
| db5ffad822c754791794ea7d679f00d2a02fc53f9a994067f2699675a8f8d1b9 | 734600 | 2022-05-02 17:40: | BTC | BTC | C-7985680 | C-7985680 | bc1qdwe75ajcn5n235pyqyet4ga9w27zq7rag | bc1qhps49tdvdzyzva6698a3fsaup8rq74d7kg | | | 1.14703965 | 1.13503965 | 1.13503965 | 1.13503965 |
| a1c0f75ed91e061f54c44a954e0e5031ba4b2f11c8d5c377386cfb24e41f53b5 | 734610 | 2022-05-02 19:43: | BTC | BTC | C-7985680 | C-7998617 | bc1qhps49tdvdzyzva6698a3fsaup8rq74d7kg | bc1qv9sq7wm7q5uvwz3jcnfe7pmjq0r9pgx7l | | | 1.13501955 | 1.13101955 | 1.13101955 | 1.13101955 |
| aa122997701b7c3c99ebad91ae5f29f12161236aa5b305a4b947b1a6c3f479a1 | 734617 | 2022-05-02 20:56: | BTC | BTC | bc1qgr5m04vrmv9kc96zuj6763m2a2xjgklhtrg2l2 | bc1qx7uf33cl9lh0ekv4hhmj7ev89c08nmnelrevuz | bc1qgr5m04vrmv9kc96zuj6763m2a2xjgklhtr | bc1qx7uf33cl9lh0ekv4hhmj7ev89c08nmnelr | | | 1.13395104 | 1.13206104 | 1.13206104 | 1.13206104 |
| 2343f2720556681acc05f3ea544f5dabbced858653685e33a53e0aafe1b66c45 | 734621 | 2022-05-02 21:21: | BTC | BTC | bc1qx7uf33cl9lh0ekv4hhmj7ev89c08nmnelrevuz | C-7995342 | bc1qx7uf33cl9lh0ekv4hhmj7ev89c08nmnelr | bc1ql80yjxm9k6gzrqlc98rcndvwkp09wzvxms | | | 1.13203503 | 1.12583503 | 1.12583503 | 1.12583503 |
| 728ba56592882c8a63a056ce35ef70ef543f52707b4b836ef985e15eb0db2e9b | 734623 | 2022-05-02 21:57: | BTC | BTC | C-7998617 | C-7998617 | bc1qv9sq7wm7q5uvwz3jcnfe7pmjq0r9pgx7l | bc1qnuhnydmun7yvghvayvmcqyy4trpltmf34r | | | 1.13099923 | 1.12340923 | 1.12340923 | 1.12340923 |
| 09a50527224bfd294e59e9ae70ca58724120c3b4bc0c5a431d563bc25d51e833 | 734634 | 2022-05-02 23:16: | BTC | BTC | C-7995342 | C-7995342 | bc1ql80yjxm9k6gzrqlc98rcndvwkp09wzvxms | bc1qpq3663hrjwchnk4ttkp6k6kum6vtgp4ftr5 | | | 1.12581618 | 1.09481618 | 1.09481618 | 1.09481618 |
| 513a1f7364e8ebdaff4d764f671cfa0b2149368d55875e3939bebb8537ad06bf | 734636 | 2022-05-02 23:22: | BTC | BTC | C-7962669 | C-7962669 | bc1qu99z7dlmqjl983we7zauw78q3h5s3d6w | bc1qw9ch3rx9ch5m6tmzlemxq7m3x4y5ndq | | | 1.12361573 | 1.06361573 | 1.06361573 | 1.06361573 |
| 6ae0c3c99dd5c09d892c8f6a95a25a1a19f9dcd55454f5d153e7de571ff144cf | 734637 | 2022-05-02 23:38: | BTC | BTC | C-7998617 | C-7998617 | bc1qnuhnydmun7yvghvayvmcqyy4trpltmf34r | bc1qmfd78a5ju89n0344ltehy6vrl4hgjlyp4fdw | | | 1.12339037 | 1.12169037 | 1.12169037 | 1.12169037 |
| 5cad7a76ec53b6692220b14db1b1e665567f18838360772fdbc0cdaf0083312e | 734646 | 2022-05-03 00:25: | BTC | BTC | C-7998617 | C-7998617 | bc1qmfd78a5ju89n0344ltehy6vrl4hgjlyp4fdw | bc1qacn09sqadxmmj0rqup56mlyns0vhl28sx | | | 1.12167484 | 1.08939484 | 1.08939484 | 1.08939484 |
| db70d2e0f4ac2390a91c0c17b06385ff061680866ee1ec5ce9188b3015876e65 | 734707 | 2022-05-03 10:42: | BTC | BTC | N-85621491 | N-85621491 | bc1q0nnvfsa9cl8d6cernq7x4p4jyx0khv0ucve | bc1q0nnvfsa9cl8d6cernq7x4p4jyx0khv0ucve | | | 0.02756681 | 0.02637398 | 0.02637398 | 0.02637398 |
| cfa6b8a638e110550d53220a2d4f3b138ea315e6be411c0e6d375977752be1f6 | 734707 | 2022-05-03 10:42: | BTC | BTC | C-7995342 | C-7995342 | bc1qpq3663hrjwchnk4ttkp6k6kum6vtgp4ftr5 | bc1qjh3dtafzeyd4eyg5dckndakl3y8p6fs63p4 | | | 1.09480361 | 1.08680361 | 1.08680361 | 1.08680361 |
| 3e2b5e1d7dc1817a5a78af8cb0ec71c8b13c8324a9caf17199b873b58c01fe97 | 734713 | 2022-05-03 11:50: | BTC | BTC | C-7998617 | C-8008528 | bc1qacn09sqadxmmj0rqup56mlyns0vhl28sx | bc1q056lhf5q059g893faqtlzeyfrr9h23pjysp54f | | | 1.08937885 | 1.05040885 | 1.05040885 | 1.05040885 |
| a1b0949d8b32566afd5693402d4d2fa9c6dcc18dea53e0c606759214ed216287 | 734720 | 2022-05-03 12:53: | BTC | BTC | C-7995342 | bc1qqlnwxr6e9t7qwhrah0cuwx00ujrmq0jna7866j | bc1qjh3dtafzeyd4eyg5dckndakl3y8p6fs63p4 | bc1qqlnwxr6e9t7qwhrah0cuwx00ujrmq0jna7 | | | 1.08678729 | 1.07950729 | 1.07950729 | 1.07950729 |
| e83e20e6bad3110ed748c2b7d05fde5bdd72f625b9c94313b5494f4d7f42fd2c | 734730 | 2022-05-03 15:23: | BTC | BTC | bc1qqlnwxr6e9t7qwhrah0cuwx00ujrmq0jna786 | C-8008664 | bc1qqlnwxr6e9t7qwhrah0cuwx00ujrmq0jna7 | bc1qsl3ex8n38hs4hj075zg6vxukyq2yytued9 | | | 1.07949127 | 1.04949127 | 1.04949127 | 1.04949127 |
| 69214880f9bae25a0c6e9ba9b5a46aebe4ccc17660aa6efa52e6eff0ec26fe92 | 734751 | 2022-05-03 18:10: | BTC | BTC | N-85621491 | N-85621491 | bc1q0nnvfsa9cl8d6cernq7x4p4jyx0khv0ucve | bc1q0nnvfsa9cl8d6cernq7x4p4jyx0khv0ucve | | | 0.02636037 | 0.02523153 | 0.02523153 | 0.02523153 |
| fedae4de0e0c5ba6db4cb4735d34205305a75a07b8d88367a29ef4dc4eceab6f | 734774 | 2022-05-03 21:10: | BTC | BTC | C-7962669 | C-8033789 | bc1qw9ch3rx9ch5m6tmzlemxq7m3x4y5ndq | bc1qs0kxx937903pqpzp28xdnym3hkf66tjyfjz | | | 1.06358638 | 1.02320638 | 1.02320638 | 1.02320638 |
| 47ef3b4b6e890949a6895039d98881b300b44f0dfb70aed51e07cbc3e5ef7780 | 734780 | 2022-05-03 22:50: | BTC | BTC | C-8008528 | C-8008528 | bc1q056lhf5q059g893faqtlzeyfrr9h23pjysp54 | bc1q2ny4vhekd73s5d5wyytgpx6xqzrx5gegs | | | 1.05039396 | 0.98339396 | 0.98339396 | 0.98339396 |
| d29b97d1f689d25ee09d655cf9c71608e47b12c164ee6de79c6ba5288ac51174 | 734786 | 2022-05-03 23:29: | BTC | BTC | C-8008664 | C-8008664 | bc1qsl3ex8n38hs4hj075zg6vxukyq2yytued9 | bc1qhc7w40rnve7w3ysqw73v29x2mejw9eh | | | 1.04947544 | 1.04838544 | 1.04838544 | 1.04838544 |
| 1f9aae65a3d00d720db0e0335af46ba89c8156031f6ffd30162deff11b6bbcc2 | 734788 | 2022-05-03 23:41: | BTC | BTC | C-8008664 | C-8008664 | bc1qhc7w40rnve7w3ysqw73v29x2mejw9eh | bc1qx9jm8wkt7hc7vrfqdgzgk3skyvxexmwde | | | 1.04836961 | 0.63107961 | 0.63107961 | 0.63107961 |
| 3ebf97b017aee9dde221a24296fbb68151b2cd5f97b2e084c829d8702fda102a | 734820 | 2022-05-04 04:22: | BTC | BTC | N-85621491 | N-85621491 | bc1q0nnvfsa9cl8d6cernq7x4p4jyx0khv0ucve | bc1q0nnvfsa9cl8d6cernq7x4p4jyx0khv0ucve | | | 0.02521376 | 0.02374096 | 0.02374096 | 0.02374096 |
| 928946fd4192052e2836e5d7121fd190d4d2b2db33678dcca8b2e99c37f45009 | 734877 | 2022-05-04 13:32: | BTC | BTC | C-8033789 | C-8033789 | bc1qs0kxx937903pqpzp28xdnym3hkf66tjyfjz | bc1qhj8pwpm2ftfygf76cuhu84th202hgvy959 | | | 1.02319377 | 1.02216377 | 1.02216377 | 1.02216377 |
| 3a7d774ba297786de026fcbc52b0654b12f5a222ab7f78e220831f77d465d028 | 734878 | 2022-05-04 13:48: | BTC | BTC | N-86769869 | N-86769869 | 1CVU1gtCji9tNYYsAD1HSFYw9Td9Q49P9Z | bc1qhpv6ygpqgwjkusmzwdq42qlal63mg2ylj | | | 0.33930234 | 0.00635545 | 0.0001442 | 0 |
| 3a7d774ba297786de026fcbc52b0654b12f5a222ab7f78e220831f77d465d028 | 734878 | 2022-05-04 13:48: | BTC | BTC | N-86769869 | N-86769869 | bc1qhpv6ygpqgwjkusmzwdq42qlal63mg2ylj | bc1qhpv6ygpqgwjkusmzwdq42qlal63mg2ylj | | | 0.33930234 | 0.00294689 | 0.00000084 | 0 |
| 8f252f0a31f7dbbda47a22abce158e34ebfbc14fb90d10921d1d3b9d4e5d2195 | 734882 | 2022-05-04 14:34: | BTC | BTC | C-8033789 | bc1qud44282aekggrcp5cdvsfkt7u9g9adttz876e6 | bc1qhj8pwpm2ftfygf76cuhu84th202hgvy959 | bc1qud44282aekggrcp5cdvsfkt7u9g9adttz87 | | | 1.02214679 | 1.00812679 | 1.00812679 | 1.00812679 |
| 83343df642650f2170032cac66fd0c874c48877ad209c2ac56bb33c80ac21979 | 734885 | 2022-05-04 15:22: | BTC | BTC | bc1qud44282aekggrcp5cdvsfkt7u9g9adttz876e6 | bc1qegldeqhu209eerfwjd6lfupujvze053pjsk2sg | bc1qud44282aekggrcp5cdvsfkt7u9g9adttz87 | bc1qegldeqhu209eerfwjd6lfupujvze053pjsk2 | | | 1.00810231 | 1.00085231 | 1.00085231 | 1.00085231 |
| 3ba566a093cac15a750fbd98342e2187c6544b01309ee22f51f90f81da4199ef | 734891 | 2022-05-04 16:21: | BTC | BTC | bc1qegldeqhu209eerfwjd6lfupujvze053pjsk2sg | C-8067856 | bc1qegldeqhu209eerfwjd6lfupujvze053pjsk2 | bc1q7yp8auf0ww4c6dq3uqc72qfws0dy0tkkt | | | 1.00083692 | 0.99183692 | 0.99183692 | 0.99183692 |
| e88291957151e5a547cce7a883c6b8368c7c67ac0a67758d435ac8d1db4f32d8 | 734933 | 2022-05-04 22:57: | BTC | BTC | N-85621491 | N-85621491 | bc1q0nnvfsa9cl8d6cernq7x4p4jyx0khv0ucve | bc1q0nnvfsa9cl8d6cernq7x4p4jyx0khv0ucve | | | 0.0237092 | 0.0225162 | 0.0225162 | 0.0225162 |
| b4e143273c4508368cc25cc151294ca78dc6956827988d29cf415cc3679f8587 | 734982 | 2022-05-05 07:14: | BTC | BTC | C-8067856 | C-8067856 | bc1q7yp8auf0ww4c6dq3uqc72qfws0dy0tkkt | bc1qk2dqd3ax7wve8m6qafeuzhkrjnpe05ypu | | | 0.99180736 | 0.97180736 | 0.97180736 | 0.97180736 |
| 6bde40a5c19b379408934028b6f74743f489d313afda168712afb255fbd1161f | 735044 | 2022-05-05 16:40: | BTC | BTC | C-8008528 | C-8079304 | bc1q2ny4vhekd73s5d5wyytgpx6xqzrx5gegs | bc1q4jg50thvn9tsaan3cnvz2fsa5lsgscrrceez | | | 0.98335513 | 0.97146513 | 0.97146513 | 0.97146513 |
| cb76bd0260b2a4705b7f277e9b7443b8f4931a343f02eff674637a9913eff774 | 735051 | 2022-05-05 17:43: | BTC | BTC | C-8067856 | bc1q8uk6vsse34y5qgea8weed8d35jz4q48qrw6mnl | bc1qk2dqd3ax7wve8m6qafeuzhkrjnpe05ypu | bc1q8uk6vsse34y5qgea8weed8d35jz4q48qr | | | 0.9717424 | 0.8635624 | 0.8635624 | 0.8635624 |
| bdb678d12ae266c3335535490af324b93467882a4a665222da96e320b15eb662 | 735055 | 2022-05-05 18:13: | BTC | BTC | C-8079304 | C-8079304 | bc1q4jg50thvn9tsaan3cnvz2fsa5lsgscrrceez | bc1qgvahljkj9yp0kdaft2xhywh2gwq84gxzlfvc | | | 0.97142914 | 0.96982914 | 0.96982914 | 0.96982914 |
| 086b3ac845ad4fd6d1c80411bbadcf19ee7eb08665e748f85d5be75a7d28706a | 735058 | 2022-05-05 18:35: | BTC | BTC | N-86769869 | N-86769869 | bc1qhpv6ygpqgwjkusmzwdq42qlal63mg2ylj | bc1qhpv6ygpqgwjkusmzwdq42qlal63mg2ylj | | | 0.00927848 | 0.00229147 | 0.00000064 | 0 |
| 7931f5c8e9caf4aaf8b5cc2972aff0dd82f731a1593f2f47c96dc77920d5bb51 | 735063 | 2022-05-05 19:15: | BTC | BTC | C-8079304 | C-8079304 | bc1qgvahljkj9yp0kdaft2xhywh2gwq84gxzlfvc | bc1qv887aqlu8e9rhedcg67aflumq4ejjd5lzztg | | | 0.96979577 | 0.96387577 | 0.96387577 | 0.96387577 |
| d70a393116f750f58cd50c31fde395f14a6abcd05ef6f8db6095fdbdd8f934a2 | 735071 | 2022-05-05 20:22: | BTC | BTC | C-8079304 | bc1qxsst79cpfmu7t7x4kskftv7ckqtwxu2287vslz | bc1qv887aqlu8e9rhedcg67aflumq4ejjd5lzztg | bc1qxsst79cpfmu7t7x4kskftv7ckqtwxu2287v | | | 0.96384264 | 0.95484264 | 0.95484264 | 0.95484264 |
| 3c2c328765d7532e5ead3950e68adbd361d5852c5e2de556265963d2b8f3f4f2 | 735099 | 2022-05-06 00:45: | BTC | BTC | bc1qxsst79cpfmu7t7x4kskftv7ckqtwxu2287vslz | bc1qpaz2jcegqjjcreyvt7r4u6xpjsaffcg5p2n0tm | bc1qxsst79cpfmu7t7x4kskftv7ckqtwxu2287v | bc1qpaz2jcegqjjcreyvt7r4u6xpjsaffcg5p2n0tr | | | 0.95479349 | 0.91132349 | 0.91132349 | 0.91132349 |
| 6a1d3d1a155bcf380ee5af05e158aa88d3ced2e660ece2de89158b9bf7824dcb | 735193 | 2022-05-06 18:23: | BTC | BTC | N-85621491 | N-86013013 | bc1q0nnvfsa9cl8d6cernq7x4p4jyx0khv0ucve | bc1qfzx7s9q5rnx43ksl0ptzazwysmq8yp3898 | | | 0.02248898 | 0.01608284 | 0.01608284 | 0.01608284 |
| 0161e5bde8b1ff3c3e6aa36fbe07e0dbd152625410dbd9b10891354b1db35a87 | 735197 | 2022-05-06 19:09: | BTC | BTC | ChipMixer | N-86262582 | bc1qgzy5hwwzqf6rzjdhf49rvcnp2757wrh0pc | bc1qusqce3vum2maqfce6dvu93lapakpsdws | ChipMixer | | 0.05792495 | 0.0159793 | 0.0159793 | 0.0159793 |
| 0161e5bde8b1ff3c3e6aa36fbe07e0dbd152625410dbd9b10891354b1db35a87 | 735197 | 2022-05-06 19:09: | BTC | BTC | ChipMixer | N-86262582 | bc1qpgxfqpy6wdh3t9h5uvdau87h9lc7zma0q | bc1qusqce3vum2maqfce6dvu93lapakpsdws | ChipMixer | | 0.05792495 | 0.03195859 | 0.03195859 | 0.03195859 |
| caf325277ca76b254d0a0e8d45a529fe2bd6f6e4128cee030e25a6a9d45adbfd | 735340 | 2022-05-07 16:26: | BTC | BTC | bc1qpaz2jcegqjjcreyvt7r4u6xpjsaffcg5p2n0tm | C-8177007 | bc1qpaz2jcegqjjcreyvt7r4u6xpjsaffcg5p2n0tr | bc1qr76f7nw687f0ty2d5znjrt8v7c8c6tk8hrkq | | | 0.91127532 | 0.88564532 | 0.88564532 | 0.88564532 |
| 2c53408f631c8b6b02897f1b11b55ea2abc89aa45d3a069c8e662b573475ceed | 735413 | 2022-05-08 04:56: | BTC | BTC | N-86013013 | N-86013013 | bc1qfzx7s9q5rnx43ksl0ptzazwysmq8yp3898 | bc1qfzx7s9q5rnx43ksl0ptzazwysmq8yp3898 | | | 0.01606469 | 0.0148154 | 0.0148154 | 0.0148154 |
| 535380807e6718ee82577ee5f15973916dac91719f075f9f6d9b45adf0616901 | 735500 | 2022-05-08 17:05: | BTC | BTC | N-86013013 | N-86013013 | bc1qfzx7s9q5rnx43ksl0ptzazwysmq8yp3898 | bc1qfzx7s9q5rnx43ksl0ptzazwysmq8yp3898 | | | 0.01481243 | 0.01381243 | 0.01381243 | 0.01381243 |
| d618f7a387fbea430e0808296d4981c938364a3a326a984d6a00ab4491d0bd72 | 735510 | 2022-05-08 20:06: | BTC | BTC | C-8177007 | C-8177007 | bc1qr76f7nw687f0ty2d5znjrt8v7c8c6tk8hrkq | bc1qd00nlvv3ln8xg6rffxhes4gv36yg959a4w | | | 0.88561788 | 0.87911788 | 0.87911788 | 0.87911788 |
| b10596eb08bac37ffa192b8bdd2dee86359a4dcdd1647603cd30ad59c1320c64 | 735541 | 2022-05-09 00:30: | BTC | BTC | C-8177007 | C-8177007 | bc1qd00nlvv3ln8xg6rffxhes4gv36yg959a4w | bc1qj557flhjphr44fhn34f8pylefrg857l6ph8r27 | | | 0.87909315 | 0.86909315 | 0.86909315 | 0.86909315 |
| 1e1c60254bbe5c5c77de6758c9ea6d2026b17871379670afc64f193fda393719 | 735560 | 2022-05-09 03:08: | BTC | BTC | C-8177007 | C-8245308 | bc1qj557flhjphr44fhn34f8pylefrg857l6ph8r27 | bc1q6dg8hjuy97xm4s7w90k0plc49845gjttq2 | | | 0.86906863 | 0.61059504 | 0.61059504 | 0.61059504 |
| 6be8c638a56323c276f135df916c4b012b0aa63b5777ada1506dee8815f49dce | 735570 | 2022-05-09 05:49: | BTC | BTC | bc1q8uk6vsse34y5qgea8weed8d35jz4q48qrw6 | bc1q2fvyh0hd0lmyj47uh8k45t9xk2e5f9hsrslywx | bc1q8uk6vsse34y5qgea8weed8d35jz4q48qr | bc1q2fvyh0hd0lmyj47uh8k45t9xk2e5f9hsrsly | | | 0.86353071 | 0.86015071 | 0.86015071 | 0.86015071 |
| 66aea59fac4b494f2479fc889c275221ac4e002146ffb1b06c964f17c44cda3b | 735572 | 2022-05-09 06:22: | BTC | BTC | bc1q2fvyh0hd0lmyj47uh8k45t9xk2e5f9hsrslywx | bc1qt4xfuxmt9mljqk46jqjvf87spgx35czsj7pfjj | bc1q2fvyh0hd0lmyj47uh8k45t9xk2e5f9hsrsly | bc1qt4xfuxmt9mljqk46jqjvf87spgx35czsj7pfjj | | | 0.86012619 | 0.85712619 | 0.85712619 | 0.85712619 |
| 15fadddb9563e8c657aa63780ca26b9590d235e6a25b9a7357d9d42e4cbc99f3 | 735574 | 2022-05-09 06:40: | BTC | BTC | bc1qt4xfuxmt9mljqk46jqjvf87spgx35czsj7pfjj | bc1q033rahkmcdqnltq8r5xx4xn77r0tdc2npchwkh | bc1qt4xfuxmt9mljqk46jqjvf87spgx35czsj7pfjj | bc1q033rahkmcdqnltq8r5xx4xn77r0tdc2npch | | | 0.8570974 | 0.8544474 | 0.8544474 | 0.8544474 |
| 2e6faaf570f5e4de6e5c0fba67d0d26eaebbf2ec29d64b525784e2e7b8039425 | 735582 | 2022-05-09 07:24: | BTC | BTC | bc1q033rahkmcdqnltq8r5xx4xn77r0tdc2npchwk | bc1qw0eefqj83nnavjwagz7eseghg8uuea7ymps7v9 | bc1q033rahkmcdqnltq8r5xx4xn77r0tdc2npch | bc1qw0eefqj83nnavjwagz7eseghg8uuea7ym | | | 0.85441593 | 0.84130593 | 0.84130593 | 0.84130593 |
| 3ffcd5a93f23b3dd6e324c0e12e5ff86b31b387a8368db72b199f7f51b449523 | 735587 | 2022-05-09 07:55: | BTC | BTC | bc1qw0eefqj83nnavjwagz7eseghg8uuea7ymps | bc1qem0mzct0zp2z8u8j5mfx0ragf09c5c3yfrwe76 | bc1qw0eefqj83nnavjwagz7eseghg8uuea7ym | bc1qem0mzct0zp2z8u8j5mfx0ragf09c5c3yfr | | | 0.84126665 | 0.81143665 | 0.81143665 | 0.81143665 |
| b75ec312dde11c6e4cf2260cfcf798706c74f92e1f6e0304b6fb3390588134de | 735597 | 2022-05-09 10:08: | BTC | BTC | bc1qem0mzct0zp2z8u8j5mfx0ragf09c5c3yfrwe | bc1qxqaj4nrv5efplags2wsvehkw670pxx9zq297jz | bc1qem0mzct0zp2z8u8j5mfx0ragf09c5c3yfr | bc1qxqaj4nrv5efplags2wsvehkw670pxx9zq2 | | | 0.81141212 | 0.80188212 | 0.80188212 | 0.80188212 |
| 1300dfe44b47ef69584102b6c04142fcc2c55c1e6be33cd02203d767905b2858 | 735602 | 2022-05-09 11:54: | BTC | BTC | bc1qxqaj4nrv5efplags2wsvehkw670pxx9zq297jz | C-8191106 | bc1qxqaj4nrv5efplags2wsvehkw670pxx9zq2 | bc1q3d5h5xj7nck43y7n2xewzz6cxc0vf0ecq | | | 0.80184327 | 0.74384327 | 0.74384327 | 0.74384327 |
| 6baae28be14bf6be77134e55dc7d00476a1ceea957a748b5fec4c7bcfd303cfd | 735651 | 2022-05-09 19:01: | BTC | BTC | C-8191106 | C-8191106 | bc1q3d5h5xj7nck43y7n2xewzz6cxc0vf0ecq | bc1q8ygdrjdcag3yp8cwy5t5a6yfhs8ugsrwd9 | | | 0.7438029 | 0.7238029 | 0.7238029 | 0.7238029 |
| 04ae144877005c57dbff635ecadc6ab4416fd4774e69a2486d48ffb9d6040fd5 | 735677 | 2022-05-09 22:13: | BTC | BTC | C-8191106 | C-8191106 | bc1q8ygdrjdcag3yp8cwy5t5a6yfhs8ugsrwd9 | bc1qqwte4egw9u866d0sqh9fx3ps6gwtrwwg | | | 0.7237617 | 0.6337617 | 0.6337617 | 0.6337617 |
| 80f9b8ad26300335c4f748a4fe13129479e1b799587013a04f84eb7eed29fb64 | 735742 | 2022-05-10 08:50: | BTC | BTC | C-8191106 | C-8227102 | bc1qqwte4egw9u866d0sqh9fx3ps6gwtrwwg | bc1qv6lax9em2uljyjk5ywu9r2dq3hc3d7m6lal | | | 0.63370915 | 0.62570915 | 0.62570915 | 0.62570915 |
| 8740d3b882d7ebf16af500b9187254ac7a44ae67b2508bc39ed2bbaba92fa831 | 735749 | 2022-05-10 09:35: | BTC | BTC | C-8008664 | C-8008664 | bc1qx9jm8wkt7hc7vrfqdgzgk3skyvxexmwde | bc1qzr6wenf9g8007p6fy2xal6h9hsg7a756kf | | | 0.63104052 | 0.62833052 | 0.62833052 | 0.62833052 |
| febcde1d1b3344209a1f332c06c5f1969bd1ba4bb99750915dadf586ea0a7ca2 | 735751 | 2022-05-10 10:03: | BTC | BTC | C-8008664 | bc1qr7ksrqj2f8a7scdf7yeusysaapq444p0dgfd5z | bc1qzr6wenf9g8007p6fy2xal6h9hsg7a756kf | bc1qr7ksrqj2f8a7scdf7yeusysaapq444p0dgf | | | 0.62827052 | 0.61378052 | 0.61378052 | 0.61378052 |
| 10e46562d4c65cbcbd85f646879e19a1e6c805eea4a5a43c7caaebaba48b378a | 735778 | 2022-05-10 14:58: | BTC | BTC | C-8227102 | C-8227102 | bc1qv6lax9em2uljyjk5ywu9r2dq3hc3d7m6lal | bc1q0emhsy0qfda80eatd8q3uj9zur3mtngdz5 | | | 0.62567012 | 0.59067012 | 0.59067012 | 0.59067012 |
| 3f2ed0b5c83da53da5314c7e828014a28c7fabc69651d8361259c97532796c5d | 735798 | 2022-05-10 17:28: | BTC | BTC | bc1qr7ksrqj2f8a7scdf7yeusysaapq444p0dgfd5z | bc1qf5gja02w97enadhw79s4n0dtyda7ck0ezy0kqg | bc1qr7ksrqj2f8a7scdf7yeusysaapq444p0dgf | bc1qf5gja02w97enadhw79s4n0dtyda7ck0ez | | | 0.61374087 | 0.59466087 | 0.59466087 | 0.59466087 |
| 267d78afc4dbe0cd493c352a32081913bf26dd8c664f812460cdd73702159cf9 | 735801 | 2022-05-10 18:20: | BTC | BTC | C-8245308 | C-8245308 | bc1q6dg8hjuy97xm4s7w90k0plc49845gjttq2 | bc1q78cp03cd4tdk0qzx8jzvkl5lplea40eu7alr | | | 0.61055815 | 0.60804815 | 0.60804815 | 0.60804815 |
| d9e037639a7fe39728cc41a9754b29c3b4248c01d932398c97a2f5b46c032175 | 735808 | 2022-05-10 19:36: | BTC | BTC | C-8245308 | N-86035986 | bc1q78cp03cd4tdk0qzx8jzvkl5lplea40eu7alr | bc1qc23t5txam493lk63xvsexp39ladqdh23cd | | | 0.60801058 | 0.49501058 | 0.49501058 | 0.49501058 |
| 49fdf0d6ab4e0d88ce4602796bfd83126b9d62633acb0eb2247e7929e9aa9d6d | 735818 | 2022-05-10 20:52: | BTC | BTC | N-86013013 | N-86013013 | bc1qfzx7s9q5rnx43ksl0ptzazwysmq8yp3898 | bc1qfzx7s9q5rnx43ksl0ptzazwysmq8yp3898 | | | 0.01378521 | 0.00575783 | 0.00575783 | 0 |
| e961f57590af620a5374ba82944123a61381b5d74632f6c8567d51a16b4935b7 | 735820 | 2022-05-10 21:01: | BTC | BTC | bc1qf5gja02w97enadhw79s4n0dtyda7ck0ezy0 | bc1qkyam8x0kd97ypul8pxyuxtvmmev43y379phhu8 | bc1qf5gja02w97enadhw79s4n0dtyda7ck0ez | bc1qkyam8x0kd97ypul8pxyuxtvmmev43y37 | | | 0.59462574 | 0.5459205 | 0.5459205 | 0.5459205 |
| 7fda793ec5f6c17831414d5b45e33f11d545f77a9775e9961f2bfb93ce941bca | 735829 | 2022-05-10 22:07: | BTC | BTC | C-8227102 | bc1qs0r74jrssh6a5h7uuj43qle0slxyjrmz65sw2u | bc1q0emhsy0qfda80eatd8q3uj9zur3mtngdz5 | bc1qs0r74jrssh6a5h7uuj43qle0slxyjrmz65sw | | | 0.59061781 | 0.54245781 | 0.54245781 | 0.54245781 |
| d8ed05516052a6ffbc1f613e9821e6d0ecdb8551ad014bc409ff16879cb879b4 | 735921 | 2022-05-11 13:24: | BTC | BTC | ChipMixer | N-86769869 | bc1qh0mzmp8myc578gknzrat99lh255cc7sy | 13wp2Qna9W7W9LVqg8DA1mAzZdWcBXF | ChipMixer | | 0.2559435 | 0.2559435 | 0.2559435 | 0.2559435 |
| 6b805ec3524023c90295494e840d375ddc761f3aca8010d55e5ace79eb968c6c | 735922 | 2022-05-11 13:41: | BTC | BTC | ChipMixer | N-86769869 | bc1qa7r5kr3ad4m38a0m2hcm3lmvlvs67w67 | 1D6kHKpUdbEgvAZbahzT6hYaZStxM2dBMK | ChipMixer | | 0.0548075 | 0.015944 | 0.015944 | 0.015944 |
| 9e009688bc0a2c79d6c35937655915e35371a48696bcced2d9894906d6e15ee5 | 735924 | 2022-05-11 14:04: | BTC | BTC | ChipMixer | N-86769869 | bc1q6wl864y4jj2cr72ep0kwy0w80x2s2zj5gs | 1HW76c1QLRwX3jxej3PR9u13RazZG6hvF | ChipMixer | | 0.2559435 | 0.2559435 | 0.2559435 | 0.2559435 |
| 2b111b131ecbe2236d5ff3b875805a6ff9e2dbdf5612957f802fd05d4c4d7c5c | 735926 | 2022-05-11 14:49: | BTC | BTC | ChipMixer | N-86769869 | bc1qe58esuyruqgpajj0kvpwj8ffp23l496haun | 1DV6pwAz1dY5VHWgjqieU6AyUW8u8wNd | ChipMixer | | 0.2318415 | 0.03197814 | 0.03197814 | 0.03197814 |
| 2b111b131ecbe2236d5ff3b875805a6ff9e2dbdf5612957f802fd05d4c4d7c5c | 735926 | 2022-05-11 14:49: | BTC | BTC | ChipMixer | N-86769869 | bc1qpvjtn9ph72whx7vy0y8lrafvh8wuzmgyjs | 1DV6pwAz1dY5VHWgjqieU6AyUW8u8wNd | ChipMixer | | 0.2318415 | 0.06395628 | 0.06395628 | 0.06395628 |
| 34c55fae1ea11ace0e8e5cd3eef6a9eef5059c1329d5bbe57fd02ada78acae65 | 735933 | 2022-05-11 15:57: | BTC | BTC | bc1qkyam8x0kd97ypul8pxyuxtvmmev43y379ph | bc1q9yl40l2xkssq4ng47er7y803h0nr94h9tqqqgv | bc1qkyam8x0kd97ypul8pxyuxtvmmev43y37 | bc1q9yl40l2xkssq4ng47er7y803h0nr94h9tq | | | 0.54587546 | 0.51687546 | 0.51687546 | 0.51687546 |
| 0b818646a71a80446a9cd025accee315c2f519794ed84651f5ccb1e0b8eac197 | 735935 | 2022-05-11 16:45: | BTC | BTC | N-86013013 | N-86013013 | bc1qlpk4evy89xqj2248vaygc87wwt0uf7qmv | bc1qfzx7s9q5rnx43ksl0ptzazwysmq8yp3898 | | | 0.51770442 | 0.49816904 | 0.04519991 | 0.04519991 |
| bae7713069422989ca99c9174911487fe685a8f486ebd35810adf2a27d314143 | 735946 | 2022-05-11 18:23: | BTC | BTC | N-86013013 | N-86062598 | bc1qfzx7s9q5rnx43ksl0ptzazwysmq8yp3898 | bc1q6xjmjt6glhe7x4ht8ervwh88r9tug9t20rsv | | | 0.50373887 | 0.33649556 | 0.040218 | 0.040218 |
| a1b267978ea71a0628880357f5176ee1a1ec0c4739f0ea065b39f2dc985da924 | 735949 | 2022-05-11 18:57: | BTC | BTC | bc1qs0r74jrssh6a5h7uuj43qle0slxyjrmz65sw2u | C-8263880 | bc1qs0r74jrssh6a5h7uuj43qle0slxyjrmz65sw | bc1qr3kyfla3dlctk0v03mn63aw3mgh4q0y54 | | | 0.54240343 | 0.53615343 | 0.53615343 | 0.53615343 |
| 20945c5ef6e6a6e378c36c12febb9ab6dd2b20ac43cbc8a74f5b638f971472e5 | 735965 | 2022-05-11 21:51: | BTC | BTC | C-8263880 | C-8263880 | bc1qr3kyfla3dlctk0v03mn63aw3mgh4q0y54 | bc1qmlcj7qrzgx33xdcdfhjsa3tw8a9kzj4ns32t | | | 0.53611005 | 0.53357005 | 0.53357005 | 0.53357005 |
| 7b8cf8d652a4901ba7e3cf3ab1f5a4fc3fcefbd1a194ae984e65bb043e67a428 | 735969 | 2022-05-11 22:27: | BTC | BTC | C-8263880 | C-8263880 | bc1qmlcj7qrzgx33xdcdfhjsa3tw8a9kzj4ns32t | bc1qstcjdvgmtx5762lyppk06wwrrkz59d9ytkh | | | 0.5335274 | 0.5287974 | 0.5287974 | 0.5287974 |
| f3de0287efd72cb509305d1b4efff05dbb46d3c5f55c38ceb1c259df273e9ffe | 735998 | 2022-05-12 00:44: | BTC | BTC | C-8263880 | N-86035986 | bc1qstcjdvgmtx5762lyppk06wwrrkz59d9ytkh | bc1qzjjr5t9efhuz369azud5y7ljd2y4r58hfg0rm | | | 0.52875837 | 0.49388837 | 0.49388837 | 0.49388837 |
| b6557d31ad356396639206e2b4dcf8ed037ffe37fe81e0736a0190d99fd0c4a3 | 736009 | 2022-05-12 03:47: | BTC | BTC | bc1q9yl40l2xkssq4ng47er7y803h0nr94h9tqqqgv | C-8289661 | bc1q9yl40l2xkssq4ng47er7y803h0nr94h9tq | bc1qdhhltzwujy2zk2x2reuzula2jhhr0pzc9tch | | | 0.51683532 | 0.50100532 | 0.50100532 | 0.50100532 |
| d26733d80e96e2900d1b3efdd2fa5d5ec9ed534f2656a743fe189eea1fd4a8a6 | 736020 | 2022-05-12 05:29: | BTC | BTC | ChipMixer | N-86030026 | bc1qqz5xamdwfklv7qr3fp52s89l3jdmx4fkj9fp | 1K7KdYfydJ2rqLzQenS5J4h7M3sq62tVjH | ChipMixer | | 3.5958949 | 2.04794014 | 0.10224529 | 0.10224529 |
| 7200f8e0e90d9247565c43eb3cbec57e3df9c0c84d3430535cef59a5a1562f30 | 736032 | 2022-05-12 07:18: | BTC | BTC | N-86030026 | C-8283029 | 1K7KdYfydJ2rqLzQenS5J4h7M3sq62tVjH | 17w66bEmqNCh7rAHE7nFRE4Y47tf6sLFSA | | | 3.60245108 | 3.59395331 | 0.10224526 | 0.10224526 |
| 3e67f84aca07a00cccbc3fe976f55de31b4c2059ce14d98a71d0dad31f5fc931 | 736035 | 2022-05-12 07:30: | BTC | BTC | C-8283029 | C-8283029 | 17w66bEmqNCh7rAHE7nFRE4Y47tf6sLFSA | 1MDdsnFdGqH9m63yu6uQnXyzjm3UobUC | | | 3.60053437 | 3.40966907 | 0.10195794 | 0.10195794 |
| 8014ff41763a68cfdf46a03c1c2015cee8aa8ecada1a3ed573958c946c37f2da | 736038 | 2022-05-12 07:46: | BTC | BTC | C-8283029 | C-8285141 | 1MDdsnFdGqH9m63yu6uQnXyzjm3UobUC | 1K7aXtAv1yEjzQ7LfZ5XEYdycFmDbihffW | | | 3.40963209 | 3.3791441 | 0.10194979 | 0.10194979 |
| a14e77ac8c927a75d1f974e6c223f5064d90748fd078154e77c88d7e82ca7186 | 736039 | 2022-05-12 07:59: | BTC | BTC | bc1qkjgkkahh0twdl9p490vam2jxs4ka4p2ka9dz | bc1qsqfyxxyn9p0rtku3wcydwdtpjevh3m9yvzl0px | bc1qkjgkkahh0twdl9p490vam2jxs4ka4p2ka9 | bc1qsqfyxxyn9p0rtku3wcydwdtpjevh3m9yvz | | | 1.34036609 | 1.34036609 | 0.8422791 | 0.8422791 |
| f335de6ebc31fbe23d31b353a15f5e8784e88a2ab70c35f9c50da6059c89c32c | 736042 | 2022-05-12 08:48: | BTC | BTC | C-8285141 | C-8285141 | 1K7aXtAv1yEjzQ7LfZ5XEYdycFmDbihffW | 15wjGzDhqKUCiQ8SSF7CGba4zgr3ytXAqR | | | 3.37910674 | 3.37271575 | 0.10194943 | 0.10194943 |
| b123813cdb8cbf61248d9a89d5b4f45939e9d6397e552cdd1dff3406b5665fd6 | 736042 | 2022-05-12 08:48: | BTC | BTC | C-8285141 | C-8285141 | 15wjGzDhqKUCiQ8SSF7CGba4zgr3ytXAqR | 1NSg4Y4TDG3E7TzuYaUoeq9AjGVTqnkTGF | | | 3.37267424 | 3.18797816 | 0.10164369 | 0.10164369 |
| 92a93228e7a1d963a389915e534480b47de69a13262807bea07716086d17df72 | 736042 | 2022-05-12 08:48: | BTC | BTC | C-8285141 | C-8274343 | 1NSg4Y4TDG3E7TzuYaUoeq9AjGVTqnkTGF | 1CBB4DxngXFwhbxZhBmPxAcA83NL6kx3D | | | 3.18794307 | 3.14864307 | 0.10162824 | 0.10162824 |
| 73dcc4e44939bf7cc8f082ab8093e43594effb5096745c5b372a3361284fb00a | 736042 | 2022-05-12 08:48: | BTC | BTC | C-8274343 | C-8274343 | 1CBB4DxngXFwhbxZhBmPxAcA83NL6kx3D | 1KcdR2BnSds5EMq28sD1ENUMg9SnH4vT | | | 3.14860591 | 3.14580591 | 0.10162816 | 0.10162816 |
| 5bbfcb490bade247723297d9c3097463ca3c8511d4061dab23f2b3cebaf022fd | 736042 | 2022-05-12 08:48: | BTC | BTC | C-8274343 | C-8274343 | 1KcdR2BnSds5EMq28sD1ENUMg9SnH4vT | 1E9V2QA83DKo98DZ7cwHFo5HXk1Co3QVJ | | | 3.14576809 | 3.14091735 | 0.10162792 | 0.10162792 |
| 1464ffbfd29561271a6a92f3582bc906ace6d4af0dd6993ef713fa7ba7b3af82 | 736043 | 2022-05-12 09:16: | BTC | BTC | C-8289661 | N-86035986 | bc1qdhhltzwujy2zk2x2reuzula2jhhr0pzc9tch | bc1qcp8udue54e76f2j5c4xqf28tegams2jeyh | | | 0.50096483 | 0.49767483 | 0.49767483 | 0.49767483 |
| c3ac3dbae39430263c28efebdbee31b364be8c6af21c0be07959e5bcf7dae89f | 736043 | 2022-05-12 09:16: | BTC | BTC | C-8274343 | C-8280821 | 1E9V2QA83DKo98DZ7cwHFo5HXk1Co3QVJ | 1MAjvxbJzp4DL55oU1yYUnNhy3PwQ6ZsJf | | | 3.14087537 | 3.13407383 | 0.10162744 | 0.10162744 |
| ca9c2a8d69b21cfe80bfb21014c634fb9fcb4f545ec5d254250d136a0fc64c4b | 736044 | 2022-05-12 09:38: | BTC | BTC | C-8280821 | C-8280821 | 1MAjvxbJzp4DL55oU1yYUnNhy3PwQ6ZsJf | 14f8p4kA1DTsyw91vedtVbuoC41qzDo7tj | | | 3.13403462 | 3.01652762 | 0.10148458 | 0.10148458 |
| a6f503ec01ad7bfcf8c7fbaf424c927e01b295eea4d047507f2c524f56ecfe47 | 736044 | 2022-05-12 09:38: | BTC | BTC | bc1qsqfyxxyn9p0rtku3wcydwdtpjevh3m9yvzl0px | bc1q80uyp0nt4aqa3qhrnzlt6xacu4nwhvg38dnlue | bc1qsqfyxxyn9p0rtku3wcydwdtpjevh3m9yvz | bc1q80uyp0nt4aqa3qhrnzlt6xacu4nwhvg38d | | | 1.34033789 | 1.33533789 | 0.8372791 | 0.8372791 |
| 77a5cb9f00ce01c5eb8d575f30a0c25272fd04485f16621aedca26df6dbb2385 | 736045 | 2022-05-12 10:04: | BTC | BTC | ChipMixer | C-8302241 | bc1qhk7aegyaf4ue5npgq3wm4xfqtvns9rrm6 | 37GxdQVsz36vo5gGQkB1onH1JLvsL7YUdu | ChipMixer | | 16.89540538 | 0.51198198 | 0.51198198 | 0.51198198 |
| 77a5cb9f00ce01c5eb8d575f30a0c25272fd04485f16621aedca26df6dbb2385 | 736045 | 2022-05-12 10:04: | BTC | BTC | ChipMixer | C-8302241 | bc1qe0cw2lgfz2np3cvqehvnm580lh5st6477 | 37GxdQVsz36vo5gGQkB1onH1JLvsL7YUdu | ChipMixer | | 16.89540538 | 0.51198198 | 0.51198198 | 0.51198198 |
| 77a5cb9f00ce01c5eb8d575f30a0c25272fd04485f16621aedca26df6dbb2385 | 736045 | 2022-05-12 10:04: | BTC | BTC | ChipMixer | C-8302241 | bc1qwf246s9cxknk073jd4xguhgzsnmm2cwz | 37GxdQVsz36vo5gGQkB1onH1JLvsL7YUdu | ChipMixer | | 16.89540538 | 0.51198198 | 0.51198198 | 0.51198198 |
| 77a5cb9f00ce01c5eb8d575f30a0c25272fd04485f16621aedca26df6dbb2385 | 736045 | 2022-05-12 10:04: | BTC | BTC | ChipMixer | C-8302241 | bc1q89sd6mcdraeh77xmjer2t9h2a8atakmjw | 37GxdQVsz36vo5gGQkB1onH1JLvsL7YUdu | ChipMixer | | 16.89540538 | 0.51198199 | 0.0923811 | 0.0923811 |
| 77a5cb9f00ce01c5eb8d575f30a0c25272fd04485f16621aedca26df6dbb2385 | 736045 | 2022-05-12 10:04: | BTC | BTC | ChipMixer | C-8302241 | bc1qqscpf3r639lyk72mfzyxp3wxwn2a4a4uh | 37GxdQVsz36vo5gGQkB1onH1JLvsL7YUdu | ChipMixer | | 16.89540538 | 0.51198198 | 0.51198198 | 0.51198198 |
| 77a5cb9f00ce01c5eb8d575f30a0c25272fd04485f16621aedca26df6dbb2385 | 736045 | 2022-05-12 10:04: | BTC | BTC | ChipMixer | C-8302241 | bc1q2fknzx8qh3m78mf7ujwpp94lf5nqu8sh4 | 37GxdQVsz36vo5gGQkB1onH1JLvsL7YUdu | ChipMixer | | 16.89540538 | 0.51198198 | 0.50659689 | 0.50659689 |
| 77a5cb9f00ce01c5eb8d575f30a0c25272fd04485f16621aedca26df6dbb2385 | 736045 | 2022-05-12 10:04: | BTC | BTC | ChipMixer | C-8302241 | bc1qytwmejwp9dmawk9n86h3umzfamg86kx | 37GxdQVsz36vo5gGQkB1onH1JLvsL7YUdu | ChipMixer | | 16.89540538 | 0.51198198 | 0.50659689 | 0.50659689 |
| 77a5cb9f00ce01c5eb8d575f30a0c25272fd04485f16621aedca26df6dbb2385 | 736045 | 2022-05-12 10:04: | BTC | BTC | ChipMixer | C-8302241 | bc1qr2l2vzvn6lehgyemxlnyq825u9j2e6ff0ax | 37GxdQVsz36vo5gGQkB1onH1JLvsL7YUdu | ChipMixer | | 16.89540538 | 0.51198198 | 0.51198198 | 0.51198198 |
| 77a5cb9f00ce01c5eb8d575f30a0c25272fd04485f16621aedca26df6dbb2385 | 736045 | 2022-05-12 10:04: | BTC | BTC | ChipMixer | C-8302241 | bc1qwhmvxnsupcw52upq3y77v53ctfw63s5e | 37GxdQVsz36vo5gGQkB1onH1JLvsL7YUdu | ChipMixer | | 16.89540538 | 0.51198199 | 0.51198199 | 0.51198199 |
| 77a5cb9f00ce01c5eb8d575f30a0c25272fd04485f16621aedca26df6dbb2385 | 736045 | 2022-05-12 10:04: | BTC | BTC | ChipMixer | C-8302241 | bc1qqlnxxphqw8ka29ctx8d7lh99c2g7xz3cgg | 37GxdQVsz36vo5gGQkB1onH1JLvsL7YUdu | ChipMixer | | 16.89540538 | 0.51198198 | 0.5106207 | 0.5106207 |
| 77a5cb9f00ce01c5eb8d575f30a0c25272fd04485f16621aedca26df6dbb2385 | 736045 | 2022-05-12 10:04: | BTC | BTC | ChipMixer | C-8302241 | bc1qu6za2x0wak0wy43g2x6q49rmgcgdcws | 37GxdQVsz36vo5gGQkB1onH1JLvsL7YUdu | ChipMixer | | 16.89540538 | 0.51198198 | 0.51198198 | 0.51198198 |
| 77a5cb9f00ce01c5eb8d575f30a0c25272fd04485f16621aedca26df6dbb2385 | 736045 | 2022-05-12 10:04: | BTC | BTC | ChipMixer | C-8302241 | bc1qsne7venk2gfvt5mytk9pzwys2h9u967clh | 37GxdQVsz36vo5gGQkB1onH1JLvsL7YUdu | ChipMixer | | 16.89540538 | 0.51198199 | 0.51064826 | 0.51064826 |
| 77a5cb9f00ce01c5eb8d575f30a0c25272fd04485f16621aedca26df6dbb2385 | 736045 | 2022-05-12 10:04: | BTC | BTC | ChipMixer | C-8302241 | bc1qf0764eleklw39yj62qtg0ppavt7qhc7p52l | 37GxdQVsz36vo5gGQkB1onH1JLvsL7YUdu | ChipMixer | | 16.89540538 | 0.51198198 | 0.51198198 | 0.51198198 |
| 77a5cb9f00ce01c5eb8d575f30a0c25272fd04485f16621aedca26df6dbb2385 | 736045 | 2022-05-12 10:04: | BTC | BTC | ChipMixer | C-8302241 | bc1q3tklrywumhkp3x3s2v87pdwu8j3avqzs7 | 37GxdQVsz36vo5gGQkB1onH1JLvsL7YUdu | ChipMixer | | 16.89540538 | 0.51198198 | 0.51198198 | 0.51198198 |
| 77a5cb9f00ce01c5eb8d575f30a0c25272fd04485f16621aedca26df6dbb2385 | 736045 | 2022-05-12 10:04: | BTC | BTC | ChipMixer | C-8302241 | bc1qrukucd8hwway0f286vnl2sdms0hjgx4lca | 37GxdQVsz36vo5gGQkB1onH1JLvsL7YUdu | ChipMixer | | 16.89540538 | 0.51198198 | 0.51198198 | 0.51198198 |
| 77a5cb9f00ce01c5eb8d575f30a0c25272fd04485f16621aedca26df6dbb2385 | 736045 | 2022-05-12 10:04: | BTC | BTC | ChipMixer | C-8302241 | bc1q6vjgu6y2jsjwz87yyfj3jewcyz8sxarf5zeav | 37GxdQVsz36vo5gGQkB1onH1JLvsL7YUdu | ChipMixer | | 16.89540538 | 0.51198198 | 0.51198198 | 0.51198198 |
| 77a5cb9f00ce01c5eb8d575f30a0c25272fd04485f16621aedca26df6dbb2385 | 736045 | 2022-05-12 10:04: | BTC | BTC | ChipMixer | C-8302241 | bc1qh4tylm899let8xnrwrqxy8lqq0jhuzfeyuwe | 37GxdQVsz36vo5gGQkB1onH1JLvsL7YUdu | ChipMixer | | 16.89540538 | 0.51198198 | 0.51198198 | 0.51198198 |
| 9bd40b64b68fa414347b011294e4317407efb4de9929aef6ba25fdd897b3bb26 | 736045 | 2022-05-12 10:04: | BTC | BTC | bc1q80uyp0nt4aqa3qhrnzlt6xacu4nwhvg38dnl | ChipMixer | bc1q80uyp0nt4aqa3qhrnzlt6xacu4nwhvg38d | bc1q3tg3zn6sgda9jt5pyp7xk3szd5ky4vlns3u | | ChipMixer | 1.33530969 | 1.21286 | 0.83023845 | 0.83023845 |
| f6878111e78dbc5baf835bcb3ae3838680585f4c195f6af3088c546ec9a79825 | 736049 | 2022-05-12 10:56: | BTC | BTC | ChipMixer | ChipMixer | bc1qfdc522npnpflvcgxc45g5ucm6zjz6wklela | bc1qntcg4pmuzjtdj6d82vtccs3rgee5d3hpa7c | ChipMixer | ChipMixer | 0.48090158 | 0.12797381 | 0.12797381 | 0.12797381 |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| f6878111e78dbc5baf835bcb3ae3838680585f4c195f6af3088c546ec9a79825 | 736049 | 2022-05-12 10:56: | BTC | BTC | ChipMixer | ChipMixer | bc1qntx7uzt7m2rla84w25aj9rkqcdhl85aprpk | bc1qntcg4pmuzjtdj6d82vtccs3rgee5d3hpa7c | ChipMixer | ChipMixer | 0.48090158 | 0.03199345 | 0.03199345 | 0.03199345 |
| f6878111e78dbc5baf835bcb3ae3838680585f4c195f6af3088c546ec9a79825 | 736049 | 2022-05-12 10:56: | BTC | BTC | ChipMixer | ChipMixer | bc1qudpx95zvqk79wlunuwpmkk6xr5clc5kq9 | bc1qntcg4pmuzjtdj6d82vtccs3rgee5d3hpa7c | ChipMixer | ChipMixer | 0.48090158 | 0.12797381 | 0.12063432 | 0.12063432 |
| ffdccb3fb909d49b3e901d7abd783262793ee73b6f775995dd5eca9709e9ca7d | 736049 | 2022-05-12 10:56: | BTC | BTC | C-8280821 | C-8280821 | 14f8p4kA1DTsyw91vedtVbuoC41qzDo7tj | 17Nw7ybUHvMGa5mvNwkiWHKRkiqLoLHL | | | 3.01649103 | 3.01162446 | 0.10148432 | 0.10148432 |
| e2a33cfc40ceea9d233fcc215cb17c34efc69c51b66708532edbd22dc1ca7c54 | 736049 | 2022-05-12 10:56: | BTC | BTC | C-8280821 | C-8280821 | 17Nw7ybUHvMGa5mvNwkiWHKRkiqLoLHL | 1TT3XeyQKUagB4txTEEnp6KRuaFaNCCZb | | | 3.01158583 | 3.00842334 | 0.10148421 | 0.10148421 |
| fa64cf2aba07423430092bae9ad8e6c8c9fb8f5c3ffb6557f16e11257fc147b7 | 736049 | 2022-05-12 10:56: | BTC | BTC | C-8280821 | C-8280821 | 1TT3XeyQKUagB4txTEEnp6KRuaFaNCCZb | 1FPceuUxreTrFrTGLeEEzS2RkHEdetQp8E | | | 3.00838836 | 3.00177899 | 0.10148372 | 0.10148372 |
| 4ca04a5cbe61fca6ef3a2d4df830d6d4ff9864c34b1ba878e6a2fba7cb9b304d | 736049 | 2022-05-12 10:56: | BTC | BTC | C-8280821 | C-8280821 | 1FPceuUxreTrFrTGLeEEzS2RkHEdetQp8E | 13qxf2V9FWBQ9WpQE3hQy5QuPuJrQfutp | | | 3.00174235 | 2.99792763 | 0.10148356 | 0.10148356 |
| b75717a4931fef41906cd2dfe6d1fc2ed6c73800bd4bf2e417bc8148672c4014 | 736049 | 2022-05-12 10:56: | BTC | BTC | C-8280821 | C-8280821 | 13qxf2V9FWBQ9WpQE3hQy5QuPuJrQfutp | 16wq51ha445qnQCDJFCcguZ35K88CAJnR | | | 2.99788856 | 2.9968987 | 0.10148355 | 0.10148355 |
| bca847b525b8f3c3a9310a687d412e795c39e89601e91b2b8e011a7e5ab3f57b | 736049 | 2022-05-12 10:56: | BTC | BTC | C-8280821 | 1ECuanNYA8bxzsamZKKWNDeLU54cXU4qJh | 16wq51ha445qnQCDJFCcguZ35K88CAJnR | 1ECuanNYA8bxzsamZKKWNDeLU54cXU4 | | | 2.99685955 | 2.82418645 | 0.10114665 | 0.10114665 |
| 7b0763b03528bc24934906a1c9d5f2f7acc588ddbeb5e7ca6db3e363f4044663 | 736049 | 2022-05-12 10:56: | BTC | BTC | 1ECuanNYA8bxzsamZKKWNDeLU54cXU4qJh | 1EQcXAhXFbbvz6Hd7AYLhunVQ1v7L2eZq1 | 1ECuanNYA8bxzsamZKKWNDeLU54cXU4 | 1EQcXAhXFbbvz6Hd7AYLhunVQ1v7L2eZq1 | | | 2.82414524 | 2.8068427 | 0.10114285 | 0.10114285 |
| f911bbe2c230307304ddcfdef4fc1bc5465a19561a1fa9e25eb16af2d36cac1e | 736049 | 2022-05-12 10:56: | BTC | BTC | 1EQcXAhXFbbvz6Hd7AYLhunVQ1v7L2eZq1 | 1HQPZU476jm8Te2kSVk4kme9ZheQ8tjdtM | 1EQcXAhXFbbvz6Hd7AYLhunVQ1v7L2eZq1 | 1HQPZU476jm8Te2kSVk4kme9ZheQ8tjdtM | | | 2.80679895 | 2.79466067 | 0.10114096 | 0.10114096 |
| f189b38ecaa23da9477bcc8499419737ff14b580f3d40537b4576e1a50556f53 | 736049 | 2022-05-12 10:56: | BTC | BTC | 1HQPZU476jm8Te2kSVk4kme9ZheQ8tjdtM | 1Nqxaaev91ARsy2bMPUmshwtvgzvgL9rHt | 1HQPZU476jm8Te2kSVk4kme9ZheQ8tjdtM | 1Nqxaaev91ARsy2bMPUmshwtvgzvgL9rHt | | | 2.79461689 | 2.78450541 | 0.10113964 | 0.10113964 |
| 7a8bd872a604a23ce09694eeeca940801dfefbbb20a4d5615210c059d183208a | 736049 | 2022-05-12 10:56: | BTC | BTC | 1Nqxaaev91ARsy2bMPUmshwtvgzvgL9rHt | 1M3ejVFSH5Q9PyY8L8Yiu4wKCUVj7zUJzB | 1Nqxaaev91ARsy2bMPUmshwtvgzvgL9rHt | 1M3ejVFSH5Q9PyY8L8Yiu4wKCUVj7zUJzB | | | 2.78446445 | 2.77335083 | 0.10113803 | 0.10113803 |
| fd760a68003af63059f6fb60f35e2821fa08dd3c4dd0fa43728c58ff7a614aab | 736049 | 2022-05-12 10:56: | BTC | BTC | 1M3ejVFSH5Q9PyY8L8Yiu4wKCUVj7zUJzB | C-8280948 | 1M3ejVFSH5Q9PyY8L8Yiu4wKCUVj7zUJzB | 1P2viDuQeyQW68PnzhTMrNZDQGiAid5sA9 | | | 2.77331068 | 2.77024477 | 0.10113791 | 0.10113791 |
| 5f30afa4f700394607132f4464036d40344b08b28b8f6f415b10221e1cb83d09 | 736049 | 2022-05-12 10:56: | BTC | BTC | C-8280948 | C-8280948 | 1P2viDuQeyQW68PnzhTMrNZDQGiAid5sA9 | 14NEpFqKKGcSYpe2GbaQyFr6jm5vunx5Fc | | | 2.77020462 | 2.76669036 | 0.10113775 | 0.10113775 |
| b1532da73467e426254df6961a79694e3b03596fa48549e1fa09c6835baf06cf | 736049 | 2022-05-12 10:56: | BTC | BTC | C-8280948 | C-8280948 | 14NEpFqKKGcSYpe2GbaQyFr6jm5vunx5Fc | 1Fsy5TBQt6YdUn6uugAZJ2W36Z8YRmmz | | | 2.76664932 | 2.76012497 | 0.10113719 | 0.10113719 |
| 145df6fc55d62de3e1b248c97dcf1bba68dd27fb204092a36b12536ac9c8892c | 736049 | 2022-05-12 10:56: | BTC | BTC | C-8280948 | C-8281054 | 1Fsy5TBQt6YdUn6uugAZJ2W36Z8YRmmz | 1HqRRGgJgQpyoZizcFbX8RYXCHPoNWVs | | | 2.7600789 | 2.48785384 | 0.10015337 | 0.10015337 |
| 7cf09a402c72024c1f1421d9a1110324a9747cb38e67f694e4fe7cd56c6c5d14 | 736052 | 2022-05-12 11:25: | BTC | BTC | C-8281054 | C-8281054 | 1HqRRGgJgQpyoZizcFbX8RYXCHPoNWVs | 1DdTPw2cSDpyYNitetv1Fkid5fybYtunV5 | | | 2.4878123 | 2.34934346 | 0.09984311 | 0.09984311 |
| 25b9e62b084bf8ae079b844390f5d44953f78b469ac4235614780b537a71a2ad | 736052 | 2022-05-12 11:25: | BTC | BTC | C-8281054 | C-8288299 | 1DdTPw2cSDpyYNitetv1Fkid5fybYtunV5 | 1PFZbw9tZH2rnQYmPVGtCzgkrvCeBjGa8y | | | 2.34930183 | 2.34156886 | 0.09984203 | 0.09984203 |
| bed7e91659db1fe209313ad428cfd3ba60ec5fb5982c7180ea41b7691299e3f5 | 736052 | 2022-05-12 11:25: | BTC | BTC | C-8288299 | C-8288299 | 1PFZbw9tZH2rnQYmPVGtCzgkrvCeBjGa8y | 1G4CNrUipFUsCpRkDK6XsvaBFWzbmQxF | | | 2.34152801 | 2.33147958 | 0.09984019 | 0.09984019 |
| 9e75fcde97422b3b16e1c33a1be34e6f48870a416231fbe322d8423bbd011452 | 736052 | 2022-05-12 11:25: | BTC | BTC | C-8288299 | C-8288299 | 1G4CNrUipFUsCpRkDK6XsvaBFWzbmQxF | 19Edu6Fn8Fg9DL21NxG6Uhu7tJsi7abMzm | | | 2.33143785 | 2.2672532 | 0.09976452 | 0.09976452 |
| 96decdee352449f32b52809aaeb6de06de717ebb8de75a0edcae6dc1c3593fb1 | 736053 | 2022-05-12 11:27: | BTC | BTC | C-8288299 | C-8288299 | 19Edu6Fn8Fg9DL21NxG6Uhu7tJsi7abMzm | 12qYCb4HxAGKRm8YGscWqtVebUwPkc7e | | | 2.26721304 | 2.24067237 | 0.09975085 | 0.09975085 |
| ccffe5c26a6bf19dc5018df6547c97c557a0fb9dd1187ffbd63f6991da3d7788 | 736053 | 2022-05-12 11:27: | BTC | BTC | C-8288299 | C-8288299 | 12qYCb4HxAGKRm8YGscWqtVebUwPkc7e | 1JBCNH8k5ABMyDb7H8bDitkP1K1t4yG2Zt | | | 2.24063118 | 1.96512378 | 0.09824274 | 0.09824274 |
| b1cf2f00d599fedf7299646a321bc1b25d67fd67b9542cbac3b53bcf441778ca | 736055 | 2022-05-12 11:39: | BTC | BTC | C-8288299 | C-8288299 | 1JBCNH8k5ABMyDb7H8bDitkP1K1t4yG2Zt | 1HV4d85K9iM6DNUGttHriJFk22vXaBrixy | | | 1.96508352 | 1.95668068 | 0.09824094 | 0.09824094 |
| e2c15505eaf74a675f21bc4b5611500d69afc014339ba127ada865be573ddd90 | 736058 | 2022-05-12 12:45: | BTC | BTC | N-86035986 | ChipMixer | bc1qcp8udue54e76f2j5c4xqf28tegams2jeyh | bc1qjfa760nn5rdhy85dlhp5ec9yzrjt389p5cxp | | ChipMixer | 4.45493035 | 0.44683415 | 0.44683415 | 0.44683415 |
| e2c15505eaf74a675f21bc4b5611500d69afc014339ba127ada865be573ddd90 | 736058 | 2022-05-12 12:45: | BTC | BTC | N-86035986 | ChipMixer | bc1qc23t5txam493lk63xvsexp39ladqdh23cd | bc1qjfa760nn5rdhy85dlhp5ec9yzrjt389p5cxp | | ChipMixer | 4.45493035 | 0.44444207 | 0.44444207 | 0.44444207 |
| e2c15505eaf74a675f21bc4b5611500d69afc014339ba127ada865be573ddd90 | 736058 | 2022-05-12 12:45: | BTC | BTC | N-86035986 | ChipMixer | bc1qzjjr5t9efhuz369azud5y7ljd2y4r58hfg0rr | bc1qjfa760nn5rdhy85dlhp5ec9yzrjt389p5cxp | | ChipMixer | 4.45493035 | 0.4434345 | 0.4434345 | 0.4434345 |
| 252c962e391c2535136ffb5e91d0d94521f594ec2db204c30aea0b2c2c49ab6c | 736061 | 2022-05-12 12:52: | BTC | BTC | C-8288299 | C-8288299 | 1HV4d85K9iM6DNUGttHriJFk22vXaBrixy | 15M6nrqTcDy698ZArpJdR2TueCxgCTFpRf | | | 1.95664095 | 1.81486008 | 0.09772512 | 0.09772512 |
| 5eb41e790cd0079d354ae99c0cfceaf229c293d1262687a0211de1ead6a54f44 | 736065 | 2022-05-12 13:06: | BTC | BTC | C-8288299 | C-8288299 | 15M6nrqTcDy698ZArpJdR2TueCxgCTFpRf | 14hcFp2fC5jJduocGmYwAiRVwDLjB3GzcQ | | | 1.81481605 | 1.8049877 | 0.09772225 | 0.09772225 |
| b5304a1568def62283e50fe3b35e032267b3cadb6e0e67cc791cf7772526563d | 736065 | 2022-05-12 13:06: | BTC | BTC | C-8288299 | C-8288299 | 14hcFp2fC5jJduocGmYwAiRVwDLjB3GzcQ | 1CrbqZETZJFvMd9GiYQjjXKsS8RXGiacBM | | | 1.80494365 | 1.79053694 | 0.09771602 | 0.09771602 |
| a0dcbb8556b05669e6ad7319ce77df43a923c843665a7a0efba4feab56d2e435 | 736066 | 2022-05-12 13:07: | BTC | BTC | C-8288299 | 13sdQoosTz9d3SFRGH5dZ1wQC5DKfJ5xBG | 1CrbqZETZJFvMd9GiYQjjXKsS8RXGiacBM | 13sdQoosTz9d3SFRGH5dZ1wQC5DKfJ5xB | | | 1.79049562 | 1.77149562 | 0.09770502 | 0.09770502 |
| cda4b541c0b240c549bda52f25d0667e996f3a948b4ab5948cf9db14f6e57fb1 | 736066 | 2022-05-12 13:07: | BTC | BTC | 13sdQoosTz9d3SFRGH5dZ1wQC5DKfJ5xBG | C-8278592 | 13sdQoosTz9d3SFRGH5dZ1wQC5DKfJ5xB | 1Brgk7R9quZ64pLRHiJazoUe3jb6eK4V1C | | | 1.77145313 | 1.47092137 | 0.09489294 | 0.09489294 |
| dfe797dca012c2f73e1e543113aa956f18dbc5f82a01af4e4c2b76352dcdeb55 | 736066 | 2022-05-12 13:07: | BTC | BTC | C-8278592 | C-8278592 | 1Brgk7R9quZ64pLRHiJazoUe3jb6eK4V1C | 18eNuxDhCGrHpUQs8wEjHBAi71d9w4ojW4 | | | 1.47088066 | 1.21346715 | 0.09198671 | 0.09198671 |
| 2dc27ef0d70fedf902496b172e12d39dc5e6e6ecbc3f60d5d6f45506106c850c | 736066 | 2022-05-12 13:07: | BTC | BTC | C-8278592 | C-8278592 | 18eNuxDhCGrHpUQs8wEjHBAi71d9w4ojW4 | 1Hpvzu8qr8zjvq96PyrfbwzQTfd6VE8AxX | | | 1.21342372 | 1.09878716 | 0.09116573 | 0.09116573 |
| aa29c8d6e0379096cdde1decba07293d37f34847c6397cd724af5bc682a0bf00 | 736067 | 2022-05-12 13:14: | BTC | BTC | C-8278592 | C-8278592 | 1Hpvzu8qr8zjvq96PyrfbwzQTfd6VE8AxX | 112xtUxU7Z2ZHwvUF9mNJ5xUTha5PNiQuy | | | 1.09874437 | 0.98480606 | 0.09018543 | 0.09018543 |
| 6377f76d0c47a547ee303add7a1914c1240d5030c48e19a93f480258ff60c132 | 736067 | 2022-05-12 13:14: | BTC | BTC | C-8278592 | C-8278592 | 112xtUxU7Z2ZHwvUF9mNJ5xUTha5PNiQuy | 1FKfFQw3dhWt1dBFHKPMcxW3kcMxok6A | | | 0.98476297 | 0.91750766 | 0.08976479 | 0.08976479 |
| 10af65bd4f762e1554a4c42ece96d2df42fa6017a7e485ee4b54ff966915fbcc | 736069 | 2022-05-12 13:28: | BTC | BTC | C-8278592 | C-8278592 | 1FKfFQw3dhWt1dBFHKPMcxW3kcMxok6A | 166H2Y5EjcToXgVXzHFCqK1ozx7FKiVjFY | | | 0.9174657 | 0.9117396 | 0.08976129 | 0.08976129 |
| 442ef3247f4b952d2209bf5ad2a74c484a2efd590c731b69a12e93b590f42eb0 | 736069 | 2022-05-12 13:28: | BTC | BTC | C-8278592 | C-8287278 | 166H2Y5EjcToXgVXzHFCqK1ozx7FKiVjFY | 1HtuybmYZ2ikqFbaJdU5Hbtrb41VohLJL7 | | | 0.91169711 | 0.67896013 | 0.08391206 | 0.08391206 |
| 8d486c68629233364d1a69f7a1f30e8e8959ed3b2042f0cb84d6f09abb81950b | 736076 | 2022-05-12 14:24: | BTC | BTC | C-8287278 | C-8287278 | 1HtuybmYZ2ikqFbaJdU5Hbtrb41VohLJL7 | 1Cs5vhQvYA7wqWUcyVDeniWRXo1BgLGS | | | 0.67891892 | 0.67672254 | 0.08391118 | 0.08391118 |
| 86ee81e89ec813eecebc096d097334301bb89615be4f53dd80d57264c9d6d63f | 736076 | 2022-05-12 14:24: | BTC | BTC | C-8287278 | N-86047765 | 1Cs5vhQvYA7wqWUcyVDeniWRXo1BgLGS | 1Cgq8bgqXPNFsXJe6jTmtbEGJ7PXzCnMZd | | | 0.67668314 | 0.47748467 | 0.07664015 | 0.07664015 |
| 69d88f5eec3815504c129a8800bfeebe8aa28e3b24c8a5e78ebf5ea05b1d6b35 | 736103 | 2022-05-12 19:32: | BTC | BTC | ChipMixer | N-86047765 | bc1q0h5x3wt7p49w04ue6cy8qzps52ld07tt7l | 1Cg12dSDWSRdKkGrKSTM9pSvm3kcmufv | ChipMixer | | 6.00181388 | 0.03199901 | 0.03199901 | 0.03199901 |
| 69d88f5eec3815504c129a8800bfeebe8aa28e3b24c8a5e78ebf5ea05b1d6b35 | 736103 | 2022-05-12 19:32: | BTC | BTC | ChipMixer | N-86047765 | bc1qep7xf6rtvktr9hp3xcekwhj6p2j2t653q0xy | 1Cg12dSDWSRdKkGrKSTM9pSvm3kcmufv | ChipMixer | | 6.00181388 | 0.51198412 | 0.51198412 | 0.51198412 |
| 7c3402e7f5651f191090b1de41c8ccf337856bffbe2a1e10f4ee4bd89b09eb2e | 736107 | 2022-05-12 20:04: | BTC | BTC | N-86047765 | 1947isaHfbtyxYsiVYoXexFfaw5ahCTZJ9 | 1Cgq8bgqXPNFsXJe6jTmtbEGJ7PXzCnMZd | 1947isaHfbtyxYsiVYoXexFfaw5ahCTZJ9 | | | 6.47922227 | 0.09118012 | 0.00279475 | 0 |
| 7c3402e7f5651f191090b1de41c8ccf337856bffbe2a1e10f4ee4bd89b09eb2e | 736107 | 2022-05-12 20:04: | BTC | BTC | N-86047765 | 1947isaHfbtyxYsiVYoXexFfaw5ahCTZJ9 | 1Cg12dSDWSRdKkGrKSTM9pSvm3kcmufv | 1947isaHfbtyxYsiVYoXexFfaw5ahCTZJ9 | | | 6.47922227 | 1.14610196 | 0.01983682 | 0.01983682 |
| 69dac96c3744e1e17881696d096c2b58f9b05e5c033945ab224c27745bd6a0c6 | 736115 | 2022-05-12 22:33: | BTC | BTC | 1947isaHfbtyxYsiVYoXexFfaw5ahCTZJ9 | ChipMixer | 1947isaHfbtyxYsiVYoXexFfaw5ahCTZJ9 | bc1qqm0kkdy9my8je0u5zw3tae9zd7tglespts | | ChipMixer | 1.23721593 | 1.23721593 | 0.01983682 | 0.01983682 |
| 1d23476097e3682164cb8b3de27452da496317685b2edec37da9ff049ea1f01c | 736125 | 2022-05-13 00:45: | BTC | BTC | ChipMixer | ChipMixer | bc1qcdtkzk6fvy5a5vh66hpfk83l9nqktkayar2v | bc1q5grtl7jxtqp3sa8u83cy6qyhhn3f4ax9ezw | ChipMixer | ChipMixer | 1.19988552 | 0.01599847 | 0.01599847 | 0.01599847 |
| 1d23476097e3682164cb8b3de27452da496317685b2edec37da9ff049ea1f01c | 736125 | 2022-05-13 00:45: | BTC | BTC | ChipMixer | ChipMixer | bc1qk3a6c9luh2y7srk2xz52m8cgmymw3aph | bc1q5grtl7jxtqp3sa8u83cy6qyhhn3f4ax9ezw | ChipMixer | ChipMixer | 1.19988552 | 0.01599848 | 0.01599848 | 0.01599848 |
| 2129ba7490bf7ec4a83f8667de443242609e08771af6b0a0d5c9ba7f1c9eacda | 736145 | 2022-05-13 04:02: | BTC | BTC | C-8302241 | N-86058576 | 37GxdQVsz36vo5gGQkB1onH1JLvsL7YUdu | bc1qh25rmmczd05vems97rt2urznhm3mgsz | | | 16.89536059 | 16.89252854 | 8.27062738 | 8.27062738 |
| 9d3cb33aedc5842263c5cd9b737ec09b17d4a8e34d73cefe1e8995b0c615abe4 | 736159 | 2022-05-13 06:19: | BTC | BTC | ChipMixer | N-86769869 | bc1qhq2nqxpmkyvxmq0wvc0n5rmnuc9rrs0w | 1CzwV4YKFMV9f5M27Zf53HgoZrNXAFcVgC | ChipMixer | | 0.3176829 | 0.25574472 | 0.01711501 | 0.01711501 |
| 9d3cb33aedc5842263c5cd9b737ec09b17d4a8e34d73cefe1e8995b0c615abe4 | 736159 | 2022-05-13 06:19: | BTC | BTC | ChipMixer | N-86769869 | bc1qtrrykgrd8zt7s9t7u278rf7qlernvsx6lrx3ck | 1CzwV4YKFMV9f5M27Zf53HgoZrNXAFcVgC | ChipMixer | | 0.3176829 | 0.01598404 | 0.01598404 | 0.01598404 |
| 21a7e983d6cde0b51373058779447f9352da07840aed305b6a2c45938def5dd4 | 736170 | 2022-05-13 07:57: | BTC | BTC | ChipMixer | ChipMixer | bc1qrxhqa06utq5wjs6sl5jmsn0pha6gw8fj7h2 | bc1qf3mq9ezh7lsczxceh8qn7q0j6vr3j47q5kh | ChipMixer | ChipMixer | 1.0458692 | 0.12798399 | 0.01558409 | 0.01558409 |
| 21a7e983d6cde0b51373058779447f9352da07840aed305b6a2c45938def5dd4 | 736170 | 2022-05-13 07:57: | BTC | BTC | ChipMixer | ChipMixer | bc1q4ceppjhhq49hdm5yum3pt4u4shu2q8sf | bc1qf3mq9ezh7lsczxceh8qn7q0j6vr3j47q5kh | ChipMixer | ChipMixer | 1.0458692 | 0.25596799 | 0.25596799 | 0.25596799 |
| 21a7e983d6cde0b51373058779447f9352da07840aed305b6a2c45938def5dd4 | 736170 | 2022-05-13 07:57: | BTC | BTC | ChipMixer | ChipMixer | bc1qac6927yrhe5zl4crqy3w3wjmeuxpw4xen | bc1qf3mq9ezh7lsczxceh8qn7q0j6vr3j47q5kh | ChipMixer | ChipMixer | 1.0458692 | 0.12798399 | 0.12798399 | 0.12798399 |
| 21a7e983d6cde0b51373058779447f9352da07840aed305b6a2c45938def5dd4 | 736170 | 2022-05-13 07:57: | BTC | BTC | ChipMixer | ChipMixer | bc1qeqcd3jytexhmeddna0sl4grvm2klg0kpmj | bc1qf3mq9ezh7lsczxceh8qn7q0j6vr3j47q5kh | ChipMixer | ChipMixer | 1.0458692 | 0.25596799 | 0.25596799 | 0.25596799 |
| f3be7f2d4af0d14a2a550337a8a4d54503614bd0c23946f88c6bc84b2ebb68ff | 736172 | 2022-05-13 08:18: | BTC | BTC | N-86058576 | ChipMixer | bc1qh25rmmczd05vems97rt2urznhm3mgsz | bc1qv28f0prsn4jasf0uyjasdxaz2f0ens7yd9ky | | ChipMixer | 19.47219329 | 16.89243472 | 8.27062738 | 8.27062738 |
| 6ab3bbb51d581240fdeb505e3205ba83ab06ba5a58c5b3040debf2cd33ef8ff4 | 736178 | 2022-05-13 09:11: | BTC | BTC | ChipMixer | ChipMixer | bc1qlrttp0r4jaleev3mzak5e7g7q47p049shzm | bc1qemzxfdc6cz9098tpfglhyalnchtt8wtd9v7e | ChipMixer | ChipMixer | 1.2378148 | 0.06399042 | 0.06399042 | 0.06399042 |
| 6ab3bbb51d581240fdeb505e3205ba83ab06ba5a58c5b3040debf2cd33ef8ff4 | 736178 | 2022-05-13 09:11: | BTC | BTC | ChipMixer | ChipMixer | bc1qt96fajnewc8gafxl29fpk37h97aa896mwu | bc1qemzxfdc6cz9098tpfglhyalnchtt8wtd9v7e | ChipMixer | ChipMixer | 1.2378148 | 0.12798085 | 0.07039093 | 0.07039093 |
| 6ab3bbb51d581240fdeb505e3205ba83ab06ba5a58c5b3040debf2cd33ef8ff4 | 736178 | 2022-05-13 09:11: | BTC | BTC | ChipMixer | ChipMixer | bc1qwe0dfcyz7lqsknpgxm48kl9jl7tv892sz27 | bc1qemzxfdc6cz9098tpfglhyalnchtt8wtd9v7e | ChipMixer | ChipMixer | 1.2378148 | 0.12798085 | 0.12798085 | 0.12798085 |
| 6ab3bbb51d581240fdeb505e3205ba83ab06ba5a58c5b3040debf2cd33ef8ff4 | 736178 | 2022-05-13 09:11: | BTC | BTC | ChipMixer | ChipMixer | bc1qf8c7y0795pe2he2s8r649y6phnr0zpuqpt | bc1qemzxfdc6cz9098tpfglhyalnchtt8wtd9v7e | ChipMixer | ChipMixer | 1.2378148 | 0.12798085 | 0.12798085 | 0.12798085 |
| 6ab3bbb51d581240fdeb505e3205ba83ab06ba5a58c5b3040debf2cd33ef8ff4 | 736178 | 2022-05-13 09:11: | BTC | BTC | ChipMixer | ChipMixer | bc1qvauz9h8nuhmk2xjcrlut6yhgpu8lnush4n | bc1qemzxfdc6cz9098tpfglhyalnchtt8wtd9v7e | ChipMixer | ChipMixer | 1.2378148 | 0.12798085 | 0.12798085 | 0.12798085 |
| 6ab3bbb51d581240fdeb505e3205ba83ab06ba5a58c5b3040debf2cd33ef8ff4 | 736178 | 2022-05-13 09:11: | BTC | BTC | ChipMixer | ChipMixer | bc1q0fmlr5jesal266s48uuqfdhj9c8yqzgec4m | bc1qemzxfdc6cz9098tpfglhyalnchtt8wtd9v7e | ChipMixer | ChipMixer | 1.2378148 | 0.12798086 | 0.12798086 | 0.12798086 |
| 6ab3bbb51d581240fdeb505e3205ba83ab06ba5a58c5b3040debf2cd33ef8ff4 | 736178 | 2022-05-13 09:11: | BTC | BTC | ChipMixer | ChipMixer | bc1qfwzpgfpj7ku88qp2ne3gmpfhcqqwnw3h | bc1qemzxfdc6cz9098tpfglhyalnchtt8wtd9v7e | ChipMixer | ChipMixer | 1.2378148 | 0.12798085 | 0.12798085 | 0.12798085 |
| 2ac928eec9df2d88170ace635334ebf8fd7395195855ab010ae78ee84d065314 | 736182 | 2022-05-13 09:22: | BTC | BTC | ChipMixer | ChipMixer | bc1qn92nlu783v02nc843jjyawtlhtuypmhf6t0 | bc1qt95dfc8s64gmhj9cmx738luxjerev9wuz4 | ChipMixer | ChipMixer | 4.918706 | 0.2559847 | 0.2559847 | 0.2559847 |
| 2ac928eec9df2d88170ace635334ebf8fd7395195855ab010ae78ee84d065314 | 736182 | 2022-05-13 09:22: | BTC | BTC | ChipMixer | ChipMixer | bc1qgl4kdcs7uvdnplygfcvqkt58dvjj78xw9mf | bc1qt95dfc8s64gmhj9cmx738luxjerev9wuz4 | ChipMixer | ChipMixer | 4.918706 | 0.2559847 | 0.2559847 | 0.2559847 |
| 2ac928eec9df2d88170ace635334ebf8fd7395195855ab010ae78ee84d065314 | 736182 | 2022-05-13 09:22: | BTC | BTC | ChipMixer | ChipMixer | bc1q05c8uawla3cwj82agkcfd0mlr352zfyq07 | bc1qt95dfc8s64gmhj9cmx738luxjerev9wuz4 | ChipMixer | ChipMixer | 4.918706 | 0.2559847 | 0.2559847 | 0.2559847 |
| 2ac928eec9df2d88170ace635334ebf8fd7395195855ab010ae78ee84d065314 | 736182 | 2022-05-13 09:22: | BTC | BTC | ChipMixer | ChipMixer | bc1qm8z0wwt33jj7qxudvkdw5qk4vapclcke6 | bc1qt95dfc8s64gmhj9cmx738luxjerev9wuz4 | ChipMixer | ChipMixer | 4.918706 | 0.2559847 | 0.2559847 | 0.2559847 |
| 2ac928eec9df2d88170ace635334ebf8fd7395195855ab010ae78ee84d065314 | 736182 | 2022-05-13 09:22: | BTC | BTC | ChipMixer | ChipMixer | bc1q0vaz4gjs9s85ya20wuzx5vu4nd03nxqav | bc1qt95dfc8s64gmhj9cmx738luxjerev9wuz4 | ChipMixer | ChipMixer | 4.918706 | 0.2559847 | 0.09893923 | 0.09893923 |
| 2ac928eec9df2d88170ace635334ebf8fd7395195855ab010ae78ee84d065314 | 736182 | 2022-05-13 09:22: | BTC | BTC | ChipMixer | ChipMixer | bc1qffx5wxs6yfhwh62adqfk6a3pdqlfd2gye7 | bc1qt95dfc8s64gmhj9cmx738luxjerev9wuz4 | ChipMixer | ChipMixer | 4.918706 | 0.2559847 | 0.09893923 | 0.09893923 |
| 2ac928eec9df2d88170ace635334ebf8fd7395195855ab010ae78ee84d065314 | 736182 | 2022-05-13 09:22: | BTC | BTC | ChipMixer | ChipMixer | bc1qpzw8fqya2rzdx2hmdgftdf2jcw72akf9lrru | bc1qt95dfc8s64gmhj9cmx738luxjerev9wuz4 | ChipMixer | ChipMixer | 4.918706 | 0.12799235 | 0.12799235 | 0.12799235 |
| 2ac928eec9df2d88170ace635334ebf8fd7395195855ab010ae78ee84d065314 | 736182 | 2022-05-13 09:22: | BTC | BTC | ChipMixer | ChipMixer | bc1qhdc63nw6r7edw7fl86f68yn9579r39pgx | bc1qt95dfc8s64gmhj9cmx738luxjerev9wuz4 | ChipMixer | ChipMixer | 4.918706 | 0.2559847 | 0.2559847 | 0.2559847 |
| 2ac928eec9df2d88170ace635334ebf8fd7395195855ab010ae78ee84d065314 | 736182 | 2022-05-13 09:22: | BTC | BTC | ChipMixer | ChipMixer | bc1qww04xcg0suu8zxc947l46puqd5ej332rd | bc1qt95dfc8s64gmhj9cmx738luxjerev9wuz4 | ChipMixer | ChipMixer | 4.918706 | 0.2559847 | 0.2559847 | 0.2559847 |
| 2ac928eec9df2d88170ace635334ebf8fd7395195855ab010ae78ee84d065314 | 736182 | 2022-05-13 09:22: | BTC | BTC | ChipMixer | ChipMixer | bc1qsejv6t75ttthyqlrfryzvkw8ew2e0uymxem | bc1qt95dfc8s64gmhj9cmx738luxjerev9wuz4 | ChipMixer | ChipMixer | 4.918706 | 0.2559847 | 0.2559847 | 0.2559847 |
| 150b5c9f53cf9444881fd257178491663dfde877e80424d2693db4edd3186c77 | 736199 | 2022-05-13 11:36: | BTC | BTC | N-86062598 | N-86062598 | bc1q6xjmjt6glhe7x4ht8ervwh88r9tug9t20rsv | bc1q6xjmjt6glhe7x4ht8ervwh88r9tug9t20rsv | | | 0.11946322 | 0.11824112 | 0.00054364 | 0 |
| 0157da80579d72ee143aae925e8998b8fa6b96aafd98ad701c70f6171263bb40 | 736202 | 2022-05-13 11:50: | BTC | BTC | N-86062598 | C-8329972 | bc1qw8gm4dhs64py5l9nd3mhvydyzuxpx2m | bc1qrcv6aqhg76mkyhmf7pg6ztm9nzav5mqp | | | 0.98462871 | 0.2295752 | 0.22761345 | 0.22761345 |
| 0157da80579d72ee143aae925e8998b8fa6b96aafd98ad701c70f6171263bb40 | 736202 | 2022-05-13 11:50: | BTC | BTC | N-86062598 | C-8329972 | bc1q6xjmjt6glhe7x4ht8ervwh88r9tug9t20rsv | bc1qrcv6aqhg76mkyhmf7pg6ztm9nzav5mqp | | | 0.98462871 | 0.14576689 | 0.00086275 | 0 |
| 0157da80579d72ee143aae925e8998b8fa6b96aafd98ad701c70f6171263bb40 | 736202 | 2022-05-13 11:50: | BTC | BTC | N-86062598 | C-8329972 | bc1q6xjmjt6glhe7x4ht8ervwh88r9tug9t20rsv | bc1qrcv6aqhg76mkyhmf7pg6ztm9nzav5mqp | | | 0.98462871 | 0.051221 | 0.00044726 | 0 |
| 2fdf71c04eaf1e244a96983dce2528068bc17ddc0731840866a45b796f25686c | 736217 | 2022-05-13 13:58: | BTC | BTC | ChipMixer | N-86769869 | bc1q3f78fs2lkc4utqr4mcwtwm5rrwr3h7tkuxn | 167wTaH8d6d83BHXh9Et7QW9dwHJaJHj4K | ChipMixer | | 0.1279209 | 0.1279209 | 0.1279209 | 0.1279209 |
| cc6ec8f61c385b4313fe69b5e31d31e04437efe910005174e00cd532b68c24fb | 736217 | 2022-05-13 13:58: | BTC | BTC | ChipMixer | N-86769869 | bc1qcvnfrftuj630gj24ja0pltl4wdg5kw8df5zc3g | 15Wj7BymXk5vTe8ksFWsEk8Z7YdS4DGFk | ChipMixer | | 0.2559209 | 0.2559209 | 0.15984773 | 0.15984773 |
| d6e3ae7ac3940e49e56c0dcf89093eda6bccde48251fa08cea25410fa242489b | 736222 | 2022-05-13 14:41: | BTC | BTC | ChipMixer | ChipMixer | bc1qxep66qt94gg3vwwkkujutu74lalucq5yuzr | bc1qh5euwv22xnw36kmz7cvqy36cx0mvprq | ChipMixer | ChipMixer | 1.9997604 | 0.12798466 | 0.01558409 | 0.01558409 |
| d6e3ae7ac3940e49e56c0dcf89093eda6bccde48251fa08cea25410fa242489b | 736222 | 2022-05-13 14:41: | BTC | BTC | ChipMixer | ChipMixer | bc1qgvxdaj50fet3xjce7w0vcgxnp90dnpxvhg | bc1qh5euwv22xnw36kmz7cvqy36cx0mvprq | ChipMixer | ChipMixer | 1.9997604 | 0.12798467 | 0.12798467 | 0.12798467 |
| d6e3ae7ac3940e49e56c0dcf89093eda6bccde48251fa08cea25410fa242489b | 736222 | 2022-05-13 14:41: | BTC | BTC | ChipMixer | ChipMixer | bc1q3car42jd5ppmc8enapv0275uaytsl5svrt2 | bc1qh5euwv22xnw36kmz7cvqy36cx0mvprq | ChipMixer | ChipMixer | 1.9997604 | 0.12798466 | 0.12682393 | 0.12682393 |
| d6e3ae7ac3940e49e56c0dcf89093eda6bccde48251fa08cea25410fa242489b | 736222 | 2022-05-13 14:41: | BTC | BTC | ChipMixer | ChipMixer | bc1q5v4llrdln0v5j6dccvtq45s0zyku0rvmggxk | bc1qh5euwv22xnw36kmz7cvqy36cx0mvprq | ChipMixer | ChipMixer | 1.9997604 | 0.12798467 | 0.12798467 | 0.12798467 |
| d6e3ae7ac3940e49e56c0dcf89093eda6bccde48251fa08cea25410fa242489b | 736222 | 2022-05-13 14:41: | BTC | BTC | ChipMixer | ChipMixer | bc1qsktwxy79rnym086fr5d8zwkfw287y4as9 | bc1qh5euwv22xnw36kmz7cvqy36cx0mvprq | ChipMixer | ChipMixer | 1.9997604 | 0.12798466 | 0.12798466 | 0.12798466 |
| d6e3ae7ac3940e49e56c0dcf89093eda6bccde48251fa08cea25410fa242489b | 736222 | 2022-05-13 14:41: | BTC | BTC | ChipMixer | ChipMixer | bc1qnkfw6ngrl7tjnxj2vzm9g6het65cm9dchst | bc1qh5euwv22xnw36kmz7cvqy36cx0mvprq | ChipMixer | ChipMixer | 1.9997604 | 0.12798466 | 0.12798466 | 0.12798466 |
| d6e3ae7ac3940e49e56c0dcf89093eda6bccde48251fa08cea25410fa242489b | 736222 | 2022-05-13 14:41: | BTC | BTC | ChipMixer | ChipMixer | bc1qskhsa6qlz7fwfvpg6yasvxuq9k8r0zlfp3yr | bc1qh5euwv22xnw36kmz7cvqy36cx0mvprq | ChipMixer | ChipMixer | 1.9997604 | 0.12798467 | 0.05557284 | 0.05557284 |
| de071aca521bc86d1ec83949b5b67fc0c6e106c5bb5178933759d97aa55fb737 | 736230 | 2022-05-13 15:45: | BTC | BTC | ChipMixer | Binance | bc1qlnqtakku7vtsj6e5y2s4jx8sgmzpv5lv8mm | 1uTQ1VQxFX4etn3Z4K6LkGBXncMUbd3aV | ChipMixer | Binance | 0.2559209 | 0.2559209 | 0.2559209 | 0.2559209 |
| 4e7580c2ce6c2e63e8311b8cf328efff3c9eda08ebec5c70e4b28c81728f2e4d | 736230 | 2022-05-13 15:45: | BTC | BTC | ChipMixer | ChipMixer | bc1q90wf4dhcyjsz5npda977xem88pyjmc5vp | bc1q2d33va6pe2hzhem7w4y5e2twyrx49ayu | ChipMixer | ChipMixer | 2.0678556 | 0.01599888 | 0.01599888 | 0.01599888 |
| 4e7580c2ce6c2e63e8311b8cf328efff3c9eda08ebec5c70e4b28c81728f2e4d | 736230 | 2022-05-13 15:45: | BTC | BTC | ChipMixer | ChipMixer | bc1q3g43jdxpn04kculkgmnjqzrx4etahqtdxp2 | bc1q2d33va6pe2hzhem7w4y5e2twyrx49ayu | ChipMixer | ChipMixer | 2.0678556 | 0.25598213 | 0.09893923 | 0.09893923 |
| 4e7580c2ce6c2e63e8311b8cf328efff3c9eda08ebec5c70e4b28c81728f2e4d | 736230 | 2022-05-13 15:45: | BTC | BTC | ChipMixer | ChipMixer | bc1qq6x68dp9zuh6uf068nu5jm5uzqgde473 | bc1q2d33va6pe2hzhem7w4y5e2twyrx49ayu | ChipMixer | ChipMixer | 2.0678556 | 0.25598212 | 0.25598212 | 0.25598212 |
| 4e7580c2ce6c2e63e8311b8cf328efff3c9eda08ebec5c70e4b28c81728f2e4d | 736230 | 2022-05-13 15:45: | BTC | BTC | ChipMixer | ChipMixer | bc1qtqxap2tr46q6scqta596a3m4z2xqpme23 | bc1q2d33va6pe2hzhem7w4y5e2twyrx49ayu | ChipMixer | ChipMixer | 2.0678556 | 0.25598213 | 0.25598213 | 0.25598213 |
| 4e7580c2ce6c2e63e8311b8cf328efff3c9eda08ebec5c70e4b28c81728f2e4d | 736230 | 2022-05-13 15:45: | BTC | BTC | ChipMixer | ChipMixer | bc1qzrmmyluml6ydc3ggemm98nxp44j5ful9k | bc1q2d33va6pe2hzhem7w4y5e2twyrx49ayu | ChipMixer | ChipMixer | 2.0678556 | 0.25598212 | 0.25598212 | 0.25598212 |
| 4e7580c2ce6c2e63e8311b8cf328efff3c9eda08ebec5c70e4b28c81728f2e4d | 736230 | 2022-05-13 15:45: | BTC | BTC | ChipMixer | ChipMixer | bc1q6ssqfw304w2g2qen8nylv4lxj8yvq9j2kq | bc1q2d33va6pe2hzhem7w4y5e2twyrx49ayu | ChipMixer | ChipMixer | 2.0678556 | 0.25598213 | 0.25598213 | 0.25598213 |
| e470ac11b35a9d4aa4830a1438ed40be92e82dcdedf96af1a0e9d8436c886f47 | 736245 | 2022-05-13 18:17: | BTC | BTC | ChipMixer | Binance | bc1qcckxpazplejp2a0u2hj0n2j2zff9h3cryumg | 1uTQ1VQxFX4etn3Z4K6LkGBXncMUbd3aV | ChipMixer | Binance | 0.5119209 | 0.5119209 | 0.5119209 | 0.5119209 |
| 5a38ad1f3f72d3cf1ac51f779ec7970e0fdc3355b38e13566d49a95db55a83de | 736253 | 2022-05-13 20:07: | BTC | BTC | ChipMixer | Binance | bc1qhtxe8nskrvpuq54axae87aam0u02au4n | 1uTQ1VQxFX4etn3Z4K6LkGBXncMUbd3aV | ChipMixer | Binance | 0.4877305 | 0.25585862 | 0.25585862 | 0.25585862 |
| 5a38ad1f3f72d3cf1ac51f779ec7970e0fdc3355b38e13566d49a95db55a83de | 736253 | 2022-05-13 20:07: | BTC | BTC | ChipMixer | Binance | bc1qh3grug69vxj2vc5zqdsh7kyeanzhc2g5lx | 1uTQ1VQxFX4etn3Z4K6LkGBXncMUbd3aV | ChipMixer | Binance | 0.4877305 | 0.12792931 | 0.12792931 | 0.12792931 |
| 5a38ad1f3f72d3cf1ac51f779ec7970e0fdc3355b38e13566d49a95db55a83de | 736253 | 2022-05-13 20:07: | BTC | BTC | ChipMixer | Binance | bc1q357at5ajxzglpj3f06m4zk874cumpkrcrrs | 1uTQ1VQxFX4etn3Z4K6LkGBXncMUbd3aV | ChipMixer | Binance | 0.4877305 | 0.03198233 | 0.03198233 | 0.03198233 |
| 5a38ad1f3f72d3cf1ac51f779ec7970e0fdc3355b38e13566d49a95db55a83de | 736253 | 2022-05-13 20:07: | BTC | BTC | ChipMixer | Binance | bc1qm0nx057h0aecd6kx5m39dqpqts50nucl | 1uTQ1VQxFX4etn3Z4K6LkGBXncMUbd3aV | ChipMixer | Binance | 0.4877305 | 0.06396466 | 0.06396466 | 0.06396466 |
| f4182bb571e604451d93282f85d38b7de76f921005a034459292313754a4770e | 736258 | 2022-05-13 21:47: | BTC | BTC | ChipMixer | Binance | bc1qhgq969n9y0s09lp5h08kf6uks0wsdvmkv | 1uTQ1VQxFX4etn3Z4K6LkGBXncMUbd3aV | ChipMixer | Binance | 0.4877305 | 0.12792931 | 0.12792931 | 0.12792931 |
| f4182bb571e604451d93282f85d38b7de76f921005a034459292313754a4770e | 736258 | 2022-05-13 21:47: | BTC | BTC | ChipMixer | Binance | bc1qxr9g5396yazl9thw7uw5cu9vl8fzglg09lzt | 1uTQ1VQxFX4etn3Z4K6LkGBXncMUbd3aV | ChipMixer | Binance | 0.4877305 | 0.25585862 | 0.25585862 | 0.25585862 |
| cba75c682173b16a8524d984746e88ef9fdb048c36db9a79fc3dd78fb4c87614 | 736270 | 2022-05-13 23:36: | BTC | BTC | ChipMixer | ChipMixer | bc1q5grtl7jxtqp3sa8u83cy6qyhhn3f4ax9ezw | bc1qr0q3h4gzegm4fq3dx2c8ux4nje9x2fk0eh | ChipMixer | ChipMixer | 15.36 | 0.03999522 | 0.00007872 | 0 |
| cba75c682173b16a8524d984746e88ef9fdb048c36db9a79fc3dd78fb4c87614 | 736270 | 2022-05-13 23:36: | BTC | BTC | ChipMixer | ChipMixer | bc1qh5euwv22xnw36kmz7cvqy36cx0mvprq | bc1qr0q3h4gzegm4fq3dx2c8ux4nje9x2fk0eh | ChipMixer | ChipMixer | 15.36 | 0.06665708 | 0.00174657 | 0 |
| cba75c682173b16a8524d984746e88ef9fdb048c36db9a79fc3dd78fb4c87614 | 736270 | 2022-05-13 23:36: | BTC | BTC | ChipMixer | ChipMixer | bc1qqm0kkdy9my8je0u5zw3tae9zd7tglespts | bc1qr0q3h4gzegm4fq3dx2c8ux4nje9x2fk0eh | ChipMixer | ChipMixer | 15.36 | 0.04123954 | 0.0000488 | 0 |
| cba75c682173b16a8524d984746e88ef9fdb048c36db9a79fc3dd78fb4c87614 | 736270 | 2022-05-13 23:36: | BTC | BTC | ChipMixer | ChipMixer | bc1q3tg3zn6sgda9jt5pyp7xk3szd5ky4vlns3u | bc1qr0q3h4gzegm4fq3dx2c8ux4nje9x2fk0eh | ChipMixer | ChipMixer | 15.36 | 0.04042769 | 0.04042769 | 0.04042769 |
| cba75c682173b16a8524d984746e88ef9fdb048c36db9a79fc3dd78fb4c87614 | 736270 | 2022-05-13 23:36: | BTC | BTC | ChipMixer | ChipMixer | bc1qf3mq9ezh7lsczxceh8qn7q0j6vr3j47q5kh | bc1qr0q3h4gzegm4fq3dx2c8ux4nje9x2fk0eh | ChipMixer | ChipMixer | 15.36 | 0.03486146 | 0.00161269 | 0 |
| cba75c682173b16a8524d984746e88ef9fdb048c36db9a79fc3dd78fb4c87614 | 736270 | 2022-05-13 23:36: | BTC | BTC | ChipMixer | ChipMixer | bc1qjfa760nn5rdhy85dlhp5ec9yzrjt389p5cxp | bc1qr0q3h4gzegm4fq3dx2c8ux4nje9x2fk0eh | ChipMixer | ChipMixer | 15.36 | 0.13333012 | 0.00328369 | 0 |
| cba75c682173b16a8524d984746e88ef9fdb048c36db9a79fc3dd78fb4c87614 | 736270 | 2022-05-13 23:36: | BTC | BTC | ChipMixer | ChipMixer | bc1qemzxfdc6cz9098tpfglhyalnchtt8wtd9v7e | bc1qr0q3h4gzegm4fq3dx2c8ux4nje9x2fk0eh | ChipMixer | ChipMixer | 15.36 | 0.0412595 | 0.00190492 | 0 |
| b188d971c9a0235dd59a26254c57d9a8bc8f5d36ed127cf589fe4f67ac8c3eb3 | 736270 | 2022-05-13 23:36: | BTC | BTC | ChipMixer | ChipMixer | bc1qntcg4pmuzjtdj6d82vtccs3rgee5d3hpa7d | bc1qjxlprzj45tr4g2t6uj4e7hex3mupaac5kmjh | ChipMixer | ChipMixer | 7.68 | 0.01602662 | 0.01602662 | 0.01602662 |
| 6519bf315e12d2b3183358752c9eaece9956329c4e787d4665f3efaca673cba5 | 736270 | 2022-05-13 23:36: | BTC | BTC | ChipMixer | ChipMixer | bc1qt95dfc8s64gmhj9cmx738luxjerev9wuz4 | bc1qpvs27wy82ax8myfuxudagjvh03mm6xy9 | ChipMixer | ChipMixer | 7.68 | 0.16395081 | 0.16395081 | 0.16395081 |
| 6519bf315e12d2b3183358752c9eaece9956329c4e787d4665f3efaca673cba5 | 736270 | 2022-05-13 23:36: | BTC | BTC | ChipMixer | ChipMixer | bc1q2d33va6pe2hzhem7w4y5e2twyrx49ayu | bc1qpvs27wy82ax8myfuxudagjvh03mm6xy9 | ChipMixer | ChipMixer | 7.68 | 0.06892598 | 0.06892598 | 0.06892598 |
| 50d845f2f9a711ee28e3ed56d27a121141406247567f2cfdd798130d895e880e | 736271 | 2022-05-13 23:39: | BTC | BTC | ChipMixer | ChipMixer | bc1qv28f0prsn4jasf0uyjasdxaz2f0ens7yd9ky | bc1qkdq706qc2vevadlnklhn38y3cx4qmyf9aa | ChipMixer | ChipMixer | 19.47198529 | 17.55198529 | 7.08715241 | 7.08715241 |
| cf98de1ce7c5271dea70a033e2af222838c13ae4812da8164d578eb3d910110b | 736275 | 2022-05-14 00:01: | BTC | BTC | ChipMixer | N-86769869 | bc1qwjetcx4l6h7fspmyxs25pkt5h7vy63nuy6 | 17Fq1cLEdUqEHJcm9epJxZo2iD8nhey1LU | ChipMixer | | 0.5119209 | 0.5119209 | 0.5119209 | 0.5119209 |
| 329ebb8e5ec2854fa4f8e1d1260318866629a96f8975396418dca3fe3b80f167 | 736276 | 2022-05-14 00:06: | BTC | BTC | ChipMixer | N-86769869 | bc1q25xetaw96wvdveh7l6g7u8dazdk73acxv | 14wde1h6VeJxgayB8b8EfJWT9kvjncGBia | ChipMixer | | 0.1279209 | 0.1279209 | 0.1279209 | 0.1279209 |
| 8226c080635e66e38be99356a5e13245cc21f4d5c9ed72f475e99182d35b16c2 | 736278 | 2022-05-14 00:38: | BTC | BTC | ChipMixer | N-86769869 | bc1qjkkm5xjflf2vvrynhtnkgmyfmyvdmra2822 | 14DtEud32x7ua8PQxiiwYTobLySKF6QsRY | ChipMixer | | 0.1038257 | 0.06389274 | 0.06389274 | 0.06389274 |
| c2034d4c22550eaa2a6fba8b5a3b5a08c4cd6ddbbdffc3f32d7c7b33d8a4e955 | 736348 | 2022-05-14 12:04: | BTC | BTC | C-8329972 | N-86062598 | bc1qrcv6aqhg76mkyhmf7pg6ztm9nzav5mqp | bc1q6xjmjt6glhe7x4ht8ervwh88r9tug9t20rsv | | | 0.42654041 | 0.42534801 | 0.22761167 | 0.22761167 |
| 5ee2cfde8b8bd975abaafae8ff39fdcac69489d088d439d2ccb6933d8a0a9c5c | 736350 | 2022-05-14 12:18: | BTC | BTC | ChipMixer | bc1qgsve85py7a86j2kfxq8gem65zsd8karj7mpe7p | bc1qwe8gndwg3ua5v4nqhlu9rdjglvwvymj5z | bc1qgsve85py7a86j2kfxq8gem65zsd8karj7m | ChipMixer | | 0.3578828 | 0.06397905 | 0.06397905 | 0.06397905 |
| 5ee2cfde8b8bd975abaafae8ff39fdcac69489d088d439d2ccb6933d8a0a9c5c | 736350 | 2022-05-14 12:18: | BTC | BTC | ChipMixer | bc1qgsve85py7a86j2kfxq8gem65zsd8karj7mpe7p | bc1qvgha2hwna8nps3w5equx9y3fektncx734 | bc1qgsve85py7a86j2kfxq8gem65zsd8karj7m | ChipMixer | | 0.3578828 | 0.06397905 | 0.06397905 | 0.06397905 |
| 5ee2cfde8b8bd975abaafae8ff39fdcac69489d088d439d2ccb6933d8a0a9c5c | 736350 | 2022-05-14 12:18: | BTC | BTC | ChipMixer | bc1qgsve85py7a86j2kfxq8gem65zsd8karj7mpe7p | bc1qqvvzjzfywslpe0r8njy6xmrrwpkl2zd8zex | bc1qgsve85py7a86j2kfxq8gem65zsd8karj7m | ChipMixer | | 0.3578828 | 0.06397905 | 0.06397905 | 0.06397905 |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 727e1bb81f2b6bced433c3039f3b02ddf1ba8e566ee49adbed34a2a6b04561e8 | 736353 | 2022-05-14 12:39: | BTC | BTC | bc1qgsve85py7a86j2kfxq8gem65zsd8karj7mpe | ChipMixer | bc1qgsve85py7a86j2kfxq8gem65zsd8karj7m | bc1qxchxrsqzjaemkxl85l9v3myjt8n8ngdytyt7 | | ChipMixer | 0.357863 | 0.357863 | 0.19193715 | 0.19193715 |
| 05b2edd5811e17fdf258ce9fb5e9e8681169c061789aa0abbbcedc740510c319 | 736406 | 2022-05-14 22:03: | BTC | BTC | ChipMixer | N-86769869 | bc1qr0m79hgmqj5m5fp6umv05pfll7aedh8l2 | 186QesgjzFjKCMcDQTxn6RCdanr9qYaFP3 | ChipMixer | | 0.2559209 | 0.2559209 | 0.2559209 | 0.2559209 |
| 66e44a78542c6d116bf70f952e5e1171741240ba25b2a8c776e2b162705deea3 | 736406 | 2022-05-14 22:03: | BTC | BTC | ChipMixer | N-86769869 | bc1qsku65gugh0dwlr2qq8syjx55quqsryps6h | 1Eh7to2P2vHZC1UipGv4BfGDD2ELE4GrXn | ChipMixer | | 0.5119209 | 0.5119209 | 0.5119209 | 0.5119209 |
| 1a786a2cdb95aef4eeb5357c70b9253b5ee5623cefcad7abfe2dd1c05bf787c2 | 736408 | 2022-05-14 22:20: | BTC | BTC | ChipMixer | 122XRdWZ8a6NA2XMZuYzaz9G1SVNeRRmY8 | bc1qcjkncvkshg4flpc6r3vmvjyw0sd8rj43yae7 | 122XRdWZ8a6NA2XMZuYzaz9G1SVNeRR | ChipMixer | | 0.5119209 | 0.5119209 | 0.5119209 | 0.5119209 |
| e250f79bd0e19bdaa20457b24b20c507ec4ac12deb228ef05023b1e3806905e8 | 736408 | 2022-05-14 22:20: | BTC | BTC | ChipMixer | N-86769869 | bc1qf4ze2hndtt85yvm9mqk6x5ml978zenmd | 16w32J1FvmJ4BsqmN4oKJaW5GYUkrqydx | ChipMixer | | 0.2559209 | 0.2559209 | 0.2559209 | 0.2559209 |
| 3db772b5fdf46f876d0449950e0e4e6321b758859c4adcc3103397ae25a7b709 | 736413 | 2022-05-14 23:52: | BTC | BTC | ChipMixer | ChipMixer | bc1qxchxrsqzjaemkxl85l9v3myjt8n8ngdytyt7 | bc1q08sv6x73329qfuc2jwqmksjvkczc2ssd75 | ChipMixer | ChipMixer | 0.357655 | 0.327655 | 0.16792802 | 0.16792802 |
| dabaac97c43afa07ecf01fbd37362d052756080c4c6e18b4b8d6e1c0a9f7ed39 | 736413 | 2022-05-14 23:52: | BTC | BTC | ChipMixer | ChipMixer | bc1qkdq706qc2vevadlnklhn38y3cx4qmyf9aa | bc1qcu3tl37ny45lz2ujyp7urhe438j8tk7etcy2 | ChipMixer | ChipMixer | 17.55177729 | 17.31177729 | 7.0739437 | 7.0739437 |
| 049a610301b884117fd8ffb580702b79db7cafd8aa3ef23d86a4f793b9475a66 | 736513 | 2022-05-15 18:52: | BTC | BTC | N-86062598 | N-86062598 | bc1q6xjmjt6glhe7x4ht8ervwh88r9tug9t20rsv | bc1q6xjmjt6glhe7x4ht8ervwh88r9tug9t20rsv | | | 0.42531021 | 0.42417619 | 0.22647765 | 0.22647765 |
| 6c5da60712efa5e9309a265b2f60ab846c95e8c39cd0adee79b470a89eb9427c | 736633 | 2022-05-16 14:39: | BTC | BTC | N-86062598 | N-86062598 | bc1q6xjmjt6glhe7x4ht8ervwh88r9tug9t20rsv | bc1q6xjmjt6glhe7x4ht8ervwh88r9tug9t20rsv | | | 0.42414141 | 0.42294221 | 0.22641193 | 0.22641193 |
| 5a9d40fcad4b2eb0ca613804fc196f0575983043cc30fc10153dd876c3863de0 | 736673 | 2022-05-16 20:21: | BTC | BTC | N-86157165 | ChipMixer | bc1qpv0mc5e2zr9t4rvnd8nyyfx54g5y4vkv2lj | bc1qdv3z77esdqm4l8j78pklrghfflpu2qq0pwz | | ChipMixer | 7.16791696 | 5.11994789 | 3.98790652 | 3.98790652 |
| 8f70d8aa59ab6ded256d8947e03bb0d14d72b95d9198aa41e815a7b6461dfeed | 736686 | 2022-05-16 22:05: | BTC | BTC | ChipMixer | N-86262582 | bc1q5knzzja27vwhcmwuh56agqyzmwjh70kc | bc1q2atjtwuwmyj5m40s6cnfxrxcyascpyrqet8 | ChipMixer | | 3.02786532 | 0.12799431 | 0.12799431 | 0.12799431 |
| 8f70d8aa59ab6ded256d8947e03bb0d14d72b95d9198aa41e815a7b6461dfeed | 736686 | 2022-05-16 22:05: | BTC | BTC | ChipMixer | N-86262582 | bc1qktmc77vree7s9ghqz6qvj8deqghfd7lj6m | bc1q2atjtwuwmyj5m40s6cnfxrxcyascpyrqet8 | ChipMixer | | 3.02786532 | 0.06399715 | 0.06399715 | 0.06399715 |
| e48031c5978ee6793c0983a03f8ec1892c1aa6d4bb30df3bb60acb5f901312c9 | 736690 | 2022-05-16 22:47: | BTC | BTC | ChipMixer | ChipMixer | bc1q08sv6x73329qfuc2jwqmksjvkczc2ssd75 | bc1q2sfkfatx8ag0c6n5pgmzmfjdpzs0evqw7r | ChipMixer | ChipMixer | 3.84 | 0.01092083 | 0.01092083 | 0.01092083 |
| 3ef2a491a22d30c5720ef27d47b6ca1e375dc1328f862d8d89c991b97354edf7 | 736690 | 2022-05-16 22:47: | BTC | BTC | ChipMixer | ChipMixer | bc1qdv3z77esdqm4l8j78pklrghfflpu2qq0pwz | bc1qkvj2q5v9negh4jvl3wmnm22hrk80wnjrm | ChipMixer | ChipMixer | 7.68 | 0.23892258 | 0.01204857 | 0.01204857 |
| 5320ce766b5be6542749644c4935662ee718c47d510bd1ba27402dde1b35c6e6 | 736690 | 2022-05-16 22:47: | BTC | BTC | ChipMixer | ChipMixer | bc1qcu3tl37ny45lz2ujyp7urhe438j8tk7etcy2 | bc1qhedqhyvpcv85qn7msk6p5589qcsv0asp | ChipMixer | ChipMixer | 17.31156929 | 0.256 | 0.256 | 0.256 |
| 1138e4fb446edb9d1a760a15b45b424c9ee9a388639d4b51bcf80e185d40eef1 | 736785 | 2022-05-17 13:57: | BTC | BTC | N-86062598 | N-86062598 | bc1q6xjmjt6glhe7x4ht8ervwh88r9tug9t20rsv | bc1q6xjmjt6glhe7x4ht8ervwh88r9tug9t20rsv | | | 0.42289231 | 0.42167811 | 0.22760928 | 0.22760928 |
| 5f09db8d0c60ec946a322692ae80b479c162b79755331e3d8f1f9d4ee10cb891 | 736881 | 2022-05-18 06:35: | BTC | BTC | ChipMixer | ChipMixer | bc1qmzg0j7sh65gc7pq78nmky4amwuhehzq | bc1qxd7mcf2kfpjy4dec8rfd2kd6mvyuuvmye | ChipMixer | ChipMixer | 0.51197657 | 0.51197657 | 0.51197657 | 0.51197657 |
| 3929b40ba92383c2080d2efeeadf9a8053301945547641f95bc62fe1da9fec91 | 736891 | 2022-05-18 08:53: | BTC | BTC | N-86769869 | N-86769869 | bc1qhpv6ygpqgwjkusmzwdq42qlal63mg2ylj | bc1qhpv6ygpqgwjkusmzwdq42qlal63mg2ylj | | | 0.19275327 | 0.00089348 | 0.00000009 | 0 |
| 3929b40ba92383c2080d2efeeadf9a8053301945547641f95bc62fe1da9fec91 | 736891 | 2022-05-18 08:53: | BTC | BTC | N-86769869 | N-86769869 | 1D6kHKpUdbEgvAZbahzT6hYaZStxM2dBMH | bc1qhpv6ygpqgwjkusmzwdq42qlal63mg2ylj | | | 0.19275327 | 0.02137021 | 0.00242517 | 0 |
| 5a21e38ca13829eccde510ccf10f858dcaf3dfbe044ce3bc129cfdeefbacae12 | 737032 | 2022-05-19 10:23: | BTC | BTC | N-86769869 | N-86769869 | 14wde1h6VeJxgayB8b8EfJWT9kvjncGBia | bc1qhpv6ygpqgwjkusmzwdq42qlal63mg2ylj | | | 0.53853997 | 0.00526297 | 0.00526297 | 0 |
| 5a21e38ca13829eccde510ccf10f858dcaf3dfbe044ce3bc129cfdeefbacae12 | 737032 | 2022-05-19 10:23: | BTC | BTC | N-86769869 | N-86769869 | bc1qhpv6ygpqgwjkusmzwdq42qlal63mg2ylj | bc1qhpv6ygpqgwjkusmzwdq42qlal63mg2ylj | | | 0.53853997 | 0.00309363 | 0.00000107 | 0 |
| 5a21e38ca13829eccde510ccf10f858dcaf3dfbe044ce3bc129cfdeefbacae12 | 737032 | 2022-05-19 10:23: | BTC | BTC | N-86769869 | N-86769869 | 167wTaH8d6d83BHXh9Et7QW9dwHJaJHj4H | bc1qhpv6ygpqgwjkusmzwdq42qlal63mg2ylj | | | 0.53853997 | 0.00526297 | 0.00526297 | 0 |
| 5a21e38ca13829eccde510ccf10f858dcaf3dfbe044ce3bc129cfdeefbacae12 | 737032 | 2022-05-19 10:23: | BTC | BTC | N-86769869 | N-86769869 | 14DtEud32x7ua8PQxiiwYTobLySKF6QsRY | bc1qhpv6ygpqgwjkusmzwdq42qlal63mg2ylj | | | 0.53853997 | 0.00427164 | 0.00010818 | 0 |
| 83e7add5e1edf7efe8ccab8d7d63fa04d29a9e9f59b4feea553b9173652a2df1 | 737186 | 2022-05-20 14:47: | BTC | BTC | N-86262582 | ChipMixer | bc1qusqce3vum2maqfce6dvu93lapakpsdws | bc1q0xd6pehhanxlaumnwqywxtdjj5zzl7a5sp | | ChipMixer | 4.79558209 | 0.05792414 | 0.04793789 | 0.04793789 |
| 83e7add5e1edf7efe8ccab8d7d63fa04d29a9e9f59b4feea553b9173652a2df1 | 737186 | 2022-05-20 14:47: | BTC | BTC | N-86262582 | ChipMixer | bc1q2atjtwuwmyj5m40s6cnfxrxcyascpyrqet8 | bc1q0xd6pehhanxlaumnwqywxtdjj5zzl7a5sp | | ChipMixer | 4.79558209 | 3.02782309 | 0.19199146 | 0.19199146 |
| 9dd6ec8865170420d21b976691d3da22e2547ab61fd67347026628ef578d5316 | 737190 | 2022-05-20 15:35: | BTC | BTC | N-86062598 | ChipMixer | bc1q6xjmjt6glhe7x4ht8ervwh88r9tug9t20rsv | bc1qh5zdpmu9222lfsmh5lyramjxemv88mx9 | | ChipMixer | 0.42165468 | 0.42165468 | 0.22760928 | 0.22760928 |
| 2fd04cf04bbee12cf97491f748c603776ad7032e1ced0fb31d86e696c9c3eaa3 | 737415 | 2022-05-22 08:02: | BTC | BTC | ChipMixer | N-86769869 | bc1qs8p0zgupgjypmlzx0juwd5l5a4m7fe9f0w | 1DJA4ZaAy9sLaN4je6DVFvCMmkRam1zxfZ | ChipMixer | | 0.2559209 | 0.2559209 | 0.2559209 | 0.2559209 |
| a95490ab5346a32b71ffc175da0a37b2e2088f9df0c795da97a68d5ce0e114d1 | 737486 | 2022-05-22 23:15: | BTC | BTC | ChipMixer | ChipMixer | bc1qsqdrpk23rwlexmr55d0cgamfh43pkn70k | bc1qj7syc83vcfv7plfazeu4rp24xddhtg42uhc | ChipMixer | ChipMixer | 0.9988148 | 0.06398814 | 0.06398814 | 0.06398814 |
| a95490ab5346a32b71ffc175da0a37b2e2088f9df0c795da97a68d5ce0e114d1 | 737486 | 2022-05-22 23:15: | BTC | BTC | ChipMixer | ChipMixer | bc1qh9neus6cc0grn6dujc6f39wj04ehqv0c8v | bc1qj7syc83vcfv7plfazeu4rp24xddhtg42uhc | ChipMixer | ChipMixer | 0.9988148 | 0.12797627 | 0.12797627 | 0.12797627 |
| a95490ab5346a32b71ffc175da0a37b2e2088f9df0c795da97a68d5ce0e114d1 | 737486 | 2022-05-22 23:15: | BTC | BTC | ChipMixer | ChipMixer | bc1qmzzme8j7lcc3lq93smsd5mxyme2c459y | bc1qj7syc83vcfv7plfazeu4rp24xddhtg42uhc | ChipMixer | ChipMixer | 0.9988148 | 0.06398814 | 0.06398814 | 0.06398814 |
| a95490ab5346a32b71ffc175da0a37b2e2088f9df0c795da97a68d5ce0e114d1 | 737486 | 2022-05-22 23:15: | BTC | BTC | ChipMixer | ChipMixer | bc1qtju9c645t6txdwakuzyj8rj52ds8uxk3cqev | bc1qj7syc83vcfv7plfazeu4rp24xddhtg42uhc | ChipMixer | ChipMixer | 0.9988148 | 0.03199407 | 0.03199407 | 0.03199407 |
| b634a52f647363fb4f6635fba7851538fe918595c4cd05b79376049f5a7e9d9f | 737906 | 2022-05-25 22:58: | BTC | BTC | ChipMixer | ChipMixer | bc1qj7syc83vcfv7plfazeu4rp24xddhtg42uhc | bc1qxxx5sczf285aefvus7ujwxqnwekcungtwq | ChipMixer | ChipMixer | 15.36 | 0.03329288 | 0.03329288 | 0.03329288 |
| b563763844856f3cee363a8e66cf812bf07cd22bbda9553271489f48687ad362 | 737906 | 2022-05-25 22:58: | BTC | BTC | ChipMixer | ChipMixer | bc1qxd7mcf2kfpjy4dec8rfd2kd6mvyuuvmye | bc1q0mun946mufkmglcvhce6gh7naj87v4qln | ChipMixer | ChipMixer | 15.36 | 0.017065 | 0.017065 | 0.017065 |
| b563763844856f3cee363a8e66cf812bf07cd22bbda9553271489f48687ad362 | 737906 | 2022-05-25 22:58: | BTC | BTC | ChipMixer | ChipMixer | bc1qxd7mcf2kfpjy4dec8rfd2kd6mvyuuvmye | bc1q3wfted4vwzhcjgmpacwgx5upxc7auxqar | ChipMixer | ChipMixer | 15.36 | 0.017065 | 0.017065 | 0.017065 |
| b563763844856f3cee363a8e66cf812bf07cd22bbda9553271489f48687ad362 | 737906 | 2022-05-25 22:58: | BTC | BTC | ChipMixer | ChipMixer | bc1qh5zdpmu9222lfsmh5lyramjxemv88mx9 | bc1q0mun946mufkmglcvhce6gh7naj87v4qln | ChipMixer | ChipMixer | 15.36 | 0.01405443 | 0.01405443 | 0.01405443 |
| b563763844856f3cee363a8e66cf812bf07cd22bbda9553271489f48687ad362 | 737906 | 2022-05-25 22:58: | BTC | BTC | ChipMixer | ChipMixer | bc1qh5zdpmu9222lfsmh5lyramjxemv88mx9 | bc1q3wfted4vwzhcjgmpacwgx5upxc7auxqar | ChipMixer | ChipMixer | 15.36 | 0.01405443 | 0.01405443 | 0.01405443 |
| 9a9d24748f0e1633c28170a414314014d8ad1de98128693a4a8e91419f732a7d | 737906 | 2022-05-25 22:58: | BTC | BTC | ChipMixer | ChipMixer | bc1q0xd6pehhanxlaumnwqywxtdjj5zzl7a5sp | bc1qpljye3q5yl6z6jx0vzgq9u0ufdr67vdyr8eg | ChipMixer | ChipMixer | 15.36 | 0.15984978 | 0.02065724 | 0.02065724 |
| bc69744e0556b13d63d255c957a3f12ed359ba1dfd74b4d3a70df5941427837d | 738539 | 2022-05-30 07:16: | BTC | BTC | ChipMixer | ChipMixer | bc1q6yxun7454k8f5dje2lu0enzevwgxuzfxg0 | bc1qkkwsrdn7vhaszg7znltwfnu78mpskz2glz | ChipMixer | ChipMixer | 0.9238556 | 0.12798 | 0.12798 | 0.12798 |
| bc69744e0556b13d63d255c957a3f12ed359ba1dfd74b4d3a70df5941427837d | 738539 | 2022-05-30 07:16: | BTC | BTC | ChipMixer | ChipMixer | bc1qv8trqu4ryq2usx3p4dq5r2tccyn5v85828 | bc1qkkwsrdn7vhaszg7znltwfnu78mpskz2glz | ChipMixer | ChipMixer | 0.9238556 | 0.12798 | 0.12798 | 0.12798 |
| bc69744e0556b13d63d255c957a3f12ed359ba1dfd74b4d3a70df5941427837d | 738539 | 2022-05-30 07:16: | BTC | BTC | ChipMixer | ChipMixer | bc1qf9pu75k7d75jdard8urn2s963770n5c75c | bc1qkkwsrdn7vhaszg7znltwfnu78mpskz2glz | ChipMixer | ChipMixer | 0.9238556 | 0.12797999 | 0.12063432 | 0.12063432 |
| bc69744e0556b13d63d255c957a3f12ed359ba1dfd74b4d3a70df5941427837d | 738539 | 2022-05-30 07:16: | BTC | BTC | ChipMixer | ChipMixer | bc1q2sfkfatx8ag0c6n5pgmzmfjdpzs0evqw7r | bc1qkkwsrdn7vhaszg7znltwfnu78mpskz2glz | ChipMixer | ChipMixer | 0.9238556 | 0.12798 | 0.01092083 | 0.01092083 |
| 4283f1535b2c8f286d25c0fd12beb7e7789371420ed32a466104c5f78616c9a5 | 738771 | 2022-05-31 21:08: | BTC | BTC | N-86769869 | N-86769869 | bc1qhpv6ygpqgwjkusmzwdq42qlal63mg2ylj | bc1qpptsq75kcnf8fm33rcwpy3zs3r58k0wxw | | | 0.12594561 | 0.01108162 | 0.00001595 | 0 |
| 08dddadc450f67491cc50a8a43f3e2b605129bbdadbca9cd1fb1964997f94461 | 738778 | 2022-05-31 22:47: | BTC | BTC | ChipMixer | ChipMixer | bc1qkkwsrdn7vhaszg7znltwfnu78mpskz2glz | bc1qdcwkfx65753hfddzq7354lkr0caclfegh09 | ChipMixer | ChipMixer | 0.96 | 0.03078768 | 0.03078768 | 0.03078768 |
| b661c7dd206a54d1a2bdacdd7204f3957647d7efdfd3ed9403c4f4b79582725c | 740792 | 2022-06-14 17:44: | BTC | BTC | ChipMixer | N-86769869 | bc1qrslzxtpp5ley8xps30kyty2df9ny5k09e9m | 12BxaSSLgbr37wX5jXeME56bNBNxqf5faq | ChipMixer | | 0.51198305 | 0.51198305 | 0.5100296 | 0.5100296 |
| c2ea0f399bcaeb252af961d1c4fe4cb5905b3742d98455af97dbfe49d88ab46f | 740792 | 2022-06-14 17:44: | BTC | BTC | ChipMixer | N-86769869 | bc1qf8cun4ca47cn39ehm9m5u087fenxme8 | 1NmQCWSDFCfUyHQizSDMNAXf4Eq5Ltsj | ChipMixer | | 0.25598305 | 0.25598305 | 0.25598305 | 0.25598305 |
| 64324a2df0d60bf905ba39bda12f2def5778e2761b77ae9f20259fabc00049c6 | 740797 | 2022-06-14 18:31: | BTC | BTC | ChipMixer | N-86769869 | bc1qthhjw563a95vna5quen48f8vuz6u89jw0 | 1KScwo6hmSfqJBE7k1yud7rpNFLvQsESxv | ChipMixer | | 0.10396265 | 0.0319885 | 0.03041595 | 0.03041595 |
| 6467ad371e453089097863f8c9e53981f8c32ff624c9f1248d80ca2dd0f4e915 | 740797 | 2022-06-14 18:31: | BTC | BTC | ChipMixer | N-86769869 | bc1qtf5g3dszg0ez62qmcz0fcj8gd4208nmh5 | 165Fp4LRUTUZP6NAW5fB93vCD4A1C47W | ChipMixer | | 0.12798305 | 0.12798305 | 0.12798305 | 0.12798305 |
| 0671f360f66a468c74b181f8a8c168c2f2fdeebb669a217e4edabcc45d70b2c5 | 740813 | 2022-06-14 23:05: | BTC | BTC | ChipMixer | N-86769869 | bc1qsv9f36ddlxcqz39qg27wdr4wyq98d5rtuv | 13WvGLpcAGhG2jSAARkhKpxb87ctHMkq4 | ChipMixer | | 0.16396066 | 0.1279693 | 0.01558409 | 0.01558409 |
| a86a00586240bde8bd3e5dbc76b0f6612d32835a5eb89ff707620cd240b33977 | 740814 | 2022-06-14 23:12: | BTC | BTC | ChipMixer | N-86769869 | bc1q2huv0cw4cqk955hx949shjuhkkhuqxq5 | 15QGs5wkFxwnJML1xuyCVFF2SNxQKbxG | ChipMixer | | 0.10396265 | 0.06397702 | 0.06397702 | 0.06397702 |
| a86a00586240bde8bd3e5dbc76b0f6612d32835a5eb89ff707620cd240b33977 | 740814 | 2022-06-14 23:12: | BTC | BTC | ChipMixer | N-86769869 | bc1q4plj5hvj36qnne4l9mllet86ynznqmhftv05 | 15QGs5wkFxwnJML1xuyCVFF2SNxQKbxG | ChipMixer | | 0.10396265 | 0.0319885 | 0.0319885 | 0.0319885 |
| 90033dc9cac3f125c8a7239548e4d0f7b6fb8ae6e7408de3e1c508be322e0c6c | 740814 | 2022-06-14 23:12: | BTC | BTC | ChipMixer | N-86769869 | bc1qxxx5sczf285aefvus7ujwxqnwekcungtwq | 1Mq5FAiD4AcqJGyuzazdY2WpLEZdmXNtx7 | ChipMixer | | 0.51198305 | 0.51198305 | 0.03329288 | 0.03329288 |
| a9d20a24eb96afb22e019c2c749b435e5abfe2ab1dcd5108d6d222dfd97ea03e | 741436 | 2022-06-19 12:26: | BTC | BTC | ChipMixer | N-86769869 | bc1qzvp5hhpqzqpj7a744sr2p90gkpurdhyzhu | 1FKGeRY1kv2trN1eqKcz9rZjyXPQxXskpF | ChipMixer | | 0.25598203 | 0.25598203 | 0.25598203 | 0.25598203 |
| 3f3d5d98a1a77d9d5c4ffe8f278234ad2fa46c568602f42e3fc9c9c95d3278cf | 741446 | 2022-06-19 13:39: | BTC | BTC | ChipMixer | N-86769869 | bc1q7rz7hljnmt67xke7ppfncz0p3s06km7fk3 | 1DchoxWMCBu9Fnj4EUcfoym5R67kqSGbt9 | ChipMixer | | 0.06398203 | 0.06398203 | 0.06398203 | 0.06398203 |
| 683dcdfd51f6d7625e18149a87a0d3b470a9d35841984bc01d63ffe9d2e93375 | 741447 | 2022-06-19 13:46: | BTC | BTC | ChipMixer | N-86769869 | bc1qlqch7qjdaqxawn370u2jplt5dd9nudmllvt3 | 1F4XWc9syNqjL4CAWnv4yi42RTYRe6VsJx | ChipMixer | | 0.03297122 | 0.03197209 | 0.03197209 | 0.03197209 |
| 6b8896c7e5b29ef442cfdc35ae8a14f9723f886c7476e7885165ba39422e205a | 742902 | 2022-06-29 21:27: | BTC | BTC | N-86769869 | N-86769869 | 1F4XWc9syNqjL4CAWnv4yi42RTYRe6VsJx | bc1qpptsq75kcnf8fm33rcwpy3zs3r58k0wxw | | | 0.05098661 | 0.01698882 | 0.01601518 | 0.01601518 |
| 6b8896c7e5b29ef442cfdc35ae8a14f9723f886c7476e7885165ba39422e205a | 742902 | 2022-06-29 21:27: | BTC | BTC | N-86769869 | N-86769869 | bc1qpptsq75kcnf8fm33rcwpy3zs3r58k0wxw | bc1qpptsq75kcnf8fm33rcwpy3zs3r58k0wxw | | | 0.05098661 | 0.00930298 | 0.00007785 | 0 |
| 7bfc68fcd3509794855dfab15378786bd048be3520a7bb8798457b1421911e02 | 743108 | 2022-07-01 03:14: | BTC | BTC | ChipMixer | N-86769869 | bc1q6ex2khygcevr9zgrpwkfy4dhf0ad8sadu4 | 1MNVxNdAPxF67fZQvkx8jpdkX46ybPEnZM | ChipMixer | | 0.10397336 | 0.0319918 | 0.02015259 | 0.02015259 |
| 7bfc68fcd3509794855dfab15378786bd048be3520a7bb8798457b1421911e02 | 743108 | 2022-07-01 03:14: | BTC | BTC | ChipMixer | N-86769869 | bc1qthw9jvs5g4smpsgh2ks2y30h37lnv50std | 1MNVxNdAPxF67fZQvkx8jpdkX46ybPEnZM | ChipMixer | | 0.10397336 | 0.06398361 | 0.06398361 | 0.06398361 |
| 3c56cde7a9c105bcc5903c6d77185fdee72b6d3c96d58c0f116b9c28010b551c | 743108 | 2022-07-01 03:14: | BTC | BTC | ChipMixer | N-86769869 | bc1q2updjkudfnwsrerjfrhzsdze6ajt5lhj7t9chl | 1BY8B3kvU8f15jjrSoWMSma78NxxEKvqg5 | ChipMixer | | 0.12798791 | 0.12798791 | 0.12798791 | 0.12798791 |
| bd7b354a8134b972966f7dd444812dc503de495b73dedcf3d2a816bba9d87628 | 743108 | 2022-07-01 03:14: | BTC | BTC | ChipMixer | N-86769869 | bc1qddmxvrzungt59xsqugrsswmsrqjeelx0nm | 1A7m4wZk19Eu37iLTC7pB74wbL6SCFKHy | ChipMixer | | 0.25598791 | 0.25598791 | 0.25598791 | 0.25598791 |
| d2c20e993ce2bf763cc9cb9c898858dbd1af94e901bd07bba6f5b86058557a38 | 743108 | 2022-07-01 03:14: | BTC | BTC | ChipMixer | N-86769869 | bc1q3v3eznjgjta9jp34y3ursv5ymy44ev37am | 1HidLz82Bhxx5zDRDhotDziB5NnqMSpgro | ChipMixer | | 0.51198791 | 0.51198791 | 0.50923656 | 0.50923656 |
| 5a7431921c2feef8b8e9954cdbd2f5108622c66b28312e9e0afcfb52afc9cf4f | 743110 | 2022-07-01 03:55: | BTC | BTC | ChipMixer | N-86769869 | bc1qlrvtp6j29e3w6wg26k8gd62a46k0xzdk85 | 17ordewFXpFS6AjVeSPtY23J41xmbHYJ4g | ChipMixer | | 0.03998063 | 0.0319845 | 0.0319845 | 0.0319845 |
| 28a0333e935691f63a67bb97ac1bc18f2ef7412299eb3921e96a4ba567ad3b05 | 743110 | 2022-07-01 03:55: | BTC | BTC | ChipMixer | N-86769869 | bc1qj3n8vj9qn472lcagak4jwgxcxk6p8cpllxs4 | 1Mox9s3azirM2QBoN79ZanFXyP4zCP5ejP | ChipMixer | | 0.06398791 | 0.06398791 | 0.06398791 | 0.06398791 |
| 4ec01e062e979704264cf549459358ec854a5a48f60d0247748337fd02d9407e | 743110 | 2022-07-01 03:55: | BTC | BTC | ChipMixer | N-86769869 | bc1qj8am8w6mlz5kvgpac8el5gvt44megg6ch | 1LChPTmNMbJz7pvSePkCkjorTptbRAEnig | ChipMixer | | 0.25598791 | 0.25598791 | 0.25598791 | 0.25598791 |
| 2e0d44f5fa8da75a62305c0e118d46e8c27f4b86bab43eae02cd300b52912b3c | 743115 | 2022-07-01 04:24: | BTC | BTC | ChipMixer | N-86769869 | bc1qv7rp0fpydvmprckudsl76stzem456px90c | 17Y1525h1ZxNAK1kHXCDACWhsuMuuu4z8 | ChipMixer | | 0.51198791 | 0.51198791 | 0.5106207 | 0.5106207 |
| 073c3d65007df00cf90342045dffab5be597900c101ff13877408313f10a9c76 | 743116 | 2022-07-01 04:36: | BTC | BTC | ChipMixer | N-86769869 | bc1q3fnsmz6acnxnzpjhd2her9vv8pg87gdwtf | 15QZMebv76onrZ2eczVmTrE11kXUhTYLEg | ChipMixer | | 0.03998172 | 0.03198538 | 0.03198538 | 0.03198538 |
| c198e8064616b973cae7d7f5206cb7d796c1ef6c26f56dd0bfee2db5b4a0b7c9 | 743116 | 2022-07-01 04:36: | BTC | BTC | ChipMixer | N-86769869 | bc1qcq3lxh8f3nyhfqxgy09u0npg6zmk09ak9y | 18ozzWBpq46RhtkhCVfoJTcnaeHcGHkmQ3 | ChipMixer | | 0.06398859 | 0.06398859 | 0.06398859 | 0.06398859 |
| 435be1255beed7b2add827aa0ea1d0decad052ebab9926d8284b48104b995ea9 | 743209 | 2022-07-01 21:23: | BTC | BTC | ChipMixer | N-86769869 | bc1q3dp6ley3slt0xlhw9snlxn724tsvlsku32yw | 18XenuFczSyx7MttLcFYbcSyGGFaTS4MbD | ChipMixer | | 0.25598305 | 0.25598305 | 0.25598305 | 0.25598305 |
| 8b2b11a328bc2f86ca6cb0c44bf216f30215c5a606ad91a27b1c19ca6236597e | 743246 | 2022-07-02 04:14: | BTC | BTC | ChipMixer | N-86769869 | bc1qdcwkfx65753hfddzq7354lkr0caclfegh09 | 1G1AjwHGN7KYhW3nrtfDkTj9ohoZ7HVFcG | ChipMixer | | 0.10397485 | 0.03199226 | 0.03078768 | 0.03078768 |
| 47f473406d3ecd7d6c307acd06418d453ea643a05dcca6ab0c5f304f1a19c96a | 743246 | 2022-07-02 04:14: | BTC | BTC | ChipMixer | N-86769869 | bc1qt3ws7r9vyg77ref2q9h7vxt6hry2g8xuvc8 | 1K9wrqQaRxQtuwoAMGBcanrVwTZ14tdjWS | ChipMixer | | 0.25598859 | 0.25598859 | 0.25598859 | 0.25598859 |
| 1635bb2497c499ea100ae3588aad566f4661c5c895150eab737e8e4fe1881ae8 | 743298 | 2022-07-02 13:35: | BTC | BTC | ChipMixer | N-86769869 | bc1qrcyp42d5g9ev5fy7yum89qkwc2w5whnx | 1GTEuQwmhb1trF5gNs4ccSnj3JsBBuukf2 | ChipMixer | | 0.07198244 | 0.06398439 | 0.06398439 | 0.06398439 |
| 564b7cdcf1ec30e97bd9b594cfa869fee032d61ea7469e7624d49e63067a7d58 | 743304 | 2022-07-02 14:57: | BTC | BTC | ChipMixer | N-86769869 | bc1qlcmg08q3cr4q085rkculpyx7uvz5jcmzkc | 1Ectwtt1c8y4sQf3sFqJ1mt51r8PMesn2C | ChipMixer | | 0.06398904 | 0.06398904 | 0.06398904 | 0.06398904 |
| a1d5ee0914af1f04fa883353ae43986301a72fe79d6cdc9efd9578dfb95ab75e | 743304 | 2022-07-02 14:57: | BTC | BTC | ChipMixer | N-86769869 | bc1qphr9axxck5awp3jx5ek5w6227z6c5dyee | 12U9ts7op9NSg3WeDDp4d42Cc9H6U1Qt7 | ChipMixer | | 0.12798904 | 0.12798904 | 0.12798904 | 0.12798904 |
| 1ff72b7cb7ab8bb22b149a666567cdc12a1276a394f849aca9d053c35ac282b5 | 743374 | 2022-07-03 03:19: | BTC | BTC | ChipMixer | N-86769869 | bc1qd8rvaf3dj5mrsu495r38fhufjruzw098w4f | 16YUiBL5EZBbVSysqypj5wzkYmb8Sj88u4 | ChipMixer | | 0.06399367 | 0.06399367 | 0.06399367 | 0.06399367 |
| 5645dc12a6f83dd1df52ede1dd2d09759fd18af9b289ab1f2a43ffc2c7409a6e | 743398 | 2022-07-03 07:27: | BTC | BTC | N-86769869 | N-86769869 | 18ozzWBpq46RhtkhCVfoJTcnaeHcGHkmQ3 | bc1qpptsq75kcnf8fm33rcwpy3zs3r58k0wxw | | | 0.66391501 | 0.00045423 | 0.00045423 | 0 |
| 5645dc12a6f83dd1df52ede1dd2d09759fd18af9b289ab1f2a43ffc2c7409a6e | 743398 | 2022-07-03 07:27: | BTC | BTC | N-86769869 | N-86769869 | 1DchoxWMCBu9Fnj4EUcfoym5R67kqSGbt9 | bc1qpptsq75kcnf8fm33rcwpy3zs3r58k0wxw | | | 0.66391501 | 0.00045418 | 0.00045418 | 0 |
| 5645dc12a6f83dd1df52ede1dd2d09759fd18af9b289ab1f2a43ffc2c7409a6e | 743398 | 2022-07-03 07:27: | BTC | BTC | N-86769869 | N-86769869 | 17ordewFXpFS6AjVeSPtY23J41xmbHYJ4g | bc1qpptsq75kcnf8fm33rcwpy3zs3r58k0wxw | | | 0.66391501 | 0.00028381 | 0.00000161 | 0 |
| 5645dc12a6f83dd1df52ede1dd2d09759fd18af9b289ab1f2a43ffc2c7409a6e | 743398 | 2022-07-03 07:27: | BTC | BTC | N-86769869 | N-86769869 | 1Mox9s3azirM2QBoN79ZanFXyP4zCP5ejP | bc1qpptsq75kcnf8fm33rcwpy3zs3r58k0wxw | | | 0.66391501 | 0.00045422 | 0.00045422 | 0 |
| 5645dc12a6f83dd1df52ede1dd2d09759fd18af9b289ab1f2a43ffc2c7409a6e | 743398 | 2022-07-03 07:27: | BTC | BTC | N-86769869 | N-86769869 | bc1qpptsq75kcnf8fm33rcwpy3zs3r58k0wxw | bc1qpptsq75kcnf8fm33rcwpy3zs3r58k0wxw | | | 0.66391501 | 0.00018663 | 0.00000004 | 0 |
| 5645dc12a6f83dd1df52ede1dd2d09759fd18af9b289ab1f2a43ffc2c7409a6e | 743398 | 2022-07-03 07:27: | BTC | BTC | N-86769869 | N-86769869 | 15QZMebv76onrZ2eczVmTrE11kXUhTYLEg | bc1qpptsq75kcnf8fm33rcwpy3zs3r58k0wxw | | | 0.66391501 | 0.00028381 | 0.00000161 | 0 |
| 87daa3e993b3262f796d3b65d11d0c01aff2befcc647284174ed2c5f97bcbccb | 743438 | 2022-07-03 13:09: | BTC | BTC | ChipMixer | N-86769869 | bc1q0mun946mufkmglcvhce6gh7naj87v4qln | 1GjaUs2FTWaGacKnMbZZT95mx8oCm6bu | ChipMixer | | 0.51199774 | 0.51199774 | 0.03111943 | 0.03111943 |
| 55e39b127cfdc31f83c43cb680db3f1c281f8e0330d064c3dadacb69f44845e6 | 743438 | 2022-07-03 13:09: | BTC | BTC | ChipMixer | N-86769869 | bc1q8d0rvh4t2h3fg3qryqxzzk7paym3czld3y | 14pgf19nVDSWoQanrATmMWfMdKgbne4W | ChipMixer | | 0.25599774 | 0.25599774 | 0.25599774 | 0.25599774 |
| f4eda5f0a04ae18b57d45858c2a9d79fbe090cdcdbc81670eb901cb8c2449bed | 743438 | 2022-07-03 13:09: | BTC | BTC | ChipMixer | N-86769869 | bc1qlq3r836963xv8g7qy0uuqw9sqvpfaypur9 | 17RpF965ff3kFpY8owvEzwBgooxc8BnwFp | ChipMixer | | 0.06399774 | 0.06399774 | 0.06399774 | 0.06399774 |
| 4d6e4b5bac2a798a63dcd4b7d962e86b6b4ea20d38feb951d1981438aeb7ed67 | 743441 | 2022-07-03 13:35: | BTC | BTC | ChipMixer | N-86769869 | bc1q4fkw769hq0ukr05lxrgxw2y4x3d4mp8we | 1Gdh4rYWCnEiS2hYazmUEc4Vs2SuifrfGE | ChipMixer | | 0.12799774 | 0.12799774 | 0.12799774 | 0.12799774 |
| 3f64e7aabed65de3d9c35e42d43c9e0a5716b9564b75f9953dd8590641ab75a9 | 743441 | 2022-07-03 13:35: | BTC | BTC | ChipMixer | N-86769869 | bc1qva5484t8h5tzefwkv0lsm8d8hup6y7jgk6 | 15pxU1sR7UzeDQRQ9eUySibjD5Dm1E2icX | ChipMixer | | 0.12799774 | 0.12799774 | 0.12799774 | 0.12799774 |
| 48ef3714feedd0c13a911228116be69ca28a6c5196686185270126e61175ac47 | 743442 | 2022-07-03 13:37: | BTC | BTC | ChipMixer | N-86769869 | bc1qj3cg0648pl8ckatkjdup9ls2v46f5wflexwy | 1N6PRrez9kWusyjNkutYNgj8oiKVd39t7g | ChipMixer | | 0.03999638 | 0.0319971 | 0.0319971 | 0.0319971 |
| fb99d176d98f8f26ca59df87bf5d10c3fdedb96b127e3f4cb5606bee7547568d | 743447 | 2022-07-03 14:42: | BTC | BTC | ChipMixer | N-86769869 | bc1q806f7445jrgvmkt0zwj3e0jfr57n8q7xcwj4 | bc1qqh4llmtzj5yy4d0mrvhytkgtjgcz8al4a9f75 | ChipMixer | | 0.03999644 | 0.03199715 | 0.03041595 | 0.03041595 |
| 5d942155aa1ac81ae8bc58e6eed0210f2bc261091628f5edad7e0eef9d5ecb05 | 743448 | 2022-07-03 14:46: | BTC | BTC | ChipMixer | N-86769869 | bc1qx6tccasgcdl20s756v6qsf5mer3n78atyr5 | 14t1ApgDxLxnJPtRtP26wLhEKdT6YpH98y | ChipMixer | | 0.12799774 | 0.12799774 | 0.12799774 | 0.12799774 |
| ff423470ac822238317ae6e1fbc6b409ef99bab3c775755cd347ce738f577d67 | 743448 | 2022-07-03 14:46: | BTC | BTC | ChipMixer | N-86769869 | bc1q3wfted4vwzhcjgmpacwgx5upxc7auxqar | 1PCkdG89agnLd6FiFovLBfr94cEeX5o4Tb | ChipMixer | | 0.51199774 | 0.51199774 | 0.03111943 | 0.03111943 |
| da1a238b5cb1f22318300c3027e040e2b11cf767fb8ddca73d3481e08ee2e23d | 743757 | 2022-07-05 19:44: | BTC | BTC | ChipMixer | N-86769869 | bc1qsmvq55qtn6uh065eqsmsa26ay0fgt0uzc | 1FZKW74fLYcafLQpf1Y2tyKrPmW9ZhQbQL | ChipMixer | | 0.12798045 | 0.12798045 | 0.12798045 | 0.12798045 |
| ac16bfc5cbf27861a3745d7af0a3f8d2fea7611086caee6c2ca145a13392e9c7 | 743757 | 2022-07-05 19:44: | BTC | BTC | ChipMixer | N-86769869 | bc1qcpymau3rpaxkn9fu7jmns8dqalpgdzenh | 1JpkqrE2wEwS1vPdYfNXuQiAVuVxxPDkQk | ChipMixer | | 0.25598045 | 0.25598045 | 0.14099163 | 0.14099163 |
| 0612c5ce6162e46c7808c7a251121273f523255bbe31c6f77e62ee2200f5cf91 | 743770 | 2022-07-05 22:29: | BTC | BTC | ChipMixer | N-86769869 | bc1q6ddwdvfpe09txfnuskgstxrv6fzt92chqdl9 | 1LhHdrAobiUumWj6Tu2P4ffLmPvmMmcScX | ChipMixer | | 0.06397943 | 0.06397943 | 0.01279132 | 0.01279132 |
| 818a925b8e4b946497d238d7a8f1badc8b83057fc9e2d27c1d319aba042d20ac | 743770 | 2022-07-05 22:29: | BTC | BTC | ChipMixer | N-86769869 | bc1qgh9eqvn0qg5ve6duzcgv2u9aunczn79d | 18u7DTMNJUQFPJwxCFCwtva4xMcvWfC2 | ChipMixer | | 0.51197943 | 0.51197943 | 0.48901905 | 0.48901905 |
| cd96666e1bb333036262217006a618a85468d487d26851c44d862a58ec6d9ebc | 743770 | 2022-07-05 22:29: | BTC | BTC | ChipMixer | N-86769869 | bc1qupf5m5t64su8w8yzyrekxlscq2seh47l4y | 12WV9fJPfnFNMhQUwEvYV2UQbzjPYafVG | ChipMixer | | 0.25597943 | 0.25597943 | 0.25597943 | 0.25597943 |
| 4fc6fbe5521f78266f319778e31e568a1c5d6ceca806cc3a8af3e0f0bc0c8803 | 743771 | 2022-07-05 22:30: | BTC | BTC | ChipMixer | N-86769869 | bc1qmxnrawckhg29gjqnrekdl0wla6dz6mhrl7 | 1BLPtSTp17ZDLNjePud7N5YV2UcvJA8e4c | ChipMixer | | 0.06398124 | 0.06398124 | 0.06398124 | 0.06398124 |
| e950ec0b6060e60af54e1a9d241fb66727270300774e5688dc4dc172a353c137 | 743771 | 2022-07-05 22:30: | BTC | BTC | ChipMixer | N-86769869 | bc1qstwqe6qsfscy3nrz2z9ss5m0n5pk7pd6r | 1NXNyBkiigTnnw6HUEyVMDjBA9UJzpYmCi | ChipMixer | | 0.12798124 | 0.12798124 | 0.12798124 | 0.12798124 |
| 4ba7591b1c2f4428789522e679c24eeceb0ec7a14e9d0a29a69ea59f9d357fd7 | 743771 | 2022-07-05 22:30: | BTC | BTC | ChipMixer | N-86769869 | bc1qhpkgvungy2a79msgfnyr79j5fg85a3mthl | 189LKGNMY3SYNdvEn6MGvH4H8ToKSVF | ChipMixer | | 0.25598124 | 0.25598124 | 0.25598124 | 0.25598124 |
| 29060118f7d940d85b6d47087e7c451a3103b2cdb6e660c5872c9e9dd909a2c7 | 743775 | 2022-07-05 23:40: | BTC | BTC | ChipMixer | N-86769869 | bc1qdh2wf6snlhpgzkyervnd750v4hzsw28f6l | 13G8H3aFjz3QTdpQTMdy5wUrqyxwGgMp | ChipMixer | | 0.06397943 | 0.06397943 | 0.06397943 | 0.06397943 |
| 9c297f4aeefd1640133ae7bc1745255d01a524739d8e5a1acc175521d488fe76 | 743775 | 2022-07-05 23:40: | BTC | BTC | ChipMixer | N-86769869 | bc1qwmxggnmwp5njmfzvkuj00znj35mtek44 | 1XncZ9eZ355GbTFHwHGzf4PRwS3HAVPsY | ChipMixer | | 0.03996869 | 0.03197495 | 0.03197495 | 0.03197495 |
| 1f474371f2e7f69fce7a4dcc14b3107939cf0d5c441e1932c05231ef06be7e98 | 743775 | 2022-07-05 23:40: | BTC | BTC | ChipMixer | N-86769869 | bc1q4dt3e5y0xzzy9mf5cmyljzp9sy2tu7xe6n | 1Mhuo8wVEE6dXAUJxhk1PYVLMB2esoL62 | ChipMixer | | 0.25598045 | 0.25598045 | 0.25598045 | 0.25598045 |
| c6d441c79e071dd52718fb56248df11b621807a8e6e62a37d7d7a099104968d9 | 743775 | 2022-07-05 23:40: | BTC | BTC | ChipMixer | N-86769869 | bc1qglddz02dkawspashy28qf9nmdjjt3cmfr2 | 1Q6VCKSYg5cTTvimDLBAqonnMegCMxhc | ChipMixer | | 0.12798045 | 0.12798045 | 0.12798045 | 0.12798045 |
| 6ddaafdd30bae88c4dbb1a0ef228f4c071a94e96060d75d5c2ddce5d5430ce24 | 743776 | 2022-07-06 00:02: | BTC | BTC | ChipMixer | N-86769869 | bc1qw3wxfcv55mfpgq759lznhevzwl9xycgv5 | 121eLxZr8mvBY95msAjhoBndr8XVx7B2m1 | ChipMixer | | 0.03996869 | 0.03197495 | 0.03197495 | 0.03197495 |
| 608922d6470e4b8b92d2845a76f0512835e240433e7e05642dc80cc1ff7121fc | 743776 | 2022-07-06 00:02: | BTC | BTC | ChipMixer | N-86769869 | bc1qg24an7x4y3eu0qr98qpmyf67pdtd60exk | 1J3LR68Ay1BPNcuZufnX7259p2LS7LxBAZ | ChipMixer | | 0.06398045 | 0.06398045 | 0.05325357 | 0.05325357 |
| ee73ca0d547ad53a52d08759796bfd9eb7ce61286e0a0f70ac756688a015aa1a | 743779 | 2022-07-06 00:32: | BTC | BTC | ChipMixer | N-86769869 | bc1qe75asfr2ttehmgjjkd9ucx3ap6l6ct2hpmz | 1DKigeJkxya5ryoCcEeyDV38UnKUvb9v8L | ChipMixer | | 0.25598045 | 0.25598045 | 0.25598045 | 0.25598045 |
| e31269f664fe01254c4e91f4cc055827051160da02a66fd61574acac180ec458 | 743779 | 2022-07-06 00:32: | BTC | BTC | ChipMixer | N-86769869 | bc1q3qej9xw5pnr5dtrc456te36603y3hetcu8 | 1CotK335NvqZai5JEGyWoeK8wfeyQWiwJN | ChipMixer | | 0.06398045 | 0.06398045 | 0.06398045 | 0.06398045 |
| add56a0f19d834190dbfa7f2deadd0fb823c8303ba467554fa239d5b029c5580 | 743779 | 2022-07-06 00:32: | BTC | BTC | ChipMixer | N-86769869 | bc1qd7ete9sdf7x3q34tehkf4xwfeulu2nwplvm | 14BYHa6oY69DhMV5ZVxucg5HwyqewAbkV | ChipMixer | | 0.12798045 | 0.12798045 | 0.12798045 | 0.12798045 |
| 0021be4f1604b6de15ac3cf65e5c281eb5c9af93d9e460cdeb20c31530456841 | 744092 | 2022-07-08 04:47: | BTC | BTC | ChipMixer | N-86769869 | bc1qf3de4w4r339mytcnj8pasauv2rheslkvwx | 17qgjfHrGw8GsTioKYMBs4n5WpAXgqiNWX | ChipMixer | | 0.03995801 | 0.03196641 | 0.03196641 | 0.03196641 |
| 0792c57500f08d74e9b7a1e5172f3ce7f232f0604682222ee42b6899b893ad4d | 744092 | 2022-07-08 04:47: | BTC | BTC | ChipMixer | N-86769869 | bc1qpalqu3qdzrxf48jaqayyhz7d7aaa7dzrqt4 | 1Ps2RMsYE6wPB4ebhNjQiSnMi9Tpt6Thpu | ChipMixer | | 0.06397378 | 0.06397378 | 0.06397378 | 0.06397378 |
| 58030b1a2159f663d93e2c7c84cafee8ced5a427b2ea2bc49ddc3490faec0526 | 744316 | 2022-07-09 20:26: | BTC | BTC | ChipMixer | N-86769869 | bc1qx6u2wet7xv6m97tcv4asc7q3az576dfne | 1Bk1QnPaDyk16M1bsoR42myMYrJ1yrbMoF | ChipMixer | | 0.51197604 | 0.51197604 | 0.51197604 | 0.51197604 |
| 7dbd9a77d2f1ca029c6aa6fd532b98d24e88d5d65d838b854982aa8f71c37f68 | 744580 | 2022-07-11 15:37: | BTC | BTC | ChipMixer | N-86769869 | bc1qp4u53cup8atgxp8z2uzexwktrkvq7v9ej9 | 1PHHsJgRcvrqhCWX1CFtfNdV4XYu9GuU6S | ChipMixer | | 0.0639974 | 0.0639974 | 0.0639974 | 0.0639974 |
| ad68103b87707d465dd4dcae18c4421a02911dadbc003af9e340a50686ea2bec | 744580 | 2022-07-11 15:37: | BTC | BTC | ChipMixer | N-86769869 | bc1qkvj2q5v9negh4jvl3wmnm22hrk80wnjrm | 1QBtHWPtwfBPXyGEfhSW8u65k6RVfvMyG | ChipMixer | | 0.2559974 | 0.2559974 | 0.01204857 | 0.01204857 |
| ac4a0df4bfdd533f46eb78dc5ea648abb247fafd537b673c3d2f8e503d254650 | 744711 | 2022-07-12 14:34: | BTC | BTC | ChipMixer | N-86769869 | bc1q2gfnytl2umfyu9k839z9mfdgk9zqk2d0rg | 1PUbsgV3vmS8hZiS9hPLM5GNfpwQfTo65F | ChipMixer | | 0.25598746 | 0.25598746 | 0.25598746 | 0.25598746 |
| ed65e1db76d410a229142c9ddb8906e77c834d337265825550db86b3bf1d5de8 | 744711 | 2022-07-12 14:34: | BTC | BTC | ChipMixer | N-86769869 | bc1q0svp9a2khyetsy8yyda3eyvatz09ztm0hr | 1Ho1K6gTDSMqvjKTNSXwtq8icmpSfFVCMN | ChipMixer | | 0.12798746 | 0.12798746 | 0.12798746 | 0.12798746 |
| f56e9bc792d485a0846b2de997155ac4f75ae5a65d3cce25641d43066ef01cdf | 744718 | 2022-07-12 15:26: | BTC | BTC | ChipMixer | N-86769869 | bc1qt56ax5rev6vr8wtm58grplyhkza5fh8592 | 16mKJeLHNVv3RZwuyn3pnWudQRWwDSh | ChipMixer | | 0.06398746 | 0.06398746 | 0.06398746 | 0.06398746 |
| dc0171f6dc7b67a7acc107e0b727e4426de54a453b012baa43d1db524dd35c21 | 744755 | 2022-07-12 21:27: | BTC | BTC | ChipMixer | N-86769869 | bc1qh2fca8p2zqap754uuha8qnzzlvdnchh00 | 18wxrgo6BsXjELYdxXQCuSvg1mAHhvkBoi | ChipMixer | | 0.25598746 | 0.25598746 | 0.25598746 | 0.25598746 |
| 32a43e3a3880de1bd6947cd96b7aef55d59d291e9c52d773802ca5c7ff3366e8 | 744755 | 2022-07-12 21:27: | BTC | BTC | ChipMixer | N-86769869 | bc1q30ag4xntvkh4u3g0mz7sk8fv9wszcc24e | 1NXydDM6p1Xb2FnwfAgSeYPnShqNoDDrH | ChipMixer | | 0.06398746 | 0.06398746 | 0.06398746 | 0.06398746 |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 43a0a1bf69aa2a45e6f66ace0a1f33e137a48f1ba0b3c85c3f92ea9024cd6209 | 744772 | 2022-07-13 01:02: | BTC | BTC | ChipMixer | Binance | bc1qr0q3h4gzegm4fq3dx2c8ux4nje9x2fk0eh | 1uTQ1VQxFX4etn3Z4K6LkGBXncMUbd3aV | ChipMixer | Binance | 0.51198791 | 0.51198791 | 0.04042769 | 0.04042769 |
| 4d7cee076a742c08051dd81d7cb5a3b5edf779cd25ca959384a3271d6e1ad334 | 744772 | 2022-07-13 01:02: | BTC | BTC | ChipMixer | N-86769869 | bc1qt4yhkdgzhstknjt644dgqc80hkjej8v6f64y | 1Q3VVneHdeEcN4vHkC8o2zeGKHSrBBtPK | ChipMixer | | 0.12798791 | 0.12798791 | 0.12798791 | 0.12798791 |
| 84557d53f8a13e0eefe2ae0ddb0c66d0c754435bf30ca6aa394f8998787c0e59 | 744781 | 2022-07-13 03:00: | BTC | BTC | ChipMixer | N-86769869 | bc1qvs7xee0gqxhagsw2t7p73yrnjtqff9rhsv2l | 1qd1cZpBeBoKzoGLxUX8wWdst7ccZ8GoE | ChipMixer | | 0.12798791 | 0.12798791 | 0.12798791 | 0.12798791 |
| 23c03e0441e3ebb4117238a53086f41de1bd582cb7810cdc88fe0e5032946977 | 744781 | 2022-07-13 03:00: | BTC | BTC | ChipMixer | Binance | bc1qhs8guau4w86gqffa5cuxr49kc694qcv2c3 | 1uTQ1VQxFX4etn3Z4K6LkGBXncMUbd3aV | ChipMixer | Binance | 0.51198791 | 0.51198791 | 0.5106207 | 0.5106207 |
| f444520dff961ce059a126d04b6f1e42e075718c69ae46ba3952af714abde3ad | 744781 | 2022-07-13 03:00: | BTC | BTC | ChipMixer | N-86769869 | bc1qqvpkeu3dh6xavuueeucjmwq8ychm6vkh | 1EqsoWWYWPFEZG9d85Y4pgxyuZmrzTvE | ChipMixer | | 0.06398791 | 0.06398791 | 0.06236953 | 0.06236953 |
| f30806d98d52e23534a122cf507ea04247c251bf455fe45569ead7a155eef465 | 744792 | 2022-07-13 05:01: | BTC | BTC | ChipMixer | N-86769869 | bc1qwakm4z7t9x043qajcnx2yarn8l3tk30rp4a | 1LWSprUzXsXG17Dm3ue4ynh7JXHGCCLpf | ChipMixer | | 0.03998063 | 0.0319845 | 0.0319845 | 0.0319845 |
| b84929da1b6c7ba901eb3675416dc73191d1aa5195ac22ff343a72c57659ae14 | 744841 | 2022-07-13 14:51: | BTC | BTC | N-86769869 | N-86769869 | bc1qpptsq75kcnf8fm33rcwpy3zs3r58k0wxw | bc1qpptsq75kcnf8fm33rcwpy3zs3r58k0wxw | | | 0.12441594 | 0.00080008 | 0.00000104 | 0 |
| b84929da1b6c7ba901eb3675416dc73191d1aa5195ac22ff343a72c57659ae14 | 744841 | 2022-07-13 14:51: | BTC | BTC | N-86769869 | N-86769869 | 17qgjfHrGw8GsTioKYMBs4n5WpAXgqiNWX | bc1qpptsq75kcnf8fm33rcwpy3zs3r58k0wxw | | | 0.12441594 | 0.00678211 | 0.00092227 | 0 |
| 8d9e8ed4603c46fd30ce2b2f644c465cfc2af42da3a97f51a578d9874b2365b0 | 744842 | 2022-07-13 15:04: | BTC | BTC | N-86769869 | N-86769869 | bc1qpptsq75kcnf8fm33rcwpy3zs3r58k0wxw | bc1qpptsq75kcnf8fm33rcwpy3zs3r58k0wxw | | | 0.0610222 | 0.00625184 | 0.00004848 | 0 |
| 85469563ed2319d69097c425d052096555010f907a98ab81823e5baef5e0a658 | 744846 | 2022-07-13 16:06: | BTC | BTC | ChipMixer | N-86769869 | bc1qpljye3q5yl6z6jx0vzgq9u0ufdr67vdyr8eg | 1Ki147dUodk8c4XuQQgsSJNkccP39ua3eR | ChipMixer | | 0.51196949 | 0.51196949 | 0.02065724 | 0.02065724 |
| 57008699a01d32d0f87620dd2824fb2b94309c1dc2388083347447f26c6c3abd | 744846 | 2022-07-13 16:06: | BTC | BTC | ChipMixer | N-86769869 | bc1q3qe9uudgvgv5xn9ga59jaytnk569fv7kyq | 1AdNMzAKMGsYAUh44sH2SRLXxheehKtD | ChipMixer | | 0.25597107 | 0.25597107 | 0.25597107 | 0.25597107 |
| a0d91813f9a3579fb85155a87f7d15c9c9ab0253803f43cb82c246787fb0a93e | 745494 | 2022-07-18 12:27: | BTC | BTC | ChipMixer | N-86769869 | bc1qdf60ld6txjntljtjz66pvg7zawplzeyvfvzsve | 173NvN7YsfSqZkUi8dd6AFWrEofUhpVmKx | ChipMixer | | 0.1279209 | 0.1279209 | 0.1279209 | 0.1279209 |
| fd1abba3b38f73f750229f7b69d76ee891aa1981c2af288bf0045db987123edb | 745494 | 2022-07-18 12:27: | BTC | BTC | ChipMixer | N-86769869 | bc1qsy5lx8nj4zqvze9l249vjx9ryave6xeklz3c | 14TiM6HwpGEt6BZBBqedmxwp8mosCDQw | ChipMixer | | 0.2559209 | 0.2559209 | 0.2559209 | 0.2559209 |
| 4c869e06af06c08935b4de37dd38ad756866ec02b412a3586ed665af95cc74aa | 745605 | 2022-07-19 09:59: | BTC | BTC | ChipMixer | ChipMixer | bc1qvdutpevm3dhng4xdhukzal302jkwfmqjkt | bc1qvdutpevm3dhng4xdhukzal302jkwfmqjkt | ChipMixer | ChipMixer | 0.127957 | 0.109957 | 0.109957 | 0.109957 |
| 68c82bb89bd7b317cbbd7d6de5bf4f5879c6f387fca690015255f57cf6413fa1 | 745605 | 2022-07-19 09:59: | BTC | BTC | ChipMixer | ChipMixer | bc1qvdutpevm3dhng4xdhukzal302jkwfmqjkt | bc1qvdutpevm3dhng4xdhukzal302jkwfmqjkt | ChipMixer | ChipMixer | 0.109914 | 0.097304 | 0.097304 | 0.097304 |
| c250d55a8d1357fa7cd730dbfbf8643868d6471e24c3249e0e8f17b66d84d725 | 745605 | 2022-07-19 09:59: | BTC | BTC | ChipMixer | N-86769869 | bc1qv3ty5vuqptuztpqsg2kftw02hjtaql09q2rvg | 1L2iS8Sy8bQpz58NMGG5TpmbVF3AGbfFT | ChipMixer | | 0.0639661 | 0.0639661 | 0.0639661 | 0.0639661 |
| 866d028ce7a29b83785280962debf6f3ea01bf0436791eaba7a89d75c999197f | 745605 | 2022-07-19 09:59: | BTC | BTC | ChipMixer | N-86769869 | bc1qvdutpevm3dhng4xdhukzal302jkwfmqjkt | 1P1xn5taykGbX2BWjqBgP8Vz7RigZuJswn | ChipMixer | | 0.0972701 | 0.0972701 | 0.0972701 | 0.0972701 |
| 6913295d34b7af1d16874d79d26136aca4429d46c032d2688bcacba875859cd0 | 745654 | 2022-07-19 18:03: | BTC | BTC | ChipMixer | N-86769869 | bc1qhedqhyvpcv85qn7msk6p5589qcsv0asp | 1F6siz7C9kChsS85qJS2s5FWVfpCWNNEz | ChipMixer | | 0.2559661 | 0.2559661 | 0.2559661 | 0.2559661 |
| 98ccbf8087778a1b7b96b00092fbc2d581deb2c690a47bba150640ae36626c8a | 745655 | 2022-07-19 18:06: | BTC | BTC | ChipMixer | N-86769869 | bc1qkxam0e8pe9dcq9gerjdglekryx79shxpf4 | 1C6NrMnuR5TWXnCy2PRRiX2XLGTTJrNvl | ChipMixer | | 0.0639661 | 0.0639661 | 0.0639661 | 0.0639661 |
| c4139ee5e1ebfec6d6c4e29303c0ea401dc3ce7a9ba59ad27d12ef93128a97ca | 745655 | 2022-07-19 18:06: | BTC | BTC | ChipMixer | N-86769869 | bc1qrjn3xcmplq239wee6p5zes9lvpmrk88sqr | 17JWMFEzkdcFNARUyc2J2Gk96ZYEmoN9 | ChipMixer | | 0.1279661 | 0.1279661 | 0.1279661 | 0.1279661 |
| 82b1df434585ce3e5e409f3637d1b5f50dc64a72b11846c450cbc65130582e33 | 745694 | 2022-07-20 01:37: | BTC | BTC | ChipMixer | N-86769869 | bc1qlnjd8psg38a3xk9rjvvs60jxx54n86lzvgxyz | 1CqRvUJ86MSmePmx5yNo46Nn4FF52mY | ChipMixer | | 0.2559661 | 0.2559661 | 0.2559661 | 0.2559661 |
| 187114dd2bf008c33a502af77b64c6f511d9898c5ff2e77a66d87a12475cab5e | 745694 | 2022-07-20 01:37: | BTC | BTC | ChipMixer | N-86769869 | bc1qrf0yww24ue6d7z8uf26yu6q2fhnd7p7vr | 1NosegTAoptupcPg7rrgn2F6K4F9wHfN5 | ChipMixer | | 0.1279661 | 0.1279661 | 0.1279661 | 0.1279661 |
| ffa271c8c278b3405fcf6d28f688f5966b5c8bf1a88e53329f85cfc785756b32 | 745698 | 2022-07-20 02:39: | BTC | BTC | ChipMixer | N-86769869 | bc1qjv29fhj6ejwn84x2pe63tmgzrvyrw89ll7re | 1PhfWBhWkiEbkxe3ZwTVQZf3V3MiwE1gQ | ChipMixer | | 0.2559661 | 0.2559661 | 0.2559661 | 0.2559661 |
| 6a39045a713e0bf28f96290cfb6016223abf02e02ef344d8e64db30c1d400fe3 | 745699 | 2022-07-20 02:55: | BTC | BTC | ChipMixer | N-86769869 | bc1q94xttzd05ry2y9k6h2uguguurleyqayfmqj | 16ARo52kMEz8PoAn5jUdsKhyymsxeHM6Xy | ChipMixer | | 0.0639661 | 0.0639661 | 0.0639661 | 0.0639661 |
| 53a74db3b006bad6a4fd019238b72fc95247482a3fb8ee1ad0a10c4cc732f2a0 | 745710 | 2022-07-20 04:27: | BTC | BTC | ChipMixer | N-86769869 | bc1qzkxcpvvv3hhcvqudkrmxkqw2crvwyghdq | 1MGbYKmxceBKjoECWEEwMb2fbDvssXxx | ChipMixer | | 0.1279661 | 0.1279661 | 0.1279661 | 0.1279661 |
| 02ae0c92d39d8ce6dcab0f9ccb285158203ba6a408ca57b9e9c29964d179e0b9 | 745714 | 2022-07-20 04:41: | BTC | BTC | ChipMixer | N-86769869 | bc1q7u4l43hvcud3k03y0fj4edw29u396gsyhl | 1MJi3nqEYRzphE5m9Z2mewyY9WkAfrgR1H | ChipMixer | | 0.2559661 | 0.2559661 | 0.01711501 | 0.01711501 |
| 3653a04849108bf74a96c1820ddc8bbce6bba55e84cf67c8223e481a7fb96027 | 745715 | 2022-07-20 04:50: | BTC | BTC | ChipMixer | N-86769869 | bc1q8n8nj47chsr3ga6ek9xkfhwdyar75s8gt8 | 1KWPrHF61JvFpDo1CcZfpjhf7EEQaDd4cr | ChipMixer | | 0.1279661 | 0.1279661 | 0.1279661 | 0.1279661 |
| 7f5ed513b69297026b279c3e31ca4b364091ced2765453498b8a4436d32b7b65 | 745739 | 2022-07-20 09:02: | BTC | BTC | ChipMixer | ChipMixer | bc1qwpefhh5jgxzfqcka5jz6nv2cx22cnc2euu | bc1qwpefhh5jgxzfqcka5jz6nv2cx22cnc2euu | ChipMixer | ChipMixer | 0.255957 | 0.214217 | 0.214217 | 0.214217 |
| 8836bf51c0d103e34fa9bb174c2eb038352b56d1b19f50991a592c4c521b15a1 | 745739 | 2022-07-20 09:02: | BTC | BTC | ChipMixer | ChipMixer | bc1qwpefhh5jgxzfqcka5jz6nv2cx22cnc2euu | bc1qwpefhh5jgxzfqcka5jz6nv2cx22cnc2euu | ChipMixer | ChipMixer | 0.214174 | 0.165994 | 0.165994 | 0.165994 |
| 00a6c96ff4e5085f106fccdea08188124bcb0784fb9ca05388c30dba9f1d7938 | 745739 | 2022-07-20 09:02: | BTC | BTC | ChipMixer | N-86769869 | bc1qsxas72c4vqfqu0sfdnvymp4aehwqvmsm | 1GgtVE8iqwHidUJQKMGq4KeFrBgBonnst7 | ChipMixer | | 0.0639661 | 0.0639661 | 0.0639661 | 0.0639661 |
| 5700c2350655f0fc3e62b5a7ae578423a5671cb6d81e13e6631c6b3a7471e76f | 745739 | 2022-07-20 09:02: | BTC | BTC | ChipMixer | N-86769869 | bc1qnau9wauqysyvu82nhxm4hwwpyzwclx3 | 14i1YC8v5ZRqYH2Jxj99WYpuGUWAGwhns | ChipMixer | | 0.1279661 | 0.1279661 | 0.1279661 | 0.1279661 |
| 14912a1e07677555a163bf4f6f51532de21fc89d66a4b9d8032ce2b699d7ddce | 745739 | 2022-07-20 09:02: | BTC | BTC | ChipMixer | N-86769869 | bc1qwpefhh5jgxzfqcka5jz6nv2cx22cnc2euu | 13FKbZTGJDSiUsnGNnxSGRjuwCTr1BC6n | ChipMixer | | 0.1659601 | 0.1659601 | 0.1659601 | 0.1659601 |
| 251a2093499975bf098517bb9e42f415cb964619903cff9d91186ff326895682 | 745763 | 2022-07-20 14:15: | BTC | BTC | ChipMixer | ChipMixer | bc1qvyrqeu379jvne8xssweat5ufn6fj2dyxnrxc | bc1qvyrqeu379jvne8xssweat5ufn6fj2dyxnrxc | ChipMixer | ChipMixer | 0.255957 | 0.239527 | 0.239527 | 0.239527 |
| 9b73ef06e52fe7efcf3e00886e6584d82ef2bc234ec8bbd99be192e9fd784aac | 745763 | 2022-07-20 14:15: | BTC | BTC | ChipMixer | ChipMixer | bc1qvyrqeu379jvne8xssweat5ufn6fj2dyxnrxc | bc1qvyrqeu379jvne8xssweat5ufn6fj2dyxnrxc | ChipMixer | ChipMixer | 0.239483 | 0.197313 | 0.197313 | 0.197313 |
| 1b4f6edf11596ae471fadf6b313fcac3f62f3c898291fbb8e2534c591b906a09 | 745763 | 2022-07-20 14:15: | BTC | BTC | ChipMixer | N-86769869 | bc1qvyrqeu379jvne8xssweat5ufn6fj2dyxnrxc | 1MXKNTydES28gMYAgVPdmK5EKBiEwNr | ChipMixer | | 0.1972791 | 0.1972791 | 0.1972791 | 0.1972791 |
| b5e51733abed70bdbd695fa4faa9ef6d8b080d8a405436741724a1e256cb37c8 | 745765 | 2022-07-20 14:53: | BTC | BTC | ChipMixer | N-86769869 | bc1q8asx9792lutcy4294my4t82e4cw0g0j03 | 1PaADGLdhBrkAaadpXzbNAqj8Kp7zgwE27 | ChipMixer | | 0.2559661 | 0.2559661 | 0.2559661 | 0.2559661 |
| fc5b30fe9e034024c92fbd82d06c65ccc291ad2ad7e370d1033c6689a0c2a91f | 745766 | 2022-07-20 15:13: | BTC | BTC | ChipMixer | N-86769869 | bc1qg9sgmln8ak2w6hvk4mv9jw7xycv24kng | 15rVxiBMngqwGqSC7FaEzmfwnP48Vd3xro | ChipMixer | | 0.0639661 | 0.0639661 | 0.0639661 | 0.0639661 |
| 3a58dcb098b172a3eeff725672221ea51dd67a7ace5f607626cff2017d31b59d | 745766 | 2022-07-20 15:13: | BTC | BTC | ChipMixer | N-86769869 | bc1qjrsznxkrt7t2h95y50wt8yy9yc8jzxep6wzs | 1D7cZSjhiMrnaBgvrEsmr4B5k66UZuuhpB | ChipMixer | | 0.2559661 | 0.2559661 | 0.2559661 | 0.2559661 |
| 56cbed03c74cc2d82521859d896971cb1cf3ec3b53a2afbf23d45f832c815142 | 745792 | 2022-07-20 21:01: | BTC | BTC | ChipMixer | N-86769869 | bc1q9w3r2uwnhelfear6t50st8xdrnaw3kcfvaz | 1EDWeDqf9BM4FzfF5qB1sSw7EkF3d4JxAr | ChipMixer | | 0.1279661 | 0.1279661 | 0.01558409 | 0.01558409 |
| 6ea55b7d8dae3485904ca570db218234443a6623928f2f7196d4944cff76b1db | 745792 | 2022-07-20 21:01: | BTC | BTC | ChipMixer | N-86769869 | bc1q268vmcpcee9xyclhpg5xa8kqk6scw72ur | 1A6Uj3VgULd71dbbFdnKhzeoY3sbA4komg | ChipMixer | | 0.5119661 | 0.5119661 | 0.5119661 | 0.5119661 |
| 8d676d57c9904048a58ae71ce67568b9956d38f019fb232e80e985a9d352a0cd | 745877 | 2022-07-21 11:02: | BTC | BTC | ChipMixer | N-86769869 | bc1qpvs27wy82ax8myfuxudagjvh03mm6xy9 | 14igTUDwQv3QUPyvAmrTjXM8r9NduJqzTj | ChipMixer | | 0.2559783 | 0.2559783 | 0.23287679 | 0.23287679 |
| 263f085cf8c58b74221df0c80bb201f3cc106684faf6b15c844edace3b23c327 | 746456 | 2022-07-25 11:18: | BTC | BTC | ChipMixer | N-86769869 | bc1q0fqykjxskuzn0rr8kk5fvmetcqgxxxpu4h7l | 1C9GENZzpDWM3XonBMZS9XsyDrQFwhs | ChipMixer | | 0.0639661 | 0.0639661 | 0.06236953 | 0.06236953 |
| e6ea90162370c93f63a1fe94eacdddcbaae58bad60a199ad92b38fa39be923ea | 747071 | 2022-07-29 11:12: | BTC | BTC | N-86769869 | Binance | 121eLxZr8mvBY95msAjhoBndr8XVx7B2m1 | 1uTQ1VQxFX4etn3Z4K6LkGBXncMUbd3aV | | Binance | 0.12693657 | 0.0314718 | 0.02349753 | 0.02349753 |
| e6ea90162370c93f63a1fe94eacdddcbaae58bad60a199ad92b38fa39be923ea | 747071 | 2022-07-29 11:12: | BTC | BTC | N-86769869 | N-86769869 | 121eLxZr8mvBY95msAjhoBndr8XVx7B2m1 | bc1qrgekp5f4dhrehyjs7qcz23gzcs88evvvpe | | | 0.12693657 | 0.00847742 | 0.00847742 | 0 |
| e6ea90162370c93f63a1fe94eacdddcbaae58bad60a199ad92b38fa39be923ea | 747071 | 2022-07-29 11:12: | BTC | BTC | N-86769869 | Binance | 1XncZ9eZ355GbTFHwHGzf4PRwS3HAVPsY | 1uTQ1VQxFX4etn3Z4K6LkGBXncMUbd3aV | | Binance | 0.12693657 | 0.0314718 | 0.02349752 | 0.02349752 |
| e6ea90162370c93f63a1fe94eacdddcbaae58bad60a199ad92b38fa39be923ea | 747071 | 2022-07-29 11:12: | BTC | BTC | N-86769869 | N-86769869 | 1XncZ9eZ355GbTFHwHGzf4PRwS3HAVPsY | bc1qrgekp5f4dhrehyjs7qcz23gzcs88evvvpe | | | 0.12693657 | 0.00847743 | 0.00847743 | 0 |
| 8ec0b8df9d069a67cfc52fb3f9f9d51c7888d1761c8507485c51f4493d19b881 | 747074 | 2022-07-29 11:40: | BTC | BTC | N-86769869 | Binance | 1L2iS8Sy8bQpz58NMGG5TpmbVF3AGbfFT | 1uTQ1VQxFX4etn3Z4K6LkGBXncMUbd3aV | | Binance | 2.52593717 | 0.06329156 | 0.06329156 | 0.06329156 |
| 8ec0b8df9d069a67cfc52fb3f9f9d51c7888d1761c8507485c51f4493d19b881 | 747074 | 2022-07-29 11:40: | BTC | BTC | N-86769869 | N-86769869 | 1L2iS8Sy8bQpz58NMGG5TpmbVF3AGbfFT | bc1qrgekp5f4dhrehyjs7qcz23gzcs88evvvpe | | | 2.52593717 | 0.00065664 | 0.00065664 | 0 |
| 8ec0b8df9d069a67cfc52fb3f9f9d51c7888d1761c8507485c51f4493d19b881 | 747074 | 2022-07-29 11:40: | BTC | BTC | N-86769869 | Binance | 1N6PRrez9kWusyjNkutYNgj8oiKVd39t7g | 1uTQ1VQxFX4etn3Z4K6LkGBXncMUbd3aV | | Binance | 2.52593717 | 0.0395746 | 0.03158652 | 0.03158652 |
| 8ec0b8df9d069a67cfc52fb3f9f9d51c7888d1761c8507485c51f4493d19b881 | 747074 | 2022-07-29 11:40: | BTC | BTC | N-86769869 | N-86769869 | 1N6PRrez9kWusyjNkutYNgj8oiKVd39t7g | bc1qrgekp5f4dhrehyjs7qcz23gzcs88evvvpe | | | 2.52593717 | 0.00041058 | 0.00041058 | 0 |
| 8ec0b8df9d069a67cfc52fb3f9f9d51c7888d1761c8507485c51f4493d19b881 | 747074 | 2022-07-29 11:40: | BTC | BTC | N-86769869 | Binance | 1C9GENZzpDWM3XonBMZS9XsyDrQFwhs | 1uTQ1VQxFX4etn3Z4K6LkGBXncMUbd3aV | | Binance | 2.52593717 | 0.06329155 | 0.06171289 | 0.06171289 |
| 8ec0b8df9d069a67cfc52fb3f9f9d51c7888d1761c8507485c51f4493d19b881 | 747074 | 2022-07-29 11:40: | BTC | BTC | N-86769869 | N-86769869 | 1C9GENZzpDWM3XonBMZS9XsyDrQFwhs | bc1qrgekp5f4dhrehyjs7qcz23gzcs88evvvpe | | | 2.52593717 | 0.00065664 | 0.00065664 | 0 |
| 8ec0b8df9d069a67cfc52fb3f9f9d51c7888d1761c8507485c51f4493d19b881 | 747074 | 2022-07-29 11:40: | BTC | BTC | N-86769869 | Binance | 1Ps2RMsYE6wPB4ebhNjQiSnMi9Tpt6Thpu | 1uTQ1VQxFX4etn3Z4K6LkGBXncMUbd3aV | | Binance | 2.52593717 | 0.06329915 | 0.06329915 | 0.06329915 |
| 8ec0b8df9d069a67cfc52fb3f9f9d51c7888d1761c8507485c51f4493d19b881 | 747074 | 2022-07-29 11:40: | BTC | BTC | N-86769869 | N-86769869 | 1Ps2RMsYE6wPB4ebhNjQiSnMi9Tpt6Thpu | bc1qrgekp5f4dhrehyjs7qcz23gzcs88evvvpe | | | 2.52593717 | 0.00065672 | 0.00065672 | 0 |
| 8ec0b8df9d069a67cfc52fb3f9f9d51c7888d1761c8507485c51f4493d19b881 | 747074 | 2022-07-29 11:40: | BTC | BTC | N-86769869 | Binance | 1CotK335NvqZai5JEGyWoeK8wfeyQWiwJN | 1uTQ1VQxFX4etn3Z4K6LkGBXncMUbd3aV | | Binance | 2.52593717 | 0.06330576 | 0.06330576 | 0.06330576 |
| 8ec0b8df9d069a67cfc52fb3f9f9d51c7888d1761c8507485c51f4493d19b881 | 747074 | 2022-07-29 11:40: | BTC | BTC | N-86769869 | N-86769869 | 1CotK335NvqZai5JEGyWoeK8wfeyQWiwJN | bc1qrgekp5f4dhrehyjs7qcz23gzcs88evvvpe | | | 2.52593717 | 0.00065679 | 0.00065679 | 0 |
| 8ec0b8df9d069a67cfc52fb3f9f9d51c7888d1761c8507485c51f4493d19b881 | 747074 | 2022-07-29 11:40: | BTC | BTC | N-86769869 | Binance | 1BLPtSTp17ZDLNjePud7N5YV2UcvJA8e4c | 1uTQ1VQxFX4etn3Z4K6LkGBXncMUbd3aV | | Binance | 2.52593717 | 0.06330653 | 0.06330653 | 0.06330653 |
| 8ec0b8df9d069a67cfc52fb3f9f9d51c7888d1761c8507485c51f4493d19b881 | 747074 | 2022-07-29 11:40: | BTC | BTC | N-86769869 | N-86769869 | 1BLPtSTp17ZDLNjePud7N5YV2UcvJA8e4c | bc1qrgekp5f4dhrehyjs7qcz23gzcs88evvvpe | | | 2.52593717 | 0.0006568 | 0.0006568 | 0 |
| 8ec0b8df9d069a67cfc52fb3f9f9d51c7888d1761c8507485c51f4493d19b881 | 747074 | 2022-07-29 11:40: | BTC | BTC | N-86769869 | Binance | 1LhHdrAobiUumWj6Tu2P4ffLmPvmMmcScX | 1uTQ1VQxFX4etn3Z4K6LkGBXncMUbd3aV | | Binance | 2.52593717 | 0.06330475 | 0.01252647 | 0.01252647 |
| 8ec0b8df9d069a67cfc52fb3f9f9d51c7888d1761c8507485c51f4493d19b881 | 747074 | 2022-07-29 11:40: | BTC | BTC | N-86769869 | N-86769869 | 1LhHdrAobiUumWj6Tu2P4ffLmPvmMmcScX | bc1qrgekp5f4dhrehyjs7qcz23gzcs88evvvpe | | | 2.52593717 | 0.00065678 | 0.00026485 | 0 |
| 8ec0b8df9d069a67cfc52fb3f9f9d51c7888d1761c8507485c51f4493d19b881 | 747074 | 2022-07-29 11:40: | BTC | BTC | N-86769869 | Binance | 1LWSprUzXsXG17Dm3ue4ynh7JXHGCCLpf | 1uTQ1VQxFX4etn3Z4K6LkGBXncMUbd3aV | | Binance | 2.52593717 | 0.03955902 | 0.03157408 | 0.03157408 |
| 8ec0b8df9d069a67cfc52fb3f9f9d51c7888d1761c8507485c51f4493d19b881 | 747074 | 2022-07-29 11:40: | BTC | BTC | N-86769869 | N-86769869 | 1LWSprUzXsXG17Dm3ue4ynh7JXHGCCLpf | bc1qrgekp5f4dhrehyjs7qcz23gzcs88evvvpe | | | 2.52593717 | 0.00041042 | 0.00041042 | 0 |
| 8ec0b8df9d069a67cfc52fb3f9f9d51c7888d1761c8507485c51f4493d19b881 | 747074 | 2022-07-29 11:40: | BTC | BTC | N-86769869 | Binance | 16ARo52kMEz8PoAn5jUdsKhyymsxeHM6Xy | 1uTQ1VQxFX4etn3Z4K6LkGBXncMUbd3aV | | Binance | 2.52593717 | 0.06329156 | 0.06329156 | 0.06329156 |
| 8ec0b8df9d069a67cfc52fb3f9f9d51c7888d1761c8507485c51f4493d19b881 | 747074 | 2022-07-29 11:40: | BTC | BTC | N-86769869 | N-86769869 | 16ARo52kMEz8PoAn5jUdsKhyymsxeHM6Xy | bc1qrgekp5f4dhrehyjs7qcz23gzcs88evvvpe | | | 2.52593717 | 0.00065664 | 0.00065664 | 0 |
| 8ec0b8df9d069a67cfc52fb3f9f9d51c7888d1761c8507485c51f4493d19b881 | 747074 | 2022-07-29 11:40: | BTC | BTC | N-86769869 | Binance | bc1qqh4llmtzj5yy4d0mrvhytkgtjgcz8al4a9f75t | 1uTQ1VQxFX4etn3Z4K6LkGBXncMUbd3aV | | Binance | 2.52593717 | 0.03957466 | 0.03000536 | 0.03000536 |
| 8ec0b8df9d069a67cfc52fb3f9f9d51c7888d1761c8507485c51f4493d19b881 | 747074 | 2022-07-29 11:40: | BTC | BTC | N-86769869 | N-86769869 | bc1qqh4llmtzj5yy4d0mrvhytkgtjgcz8al4a9f75t | bc1qrgekp5f4dhrehyjs7qcz23gzcs88evvvpe | | | 2.52593717 | 0.00041059 | 0.00041059 | 0 |
| 8ec0b8df9d069a67cfc52fb3f9f9d51c7888d1761c8507485c51f4493d19b881 | 747074 | 2022-07-29 11:40: | BTC | BTC | N-86769869 | Binance | 1J3LR68Ay1BPNcuZufnX7259p2LS7LxBAZ | 1uTQ1VQxFX4etn3Z4K6LkGBXncMUbd3aV | | Binance | 2.52593717 | 0.06330576 | 0.05259678 | 0.05259678 |
| 8ec0b8df9d069a67cfc52fb3f9f9d51c7888d1761c8507485c51f4493d19b881 | 747074 | 2022-07-29 11:40: | BTC | BTC | N-86769869 | N-86769869 | 1J3LR68Ay1BPNcuZufnX7259p2LS7LxBAZ | bc1qrgekp5f4dhrehyjs7qcz23gzcs88evvvpe | | | 2.52593717 | 0.00065679 | 0.00065679 | 0 |
| 8ec0b8df9d069a67cfc52fb3f9f9d51c7888d1761c8507485c51f4493d19b881 | 747074 | 2022-07-29 11:40: | BTC | BTC | N-86769869 | Binance | 15rVxiBMngqwGqSC7FaEzmfwnP48Vd3xro | 1uTQ1VQxFX4etn3Z4K6LkGBXncMUbd3aV | | Binance | 2.52593717 | 0.06329155 | 0.06329155 | 0.06329155 |
| 8ec0b8df9d069a67cfc52fb3f9f9d51c7888d1761c8507485c51f4493d19b881 | 747074 | 2022-07-29 11:40: | BTC | BTC | N-86769869 | N-86769869 | 15rVxiBMngqwGqSC7FaEzmfwnP48Vd3xro | bc1qrgekp5f4dhrehyjs7qcz23gzcs88evvvpe | | | 2.52593717 | 0.00065665 | 0.00065665 | 0 |
| 8ec0b8df9d069a67cfc52fb3f9f9d51c7888d1761c8507485c51f4493d19b881 | 747074 | 2022-07-29 11:40: | BTC | BTC | N-86769869 | Binance | 16mKJeLHNVv3RZwuyn3pnWudQRWwDSh | 1uTQ1VQxFX4etn3Z4K6LkGBXncMUbd3aV | | Binance | 2.52593717 | 0.06331269 | 0.06331269 | 0.06331269 |
| 8ec0b8df9d069a67cfc52fb3f9f9d51c7888d1761c8507485c51f4493d19b881 | 747074 | 2022-07-29 11:40: | BTC | BTC | N-86769869 | N-86769869 | 16mKJeLHNVv3RZwuyn3pnWudQRWwDSh | bc1qrgekp5f4dhrehyjs7qcz23gzcs88evvvpe | | | 2.52593717 | 0.00065686 | 0.00065686 | 0 |
| 8ec0b8df9d069a67cfc52fb3f9f9d51c7888d1761c8507485c51f4493d19b881 | 747074 | 2022-07-29 11:40: | BTC | BTC | N-86769869 | Binance | 1GgtVE8iqwHidUJQKMGq4KeFrBgBonnst7 | 1uTQ1VQxFX4etn3Z4K6LkGBXncMUbd3aV | | Binance | 2.52593717 | 0.06329155 | 0.06329155 | 0.06329155 |
| 8ec0b8df9d069a67cfc52fb3f9f9d51c7888d1761c8507485c51f4493d19b881 | 747074 | 2022-07-29 11:40: | BTC | BTC | N-86769869 | N-86769869 | 1GgtVE8iqwHidUJQKMGq4KeFrBgBonnst7 | bc1qrgekp5f4dhrehyjs7qcz23gzcs88evvvpe | | | 2.52593717 | 0.00065664 | 0.00065664 | 0 |
| 8ec0b8df9d069a67cfc52fb3f9f9d51c7888d1761c8507485c51f4493d19b881 | 747074 | 2022-07-29 11:40: | BTC | BTC | N-86769869 | Binance | 13G8H3aFjz3QTdpQTMdy5wUrqyxwGgMpL | 1uTQ1VQxFX4etn3Z4K6LkGBXncMUbd3aV | | Binance | 2.52593717 | 0.06330474 | 0.06330474 | 0.06330474 |
| 8ec0b8df9d069a67cfc52fb3f9f9d51c7888d1761c8507485c51f4493d19b881 | 747074 | 2022-07-29 11:40: | BTC | BTC | N-86769869 | N-86769869 | 13G8H3aFjz3QTdpQTMdy5wUrqyxwGgMpL | bc1qrgekp5f4dhrehyjs7qcz23gzcs88evvvpe | | | 2.52593717 | 0.00065677 | 0.00065677 | 0 |
| 8ec0b8df9d069a67cfc52fb3f9f9d51c7888d1761c8507485c51f4493d19b881 | 747074 | 2022-07-29 11:40: | BTC | BTC | N-86769869 | Binance | 1C6NrMnuR5TWXnCy2PRRiX2XLGTTJrNvl | 1uTQ1VQxFX4etn3Z4K6LkGBXncMUbd3aV | | Binance | 2.52593717 | 0.06329156 | 0.06329156 | 0.06329156 |
| 8ec0b8df9d069a67cfc52fb3f9f9d51c7888d1761c8507485c51f4493d19b881 | 747074 | 2022-07-29 11:40: | BTC | BTC | N-86769869 | N-86769869 | 1C6NrMnuR5TWXnCy2PRRiX2XLGTTJrNvl | bc1qrgekp5f4dhrehyjs7qcz23gzcs88evvvpe | | | 2.52593717 | 0.00065664 | 0.00065664 | 0 |
| 9c818f4fe9f40256727c39e94292c6ba27f438fc3551ab606840e1dc145562c3 | 747078 | 2022-07-29 12:24: | BTC | BTC | N-86769869 | Binance | 1Ectwtt1c8y4sQf3sFqJ1mt51r8PMesn2C | 1uTQ1VQxFX4etn3Z4K6LkGBXncMUbd3aV | | Binance | 2.57480118 | 0.06211461 | 0.06211461 | 0.06211461 |
| 9c818f4fe9f40256727c39e94292c6ba27f438fc3551ab606840e1dc145562c3 | 747078 | 2022-07-29 12:24: | BTC | BTC | N-86769869 | N-86769869 | 1Ectwtt1c8y4sQf3sFqJ1mt51r8PMesn2C | bc1qrgekp5f4dhrehyjs7qcz23gzcs88evvvpe | | | 2.57480118 | 0.0018585 | 0.0018585 | 0 |
| 9c818f4fe9f40256727c39e94292c6ba27f438fc3551ab606840e1dc145562c3 | 747078 | 2022-07-29 12:24: | BTC | BTC | N-86769869 | Binance | 1P1xn5taykGbX2BWjqBgP8Vz7RigZuJswn | 1uTQ1VQxFX4etn3Z4K6LkGBXncMUbd3aV | | Binance | 2.57480118 | 0.09442076 | 0.09442076 | 0.09442076 |
| 9c818f4fe9f40256727c39e94292c6ba27f438fc3551ab606840e1dc145562c3 | 747078 | 2022-07-29 12:24: | BTC | BTC | N-86769869 | N-86769869 | 1P1xn5taykGbX2BWjqBgP8Vz7RigZuJswn | bc1qrgekp5f4dhrehyjs7qcz23gzcs88evvvpe | | | 2.57480118 | 0.00282511 | 0.00282511 | 0 |
| 9c818f4fe9f40256727c39e94292c6ba27f438fc3551ab606840e1dc145562c3 | 747078 | 2022-07-29 12:24: | BTC | BTC | N-86769869 | Binance | 173NvN7YsfSqZkUi8dd6AFWrEofUhpVmKx | 1uTQ1VQxFX4etn3Z4K6LkGBXncMUbd3aV | | Binance | 2.57480118 | 0.1241737 | 0.1241737 | 0.1241737 |
| 9c818f4fe9f40256727c39e94292c6ba27f438fc3551ab606840e1dc145562c3 | 747078 | 2022-07-29 12:24: | BTC | BTC | N-86769869 | N-86769869 | 173NvN7YsfSqZkUi8dd6AFWrEofUhpVmKx | bc1qrgekp5f4dhrehyjs7qcz23gzcs88evvvpe | | | 2.57480118 | 0.00371534 | 0.00371534 | 0 |
| 9c818f4fe9f40256727c39e94292c6ba27f438fc3551ab606840e1dc145562c3 | 747078 | 2022-07-29 12:24: | BTC | BTC | N-86769869 | Binance | 1G1AjwHGN7KYhW3nrtfDkTj9ohoZ7HVFcG | 1uTQ1VQxFX4etn3Z4K6LkGBXncMUbd3aV | | Binance | 2.57480118 | 0.10092911 | 0.0290176 | 0.0290176 |
| 9c818f4fe9f40256727c39e94292c6ba27f438fc3551ab606840e1dc145562c3 | 747078 | 2022-07-29 12:24: | BTC | BTC | N-86769869 | N-86769869 | 1G1AjwHGN7KYhW3nrtfDkTj9ohoZ7HVFcG | bc1qrgekp5f4dhrehyjs7qcz23gzcs88evvvpe | | | 2.57480118 | 0.00301984 | 0.00177008 | 0 |
| 9c818f4fe9f40256727c39e94292c6ba27f438fc3551ab606840e1dc145562c3 | 747078 | 2022-07-29 12:24: | BTC | BTC | N-86769869 | Binance | 1NosegTAoptupcPg7rrgn2F6K4F9wHfN5 | 1uTQ1VQxFX4etn3Z4K6LkGBXncMUbd3aV | | Binance | 2.57480118 | 0.12421759 | 0.12421759 | 0.12421759 |
| 9c818f4fe9f40256727c39e94292c6ba27f438fc3551ab606840e1dc145562c3 | 747078 | 2022-07-29 12:24: | BTC | BTC | N-86769869 | N-86769869 | 1NosegTAoptupcPg7rrgn2F6K4F9wHfN5 | bc1qrgekp5f4dhrehyjs7qcz23gzcs88evvvpe | | | 2.57480118 | 0.00371664 | 0.00371664 | 0 |
| 9c818f4fe9f40256727c39e94292c6ba27f438fc3551ab606840e1dc145562c3 | 747078 | 2022-07-29 12:24: | BTC | BTC | N-86769869 | Binance | 1NXydDM6p1Xb2FnwfAgSeYPnShqNoDDrH | 1uTQ1VQxFX4etn3Z4K6LkGBXncMUbd3aV | | Binance | 2.57480118 | 0.06211307 | 0.06211307 | 0.06211307 |
| 9c818f4fe9f40256727c39e94292c6ba27f438fc3551ab606840e1dc145562c3 | 747078 | 2022-07-29 12:24: | BTC | BTC | N-86769869 | N-86769869 | 1NXydDM6p1Xb2FnwfAgSeYPnShqNoDDrH | bc1qrgekp5f4dhrehyjs7qcz23gzcs88evvvpe | | | 2.57480118 | 0.00185845 | 0.00185845 | 0 |
| 9c818f4fe9f40256727c39e94292c6ba27f438fc3551ab606840e1dc145562c3 | 747078 | 2022-07-29 12:24: | BTC | BTC | N-86769869 | Binance | 1PHHsJgRcvrqhCWX1CFtfNdV4XYu9GuU6S | 1uTQ1VQxFX4etn3Z4K6LkGBXncMUbd3aV | | Binance | 2.57480118 | 0.06212272 | 0.06212272 | 0.06212272 |
| 9c818f4fe9f40256727c39e94292c6ba27f438fc3551ab606840e1dc145562c3 | 747078 | 2022-07-29 12:24: | BTC | BTC | N-86769869 | N-86769869 | 1PHHsJgRcvrqhCWX1CFtfNdV4XYu9GuU6S | bc1qrgekp5f4dhrehyjs7qcz23gzcs88evvvpe | | | 2.57480118 | 0.00185875 | 0.00185875 | 0 |
| 9c818f4fe9f40256727c39e94292c6ba27f438fc3551ab606840e1dc145562c3 | 747078 | 2022-07-29 12:24: | BTC | BTC | N-86769869 | Binance | 15QGs5wkFxwnJML1xuyCVFF2SNxQKbxG | 1uTQ1VQxFX4etn3Z4K6LkGBXncMUbd3aV | | Binance | 2.57480118 | 0.10091727 | 0.09294603 | 0.09294603 |
| 9c818f4fe9f40256727c39e94292c6ba27f438fc3551ab606840e1dc145562c3 | 747078 | 2022-07-29 12:24: | BTC | BTC | N-86769869 | N-86769869 | 15QGs5wkFxwnJML1xuyCVFF2SNxQKbxG | bc1qrgekp5f4dhrehyjs7qcz23gzcs88evvvpe | | | 2.57480118 | 0.00301949 | 0.00301949 | 0 |
| 9c818f4fe9f40256727c39e94292c6ba27f438fc3551ab606840e1dc145562c3 | 747078 | 2022-07-29 12:24: | BTC | BTC | N-86769869 | Binance | 1EqsoWWYWPFEZG9d85Y4pgxyuZmrzTvE | 1uTQ1VQxFX4etn3Z4K6LkGBXncMUbd3aV | | Binance | 2.57480118 | 0.06211351 | 0.06051107 | 0.06051107 |
| 9c818f4fe9f40256727c39e94292c6ba27f438fc3551ab606840e1dc145562c3 | 747078 | 2022-07-29 12:24: | BTC | BTC | N-86769869 | N-86769869 | 1EqsoWWYWPFEZG9d85Y4pgxyuZmrzTvE | bc1qrgekp5f4dhrehyjs7qcz23gzcs88evvvpe | | | 2.57480118 | 0.00185846 | 0.00185846 | 0 |
| 9c818f4fe9f40256727c39e94292c6ba27f438fc3551ab606840e1dc145562c3 | 747078 | 2022-07-29 12:24: | BTC | BTC | N-86769869 | Binance | 17RpF965ff3kFpY8owvEzwBgooxc8BnwFp | 1uTQ1VQxFX4etn3Z4K6LkGBXncMUbd3aV | | Binance | 2.57480118 | 0.06212305 | 0.06212305 | 0.06212305 |
| 9c818f4fe9f40256727c39e94292c6ba27f438fc3551ab606840e1dc145562c3 | 747078 | 2022-07-29 12:24: | BTC | BTC | N-86769869 | N-86769869 | 17RpF965ff3kFpY8owvEzwBgooxc8BnwFp | bc1qrgekp5f4dhrehyjs7qcz23gzcs88evvvpe | | | 2.57480118 | 0.00185875 | 0.00185875 | 0 |
| 9c818f4fe9f40256727c39e94292c6ba27f438fc3551ab606840e1dc145562c3 | 747078 | 2022-07-29 12:24: | BTC | BTC | N-86769869 | Binance | 1MNVxNdAPxF67fZQvkx8jpdkX46ybPEnZM | 1uTQ1VQxFX4etn3Z4K6LkGBXncMUbd3aV | | Binance | 2.57480118 | 0.10092767 | 0.08111639 | 0.08111639 |
| 9c818f4fe9f40256727c39e94292c6ba27f438fc3551ab606840e1dc145562c3 | 747078 | 2022-07-29 12:24: | BTC | BTC | N-86769869 | N-86769869 | 1MNVxNdAPxF67fZQvkx8jpdkX46ybPEnZM | bc1qrgekp5f4dhrehyjs7qcz23gzcs88evvvpe | | | 2.57480118 | 0.00301981 | 0.00301981 | 0 |
| 9c818f4fe9f40256727c39e94292c6ba27f438fc3551ab606840e1dc145562c3 | 747078 | 2022-07-29 12:24: | BTC | BTC | N-86769869 | Binance | 1GTEuQwmhb1trF5gNs4ccSnj3JsBBuukf2 | 1uTQ1VQxFX4etn3Z4K6LkGBXncMUbd3aV | | Binance | 2.57480118 | 0.06987386 | 0.06189373 | 0.06189373 |
| 9c818f4fe9f40256727c39e94292c6ba27f438fc3551ab606840e1dc145562c3 | 747078 | 2022-07-29 12:24: | BTC | BTC | N-86769869 | N-86769869 | 1GTEuQwmhb1trF5gNs4ccSnj3JsBBuukf2 | bc1qrgekp5f4dhrehyjs7qcz23gzcs88evvvpe | | | 2.57480118 | 0.00209066 | 0.00209066 | 0 |
| 9c818f4fe9f40256727c39e94292c6ba27f438fc3551ab606840e1dc145562c3 | 747078 | 2022-07-29 12:24: | BTC | BTC | N-86769869 | Binance | bc1qpptsq75kcnf8fm33rcwpy3zs3r58k0wxw | 1uTQ1VQxFX4etn3Z4K6LkGBXncMUbd3aV | | Binance | 2.57480118 | 0.07222628 | 0.01349799 | 0.01349799 |
| 9c818f4fe9f40256727c39e94292c6ba27f438fc3551ab606840e1dc145562c3 | 747078 | 2022-07-29 12:24: | BTC | BTC | N-86769869 | N-86769869 | bc1qpptsq75kcnf8fm33rcwpy3zs3r58k0wxw | bc1qrgekp5f4dhrehyjs7qcz23gzcs88evvvpe | | | 2.57480118 | 0.00216105 | 0.00082338 | 0 |
| 9c818f4fe9f40256727c39e94292c6ba27f438fc3551ab606840e1dc145562c3 | 747078 | 2022-07-29 12:24: | BTC | BTC | N-86769869 | Binance | 1KScwo6hmSfqJBE7k1yud7rpNFLvQsESxv | 1uTQ1VQxFX4etn3Z4K6LkGBXncMUbd3aV | | Binance | 2.57480118 | 0.10091726 | 0.02866724 | 0.02866724 |
| 9c818f4fe9f40256727c39e94292c6ba27f438fc3551ab606840e1dc145562c3 | 747078 | 2022-07-29 12:24: | BTC | BTC | N-86769869 | N-86769869 | 1KScwo6hmSfqJBE7k1yud7rpNFLvQsESxv | bc1qrgekp5f4dhrehyjs7qcz23gzcs88evvvpe | | | 2.57480118 | 0.00301949 | 0.00174871 | 0 |
| 9c818f4fe9f40256727c39e94292c6ba27f438fc3551ab606840e1dc145562c3 | 747078 | 2022-07-29 12:24: | BTC | BTC | N-86769869 | Binance | 16YUiBL5EZBbVSysqypj5wzkYmb8Sj88u4 | 1uTQ1VQxFX4etn3Z4K6LkGBXncMUbd3aV | | Binance | 2.57480118 | 0.0621191 | 0.0621191 | 0.0621191 |
| 9c818f4fe9f40256727c39e94292c6ba27f438fc3551ab606840e1dc145562c3 | 747078 | 2022-07-29 12:24: | BTC | BTC | N-86769869 | N-86769869 | 16YUiBL5EZBbVSysqypj5wzkYmb8Sj88u4 | bc1qrgekp5f4dhrehyjs7qcz23gzcs88evvvpe | | | 2.57480118 | 0.00185863 | 0.00185863 | 0 |
| 9c818f4fe9f40256727c39e94292c6ba27f438fc3551ab606840e1dc145562c3 | 747078 | 2022-07-29 12:24: | BTC | BTC | N-86769869 | Binance | 17JWMFEzkdcFNARUyc2J2Gk96ZYEmoN9 | 1uTQ1VQxFX4etn3Z4K6LkGBXncMUbd3aV | | Binance | 2.57480118 | 0.12421759 | 0.12421759 | 0.12421759 |
| 9c818f4fe9f40256727c39e94292c6ba27f438fc3551ab606840e1dc145562c3 | 747078 | 2022-07-29 12:24: | BTC | BTC | N-86769869 | N-86769869 | 17JWMFEzkdcFNARUyc2J2Gk96ZYEmoN9 | bc1qrgekp5f4dhrehyjs7qcz23gzcs88evvvpe | | | 2.57480118 | 0.00371665 | 0.00371665 | 0 |
| 9c818f4fe9f40256727c39e94292c6ba27f438fc3551ab606840e1dc145562c3 | 747078 | 2022-07-29 12:24: | BTC | BTC | N-86769869 | Binance | 1MGbYKmxceBKjoECWEEwMb2fbDvssXxx | 1uTQ1VQxFX4etn3Z4K6LkGBXncMUbd3aV | | Binance | 2.57480118 | 0.12421758 | 0.12421758 | 0.12421758 |
| 9c818f4fe9f40256727c39e94292c6ba27f438fc3551ab606840e1dc145562c3 | 747078 | 2022-07-29 12:24: | BTC | BTC | N-86769869 | N-86769869 | 1MGbYKmxceBKjoECWEEwMb2fbDvssXxx | bc1qrgekp5f4dhrehyjs7qcz23gzcs88evvvpe | | | 2.57480118 | 0.00371665 | 0.00371665 | 0 |
| dcf57e93f1c5a4945d06664c385b3eb4135b5fa8eaf1ec9ed24e94e50df9f156 | 747080 | 2022-07-29 12:45: | BTC | BTC | N-86769869 | N-86769869 | 14BYHa6oY69DhMV5ZVxucg5HwyqewAbkV | bc1qrgekp5f4dhrehyjs7qcz23gzcs88evvvpe | | | 2.5059138 | 0.00030199 | 0.00030199 | 0 |
| dcf57e93f1c5a4945d06664c385b3eb4135b5fa8eaf1ec9ed24e94e50df9f156 | 747080 | 2022-07-29 12:45: | BTC | BTC | N-86769869 | Binance | 14BYHa6oY69DhMV5ZVxucg5HwyqewAbkV | 1uTQ1VQxFX4etn3Z4K6LkGBXncMUbd3aV | | Binance | 2.5059138 | 0.12765942 | 0.12765942 | 0.12765942 |
| dcf57e93f1c5a4945d06664c385b3eb4135b5fa8eaf1ec9ed24e94e50df9f156 | 747080 | 2022-07-29 12:45: | BTC | BTC | N-86769869 | N-86769869 | 1NXNyBkiigTnnw6HUEyVMDjBA9UJzpYmCi | bc1qrgekp5f4dhrehyjs7qcz23gzcs88evvvpe | | | 2.5059138 | 0.00030198 | 0.00030198 | 0 |
| dcf57e93f1c5a4945d06664c385b3eb4135b5fa8eaf1ec9ed24e94e50df9f156 | 747080 | 2022-07-29 12:45: | BTC | BTC | N-86769869 | Binance | 1NXNyBkiigTnnw6HUEyVMDjBA9UJzpYmCi | 1uTQ1VQxFX4etn3Z4K6LkGBXncMUbd3aV | | Binance | 2.5059138 | 0.1276602 | 0.1276602 | 0.1276602 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| dcf57e93f1c5a4945d06664c385b3eb4135b5fa8eaf1ec9ed24e94e50df9f156 | 747080 | 2022-07-29 12:45: | BTC | BTC | N-86769869 | N-86769869 | 1EDWeDqf9BM4FzfF5qB1sSw7EkF3d4JxAr | bc1qrgekp5f4dhrehyjs7qcz23gzcs88evvvvpe | | 2.5059138 | 0.00030194 | 0.00000009 | 0 |
| dcf57e93f1c5a4945d06664c385b3eb4135b5fa8eaf1ec9ed24e94e50df9f156 | 747080 | 2022-07-29 12:45: | BTC | BTC | N-86769869 | Binance | 1EDWeDqf9BM4FzfF5qB1sSw7EkF3d4JxAr | 1uTQ1VQxFX4etn3Z4K6LkGBXncMUbd3aV | Binance | 2.5059138 | 0.1276451 | 0.015584 | 0.015584 |
| dcf57e93f1c5a4945d06664c385b3eb4135b5fa8eaf1ec9ed24e94e50df9f156 | 747080 | 2022-07-29 12:45: | BTC | BTC | N-86769869 | N-86769869 | 1Q6VCKSYg5cTTvimDLBAqonnMegCMxhcl | bc1qrgekp5f4dhrehyjs7qcz23gzcs88evvvvpe | | 2.5059138 | 0.00030198 | 0.00030198 | 0 |
| dcf57e93f1c5a4945d06664c385b3eb4135b5fa8eaf1ec9ed24e94e50df9f156 | 747080 | 2022-07-29 12:45: | BTC | BTC | N-86769869 | Binance | 1Q6VCKSYg5cTTvimDLBAqonnMegCMxhcl | 1uTQ1VQxFX4etn3Z4K6LkGBXncMUbd3aV | Binance | 2.5059138 | 0.12765942 | 0.12765942 | 0.12765942 |
| dcf57e93f1c5a4945d06664c385b3eb4135b5fa8eaf1ec9ed24e94e50df9f156 | 747080 | 2022-07-29 12:45: | BTC | BTC | N-86769869 | N-86769869 | 1KWPrHF61JvFpDo1CcZfpjhf7EEQaDd4cr | bc1qrgekp5f4dhrehyjs7qcz23gzcs88evvvvpe | | 2.5059138 | 0.00030195 | 0.00030195 | 0 |
| dcf57e93f1c5a4945d06664c385b3eb4135b5fa8eaf1ec9ed24e94e50df9f156 | 747080 | 2022-07-29 12:45: | BTC | BTC | N-86769869 | Binance | 1KWPrHF61JvFpDo1CcZfpjhf7EEQaDd4cr | 1uTQ1VQxFX4etn3Z4K6LkGBXncMUbd3aV | Binance | 2.5059138 | 0.12764511 | 0.12764511 | 0.12764511 |
| dcf57e93f1c5a4945d06664c385b3eb4135b5fa8eaf1ec9ed24e94e50df9f156 | 747080 | 2022-07-29 12:45: | BTC | BTC | N-86769869 | N-86769869 | 14i1YC8v5ZRqYH2Jxj99WYpuGUWAGwhns | bc1qrgekp5f4dhrehyjs7qcz23gzcs88evvvvpe | | 2.5059138 | 0.00030194 | 0.00030194 | 0 |
| dcf57e93f1c5a4945d06664c385b3eb4135b5fa8eaf1ec9ed24e94e50df9f156 | 747080 | 2022-07-29 12:45: | BTC | BTC | N-86769869 | Binance | 14i1YC8v5ZRqYH2Jxj99WYpuGUWAGwhns | 1uTQ1VQxFX4etn3Z4K6LkGBXncMUbd3aV | Binance | 2.5059138 | 0.1276451 | 0.1276451 | 0.1276451 |
| dcf57e93f1c5a4945d06664c385b3eb4135b5fa8eaf1ec9ed24e94e50df9f156 | 747080 | 2022-07-29 12:45: | BTC | BTC | N-86769869 | N-86769869 | 1FZKW74fLYcafLQpf1Y2tyKrPmW9ZhQbQL | bc1qrgekp5f4dhrehyjs7qcz23gzcs88evvvvpe | | 2.5059138 | 0.00030198 | 0.00030198 | 0 |
| dcf57e93f1c5a4945d06664c385b3eb4135b5fa8eaf1ec9ed24e94e50df9f156 | 747080 | 2022-07-29 12:45: | BTC | BTC | N-86769869 | Binance | 1FZKW74fLYcafLQpf1Y2tyKrPmW9ZhQbQL | 1uTQ1VQxFX4etn3Z4K6LkGBXncMUbd3aV | Binance | 2.5059138 | 0.12765942 | 0.12765942 | 0.12765942 |
| a7c71e53b62819b3e59e9ad6132054fae1ab8310ec9cf60802b5ad582a9ece9b | 747090 | 2022-07-29 14:05: | BTC | BTC | N-86769869 | N-86769869 | 1qd1cZpBeBoKzoGLxUX8wWdst7ccZ8GoE | bc1qrgekp5f4dhrehyjs7qcz23gzcs88evvvvpe | | 2.43713872 | 0.00194994 | 0.00194994 | 0 |
| a7c71e53b62819b3e59e9ad6132054fae1ab8310ec9cf60802b5ad582a9ece9b | 747090 | 2022-07-29 14:05: | BTC | BTC | N-86769869 | Binance | 1qd1cZpBeBoKzoGLxUX8wWdst7ccZ8GoE | 1uTQ1VQxFX4etn3Z4K6LkGBXncMUbd3aV | Binance | 2.43713872 | 0.12601022 | 0.12601022 | 0.12601022 |
| a7c71e53b62819b3e59e9ad6132054fae1ab8310ec9cf60802b5ad582a9ece9b | 747090 | 2022-07-29 14:05: | BTC | BTC | N-86769869 | N-86769869 | 165Fp4LRUTUZP6NAW5fB93vCD4A1C47W | bc1qrgekp5f4dhrehyjs7qcz23gzcs88evvvvpe | | 2.43713872 | 0.00194987 | 0.00194987 | 0 |
| a7c71e53b62819b3e59e9ad6132054fae1ab8310ec9cf60802b5ad582a9ece9b | 747090 | 2022-07-29 14:05: | BTC | BTC | N-86769869 | Binance | 165Fp4LRUTUZP6NAW5fB93vCD4A1C47W | 1uTQ1VQxFX4etn3Z4K6LkGBXncMUbd3aV | Binance | 2.43713872 | 0.12600543 | 0.12600543 | 0.12600543 |
| a7c71e53b62819b3e59e9ad6132054fae1ab8310ec9cf60802b5ad582a9ece9b | 747090 | 2022-07-29 14:05: | BTC | BTC | N-86769869 | N-86769869 | 1Ho1K6gTDSMqvjKTNSXwtq8icmpSfFVCMN | bc1qrgekp5f4dhrehyjs7qcz23gzcs88evvvvpe | | 2.43713872 | 0.00194994 | 0.00194994 | 0 |
| a7c71e53b62819b3e59e9ad6132054fae1ab8310ec9cf60802b5ad582a9ece9b | 747090 | 2022-07-29 14:05: | BTC | BTC | N-86769869 | Binance | 1Ho1K6gTDSMqvjKTNSXwtq8icmpSfFVCMN | 1uTQ1VQxFX4etn3Z4K6LkGBXncMUbd3aV | Binance | 2.43713872 | 0.12600977 | 0.12600977 | 0.12600977 |
| a7c71e53b62819b3e59e9ad6132054fae1ab8310ec9cf60802b5ad582a9ece9b | 747090 | 2022-07-29 14:05: | BTC | BTC | N-86769869 | N-86769869 | 1Q3VVneHdeEcN4vHkC8o2zeGKHSrBBtPK | bc1qrgekp5f4dhrehyjs7qcz23gzcs88evvvvpe | | 2.43713872 | 0.00194994 | 0.00194994 | 0 |
| a7c71e53b62819b3e59e9ad6132054fae1ab8310ec9cf60802b5ad582a9ece9b | 747090 | 2022-07-29 14:05: | BTC | BTC | N-86769869 | Binance | 1Q3VVneHdeEcN4vHkC8o2zeGKHSrBBtPK | 1uTQ1VQxFX4etn3Z4K6LkGBXncMUbd3aV | Binance | 2.43713872 | 0.12601022 | 0.12601022 | 0.12601022 |
| a7c71e53b62819b3e59e9ad6132054fae1ab8310ec9cf60802b5ad582a9ece9b | 747090 | 2022-07-29 14:05: | BTC | BTC | N-86769869 | N-86769869 | 1BY8B3kvU8f15jjrSoWMSma78NxxEKvqg5 | bc1qrgekp5f4dhrehyjs7qcz23gzcs88evvvvpe | | 2.43713872 | 0.00194994 | 0.00194994 | 0 |
| a7c71e53b62819b3e59e9ad6132054fae1ab8310ec9cf60802b5ad582a9ece9b | 747090 | 2022-07-29 14:05: | BTC | BTC | N-86769869 | Binance | 1BY8B3kvU8f15jjrSoWMSma78NxxEKvqg5 | 1uTQ1VQxFX4etn3Z4K6LkGBXncMUbd3aV | Binance | 2.43713872 | 0.12601022 | 0.12601022 | 0.12601022 |
| a7c71e53b62819b3e59e9ad6132054fae1ab8310ec9cf60802b5ad582a9ece9b | 747090 | 2022-07-29 14:05: | BTC | BTC | N-86769869 | N-86769869 | 12U9ts7op9NSg3WeDDp4d42Cc9H6U1Qt7 | bc1qrgekp5f4dhrehyjs7qcz23gzcs88evvvvpe | | 2.43713872 | 0.00194996 | 0.00194996 | 0 |
| a7c71e53b62819b3e59e9ad6132054fae1ab8310ec9cf60802b5ad582a9ece9b | 747090 | 2022-07-29 14:05: | BTC | BTC | N-86769869 | Binance | 12U9ts7op9NSg3WeDDp4d42Cc9H6U1Qt7 | 1uTQ1VQxFX4etn3Z4K6LkGBXncMUbd3aV | Binance | 2.43713872 | 0.12601133 | 0.12601133 | 0.12601133 |
| 7604f8de1700803367a18dfd319f0edcf49afbee3867bba6e00cc8880140c195 | 747116 | 2022-07-29 19:19: | BTC | BTC | N-86769869 | N-86769869 | 1MXKNTydES28gMYAgVPdmK5EKBiEwNr | bc1qrgekp5f4dhrehyjs7qcz23gzcs88evvvvpe | | 2.50360063 | 0.00028368 | 0.00028368 | 0 |
| 7604f8de1700803367a18dfd319f0edcf49afbee3867bba6e00cc8880140c195 | 747116 | 2022-07-29 19:19: | BTC | BTC | N-86769869 | Binance | 1MXKNTydES28gMYAgVPdmK5EKBiEwNr | 1uTQ1VQxFX4etn3Z4K6LkGBXncMUbd3aV | Binance | 2.50360063 | 0.1969642 | 0.1969642 | 0.1969642 |
| 7604f8de1700803367a18dfd319f0edcf49afbee3867bba6e00cc8880140c195 | 747116 | 2022-07-29 19:19: | BTC | BTC | N-86769869 | N-86769869 | 13FKbZTGJDSiUsnGNnxSGRjuwCTr1BC6nJ | bc1qrgekp5f4dhrehyjs7qcz23gzcs88evvvvpe | | 2.50360063 | 0.00023864 | 0.00023864 | 0 |
| 7604f8de1700803367a18dfd319f0edcf49afbee3867bba6e00cc8880140c195 | 747116 | 2022-07-29 19:19: | BTC | BTC | N-86769869 | Binance | 13FKbZTGJDSiUsnGNnxSGRjuwCTr1BC6nJ | 1uTQ1VQxFX4etn3Z4K6LkGBXncMUbd3aV | Binance | 2.50360063 | 0.1656952 | 0.1656952 | 0.1656952 |
| 7604f8de1700803367a18dfd319f0edcf49afbee3867bba6e00cc8880140c195 | 747116 | 2022-07-29 19:19: | BTC | BTC | N-86769869 | N-86769869 | 1Gdh4rYWCnEiS2hYazmUEc4Vs2SuifrfGE | bc1qrgekp5f4dhrehyjs7qcz23gzcs88evvvvpe | | 2.50360063 | 0.00018405 | 0.00018405 | 0 |
| 7604f8de1700803367a18dfd319f0edcf49afbee3867bba6e00cc8880140c195 | 747116 | 2022-07-29 19:19: | BTC | BTC | N-86769869 | Binance | 1Gdh4rYWCnEiS2hYazmUEc4Vs2SuifrfGE | 1uTQ1VQxFX4etn3Z4K6LkGBXncMUbd3aV | Binance | 2.50360063 | 0.12779343 | 0.12779343 | 0.12779343 |
| 7604f8de1700803367a18dfd319f0edcf49afbee3867bba6e00cc8880140c195 | 747116 | 2022-07-29 19:19: | BTC | BTC | N-86769869 | N-86769869 | 14t1ApgDxLxnJPtRtP26wLhEKdT6YpH98y | bc1qrgekp5f4dhrehyjs7qcz23gzcs88evvvvpe | | 2.50360063 | 0.00018406 | 0.00018406 | 0 |
| 7604f8de1700803367a18dfd319f0edcf49afbee3867bba6e00cc8880140c195 | 747116 | 2022-07-29 19:19: | BTC | BTC | N-86769869 | Binance | 14t1ApgDxLxnJPtRtP26wLhEKdT6YpH98y | 1uTQ1VQxFX4etn3Z4K6LkGBXncMUbd3aV | Binance | 2.50360063 | 0.12779343 | 0.12779343 | 0.12779343 |
| 7604f8de1700803367a18dfd319f0edcf49afbee3867bba6e00cc8880140c195 | 747116 | 2022-07-29 19:19: | BTC | BTC | N-86769869 | N-86769869 | 15pxU1sR7UzeDQRQ9eUySibjD5Dm1E2icX | bc1qrgekp5f4dhrehyjs7qcz23gzcs88evvvvpe | | 2.50360063 | 0.00018405 | 0.00018405 | 0 |
| 7604f8de1700803367a18dfd319f0edcf49afbee3867bba6e00cc8880140c195 | 747116 | 2022-07-29 19:19: | BTC | BTC | N-86769869 | Binance | 15pxU1sR7UzeDQRQ9eUySibjD5Dm1E2icX | 1uTQ1VQxFX4etn3Z4K6LkGBXncMUbd3aV | Binance | 2.50360063 | 0.12779343 | 0.12779343 | 0.12779343 |
| 7604f8de1700803367a18dfd319f0edcf49afbee3867bba6e00cc8880140c195 | 747116 | 2022-07-29 19:19: | BTC | BTC | N-86769869 | N-86769869 | 13WvGLpcAGhG2jSAARkhKpxb87ctHMkq4v | bc1qrgekp5f4dhrehyjs7qcz23gzcs88evvvvpe | | 2.50360063 | 0.00023577 | 0.00000003 | 0 |
| 7604f8de1700803367a18dfd319f0edcf49afbee3867bba6e00cc8880140c195 | 747116 | 2022-07-29 19:19: | BTC | BTC | N-86769869 | Binance | 13WvGLpcAGhG2jSAARkhKpxb87ctHMkq4v | 1uTQ1VQxFX4etn3Z4K6LkGBXncMUbd3aV | Binance | 2.50360063 | 0.16369894 | 0.01558406 | 0.01558406 |
| 7604f8de1700803367a18dfd319f0edcf49afbee3867bba6e00cc8880140c195 | 747116 | 2022-07-29 19:19: | BTC | BTC | N-86769869 | N-86769869 | 1DV6pwAz1dY5VHWgjqieU6AyUW8u8wNd | bc1qrgekp5f4dhrehyjs7qcz23gzcs88evvvvpe | | 2.50360063 | 0.00033338 | 0.0000002 | 0 |
| 7604f8de1700803367a18dfd319f0edcf49afbee3867bba6e00cc8880140c195 | 747116 | 2022-07-29 19:19: | BTC | BTC | N-86769869 | Binance | 1DV6pwAz1dY5VHWgjqieU6AyUW8u8wNd | 1uTQ1VQxFX4etn3Z4K6LkGBXncMUbd3aV | Binance | 2.50360063 | 0.23147144 | 0.09593422 | 0.09593422 |
| 7604f8de1700803367a18dfd319f0edcf49afbee3867bba6e00cc8880140c195 | 747116 | 2022-07-29 19:19: | BTC | BTC | N-86769869 | N-86769869 | 12ftqXZRG4xr1okfib3mvQ1M3BD4JAwhEr | bc1qrgekp5f4dhrehyjs7qcz23gzcs88evvvvpe | | 2.50360063 | 0.00033337 | 0.00000046 | 0 |
| 7604f8de1700803367a18dfd319f0edcf49afbee3867bba6e00cc8880140c195 | 747116 | 2022-07-29 19:19: | BTC | BTC | N-86769869 | Binance | 12ftqXZRG4xr1okfib3mvQ1M3BD4JAwhEr | 1uTQ1VQxFX4etn3Z4K6LkGBXncMUbd3aV | Binance | 2.50360063 | 0.23147143 | 0.22384651 | 0.22384651 |
| f87a004cbc7870b1da1f64e2852c995216246d9a7a5e6da6428a26e47822124f | 747118 | 2022-07-29 19:54: | BTC | BTC | N-86769869 | Binance | 14TiM6HwpGEt6BZBBqedmxwp8mosCDQw | 1uTQ1VQxFX4etn3Z4K6LkGBXncMUbd3aV | Binance | 2.56254181 | 0.24964656 | 0.24964656 | 0.24964656 |
| f87a004cbc7870b1da1f64e2852c995216246d9a7a5e6da6428a26e47822124f | 747118 | 2022-07-29 19:54: | BTC | BTC | N-86769869 | N-86769869 | 14TiM6HwpGEt6BZBBqedmxwp8mosCDQw | bc1qrgekp5f4dhrehyjs7qcz23gzcs88evvvvpe | | 2.56254181 | 0.00624534 | 0.00624534 | 0 |
| f87a004cbc7870b1da1f64e2852c995216246d9a7a5e6da6428a26e47822124f | 747118 | 2022-07-29 19:54: | BTC | BTC | N-86769869 | Binance | 1DJA4ZaAy9sLaN4je6DVFvCMmkRam1zxfZ | 1uTQ1VQxFX4etn3Z4K6LkGBXncMUbd3aV | Binance | 2.56254181 | 0.24964656 | 0.24964656 | 0.24964656 |
| f87a004cbc7870b1da1f64e2852c995216246d9a7a5e6da6428a26e47822124f | 747118 | 2022-07-29 19:54: | BTC | BTC | N-86769869 | N-86769869 | 1DJA4ZaAy9sLaN4je6DVFvCMmkRam1zxfZ | bc1qrgekp5f4dhrehyjs7qcz23gzcs88evvvvpe | | 2.56254181 | 0.00624534 | 0.00624534 | 0 |
| f87a004cbc7870b1da1f64e2852c995216246d9a7a5e6da6428a26e47822124f | 747118 | 2022-07-29 19:54: | BTC | BTC | N-86769869 | Binance | 16w32J1FvmJ4BsqmN4oKJaW5GYUkrqydx | 1uTQ1VQxFX4etn3Z4K6LkGBXncMUbd3aV | Binance | 2.56254181 | 0.24964656 | 0.24964656 | 0.24964656 |
| f87a004cbc7870b1da1f64e2852c995216246d9a7a5e6da6428a26e47822124f | 747118 | 2022-07-29 19:54: | BTC | BTC | N-86769869 | N-86769869 | 16w32J1FvmJ4BsqmN4oKJaW5GYUkrqydx | bc1qrgekp5f4dhrehyjs7qcz23gzcs88evvvvpe | | 2.56254181 | 0.00624534 | 0.00624534 | 0 |
| f87a004cbc7870b1da1f64e2852c995216246d9a7a5e6da6428a26e47822124f | 747118 | 2022-07-29 19:54: | BTC | BTC | N-86769869 | Binance | 15Wj7BymXk5vTe8ksFWsEk8Z7YdS4DGFk | 1uTQ1VQxFX4etn3Z4K6LkGBXncMUbd3aV | Binance | 2.56254181 | 0.24964656 | 0.15360239 | 0.15360239 |
| f87a004cbc7870b1da1f64e2852c995216246d9a7a5e6da6428a26e47822124f | 747118 | 2022-07-29 19:54: | BTC | BTC | N-86769869 | N-86769869 | 15Wj7BymXk5vTe8ksFWsEk8Z7YdS4DGFk | bc1qrgekp5f4dhrehyjs7qcz23gzcs88evvvvpe | | 2.56254181 | 0.00624534 | 0.00624534 | 0 |
| f87a004cbc7870b1da1f64e2852c995216246d9a7a5e6da6428a26e47822124f | 747118 | 2022-07-29 19:54: | BTC | BTC | N-86769869 | Binance | 186QesgjzFjKCMcDQTxn6RCdanr9qYaFP3 | 1uTQ1VQxFX4etn3Z4K6LkGBXncMUbd3aV | Binance | 2.56254181 | 0.24964656 | 0.24964656 | 0.24964656 |
| f87a004cbc7870b1da1f64e2852c995216246d9a7a5e6da6428a26e47822124f | 747118 | 2022-07-29 19:54: | BTC | BTC | N-86769869 | N-86769869 | 186QesgjzFjKCMcDQTxn6RCdanr9qYaFP3 | bc1qrgekp5f4dhrehyjs7qcz23gzcs88evvvvpe | | 2.56254181 | 0.00624534 | 0.00624534 | 0 |
| c75b343e3492a1a50ebf9eaf28ab0f091b760c8ba3ab74f894c2f8e28284b159 | 747123 | 2022-07-29 20:50: | BTC | BTC | N-86769869 | Binance | bc1qcjlc5c6m3k7gsce0n7g7mzp4tl22thyeue | 1uTQ1VQxFX4etn3Z4K6LkGBXncMUbd3aV | Binance | 2.62172514 | 0.24403582 | 0.24403582 | 0.24403582 |
| c75b343e3492a1a50ebf9eaf28ab0f091b760c8ba3ab74f894c2f8e28284b159 | 747123 | 2022-07-29 20:50: | BTC | BTC | N-86769869 | N-86769869 | bc1qcjlc5c6m3k7gsce0n7g7mzp4tl22thyeue | bc1qrgekp5f4dhrehyjs7qcz23gzcs88evvvvpe | | 2.62172514 | 0.01188212 | 0.01188212 | 0.01188212 |
| c75b343e3492a1a50ebf9eaf28ab0f091b760c8ba3ab74f894c2f8e28284b159 | 747123 | 2022-07-29 20:50: | BTC | BTC | N-86769869 | Binance | bc1qrgekp5f4dhrehyjs7qcz23gzcs88evvvvpe | 1uTQ1VQxFX4etn3Z4K6LkGBXncMUbd3aV | Binance | 2.62172514 | 0.05963172 | 0.00012082 | 0 |
| c75b343e3492a1a50ebf9eaf28ab0f091b760c8ba3ab74f894c2f8e28284b159 | 747123 | 2022-07-29 20:50: | BTC | BTC | N-86769869 | N-86769869 | bc1qrgekp5f4dhrehyjs7qcz23gzcs88evvvvpe | bc1qrgekp5f4dhrehyjs7qcz23gzcs88evvvvpe | | 2.62172514 | 0.00290347 | 0.00000093 | 0 |
| c75b343e3492a1a50ebf9eaf28ab0f091b760c8ba3ab74f894c2f8e28284b159 | 747123 | 2022-07-29 20:50: | BTC | BTC | N-86769869 | Binance | 17sHsHXfEDsqKDdgNJJbvhxgUDgKm36kn3 | 1uTQ1VQxFX4etn3Z4K6LkGBXncMUbd3aV | Binance | 2.62172514 | 0.24403439 | 0.24403439 | 0.24403439 |
| c75b343e3492a1a50ebf9eaf28ab0f091b760c8ba3ab74f894c2f8e28284b159 | 747123 | 2022-07-29 20:50: | BTC | BTC | N-86769869 | N-86769869 | 17sHsHXfEDsqKDdgNJJbvhxgUDgKm36kn3 | bc1qrgekp5f4dhrehyjs7qcz23gzcs88evvvvpe | | 2.62172514 | 0.01188205 | 0.01188205 | 0.01188205 |
| c75b343e3492a1a50ebf9eaf28ab0f091b760c8ba3ab74f894c2f8e28284b159 | 747123 | 2022-07-29 20:50: | BTC | BTC | N-86769869 | Binance | 13wp2Qna9W7W9LVqg8DA1mAzZdWcBXP | 1uTQ1VQxFX4etn3Z4K6LkGBXncMUbd3aV | Binance | 2.62172514 | 0.24403438 | 0.24403438 | 0.24403438 |
| c75b343e3492a1a50ebf9eaf28ab0f091b760c8ba3ab74f894c2f8e28284b159 | 747123 | 2022-07-29 20:50: | BTC | BTC | N-86769869 | N-86769869 | 13wp2Qna9W7W9LVqg8DA1mAzZdWcBXP | bc1qrgekp5f4dhrehyjs7qcz23gzcs88evvvvpe | | 2.62172514 | 0.01188205 | 0.01188205 | 0.01188205 |
| c75b343e3492a1a50ebf9eaf28ab0f091b760c8ba3ab74f894c2f8e28284b159 | 747123 | 2022-07-29 20:50: | BTC | BTC | N-86769869 | Binance | 1HW76c1QLRwX3jxej3PR9u13RazZG6hvF | 1uTQ1VQxFX4etn3Z4K6LkGBXncMUbd3aV | Binance | 2.62172514 | 0.24403439 | 0.24403439 | 0.24403439 |
| c75b343e3492a1a50ebf9eaf28ab0f091b760c8ba3ab74f894c2f8e28284b159 | 747123 | 2022-07-29 20:50: | BTC | BTC | N-86769869 | N-86769869 | 1HW76c1QLRwX3jxej3PR9u13RazZG6hvF | bc1qrgekp5f4dhrehyjs7qcz23gzcs88evvvvpe | | 2.62172514 | 0.01188204 | 0.01188204 | 0.01188204 |
| affdf555fb724d6d6eaff4402954a6d1e650a633ab97e8b9c82526a4468379fb | 747127 | 2022-07-29 21:00: | BTC | BTC | N-86769869 | Binance | 1F6siz7C9kChsS85qJS2s5FWVfpCWNNEz | 1uTQ1VQxFX4etn3Z4K6LkGBXncMUbd3aV | Binance | 2.68116744 | 0.23865061 | 0.23865061 | 0.23865061 |
| affdf555fb724d6d6eaff4402954a6d1e650a633ab97e8b9c82526a4468379fb | 747127 | 2022-07-29 21:00: | BTC | BTC | N-86769869 | N-86769869 | 1F6siz7C9kChsS85qJS2s5FWVfpCWNNEz | bc1qrgekp5f4dhrehyjs7qcz23gzcs88evvvvpe | | 2.68116744 | 0.01729429 | 0.01729429 | 0.01729429 |
| affdf555fb724d6d6eaff4402954a6d1e650a633ab97e8b9c82526a4468379fb | 747127 | 2022-07-29 21:00: | BTC | BTC | N-86769869 | Binance | bc1qrgekp5f4dhrehyjs7qcz23gzcs88evvvvpe | 1uTQ1VQxFX4etn3Z4K6LkGBXncMUbd3aV | Binance | 2.68116744 | 0.11349073 | 0.02188766 | 0.02188766 |
| affdf555fb724d6d6eaff4402954a6d1e650a633ab97e8b9c82526a4468379fb | 747127 | 2022-07-29 21:00: | BTC | BTC | N-86769869 | N-86769869 | bc1qrgekp5f4dhrehyjs7qcz23gzcs88evvvvpe | bc1qrgekp5f4dhrehyjs7qcz23gzcs88evvvvpe | | 2.68116744 | 0.00822433 | 0.00822433 | 0 |
| affdf555fb724d6d6eaff4402954a6d1e650a633ab97e8b9c82526a4468379fb | 747127 | 2022-07-29 21:00: | BTC | BTC | N-86769869 | Binance | 1CqRvUJ86MSmePmx5yNo46Nn4FF52mYJ | 1uTQ1VQxFX4etn3Z4K6LkGBXncMUbd3aV | Binance | 2.68116744 | 0.23865061 | 0.23865061 | 0.23865061 |
| affdf555fb724d6d6eaff4402954a6d1e650a633ab97e8b9c82526a4468379fb | 747127 | 2022-07-29 21:00: | BTC | BTC | N-86769869 | N-86769869 | 1CqRvUJ86MSmePmx5yNo46Nn4FF52mYJ | bc1qrgekp5f4dhrehyjs7qcz23gzcs88evvvvpe | | 2.68116744 | 0.01729429 | 0.01729429 | 0.01729429 |
| affdf555fb724d6d6eaff4402954a6d1e650a633ab97e8b9c82526a4468379fb | 747127 | 2022-07-29 21:00: | BTC | BTC | N-86769869 | Binance | 1PaADGLdhBrkAaadpXzbNAqj8Kp7zgwE27 | 1uTQ1VQxFX4etn3Z4K6LkGBXncMUbd3aV | Binance | 2.68116744 | 0.23865061 | 0.23865061 | 0.23865061 |
| affdf555fb724d6d6eaff4402954a6d1e650a633ab97e8b9c82526a4468379fb | 747127 | 2022-07-29 21:00: | BTC | BTC | N-86769869 | N-86769869 | 1PaADGLdhBrkAaadpXzbNAqj8Kp7zgwE27 | bc1qrgekp5f4dhrehyjs7qcz23gzcs88evvvvpe | | 2.68116744 | 0.01729429 | 0.01729429 | 0.01729429 |
| affdf555fb724d6d6eaff4402954a6d1e650a633ab97e8b9c82526a4468379fb | 747127 | 2022-07-29 21:00: | BTC | BTC | N-86769869 | Binance | 1D7cZSjhiMrnaBgvrEsmr4B5k66UZuuhpB | 1uTQ1VQxFX4etn3Z4K6LkGBXncMUbd3aV | Binance | 2.68116744 | 0.23865061 | 0.23865061 | 0.23865061 |
| affdf555fb724d6d6eaff4402954a6d1e650a633ab97e8b9c82526a4468379fb | 747127 | 2022-07-29 21:00: | BTC | BTC | N-86769869 | N-86769869 | 1D7cZSjhiMrnaBgvrEsmr4B5k66UZuuhpB | bc1qrgekp5f4dhrehyjs7qcz23gzcs88evvvvpe | | 2.68116744 | 0.01729429 | 0.01729429 | 0.01729429 |
| affdf555fb724d6d6eaff4402954a6d1e650a633ab97e8b9c82526a4468379fb | 747127 | 2022-07-29 21:00: | BTC | BTC | N-86769869 | Binance | 1PhfWBhWkiEbkxe3ZwTVQZf3V3MiwE1gQ6 | 1uTQ1VQxFX4etn3Z4K6LkGBXncMUbd3aV | Binance | 2.68116744 | 0.23865061 | 0.23865061 | 0.23865061 |
| affdf555fb724d6d6eaff4402954a6d1e650a633ab97e8b9c82526a4468379fb | 747127 | 2022-07-29 21:00: | BTC | BTC | N-86769869 | N-86769869 | 1PhfWBhWkiEbkxe3ZwTVQZf3V3MiwE1gQ6 | bc1qrgekp5f4dhrehyjs7qcz23gzcs88evvvvpe | | 2.68116744 | 0.01729428 | 0.01729428 | 0.01729428 |
| affdf555fb724d6d6eaff4402954a6d1e650a633ab97e8b9c82526a4468379fb | 747127 | 2022-07-29 21:00: | BTC | BTC | N-86769869 | Binance | 1MJi3nqEYRzphE5m9Z2mewyY9WkAfrgR1H | 1uTQ1VQxFX4etn3Z4K6LkGBXncMUbd3aV | Binance | 2.68116744 | 0.23865061 | 0.01487899 | 0.01487899 |
| affdf555fb724d6d6eaff4402954a6d1e650a633ab97e8b9c82526a4468379fb | 747127 | 2022-07-29 21:00: | BTC | BTC | N-86769869 | N-86769869 | 1MJi3nqEYRzphE5m9Z2mewyY9WkAfrgR1H | bc1qrgekp5f4dhrehyjs7qcz23gzcs88evvvvpe | | 2.68116744 | 0.01729429 | 0.00223602 | 0 |
| d485b1a1c0748856e80d3817267737663c72cb807699414911e018ec701b9d7d | 747130 | 2022-07-29 21:29: | BTC | BTC | N-86769869 | Binance | 1AdNMzAKMGsYAUh44sH2SRLXxheehKtD | 1uTQ1VQxFX4etn3Z4K6LkGBXncMUbd3aV | Binance | 2.74065203 | 0.2334714 | 0.2334714 | 0.2334714 |
| d485b1a1c0748856e80d3817267737663c72cb807699414911e018ec701b9d7d | 747130 | 2022-07-29 21:29: | BTC | BTC | N-86769869 | N-86769869 | 1AdNMzAKMGsYAUh44sH2SRLXxheehKtD | bc1qrgekp5f4dhrehyjs7qcz23gzcs88evvvvpe | | 2.74065203 | 0.02247414 | 0.02247414 | 0.02247414 |
| d485b1a1c0748856e80d3817267737663c72cb807699414911e018ec701b9d7d | 747130 | 2022-07-29 21:29: | BTC | BTC | N-86769869 | Binance | 1Mhuo8wVEE6dXAUJxhk1PYVLMB2esoL62g | 1uTQ1VQxFX4etn3Z4K6LkGBXncMUbd3aV | Binance | 2.74065203 | 0.23347995 | 0.23347995 | 0.23347995 |
| d485b1a1c0748856e80d3817267737663c72cb807699414911e018ec701b9d7d | 747130 | 2022-07-29 21:29: | BTC | BTC | N-86769869 | N-86769869 | 1Mhuo8wVEE6dXAUJxhk1PYVLMB2esoL62g | bc1qrgekp5f4dhrehyjs7qcz23gzcs88evvvvpe | | 2.74065203 | 0.02247497 | 0.02247497 | 0.02247497 |
| d485b1a1c0748856e80d3817267737663c72cb807699414911e018ec701b9d7d | 747130 | 2022-07-29 21:29: | BTC | BTC | N-86769869 | Binance | 14igTUDwQv3QUPyvAmrTjXM8r9NduJqzTj | 1uTQ1VQxFX4etn3Z4K6LkGBXncMUbd3aV | Binance | 2.74065203 | 0.23347799 | 0.21040201 | 0.21040201 |
| d485b1a1c0748856e80d3817267737663c72cb807699414911e018ec701b9d7d | 747130 | 2022-07-29 21:29: | BTC | BTC | N-86769869 | N-86769869 | 14igTUDwQv3QUPyvAmrTjXM8r9NduJqzTj | bc1qrgekp5f4dhrehyjs7qcz23gzcs88evvvvpe | | 2.74065203 | 0.02247478 | 0.02247478 | 0.02247478 |
| d485b1a1c0748856e80d3817267737663c72cb807699414911e018ec701b9d7d | 747130 | 2022-07-29 21:29: | BTC | BTC | N-86769869 | Binance | 1JpkqrE2wEwS1vPdYfNXuQiAVuVxxPDkQk | 1uTQ1VQxFX4etn3Z4K6LkGBXncMUbd3aV | Binance | 2.74065203 | 0.23347995 | 0.11851666 | 0.11851666 |
| d485b1a1c0748856e80d3817267737663c72cb807699414911e018ec701b9d7d | 747130 | 2022-07-29 21:29: | BTC | BTC | N-86769869 | N-86769869 | 1JpkqrE2wEwS1vPdYfNXuQiAVuVxxPDkQk | bc1qrgekp5f4dhrehyjs7qcz23gzcs88evvvvpe | | 2.74065203 | 0.02247497 | 0.02247497 | 0.02247497 |
| d485b1a1c0748856e80d3817267737663c72cb807699414911e018ec701b9d7d | 747130 | 2022-07-29 21:29: | BTC | BTC | N-86769869 | Binance | 12WV9fJPfnFNMhQUwEvYV2UQbzjPYafVGi | 1uTQ1VQxFX4etn3Z4K6LkGBXncMUbd3aV | Binance | 2.74065203 | 0.23347903 | 0.23347903 | 0.23347903 |
| d485b1a1c0748856e80d3817267737663c72cb807699414911e018ec701b9d7d | 747130 | 2022-07-29 21:29: | BTC | BTC | N-86769869 | N-86769869 | 12WV9fJPfnFNMhQUwEvYV2UQbzjPYafVGi | bc1qrgekp5f4dhrehyjs7qcz23gzcs88evvvvpe | | 2.74065203 | 0.02247488 | 0.02247488 | 0.02247488 |
| d485b1a1c0748856e80d3817267737663c72cb807699414911e018ec701b9d7d | 747130 | 2022-07-29 21:29: | BTC | BTC | N-86769869 | Binance | bc1qrgekp5f4dhrehyjs7qcz23gzcs88evvvvpe | 1uTQ1VQxFX4etn3Z4K6LkGBXncMUbd3aV | Binance | 2.74065203 | 0.16524295 | 0.02043626 | 0.02043626 |
| d485b1a1c0748856e80d3817267737663c72cb807699414911e018ec701b9d7d | 747130 | 2022-07-29 21:29: | BTC | BTC | N-86769869 | N-86769869 | bc1qrgekp5f4dhrehyjs7qcz23gzcs88evvvvpe | bc1qrgekp5f4dhrehyjs7qcz23gzcs88evvvvpe | | 2.74065203 | 0.01590642 | 0.01590642 | 0.01590642 |
| 4b28f900c3dd742bcc7a0ea3012fe32ce377bbd306cddbcc02647634d88be37f | 747153 | 2022-07-30 01:07: | BTC | BTC | N-86769869 | Binance | 1FKGeRY1kv2trN1eqKcz9rZjyXPQxXskpF | 1uTQ1VQxFX4etn3Z4K6LkGBXncMUbd3aV | Binance | 2.54427396 | 0.25150611 | 0.25150611 | 0.25150611 |
| 4b28f900c3dd742bcc7a0ea3012fe32ce377bbd306cddbcc02647634d88be37f | 747153 | 2022-07-30 01:07: | BTC | BTC | N-86769869 | N-86769869 | 1FKGeRY1kv2trN1eqKcz9rZjyXPQxXskpF | bc1qrgekp5f4dhrehyjs7qcz23gzcs88evvvvpe | | 2.54427396 | 0.00445407 | 0.00445407 | 0 |
| 4b28f900c3dd742bcc7a0ea3012fe32ce377bbd306cddbcc02647634d88be37f | 747153 | 2022-07-30 01:07: | BTC | BTC | N-86769869 | Binance | 1DKigeJkxya5ryoCcEeyDV38UnKUvb9v8L | 1uTQ1VQxFX4etn3Z4K6LkGBXncMUbd3aV | Binance | 2.54427396 | 0.25150455 | 0.25150455 | 0.25150455 |
| 4b28f900c3dd742bcc7a0ea3012fe32ce377bbd306cddbcc02647634d88be37f | 747153 | 2022-07-30 01:07: | BTC | BTC | N-86769869 | N-86769869 | 1DKigeJkxya5ryoCcEeyDV38UnKUvb9v8L | bc1qrgekp5f4dhrehyjs7qcz23gzcs88evvvvpe | | 2.54427396 | 0.00445404 | 0.00445404 | 0 |
| 4b28f900c3dd742bcc7a0ea3012fe32ce377bbd306cddbcc02647634d88be37f | 747153 | 2022-07-30 01:07: | BTC | BTC | N-86769869 | Binance | 1NmQCWSDFCfUyHQizSDMNAXf4Eq5Ltsj | 1uTQ1VQxFX4etn3Z4K6LkGBXncMUbd3aV | Binance | 2.54427396 | 0.25150711 | 0.25150711 | 0.25150711 |
| 4b28f900c3dd742bcc7a0ea3012fe32ce377bbd306cddbcc02647634d88be37f | 747153 | 2022-07-30 01:07: | BTC | BTC | N-86769869 | N-86769869 | 1NmQCWSDFCfUyHQizSDMNAXf4Eq5Ltsj | bc1qrgekp5f4dhrehyjs7qcz23gzcs88evvvvpe | | 2.54427396 | 0.00445409 | 0.00445409 | 0 |
| 4b28f900c3dd742bcc7a0ea3012fe32ce377bbd306cddbcc02647634d88be37f | 747153 | 2022-07-30 01:07: | BTC | BTC | N-86769869 | Binance | bc1qrgekp5f4dhrehyjs7qcz23gzcs88evvvvpe | 1uTQ1VQxFX4etn3Z4K6LkGBXncMUbd3aV | Binance | 2.54427396 | 0.23644415 | 0.16924577 | 0.16924577 |
| 4b28f900c3dd742bcc7a0ea3012fe32ce377bbd306cddbcc02647634d88be37f | 747153 | 2022-07-30 01:07: | BTC | BTC | N-86769869 | N-86769869 | bc1qrgekp5f4dhrehyjs7qcz23gzcs88evvvvpe | bc1qrgekp5f4dhrehyjs7qcz23gzcs88evvvvpe | | 2.54427396 | 0.00418733 | 0.00418733 | 0 |
| 4b28f900c3dd742bcc7a0ea3012fe32ce377bbd306cddbcc02647634d88be37f | 747153 | 2022-07-30 01:07: | BTC | BTC | N-86769869 | Binance | 189LKGNMY3SYNdvEn6MGvH4H8ToKSVP | 1uTQ1VQxFX4etn3Z4K6LkGBXncMUbd3aV | Binance | 2.54427396 | 0.25150533 | 0.25150533 | 0.25150533 |
| 4b28f900c3dd742bcc7a0ea3012fe32ce377bbd306cddbcc02647634d88be37f | 747153 | 2022-07-30 01:07: | BTC | BTC | N-86769869 | N-86769869 | 189LKGNMY3SYNdvEn6MGvH4H8ToKSVP | bc1qrgekp5f4dhrehyjs7qcz23gzcs88evvvvpe | | 2.54427396 | 0.00445405 | 0.00445405 | 0 |
| c0582dfa7e81b93160f73c4050e144790d7b0694784d310ab4b887eb80e5ac3e | 747154 | 2022-07-30 01:21: | BTC | BTC | N-86769869 | N-86769869 | 18XenuFczSyx7MttLcFYbcSyGGFaTS4MbD | bc1qrgekp5f4dhrehyjs7qcz23gzcs88evvvvpe | | 0.30021452 | 0.14876547 | 0.14876547 | 0.14876547 |
| c0582dfa7e81b93160f73c4050e144790d7b0694784d310ab4b887eb80e5ac3e | 747154 | 2022-07-30 01:21: | BTC | BTC | N-86769869 | N-86769869 | bc1qrgekp5f4dhrehyjs7qcz23gzcs88evvvvpe | bc1qrgekp5f4dhrehyjs7qcz23gzcs88evvvvpe | | 0.30021452 | 0.02572997 | 0.00373262 | 0 |
| 8cef92e1687243929a259328269a4bb3cf88b92aa3cc05150f404a7b24cef5bc | 747156 | 2022-07-30 01:39: | BTC | BTC | N-86769869 | Binance | 18wxrgo6BsXjELYdxXQCuSvg1mAHhvkBoi | 1uTQ1VQxFX4etn3Z4K6LkGBXncMUbd3aV | Binance | 2.73412973 | 0.2340462 | 0.2340462 | 0.2340462 |
| 8cef92e1687243929a259328269a4bb3cf88b92aa3cc05150f404a7b24cef5bc | 747156 | 2022-07-30 01:39: | BTC | BTC | N-86769869 | N-86769869 | 18wxrgo6BsXjELYdxXQCuSvg1mAHhvkBoi | bc1qrgekp5f4dhrehyjs7qcz23gzcs88evvvvpe | | 2.73412973 | 0.02191887 | 0.02191887 | 0.02191887 |
| 8cef92e1687243929a259328269a4bb3cf88b92aa3cc05150f404a7b24cef5bc | 747156 | 2022-07-30 01:39: | BTC | BTC | N-86769869 | Binance | 1PUbsgV3vmS8hZiS9hPLM5GNfpwQfTo65F | 1uTQ1VQxFX4etn3Z4K6LkGBXncMUbd3aV | Binance | 2.73412973 | 0.2340462 | 0.2340462 | 0.2340462 |
| 8cef92e1687243929a259328269a4bb3cf88b92aa3cc05150f404a7b24cef5bc | 747156 | 2022-07-30 01:39: | BTC | BTC | N-86769869 | N-86769869 | 1PUbsgV3vmS8hZiS9hPLM5GNfpwQfTo65F | bc1qrgekp5f4dhrehyjs7qcz23gzcs88evvvvpe | | 2.73412973 | 0.02191887 | 0.02191887 | 0.02191887 |
| 8cef92e1687243929a259328269a4bb3cf88b92aa3cc05150f404a7b24cef5bc | 747156 | 2022-07-30 01:39: | BTC | BTC | N-86769869 | Binance | bc1qrgekp5f4dhrehyjs7qcz23gzcs88evvvvpe | 1uTQ1VQxFX4etn3Z4K6LkGBXncMUbd3aV | Binance | 2.73412973 | 0.15953904 | 0.08651829 | 0.08651829 |
| 8cef92e1687243929a259328269a4bb3cf88b92aa3cc05150f404a7b24cef5bc | 747156 | 2022-07-30 01:39: | BTC | BTC | N-86769869 | N-86769869 | bc1qrgekp5f4dhrehyjs7qcz23gzcs88evvvvpe | bc1qrgekp5f4dhrehyjs7qcz23gzcs88evvvvpe | | 2.73412973 | 0.01494113 | 0.01494113 | 0.01494113 |
| 8cef92e1687243929a259328269a4bb3cf88b92aa3cc05150f404a7b24cef5bc | 747156 | 2022-07-30 01:39: | BTC | BTC | N-86769869 | Binance | 1A7m4wZk19Eu37iLTC7pB74wbL6SCFKHyJ | 1uTQ1VQxFX4etn3Z4K6LkGBXncMUbd3aV | Binance | 2.73412973 | 0.23404661 | 0.23404661 | 0.23404661 |
| 8cef92e1687243929a259328269a4bb3cf88b92aa3cc05150f404a7b24cef5bc | 747156 | 2022-07-30 01:39: | BTC | BTC | N-86769869 | N-86769869 | 1A7m4wZk19Eu37iLTC7pB74wbL6SCFKHyJ | bc1qrgekp5f4dhrehyjs7qcz23gzcs88evvvvpe | | 2.73412973 | 0.0219189 | 0.0219189 | 0.0219189 |
| 8cef92e1687243929a259328269a4bb3cf88b92aa3cc05150f404a7b24cef5bc | 747156 | 2022-07-30 01:39: | BTC | BTC | N-86769869 | Binance | 1LChPTmNMbJz7pvSePkCkjorTptbRAEnig | 1uTQ1VQxFX4etn3Z4K6LkGBXncMUbd3aV | Binance | 2.73412973 | 0.23404661 | 0.23404661 | 0.23404661 |
| 8cef92e1687243929a259328269a4bb3cf88b92aa3cc05150f404a7b24cef5bc | 747156 | 2022-07-30 01:39: | BTC | BTC | N-86769869 | N-86769869 | 1LChPTmNMbJz7pvSePkCkjorTptbRAEnig | bc1qrgekp5f4dhrehyjs7qcz23gzcs88evvvvpe | | 2.73412973 | 0.02191891 | 0.02191891 | 0.02191891 |
| 69d93f1d0ddf38316d2bedc5b28250dcadac43445ecd5af4270e58c43bd6788d | 747162 | 2022-07-30 02:26: | BTC | BTC | N-86769869 | N-86769869 | bc1qrgekp5f4dhrehyjs7qcz23gzcs88evvvvpe | bc1qrgekp5f4dhrehyjs7qcz23gzcs88evvvvpe | | 2.5378467 | 0.00349126 | 0.00000272 | 0 |
| 69d93f1d0ddf38316d2bedc5b28250dcadac43445ecd5af4270e58c43bd6788d | 747162 | 2022-07-30 02:26: | BTC | BTC | N-86769869 | Binance | bc1qrgekp5f4dhrehyjs7qcz23gzcs88evvvvpe | 1uTQ1VQxFX4etn3Z4K6LkGBXncMUbd3aV | Binance | 2.5378467 | 0.23061843 | 0.16487939 | 0.16487939 |
| 69d93f1d0ddf38316d2bedc5b28250dcadac43445ecd5af4270e58c43bd6788d | 747162 | 2022-07-30 02:26: | BTC | BTC | N-86769869 | N-86769869 | 14pgf19nVDSWoQanrATmMWfMdKgbne4W | bc1qrgekp5f4dhrehyjs7qcz23gzcs88evvvvpe | | 2.5378467 | 0.00381734 | 0.00381734 | 0 |
| 69d93f1d0ddf38316d2bedc5b28250dcadac43445ecd5af4270e58c43bd6788d | 747162 | 2022-07-30 02:26: | BTC | BTC | N-86769869 | Binance | 14pgf19nVDSWoQanrATmMWfMdKgbne4W | 1uTQ1VQxFX4etn3Z4K6LkGBXncMUbd3aV | Binance | 2.5378467 | 0.25215848 | 0.25215848 | 0.25215848 |
| 69d93f1d0ddf38316d2bedc5b28250dcadac43445ecd5af4270e58c43bd6788d | 747162 | 2022-07-30 02:26: | BTC | BTC | N-86769869 | N-86769869 | 1K9wrqQaRxQtuwoAMGBcanrVwTZ14tdjWS | bc1qrgekp5f4dhrehyjs7qcz23gzcs88evvvvpe | | 2.5378467 | 0.00381721 | 0.00381721 | 0 |
| 69d93f1d0ddf38316d2bedc5b28250dcadac43445ecd5af4270e58c43bd6788d | 747162 | 2022-07-30 02:26: | BTC | BTC | N-86769869 | Binance | 1K9wrqQaRxQtuwoAMGBcanrVwTZ14tdjWS | 1uTQ1VQxFX4etn3Z4K6LkGBXncMUbd3aV | Binance | 2.5378467 | 0.25214947 | 0.25214947 | 0.25214947 |
| 69d93f1d0ddf38316d2bedc5b28250dcadac43445ecd5af4270e58c43bd6788d | 747162 | 2022-07-30 02:26: | BTC | BTC | N-86769869 | N-86769869 | 1QBtHWPtwfBPXyGEfhSW8u65k6RVfvMyG | bc1qrgekp5f4dhrehyjs7qcz23gzcs88evvvvpe | | 2.5378467 | 0.00381734 | 0.00000268 | 0 |
| 69d93f1d0ddf38316d2bedc5b28250dcadac43445ecd5af4270e58c43bd6788d | 747162 | 2022-07-30 02:26: | BTC | BTC | N-86769869 | Binance | 1QBtHWPtwfBPXyGEfhSW8u65k6RVfvMyG | 1uTQ1VQxFX4etn3Z4K6LkGBXncMUbd3aV | Binance | 2.5378467 | 0.25215814 | 0.01204589 | 0.01204589 |
| 6038d64611fd1863d21eeec5a0d7462019fd9a39ba863bd7ca81d9d792b51922 | 747166 | 2022-07-30 03:12: | BTC | BTC | N-86769869 | Binance | 1CzwV4YKFMV9f5M27Zf53HgoZrNXAFcVgQ | 1uTQ1VQxFX4etn3Z4K6LkGBXncMUbd3aV | Binance | 2.84815539 | 0.27883299 | 0.02550012 | 0.02550012 |
| 6038d64611fd1863d21eeec5a0d7462019fd9a39ba863bd7ca81d9d792b51922 | 747166 | 2022-07-30 03:12: | BTC | BTC | N-86769869 | N-86769869 | 1CzwV4YKFMV9f5M27Zf53HgoZrNXAFcVgQ | bc1qrgekp5f4dhrehyjs7qcz23gzcs88evvvvpe | | 2.84815539 | 0.03883089 | 0.00759893 | 0 |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6038d64611fd1863d21eeec5a0d7462019fd9a39ba863bd7ca81d9d792b51922 | 747166 | 2022-07-30 03:12: | BTC | BTC | N-86769869 | Binance | bc1qrgekp5f4dhrehyjs7qcz23gzcs88evvvvpe | 1uTQ1VQxFX4etn3Z4K6LkGBXncMUbd3aV | | Binance | 2.84815539 | 0.03321837 | 0.00000337 | 0 |
| 39384c54b1ddff555941c0b91559733709b29db60539b99e3eb963c621c444e5 | 748689 | 2022-08-09 11:09: | BTC | BTC | N-86769869 | N-86769869 | 17Fq1cLEdUqEHJcm9epJxZo2iD8nhey1LU | bc1qrgekp5f4dhrehyjs7qcz23gzcs88evvvvpe | | | 0.96410962 | 0.19332378 | 0.19332378 | 0.19332378 |
| 6aebd9c134b6d4cfb8d29cbdcefba541125aee9e9ee268e16c1d9cdca9eb7e6e | 748762 | 2022-08-10 01:14: | BTC | BTC | N-86769869 | N-86769869 | bc1qrgekp5f4dhrehyjs7qcz23gzcs88evvvvpe | bc1qrgekp5f4dhrehyjs7qcz23gzcs88evvvvpe | | | 1.38779965 | 0.1220502 | 0.00473305 | 0 |
| 6aebd9c134b6d4cfb8d29cbdcefba541125aee9e9ee268e16c1d9cdca9eb7e6e | 748762 | 2022-08-10 01:14: | BTC | BTC | N-86769869 | N-86769869 | 1Eh7to2P2vHZC1UipGv4BfGDD2ELE4GrXn | bc1qrgekp5f4dhrehyjs7qcz23gzcs88evvvvpe | | | 1.38779965 | 0.17159681 | 0.17159681 | 0.17159681 |
| 427d53a3a228a63e726b84c611411276720f5d9a802da2bf6d29accebeb2f775 | 748866 | 2022-08-10 17:03: | BTC | BTC | N-86769869 | N-86769869 | bc1qrgekp5f4dhrehyjs7qcz23gzcs88evvvvpe | bc1qrgekp5f4dhrehyjs7qcz23gzcs88evvvvpe | | | 0.46519846 | 0.42346353 | 0.29280587 | 0.29280587 |
| 491d46969aa2e79a57c2192be60e977202201e1b14c447418d2ed8c34198b07f | 748871 | 2022-08-10 17:32: | BTC | BTC | N-86769869 | N-86769869 | bc1qrgekp5f4dhrehyjs7qcz23gzcs88evvvvpe | bc1qrgekp5f4dhrehyjs7qcz23gzcs88evvvvpe | | | 0.42342799 | 0.41841469 | 0.28779257 | 0.28779257 |
| b5a3b1e84865e1147132f4d63494f4873f65439e2190b14b06507b70babd40dd | 749850 | 2022-08-17 15:05: | BTC | BTC | 122XRdWZ8a6NA2XMZuYzaz9G1SVNeRRmY8 | N-86769869 | 122XRdWZ8a6NA2XMZuYzaz9G1SVNeRR | bc1q48hgvzv7v2v98pxg5776vgakx49lrz6y4v | | | 0.51189305 | 0.49497831 | 0.49497831 | 0.49497831 |
| 53fffe2916935ea9833478a8433cb433aeace996d18e4e4c72c9052c1e3bb36f | 749850 | 2022-08-17 15:05: | BTC | BTC | N-86769869 | N-86769869 | bc1q48hgvzv7v2v98pxg5776vgakx49lrz6y4v | bc1q48hgvzv7v2v98pxg5776vgakx49lrz6y4v | | | 0.48791838 | 0.03353551 | 0.00005908 | 0 |
| 53fffe2916935ea9833478a8433cb433aeace996d18e4e4c72c9052c1e3bb36f | 749850 | 2022-08-17 15:05: | BTC | BTC | N-86769869 | N-86769869 | bc1qrgekp5f4dhrehyjs7qcz23gzcs88evvvvpe | bc1q48hgvzv7v2v98pxg5776vgakx49lrz6y4v | | | 0.48791838 | 0.20181387 | 0.20181387 | 0.20181387 |
| 578408e72a4479d10a61666047b2d6a89ef33f90c06919a87ed1cdedb6bafcd0 | 749885 | 2022-08-17 23:08: | BTC | BTC | N-86769869 | N-86769869 | bc1q48hgvzv7v2v98pxg5776vgakx49lrz6y4v | bc1q48hgvzv7v2v98pxg5776vgakx49lrz6y4v | | | 0.73030135 | 0.11955344 | 0.08592161 | 0.08592161 |
| 578408e72a4479d10a61666047b2d6a89ef33f90c06919a87ed1cdedb6bafcd0 | 749885 | 2022-08-17 23:08: | BTC | BTC | N-86769869 | N-86769869 | bc1q48hgvzv7v2v98pxg5776vgakx49lrz6y4v | bc1q48hgvzv7v2v98pxg5776vgakx49lrz6y4v | | | 0.73030135 | 0.25144048 | 0.25144048 | 0.25144048 |
| 3131420f5b6f0237e84613a0f49f86e78f7dcd51db0ee965394238bc34cee462 | 750013 | 2022-08-18 20:41: | BTC | BTC | N-86769869 | N-86769869 | bc1q48hgvzv7v2v98pxg5776vgakx49lrz6y4v | bc1q48hgvzv7v2v98pxg5776vgakx49lrz6y4v | | | 0.3709667 | 0.2709667 | 0.2709667 | 0.2709667 |
| 3131420f5b6f0237e84613a0f49f86e78f7dcd51db0ee965394238bc34cee462 | 750013 | 2022-08-18 20:41: | BTC | BTC | N-86769869 | Binance | bc1q48hgvzv7v2v98pxg5776vgakx49lrz6y4v | 1uTQ1VQxFX4etn3Z4K6LkGBXncMUbd3aV | | Binance | 0.3709667 | 0.1 | 0.1 | 0.1 |
| 05c3d815ea6af80a768d9b48d524c4d43957719d3a9ed1abb5dc0ab4330fd780 | 750017 | 2022-08-18 21:31: | BTC | BTC | N-86769869 | Binance | bc1q48hgvzv7v2v98pxg5776vgakx49lrz6y4v | 1uTQ1VQxFX4etn3Z4K6LkGBXncMUbd3aV | | Binance | 1.29472052 | 0.20927164 | 0.00141067 | 0 |
| 05c3d815ea6af80a768d9b48d524c4d43957719d3a9ed1abb5dc0ab4330fd780 | 750017 | 2022-08-18 21:31: | BTC | BTC | N-86769869 | N-86769869 | bc1q48hgvzv7v2v98pxg5776vgakx49lrz6y4v | bc1q48hgvzv7v2v98pxg5776vgakx49lrz6y4v | | | 1.29472052 | 0.06167665 | 0.03651216 | 0.03651216 |
| 99ed23eee2c617a64c89759d9879030aa80b9befb13e67bd445791b389daa816 | 750024 | 2022-08-18 22:03: | BTC | BTC | N-86769869 | Binance | bc1q48hgvzv7v2v98pxg5776vgakx49lrz6y4v | 1uTQ1VQxFX4etn3Z4K6LkGBXncMUbd3aV | | Binance | 1.8304542 | 0.22540416 | 0.07986659 | 0.07986659 |
| 99ed23eee2c617a64c89759d9879030aa80b9befb13e67bd445791b389daa816 | 750024 | 2022-08-18 22:03: | BTC | BTC | N-86769869 | N-86769869 | bc1q48hgvzv7v2v98pxg5776vgakx49lrz6y4v | bc1q48hgvzv7v2v98pxg5776vgakx49lrz6y4v | | | 1.8304542 | 0.06930441 | 0.06930441 | 0.06930441 |
| b1184a45b63aab77dfc33531d71c011ecfcfba42a2f39056ccfc11081f16e958 | 750027 | 2022-08-18 22:35: | BTC | BTC | N-86769869 | Binance | 19sosF6jvurWL3VYe4MF9KwCmKk1RQm3 | 1uTQ1VQxFX4etn3Z4K6LkGBXncMUbd3aV | | Binance | 2.9900416 | 0.42802183 | 0.21589968 | 0.21589968 |
| b1184a45b63aab77dfc33531d71c011ecfcfba42a2f39056ccfc11081f16e958 | 750027 | 2022-08-18 22:35: | BTC | BTC | N-86769869 | N-86769869 | 19sosF6jvurWL3VYe4MF9KwCmKk1RQm3 | bc1q48hgvzv7v2v98pxg5776vgakx49lrz6y4v | | | 2.9900416 | 0.0838994 | 0.0838994 | 0.0838994 |
| b1184a45b63aab77dfc33531d71c011ecfcfba42a2f39056ccfc11081f16e958 | 750027 | 2022-08-18 22:35: | BTC | BTC | N-86769869 | Binance | 16Rw5ErfUf15MpLRaMe4FoVyJe8yhsD5e5 | 1uTQ1VQxFX4etn3Z4K6LkGBXncMUbd3aV | | Binance | 2.9900416 | 0.42802183 | 0.42802183 | 0.42802183 |
| b1184a45b63aab77dfc33531d71c011ecfcfba42a2f39056ccfc11081f16e958 | 750027 | 2022-08-18 22:35: | BTC | BTC | N-86769869 | N-86769869 | 16Rw5ErfUf15MpLRaMe4FoVyJe8yhsD5e5 | bc1q48hgvzv7v2v98pxg5776vgakx49lrz6y4v | | | 2.9900416 | 0.0838994 | 0.0838994 | 0.0838994 |
| b1184a45b63aab77dfc33531d71c011ecfcfba42a2f39056ccfc11081f16e958 | 750027 | 2022-08-18 22:35: | BTC | BTC | N-86769869 | Binance | bc1q48hgvzv7v2v98pxg5776vgakx49lrz6y4v | 1uTQ1VQxFX4etn3Z4K6LkGBXncMUbd3aV | | Binance | 2.9900416 | 0.35989087 | 0.00374838 | 0 |
| b1184a45b63aab77dfc33531d71c011ecfcfba42a2f39056ccfc11081f16e958 | 750027 | 2022-08-18 22:35: | BTC | BTC | N-86769869 | N-86769869 | bc1q48hgvzv7v2v98pxg5776vgakx49lrz6y4v | bc1q48hgvzv7v2v98pxg5776vgakx49lrz6y4v | | | 2.9900416 | 0.0705446 | 0.01814226 | 0.01814226 |
| b1184a45b63aab77dfc33531d71c011ecfcfba42a2f39056ccfc11081f16e958 | 750027 | 2022-08-18 22:35: | BTC | BTC | N-86769869 | Binance | 1CFFuCmBrRMpQzQfDRyAei763qmazcgA | 1uTQ1VQxFX4etn3Z4K6LkGBXncMUbd3aV | | Binance | 2.9900416 | 0.42802182 | 0.42802182 | 0.42802182 |
| b1184a45b63aab77dfc33531d71c011ecfcfba42a2f39056ccfc11081f16e958 | 750027 | 2022-08-18 22:35: | BTC | BTC | N-86769869 | N-86769869 | 1CFFuCmBrRMpQzQfDRyAei763qmazcgA | bc1q48hgvzv7v2v98pxg5776vgakx49lrz6y4v | | | 2.9900416 | 0.0838994 | 0.0838994 | 0.0838994 |
| 6b810c5cf9be457c18a2ba5cac9977edf745ef1ec13139eb1ff0137316ae8d4a | 750032 | 2022-08-18 23:32: | BTC | BTC | N-86769869 | N-86769869 | bc1q48hgvzv7v2v98pxg5776vgakx49lrz6y4v | bc1q48hgvzv7v2v98pxg5776vgakx49lrz6y4v | | | 2.53769952 | 0.00727962 | 0.00000292 | 0 |
| 6b810c5cf9be457c18a2ba5cac9977edf745ef1ec13139eb1ff0137316ae8d4a | 750032 | 2022-08-18 23:32: | BTC | BTC | N-86769869 | Binance | bc1q48hgvzv7v2v98pxg5776vgakx49lrz6y4v | 1uTQ1VQxFX4etn3Z4K6LkGBXncMUbd3aV | | Binance | 2.53769952 | 0.48273957 | 0.41514677 | 0.41514677 |
| 6b810c5cf9be457c18a2ba5cac9977edf745ef1ec13139eb1ff0137316ae8d4a | 750032 | 2022-08-18 23:32: | BTC | BTC | N-86769869 | N-86769869 | 1GwyuwhXPABNvb8Zby24SAM61ES3zn2qt | bc1q48hgvzv7v2v98pxg5776vgakx49lrz6y4v | | | 2.53769952 | 0.00760498 | 0.00630559 | 0 |
| 6b810c5cf9be457c18a2ba5cac9977edf745ef1ec13139eb1ff0137316ae8d4a | 750032 | 2022-08-18 23:32: | BTC | BTC | N-86769869 | Binance | 1GwyuwhXPABNvb8Zby24SAM61ES3zn2qt | 1uTQ1VQxFX4etn3Z4K6LkGBXncMUbd3aV | | Binance | 2.53769952 | 0.50431511 | 0.50431511 | 0.50431511 |
| d9179f51165751ca86381ccf74b6b8f12a2a95c25241eaf94d7e4bac1892f6bd | 750036 | 2022-08-19 00:39: | BTC | BTC | N-86769869 | N-86769869 | bc1q2kn5f57gfrsr72qdgxzelaaktpzqqrrt3822l0 | bc1q48hgvzv7v2v98pxg5776vgakx49lrz6y4v | | | 2.59736625 | 0.01919031 | 0.01919031 | 0.01919031 |
| d9179f51165751ca86381ccf74b6b8f12a2a95c25241eaf94d7e4bac1892f6bd | 750036 | 2022-08-19 00:39: | BTC | BTC | N-86769869 | Binance | bc1q2kn5f57gfrsr72qdgxzelaaktpzqqrrt3822l0 | 1uTQ1VQxFX4etn3Z4K6LkGBXncMUbd3aV | | Binance | 2.59736625 | 0.49273518 | 0.49273518 | 0.49273518 |
| d9179f51165751ca86381ccf74b6b8f12a2a95c25241eaf94d7e4bac1892f6bd | 750036 | 2022-08-19 00:39: | BTC | BTC | N-86769869 | N-86769869 | bc1q48hgvzv7v2v98pxg5776vgakx49lrz6y4v | bc1q48hgvzv7v2v98pxg5776vgakx49lrz6y4v | | | 2.59736625 | 0.00141317 | 0.00000005 | 0 |
| d9179f51165751ca86381ccf74b6b8f12a2a95c25241eaf94d7e4bac1892f6bd | 750036 | 2022-08-19 00:39: | BTC | BTC | N-86769869 | Binance | bc1q48hgvzv7v2v98pxg5776vgakx49lrz6y4v | 1uTQ1VQxFX4etn3Z4K6LkGBXncMUbd3aV | | Binance | 2.59736625 | 0.03628491 | 0.00003153 | 0 |
| ff76c730534afc217827fb9beae720e51f81ae6ba41eecf358235e4bbfb16452 | 750147 | 2022-08-19 15:43: | BTC | BTC | N-86769869 | Binance | bc1q48hgvzv7v2v98pxg5776vgakx49lrz6y4v | 1uTQ1VQxFX4etn3Z4K6LkGBXncMUbd3aV | | Binance | 0.60929249 | 0.01597917 | 0.00000133 | 0 |
| ff76c730534afc217827fb9beae720e51f81ae6ba41eecf358235e4bbfb16452 | 750147 | 2022-08-19 15:43: | BTC | BTC | N-86769869 | N-86769869 | bc1q48hgvzv7v2v98pxg5776vgakx49lrz6y4v | bc1q48hgvzv7v2v98pxg5776vgakx49lrz6y4v | | | 0.60929249 | 0.08138071 | 0.00003574 | 0 |
| 6d22b4d7de7a647de42a33d0fb87bd3e59ab9d4783080ccb4511caa70b959493 | 750153 | 2022-08-19 16:17: | BTC | BTC | N-86769869 | Binance | bc1q48hgvzv7v2v98pxg5776vgakx49lrz6y4v | 1uTQ1VQxFX4etn3Z4K6LkGBXncMUbd3aV | | Binance | 2.48028209 | 0.49278571 | 0.00117007 | 0 |
| 6d22b4d7de7a647de42a33d0fb87bd3e59ab9d4783080ccb4511caa70b959493 | 750153 | 2022-08-19 16:17: | BTC | BTC | N-86769869 | N-86769869 | bc1q48hgvzv7v2v98pxg5776vgakx49lrz6y4v | bc1q48hgvzv7v2v98pxg5776vgakx49lrz6y4v | | | 2.48028209 | 0.01648411 | 0.00000939 | 0 |
| c49997898c445b4bf73d70fcc2f448fd200e2932c6df63e70a198238cda510f4 | 750156 | 2022-08-19 16:36: | BTC | BTC | N-86769869 | Binance | bc1q48hgvzv7v2v98pxg5776vgakx49lrz6y4v | 1uTQ1VQxFX4etn3Z4K6LkGBXncMUbd3aV | | Binance | 2.64001037 | 0.07602146 | 0.00011924 | 0 |
| c49997898c445b4bf73d70fcc2f448fd200e2932c6df63e70a198238cda510f4 | 750156 | 2022-08-19 16:36: | BTC | BTC | N-86769869 | N-86769869 | bc1q48hgvzv7v2v98pxg5776vgakx49lrz6y4v | bc1q48hgvzv7v2v98pxg5776vgakx49lrz6y4v | | | 2.64001037 | 0.00425752 | 0.00000086 | 0 |
| 7838d871f62bc432b18ca2cc802f999ff65bbe9a99b380088eceec270a05c27d | 750183 | 2022-08-19 20:29: | BTC | BTC | N-86769869 | Binance | bc1q48hgvzv7v2v98pxg5776vgakx49lrz6y4v | 1uTQ1VQxFX4etn3Z4K6LkGBXncMUbd3aV | | Binance | 2.69974882 | 0.12964638 | 0.00021687 | 0 |
| 7838d871f62bc432b18ca2cc802f999ff65bbe9a99b380088eceec270a05c27d | 750183 | 2022-08-19 20:29: | BTC | BTC | N-86769869 | N-86769869 | bc1q48hgvzv7v2v98pxg5776vgakx49lrz6y4v | bc1q48hgvzv7v2v98pxg5776vgakx49lrz6y4v | | | 2.69974882 | 0.01035868 | 0.00000348 | 0 |
| 7838d871f62bc432b18ca2cc802f999ff65bbe9a99b380088eceec270a05c27d | 750183 | 2022-08-19 20:29: | BTC | BTC | N-86769869 | Binance | 1Ki147dUodk8c4XuQQgsSJNkccP39ua3eR | 1uTQ1VQxFX4etn3Z4K6LkGBXncMUbd3aV | | Binance | 2.69974882 | 0.47407198 | 0.01771288 | 0.01771288 |
| 7838d871f62bc432b18ca2cc802f999ff65bbe9a99b380088eceec270a05c27d | 750183 | 2022-08-19 20:29: | BTC | BTC | N-86769869 | N-86769869 | 1Ki147dUodk8c4XuQQgsSJNkccP39ua3eR | bc1q48hgvzv7v2v98pxg5776vgakx49lrz6y4v | | | 2.69974882 | 0.03787812 | 0.00294436 | 0 |
| 7838d871f62bc432b18ca2cc802f999ff65bbe9a99b380088eceec270a05c27d | 750183 | 2022-08-19 20:29: | BTC | BTC | N-86769869 | Binance | 1A6Uj3VgULd71dbbFdnKhzeoY3sbA4komg | 1uTQ1VQxFX4etn3Z4K6LkGBXncMUbd3aV | | Binance | 2.69974882 | 0.47406884 | 0.47406884 | 0.47406884 |
| 7838d871f62bc432b18ca2cc802f999ff65bbe9a99b380088eceec270a05c27d | 750183 | 2022-08-19 20:29: | BTC | BTC | N-86769869 | N-86769869 | 1A6Uj3VgULd71dbbFdnKhzeoY3sbA4komg | bc1q48hgvzv7v2v98pxg5776vgakx49lrz6y4v | | | 2.69974882 | 0.03787788 | 0.03787788 | 0.03787788 |
| 7718c3557ea18da868a623fbdb82aa549282c978e403c2c6f7e5da4791ebd3c1 | 750196 | 2022-08-19 21:20: | BTC | BTC | N-86769869 | Binance | 1Bk1QnPaDyk16M1bsoR42myMYrJ1yrbMoF | 1uTQ1VQxFX4etn3Z4K6LkGBXncMUbd3aV | | Binance | 2.75950663 | 0.46380902 | 0.46380902 | 0.46380902 |
| 7718c3557ea18da868a623fbdb82aa549282c978e403c2c6f7e5da4791ebd3c1 | 750196 | 2022-08-19 21:20: | BTC | BTC | N-86769869 | N-86769869 | 1Bk1QnPaDyk16M1bsoR42myMYrJ1yrbMoF | bc1q48hgvzv7v2v98pxg5776vgakx49lrz6y4v | | | 2.75950663 | 0.04814461 | 0.04814461 | 0.04814461 |
| 7718c3557ea18da868a623fbdb82aa549282c978e403c2c6f7e5da4791ebd3c1 | 750196 | 2022-08-19 21:20: | BTC | BTC | N-86769869 | Binance | 18u7DTMNJUQFPJwxCFCwtva4xMcvWfC2 | 1uTQ1VQxFX4etn3Z4K6LkGBXncMUbd3aV | | Binance | 2.75950663 | 0.46381209 | 0.44087412 | 0.44087412 |
| 7718c3557ea18da868a623fbdb82aa549282c978e403c2c6f7e5da4791ebd3c1 | 750196 | 2022-08-19 21:20: | BTC | BTC | N-86769869 | N-86769869 | 18u7DTMNJUQFPJwxCFCwtva4xMcvWfC2 | bc1q48hgvzv7v2v98pxg5776vgakx49lrz6y4v | | | 2.75950663 | 0.04814493 | 0.04814493 | 0.04814493 |
| 7718c3557ea18da868a623fbdb82aa549282c978e403c2c6f7e5da4791ebd3c1 | 750196 | 2022-08-19 21:20: | BTC | BTC | N-86769869 | Binance | bc1q48hgvzv7v2v98pxg5776vgakx49lrz6y4v | 1uTQ1VQxFX4etn3Z4K6LkGBXncMUbd3aV | | Binance | 2.75950663 | 0.18095633 | 0.00090339 | 0 |
| 7718c3557ea18da868a623fbdb82aa549282c978e403c2c6f7e5da4791ebd3c1 | 750196 | 2022-08-19 21:20: | BTC | BTC | N-86769869 | N-86769869 | bc1q48hgvzv7v2v98pxg5776vgakx49lrz6y4v | bc1q48hgvzv7v2v98pxg5776vgakx49lrz6y4v | | | 2.75950663 | 0.01878375 | 0.00001665 | 0 |
| 263429d5b2f8bb27c6cce18ee9e20aab7b1de7a3dc39928fe64d38e7ec54aa08 | 750200 | 2022-08-19 22:11: | BTC | BTC | N-86769869 | N-86769869 | bc1q48hgvzv7v2v98pxg5776vgakx49lrz6y4v | bc1q48hgvzv7v2v98pxg5776vgakx49lrz6y4v | | | 2.81927855 | 0.02938733 | 0.0000282 | 0 |
| 263429d5b2f8bb27c6cce18ee9e20aab7b1de7a3dc39928fe64d38e7ec54aa08 | 750200 | 2022-08-19 22:11: | BTC | BTC | N-86769869 | Binance | bc1q48hgvzv7v2v98pxg5776vgakx49lrz6y4v | 1uTQ1VQxFX4etn3Z4K6LkGBXncMUbd3aV | | Binance | 2.81927855 | 0.23010732 | 0.02796668 | 0.02796668 |
| 1df5f25f4d5b10473e24b6da205c7420a466277cc9a39261d9b7bcea08cf7b33 | 750453 | 2022-08-21 15:52: | BTC | BTC | N-86769869 | Binance | 12BxaSSLgbr37wX5jXeME56bNBNxqf5faq | 1uTQ1VQxFX4etn3Z4K6LkGBXncMUbd3aV | | Binance | 2.87907209 | 0.44455432 | 0.44262235 | 0.44262235 |
| 1df5f25f4d5b10473e24b6da205c7420a466277cc9a39261d9b7bcea08cf7b33 | 750453 | 2022-08-21 15:52: | BTC | BTC | N-86769869 | N-86769869 | 12BxaSSLgbr37wX5jXeME56bNBNxqf5faq | bc1q48hgvzv7v2v98pxg5776vgakx49lrz6y4v | | | 2.87907209 | 0.06740725 | 0.06740725 | 0.06740725 |
| 1df5f25f4d5b10473e24b6da205c7420a466277cc9a39261d9b7bcea08cf7b33 | 750453 | 2022-08-21 15:52: | BTC | BTC | N-86769869 | Binance | bc1q48hgvzv7v2v98pxg5776vgakx49lrz6y4v | 1uTQ1VQxFX4etn3Z4K6LkGBXncMUbd3aV | | Binance | 2.87907209 | 0.27722921 | 0.10330788 | 0.10330788 |
| 1df5f25f4d5b10473e24b6da205c7420a466277cc9a39261d9b7bcea08cf7b33 | 750453 | 2022-08-21 15:52: | BTC | BTC | N-86769869 | N-86769869 | bc1q48hgvzv7v2v98pxg5776vgakx49lrz6y4v | bc1q48hgvzv7v2v98pxg5776vgakx49lrz6y4v | | | 2.87907209 | 0.04203594 | 0.04203594 | 0.04203594 |
| 1df5f25f4d5b10473e24b6da205c7420a466277cc9a39261d9b7bcea08cf7b33 | 750453 | 2022-08-21 15:52: | BTC | BTC | N-86769869 | Binance | 1Mq5FAiD4AcqJGyuzazdY2WpLEZdmXNtx7 | 1uTQ1VQxFX4etn3Z4K6LkGBXncMUbd3aV | | Binance | 2.87907209 | 0.44455431 | 0.02510199 | 0.02510199 |
| 1df5f25f4d5b10473e24b6da205c7420a466277cc9a39261d9b7bcea08cf7b33 | 750453 | 2022-08-21 15:52: | BTC | BTC | N-86769869 | N-86769869 | 1Mq5FAiD4AcqJGyuzazdY2WpLEZdmXNtx7 | bc1q48hgvzv7v2v98pxg5776vgakx49lrz6y4v | | | 2.87907209 | 0.06740725 | 0.00819089 | 0 |
| 5dd6be4a1c89fe3e9dff21f6197559e2e6f3469be43629b7c862dd5c0f673569 | 750460 | 2022-08-21 17:08: | BTC | BTC | N-86769869 | N-86769869 | bc1q48hgvzv7v2v98pxg5776vgakx49lrz6y4v | bc1q48hgvzv7v2v98pxg5776vgakx49lrz6y4v | | | 2.93890378 | 0.05660967 | 0.00003397 | 0 |
| 5dd6be4a1c89fe3e9dff21f6197559e2e6f3469be43629b7c862dd5c0f673569 | 750460 | 2022-08-21 17:08: | BTC | BTC | N-86769869 | Binance | bc1q48hgvzv7v2v98pxg5776vgakx49lrz6y4v | 1uTQ1VQxFX4etn3Z4K6LkGBXncMUbd3aV | | Binance | 2.93890378 | 0.32244923 | 0.00110635 | 0 |
| e02176aa75899cf7493a723984d53e99b1a2ba670fe994561877b3ad8a029ff5 | 750470 | 2022-08-21 19:14: | BTC | BTC | N-86769869 | N-86769869 | 1HidLz82Bhxx5zDRDhotDziB5NnqMSpgro | bc1q48hgvzv7v2v98pxg5776vgakx49lrz6y4v | | | 2.9987232 | 0.08514622 | 0.0824155 | 0.0824155 |
| e02176aa75899cf7493a723984d53e99b1a2ba670fe994561877b3ad8a029ff5 | 750470 | 2022-08-21 19:14: | BTC | BTC | N-86769869 | Binance | 1HidLz82Bhxx5zDRDhotDziB5NnqMSpgro | 1uTQ1VQxFX4etn3Z4K6LkGBXncMUbd3aV | | Binance | 2.9987232 | 0.42682106 | 0.42682106 | 0.42682106 |
| e02176aa75899cf7493a723984d53e99b1a2ba670fe994561877b3ad8a029ff5 | 750470 | 2022-08-21 19:14: | BTC | BTC | N-86769869 | N-86769869 | 17Y1525h1ZxNAK1kHXCDACWhsuMuuu4z8 | bc1q48hgvzv7v2v98pxg5776vgakx49lrz6y4v | | | 2.9987232 | 0.08514622 | 0.08379964 | 0.08379964 |
| e02176aa75899cf7493a723984d53e99b1a2ba670fe994561877b3ad8a029ff5 | 750470 | 2022-08-21 19:14: | BTC | BTC | N-86769869 | Binance | 17Y1525h1ZxNAK1kHXCDACWhsuMuuu4z8 | 1uTQ1VQxFX4etn3Z4K6LkGBXncMUbd3aV | | Binance | 2.9987232 | 0.42682106 | 0.42682106 | 0.42682106 |
| e02176aa75899cf7493a723984d53e99b1a2ba670fe994561877b3ad8a029ff5 | 750470 | 2022-08-21 19:14: | BTC | BTC | N-86769869 | N-86769869 | bc1q48hgvzv7v2v98pxg5776vgakx49lrz6y4v | bc1q48hgvzv7v2v98pxg5776vgakx49lrz6y4v | | | 2.9987232 | 0.07299196 | 0.00014234 | 0 |
| e02176aa75899cf7493a723984d53e99b1a2ba670fe994561877b3ad8a029ff5 | 750470 | 2022-08-21 19:14: | BTC | BTC | N-86769869 | Binance | bc1q48hgvzv7v2v98pxg5776vgakx49lrz6y4v | 1uTQ1VQxFX4etn3Z4K6LkGBXncMUbd3aV | | Binance | 2.9987232 | 0.36589414 | 0.00359471 | 0 |
| 249967e781cb0dd2f05072ad2f7f95b5a0c771f92bab93326dd1be2e8007ef0d | 750475 | 2022-08-21 19:50: | BTC | BTC | N-86769869 | N-86769869 | bc1q48hgvzv7v2v98pxg5776vgakx49lrz6y4v | bc1q48hgvzv7v2v98pxg5776vgakx49lrz6y4v | | | 2.54663564 | 0.00913272 | 0.00000342 | 0 |
| 249967e781cb0dd2f05072ad2f7f95b5a0c771f92bab93326dd1be2e8007ef0d | 750475 | 2022-08-21 19:50: | BTC | BTC | N-86769869 | Binance | bc1q48hgvzv7v2v98pxg5776vgakx49lrz6y4v | 1uTQ1VQxFX4etn3Z4K6LkGBXncMUbd3aV | | Binance | 2.54663564 | 0.48957836 | 0.24289337 | 0.24289337 |
| a9e46b74bcde3428c0c1810499e2add655f9819f94589465e5b1dd39edd5e241 | 750495 | 2022-08-21 22:10: | BTC | BTC | N-86769869 | N-86769869 | bc1q48hgvzv7v2v98pxg5776vgakx49lrz6y4v | bc1q48hgvzv7v2v98pxg5776vgakx49lrz6y4v | | | 2.9051339 | 0.00650338 | 0.00000207 | 0 |
| a9e46b74bcde3428c0c1810499e2add655f9819f94589465e5b1dd39edd5e241 | 750495 | 2022-08-21 22:10: | BTC | BTC | N-86769869 | Binance | bc1q48hgvzv7v2v98pxg5776vgakx49lrz6y4v | 1uTQ1VQxFX4etn3Z4K6LkGBXncMUbd3aV | | Binance | 2.9051339 | 0.04013104 | 0.02137872 | 0.02137872 |
| a9e46b74bcde3428c0c1810499e2add655f9819f94589465e5b1dd39edd5e241 | 750495 | 2022-08-21 22:10: | BTC | BTC | N-86769869 | N-86769869 | 1GjaUs2FTWaGacKnMbZZT95mx8oCm6bu | bc1q48hgvzv7v2v98pxg5776vgakx49lrz6y4v | | | 2.9051339 | 0.0713985 | 0.00060518 | 0 |
| a9e46b74bcde3428c0c1810499e2add655f9819f94589465e5b1dd39edd5e241 | 750495 | 2022-08-21 22:10: | BTC | BTC | N-86769869 | Binance | 1GjaUs2FTWaGacKnMbZZT95mx8oCm6bu | 1uTQ1VQxFX4etn3Z4K6LkGBXncMUbd3aV | | Binance | 2.9051339 | 0.44058583 | 0.03051425 | 0.03051425 |
| a9e46b74bcde3428c0c1810499e2add655f9819f94589465e5b1dd39edd5e241 | 750495 | 2022-08-21 22:10: | BTC | BTC | N-86769869 | N-86769869 | 1PCkdG89agnLd6FiFovLBfr94cEeX5o4Tb | bc1q48hgvzv7v2v98pxg5776vgakx49lrz6y4v | | | 2.9051339 | 0.07139851 | 0.00060518 | 0 |
| a9e46b74bcde3428c0c1810499e2add655f9819f94589465e5b1dd39edd5e241 | 750495 | 2022-08-21 22:10: | BTC | BTC | N-86769869 | Binance | 1PCkdG89agnLd6FiFovLBfr94cEeX5o4Tb | 1uTQ1VQxFX4etn3Z4K6LkGBXncMUbd3aV | | Binance | 2.9051339 | 0.44058583 | 0.03051425 | 0.03051425 |
| a9e46b74bcde3428c0c1810499e2add655f9819f94589465e5b1dd39edd5e241 | 750495 | 2022-08-21 22:10: | BTC | BTC | N-86769869 | N-86769869 | bc1qhpv6ygpqgwjkusmzwdq42qlal63mg2yljj | bc1q48hgvzv7v2v98pxg5776vgakx49lrz6y4v | | | 2.9051339 | 0.11303651 | 0.0017506 | 0 |
| a9e46b74bcde3428c0c1810499e2add655f9819f94589465e5b1dd39edd5e241 | 750495 | 2022-08-21 22:10: | BTC | BTC | N-86769869 | Binance | bc1qhpv6ygpqgwjkusmzwdq42qlal63mg2yljj | 1uTQ1VQxFX4etn3Z4K6LkGBXncMUbd3aV | | Binance | 2.9051339 | 0.69752564 | 0.08826834 | 0.08826834 |
| 0eed581afe0dc21f593639df72823275267c97fe781b4c1a9e31d3251cc67a2e | 750499 | 2022-08-21 22:41: | BTC | BTC | N-86769869 | Binance | bc1q48hgvzv7v2v98pxg5776vgakx49lrz6y4v | 1uTQ1VQxFX4etn3Z4K6LkGBXncMUbd3aV | | Binance | 3.47692729 | 0.29129857 | 0.00011167 | 0 |
| 0eed581afe0dc21f593639df72823275267c97fe781b4c1a9e31d3251cc67a2e | 750499 | 2022-08-21 22:41: | BTC | BTC | N-86769869 | Binance | 1HMPThJrv7fuR8kekYvvcwdxkNLL3LhDP2 | 1uTQ1VQxFX4etn3Z4K6LkGBXncMUbd3aV | | Binance | 3.47692729 | 0.73623381 | 0.73623381 | 0.73623381 |
| 0eed581afe0dc21f593639df72823275267c97fe781b4c1a9e31d3251cc67a2e | 750499 | 2022-08-21 22:41: | BTC | BTC | N-86769869 | N-86769869 | 1HMPThJrv7fuR8kekYvvcwdxkNLL3LhDP2 | bc1q48hgvzv7v2v98pxg5776vgakx49lrz6y4v | | | 3.47692729 | 0.28769876 | 0.28769876 | 0.28769876 |
| 21d848f5a95eca66746e07adee5cc51160df5a730f257098d9f6b0a96a8a6c53 | 750504 | 2022-08-21 23:31: | BTC | BTC | N-86769869 | N-86769869 | 1L17PXNTVVHH8yJzt31SvNL82s72d2Nf45 | bc1q48hgvzv7v2v98pxg5776vgakx49lrz6y4v | | | 3.23250373 | 0.23202976 | 0.23202976 | 0.23202976 |
| 21d848f5a95eca66746e07adee5cc51160df5a730f257098d9f6b0a96a8a6c53 | 750504 | 2022-08-21 23:31: | BTC | BTC | N-86769869 | Binance | 1L17PXNTVVHH8yJzt31SvNL82s72d2Nf45 | 1uTQ1VQxFX4etn3Z4K6LkGBXncMUbd3aV | | Binance | 3.23250373 | 0.7919064 | 0.7919064 | 0.7919064 |
| 21d848f5a95eca66746e07adee5cc51160df5a730f257098d9f6b0a96a8a6c53 | 750504 | 2022-08-21 23:31: | BTC | BTC | N-86769869 | N-86769869 | bc1q48hgvzv7v2v98pxg5776vgakx49lrz6y4v | bc1q48hgvzv7v2v98pxg5776vgakx49lrz6y4v | | | 3.23250373 | 0.22137569 | 0.00145139 | 0 |
| 21d848f5a95eca66746e07adee5cc51160df5a730f257098d9f6b0a96a8a6c53 | 750504 | 2022-08-21 23:31: | BTC | BTC | N-86769869 | Binance | bc1q48hgvzv7v2v98pxg5776vgakx49lrz6y4v | 1uTQ1VQxFX4etn3Z4K6LkGBXncMUbd3aV | | Binance | 3.23250373 | 0.7555446 | 0.01718144 | 0.01718144 |
| 877029cd92a9545407cbd02cde35b6fe1ba86f5ecc499496ef1bc0fe382b7916 | 750519 | 2022-08-22 02:32: | BTC | BTC | N-86769869 | Binance | bc1q48hgvzv7v2v98pxg5776vgakx49lrz6y4v | 1uTQ1VQxFX4etn3Z4K6LkGBXncMUbd3aV | | Binance | 3.57145256 | 0.51274651 | 0.28134227 | 0.28134227 |
| 877029cd92a9545407cbd02cde35b6fe1ba86f5ecc499496ef1bc0fe382b7916 | 750519 | 2022-08-22 02:32: | BTC | BTC | N-86769869 | N-86769869 | bc1q48hgvzv7v2v98pxg5776vgakx49lrz6y4v | bc1q48hgvzv7v2v98pxg5776vgakx49lrz6y4v | | | 3.57145256 | 0.21975342 | 0.21975342 | 0.21975342 |
| bc593d1e4027ac2a8363d91a18a12797064ac92d84d80e5691d60823f5f31806 | 750586 | 2022-08-22 13:02: | BTC | BTC | N-86769869 | N-86769869 | bc1q48hgvzv7v2v98pxg5776vgakx49lrz6y4v | bc1q48hgvzv7v2v98pxg5776vgakx49lrz6y4v | | | 3.91454039 | 0.38717015 | 0.00155646 | 0 |
| bc593d1e4027ac2a8363d91a18a12797064ac92d84d80e5691d60823f5f31806 | 750586 | 2022-08-22 13:02: | BTC | BTC | N-86769869 | Binance | bc1q48hgvzv7v2v98pxg5776vgakx49lrz6y4v | 1uTQ1VQxFX4etn3Z4K6LkGBXncMUbd3aV | | Binance | 3.91454039 | 0.68426847 | 0.00502001 | 0 |
| 2d7a382c36d502afaba0965b735d635ad1381422bc9b99a9333de74cc1a537b5 | 750611 | 2022-08-22 16:52: | BTC | BTC | N-86769869 | N-86769869 | bc1q48hgvzv7v2v98pxg5776vgakx49lrz6y4v | bc1q48hgvzv7v2v98pxg5776vgakx49lrz6y4v | | | 2.83913101 | 0.16895285 | 0.00034951 | 0 |
| 2d7a382c36d502afaba0965b735d635ad1381422bc9b99a9333de74cc1a537b5 | 750611 | 2022-08-22 16:52: | BTC | BTC | N-86769869 | Binance | bc1q48hgvzv7v2v98pxg5776vgakx49lrz6y4v | 1uTQ1VQxFX4etn3Z4K6LkGBXncMUbd3aV | | Binance | 2.83913101 | 1.24548367 | 0.01932442 | 0.01932442 |
| 315be2db438fa239c80b563fc378957f6d8328a1bb31c4c695d0b5385c480521 | 750616 | 2022-08-22 17:33: | BTC | BTC | N-86769869 | Binance | bc1q48hgvzv7v2v98pxg5776vgakx49lrz6y4v | 1uTQ1VQxFX4etn3Z4K6LkGBXncMUbd3aV | | Binance | 4.76332405 | 0.18224427 | 0.0004472 | 0 |
| 315be2db438fa239c80b563fc378957f6d8328a1bb31c4c695d0b5385c480521 | 750616 | 2022-08-22 17:33: | BTC | BTC | N-86769869 | N-86769869 | bc1q48hgvzv7v2v98pxg5776vgakx49lrz6y4v | bc1q48hgvzv7v2v98pxg5776vgakx49lrz6y4v | | | 4.76332405 | 0.16499113 | 0.00041462 | 0 |
| 315be2db438fa239c80b563fc378957f6d8328a1bb31c4c695d0b5385c480521 | 750616 | 2022-08-22 17:33: | BTC | BTC | N-86769869 | Binance | bc1q48hgvzv7v2v98pxg5776vgakx49lrz6y4v | 1uTQ1VQxFX4etn3Z4K6LkGBXncMUbd3aV | | Binance | 4.76332405 | 0.17798793 | 0.00034477 | 0 |
| 315be2db438fa239c80b563fc378957f6d8328a1bb31c4c695d0b5385c480521 | 750616 | 2022-08-22 17:33: | BTC | BTC | N-86769869 | N-86769869 | bc1q48hgvzv7v2v98pxg5776vgakx49lrz6y4v | bc1q48hgvzv7v2v98pxg5776vgakx49lrz6y4v | | | 4.76332405 | 0.16113775 | 0.00031192 | 0 |
| f520417327a04f3653c6eb63da53c8d5c153a816de81d76f7faa48b089dee602 | 750619 | 2022-08-22 17:55: | BTC | BTC | N-86769869 | N-86769869 | bc1q48hgvzv7v2v98pxg5776vgakx49lrz6y4v | bc1q48hgvzv7v2v98pxg5776vgakx49lrz6y4v | | | 4.80234552 | 1.08507549 | 0.00939642 | 0 |
| f520417327a04f3653c6eb63da53c8d5c153a816de81d76f7faa48b089dee602 | 750619 | 2022-08-22 17:55: | BTC | BTC | N-86769869 | Binance | bc1q48hgvzv7v2v98pxg5776vgakx49lrz6y4v | 1uTQ1VQxFX4etn3Z4K6LkGBXncMUbd3aV | | Binance | 4.80234552 | 1.17822833 | 0.01249907 | 0.01249907 |
| 7d983288453a77e2a06701d9f830f038206f3619f309533273ead1efd0fc8546 | 750634 | 2022-08-22 21:02: | BTC | BTC | N-86769869 | Binance | bc1q48hgvzv7v2v98pxg5776vgakx49lrz6y4v | 1uTQ1VQxFX4etn3Z4K6LkGBXncMUbd3aV | | Binance | 4.84583796 | 1.18778558 | 0.02242344 | 0.02242344 |
| 7d983288453a77e2a06701d9f830f038206f3619f309533273ead1efd0fc8546 | 750634 | 2022-08-22 21:02: | BTC | BTC | N-86769869 | N-86769869 | bc1q48hgvzv7v2v98pxg5776vgakx49lrz6y4v | bc1q48hgvzv7v2v98pxg5776vgakx49lrz6y4v | | | 4.84583796 | 1.114541 | 0.14766558 | 0.14766558 |
| aaa46f32102c9ef1d095de62b30c597f830006e6a194340a8161f1847d6488b6 | 750643 | 2022-08-22 22:06: | BTC | BTC | N-86769869 | Binance | bc1q48hgvzv7v2v98pxg5776vgakx49lrz6y4v | 1uTQ1VQxFX4etn3Z4K6LkGBXncMUbd3aV | | Binance | 2.34581362 | 2.34581362 | 0.14766558 | 0.14766558 |
| c7b5f627171fa2e0f177516de43c9ab6087d3db9db268da875b53df75c5b0b83 | 750649 | 2022-08-22 23:46: | BTC | BTC | ChipMixer | N-88758255 | bc1qh2yxv4kvj9njg3rqmlnh20h6jugp64ku30 | 1Hy51DbiMA35sR2o9SXX311VK7KNWupa | ChipMixer | | 0.0319661 | 0.0319661 | 0.0319661 | 0.0319661 |
| 41b7a4171bdc0648741693db87efc96b306e0df61b1e93455beb5cbbe6e9f186 | 750657 | 2022-08-23 00:44: | BTC | BTC | ChipMixer | N-88758255 | bc1qjmsfv0chrzdaa34sxuu3jurj02y7tuu034ltz | 17rWXbGUJqAKGAABGHeZBhP3YRYq5inz | ChipMixer | | 0.1279661 | 0.1279661 | 0.1279661 | 0.1279661 |
| 2a8bf828374a1a629177ba04babda391a26264cde07b33cc66d6dd4938fc4d99 | 750657 | 2022-08-23 00:44: | BTC | BTC | ChipMixer | N-88758255 | bc1qjxlprzj45tr4g2t6uj4e7hex3mupaac5kmjh | 1EgXVkckpBnd3nhTvQWp6wEWJdxWsubie | ChipMixer | | 0.2559661 | 0.2559661 | 0.01602662 | 0.01602662 |
| ac4e7b3e9566a441a5e53cb1463a95f0d1bfd17a53c596b00189f3bba9ceafe0 | 750749 | 2022-08-23 14:25: | BTC | BTC | ChipMixer | N-88758255 | bc1qq3lxhf7wv5hgdv4eguzasfdvn30cwcujcfc | 15Dn4c1VE2qkAaGU2Ke5sZNaV9e8kJMbAz | ChipMixer | | 0.1039253 | 0.03197702 | 0.03197702 | 0.03197702 |
| ac4e7b3e9566a441a5e53cb1463a95f0d1bfd17a53c596b00189f3bba9ceafe0 | 750749 | 2022-08-23 14:25: | BTC | BTC | ChipMixer | N-88758255 | bc1qdjc6dy02f8uqc4z9hxu0x75us50rxrxvap8 | 15Dn4c1VE2qkAaGU2Ke5sZNaV9e8kJMbAz | ChipMixer | | 0.1039253 | 0.06395403 | 0.01279132 | 0.01279132 |
| ac628e816829e316071530959c80fdffb0e2f8d6c59bfff2739879cb8e667ce3 | 750755 | 2022-08-23 14:57: | BTC | BTC | N-88758255 | Binance | 1Hy51DbiMA35sR2o9SXX311VK7KNWupa | 1uTQ1VQxFX4etn3Z4K6LkGBXncMUbd3aV | | Binance | 3.09907597 | 0.03196322 | 0.03196322 | 0.03196322 |
| ac628e816829e316071530959c80fdffb0e2f8d6c59bfff2739879cb8e667ce3 | 750755 | 2022-08-23 14:57: | BTC | BTC | N-88758255 | Binance | 17rWXbGUJqAKGAABGHeZBhP3YRYq5inz | 1uTQ1VQxFX4etn3Z4K6LkGBXncMUbd3aV | | Binance | 3.09907597 | 0.12795455 | 0.12795455 | 0.12795455 |
| ac628e816829e316071530959c80fdffb0e2f8d6c59bfff2739879cb8e667ce3 | 750755 | 2022-08-23 14:57: | BTC | BTC | N-88758255 | Binance | 15Dn4c1VE2qkAaGU2Ke5sZNaV9e8kJMbAz | 1uTQ1VQxFX4etn3Z4K6LkGBXncMUbd3aV | | Binance | 3.09907597 | 0.10391593 | 0.04476834 | 0.04476834 |
| ac628e816829e316071530959c80fdffb0e2f8d6c59bfff2739879cb8e667ce3 | 750755 | 2022-08-23 14:57: | BTC | BTC | N-88758255 | Binance | 1EgXVkckpBnd3nhTvQWp6wEWJdxWsubie | 1uTQ1VQxFX4etn3Z4K6LkGBXncMUbd3aV | | Binance | 3.09907597 | 0.255943 | 0.01602662 | 0.01602662 |
| 6710e6e81cc6c79f0abc593b18c35cd789828f297d9afd913f1359200f2d5b99 | 750780 | 2022-08-23 18:39: | BTC | BTC | ChipMixer | N-88764840 | bc1qwr7dsawj8vakj5ms4l63myhr9y4xcdvqsc | 1Cdti7wzzUzJmeSvQU8L3sGyqtqydRs1xC | ChipMixer | | 0.1279661 | 0.1279661 | 0.1279661 | 0.1279661 |
| e3ffb1362c62d7fbb78c3512e8d9a178c796fe10f7b938ae3c278e0e1c048264 | 750785 | 2022-08-23 19:05: | BTC | BTC | N-88764840 | Binance | 1Cdti7wzzUzJmeSvQU8L3sGyqtqydRs1xC | 1uTQ1VQxFX4etn3Z4K6LkGBXncMUbd3aV | | Binance | 0.13984089 | 0.12791359 | 0.12791359 | 0.12791359 |

