# EXHIBIT 11

| Tx Hash | Block Height | Block Time | Blockchain Type | Asset Type | Cluster From | Cluster To | Address From | Address To | Owner Name (Address From) | Owner Name (Address To) | Tx Amount (per asset) | Tx Amount (proportional, per asset) | Estimated Assets Traced Carried (Address From, per asset) | Estimated Assets Traced Carried (Address To, per asset) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 48721871b11f716688fcf80a91a5c7586a1dddee83d90b84b564f3f29e11504c | 312987 | 2014-07-29 08:54: | BTC | BTC | Cryptsy.com | 17QwFUD9awdi4JcncVrkxfDDBvEos8HU8H | 1MFKyJBJZkqzLwgQ6CesbNGq2LDQR7Lpl | 17QwFUD9awdi4JcncVrkxfDDBvEos8HU8H | Cryptsy.com | | 100.01065887 | 2.90996655 | 2.90996655 | 2.90996655 |
| 48721871b11f716688fcf80a91a5c7586a1dddee83d90b84b564f3f29e11504c | 312987 | 2014-07-29 08:54: | BTC | BTC | Cryptsy.com | 17QwFUD9awdi4JcncVrkxfDDBvEos8HU8H | 1LAnAKDZTTRrw9DwEQBGJivE5khATKynl | 17QwFUD9awdi4JcncVrkxfDDBvEos8HU8H | Cryptsy.com | | 100.01065887 | 11.99842512 | 11.99842512 | 11.99842512 |
| 48721871b11f716688fcf80a91a5c7586a1dddee83d90b84b564f3f29e11504c | 312987 | 2014-07-29 08:54: | BTC | BTC | Cryptsy.com | 17QwFUD9awdi4JcncVrkxfDDBvEos8HU8H | 19hx6t8M7DFXezZyqsGZVCpg56Tshx1c2B | 17QwFUD9awdi4JcncVrkxfDDBvEos8HU8H | Cryptsy.com | | 100.01065887 | 7.52789626 | 7.52789626 | 7.52789626 |
| 48721871b11f716688fcf80a91a5c7586a1dddee83d90b84b564f3f29e11504c | 312987 | 2014-07-29 08:54: | BTC | BTC | Cryptsy.com | 17QwFUD9awdi4JcncVrkxfDDBvEos8HU8H | 1NDJxRVtoF3xcWf11pA4fQ5E2AQf3G9UFE | 17QwFUD9awdi4JcncVrkxfDDBvEos8HU8H | Cryptsy.com | | 100.01065887 | 8.14796634 | 8.14796634 | 8.14796634 |
| 48721871b11f716688fcf80a91a5c7586a1dddee83d90b84b564f3f29e11504c | 312987 | 2014-07-29 08:54: | BTC | BTC | Cryptsy.com | 17QwFUD9awdi4JcncVrkxfDDBvEos8HU8H | 17oUqLHwuavYceexZg5XTJW3SWsMTJXuV | 17QwFUD9awdi4JcncVrkxfDDBvEos8HU8H | Cryptsy.com | | 100.01065887 | 59.99312546 | 59.99312546 | 59.99312546 |
| 48721871b11f716688fcf80a91a5c7586a1dddee83d90b84b564f3f29e11504c | 312987 | 2014-07-29 08:54: | BTC | BTC | Cryptsy.com | 17QwFUD9awdi4JcncVrkxfDDBvEos8HU8H | 16NUkCS8rn55JC3sjy8EtxruEBw7rnMKs7 | 17QwFUD9awdi4JcncVrkxfDDBvEos8HU8H | Cryptsy.com | | 100.01065887 | 9.42262027 | 9.42262027 | 9.42262027 |
| 790aa7ec2678552c88cf95110c0df4bcc16a72b8f7e6f331292b977cc6e481df | 312987 | 2014-07-29 08:54: | BTC | BTC | Cryptsy.com | 159m8sYcDJwPfJaVpLeKJitkQTiPKevnY4 | 1KoBMinpDfG8cFCnv8CUnf4MRDLvBWL1s | 159m8sYcDJwPfJaVpLeKJitkQTiPKevnY4 | Cryptsy.com | | 100.01002085 | 10.26321398 | 10.26321398 | 10.26321398 |
| 790aa7ec2678552c88cf95110c0df4bcc16a72b8f7e6f331292b977cc6e481df | 312987 | 2014-07-29 08:54: | BTC | BTC | Cryptsy.com | 159m8sYcDJwPfJaVpLeKJitkQTiPKevnY4 | 17tcWPhBamFeSSzfFtvYagxDKtNFUb2UYE | 159m8sYcDJwPfJaVpLeKJitkQTiPKevnY4 | Cryptsy.com | | 100.01002085 | 19.99791605 | 19.99791605 | 19.99791605 |
| 790aa7ec2678552c88cf95110c0df4bcc16a72b8f7e6f331292b977cc6e481df | 312987 | 2014-07-29 08:54: | BTC | BTC | Cryptsy.com | 159m8sYcDJwPfJaVpLeKJitkQTiPKevnY4 | 18TfUhH5pN6pj7QEpLQBJThMxpydi2Gc4N | 159m8sYcDJwPfJaVpLeKJitkQTiPKevnY4 | Cryptsy.com | | 100.01002085 | 9.99895802 | 9.99895802 | 9.99895802 |
| 790aa7ec2678552c88cf95110c0df4bcc16a72b8f7e6f331292b977cc6e481df | 312987 | 2014-07-29 08:54: | BTC | BTC | Cryptsy.com | 159m8sYcDJwPfJaVpLeKJitkQTiPKevnY4 | 1CGSWxMWXr5KJZ8acH8GSLy1AfFMDhbl | 159m8sYcDJwPfJaVpLeKJitkQTiPKevnY4 | Cryptsy.com | | 100.01002085 | 0.00006196 | 0.00006196 | 0.00006196 |
| 790aa7ec2678552c88cf95110c0df4bcc16a72b8f7e6f331292b977cc6e481df | 312987 | 2014-07-29 08:54: | BTC | BTC | Cryptsy.com | 159m8sYcDJwPfJaVpLeKJitkQTiPKevnY4 | 12g3K5So9eazhWkeHMNZjaCAAzyrg55W5U | 159m8sYcDJwPfJaVpLeKJitkQTiPKevnY4 | Cryptsy.com | | 100.01002085 | 10.97855312 | 10.97855312 | 10.97855312 |
| 790aa7ec2678552c88cf95110c0df4bcc16a72b8f7e6f331292b977cc6e481df | 312987 | 2014-07-29 08:54: | BTC | BTC | Cryptsy.com | 159m8sYcDJwPfJaVpLeKJitkQTiPKevnY4 | 1A8JDbGpv1uSVUdpddGkG7kg41RnjisgvV | 159m8sYcDJwPfJaVpLeKJitkQTiPKevnY4 | Cryptsy.com | | 100.01002085 | 9.87935759 | 9.87935759 | 9.87935759 |
| 790aa7ec2678552c88cf95110c0df4bcc16a72b8f7e6f331292b977cc6e481df | 312987 | 2014-07-29 08:54: | BTC | BTC | Cryptsy.com | 159m8sYcDJwPfJaVpLeKJitkQTiPKevnY4 | 12RYn48CuqXhLDfCVpBf1TJW1AQcBzAX9 | 159m8sYcDJwPfJaVpLeKJitkQTiPKevnY4 | Cryptsy.com | | 100.01002085 | 0.00006495 | 0.00006495 | 0.00006495 |
| 790aa7ec2678552c88cf95110c0df4bcc16a72b8f7e6f331292b977cc6e481df | 312987 | 2014-07-29 08:54: | BTC | BTC | Cryptsy.com | 159m8sYcDJwPfJaVpLeKJitkQTiPKevnY4 | 14xJckLWEQzcgMCf6k3XxqUjtLWazYXyaP | 159m8sYcDJwPfJaVpLeKJitkQTiPKevnY4 | Cryptsy.com | | 100.01002085 | 3.99958321 | 3.99958321 | 3.99958321 |
| 790aa7ec2678552c88cf95110c0df4bcc16a72b8f7e6f331292b977cc6e481df | 312987 | 2014-07-29 08:54: | BTC | BTC | Cryptsy.com | 159m8sYcDJwPfJaVpLeKJitkQTiPKevnY4 | 1FBjPXyyjneRv3bBUkeKqFuLSfkpG94keG | 159m8sYcDJwPfJaVpLeKJitkQTiPKevnY4 | Cryptsy.com | | 100.01002085 | 10.24712649 | 10.24712649 | 10.24712649 |
| 790aa7ec2678552c88cf95110c0df4bcc16a72b8f7e6f331292b977cc6e481df | 312987 | 2014-07-29 08:54: | BTC | BTC | Cryptsy.com | 159m8sYcDJwPfJaVpLeKJitkQTiPKevnY4 | 14QiaFB4RTsoPDHtdhMc86DivgKHsu9Xvd | 159m8sYcDJwPfJaVpLeKJitkQTiPKevnY4 | Cryptsy.com | | 100.01002085 | 24.63516463 | 24.63516463 | 24.63516463 |
| f3998a7e2e8b451106327d2c6e7f73ba58c2fd54b4bb3595b18a2d76e7d15f44 | 312987 | 2014-07-29 08:54: | BTC | BTC | Cryptsy.com | 15yRZyEyzwyNhCFBfqWBJDXsuJn9WJVhnJ | 14PBEHdQaumvJcMDjNQqkhigjMR7pinSeT | 15yRZyEyzwyNhCFBfqWBJDXsuJn9WJVhn | Cryptsy.com | | 100.0109805 | 5.77456024 | 5.77456024 | 5.77456024 |
| f3998a7e2e8b451106327d2c6e7f73ba58c2fd54b4bb3595b18a2d76e7d15f44 | 312987 | 2014-07-29 08:54: | BTC | BTC | Cryptsy.com | 15yRZyEyzwyNhCFBfqWBJDXsuJn9WJVhnJ | 171HuP7LYHmK6k2kwPrqv4ctEeqp5PcAbt | 15yRZyEyzwyNhCFBfqWBJDXsuJn9WJVhn | Cryptsy.com | | 100.0109805 | 7.31546287 | 7.31546287 | 7.31546287 |
| f3998a7e2e8b451106327d2c6e7f73ba58c2fd54b4bb3595b18a2d76e7d15f44 | 312987 | 2014-07-29 08:54: | BTC | BTC | Cryptsy.com | 15yRZyEyzwyNhCFBfqWBJDXsuJn9WJVhnJ | 1JnVemnejhqHg1B9gmGAtDE5zhJaJRzbxQ | 15yRZyEyzwyNhCFBfqWBJDXsuJn9WJVhn | Cryptsy.com | | 100.0109805 | 3.99892091 | 3.99892091 | 3.99892091 |
| f3998a7e2e8b451106327d2c6e7f73ba58c2fd54b4bb3595b18a2d76e7d15f44 | 312987 | 2014-07-29 08:54: | BTC | BTC | Cryptsy.com | 15yRZyEyzwyNhCFBfqWBJDXsuJn9WJVhnJ | 15cGuQvGvLsQSifadEbQ8oaS6PHa5FnxB7 | 15yRZyEyzwyNhCFBfqWBJDXsuJn9WJVhn | Cryptsy.com | | 100.0109805 | 0.00003012 | 0.00003012 | 0.00003012 |
| f3998a7e2e8b451106327d2c6e7f73ba58c2fd54b4bb3595b18a2d76e7d15f44 | 312987 | 2014-07-29 08:54: | BTC | BTC | Cryptsy.com | 15yRZyEyzwyNhCFBfqWBJDXsuJn9WJVhnJ | 1NNX25GYwcYBKam3JhqtLHMZpwGhVRg | 15yRZyEyzwyNhCFBfqWBJDXsuJn9WJVhn | Cryptsy.com | | 100.0109805 | 1.0452718 | 1.0452718 | 1.0452718 |
| f3998a7e2e8b451106327d2c6e7f73ba58c2fd54b4bb3595b18a2d76e7d15f44 | 312987 | 2014-07-29 08:54: | BTC | BTC | Cryptsy.com | 15yRZyEyzwyNhCFBfqWBJDXsuJn9WJVhnJ | 1ALnRAoNgpdCdW5RUSz3nhiSBp1EBGQT | 15yRZyEyzwyNhCFBfqWBJDXsuJn9WJVhn | Cryptsy.com | | 100.0109805 | 3.16962026 | 3.16962026 | 3.16962026 |
| f3998a7e2e8b451106327d2c6e7f73ba58c2fd54b4bb3595b18a2d76e7d15f44 | 312987 | 2014-07-29 08:54: | BTC | BTC | Cryptsy.com | 15yRZyEyzwyNhCFBfqWBJDXsuJn9WJVhnJ | 1AtiE97dyai8ggEgTYPFhLGVmNqWVReMRL | 15yRZyEyzwyNhCFBfqWBJDXsuJn9WJVhn | Cryptsy.com | | 100.0109805 | 0.99888033 | 0.99888033 | 0.99888033 |
| f3998a7e2e8b451106327d2c6e7f73ba58c2fd54b4bb3595b18a2d76e7d15f44 | 312987 | 2014-07-29 08:54: | BTC | BTC | Cryptsy.com | 15yRZyEyzwyNhCFBfqWBJDXsuJn9WJVhnJ | 1Jns8Sm6dGFYcvyEhXNK44ctXSHmwBLn | 15yRZyEyzwyNhCFBfqWBJDXsuJn9WJVhn | Cryptsy.com | | 100.0109805 | 0.99988021 | 0.99988021 | 0.99988021 |
| f3998a7e2e8b451106327d2c6e7f73ba58c2fd54b4bb3595b18a2d76e7d15f44 | 312987 | 2014-07-29 08:54: | BTC | BTC | Cryptsy.com | 15yRZyEyzwyNhCFBfqWBJDXsuJn9WJVhnJ | 1Nuj4ewbZLpKwW7vhGHLeb5fz92tXtcnpB | 15yRZyEyzwyNhCFBfqWBJDXsuJn9WJVhn | Cryptsy.com | | 100.0109805 | 5.99928126 | 5.99928126 | 5.99928126 |
| f3998a7e2e8b451106327d2c6e7f73ba58c2fd54b4bb3595b18a2d76e7d15f44 | 312987 | 2014-07-29 08:54: | BTC | BTC | Cryptsy.com | 15yRZyEyzwyNhCFBfqWBJDXsuJn9WJVhnJ | 1WwsyAmete3AkcqvH1C6x9kknkaZjzv2K | 15yRZyEyzwyNhCFBfqWBJDXsuJn9WJVhn | Cryptsy.com | | 100.0109805 | 1.87353044 | 1.87353044 | 1.87353044 |
| f3998a7e2e8b451106327d2c6e7f73ba58c2fd54b4bb3595b18a2d76e7d15f44 | 312987 | 2014-07-29 08:54: | BTC | BTC | Cryptsy.com | 15yRZyEyzwyNhCFBfqWBJDXsuJn9WJVhnJ | 1Cf9preT2ijGQUTaWNgFBHLy3vdjhL8aGV | 15yRZyEyzwyNhCFBfqWBJDXsuJn9WJVhn | Cryptsy.com | | 100.0109805 | 6.25957585 | 6.25957585 | 6.25957585 |
| f3998a7e2e8b451106327d2c6e7f73ba58c2fd54b4bb3595b18a2d76e7d15f44 | 312987 | 2014-07-29 08:54: | BTC | BTC | Cryptsy.com | 15yRZyEyzwyNhCFBfqWBJDXsuJn9WJVhnJ | 1MK1x4bMGX842K6uMdiv5HLV3qb8wUuFx4 | 15yRZyEyzwyNhCFBfqWBJDXsuJn9WJVhn | Cryptsy.com | | 100.0109805 | 2.99964063 | 2.99964063 | 2.99964063 |
| f3998a7e2e8b451106327d2c6e7f73ba58c2fd54b4bb3595b18a2d76e7d15f44 | 312987 | 2014-07-29 08:54: | BTC | BTC | Cryptsy.com | 15yRZyEyzwyNhCFBfqWBJDXsuJn9WJVhnJ | 17tcWPhBamFeSSzfFtvYagxDKtNFUb2UYE | 15yRZyEyzwyNhCFBfqWBJDXsuJn9WJVhn | Cryptsy.com | | 100.0109805 | 14.99820315 | 14.99820315 | 14.99820315 |
| f3998a7e2e8b451106327d2c6e7f73ba58c2fd54b4bb3595b18a2d76e7d15f44 | 312987 | 2014-07-29 08:54: | BTC | BTC | Cryptsy.com | 15yRZyEyzwyNhCFBfqWBJDXsuJn9WJVhnJ | 1CYM9vMVNWRsnxB8ynBK7WdD41cJBYE | 15yRZyEyzwyNhCFBfqWBJDXsuJn9WJVhn | Cryptsy.com | | 100.0109805 | 7.39911355 | 7.39911355 | 7.39911355 |
| f3998a7e2e8b451106327d2c6e7f73ba58c2fd54b4bb3595b18a2d76e7d15f44 | 312987 | 2014-07-29 08:54: | BTC | BTC | Cryptsy.com | 15yRZyEyzwyNhCFBfqWBJDXsuJn9WJVhnJ | 1JnfUwMobyt2xvpyto5V8aSui7kr24qGTr | 15yRZyEyzwyNhCFBfqWBJDXsuJn9WJVhn | Cryptsy.com | | 100.0109805 | 5.96198572 | 5.96198572 | 5.96198572 |
| f3998a7e2e8b451106327d2c6e7f73ba58c2fd54b4bb3595b18a2d76e7d15f44 | 312987 | 2014-07-29 08:54: | BTC | BTC | Cryptsy.com | 15yRZyEyzwyNhCFBfqWBJDXsuJn9WJVhnJ | 17cMA6macNNfpRQfHsgihsoESgfewrc4Z5 | 15yRZyEyzwyNhCFBfqWBJDXsuJn9WJVhn | Cryptsy.com | | 100.0109805 | 6.48550799 | 6.48550799 | 6.48550799 |
| f3998a7e2e8b451106327d2c6e7f73ba58c2fd54b4bb3595b18a2d76e7d15f44 | 312987 | 2014-07-29 08:54: | BTC | BTC | Cryptsy.com | 15yRZyEyzwyNhCFBfqWBJDXsuJn9WJVhnJ | 1LDewdhiyRKzE8QopWg9bS9kZLQt7xE3qB | 15yRZyEyzwyNhCFBfqWBJDXsuJn9WJVhn | Cryptsy.com | | 100.0109805 | 7.40994397 | 7.40994397 | 7.40994397 |
| f3998a7e2e8b451106327d2c6e7f73ba58c2fd54b4bb3595b18a2d76e7d15f44 | 312987 | 2014-07-29 08:54: | BTC | BTC | Cryptsy.com | 15yRZyEyzwyNhCFBfqWBJDXsuJn9WJVhnJ | 1GQtWp5zSuXxFh81Lf8XUJhm9yWTJFiLz7 | 15yRZyEyzwyNhCFBfqWBJDXsuJn9WJVhn | Cryptsy.com | | 100.0109805 | 2.98823006 | 2.98823006 | 2.98823006 |
| f3998a7e2e8b451106327d2c6e7f73ba58c2fd54b4bb3595b18a2d76e7d15f44 | 312987 | 2014-07-29 08:54: | BTC | BTC | Cryptsy.com | 15yRZyEyzwyNhCFBfqWBJDXsuJn9WJVhnJ | 161TuFJyAfwcv6NcshGPEy2ewU1wcQ9TM | 15yRZyEyzwyNhCFBfqWBJDXsuJn9WJVhn | Cryptsy.com | | 100.0109805 | 1.52895274 | 1.52895274 | 1.52895274 |
| f3998a7e2e8b451106327d2c6e7f73ba58c2fd54b4bb3595b18a2d76e7d15f44 | 312987 | 2014-07-29 08:54: | BTC | BTC | Cryptsy.com | 15yRZyEyzwyNhCFBfqWBJDXsuJn9WJVhnJ | 1Je48ZwFALRaMUPG8hC44JAf39ZVzuNuaR | 15yRZyEyzwyNhCFBfqWBJDXsuJn9WJVhn | Cryptsy.com | | 100.0109805 | 9.79396725 | 9.79396725 | 9.79396725 |
| f3998a7e2e8b451106327d2c6e7f73ba58c2fd54b4bb3595b18a2d76e7d15f44 | 312987 | 2014-07-29 08:54: | BTC | BTC | Cryptsy.com | 15yRZyEyzwyNhCFBfqWBJDXsuJn9WJVhnJ | 1BKbunwC63Nwo6Sfs3EyqJjs3fe6TXobaF | 15yRZyEyzwyNhCFBfqWBJDXsuJn9WJVhn | Cryptsy.com | | 100.0109805 | 2.99944065 | 2.99944065 | 2.99944065 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 18E3AWaadnUPQ1aMpfEoyTXN49NYAZzbpD | 1NyHAu2U4LLzjQ4rhq6Vt8qfiWJBmsvNAJ | 18E3AWaadnUPQ1aMpfEoyTXN49NYAZzb | Cryptsy.com | | 11325.0961 | 26.4898405 | 26.4898405 | 26.4898405 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 1DSxcqygQ69MxRc8oW94kQjWHzMb4BYsnG | 1NyHAu2U4LLzjQ4rhq6Vt8qfiWJBmsvNAJ | 1DSxcqygQ69MxRc8oW94kQjWHzMb4BYs | Cryptsy.com | | 11325.0961 | 26.4898405 | 26.4898405 | 26.4898405 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 1LwZYCt8dDhZDMd6uXGMwVsmWPXW9eX9Ww | 1NyHAu2U4LLzjQ4rhq6Vt8qfiWJBmsvNAJ | 1LwZYCt8dDhZDMd6uXGMwVsmWPXW9e | Cryptsy.com | | 11325.0961 | 26.4898405 | 26.4898405 | 26.4898405 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 13nAJw8jw7BiYKLnad9YGdPxybK9mgPkM6 | 1NyHAu2U4LLzjQ4rhq6Vt8qfiWJBmsvNAJ | 13nAJw8jw7BiYKLnad9YGdPxybK9mgPkM6 | Cryptsy.com | | 11325.0961 | 26.4898405 | 26.4898405 | 26.4898405 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 1DqCNwUffFTxULH8crehynw53TwrHnrv1c | 1NyHAu2U4LLzjQ4rhq6Vt8qfiWJBmsvNAJ | 1DqCNwUffFTxULH8crehynw53TwrHnrv1c | Cryptsy.com | | 11325.0961 | 26.4898405 | 26.4898405 | 26.4898405 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 1AWdxqABYiDxcY1sxzPzEotvjFjq8NUY8Z | 1NyHAu2U4LLzjQ4rhq6Vt8qfiWJBmsvNAJ | 1AWdxqABYiDxcY1sxzPzEotvjFjq8NUY8Z | Cryptsy.com | | 11325.0961 | 26.4898405 | 26.4898405 | 26.4898405 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 13QxkdrhfeQ6aCF4TBWg8knQGBmiwL2rpV | 1NyHAu2U4LLzjQ4rhq6Vt8qfiWJBmsvNAJ | 13QxkdrhfeQ6aCF4TBWg8knQGBmiwL2rpV | Cryptsy.com | | 11325.0961 | 26.4898405 | 26.4898405 | 26.4898405 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 17nmFFPSANbPGgdtoEEuc6xbHoaP1n6ZBb | 1NyHAu2U4LLzjQ4rhq6Vt8qfiWJBmsvNAJ | 17nmFFPSANbPGgdtoEEuc6xbHoaP1n6ZB | Cryptsy.com | | 11325.0961 | 26.4898405 | 26.4898405 | 26.4898405 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 14nzbWNMPjmvwy96uuFVXtj6VgChJtHvU9 | 1NyHAu2U4LLzjQ4rhq6Vt8qfiWJBmsvNAJ | 14nzbWNMPjmvwy96uuFVXtj6VgChJtHvU9 | Cryptsy.com | | 11325.0961 | 26.4898405 | 26.4898405 | 26.4898405 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 1315LzDFcBLDBKgVAr4ZhCkcT5GXivpiuj | 1NyHAu2U4LLzjQ4rhq6Vt8qfiWJBmsvNAJ | 1315LzDFcBLDBKgVAr4ZhCkcT5GXivpiuj | Cryptsy.com | | 11325.0961 | 26.4898405 | 26.4898405 | 26.4898405 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 1KBy6MvcBb2qQRS5fQT92o2c5Dq2W6ygx4 | 1NyHAu2U4LLzjQ4rhq6Vt8qfiWJBmsvNAJ | 1KBy6MvcBb2qQRS5fQT92o2c5Dq2W6ygx | Cryptsy.com | | 11325.0961 | 35.09903867 | 35.09903867 | 35.09903867 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 18E3AWaadnUPQ1aMpfEoyTXN49NYAZzbpD | 1NyHAu2U4LLzjQ4rhq6Vt8qfiWJBmsvNAJ | 18E3AWaadnUPQ1aMpfEoyTXN49NYAZzb | Cryptsy.com | | 11325.0961 | 16.776899 | 16.776899 | 16.776899 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 1DSxcqygQ69MxRc8oW94kQjWHzMb4BYsnG | 1NyHAu2U4LLzjQ4rhq6Vt8qfiWJBmsvNAJ | 1DSxcqygQ69MxRc8oW94kQjWHzMb4BYs | Cryptsy.com | | 11325.0961 | 16.776899 | 16.776899 | 16.776899 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 1LwZYCt8dDhZDMd6uXGMwVsmWPXW9eX9Ww | 1NyHAu2U4LLzjQ4rhq6Vt8qfiWJBmsvNAJ | 1LwZYCt8dDhZDMd6uXGMwVsmWPXW9e | Cryptsy.com | | 11325.0961 | 16.776899 | 16.776899 | 16.776899 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 13nAJw8jw7BiYKLnad9YGdPxybK9mgPkM6 | 1NyHAu2U4LLzjQ4rhq6Vt8qfiWJBmsvNAJ | 13nAJw8jw7BiYKLnad9YGdPxybK9mgPkM6 | Cryptsy.com | | 11325.0961 | 16.776899 | 16.776899 | 16.776899 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 1DqCNwUffFTxULH8crehynw53TwrHnrv1c | 1NyHAu2U4LLzjQ4rhq6Vt8qfiWJBmsvNAJ | 1DqCNwUffFTxULH8crehynw53TwrHnrv1c | Cryptsy.com | | 11325.0961 | 16.776899 | 16.776899 | 16.776899 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 1AWdxqABYiDxcY1sxzPzEotvjFjq8NUY8Z | 1NyHAu2U4LLzjQ4rhq6Vt8qfiWJBmsvNAJ | 1AWdxqABYiDxcY1sxzPzEotvjFjq8NUY8Z | Cryptsy.com | | 11325.0961 | 16.776899 | 16.776899 | 16.776899 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 13QxkdrhfeQ6aCF4TBWg8knQGBmiwL2rpV | 1NyHAu2U4LLzjQ4rhq6Vt8qfiWJBmsvNAJ | 13QxkdrhfeQ6aCF4TBWg8knQGBmiwL2rpV | Cryptsy.com | | 11325.0961 | 16.776899 | 16.776899 | 16.776899 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 17nmFFPSANbPGgdtoEEuc6xbHoaP1n6ZBb | 1NyHAu2U4LLzjQ4rhq6Vt8qfiWJBmsvNAJ | 17nmFFPSANbPGgdtoEEuc6xbHoaP1n6ZB | Cryptsy.com | | 11325.0961 | 16.776899 | 16.776899 | 16.776899 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 14nzbWNMPjmvwy96uuFVXtj6VgChJtHvU9 | 1NyHAu2U4LLzjQ4rhq6Vt8qfiWJBmsvNAJ | 14nzbWNMPjmvwy96uuFVXtj6VgChJtHvU9 | Cryptsy.com | | 11325.0961 | 16.776899 | 16.776899 | 16.776899 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 1315LzDFcBLDBKgVAr4ZhCkcT5GXivpiuj | 1NyHAu2U4LLzjQ4rhq6Vt8qfiWJBmsvNAJ | 1315LzDFcBLDBKgVAr4ZhCkcT5GXivpiuj | Cryptsy.com | | 11325.0961 | 16.776899 | 16.776899 | 16.776899 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 1KBy6MvcBb2qQRS5fQT92o2c5Dq2W6ygx4 | 1NyHAu2U4LLzjQ4rhq6Vt8qfiWJBmsvNAJ | 1KBy6MvcBb2qQRS5fQT92o2c5Dq2W6ygx | Cryptsy.com | | 11325.0961 | 22.22939117 | 22.22939117 | 22.22939117 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 18E3AWaadnUPQ1aMpfEoyTXN49NYAZzbpD | 1A5rrPcb6SWR6nnpEDq8jkJrhvHGZ8CL2s | 18E3AWaadnUPQ1aMpfEoyTXN49NYAZzb | Cryptsy.com | | 11325.0961 | 88.2994684 | 88.2994684 | 88.2994684 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 1DSxcqygQ69MxRc8oW94kQjWHzMb4BYsnG | 1A5rrPcb6SWR6nnpEDq8jkJrhvHGZ8CL2s | 1DSxcqygQ69MxRc8oW94kQjWHzMb4BYs | Cryptsy.com | | 11325.0961 | 88.2994684 | 88.2994684 | 88.2994684 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 1LwZYCt8dDhZDMd6uXGMwVsmWPXW9eX9Ww | 1A5rrPcb6SWR6nnpEDq8jkJrhvHGZ8CL2s | 1LwZYCt8dDhZDMd6uXGMwVsmWPXW9e | Cryptsy.com | | 11325.0961 | 88.2994684 | 88.2994684 | 88.2994684 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 13nAJw8jw7BiYKLnad9YGdPxybK9mgPkM6 | 1A5rrPcb6SWR6nnpEDq8jkJrhvHGZ8CL2s | 13nAJw8jw7BiYKLnad9YGdPxybK9mgPkM6 | Cryptsy.com | | 11325.0961 | 88.2994684 | 88.2994684 | 88.2994684 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 1DqCNwUffFTxULH8crehynw53TwrHnrv1c | 1A5rrPcb6SWR6nnpEDq8jkJrhvHGZ8CL2s | 1DqCNwUffFTxULH8crehynw53TwrHnrv1c | Cryptsy.com | | 11325.0961 | 88.2994684 | 88.2994684 | 88.2994684 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 1AWdxqABYiDxcY1sxzPzEotvjFjq8NUY8Z | 1A5rrPcb6SWR6nnpEDq8jkJrhvHGZ8CL2s | 1AWdxqABYiDxcY1sxzPzEotvjFjq8NUY8Z | Cryptsy.com | | 11325.0961 | 88.2994684 | 88.2994684 | 88.2994684 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 13QxkdrhfeQ6aCF4TBWg8knQGBmiwL2rpV | 1A5rrPcb6SWR6nnpEDq8jkJrhvHGZ8CL2s | 13QxkdrhfeQ6aCF4TBWg8knQGBmiwL2rpV | Cryptsy.com | | 11325.0961 | 88.2994684 | 88.2994684 | 88.2994684 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 17nmFFPSANbPGgdtoEEuc6xbHoaP1n6ZBb | 1A5rrPcb6SWR6nnpEDq8jkJrhvHGZ8CL2s | 17nmFFPSANbPGgdtoEEuc6xbHoaP1n6ZB | Cryptsy.com | | 11325.0961 | 88.2994684 | 88.2994684 | 88.2994684 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 14nzbWNMPjmvwy96uuFVXtj6VgChJtHvU9 | 1A5rrPcb6SWR6nnpEDq8jkJrhvHGZ8CL2s | 14nzbWNMPjmvwy96uuFVXtj6VgChJtHvU9 | Cryptsy.com | | 11325.0961 | 88.2994684 | 88.2994684 | 88.2994684 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 1315LzDFcBLDBKgVAr4ZhCkcT5GXivpiuj | 1A5rrPcb6SWR6nnpEDq8jkJrhvHGZ8CL2s | 1315LzDFcBLDBKgVAr4ZhCkcT5GXivpiuj | Cryptsy.com | | 11325.0961 | 88.2994684 | 88.2994684 | 88.2994684 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 1KBy6MvcBb2qQRS5fQT92o2c5Dq2W6ygx4 | 1A5rrPcb6SWR6nnpEDq8jkJrhvHGZ8CL2s | 1KBy6MvcBb2qQRS5fQT92o2c5Dq2W6ygx | Cryptsy.com | | 11325.0961 | 116.99679563 | 116.99679563 | 116.99679563 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 18E3AWaadnUPQ1aMpfEoyTXN49NYAZzbpD | 1ALbXhsGM2jY71dgKBvndFjeorvjKK9HAw | 18E3AWaadnUPQ1aMpfEoyTXN49NYAZzb | Cryptsy.com | | 11325.0961 | 0.4414532 | 0.4414532 | 0.4414532 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 1DSxcqygQ69MxRc8oW94kQjWHzMb4BYsnG | 1ALbXhsGM2jY71dgKBvndFjeorvjKK9HAw | 1DSxcqygQ69MxRc8oW94kQjWHzMb4BYs | Cryptsy.com | | 11325.0961 | 0.4414532 | 0.4414532 | 0.4414532 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 1LwZYCt8dDhZDMd6uXGMwVsmWPXW9eX9Ww | 1ALbXhsGM2jY71dgKBvndFjeorvjKK9HAw | 1LwZYCt8dDhZDMd6uXGMwVsmWPXW9e | Cryptsy.com | | 11325.0961 | 0.4414532 | 0.4414532 | 0.4414532 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 13nAJw8jw7BiYKLnad9YGdPxybK9mgPkM6 | 1ALbXhsGM2jY71dgKBvndFjeorvjKK9HAw | 13nAJw8jw7BiYKLnad9YGdPxybK9mgPkM6 | Cryptsy.com | | 11325.0961 | 0.4414532 | 0.4414532 | 0.4414532 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 1DqCNwUffFTxULH8crehynw53TwrHnrv1c | 1ALbXhsGM2jY71dgKBvndFjeorvjKK9HAw | 1DqCNwUffFTxULH8crehynw53TwrHnrv1c | Cryptsy.com | | 11325.0961 | 0.4414532 | 0.4414532 | 0.4414532 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 1AWdxqABYiDxcY1sxzPzEotvjFjq8NUY8Z | 1ALbXhsGM2jY71dgKBvndFjeorvjKK9HAw | 1AWdxqABYiDxcY1sxzPzEotvjFjq8NUY8Z | Cryptsy.com | | 11325.0961 | 0.4414532 | 0.4414532 | 0.4414532 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 13QxkdrhfeQ6aCF4TBWg8knQGBmiwL2rpV | 1ALbXhsGM2jY71dgKBvndFjeorvjKK9HAw | 13QxkdrhfeQ6aCF4TBWg8knQGBmiwL2rpV | Cryptsy.com | | 11325.0961 | 0.4414532 | 0.4414532 | 0.4414532 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 17nmFFPSANbPGgdtoEEuc6xbHoaP1n6ZBb | 1ALbXhsGM2jY71dgKBvndFjeorvjKK9HAw | 17nmFFPSANbPGgdtoEEuc6xbHoaP1n6ZB | Cryptsy.com | | 11325.0961 | 0.4414532 | 0.4414532 | 0.4414532 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 14nzbWNMPjmvwy96uuFVXtj6VgChJtHvU9 | 1ALbXhsGM2jY71dgKBvndFjeorvjKK9HAw | 14nzbWNMPjmvwy96uuFVXtj6VgChJtHvU9 | Cryptsy.com | | 11325.0961 | 0.4414532 | 0.4414532 | 0.4414532 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 1315LzDFcBLDBKgVAr4ZhCkcT5GXivpiuj | 1ALbXhsGM2jY71dgKBvndFjeorvjKK9HAw | 1315LzDFcBLDBKgVAr4ZhCkcT5GXivpiuj | Cryptsy.com | | 11325.0961 | 0.4414532 | 0.4414532 | 0.4414532 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 1KBy6MvcBb2qQRS5fQT92o2c5Dq2W6ygx4 | 1ALbXhsGM2jY71dgKBvndFjeorvjKK9HAw | 1KBy6MvcBb2qQRS5fQT92o2c5Dq2W6ygx | Cryptsy.com | | 11325.0961 | 0.58492549 | 0.58492549 | 0.58492549 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 18E3AWaadnUPQ1aMpfEoyTXN49NYAZzbpD | 1A5rrPcb6SWR6nnpEDq8jkJrhvHGZ8CL2s | 18E3AWaadnUPQ1aMpfEoyTXN49NYAZzb | Cryptsy.com | | 11325.0961 | 88.2994684 | 88.2994684 | 88.2994684 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 1DSxcqygQ69MxRc8oW94kQjWHzMb4BYsnG | 1A5rrPcb6SWR6nnpEDq8jkJrhvHGZ8CL2s | 1DSxcqygQ69MxRc8oW94kQjWHzMb4BYs | Cryptsy.com | | 11325.0961 | 88.2994684 | 88.2994684 | 88.2994684 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 1LwZYCt8dDhZDMd6uXGMwVsmWPXW9eX9Ww | 1A5rrPcb6SWR6nnpEDq8jkJrhvHGZ8CL2s | 1LwZYCt8dDhZDMd6uXGMwVsmWPXW9e | Cryptsy.com | | 11325.0961 | 88.2994684 | 88.2994684 | 88.2994684 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 13nAJw8jw7BiYKLnad9YGdPxybK9mgPkM6 | 1A5rrPcb6SWR6nnpEDq8jkJrhvHGZ8CL2s | 13nAJw8jw7BiYKLnad9YGdPxybK9mgPkM6 | Cryptsy.com | | 11325.0961 | 88.2994684 | 88.2994684 | 88.2994684 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 1DqCNwUffFTxULH8crehynw53TwrHnrv1c | 1A5rrPcb6SWR6nnpEDq8jkJrhvHGZ8CL2s | 1DqCNwUffFTxULH8crehynw53TwrHnrv1c | Cryptsy.com | | 11325.0961 | 88.2994684 | 88.2994684 | 88.2994684 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 1AWdxqABYiDxcY1sxzPzEotvjFjq8NUY8Z | 1A5rrPcb6SWR6nnpEDq8jkJrhvHGZ8CL2s | 1AWdxqABYiDxcY1sxzPzEotvjFjq8NUY8Z | Cryptsy.com | | 11325.0961 | 88.2994684 | 88.2994684 | 88.2994684 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 13QxkdrhfeQ6aCF4TBWg8knQGBmiwL2rpV | 1A5rrPcb6SWR6nnpEDq8jkJrhvHGZ8CL2s | 13QxkdrhfeQ6aCF4TBWg8knQGBmiwL2rpV | Cryptsy.com | | 11325.0961 | 88.2994684 | 88.2994684 | 88.2994684 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 17nmFFPSANbPGgdtoEEuc6xbHoaP1n6ZBb | 1A5rrPcb6SWR6nnpEDq8jkJrhvHGZ8CL2s | 17nmFFPSANbPGgdtoEEuc6xbHoaP1n6ZB | Cryptsy.com | | 11325.0961 | 88.2994684 | 88.2994684 | 88.2994684 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 14nzbWNMPjmvwy96uuFVXtj6VgChJtHvU9 | 1A5rrPcb6SWR6nnpEDq8jkJrhvHGZ8CL2s | 14nzbWNMPjmvwy96uuFVXtj6VgChJtHvU9 | Cryptsy.com | | 11325.0961 | 88.2994684 | 88.2994684 | 88.2994684 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 1315LzDFcBLDBKgVAr4ZhCkcT5GXivpiuj | 1A5rrPcb6SWR6nnpEDq8jkJrhvHGZ8CL2s | 1315LzDFcBLDBKgVAr4ZhCkcT5GXivpiuj | Cryptsy.com | | 11325.0961 | 88.2994684 | 88.2994684 | 88.2994684 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 1KBy6MvcBb2qQRS5fQT92o2c5Dq2W6ygx4 | 1A5rrPcb6SWR6nnpEDq8jkJrhvHGZ8CL2s | 1KBy6MvcBb2qQRS5fQT92o2c5Dq2W6ygx | Cryptsy.com | | 11325.0961 | 116.99679563 | 116.99679563 | 116.99679563 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 18E3AWaadnUPQ1aMpfEoyTXN49NYAZzbpD | 1A5rrPcb6SWR6nnpEDq8jkJrhvHGZ8CL2s | 18E3AWaadnUPQ1aMpfEoyTXN49NYAZzb | Cryptsy.com | | 11325.0961 | 88.2994684 | 88.2994684 | 88.2994684 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 1DSxcqygQ69MxRc8oW94kQjWHzMb4BYsnG | 1A5rrPcb6SWR6nnpEDq8jkJrhvHGZ8CL2s | 1DSxcqygQ69MxRc8oW94kQjWHzMb4BYs | Cryptsy.com | | 11325.0961 | 88.2994684 | 88.2994684 | 88.2994684 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 1LwZYCt8dDhZDMd6uXGMwVsmWPXW9eX9Ww | 1A5rrPcb6SWR6nnpEDq8jkJrhvHGZ8CL2s | 1LwZYCt8dDhZDMd6uXGMwVsmWPXW9e | Cryptsy.com | | 11325.0961 | 88.2994684 | 88.2994684 | 88.2994684 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 13nAJw8jw7BiYKLnad9YGdPxybK9mgPkM6 | 1A5rrPcb6SWR6nnpEDq8jkJrhvHGZ8CL2s | 13nAJw8jw7BiYKLnad9YGdPxybK9mgPkM6 | Cryptsy.com | | 11325.0961 | 88.2994684 | 88.2994684 | 88.2994684 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 1DqCNwUffFTxULH8crehynw53TwrHnrv1c | 1A5rrPcb6SWR6nnpEDq8jkJrhvHGZ8CL2s | 1DqCNwUffFTxULH8crehynw53TwrHnrv1c | Cryptsy.com | | 11325.0961 | 88.2994684 | 88.2994684 | 88.2994684 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 1AWdxqABYiDxcY1sxzPzEotvjFjq8NUY8Z | 1A5rrPcb6SWR6nnpEDq8jkJrhvHGZ8CL2s | 1AWdxqABYiDxcY1sxzPzEotvjFjq8NUY8Z | Cryptsy.com | | 11325.0961 | 88.2994684 | 88.2994684 | 88.2994684 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 13QxkdrhfeQ6aCF4TBWg8knQGBmiwL2rpV | 1A5rrPcb6SWR6nnpEDq8jkJrhvHGZ8CL2s | 13QxkdrhfeQ6aCF4TBWg8knQGBmiwL2rpV | Cryptsy.com | | 11325.0961 | 88.2994684 | 88.2994684 | 88.2994684 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 17nmFFPSANbPGgdtoEEuc6xbHoaP1n6ZBb | 1A5rrPcb6SWR6nnpEDq8jkJrhvHGZ8CL2s | 17nmFFPSANbPGgdtoEEuc6xbHoaP1n6ZB | Cryptsy.com | | 11325.0961 | 88.2994684 | 88.2994684 | 88.2994684 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 14nzbWNMPjmvwy96uuFVXtj6VgChJtHvU9 | 1A5rrPcb6SWR6nnpEDq8jkJrhvHGZ8CL2s | 14nzbWNMPjmvwy96uuFVXtj6VgChJtHvU9 | Cryptsy.com | | 11325.0961 | 88.2994684 | 88.2994684 | 88.2994684 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 1315LzDFcBLDBKgVAr4ZhCkcT5GXivpiuj | 1A5rrPcb6SWR6nnpEDq8jkJrhvHGZ8CL2s | 1315LzDFcBLDBKgVAr4ZhCkcT5GXivpiuj | Cryptsy.com | | 11325.0961 | 88.2994684 | 88.2994684 | 88.2994684 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 1KBy6MvcBb2qQRS5fQT92o2c5Dq2W6ygx4 | 1A5rrPcb6SWR6nnpEDq8jkJrhvHGZ8CL2s | 1KBy6MvcBb2qQRS5fQT92o2c5Dq2W6ygx | Cryptsy.com | | 11325.0961 | 116.99679563 | 116.99679563 | 116.99679563 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 18E3AWaadnUPQ1aMpfEoyTXN49NYAZzbpD | 1A5rrPcb6SWR6nnpEDq8jkJrhvHGZ8CL2s | 18E3AWaadnUPQ1aMpfEoyTXN49NYAZzb | Cryptsy.com | | 11325.0961 | 88.2994684 | 88.2994684 | 88.2994684 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 1DSxcqygQ69MxRc8oW94kQjWHzMb4BYsnG | 1A5rrPcb6SWR6nnpEDq8jkJrhvHGZ8CL2s | 1DSxcqygQ69MxRc8oW94kQjWHzMb4BYs | Cryptsy.com | | 11325.0961 | 88.2994684 | 88.2994684 | 88.2994684 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 1LwZYCt8dDhZDMd6uXGMwVsmWPXW9eX9Ww | 1A5rrPcb6SWR6nnpEDq8jkJrhvHGZ8CL2s | 1LwZYCt8dDhZDMd6uXGMwVsmWPXW9e | Cryptsy.com | | 11325.0961 | 88.2994684 | 88.2994684 | 88.2994684 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 13nAJw8jw7BiYKLnad9YGdPxybK9mgPkM6 | 1A5rrPcb6SWR6nnpEDq8jkJrhvHGZ8CL2s | 13nAJw8jw7BiYKLnad9YGdPxybK9mgPkM6 | Cryptsy.com | | 11325.0961 | 88.2994684 | 88.2994684 | 88.2994684 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 1DqCNwUffFTxULH8crehynw53TwrHnrv1c | 1A5rrPcb6SWR6nnpEDq8jkJrhvHGZ8CL2s | 1DqCNwUffFTxULH8crehynw53TwrHnrv1c | Cryptsy.com | | 11325.0961 | 88.2994684 | 88.2994684 | 88.2994684 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 1AWdxqABYiDxcY1sxzPzEotvjFjq8NUY8Z | 1A5rrPcb6SWR6nnpEDq8jkJrhvHGZ8CL2s | 1AWdxqABYiDxcY1sxzPzEotvjFjq8NUY8Z | Cryptsy.com | | 11325.0961 | 88.2994684 | 88.2994684 | 88.2994684 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 13QxkdrhfeQ6aCF4TBWg8knQGBmiwL2rpV | 1A5rrPcb6SWR6nnpEDq8jkJrhvHGZ8CL2s | 13QxkdrhfeQ6aCF4TBWg8knQGBmiwL2rpV | Cryptsy.com | | 11325.0961 | 88.2994684 | 88.2994684 | 88.2994684 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 17nmFFPSANbPGgdtoEEuc6xbHoaP1n6ZBb | 1A5rrPcb6SWR6nnpEDq8jkJrhvHGZ8CL2s | 17nmFFPSANbPGgdtoEEuc6xbHoaP1n6ZB | Cryptsy.com | 11325.0961 | 88.2994684 | 88.2994684 | 88.2994684 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 14nzbWNMPjmvwy96uuFVXtj6VgChJtHvU9 | 1A5rrPcb6SWR6nnpEDq8jkJrhvHGZ8CL2s | 14nzbWNMPjmvwy96uuFVXtj6VgChJtHvU9 | Cryptsy.com | 11325.0961 | 88.2994684 | 88.2994684 | 88.2994684 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 1315LzDFcBLDBKgVAr4ZhCkcT5GXivpiuj | 1A5rrPcb6SWR6nnpEDq8jkJrhvHGZ8CL2s | 1315LzDFcBLDBKgVAr4ZhCkcT5GXivpiuj | Cryptsy.com | 11325.0961 | 88.2994684 | 88.2994684 | 88.2994684 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 1KBy6MvcBb2qQRS5fQT92o2c5Dq2W6ygx4 | 1A5rrPcb6SWR6nnpEDq8jkJrhvHGZ8CL2s | 1KBy6MvcBb2qQRS5fQT92o2c5Dq2W6ygx | Cryptsy.com | 11325.0961 | 116.99679563 | 116.99679563 | 116.99679563 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 18E3AWaadnUPQ1aMpfEoyTXN49NYAZzbpD | 1NyHAu2U4LLzjQ4rhq6Vt8qfiWJBmsvNAJ | 18E3AWaadnUPQ1aMpfEoyTXN49NYAZzb | Cryptsy.com | 11325.0961 | 26.4898405 | 26.4898405 | 26.4898405 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 1DSxcqygQ69MxRc8oW94kQjWHzMb4BYsnG | 1NyHAu2U4LLzjQ4rhq6Vt8qfiWJBmsvNAJ | 1DSxcqygQ69MxRc8oW94kQjWHzMb4BYs | Cryptsy.com | 11325.0961 | 26.4898405 | 26.4898405 | 26.4898405 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 1LwZYCt8dDhZDMd6uXGMwVsmWPXW9eX9Ww | 1NyHAu2U4LLzjQ4rhq6Vt8qfiWJBmsvNAJ | 1LwZYCt8dDhZDMd6uXGMwVsmWPXW9e | Cryptsy.com | 11325.0961 | 26.4898405 | 26.4898405 | 26.4898405 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 13nAJw8jw7BiYKLnad9YGdPxybK9mgPkM6 | 1NyHAu2U4LLzjQ4rhq6Vt8qfiWJBmsvNAJ | 13nAJw8jw7BiYKLnad9YGdPxybK9mgPkM6 | Cryptsy.com | 11325.0961 | 26.4898405 | 26.4898405 | 26.4898405 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 1DqCNwUffFTxULH8crehynw53TwrHnrv1c | 1NyHAu2U4LLzjQ4rhq6Vt8qfiWJBmsvNAJ | 1DqCNwUffFTxULH8crehynw53TwrHnrv1c | Cryptsy.com | 11325.0961 | 26.4898405 | 26.4898405 | 26.4898405 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 1AWdxqABYiDxcY1sxzPzEotvjFjq8NUY8Z | 1NyHAu2U4LLzjQ4rhq6Vt8qfiWJBmsvNAJ | 1AWdxqABYiDxcY1sxzPzEotvjFjq8NUY8Z | Cryptsy.com | 11325.0961 | 26.4898405 | 26.4898405 | 26.4898405 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 13QxkdrhfeQ6aCF4TBWg8knQGBmiwL2rpV | 1NyHAu2U4LLzjQ4rhq6Vt8qfiWJBmsvNAJ | 13QxkdrhfeQ6aCF4TBWg8knQGBmiwL2rpV | Cryptsy.com | 11325.0961 | 26.4898405 | 26.4898405 | 26.4898405 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 17nmFFPSANbPGgdtoEEuc6xbHoaP1n6ZBb | 1NyHAu2U4LLzjQ4rhq6Vt8qfiWJBmsvNAJ | 17nmFFPSANbPGgdtoEEuc6xbHoaP1n6ZB | Cryptsy.com | 11325.0961 | 26.4898405 | 26.4898405 | 26.4898405 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 14nzbWNMPjmvwy96uuFVXtj6VgChJtHvU9 | 1NyHAu2U4LLzjQ4rhq6Vt8qfiWJBmsvNAJ | 14nzbWNMPjmvwy96uuFVXtj6VgChJtHvU9 | Cryptsy.com | 11325.0961 | 26.4898405 | 26.4898405 | 26.4898405 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 1315LzDFcBLDBKgVAr4ZhCkcT5GXivpiuj | 1NyHAu2U4LLzjQ4rhq6Vt8qfiWJBmsvNAJ | 1315LzDFcBLDBKgVAr4ZhCkcT5GXivpiuj | Cryptsy.com | 11325.0961 | 26.4898405 | 26.4898405 | 26.4898405 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 1KBy6MvcBb2qQRS5fQT92o2c5Dq2W6ygx4 | 1NyHAu2U4LLzjQ4rhq6Vt8qfiWJBmsvNAJ | 1KBy6MvcBb2qQRS5fQT92o2c5Dq2W6ygx | Cryptsy.com | 11325.0961 | 35.09903866 | 35.09903866 | 35.09903866 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 18E3AWaadnUPQ1aMpfEoyTXN49NYAZzbpD | 1NyHAu2U4LLzjQ4rhq6Vt8qfiWJBmsvNAJ | 18E3AWaadnUPQ1aMpfEoyTXN49NYAZzb | Cryptsy.com | 11325.0961 | 1.7659894 | 1.7659894 | 1.7659894 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 1DSxcqygQ69MxRc8oW94kQjWHzMb4BYsnG | 1NyHAu2U4LLzjQ4rhq6Vt8qfiWJBmsvNAJ | 1DSxcqygQ69MxRc8oW94kQjWHzMb4BYs | Cryptsy.com | 11325.0961 | 1.7659894 | 1.7659894 | 1.7659894 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 1LwZYCt8dDhZDMd6uXGMwVsmWPXW9eX9Ww | 1NyHAu2U4LLzjQ4rhq6Vt8qfiWJBmsvNAJ | 1LwZYCt8dDhZDMd6uXGMwVsmWPXW9e | Cryptsy.com | 11325.0961 | 1.7659894 | 1.7659894 | 1.7659894 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 13nAJw8jw7BiYKLnad9YGdPxybK9mgPkM6 | 1NyHAu2U4LLzjQ4rhq6Vt8qfiWJBmsvNAJ | 13nAJw8jw7BiYKLnad9YGdPxybK9mgPkM6 | Cryptsy.com | 11325.0961 | 1.7659894 | 1.7659894 | 1.7659894 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 1DqCNwUffFTxULH8crehynw53TwrHnrv1c | 1NyHAu2U4LLzjQ4rhq6Vt8qfiWJBmsvNAJ | 1DqCNwUffFTxULH8crehynw53TwrHnrv1c | Cryptsy.com | 11325.0961 | 1.7659894 | 1.7659894 | 1.7659894 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 1AWdxqABYiDxcY1sxzPzEotvjFjq8NUY8Z | 1NyHAu2U4LLzjQ4rhq6Vt8qfiWJBmsvNAJ | 1AWdxqABYiDxcY1sxzPzEotvjFjq8NUY8Z | Cryptsy.com | 11325.0961 | 1.7659894 | 1.7659894 | 1.7659894 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 13QxkdrhfeQ6aCF4TBWg8knQGBmiwL2rpV | 1NyHAu2U4LLzjQ4rhq6Vt8qfiWJBmsvNAJ | 13QxkdrhfeQ6aCF4TBWg8knQGBmiwL2rpV | Cryptsy.com | 11325.0961 | 1.7659894 | 1.7659894 | 1.7659894 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 17nmFFPSANbPGgdtoEEuc6xbHoaP1n6ZBb | 1NyHAu2U4LLzjQ4rhq6Vt8qfiWJBmsvNAJ | 17nmFFPSANbPGgdtoEEuc6xbHoaP1n6ZB | Cryptsy.com | 11325.0961 | 1.7659894 | 1.7659894 | 1.7659894 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 14nzbWNMPjmvwy96uuFVXtj6VgChJtHvU9 | 1NyHAu2U4LLzjQ4rhq6Vt8qfiWJBmsvNAJ | 14nzbWNMPjmvwy96uuFVXtj6VgChJtHvU9 | Cryptsy.com | 11325.0961 | 1.7659894 | 1.7659894 | 1.7659894 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 1315LzDFcBLDBKgVAr4ZhCkcT5GXivpiuj | 1NyHAu2U4LLzjQ4rhq6Vt8qfiWJBmsvNAJ | 1315LzDFcBLDBKgVAr4ZhCkcT5GXivpiuj | Cryptsy.com | 11325.0961 | 1.7659894 | 1.7659894 | 1.7659894 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 1KBy6MvcBb2qQRS5fQT92o2c5Dq2W6ygx4 | 1NyHAu2U4LLzjQ4rhq6Vt8qfiWJBmsvNAJ | 1KBy6MvcBb2qQRS5fQT92o2c5Dq2W6ygx | Cryptsy.com | 11325.0961 | 2.33993596 | 2.33993596 | 2.33993596 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 18E3AWaadnUPQ1aMpfEoyTXN49NYAZzbpD | 1NyHAu2U4LLzjQ4rhq6Vt8qfiWJBmsvNAJ | 18E3AWaadnUPQ1aMpfEoyTXN49NYAZzb | Cryptsy.com | 11325.0961 | 0.8829505 | 0.8829505 | 0.8829505 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 1DSxcqygQ69MxRc8oW94kQjWHzMb4BYsnG | 1NyHAu2U4LLzjQ4rhq6Vt8qfiWJBmsvNAJ | 1DSxcqygQ69MxRc8oW94kQjWHzMb4BYs | Cryptsy.com | 11325.0961 | 0.8829505 | 0.8829505 | 0.8829505 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 1LwZYCt8dDhZDMd6uXGMwVsmWPXW9eX9Ww | 1NyHAu2U4LLzjQ4rhq6Vt8qfiWJBmsvNAJ | 1LwZYCt8dDhZDMd6uXGMwVsmWPXW9e | Cryptsy.com | 11325.0961 | 0.8829505 | 0.8829505 | 0.8829505 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 13nAJw8jw7BiYKLnad9YGdPxybK9mgPkM6 | 1NyHAu2U4LLzjQ4rhq6Vt8qfiWJBmsvNAJ | 13nAJw8jw7BiYKLnad9YGdPxybK9mgPkM6 | Cryptsy.com | 11325.0961 | 0.8829505 | 0.8829505 | 0.8829505 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 1DqCNwUffFTxULH8crehynw53TwrHnrv1c | 1NyHAu2U4LLzjQ4rhq6Vt8qfiWJBmsvNAJ | 1DqCNwUffFTxULH8crehynw53TwrHnrv1c | Cryptsy.com | 11325.0961 | 0.8829505 | 0.8829505 | 0.8829505 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 1AWdxqABYiDxcY1sxzPzEotvjFjq8NUY8Z | 1NyHAu2U4LLzjQ4rhq6Vt8qfiWJBmsvNAJ | 1AWdxqABYiDxcY1sxzPzEotvjFjq8NUY8Z | Cryptsy.com | 11325.0961 | 0.8829505 | 0.8829505 | 0.8829505 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 13QxkdrhfeQ6aCF4TBWg8knQGBmiwL2rpV | 1NyHAu2U4LLzjQ4rhq6Vt8qfiWJBmsvNAJ | 13QxkdrhfeQ6aCF4TBWg8knQGBmiwL2rpV | Cryptsy.com | 11325.0961 | 0.8829505 | 0.8829505 | 0.8829505 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 17nmFFPSANbPGgdtoEEuc6xbHoaP1n6ZBb | 1NyHAu2U4LLzjQ4rhq6Vt8qfiWJBmsvNAJ | 17nmFFPSANbPGgdtoEEuc6xbHoaP1n6ZB | Cryptsy.com | 11325.0961 | 0.8829505 | 0.8829505 | 0.8829505 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 14nzbWNMPjmvwy96uuFVXtj6VgChJtHvU9 | 1NyHAu2U4LLzjQ4rhq6Vt8qfiWJBmsvNAJ | 14nzbWNMPjmvwy96uuFVXtj6VgChJtHvU9 | Cryptsy.com | 11325.0961 | 0.8829505 | 0.8829505 | 0.8829505 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 1315LzDFcBLDBKgVAr4ZhCkcT5GXivpiuj | 1NyHAu2U4LLzjQ4rhq6Vt8qfiWJBmsvNAJ | 1315LzDFcBLDBKgVAr4ZhCkcT5GXivpiuj | Cryptsy.com | 11325.0961 | 0.8829505 | 0.8829505 | 0.8829505 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 1KBy6MvcBb2qQRS5fQT92o2c5Dq2W6ygx4 | 1NyHAu2U4LLzjQ4rhq6Vt8qfiWJBmsvNAJ | 1KBy6MvcBb2qQRS5fQT92o2c5Dq2W6ygx | Cryptsy.com | 11325.0961 | 1.16990941 | 1.16990941 | 1.16990941 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 18E3AWaadnUPQ1aMpfEoyTXN49NYAZzbpD | 1A5rrPcb6SWR6nnpEDq8jkJrhvHGZ8CL2s | 18E3AWaadnUPQ1aMpfEoyTXN49NYAZzb | Cryptsy.com | 11325.0961 | 88.2994684 | 88.2994684 | 88.2994684 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 1DSxcqygQ69MxRc8oW94kQjWHzMb4BYsnG | 1A5rrPcb6SWR6nnpEDq8jkJrhvHGZ8CL2s | 1DSxcqygQ69MxRc8oW94kQjWHzMb4BYs | Cryptsy.com | 11325.0961 | 88.2994684 | 88.2994684 | 88.2994684 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 1LwZYCt8dDhZDMd6uXGMwVsmWPXW9eX9Ww | 1A5rrPcb6SWR6nnpEDq8jkJrhvHGZ8CL2s | 1LwZYCt8dDhZDMd6uXGMwVsmWPXW9e | Cryptsy.com | 11325.0961 | 88.2994684 | 88.2994684 | 88.2994684 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 13nAJw8jw7BiYKLnad9YGdPxybK9mgPkM6 | 1A5rrPcb6SWR6nnpEDq8jkJrhvHGZ8CL2s | 13nAJw8jw7BiYKLnad9YGdPxybK9mgPkM6 | Cryptsy.com | 11325.0961 | 88.2994684 | 88.2994684 | 88.2994684 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 1DqCNwUffFTxULH8crehynw53TwrHnrv1c | 1A5rrPcb6SWR6nnpEDq8jkJrhvHGZ8CL2s | 1DqCNwUffFTxULH8crehynw53TwrHnrv1c | Cryptsy.com | 11325.0961 | 88.2994684 | 88.2994684 | 88.2994684 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 1AWdxqABYiDxcY1sxzPzEotvjFjq8NUY8Z | 1A5rrPcb6SWR6nnpEDq8jkJrhvHGZ8CL2s | 1AWdxqABYiDxcY1sxzPzEotvjFjq8NUY8Z | Cryptsy.com | 11325.0961 | 88.2994684 | 88.2994684 | 88.2994684 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 13QxkdrhfeQ6aCF4TBWg8knQGBmiwL2rpV | 1A5rrPcb6SWR6nnpEDq8jkJrhvHGZ8CL2s | 13QxkdrhfeQ6aCF4TBWg8knQGBmiwL2rpV | Cryptsy.com | 11325.0961 | 88.2994684 | 88.2994684 | 88.2994684 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 17nmFFPSANbPGgdtoEEuc6xbHoaP1n6ZBb | 1A5rrPcb6SWR6nnpEDq8jkJrhvHGZ8CL2s | 17nmFFPSANbPGgdtoEEuc6xbHoaP1n6ZB | Cryptsy.com | 11325.0961 | 88.2994684 | 88.2994684 | 88.2994684 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 14nzbWNMPjmvwy96uuFVXtj6VgChJtHvU9 | 1A5rrPcb6SWR6nnpEDq8jkJrhvHGZ8CL2s | 14nzbWNMPjmvwy96uuFVXtj6VgChJtHvU9 | Cryptsy.com | 11325.0961 | 88.2994684 | 88.2994684 | 88.2994684 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 1315LzDFcBLDBKgVAr4ZhCkcT5GXivpiuj | 1A5rrPcb6SWR6nnpEDq8jkJrhvHGZ8CL2s | 1315LzDFcBLDBKgVAr4ZhCkcT5GXivpiuj | Cryptsy.com | 11325.0961 | 88.2994684 | 88.2994684 | 88.2994684 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 1KBy6MvcBb2qQRS5fQT92o2c5Dq2W6ygx4 | 1A5rrPcb6SWR6nnpEDq8jkJrhvHGZ8CL2s | 1KBy6MvcBb2qQRS5fQT92o2c5Dq2W6ygx | Cryptsy.com | 11325.0961 | 116.99679563 | 116.99679563 | 116.99679563 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 18E3AWaadnUPQ1aMpfEoyTXN49NYAZzbpD | 1NyHAu2U4LLzjQ4rhq6Vt8qfiWJBmsvNAJ | 18E3AWaadnUPQ1aMpfEoyTXN49NYAZzb | Cryptsy.com | 11325.0961 | 26.4897964 | 26.4897964 | 26.4897964 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 1DSxcqygQ69MxRc8oW94kQjWHzMb4BYsnG | 1NyHAu2U4LLzjQ4rhq6Vt8qfiWJBmsvNAJ | 1DSxcqygQ69MxRc8oW94kQjWHzMb4BYs | Cryptsy.com | 11325.0961 | 26.4897964 | 26.4897964 | 26.4897964 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 1LwZYCt8dDhZDMd6uXGMwVsmWPXW9eX9Ww | 1NyHAu2U4LLzjQ4rhq6Vt8qfiWJBmsvNAJ | 1LwZYCt8dDhZDMd6uXGMwVsmWPXW9e | Cryptsy.com | 11325.0961 | 26.4897964 | 26.4897964 | 26.4897964 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 13nAJw8jw7BiYKLnad9YGdPxybK9mgPkM6 | 1NyHAu2U4LLzjQ4rhq6Vt8qfiWJBmsvNAJ | 13nAJw8jw7BiYKLnad9YGdPxybK9mgPkM6 | Cryptsy.com | 11325.0961 | 26.4897964 | 26.4897964 | 26.4897964 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 1DqCNwUffFTxULH8crehynw53TwrHnrv1c | 1NyHAu2U4LLzjQ4rhq6Vt8qfiWJBmsvNAJ | 1DqCNwUffFTxULH8crehynw53TwrHnrv1c | Cryptsy.com | 11325.0961 | 26.4897964 | 26.4897964 | 26.4897964 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 1AWdxqABYiDxcY1sxzPzEotvjFjq8NUY8Z | 1NyHAu2U4LLzjQ4rhq6Vt8qfiWJBmsvNAJ | 1AWdxqABYiDxcY1sxzPzEotvjFjq8NUY8Z | Cryptsy.com | 11325.0961 | 26.4897964 | 26.4897964 | 26.4897964 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 13QxkdrhfeQ6aCF4TBWg8knQGBmiwL2rpV | 1NyHAu2U4LLzjQ4rhq6Vt8qfiWJBmsvNAJ | 13QxkdrhfeQ6aCF4TBWg8knQGBmiwL2rpV | Cryptsy.com | 11325.0961 | 26.4897964 | 26.4897964 | 26.4897964 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 17nmFFPSANbPGgdtoEEuc6xbHoaP1n6ZBb | 1NyHAu2U4LLzjQ4rhq6Vt8qfiWJBmsvNAJ | 17nmFFPSANbPGgdtoEEuc6xbHoaP1n6ZB | Cryptsy.com | 11325.0961 | 26.4897964 | 26.4897964 | 26.4897964 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 14nzbWNMPjmvwy96uuFVXtj6VgChJtHvU9 | 1NyHAu2U4LLzjQ4rhq6Vt8qfiWJBmsvNAJ | 14nzbWNMPjmvwy96uuFVXtj6VgChJtHvU9 | Cryptsy.com | 11325.0961 | 26.4897964 | 26.4897964 | 26.4897964 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 1315LzDFcBLDBKgVAr4ZhCkcT5GXivpiuj | 1NyHAu2U4LLzjQ4rhq6Vt8qfiWJBmsvNAJ | 1315LzDFcBLDBKgVAr4ZhCkcT5GXivpiuj | Cryptsy.com | 11325.0961 | 26.4897964 | 26.4897964 | 26.4897964 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 1KBy6MvcBb2qQRS5fQT92o2c5Dq2W6ygx4 | 1NyHAu2U4LLzjQ4rhq6Vt8qfiWJBmsvNAJ | 1KBy6MvcBb2qQRS5fQT92o2c5Dq2W6ygx | Cryptsy.com | 11325.0961 | 35.09898023 | 35.09898023 | 35.09898023 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 18E3AWaadnUPQ1aMpfEoyTXN49NYAZzbpD | 1A5rrPcb6SWR6nnpEDq8jkJrhvHGZ8CL2s | 18E3AWaadnUPQ1aMpfEoyTXN49NYAZzb | Cryptsy.com | 11325.0961 | 88.2994684 | 88.2994684 | 88.2994684 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 1DSxcqygQ69MxRc8oW94kQjWHzMb4BYsnG | 1A5rrPcb6SWR6nnpEDq8jkJrhvHGZ8CL2s | 1DSxcqygQ69MxRc8oW94kQjWHzMb4BYs | Cryptsy.com | 11325.0961 | 88.2994684 | 88.2994684 | 88.2994684 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 1LwZYCt8dDhZDMd6uXGMwVsmWPXW9eX9Ww | 1A5rrPcb6SWR6nnpEDq8jkJrhvHGZ8CL2s | 1LwZYCt8dDhZDMd6uXGMwVsmWPXW9e | Cryptsy.com | 11325.0961 | 88.2994684 | 88.2994684 | 88.2994684 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 13nAJw8jw7BiYKLnad9YGdPxybK9mgPkM6 | 1A5rrPcb6SWR6nnpEDq8jkJrhvHGZ8CL2s | 13nAJw8jw7BiYKLnad9YGdPxybK9mgPkM6 | Cryptsy.com | 11325.0961 | 88.2994684 | 88.2994684 | 88.2994684 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 1DqCNwUffFTxULH8crehynw53TwrHnrv1c | 1A5rrPcb6SWR6nnpEDq8jkJrhvHGZ8CL2s | 1DqCNwUffFTxULH8crehynw53TwrHnrv1c | Cryptsy.com | 11325.0961 | 88.2994684 | 88.2994684 | 88.2994684 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 1AWdxqABYiDxcY1sxzPzEotvjFjq8NUY8Z | 1A5rrPcb6SWR6nnpEDq8jkJrhvHGZ8CL2s | 1AWdxqABYiDxcY1sxzPzEotvjFjq8NUY8Z | Cryptsy.com | 11325.0961 | 88.2994684 | 88.2994684 | 88.2994684 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 13QxkdrhfeQ6aCF4TBWg8knQGBmiwL2rpV | 1A5rrPcb6SWR6nnpEDq8jkJrhvHGZ8CL2s | 13QxkdrhfeQ6aCF4TBWg8knQGBmiwL2rpV | Cryptsy.com | 11325.0961 | 88.2994684 | 88.2994684 | 88.2994684 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 17nmFFPSANbPGgdtoEEuc6xbHoaP1n6ZBb | 1A5rrPcb6SWR6nnpEDq8jkJrhvHGZ8CL2s | 17nmFFPSANbPGgdtoEEuc6xbHoaP1n6ZB | Cryptsy.com | 11325.0961 | 88.2994684 | 88.2994684 | 88.2994684 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 14nzbWNMPjmvwy96uuFVXtj6VgChJtHvU9 | 1A5rrPcb6SWR6nnpEDq8jkJrhvHGZ8CL2s | 14nzbWNMPjmvwy96uuFVXtj6VgChJtHvU9 | Cryptsy.com | 11325.0961 | 88.2994684 | 88.2994684 | 88.2994684 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 1315LzDFcBLDBKgVAr4ZhCkcT5GXivpiuj | 1A5rrPcb6SWR6nnpEDq8jkJrhvHGZ8CL2s | 1315LzDFcBLDBKgVAr4ZhCkcT5GXivpiuj | Cryptsy.com | 11325.0961 | 88.2994684 | 88.2994684 | 88.2994684 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 1KBy6MvcBb2qQRS5fQT92o2c5Dq2W6ygx4 | 1A5rrPcb6SWR6nnpEDq8jkJrhvHGZ8CL2s | 1KBy6MvcBb2qQRS5fQT92o2c5Dq2W6ygx | Cryptsy.com | 11325.0961 | 116.99679563 | 116.99679563 | 116.99679563 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 18E3AWaadnUPQ1aMpfEoyTXN49NYAZzbpD | 1NyHAu2U4LLzjQ4rhq6Vt8qfiWJBmsvNAJ | 18E3AWaadnUPQ1aMpfEoyTXN49NYAZzb | Cryptsy.com | 11325.0961 | 26.4898405 | 26.4898405 | 26.4898405 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 1DSxcqygQ69MxRc8oW94kQjWHzMb4BYsnG | 1NyHAu2U4LLzjQ4rhq6Vt8qfiWJBmsvNAJ | 1DSxcqygQ69MxRc8oW94kQjWHzMb4BYs | Cryptsy.com | 11325.0961 | 26.4898405 | 26.4898405 | 26.4898405 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 1LwZYCt8dDhZDMd6uXGMwVsmWPXW9eX9Ww | 1NyHAu2U4LLzjQ4rhq6Vt8qfiWJBmsvNAJ | 1LwZYCt8dDhZDMd6uXGMwVsmWPXW9e | Cryptsy.com | 11325.0961 | 26.4898405 | 26.4898405 | 26.4898405 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 13nAJw8jw7BiYKLnad9YGdPxybK9mgPkM6 | 1NyHAu2U4LLzjQ4rhq6Vt8qfiWJBmsvNAJ | 13nAJw8jw7BiYKLnad9YGdPxybK9mgPkM6 | Cryptsy.com | 11325.0961 | 26.4898405 | 26.4898405 | 26.4898405 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 1DqCNwUffFTxULH8crehynw53TwrHnrv1c | 1NyHAu2U4LLzjQ4rhq6Vt8qfiWJBmsvNAJ | 1DqCNwUffFTxULH8crehynw53TwrHnrv1c | Cryptsy.com | 11325.0961 | 26.4898405 | 26.4898405 | 26.4898405 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 1AWdxqABYiDxcY1sxzPzEotvjFjq8NUY8Z | 1NyHAu2U4LLzjQ4rhq6Vt8qfiWJBmsvNAJ | 1AWdxqABYiDxcY1sxzPzEotvjFjq8NUY8Z | Cryptsy.com | 11325.0961 | 26.4898405 | 26.4898405 | 26.4898405 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 13QxkdrhfeQ6aCF4TBWg8knQGBmiwL2rpV | 1NyHAu2U4LLzjQ4rhq6Vt8qfiWJBmsvNAJ | 13QxkdrhfeQ6aCF4TBWg8knQGBmiwL2rpV | Cryptsy.com | 11325.0961 | 26.4898405 | 26.4898405 | 26.4898405 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 17nmFFPSANbPGgdtoEEuc6xbHoaP1n6ZBb | 1NyHAu2U4LLzjQ4rhq6Vt8qfiWJBmsvNAJ | 17nmFFPSANbPGgdtoEEuc6xbHoaP1n6ZB | Cryptsy.com | 11325.0961 | 26.4898405 | 26.4898405 | 26.4898405 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 14nzbWNMPjmvwy96uuFVXtj6VgChJtHvU9 | 1NyHAu2U4LLzjQ4rhq6Vt8qfiWJBmsvNAJ | 14nzbWNMPjmvwy96uuFVXtj6VgChJtHvU9 | Cryptsy.com | 11325.0961 | 26.4898405 | 26.4898405 | 26.4898405 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 1315LzDFcBLDBKgVAr4ZhCkcT5GXivpiuj | 1NyHAu2U4LLzjQ4rhq6Vt8qfiWJBmsvNAJ | 1315LzDFcBLDBKgVAr4ZhCkcT5GXivpiuj | Cryptsy.com | 11325.0961 | 26.4898405 | 26.4898405 | 26.4898405 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 1KBy6MvcBb2qQRS5fQT92o2c5Dq2W6ygx4 | 1NyHAu2U4LLzjQ4rhq6Vt8qfiWJBmsvNAJ | 1KBy6MvcBb2qQRS5fQT92o2c5Dq2W6ygx | Cryptsy.com | 11325.0961 | 35.09903866 | 35.09903866 | 35.09903866 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 18E3AWaadnUPQ1aMpfEoyTXN49NYAZzbpD | 1A5rrPcb6SWR6nnpEDq8jkJrhvHGZ8CL2s | 18E3AWaadnUPQ1aMpfEoyTXN49NYAZzb | Cryptsy.com | 11325.0961 | 88.2994679 | 88.2994679 | 88.2994679 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 1DSxcqygQ69MxRc8oW94kQjWHzMb4BYsnG | 1A5rrPcb6SWR6nnpEDq8jkJrhvHGZ8CL2s | 1DSxcqygQ69MxRc8oW94kQjWHzMb4BYs | Cryptsy.com | 11325.0961 | 88.2994679 | 88.2994679 | 88.2994679 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 1LwZYCt8dDhZDMd6uXGMwVsmWPXW9eX9Ww | 1A5rrPcb6SWR6nnpEDq8jkJrhvHGZ8CL2s | 1LwZYCt8dDhZDMd6uXGMwVsmWPXW9e | Cryptsy.com | 11325.0961 | 88.2994679 | 88.2994679 | 88.2994679 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 13nAJw8jw7BiYKLnad9YGdPxybK9mgPkM6 | 1A5rrPcb6SWR6nnpEDq8jkJrhvHGZ8CL2s | 13nAJw8jw7BiYKLnad9YGdPxybK9mgPkM6 | Cryptsy.com | 11325.0961 | 88.2994679 | 88.2994679 | 88.2994679 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 1DqCNwUffFTxULH8crehynw53TwrHnrv1c | 1A5rrPcb6SWR6nnpEDq8jkJrhvHGZ8CL2s | 1DqCNwUffFTxULH8crehynw53TwrHnrv1c | Cryptsy.com | 11325.0961 | 88.2994679 | 88.2994679 | 88.2994679 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 1AWdxqABYiDxcY1sxzPzEotvjFjq8NUY8Z | 1A5rrPcb6SWR6nnpEDq8jkJrhvHGZ8CL2s | 1AWdxqABYiDxcY1sxzPzEotvjFjq8NUY8Z | Cryptsy.com | 11325.0961 | 88.2994679 | 88.2994679 | 88.2994679 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 13QxkdrhfeQ6aCF4TBWg8knQGBmiwL2rpV | 1A5rrPcb6SWR6nnpEDq8jkJrhvHGZ8CL2s | 13QxkdrhfeQ6aCF4TBWg8knQGBmiwL2rpV | Cryptsy.com | 11325.0961 | 88.2994679 | 88.2994679 | 88.2994679 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 17nmFFPSANbPGgdtoEEuc6xbHoaP1n6ZBb | 1A5rrPcb6SWR6nnpEDq8jkJrhvHGZ8CL2s | 17nmFFPSANbPGgdtoEEuc6xbHoaP1n6ZB | Cryptsy.com | 11325.0961 | 88.2994679 | 88.2994679 | 88.2994679 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 14nzbWNMPjmvwy96uuFVXtj6VgChJtHvU9 | 1A5rrPcb6SWR6nnpEDq8jkJrhvHGZ8CL2s | 14nzbWNMPjmvwy96uuFVXtj6VgChJtHvU9 | Cryptsy.com | 11325.0961 | 88.2994679 | 88.2994679 | 88.2994679 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 1315LzDFcBLDBKgVAr4ZhCkcT5GXivpiuj | 1A5rrPcb6SWR6nnpEDq8jkJrhvHGZ8CL2s | 1315LzDFcBLDBKgVAr4ZhCkcT5GXivpiuj | Cryptsy.com | 11325.0961 | 88.2994679 | 88.2994679 | 88.2994679 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 1KBy6MvcBb2qQRS5fQT92o2c5Dq2W6ygx4 | 1A5rrPcb6SWR6nnpEDq8jkJrhvHGZ8CL2s | 1KBy6MvcBb2qQRS5fQT92o2c5Dq2W6ygx | Cryptsy.com | 11325.0961 | 116.99679497 | 116.99679497 | 116.99679497 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 18E3AWaadnUPQ1aMpfEoyTXN49NYAZzbpD | 1NyHAu2U4LLzjQ4rhq6Vt8qfiWJBmsvNAJ | 18E3AWaadnUPQ1aMpfEoyTXN49NYAZzb | Cryptsy.com | 11325.0961 | 26.4897964 | 26.4897964 | 26.4897964 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 1DSxcqygQ69MxRc8oW94kQjWHzMb4BYsnG | 1NyHAu2U4LLzjQ4rhq6Vt8qfiWJBmsvNAJ | 1DSxcqygQ69MxRc8oW94kQjWHzMb4BYs | Cryptsy.com | 11325.0961 | 26.4897964 | 26.4897964 | 26.4897964 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 1LwZYCt8dDhZDMd6uXGMwVsmWPXW9eX9Ww | 1NyHAu2U4LLzjQ4rhq6Vt8qfiWJBmsvNAJ | 1LwZYCt8dDhZDMd6uXGMwVsmWPXW9e | Cryptsy.com | 11325.0961 | 26.4897964 | 26.4897964 | 26.4897964 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 13nAJw8jw7BiYKLnad9YGdPxybK9mgPkM6 | 1NyHAu2U4LLzjQ4rhq6Vt8qfiWJBmsvNAJ | 13nAJw8jw7BiYKLnad9YGdPxybK9mgPkM6 | Cryptsy.com | 11325.0961 | 26.4897964 | 26.4897964 | 26.4897964 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 1DqCNwUffFTxULH8crehynw53TwrHnrv1c | 1NyHAu2U4LLzjQ4rhq6Vt8qfiWJBmsvNAJ | 1DqCNwUffFTxULH8crehynw53TwrHnrv1c | Cryptsy.com | 11325.0961 | 26.4897964 | 26.4897964 | 26.4897964 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 1AWdxqABYiDxcY1sxzPzEotvjFjq8NUY8Z | 1NyHAu2U4LLzjQ4rhq6Vt8qfiWJBmsvNAJ | 1AWdxqABYiDxcY1sxzPzEotvjFjq8NUY8Z | Cryptsy.com | 11325.0961 | 26.4897964 | 26.4897964 | 26.4897964 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 13QxkdrhfeQ6aCF4TBWg8knQGBmiwL2rpV | 1NyHAu2U4LLzjQ4rhq6Vt8qfiWJBmsvNAJ | 13QxkdrhfeQ6aCF4TBWg8knQGBmiwL2rpV | Cryptsy.com | 11325.0961 | 26.4897964 | 26.4897964 | 26.4897964 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 17nmFFPSANbPGgdtoEEuc6xbHoaP1n6ZBb | 1NyHAu2U4LLzjQ4rhq6Vt8qfiWJBmsvNAJ | 17nmFFPSANbPGgdtoEEuc6xbHoaP1n6ZB | Cryptsy.com | 11325.0961 | 26.4897964 | 26.4897964 | 26.4897964 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 14nzbWNMPjmvwy96uuFVXtj6VgChJtHvU9 | 1NyHAu2U4LLzjQ4rhq6Vt8qfiWJBmsvNAJ | 14nzbWNMPjmvwy96uuFVXtj6VgChJtHvU9 | Cryptsy.com | 11325.0961 | 26.4897964 | 26.4897964 | 26.4897964 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 1315LzDFcBLDBKgVAr4ZhCkcT5GXivpiuj | 1NyHAu2U4LLzjQ4rhq6Vt8qfiWJBmsvNAJ | 1315LzDFcBLDBKgVAr4ZhCkcT5GXivpiuj | Cryptsy.com | 11325.0961 | 26.4897964 | 26.4897964 | 26.4897964 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 1KBy6MvcBb2qQRS5fQT92o2c5Dq2W6ygx4 | 1NyHAu2U4LLzjQ4rhq6Vt8qfiWJBmsvNAJ | 1KBy6MvcBb2qQRS5fQT92o2c5Dq2W6ygx | Cryptsy.com | 11325.0961 | 35.09898023 | 35.09898023 | 35.09898023 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 18E3AWaadnUPQ1aMpfEoyTXN49NYAZzbpD | 1MiXwnDLqxPXTXMQLckzbuJmpiwNtt2Qkx | 18E3AWaadnUPQ1aMpfEoyTXN49NYAZzb | Cryptsy.com | 11325.0961 | 44.1497342 | 44.1497342 | 44.1497342 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 1DSxcqygQ69MxRc8oW94kQjWHzMb4BYsnG | 1MiXwnDLqxPXTXMQLckzbuJmpiwNtt2Qkx | 1DSxcqygQ69MxRc8oW94kQjWHzMb4BYs | Cryptsy.com | 11325.0961 | 44.1497342 | 44.1497342 | 44.1497342 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 1LwZYCt8dDhZDMd6uXGMwVsmWPXW9eX9Ww | 1MiXwnDLqxPXTXMQLckzbuJmpiwNtt2Qkx | 1LwZYCt8dDhZDMd6uXGMwVsmWPXW9e | Cryptsy.com | 11325.0961 | 44.1497342 | 44.1497342 | 44.1497342 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 13nAJw8jw7BiYKLnad9YGdPxybK9mgPkM6 | 1MiXwnDLqxPXTXMQLckzbuJmpiwNtt2Qkx | 13nAJw8jw7BiYKLnad9YGdPxybK9mgPkM6 | Cryptsy.com | 11325.0961 | 44.1497342 | 44.1497342 | 44.1497342 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 1DqCNwUffFTxULH8crehynw53TwrHnrv1c | 1MiXwnDLqxPXTXMQLckzbuJmpiwNtt2Qkx | 1DqCNwUffFTxULH8crehynw53TwrHnrv1c | Cryptsy.com | 11325.0961 | 44.1497342 | 44.1497342 | 44.1497342 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 1AWdxqABYiDxcY1sxzPzEotvjFjq8NUY8Z | 1MiXwnDLqxPXTXMQLckzbuJmpiwNtt2Qkx | 1AWdxqABYiDxcY1sxzPzEotvjFjq8NUY8Z | Cryptsy.com | 11325.0961 | 44.1497342 | 44.1497342 | 44.1497342 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 13QxkdrhfeQ6aCF4TBWg8knQGBmiwL2rpV | 1MiXwnDLqxPXTXMQLckzbuJmpiwNtt2Qkx | 13QxkdrhfeQ6aCF4TBWg8knQGBmiwL2rpV | Cryptsy.com | 11325.0961 | 44.1497342 | 44.1497342 | 44.1497342 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 17nmFFPSANbPGgdtoEEuc6xbHoaP1n6ZBb | 1MiXwnDLqxPXTXMQLckzbuJmpiwNtt2Qkx | 17nmFFPSANbPGgdtoEEuc6xbHoaP1n6ZB | Cryptsy.com | 11325.0961 | 44.1497342 | 44.1497342 | 44.1497342 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 14nzbWNMPjmvwy96uuFVXtj6VgChJtHvU9 | 1MiXwnDLqxPXTXMQLckzbuJmpiwNtt2Qkx | 14nzbWNMPjmvwy96uuFVXtj6VgChJtHvU9 | Cryptsy.com | 11325.0961 | 44.1497342 | 44.1497342 | 44.1497342 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 1315LzDFcBLDBKgVAr4ZhCkcT5GXivpiuj | 1MiXwnDLqxPXTXMQLckzbuJmpiwNtt2Qkx | 1315LzDFcBLDBKgVAr4ZhCkcT5GXivpiuj | Cryptsy.com | 11325.0961 | 44.1497342 | 44.1497342 | 44.1497342 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 1KBy6MvcBb2qQRS5fQT92o2c5Dq2W6ygx4 | 1MiXwnDLqxPXTXMQLckzbuJmpiwNtt2Qkx | 1KBy6MvcBb2qQRS5fQT92o2c5Dq2W6ygx | Cryptsy.com | 11325.0961 | 58.49839782 | 58.49839782 | 58.49839782 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 18E3AWaadnUPQ1aMpfEoyTXN49NYAZzbpD | 1MiXwnDLqxPXTXMQLckzbuJmpiwNtt2Qkx | 18E3AWaadnUPQ1aMpfEoyTXN49NYAZzb | Cryptsy.com | 11325.0961 | 44.1497342 | 44.1497342 | 44.1497342 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 1DSxcqygQ69MxRc8oW94kQjWHzMb4BYsnG | 1MiXwnDLqxPXTXMQLckzbuJmpiwNtt2Qkx | 1DSxcqygQ69MxRc8oW94kQjWHzMb4BYs | Cryptsy.com | 11325.0961 | 44.1497342 | 44.1497342 | 44.1497342 |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 1LwZYCt8dDhZDMd6uXGMwVsmWPXW9eX9Ww | 1MiXwnDLqxPXTXMQLckzbuJmpiwNtt2Qkx | 1LwZYCt8dDhZDMd6uXGMwVsmWPXW9e | Cryptsy.com | | 11325.0961 | 44.1497342 | 44.1497342 | 44.1497342 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 13nAJw8jw7BiYKLnad9YGdPxybK9mgPkM6 | 1MiXwnDLqxPXTXMQLckzbuJmpiwNtt2Qkx | 13nAJw8jw7BiYKLnad9YGdPxybK9mgPkM6 | Cryptsy.com | | 11325.0961 | 44.1497342 | 44.1497342 | 44.1497342 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 1DqCNwUffFTxULH8crehynw53TwrHnrv1c | 1MiXwnDLqxPXTXMQLckzbuJmpiwNtt2Qkx | 1DqCNwUffFTxULH8crehynw53TwrHnrv1c | Cryptsy.com | | 11325.0961 | 44.1497342 | 44.1497342 | 44.1497342 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 1AWdxqABYiDxcY1sxzPzEotvjFjq8NUY8Z | 1MiXwnDLqxPXTXMQLckzbuJmpiwNtt2Qkx | 1AWdxqABYiDxcY1sxzPzEotvjFjq8NUY8Z | Cryptsy.com | | 11325.0961 | 44.1497342 | 44.1497342 | 44.1497342 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 13QxkdrhfeQ6aCF4TBWg8knQGBmiwL2rpV | 1MiXwnDLqxPXTXMQLckzbuJmpiwNtt2Qkx | 13QxkdrhfeQ6aCF4TBWg8knQGBmiwL2rpV | Cryptsy.com | | 11325.0961 | 44.1497342 | 44.1497342 | 44.1497342 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 17nmFFPSANbPGgdtoEEuc6xbHoaP1n6ZBb | 1MiXwnDLqxPXTXMQLckzbuJmpiwNtt2Qkx | 17nmFFPSANbPGgdtoEEuc6xbHoaP1n6ZB | Cryptsy.com | | 11325.0961 | 44.1497342 | 44.1497342 | 44.1497342 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 14nzbWNMPjmvwy96uuFVXtj6VgChJtHvU9 | 1MiXwnDLqxPXTXMQLckzbuJmpiwNtt2Qkx | 14nzbWNMPjmvwy96uuFVXtj6VgChJtHvU9 | Cryptsy.com | | 11325.0961 | 44.1497342 | 44.1497342 | 44.1497342 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 1315LzDFcBLDBKgVAr4ZhCkcT5GXivpiuj | 1MiXwnDLqxPXTXMQLckzbuJmpiwNtt2Qkx | 1315LzDFcBLDBKgVAr4ZhCkcT5GXivpiuj | Cryptsy.com | | 11325.0961 | 44.1497342 | 44.1497342 | 44.1497342 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 1KBy6MvcBb2qQRS5fQT92o2c5Dq2W6ygx4 | 1MiXwnDLqxPXTXMQLckzbuJmpiwNtt2Qkx | 1KBy6MvcBb2qQRS5fQT92o2c5Dq2W6ygx | Cryptsy.com | | 11325.0961 | 58.49839781 | 58.49839781 | 58.49839781 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 18E3AWaadnUPQ1aMpfEoyTXN49NYAZzbpD | 1MiXwnDLqxPXTXMQLckzbuJmpiwNtt2Qkx | 18E3AWaadnUPQ1aMpfEoyTXN49NYAZzb | Cryptsy.com | | 11325.0961 | 44.1497342 | 44.1497342 | 44.1497342 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 1DSxcqygQ69MxRc8oW94kQjWHzMb4BYsnG | 1MiXwnDLqxPXTXMQLckzbuJmpiwNtt2Qkx | 1DSxcqygQ69MxRc8oW94kQjWHzMb4BYs | Cryptsy.com | | 11325.0961 | 44.1497342 | 44.1497342 | 44.1497342 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 1LwZYCt8dDhZDMd6uXGMwVsmWPXW9eX9Ww | 1MiXwnDLqxPXTXMQLckzbuJmpiwNtt2Qkx | 1LwZYCt8dDhZDMd6uXGMwVsmWPXW9e | Cryptsy.com | | 11325.0961 | 44.1497342 | 44.1497342 | 44.1497342 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 13nAJw8jw7BiYKLnad9YGdPxybK9mgPkM6 | 1MiXwnDLqxPXTXMQLckzbuJmpiwNtt2Qkx | 13nAJw8jw7BiYKLnad9YGdPxybK9mgPkM6 | Cryptsy.com | | 11325.0961 | 44.1497342 | 44.1497342 | 44.1497342 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 1DqCNwUffFTxULH8crehynw53TwrHnrv1c | 1MiXwnDLqxPXTXMQLckzbuJmpiwNtt2Qkx | 1DqCNwUffFTxULH8crehynw53TwrHnrv1c | Cryptsy.com | | 11325.0961 | 44.1497342 | 44.1497342 | 44.1497342 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 1AWdxqABYiDxcY1sxzPzEotvjFjq8NUY8Z | 1MiXwnDLqxPXTXMQLckzbuJmpiwNtt2Qkx | 1AWdxqABYiDxcY1sxzPzEotvjFjq8NUY8Z | Cryptsy.com | | 11325.0961 | 44.1497342 | 44.1497342 | 44.1497342 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 13QxkdrhfeQ6aCF4TBWg8knQGBmiwL2rpV | 1MiXwnDLqxPXTXMQLckzbuJmpiwNtt2Qkx | 13QxkdrhfeQ6aCF4TBWg8knQGBmiwL2rpV | Cryptsy.com | | 11325.0961 | 44.1497342 | 44.1497342 | 44.1497342 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 17nmFFPSANbPGgdtoEEuc6xbHoaP1n6ZBb | 1MiXwnDLqxPXTXMQLckzbuJmpiwNtt2Qkx | 17nmFFPSANbPGgdtoEEuc6xbHoaP1n6ZB | Cryptsy.com | | 11325.0961 | 44.1497342 | 44.1497342 | 44.1497342 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 14nzbWNMPjmvwy96uuFVXtj6VgChJtHvU9 | 1MiXwnDLqxPXTXMQLckzbuJmpiwNtt2Qkx | 14nzbWNMPjmvwy96uuFVXtj6VgChJtHvU9 | Cryptsy.com | | 11325.0961 | 44.1497342 | 44.1497342 | 44.1497342 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 1315LzDFcBLDBKgVAr4ZhCkcT5GXivpiuj | 1MiXwnDLqxPXTXMQLckzbuJmpiwNtt2Qkx | 1315LzDFcBLDBKgVAr4ZhCkcT5GXivpiuj | Cryptsy.com | | 11325.0961 | 44.1497342 | 44.1497342 | 44.1497342 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 1KBy6MvcBb2qQRS5fQT92o2c5Dq2W6ygx4 | 1MiXwnDLqxPXTXMQLckzbuJmpiwNtt2Qkx | 1KBy6MvcBb2qQRS5fQT92o2c5Dq2W6ygx | Cryptsy.com | | 11325.0961 | 58.49839782 | 58.49839782 | 58.49839782 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 18E3AWaadnUPQ1aMpfEoyTXN49NYAZzbpD | 1F5H9BNCgRwqcrT16GjJhe6kM3YEePGEe | 18E3AWaadnUPQ1aMpfEoyTXN49NYAZzb | Cryptsy.com | | 11325.0961 | 0.0087416 | 0.0087416 | 0.0087416 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 1DSxcqygQ69MxRc8oW94kQjWHzMb4BYsnG | 1F5H9BNCgRwqcrT16GjJhe6kM3YEePGEe | 1DSxcqygQ69MxRc8oW94kQjWHzMb4BYs | Cryptsy.com | | 11325.0961 | 0.0087416 | 0.0087416 | 0.0087416 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 1LwZYCt8dDhZDMd6uXGMwVsmWPXW9eX9Ww | 1F5H9BNCgRwqcrT16GjJhe6kM3YEePGEe | 1LwZYCt8dDhZDMd6uXGMwVsmWPXW9e | Cryptsy.com | | 11325.0961 | 0.0087416 | 0.0087416 | 0.0087416 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 13nAJw8jw7BiYKLnad9YGdPxybK9mgPkM6 | 1F5H9BNCgRwqcrT16GjJhe6kM3YEePGEe | 13nAJw8jw7BiYKLnad9YGdPxybK9mgPkM6 | Cryptsy.com | | 11325.0961 | 0.0087416 | 0.0087416 | 0.0087416 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 1DqCNwUffFTxULH8crehynw53TwrHnrv1c | 1F5H9BNCgRwqcrT16GjJhe6kM3YEePGEe | 1DqCNwUffFTxULH8crehynw53TwrHnrv1c | Cryptsy.com | | 11325.0961 | 0.0087416 | 0.0087416 | 0.0087416 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 1AWdxqABYiDxcY1sxzPzEotvjFjq8NUY8Z | 1F5H9BNCgRwqcrT16GjJhe6kM3YEePGEe | 1AWdxqABYiDxcY1sxzPzEotvjFjq8NUY8Z | Cryptsy.com | | 11325.0961 | 0.0087416 | 0.0087416 | 0.0087416 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 13QxkdrhfeQ6aCF4TBWg8knQGBmiwL2rpV | 1F5H9BNCgRwqcrT16GjJhe6kM3YEePGEe | 13QxkdrhfeQ6aCF4TBWg8knQGBmiwL2rpV | Cryptsy.com | | 11325.0961 | 0.0087416 | 0.0087416 | 0.0087416 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 17nmFFPSANbPGgdtoEEuc6xbHoaP1n6ZBb | 1F5H9BNCgRwqcrT16GjJhe6kM3YEePGEe | 17nmFFPSANbPGgdtoEEuc6xbHoaP1n6ZB | Cryptsy.com | | 11325.0961 | 0.0087416 | 0.0087416 | 0.0087416 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 14nzbWNMPjmvwy96uuFVXtj6VgChJtHvU9 | 1F5H9BNCgRwqcrT16GjJhe6kM3YEePGEe | 14nzbWNMPjmvwy96uuFVXtj6VgChJtHvU9 | Cryptsy.com | | 11325.0961 | 0.0087416 | 0.0087416 | 0.0087416 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 1315LzDFcBLDBKgVAr4ZhCkcT5GXivpiuj | 1F5H9BNCgRwqcrT16GjJhe6kM3YEePGEe | 1315LzDFcBLDBKgVAr4ZhCkcT5GXivpiuj | Cryptsy.com | | 11325.0961 | 0.0087416 | 0.0087416 | 0.0087416 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 1KBy6MvcBb2qQRS5fQT92o2c5Dq2W6ygx4 | 1F5H9BNCgRwqcrT16GjJhe6kM3YEePGEe | 1KBy6MvcBb2qQRS5fQT92o2c5Dq2W6ygx | Cryptsy.com | | 11325.0961 | 0.01158262 | 0.01158262 | 0.01158262 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 18E3AWaadnUPQ1aMpfEoyTXN49NYAZzbpD | 1NyHAu2U4LLzjQ4rhq6Vt8qfiWJBmsvNAJ | 18E3AWaadnUPQ1aMpfEoyTXN49NYAZzb | Cryptsy.com | | 11325.0961 | 26.4897964 | 26.4897964 | 26.4897964 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 1DSxcqygQ69MxRc8oW94kQjWHzMb4BYsnG | 1NyHAu2U4LLzjQ4rhq6Vt8qfiWJBmsvNAJ | 1DSxcqygQ69MxRc8oW94kQjWHzMb4BYs | Cryptsy.com | | 11325.0961 | 26.4897964 | 26.4897964 | 26.4897964 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 1LwZYCt8dDhZDMd6uXGMwVsmWPXW9eX9Ww | 1NyHAu2U4LLzjQ4rhq6Vt8qfiWJBmsvNAJ | 1LwZYCt8dDhZDMd6uXGMwVsmWPXW9e | Cryptsy.com | | 11325.0961 | 26.4897964 | 26.4897964 | 26.4897964 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 13nAJw8jw7BiYKLnad9YGdPxybK9mgPkM6 | 1NyHAu2U4LLzjQ4rhq6Vt8qfiWJBmsvNAJ | 13nAJw8jw7BiYKLnad9YGdPxybK9mgPkM6 | Cryptsy.com | | 11325.0961 | 26.4897964 | 26.4897964 | 26.4897964 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 1DqCNwUffFTxULH8crehynw53TwrHnrv1c | 1NyHAu2U4LLzjQ4rhq6Vt8qfiWJBmsvNAJ | 1DqCNwUffFTxULH8crehynw53TwrHnrv1c | Cryptsy.com | | 11325.0961 | 26.4897964 | 26.4897964 | 26.4897964 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 1AWdxqABYiDxcY1sxzPzEotvjFjq8NUY8Z | 1NyHAu2U4LLzjQ4rhq6Vt8qfiWJBmsvNAJ | 1AWdxqABYiDxcY1sxzPzEotvjFjq8NUY8Z | Cryptsy.com | | 11325.0961 | 26.4897964 | 26.4897964 | 26.4897964 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 13QxkdrhfeQ6aCF4TBWg8knQGBmiwL2rpV | 1NyHAu2U4LLzjQ4rhq6Vt8qfiWJBmsvNAJ | 13QxkdrhfeQ6aCF4TBWg8knQGBmiwL2rpV | Cryptsy.com | | 11325.0961 | 26.4897964 | 26.4897964 | 26.4897964 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 17nmFFPSANbPGgdtoEEuc6xbHoaP1n6ZBb | 1NyHAu2U4LLzjQ4rhq6Vt8qfiWJBmsvNAJ | 17nmFFPSANbPGgdtoEEuc6xbHoaP1n6ZB | Cryptsy.com | | 11325.0961 | 26.4897964 | 26.4897964 | 26.4897964 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 14nzbWNMPjmvwy96uuFVXtj6VgChJtHvU9 | 1NyHAu2U4LLzjQ4rhq6Vt8qfiWJBmsvNAJ | 14nzbWNMPjmvwy96uuFVXtj6VgChJtHvU9 | Cryptsy.com | | 11325.0961 | 26.4897964 | 26.4897964 | 26.4897964 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 1315LzDFcBLDBKgVAr4ZhCkcT5GXivpiuj | 1NyHAu2U4LLzjQ4rhq6Vt8qfiWJBmsvNAJ | 1315LzDFcBLDBKgVAr4ZhCkcT5GXivpiuj | Cryptsy.com | | 11325.0961 | 26.4897964 | 26.4897964 | 26.4897964 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 1KBy6MvcBb2qQRS5fQT92o2c5Dq2W6ygx4 | 1NyHAu2U4LLzjQ4rhq6Vt8qfiWJBmsvNAJ | 1KBy6MvcBb2qQRS5fQT92o2c5Dq2W6ygx | Cryptsy.com | | 11325.0961 | 35.09898023 | 35.09898023 | 35.09898023 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 18E3AWaadnUPQ1aMpfEoyTXN49NYAZzbpD | 1MiXwnDLqxPXTXMQLckzbuJmpiwNtt2Qkx | 18E3AWaadnUPQ1aMpfEoyTXN49NYAZzb | Cryptsy.com | | 11325.0961 | 44.1497342 | 44.1497342 | 44.1497342 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 1DSxcqygQ69MxRc8oW94kQjWHzMb4BYsnG | 1MiXwnDLqxPXTXMQLckzbuJmpiwNtt2Qkx | 1DSxcqygQ69MxRc8oW94kQjWHzMb4BYs | Cryptsy.com | | 11325.0961 | 44.1497342 | 44.1497342 | 44.1497342 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 1LwZYCt8dDhZDMd6uXGMwVsmWPXW9eX9Ww | 1MiXwnDLqxPXTXMQLckzbuJmpiwNtt2Qkx | 1LwZYCt8dDhZDMd6uXGMwVsmWPXW9e | Cryptsy.com | | 11325.0961 | 44.1497342 | 44.1497342 | 44.1497342 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 13nAJw8jw7BiYKLnad9YGdPxybK9mgPkM6 | 1MiXwnDLqxPXTXMQLckzbuJmpiwNtt2Qkx | 13nAJw8jw7BiYKLnad9YGdPxybK9mgPkM6 | Cryptsy.com | | 11325.0961 | 44.1497342 | 44.1497342 | 44.1497342 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 1DqCNwUffFTxULH8crehynw53TwrHnrv1c | 1MiXwnDLqxPXTXMQLckzbuJmpiwNtt2Qkx | 1DqCNwUffFTxULH8crehynw53TwrHnrv1c | Cryptsy.com | | 11325.0961 | 44.1497342 | 44.1497342 | 44.1497342 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 1AWdxqABYiDxcY1sxzPzEotvjFjq8NUY8Z | 1MiXwnDLqxPXTXMQLckzbuJmpiwNtt2Qkx | 1AWdxqABYiDxcY1sxzPzEotvjFjq8NUY8Z | Cryptsy.com | | 11325.0961 | 44.1497342 | 44.1497342 | 44.1497342 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 13QxkdrhfeQ6aCF4TBWg8knQGBmiwL2rpV | 1MiXwnDLqxPXTXMQLckzbuJmpiwNtt2Qkx | 13QxkdrhfeQ6aCF4TBWg8knQGBmiwL2rpV | Cryptsy.com | | 11325.0961 | 44.1497342 | 44.1497342 | 44.1497342 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 17nmFFPSANbPGgdtoEEuc6xbHoaP1n6ZBb | 1MiXwnDLqxPXTXMQLckzbuJmpiwNtt2Qkx | 17nmFFPSANbPGgdtoEEuc6xbHoaP1n6ZB | Cryptsy.com | | 11325.0961 | 44.1497342 | 44.1497342 | 44.1497342 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 14nzbWNMPjmvwy96uuFVXtj6VgChJtHvU9 | 1MiXwnDLqxPXTXMQLckzbuJmpiwNtt2Qkx | 14nzbWNMPjmvwy96uuFVXtj6VgChJtHvU9 | Cryptsy.com | | 11325.0961 | 44.1497342 | 44.1497342 | 44.1497342 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 1315LzDFcBLDBKgVAr4ZhCkcT5GXivpiuj | 1MiXwnDLqxPXTXMQLckzbuJmpiwNtt2Qkx | 1315LzDFcBLDBKgVAr4ZhCkcT5GXivpiuj | Cryptsy.com | | 11325.0961 | 44.1497342 | 44.1497342 | 44.1497342 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 1KBy6MvcBb2qQRS5fQT92o2c5Dq2W6ygx4 | 1MiXwnDLqxPXTXMQLckzbuJmpiwNtt2Qkx | 1KBy6MvcBb2qQRS5fQT92o2c5Dq2W6ygx | Cryptsy.com | | 11325.0961 | 58.49839781 | 58.49839781 | 58.49839781 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 18E3AWaadnUPQ1aMpfEoyTXN49NYAZzbpD | 1NyHAu2U4LLzjQ4rhq6Vt8qfiWJBmsvNAJ | 18E3AWaadnUPQ1aMpfEoyTXN49NYAZzb | Cryptsy.com | | 11325.0961 | 26.4898405 | 26.4898405 | 26.4898405 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 1DSxcqygQ69MxRc8oW94kQjWHzMb4BYsnG | 1NyHAu2U4LLzjQ4rhq6Vt8qfiWJBmsvNAJ | 1DSxcqygQ69MxRc8oW94kQjWHzMb4BYs | Cryptsy.com | | 11325.0961 | 26.4898405 | 26.4898405 | 26.4898405 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 1LwZYCt8dDhZDMd6uXGMwVsmWPXW9eX9Ww | 1NyHAu2U4LLzjQ4rhq6Vt8qfiWJBmsvNAJ | 1LwZYCt8dDhZDMd6uXGMwVsmWPXW9e | Cryptsy.com | | 11325.0961 | 26.4898405 | 26.4898405 | 26.4898405 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 13nAJw8jw7BiYKLnad9YGdPxybK9mgPkM6 | 1NyHAu2U4LLzjQ4rhq6Vt8qfiWJBmsvNAJ | 13nAJw8jw7BiYKLnad9YGdPxybK9mgPkM6 | Cryptsy.com | | 11325.0961 | 26.4898405 | 26.4898405 | 26.4898405 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 1DqCNwUffFTxULH8crehynw53TwrHnrv1c | 1NyHAu2U4LLzjQ4rhq6Vt8qfiWJBmsvNAJ | 1DqCNwUffFTxULH8crehynw53TwrHnrv1c | Cryptsy.com | | 11325.0961 | 26.4898405 | 26.4898405 | 26.4898405 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 1AWdxqABYiDxcY1sxzPzEotvjFjq8NUY8Z | 1NyHAu2U4LLzjQ4rhq6Vt8qfiWJBmsvNAJ | 1AWdxqABYiDxcY1sxzPzEotvjFjq8NUY8Z | Cryptsy.com | | 11325.0961 | 26.4898405 | 26.4898405 | 26.4898405 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 13QxkdrhfeQ6aCF4TBWg8knQGBmiwL2rpV | 1NyHAu2U4LLzjQ4rhq6Vt8qfiWJBmsvNAJ | 13QxkdrhfeQ6aCF4TBWg8knQGBmiwL2rpV | Cryptsy.com | | 11325.0961 | 26.4898405 | 26.4898405 | 26.4898405 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 17nmFFPSANbPGgdtoEEuc6xbHoaP1n6ZBb | 1NyHAu2U4LLzjQ4rhq6Vt8qfiWJBmsvNAJ | 17nmFFPSANbPGgdtoEEuc6xbHoaP1n6ZB | Cryptsy.com | | 11325.0961 | 26.4898405 | 26.4898405 | 26.4898405 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 14nzbWNMPjmvwy96uuFVXtj6VgChJtHvU9 | 1NyHAu2U4LLzjQ4rhq6Vt8qfiWJBmsvNAJ | 14nzbWNMPjmvwy96uuFVXtj6VgChJtHvU9 | Cryptsy.com | | 11325.0961 | 26.4898405 | 26.4898405 | 26.4898405 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 1315LzDFcBLDBKgVAr4ZhCkcT5GXivpiuj | 1NyHAu2U4LLzjQ4rhq6Vt8qfiWJBmsvNAJ | 1315LzDFcBLDBKgVAr4ZhCkcT5GXivpiuj | Cryptsy.com | | 11325.0961 | 26.4898405 | 26.4898405 | 26.4898405 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 1KBy6MvcBb2qQRS5fQT92o2c5Dq2W6ygx4 | 1NyHAu2U4LLzjQ4rhq6Vt8qfiWJBmsvNAJ | 1KBy6MvcBb2qQRS5fQT92o2c5Dq2W6ygx | Cryptsy.com | | 11325.0961 | 35.09903866 | 35.09903866 | 35.09903866 |
| 19e6e6a19315318aa6431e0c2a932881ebbb6f958645e6577509bec23ba52214 | 624553 | 2020-04-05 18:15: | BTC | BTC | 15yRZyEyzwyNhCFBfqWBJDXsuJn9WJVhnJ | 15yRZyEyzwyNhCFBfqWBJDXsuJn9WJVhnJ | 15yRZyEyzwyNhCFBfqWBJDXsuJn9WJVhn | 15yRZyEyzwyNhCFBfqWBJDXsuJn9WJVhn | | | 99.99991472 | 8.99991472 | 8.99991472 | 8.99991472 |
| 19e6e6a19315318aa6431e0c2a932881ebbb6f958645e6577509bec23ba52214 | 624553 | 2020-04-05 18:15: | BTC | BTC | 15yRZyEyzwyNhCFBfqWBJDXsuJn9WJVhnJ | 3JpXuV2vAY35wyzvUoNCYHGS8TBJoSh5Ws | 15yRZyEyzwyNhCFBfqWBJDXsuJn9WJVhn | 3JpXuV2vAY35wyzvUoNCYHGS8TBJoSh5 | | | 99.99991472 | 11 | 11 | 11 |
| 19e6e6a19315318aa6431e0c2a932881ebbb6f958645e6577509bec23ba52214 | 624553 | 2020-04-05 18:15: | BTC | BTC | 15yRZyEyzwyNhCFBfqWBJDXsuJn9WJVhnJ | 3EspfvBwtx2Wcg6y2pNX2T8rB599zURoop | 15yRZyEyzwyNhCFBfqWBJDXsuJn9WJVhn | 3EspfvBwtx2Wcg6y2pNX2T8rB599zURoop | | | 99.99991472 | 12 | 12 | 12 |
| 19e6e6a19315318aa6431e0c2a932881ebbb6f958645e6577509bec23ba52214 | 624553 | 2020-04-05 18:15: | BTC | BTC | 15yRZyEyzwyNhCFBfqWBJDXsuJn9WJVhnJ | 36Ma8dY44xtM8sFKqpvKfb4A8TeXFFvchv | 15yRZyEyzwyNhCFBfqWBJDXsuJn9WJVhn | 36Ma8dY44xtM8sFKqpvKfb4A8TeXFFvchv | | | 99.99991472 | 14 | 14 | 14 |
| 164b8fa9874aa16f3dfcb46bfb4a3d67e5f4fbe1d36007664f02b11c9ea419a9 | 630346 | 2020-05-14 13:51: | BTC | BTC | 17QwFUD9awdi4JcncVrkxfDDBvEos8HU8H | 36eg2udC9bKb5JyvZktxJ6MnfS3xHadFai | 17QwFUD9awdi4JcncVrkxfDDBvEos8HU8H | 36eg2udC9bKb5JyvZktxJ6MnfS3xHadFai | | | 99.999691 | 18.925531 | 18.925531 | 18.925531 |
| 164b8fa9874aa16f3dfcb46bfb4a3d67e5f4fbe1d36007664f02b11c9ea419a9 | 630346 | 2020-05-14 13:51: | BTC | BTC | 17QwFUD9awdi4JcncVrkxfDDBvEos8HU8H | 17QwFUD9awdi4JcncVrkxfDDBvEos8HU8H | 17QwFUD9awdi4JcncVrkxfDDBvEos8HU8H | 17QwFUD9awdi4JcncVrkxfDDBvEos8HU8H | | | 99.999691 | 81.07416 | 81.07416 | 81.07416 |
| 5846961812438aeb054c6ce9d4c47d7c071a8e24966de92acfb7da49496fa092 | 630347 | 2020-05-14 14:41: | BTC | BTC | 17QwFUD9awdi4JcncVrkxfDDBvEos8HU8H | 3NmP957MF3da9u5wtLYK591JKNeZpJwmxU | 17QwFUD9awdi4JcncVrkxfDDBvEos8HU8H | 3NmP957MF3da9u5wtLYK591JKNeZpJwm | | | 81.073728 | 11 | 11 | 11 |
| 5846961812438aeb054c6ce9d4c47d7c071a8e24966de92acfb7da49496fa092 | 630347 | 2020-05-14 14:41: | BTC | BTC | 17QwFUD9awdi4JcncVrkxfDDBvEos8HU8H | 17QwFUD9awdi4JcncVrkxfDDBvEos8HU8H | 17QwFUD9awdi4JcncVrkxfDDBvEos8HU8H | 17QwFUD9awdi4JcncVrkxfDDBvEos8HU8H | | | 81.073728 | 70.073728 | 70.073728 | 70.073728 |
| f877d2e57b667202e92ce5dcf1ec5d0bcb7ec3e14a75197dfd629e307fdf3a3d | 630378 | 2020-05-14 20:17: | BTC | BTC | 17QwFUD9awdi4JcncVrkxfDDBvEos8HU8H | 17QwFUD9awdi4JcncVrkxfDDBvEos8HU8H | 17QwFUD9awdi4JcncVrkxfDDBvEos8HU8H | 17QwFUD9awdi4JcncVrkxfDDBvEos8HU8H | | | 70.073251 | 53 | 53 | 53 |
| 91c39fd01098da59ad8cc511f7e83a6b503b9cd24a09c95aec00516e6be335be | 630819 | 2020-05-18 10:49: | BTC | BTC | 17QwFUD9awdi4JcncVrkxfDDBvEos8HU8H | 35VheJJNovHsTbJy2iScfqGxqtLR3Sdk3f | 17QwFUD9awdi4JcncVrkxfDDBvEos8HU8H | 35VheJJNovHsTbJy2iScfqGxqtLR3Sdk3f | | | 52.999774 | 16.325525 | 16.325525 | 16.325525 |
| 10c86ccfd0534cba38f2861579c4879ad8706e10e72e7d4320344ca21006fb7f | 670969 | 2021-02-17 10:40: | BTC | BTC | 159m8sYcDJwPfJaVpLeKJitkQTiPKevnY4 | ChipMixer | 159m8sYcDJwPfJaVpLeKJitkQTiPKevnY4 | 1FFzavPQVyR952y8c2jyKTdsxDWAN5bnvA | | ChipMixer | 99.99977 | 19 | 19 | 19 |
| 10c86ccfd0534cba38f2861579c4879ad8706e10e72e7d4320344ca21006fb7f | 670969 | 2021-02-17 10:40: | BTC | BTC | 159m8sYcDJwPfJaVpLeKJitkQTiPKevnY4 | 159m8sYcDJwPfJaVpLeKJitkQTiPKevnY4 | 159m8sYcDJwPfJaVpLeKJitkQTiPKevnY4 | 159m8sYcDJwPfJaVpLeKJitkQTiPKevnY4 | | | 99.99977 | 80.99977 | 80.99977 | 80.99977 |
| 17dbb43495f3de4ddbff9b560947793396db0431865e9a5417817b4981b2ab6e | 670970 | 2021-02-17 10:54: | BTC | BTC | 159m8sYcDJwPfJaVpLeKJitkQTiPKevnY4 | 159m8sYcDJwPfJaVpLeKJitkQTiPKevnY4 | 159m8sYcDJwPfJaVpLeKJitkQTiPKevnY4 | 159m8sYcDJwPfJaVpLeKJitkQTiPKevnY4 | | | 80.99954 | 61.99954 | 61.99954 | 61.99954 |
| ce5247766a775ae42d3191682bae56ab29b703f7bee499f3eb3121af992924f8 | 671149 | 2021-02-18 17:33: | BTC | BTC | 159m8sYcDJwPfJaVpLeKJitkQTiPKevnY4 | 159m8sYcDJwPfJaVpLeKJitkQTiPKevnY4 | 159m8sYcDJwPfJaVpLeKJitkQTiPKevnY4 | 159m8sYcDJwPfJaVpLeKJitkQTiPKevnY4 | | | 61.999275 | 42.999275 | 42.999275 | 42.999275 |
| f38bea75bcf481d827eaceb11498696bff9a1c1406f0e79bba93717157a47936 | 671160 | 2021-02-18 19:54: | BTC | BTC | 159m8sYcDJwPfJaVpLeKJitkQTiPKevnY4 | ChipMixer | 159m8sYcDJwPfJaVpLeKJitkQTiPKevnY4 | 1MvsNc311wYssukPhgpgczNEBSQNFsNW | | ChipMixer | 42.998895 | 19 | 19 | 19 |
| 3e8d4daaa047aea30ef4c98c18a2f2b8ba4985feaa45e86d16957861d18c006f | 671343 | 2021-02-20 00:45: | BTC | BTC | ChipMixer | 1N91cbtnqbkNkpQjkwLj71quBv13z3z8Jf | 1FFzavPQVyR952y8c2jyKTdsxDWAN5bnvA | 1N91cbtnqbkNkpQjkwLj71quBv13z3z8Jf | ChipMixer | | 61.44 | 0.63330753 | 0.63330753 | 0.63330753 |
| 3e8d4daaa047aea30ef4c98c18a2f2b8ba4985feaa45e86d16957861d18c006f | 671343 | 2021-02-20 00:45: | BTC | BTC | ChipMixer | 1N91cbtnqbkNkpQjkwLj71quBv13z3z8Jf | 1MvsNc311wYssukPhgpgczNEBSQNFsNW | 1N91cbtnqbkNkpQjkwLj71quBv13z3z8Jf | ChipMixer | | 61.44 | 0.63330752 | 0.63330752 | 0.63330752 |
| 5406594beb5c028a494c2b61c71c37a131556f89252fa1d480a835509f1e20d1 | 671993 | 2021-02-24 15:54: | BTC | BTC | 1N91cbtnqbkNkpQjkwLj71quBv13z3z8Jf | N-83413263 | 1N91cbtnqbkNkpQjkwLj71quBv13z3z8Jf | 1331eogpTupshTz9ZjFpjZ5hoGithKEtUN | | | 2.04772563 | 2.04772563 | 1.26661505 | 1.26661505 |
| 041b71be56843a7e3b2ed98ea6f5a9592c9ba87ec0719be26df3184bdfd52b61 | 721821 | 2022-02-04 20:54: | BTC | BTC | N-83413263 | ChipMixer | 1331eogpTupshTz9ZjFpjZ5hoGithKEtUN | bc1qem7a5qxw0fug5vqwlttapchdgsmd6754 | | ChipMixer | 5.11914086 | 2.04769478 | 1.26661505 | 1.26661505 |
| b1dba389f8374a9f3fee502447b85db9fd9a9374e4e900c2b5276c08bbb7cc46 | 721851 | 2022-02-05 01:50: | BTC | BTC | ChipMixer | ChipMixer | bc1qem7a5qxw0fug5vqwlttapchdgsmd6754 | bc1qqeylss7akjxyhqgycmy34dxl66493g0qus | ChipMixer | ChipMixer | 30.72 | 0.17063748 | 0.01817806 | 0.01817806 |
| b1dba389f8374a9f3fee502447b85db9fd9a9374e4e900c2b5276c08bbb7cc46 | 721851 | 2022-02-05 01:50: | BTC | BTC | ChipMixer | ChipMixer | bc1qem7a5qxw0fug5vqwlttapchdgsmd6754 | bc1qfq9chmz3nuguv45ukcymqq6naktfpw55r | ChipMixer | ChipMixer | 30.72 | 0.17063748 | 0.12140715 | 0.12140715 |
| b1dba389f8374a9f3fee502447b85db9fd9a9374e4e900c2b5276c08bbb7cc46 | 721851 | 2022-02-05 01:50: | BTC | BTC | ChipMixer | ChipMixer | bc1qem7a5qxw0fug5vqwlttapchdgsmd6754 | bc1q5rudw46j8zt7wfc523mjm9a2hl4kcwsj37 | ChipMixer | ChipMixer | 30.72 | 0.17063748 | 0.17063748 | 0.17063748 |
| b1dba389f8374a9f3fee502447b85db9fd9a9374e4e900c2b5276c08bbb7cc46 | 721851 | 2022-02-05 01:50: | BTC | BTC | ChipMixer | ChipMixer | bc1qem7a5qxw0fug5vqwlttapchdgsmd6754 | bc1ql52j3zljy9anhu0adnpdjczsa67ke82g8tgs | ChipMixer | ChipMixer | 30.72 | 0.17063748 | 0.17063748 | 0.17063748 |
| b1dba389f8374a9f3fee502447b85db9fd9a9374e4e900c2b5276c08bbb7cc46 | 721851 | 2022-02-05 01:50: | BTC | BTC | ChipMixer | ChipMixer | bc1qem7a5qxw0fug5vqwlttapchdgsmd6754 | bc1qh4lmr6n2ps85psudt9t5nlwrgdkm0u59cy | ChipMixer | ChipMixer | 30.72 | 0.17063748 | 0.17063748 | 0.17063748 |
| b1dba389f8374a9f3fee502447b85db9fd9a9374e4e900c2b5276c08bbb7cc46 | 721851 | 2022-02-05 01:50: | BTC | BTC | ChipMixer | ChipMixer | bc1qem7a5qxw0fug5vqwlttapchdgsmd6754 | bc1qzx8pwfpxxfwgc72f3rrr9xua7ugv4qe6rl2l | ChipMixer | ChipMixer | 30.72 | 0.17063748 | 0.17063748 | 0.17063748 |
| f3d46f7f0351a30ecf59f8bdd9067bf00816f785863200e503ce294fee88a6e1 | 722420 | 2022-02-09 04:03: | BTC | BTC | ChipMixer | N-83741942 | bc1qh4lmr6n2ps85psudt9t5nlwrgdkm0u59cy | bc1p5we0nn5pf2e2xf80m93ntx7kq56aux9w | ChipMixer | | 4.6719152 | 1.02398141 | 0.17063748 | 0.17063748 |
| 81c81003a8f6ea9329c2184cd24946bd31977ca4d7fb438ef7ca80a4addcda26 | 722420 | 2022-02-09 04:03: | BTC | BTC | ChipMixer | N-83741942 | bc1qzx8pwfpxxfwgc72f3rrr9xua7ugv4qe6rl2l | bc1pgqqt64nycf6f5k5kgjq9gfqz8876a7lq9fkc | ChipMixer | | 23.10363232 | 1.02398372 | 0.17063748 | 0.17063748 |
| dc17827bfa572d69e21d18b2f4c5a748b55309072ee751126cc06aec3dd78d96 | 722420 | 2022-02-09 04:03: | BTC | BTC | ChipMixer | N-83741942 | bc1ql52j3zljy9anhu0adnpdjczsa67ke82g8tgs | bc1puv3akkdys4mazrujx4ws2nqt83tznzfm2c | ChipMixer | | 9.7298608 | 1.02398535 | 0.17063748 | 0.17063748 |
| 790dc349574217fff33dfbe39b753ee74fcca6b886c7e90efc9951eaf589ba96 | 722420 | 2022-02-09 04:03: | BTC | BTC | ChipMixer | N-83741942 | bc1qqeylss7akjxyhqgycmy34dxl66493g0qus | bc1p2tl6xfenh3pupfh8fu2ck4pn6rlkpyswkklk | ChipMixer | | 12.80188508 | 1.02399081 | 0.01817806 | 0.01817806 |
| 46ec35e84561afe18de3153c28b292d9a71054c20ce8f3cdb9018f2005f9ded0 | 722420 | 2022-02-09 04:03: | BTC | BTC | ChipMixer | N-83741942 | bc1qfq9chmz3nuguv45ukcymqq6naktfpw55r | bc1pc8jvqjamulzun079shu350789dvrvsxvm2 | ChipMixer | | 34.32265225 | 1.02398962 | 0.12140715 | 0.12140715 |
| 46ec35e84561afe18de3153c28b292d9a71054c20ce8f3cdb9018f2005f9ded0 | 722420 | 2022-02-09 04:03: | BTC | BTC | ChipMixer | N-83741942 | bc1q5rudw46j8zt7wfc523mjm9a2hl4kcwsj37 | bc1pc8jvqjamulzun079shu350789dvrvsxvm2 | ChipMixer | | 34.32265225 | 1.02398963 | 0.17063748 | 0.17063748 |
| a8d04415d32bc5780679c43852a21beec764cef2d1507ca7d6e7095457210ec8 | 723675 | 2022-02-17 01:28: | BTC | BTC | N-83741942 | ChipMixer | bc1pc8jvqjamulzun079shu350789dvrvsxvm2 | bc1qtau85kcs85f0sz9dmjzn6n0y92y6m5wt9 | | ChipMixer | 149.21358666 | 34.3226451 | 0.29204463 | 0.29204463 |
| a8d04415d32bc5780679c43852a21beec764cef2d1507ca7d6e7095457210ec8 | 723675 | 2022-02-17 01:28: | BTC | BTC | N-83741942 | ChipMixer | bc1p2tl6xfenh3pupfh8fu2ck4pn6rlkpyswkklk | bc1qtau85kcs85f0sz9dmjzn6n0y92y6m5wt9 | | ChipMixer | 149.21358666 | 12.80188242 | 0.01817806 | 0.01817806 |
| a8d04415d32bc5780679c43852a21beec764cef2d1507ca7d6e7095457210ec8 | 723675 | 2022-02-17 01:28: | BTC | BTC | N-83741942 | ChipMixer | bc1pgqqt64nycf6f5k5kgjq9gfqz8876a7lq9fkc | bc1qtau85kcs85f0sz9dmjzn6n0y92y6m5wt9 | | ChipMixer | 149.21358666 | 23.1036275 | 0.17063748 | 0.17063748 |
| a8d04415d32bc5780679c43852a21beec764cef2d1507ca7d6e7095457210ec8 | 723675 | 2022-02-17 01:28: | BTC | BTC | N-83741942 | ChipMixer | bc1puv3akkdys4mazrujx4ws2nqt83tznzfm2q | bc1qtau85kcs85f0sz9dmjzn6n0y92y6m5wt9 | | ChipMixer | 149.21358666 | 9.72985877 | 0.17063748 | 0.17063748 |
| a8d04415d32bc5780679c43852a21beec764cef2d1507ca7d6e7095457210ec8 | 723675 | 2022-02-17 01:28: | BTC | BTC | N-83741942 | ChipMixer | bc1p5we0nn5pf2e2xf80m93ntx7kq56aux9w | bc1qtau85kcs85f0sz9dmjzn6n0y92y6m5wt9 | | ChipMixer | 149.21358666 | 4.67191422 | 0.17063748 | 0.17063748 |
| d631c38eac0b0eef6fbafb2c8cd49fe237e43d69a5ddaad923fbfe3cc0612c38 | 723840 | 2022-02-18 04:08: | BTC | BTC | ChipMixer | ChipMixer | bc1qtau85kcs85f0sz9dmjzn6n0y92y6m5wt9 | bc1q2yz3m5728m3lkgjmys9aupycu0v8tpxd | ChipMixer | ChipMixer | 149.21357605 | 118.49357605 | 0.67425266 | 0.67425266 |
| 13eaa889196aefd923f262ae99aac49b9d4a94689f411b4f7ef396cc1eb9c3f6 | 723840 | 2022-02-18 04:08: | BTC | BTC | ChipMixer | ChipMixer | bc1q2yz3m5728m3lkgjmys9aupycu0v8tpxd | bc1qa9m5mtpwk9cljzdeuguts5q8qtqc4cjlg4g | ChipMixer | ChipMixer | 118.49356544 | 87.77356544 | 0.5287128 | 0.5287128 |
| 689c939e1eb6bc02dc77814e7d5c5f96141393b65b810a75b09c4797b8471eb3 | 723840 | 2022-02-18 04:08: | BTC | BTC | ChipMixer | ChipMixer | bc1qa9m5mtpwk9cljzdeuguts5q8qtqc4cjlg4g | bc1q2qutflaadhmrmfcuaz3q6zshfn599wafsn | ChipMixer | ChipMixer | 87.77355483 | 57.05355483 | 0.34659933 | 0.34659933 |
| 689c939e1eb6bc02dc77814e7d5c5f96141393b65b810a75b09c4797b8471eb3 | 723840 | 2022-02-18 04:08: | BTC | BTC | ChipMixer | ChipMixer | bc1qa9m5mtpwk9cljzdeuguts5q8qtqc4cjlg4g | bc1qxw6lkqvs48e8kemzag2y2zuut9q0ck54w | ChipMixer | ChipMixer | 87.77355483 | 1.024 | 0.01620849 | 0.01620849 |
| 689c939e1eb6bc02dc77814e7d5c5f96141393b65b810a75b09c4797b8471eb3 | 723840 | 2022-02-18 04:08: | BTC | BTC | ChipMixer | ChipMixer | bc1qa9m5mtpwk9cljzdeuguts5q8qtqc4cjlg4g | bc1qa7y5pga58qlr78l90hxhmeul8r3tfher7yn | ChipMixer | ChipMixer | 87.77355483 | 1.024 | 0.09725148 | 0.09725148 |
| 97b401c2783f29c40587f82c34f2479a8882f24a184ab09cb087a4b3e8ba0a2e | 723840 | 2022-02-18 04:08: | BTC | BTC | ChipMixer | ChipMixer | bc1q2qutflaadhmrmfcuaz3q6zshfn599wafsn | bc1qkrdz2zvea86ugycydwst7vufd8nt9xpauv | ChipMixer | ChipMixer | 57.05354422 | 41.69354422 | 0.31405308 | 0.31405308 |
| cc74e27cce86fba8ef481721da82e895d356f16916698a0aef9c7fe79420fd31 | 723840 | 2022-02-18 04:08: | BTC | BTC | ChipMixer | ChipMixer | bc1qkrdz2zvea86ugycydwst7vufd8nt9xpauv | bc1q6nxfh8fh5nauxtcj50sgkva3ry5t7y4mwkr | ChipMixer | ChipMixer | 41.69353994 | 21.21353994 | 0.25184413 | 0.25184413 |
| b79854be758bdc6286b07c542ea47ef480491949e58e807efa9492e1d83418b0 | 724529 | 2022-02-23 00:41: | BTC | BTC | ChipMixer | ChipMixer | bc1q6nxfh8fh5nauxtcj50sgkva3ry5t7y4mwkr | bc1qy8up5punzz7tmhx8yptd9xm68992hgcnj | ChipMixer | ChipMixer | 30.73000371 | 0.7068872 | 0.04337346 | 0.04337346 |
| 416063307a8aa6ca7eebd02233e3ac5749277b98c888f00555badd39ba0af1b0 | 724627 | 2022-02-23 16:30: | BTC | BTC | ChipMixer | N-83822213 | bc1qxw6lkqvs48e8kemzag2y2zuut9q0ck54w | 3HpSztbWqZoahfhuQxHfqyuwuLyN8HM6YM | ChipMixer | | 4.095983 | 1 | 0.01619959 | 0.01619959 |
| d0fd05212ff81f3936b8e09ce10dbb3f6b390fc92b156ba3a05f3b1a63bece17 | 724835 | 2022-02-25 06:12: | BTC | BTC | ChipMixer | N-83822213 | bc1qa7y5pga58qlr78l90hxhmeul8r3tfher7yn | 3HpSztbWqZoahfhuQxHfqyuwuLyN8HM6YM | ChipMixer | | 4.095967 | 1 | 0.09719809 | 0.09719809 |
| d0fd05212ff81f3936b8e09ce10dbb3f6b390fc92b156ba3a05f3b1a63bece17 | 724835 | 2022-02-25 06:12: | BTC | BTC | ChipMixer | N-83822213 | bc1qy8up5punzz7tmhx8yptd9xm68992hgcnj | 3HpSztbWqZoahfhuQxHfqyuwuLyN8HM6YM | ChipMixer | | 4.095967 | 1 | 0.04334965 | 0.04334965 |
| a0e7bff4e1e3a1b86a73d7015efe39f54d9bdc9973cf4c90ccfbd42400a651f5 | 728041 | 2022-03-19 12:17: | BTC | BTC | 3JpXuV2vAY35wyzvUoNCYHGS8TBJoSh5Ws | ChipMixer | 3JpXuV2vAY35wyzvUoNCYHGS8TBJoSh5 | bc1qrxl0hzttq7xks6chdrtwtqma03ck8deskvu | | ChipMixer | 10.9999601 | 10.9999601 | 10.9999601 | 10.9999601 |
| e3d9dda9ca63b8fa9663a9bf6ac07d19a02d5f422ef2952e153cb34eafd6c5ac | 728123 | 2022-03-20 00:29: | BTC | BTC | 3NmP957MF3da9u5wtLYK591JKNeZpJwmxU | ChipMixer | 3NmP957MF3da9u5wtLYK591JKNeZpJwm | bc1q70vss5emuklj83j2lgkgpar9c2ngccaj6dg | | ChipMixer | 10.9999601 | 10.9999601 | 10.9999601 | 10.9999601 |
| d2c8cbd0f74b695254f9b74fdd420ed633dcb356a89bb0385f4fec67b84124f1 | 728152 | 2022-03-20 04:23: | BTC | BTC | ChipMixer | ChipMixer | bc1q70vss5emuklj83j2lgkgpar9c2ngccaj6dg | bc1qrsslav6htslufgnf7uwyqswtv3qgqreejn27 | ChipMixer | ChipMixer | 15.36 | 0.36666496 | 0.36666496 | 0.36666496 |
| 8d60f74231a3d84a33e364b74764d47bb05cedbe0105c2b7b116dd149147be4a | 728152 | 2022-03-20 04:23: | BTC | BTC | ChipMixer | ChipMixer | bc1qrxl0hzttq7xks6chdrtwtqma03ck8deskvu | bc1qjmjpzectpa7400faj57yq2rvlmelcpld93ag | ChipMixer | ChipMixer | 30.72 | 0.36666516 | 0.36666516 | 0.36666516 |
| 4543a644d1dcdd0405ab9853bcad77300047b14bbf18734e6bfe5fbc120ec8c7 | 728206 | 2022-03-20 13:32: | BTC | BTC | 3EspfvBwtx2Wcg6y2pNX2T8rB599zURoop | ChipMixer | 3EspfvBwtx2Wcg6y2pNX2T8rB599zURoop | bc1qknng2hppnhhq4sz2ll7h37wkprhysde0ya | | ChipMixer | 11.9999601 | 11.9999601 | 11.9999601 | 11.9999601 |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9edf7d12cb99a1d750ddd8f39615fbb4120e04a2a9444aeb234700fc4190e895 | 728208 | 2022-03-20 13:39: | BTC | BTC | 36Ma8dY44xtM8sFKqpvKfb4A8TeXFFvchv | ChipMixer | 36Ma8dY44xtM8sFKqpvKfb4A8TeXFFvchv | bc1q3yhqwp736fau0clt6724zqjlggn3ez0qljgc | | ChipMixer | 13.9999601 | 13.9999601 | 13.9999601 | 13.9999601 |
| 9dbc64db1aa1a806c530bcc3f60065241f07af41e19ebfe1b3ed0f515f181b9c | 728210 | 2022-03-20 14:07: | BTC | BTC | 35VheJJNovHsTbJy2iScfqGxqtLR3Sdk3f | ChipMixer | 35VheJJNovHsTbJy2iScfqGxqtLR3Sdk3f | bc1qx6vp4xfnq736ysfaemuanvry296v93p9n | | ChipMixer | 16.3254851 | 16.3254851 | 16.3254851 | 16.3254851 |
| 0938026399251ce616a07f23f349032256fe9973933064c5adcbc0405f1ea185 | 728369 | 2022-03-21 14:42: | BTC | BTC | ChipMixer | N-83822213 | bc1qjmjpzectpa7400faj57yq2rvlmelcpld93ag | 3HpSztbWqZoahfhuQxHfqyuwuLyN8HM6YM | ChipMixer | | 3.103982 | 1.02268041 | 0.36666456 | 0.36666456 |
| a047f60da76d7de8863267309c2f5a0a0486a5bb9c296165c61bb8e767a17bf8 | 728374 | 2022-03-21 15:49: | BTC | BTC | 36eg2udC9bKb5JyvZktxJ6MnfS3xHadFai | ChipMixer | 36eg2udC9bKb5JyvZktxJ6MnfS3xHadFai | bc1qm8v3cda0l5vg0mf8gk6yrwt6t3vjgzt7dn7 | | ChipMixer | 18.9254911 | 18.9254911 | 18.9254911 | 18.9254911 |
| 7d655ff4d6fe93d5738d69d1a417297047fb7e070734698d34fc2f0001bd78af | 728725 | 2022-03-24 00:25: | BTC | BTC | ChipMixer | ChipMixer | bc1q3yhqwp736fau0clt6724zqjlggn3ez0qljgc | bc1qt2ee5hff3p20hf52895lr9466rshlpxqpzzx | ChipMixer | ChipMixer | 15.36 | 0.46666489 | 0.46666489 | 0.46666489 |
| 7d655ff4d6fe93d5738d69d1a417297047fb7e070734698d34fc2f0001bd78af | 728725 | 2022-03-24 00:25: | BTC | BTC | ChipMixer | ChipMixer | bc1q3yhqwp736fau0clt6724zqjlggn3ez0qljgc | bc1qrywv6cj0mpejvkzrkuvj803j2akjn8y4n4ep | ChipMixer | ChipMixer | 15.36 | 0.46666489 | 0.46666489 | 0.46666489 |
| 5f8833ce9d994610bbf8bd356d4e550732c088e04a1e70e9bc1a667aaeec086a | 728725 | 2022-03-24 00:25: | BTC | BTC | ChipMixer | ChipMixer | bc1qx6vp4xfnq736ysfaemuanvry296v93p9n | bc1quuy6pnurja0ldd0f2s7vhfxt2gx4kup9804 | ChipMixer | ChipMixer | 30.72 | 0.54418243 | 0.54418243 | 0.54418243 |
| 67f82cecab729dfed753c40927f3d094c5166c78cbc84381be7c0960d536c5e4 | 728725 | 2022-03-24 00:25: | BTC | BTC | ChipMixer | ChipMixer | bc1qm8v3cda0l5vg0mf8gk6yrwt6t3vjgzt7dn7 | bc1qac6xksyl6gq8rgkenjadeqvkexpnyrlq2stn | ChipMixer | ChipMixer | 30.72 | 0.6308493 | 0.6308493 | 0.6308493 |
| 67f82cecab729dfed753c40927f3d094c5166c78cbc84381be7c0960d536c5e4 | 728725 | 2022-03-24 00:25: | BTC | BTC | ChipMixer | ChipMixer | bc1qm8v3cda0l5vg0mf8gk6yrwt6t3vjgzt7dn7 | bc1qhqx07wqe93hr0c339uvflms2ucsk59rran | ChipMixer | ChipMixer | 30.72 | 0.6308493 | 0.6308493 | 0.6308493 |
| 67f82cecab729dfed753c40927f3d094c5166c78cbc84381be7c0960d536c5e4 | 728725 | 2022-03-24 00:25: | BTC | BTC | ChipMixer | ChipMixer | bc1qm8v3cda0l5vg0mf8gk6yrwt6t3vjgzt7dn7 | bc1qlqkj7h90t6772qs47uxkugqrxulalptj2lgc4r | ChipMixer | ChipMixer | 30.72 | 0.6308493 | 0.6308493 | 0.6308493 |
| 7bd9c58906bfc1ad4be667695bfe6e2f777a395493dece1a8caeb81778fd5aa9 | 728725 | 2022-03-24 00:25: | BTC | BTC | ChipMixer | ChipMixer | bc1qknng2hppnhhq4sz2ll7h37wkprhysde0ya | bc1qlt4jcpr57kh46vaxhlmr97gf0z3h6mk3cqp | ChipMixer | ChipMixer | 30.72998712 | 0.39986846 | 0.39986846 | 0.39986846 |
| 7bd9c58906bfc1ad4be667695bfe6e2f777a395493dece1a8caeb81778fd5aa9 | 728725 | 2022-03-24 00:25: | BTC | BTC | ChipMixer | ChipMixer | bc1qknng2hppnhhq4sz2ll7h37wkprhysde0ya | bc1q78tl6fdl3xffepmlkxyj8e9ehqr9vpye4dsn6 | ChipMixer | ChipMixer | 30.72998712 | 0.39986846 | 0.39986846 | 0.39986846 |
| 7bd9c58906bfc1ad4be667695bfe6e2f777a395493dece1a8caeb81778fd5aa9 | 728725 | 2022-03-24 00:25: | BTC | BTC | ChipMixer | ChipMixer | bc1qknng2hppnhhq4sz2ll7h37wkprhysde0ya | bc1qyqadcyxr60geed8ar9rlmngeq9ja00dq0t | ChipMixer | ChipMixer | 30.72998712 | 0.39986846 | 0.39986846 | 0.39986846 |
| 7bd9c58906bfc1ad4be667695bfe6e2f777a395493dece1a8caeb81778fd5aa9 | 728725 | 2022-03-24 00:25: | BTC | BTC | ChipMixer | ChipMixer | bc1qknng2hppnhhq4sz2ll7h37wkprhysde0ya | bc1q9vs3z70a0wcne8v3pvqjf2gt4znvulnf6gs | ChipMixer | ChipMixer | 30.72998712 | 0.39986846 | 0.39986846 | 0.39986846 |
| 51f7d03d301264548b1b2f12ea23d068a1b038c3815ec04920acdbbcf0733587 | 728874 | 2022-03-25 01:06: | BTC | BTC | ChipMixer | N-83822213 | bc1qhqx07wqe93hr0c339uvflms2ucsk59rran | 3HpSztbWqZoahfhuQxHfqyuwuLyN8HM6YM | ChipMixer | | 2.99992193 | 1.02397335 | 0.6308493 | 0.6308493 |
| 51f7d03d301264548b1b2f12ea23d068a1b038c3815ec04920acdbbcf0733587 | 728874 | 2022-03-25 01:06: | BTC | BTC | ChipMixer | N-83822213 | bc1q9vs3z70a0wcne8v3pvqjf2gt4znvulnf6gs | 3HpSztbWqZoahfhuQxHfqyuwuLyN8HM6YM | ChipMixer | | 2.99992193 | 1.02397335 | 0.39986846 | 0.39986846 |
| cac632278d99509fc6ea60499f3f162dd3d5e39ad74571e323a60f57c832121d | 728877 | 2022-03-25 01:21: | BTC | BTC | N-83822213 | C-6802808 | 3HpSztbWqZoahfhuQxHfqyuwuLyN8HM6YM | bc1qwh4yyyz90jdma8gn22nxw3h3p8ex532r | | | 2.99989668 | 2.97289568 | 1.03000352 | 1.03000352 |
| 11f39e3a66fbedd937f7395a4465417f2ce93750e4afefdda1a58c7dd2c7b56a | 728879 | 2022-03-25 01:34: | BTC | BTC | C-6802808 | C-6802808 | bc1qwh4yyyz90jdma8gn22nxw3h3p8ex532r | bc1qke9305s4npvyu60ndlgae7r8lrccnuc3m9 | | | 2.97287561 | 2.95987561 | 1.02998382 | 1.02998382 |
| 4a91b4e0c1958de4aaf01bc91e62b29263191d119550bf4410ba1a9979e03035 | 728880 | 2022-03-25 02:20: | BTC | BTC | C-6802808 | C-6802808 | bc1qke9305s4npvyu60ndlgae7r8lrccnuc3m9 | bc1qntnmsekt3072lngce2es3pgpx4ysx9zz55 | | | 2.95985588 | 2.95735588 | 1.02998309 | 1.02998309 |
| 415d57116824a70319a554df5e2ba8169e87f430a44a0f5a6fa211e85ee5ca80 | 728883 | 2022-03-25 02:52: | BTC | BTC | C-6802808 | C-6806542 | bc1qntnmsekt3072lngce2es3pgpx4ysx9zz55 | bc1qh5mtp4st36a2acvet39328zwxc98n73sf3 | | | 2.95733005 | 2.95298005 | 1.02998178 | 1.02998178 |
| b502517fd7113b90b2b68526e49bebcb497a9a4fbab9126a8e41804f92571ccc | 728886 | 2022-03-25 03:04: | BTC | BTC | C-6806542 | C-6806542 | bc1qh5mtp4st36a2acvet39328zwxc98n73sf3 | bc1q4tdhvzc587wgmu75lttxzj22g44pywrujf7 | | | 2.95295938 | 2.94872938 | 1.02997967 | 1.02997967 |
| 0e1cc052068a554cdb526b12142bfb8816c363fb541d3efa365ff3ffb8ee05f3 | 728887 | 2022-03-25 03:12: | BTC | BTC | C-6806542 | C-6823478 | bc1q4tdhvzc587wgmu75lttxzj22g44pywrujf7 | bc1qe9z6srd6s58ugaesejsfvdvrpgevrmuhp9 | | | 2.94870925 | 2.93791925 | 1.02996588 | 1.02996588 |
| 8e5fcb77fd7fd66794fae8e6a018ee89918205c215b9dbba1ad22c9b641876d6 | 728903 | 2022-03-25 06:05: | BTC | BTC | C-6823478 | C-6823478 | bc1qe9z6srd6s58ugaesejsfvdvrpgevrmuhp9 | bc1qnx3xxvdgghwupra7z85ulegq2wr26pla8u | | | 2.93790021 | 2.92295021 | 1.02993921 | 1.02993921 |
| 634193a7d16a635e68a6111770bf4cf8eeb707e2ac0a95b781bfedaf806cb211 | 728905 | 2022-03-25 06:23: | BTC | BTC | C-6823478 | C-6823478 | bc1qnx3xxvdgghwupra7z85ulegq2wr26pla8u | bc1qm4u7dqzcp5rhr054rm2ud0flsu4zmvdhk | | | 2.92293149 | 2.92165149 | 1.02993901 | 1.02993901 |
| 505524878e691d00ae95b6cd6f26218f9ccbd57d3fe6ff75b4e147673b4ba50e | 728906 | 2022-03-25 07:02: | BTC | BTC | C-6823478 | C-6823478 | bc1qm4u7dqzcp5rhr054rm2ud0flsu4zmvdhk | bc1qzzhxudzyegpmn8x9c533xz0c9c54aclnu | | | 2.9216334 | 2.9189534 | 1.02993814 | 1.02993814 |
| c598e83b6cfd95062975637c3252fcb059d6bf20c779df08b330e3f4f773f8e8 | 728913 | 2022-03-25 07:58: | BTC | BTC | C-6823478 | C-6823478 | bc1qzzhxudzyegpmn8x9c533xz0c9c54aclnu | bc1q9ppama0zqdgz7swpc2gxf2tuh7fq53ddn | | | 2.91893469 | 2.85104469 | 1.02938099 | 1.02938099 |
| 2dfb3136413b111482942f757bb97330fc8881e798f9be6645fa4653788ca99f | 728918 | 2022-03-25 08:44: | BTC | BTC | C-6823478 | C-6823478 | bc1q9ppama0zqdgz7swpc2gxf2tuh7fq53ddn | bc1qnjvdu9y3w83z74azuhgn0epwjlwkzajt57 | | | 2.85102691 | 2.85002691 | 1.02938086 | 1.02938086 |
| 23e4809fd39c190e516fb1f18e950f343aec7ca027a02ae36cc174f7b83bef43 | 728920 | 2022-03-25 08:50: | BTC | BTC | C-6823478 | C-6823478 | bc1qnjvdu9y3w83z74azuhgn0epwjlwkzajt57 | bc1qq3hf2vh4ky4g3jlprctm5w3pdscdey4a44 | | | 2.85000912 | 2.84600912 | 1.02937883 | 1.02937883 |
| 3bbe124659cf56e99afe087e98453a1769d219d02bbe7cd614ed59bd0218ac23 | 728923 | 2022-03-25 09:23: | BTC | BTC | C-6823478 | bc1qn25l3n5c6vdr4le76z0ys89ua24hqssz9dnu2p | bc1qq3hf2vh4ky4g3jlprctm5w3pdscdey4a44 | bc1qn25l3n5c6vdr4le76z0ys89ua24hqssz9d | | | 2.84598149 | 2.83774149 | 1.0293754 | 1.0293754 |
| 2d08a79bad5681f7717aee64615df7b0c9529689103b6fd5046fd693cb440947 | 728924 | 2022-03-25 09:38: | BTC | BTC | bc1qn25l3n5c6vdr4le76z0ys89ua24hqssz9dnu | bc1q4rl07cpah9cp9knnvrpdup3ckff2ezg2mpyjdu | bc1qn25l3n5c6vdr4le76z0ys89ua24hqssz9d | bc1q4rl07cpah9cp9knnvrpdup3ckff2ezg2mp | | | 2.83771839 | 2.81971839 | 1.02935235 | 1.02935235 |
| 27dd68430bf3778d402246e8a5dd57a940d30d17b448ac5f8b9011036e35f193 | 728925 | 2022-03-25 09:55: | BTC | BTC | bc1q4rl07cpah9cp9knnvrpdup3ckff2ezg2mpyjdu | C-6826183 | bc1q4rl07cpah9cp9knnvrpdup3ckff2ezg2mp | bc1q2yzg7gx3eerfn7tfvrtfk9rvp8esa50tyquzg | | | 2.81970156 | 2.81070156 | 1.02934186 | 1.02934186 |
| 80c72ca5953eb4195c55dc8e0db0e92a9a23f6ed7d2093cbf252a9136dae3489 | 728927 | 2022-03-25 10:18: | BTC | BTC | C-6826183 | C-6826183 | bc1q2yzg7gx3eerfn7tfvrtfk9rvp8esa50tyquzg | bc1q29gj3th3k5xxzymsd0waf65yrnhfntq4trg | | | 2.81068428 | 2.80488428 | 1.02933748 | 1.02933748 |
| 6dd0228306e2c04aca21d55402cfe14121f58451543fda6bc31e8b5905e2b5ad | 728934 | 2022-03-25 11:03: | BTC | BTC | C-6826183 | bc1qt4clwr72vu8l8j7ju086yu5sg4k5rwsseqrxh6 | bc1q29gj3th3k5xxzymsd0waf65yrnhfntq4trg | bc1qt4clwr72vu8l8j7ju086yu5sg4k5rwsseqrx | | | 2.80486895 | 2.79686895 | 1.02932911 | 1.02932911 |
| 835dd248a9bc5b32fb64ef64c6fbd6193bd424b456baae9b70df49d4c4f03799 | 728939 | 2022-03-25 11:42: | BTC | BTC | bc1qt4clwr72vu8l8j7ju086yu5sg4k5rwsseqrxh6 | C-6831181 | bc1qt4clwr72vu8l8j7ju086yu5sg4k5rwsseqrx | bc1qfhum5r350j2dhgl9tx6m6pssxalppwx9fzh | | | 2.79684987 | 2.79191987 | 1.02932745 | 1.02932745 |
| d34a116d69477b48f47d7d6ccbdcb28e01d2097e0e72356b2b7b25fbdad79f1f | 728947 | 2022-03-25 12:40: | BTC | BTC | C-6831181 | C-6831181 | bc1qfhum5r350j2dhgl9tx6m6pssxalppwx9fzh | bc1q0eczt6uhmy8y7ml9jnpcgxjcfqqmpykqrx | | | 2.79190521 | 2.78890521 | 1.02932626 | 1.02932626 |
| d5b479e0ffa6c2a1580047de2266d541754960b992083f9fecfc49317766ce73 | 728951 | 2022-03-25 13:15: | BTC | BTC | C-6831181 | bc1qtwg5hdvpj6vrx5hws0q9gvj8ejp2p9c6x2pmq7 | bc1q0eczt6uhmy8y7ml9jnpcgxjcfqqmpykqrx | bc1qtwg5hdvpj6vrx5hws0q9gvj8ejp2p9c6x2 | | | 2.78888219 | 2.78064219 | 1.02932215 | 1.02932215 |
| 5190b7b0624fac3b357b92d74770d1cf3294e0b026a36067cd05821eaa67d0c6 | 728952 | 2022-03-25 13:33: | BTC | BTC | bc1qtwg5hdvpj6vrx5hws0q9gvj8ejp2p9c6x2pm | bc1qkaqq9tzrz9mykk8p9qcfvpqdqn9da54qg86cyz | bc1qtwg5hdvpj6vrx5hws0q9gvj8ejp2p9c6x2 | bc1qkaqq9tzrz9mykk8p9qcfvpqdqn9da54qg | | | 2.78062367 | 2.77548367 | 1.02931974 | 1.02931974 |
| f0d08faf43e173e70b49ef6c240adafb45086601602358ab00a367790243c80c | 728953 | 2022-03-25 13:51: | BTC | BTC | bc1qkaqq9tzrz9mykk8p9qcfvpqdqn9da54qg86 | C-6831475 | bc1qkaqq9tzrz9mykk8p9qcfvpqdqn9da54qg | bc1qm065zp4wx7wlxp6ltrhhm832un7mpt2tq | | | 2.77546459 | 2.77294351 | 1.02931931 | 1.02931931 |
| 5368f2827dddc2ead431d8dee2837745eadfa4d590afa14a87031e7741638dc9 | 728954 | 2022-03-25 14:06: | BTC | BTC | C-6831475 | C-6831475 | bc1qm065zp4wx7wlxp6ltrhhm832un7mpt2tq | bc1qutet6xh64w07ntcghl9swue6p8zhdkya8g | | | 2.77292855 | 2.68639855 | 1.028317 | 1.028317 |
| 23ab9c0a13fd3eb4e921fc77174aa0f77f8fbfbb901f48ae21c541a83861810c8 | 728957 | 2022-03-25 14:22: | BTC | BTC | C-6831475 | bc1qmcff0jrr8ja266vkvhhhjlkt3jp3aj2du7z6qe | bc1qutet6xh64w07ntcghl9swue6p8zhdkya8g | bc1qmcff0jrr8ja266vkvhhhjlkt3jp3aj2du7z6qe | | | 2.6863832 | 2.6853832 | 1.02831686 | 1.02831686 |
| 4eb84fce6a0fcd004aef0188484cb4245b68fefebf21d9761aca4b3b635e739f | 728959 | 2022-03-25 14:30: | BTC | BTC | bc1qmcff0jrr8ja266vkvhhhjlkt3jp3aj2du7z6qe | bc1qkcpu77tjnuy4xee567fdrfjy38j24sjdlxkj47 | bc1qmcff0jrr8ja266vkvhhhjlkt3jp3aj2du7z6qe | bc1qkcpu77tjnuy4xee567fdrfjy38j24sjdlxkj47 | | | 2.68536785 | 2.68436785 | 1.02831672 | 1.02831672 |
| 8de7a647150abd72f866fc69328d6c205f4f14a81dd0ec02eea3d8bd56fa747e | 728960 | 2022-03-25 15:03: | BTC | BTC | bc1qkcpu77tjnuy4xee567fdrfjy38j24sjdlxkj47 | C-6833368 | bc1qkcpu77tjnuy4xee567fdrfjy38j24sjdlxkj47 | bc1qamf8ak8whwyxt5sskcl2gsx5l7tl7mjhry3 | | | 2.68434775 | 2.67352775 | 1.0283083 | 1.0283083 |
| a5b343b3bf61caa7b628c729449507832636d53557663425623a59cd9be6173b | 728961 | 2022-03-25 15:43: | BTC | BTC | C-6833368 | C-6833368 | bc1qamf8ak8whwyxt5sskcl2gsx5l7tl7mjhry3 | bc1qs0mvz34rdzchrxh7r0yjlft8aqd528rejryg5 | | | 2.67351138 | 2.65379138 | 1.02825235 | 1.02825235 |
| 9af8f83fc4cb5c732611f14ecad6e3da89b7a7253a89d4d17c0159a7f4cb6e42 | 728962 | 2022-03-25 15:56: | BTC | BTC | C-6833368 | bc1q6p5ddh2ty8kq4rqqqm645n0nzuaspndaekdslk | bc1qs0mvz34rdzchrxh7r0yjlft8aqd528rejryg5 | bc1q6p5ddh2ty8kq4rqqqm645n0nzuaspnda | | | 2.65377091 | 2.55277091 | 1.02679104 | 1.02679104 |
| b64e7ae07475f04a413bbfe9549ab40f9967498fd1d32781eaca6a6fe40262b4 | 728963 | 2022-03-25 16:02: | BTC | BTC | bc1q6p5ddh2ty8kq4rqqqm645n0nzuaspndaekc | C-6831725 | bc1q6p5ddh2ty8kq4rqqqm645n0nzuaspnda | bc1qt4wznwdjvf3ufc5fc647kjm72dnpa0sgyk4 | | | 2.55275134 | 2.53275134 | 1.02672801 | 1.02672801 |
| 6e0ce51e1526a373040ec4b231e65d4dcf55e791b5c5abea5e7022ed623e4c04 | 728964 | 2022-03-25 16:02: | BTC | BTC | ChipMixer | ChipMixer | bc1qlqkj7h90t6772qs47uxkugqrxulalptj2lgc4r | bc1qlqkj7h90t6772qs47uxkugqrxulalptj2lgc4r | ChipMixer | ChipMixer | 4.095953 | 0.02398825 | 0.00031654 | 0 |
| 6e0ce51e1526a373040ec4b231e65d4dcf55e791b5c5abea5e7022ed623e4c04 | 728964 | 2022-03-25 16:02: | BTC | BTC | ChipMixer | N-83822213 | bc1qlqkj7h90t6772qs47uxkugqrxulalptj2lgc4r | 3HpSztbWqZoahfhuQxHfqyuwuLyN8HM6YM | ChipMixer | | 4.095953 | 1 | 0.60654451 | 0.60654451 |
| 6e0ce51e1526a373040ec4b231e65d4dcf55e791b5c5abea5e7022ed623e4c04 | 728964 | 2022-03-25 16:02: | BTC | BTC | ChipMixer | ChipMixer | bc1qlt4jcpr57kh46vaxhlmr97gf0z3h6mk3cqp | bc1qlqkj7h90t6772qs47uxkugqrxulalptj2lgc4r | ChipMixer | ChipMixer | 4.095953 | 0.02398825 | 0.00021944 | 0 |
| 6e0ce51e1526a373040ec4b231e65d4dcf55e791b5c5abea5e7022ed623e4c04 | 728964 | 2022-03-25 16:02: | BTC | BTC | ChipMixer | N-83822213 | bc1qlt4jcpr57kh46vaxhlmr97gf0z3h6mk3cqp | 3HpSztbWqZoahfhuQxHfqyuwuLyN8HM6YM | ChipMixer | | 4.095953 | 1 | 0.39964902 | 0.39964902 |
| 6e0ce51e1526a373040ec4b231e65d4dcf55e791b5c5abea5e7022ed623e4c04 | 728964 | 2022-03-25 16:02: | BTC | BTC | ChipMixer | ChipMixer | bc1q78tl6fdl3xffepmlkxyj8e9ehqr9vpye4dsn6 | bc1qlqkj7h90t6772qs47uxkugqrxulalptj2lgc4r | ChipMixer | ChipMixer | 4.095953 | 0.02398825 | 0.00021944 | 0 |
| 6e0ce51e1526a373040ec4b231e65d4dcf55e791b5c5abea5e7022ed623e4c04 | 728964 | 2022-03-25 16:02: | BTC | BTC | ChipMixer | N-83822213 | bc1q78tl6fdl3xffepmlkxyj8e9ehqr9vpye4dsn6 | 3HpSztbWqZoahfhuQxHfqyuwuLyN8HM6YM | ChipMixer | | 4.095953 | 1 | 0.39964902 | 0.39964902 |
| 6e0ce51e1526a373040ec4b231e65d4dcf55e791b5c5abea5e7022ed623e4c04 | 728964 | 2022-03-25 16:02: | BTC | BTC | ChipMixer | ChipMixer | bc1qyqadcyxr60geed8ar9rlmngeq9ja00dq0t | bc1qlqkj7h90t6772qs47uxkugqrxulalptj2lgc4r | ChipMixer | ChipMixer | 4.095953 | 0.02398825 | 0.00021944 | 0 |
| 6e0ce51e1526a373040ec4b231e65d4dcf55e791b5c5abea5e7022ed623e4c04 | 728964 | 2022-03-25 16:02: | BTC | BTC | ChipMixer | N-83822213 | bc1qyqadcyxr60geed8ar9rlmngeq9ja00dq0t | 3HpSztbWqZoahfhuQxHfqyuwuLyN8HM6YM | ChipMixer | | 4.095953 | 1 | 0.39964902 | 0.39964902 |
| 021fb6e361a01d14df139b7de0fafa95888555ddbe524be491b3fc10c997bb1e | 728965 | 2022-03-25 16:04: | BTC | BTC | ChipMixer | ChipMixer | bc1quuy6pnurja0ldd0f2s7vhfxt2gx4kup9804 | bc1quuy6pnurja0ldd0f2s7vhfxt2gx4kup9804 | ChipMixer | ChipMixer | 4.095953 | 0.04898825 | 0.00103705 | 0 |
| 021fb6e361a01d14df139b7de0fafa95888555ddbe524be491b3fc10c997bb1e | 728965 | 2022-03-25 16:04: | BTC | BTC | ChipMixer | N-83822213 | bc1quuy6pnurja0ldd0f2s7vhfxt2gx4kup9804 | 3HpSztbWqZoahfhuQxHfqyuwuLyN8HM6YM | ChipMixer | | 4.095953 | 0.975 | 0.49415713 | 0.49415713 |
| 021fb6e361a01d14df139b7de0fafa95888555ddbe524be491b3fc10c997bb1e | 728965 | 2022-03-25 16:04: | BTC | BTC | ChipMixer | ChipMixer | bc1qac6xksyl6gq8rgkenjadeqvkexpnyrlq2stn | bc1quuy6pnurja0ldd0f2s7vhfxt2gx4kup9804 | ChipMixer | ChipMixer | 4.095953 | 0.04898825 | 0.00144382 | 0 |
| 021fb6e361a01d14df139b7de0fafa95888555ddbe524be491b3fc10c997bb1e | 728965 | 2022-03-25 16:04: | BTC | BTC | ChipMixer | N-83822213 | bc1qac6xksyl6gq8rgkenjadeqvkexpnyrlq2stn | 3HpSztbWqZoahfhuQxHfqyuwuLyN8HM6YM | ChipMixer | | 4.095953 | 0.975 | 0.62940548 | 0.62940548 |
| 6b55bbf2f7a0d233c073469df1c9541b1ef840e0f1c19b47518522481023d21f | 728965 | 2022-03-25 16:04: | BTC | BTC | ChipMixer | ChipMixer | bc1quuy6pnurja0ldd0f2s7vhfxt2gx4kup9804 | bc1quuy6pnurja0ldd0f2s7vhfxt2gx4kup9804 | ChipMixer | ChipMixer | 2.099841 | 0.00091831 | 0.00000102 | 0 |
| 6b55bbf2f7a0d233c073469df1c9541b1ef840e0f1c19b47518522481023d21f | 728965 | 2022-03-25 16:04: | BTC | BTC | ChipMixer | N-83822213 | bc1quuy6pnurja0ldd0f2s7vhfxt2gx4kup9804 | 3HpSztbWqZoahfhuQxHfqyuwuLyN8HM6YM | ChipMixer | | 2.099841 | 0.19502862 | 0.04806892 | 0.04806892 |
| 6b55bbf2f7a0d233c073469df1c9541b1ef840e0f1c19b47518522481023d21f | 728965 | 2022-03-25 16:04: | BTC | BTC | ChipMixer | N-83822213 | bc1qlqkj7h90t6772qs47uxkugqrxulalptj2lgc4r | 3HpSztbWqZoahfhuQxHfqyuwuLyN8HM6YM | ChipMixer | | 2.099841 | 0.09550036 | 0.02398772 | 0.02398772 |
| 6b55bbf2f7a0d233c073469df1c9541b1ef840e0f1c19b47518522481023d21f | 728965 | 2022-03-25 16:04: | BTC | BTC | ChipMixer | N-83822213 | bc1qrsslav6htslufgnf7uwyqswtv3qgqreejn27 | 3HpSztbWqZoahfhuQxHfqyuwuLyN8HM6YM | ChipMixer | | 2.099841 | 0.50958471 | 0.36665691 | 0.36665691 |
| 690e5daea581e6c75a2b1d4399865e744d4bc3d4ecbe8dc7514b01983ab696ca | 728970 | 2022-03-25 16:42: | BTC | BTC | N-83822213 | bc1qw332jvyzp0jj5lxe5wvdj65jcyngv9g8fdnw7j | 3HpSztbWqZoahfhuQxHfqyuwuLyN8HM6YM | bc1qw332jvyzp0jj5lxe5wvdj65jcyngv9g8fdnw | | | 3.99997471 | 3.98647471 | 0.01208783 | 0.01208783 |
| d958e80363ef3cbc1fcf8539d396ddf452ee63deb2b8325fb14ca5aa5e5a3580 | 728970 | 2022-03-25 16:42: | BTC | BTC | N-83822213 | bc1q6vnzkufs0nqsv932fev4f0uj47vthltqtzyrad | 3HpSztbWqZoahfhuQxHfqyuwuLyN8HM6YM | bc1q6vnzkufs0nqsv932fev4f0uj47vthltqtzyrad | | | 3.89998025 | 3.89098025 | 1.26567969 | 1.26567969 |
| 706c58d4826ddc947c7623dfee934e6e9908371c459c8ed1546caac8661461c8 | 728975 | 2022-03-25 17:03: | BTC | BTC | bc1qw332jvyzp0jj5lxe5wvdj65jcyngv9g8fdnw7j | C-6816261 | bc1qw332jvyzp0jj5lxe5wvdj65jcyngv9g8fdnw | bc1qeqq5pe7pjjetv7v4nax0nms8a0sse3fsqs | | | 3.98645464 | 3.93655464 | 0.01208594 | 0.01208594 |
| 32e042b210d9062d5efad636290dc962528d9df01b96dba0018b10db93dfe513 | 728977 | 2022-03-25 17:25: | BTC | BTC | C-6816261 | C-6816261 | bc1qeqq5pe7pjjetv7v4nax0nms8a0sse3fsqs | bc1qn9nmj3e95kvdsgjc7x7cvlg6uylyk6dx75t | | | 3.93653287 | 3.91631287 | 0.01208562 | 0.01208562 |
| bd8b43c516148f1abd129a68d5b2742718ecf79b0d0630a684abfe4d5c08d67d | 728978 | 2022-03-25 17:39: | BTC | BTC | C-6816261 | C-6816261 | bc1qn9nmj3e95kvdsgjc7x7cvlg6uylyk6dx75t | bc1qcpdpaqrhvcrkcrqutu92u824sevvsta87a9 | | | 3.91629259 | 3.91529259 | 0.01208562 | 0.01208562 |
| 6f994d85047b5efe14adbcfc3a51095e464788798bc46860776abad347575882 | 728979 | 2022-03-25 17:59: | BTC | BTC | C-6816261 | C-6816261 | bc1qcpdpaqrhvcrkcrqutu92u824sevvsta87a9 | bc1qsyp2mdc2c2uztl53arpu8p5xzch37vutw | | | 3.91527231 | 3.91027231 | 0.0120856 | 0.0120856 |
| 5bff3cfb2403a59461e72313df33c81f0ca28462d6bcf9eb6282b228d4e53dba | 728979 | 2022-03-25 17:59: | BTC | BTC | bc1q6vnzkufs0nqsv932fev4f0uj47vthltqtzyrad | bc1qpea362nr4rq6zyrxy7zghadkll7wc04a4w9uqf | bc1q6vnzkufs0nqsv932fev4f0uj47vthltqtzyrad | bc1qpea362nr4rq6zyrxy7zghadkll7wc04a4w | | | 3.89096015 | 3.87296015 | 1.2656526 | 1.2656526 |
| 4da09cb9c2a1141123f9ca4f50fba7f71f5940811c5a54a78d2d7f64b90c602c | 728980 | 2022-03-25 18:10: | BTC | BTC | C-6831725 | C-6831725 | bc1qt4wznwdjvf3ufc5fc647kjm72dnpa0sgyk4 | bc1qghrrp930755llqhzg3kluhqrxlvvh2n9lvq6s | | | 2.53273105 | 2.18273105 | 1.00712107 | 1.00712107 |
| 174f36f18cf1c54fb209dd2b55376b90ad7bbf24eb258f36b6a7a07d29b1b89a | 728983 | 2022-03-25 19:03: | BTC | BTC | C-6816261 | N-84313636 | bc1qsyp2mdc2c2uztl53arpu8p5xzch37vutw | 3BaWJs5tWtFCLE8Lqvg5YjysnBqqwU7uai | | | 3.91025201 | 0.1 | 0.0000079 | 0 |
| 174f36f18cf1c54fb209dd2b55376b90ad7bbf24eb258f36b6a7a07d29b1b89a | 728983 | 2022-03-25 19:03: | BTC | BTC | C-6816261 | C-6816261 | bc1qsyp2mdc2c2uztl53arpu8p5xzch37vutw | bc1q886qs5qekmcsnr87scdpe406awv3v66d | | | 3.91025201 | 3.81025201 | 0.0120777 | 0.0120777 |
| 858f44e0a22f5aad32eb9232e998805089c41939fb7d13a705b3fd72afc3c521 | 728985 | 2022-03-25 19:11: | BTC | BTC | bc1qpea362nr4rq6zyrxy7zghadkll7wc04a4w9u | C-6821514 | bc1qpea362nr4rq6zyrxy7zghadkll7wc04a4w | bc1qs6f9f24uewkf09syt752kakxs9te08dwjge | | | 3.87293231 | 3.86093231 | 1.26564381 | 1.26564381 |
| 23e34c9dbde27e80b67eccd9e24411d31dc10b036853319fbd4a45f7fffe5457 | 728987 | 2022-03-25 19:25: | BTC | BTC | C-6821514 | C-6821514 | bc1qs6f9f24uewkf09syt752kakxs9te08dwjge | bc1qm0ze4dcctrwy6rcfzkx52qqyszwf8mxj0rk | | | 3.86091086 | 3.85991086 | 1.26564373 | 1.26564373 |
| 63470cfdb6e95794c28ac53f593698de9598502bfc257fb55201c2e41a5488d1 | 728992 | 2022-03-25 19:34: | BTC | BTC | C-6821514 | C-6833146 | bc1qm0ze4dcctrwy6rcfzkx52qqyszwf8mxj0rk | bc1qsg05wly7g70qdr5hqz2g2gdcfm9wlhtd94 | | | 3.85988337 | 3.84388337 | 1.26563011 | 1.26563011 |
| 7946100ce611d409e1bc2a3e572bf01446c1bd7b352414703457b5f049a46a34 | 728995 | 2022-03-25 20:04: | BTC | BTC | C-6833146 | C-6833146 | bc1qsg05wly7g70qdr5hqz2g2gdcfm9wlhtd94 | bc1qgl6yndxm8nvh4um3sdc4sn3tvxc9wx9kz | | | 3.84386188 | 3.83386188 | 1.26562154 | 1.26562154 |
| 89ea28f1abcdc57ae178e8ae6deb412b91b57feb4943ec7bcab1b4aa4483409d | 728997 | 2022-03-25 20:15: | BTC | BTC | C-6833146 | C-6833593 | bc1qgl6yndxm8nvh4um3sdc4sn3tvxc9wx9kz | bc1q7n8quxgravprpvjd62l4ltxvc8mruwav5z7 | | | 3.83384058 | 3.82484058 | 1.26561457 | 1.26561457 |
| e1b82ba8b6951e79fe69bcc2bf65334c96654dbb4987f28ed41ea02e977af42f | 728998 | 2022-03-25 20:29: | BTC | BTC | C-6833593 | C-6833593 | bc1q7n8quxgravprpvjd62l4ltxvc8mruwav5z7 | bc1qyl9404xt5eggnhkayd3ymz6ph02e00a7h | | | 3.82481908 | 3.52481908 | 1.25782847 | 1.25782847 |
| 077bd8996bc7c4cd8ad96a85730eb4fb30db57c58a7e5698640bf7ce0a1ba871 | 728999 | 2022-03-25 20:32: | BTC | BTC | C-6816261 | bc1qwr2nsra558e6zq9w0xph8a5wyr6vj6t27fkjd2 | bc1q886qs5qekmcsnr87scdpe406awv3v66d | bc1qwr2nsra558e6zq9w0xph8a5wyr6vj6t27f | | | 3.8102307 | 3.8012307 | 0.01207763 | 0.01207763 |
| f6653adbc86e8c86400cfe0e8b6e2ce521a6a5e318cc1b57292960c540261d82 | 729000 | 2022-03-25 21:00: | BTC | BTC | bc1qwr2nsra558e6zq9w0xph8a5wyr6vj6t27fkjd2 | bc1qflmg6xfxx5j905aw37s853zsjtzcwu2s9790c4 | bc1qwr2nsra558e6zq9w0xph8a5wyr6vj6t27f | bc1qflmg6xfxx5j905aw37s853zsjtzcwu2s979 | | | 3.80120278 | 3.78874278 | 0.01207753 | 0.01207753 |
| 0f008127b9fa23c60ca31b0de6f0932d2508427cb8f1b24b7eb320b2770117ee | 729000 | 2022-03-25 21:00: | BTC | BTC | C-6833593 | C-6846074 | bc1qyl9404xt5eggnhkayd3ymz6ph02e00a7h | bc1qfvrhe0lt6jurny4397prhz6h3zadyq6p54pa | | | 3.52479776 | 3.51379776 | 1.25781622 | 1.25781622 |
| 9567b91b0f5a240bade41dd957f0a8728dc5abe9e0a81f44a2680600577bdc19 | 729005 | 2022-03-25 21:27: | BTC | BTC | bc1qflmg6xfxx5j905aw37s853zsjtzcwu2s9790c | C-6842639 | bc1qflmg6xfxx5j905aw37s853zsjtzcwu2s979 | bc1q3hdp55y7dwtxhdmsvlt24252ly7tyy45gky | | | 3.78870918 | 3.77032918 | 0.0120774 | 0.0120774 |
| 0ba02e72e455a7185c98cdd13679f3947e03bece62afff509c47073bc393d2cc | 729006 | 2022-03-25 21:32: | BTC | BTC | C-6842639 | C-6842639 | bc1q3hdp55y7dwtxhdmsvlt24252ly7tyy45gky | bc1q3pv84rxvfyhva2328ed5488ntdr02hthh58 | | | 3.77030766 | 3.76879766 | 0.0120774 | 0.0120774 |
| 598941ec138aa2858c8e9ad3d6dab044aabe52555cbc7fec28a86c5b8378fc5e | 729007 | 2022-03-25 21:41: | BTC | BTC | C-6842639 | C-6842639 | bc1q3pv84rxvfyhva2328ed5488ntdr02hthh58 | bc1qd3dqr0ac30hctk63x2e2eztrhma94alq49 | | | 3.76877614 | 3.46377614 | 0.0119983 | 0.0119983 |
| 29da9049ad2da4d7cf997ad35381f25f3d30b6e6185d673c88729e030e6cb52e | 729009 | 2022-03-25 21:53: | BTC | BTC | C-6846074 | C-6846074 | bc1qfvrhe0lt6jurny4397prhz6h3zadyq6p54pa | bc1qnwfv7plzfe9r0jl3e7shpcw870hyqehvxu8 | | | 3.51377623 | 3.50077623 | 1.257799 | 1.257799 |
| 3b7c140a3d95e438aecd9fa44875f3e308fa717791408a61f6c9c3871cc1e50b | 729010 | 2022-03-25 22:11: | BTC | BTC | C-6846074 | C-6838265 | bc1qnwfv7plzfe9r0jl3e7shpcw870hyqehvxu8 | bc1qf36pwflqqrk3y80g26lxh9fd524tre06k6af | | | 3.50075489 | 3.44075489 | 1.25742952 | 1.25742952 |
| 24a97d0346fdc6fcc1f259e9763b4d8fb6e047eafd5b9891f815460d184825fb | 729013 | 2022-03-25 22:34: | BTC | BTC | C-6842639 | bc1qkzh0ym5lf9guj4les35su5244rjxhzc3c62fwk | bc1qd3dqr0ac30hctk63x2e2eztrhma94alq49 | bc1qkzh0ym5lf9guj4les35su5244rjxhzc3c62 | | | 3.46375746 | 3.41390746 | 0.01199581 | 0.01199581 |
| fb7fef297b7e26ba822543a1a9828bfc5188036db6b4a632f717ad4290210e50 | 729014 | 2022-03-25 23:12: | BTC | BTC | C-6838265 | C-6838265 | bc1qf36pwflqqrk3y80g26lxh9fd524tre06k6af | bc1qgt5esljhm7skjdwfzk2lq2jhzulvk5n7jptuaf | | | 3.44073571 | 3.43936571 | 1.25742932 | 1.25742932 |
| 6b36eafbbd9da17689569d119c0ebabc78f7057569146106e29e4b6b57546371 | 729014 | 2022-03-25 23:12: | BTC | BTC | bc1qkzh0ym5lf9guj4les35su5244rjxhzc3c62fwk | bc1qpjrwlfeweqm8ncj8wuauvrh23u7ccc9ry7xh9g | bc1qkzh0ym5lf9guj4les35su5244rjxhzc3c62 | bc1qpjrwlfeweqm8ncj8wuauvrh23u7ccc9ry7 | | | 3.41388878 | 3.33138878 | 0.0119888 | 0.0119888 |
| 2bdad0a0f07d906a70e824f6ff69a95bf520e9403bcc62017747a97877ad3b50 | 729015 | 2022-03-25 23:32: | BTC | BTC | C-6838265 | C-6838265 | bc1qgt5esljhm7skjdwfzk2lq2jhzulvk5n7jptuaf | bc1qnhjlpu0yk3x389r972l2593mecte59hq4a | | | 3.43934541 | 3.43834541 | 1.25742921 | 1.25742921 |
| 3262893ed4428655dcdf2d4aba1c3c6b41838017888b54b6ed3d883682ad0df1 | 729015 | 2022-03-25 23:32: | BTC | BTC | bc1qpjrwlfeweqm8ncj8wuauvrh23u7ccc9ry7xh9 | bc1qazsc8slmcvavd3xncs8jj6tphuce97tk0xy9fz | bc1qpjrwlfeweqm8ncj8wuauvrh23u7ccc9ry7 | bc1qazsc8slmcvavd3xncs8jj6tphuce97tk0xy | | | 3.33136866 | 3.32708866 | 0.01198878 | 0.01198878 |
| 4e536516bb0a1812bdb0b32a5e00ae8e5322aafbb28f5610824eb08d6775f140 | 729022 | 2022-03-26 00:28: | BTC | BTC | C-6838265 | bc1q77cxxwugkfjmaj3xm24ulswx3aq4ldhnvlfqgd | bc1qnhjlpu0yk3x389r972l2593mecte59hq4a | bc1q77cxxwugkfjmaj3xm24ulswx3aq4ldhnvl | | | 3.43832589 | 3.43697589 | 1.25742902 | 1.25742902 |
| dfaceb3a4cfd819af3cf38eb61d82d084fe76b873a8be8dbb5ef5517afbe177f | 729022 | 2022-03-26 00:28: | BTC | BTC | bc1qazsc8slmcvavd3xncs8jj6tphuce97tk0xy9fz | C-6845627 | bc1qazsc8slmcvavd3xncs8jj6tphuce97tk0xy | bc1qwmxdn2a6te3plcjp02jwdx9jy2ztg5yst6v | | | 3.32706914 | 3.27484914 | 0.01198583 | 0.01198583 |
| 67686d79ec963d0ccc00327d7ba05d9d4239ca2fd920efdbfe99e053b57d9f26 | 729024 | 2022-03-26 00:40: | BTC | BTC | bc1q77cxxwugkfjmaj3xm24ulswx3aq4ldhnvlfqgd | bc1qc30ls5s6zhzp0cwznelu3ek32apm43j20cscff | bc1q77cxxwugkfjmaj3xm24ulswx3aq4ldhnvl | bc1qc30ls5s6zhzp0cwznelu3ek32apm43j20 | | | 3.4369558 | 3.4359258 | 1.25742891 | 1.25742891 |
| 21de4eb61d872e02535faf92ced8e024b2fca0b6c0de891eb1ac16b8849c6d16 | 729027 | 2022-03-26 01:17: | BTC | BTC | bc1qc30ls5s6zhzp0cwznelu3ek32apm43j20csc | N-84313636 | bc1qc30ls5s6zhzp0cwznelu3ek32apm43j20 | 3BaWJs5tWtFCLE8Lqvg5YjysnBqqwU7uai | | | 3.43589451 | 0.08 | 0.00072483 | 0 |
| 21de4eb61d872e02535faf92ced8e024b2fca0b6c0de891eb1ac16b8849c6d16 | 729027 | 2022-03-26 01:17: | BTC | BTC | bc1qc30ls5s6zhzp0cwznelu3ek32apm43j20csc | C-6843443 | bc1qc30ls5s6zhzp0cwznelu3ek32apm43j20 | bc1qjlxz5ht3nez76cd55d99k3v0js39tqm54kc | | | 3.43589451 | 3.25052451 | 1.25554411 | 1.25554411 |
| ebd50f91d2bee077755b0409531b10999e1f4e6a2cc5b24607d72102452b3a2d | 729029 | 2022-03-26 01:40: | BTC | BTC | C-6845627 | N-84313636 | bc1qwmxdn2a6te3plcjp02jwdx9jy2ztg5yst6v | 3BaWJs5tWtFCLE8Lqvg5YjysnBqqwU7uai | | | 3.27482887 | 0.03 | 0.00000101 | 0 |
| ebd50f91d2bee077755b0409531b10999e1f4e6a2cc5b24607d72102452b3a2d | 729029 | 2022-03-26 01:40: | BTC | BTC | C-6845627 | C-6845627 | bc1qwmxdn2a6te3plcjp02jwdx9jy2ztg5yst6v | bc1q3ccpf46pcz4qa44tyar2gm7qepxmd3wn | | | 3.27482887 | 3.24482887 | 0.01198482 | 0.01198482 |
| 084387c5e96acb40c0fe5945e2f0f2cf516006b944f75e1bfa4dbc91dd930163 | 729033 | 2022-03-26 01:58: | BTC | BTC | C-6843443 | N-84313636 | bc1qjlxz5ht3nez76cd55d99k3v0js39tqm54kc | 3BaWJs5tWtFCLE8Lqvg5YjysnBqqwU7uai | | | 3.25050423 | 0.015 | 0.00002674 | 0 |
| 084387c5e96acb40c0fe5945e2f0f2cf516006b944f75e1bfa4dbc91dd930163 | 729033 | 2022-03-26 01:58: | BTC | BTC | C-6843443 | C-6843443 | bc1qjlxz5ht3nez76cd55d99k3v0js39tqm54kc | bc1q2vdrtkn4rvuc9kgdzj4vdxmf2ff7j2z0gk8u | | | 3.25050423 | 3.23550423 | 1.25551737 | 1.25551737 |
| 9f43b8bae465465f0b49f158f51dcff820b02357318ab29a7ad0bbce76a404bc | 729035 | 2022-03-26 02:02: | BTC | BTC | C-6845627 | C-6845417 | bc1q3ccpf46pcz4qa44tyar2gm7qepxmd3wn | bc1qtxpc03lt2q6fztk48j0zlrp8ayqcwcfg7spd5f | | | 3.24479738 | 3.19402738 | 0.01198358 | 0.01198358 |
| 0f5cc5421a01458915e0c7e075edc34f78407ced10c95b496c8ab132a42ba4d0 | 729036 | 2022-03-26 03:02: | BTC | BTC | C-6843443 | C-6844404 | bc1q2vdrtkn4rvuc9kgdzj4vdxmf2ff7j2z0gk8u | bc1q63rjea7g5jy7s7rcx3x4rrdn3wfanphhwv5 | | | 3.23548413 | 3.22698413 | 1.2555087 | 1.2555087 |
| 5ea0b0bc8376e4ced1e742db88fc9aaa84eb557498a606409e30b8f62aecb430 | 729046 | 2022-03-26 03:44: | BTC | BTC | C-6844404 | C-6844404 | bc1q63rjea7g5jy7s7rcx3x4rrdn3wfanphhwv5 | bc1qu46g9ng409vv7sgwljkfjtmz7k88c63nca | | | 3.22696383 | 3.22364383 | 1.25550737 | 1.25550737 |
| 5fe9f4cec7e4f22b6f4245b84ff94c1ea3201a4a8b582bd4f4ec16156d3b6c2c | 729048 | 2022-03-26 04:18: | BTC | BTC | C-6845417 | C-6845417 | bc1qtxpc03lt2q6fztk48j0zlrp8ayqcwcfg7spd5f | bc1q0ggl0ynw7000h7ngaxp5puk7y3f3507ny | | | 3.19400708 | 2.99400708 | 0.01193659 | 0.01193659 |
| a8e45d335a32ab4a40ab7bf7ab4c2844c63527d1faa6e65a40d386b2d238b2a8 | 729048 | 2022-03-26 04:18: | BTC | BTC | C-6844404 | C-6844404 | bc1qu46g9ng409vv7sgwljkfjtmz7k88c63nca | bc1qd2a085tlkd203ehaj2gpdx8exkzsstm3wf | | | 3.22362353 | 3.07362353 | 1.25278899 | 1.25278899 |
| c3c9fb526ecea4fdcc325500d4911c7756ba2530b29f19626e77af19f88cf307 | 729055 | 2022-03-26 05:01: | BTC | BTC | C-6844404 | C-6839932 | bc1qd2a085tlkd203ehaj2gpdx8exkzsstm3wf | bc1qq9mfaz85enm0079zuewudgd3zheus2v | | | 3.07359769 | 3.03159769 | 1.25257627 | 1.25257627 |
| b6f229c0202bb539eacc56f5cc6efe5a8622e4c60c2cb2ac872d8d10aa073142 | 729060 | 2022-03-26 05:18: | BTC | BTC | C-6839932 | C-6839932 | bc1qq9mfaz85enm0079zuewudgd3zheus2v | bc1q2hqmcuzzw7cj4z2zd34cr2jwe63zhx8ks | | | 3.03157737 | 3.01157737 | 1.25252175 | 1.25252175 |
| ba4da53f92e09ec2f4beb498defeeee3d72d9c635c64f86e75dceee4a7c1c28b | 729065 | 2022-03-26 06:04: | BTC | BTC | C-6839932 | C-6839932 | bc1q2hqmcuzzw7cj4z2zd34cr2jwe63zhx8ks | bc1qny646xp6neyu7yqmjq3eex0qday0s6nta | | | 3.0115616 | 2.9715616 | 1.25230079 | 1.25230079 |
| 0046c9928c3cf6774db035e92dd3c0a2114299d187ed30369d2e18721aa13794 | 729065 | 2022-03-26 06:04: | BTC | BTC | C-6845417 | C-6840315 | bc1q0ggl0ynw7000h7ngaxp5puk7y3f3507ny | bc1qrku3txv29zkrgkae6wm3dt3wdlrvdvlz0u7 | | | 2.99399172 | 2.98972172 | 0.01193657 | 0.01193657 |
| 614dcb27de8acbe8bcb1de565c4c5952603ae325318f11a6f06a943b2fa633e3 | 729067 | 2022-03-26 06:37: | BTC | BTC | C-6840315 | C-6840315 | bc1qrku3txv29zkrgkae6wm3dt3wdlrvdvlz0u7 | bc1qw45mxxllrvu4g447zwhdpt7k40ld4986cc | | | 2.98970595 | 2.98470595 | 0.01193654 | 0.01193654 |
| a2a2c6b8067979b1cb65540d1569ad9c1039e1a83d7efeb006311ccaf40c5b2a | 729070 | 2022-03-26 06:50: | BTC | BTC | C-6840315 | N-84313636 | bc1qw45mxxllrvu4g447zwhdpt7k40ld4986cd | 3BaWJs5tWtFCLE8Lqvg5YjysnBqqwU7uai | | | 2.98468624 | 0.04 | 0.00000214 | 0 |
| a2a2c6b8067979b1cb65540d1569ad9c1039e1a83d7efeb006311ccaf40c5b2a | 729070 | 2022-03-26 06:50: | BTC | BTC | C-6840315 | bc1qnc9t50a62g0zml5ta0xxk9z3h5kss7rdkfpucq | bc1qw45mxxllrvu4g447zwhdpt7k40ld4986cd | bc1qnc9t50a62g0zml5ta0xxk9z3h5kss7rdkf | | | 2.98468624 | 2.94068624 | 0.01193438 | 0.01193438 |
| 400d9b550a79e93ed0dc50ccfc0a05787637c3c5d165036e398f359404c23ff9 | 729071 | 2022-03-26 07:05: | BTC | BTC | C-6839932 | C-6839932 | bc1qny646xp6neyu7yqmjq3eex0qday0s6nta | bc1qeamagvgrruze4vh403r7pw45pn40e8t9c | | | 2.97154611 | 2.96454611 | 1.25229384 | 1.25229384 |
| b81ec62ed10a91b59887b59a626eeeae88ab600c4974fae5d72e4bae0c2ebc2aa | 729077 | 2022-03-26 07:43: | BTC | BTC | C-6839932 | C-6839932 | bc1qeamagvgrruze4vh403r7pw45pn40e8t9c | bc1qy2a6vvtgc6teps3xs3lcm7uyrafj6gsjlzgfc | | | 2.96453062 | 2.95453062 | 1.25227959 | 1.25227959 |
| 3ef8b97f130a2eb82cecf07456c7aa21de2a3401a6702238e20f54fb2f513f66 | 729077 | 2022-03-26 07:43: | BTC | BTC | bc1qnc9t50a62g0zml5ta0xxk9z3h5kss7rdkfpuc | bc1q6axyvuk8mzvujl84gqnl4x35ry3d3z6vnt4f9d | bc1qnc9t50a62g0zml5ta0xxk9z3h5kss7rdkf | bc1q6axyvuk8mzvujl84gqnl4x35ry3d3z6vnt4 | | | 2.94067088 | 2.74067088 | 0.01187918 | 0.01187918 |
| 24aef7cc1aa111b4380d03265c8237442806070892f416b6980086e63966ade0 | 729079 | 2022-03-26 07:59: | BTC | BTC | C-6839932 | bc1qmlparkcllgyg5am3cs7wcmm0yepayyflwnwsnt | bc1qy2a6vvtgc6teps3xs3lcm7uyrafj6gsjlzgfc | bc1qmlparkcllgyg5am3cs7wcmm0yepayyflw | | | 2.95451526 | 2.95098526 | 1.2522778 | 1.2522778 |
| 7731f4114cf499580f22e528c4e01e3bf1cf4503ce3839a294a1ac1a0df8ff9b | 729080 | 2022-03-26 08:01: | BTC | BTC | bc1q6axyvuk8mzvujl84gqnl4x35ry3d3z6vnt4f9d | C-6848681 | bc1q6axyvuk8mzvujl84gqnl4x35ry3d3z6vnt4 | bc1qpfqwpe7gldw97x8qqrq5065ldfgm8x87yu | | | 2.74065552 | 2.73517552 | 0.01187913 | 0.01187913 |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5506d434615fec3295e98b50b72620c3170e48f67f9a73c22bff5d0765b934f8 | 729083 | 2022-03-26 08:18: | BTC | BTC | bc1qmlparkcllgyg5am3cs7wcmm0yepayyflwnw | bc1q3rrj6turst6qtukv7a3lfmcjf5fw38cdw98294 | bc1qmlparkcllgyg5am3cs7wcmm0yepayyflw | bc1q3rrj6turst6qtukv7a3lfmcjf5fw38cdw9829 | | | 2.95096066 | 2.93741066 | 1.25226837 | 1.25226837 |
| 9ddfd754dd2f41f36f7fc386e251a4e9b5bad46818ed92d2870dd8493e671d9b | 729084 | 2022-03-26 08:28: | BTC | BTC | C-6848681 | C-6848681 | bc1qpfqwpe7gldw97x8qqrq5065ldfgm8x87y | bc1q3zwzcks49sn75ka2d2gmcmwq4utmt4d | | | 2.73516003 | 2.72516003 | 0.01187897 | 0.01187897 |
| d8d6afede3621ace7d52a4485ad4d2ec994b0819c00c63aa4e98e1750c687ea9 | 729086 | 2022-03-26 08:38: | BTC | BTC | bc1q3rrj6turst6qtukv7a3lfmcjf5fw38cdw98294 | C-6842029 | bc1q3rrj6turst6qtukv7a3lfmcjf5fw38cdw9829 | bc1qs3l234rmqcvgaaf05fhvftjrsz0jylx7gxuksy | | | 2.9373953 | 2.8593953 | 1.25138537 | 1.25138537 |
| a28d311d6aac4961be6ad13962dd471f45ceb2b036fd140ca23630290b8670d0 | 729087 | 2022-03-26 08:41: | BTC | BTC | C-6848681 | C-6848328 | bc1q3zwzcks49sn75ka2d2gmcmwq4utmt4d | bc1qr32psxd42glsfthnakvc98cz64jks8nzfq8fjf | | | 2.72514467 | 2.72322467 | 0.01187896 | 0.01187896 |
| ebef55630ef242e9f8d10dd9faf3e0d2894b474af4588f1eb088a04ba10cea50 | 729089 | 2022-03-26 09:05: | BTC | BTC | C-6842029 | C-6842029 | bc1qs3l234rmqcvgaaf05fhvftjrsz0jylx7gxuksy | bc1q6r68th8gtveanz0x4w056tf7jaqlg2plxezt | | | 2.85937981 | 2.85787981 | 1.25138503 | 1.25138503 |
| 2eb2d973b0f8042e6cc13865e6bb5a398cb11aa26040c9db7a04aaf6b48f7bf5 | 729094 | 2022-03-26 09:36: | BTC | BTC | C-6842029 | C-6842029 | bc1q6r68th8gtveanz0x4w056tf7jaqlg2plxezt | bc1qlp9ck5es79vf3r6m742u9raqufqvesm4r5 | | | 2.85786432 | 2.83884432 | 1.2513296 | 1.2513296 |
| a6067ca8eff090c38c82dcae31f0c23109e282bfcc9ea45c9733b54fae7b2757 | 729096 | 2022-03-26 09:47: | BTC | BTC | C-6842029 | C-6842029 | bc1qlp9ck5es79vf3r6m742u9raqufqvesm4r5 | bc1qzfzvz9mrsu330zaldspzzhxpqs26f2wj9k | | | 2.83882856 | 2.80382856 | 1.25113939 | 1.25113939 |
| ea8d4d0c0847d0da4da135256b5ef3d5c6cf1be5c8391d9e0a0ebb01f8c261f8 | 729097 | 2022-03-26 10:16: | BTC | BTC | C-6831725 | C-6860905 | bc1qghrrp930755llqhzg3kluhqrxlvvh2n9lvq6 | bc1qzz9fw5rvx3ht5sh57sa2j956k37mj5l8egv | | | 2.18271134 | 1.88191134 | 0.98861969 | 0.98861969 |
| 54fda01bd4660e37b3e8b7b87b7faaa0b4f862bf73368c9ecdfd4fac7a6de979 | 729097 | 2022-03-26 10:16: | BTC | BTC | C-6848328 | C-6848328 | bc1qr32psxd42glsfthnakvc98cz64jks8nzfq8fjf | bc1qcwk8cv0tu4x9w95j2yzldq2rnvy9h0y78s | | | 2.72320891 | 2.67390891 | 0.01187507 | 0.01187507 |
| 18f46b3d0a18d14805a7aba0df4273dea53af0c739c7d52c533c7d4147ea4ff0 | 729097 | 2022-03-26 10:16: | BTC | BTC | C-6842029 | C-6842029 | bc1qzfzvz9mrsu330zaldspzzhxpqs26f2wj9k | bc1qakxezaz4hnmzaxl8m2v0su2af0wpqtu8r | | | 2.8038128 | 2.7839128 | 1.25107637 | 1.25107637 |
| dfe66d46f7795d31e7ea196d08417f5dbde048f5c67a4c43e7b9d6d2d34f7491 | 729099 | 2022-03-26 10:42: | BTC | BTC | C-6848328 | C-6867262 | bc1qcwk8cv0tu4x9w95j2yzldq2rnvy9h0y78s | bc1qmete7wsv0ffg2w3j7nyr5pgdh3hgwalqyf | | | 2.67389355 | 2.66989355 | 0.01187504 | 0.01187504 |
| 4cc95ed40dacf55f86f42ad4a22a2c7783e3d8032badeb95cdcc8b6e6d872fd4 | 729099 | 2022-03-26 10:42: | BTC | BTC | C-6842029 | bc1qvyk0cs5zw6h8uuldc604y06q9jsz84er5zqm46 | bc1qakxezaz4hnmzaxl8m2v0su2af0wpqtu8r | bc1qvyk0cs5zw6h8uuldc604y06q9jsz84er5z | | | 2.78389744 | 2.70149744 | 1.24998032 | 1.24998032 |
| 6720344f15f1d80f47128a205d4fe9f009d56971f5004f9724959240f2544a96 | 729102 | 2022-03-26 11:05: | BTC | BTC | bc1qvyk0cs5zw6h8uuldc604y06q9jsz84er5zqm | C-6860379 | bc1qvyk0cs5zw6h8uuldc604y06q9jsz84er5z | bc1qdr5nv7gclue24yq9dy6u4dlaxwts2ld8kzy | | | 2.70147774 | 2.69720774 | 1.24997862 | 1.24997862 |
| a83b76a886d6ab2f0602783e4e067c2c5a45afa7932ea9562297479c7e07fd44 | 729103 | 2022-03-26 11:12: | BTC | BTC | C-6860379 | C-6860379 | bc1qdr5nv7gclue24yq9dy6u4dlaxwts2ld8kzy | bc1qz2edk5mu3g2rugklfzt773yf8hctfu8ducn | | | 2.69719198 | 2.66638198 | 1.24981552 | 1.24981552 |
| 31e4b32e748088330fc6e9e39ac6362753d606cb18700af28418a0ffa1fab623 | 729105 | 2022-03-26 11:21: | BTC | BTC | C-6867262 | C-6867262 | bc1qmete7wsv0ffg2w3j7nyr5pgdh3hgwalqyf | bc1qfrmxelsewgfu92hfnwkgl6k8cpcq36cr2h | | | 2.66987806 | 2.66187806 | 0.01187493 | 0.01187493 |
| 4590185979cd52335521002a085c6546e59a033fed0f3ee88f1dcac294376e5f | 729109 | 2022-03-26 12:07: | BTC | BTC | C-6860379 | C-6863341 | bc1qz2edk5mu3g2rugklfzt773yf8hctfu8ducn | bc1q8508pr5d82yw0a8y4d3gty0u6d8f37m9 | | | 2.66635766 | 2.62216766 | 1.24965672 | 1.24965672 |
| 84a76c7194dbae4349003b89167bfccf787e8f3894b61e579c3e92fa1eb5f110 | 729111 | 2022-03-26 12:23: | BTC | BTC | C-6867262 | C-6864240 | bc1qfrmxelsewgfu92hfnwkgl6k8cpcq36cr2h | bc1qzhk69l9f9xglh2ndg67x0pkr9lutn2xpcxpr | | | 2.66185768 | 2.61611768 | 0.01187167 | 0.01187167 |
| 82db461355eab1cd5b997bb172e9f94acecceea2e415af9dd5ae80c255e3e53e | 729114 | 2022-03-26 12:53: | BTC | BTC | C-6863341 | C-6863341 | bc1q8508pr5d82yw0a8y4d3gty0u6d8f37m9 | bc1q3plg3urg8acdfnfh4caj6fe7w2hmk56tv8jl | | | 2.62215217 | 2.61215217 | 1.24963855 | 1.24963855 |
| e9bfe020b9491c8f4176a14c25fb3acdfaebd011fb23f4adfbc2bdc27d5bf85c | 729117 | 2022-03-26 13:24: | BTC | BTC | C-6864240 | C-6864240 | bc1qzhk69l9f9xglh2ndg67x0pkr9lutn2xpcxpr | bc1qm2jf27095pjyrr3medp3xepgfp769sjhjyz | | | 2.61610219 | 2.41610219 | 0.01180229 | 0.01180229 |
| 368b07c7bc6d3b0ce614723aac0baef2e2d5fd17a4a6e9a57849360a3ceb7fad | 729117 | 2022-03-26 13:24: | BTC | BTC | C-6863341 | C-6863341 | bc1q3plg3urg8acdfnfh4caj6fe7w2hmk56tv8jl | bc1qwu6ecj4dvscf65h9z54s3l6ljz60lktja6tjut | | | 2.61213668 | 2.61063668 | 1.24963814 | 1.24963814 |
| efbece6d9422d19599c2f11668369ef18c3e4dbc76e20a91aee896b73007e3cd | 729122 | 2022-03-26 14:31: | BTC | BTC | C-6863341 | bc1qsd8cv06z8nyrx4c7gcwf4qy6a4vx286y93qy93 | bc1qwu6ecj4dvscf65h9z54s3l6ljz60lktja6tjut | bc1qsd8cv06z8nyrx4c7gcwf4qy6a4vx286y9 | | | 2.61061657 | 2.49961657 | 1.24776687 | 1.24776687 |
| d03bf1793edf66258f12b25ef1c0645dd3598c276657050715c144d3670a05d7 | 729125 | 2022-03-26 15:14: | BTC | BTC | C-6860905 | N-84747391 | bc1qzz9fw5rvx3ht5sh57sa2j956k37mj5l8egv | bc1q04pkg22ltycnnrwq35809yvaq5z7vxaan | | | 1.88189585 | 1.86929585 | 0.98857537 | 0.98857537 |
| 19d578296e06a7271b769bda09a3acc920b176af9bca5dfacb21d5ac7c82a934 | 729125 | 2022-03-26 15:14: | BTC | BTC | bc1qsd8cv06z8nyrx4c7gcwf4qy6a4vx286y93q | C-6859981 | bc1qsd8cv06z8nyrx4c7gcwf4qy6a4vx286y9 | bc1qfz8ktkahyp4as7u67zwece0drcx9jurev4z | | | 2.49960122 | 2.49860122 | 1.24776667 | 1.24776667 |
| cd37d8c1349920ad7aa6d8c6657689f8e2b0b41953eb8838af3f770f0df96f44 | 729125 | 2022-03-26 15:14: | BTC | BTC | C-6864240 | bc1qk3rnchp2d65lg3hc7fzy66x6mhmjpxcqctcjk8 | bc1qm2jf27095pjyrr3medp3xepgfp769sjhjyz | bc1qk3rnchp2d65lg3hc7fzy66x6mhmjpxcqct | | | 2.41608684 | 2.34502684 | 0.01179208 | 0.01179208 |
| 82fa1c3000c4ef50525eeb38a00757cbde702e348369dcaa557ec69e2fe76f93 | 729125 | 2022-03-26 15:14: | BTC | BTC | N-83822213 | N-84747385 | 3HpSztbWqZoahfhuQxHfqyuwuLyN8HM6YM | bc1qwv7w43vw27wnttmdk0sh0v5dgl424v57 | | | 2.0899803 | 2.0819803 | 2.0819803 | 2.0819803 |
| 3023de6fda2e52f20a7eb4480f9e2dfc14dafeca56641e5896e86571406883f2 | 729127 | 2022-03-26 15:39: | BTC | BTC | C-6859981 | C-6859981 | bc1qfz8ktkahyp4as7u67zwece0drcx9jurev4z | bc1q58g22r0m80m2d53yevnawyz2ycqzpmrj | | | 2.49858573 | 2.49658573 | 1.24776587 | 1.24776587 |
| da9ee548a4429ca686ece78770db7a62e3d96d6a43d8ff271bb72642047c3fe0 | 729128 | 2022-03-26 15:45: | BTC | BTC | bc1qk3rnchp2d65lg3hc7fzy66x6mhmjpxcqctcjk | bc1qahyy3qxpftujer2marjl8tq8hkmyljn8395ve3 | bc1qk3rnchp2d65lg3hc7fzy66x6mhmjpxcqct | bc1qahyy3qxpftujer2marjl8tq8hkmyljn8395ve | | | 2.34501149 | 2.34101149 | 0.01179205 | 0.01179205 |
| 44adc1d81ba553566a277b66ed6176d9fe75be70a27d2a4a878dd0a3a8fcc253 | 729130 | 2022-03-26 16:06: | BTC | BTC | C-6859981 | C-6859981 | bc1q58g22r0m80m2d53yevnawyz2ycqzpmrj | bc1q545pawtdhrg98knwwzx4xeugdl97xpdyv | | | 2.49657024 | 2.48227024 | 1.24772493 | 1.24772493 |
| 50c96613b1c565f92307cd202cad28ebb075bf017d09027f790006fc62fe8ba6 | 729131 | 2022-03-26 16:21: | BTC | BTC | C-6859981 | C-6860952 | bc1q545pawtdhrg98knwwzx4xeugdl97xpdyv | bc1qq6g7kvhx4mxylcqfg5u96h24f5cuhuw34 | | | 2.48225041 | 2.44857041 | 1.24752056 | 1.24752056 |
| 04bafbdb5891df2ff6610e7a728d33a605bd72f9351911c7e21ca0949a99ae50 | 729132 | 2022-03-26 16:41: | BTC | BTC | C-6860952 | C-6860952 | bc1qq6g7kvhx4mxylcqfg5u96h24f5cuhuw34 | bc1q9njx7etwp57nrwrt2ptx6rsq6jlxw8z2s60h | | | 2.44855492 | 2.44563492 | 1.24751879 | 1.24751879 |
| 0fe0e9a31158b52b3d597f7d495600597dfb8db8dc5e4bee0e70ea61b8652c90 | 729134 | 2022-03-26 17:02: | BTC | BTC | bc1qahyy3qxpftujer2marjl8tq8hkmyljn8395ve3 | C-6858155 | bc1qahyy3qxpftujer2marjl8tq8hkmyljn8395v | bc1qm7lmv30ccg7snw6tx9xq3ad64dtqck3vy | | | 2.34099139 | 2.32706139 | 0.0117917 | 0.0117917 |
| 112cd1d7d2dcbf7f4deccb6bf264225ed0acdfb8e9eb6a57fc0d0fb4e898100c | 729134 | 2022-03-26 17:02: | BTC | BTC | C-6860952 | C-6860952 | bc1q9njx7etwp57nrwrt2ptx6rsq6jlxw8z2s60h | bc1qk7e6my37t0jerfsnp3gpp7av9uxfsvmfsa | | | 2.44561916 | 2.43561916 | 1.24749793 | 1.24749793 |
| a0117685b0f87ca95c4363c7737014bff54bd675226762e63146577d02d03076 | 729135 | 2022-03-26 17:30: | BTC | BTC | C-6858155 | N-84747391 | bc1qm7lmv30ccg7snw6tx9xq3ad64dtqck3vy | bc1qxwxtft0muquvrr60nj40p7kawxesmzq5x | | | 2.3270459 | 2.0270459 | 0.01159572 | 0.01159572 |
| fe4d9e08c4e382b184ae09399a110f7beffbe468e56df8fd420e932733fe12ec | 729135 | 2022-03-26 17:30: | BTC | BTC | C-6860952 | bc1qj6q2f3ls3kk092n4p7rj4gwt0s7yn6zv8exyj4 | bc1qk7e6my37t0jerfsnp3gpp7av9uxfsvmfsa | bc1qj6q2f3ls3kk092n4p7rj4gwt0s7yn6zv8ex | | | 2.43560381 | 2.39060381 | 1.24707209 | 1.24707209 |
| 21b725a21b4e9132f712026f71f5835bda61b654e73ba4afd0ef507e663fe0ef | 729138 | 2022-03-26 17:56: | BTC | BTC | bc1qj6q2f3ls3kk092n4p7rj4gwt0s7yn6zv8exyj4 | N-84747385 | bc1qj6q2f3ls3kk092n4p7rj4gwt0s7yn6zv8ex | bc1qzrskvp7sn9dggwx7e2qvn7nuq4usf4qgn | | | 2.39058425 | 2.35927425 | 1.24690577 | 1.24690577 |
| 190762a5d0e0e7a178daa09280b59c8ee15d0741923ab0dc95015125c7fed430 | 729139 | 2022-03-26 18:04: | BTC | BTC | N-84747385 | ChipMixer | bc1qzrskvp7sn9dggwx7e2qvn7nuq4usf4qgn | bc1q7vf0wm6gddr5sly4pf3pgrkrh9cnvpf9rrm | | ChipMixer | 4.44122929 | 2.1248719 | 1.01251684 | 1.01251684 |
| 190762a5d0e0e7a178daa09280b59c8ee15d0741923ab0dc95015125c7fed430 | 729139 | 2022-03-26 18:04: | BTC | BTC | N-84747385 | N-84837179 | bc1qzrskvp7sn9dggwx7e2qvn7nuq4usf4qgn | bc1quw2u33kg8f2tgkltdwv7e2gr287c6wa52r | | | 4.44122929 | 0.04846264 | 0.04846264 | 0.04846264 |
| 190762a5d0e0e7a178daa09280b59c8ee15d0741923ab0dc95015125c7fed430 | 729139 | 2022-03-26 18:04: | BTC | BTC | N-84747385 | ChipMixer | bc1qwv7w43vw27wnttmdk0sh0v5dgl424v57 | bc1q7vf0wm6gddr5sly4pf3pgrkrh9cnvpf9rrm | | ChipMixer | 4.44122929 | 1.8751281 | 1.8751281 | 1.8751281 |
| 190762a5d0e0e7a178daa09280b59c8ee15d0741923ab0dc95015125c7fed430 | 729139 | 2022-03-26 18:04: | BTC | BTC | N-84747385 | N-84837179 | bc1qwv7w43vw27wnttmdk0sh0v5dgl424v57 | bc1quw2u33kg8f2tgkltdwv7e2gr287c6wa52r | | | 4.44122929 | 0.04276665 | 0.04276665 | 0.04276665 |
| 856ff6fc8436bcba5e33199787edc394b521ee2a04a00d8a4fb73f10d09ab7a8 | 729139 | 2022-03-26 18:04: | BTC | BTC | N-84747391 | ChipMixer | bc1qxwxtft0muquvrr60nj40p7kawxesmzq5x | bc1q7vf0wm6gddr5sly4pf3pgrkrh9cnvpf9rrm | | ChipMixer | 5.3619835 | 1.50837338 | 0.00642082 | 0 |
| 856ff6fc8436bcba5e33199787edc394b521ee2a04a00d8a4fb73f10d09ab7a8 | 729139 | 2022-03-26 18:04: | BTC | BTC | N-84747391 | bc1qfavlx54jargxfgg3g2k4jcdefz3kuwl5l9f2yk | bc1qxwxtft0muquvrr60nj40p7kawxesmzq5x | bc1qfavlx54jargxfgg3g2k4jcdefz3kuwl5l9f2yk | | | 5.3619835 | 0.5186625 | 0.0051749 | 0 |
| 856ff6fc8436bcba5e33199787edc394b521ee2a04a00d8a4fb73f10d09ab7a8 | 729139 | 2022-03-26 18:04: | BTC | BTC | N-84747391 | ChipMixer | bc1q04pkg22ltycnnrwq35809yvaq5z7vxaan | bc1q7vf0wm6gddr5sly4pf3pgrkrh9cnvpf9rrm | | ChipMixer | 5.3619835 | 1.3909878 | 0.54739709 | 0.54739709 |
| 856ff6fc8436bcba5e33199787edc394b521ee2a04a00d8a4fb73f10d09ab7a8 | 729139 | 2022-03-26 18:04: | BTC | BTC | N-84747391 | bc1qfavlx54jargxfgg3g2k4jcdefz3kuwl5l9f2yk | bc1q04pkg22ltycnnrwq35809yvaq5z7vxaan | bc1qfavlx54jargxfgg3g2k4jcdefz3kuwl5l9f2yk | | | 5.3619835 | 0.47829883 | 0.44117828 | 0.44117828 |
| 9834cade53cc7bcedf7cf704e2681eed2fb92d9f7a81447c1a5cf91cdd1e2dfa | 729140 | 2022-03-26 18:12: | BTC | BTC | bc1qfavlx54jargxfgg3g2k4jcdefz3kuwl5l9f2yk | C-6861168 | bc1qfavlx54jargxfgg3g2k4jcdefz3kuwl5l9f2yk | bc1qlxg6aqceertu83n9z8nhaugxz23zkd3lkks | | | 1.3719596 | 1.3037396 | 0.44028926 | 0.44028926 |
| 0882b1be2c1acff8fad0596af75fbd26f118fff6c76030a155fe4e399df65a74 | 729142 | 2022-03-26 18:47: | BTC | BTC | C-6861168 | C-6861168 | bc1qlxg6aqceertu83n9z8nhaugxz23zkd3lkks | bc1q9trwezpc262r6ew3njst2w37ula4q7yx4fr | | | 1.30372384 | 1.30039384 | 0.44028639 | 0.44028639 |
| 3d57546b46b7d83026a4e1810ebfb89ebc5b63f76b10b89ec55832f83c648a8f | 729146 | 2022-03-26 19:06: | BTC | BTC | C-6861168 | C-6853124 | bc1q9trwezpc262r6ew3njst2w37ula4q7yx4fr | bc1qt2hz84fs9ntxldsnhrhlsm0uvrvkjsj30rr4ve | | | 1.30037007 | 1.24533007 | 0.43999052 | 0.43999052 |
| 1eb3515a8a413f49cc90ce7a02c6f30f210189ce7d9f332989b5c652fd661030 | 729147 | 2022-03-26 19:16: | BTC | BTC | C-6853124 | C-6853124 | bc1qt2hz84fs9ntxldsnhrhlsm0uvrvkjsj30rr4ve | bc1qmq4wfsynndu0eun8tnc53whgxrngugge | | | 1.24531459 | 1.23822459 | 0.43997626 | 0.43997626 |
| fb559d7627808c6309a24138303e04bc7cb2157ee822e3c03eb88ccddfdd239f | 729149 | 2022-03-26 19:42: | BTC | BTC | C-6853124 | C-6853124 | bc1qmq4wfsynndu0eun8tnc53whgxrngugge | bc1qwk7rzj85atqfnw62e5r5rwgy4tvg3qv5r93 | | | 1.23820911 | 1.23106911 | 0.43996163 | 0.43996163 |
| 481f117ee838a5be1112f06692dc6360392e0a3ff884ef6ccb82879866b35286 | 729150 | 2022-03-26 19:51: | BTC | BTC | C-6853124 | C-6853124 | bc1qwk7rzj85atqfnw62e5r5rwgy4tvg3qv5r93 | bc1qd530qfkszsyxkzh0y9vjuqa9cdp0ppkhgd | | | 1.23105363 | 1.22905363 | 0.43996047 | 0.43996047 |
| 7cba9e8562bd7002e6939e02417dd1509f94101a2c338744237dc615ef16b071 | 729151 | 2022-03-26 20:00: | BTC | BTC | C-6853124 | bc1qdrvdcctu36za27xf8qajhdvxwd3sxuhwrmkuw7 | bc1qd530qfkszsyxkzh0y9vjuqa9cdp0ppkhgd | bc1qdrvdcctu36za27xf8qajhdvxwd3sxuhwrm | | | 1.22903828 | 1.21733828 | 0.4399206 | 0.4399206 |
| 1f1f24a3f4dcbaaae6d58378c9519062bc7dddd65d7d583d72e1d576c40fac2d | 729154 | 2022-03-26 20:22: | BTC | BTC | bc1qdrvdcctu36za27xf8qajhdvxwd3sxuhwrmku | bc1qrj9zntjkh728w5q0uwtcrt0yw574da73fktnkl | bc1qdrvdcctu36za27xf8qajhdvxwd3sxuhwrm | bc1qrj9zntjkh728w5q0uwtcrt0yw574da73fktr | | | 1.21732293 | 1.21300293 | 0.43991506 | 0.43991506 |
| 6630d61eeeff335dacf097ecb0352b599a201d7c8f53f0fce301eb5c1da8c073 | 729156 | 2022-03-26 20:30: | BTC | BTC | bc1qrj9zntjkh728w5q0uwtcrt0yw574da73fktnkl | bc1q7k6jypcqx6a9nk9nahehh2d2uhvzks4mnpnmst | bc1qrj9zntjkh728w5q0uwtcrt0yw574da73fktr | bc1q7k6jypcqx6a9nk9nahehh2d2uhvzks4mr | | | 1.21298297 | 1.20175297 | 0.43988933 | 0.43988933 |
| bcac41dde53b9db0f552a80ced31f9ab644b00c05975f24b8af27159cca58c47 | 729158 | 2022-03-26 21:05: | BTC | BTC | bc1q7k6jypcqx6a9nk9nahehh2d2uhvzks4mnpn | C-6855012 | bc1q7k6jypcqx6a9nk9nahehh2d2uhvzks4mr | bc1qcufzt3tkw4yflkmepcdjz6c32yjzyy2rjgyjfd | | | 1.2017288 | 1.1707388 | 0.4397467 | 0.4397467 |
| 227d7a635c8aed4b08fa5757afc1e67011290dd87bd9aa412404fc8a00639f29 | 729159 | 2022-03-26 21:12: | BTC | BTC | C-6855012 | C-6855012 | bc1qcufzt3tkw4yflkmepcdjz6c32yjzyy2rjgyjfd | bc1qycw23wua53gyywk3vnrcnsaqm8gwc2sj | | | 1.17072332 | 1.15872332 | 0.4397005 | 0.4397005 |
| 3f3d1adcf9ae8c5435c60760a6924ed65646360d9a3ba0a4c8c35c33c1ebe9c8 | 729162 | 2022-03-26 21:40: | BTC | BTC | C-6855012 | bc1qml8rr49xcfyu7t3h4xj2s5m07eza5f6cumw3zx | bc1qycw23wua53gyywk3vnrcnsaqm8gwc2sj | bc1qml8rr49xcfyu7t3h4xj2s5m07eza5f6cum | | | 1.15870349 | 1.14872349 | 0.43968347 | 0.43968347 |
| 11947f3a8cb6d21ddf9d1058bba626c0bcec8ae80ef89fcc8267f3e334f2d55a | 729166 | 2022-03-26 22:13: | BTC | BTC | bc1qml8rr49xcfyu7t3h4xj2s5m07eza5f6cumw3 | bc1qep0lhpqrscm8zvp36mhq5t83v9aa8a78d9ffnx | bc1qml8rr49xcfyu7t3h4xj2s5m07eza5f6cum | bc1qep0lhpqrscm8zvp36mhq5t83v9aa8a78 | | | 1.14869959 | 1.12661959 | 0.43962167 | 0.43962167 |
| e705af413d1c779e3afa4e2796c7ac49dd764af587bf322e505c6d86dd9b8412 | 729170 | 2022-03-26 22:45: | BTC | BTC | bc1qep0lhpqrscm8zvp36mhq5t83v9aa8a78d9f | bc1qhmff46064ywddwr0l5qqere24wcxgpfpc5eae5 | bc1qep0lhpqrscm8zvp36mhq5t83v9aa8a78 | bc1qhmff46064ywddwr0l5qqere24wcxgpfpc | | | 1.12660424 | 1.09860424 | 0.43935012 | 0.43935012 |
| c57c7d33b8fe305da8aa7426d07cfeb2d6a2b350bf50ffcd9f3b6cb485cc10e6 | 729174 | 2022-03-26 23:11: | BTC | BTC | bc1qhmff46064ywddwr0l5qqere24wcxgpfpc5e | bc1q0w29lnfhd7a9n4yvjeh926vx8zsnumg9jj0nll | bc1qhmff46064ywddwr0l5qqere24wcxgpfpc | bc1q0w29lnfhd7a9n4yvjeh926vx8zsnumg9jj | | | 1.09858889 | 1.09133889 | 0.43933099 | 0.43933099 |
| f696f55cbe3cb72fb751bc220c1b3af2adef6a14649f6c763e17fbd87a9e00a6 | 729181 | 2022-03-26 23:50: | BTC | BTC | bc1q0w29lnfhd7a9n4yvjeh926vx8zsnumg9jj0nll | C-6855998 | bc1q0w29lnfhd7a9n4yvjeh926vx8zsnumg9jj | bc1qr93ktup4l8pppteqtmy6sm5k65y5ycdqkq | | | 1.09132354 | 1.08722354 | 0.43932479 | 0.43932479 |
| 6f38524a3dc327959e8e4686ddee93c8189038e0027c1e0a04633c2a7c97c750 | 729183 | 2022-03-27 00:05: | BTC | BTC | C-6855998 | C-6855998 | bc1qr93ktup4l8pppteqtmy6sm5k65y5ycdqkq | bc1qt4kh04f0utge6j23gtmq4m67q0zm37xts2 | | | 1.08720778 | 1.08520778 | 0.4393233 | 0.4393233 |
| f041c2dde84229de04cc53a482b3dc9b6edd34c2d532635da8079254b47f833a | 729184 | 2022-03-27 00:11: | BTC | BTC | C-6855998 | C-6855998 | bc1qt4kh04f0utge6j23gtmq4m67q0zm37xts2 | bc1q80pnyesfzhu0esp8v2k3mtvl0l8nwhped6 | | | 1.08519202 | 1.08319202 | 0.43932181 | 0.43932181 |
| 876d6b8736b2486cf928e4a413f7c345decec9bbb25fc27971a710c9893190dc | 729185 | 2022-03-27 00:30: | BTC | BTC | C-6855998 | C-6855998 | bc1q80pnyesfzhu0esp8v2k3mtvl0l8nwhped6 | bc1qsn94runmslsej93p2zhmfpl5qee4fyca4h | | | 1.08317626 | 1.08217626 | 0.43932144 | 0.43932144 |
| 74dab9899d683730eb55adf45133aa78133c69a34b94c7da22247c969a7999e1 | 729192 | 2022-03-27 01:07: | BTC | BTC | C-6855998 | bc1q8t3s7l3uvu2rssmf7emjyy2mc76y33vpmk9zp3 | bc1qsn94runmslsej93p2zhmfpl5qee4fyca4h | bc1q8t3s7l3uvu2rssmf7emjyy2mc76y33vpm | | | 1.0821609 | 1.0735609 | 0.43929369 | 0.43929369 |
| ef69fa8ce7d7fd787235f2b1edc80da0276e083fa76e04269bf684b103b36096 | 729193 | 2022-03-27 01:34: | BTC | BTC | bc1q8t3s7l3uvu2rssmf7emjyy2mc76y33vpmk9 | bc1qyukz0j5vc76j3dg3p2x5ht5y8jpaur60fyl2c9 | bc1q8t3s7l3uvu2rssmf7emjyy2mc76y33vpm | bc1qyukz0j5vc76j3dg3p2x5ht5y8jpaur60fyl2 | | | 1.07354554 | 1.06454554 | 0.43926282 | 0.43926282 |
| 11314af90aee0eb1e0ee23add5a8fb496fb0a515c5371d47eecadf062faa8cd7 | 729194 | 2022-03-27 02:23: | BTC | BTC | bc1qyukz0j5vc76j3dg3p2x5ht5y8jpaur60fyl2c9 | C-6862378 | bc1qyukz0j5vc76j3dg3p2x5ht5y8jpaur60fyl2 | bc1q2zglmdy0savmj9zuxf8wrax08xqkr2jxn9 | | | 1.06453018 | 1.05953018 | 0.43925313 | 0.43925313 |
| 03bf1fa6037003e6d432895dd2c71126ebcc9d2437d7fb3d6595fd246af7355a | 729196 | 2022-03-27 02:42: | BTC | BTC | C-6862378 | C-6862378 | bc1q2zglmdy0savmj9zuxf8wrax08xqkr2jxn9 | bc1qpt8ya6np8mr2czk56nrutdkf58egdy9emj | | | 1.05951469 | 1.04851469 | 0.43920578 | 0.43920578 |
| 98816359f65a4b2830bcb69739bea72908a08873213976df42bc52e50e8973c8 | 729198 | 2022-03-27 03:00: | BTC | BTC | C-6862378 | bc1qlce8dzuvsqltkunv5uksrkamvf3wscqf4xt74m | bc1qpt8ya6np8mr2czk56nrutdkf58egdy9emj | bc1qlce8dzuvsqltkunv5uksrkamvf3wscqf4xt7 | | | 1.04849498 | 1.00616498 | 0.43884041 | 0.43884041 |
| 2c316aced6c923566086ad6650a7fe189949c7197e7147be0f4c0cf917b28464 | 729201 | 2022-03-27 03:32: | BTC | BTC | bc1qlce8dzuvsqltkunv5uksrkamvf3wscqf4xt74m | bc1qad5r62zlyc9ndqfqwey4nv5vn6dzz792nzhrxj | bc1qlce8dzuvsqltkunv5uksrkamvf3wscqf4xt7 | bc1qad5r62zlyc9ndqfqwey4nv5vn6dzz792nz | | | 1.00614962 | 1.00114962 | 0.43882957 | 0.43882957 |
| c26ee7377a1b4a49fc3866b13c7fd94d77915e8a343e347948705711027b8b8f | 729205 | 2022-03-27 04:08: | BTC | BTC | bc1qad5r62zlyc9ndqfqwey4nv5vn6dzz792nzhrx | C-6879647 | bc1qad5r62zlyc9ndqfqwey4nv5vn6dzz792nz | bc1qw3znpexjcst2u7g44d6tce5e65g29s9s9 | | | 1.00113426 | 0.99405426 | 0.43880762 | 0.43880762 |
| 356076f37457875bbb62c5213e87b8b92e85d561b706d0d99534dac0799776a6 | 729208 | 2022-03-27 04:24: | BTC | BTC | C-6879647 | C-6879647 | bc1qw3znpexjcst2u7g44d6tce5e65g29s9s9 | bc1qlqt04qrz5cspajrf4l6r0gl3knhachdmgyp0 | | | 0.99403876 | 0.99175876 | 0.43880531 | 0.43880531 |
| c4117bfad4dfb78d2089735aabc2b7564cac61b38ace498627c4ec7e5303dab5 | 729210 | 2022-03-27 04:41: | BTC | BTC | C-6879647 | bc1qgjdehf7q25rl4y9tfe2mjj3m6npr338h7e54n9 | bc1qlqt04qrz5cspajrf4l6r0gl3knhachdmgyp0 | bc1qgjdehf7q25rl4y9tfe2mjj3m6npr338h7e5 | | | 0.99173877 | 0.95882877 | 0.43837484 | 0.43837484 |
| a0d3db998f1c4093fdb09fe41e3ad267c0cfc85818790cf0a3cc02b6c9fd5060 | 729217 | 2022-03-27 06:33: | BTC | BTC | bc1qgjdehf7q25rl4y9tfe2mjj3m6npr338h7e54n9 | bc1qqwdfjc4d80xdzp2h7v43erqxdnceuhlukes9gt | bc1qgjdehf7q25rl4y9tfe2mjj3m6npr338h7e5 | bc1qqwdfjc4d80xdzp2h7v43erqxdnceuhluke | | | 0.95880891 | 0.94333842 | 0.43828032 | 0.43828032 |
| c31afd11fd0bcdf18d9a91b18b9e79b3ffb2834db40516e33bba6a497a519b49 | 729222 | 2022-03-27 07:14: | BTC | BTC | bc1qqwdfjc4d80xdzp2h7v43erqxdnceuhlukes9g | bc1qmhpturcvx9h9tq0ksu53pfuahd6wv5c2dyycfm | bc1qqwdfjc4d80xdzp2h7v43erqxdnceuhluke | bc1qmhpturcvx9h9tq0ksu53pfuahd6wv5c2d | | | 0.94331883 | 0.93745883 | 0.43827152 | 0.43827152 |
| 81378922048b59d69bf7ca95e03b1f87fc4ccdacd3ff42c200f00dfedd517fed | 729224 | 2022-03-27 07:53: | BTC | BTC | bc1qmhpturcvx9h9tq0ksu53pfuahd6wv5c2dyyc | bc1qgu57c2nzrpj7rnzf5ch4zy8gskw2ftrlap6mjg | bc1qmhpturcvx9h9tq0ksu53pfuahd6wv5c2d | bc1qgu57c2nzrpj7rnzf5ch4zy8gskw2ftrlap6 | | | 0.93744346 | 0.92844346 | 0.43823112 | 0.43823112 |
| ff2be28cf8c4f4b8ae64dacbc67d9f860d5d1832bf9b659a5e164e26f5a84b5c | 729227 | 2022-03-27 08:10: | BTC | BTC | bc1qgu57c2nzrpj7rnzf5ch4zy8gskw2ftrlap6mjg | C-6874631 | bc1qgu57c2nzrpj7rnzf5ch4zy8gskw2ftrlap6 | bc1q3na584z32k5u2h0p90n8gsfne2a9q4zs | | | 0.92842809 | 0.91742809 | 0.4381696 | 0.4381696 |
| 182d92ae2b83c2694ae9499020d9899498d4e432220e8e47f239e44dc3447dbe | 729228 | 2022-03-27 08:46: | BTC | BTC | C-6874631 | C-6874631 | bc1q3na584z32k5u2h0p90n8gsfne2a9q4zs | bc1qq33qva72ne7aj8u2cnzq595wejtkdchgv | | | 0.91741258 | 0.91631752 | 0.43816898 | 0.43816898 |
| 533efad6673f0e6a01e46a7e672da9ae9d053ed0121f05effc0c71cdb11f7b1d | 729229 | 2022-03-27 09:03: | BTC | BTC | C-6874631 | C-6883746 | bc1qq33qva72ne7aj8u2cnzq595wejtkdchgv | bc1qpx8l9er3l64ea0hvlxec3x7ypz8jplxcgsh0 | | | 0.91630215 | 0.90930215 | 0.43814341 | 0.43814341 |
| 2edc03e8934ad961ffdbbd28f77d574aa9a27110b0249722f20e64e0bf45fcb3 | 729230 | 2022-03-27 09:25: | BTC | BTC | C-6883746 | C-6883746 | bc1qpx8l9er3l64ea0hvlxec3x7ypz8jplxcgsh0 | bc1q50039dntxcezsvuwev4am6rwepvx3sxy | | | 0.90928637 | 0.90432637 | 0.43813037 | 0.43813037 |
| af4796a0e04b9eec33bd87f202af1ae6bd166894624a4b9da878264592d99347 | 729231 | 2022-03-27 10:00: | BTC | BTC | C-6883746 | C-6883746 | bc1q50039dntxcezsvuwev4am6rwepvx3sxy | bc1qfduwwqy4qr7lk0hph72zheu8j45mjk3ga | | | 0.90431086 | 0.88910086 | 0.43800643 | 0.43800643 |
| d2d68c45166ae32443cdbf10b9234e285c83b0abe0896dbd4da71998691b5c81 | 729235 | 2022-03-27 10:34: | BTC | BTC | C-6883746 | bc1qsw5scfsmwmxvdjunjr26g6q0stq5q28e6j6e8q | bc1qfduwwqy4qr7lk0hph72zheu8j45mjk3ga | bc1qsw5scfsmwmxvdjunjr26g6q0stq5q28e6j | | | 0.88908548 | 0.87402548 | 0.43788076 | 0.43788076 |
| a7f020b6551233afd82583197914534ca2edf959dd552ad07f212dd512d4cd38 | 729236 | 2022-03-27 10:45: | BTC | BTC | bc1qsw5scfsmwmxvdjunjr26g6q0stq5q28e6j6e | C-6879266 | bc1qsw5scfsmwmxvdjunjr26g6q0stq5q28e6j | bc1q5v5na6kmzc7vdy6gn9f2jawq4j076vspk | | | 0.8740101 | 0.8590101 | 0.43775179 | 0.43775179 |
| 98761b780f1a379b50e546437efc4c1197927f09d7bb9ab160d82e50b8425908 | 729237 | 2022-03-27 10:50: | BTC | BTC | C-6879266 | C-6879266 | bc1q5v5na6kmzc7vdy6gn9f2jawq4j076vspk | bc1qz6mdfvgh66kn3e3x0g9s2vu5ykx379qqj | | | 0.85899459 | 0.85453459 | 0.43773999 | 0.43773999 |
| 3ea36c4123bed45913b8f23932724a720b21c6e9c7c6a7289e4dac0adfb2c69e | 729239 | 2022-03-27 11:07: | BTC | BTC | C-6879266 | C-6881428 | bc1qz6mdfvgh66kn3e3x0g9s2vu5ykx379qqj | bc1q9m9z79qgk6shq2s7ema2xdwjmsdztr08 | | | 0.85451499 | 0.83804499 | 0.43765785 | 0.43765785 |
| b67095526b8715884b3832581cf2082ccd5858b7cc0c9d58acbab8c370151a1d | 729243 | 2022-03-27 11:21: | BTC | BTC | C-6881428 | C-6881428 | bc1q9m9z79qgk6shq2s7ema2xdwjmsdztr08 | bc1qh2zyyk69g0e6yu2tdrudy32zell98mc2m | | | 0.83802948 | 0.83693948 | 0.43765711 | 0.43765711 |
| 025f3c1e31c93bb9f145047d5b0d0c1fdf1e975d0a79afc9ca707f4b049c346c | 729251 | 2022-03-27 12:26: | BTC | BTC | C-6881428 | bc1qz02s5p288usaz7sq48f50zemndhvqmtkjz0hya | bc1qh2zyyk69g0e6yu2tdrudy32zell98mc2m | bc1qz02s5p288usaz7sq48f50zemndhvqmtkj | | | 0.83691961 | 0.73591961 | 0.43139332 | 0.43139332 |
| 0c43f65e010ea54d414eed0f35dcad91f447a4ebb8ffbdc9dc711655acbbc271 | 729253 | 2022-03-27 12:39: | BTC | BTC | bc1qz02s5p288usaz7sq48f50zemndhvqmtkjz0l | bc1qte864z4lam430w9kve8gdzrcsv72x2ckeev08x | bc1qz02s5p288usaz7sq48f50zemndhvqmtkj | bc1qte864z4lam430w9kve8gdzrcsv72x2cke | | | 0.73589987 | 0.68489987 | 0.42939567 | 0.42939567 |
| 2acb280fc28d443e789a60c1b90bfeac35a49a7c86df6234defd7a8d7b07da74 | 729255 | 2022-03-27 13:02: | BTC | BTC | bc1qte864z4lam430w9kve8gdzrcsv72x2ckeev | bc1qkqunt439awr8wnm8qlw70lvsm5gqn5ar9arsj4 | bc1qte864z4lam430w9kve8gdzrcsv72x2cke | bc1qkqunt439awr8wnm8qlw70lvsm5gqn5ar | | | 0.68487999 | 0.64094999 | 0.42788272 | 0.42788272 |
| 4e28e1e9f22af415eb2ea39bf3cc3bf177746d9c44f0d1e19e3a46a186665f2a | 729257 | 2022-03-27 13:14: | BTC | BTC | bc1qkqunt439awr8wnm8qlw70lvsm5gqn5ar9ar | C-6883732 | bc1qkqunt439awr8wnm8qlw70lvsm5gqn5ar | bc1q9wsxe2uujcvu6qqmhetv730eqa0dux4y | | | 0.64093461 | 0.61593461 | 0.42723174 | 0.42723174 |
| 26415d7192c3112971559c14c33007b2cdbe7da6b5c79c488ed018709dbe417b | 729259 | 2022-03-27 13:25: | BTC | BTC | C-6883732 | C-6883732 | bc1q9wsxe2uujcvu6qqmhetv730eqa0dux4y | bc1qq9n7m3d3rkvqcxhy8lx88hpa0crw5qt0w | | | 0.61591909 | 0.61331909 | 0.42722413 | 0.42722413 |
| a4405c2d4086939adc3f8400e18ba4395742b96bbd39aba71ea8a46e41258d4e | 729261 | 2022-03-27 13:40: | BTC | BTC | C-6883732 | C-6883732 | bc1qq9n7m3d3rkvqcxhy8lx88hpa0crw5qt0w | bc1qyj202l2p86a678pqvdflq07x8hfh9r5ppxry | | | 0.6133033 | 0.5933833 | 0.42677345 | 0.42677345 |
| 0695979eef3c82773ded1c973336943e80e482630f610703e00767c440142b71 | 729265 | 2022-03-27 15:05: | BTC | BTC | C-6883732 | bc1q2ypfshsv6a59cgtnq8u64axuw2jymxau8r0hl2 | bc1qyj202l2p86a678pqvdflq07x8hfh9r5ppxry | bc1q2ypfshsv6a59cgtnq8u64axuw2jymxau8 | | | 0.59335498 | 0.56910498 | 0.42652859 | 0.42652859 |
| 98d32ab7499e9e58c6bf05a6d31473ba9b0856e704cee1b97c6a25cf9df3206b | 729270 | 2022-03-27 15:20: | BTC | BTC | bc1q2ypfshsv6a59cgtnq8u64axuw2jymxau8r0h | bc1qx7r0n6cfe294zpperckam79sslevl2y2vk4ls7 | bc1q2ypfshsv6a59cgtnq8u64axuw2jymxau8 | bc1qx7r0n6cfe294zpperckam79sslevl2y2vk4 | | | 0.56908483 | 0.49863483 | 0.42155308 | 0.42155308 |
| 33e97bfecde47bed2248efe5e6a824d2654b6113cf8f43eac3efed12f715acae | 729273 | 2022-03-27 16:02: | BTC | BTC | bc1qx7r0n6cfe294zpperckam79sslevl2y2vk4ls7 | bc1qvmej4d3e9kgpvcpaspju4x4cs4t6lzcuu34xta | bc1qx7r0n6cfe294zpperckam79sslevl2y2vk4 | bc1qvmej4d3e9kgpvcpaspju4x4cs4t6lzcuu3 | | | 0.49861944 | 0.49688944 | 0.42154801 | 0.42154801 |
| e22563bc8274c8c88162546056920dc3e1ef8e3529e7f9cfd7cf002f2bd649df | 729274 | 2022-03-27 16:13: | BTC | BTC | bc1qvmej4d3e9kgpvcpaspju4x4cs4t6lzcuu34xta | C-6885023 | bc1qvmej4d3e9kgpvcpaspju4x4cs4t6lzcuu3 | bc1qhk3uzy85ecuaam44kd9ld5qf95s8dxxe3 | | | 0.49686956 | 0.47986956 | 0.42127716 | 0.42127716 |
| ede1ee3f31985321b1be2681cef96e283f440aaf77f4ddc6058b1175a4112ba6 | 729275 | 2022-03-27 16:33: | BTC | BTC | C-6885023 | C-6885023 | bc1qhk3uzy85ecuaam44kd9ld5qf95s8dxxe3 | bc1q8v8qqrh79a7pvrsk3veym0rgjwfknc3m5 | | | 0.47985601 | 0.47885601 | 0.42127533 | 0.42127533 |
| 036f2605f0e51a98df63d10a31966c6b024bc38e0ac31ec0bf2d1037be492095 | 729276 | 2022-03-27 17:22: | BTC | BTC | C-6885023 | C-6877573 | bc1q8v8qqrh79a7pvrsk3veym0rgjwfknc3m5 | bc1q7vxetsznhj7lxlcv5zfq2hk3hesak95svftxn | | | 0.47883907 | 0.35884907 | 0.35884907 | 0.35884907 |
| 7b71e4d260300286c4c26aba126b4f246fc29656731f1692caf6e9bac009abaf | 729277 | 2022-03-27 17:33: | BTC | BTC | C-6877573 | C-6877573 | bc1q7vxetsznhj7lxlcv5zfq2hk3hesak95svftxn | bc1qc5ahdzvr4797p5h4hezs8wma508cfscz | | | 0.35883575 | 0.34783575 | 0.34783575 | 0.34783575 |
| 0e36776f0b92c0b2cf5fc6fbe2483c0daf6ff754ab66e108d4eefe90556912a4 | 729288 | 2022-03-27 19:12: | BTC | BTC | C-6877573 | 18mGKeacEpMDmytSrtLL5bggiCGiZ5Bkb | bc1qc5ahdzvr4797p5h4hezs8wma508cfscz | 18mGKeacEpMDmytSrtLL5bggiCGiZ5Bkb | | | 0.34781846 | 0.1 | 0.1 | 0.1 |
| be198caabcc11fe81078286ccd02045758471a906b4faf8d11201abd030ecbdb | 729290 | 2022-03-27 19:26: | BTC | BTC | 18mGKeacEpMDmytSrtLL5bggiCGiZ5Bkb | N-83822213 | 18mGKeacEpMDmytSrtLL5bggiCGiZ5Bkb | 3L1Q2kiCZKbbKgH9AUS1qyBP1XrU5VUJE1 | | | 0.28625254 | 0.03841989 | 0.00001572 | 0 |
| be198caabcc11fe81078286ccd02045758471a906b4faf8d11201abd030ecbdb | 729290 | 2022-03-27 19:26: | BTC | BTC | 18mGKeacEpMDmytSrtLL5bggiCGiZ5Bkb | 18mGKeacEpMDmytSrtLL5bggiCGiZ5Bkb | 18mGKeacEpMDmytSrtLL5bggiCGiZ5Bkb | 18mGKeacEpMDmytSrtLL5bggiCGiZ5Bkb | | | 0.28625254 | 0.06156004 | 0.00004667 | 0 |
| be198caabcc11fe81078286ccd02045758471a906b4faf8d11201abd030ecbdb | 729290 | 2022-03-27 19:26: | BTC | BTC | 18mGKeacEpMDmytSrtLL5bggiCGiZ5Bkb | N-83822213 | 18mGKeacEpMDmytSrtLL5bggiCGiZ5Bkb | 3L1Q2kiCZKbbKgH9AUS1qyBP1XrU5VUJE1 | | | 0.28625254 | 0.07158011 | 0.00006319 | 0 |
| be198caabcc11fe81078286ccd02045758471a906b4faf8d11201abd030ecbdb | 729290 | 2022-03-27 19:26: | BTC | BTC | 18mGKeacEpMDmytSrtLL5bggiCGiZ5Bkb | 18mGKeacEpMDmytSrtLL5bggiCGiZ5Bkb | 18mGKeacEpMDmytSrtLL5bggiCGiZ5Bkb | 18mGKeacEpMDmytSrtLL5bggiCGiZ5Bkb | | | 0.28625254 | 0.1146925 | 0.03831438 | 0.03831438 |
| 9f18c0935fa17aedfaafb9980e2bcbcf0ec988ee07303ff39c20fb1c1ed516ca | 729292 | 2022-03-27 19:59: | BTC | BTC | 18mGKeacEpMDmytSrtLL5bggiCGiZ5Bkb | N-83822213 | 18mGKeacEpMDmytSrtLL5bggiCGiZ5Bkb | 3L1Q2kiCZKbbKgH9AUS1qyBP1XrU5VUJE1 | | | 0.17622007 | 0.17622007 | 0.09987442 | 0.09987442 |
| 748990c831d261a1dc7fdaa1489ba0641ecdc48f062c1de225d913c8130fe981 | 729460 | 2022-03-28 22:09: | BTC | BTC | ChipMixer | ChipMixer | bc1q7vf0wm6gddr5sly4pf3pgrkrh9cnvpf9rrm | bc1qhkp0lfeqkq4w5sgxrhwka9pydcjeruwyun | ChipMixer | ChipMixer | 61.44 | 0.13333231 | 0.00132909 | 0 |
| 748990c831d261a1dc7fdaa1489ba0641ecdc48f062c1de225d913c8130fe981 | 729460 | 2022-03-28 22:09: | BTC | BTC | ChipMixer | ChipMixer | bc1q7vf0wm6gddr5sly4pf3pgrkrh9cnvpf9rrm | bc1qhkp0lfeqkq4w5sgxrhwka9pydcjeruwyun | ChipMixer | ChipMixer | 61.44 | 0.13299897 | 0.13299897 | 0.13299897 |
| 7a31122829895b6240d673385414af3aac83c339b6866b578664bafffc9f588d | 729507 | 2022-03-29 05:47: | BTC | BTC | ChipMixer | ChipMixer | bc1qhkp0lfeqkq4w5sgxrhwka9pydcjeruwyun | bc1qhkp0lfeqkq4w5sgxrhwka9pydcjeruwyun | ChipMixer | ChipMixer | 2.047987 | 0.709987 | 0.01186942 | 0.01186942 |
| 50fb8cb80d76edf74c46f9b2251f092516a75618237700200c3ca2a4036c05c1 | 729584 | 2022-03-29 17:41: | BTC | BTC | 18E3AWaadnUPQ1aMpfEoyTXN49NYAZzbpD | bc1qd5c8qfwxnppxajrlt905xpt0t64fhcllfdvvyz | 18E3AWaadnUPQ1aMpfEoyTXN49NYAZzb | bc1qd5c8qfwxnppxajrlt905xpt0t64fhcllfdvvyz | | | 999.9979147 | 16.2545 | 16.2545 | 16.2545 |
| 50fb8cb80d76edf74c46f9b2251f092516a75618237700200c3ca2a4036c05c1 | 729584 | 2022-03-29 17:41: | BTC | BTC | 18E3AWaadnUPQ1aMpfEoyTXN49NYAZzbpD | bc1qyaglmhwzrrnrt6jelhed5w49m63n9amlg42gmq | 18E3AWaadnUPQ1aMpfEoyTXN49NYAZzb | bc1qyaglmhwzrrnrt6jelhed5w49m63n9amlg4 | | | 999.9979147 | 17.039 | 17.039 | 17.039 |
| 50fb8cb80d76edf74c46f9b2251f092516a75618237700200c3ca2a4036c05c1 | 729584 | 2022-03-29 17:41: | BTC | BTC | 18E3AWaadnUPQ1aMpfEoyTXN49NYAZzbpD | bc1q5kleet4jkr5u7f48tj7jwvej9llenl8u892w0t | 18E3AWaadnUPQ1aMpfEoyTXN49NYAZzb | bc1q5kleet4jkr5u7f48tj7jwvej9llenl8u892w0t | | | 999.9979147 | 16.4655 | 16.4655 | 16.4655 |
| 50fb8cb80d76edf74c46f9b2251f092516a75618237700200c3ca2a4036c05c1 | 729584 | 2022-03-29 17:41: | BTC | BTC | 18E3AWaadnUPQ1aMpfEoyTXN49NYAZzbpD | bc1q5ft5nwcg8jtwk4m3n6tarjmpvaqx2a357y55e5 | 18E3AWaadnUPQ1aMpfEoyTXN49NYAZzb | bc1q5ft5nwcg8jtwk4m3n6tarjmpvaqx2a357y | | | 999.9979147 | 15.3617 | 15.3617 | 15.3617 |
| 50fb8cb80d76edf74c46f9b2251f092516a75618237700200c3ca2a4036c05c1 | 729584 | 2022-03-29 17:41: | BTC | BTC | 18E3AWaadnUPQ1aMpfEoyTXN49NYAZzbpD | bc1qkukngqd9rv05dc0h3ynq5v9ugm2esr7swfm9vt | 18E3AWaadnUPQ1aMpfEoyTXN49NYAZzb | bc1qkukngqd9rv05dc0h3ynq5v9ugm2esr7sw | | | 999.9979147 | 16.2186 | 16.2186 | 16.2186 |
| 50fb8cb80d76edf74c46f9b2251f092516a75618237700200c3ca2a4036c05c1 | 729584 | 2022-03-29 17:41: | BTC | BTC | 18E3AWaadnUPQ1aMpfEoyTXN49NYAZzbpD | bc1q7q5tp3cxyjv2jmp4a0uv0h05tctxkvcsmrtf44 | 18E3AWaadnUPQ1aMpfEoyTXN49NYAZzb | bc1q7q5tp3cxyjv2jmp4a0uv0h05tctxkvcsmrt | | | 999.9979147 | 16.7823 | 16.7823 | 16.7823 |
| 50fb8cb80d76edf74c46f9b2251f092516a75618237700200c3ca2a4036c05c1 | 729584 | 2022-03-29 17:41: | BTC | BTC | 18E3AWaadnUPQ1aMpfEoyTXN49NYAZzbpD | bc1qvtyg9kv27uyp5mj87p7fkyur3q48cexatwms38 | 18E3AWaadnUPQ1aMpfEoyTXN49NYAZzb | bc1qvtyg9kv27uyp5mj87p7fkyur3q48cexatw | | | 999.9979147 | 18.1999 | 18.1999 | 18.1999 |
| 50fb8cb80d76edf74c46f9b2251f092516a75618237700200c3ca2a4036c05c1 | 729584 | 2022-03-29 17:41: | BTC | BTC | 18E3AWaadnUPQ1aMpfEoyTXN49NYAZzbpD | bc1qcrry55sq6zkytp4mjtyytsn407fd5aft2naf0r | 18E3AWaadnUPQ1aMpfEoyTXN49NYAZzb | bc1qcrry55sq6zkytp4mjtyytsn407fd5aft2naf0r | | | 999.9979147 | 15.2529 | 15.2529 | 15.2529 |
| 50fb8cb80d76edf74c46f9b2251f092516a75618237700200c3ca2a4036c05c1 | 729584 | 2022-03-29 17:41: | BTC | BTC | 18E3AWaadnUPQ1aMpfEoyTXN49NYAZzbpD | bc1q70zq4u60nh2sc8juyzqu4953qq7aq7mg3t9r4v | 18E3AWaadnUPQ1aMpfEoyTXN49NYAZzb | bc1q70zq4u60nh2sc8juyzqu4953qq7aq7mg | | | 999.9979147 | 15.5023 | 15.5023 | 15.5023 |
| 50fb8cb80d76edf74c46f9b2251f092516a75618237700200c3ca2a4036c05c1 | 729584 | 2022-03-29 17:41: | BTC | BTC | 18E3AWaadnUPQ1aMpfEoyTXN49NYAZzbpD | bc1q2qq0pg7982x2apv07mxsl4a4g8h5268k7kdzsr | 18E3AWaadnUPQ1aMpfEoyTXN49NYAZzb | bc1q2qq0pg7982x2apv07mxsl4a4g8h5268k | | | 999.9979147 | 16.4411 | 16.4411 | 16.4411 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 50fb8cb80d76edf74c46f9b2251f092516a75618237700200c3ca2a4036c05c1 | 729584 | 2022-03-29 17:41: | BTC | BTC | 18E3AWaadnUPQ1aMpfEoyTXN49NYAZzbpD | bc1qhxtcw52tl33v3srpstk98hqwrxatzr3sv4dv4v | 18E3AWaadnUPQ1aMpfEoyTXN49NYAZzb | bc1qhxtcw52tl33v3srpstk98hqwrxatzr3sv4dv | 999.9979147 | 18.2948 | 18.2948 | 18.2948 |
| 50fb8cb80d76edf74c46f9b2251f092516a75618237700200c3ca2a4036c05c1 | 729584 | 2022-03-29 17:41: | BTC | BTC | 18E3AWaadnUPQ1aMpfEoyTXN49NYAZzbpD | bc1q8h9f8d9c4llhyx0gaeuglzv05cuurz5dj8r5aq | 18E3AWaadnUPQ1aMpfEoyTXN49NYAZzb | bc1q8h9f8d9c4llhyx0gaeuglzv05cuurz5dj8r5 | 999.9979147 | 16.4672 | 16.4672 | 16.4672 |
| 50fb8cb80d76edf74c46f9b2251f092516a75618237700200c3ca2a4036c05c1 | 729584 | 2022-03-29 17:41: | BTC | BTC | 18E3AWaadnUPQ1aMpfEoyTXN49NYAZzbpD | bc1qk8kyfv2aluu5ql9kmyll4je69tsl7nw3t67mqt | 18E3AWaadnUPQ1aMpfEoyTXN49NYAZzb | bc1qk8kyfv2aluu5ql9kmyll4je69tsl7nw3t67m | 999.9979147 | 17.8955 | 17.8955 | 17.8955 |
| 50fb8cb80d76edf74c46f9b2251f092516a75618237700200c3ca2a4036c05c1 | 729584 | 2022-03-29 17:41: | BTC | BTC | 18E3AWaadnUPQ1aMpfEoyTXN49NYAZzbpD | bc1q4yj0rnz73uatkqvdws07phlkn22mgnv8xxn6k2 | 18E3AWaadnUPQ1aMpfEoyTXN49NYAZzb | bc1q4yj0rnz73uatkqvdws07phlkn22mgnv8xx | 999.9979147 | 15.4181 | 15.4181 | 15.4181 |
| 50fb8cb80d76edf74c46f9b2251f092516a75618237700200c3ca2a4036c05c1 | 729584 | 2022-03-29 17:41: | BTC | BTC | 18E3AWaadnUPQ1aMpfEoyTXN49NYAZzbpD | bc1qp44hw0llytp6u5gfptw2z77jfu0jmgj4um74px | 18E3AWaadnUPQ1aMpfEoyTXN49NYAZzb | bc1qp44hw0llytp6u5gfptw2z77jfu0jmgj4um7 | 999.9979147 | 15.3712 | 15.3712 | 15.3712 |
| 50fb8cb80d76edf74c46f9b2251f092516a75618237700200c3ca2a4036c05c1 | 729584 | 2022-03-29 17:41: | BTC | BTC | 18E3AWaadnUPQ1aMpfEoyTXN49NYAZzbpD | bc1qt0x79dspxtgf20kzhzysh47degdlcq6kea59p3 | 18E3AWaadnUPQ1aMpfEoyTXN49NYAZzb | bc1qt0x79dspxtgf20kzhzysh47degdlcq6kea5 | 999.9979147 | 15.7912 | 15.7912 | 15.7912 |
| 50fb8cb80d76edf74c46f9b2251f092516a75618237700200c3ca2a4036c05c1 | 729584 | 2022-03-29 17:41: | BTC | BTC | 18E3AWaadnUPQ1aMpfEoyTXN49NYAZzbpD | bc1q8tfd6075kg4fsdufkge4vfqr4lldgpfcpj8nn6 | 18E3AWaadnUPQ1aMpfEoyTXN49NYAZzb | bc1q8tfd6075kg4fsdufkge4vfqr4lldgpfcpj8nn6 | 999.9979147 | 17.3646 | 17.3646 | 17.3646 |
| 50fb8cb80d76edf74c46f9b2251f092516a75618237700200c3ca2a4036c05c1 | 729584 | 2022-03-29 17:41: | BTC | BTC | 18E3AWaadnUPQ1aMpfEoyTXN49NYAZzbpD | bc1q79tjtcfjlrp3c6f3eprxh3tk2ztzlt552gh09z | 18E3AWaadnUPQ1aMpfEoyTXN49NYAZzb | bc1q79tjtcfjlrp3c6f3eprxh3tk2ztzlt552gh09z | 999.9979147 | 17.1288 | 17.1288 | 17.1288 |
| 50fb8cb80d76edf74c46f9b2251f092516a75618237700200c3ca2a4036c05c1 | 729584 | 2022-03-29 17:41: | BTC | BTC | 18E3AWaadnUPQ1aMpfEoyTXN49NYAZzbpD | bc1q5ntmsj52de6mar6v9swndwsq802lfesfc4sce2 | 18E3AWaadnUPQ1aMpfEoyTXN49NYAZzb | bc1q5ntmsj52de6mar6v9swndwsq802lfesfc4 | 999.9979147 | 16.5997 | 16.5997 | 16.5997 |
| 50fb8cb80d76edf74c46f9b2251f092516a75618237700200c3ca2a4036c05c1 | 729584 | 2022-03-29 17:41: | BTC | BTC | 18E3AWaadnUPQ1aMpfEoyTXN49NYAZzbpD | bc1qchn4w0wkjlu926sm283x884635qdlpepclzktc | 18E3AWaadnUPQ1aMpfEoyTXN49NYAZzb | bc1qchn4w0wkjlu926sm283x884635qdlpepc | 999.9979147 | 15.6933 | 15.6933 | 15.6933 |
| 50fb8cb80d76edf74c46f9b2251f092516a75618237700200c3ca2a4036c05c1 | 729584 | 2022-03-29 17:41: | BTC | BTC | 18E3AWaadnUPQ1aMpfEoyTXN49NYAZzbpD | bc1qv0dus75xt0vqf8xj62swktn0ue6zvq54ugqvda | 18E3AWaadnUPQ1aMpfEoyTXN49NYAZzb | bc1qv0dus75xt0vqf8xj62swktn0ue6zvq54ug | 999.9979147 | 15.3853 | 15.3853 | 15.3853 |
| 50fb8cb80d76edf74c46f9b2251f092516a75618237700200c3ca2a4036c05c1 | 729584 | 2022-03-29 17:41: | BTC | BTC | 18E3AWaadnUPQ1aMpfEoyTXN49NYAZzbpD | bc1qsnv3rml6zr0uzk8rpzf06u7hdslw49e6gst9e4 | 18E3AWaadnUPQ1aMpfEoyTXN49NYAZzb | bc1qsnv3rml6zr0uzk8rpzf06u7hdslw49e6gst | 999.9979147 | 18.6239 | 18.6239 | 18.6239 |
| 50fb8cb80d76edf74c46f9b2251f092516a75618237700200c3ca2a4036c05c1 | 729584 | 2022-03-29 17:41: | BTC | BTC | 18E3AWaadnUPQ1aMpfEoyTXN49NYAZzbpD | bc1qa0m4897c8fs0z99e02lwfeakq59vkd2mvw9qqu | 18E3AWaadnUPQ1aMpfEoyTXN49NYAZzb | bc1qa0m4897c8fs0z99e02lwfeakq59vkd2mv | 999.9979147 | 17.29 | 17.29 | 17.29 |
| 50fb8cb80d76edf74c46f9b2251f092516a75618237700200c3ca2a4036c05c1 | 729584 | 2022-03-29 17:41: | BTC | BTC | 18E3AWaadnUPQ1aMpfEoyTXN49NYAZzbpD | bc1q8dux5j7e9ywsnf3a8qm88vmsfcl9lc3n8k40we | 18E3AWaadnUPQ1aMpfEoyTXN49NYAZzb | bc1q8dux5j7e9ywsnf3a8qm88vmsfcl9lc3n8k | 999.9979147 | 17.2059 | 17.2059 | 17.2059 |
| 50fb8cb80d76edf74c46f9b2251f092516a75618237700200c3ca2a4036c05c1 | 729584 | 2022-03-29 17:41: | BTC | BTC | 18E3AWaadnUPQ1aMpfEoyTXN49NYAZzbpD | bc1qy3fc8c0qkcgaznsfnl9jyqmukw2zu9h7zqh0uz | 18E3AWaadnUPQ1aMpfEoyTXN49NYAZzb | bc1qy3fc8c0qkcgaznsfnl9jyqmukw2zu9h7zq | 999.9979147 | 17.5681 | 17.5681 | 17.5681 |
| 50fb8cb80d76edf74c46f9b2251f092516a75618237700200c3ca2a4036c05c1 | 729584 | 2022-03-29 17:41: | BTC | BTC | 18E3AWaadnUPQ1aMpfEoyTXN49NYAZzbpD | bc1qfvwc42gfp3r7kp3nly95r904jsmu3992vg5x9g | 18E3AWaadnUPQ1aMpfEoyTXN49NYAZzb | bc1qfvwc42gfp3r7kp3nly95r904jsmu3992vg | 999.9979147 | 17.587 | 17.587 | 17.587 |
| 50fb8cb80d76edf74c46f9b2251f092516a75618237700200c3ca2a4036c05c1 | 729584 | 2022-03-29 17:41: | BTC | BTC | 18E3AWaadnUPQ1aMpfEoyTXN49NYAZzbpD | bc1qfzeyq8ls0vlaf94jq3a9gsxdmyv9pzwgfl3dxe | 18E3AWaadnUPQ1aMpfEoyTXN49NYAZzb | bc1qfzeyq8ls0vlaf94jq3a9gsxdmyv9pzwgfl3 | 999.9979147 | 17.1483 | 17.1483 | 17.1483 |
| 50fb8cb80d76edf74c46f9b2251f092516a75618237700200c3ca2a4036c05c1 | 729584 | 2022-03-29 17:41: | BTC | BTC | 18E3AWaadnUPQ1aMpfEoyTXN49NYAZzbpD | bc1q6rmfscn7gk7zkafjjl4np8esle6zwxm0yahy7y | 18E3AWaadnUPQ1aMpfEoyTXN49NYAZzb | bc1q6rmfscn7gk7zkafjjl4np8esle6zwxm0yah | 999.9979147 | 16.5843 | 16.5843 | 16.5843 |
| 50fb8cb80d76edf74c46f9b2251f092516a75618237700200c3ca2a4036c05c1 | 729584 | 2022-03-29 17:41: | BTC | BTC | 18E3AWaadnUPQ1aMpfEoyTXN49NYAZzbpD | bc1qlh2wxns8hsg3euqwhv95hq5zft6yvt8mh09cr0 | 18E3AWaadnUPQ1aMpfEoyTXN49NYAZzb | bc1qlh2wxns8hsg3euqwhv95hq5zft6yvt8mh | 999.9979147 | 16.5846 | 16.5846 | 16.5846 |
| 50fb8cb80d76edf74c46f9b2251f092516a75618237700200c3ca2a4036c05c1 | 729584 | 2022-03-29 17:41: | BTC | BTC | 18E3AWaadnUPQ1aMpfEoyTXN49NYAZzbpD | bc1qasdvn9dzrlzmu88z322t8jkrr9esjqpql7qsyy | 18E3AWaadnUPQ1aMpfEoyTXN49NYAZzb | bc1qasdvn9dzrlzmu88z322t8jkrr9esjqpql7qs | 999.9979147 | 18.8444 | 18.8444 | 18.8444 |
| 50fb8cb80d76edf74c46f9b2251f092516a75618237700200c3ca2a4036c05c1 | 729584 | 2022-03-29 17:41: | BTC | BTC | 18E3AWaadnUPQ1aMpfEoyTXN49NYAZzbpD | bc1qh33ekr0ceah5nwhk5c08vy2638zvl62ytfnnuc | 18E3AWaadnUPQ1aMpfEoyTXN49NYAZzb | bc1qh33ekr0ceah5nwhk5c08vy2638zvl62ytf | 999.9979147 | 17.9255 | 17.9255 | 17.9255 |
| 50fb8cb80d76edf74c46f9b2251f092516a75618237700200c3ca2a4036c05c1 | 729584 | 2022-03-29 17:41: | BTC | BTC | 18E3AWaadnUPQ1aMpfEoyTXN49NYAZzbpD | bc1q56r8n5j42sk3uqxxn60frm2n0v3qg4fjd2szyg | 18E3AWaadnUPQ1aMpfEoyTXN49NYAZzb | bc1q56r8n5j42sk3uqxxn60frm2n0v3qg4fjd2s | 999.9979147 | 16.1693 | 16.1693 | 16.1693 |
| 50fb8cb80d76edf74c46f9b2251f092516a75618237700200c3ca2a4036c05c1 | 729584 | 2022-03-29 17:41: | BTC | BTC | 18E3AWaadnUPQ1aMpfEoyTXN49NYAZzbpD | bc1qtzk2zu4vcw0eq7793lw570j0cum5sjlqfmwsp9 | 18E3AWaadnUPQ1aMpfEoyTXN49NYAZzb | bc1qtzk2zu4vcw0eq7793lw570j0cum5sjlqfm | 999.9979147 | 16.776 | 16.776 | 16.776 |
| 50fb8cb80d76edf74c46f9b2251f092516a75618237700200c3ca2a4036c05c1 | 729584 | 2022-03-29 17:41: | BTC | BTC | 18E3AWaadnUPQ1aMpfEoyTXN49NYAZzbpD | bc1quvgs939cglc9cyddu652xhxfakke9kxg7slu7k | 18E3AWaadnUPQ1aMpfEoyTXN49NYAZzb | bc1quvgs939cglc9cyddu652xhxfakke9kxg7s | 999.9979147 | 15.2694 | 15.2694 | 15.2694 |
| 50fb8cb80d76edf74c46f9b2251f092516a75618237700200c3ca2a4036c05c1 | 729584 | 2022-03-29 17:41: | BTC | BTC | 18E3AWaadnUPQ1aMpfEoyTXN49NYAZzbpD | bc1qq0p36czn34u22yhc3mpse3ga682fnjh0puvj0v | 18E3AWaadnUPQ1aMpfEoyTXN49NYAZzb | bc1qq0p36czn34u22yhc3mpse3ga682fnjh0p | 999.9979147 | 16.9594 | 16.9594 | 16.9594 |
| 50fb8cb80d76edf74c46f9b2251f092516a75618237700200c3ca2a4036c05c1 | 729584 | 2022-03-29 17:41: | BTC | BTC | 18E3AWaadnUPQ1aMpfEoyTXN49NYAZzbpD | bc1q6l93ungk693nx64wvrr9zs4v9yv9yl28zxuprs | 18E3AWaadnUPQ1aMpfEoyTXN49NYAZzb | bc1q6l93ungk693nx64wvrr9zs4v9yv9yl28zx | 999.9979147 | 18.5779 | 18.5779 | 18.5779 |
| 50fb8cb80d76edf74c46f9b2251f092516a75618237700200c3ca2a4036c05c1 | 729584 | 2022-03-29 17:41: | BTC | BTC | 18E3AWaadnUPQ1aMpfEoyTXN49NYAZzbpD | bc1q8quyk463wt9kdr862fv4g6dyelz6taekgmzrnf | 18E3AWaadnUPQ1aMpfEoyTXN49NYAZzb | bc1q8quyk463wt9kdr862fv4g6dyelz6taekgm | 999.9979147 | 15.9864 | 15.9864 | 15.9864 |
| 50fb8cb80d76edf74c46f9b2251f092516a75618237700200c3ca2a4036c05c1 | 729584 | 2022-03-29 17:41: | BTC | BTC | 18E3AWaadnUPQ1aMpfEoyTXN49NYAZzbpD | bc1qz5f3g469g38ayh7gyy4xk28nd6ym6nvvj0stmw | 18E3AWaadnUPQ1aMpfEoyTXN49NYAZzb | bc1qz5f3g469g38ayh7gyy4xk28nd6ym6nvvj | 999.9979147 | 18.8627 | 18.8627 | 18.8627 |
| 50fb8cb80d76edf74c46f9b2251f092516a75618237700200c3ca2a4036c05c1 | 729584 | 2022-03-29 17:41: | BTC | BTC | 18E3AWaadnUPQ1aMpfEoyTXN49NYAZzbpD | bc1qy7jggcmkemjsgerrvrj0fagtslh4yf8ayem434 | 18E3AWaadnUPQ1aMpfEoyTXN49NYAZzb | bc1qy7jggcmkemjsgerrvrj0fagtslh4yf8ayem4 | 999.9979147 | 18.3602 | 18.3602 | 18.3602 |
| 50fb8cb80d76edf74c46f9b2251f092516a75618237700200c3ca2a4036c05c1 | 729584 | 2022-03-29 17:41: | BTC | BTC | 18E3AWaadnUPQ1aMpfEoyTXN49NYAZzbpD | bc1qu9lef3ygs4u27ypfgykuj8aflqx2ygka4pzxtd | 18E3AWaadnUPQ1aMpfEoyTXN49NYAZzb | bc1qu9lef3ygs4u27ypfgykuj8aflqx2ygka4pzx | 999.9979147 | 17.6809 | 17.6809 | 17.6809 |
| 50fb8cb80d76edf74c46f9b2251f092516a75618237700200c3ca2a4036c05c1 | 729584 | 2022-03-29 17:41: | BTC | BTC | 18E3AWaadnUPQ1aMpfEoyTXN49NYAZzbpD | bc1qy6w93xfg00jtt9ztvwt9dc7mk9w2f7j40zn0yf | 18E3AWaadnUPQ1aMpfEoyTXN49NYAZzb | bc1qy6w93xfg00jtt9ztvwt9dc7mk9w2f7j40zn | 999.9979147 | 17.3601 | 17.3601 | 17.3601 |
| 50fb8cb80d76edf74c46f9b2251f092516a75618237700200c3ca2a4036c05c1 | 729584 | 2022-03-29 17:41: | BTC | BTC | 18E3AWaadnUPQ1aMpfEoyTXN49NYAZzbpD | bc1qmd96fl4uj0mcear78ujxw2cvhxvskz6y4xrgkf | 18E3AWaadnUPQ1aMpfEoyTXN49NYAZzb | bc1qmd96fl4uj0mcear78ujxw2cvhxvskz6y4x | 999.9979147 | 18.1747147 | 18.1747147 | 18.1747147 |
| 50fb8cb80d76edf74c46f9b2251f092516a75618237700200c3ca2a4036c05c1 | 729584 | 2022-03-29 17:41: | BTC | BTC | 18E3AWaadnUPQ1aMpfEoyTXN49NYAZzbpD | bc1q273ynplrkgt2fv3jsd7qwk5rfec8m8rxmv8dxh | 18E3AWaadnUPQ1aMpfEoyTXN49NYAZzb | bc1q273ynplrkgt2fv3jsd7qwk5rfec8m8rxmv8 | 999.9979147 | 17.8975 | 17.8975 | 17.8975 |
| 50fb8cb80d76edf74c46f9b2251f092516a75618237700200c3ca2a4036c05c1 | 729584 | 2022-03-29 17:41: | BTC | BTC | 18E3AWaadnUPQ1aMpfEoyTXN49NYAZzbpD | bc1qf72kqx9q6lhdnv4vdru20rr2pfvdstdqhlehvq | 18E3AWaadnUPQ1aMpfEoyTXN49NYAZzb | bc1qf72kqx9q6lhdnv4vdru20rr2pfvdstdqhleh | 999.9979147 | 17.095 | 17.095 | 17.095 |
| 50fb8cb80d76edf74c46f9b2251f092516a75618237700200c3ca2a4036c05c1 | 729584 | 2022-03-29 17:41: | BTC | BTC | 18E3AWaadnUPQ1aMpfEoyTXN49NYAZzbpD | bc1q8v8fjfrvuj96g3r27veu30x20qvnqe9w9es3c7 | 18E3AWaadnUPQ1aMpfEoyTXN49NYAZzb | bc1q8v8fjfrvuj96g3r27veu30x20qvnqe9w9es | 999.9979147 | 16.3783 | 16.3783 | 16.3783 |
| 50fb8cb80d76edf74c46f9b2251f092516a75618237700200c3ca2a4036c05c1 | 729584 | 2022-03-29 17:41: | BTC | BTC | 18E3AWaadnUPQ1aMpfEoyTXN49NYAZzbpD | bc1ql6t0386r4vlrt8gscm3q0erh8cx9q5hpudx9ke | 18E3AWaadnUPQ1aMpfEoyTXN49NYAZzb | bc1ql6t0386r4vlrt8gscm3q0erh8cx9q5hpudx | 999.9979147 | 16.8522 | 16.8522 | 16.8522 |
| 50fb8cb80d76edf74c46f9b2251f092516a75618237700200c3ca2a4036c05c1 | 729584 | 2022-03-29 17:41: | BTC | BTC | 18E3AWaadnUPQ1aMpfEoyTXN49NYAZzbpD | bc1qag6590st8q2pwpqjsw95f28uaycy8vqd9zlp4g | 18E3AWaadnUPQ1aMpfEoyTXN49NYAZzb | bc1qag6590st8q2pwpqjsw95f28uaycy8vqd9 | 999.9979147 | 15.7625 | 15.7625 | 15.7625 |
| 50fb8cb80d76edf74c46f9b2251f092516a75618237700200c3ca2a4036c05c1 | 729584 | 2022-03-29 17:41: | BTC | BTC | 18E3AWaadnUPQ1aMpfEoyTXN49NYAZzbpD | bc1q6n9hw5m2zr6tqnksg8y64uc99anxqkgays6yjq | 18E3AWaadnUPQ1aMpfEoyTXN49NYAZzb | bc1q6n9hw5m2zr6tqnksg8y64uc99anxqkga | 999.9979147 | 18.7794 | 18.7794 | 18.7794 |
| 50fb8cb80d76edf74c46f9b2251f092516a75618237700200c3ca2a4036c05c1 | 729584 | 2022-03-29 17:41: | BTC | BTC | 18E3AWaadnUPQ1aMpfEoyTXN49NYAZzbpD | bc1qzgzrm5x6kmrq3shp5a9skx4xvmwu6m4celv0hc | 18E3AWaadnUPQ1aMpfEoyTXN49NYAZzb | bc1qzgzrm5x6kmrq3shp5a9skx4xvmwu6m4 | 999.9979147 | 16.8464 | 16.8464 | 16.8464 |
| 50fb8cb80d76edf74c46f9b2251f092516a75618237700200c3ca2a4036c05c1 | 729584 | 2022-03-29 17:41: | BTC | BTC | 18E3AWaadnUPQ1aMpfEoyTXN49NYAZzbpD | bc1qjlcmny5g33nde8mgn7rgqh798myarf3ckcgffs | 18E3AWaadnUPQ1aMpfEoyTXN49NYAZzb | bc1qjlcmny5g33nde8mgn7rgqh798myarf3ck | 999.9979147 | 17.3631 | 17.3631 | 17.3631 |
| 50fb8cb80d76edf74c46f9b2251f092516a75618237700200c3ca2a4036c05c1 | 729584 | 2022-03-29 17:41: | BTC | BTC | 18E3AWaadnUPQ1aMpfEoyTXN49NYAZzbpD | bc1q2d45rv6pswxyg5rxelyd4quuxyqgxphk3px4ll | 18E3AWaadnUPQ1aMpfEoyTXN49NYAZzb | bc1q2d45rv6pswxyg5rxelyd4quuxyqgxphk3p | 999.9979147 | 15.4121 | 15.4121 | 15.4121 |
| 50fb8cb80d76edf74c46f9b2251f092516a75618237700200c3ca2a4036c05c1 | 729584 | 2022-03-29 17:41: | BTC | BTC | 18E3AWaadnUPQ1aMpfEoyTXN49NYAZzbpD | bc1qejqcf4lq07q2slp2uy38gw8e2j9sc7lst0lveq | 18E3AWaadnUPQ1aMpfEoyTXN49NYAZzb | bc1qejqcf4lq07q2slp2uy38gw8e2j9sc7lst0lve | 999.9979147 | 18.3313 | 18.3313 | 18.3313 |
| 50fb8cb80d76edf74c46f9b2251f092516a75618237700200c3ca2a4036c05c1 | 729584 | 2022-03-29 17:41: | BTC | BTC | 18E3AWaadnUPQ1aMpfEoyTXN49NYAZzbpD | bc1qsvu6a97cewcayp9p8c9weg6868kgu8t02gazr2 | 18E3AWaadnUPQ1aMpfEoyTXN49NYAZzb | bc1qsvu6a97cewcayp9p8c9weg6868kgu8t0 | 999.9979147 | 17.7951 | 17.7951 | 17.7951 |
| 50fb8cb80d76edf74c46f9b2251f092516a75618237700200c3ca2a4036c05c1 | 729584 | 2022-03-29 17:41: | BTC | BTC | 18E3AWaadnUPQ1aMpfEoyTXN49NYAZzbpD | bc1qr55lp8f0rrfr7uqmt47y0g5vz7vxua47zdm62t | 18E3AWaadnUPQ1aMpfEoyTXN49NYAZzb | bc1qr55lp8f0rrfr7uqmt47y0g5vz7vxua47zdm | 999.9979147 | 16.9992 | 16.9992 | 16.9992 |
| 50fb8cb80d76edf74c46f9b2251f092516a75618237700200c3ca2a4036c05c1 | 729584 | 2022-03-29 17:41: | BTC | BTC | 18E3AWaadnUPQ1aMpfEoyTXN49NYAZzbpD | bc1qnq3grj8th63xtfyg3dh7q9u82feh4cqf28k2kr | 18E3AWaadnUPQ1aMpfEoyTXN49NYAZzb | bc1qnq3grj8th63xtfyg3dh7q9u82feh4cqf28k | 999.9979147 | 15.3189 | 15.3189 | 15.3189 |
| 50fb8cb80d76edf74c46f9b2251f092516a75618237700200c3ca2a4036c05c1 | 729584 | 2022-03-29 17:41: | BTC | BTC | 18E3AWaadnUPQ1aMpfEoyTXN49NYAZzbpD | bc1qggqvw6p3xa6hhdkxegxuzeds75jr2xccs6528s | 18E3AWaadnUPQ1aMpfEoyTXN49NYAZzb | bc1qggqvw6p3xa6hhdkxegxuzeds75jr2xccs | 999.9979147 | 16.465 | 16.465 | 16.465 |
| 50fb8cb80d76edf74c46f9b2251f092516a75618237700200c3ca2a4036c05c1 | 729584 | 2022-03-29 17:41: | BTC | BTC | 18E3AWaadnUPQ1aMpfEoyTXN49NYAZzbpD | bc1quenruqdr9kzwy7ls67n89gs507nj3rtvg22lt5 | 18E3AWaadnUPQ1aMpfEoyTXN49NYAZzb | bc1quenruqdr9kzwy7ls67n89gs507nj3rtvg22 | 999.9979147 | 16.439 | 16.439 | 16.439 |
| 50fb8cb80d76edf74c46f9b2251f092516a75618237700200c3ca2a4036c05c1 | 729584 | 2022-03-29 17:41: | BTC | BTC | 18E3AWaadnUPQ1aMpfEoyTXN49NYAZzbpD | bc1q6yk906f8zg5c7u430qhyppw2qr6mrdtgh92k5j | 18E3AWaadnUPQ1aMpfEoyTXN49NYAZzb | bc1q6yk906f8zg5c7u430qhyppw2qr6mrdtgh | 999.9979147 | 17.2601 | 17.2601 | 17.2601 |
| 50fb8cb80d76edf74c46f9b2251f092516a75618237700200c3ca2a4036c05c1 | 729584 | 2022-03-29 17:41: | BTC | BTC | 18E3AWaadnUPQ1aMpfEoyTXN49NYAZzbpD | bc1qnmaz5gaqfsamxxmut3xwvrfce6ysa9gwms0fqk | 18E3AWaadnUPQ1aMpfEoyTXN49NYAZzb | bc1qnmaz5gaqfsamxxmut3xwvrfce6ysa9gw | 999.9979147 | 18.5363 | 18.5363 | 18.5363 |
| e2e7715706fc0746efbfde3194ce0d433ff9f5a6fbb425c8b58b49a0aa2ead25 | 729586 | 2022-03-29 18:18: | BTC | BTC | 1DSxcqygQ69MxRc8oW94kQjWHzMb4BYsnG | bc1q6s3yprqe240wch5w5qxamqd6z2fmaf4w4840z7 | 1DSxcqygQ69MxRc8oW94kQjWHzMb4BYs | bc1q6s3yprqe240wch5w5qxamqd6z2fmaf4w | 999.9979147 | 15.6792 | 15.6792 | 15.6792 |
| e2e7715706fc0746efbfde3194ce0d433ff9f5a6fbb425c8b58b49a0aa2ead25 | 729586 | 2022-03-29 18:18: | BTC | BTC | 1DSxcqygQ69MxRc8oW94kQjWHzMb4BYsnG | bc1q7ds77eavg8cjmx9a5kgn0tsmfxdfxa8c2fq5mn | 1DSxcqygQ69MxRc8oW94kQjWHzMb4BYs | bc1q7ds77eavg8cjmx9a5kgn0tsmfxdfxa8c2f | 999.9979147 | 16.7488 | 16.7488 | 16.7488 |
| e2e7715706fc0746efbfde3194ce0d433ff9f5a6fbb425c8b58b49a0aa2ead25 | 729586 | 2022-03-29 18:18: | BTC | BTC | 1DSxcqygQ69MxRc8oW94kQjWHzMb4BYsnG | bc1q0jkn8nvxvdpq6ysa9w3t6e98fxnlr42k8n6zyg | 1DSxcqygQ69MxRc8oW94kQjWHzMb4BYs | bc1q0jkn8nvxvdpq6ysa9w3t6e98fxnlr42k8n6 | 999.9979147 | 15.4066 | 15.4066 | 15.4066 |
| e2e7715706fc0746efbfde3194ce0d433ff9f5a6fbb425c8b58b49a0aa2ead25 | 729586 | 2022-03-29 18:18: | BTC | BTC | 1DSxcqygQ69MxRc8oW94kQjWHzMb4BYsnG | bc1q69x0hjyvva0txkm3gu2pmzjuu4ts85sxswf2z6 | 1DSxcqygQ69MxRc8oW94kQjWHzMb4BYs | bc1q69x0hjyvva0txkm3gu2pmzjuu4ts85sxsw | 999.9979147 | 15.1066 | 15.1066 | 15.1066 |
| e2e7715706fc0746efbfde3194ce0d433ff9f5a6fbb425c8b58b49a0aa2ead25 | 729586 | 2022-03-29 18:18: | BTC | BTC | 1DSxcqygQ69MxRc8oW94kQjWHzMb4BYsnG | bc1qg6qgad8enahulmh46490k6p68azgwvepw0vpa7 | 1DSxcqygQ69MxRc8oW94kQjWHzMb4BYs | bc1qg6qgad8enahulmh46490k6p68azgwvep | 999.9979147 | 15.7342 | 15.7342 | 15.7342 |
| e2e7715706fc0746efbfde3194ce0d433ff9f5a6fbb425c8b58b49a0aa2ead25 | 729586 | 2022-03-29 18:18: | BTC | BTC | 1DSxcqygQ69MxRc8oW94kQjWHzMb4BYsnG | bc1q9s20gwem9spq7dn888wxka89eyaemduwc28d | 1DSxcqygQ69MxRc8oW94kQjWHzMb4BYs | bc1q9s20gwem9spq7dn888wxka89eyaemdu | 999.9979147 | 15.2474 | 15.2474 | 15.2474 |
| e2e7715706fc0746efbfde3194ce0d433ff9f5a6fbb425c8b58b49a0aa2ead25 | 729586 | 2022-03-29 18:18: | BTC | BTC | 1DSxcqygQ69MxRc8oW94kQjWHzMb4BYsnG | bc1q4s02qustv37lltexk2q6z4z6huce4f2ptd2y9u | 1DSxcqygQ69MxRc8oW94kQjWHzMb4BYs | bc1q4s02qustv37lltexk2q6z4z6huce4f2ptd2y | 999.9979147 | 15.9536 | 15.9536 | 15.9536 |
| e2e7715706fc0746efbfde3194ce0d433ff9f5a6fbb425c8b58b49a0aa2ead25 | 729586 | 2022-03-29 18:18: | BTC | BTC | 1DSxcqygQ69MxRc8oW94kQjWHzMb4BYsnG | bc1qkmemgdzrqx0scc0wnxl04txpry2syc2z5n8q8n | 1DSxcqygQ69MxRc8oW94kQjWHzMb4BYs | bc1qkmemgdzrqx0scc0wnxl04txpry2syc2z5r | 999.9979147 | 17.6563 | 17.6563 | 17.6563 |
| e2e7715706fc0746efbfde3194ce0d433ff9f5a6fbb425c8b58b49a0aa2ead25 | 729586 | 2022-03-29 18:18: | BTC | BTC | 1DSxcqygQ69MxRc8oW94kQjWHzMb4BYsnG | bc1qu7nrk0mfmq5e3497qxkrt9q6hmawzq6agtams2 | 1DSxcqygQ69MxRc8oW94kQjWHzMb4BYs | bc1qu7nrk0mfmq5e3497qxkrt9q6hmawzq6a | 999.9979147 | 17.3932 | 17.3932 | 17.3932 |
| e2e7715706fc0746efbfde3194ce0d433ff9f5a6fbb425c8b58b49a0aa2ead25 | 729586 | 2022-03-29 18:18: | BTC | BTC | 1DSxcqygQ69MxRc8oW94kQjWHzMb4BYsnG | bc1qmkedg5q2365wvf7jw3ekf8rnhh4ttm65zz8ar6 | 1DSxcqygQ69MxRc8oW94kQjWHzMb4BYs | bc1qmkedg5q2365wvf7jw3ekf8rnhh4ttm65z | 999.9979147 | 18.4129 | 18.4129 | 18.4129 |
| e2e7715706fc0746efbfde3194ce0d433ff9f5a6fbb425c8b58b49a0aa2ead25 | 729586 | 2022-03-29 18:18: | BTC | BTC | 1DSxcqygQ69MxRc8oW94kQjWHzMb4BYsnG | bc1qg73leyzqdef8yjxlly22djqu43yhqnrdeh3ht4 | 1DSxcqygQ69MxRc8oW94kQjWHzMb4BYs | bc1qg73leyzqdef8yjxlly22djqu43yhqnrdeh3ht4 | 999.9979147 | 17.3216 | 17.3216 | 17.3216 |
| e2e7715706fc0746efbfde3194ce0d433ff9f5a6fbb425c8b58b49a0aa2ead25 | 729586 | 2022-03-29 18:18: | BTC | BTC | 1DSxcqygQ69MxRc8oW94kQjWHzMb4BYsnG | bc1qyz93hzuhzh4j4yut7uyyp3q7hju0jn96vj4wf6 | 1DSxcqygQ69MxRc8oW94kQjWHzMb4BYs | bc1qyz93hzuhzh4j4yut7uyyp3q7hju0jn96vj4 | 999.9979147 | 17.5638 | 17.5638 | 17.5638 |
| e2e7715706fc0746efbfde3194ce0d433ff9f5a6fbb425c8b58b49a0aa2ead25 | 729586 | 2022-03-29 18:18: | BTC | BTC | 1DSxcqygQ69MxRc8oW94kQjWHzMb4BYsnG | bc1qzakfknxmre76trx8farlrcumv2yv9vdlu858kw | 1DSxcqygQ69MxRc8oW94kQjWHzMb4BYs | bc1qzakfknxmre76trx8farlrcumv2yv9vdlu858 | 999.9979147 | 17.6939 | 17.6939 | 17.6939 |
| e2e7715706fc0746efbfde3194ce0d433ff9f5a6fbb425c8b58b49a0aa2ead25 | 729586 | 2022-03-29 18:18: | BTC | BTC | 1DSxcqygQ69MxRc8oW94kQjWHzMb4BYsnG | bc1qz4fxz9h5r4yem68f3hg83w8d604np9xl4axmn7 | 1DSxcqygQ69MxRc8oW94kQjWHzMb4BYs | bc1qz4fxz9h5r4yem68f3hg83w8d604np9xl4 | 999.9979147 | 16.5836 | 16.5836 | 16.5836 |
| e2e7715706fc0746efbfde3194ce0d433ff9f5a6fbb425c8b58b49a0aa2ead25 | 729586 | 2022-03-29 18:18: | BTC | BTC | 1DSxcqygQ69MxRc8oW94kQjWHzMb4BYsnG | bc1qf0qlcffewxuhvp5fzv7r8nkyl6wnjul0xl37pk | 1DSxcqygQ69MxRc8oW94kQjWHzMb4BYs | bc1qf0qlcffewxuhvp5fzv7r8nkyl6wnjul0xl37pk | 999.9979147 | 15.3083 | 15.3083 | 15.3083 |
| e2e7715706fc0746efbfde3194ce0d433ff9f5a6fbb425c8b58b49a0aa2ead25 | 729586 | 2022-03-29 18:18: | BTC | BTC | 1DSxcqygQ69MxRc8oW94kQjWHzMb4BYsnG | bc1qje0tsupz83yvuyewt65haqpwve6yk7zksearg7 | 1DSxcqygQ69MxRc8oW94kQjWHzMb4BYs | bc1qje0tsupz83yvuyewt65haqpwve6yk7zkse | 999.9979147 | 17.8991 | 17.8991 | 17.8991 |
| e2e7715706fc0746efbfde3194ce0d433ff9f5a6fbb425c8b58b49a0aa2ead25 | 729586 | 2022-03-29 18:18: | BTC | BTC | 1DSxcqygQ69MxRc8oW94kQjWHzMb4BYsnG | bc1q4axnkrjxwf7cne3m6pfy2gfmhvs8nlylsfpsyj | 1DSxcqygQ69MxRc8oW94kQjWHzMb4BYs | bc1q4axnkrjxwf7cne3m6pfy2gfmhvs8nlylsfp | 999.9979147 | 15.276 | 15.276 | 15.276 |
| e2e7715706fc0746efbfde3194ce0d433ff9f5a6fbb425c8b58b49a0aa2ead25 | 729586 | 2022-03-29 18:18: | BTC | BTC | 1DSxcqygQ69MxRc8oW94kQjWHzMb4BYsnG | bc1qec9vrhanmmxaca7hzv8dklph80kh3xjsemfhar | 1DSxcqygQ69MxRc8oW94kQjWHzMb4BYs | bc1qec9vrhanmmxaca7hzv8dklph80kh3xjse | 999.9979147 | 15.1069 | 15.1069 | 15.1069 |
| e2e7715706fc0746efbfde3194ce0d433ff9f5a6fbb425c8b58b49a0aa2ead25 | 729586 | 2022-03-29 18:18: | BTC | BTC | 1DSxcqygQ69MxRc8oW94kQjWHzMb4BYsnG | bc1qq6a7w8xpwn5s4elf372p8q38hnn6eqhfa0zeg3 | 1DSxcqygQ69MxRc8oW94kQjWHzMb4BYs | bc1qq6a7w8xpwn5s4elf372p8q38hnn6eqhfa | 999.9979147 | 16.0653 | 16.0653 | 16.0653 |
| e2e7715706fc0746efbfde3194ce0d433ff9f5a6fbb425c8b58b49a0aa2ead25 | 729586 | 2022-03-29 18:18: | BTC | BTC | 1DSxcqygQ69MxRc8oW94kQjWHzMb4BYsnG | bc1q79zfm0k268cy6xup63hhta6agwn0xkccmxpsze | 1DSxcqygQ69MxRc8oW94kQjWHzMb4BYs | bc1q79zfm0k268cy6xup63hhta6agwn0xkccr | 999.9979147 | 16.305 | 16.305 | 16.305 |
| 76ff0c8b39f1fb99599ac63a5a18043967cf0506518778efd2a43799b3ce5537 | 729587 | 2022-03-29 18:30: | BTC | BTC | 1LwZYCt8dDhZDMd6uXGMwVsmWPXW9eX9 | bc1qfkr6sg2nmxpjrdh5hjaatzpnx93j0llnmqev3x | 1LwZYCt8dDhZDMd6uXGMwVsmWPXW9e | bc1qfkr6sg2nmxpjrdh5hjaatzpnx93j0llnmqev | 999.9979147 | 18.3165 | 18.3165 | 18.3165 |
| 76ff0c8b39f1fb99599ac63a5a18043967cf0506518778efd2a43799b3ce5537 | 729587 | 2022-03-29 18:30: | BTC | BTC | 1LwZYCt8dDhZDMd6uXGMwVsmWPXW9eX9 | bc1qn2qf8c838mxsvr7y6ar2zw04mqf74k3vnw4qrq | 1LwZYCt8dDhZDMd6uXGMwVsmWPXW9e | bc1qn2qf8c838mxsvr7y6ar2zw04mqf74k3vn | 999.9979147 | 17.7725 | 17.7725 | 17.7725 |
| 76ff0c8b39f1fb99599ac63a5a18043967cf0506518778efd2a43799b3ce5537 | 729587 | 2022-03-29 18:30: | BTC | BTC | 1LwZYCt8dDhZDMd6uXGMwVsmWPXW9eX9 | bc1qjlzuy8f364jry4azgdzaqu4tus0ylr947v2z2w | 1LwZYCt8dDhZDMd6uXGMwVsmWPXW9e | bc1qjlzuy8f364jry4azgdzaqu4tus0ylr947v2z2 | 999.9979147 | 15.6605 | 15.6605 | 15.6605 |
| 76ff0c8b39f1fb99599ac63a5a18043967cf0506518778efd2a43799b3ce5537 | 729587 | 2022-03-29 18:30: | BTC | BTC | 1LwZYCt8dDhZDMd6uXGMwVsmWPXW9eX9 | bc1qf53mpqkxupsmedt6ffv25ehxjwqwc46rvege36 | 1LwZYCt8dDhZDMd6uXGMwVsmWPXW9e | bc1qf53mpqkxupsmedt6ffv25ehxjwqwc46rve | 999.9979147 | 15.4215 | 15.4215 | 15.4215 |
| 76ff0c8b39f1fb99599ac63a5a18043967cf0506518778efd2a43799b3ce5537 | 729587 | 2022-03-29 18:30: | BTC | BTC | 1LwZYCt8dDhZDMd6uXGMwVsmWPXW9eX9 | bc1q9a55emj0l6kd2g7sevd9msjwmchcrfd0wclvd3 | 1LwZYCt8dDhZDMd6uXGMwVsmWPXW9e | bc1q9a55emj0l6kd2g7sevd9msjwmchcrfd0w | 999.9979147 | 17.9066 | 17.9066 | 17.9066 |
| 76ff0c8b39f1fb99599ac63a5a18043967cf0506518778efd2a43799b3ce5537 | 729587 | 2022-03-29 18:30: | BTC | BTC | 1LwZYCt8dDhZDMd6uXGMwVsmWPXW9eX9 | bc1qsuykqf45y0fyzkaxmxnp205zert7exqxc7zmdw | 1LwZYCt8dDhZDMd6uXGMwVsmWPXW9e | bc1qsuykqf45y0fyzkaxmxnp205zert7exqxc7 | 999.9979147 | 15.5648 | 15.5648 | 15.5648 |
| 76ff0c8b39f1fb99599ac63a5a18043967cf0506518778efd2a43799b3ce5537 | 729587 | 2022-03-29 18:30: | BTC | BTC | 1LwZYCt8dDhZDMd6uXGMwVsmWPXW9eX9 | bc1qd5s5vlgw2w635x325tgtm638luhewl5uk2v064 | 1LwZYCt8dDhZDMd6uXGMwVsmWPXW9e | bc1qd5s5vlgw2w635x325tgtm638luhewl5uk | 999.9979147 | 15.8864 | 15.8864 | 15.8864 |
| 76ff0c8b39f1fb99599ac63a5a18043967cf0506518778efd2a43799b3ce5537 | 729587 | 2022-03-29 18:30: | BTC | BTC | 1LwZYCt8dDhZDMd6uXGMwVsmWPXW9eX9 | bc1q0lcdr7usfd48q5g0hyjdu5gda062dyq52ec4c6 | 1LwZYCt8dDhZDMd6uXGMwVsmWPXW9e | bc1q0lcdr7usfd48q5g0hyjdu5gda062dyq52e | 999.9979147 | 16.2686 | 16.2686 | 16.2686 |
| 76ff0c8b39f1fb99599ac63a5a18043967cf0506518778efd2a43799b3ce5537 | 729587 | 2022-03-29 18:30: | BTC | BTC | 1LwZYCt8dDhZDMd6uXGMwVsmWPXW9eX9 | bc1qvv83gwf7dyrm7rpnpq878gphpp34sk535ctfy8 | 1LwZYCt8dDhZDMd6uXGMwVsmWPXW9e | bc1qvv83gwf7dyrm7rpnpq878gphpp34sk535 | 999.9979147 | 17.9203 | 17.9203 | 17.9203 |
| 76ff0c8b39f1fb99599ac63a5a18043967cf0506518778efd2a43799b3ce5537 | 729587 | 2022-03-29 18:30: | BTC | BTC | 1LwZYCt8dDhZDMd6uXGMwVsmWPXW9eX9 | bc1qa4rvugfr0t8dvqg76fku0s69q4zlgg5h5lw870 | 1LwZYCt8dDhZDMd6uXGMwVsmWPXW9e | bc1qa4rvugfr0t8dvqg76fku0s69q4zlgg5h5lw | 999.9979147 | 17.615 | 17.615 | 17.615 |
| 76ff0c8b39f1fb99599ac63a5a18043967cf0506518778efd2a43799b3ce5537 | 729587 | 2022-03-29 18:30: | BTC | BTC | 1LwZYCt8dDhZDMd6uXGMwVsmWPXW9eX9 | bc1qg92s9ju9uxm6qhdqapp8w4qzpuf7lu6t7uqtq2 | 1LwZYCt8dDhZDMd6uXGMwVsmWPXW9e | bc1qg92s9ju9uxm6qhdqapp8w4qzpuf7lu6t7 | 999.9979147 | 17.4284 | 17.4284 | 17.4284 |
| 76ff0c8b39f1fb99599ac63a5a18043967cf0506518778efd2a43799b3ce5537 | 729587 | 2022-03-29 18:30: | BTC | BTC | 1LwZYCt8dDhZDMd6uXGMwVsmWPXW9eX9 | bc1qgsrkuedl7mgaft4gyhr3hrf2j65e96pa0vfa3x | 1LwZYCt8dDhZDMd6uXGMwVsmWPXW9e | bc1qgsrkuedl7mgaft4gyhr3hrf2j65e96pa0vfa | 999.9979147 | 15.1411 | 15.1411 | 15.1411 |
| 76ff0c8b39f1fb99599ac63a5a18043967cf0506518778efd2a43799b3ce5537 | 729587 | 2022-03-29 18:30: | BTC | BTC | 1LwZYCt8dDhZDMd6uXGMwVsmWPXW9eX9 | bc1qkeq7sqx82s7a4s68nnx5cjrpp0e2pkm42qpfjm | 1LwZYCt8dDhZDMd6uXGMwVsmWPXW9e | bc1qkeq7sqx82s7a4s68nnx5cjrpp0e2pkm42 | 999.9979147 | 17.7811 | 17.7811 | 17.7811 |
| 76ff0c8b39f1fb99599ac63a5a18043967cf0506518778efd2a43799b3ce5537 | 729587 | 2022-03-29 18:30: | BTC | BTC | 1LwZYCt8dDhZDMd6uXGMwVsmWPXW9eX9 | bc1qz9yr2g6jfp68zu5r896nhg8x878jw4s2u0a9pe | 1LwZYCt8dDhZDMd6uXGMwVsmWPXW9e | bc1qz9yr2g6jfp68zu5r896nhg8x878jw4s2u0 | 999.9979147 | 17.6551 | 17.6551 | 17.6551 |
| 76ff0c8b39f1fb99599ac63a5a18043967cf0506518778efd2a43799b3ce5537 | 729587 | 2022-03-29 18:30: | BTC | BTC | 1LwZYCt8dDhZDMd6uXGMwVsmWPXW9eX9 | bc1qdeuz9u5a85zk00gnfa0ssr0vqsjg4764qlwnv2 | 1LwZYCt8dDhZDMd6uXGMwVsmWPXW9e | bc1qdeuz9u5a85zk00gnfa0ssr0vqsjg4764ql | 999.9979147 | 15.746 | 15.746 | 15.746 |
| 76ff0c8b39f1fb99599ac63a5a18043967cf0506518778efd2a43799b3ce5537 | 729587 | 2022-03-29 18:30: | BTC | BTC | 1LwZYCt8dDhZDMd6uXGMwVsmWPXW9eX9 | bc1qrlz5dxawmr3eyp38ldvfe4u2etuazyu56jhwvp | 1LwZYCt8dDhZDMd6uXGMwVsmWPXW9e | bc1qrlz5dxawmr3eyp38ldvfe4u2etuazyu56jh | 999.9979147 | 15.4177 | 15.4177 | 15.4177 |
| 76ff0c8b39f1fb99599ac63a5a18043967cf0506518778efd2a43799b3ce5537 | 729587 | 2022-03-29 18:30: | BTC | BTC | 1LwZYCt8dDhZDMd6uXGMwVsmWPXW9eX9 | bc1qg5m6th44wxrj5mqxvmuz62dug4jfap8l0fkfz2 | 1LwZYCt8dDhZDMd6uXGMwVsmWPXW9e | bc1qg5m6th44wxrj5mqxvmuz62dug4jfap8l0f | 999.9979147 | 18.2912 | 18.2912 | 18.2912 |
| 76ff0c8b39f1fb99599ac63a5a18043967cf0506518778efd2a43799b3ce5537 | 729587 | 2022-03-29 18:30: | BTC | BTC | 1LwZYCt8dDhZDMd6uXGMwVsmWPXW9eX9 | bc1q3560zh957sj484mf3gk77hufpnpfmzmle09yc2 | 1LwZYCt8dDhZDMd6uXGMwVsmWPXW9e | bc1q3560zh957sj484mf3gk77hufpnpfmzmle | 999.9979147 | 15.8707 | 15.8707 | 15.8707 |
| 76ff0c8b39f1fb99599ac63a5a18043967cf0506518778efd2a43799b3ce5537 | 729587 | 2022-03-29 18:30: | BTC | BTC | 1LwZYCt8dDhZDMd6uXGMwVsmWPXW9eX9 | bc1qna92njd7shaqk4kf66mkzmel676dmmhhc3qvwv | 1LwZYCt8dDhZDMd6uXGMwVsmWPXW9e | bc1qna92njd7shaqk4kf66mkzmel676dmmhh | 999.9979147 | 15.6977 | 15.6977 | 15.6977 |
| 76ff0c8b39f1fb99599ac63a5a18043967cf0506518778efd2a43799b3ce5537 | 729587 | 2022-03-29 18:30: | BTC | BTC | 1LwZYCt8dDhZDMd6uXGMwVsmWPXW9eX9 | bc1qnlmmq60guf0edehyra69rhj4rqd9h0azuu6cl4 | 1LwZYCt8dDhZDMd6uXGMwVsmWPXW9e | bc1qnlmmq60guf0edehyra69rhj4rqd9h0azu | 999.9979147 | 17.7487 | 17.7487 | 17.7487 |
| 76ff0c8b39f1fb99599ac63a5a18043967cf0506518778efd2a43799b3ce5537 | 729587 | 2022-03-29 18:30: | BTC | BTC | 1LwZYCt8dDhZDMd6uXGMwVsmWPXW9eX9 | bc1qpzy6cehq8ru38r2g3v5vp4nquyflfmea3hrd6k | 1LwZYCt8dDhZDMd6uXGMwVsmWPXW9e | bc1qpzy6cehq8ru38r2g3v5vp4nquyflfmea3h | 999.9979147 | 17.8612 | 17.8612 | 17.8612 |
| 76ff0c8b39f1fb99599ac63a5a18043967cf0506518778efd2a43799b3ce5537 | 729587 | 2022-03-29 18:30: | BTC | BTC | 1LwZYCt8dDhZDMd6uXGMwVsmWPXW9eX9 | bc1qzhnemtv04jzqvtzamnnx3z775vnmf6p7mds3tp | 1LwZYCt8dDhZDMd6uXGMwVsmWPXW9e | bc1qzhnemtv04jzqvtzamnnx3z775vnmf6p7m | 999.9979147 | 15.4076 | 15.4076 | 15.4076 |
| e37f7329f3d765e4dc8bca7929b12eaa6c452ecbe5d8a625afa4ed78ca0c924d | 729587 | 2022-03-29 18:30: | BTC | BTC | 1DqCNwUffFTxULH8crehynw53TwrHnrv1c | bc1q9fxylvdqanxfy90q3ylz4anm4l95jlsjcj2af0 | 1DqCNwUffFTxULH8crehynw53TwrHnrv1c | bc1q9fxylvdqanxfy90q3ylz4anm4l95jlsjcj2af0 | 999.9979147 | 18.0061 | 18.0061 | 18.0061 |
| e37f7329f3d765e4dc8bca7929b12eaa6c452ecbe5d8a625afa4ed78ca0c924d | 729587 | 2022-03-29 18:30: | BTC | BTC | 1DqCNwUffFTxULH8crehynw53TwrHnrv1c | bc1qlyrqyd3arfqknscqsj5w86x3whwnyzqhr3t0nc | 1DqCNwUffFTxULH8crehynw53TwrHnrv1c | bc1qlyrqyd3arfqknscqsj5w86x3whwnyzqhr3t | 999.9979147 | 18.1397 | 18.1397 | 18.1397 |
| e37f7329f3d765e4dc8bca7929b12eaa6c452ecbe5d8a625afa4ed78ca0c924d | 729587 | 2022-03-29 18:30: | BTC | BTC | 1DqCNwUffFTxULH8crehynw53TwrHnrv1c | bc1qspljw3t8rpq47kpxctypmsn50lsqcr32yaeyyg | 1DqCNwUffFTxULH8crehynw53TwrHnrv1c | bc1qspljw3t8rpq47kpxctypmsn50lsqcr32yae | 999.9979147 | 17.4838 | 17.4838 | 17.4838 |
| e37f7329f3d765e4dc8bca7929b12eaa6c452ecbe5d8a625afa4ed78ca0c924d | 729587 | 2022-03-29 18:30: | BTC | BTC | 1DqCNwUffFTxULH8crehynw53TwrHnrv1c | bc1qpqtm7ds9gm2nk4ukpwr9d0ywjnvhfvjvru06tj | 1DqCNwUffFTxULH8crehynw53TwrHnrv1c | bc1qpqtm7ds9gm2nk4ukpwr9d0ywjnvhfvjvru | 999.9979147 | 16.3688 | 16.3688 | 16.3688 |
| e37f7329f3d765e4dc8bca7929b12eaa6c452ecbe5d8a625afa4ed78ca0c924d | 729587 | 2022-03-29 18:30: | BTC | BTC | 1DqCNwUffFTxULH8crehynw53TwrHnrv1c | bc1q9s06yv8k3czdmats0h7uqlfv9l79spjaja55dc | 1DqCNwUffFTxULH8crehynw53TwrHnrv1c | bc1q9s06yv8k3czdmats0h7uqlfv9l79spjaja5 | 999.9979147 | 16.3036 | 16.3036 | 16.3036 |
| e37f7329f3d765e4dc8bca7929b12eaa6c452ecbe5d8a625afa4ed78ca0c924d | 729587 | 2022-03-29 18:30: | BTC | BTC | 1DqCNwUffFTxULH8crehynw53TwrHnrv1c | bc1ql378jp46tdsq25svqdajw6fkxhmmptpzkzfr67 | 1DqCNwUffFTxULH8crehynw53TwrHnrv1c | bc1ql378jp46tdsq25svqdajw6fkxhmmptpzkz | 999.9979147 | 17.9950147 | 17.9950147 | 17.9950147 |
| e37f7329f3d765e4dc8bca7929b12eaa6c452ecbe5d8a625afa4ed78ca0c924d | 729587 | 2022-03-29 18:30: | BTC | BTC | 1DqCNwUffFTxULH8crehynw53TwrHnrv1c | bc1qhyguxptexhal9qaeghrcfl09xy0s9pvqlfxyxs | 1DqCNwUffFTxULH8crehynw53TwrHnrv1c | bc1qhyguxptexhal9qaeghrcfl09xy0s9pvqlfxy | 999.9979147 | 16.4242 | 16.4242 | 16.4242 |
| e37f7329f3d765e4dc8bca7929b12eaa6c452ecbe5d8a625afa4ed78ca0c924d | 729587 | 2022-03-29 18:30: | BTC | BTC | 1DqCNwUffFTxULH8crehynw53TwrHnrv1c | bc1qw0n00nnt03edasq84s7uewruytedmsxvyma8ju | 1DqCNwUffFTxULH8crehynw53TwrHnrv1c | bc1qw0n00nnt03edasq84s7uewruytedmsxv | 999.9979147 | 18.2244 | 18.2244 | 18.2244 |
| e37f7329f3d765e4dc8bca7929b12eaa6c452ecbe5d8a625afa4ed78ca0c924d | 729587 | 2022-03-29 18:30: | BTC | BTC | 1DqCNwUffFTxULH8crehynw53TwrHnrv1c | bc1qu88sehuyva2ktt7mht4vxwqxn7p99t0gaxhaq9 | 1DqCNwUffFTxULH8crehynw53TwrHnrv1c | bc1qu88sehuyva2ktt7mht4vxwqxn7p99t0ga | 999.9979147 | 15.3911 | 15.3911 | 15.3911 |
| e37f7329f3d765e4dc8bca7929b12eaa6c452ecbe5d8a625afa4ed78ca0c924d | 729587 | 2022-03-29 18:30: | BTC | BTC | 1DqCNwUffFTxULH8crehynw53TwrHnrv1c | bc1q3vf06u66x9s8dkn88586a80wzr7mgcqvs5f6l5 | 1DqCNwUffFTxULH8crehynw53TwrHnrv1c | bc1q3vf06u66x9s8dkn88586a80wzr7mgcqv | 999.9979147 | 16.1659 | 16.1659 | 16.1659 |
| e37f7329f3d765e4dc8bca7929b12eaa6c452ecbe5d8a625afa4ed78ca0c924d | 729587 | 2022-03-29 18:30: | BTC | BTC | 1DqCNwUffFTxULH8crehynw53TwrHnrv1c | bc1q7g53yvduhejqvf0zafcttepnprf6xrey4uml0d | 1DqCNwUffFTxULH8crehynw53TwrHnrv1c | bc1q7g53yvduhejqvf0zafcttepnprf6xrey4uml | 999.9979147 | 17.8814 | 17.8814 | 17.8814 |
| e37f7329f3d765e4dc8bca7929b12eaa6c452ecbe5d8a625afa4ed78ca0c924d | 729587 | 2022-03-29 18:30: | BTC | BTC | 1DqCNwUffFTxULH8crehynw53TwrHnrv1c | bc1qragv07feecp0vzpyas7vfxvj8ulcs9kcx5yydf | 1DqCNwUffFTxULH8crehynw53TwrHnrv1c | bc1qragv07feecp0vzpyas7vfxvj8ulcs9kcx5yy | 999.9979147 | 16.4275 | 16.4275 | 16.4275 |
| e37f7329f3d765e4dc8bca7929b12eaa6c452ecbe5d8a625afa4ed78ca0c924d | 729587 | 2022-03-29 18:30: | BTC | BTC | 1DqCNwUffFTxULH8crehynw53TwrHnrv1c | bc1qplc0rmzyjj2wxt4456uf8zcsacawgm5plgkugx | 1DqCNwUffFTxULH8crehynw53TwrHnrv1c | bc1qplc0rmzyjj2wxt4456uf8zcsacawgm5plgk | 999.9979147 | 16.3932 | 16.3932 | 16.3932 |
| e37f7329f3d765e4dc8bca7929b12eaa6c452ecbe5d8a625afa4ed78ca0c924d | 729587 | 2022-03-29 18:30: | BTC | BTC | 1DqCNwUffFTxULH8crehynw53TwrHnrv1c | bc1quegh0ke8f86xdqea6u84wrwknesp3jc4t4aax0 | 1DqCNwUffFTxULH8crehynw53TwrHnrv1c | bc1quegh0ke8f86xdqea6u84wrwknesp3jc4t | 999.9979147 | 15.7361 | 15.7361 | 15.7361 |
| e37f7329f3d765e4dc8bca7929b12eaa6c452ecbe5d8a625afa4ed78ca0c924d | 729587 | 2022-03-29 18:30: | BTC | BTC | 1DqCNwUffFTxULH8crehynw53TwrHnrv1c | bc1qf725j4jtpq29evxxkk9n3xru6lv3t6tyeedz9p | 1DqCNwUffFTxULH8crehynw53TwrHnrv1c | bc1qf725j4jtpq29evxxkk9n3xru6lv3t6tyeedz9p | 999.9979147 | 16.3441 | 16.3441 | 16.3441 |
| e37f7329f3d765e4dc8bca7929b12eaa6c452ecbe5d8a625afa4ed78ca0c924d | 729587 | 2022-03-29 18:30: | BTC | BTC | 1DqCNwUffFTxULH8crehynw53TwrHnrv1c | bc1qgk4a5c7gxhvnwkcvx6djz3htuajlhjq4kencky | 1DqCNwUffFTxULH8crehynw53TwrHnrv1c | bc1qgk4a5c7gxhvnwkcvx6djz3htuajlhjq4ken | 999.9979147 | 15.3593 | 15.3593 | 15.3593 |
| e37f7329f3d765e4dc8bca7929b12eaa6c452ecbe5d8a625afa4ed78ca0c924d | 729587 | 2022-03-29 18:30: | BTC | BTC | 1DqCNwUffFTxULH8crehynw53TwrHnrv1c | bc1qfpq332phu33cyz345kntdhpdn8rr4ypvauwn8s | 1DqCNwUffFTxULH8crehynw53TwrHnrv1c | bc1qfpq332phu33cyz345kntdhpdn8rr4ypvau | 999.9979147 | 15.0495 | 15.0495 | 15.0495 |
| e37f7329f3d765e4dc8bca7929b12eaa6c452ecbe5d8a625afa4ed78ca0c924d | 729587 | 2022-03-29 18:30: | BTC | BTC | 1DqCNwUffFTxULH8crehynw53TwrHnrv1c | bc1qrnkndmd67qet52hmlg5ln7ea36jwnd6lyemmhn | 1DqCNwUffFTxULH8crehynw53TwrHnrv1c | bc1qrnkndmd67qet52hmlg5ln7ea36jwnd6lye | 999.9979147 | 17.9521 | 17.9521 | 17.9521 |
| e37f7329f3d765e4dc8bca7929b12eaa6c452ecbe5d8a625afa4ed78ca0c924d | 729587 | 2022-03-29 18:30: | BTC | BTC | 1DqCNwUffFTxULH8crehynw53TwrHnrv1c | bc1qsrgs46tdncprwqv72wd0evvwnj8xdxzuy3gup2 | 1DqCNwUffFTxULH8crehynw53TwrHnrv1c | bc1qsrgs46tdncprwqv72wd0evvwnj8xdxzuy | 999.9979147 | 18.6386 | 18.6386 | 18.6386 |
| e37f7329f3d765e4dc8bca7929b12eaa6c452ecbe5d8a625afa4ed78ca0c924d | 729587 | 2022-03-29 18:30: | BTC | BTC | 1DqCNwUffFTxULH8crehynw53TwrHnrv1c | bc1qka3ruay09n44xt55jzzclyrfwwjd3m3nhkmjv7 | 1DqCNwUffFTxULH8crehynw53TwrHnrv1c | bc1qka3ruay09n44xt55jzzclyrfwwjd3m3nhkn | 999.9979147 | 15.2424 | 15.2424 | 15.2424 |
| 7df0c1ce0a64fe891a28f1fa9359b5a9e3f763bf2079b0b8199699b09d9c1256 | 729587 | 2022-03-29 18:30: | BTC | BTC | 13QxkdrhfeQ6aCF4TBWg8knQGBmiwL2rpV | bc1qrsl8txv56k4pvvh5px5gegsgvnf7x0f0fduac8 | 13QxkdrhfeQ6aCF4TBWg8knQGBmiwL2rpV | bc1qrsl8txv56k4pvvh5px5gegsgvnf7x0f0fdua | 999.9979147 | 15.9168 | 15.9168 | 15.9168 |
| 7df0c1ce0a64fe891a28f1fa9359b5a9e3f763bf2079b0b8199699b09d9c1256 | 729587 | 2022-03-29 18:30: | BTC | BTC | 13QxkdrhfeQ6aCF4TBWg8knQGBmiwL2rpV | bc1qskxygznnn3r6y9ehuaq9x522zkr398kxdfv9j2 | 13QxkdrhfeQ6aCF4TBWg8knQGBmiwL2rpV | bc1qskxygznnn3r6y9ehuaq9x522zkr398kxdf | 999.9979147 | 15.247 | 15.247 | 15.247 |
| 7df0c1ce0a64fe891a28f1fa9359b5a9e3f763bf2079b0b8199699b09d9c1256 | 729587 | 2022-03-29 18:30: | BTC | BTC | 13QxkdrhfeQ6aCF4TBWg8knQGBmiwL2rpV | bc1q6k7zfkf836qjarapnnw7ch0x8577e4wq72hljy | 13QxkdrhfeQ6aCF4TBWg8knQGBmiwL2rpV | bc1q6k7zfkf836qjarapnnw7ch0x8577e4wq7 | 999.9979147 | 15.0484 | 15.0484 | 15.0484 |
| 7df0c1ce0a64fe891a28f1fa9359b5a9e3f763bf2079b0b8199699b09d9c1256 | 729587 | 2022-03-29 18:30: | BTC | BTC | 13QxkdrhfeQ6aCF4TBWg8knQGBmiwL2rpV | bc1qzd83744y5k0nhr550xtuc8vh87us8n0mpgxns3 | 13QxkdrhfeQ6aCF4TBWg8knQGBmiwL2rpV | bc1qzd83744y5k0nhr550xtuc8vh87us8n0mp | 999.9979147 | 18.3546 | 18.3546 | 18.3546 |
| 7df0c1ce0a64fe891a28f1fa9359b5a9e3f763bf2079b0b8199699b09d9c1256 | 729587 | 2022-03-29 18:30: | BTC | BTC | 13QxkdrhfeQ6aCF4TBWg8knQGBmiwL2rpV | bc1qh5tnn2z45qf69x0hk6cpkau9rcqh5clh3qzenq | 13QxkdrhfeQ6aCF4TBWg8knQGBmiwL2rpV | bc1qh5tnn2z45qf69x0hk6cpkau9rcqh5clh3q | 999.9979147 | 15.2167 | 15.2167 | 15.2167 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 7df0c1ce0a64fe891a28f1fa9359b5a9e3f763bf2079b0b8199699b09d9c1256 | 729587 | 2022-03-29 18:30: | BTC | BTC | 13QxkdrhfeQ6aCF4TBWg8knQGBmiwL2rpV | bc1qzqktqzphak3m63kpu05xngk5mqrzg95yq2hxrk | 13QxkdrhfeQ6aCF4TBWg8knQGBmiwL2rpVbc1qzqktqzphak3m63kpu05xngk5mqrzg95y | 999.9979147 | 18.3407 | 18.3407 | 18.3407 |
| 7df0c1ce0a64fe891a28f1fa9359b5a9e3f763bf2079b0b8199699b09d9c1256 | 729587 | 2022-03-29 18:30: | BTC | BTC | 13QxkdrhfeQ6aCF4TBWg8knQGBmiwL2rpV | bc1q8yxnhqczr28l3eqrq88cl9ksq5cul0q3mlt5h4 | 13QxkdrhfeQ6aCF4TBWg8knQGBmiwL2rpVbc1q8yxnhqczr28l3eqrq88cl9ksq5cul0q3mlt5 | 999.9979147 | 16.3059 | 16.3059 | 16.3059 |
| 7df0c1ce0a64fe891a28f1fa9359b5a9e3f763bf2079b0b8199699b09d9c1256 | 729587 | 2022-03-29 18:30: | BTC | BTC | 13QxkdrhfeQ6aCF4TBWg8knQGBmiwL2rpV | bc1qj6nzwcux6vvkqlqj5j4z0jrnq9jwwaswtg5czm | 13QxkdrhfeQ6aCF4TBWg8knQGBmiwL2rpVbc1qj6nzwcux6vvkqlqj5j4z0jrnq9jwwaswtg5c | 999.9979147 | 18.3451147 | 18.3451147 | 18.3451147 |
| 7df0c1ce0a64fe891a28f1fa9359b5a9e3f763bf2079b0b8199699b09d9c1256 | 729587 | 2022-03-29 18:30: | BTC | BTC | 13QxkdrhfeQ6aCF4TBWg8knQGBmiwL2rpV | bc1qn6u9azrr6t9ttzdjzudq0mlc25rlv3gpy04kef | 13QxkdrhfeQ6aCF4TBWg8knQGBmiwL2rpVbc1qn6u9azrr6t9ttzdjzudq0mlc25rlv3gpy04k | 999.9979147 | 15.4455 | 15.4455 | 15.4455 |
| 7df0c1ce0a64fe891a28f1fa9359b5a9e3f763bf2079b0b8199699b09d9c1256 | 729587 | 2022-03-29 18:30: | BTC | BTC | 13QxkdrhfeQ6aCF4TBWg8knQGBmiwL2rpV | bc1qya6437q2tjfuj3uxu5jw7w4s25wexhjxt7mw39 | 13QxkdrhfeQ6aCF4TBWg8knQGBmiwL2rpVbc1qya6437q2tjfuj3uxu5jw7w4s25wexhjxt7m | 999.9979147 | 18.9259 | 18.9259 | 18.9259 |
| 7df0c1ce0a64fe891a28f1fa9359b5a9e3f763bf2079b0b8199699b09d9c1256 | 729587 | 2022-03-29 18:30: | BTC | BTC | 13QxkdrhfeQ6aCF4TBWg8knQGBmiwL2rpV | bc1q9djway5wgqufx7ek90dzanqwfdt530n43syqlg | 13QxkdrhfeQ6aCF4TBWg8knQGBmiwL2rpVbc1q9djway5wgqufx7ek90dzanqwfdt530n43 | 999.9979147 | 16.6267 | 16.6267 | 16.6267 |
| 7df0c1ce0a64fe891a28f1fa9359b5a9e3f763bf2079b0b8199699b09d9c1256 | 729587 | 2022-03-29 18:30: | BTC | BTC | 13QxkdrhfeQ6aCF4TBWg8knQGBmiwL2rpV | bc1qxap9qnfu4hylzaxy8jd0t804qfpjj47863prwq | 13QxkdrhfeQ6aCF4TBWg8knQGBmiwL2rpVbc1qxap9qnfu4hylzaxy8jd0t804qfpjj47863pn | 999.9979147 | 18.9407 | 18.9407 | 18.9407 |
| 7df0c1ce0a64fe891a28f1fa9359b5a9e3f763bf2079b0b8199699b09d9c1256 | 729587 | 2022-03-29 18:30: | BTC | BTC | 13QxkdrhfeQ6aCF4TBWg8knQGBmiwL2rpV | bc1qa08lld2hqht46tk29rwk0cpmlz02hszm9pmypf | 13QxkdrhfeQ6aCF4TBWg8knQGBmiwL2rpVbc1qa08lld2hqht46tk29rwk0cpmlz02hszm9p | 999.9979147 | 16.4864 | 16.4864 | 16.4864 |
| 7df0c1ce0a64fe891a28f1fa9359b5a9e3f763bf2079b0b8199699b09d9c1256 | 729587 | 2022-03-29 18:30: | BTC | BTC | 13QxkdrhfeQ6aCF4TBWg8knQGBmiwL2rpV | bc1qsp5lcqeyrmr7knp8jj692mmc8qkyp7jl6pk0ly | 13QxkdrhfeQ6aCF4TBWg8knQGBmiwL2rpVbc1qsp5lcqeyrmr7knp8jj692mmc8qkyp7jl6pk | 999.9979147 | 15.0244 | 15.0244 | 15.0244 |
| 7df0c1ce0a64fe891a28f1fa9359b5a9e3f763bf2079b0b8199699b09d9c1256 | 729587 | 2022-03-29 18:30: | BTC | BTC | 13QxkdrhfeQ6aCF4TBWg8knQGBmiwL2rpV | bc1qsntqg43wz42yqa6xptrdlykun488kvkz3thrqh | 13QxkdrhfeQ6aCF4TBWg8knQGBmiwL2rpVbc1qsntqg43wz42yqa6xptrdlykun488kvkz3th | 999.9979147 | 16.5911 | 16.5911 | 16.5911 |
| 7df0c1ce0a64fe891a28f1fa9359b5a9e3f763bf2079b0b8199699b09d9c1256 | 729587 | 2022-03-29 18:30: | BTC | BTC | 13QxkdrhfeQ6aCF4TBWg8knQGBmiwL2rpV | bc1qg9daljpq4kh5206mjr2y48cyrsr64wfjnt9zk8 | 13QxkdrhfeQ6aCF4TBWg8knQGBmiwL2rpVbc1qg9daljpq4kh5206mjr2y48cyrsr64wfjnt9z | 999.9979147 | 16.6954 | 16.6954 | 16.6954 |
| 1e7c498469369e90dfdd0c8258c6aa5325661553f441a2c6897d93b210f8ef67 | 729587 | 2022-03-29 18:30: | BTC | BTC | 1315LzDFcBLDBKgVAr4ZhCkcT5GXivpiuj | bc1qfj2ma0j575peu03nxqgpvw3rqtdhzsa99k4dyj | 1315LzDFcBLDBKgVAr4ZhCkcT5GXivpiuj bc1qfj2ma0j575peu03nxqgpvw3rqtdhzsa99k | 999.9979147 | 16.6219 | 16.6219 | 16.6219 |
| 1e7c498469369e90dfdd0c8258c6aa5325661553f441a2c6897d93b210f8ef67 | 729587 | 2022-03-29 18:30: | BTC | BTC | 1315LzDFcBLDBKgVAr4ZhCkcT5GXivpiuj | bc1qx48qx802tqdp3tfns8x9dpyqrkrejx9rm5nlnr | 1315LzDFcBLDBKgVAr4ZhCkcT5GXivpiuj bc1qx48qx802tqdp3tfns8x9dpyqrkrejx9rm5n | 999.9979147 | 17.0248 | 17.0248 | 17.0248 |
| 1e7c498469369e90dfdd0c8258c6aa5325661553f441a2c6897d93b210f8ef67 | 729587 | 2022-03-29 18:30: | BTC | BTC | 1315LzDFcBLDBKgVAr4ZhCkcT5GXivpiuj | bc1qqzf6x8ph8e8zgzvjqxw67umk3rc5vx66j66y8d | 1315LzDFcBLDBKgVAr4ZhCkcT5GXivpiuj bc1qqzf6x8ph8e8zgzvjqxw67umk3rc5vx66j6 | 999.9979147 | 16.679 | 16.679 | 16.679 |
| 1e7c498469369e90dfdd0c8258c6aa5325661553f441a2c6897d93b210f8ef67 | 729587 | 2022-03-29 18:30: | BTC | BTC | 1315LzDFcBLDBKgVAr4ZhCkcT5GXivpiuj | bc1qjss5dq5qdu6wl84q4lgug577np70p07gd9yzed | 1315LzDFcBLDBKgVAr4ZhCkcT5GXivpiuj bc1qjss5dq5qdu6wl84q4lgug577np70p07gd | 999.9979147 | 16.5157 | 16.5157 | 16.5157 |
| 1e7c498469369e90dfdd0c8258c6aa5325661553f441a2c6897d93b210f8ef67 | 729587 | 2022-03-29 18:30: | BTC | BTC | 1315LzDFcBLDBKgVAr4ZhCkcT5GXivpiuj | bc1qh7vkyjegtayxwhfjrkatkx22mndpdt7xyjuyva | 1315LzDFcBLDBKgVAr4ZhCkcT5GXivpiuj bc1qh7vkyjegtayxwhfjrkatkx22mndpdt7xyjuy | 999.9979147 | 15.7275 | 15.7275 | 15.7275 |
| 1e7c498469369e90dfdd0c8258c6aa5325661553f441a2c6897d93b210f8ef67 | 729587 | 2022-03-29 18:30: | BTC | BTC | 1315LzDFcBLDBKgVAr4ZhCkcT5GXivpiuj | bc1qnc9zc582hdxlvph54d99gnevm4e4c3yr9a3cj8 | 1315LzDFcBLDBKgVAr4ZhCkcT5GXivpiuj bc1qnc9zc582hdxlvph54d99gnevm4e4c3yr9 | 999.9979147 | 16.5086 | 16.5086 | 16.5086 |
| 1e7c498469369e90dfdd0c8258c6aa5325661553f441a2c6897d93b210f8ef67 | 729587 | 2022-03-29 18:30: | BTC | BTC | 1315LzDFcBLDBKgVAr4ZhCkcT5GXivpiuj | bc1qa2k4yh9h3z4z8xgga2hjlg6222ex7kfaf829jc | 1315LzDFcBLDBKgVAr4ZhCkcT5GXivpiuj bc1qa2k4yh9h3z4z8xgga2hjlg6222ex7kfaf8 | 999.9979147 | 15.8259 | 15.8259 | 15.8259 |
| 1e7c498469369e90dfdd0c8258c6aa5325661553f441a2c6897d93b210f8ef67 | 729587 | 2022-03-29 18:30: | BTC | BTC | 1315LzDFcBLDBKgVAr4ZhCkcT5GXivpiuj | bc1qr7myhrcr87ggulu426ywgucxanrs920t9vzmz9 | 1315LzDFcBLDBKgVAr4ZhCkcT5GXivpiuj bc1qr7myhrcr87ggulu426ywgucxanrs920t9v | 999.9979147 | 16.2079 | 16.2079 | 16.2079 |
| 1e7c498469369e90dfdd0c8258c6aa5325661553f441a2c6897d93b210f8ef67 | 729587 | 2022-03-29 18:30: | BTC | BTC | 1315LzDFcBLDBKgVAr4ZhCkcT5GXivpiuj | bc1q26nfjf397el7zal2w420nnpdl89e0dakch7kw7 | 1315LzDFcBLDBKgVAr4ZhCkcT5GXivpiuj bc1q26nfjf397el7zal2w420nnpdl89e0dakch7 | 999.9979147 | 15.7127 | 15.7127 | 15.7127 |
| 1e7c498469369e90dfdd0c8258c6aa5325661553f441a2c6897d93b210f8ef67 | 729587 | 2022-03-29 18:30: | BTC | BTC | 1315LzDFcBLDBKgVAr4ZhCkcT5GXivpiuj | bc1qxs4wa49x86x9mwlt6tnmtwewc4vce0a9exws4c | 1315LzDFcBLDBKgVAr4ZhCkcT5GXivpiuj bc1qxs4wa49x86x9mwlt6tnmtwewc4vce0a9 | 999.9979147 | 15.6441 | 15.6441 | 15.6441 |
| 1e7c498469369e90dfdd0c8258c6aa5325661553f441a2c6897d93b210f8ef67 | 729587 | 2022-03-29 18:30: | BTC | BTC | 1315LzDFcBLDBKgVAr4ZhCkcT5GXivpiuj | bc1q5eny32hhz5s6mysx8frd40q6teu0qapydttphk | 1315LzDFcBLDBKgVAr4ZhCkcT5GXivpiuj bc1q5eny32hhz5s6mysx8frd40q6teu0qapyd | 999.9979147 | 16.1789 | 16.1789 | 16.1789 |
| 1e7c498469369e90dfdd0c8258c6aa5325661553f441a2c6897d93b210f8ef67 | 729587 | 2022-03-29 18:30: | BTC | BTC | 1315LzDFcBLDBKgVAr4ZhCkcT5GXivpiuj | bc1q2m6zhyrw8vn9c9vymsrk97wnwm2hdrv5w05c2j | 1315LzDFcBLDBKgVAr4ZhCkcT5GXivpiuj bc1q2m6zhyrw8vn9c9vymsrk97wnwm2hdrv | 999.9979147 | 18.0184 | 18.0184 | 18.0184 |
| 8021a32e0c30dad9b78a79537d9ab0afc85fc15cd5cb2d4d81b818296e2faf6c | 729587 | 2022-03-29 18:30: | BTC | BTC | 13nAJw8jw7BiYKLnad9YGdPxybK9mgPkM6 | bc1qdpnhpwqyh7ag2ktm5ngg2azn4my4rs79r4986q | 13nAJw8jw7BiYKLnad9YGdPxybK9mgPkM6bc1qdpnhpwqyh7ag2ktm5ngg2azn4my4rs7 | 999.9979147 | 16.6433 | 16.6433 | 16.6433 |
| 8021a32e0c30dad9b78a79537d9ab0afc85fc15cd5cb2d4d81b818296e2faf6c | 729587 | 2022-03-29 18:30: | BTC | BTC | 13nAJw8jw7BiYKLnad9YGdPxybK9mgPkM6 | bc1qd4vtzf79mtu58vfw6pjnyxkyxetfy3xt360qaa | 13nAJw8jw7BiYKLnad9YGdPxybK9mgPkM6bc1qd4vtzf79mtu58vfw6pjnyxkyxetfy3xt360 | 999.9979147 | 16.1945 | 16.1945 | 16.1945 |
| 8021a32e0c30dad9b78a79537d9ab0afc85fc15cd5cb2d4d81b818296e2faf6c | 729587 | 2022-03-29 18:30: | BTC | BTC | 13nAJw8jw7BiYKLnad9YGdPxybK9mgPkM6 | bc1qce5zz7gfujzvuw9uk8q5h2wa4wx9hn3eayn5x3 | 13nAJw8jw7BiYKLnad9YGdPxybK9mgPkM6bc1qce5zz7gfujzvuw9uk8q5h2wa4wx9hn3e | 999.9979147 | 16.6623 | 16.6623 | 16.6623 |
| 8021a32e0c30dad9b78a79537d9ab0afc85fc15cd5cb2d4d81b818296e2faf6c | 729587 | 2022-03-29 18:30: | BTC | BTC | 13nAJw8jw7BiYKLnad9YGdPxybK9mgPkM6 | bc1q7gkm6cyj7ugq5p4kgxqu9myreepulamk4fry5h | 13nAJw8jw7BiYKLnad9YGdPxybK9mgPkM6bc1q7gkm6cyj7ugq5p4kgxqu9myreepulamk | 999.9979147 | 16.42 | 16.42 | 16.42 |
| 8021a32e0c30dad9b78a79537d9ab0afc85fc15cd5cb2d4d81b818296e2faf6c | 729587 | 2022-03-29 18:30: | BTC | BTC | 13nAJw8jw7BiYKLnad9YGdPxybK9mgPkM6 | bc1qep32mwza5vfrm9d6h5p98z5q2lhlxnqj2eyjyf | 13nAJw8jw7BiYKLnad9YGdPxybK9mgPkM6bc1qep32mwza5vfrm9d6h5p98z5q2lhlxnqj2 | 999.9979147 | 15.1914 | 15.1914 | 15.1914 |
| 8021a32e0c30dad9b78a79537d9ab0afc85fc15cd5cb2d4d81b818296e2faf6c | 729587 | 2022-03-29 18:30: | BTC | BTC | 13nAJw8jw7BiYKLnad9YGdPxybK9mgPkM6 | bc1qnvsxdppqvhprrw6kk77jjgc2w00p77knxkcjgc | 13nAJw8jw7BiYKLnad9YGdPxybK9mgPkM6bc1qnvsxdppqvhprrw6kk77jjgc2w00p77knxk | 999.9979147 | 15.7453 | 15.7453 | 15.7453 |
| 8021a32e0c30dad9b78a79537d9ab0afc85fc15cd5cb2d4d81b818296e2faf6c | 729587 | 2022-03-29 18:30: | BTC | BTC | 13nAJw8jw7BiYKLnad9YGdPxybK9mgPkM6 | bc1qavxzld6x3pacdwta6vyf9x452r2nu32m8n4gsw | 13nAJw8jw7BiYKLnad9YGdPxybK9mgPkM6bc1qavxzld6x3pacdwta6vyf9x452r2nu32m8r | 999.9979147 | 16.6068 | 16.6068 | 16.6068 |
| 8021a32e0c30dad9b78a79537d9ab0afc85fc15cd5cb2d4d81b818296e2faf6c | 729587 | 2022-03-29 18:30: | BTC | BTC | 13nAJw8jw7BiYKLnad9YGdPxybK9mgPkM6 | bc1q7dzr9as3hyzp46ex9fe5llvgprkczlfy2z0nkh | 13nAJw8jw7BiYKLnad9YGdPxybK9mgPkM6bc1q7dzr9as3hyzp46ex9fe5llvgprkczlfy2z0n | 999.9979147 | 16.2123 | 16.2123 | 16.2123 |
| 8021a32e0c30dad9b78a79537d9ab0afc85fc15cd5cb2d4d81b818296e2faf6c | 729587 | 2022-03-29 18:30: | BTC | BTC | 13nAJw8jw7BiYKLnad9YGdPxybK9mgPkM6 | bc1q0eqyuc8x3utx33fj5u09lakgxcggfwwhzrsfhf | 13nAJw8jw7BiYKLnad9YGdPxybK9mgPkM6bc1q0eqyuc8x3utx33fj5u09lakgxcggfwwhzrs | 999.9979147 | 15.0079 | 15.0079 | 15.0079 |
| 8021a32e0c30dad9b78a79537d9ab0afc85fc15cd5cb2d4d81b818296e2faf6c | 729587 | 2022-03-29 18:30: | BTC | BTC | 13nAJw8jw7BiYKLnad9YGdPxybK9mgPkM6 | bc1qqaruz7j67hx68l5478u3hmfwyeernscv6mwf7m | 13nAJw8jw7BiYKLnad9YGdPxybK9mgPkM6bc1qqaruz7j67hx68l5478u3hmfwyeernscv6n | 999.9979147 | 16.8309 | 16.8309 | 16.8309 |
| 8021a32e0c30dad9b78a79537d9ab0afc85fc15cd5cb2d4d81b818296e2faf6c | 729587 | 2022-03-29 18:30: | BTC | BTC | 13nAJw8jw7BiYKLnad9YGdPxybK9mgPkM6 | bc1qxfgpeq0qrrfte4cp58e8qdwwja6nzrnajy5atv | 13nAJw8jw7BiYKLnad9YGdPxybK9mgPkM6bc1qxfgpeq0qrrfte4cp58e8qdwwja6nzrnajy5 | 999.9979147 | 16.2412 | 16.2412 | 16.2412 |
| 8021a32e0c30dad9b78a79537d9ab0afc85fc15cd5cb2d4d81b818296e2faf6c | 729587 | 2022-03-29 18:30: | BTC | BTC | 13nAJw8jw7BiYKLnad9YGdPxybK9mgPkM6 | bc1q4tc4ukaw4cwhqc0qg0sk7ss4ayknktja68jg8z | 13nAJw8jw7BiYKLnad9YGdPxybK9mgPkM6bc1q4tc4ukaw4cwhqc0qg0sk7ss4ayknktja68 | 999.9979147 | 18.7165 | 18.7165 | 18.7165 |
| 8021a32e0c30dad9b78a79537d9ab0afc85fc15cd5cb2d4d81b818296e2faf6c | 729587 | 2022-03-29 18:30: | BTC | BTC | 13nAJw8jw7BiYKLnad9YGdPxybK9mgPkM6 | bc1q4pj728nr0x9gnl9awgl2yqxq6daw8ng5t6u94m | 13nAJw8jw7BiYKLnad9YGdPxybK9mgPkM6bc1q4pj728nr0x9gnl9awgl2yqxq6daw8ng5t6 | 999.9979147 | 17.2917 | 17.2917 | 17.2917 |
| 8021a32e0c30dad9b78a79537d9ab0afc85fc15cd5cb2d4d81b818296e2faf6c | 729587 | 2022-03-29 18:30: | BTC | BTC | 13nAJw8jw7BiYKLnad9YGdPxybK9mgPkM6 | bc1q37gjjpvxawpkyctwf7hy7h9vevykdrkfqyr7t7 | 13nAJw8jw7BiYKLnad9YGdPxybK9mgPkM6bc1q37gjjpvxawpkyctwf7hy7h9vevykdrkfqyr7 | 999.9979147 | 18.4326 | 18.4326 | 18.4326 |
| 8021a32e0c30dad9b78a79537d9ab0afc85fc15cd5cb2d4d81b818296e2faf6c | 729587 | 2022-03-29 18:30: | BTC | BTC | 13nAJw8jw7BiYKLnad9YGdPxybK9mgPkM6 | bc1q33yp9xsvqgkns0ll3h84uwsfchs8zgvmv3zy5r | 13nAJw8jw7BiYKLnad9YGdPxybK9mgPkM6bc1q33yp9xsvqgkns0ll3h84uwsfchs8zgvmv3 | 999.9979147 | 17.559 | 17.559 | 17.559 |
| 8021a32e0c30dad9b78a79537d9ab0afc85fc15cd5cb2d4d81b818296e2faf6c | 729587 | 2022-03-29 18:30: | BTC | BTC | 13nAJw8jw7BiYKLnad9YGdPxybK9mgPkM6 | bc1q853y8zrh26t4xtmlvgafauz0n7saz306d32a0w | 13nAJw8jw7BiYKLnad9YGdPxybK9mgPkM6bc1q853y8zrh26t4xtmlvgafauz0n7saz306d3 | 999.9979147 | 17.7668 | 17.7668 | 17.7668 |
| 8021a32e0c30dad9b78a79537d9ab0afc85fc15cd5cb2d4d81b818296e2faf6c | 729587 | 2022-03-29 18:30: | BTC | BTC | 13nAJw8jw7BiYKLnad9YGdPxybK9mgPkM6 | bc1qdnkf85223u3le7ewaa99zp4cckwphys63z5wqt | 13nAJw8jw7BiYKLnad9YGdPxybK9mgPkM6bc1qdnkf85223u3le7ewaa99zp4cckwphys63 | 999.9979147 | 15.7472 | 15.7472 | 15.7472 |
| 8021a32e0c30dad9b78a79537d9ab0afc85fc15cd5cb2d4d81b818296e2faf6c | 729587 | 2022-03-29 18:30: | BTC | BTC | 13nAJw8jw7BiYKLnad9YGdPxybK9mgPkM6 | bc1qvuqxfcg69l8v09dkt4ydkjlafqcfzav69n7kjd | 13nAJw8jw7BiYKLnad9YGdPxybK9mgPkM6bc1qvuqxfcg69l8v09dkt4ydkjlafqcfzav69n7kjd | 999.9979147 | 18.7853 | 18.7853 | 18.7853 |
| 8021a32e0c30dad9b78a79537d9ab0afc85fc15cd5cb2d4d81b818296e2faf6c | 729587 | 2022-03-29 18:30: | BTC | BTC | 13nAJw8jw7BiYKLnad9YGdPxybK9mgPkM6 | bc1qex0m4f5tuyjjndn34xwywyxyu2v00hk5sdfuj5 | 13nAJw8jw7BiYKLnad9YGdPxybK9mgPkM6bc1qex0m4f5tuyjjndn34xwywyxyu2v00hk5s | 999.9979147 | 17.6476 | 17.6476 | 17.6476 |
| 8021a32e0c30dad9b78a79537d9ab0afc85fc15cd5cb2d4d81b818296e2faf6c | 729587 | 2022-03-29 18:30: | BTC | BTC | 13nAJw8jw7BiYKLnad9YGdPxybK9mgPkM6 | bc1qy858w4sv0ff38cmq688aaxa7y5mumzc29lfgla | 13nAJw8jw7BiYKLnad9YGdPxybK9mgPkM6bc1qy858w4sv0ff38cmq688aaxa7y5mumzc2 | 999.9979147 | 17.3065 | 17.3065 | 17.3065 |
| 8021a32e0c30dad9b78a79537d9ab0afc85fc15cd5cb2d4d81b818296e2faf6c | 729587 | 2022-03-29 18:30: | BTC | BTC | 13nAJw8jw7BiYKLnad9YGdPxybK9mgPkM6 | bc1qa796h09yaxxpm850yrddnyw6nhr0d3u4k3mnuh | 13nAJw8jw7BiYKLnad9YGdPxybK9mgPkM6bc1qa796h09yaxxpm850yrddnyw6nhr0d3u4 | 999.9979147 | 15.9615 | 15.9615 | 15.9615 |
| 8021a32e0c30dad9b78a79537d9ab0afc85fc15cd5cb2d4d81b818296e2faf6c | 729587 | 2022-03-29 18:30: | BTC | BTC | 13nAJw8jw7BiYKLnad9YGdPxybK9mgPkM6 | bc1q6698srt4pvuxae0fgs8sgj2xqt04tutldkppn7 | 13nAJw8jw7BiYKLnad9YGdPxybK9mgPkM6bc1q6698srt4pvuxae0fgs8sgj2xqt04tutldkp | 999.9979147 | 16.1257 | 16.1257 | 16.1257 |
| 8021a32e0c30dad9b78a79537d9ab0afc85fc15cd5cb2d4d81b818296e2faf6c | 729587 | 2022-03-29 18:30: | BTC | BTC | 13nAJw8jw7BiYKLnad9YGdPxybK9mgPkM6 | bc1q5jlsltstk89mz2typw54qgsa34dk3fzcpsujwe | 13nAJw8jw7BiYKLnad9YGdPxybK9mgPkM6bc1q5jlsltstk89mz2typw54qgsa34dk3fzcpsuj | 999.9979147 | 15.3082 | 15.3082 | 15.3082 |
| 8021a32e0c30dad9b78a79537d9ab0afc85fc15cd5cb2d4d81b818296e2faf6c | 729587 | 2022-03-29 18:30: | BTC | BTC | 13nAJw8jw7BiYKLnad9YGdPxybK9mgPkM6 | bc1qz0qlm0ng5zfayg6hlvseq76tphytvd4en3g5al | 13nAJw8jw7BiYKLnad9YGdPxybK9mgPkM6bc1qz0qlm0ng5zfayg6hlvseq76tphytvd4en3 | 999.9979147 | 17.1213 | 17.1213 | 17.1213 |
| 8021a32e0c30dad9b78a79537d9ab0afc85fc15cd5cb2d4d81b818296e2faf6c | 729587 | 2022-03-29 18:30: | BTC | BTC | 13nAJw8jw7BiYKLnad9YGdPxybK9mgPkM6 | bc1qm66rkllvr2rzazcwg28wtl3drsel5fc8grsvxn | 13nAJw8jw7BiYKLnad9YGdPxybK9mgPkM6bc1qm66rkllvr2rzazcwg28wtl3drsel5fc8grsv | 999.9979147 | 15.9488 | 15.9488 | 15.9488 |
| 8021a32e0c30dad9b78a79537d9ab0afc85fc15cd5cb2d4d81b818296e2faf6c | 729587 | 2022-03-29 18:30: | BTC | BTC | 13nAJw8jw7BiYKLnad9YGdPxybK9mgPkM6 | bc1q2dp55p9uxshmmt358dq4nwsac9qpyrddg45cvx | 13nAJw8jw7BiYKLnad9YGdPxybK9mgPkM6bc1q2dp55p9uxshmmt358dq4nwsac9qpyrd | 999.9979147 | 18.0835 | 18.0835 | 18.0835 |
| 8021a32e0c30dad9b78a79537d9ab0afc85fc15cd5cb2d4d81b818296e2faf6c | 729587 | 2022-03-29 18:30: | BTC | BTC | 13nAJw8jw7BiYKLnad9YGdPxybK9mgPkM6 | bc1q3lgjwxnyauhzn9xhje7fnj53hnn2e6vjkhqnkw | 13nAJw8jw7BiYKLnad9YGdPxybK9mgPkM6bc1q3lgjwxnyauhzn9xhje7fnj53hnn2e6vjkhq | 999.9979147 | 17.8394 | 17.8394 | 17.8394 |
| 252562f37846bbf21854afd7044c2043eb5b0a2bd2cfa4a6158e6953833aea71 | 729587 | 2022-03-29 18:30: | BTC | BTC | 17nmFFPSANbPGgdtoEEuc6xbHoaP1n6ZBb | bc1qmk2v5pgx8nxfdep2qxsv088579aldrzvepz0cy | 17nmFFPSANbPGgdtoEEuc6xbHoaP1n6ZBbc1qmk2v5pgx8nxfdep2qxsv088579aldrzvep | 999.99794725 | 16.6012 | 16.6012 | 16.6012 |
| 252562f37846bbf21854afd7044c2043eb5b0a2bd2cfa4a6158e6953833aea71 | 729587 | 2022-03-29 18:30: | BTC | BTC | 17nmFFPSANbPGgdtoEEuc6xbHoaP1n6ZBb | bc1q22jz2xna50hzcj8ueekq839w739gl5zchegyef | 17nmFFPSANbPGgdtoEEuc6xbHoaP1n6ZBbc1q22jz2xna50hzcj8ueekq839w739gl5zche | 999.99794725 | 16.3488 | 16.3488 | 16.3488 |
| 252562f37846bbf21854afd7044c2043eb5b0a2bd2cfa4a6158e6953833aea71 | 729587 | 2022-03-29 18:30: | BTC | BTC | 17nmFFPSANbPGgdtoEEuc6xbHoaP1n6ZBb | bc1qm76uhrv4984xe2udmtht85xmm6tdlzv34z78jv | 17nmFFPSANbPGgdtoEEuc6xbHoaP1n6ZBbc1qm76uhrv4984xe2udmtht85xmm6tdlzv3 | 999.99794725 | 15.3363 | 15.3363 | 15.3363 |
| 252562f37846bbf21854afd7044c2043eb5b0a2bd2cfa4a6158e6953833aea71 | 729587 | 2022-03-29 18:30: | BTC | BTC | 17nmFFPSANbPGgdtoEEuc6xbHoaP1n6ZBb | bc1qymkkwmw7xtz7xt7fwvrppmgh2wpjnw9jqayt45 | 17nmFFPSANbPGgdtoEEuc6xbHoaP1n6ZBbc1qymkkwmw7xtz7xt7fwvrppmgh2wpjnw9j | 999.99794725 | 18.5718 | 18.5718 | 18.5718 |
| 252562f37846bbf21854afd7044c2043eb5b0a2bd2cfa4a6158e6953833aea71 | 729587 | 2022-03-29 18:30: | BTC | BTC | 17nmFFPSANbPGgdtoEEuc6xbHoaP1n6ZBb | bc1qa4qqewglnl380pc7qrnddky9tpc3w6gc8kyunm | 17nmFFPSANbPGgdtoEEuc6xbHoaP1n6ZBbc1qa4qqewglnl380pc7qrnddky9tpc3w6gc8 | 999.99794725 | 17.4845 | 17.4845 | 17.4845 |
| 252562f37846bbf21854afd7044c2043eb5b0a2bd2cfa4a6158e6953833aea71 | 729587 | 2022-03-29 18:30: | BTC | BTC | 17nmFFPSANbPGgdtoEEuc6xbHoaP1n6ZBb | bc1qylcffx6wr4sdhp0sl2dt0zjzpjpdch8tc9lycn | 17nmFFPSANbPGgdtoEEuc6xbHoaP1n6ZBbc1qylcffx6wr4sdhp0sl2dt0zjzpjpdch8tc9lycn | 999.99794725 | 18.506 | 18.506 | 18.506 |
| 252562f37846bbf21854afd7044c2043eb5b0a2bd2cfa4a6158e6953833aea71 | 729587 | 2022-03-29 18:30: | BTC | BTC | 17nmFFPSANbPGgdtoEEuc6xbHoaP1n6ZBb | bc1qu2vayv43yunhdxmlty2mrsys9glesrxmyxu70k | 17nmFFPSANbPGgdtoEEuc6xbHoaP1n6ZBbc1qu2vayv43yunhdxmlty2mrsys9glesrxm | 999.99794725 | 16.8572 | 16.8572 | 16.8572 |
| 252562f37846bbf21854afd7044c2043eb5b0a2bd2cfa4a6158e6953833aea71 | 729587 | 2022-03-29 18:30: | BTC | BTC | 17nmFFPSANbPGgdtoEEuc6xbHoaP1n6ZBb | bc1q9td7wlj6gm32npxzacw4hc0f0n3c5pz9jprye0 | 17nmFFPSANbPGgdtoEEuc6xbHoaP1n6ZBbc1q9td7wlj6gm32npxzacw4hc0f0n3c5pz9j | 999.99794725 | 15.5258 | 15.5258 | 15.5258 |
| 252562f37846bbf21854afd7044c2043eb5b0a2bd2cfa4a6158e6953833aea71 | 729587 | 2022-03-29 18:30: | BTC | BTC | 17nmFFPSANbPGgdtoEEuc6xbHoaP1n6ZBb | bc1qlpkg56jppkdkj8vrfes738qc8z29wcf033ky2h | 17nmFFPSANbPGgdtoEEuc6xbHoaP1n6ZBbc1qlpkg56jppkdkj8vrfes738qc8z29wcf03 | 999.99794725 | 18.102 | 18.102 | 18.102 |
| 252562f37846bbf21854afd7044c2043eb5b0a2bd2cfa4a6158e6953833aea71 | 729587 | 2022-03-29 18:30: | BTC | BTC | 17nmFFPSANbPGgdtoEEuc6xbHoaP1n6ZBb | bc1quxha6fawsv6kfkw7v6qwtwt6pcpky9wz0ng0dr | 17nmFFPSANbPGgdtoEEuc6xbHoaP1n6ZBbc1quxha6fawsv6kfkw7v6qwtwt6pcpky9wz0 | 999.99794725 | 15.2315 | 15.2315 | 15.2315 |
| 252562f37846bbf21854afd7044c2043eb5b0a2bd2cfa4a6158e6953833aea71 | 729587 | 2022-03-29 18:30: | BTC | BTC | 17nmFFPSANbPGgdtoEEuc6xbHoaP1n6ZBb | bc1qww46j4rnu04ahu20r3gdqtspfgmdsslfku5q8u | 17nmFFPSANbPGgdtoEEuc6xbHoaP1n6ZBbc1qww46j4rnu04ahu20r3gdqtspfgmdsslfku5 | 999.99794725 | 16.132 | 16.132 | 16.132 |
| 252562f37846bbf21854afd7044c2043eb5b0a2bd2cfa4a6158e6953833aea71 | 729587 | 2022-03-29 18:30: | BTC | BTC | 17nmFFPSANbPGgdtoEEuc6xbHoaP1n6ZBb | bc1qng5ac5gqnqesw7mmgfpaausjzd9y7qcgrfc3aj | 17nmFFPSANbPGgdtoEEuc6xbHoaP1n6ZBbc1qng5ac5gqnqesw7mmgfpaausjzd9y7qcg | 999.99794725 | 16.1722 | 16.1722 | 16.1722 |
| 252562f37846bbf21854afd7044c2043eb5b0a2bd2cfa4a6158e6953833aea71 | 729587 | 2022-03-29 18:30: | BTC | BTC | 17nmFFPSANbPGgdtoEEuc6xbHoaP1n6ZBb | bc1qtkwy0yfr7zr0s3qevmfvjc8x05edx33hyklpcd | 17nmFFPSANbPGgdtoEEuc6xbHoaP1n6ZBbc1qtkwy0yfr7zr0s3qevmfvjc8x05edx33hykl | 999.99794725 | 18.4698 | 18.4698 | 18.4698 |
| 252562f37846bbf21854afd7044c2043eb5b0a2bd2cfa4a6158e6953833aea71 | 729587 | 2022-03-29 18:30: | BTC | BTC | 17nmFFPSANbPGgdtoEEuc6xbHoaP1n6ZBb | bc1qm08j82akx6lfzfflyequ389dzss9vqmz29u9sy | 17nmFFPSANbPGgdtoEEuc6xbHoaP1n6ZBbc1qm08j82akx6lfzfflyequ389dzss9vqmz29 | 999.99794725 | 16.0714 | 16.0714 | 16.0714 |
| 252562f37846bbf21854afd7044c2043eb5b0a2bd2cfa4a6158e6953833aea71 | 729587 | 2022-03-29 18:30: | BTC | BTC | 17nmFFPSANbPGgdtoEEuc6xbHoaP1n6ZBb | bc1q4anwws7k9kgd8mwa4jtfp7wje5f9qtkenajmtw | 17nmFFPSANbPGgdtoEEuc6xbHoaP1n6ZBbc1q4anwws7k9kgd8mwa4jtfp7wje5f9qtken | 999.99794725 | 18.9667 | 18.9667 | 18.9667 |
| 252562f37846bbf21854afd7044c2043eb5b0a2bd2cfa4a6158e6953833aea71 | 729587 | 2022-03-29 18:30: | BTC | BTC | 17nmFFPSANbPGgdtoEEuc6xbHoaP1n6ZBb | bc1qx3ew8v56h8vyky6zgzztvf70ec2mwxe9jr2hpm | 17nmFFPSANbPGgdtoEEuc6xbHoaP1n6ZBbc1qx3ew8v56h8vyky6zgzztvf70ec2mwxe9 | 999.99794725 | 15.6824 | 15.6824 | 15.6824 |
| 252562f37846bbf21854afd7044c2043eb5b0a2bd2cfa4a6158e6953833aea71 | 729587 | 2022-03-29 18:30: | BTC | BTC | 17nmFFPSANbPGgdtoEEuc6xbHoaP1n6ZBb | bc1qsse3vsrqmrz8uv7dewpssrze33azu66hjdcqtc | 17nmFFPSANbPGgdtoEEuc6xbHoaP1n6ZBbc1qsse3vsrqmrz8uv7dewpssrze33azu66h | 999.99794725 | 17.6145 | 17.6145 | 17.6145 |
| 252562f37846bbf21854afd7044c2043eb5b0a2bd2cfa4a6158e6953833aea71 | 729587 | 2022-03-29 18:30: | BTC | BTC | 17nmFFPSANbPGgdtoEEuc6xbHoaP1n6ZBb | bc1qh5krv884hv7rfj4amayg62wye3j6a8xnxshxp3 | 17nmFFPSANbPGgdtoEEuc6xbHoaP1n6ZBbc1qh5krv884hv7rfj4amayg62wye3j6a8xnxs | 999.99794725 | 16.552 | 16.552 | 16.552 |
| 252562f37846bbf21854afd7044c2043eb5b0a2bd2cfa4a6158e6953833aea71 | 729587 | 2022-03-29 18:30: | BTC | BTC | 17nmFFPSANbPGgdtoEEuc6xbHoaP1n6ZBb | bc1q3rreq6sdz8648vvlad7ay5wwr2h75ktzxt8z6u | 17nmFFPSANbPGgdtoEEuc6xbHoaP1n6ZBbc1q3rreq6sdz8648vvlad7ay5wwr2h75ktzxt | 999.99794725 | 15.0519 | 15.0519 | 15.0519 |
| 252562f37846bbf21854afd7044c2043eb5b0a2bd2cfa4a6158e6953833aea71 | 729587 | 2022-03-29 18:30: | BTC | BTC | 17nmFFPSANbPGgdtoEEuc6xbHoaP1n6ZBb | bc1qwn2wq324c69teyr0jzdhvchcdcc0nfm3x6j7hk | 17nmFFPSANbPGgdtoEEuc6xbHoaP1n6ZBbc1qwn2wq324c69teyr0jzdhvchcdcc0nfm3x | 999.99794725 | 16.9329 | 16.9329 | 16.9329 |
| 252562f37846bbf21854afd7044c2043eb5b0a2bd2cfa4a6158e6953833aea71 | 729587 | 2022-03-29 18:30: | BTC | BTC | 17nmFFPSANbPGgdtoEEuc6xbHoaP1n6ZBb | bc1qzyvf9gqs7uaxh2ewh97ds6qas6awwxtawvz6ju | 17nmFFPSANbPGgdtoEEuc6xbHoaP1n6ZBbc1qzyvf9gqs7uaxh2ewh97ds6qas6awwxta | 999.99794725 | 18.8078 | 18.8078 | 18.8078 |
| 252562f37846bbf21854afd7044c2043eb5b0a2bd2cfa4a6158e6953833aea71 | 729587 | 2022-03-29 18:30: | BTC | BTC | 17nmFFPSANbPGgdtoEEuc6xbHoaP1n6ZBb | bc1qkktddsguerculynh42kqmek26vdwkeec0j9v68 | 17nmFFPSANbPGgdtoEEuc6xbHoaP1n6ZBbc1qkktddsguerculynh42kqmek26vdwkeec0 | 999.99794725 | 15.32284725 | 15.32284725 | 15.32284725 |
| 252562f37846bbf21854afd7044c2043eb5b0a2bd2cfa4a6158e6953833aea71 | 729587 | 2022-03-29 18:30: | BTC | BTC | 17nmFFPSANbPGgdtoEEuc6xbHoaP1n6ZBb | bc1qea7lhuynzuxv4z0hexznedm0sad0zl87y7wvch | 17nmFFPSANbPGgdtoEEuc6xbHoaP1n6ZBbc1qea7lhuynzuxv4z0hexznedm0sad0zl87y | 999.99794725 | 15.1046 | 15.1046 | 15.1046 |
| 252562f37846bbf21854afd7044c2043eb5b0a2bd2cfa4a6158e6953833aea71 | 729587 | 2022-03-29 18:30: | BTC | BTC | 17nmFFPSANbPGgdtoEEuc6xbHoaP1n6ZBb | bc1q4l5zr3d2t4w6xxeqmscathk57qx2qd6w2he8vt | 17nmFFPSANbPGgdtoEEuc6xbHoaP1n6ZBbc1q4l5zr3d2t4w6xxeqmscathk57qx2qd6w2 | 999.99794725 | 17.3075 | 17.3075 | 17.3075 |
| 252562f37846bbf21854afd7044c2043eb5b0a2bd2cfa4a6158e6953833aea71 | 729587 | 2022-03-29 18:30: | BTC | BTC | 17nmFFPSANbPGgdtoEEuc6xbHoaP1n6ZBb | bc1qam08y49ygk2xd70tj068j3kehm0qxqgln7hpcy | 17nmFFPSANbPGgdtoEEuc6xbHoaP1n6ZBbc1qam08y49ygk2xd70tj068j3kehm0qxqgln | 999.99794725 | 18.6801 | 18.6801 | 18.6801 |
| 252562f37846bbf21854afd7044c2043eb5b0a2bd2cfa4a6158e6953833aea71 | 729587 | 2022-03-29 18:30: | BTC | BTC | 17nmFFPSANbPGgdtoEEuc6xbHoaP1n6ZBb | bc1qe0tmzmf34znxna4tlzwwe9xu670q4eq65cm7ya | 17nmFFPSANbPGgdtoEEuc6xbHoaP1n6ZBbc1qe0tmzmf34znxna4tlzwwe9xu670q4eq6 | 999.99794725 | 15.8913 | 15.8913 | 15.8913 |
| 252562f37846bbf21854afd7044c2043eb5b0a2bd2cfa4a6158e6953833aea71 | 729587 | 2022-03-29 18:30: | BTC | BTC | 17nmFFPSANbPGgdtoEEuc6xbHoaP1n6ZBb | bc1qpw9mcs6505wa66wvwgt47htmdwrpga43mknd | 17nmFFPSANbPGgdtoEEuc6xbHoaP1n6ZBbc1qpw9mcs6505wa66wvwgt47htmdwrpga4 | 999.99794725 | 18.4164 | 18.4164 | 18.4164 |
| 252562f37846bbf21854afd7044c2043eb5b0a2bd2cfa4a6158e6953833aea71 | 729587 | 2022-03-29 18:30: | BTC | BTC | 17nmFFPSANbPGgdtoEEuc6xbHoaP1n6ZBb | bc1q7m5vuv85rxr7fmfzfs05j88z4cy0vukv9hkppg | 17nmFFPSANbPGgdtoEEuc6xbHoaP1n6ZBbc1q7m5vuv85rxr7fmfzfs05j88z4cy0vukv9hk | 999.99794725 | 18.377 | 18.377 | 18.377 |
| 252562f37846bbf21854afd7044c2043eb5b0a2bd2cfa4a6158e6953833aea71 | 729587 | 2022-03-29 18:30: | BTC | BTC | 17nmFFPSANbPGgdtoEEuc6xbHoaP1n6ZBb | bc1qm4kxuzsy40vzn2lgnv5yms0wf3c3ejzrp0a93e | 17nmFFPSANbPGgdtoEEuc6xbHoaP1n6ZBbc1qm4kxuzsy40vzn2lgnv5yms0wf3c3ejzrp | 999.99794725 | 18.0814 | 18.0814 | 18.0814 |
| 252562f37846bbf21854afd7044c2043eb5b0a2bd2cfa4a6158e6953833aea71 | 729587 | 2022-03-29 18:30: | BTC | BTC | 17nmFFPSANbPGgdtoEEuc6xbHoaP1n6ZBb | bc1qqljzj3qh2wk29j2k3675h89s270g7v7wxlf02m | 17nmFFPSANbPGgdtoEEuc6xbHoaP1n6ZBbc1qqljzj3qh2wk29j2k3675h89s270g7v7wxlf | 999.99794725 | 18.3882 | 18.3882 | 18.3882 |
| 252562f37846bbf21854afd7044c2043eb5b0a2bd2cfa4a6158e6953833aea71 | 729587 | 2022-03-29 18:30: | BTC | BTC | 17nmFFPSANbPGgdtoEEuc6xbHoaP1n6ZBb | bc1q3zy4ejyt8mw4mewuam9d08cehta6v2n8ql3v00 | 17nmFFPSANbPGgdtoEEuc6xbHoaP1n6ZBbc1q3zy4ejyt8mw4mewuam9d08cehta6v2n | 999.99794725 | 16.336 | 16.336 | 16.336 |
| 252562f37846bbf21854afd7044c2043eb5b0a2bd2cfa4a6158e6953833aea71 | 729587 | 2022-03-29 18:30: | BTC | BTC | 17nmFFPSANbPGgdtoEEuc6xbHoaP1n6ZBb | bc1qqdv8xzd2w8es8m4fz0z9jxl2x2zl96rmr7q7a5 | 17nmFFPSANbPGgdtoEEuc6xbHoaP1n6ZBbc1qqdv8xzd2w8es8m4fz0z9jxl2x2zl96rmr7 | 999.99794725 | 16.7254 | 16.7254 | 16.7254 |
| 252562f37846bbf21854afd7044c2043eb5b0a2bd2cfa4a6158e6953833aea71 | 729587 | 2022-03-29 18:30: | BTC | BTC | 17nmFFPSANbPGgdtoEEuc6xbHoaP1n6ZBb | bc1qvndtx85tdyg8u2mr4qlpa084nhtcj7tk5lvlhm | 17nmFFPSANbPGgdtoEEuc6xbHoaP1n6ZBbc1qvndtx85tdyg8u2mr4qlpa084nhtcj7tk5lvlh | 999.99794725 | 18.2764 | 18.2764 | 18.2764 |
| 252562f37846bbf21854afd7044c2043eb5b0a2bd2cfa4a6158e6953833aea71 | 729587 | 2022-03-29 18:30: | BTC | BTC | 17nmFFPSANbPGgdtoEEuc6xbHoaP1n6ZBb | bc1qnkpp8r8u89r9az3fu6j867nkm4racaltnynpmh | 17nmFFPSANbPGgdtoEEuc6xbHoaP1n6ZBbc1qnkpp8r8u89r9az3fu6j867nkm4racaltny | 999.99794725 | 16.5793 | 16.5793 | 16.5793 |
| ef711f8cf8dabab6730f3c43e00911c7c4577150e85993565e825f2fa98ab6b0 | 729587 | 2022-03-29 18:30: | BTC | BTC | 1KBy6MvcBb2qQRS5fQT92o2c5Dq2W6ygx4 | bc1qna05mqqqsujy8asjaymtcqykjld65ptdcesw7j | 1KBy6MvcBb2qQRS5fQT92o2c5Dq2W6ygx bc1qna05mqqqsujy8asjaymtcqykjld65ptdc | 1324.99729625 | 17.7415 | 17.7415 | 17.7415 |
| ef711f8cf8dabab6730f3c43e00911c7c4577150e85993565e825f2fa98ab6b0 | 729587 | 2022-03-29 18:30: | BTC | BTC | 1KBy6MvcBb2qQRS5fQT92o2c5Dq2W6ygx4 | bc1q6x06yznh9l0ek9fvpgy7g9e8r68j50entp9xz3 | 1KBy6MvcBb2qQRS5fQT92o2c5Dq2W6ygx bc1q6x06yznh9l0ek9fvpgy7g9e8r68j50entp | 1324.99729625 | 16.5265 | 16.5265 | 16.5265 |
| ef711f8cf8dabab6730f3c43e00911c7c4577150e85993565e825f2fa98ab6b0 | 729587 | 2022-03-29 18:30: | BTC | BTC | 1KBy6MvcBb2qQRS5fQT92o2c5Dq2W6ygx4 | bc1qga8mxlmggh43me436jarf64x5s5gk7udz2fwx6 | 1KBy6MvcBb2qQRS5fQT92o2c5Dq2W6ygx bc1qga8mxlmggh43me436jarf64x5s5gk7udz | 1324.99729625 | 18.3162 | 18.3162 | 18.3162 |
| ef711f8cf8dabab6730f3c43e00911c7c4577150e85993565e825f2fa98ab6b0 | 729587 | 2022-03-29 18:30: | BTC | BTC | 1KBy6MvcBb2qQRS5fQT92o2c5Dq2W6ygx4 | bc1qmuvyhys3vr6zzgdj357mw7gzjcl76eygl8ln6p | 1KBy6MvcBb2qQRS5fQT92o2c5Dq2W6ygx bc1qmuvyhys3vr6zzgdj357mw7gzjcl76eygl8 | 1324.99729625 | 18.8111 | 18.8111 | 18.8111 |
| ef711f8cf8dabab6730f3c43e00911c7c4577150e85993565e825f2fa98ab6b0 | 729587 | 2022-03-29 18:30: | BTC | BTC | 1KBy6MvcBb2qQRS5fQT92o2c5Dq2W6ygx4 | bc1q308yjnm84rhplz8j43uepdqj066fehukv2v09g | 1KBy6MvcBb2qQRS5fQT92o2c5Dq2W6ygx bc1q308yjnm84rhplz8j43uepdqj066fehukv2v | 1324.99729625 | 15.4892 | 15.4892 | 15.4892 |
| ef711f8cf8dabab6730f3c43e00911c7c4577150e85993565e825f2fa98ab6b0 | 729587 | 2022-03-29 18:30: | BTC | BTC | 1KBy6MvcBb2qQRS5fQT92o2c5Dq2W6ygx4 | bc1qu2tf65aytju5e04dz35ymp9ju0t2m0xw5g9u4q | 1KBy6MvcBb2qQRS5fQT92o2c5Dq2W6ygx bc1qu2tf65aytju5e04dz35ymp9ju0t2m0xw5 | 1324.99729625 | 16.8479 | 16.8479 | 16.8479 |
| ef711f8cf8dabab6730f3c43e00911c7c4577150e85993565e825f2fa98ab6b0 | 729587 | 2022-03-29 18:30: | BTC | BTC | 1KBy6MvcBb2qQRS5fQT92o2c5Dq2W6ygx4 | bc1qa59prxfkt8vlv205p02rwdfughe6x4qqrf2awg | 1KBy6MvcBb2qQRS5fQT92o2c5Dq2W6ygx bc1qa59prxfkt8vlv205p02rwdfughe6x4qqrf2 | 1324.99729625 | 18.576 | 18.576 | 18.576 |
| ef711f8cf8dabab6730f3c43e00911c7c4577150e85993565e825f2fa98ab6b0 | 729587 | 2022-03-29 18:30: | BTC | BTC | 1KBy6MvcBb2qQRS5fQT92o2c5Dq2W6ygx4 | bc1q9t9w86spqz57amguvmxzqwja8qkdq80ua5xhl6 | 1KBy6MvcBb2qQRS5fQT92o2c5Dq2W6ygx bc1q9t9w86spqz57amguvmxzqwja8qkdq80u | 1324.99729625 | 15.791 | 15.791 | 15.791 |
| ef711f8cf8dabab6730f3c43e00911c7c4577150e85993565e825f2fa98ab6b0 | 729587 | 2022-03-29 18:30: | BTC | BTC | 1KBy6MvcBb2qQRS5fQT92o2c5Dq2W6ygx4 | bc1qqmgewgsskgt9wpq380ufnrxyl4ev78nzcmypkh | 1KBy6MvcBb2qQRS5fQT92o2c5Dq2W6ygx bc1qqmgewgsskgt9wpq380ufnrxyl4ev78nzc | 1324.99729625 | 17.1438 | 17.1438 | 17.1438 |
| ef711f8cf8dabab6730f3c43e00911c7c4577150e85993565e825f2fa98ab6b0 | 729587 | 2022-03-29 18:30: | BTC | BTC | 1KBy6MvcBb2qQRS5fQT92o2c5Dq2W6ygx4 | bc1q09ya47h6tevqxv2pa3nzvdmdlgd6g3stlqrevj | 1KBy6MvcBb2qQRS5fQT92o2c5Dq2W6ygx bc1q09ya47h6tevqxv2pa3nzvdmdlgd6g3stlq | 1324.99729625 | 15.3565 | 15.3565 | 15.3565 |
| ef711f8cf8dabab6730f3c43e00911c7c4577150e85993565e825f2fa98ab6b0 | 729587 | 2022-03-29 18:30: | BTC | BTC | 1KBy6MvcBb2qQRS5fQT92o2c5Dq2W6ygx4 | bc1q5ksyr8acf88dpg54fa8p7eq9pvsf578xjj5yqd | 1KBy6MvcBb2qQRS5fQT92o2c5Dq2W6ygx bc1q5ksyr8acf88dpg54fa8p7eq9pvsf578xjj5 | 1324.99729625 | 15.0492 | 15.0492 | 15.0492 |
| ef711f8cf8dabab6730f3c43e00911c7c4577150e85993565e825f2fa98ab6b0 | 729587 | 2022-03-29 18:30: | BTC | BTC | 1KBy6MvcBb2qQRS5fQT92o2c5Dq2W6ygx4 | bc1q0879s5jmyajr70teru2k50rjrn34s595jm77xu | 1KBy6MvcBb2qQRS5fQT92o2c5Dq2W6ygx bc1q0879s5jmyajr70teru2k50rjrn34s595jm7 | 1324.99729625 | 15.8626 | 15.8626 | 15.8626 |
| ef711f8cf8dabab6730f3c43e00911c7c4577150e85993565e825f2fa98ab6b0 | 729587 | 2022-03-29 18:30: | BTC | BTC | 1KBy6MvcBb2qQRS5fQT92o2c5Dq2W6ygx4 | bc1qr74wp5yqru53j66tnr9zzn6ym2cv6zt9n9wpl2 | 1KBy6MvcBb2qQRS5fQT92o2c5Dq2W6ygx bc1qr74wp5yqru53j66tnr9zzn6ym2cv6zt9n9 | 1324.99729625 | 17.3598 | 17.3598 | 17.3598 |
| ef711f8cf8dabab6730f3c43e00911c7c4577150e85993565e825f2fa98ab6b0 | 729587 | 2022-03-29 18:30: | BTC | BTC | 1KBy6MvcBb2qQRS5fQT92o2c5Dq2W6ygx4 | bc1qqf2jv7382cpenjnh4sswa77w6t37w524x3lmuw | 1KBy6MvcBb2qQRS5fQT92o2c5Dq2W6ygx bc1qqf2jv7382cpenjnh4sswa77w6t37w524x | 1324.99729625 | 16.1897 | 16.1897 | 16.1897 |
| ef711f8cf8dabab6730f3c43e00911c7c4577150e85993565e825f2fa98ab6b0 | 729587 | 2022-03-29 18:30: | BTC | BTC | 1KBy6MvcBb2qQRS5fQT92o2c5Dq2W6ygx4 | bc1qe6fkkq4ymj64fs8hqmvtvx56dhmulvmyc5j27r | 1KBy6MvcBb2qQRS5fQT92o2c5Dq2W6ygx bc1qe6fkkq4ymj64fs8hqmvtvx56dhmulvmyc | 1324.99729625 | 17.8723 | 17.8723 | 17.8723 |
| ef711f8cf8dabab6730f3c43e00911c7c4577150e85993565e825f2fa98ab6b0 | 729587 | 2022-03-29 18:30: | BTC | BTC | 1KBy6MvcBb2qQRS5fQT92o2c5Dq2W6ygx4 | bc1qern6wy38r6ywuxgyfk0jm02ht026ml99a80l7m | 1KBy6MvcBb2qQRS5fQT92o2c5Dq2W6ygx bc1qern6wy38r6ywuxgyfk0jm02ht026ml99a | 1324.99729625 | 16.8678 | 16.8678 | 16.8678 |
| ef711f8cf8dabab6730f3c43e00911c7c4577150e85993565e825f2fa98ab6b0 | 729587 | 2022-03-29 18:30: | BTC | BTC | 1KBy6MvcBb2qQRS5fQT92o2c5Dq2W6ygx4 | bc1q477umc0ddwtrtmn93wgp5mmt42wfq7av0srkz5 | 1KBy6MvcBb2qQRS5fQT92o2c5Dq2W6ygx bc1q477umc0ddwtrtmn93wgp5mmt42wfq7a | 1324.99729625 | 17.7812 | 17.7812 | 17.7812 |
| ef711f8cf8dabab6730f3c43e00911c7c4577150e85993565e825f2fa98ab6b0 | 729587 | 2022-03-29 18:30: | BTC | BTC | 1KBy6MvcBb2qQRS5fQT92o2c5Dq2W6ygx4 | bc1q4dxwns5aptgw0aqsysanrahfr7rwnw7wvq9pef | 1KBy6MvcBb2qQRS5fQT92o2c5Dq2W6ygx bc1q4dxwns5aptgw0aqsysanrahfr7rwnw7wv | 1324.99729625 | 16.3827 | 16.3827 | 16.3827 |
| ef711f8cf8dabab6730f3c43e00911c7c4577150e85993565e825f2fa98ab6b0 | 729587 | 2022-03-29 18:30: | BTC | BTC | 1KBy6MvcBb2qQRS5fQT92o2c5Dq2W6ygx4 | bc1qh4funtq5q52unh43vh8ylsavaujzp5rsjhfc83 | 1KBy6MvcBb2qQRS5fQT92o2c5Dq2W6ygx bc1qh4funtq5q52unh43vh8ylsavaujzp5rsjhfc | 1324.99729625 | 15.5099 | 15.5099 | 15.5099 |
| ef711f8cf8dabab6730f3c43e00911c7c4577150e85993565e825f2fa98ab6b0 | 729587 | 2022-03-29 18:30: | BTC | BTC | 1KBy6MvcBb2qQRS5fQT92o2c5Dq2W6ygx4 | bc1qu09y8w9umlt8s3cqsc9zl4vhdcua76rq7ejwgy | 1KBy6MvcBb2qQRS5fQT92o2c5Dq2W6ygx bc1qu09y8w9umlt8s3cqsc9zl4vhdcua76rq7e | 1324.99729625 | 15.7238 | 15.7238 | 15.7238 |
| ef711f8cf8dabab6730f3c43e00911c7c4577150e85993565e825f2fa98ab6b0 | 729587 | 2022-03-29 18:30: | BTC | BTC | 1KBy6MvcBb2qQRS5fQT92o2c5Dq2W6ygx4 | bc1q039vd4zt0xhuydjtn0vf408fm7d9awtp68y9fx | 1KBy6MvcBb2qQRS5fQT92o2c5Dq2W6ygx bc1q039vd4zt0xhuydjtn0vf408fm7d9awtp68 | 1324.99729625 | 17.2849 | 17.2849 | 17.2849 |
| ef711f8cf8dabab6730f3c43e00911c7c4577150e85993565e825f2fa98ab6b0 | 729587 | 2022-03-29 18:30: | BTC | BTC | 1KBy6MvcBb2qQRS5fQT92o2c5Dq2W6ygx4 | bc1qvraw7etwk5lxy7tsgm6585rdak9dgdu3yv4epd | 1KBy6MvcBb2qQRS5fQT92o2c5Dq2W6ygx bc1qvraw7etwk5lxy7tsgm6585rdak9dgdu3yv | 1324.99729625 | 17.3533 | 17.3533 | 17.3533 |
| ef711f8cf8dabab6730f3c43e00911c7c4577150e85993565e825f2fa98ab6b0 | 729587 | 2022-03-29 18:30: | BTC | BTC | 1KBy6MvcBb2qQRS5fQT92o2c5Dq2W6ygx4 | bc1q5xuch7swp283avn3asgqhsxmzc237fcx3hda3x | 1KBy6MvcBb2qQRS5fQT92o2c5Dq2W6ygx bc1q5xuch7swp283avn3asgqhsxmzc237fcx | 1324.99729625 | 16.7011 | 16.7011 | 16.7011 |
| ef711f8cf8dabab6730f3c43e00911c7c4577150e85993565e825f2fa98ab6b0 | 729587 | 2022-03-29 18:30: | BTC | BTC | 1KBy6MvcBb2qQRS5fQT92o2c5Dq2W6ygx4 | bc1qlr095pce058ecuk7hffvgqnx3n67x75g3dhpkd | 1KBy6MvcBb2qQRS5fQT92o2c5Dq2W6ygx bc1qlr095pce058ecuk7hffvgqnx3n67x75g3d | 1324.99729625 | 17.4875 | 17.4875 | 17.4875 |
| ef711f8cf8dabab6730f3c43e00911c7c4577150e85993565e825f2fa98ab6b0 | 729587 | 2022-03-29 18:30: | BTC | BTC | 1KBy6MvcBb2qQRS5fQT92o2c5Dq2W6ygx4 | bc1qgke60ywg0e0stpr659vy7w5ewz2zk823n4klrv | 1KBy6MvcBb2qQRS5fQT92o2c5Dq2W6ygx bc1qgke60ywg0e0stpr659vy7w5ewz2zk823 | 1324.99729625 | 15.8116 | 15.8116 | 15.8116 |
| ef711f8cf8dabab6730f3c43e00911c7c4577150e85993565e825f2fa98ab6b0 | 729587 | 2022-03-29 18:30: | BTC | BTC | 1KBy6MvcBb2qQRS5fQT92o2c5Dq2W6ygx4 | bc1qel202s28zxe5cywum80ca5phhpqz604f079duc | 1KBy6MvcBb2qQRS5fQT92o2c5Dq2W6ygx bc1qel202s28zxe5cywum80ca5phhpqz604f | 1324.99729625 | 16.8348 | 16.8348 | 16.8348 |
| ef711f8cf8dabab6730f3c43e00911c7c4577150e85993565e825f2fa98ab6b0 | 729587 | 2022-03-29 18:30: | BTC | BTC | 1KBy6MvcBb2qQRS5fQT92o2c5Dq2W6ygx4 | bc1q5d409hce83jxy2c7f4ajqw894ha4jfhs773ynw | 1KBy6MvcBb2qQRS5fQT92o2c5Dq2W6ygx bc1q5d409hce83jxy2c7f4ajqw894ha4jfhs77 | 1324.99729625 | 16.522 | 16.522 | 16.522 |
| ef711f8cf8dabab6730f3c43e00911c7c4577150e85993565e825f2fa98ab6b0 | 729587 | 2022-03-29 18:30: | BTC | BTC | 1KBy6MvcBb2qQRS5fQT92o2c5Dq2W6ygx4 | bc1qmgc0fgy83ywze87d6lf5td3r9ueu90hz6z3ug3 | 1KBy6MvcBb2qQRS5fQT92o2c5Dq2W6ygx bc1qmgc0fgy83ywze87d6lf5td3r9ueu90hz6 | 1324.99729625 | 15.0296 | 15.0296 | 15.0296 |
| ef711f8cf8dabab6730f3c43e00911c7c4577150e85993565e825f2fa98ab6b0 | 729587 | 2022-03-29 18:30: | BTC | BTC | 1KBy6MvcBb2qQRS5fQT92o2c5Dq2W6ygx4 | bc1quyfh5gxkh6ug33075lat32874hlsx0keexl3rl | 1KBy6MvcBb2qQRS5fQT92o2c5Dq2W6ygx bc1quyfh5gxkh6ug33075lat32874hlsx0keexl | 1324.99729625 | 17.1661 | 17.1661 | 17.1661 |
| ef711f8cf8dabab6730f3c43e00911c7c4577150e85993565e825f2fa98ab6b0 | 729587 | 2022-03-29 18:30: | BTC | BTC | 1KBy6MvcBb2qQRS5fQT92o2c5Dq2W6ygx4 | bc1q9zgqfs7xe54dxcc6pcggfyf2cahd97f05gjdh8 | 1KBy6MvcBb2qQRS5fQT92o2c5Dq2W6ygx bc1q9zgqfs7xe54dxcc6pcggfyf2cahd97f05g | 1324.99729625 | 15.6487 | 15.6487 | 15.6487 |
| ef711f8cf8dabab6730f3c43e00911c7c4577150e85993565e825f2fa98ab6b0 | 729587 | 2022-03-29 18:30: | BTC | BTC | 1KBy6MvcBb2qQRS5fQT92o2c5Dq2W6ygx4 | bc1qyj807mzs9ddy2mndnyf3z8z8pvtufltweel5w7 | 1KBy6MvcBb2qQRS5fQT92o2c5Dq2W6ygx bc1qyj807mzs9ddy2mndnyf3z8z8pvtufltwee | 1324.99729625 | 16.121 | 16.121 | 16.121 |
| ef711f8cf8dabab6730f3c43e00911c7c4577150e85993565e825f2fa98ab6b0 | 729587 | 2022-03-29 18:30: | BTC | BTC | 1KBy6MvcBb2qQRS5fQT92o2c5Dq2W6ygx4 | bc1q32lz5jeuet4rupjunwtyztaqer7gy8wvjf5y63 | 1KBy6MvcBb2qQRS5fQT92o2c5Dq2W6ygx bc1q32lz5jeuet4rupjunwtyztaqer7gy8wvjf5y | 1324.99729625 | 17.1071 | 17.1071 | 17.1071 |

Cryptsy-to-Binance-Top-7-189BVyHJbzeFRwKvoFen5a67rxjWynhdGm
DoF Pro Rata Outputs

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ef711f8cf8dabab6730f3c43e00911c7c4577150e85993565e825f2fa98ab6b0 | 729587 | 2022-03-29 18:30: | BTC | BTC | 1KBy6MvcBb2qQRS5fQT92o2c5Dq2W6ygx4 | bc1qxrja0dvgclxlnw89mx82ags7g8d7g364zufzp2 | 1KBy6MvcBb2qQRS5fQT92o2c5Dq2W6ygx | bc1qxrja0dvgclxlnw89mx82ags7g8d7g364zu | | 1324.99729625 | 17.6212 | 17.6212 | 17.6212 |
| ef711f8cf8dabab6730f3c43e00911c7c4577150e85993565e825f2fa98ab6b0 | 729587 | 2022-03-29 18:30: | BTC | BTC | 1KBy6MvcBb2qQRS5fQT92o2c5Dq2W6ygx4 | bc1qx40c3nwcx8g2s6rz7k9fjhqnr94l3neakseyut | 1KBy6MvcBb2qQRS5fQT92o2c5Dq2W6ygx | bc1qx40c3nwcx8g2s6rz7k9fjhqnr94l3neakse | | 1324.99729625 | 18.4354 | 18.4354 | 18.4354 |
| ef711f8cf8dabab6730f3c43e00911c7c4577150e85993565e825f2fa98ab6b0 | 729587 | 2022-03-29 18:30: | BTC | BTC | 1KBy6MvcBb2qQRS5fQT92o2c5Dq2W6ygx4 | bc1qnv7gu5568g49j4mscaays28jsfpqg2mc0rjhrj | 1KBy6MvcBb2qQRS5fQT92o2c5Dq2W6ygx | bc1qnv7gu5568g49j4mscaays28jsfpqg2mc0 | | 1324.99729625 | 18.4253 | 18.4253 | 18.4253 |
| ef711f8cf8dabab6730f3c43e00911c7c4577150e85993565e825f2fa98ab6b0 | 729587 | 2022-03-29 18:30: | BTC | BTC | 1KBy6MvcBb2qQRS5fQT92o2c5Dq2W6ygx4 | bc1qpktut59ykd05kms35t30qjvzw2qyjcsfrk95az | 1KBy6MvcBb2qQRS5fQT92o2c5Dq2W6ygx | bc1qpktut59ykd05kms35t30qjvzw2qyjcsfrk9 | | 1324.99729625 | 16.3032 | 16.3032 | 16.3032 |
| ef711f8cf8dabab6730f3c43e00911c7c4577150e85993565e825f2fa98ab6b0 | 729587 | 2022-03-29 18:30: | BTC | BTC | 1KBy6MvcBb2qQRS5fQT92o2c5Dq2W6ygx4 | bc1qdzr99gfl08x2e90mlxqdpk2vjv4f9yuellke3u | 1KBy6MvcBb2qQRS5fQT92o2c5Dq2W6ygx | bc1qdzr99gfl08x2e90mlxqdpk2vjv4f9yuellke | | 1324.99729625 | 18.5929 | 18.5929 | 18.5929 |
| ef711f8cf8dabab6730f3c43e00911c7c4577150e85993565e825f2fa98ab6b0 | 729587 | 2022-03-29 18:30: | BTC | BTC | 1KBy6MvcBb2qQRS5fQT92o2c5Dq2W6ygx4 | bc1qmu7nrte8xpv9mcxh9xr46vr5qhg7aa7jejened | 1KBy6MvcBb2qQRS5fQT92o2c5Dq2W6ygx | bc1qmu7nrte8xpv9mcxh9xr46vr5qhg7aa7jej | | 1324.99729625 | 17.2216 | 17.2216 | 17.2216 |
| ef711f8cf8dabab6730f3c43e00911c7c4577150e85993565e825f2fa98ab6b0 | 729587 | 2022-03-29 18:30: | BTC | BTC | 1KBy6MvcBb2qQRS5fQT92o2c5Dq2W6ygx4 | bc1qdvchv3wayvc75ha76h52y9074g8dsn5279aqey | 1KBy6MvcBb2qQRS5fQT92o2c5Dq2W6ygx | bc1qdvchv3wayvc75ha76h52y9074g8dsn52 | | 1324.99729625 | 18.1718 | 18.1718 | 18.1718 |
| ef711f8cf8dabab6730f3c43e00911c7c4577150e85993565e825f2fa98ab6b0 | 729587 | 2022-03-29 18:30: | BTC | BTC | 1KBy6MvcBb2qQRS5fQT92o2c5Dq2W6ygx4 | bc1q9awk0k25l7r9ephkn2gk72dy02z4nnmhu4wa6p | 1KBy6MvcBb2qQRS5fQT92o2c5Dq2W6ygx | bc1q9awk0k25l7r9ephkn2gk72dy02z4nnmh | | 1324.99729625 | 15.3977 | 15.3977 | 15.3977 |
| ef711f8cf8dabab6730f3c43e00911c7c4577150e85993565e825f2fa98ab6b0 | 729587 | 2022-03-29 18:30: | BTC | BTC | 1KBy6MvcBb2qQRS5fQT92o2c5Dq2W6ygx4 | bc1q45nev9vqh8dtqxq4gsy9ad32s0h9xphkagjqlu | 1KBy6MvcBb2qQRS5fQT92o2c5Dq2W6ygx | bc1q45nev9vqh8dtqxq4gsy9ad32s0h9xphka | | 1324.99729625 | 15.4533 | 15.4533 | 15.4533 |
| ef711f8cf8dabab6730f3c43e00911c7c4577150e85993565e825f2fa98ab6b0 | 729587 | 2022-03-29 18:30: | BTC | BTC | 1KBy6MvcBb2qQRS5fQT92o2c5Dq2W6ygx4 | bc1qthdsj9fatjzre5eqy27qvgvrlatyzx3wqyncyv | 1KBy6MvcBb2qQRS5fQT92o2c5Dq2W6ygx | bc1qthdsj9fatjzre5eqy27qvgvrlatyzx3wqyncyv | | 1324.99729625 | 15.9398 | 15.9398 | 15.9398 |
| ef711f8cf8dabab6730f3c43e00911c7c4577150e85993565e825f2fa98ab6b0 | 729587 | 2022-03-29 18:30: | BTC | BTC | 1KBy6MvcBb2qQRS5fQT92o2c5Dq2W6ygx4 | bc1qml6uadlgagzwn8mvm2jtu057u2yzvc3er5gucl | 1KBy6MvcBb2qQRS5fQT92o2c5Dq2W6ygx | bc1qml6uadlgagzwn8mvm2jtu057u2yzvc3er | | 1324.99729625 | 15.1545 | 15.1545 | 15.1545 |
| ef711f8cf8dabab6730f3c43e00911c7c4577150e85993565e825f2fa98ab6b0 | 729587 | 2022-03-29 18:30: | BTC | BTC | 1KBy6MvcBb2qQRS5fQT92o2c5Dq2W6ygx4 | bc1q9zwpmadsvfpzmgv3wqsrhuy4u42hqmg05g4n3 | 1KBy6MvcBb2qQRS5fQT92o2c5Dq2W6ygx | bc1q9zwpmadsvfpzmgv3wqsrhuy4u42hqmg | | 1324.99729625 | 16.1258 | 16.1258 | 16.1258 |
| ef711f8cf8dabab6730f3c43e00911c7c4577150e85993565e825f2fa98ab6b0 | 729587 | 2022-03-29 18:30: | BTC | BTC | 1KBy6MvcBb2qQRS5fQT92o2c5Dq2W6ygx4 | bc1q6x9p8n756j8tg0wl8hhau9hmwgukgs93tw08ka | 1KBy6MvcBb2qQRS5fQT92o2c5Dq2W6ygx | bc1q6x9p8n756j8tg0wl8hhau9hmwgukgs93t | | 1324.99729625 | 17.8973 | 17.8973 | 17.8973 |
| ef711f8cf8dabab6730f3c43e00911c7c4577150e85993565e825f2fa98ab6b0 | 729587 | 2022-03-29 18:30: | BTC | BTC | 1KBy6MvcBb2qQRS5fQT92o2c5Dq2W6ygx4 | bc1qh6v0tm6jx4azx5a4suqvjatlvje9m4yjv32w0g | 1KBy6MvcBb2qQRS5fQT92o2c5Dq2W6ygx | bc1qh6v0tm6jx4azx5a4suqvjatlvje9m4yjv32 | | 1324.99729625 | 16.8264 | 16.8264 | 16.8264 |
| ef711f8cf8dabab6730f3c43e00911c7c4577150e85993565e825f2fa98ab6b0 | 729587 | 2022-03-29 18:30: | BTC | BTC | 1KBy6MvcBb2qQRS5fQT92o2c5Dq2W6ygx4 | bc1qyxft0c4f9ks3lexp422ag78alpm5edxvvl526l | 1KBy6MvcBb2qQRS5fQT92o2c5Dq2W6ygx | bc1qyxft0c4f9ks3lexp422ag78alpm5edxvvl5 | | 1324.99729625 | 15.3779 | 15.3779 | 15.3779 |
| ef711f8cf8dabab6730f3c43e00911c7c4577150e85993565e825f2fa98ab6b0 | 729587 | 2022-03-29 18:30: | BTC | BTC | 1KBy6MvcBb2qQRS5fQT92o2c5Dq2W6ygx4 | bc1qsf6e6zm630wsa68f5dm683g42yt8vuuuh5xg3n | 1KBy6MvcBb2qQRS5fQT92o2c5Dq2W6ygx | bc1qsf6e6zm630wsa68f5dm683g42yt8vuuu | | 1324.99729625 | 18.7786 | 18.7786 | 18.7786 |
| ef711f8cf8dabab6730f3c43e00911c7c4577150e85993565e825f2fa98ab6b0 | 729587 | 2022-03-29 18:30: | BTC | BTC | 1KBy6MvcBb2qQRS5fQT92o2c5Dq2W6ygx4 | bc1qmjgre9frcukyuz3luhc5ujmtxee3k57ydu3ece | 1KBy6MvcBb2qQRS5fQT92o2c5Dq2W6ygx | bc1qmjgre9frcukyuz3luhc5ujmtxee3k57ydu3 | | 1324.99729625 | 17.29389625 | 17.29389625 | 17.29389625 |
| ef711f8cf8dabab6730f3c43e00911c7c4577150e85993565e825f2fa98ab6b0 | 729587 | 2022-03-29 18:30: | BTC | BTC | 1KBy6MvcBb2qQRS5fQT92o2c5Dq2W6ygx4 | bc1qvl9uryd6uf4ls2mptzchd0gvd6269v2n4ut3z6 | 1KBy6MvcBb2qQRS5fQT92o2c5Dq2W6ygx | bc1qvl9uryd6uf4ls2mptzchd0gvd6269v2n4u | | 1324.99729625 | 15.8849 | 15.8849 | 15.8849 |
| ef711f8cf8dabab6730f3c43e00911c7c4577150e85993565e825f2fa98ab6b0 | 729587 | 2022-03-29 18:30: | BTC | BTC | 1KBy6MvcBb2qQRS5fQT92o2c5Dq2W6ygx4 | bc1qp6k37n80pqjmu0x3d40kytq0nje5wdz73cqylm | 1KBy6MvcBb2qQRS5fQT92o2c5Dq2W6ygx | bc1qp6k37n80pqjmu0x3d40kytq0nje5wdz73 | | 1324.99729625 | 17.8713 | 17.8713 | 17.8713 |
| ef711f8cf8dabab6730f3c43e00911c7c4577150e85993565e825f2fa98ab6b0 | 729587 | 2022-03-29 18:30: | BTC | BTC | 1KBy6MvcBb2qQRS5fQT92o2c5Dq2W6ygx4 | bc1q58gjrx5pvlt0334qpfe0wm594nnvx8ravptum3 | 1KBy6MvcBb2qQRS5fQT92o2c5Dq2W6ygx | bc1q58gjrx5pvlt0334qpfe0wm594nnvx8ravp | | 1324.99729625 | 18.0453 | 18.0453 | 18.0453 |
| ef711f8cf8dabab6730f3c43e00911c7c4577150e85993565e825f2fa98ab6b0 | 729587 | 2022-03-29 18:30: | BTC | BTC | 1KBy6MvcBb2qQRS5fQT92o2c5Dq2W6ygx4 | bc1qrkgpgnglqffggapztz9ghe8stcugkrys6qa0fg | 1KBy6MvcBb2qQRS5fQT92o2c5Dq2W6ygx | bc1qrkgpgnglqffggapztz9ghe8stcugkrys6qa | | 1324.99729625 | 16.9202 | 16.9202 | 16.9202 |
| ef711f8cf8dabab6730f3c43e00911c7c4577150e85993565e825f2fa98ab6b0 | 729587 | 2022-03-29 18:30: | BTC | BTC | 1KBy6MvcBb2qQRS5fQT92o2c5Dq2W6ygx4 | bc1qlvyz0u06npnclzjxnmuzk4qj9nfuz47yf0jp77 | 1KBy6MvcBb2qQRS5fQT92o2c5Dq2W6ygx | bc1qlvyz0u06npnclzjxnmuzk4qj9nfuz47yf0jp | | 1324.99729625 | 17.0295 | 17.0295 | 17.0295 |
| 93a6ba12202e6440efba835e32103c41cbe7f885dcff321c82c0034299ce0fe8 | 729587 | 2022-03-29 18:30: | BTC | BTC | 14nzbWNMPjmvwy96uuFVXtj6VgChJtHvU9 | bc1q3hruu2el65wju9q856jzqck9nua3h8n4l46vqr | 14nzbWNMPjmvwy96uuFVXtj6VgChJtHvU9 | bc1q3hruu2el65wju9q856jzqck9nua3h8n4l4 | | 999.9979147 | 17.1063 | 17.1063 | 17.1063 |
| 93a6ba12202e6440efba835e32103c41cbe7f885dcff321c82c0034299ce0fe8 | 729587 | 2022-03-29 18:30: | BTC | BTC | 14nzbWNMPjmvwy96uuFVXtj6VgChJtHvU9 | bc1qtfus7a4zyv9pm7e5l3ar38rs0hm2vt0s86v2qa | 14nzbWNMPjmvwy96uuFVXtj6VgChJtHvU9 | bc1qtfus7a4zyv9pm7e5l3ar38rs0hm2vt0s86 | | 999.9979147 | 15.5373 | 15.5373 | 15.5373 |
| 93a6ba12202e6440efba835e32103c41cbe7f885dcff321c82c0034299ce0fe8 | 729587 | 2022-03-29 18:30: | BTC | BTC | 14nzbWNMPjmvwy96uuFVXtj6VgChJtHvU9 | bc1qmgy3w34glckm0rw2cx95tucgf2n94nc0ghqz99 | 14nzbWNMPjmvwy96uuFVXtj6VgChJtHvU9 | bc1qmgy3w34glckm0rw2cx95tucgf2n94nc0g | | 999.9979147 | 15.8541 | 15.8541 | 15.8541 |
| 93a6ba12202e6440efba835e32103c41cbe7f885dcff321c82c0034299ce0fe8 | 729587 | 2022-03-29 18:30: | BTC | BTC | 14nzbWNMPjmvwy96uuFVXtj6VgChJtHvU9 | bc1qrc3v8gz9a7a00yc3wl2ymxza8pfkfvs577d6jg | 14nzbWNMPjmvwy96uuFVXtj6VgChJtHvU9 | bc1qrc3v8gz9a7a00yc3wl2ymxza8pfkfvs577 | | 999.9979147 | 16.6985 | 16.6985 | 16.6985 |
| 93a6ba12202e6440efba835e32103c41cbe7f885dcff321c82c0034299ce0fe8 | 729587 | 2022-03-29 18:30: | BTC | BTC | 14nzbWNMPjmvwy96uuFVXtj6VgChJtHvU9 | bc1qrv3akdwyx7mwgn89gvnmxu0d63qhsp2xc9as7y | 14nzbWNMPjmvwy96uuFVXtj6VgChJtHvU9 | bc1qrv3akdwyx7mwgn89gvnmxu0d63qhsp2 | | 999.9979147 | 18.1302 | 18.1302 | 18.1302 |
| 93a6ba12202e6440efba835e32103c41cbe7f885dcff321c82c0034299ce0fe8 | 729587 | 2022-03-29 18:30: | BTC | BTC | 14nzbWNMPjmvwy96uuFVXtj6VgChJtHvU9 | bc1qdn38jpaj34q2p5jpadc8rtcadr2h6ak9jzzpd7 | 14nzbWNMPjmvwy96uuFVXtj6VgChJtHvU9 | bc1qdn38jpaj34q2p5jpadc8rtcadr2h6ak9jzzp | | 999.9979147 | 17.5133 | 17.5133 | 17.5133 |
| 93a6ba12202e6440efba835e32103c41cbe7f885dcff321c82c0034299ce0fe8 | 729587 | 2022-03-29 18:30: | BTC | BTC | 14nzbWNMPjmvwy96uuFVXtj6VgChJtHvU9 | bc1q3rw87eq9gqmkwpeg72twgz2pm86m70k8v83fj6 | 14nzbWNMPjmvwy96uuFVXtj6VgChJtHvU9 | bc1q3rw87eq9gqmkwpeg72twgz2pm86m70 | | 999.9979147 | 16.2881 | 16.2881 | 16.2881 |
| 93a6ba12202e6440efba835e32103c41cbe7f885dcff321c82c0034299ce0fe8 | 729587 | 2022-03-29 18:30: | BTC | BTC | 14nzbWNMPjmvwy96uuFVXtj6VgChJtHvU9 | bc1q7zk3tr440kmdsvwhkqtrns62cpyvtuwmpyww9a | 14nzbWNMPjmvwy96uuFVXtj6VgChJtHvU9 | bc1q7zk3tr440kmdsvwhkqtrns62cpyvtuwmp | | 999.9979147 | 18.9216 | 18.9216 | 18.9216 |
| 93a6ba12202e6440efba835e32103c41cbe7f885dcff321c82c0034299ce0fe8 | 729587 | 2022-03-29 18:30: | BTC | BTC | 14nzbWNMPjmvwy96uuFVXtj6VgChJtHvU9 | bc1q9ykztnded5hwl2wacf034hmxw3ykw8sj382yfp | 14nzbWNMPjmvwy96uuFVXtj6VgChJtHvU9 | bc1q9ykztnded5hwl2wacf034hmxw3ykw8sj3 | | 999.9979147 | 18.9949 | 18.9949 | 18.9949 |
| 93a6ba12202e6440efba835e32103c41cbe7f885dcff321c82c0034299ce0fe8 | 729587 | 2022-03-29 18:30: | BTC | BTC | 14nzbWNMPjmvwy96uuFVXtj6VgChJtHvU9 | bc1q3zsgk08mua29ty8v57exqexngs2x2faqxag2zv | 14nzbWNMPjmvwy96uuFVXtj6VgChJtHvU9 | bc1q3zsgk08mua29ty8v57exqexngs2x2faqx | | 999.9979147 | 16.0831 | 16.0831 | 16.0831 |
| 93a6ba12202e6440efba835e32103c41cbe7f885dcff321c82c0034299ce0fe8 | 729587 | 2022-03-29 18:30: | BTC | BTC | 14nzbWNMPjmvwy96uuFVXtj6VgChJtHvU9 | bc1q6a9w57pr5ggpksqanqgjr5weqrlrszt30hhga8 | 14nzbWNMPjmvwy96uuFVXtj6VgChJtHvU9 | bc1q6a9w57pr5ggpksqanqgjr5weqrlrszt30h | | 999.9979147 | 18.6068 | 18.6068 | 18.6068 |
| 93a6ba12202e6440efba835e32103c41cbe7f885dcff321c82c0034299ce0fe8 | 729587 | 2022-03-29 18:30: | BTC | BTC | 14nzbWNMPjmvwy96uuFVXtj6VgChJtHvU9 | bc1q2kxzkws3wrupemv4wfreyepjqphgq3ptywcjdw | 14nzbWNMPjmvwy96uuFVXtj6VgChJtHvU9 | bc1q2kxzkws3wrupemv4wfreyepjqphgq3pty | | 999.9979147 | 17.281 | 17.281 | 17.281 |
| 93a6ba12202e6440efba835e32103c41cbe7f885dcff321c82c0034299ce0fe8 | 729587 | 2022-03-29 18:30: | BTC | BTC | 14nzbWNMPjmvwy96uuFVXtj6VgChJtHvU9 | bc1q70tnw385wpef8phwwpejsz62lpq83c0ycp98lf | 14nzbWNMPjmvwy96uuFVXtj6VgChJtHvU9 | bc1q70tnw385wpef8phwwpejsz62lpq83c0yc | | 999.9979147 | 17.5321147 | 17.5321147 | 17.5321147 |
| 93a6ba12202e6440efba835e32103c41cbe7f885dcff321c82c0034299ce0fe8 | 729587 | 2022-03-29 18:30: | BTC | BTC | 14nzbWNMPjmvwy96uuFVXtj6VgChJtHvU9 | bc1q2ekmuhae2pggqrnt4fuvpna4d4yf22k724mxrs | 14nzbWNMPjmvwy96uuFVXtj6VgChJtHvU9 | bc1q2ekmuhae2pggqrnt4fuvpna4d4yf22k72 | | 999.9979147 | 15.9813 | 15.9813 | 15.9813 |
| 93a6ba12202e6440efba835e32103c41cbe7f885dcff321c82c0034299ce0fe8 | 729587 | 2022-03-29 18:30: | BTC | BTC | 14nzbWNMPjmvwy96uuFVXtj6VgChJtHvU9 | bc1qvvfc6jjjpc3gczt3cz8par34sveysppumqdsk2 | 14nzbWNMPjmvwy96uuFVXtj6VgChJtHvU9 | bc1qvvfc6jjjpc3gczt3cz8par34sveysppumqds | | 999.9979147 | 16.2697 | 16.2697 | 16.2697 |
| 93a6ba12202e6440efba835e32103c41cbe7f885dcff321c82c0034299ce0fe8 | 729587 | 2022-03-29 18:30: | BTC | BTC | 14nzbWNMPjmvwy96uuFVXtj6VgChJtHvU9 | bc1qwu4nwleag4slspuarsjxf80sjgf9cgp799mgwr | 14nzbWNMPjmvwy96uuFVXtj6VgChJtHvU9 | bc1qwu4nwleag4slspuarsjxf80sjgf9cgp799m | | 999.9979147 | 16.0377 | 16.0377 | 16.0377 |
| 93a6ba12202e6440efba835e32103c41cbe7f885dcff321c82c0034299ce0fe8 | 729587 | 2022-03-29 18:30: | BTC | BTC | 14nzbWNMPjmvwy96uuFVXtj6VgChJtHvU9 | bc1qgafj4t3hujwx9n5kwtv4kag27ydw5smhm2neh6 | 14nzbWNMPjmvwy96uuFVXtj6VgChJtHvU9 | bc1qgafj4t3hujwx9n5kwtv4kag27ydw5smhm | | 999.9979147 | 18.6103 | 18.6103 | 18.6103 |
| 93a6ba12202e6440efba835e32103c41cbe7f885dcff321c82c0034299ce0fe8 | 729587 | 2022-03-29 18:30: | BTC | BTC | 14nzbWNMPjmvwy96uuFVXtj6VgChJtHvU9 | bc1qvy4tjdyjtc5kjupyxc9xs7v3a2n4kfs6qqpnsp | 14nzbWNMPjmvwy96uuFVXtj6VgChJtHvU9 | bc1qvy4tjdyjtc5kjupyxc9xs7v3a2n4kfs6qqpn | | 999.9979147 | 15.6244 | 15.6244 | 15.6244 |
| 93a6ba12202e6440efba835e32103c41cbe7f885dcff321c82c0034299ce0fe8 | 729587 | 2022-03-29 18:30: | BTC | BTC | 14nzbWNMPjmvwy96uuFVXtj6VgChJtHvU9 | bc1q3w7nzk5vntmddk256j4c5z5faq58288ztw44jy | 14nzbWNMPjmvwy96uuFVXtj6VgChJtHvU9 | bc1q3w7nzk5vntmddk256j4c5z5faq58288ztw | | 999.9979147 | 15.0474 | 15.0474 | 15.0474 |
| 93a6ba12202e6440efba835e32103c41cbe7f885dcff321c82c0034299ce0fe8 | 729587 | 2022-03-29 18:30: | BTC | BTC | 14nzbWNMPjmvwy96uuFVXtj6VgChJtHvU9 | bc1qg9dqatyffd2kc0c40feck454jgegvznc2pnt39 | 14nzbWNMPjmvwy96uuFVXtj6VgChJtHvU9 | bc1qg9dqatyffd2kc0c40feck454jgegvznc2pn | | 999.9979147 | 16.4218 | 16.4218 | 16.4218 |
| 93a6ba12202e6440efba835e32103c41cbe7f885dcff321c82c0034299ce0fe8 | 729587 | 2022-03-29 18:30: | BTC | BTC | 14nzbWNMPjmvwy96uuFVXtj6VgChJtHvU9 | bc1q9u7l00pzqvr2wr0cpehwj9qy562x7cpal00k44 | 14nzbWNMPjmvwy96uuFVXtj6VgChJtHvU9 | bc1q9u7l00pzqvr2wr0cpehwj9qy562x7cpal0 | | 999.9979147 | 16.0086 | 16.0086 | 16.0086 |
| 93a6ba12202e6440efba835e32103c41cbe7f885dcff321c82c0034299ce0fe8 | 729587 | 2022-03-29 18:30: | BTC | BTC | 14nzbWNMPjmvwy96uuFVXtj6VgChJtHvU9 | bc1qjwg5dg38nq8shwjtupddece7ct95h3zdqag2lx | 14nzbWNMPjmvwy96uuFVXtj6VgChJtHvU9 | bc1qjwg5dg38nq8shwjtupddece7ct95h3zdqa | | 999.9979147 | 17.1483 | 17.1483 | 17.1483 |
| 93a6ba12202e6440efba835e32103c41cbe7f885dcff321c82c0034299ce0fe8 | 729587 | 2022-03-29 18:30: | BTC | BTC | 14nzbWNMPjmvwy96uuFVXtj6VgChJtHvU9 | bc1qp5ppgk7ms7vnwjyq3yrjqzy9d4jwgtp7uckfvt | 14nzbWNMPjmvwy96uuFVXtj6VgChJtHvU9 | bc1qp5ppgk7ms7vnwjyq3yrjqzy9d4jwgtp7uc | | 999.9979147 | 15.5128 | 15.5128 | 15.5128 |
| 93a6ba12202e6440efba835e32103c41cbe7f885dcff321c82c0034299ce0fe8 | 729587 | 2022-03-29 18:30: | BTC | BTC | 14nzbWNMPjmvwy96uuFVXtj6VgChJtHvU9 | bc1q2f9p6063ye9dl6uucxx6ekv8saxtd3zz5l6uzc | 14nzbWNMPjmvwy96uuFVXtj6VgChJtHvU9 | bc1q2f9p6063ye9dl6uucxx6ekv8saxtd3zz5l6 | | 999.9979147 | 17.5024 | 17.5024 | 17.5024 |
| 93a6ba12202e6440efba835e32103c41cbe7f885dcff321c82c0034299ce0fe8 | 729587 | 2022-03-29 18:30: | BTC | BTC | 14nzbWNMPjmvwy96uuFVXtj6VgChJtHvU9 | bc1qgl0u8ddmdhm58w4zmycfjpg0ga2a89tkqd45gy | 14nzbWNMPjmvwy96uuFVXtj6VgChJtHvU9 | bc1qgl0u8ddmdhm58w4zmycfjpg0ga2a89tk | | 999.9979147 | 17.0787 | 17.0787 | 17.0787 |
| 93a6ba12202e6440efba835e32103c41cbe7f885dcff321c82c0034299ce0fe8 | 729587 | 2022-03-29 18:30: | BTC | BTC | 14nzbWNMPjmvwy96uuFVXtj6VgChJtHvU9 | bc1qzpzc5vjq55qsrnzh4e0s6qu3zmskthu42fnlm3 | 14nzbWNMPjmvwy96uuFVXtj6VgChJtHvU9 | bc1qzpzc5vjq55qsrnzh4e0s6qu3zmskthu42f | | 999.9979147 | 15.1656 | 15.1656 | 15.1656 |
| 93a6ba12202e6440efba835e32103c41cbe7f885dcff321c82c0034299ce0fe8 | 729587 | 2022-03-29 18:30: | BTC | BTC | 14nzbWNMPjmvwy96uuFVXtj6VgChJtHvU9 | bc1q884fjkc838h6c0y9cy2llerrxpdrvzfh6skp4c | 14nzbWNMPjmvwy96uuFVXtj6VgChJtHvU9 | bc1q884fjkc838h6c0y9cy2llerrxpdrvzfh6skp4 | | 999.9979147 | 18.4404 | 18.4404 | 18.4404 |
| 93a6ba12202e6440efba835e32103c41cbe7f885dcff321c82c0034299ce0fe8 | 729587 | 2022-03-29 18:30: | BTC | BTC | 14nzbWNMPjmvwy96uuFVXtj6VgChJtHvU9 | bc1qvcamupgqjsglsp7d6kjzkw2y7m8sqskzssjmt8 | 14nzbWNMPjmvwy96uuFVXtj6VgChJtHvU9 | bc1qvcamupgqjsglsp7d6kjzkw2y7m8sqskzs | | 999.9979147 | 16.7795 | 16.7795 | 16.7795 |
| 93a6ba12202e6440efba835e32103c41cbe7f885dcff321c82c0034299ce0fe8 | 729587 | 2022-03-29 18:30: | BTC | BTC | 14nzbWNMPjmvwy96uuFVXtj6VgChJtHvU9 | bc1q75qzwlhuzyap6lac77edeukgl0yagk55wy8epn | 14nzbWNMPjmvwy96uuFVXtj6VgChJtHvU9 | bc1q75qzwlhuzyap6lac77edeukgl0yagk55wy | | 999.9979147 | 15.7995 | 15.7995 | 15.7995 |
| 93a6ba12202e6440efba835e32103c41cbe7f885dcff321c82c0034299ce0fe8 | 729587 | 2022-03-29 18:30: | BTC | BTC | 14nzbWNMPjmvwy96uuFVXtj6VgChJtHvU9 | bc1qrq6umk0nwgwt8s88f88my0ms5uep85d4z799qj | 14nzbWNMPjmvwy96uuFVXtj6VgChJtHvU9 | bc1qrq6umk0nwgwt8s88f88my0ms5uep85d | | 999.9979147 | 16.6996 | 16.6996 | 16.6996 |
| 93a6ba12202e6440efba835e32103c41cbe7f885dcff321c82c0034299ce0fe8 | 729587 | 2022-03-29 18:30: | BTC | BTC | 14nzbWNMPjmvwy96uuFVXtj6VgChJtHvU9 | bc1qv7n59f9qcr4frjmgf6weygtsv2k9zmmyrnja9t | 14nzbWNMPjmvwy96uuFVXtj6VgChJtHvU9 | bc1qv7n59f9qcr4frjmgf6weygtsv2k9zmmyrnj | | 999.9979147 | 18.2612 | 18.2612 | 18.2612 |
| 93a6ba12202e6440efba835e32103c41cbe7f885dcff321c82c0034299ce0fe8 | 729587 | 2022-03-29 18:30: | BTC | BTC | 14nzbWNMPjmvwy96uuFVXtj6VgChJtHvU9 | bc1qahth6sxavc5dkj9t3e7wrxgh7jaxwezp029pw5 | 14nzbWNMPjmvwy96uuFVXtj6VgChJtHvU9 | bc1qahth6sxavc5dkj9t3e7wrxgh7jaxwezp02 | | 999.9979147 | 17.2172 | 17.2172 | 17.2172 |
| 93a6ba12202e6440efba835e32103c41cbe7f885dcff321c82c0034299ce0fe8 | 729587 | 2022-03-29 18:30: | BTC | BTC | 14nzbWNMPjmvwy96uuFVXtj6VgChJtHvU9 | bc1qq6pfd8ddn4vr3p6l578eeuq6lf740pnwjk37sw | 14nzbWNMPjmvwy96uuFVXtj6VgChJtHvU9 | bc1qq6pfd8ddn4vr3p6l578eeuq6lf740pnwjk | | 999.9979147 | 15.6596 | 15.6596 | 15.6596 |
| 93a6ba12202e6440efba835e32103c41cbe7f885dcff321c82c0034299ce0fe8 | 729587 | 2022-03-29 18:30: | BTC | BTC | 14nzbWNMPjmvwy96uuFVXtj6VgChJtHvU9 | bc1qmeukund88y3674dualnfz7wqc0qsm2jyp6j5d8 | 14nzbWNMPjmvwy96uuFVXtj6VgChJtHvU9 | bc1qmeukund88y3674dualnfz7wqc0qsm2jyp | | 999.9979147 | 15.513 | 15.513 | 15.513 |
| 93a6ba12202e6440efba835e32103c41cbe7f885dcff321c82c0034299ce0fe8 | 729587 | 2022-03-29 18:30: | BTC | BTC | 14nzbWNMPjmvwy96uuFVXtj6VgChJtHvU9 | bc1q5legcc7kfvrlhzpv9awgkyrr79zqq0h7d3sfzp | 14nzbWNMPjmvwy96uuFVXtj6VgChJtHvU9 | bc1q5legcc7kfvrlhzpv9awgkyrr79zqq0h7d3s | | 999.9979147 | 18.5371 | 18.5371 | 18.5371 |
| 93a6ba12202e6440efba835e32103c41cbe7f885dcff321c82c0034299ce0fe8 | 729587 | 2022-03-29 18:30: | BTC | BTC | 14nzbWNMPjmvwy96uuFVXtj6VgChJtHvU9 | bc1q9fgjrapqvxfpk6f3cphslatfcnzvq5uzncerp6 | 14nzbWNMPjmvwy96uuFVXtj6VgChJtHvU9 | bc1q9fgjrapqvxfpk6f3cphslatfcnzvq5uzncerp | | 999.9979147 | 16.5966 | 16.5966 | 16.5966 |
| 93a6ba12202e6440efba835e32103c41cbe7f885dcff321c82c0034299ce0fe8 | 729587 | 2022-03-29 18:30: | BTC | BTC | 14nzbWNMPjmvwy96uuFVXtj6VgChJtHvU9 | bc1qqzrq4a74ce0s7ngyysfkq8q4pu32ylvjhvkxqx | 14nzbWNMPjmvwy96uuFVXtj6VgChJtHvU9 | bc1qqzrq4a74ce0s7ngyysfkq8q4pu32ylvjhvk | | 999.9979147 | 15.4594 | 15.4594 | 15.4594 |
| 93a6ba12202e6440efba835e32103c41cbe7f885dcff321c82c0034299ce0fe8 | 729587 | 2022-03-29 18:30: | BTC | BTC | 14nzbWNMPjmvwy96uuFVXtj6VgChJtHvU9 | bc1qwegzkga3r5zruywmzr7wnmg6y638yvm4aj7mrk | 14nzbWNMPjmvwy96uuFVXtj6VgChJtHvU9 | bc1qwegzkga3r5zruywmzr7wnmg6y638yvm | | 999.9979147 | 15.7678 | 15.7678 | 15.7678 |
| 93a6ba12202e6440efba835e32103c41cbe7f885dcff321c82c0034299ce0fe8 | 729587 | 2022-03-29 18:30: | BTC | BTC | 14nzbWNMPjmvwy96uuFVXtj6VgChJtHvU9 | bc1q87jesllwj90wm5lwnnn5fwvr4ex0sh0e0dll8x | 14nzbWNMPjmvwy96uuFVXtj6VgChJtHvU9 | bc1q87jesllwj90wm5lwnnn5fwvr4ex0sh0e0d | | 999.9979147 | 15.7984 | 15.7984 | 15.7984 |
| 93a6ba12202e6440efba835e32103c41cbe7f885dcff321c82c0034299ce0fe8 | 729587 | 2022-03-29 18:30: | BTC | BTC | 14nzbWNMPjmvwy96uuFVXtj6VgChJtHvU9 | bc1qpvh3n2rrcq7m9nay6jftdq24fw9zga9jauzzm7 | 14nzbWNMPjmvwy96uuFVXtj6VgChJtHvU9 | bc1qpvh3n2rrcq7m9nay6jftdq24fw9zga9jauz | | 999.9979147 | 17.109 | 17.109 | 17.109 |
| 93a6ba12202e6440efba835e32103c41cbe7f885dcff321c82c0034299ce0fe8 | 729587 | 2022-03-29 18:30: | BTC | BTC | 14nzbWNMPjmvwy96uuFVXtj6VgChJtHvU9 | bc1qel000fr8fw8tgtz29zyp02v23gy8khmnax3ecr | 14nzbWNMPjmvwy96uuFVXtj6VgChJtHvU9 | bc1qel000fr8fw8tgtz29zyp02v23gy8khmnax | | 999.9979147 | 18.9805 | 18.9805 | 18.9805 |
| 93a6ba12202e6440efba835e32103c41cbe7f885dcff321c82c0034299ce0fe8 | 729587 | 2022-03-29 18:30: | BTC | BTC | 14nzbWNMPjmvwy96uuFVXtj6VgChJtHvU9 | bc1qwxca3df6xjvrfnx5wtduvfl2la68nln5sjqey2 | 14nzbWNMPjmvwy96uuFVXtj6VgChJtHvU9 | bc1qwxca3df6xjvrfnx5wtduvfl2la68nln5sjqey2 | | 999.9979147 | 18.9119 | 18.9119 | 18.9119 |
| 93a6ba12202e6440efba835e32103c41cbe7f885dcff321c82c0034299ce0fe8 | 729587 | 2022-03-29 18:30: | BTC | BTC | 14nzbWNMPjmvwy96uuFVXtj6VgChJtHvU9 | bc1qgaa4leghhd2sjxjrwnfgx7v0re35u2s4q3zjyx | 14nzbWNMPjmvwy96uuFVXtj6VgChJtHvU9 | bc1qgaa4leghhd2sjxjrwnfgx7v0re35u2s4q3z | | 999.9979147 | 16.7887 | 16.7887 | 16.7887 |
| 93a6ba12202e6440efba835e32103c41cbe7f885dcff321c82c0034299ce0fe8 | 729587 | 2022-03-29 18:30: | BTC | BTC | 14nzbWNMPjmvwy96uuFVXtj6VgChJtHvU9 | bc1qt8jvfks4cyznuwla592ppa2hsyrvrmxdcatnds | 14nzbWNMPjmvwy96uuFVXtj6VgChJtHvU9 | bc1qt8jvfks4cyznuwla592ppa2hsyrvrmxdcat | | 999.9979147 | 15.9249 | 15.9249 | 15.9249 |
| 93a6ba12202e6440efba835e32103c41cbe7f885dcff321c82c0034299ce0fe8 | 729587 | 2022-03-29 18:30: | BTC | BTC | 14nzbWNMPjmvwy96uuFVXtj6VgChJtHvU9 | bc1qpynj53zs2hxr5cjnjwus523g6jqspasegapyye | 14nzbWNMPjmvwy96uuFVXtj6VgChJtHvU9 | bc1qpynj53zs2hxr5cjnjwus523g6jqspasegap | | 999.9979147 | 16.8395 | 16.8395 | 16.8395 |
| 93a6ba12202e6440efba835e32103c41cbe7f885dcff321c82c0034299ce0fe8 | 729587 | 2022-03-29 18:30: | BTC | BTC | 14nzbWNMPjmvwy96uuFVXtj6VgChJtHvU9 | bc1q3cp58td33rakrxvu32txz6rc6yzt9jstjrgp8e | 14nzbWNMPjmvwy96uuFVXtj6VgChJtHvU9 | bc1q3cp58td33rakrxvu32txz6rc6yzt9jstjrgp8e | | 999.9979147 | 17.6413 | 17.6413 | 17.6413 |
| 93a6ba12202e6440efba835e32103c41cbe7f885dcff321c82c0034299ce0fe8 | 729587 | 2022-03-29 18:30: | BTC | BTC | 14nzbWNMPjmvwy96uuFVXtj6VgChJtHvU9 | bc1qjc0549kch8nupyqeln499vd2xqc7rff6ju0lzp | 14nzbWNMPjmvwy96uuFVXtj6VgChJtHvU9 | bc1qjc0549kch8nupyqeln499vd2xqc7rff6ju0l | | 999.9979147 | 18.4304 | 18.4304 | 18.4304 |
| 93a6ba12202e6440efba835e32103c41cbe7f885dcff321c82c0034299ce0fe8 | 729587 | 2022-03-29 18:30: | BTC | BTC | 14nzbWNMPjmvwy96uuFVXtj6VgChJtHvU9 | bc1qzwgw06h5f5v2ma5t8q0xrt90r85n3gxkt3049e | 14nzbWNMPjmvwy96uuFVXtj6VgChJtHvU9 | bc1qzwgw06h5f5v2ma5t8q0xrt90r85n3gxkt3 | | 999.9979147 | 16.5906 | 16.5906 | 16.5906 |
| 93a6ba12202e6440efba835e32103c41cbe7f885dcff321c82c0034299ce0fe8 | 729587 | 2022-03-29 18:30: | BTC | BTC | 14nzbWNMPjmvwy96uuFVXtj6VgChJtHvU9 | bc1qh9h9yex38cr0fzgfl73cwm4mqnguy9j3tny649 | 14nzbWNMPjmvwy96uuFVXtj6VgChJtHvU9 | bc1qh9h9yex38cr0fzgfl73cwm4mqnguy9j3tn | | 999.9979147 | 17.662 | 17.662 | 17.662 |
| 93a6ba12202e6440efba835e32103c41cbe7f885dcff321c82c0034299ce0fe8 | 729587 | 2022-03-29 18:30: | BTC | BTC | 14nzbWNMPjmvwy96uuFVXtj6VgChJtHvU9 | bc1qxtzfesek0esg9p7zede9qat9qg6ltlreezzfq4 | 14nzbWNMPjmvwy96uuFVXtj6VgChJtHvU9 | bc1qxtzfesek0esg9p7zede9qat9qg6ltlreezzf | | 999.9979147 | 18.8555 | 18.8555 | 18.8555 |
| 93a6ba12202e6440efba835e32103c41cbe7f885dcff321c82c0034299ce0fe8 | 729587 | 2022-03-29 18:30: | BTC | BTC | 14nzbWNMPjmvwy96uuFVXtj6VgChJtHvU9 | bc1q9gs4el0c6x6q57hzkxwpxtpezgs8cxywtswquc | 14nzbWNMPjmvwy96uuFVXtj6VgChJtHvU9 | bc1q9gs4el0c6x6q57hzkxwpxtpezgs8cxywts | | 999.9979147 | 15.9263 | 15.9263 | 15.9263 |
| 93a6ba12202e6440efba835e32103c41cbe7f885dcff321c82c0034299ce0fe8 | 729587 | 2022-03-29 18:30: | BTC | BTC | 14nzbWNMPjmvwy96uuFVXtj6VgChJtHvU9 | bc1qdshejjvvtpan734tgrlrw7xnq8ux8v850hfpjf | 14nzbWNMPjmvwy96uuFVXtj6VgChJtHvU9 | bc1qdshejjvvtpan734tgrlrw7xnq8ux8v850hfpjf | | 999.9979147 | 17.5612 | 17.5612 | 17.5612 |
| 93a6ba12202e6440efba835e32103c41cbe7f885dcff321c82c0034299ce0fe8 | 729587 | 2022-03-29 18:30: | BTC | BTC | 14nzbWNMPjmvwy96uuFVXtj6VgChJtHvU9 | bc1qlkjd95rf5ghnrhrq4z4h2axr8p0k9xdtjpf9xp | 14nzbWNMPjmvwy96uuFVXtj6VgChJtHvU9 | bc1qlkjd95rf5ghnrhrq4z4h2axr8p0k9xdtjpf9xp | | 999.9979147 | 15.8408 | 15.8408 | 15.8408 |
| 93a6ba12202e6440efba835e32103c41cbe7f885dcff321c82c0034299ce0fe8 | 729587 | 2022-03-29 18:30: | BTC | BTC | 14nzbWNMPjmvwy96uuFVXtj6VgChJtHvU9 | bc1qtp4gg7hp4ztuz4mjt34pjrslyer5stjkggzlsn | 14nzbWNMPjmvwy96uuFVXtj6VgChJtHvU9 | bc1qtp4gg7hp4ztuz4mjt34pjrslyer5stjkggzlsn | | 999.9979147 | 18.514 | 18.514 | 18.514 |
| 93a6ba12202e6440efba835e32103c41cbe7f885dcff321c82c0034299ce0fe8 | 729587 | 2022-03-29 18:30: | BTC | BTC | 14nzbWNMPjmvwy96uuFVXtj6VgChJtHvU9 | bc1q7f9f3ljtyanq0j354eupdh334ca64k8rwlpjhh | 14nzbWNMPjmvwy96uuFVXtj6VgChJtHvU9 | bc1q7f9f3ljtyanq0j354eupdh334ca64k8rwlpj | | 999.9979147 | 17.1792 | 17.1792 | 17.1792 |
| c25cdad0a76931b8b0d7d92b325be54982fd97dda1a99895d84faddb3511f2eb | 729587 | 2022-03-29 18:30: | BTC | BTC | 1AWdxqABYiDxcY1sxzPzEotvjFjq8NUY8Z | bc1qw5xxrh07uqcld7gtydujgm2w83te5gv9e7wdhs | 1AWdxqABYiDxcY1sxzPzEotvjFjq8NUY8Z | bc1qw5xxrh07uqcld7gtydujgm2w83te5gv9e7 | | 999.99794725 | 17.468 | 17.468 | 17.468 |
| c25cdad0a76931b8b0d7d92b325be54982fd97dda1a99895d84faddb3511f2eb | 729587 | 2022-03-29 18:30: | BTC | BTC | 1AWdxqABYiDxcY1sxzPzEotvjFjq8NUY8Z | bc1q63gvy8jjv58sknu4ey0xlw7t9j9znfmat4pa53 | 1AWdxqABYiDxcY1sxzPzEotvjFjq8NUY8Z | bc1q63gvy8jjv58sknu4ey0xlw7t9j9znfmat4pa | | 999.99794725 | 16.1265 | 16.1265 | 16.1265 |
| c25cdad0a76931b8b0d7d92b325be54982fd97dda1a99895d84faddb3511f2eb | 729587 | 2022-03-29 18:30: | BTC | BTC | 1AWdxqABYiDxcY1sxzPzEotvjFjq8NUY8Z | bc1qh8cclu9axungzgd6yl44qfg9s43ma8c3qf7djg | 1AWdxqABYiDxcY1sxzPzEotvjFjq8NUY8Z | bc1qh8cclu9axungzgd6yl44qfg9s43ma8c3qf | | 999.99794725 | 18.8174 | 18.8174 | 18.8174 |
| c25cdad0a76931b8b0d7d92b325be54982fd97dda1a99895d84faddb3511f2eb | 729587 | 2022-03-29 18:30: | BTC | BTC | 1AWdxqABYiDxcY1sxzPzEotvjFjq8NUY8Z | bc1qz7fa4v07kc5ygp86yy0np0n6dgzhusekvqcye4 | 1AWdxqABYiDxcY1sxzPzEotvjFjq8NUY8Z | bc1qz7fa4v07kc5ygp86yy0np0n6dgzhusekv | | 999.99794725 | 16.3868 | 16.3868 | 16.3868 |
| c25cdad0a76931b8b0d7d92b325be54982fd97dda1a99895d84faddb3511f2eb | 729587 | 2022-03-29 18:30: | BTC | BTC | 1AWdxqABYiDxcY1sxzPzEotvjFjq8NUY8Z | bc1qympmkjcshwq3e4fya6uahn9cs95sh8lmsz39uk | 1AWdxqABYiDxcY1sxzPzEotvjFjq8NUY8Z | bc1qympmkjcshwq3e4fya6uahn9cs95sh8lms | | 999.99794725 | 17.6248 | 17.6248 | 17.6248 |
| c25cdad0a76931b8b0d7d92b325be54982fd97dda1a99895d84faddb3511f2eb | 729587 | 2022-03-29 18:30: | BTC | BTC | 1AWdxqABYiDxcY1sxzPzEotvjFjq8NUY8Z | bc1qjsmx37mhqq5t8u8cryxgs3cyu0pnct2vualhyd | 1AWdxqABYiDxcY1sxzPzEotvjFjq8NUY8Z | bc1qjsmx37mhqq5t8u8cryxgs3cyu0pnct2vua | | 999.99794725 | 15.4297 | 15.4297 | 15.4297 |
| c25cdad0a76931b8b0d7d92b325be54982fd97dda1a99895d84faddb3511f2eb | 729587 | 2022-03-29 18:30: | BTC | BTC | 1AWdxqABYiDxcY1sxzPzEotvjFjq8NUY8Z | bc1qlay0g2xgchgk35zr7mh670n07avzjsu8n87vg3 | 1AWdxqABYiDxcY1sxzPzEotvjFjq8NUY8Z | bc1qlay0g2xgchgk35zr7mh670n07avzjsu8n | | 999.99794725 | 18.3851 | 18.3851 | 18.3851 |
| c25cdad0a76931b8b0d7d92b325be54982fd97dda1a99895d84faddb3511f2eb | 729587 | 2022-03-29 18:30: | BTC | BTC | 1AWdxqABYiDxcY1sxzPzEotvjFjq8NUY8Z | bc1qgkcs9szdgcxtpfqheu0kpjc2k6v7slmza2pcka | 1AWdxqABYiDxcY1sxzPzEotvjFjq8NUY8Z | bc1qgkcs9szdgcxtpfqheu0kpjc2k6v7slmza2p | | 999.99794725 | 16.6565 | 16.6565 | 16.6565 |
| c25cdad0a76931b8b0d7d92b325be54982fd97dda1a99895d84faddb3511f2eb | 729587 | 2022-03-29 18:30: | BTC | BTC | 1AWdxqABYiDxcY1sxzPzEotvjFjq8NUY8Z | bc1qsr6zsuhsx8dd7dtwddcf4ajvfn254peeuh5cxs | 1AWdxqABYiDxcY1sxzPzEotvjFjq8NUY8Z | bc1qsr6zsuhsx8dd7dtwddcf4ajvfn254peeuh | | 999.99794725 | 16.3762 | 16.3762 | 16.3762 |
| c25cdad0a76931b8b0d7d92b325be54982fd97dda1a99895d84faddb3511f2eb | 729587 | 2022-03-29 18:30: | BTC | BTC | 1AWdxqABYiDxcY1sxzPzEotvjFjq8NUY8Z | bc1qwhc6e6swcacnze90rvy6kwjg94wts7sw0wnn0w | 1AWdxqABYiDxcY1sxzPzEotvjFjq8NUY8Z | bc1qwhc6e6swcacnze90rvy6kwjg94wts7sw | | 999.99794725 | 16.3657 | 16.3657 | 16.3657 |
| c25cdad0a76931b8b0d7d92b325be54982fd97dda1a99895d84faddb3511f2eb | 729587 | 2022-03-29 18:30: | BTC | BTC | 1AWdxqABYiDxcY1sxzPzEotvjFjq8NUY8Z | bc1qgkh4fkz0tca0dms2qtt2nnd7esxzq358hg6c7z | 1AWdxqABYiDxcY1sxzPzEotvjFjq8NUY8Z | bc1qgkh4fkz0tca0dms2qtt2nnd7esxzq358hg | | 999.99794725 | 17.7873 | 17.7873 | 17.7873 |
| c25cdad0a76931b8b0d7d92b325be54982fd97dda1a99895d84faddb3511f2eb | 729587 | 2022-03-29 18:30: | BTC | BTC | 1AWdxqABYiDxcY1sxzPzEotvjFjq8NUY8Z | bc1qzmy8wn52ww6pjr5e79rfxtj7cakusnpfy0tdk9 | 1AWdxqABYiDxcY1sxzPzEotvjFjq8NUY8Z | bc1qzmy8wn52ww6pjr5e79rfxtj7cakusnpfy0t | | 999.99794725 | 17.6903 | 17.6903 | 17.6903 |
| c25cdad0a76931b8b0d7d92b325be54982fd97dda1a99895d84faddb3511f2eb | 729587 | 2022-03-29 18:30: | BTC | BTC | 1AWdxqABYiDxcY1sxzPzEotvjFjq8NUY8Z | bc1qaqn5n8j80wgwhjryvpagcc4qpsen3ma6ljfcjk | 1AWdxqABYiDxcY1sxzPzEotvjFjq8NUY8Z | bc1qaqn5n8j80wgwhjryvpagcc4qpsen3ma6l | | 999.99794725 | 18.3449 | 18.3449 | 18.3449 |
| c25cdad0a76931b8b0d7d92b325be54982fd97dda1a99895d84faddb3511f2eb | 729587 | 2022-03-29 18:30: | BTC | BTC | 1AWdxqABYiDxcY1sxzPzEotvjFjq8NUY8Z | bc1qwhzukdd8xtjylule8qu9t6f5hcrqk24vuwrl3z | 1AWdxqABYiDxcY1sxzPzEotvjFjq8NUY8Z | bc1qwhzukdd8xtjylule8qu9t6f5hcrqk24vuwrl | | 999.99794725 | 16.4688 | 16.4688 | 16.4688 |
| c25cdad0a76931b8b0d7d92b325be54982fd97dda1a99895d84faddb3511f2eb | 729587 | 2022-03-29 18:30: | BTC | BTC | 1AWdxqABYiDxcY1sxzPzEotvjFjq8NUY8Z | bc1qh6uyr0e85cy757glzjlvevelns7sq5zq33wmea | 1AWdxqABYiDxcY1sxzPzEotvjFjq8NUY8Z | bc1qh6uyr0e85cy757glzjlvevelns7sq5zq33w | | 999.99794725 | 18.2344 | 18.2344 | 18.2344 |
| c25cdad0a76931b8b0d7d92b325be54982fd97dda1a99895d84faddb3511f2eb | 729587 | 2022-03-29 18:30: | BTC | BTC | 1AWdxqABYiDxcY1sxzPzEotvjFjq8NUY8Z | bc1qv89nj064gfsap0496wx63pjfpvtl24rwpylq6h | 1AWdxqABYiDxcY1sxzPzEotvjFjq8NUY8Z | bc1qv89nj064gfsap0496wx63pjfpvtl24rwpylc | | 999.99794725 | 17.5445 | 17.5445 | 17.5445 |
| c25cdad0a76931b8b0d7d92b325be54982fd97dda1a99895d84faddb3511f2eb | 729587 | 2022-03-29 18:30: | BTC | BTC | 1AWdxqABYiDxcY1sxzPzEotvjFjq8NUY8Z | bc1qlnssnz5e7vlgxmc6wmepyep82n70sa5fcsgymt | 1AWdxqABYiDxcY1sxzPzEotvjFjq8NUY8Z | bc1qlnssnz5e7vlgxmc6wmepyep82n70sa5fc | | 999.99794725 | 16.0077 | 16.0077 | 16.0077 |
| c25cdad0a76931b8b0d7d92b325be54982fd97dda1a99895d84faddb3511f2eb | 729587 | 2022-03-29 18:30: | BTC | BTC | 1AWdxqABYiDxcY1sxzPzEotvjFjq8NUY8Z | bc1qdcx55n0ewspttrhdyp0zk7aa88kuyh0g607272 | 1AWdxqABYiDxcY1sxzPzEotvjFjq8NUY8Z | bc1qdcx55n0ewspttrhdyp0zk7aa88kuyh0g6 | | 999.99794725 | 17.1146 | 17.1146 | 17.1146 |
| c25cdad0a76931b8b0d7d92b325be54982fd97dda1a99895d84faddb3511f2eb | 729587 | 2022-03-29 18:30: | BTC | BTC | 1AWdxqABYiDxcY1sxzPzEotvjFjq8NUY8Z | bc1qneayvahesr48l76zwywn5srtxrgk5sdedhxufe | 1AWdxqABYiDxcY1sxzPzEotvjFjq8NUY8Z | bc1qneayvahesr48l76zwywn5srtxrgk5sdedh | | 999.99794725 | 16.746 | 16.746 | 16.746 |
| c25cdad0a76931b8b0d7d92b325be54982fd97dda1a99895d84faddb3511f2eb | 729587 | 2022-03-29 18:30: | BTC | BTC | 1AWdxqABYiDxcY1sxzPzEotvjFjq8NUY8Z | bc1qkuceaevarndmfglw9x63kfcy0pm9zdwxlzfe50 | 1AWdxqABYiDxcY1sxzPzEotvjFjq8NUY8Z | bc1qkuceaevarndmfglw9x63kfcy0pm9zdwxlz | | 999.99794725 | 18.6008 | 18.6008 | 18.6008 |
| c25cdad0a76931b8b0d7d92b325be54982fd97dda1a99895d84faddb3511f2eb | 729587 | 2022-03-29 18:30: | BTC | BTC | 1AWdxqABYiDxcY1sxzPzEotvjFjq8NUY8Z | bc1qcs8zdrhx7hav40tsm3q9wcjr52g8mfr7enxd8m | 1AWdxqABYiDxcY1sxzPzEotvjFjq8NUY8Z | bc1qcs8zdrhx7hav40tsm3q9wcjr52g8mfr7en | | 999.99794725 | 16.3204 | 16.3204 | 16.3204 |
| c25cdad0a76931b8b0d7d92b325be54982fd97dda1a99895d84faddb3511f2eb | 729587 | 2022-03-29 18:30: | BTC | BTC | 1AWdxqABYiDxcY1sxzPzEotvjFjq8NUY8Z | bc1q87fptx5f4qvqfw5lq0qzygj2m00v9kgjsxv0we | 1AWdxqABYiDxcY1sxzPzEotvjFjq8NUY8Z | bc1q87fptx5f4qvqfw5lq0qzygj2m00v9kgjsxv | | 999.99794725 | 16.4374 | 16.4374 | 16.4374 |
| c25cdad0a76931b8b0d7d92b325be54982fd97dda1a99895d84faddb3511f2eb | 729587 | 2022-03-29 18:30: | BTC | BTC | 1AWdxqABYiDxcY1sxzPzEotvjFjq8NUY8Z | bc1qdelvj0cntnsnr5tzw3ytle9xq0nerjgfj25na5 | 1AWdxqABYiDxcY1sxzPzEotvjFjq8NUY8Z | bc1qdelvj0cntnsnr5tzw3ytle9xq0nerjgfj25na5 | | 999.99794725 | 17.1017 | 17.1017 | 17.1017 |
| c25cdad0a76931b8b0d7d92b325be54982fd97dda1a99895d84faddb3511f2eb | 729587 | 2022-03-29 18:30: | BTC | BTC | 1AWdxqABYiDxcY1sxzPzEotvjFjq8NUY8Z | bc1qgypfndsp76ldyehp0lz77zxxdthtdrkxl24lp2 | 1AWdxqABYiDxcY1sxzPzEotvjFjq8NUY8Z | bc1qgypfndsp76ldyehp0lz77zxxdthtdrkxl24lp2 | | 999.99794725 | 18.6105 | 18.6105 | 18.6105 |
| c25cdad0a76931b8b0d7d92b325be54982fd97dda1a99895d84faddb3511f2eb | 729587 | 2022-03-29 18:30: | BTC | BTC | 1AWdxqABYiDxcY1sxzPzEotvjFjq8NUY8Z | bc1q4aenhc7yap5u0lxhjhuvyc8zz02esr4xzc4fmp | 1AWdxqABYiDxcY1sxzPzEotvjFjq8NUY8Z | bc1q4aenhc7yap5u0lxhjhuvyc8zz02esr4xzc | | 999.99794725 | 17.711 | 17.711 | 17.711 |
| c25cdad0a76931b8b0d7d92b325be54982fd97dda1a99895d84faddb3511f2eb | 729587 | 2022-03-29 18:30: | BTC | BTC | 1AWdxqABYiDxcY1sxzPzEotvjFjq8NUY8Z | bc1qz98jz72hx9lvq4jm68entqlt65k9herxw3dz3c | 1AWdxqABYiDxcY1sxzPzEotvjFjq8NUY8Z | bc1qz98jz72hx9lvq4jm68entqlt65k9herxw3d | | 999.99794725 | 15.8654 | 15.8654 | 15.8654 |
| c25cdad0a76931b8b0d7d92b325be54982fd97dda1a99895d84faddb3511f2eb | 729587 | 2022-03-29 18:30: | BTC | BTC | 1AWdxqABYiDxcY1sxzPzEotvjFjq8NUY8Z | bc1qrjqfnjgkp7eetfrytnha3p3neslxnmuasc6v3r | 1AWdxqABYiDxcY1sxzPzEotvjFjq8NUY8Z | bc1qrjqfnjgkp7eetfrytnha3p3neslxnmuasc6v | | 999.99794725 | 15.4521 | 15.4521 | 15.4521 |
| c25cdad0a76931b8b0d7d92b325be54982fd97dda1a99895d84faddb3511f2eb | 729587 | 2022-03-29 18:30: | BTC | BTC | 1AWdxqABYiDxcY1sxzPzEotvjFjq8NUY8Z | bc1q87mgg5fkvk2av3enzgprkgt2t3ql7uqp2z0ngv | 1AWdxqABYiDxcY1sxzPzEotvjFjq8NUY8Z | bc1q87mgg5fkvk2av3enzgprkgt2t3ql7uqp2z | | 999.99794725 | 15.5721 | 15.5721 | 15.5721 |
| c25cdad0a76931b8b0d7d92b325be54982fd97dda1a99895d84faddb3511f2eb | 729587 | 2022-03-29 18:30: | BTC | BTC | 1AWdxqABYiDxcY1sxzPzEotvjFjq8NUY8Z | bc1q74vwy0zdpuw42rdtpekjfsag5s649a0jh5hyvl | 1AWdxqABYiDxcY1sxzPzEotvjFjq8NUY8Z | bc1q74vwy0zdpuw42rdtpekjfsag5s649a0jh5 | | 999.99794725 | 17.3289 | 17.3289 | 17.3289 |
| c25cdad0a76931b8b0d7d92b325be54982fd97dda1a99895d84faddb3511f2eb | 729587 | 2022-03-29 18:30: | BTC | BTC | 1AWdxqABYiDxcY1sxzPzEotvjFjq8NUY8Z | bc1q4sk0ewg580ugmktmqgrct586n5zl466dejj9mk | 1AWdxqABYiDxcY1sxzPzEotvjFjq8NUY8Z | bc1q4sk0ewg580ugmktmqgrct586n5zl466de | | 999.99794725 | 16.5804 | 16.5804 | 16.5804 |
| c25cdad0a76931b8b0d7d92b325be54982fd97dda1a99895d84faddb3511f2eb | 729587 | 2022-03-29 18:30: | BTC | BTC | 1AWdxqABYiDxcY1sxzPzEotvjFjq8NUY8Z | bc1qsymwfhr9wd27k7kjsvherqtm9re95nnc22u62k | 1AWdxqABYiDxcY1sxzPzEotvjFjq8NUY8Z | bc1qsymwfhr9wd27k7kjsvherqtm9re95nnc2 | | 999.99794725 | 18.6921 | 18.6921 | 18.6921 |
| c25cdad0a76931b8b0d7d92b325be54982fd97dda1a99895d84faddb3511f2eb | 729587 | 2022-03-29 18:30: | BTC | BTC | 1AWdxqABYiDxcY1sxzPzEotvjFjq8NUY8Z | bc1qzxwla5xg0a8fmkdws9laf2drmexlgjekjw5k4u | 1AWdxqABYiDxcY1sxzPzEotvjFjq8NUY8Z | bc1qzxwla5xg0a8fmkdws9laf2drmexlgjekjw5 | | 999.99794725 | 17.1421 | 17.1421 | 17.1421 |
| c25cdad0a76931b8b0d7d92b325be54982fd97dda1a99895d84faddb3511f2eb | 729587 | 2022-03-29 18:30: | BTC | BTC | 1AWdxqABYiDxcY1sxzPzEotvjFjq8NUY8Z | bc1qeh8txm587r2q3ryq438v7z9alamkkkykhd7vy9 | 1AWdxqABYiDxcY1sxzPzEotvjFjq8NUY8Z | bc1qeh8txm587r2q3ryq438v7z9alamkkkykh | | 999.99794725 | 18.488 | 18.488 | 18.488 |
| c25cdad0a76931b8b0d7d92b325be54982fd97dda1a99895d84faddb3511f2eb | 729587 | 2022-03-29 18:30: | BTC | BTC | 1AWdxqABYiDxcY1sxzPzEotvjFjq8NUY8Z | bc1q3gedu9wdehr9azkapmtagxrqdthanj5mff3cgf | 1AWdxqABYiDxcY1sxzPzEotvjFjq8NUY8Z | bc1q3gedu9wdehr9azkapmtagxrqdthanj5mff | | 999.99794725 | 17.4473 | 17.4473 | 17.4473 |
| c25cdad0a76931b8b0d7d92b325be54982fd97dda1a99895d84faddb3511f2eb | 729587 | 2022-03-29 18:30: | BTC | BTC | 1AWdxqABYiDxcY1sxzPzEotvjFjq8NUY8Z | bc1q9xfv6zrwfelvucpdr6jrumznat07jfp0wflje9 | 1AWdxqABYiDxcY1sxzPzEotvjFjq8NUY8Z | bc1q9xfv6zrwfelvucpdr6jrumznat07jfp0wflje9 | | 999.99794725 | 15.1986 | 15.1986 | 15.1986 |
| c25cdad0a76931b8b0d7d92b325be54982fd97dda1a99895d84faddb3511f2eb | 729587 | 2022-03-29 18:30: | BTC | BTC | 1AWdxqABYiDxcY1sxzPzEotvjFjq8NUY8Z | bc1q5pc0wl20slgw3yyn09nrn8zc24s8wkfnmartg8 | 1AWdxqABYiDxcY1sxzPzEotvjFjq8NUY8Z | bc1q5pc0wl20slgw3yyn09nrn8zc24s8wkfnm | | 999.99794725 | 18.3738 | 18.3738 | 18.3738 |
| c25cdad0a76931b8b0d7d92b325be54982fd97dda1a99895d84faddb3511f2eb | 729587 | 2022-03-29 18:30: | BTC | BTC | 1AWdxqABYiDxcY1sxzPzEotvjFjq8NUY8Z | bc1q4fculnfd9dg89ysptmtwqg7ca8cel3ty6ttw2u | 1AWdxqABYiDxcY1sxzPzEotvjFjq8NUY8Z | bc1q4fculnfd9dg89ysptmtwqg7ca8cel3ty6ttw | | 999.99794725 | 15.5889 | 15.5889 | 15.5889 |
| c25cdad0a76931b8b0d7d92b325be54982fd97dda1a99895d84faddb3511f2eb | 729587 | 2022-03-29 18:30: | BTC | BTC | 1AWdxqABYiDxcY1sxzPzEotvjFjq8NUY8Z | bc1qla0q0szazesgacet797edpsfe7alt6hmywfu7g | 1AWdxqABYiDxcY1sxzPzEotvjFjq8NUY8Z | bc1qla0q0szazesgacet797edpsfe7alt6hmyw | | 999.99794725 | 17.8584 | 17.8584 | 17.8584 |
| 37813555dd7677331136a1358321c16faf1e52b1265ab61600c5c7b150c8bd06 | 729605 | 2022-03-29 21:22: | BTC | BTC | bc1q6s3yprqe240wch5w5qxamqd6z2fmaf4w48 | ChipMixer | bc1q6s3yprqe240wch5w5qxamqd6z2fmaf4w | bc1qdndpss25jac62maw7ltn5g4t9xm8rl6kgr | ChipMixer | 15.679167 | 15.679167 | 15.679167 | 15.679167 |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| d13f1392894733bdf4b4a8692a51c17881cfe19bbc712f84028c3896c51d58c6 | 729606 | 2022-03-29 21:27: | BTC | BTC | bc1q7ds77eavg8cjmx9a5kgn0tsmfxdfxa8c2fq5 | ChipMixer | bc1q7ds77eavg8cjmx9a5kgn0tsmfxdfxa8c2f | bc1qq5ryughhrrnghpd3nfc07etfpdeuy4765u | | ChipMixer | 16.748767 | 16.748767 | 16.748767 | 16.748767 |
| e0a24316af3b3f0c4aaa952f141899c2bb575ad3b9b0fc9baecbe1782d51fe27 | 729607 | 2022-03-29 21:44: | BTC | BTC | bc1q69x0hjyvva0txkm3gu2pmzjuu4ts85sxswf2 | ChipMixer | bc1q69x0hjyvva0txkm3gu2pmzjuu4ts85sxsw | bc1qm6m5655erkrf86prqz08jnfdvdads00jqu | | ChipMixer | 15.106567 | 15.106567 | 15.106567 | 15.106567 |
| a9e55469244e8c41b43fdcd3079192525b56fd32ade76f6f7223b0ae1d10a2ab | 729607 | 2022-03-29 21:44: | BTC | BTC | bc1q0jkn8nvxvdpq6ysa9w3t6e98fxnlr42k8n6zyg | ChipMixer | bc1q0jkn8nvxvdpq6ysa9w3t6e98fxnlr42k8n6 | bc1qngyf8dfkalsjrcruh870m7r35dw48nsmqyl | | ChipMixer | 15.406567 | 15.406567 | 15.406567 | 15.406567 |
| e394162207144776e9c837fcbbbcfd1204e45b8c65806e052e78d7739560c5d6 | 729607 | 2022-03-29 21:44: | BTC | BTC | bc1qg6qgad8enahulmh46490k6p68azgwvepw | ChipMixer | bc1qg6qgad8enahulmh46490k6p68azgwvep | bc1q38dk5auumep96cssa4ukeq4ter7jm6lk3 | | ChipMixer | 15.734167 | 15.734167 | 15.734167 | 15.734167 |
| 6af767faa726c58d8f94fa6f8aebc8a33e47f03adc5ef6a25e6aaa2d60508de6 | 729609 | 2022-03-29 21:51: | BTC | BTC | bc1q9s20gwem9spq7dn888wxka89eyaemduw | ChipMixer | bc1q9s20gwem9spq7dn888wxka89eyaemdu | bc1qcsa4lyq4dlpx0jk7nfl0pjzkc4nhmmvjs59 | | ChipMixer | 15.247367 | 15.247367 | 15.247367 | 15.247367 |
| 3b94f269c67649531c8de4160f96e2c619bf9823e8678142106e7fef8f6e541a | 729610 | 2022-03-29 22:10: | BTC | BTC | bc1qg73leyzqdef8yjxlly22djqu43yhqnrdeh3ht4 | ChipMixer | bc1qg73leyzqdef8yjxlly22djqu43yhqnrdeh3ht4 | bc1quj7yzgu03c9rkf6w376rpqz4wqd5dsvdfg | | ChipMixer | 17.321567 | 17.321567 | 17.321567 | 17.321567 |
| d7317aa52406c5feaad031b44b1dded8e9e9f44ff1e88a48c8d248f6d03f8e61 | 729610 | 2022-03-29 22:10: | BTC | BTC | bc1qu7nrk0mfmq5e3497qxkrt9q6hmawzq6agta | ChipMixer | bc1qu7nrk0mfmq5e3497qxkrt9q6hmawzq6a | bc1q39j4a6kahvs357krq03jpwqwmnlgyve32 | | ChipMixer | 17.393167 | 17.393167 | 17.393167 | 17.393167 |
| e113748cc29db0e1314834006313657401c17da57a7b6fc9b414fa5cb77f2f62 | 729610 | 2022-03-29 22:10: | BTC | BTC | bc1qmkedg5q2365wvf7jw3ekf8rnhh4ttm65zz8 | ChipMixer | bc1qmkedg5q2365wvf7jw3ekf8rnhh4ttm65z | bc1qvnqtrlvx9twv6s29lp79yzygd6csk8c0stm | | ChipMixer | 18.412867 | 18.412867 | 18.412867 | 18.412867 |
| d2258ee9748a193e34c912eeb3f03b64d3015e669894f8c99e5dd4104103c3df | 729610 | 2022-03-29 22:10: | BTC | BTC | bc1q4s02qustv37lltexk2q6z4z6huce4f2ptd2y9u | ChipMixer | bc1q4s02qustv37lltexk2q6z4z6huce4f2ptd2 | bc1qev2370m0eytfmw6lpyavpjxnjnjp2h5q5r | | ChipMixer | 15.953567 | 15.953567 | 15.953567 | 15.953567 |
| 4b9552e312df7413cd6c4bea6d28ee185fa386bf076d3af65d1123e6c8ce2df9 | 729610 | 2022-03-29 22:10: | BTC | BTC | bc1qkmemgdzrqx0scc0wnxl04txpry2syc2z5n8 | ChipMixer | bc1qkmemgdzrqx0scc0wnxl04txpry2syc2z5 | bc1qs607mf7xnd2l3tlupn0jept73lrwk4sqxnxt | | ChipMixer | 17.656267 | 17.656267 | 17.656267 | 17.656267 |
| 7c9649967a91814968dbf3c6dcc34c8b09f0f3a8b5ac257db31b5f0df15329a6 | 729611 | 2022-03-29 22:18: | BTC | BTC | bc1qyz93hzuhzh4j4yut7uyyp3q7hju0jn96vj4wf6 | ChipMixer | bc1qyz93hzuhzh4j4yut7uyyp3q7hju0jn96vj4 | bc1qv9xg22vxu4hzwls88z4c9pcn7pvnee3kk | | ChipMixer | 17.563767 | 17.563767 | 17.563767 | 17.563767 |
| d406009af82b8f81f32068566f8fedbe3d9c11031f00c7928b426fa735110806 | 729612 | 2022-03-29 22:30: | BTC | BTC | bc1qzakfknxmre76trx8farlrcumv2yv9vdlu858kw | ChipMixer | bc1qzakfknxmre76trx8farlrcumv2yv9vdlu858 | bc1quz6m77rnhpnz2yul53nnu9wwjpmz6ug2 | | ChipMixer | 17.693867 | 17.693867 | 17.693867 | 17.693867 |
| cbf6b2c7dce6ad7862939a645bbf595cf7f9c5dbd5c2d4f49c7e491a62039995 | 729612 | 2022-03-29 22:30: | BTC | BTC | bc1qz4fxz9h5r4yem68f3hg83w8d604np9xl4axr | ChipMixer | bc1qz4fxz9h5r4yem68f3hg83w8d604np9xl4 | bc1qtfn2v5uyg468f6cdthr2gvm9fqsh9pmys2 | | ChipMixer | 16.583567 | 16.583567 | 16.583567 | 16.583567 |
| a26391c59dbaca2e8071e7d6682ff9cbdbc73fa85a40acde7dcb3c85d522c7e7 | 729615 | 2022-03-29 22:51: | BTC | BTC | bc1qf0qlcffewxuhvp5fzv7r8nkyl6wnjul0xl37pk | ChipMixer | bc1qf0qlcffewxuhvp5fzv7r8nkyl6wnjul0xl37pk | bc1qz9rudkg8xy43549l3mn8qwd8uz2nd3mj | | ChipMixer | 15.308267 | 15.308267 | 15.308267 | 15.308267 |
| 63262fe36626b2a9c2dc09dffd97391e5eaf39e93920bd52278c383fc8239126 | 729615 | 2022-03-29 22:51: | BTC | BTC | N-84837179 | N-83822213 | bc1quw2u33kg8f2tgkltdwv7e2gr287c6wa52r | bc1qemgnmn9n66t05ruuzp2znsxageyx40dv | | | 0.18248333 | 0.02649989 | 0.02649989 | 0.02649989 |
| d191b94d6dc9eca3b48365b0b36a06e37177dc89aa2001b9faa2bd0de5d98739 | 729616 | 2022-03-29 22:54: | BTC | BTC | bc1qje0tsupz83yvuyewt65haqpwve6yk7zkseaı | ChipMixer | bc1qje0tsupz83yvuyewt65haqpwve6yk7zkse | bc1qgfzq6eavgcnfua4p00ck9qkkpyxsqhcd8c | | ChipMixer | 17.899067 | 17.899067 | 17.899067 | 17.899067 |
| e4d40e28e1df0b483adcf4aa0f03b249af861e8e1a5826f5dc4f536b35a9360b | 729617 | 2022-03-29 22:59: | BTC | BTC | bc1qq6a7w8xpwn5s4elf372p8q38hnn6eqhfa0z | ChipMixer | bc1qq6a7w8xpwn5s4elf372p8q38hnn6eqhfa | bc1q8038jaw6yn32gavpknd2f0wmy2tsmwhh | | ChipMixer | 16.065267 | 16.065267 | 16.065267 | 16.065267 |
| 257533239ec326239026619df1a9fa3732350af78283d109a3bdb45adc251a11 | 729617 | 2022-03-29 22:59: | BTC | BTC | bc1q4axnkrjxwf7cne3m6pfy2gfmhvs8nlylsfpsyj | ChipMixer | bc1q4axnkrjxwf7cne3m6pfy2gfmhvs8nlylsfp | bc1q8yuz0xy3gvq0gt36yv08694tnhn8hz70n | | ChipMixer | 15.275967 | 15.275967 | 15.275967 | 15.275967 |
| f67726f5b668b7b7969586430441053e3026667dcbfe0866804e1d1c778f914d | 729617 | 2022-03-29 22:59: | BTC | BTC | bc1qec9vrhanmmxaca7hzv8dklph80kh3xjsemf | ChipMixer | bc1qec9vrhanmmxaca7hzv8dklph80kh3xjse | bc1qe8yq7my5tqr0h5tljcuvqa97m787qm3ev | | ChipMixer | 15.106867 | 15.106867 | 15.106867 | 15.106867 |
| 41747718cfc99571b803c5a6872a5ee26e8cc783dc9f261ef3b67d1c3b33a820 | 729663 | 2022-03-30 06:54: | BTC | BTC | ChipMixer | N-83822213 | bc1qhkp0lfeqkq4w5sgxrhwka9pydcjeruwyun | 3HpSztbWqZoahfhuQxHfqyuwuLyN8HM6YM | ChipMixer | | 1.153945 | 0.70753401 | 0.07623011 | 0.07623011 |
| 1de4069313cfa2773138bf5cd42a3cd5fb0fae1dc73509d8bca444911e01d488 | 729708 | 2022-03-30 14:43: | BTC | BTC | bc1q79zfm0k268cy6xup63hhta6agwn0xkccmx | ChipMixer | bc1q79zfm0k268cy6xup63hhta6agwn0xkccr | bc1q89pf5zm2rhu05e8rxqn9a3v564cu4w43 | | ChipMixer | 16.304967 | 16.304967 | 16.304967 | 16.304967 |
| 65296a595edb01110ad0304178d3e488711f498b42d2e4808b5f82371fdb87a9 | 729708 | 2022-03-30 14:43: | BTC | BTC | bc1qfkr6sg2nmxpjrdh5hjaatzpnx93j0llnmqev3x | ChipMixer | bc1qfkr6sg2nmxpjrdh5hjaatzpnx93j0llnmqev | bc1qmd6rfexrdgr73d4h52f0kp4va0cmttsg3w | | ChipMixer | 18.316467 | 18.316467 | 18.316467 | 18.316467 |
| b8047b616c97103759ced4afa2b853326a371ff708ab5aad18a7a1f58cf9361b | 729710 | 2022-03-30 15:01: | BTC | BTC | bc1qf53mpqkxupsmedt6ffv25ehxjwqwc46rvege | ChipMixer | bc1qf53mpqkxupsmedt6ffv25ehxjwqwc46rve | bc1qldmtsz3lqzuvvpaa98v7g6txvtqrz37xngl7 | | ChipMixer | 15.421467 | 15.421467 | 15.421467 | 15.421467 |
| 3b184a6ad69955f2e743cfca0625125245da3bcd5b9c274de574c81bc5789b91 | 729710 | 2022-03-30 15:01: | BTC | BTC | bc1qjlzuy8f364jry4azgdzaqu4tus0ylr947v2z2w | ChipMixer | bc1qjlzuy8f364jry4azgdzaqu4tus0ylr947v2z | bc1q6t4fku69e208c0yempqvzh0xfrw2v624q | | ChipMixer | 15.660467 | 15.660467 | 15.660467 | 15.660467 |
| eceac7306642e10aefab760b347096e974125bdd477d4c16aa751eaa3fcc9cf3 | 729710 | 2022-03-30 15:01: | BTC | BTC | bc1qn2qf8c838mxsvr7y6ar2zw04mqf74k3vnw4 | ChipMixer | bc1qn2qf8c838mxsvr7y6ar2zw04mqf74k3vn | bc1qkwztuqvzlu37n2c4ppe0a7dr46usql8tplp | | ChipMixer | 17.772467 | 17.772467 | 17.772467 | 17.772467 |
| 5d753c82dd376a58e853bf066afdb9f206c010dca7b1099b6e49e640e126c307 | 729711 | 2022-03-30 15:09: | BTC | BTC | bc1qsuykqf45y0fyzkaxmxnp205zert7exqxc7zm | ChipMixer | bc1qsuykqf45y0fyzkaxmxnp205zert7exqxc7 | bc1qeukxh3tfpkxt7ucq4q9n4vw846xa40nxaj | | ChipMixer | 15.564767 | 15.564767 | 15.564767 | 15.564767 |
| 876fd6a2daaff61ec2270e28bce4af55d4abda9cc579cb6dd87c3c4b531f78d4 | 729711 | 2022-03-30 15:09: | BTC | BTC | bc1q9a55emj0l6kd2g7sevd9msjwmchcrfd0wclv | ChipMixer | bc1q9a55emj0l6kd2g7sevd9msjwmchcrfd0w | bc1qqzv3qdxtmle9h9mh0j3y2lunnx5genk9uj | | ChipMixer | 17.906567 | 17.906567 | 17.906567 | 17.906567 |
| eee8dfd26109471e5758087e934846220c099a37ea8f98ccdb76e631ce3402ec | 729711 | 2022-03-30 15:09: | BTC | BTC | bc1qd5s5vlgw2w635x325tgtm638luhewl5uk2v0 | ChipMixer | bc1qd5s5vlgw2w635x325tgtm638luhewl5uk | bc1quaywmc9f0420ckvyucmnxaemarw0um5 | | ChipMixer | 15.886367 | 15.886367 | 15.886367 | 15.886367 |
| bae526710c0bfad7b742eccaea8e76a3952cebd34577693aaebcf9c3538675ed | 729711 | 2022-03-30 15:09: | BTC | BTC | bc1q0lcdr7usfd48q5g0hyjdu5gda062dyq52ec4 | ChipMixer | bc1q0lcdr7usfd48q5g0hyjdu5gda062dyq52e | bc1qjplhhejad6jj07w82twxjd2447kymyw9tq8 | | ChipMixer | 16.268567 | 16.268567 | 16.268567 | 16.268567 |
| 6ed9c31e3c4aa46d45ebc82a9edc88cfaeb05a1cb629ea8b8ce9ea16e3a33c07 | 729725 | 2022-03-30 17:06: | BTC | BTC | bc1qa4rvugfr0t8dvqg76fku0s69q4zlgg5h5lw870 | ChipMixer | bc1qa4rvugfr0t8dvqg76fku0s69q4zlgg5h5lw | bc1qvfp49k7xfs8k0vas9kxz0g7vuv944w9tqlj | | ChipMixer | 17.614967 | 17.614967 | 17.614967 | 17.614967 |
| 5372c367402a22046c39c1d14434a8ff80ad886396f9a66a46072cc2d8ae1a8b | 729725 | 2022-03-30 17:06: | BTC | BTC | bc1qkeq7sqx82s7a4s68nnx5cjrpp0e2pkm42qp | ChipMixer | bc1qkeq7sqx82s7a4s68nnx5cjrpp0e2pkm42 | bc1q3vgazs63cysy5ztl0g3ngvruw2lktx86r8kl | | ChipMixer | 17.781067 | 17.781067 | 17.781067 | 17.781067 |
| 100190174d46b94ada9d0f6cfec15b3a6700101eae566974f0788055f5ce1597 | 729725 | 2022-03-30 17:06: | BTC | BTC | bc1qvv83gwf7dyrm7rpnpq878gphpp34sk535ct | ChipMixer | bc1qvv83gwf7dyrm7rpnpq878gphpp34sk53 | bc1qkjxdh4nlr3wknfgrhy2j6xfzg0axkfcxfhyqr7 | | ChipMixer | 17.920267 | 17.920267 | 17.920267 | 17.920267 |
| dc771137acdd00885bd5ded84968a2c2f957da30751ccd542a74b338dd5f24b1 | 729725 | 2022-03-30 17:06: | BTC | BTC | bc1qgsrkuedl7mgaft4gyhr3hrf2j65e96pa0vfa3x | ChipMixer | bc1qgsrkuedl7mgaft4gyhr3hrf2j65e96pa0vfa | bc1qcrmcl893qp57vmxsc3grtzfx8slr4mmxr5 | | ChipMixer | 15.141067 | 15.141067 | 15.141067 | 15.141067 |
| 69a1f539ae8280dc5952e54874caee984eec82585410e67812026bea739276c7 | 729725 | 2022-03-30 17:06: | BTC | BTC | bc1qz9yr2g6jfp68zu5r896nhg8x878jw4s2u0a9 | ChipMixer | bc1qz9yr2g6jfp68zu5r896nhg8x878jw4s2u0 | bc1qdpqu6dls3xdrgd72y99jtvkqld4m572p67 | | ChipMixer | 17.655067 | 17.655067 | 17.655067 | 17.655067 |
| 30b67dc22b2c7d27d999a5e73b2b8615f670c9f31712d97c02023507ba7e10f1 | 729725 | 2022-03-30 17:06: | BTC | BTC | bc1qg92s9ju9uxm6qhdqapp8w4qzpuf7lu6t7uqt | ChipMixer | bc1qg92s9ju9uxm6qhdqapp8w4qzpuf7lu6t7 | bc1q2ys264zevtmjlykw6qzclulgrs56zv98jcaf | | ChipMixer | 17.428367 | 17.428367 | 17.428367 | 17.428367 |
| 62dd02f250d78d443f8eef1a60802a0817cf5010c384abde07f60dc2898df75c | 729727 | 2022-03-30 18:05: | BTC | BTC | bc1qg5m6th44wxrj5mqxvmuz62dug4jfap8l0fkfz | ChipMixer | bc1qg5m6th44wxrj5mqxvmuz62dug4jfap8l0f | bc1qexysyfqw9nw8mrctmmljty4s3tev36wth6 | | ChipMixer | 18.291167 | 18.291167 | 18.291167 | 18.291167 |
| d189e7f6257199859f9cc3a3bc99868dede14a60d00a0fa6eb1afc338eb346d8 | 729727 | 2022-03-30 18:05: | BTC | BTC | bc1qrlz5dxawmr3eyp38ldvfe4u2etuazyu56jhwvp | ChipMixer | bc1qrlz5dxawmr3eyp38ldvfe4u2etuazyu56jh | bc1q8n62pss7ucnptm2zs4ec4v6fq5en0wzy7 | | ChipMixer | 15.417667 | 15.417667 | 15.417667 | 15.417667 |
| 0f413aa708b3196d5f316156d0d52f681edf7410a7cd6dc4bcd2418182d4f3e6 | 729727 | 2022-03-30 18:05: | BTC | BTC | bc1qdeuz9u5a85zk00gnfa0ssr0vqsjg4764qlwn | ChipMixer | bc1qdeuz9u5a85zk00gnfa0ssr0vqsjg4764ql | bc1qd7ghkkg2u0p0adhqd97ua6yr20m7jhkd7 | | ChipMixer | 15.745967 | 15.745967 | 15.745967 | 15.745967 |
| 675bbeb7bacbbd8a4c7f878ff9991c13510e4113ca812ee1e5f0c249de7b2d37 | 729729 | 2022-03-30 18:45: | BTC | BTC | bc1qna92njd7shaqk4kf66mkzmel676dmmhhc3 | ChipMixer | bc1qna92njd7shaqk4kf66mkzmel676dmmhh | bc1qhh3p3lf8km7xs7u3a694qgl37nwrqyah7 | | ChipMixer | 15.697667 | 15.697667 | 15.697667 | 15.697667 |
| 1862aa228c301242fcf83be93c01ede47a2d866819b76689b1c55fdf356da9a5 | 729729 | 2022-03-30 18:45: | BTC | BTC | bc1q3560zh957sj484mf3gk77hufpnpfmzmle09 | ChipMixer | bc1q3560zh957sj484mf3gk77hufpnpfmzmle | bc1qvrn7lc6duux6hyz33t98z6hgggtkqnhtq2c | | ChipMixer | 15.870667 | 15.870667 | 15.870667 | 15.870667 |
| 31facd1871adbca78aaf69d1dc93c700bf1a91b33464730e2a8eddb65ea854d7 | 729729 | 2022-03-30 18:45: | BTC | BTC | bc1qnlmmq60guf0edehyra69rhj4rqd9h0azuu6c | ChipMixer | bc1qnlmmq60guf0edehyra69rhj4rqd9h0azu | bc1qskea7a7n9s4zc5eq2gp2lk2tavp0e9hlpf | | ChipMixer | 17.748667 | 17.748667 | 17.748667 | 17.748667 |
| 3fc94af0d071f700eb585a11fdef7c6dcfdd8545488593d76e2e340e0ea0c862 | 729746 | 2022-03-30 22:01: | BTC | BTC | ChipMixer | ChipMixer | bc1qz9rudkg8xy43549l3mn8qwd8uz2nd3mj | bc1q6r8qmgcw9l4rpnteyqwn8zynmu9d4c7v | ChipMixer | ChipMixer | 15.36 | 0.51026784 | 0.51026784 | 0.51026784 |
| 3fc94af0d071f700eb585a11fdef7c6dcfdd8545488593d76e2e340e0ea0c862 | 729746 | 2022-03-30 22:01: | BTC | BTC | ChipMixer | ChipMixer | bc1qz9rudkg8xy43549l3mn8qwd8uz2nd3mj | bc1qcy3f42fl0l4ezysjpa8nnttkz7tvcmxndvxu | ChipMixer | ChipMixer | 15.36 | 0.51026784 | 0.51026784 | 0.51026784 |
| e90509970f4caa1c107cf696928f828896a88daa93edeef7357593febfd6975b | 729748 | 2022-03-30 22:06: | BTC | BTC | ChipMixer | ChipMixer | bc1q8yuz0xy3gvq0gt36yv08694tnhn8hz70n | bc1qxxs3aqgw2jx8yswr775fd6hqkvq5qjhs56 | ChipMixer | ChipMixer | 15.36 | 0.50919073 | 0.50919073 | 0.50919073 |
| e90509970f4caa1c107cf696928f828896a88daa93edeef7357593febfd6975b | 729748 | 2022-03-30 22:06: | BTC | BTC | ChipMixer | ChipMixer | bc1q8yuz0xy3gvq0gt36yv08694tnhn8hz70n | bc1qzluvq5ymdjrda5tvewpenkncf0w20q8tq | ChipMixer | ChipMixer | 15.36 | 0.50919073 | 0.50919073 | 0.50919073 |
| d29fff9258aef57149a84e3a2487abd418e26223e0138419abc2d4de01762271 | 729749 | 2022-03-30 22:24: | BTC | BTC | ChipMixer | ChipMixer | bc1qcsa4lyq4dlpx0jk7nfl0pjzkc4nhmmvjs59 | bc1qj2vg76te2f9qj953zkaxv833uk0djt3sugef | ChipMixer | ChipMixer | 15.36 | 0.50823754 | 0.50823754 | 0.50823754 |
| d29fff9258aef57149a84e3a2487abd418e26223e0138419abc2d4de01762271 | 729749 | 2022-03-30 22:24: | BTC | BTC | ChipMixer | ChipMixer | bc1qcsa4lyq4dlpx0jk7nfl0pjzkc4nhmmvjs59 | bc1qjmuf8xj65az7zud2h0r9egldd48acxgkrm | ChipMixer | ChipMixer | 15.36 | 0.50823754 | 0.50823754 | 0.50823754 |
| d75174ff36eb7f78aa9d91c13c47aeea224705bc0d576015dd876621109c8005 | 729750 | 2022-03-30 22:36: | BTC | BTC | ChipMixer | ChipMixer | bc1qdndpss25jac62maw7ltn5g4t9xm8rl6kgr | bc1qzd92cnue2pulk7zxwh7ev0wp0mc5qvev | ChipMixer | ChipMixer | 15.678959 | 15.558959 | 15.558959 | 15.558959 |
| 9177b68e4a1121cd777ce5f0ce7b788c53617a6caf4a3f3e3946a71ef4a1a209 | 729750 | 2022-03-30 22:36: | BTC | BTC | ChipMixer | ChipMixer | bc1q8n62pss7ucnptm2zs4ec4v6fq5en0wzy7 | bc1qlcqg3tsxw3hwns5nrz7uclq8d6a2eucaaj | ChipMixer | ChipMixer | 15.417459 | 0.512 | 0.512 | 0.512 |
| 61e339df3fc03dc9c28e45d63afde88a3598612acaf198dd94949b2b18db191b | 729750 | 2022-03-30 22:36: | BTC | BTC | ChipMixer | ChipMixer | bc1q38dk5auumep96cssa4ukeq4ter7jm6lk3 | bc1qvnpfhwrz5ma8wuex5uh2ngrrllk247hqgf | ChipMixer | ChipMixer | 15.733959 | 15.703959 | 15.703959 | 15.703959 |
| 17a6456d5374576ca51d74432c53a7ed021848de755b340c775433e9772be421 | 729750 | 2022-03-30 22:36: | BTC | BTC | ChipMixer | ChipMixer | bc1qldmtsz3lqzuvvpaa98v7g6txvtqrz37xngl7 | bc1qgc0tqrxfy82rmaxu7a5pr3wxsmmvscuda | ChipMixer | ChipMixer | 15.421259 | 0.256 | 0.256 | 0.256 |
| ab66e683a3600c0fcf79dc8251e2e7682029e76900edd659239d7be4a7226127 | 729750 | 2022-03-30 22:36: | BTC | BTC | ChipMixer | ChipMixer | bc1q3vgazs63cysy5ztl0g3ngvruw2lktx86r8kl | bc1qvx7gs7zhtecdmqzd9v9mwwchct6lafamr | ChipMixer | ChipMixer | 51.094121 | 2.8508617 | 2.8508617 | 2.8508617 |
| ab66e683a3600c0fcf79dc8251e2e7682029e76900edd659239d7be4a7226127 | 729750 | 2022-03-30 22:36: | BTC | BTC | ChipMixer | ChipMixer | bc1qngyf8dfkalsjrcruh870m7r35dw48nsmqyl | bc1qvx7gs7zhtecdmqzd9v9mwwchct6lafamr | ChipMixer | ChipMixer | 51.094121 | 2.47015502 | 2.47015502 | 2.47015502 |
| ab66e683a3600c0fcf79dc8251e2e7682029e76900edd659239d7be4a7226127 | 729750 | 2022-03-30 22:36: | BTC | BTC | ChipMixer | ChipMixer | bc1qqzv3qdxtmle9h9mh0j3y2lunnx5genk9uj | bc1qvx7gs7zhtecdmqzd9v9mwwchct6lafamr | ChipMixer | ChipMixer | 51.094121 | 2.87098328 | 2.87098328 | 2.87098328 |
| 047b67f92e0b848ee1858a5def3b509a73975df23eecaf101c6ce0940a44d52c | 729750 | 2022-03-30 22:36: | BTC | BTC | ChipMixer | ChipMixer | bc1qm6m5655erkrf86prqz08jnfdvdads00jqu | bc1qn45qm63revwdlv6w4uv6ev707dewdf8z | ChipMixer | ChipMixer | 15.106359 | 14.626359 | 14.626359 | 14.626359 |
| 456edd6a7b5bc74dff111d771c1f18995f06eb689163c63450d9d8f80193a552 | 729750 | 2022-03-30 22:36: | BTC | BTC | ChipMixer | ChipMixer | bc1qhh3p3lf8km7xs7u3a694qgl37nwrqyah7 | bc1qwj2e7wl6ssm39r9wufh9jyu5sl7hpnt2ytk | ChipMixer | ChipMixer | 15.697459 | 15.637459 | 15.637459 | 15.637459 |
| e4a1989cd5cc21498f1e577e11b1c12eab928261dd795197ef6334fae458755e | 729750 | 2022-03-30 22:36: | BTC | BTC | ChipMixer | ChipMixer | bc1qe8yq7my5tqr0h5tljcuvqa97m787qm3ev | bc1qsxnlp06ls7e00lpcvm60u6mpfr4nkylgr5fj | ChipMixer | ChipMixer | 15.106659 | 14.986659 | 14.986659 | 14.986659 |
| 476b68559c746103618f750ca808afc7e31908a5de67a4ca7bd7cc803752d86e | 729750 | 2022-03-30 22:36: | BTC | BTC | ChipMixer | ChipMixer | bc1qeukxh3tfpkxt7ucq4q9n4vw846xa40nxaj | bc1qh7nyck3jsf7763fesr6qvf4wws5sn69scl | ChipMixer | ChipMixer | 15.564559 | 14.604559 | 14.604559 | 14.604559 |
| d8b1984add59053a18daaa3a67f4130afde57c2d35ef0dc0063bf09ce8b8c5c1 | 729750 | 2022-03-30 22:36: | BTC | BTC | ChipMixer | ChipMixer | bc1qcrmcl893qp57vmxsc3grtzfx8slr4mmxr5 | bc1q5gw9s7096wdn47hjd9ypxdryz9vy2mnz | ChipMixer | ChipMixer | 15.140859 | 15.110859 | 15.110859 | 15.110859 |
| 240da7fd4f49fe0a407596e7b03fdad49014dda9c3cddd2c16841ac0d8cc20db | 729750 | 2022-03-30 22:36: | BTC | BTC | ChipMixer | ChipMixer | bc1q6t4fku69e208c0yempqvzh0xfrw2v624q | bc1qh5t809hh75zxkha8nl0tth4juywd2s3akkf | ChipMixer | ChipMixer | 15.660259 | 15.420259 | 15.420259 | 15.420259 |
| 744d2bbc2730ccf47077cfdb11328ca1c0bfac6c972edb6eb3aa90b876483903 | 729751 | 2022-03-30 22:39: | BTC | BTC | ChipMixer | ChipMixer | bc1qh7nyck3jsf7763fesr6qvf4wws5sn69scl | bc1qdmr0ptsvahsav2ppft2kykk324fcyzv2pcj | ChipMixer | ChipMixer | 14.604351 | 14.124351 | 14.124351 | 14.124351 |
| 70c10d863f7f77af683599633a28cbcb07b5552c856ef4916a06e2b3bc03190d | 729751 | 2022-03-30 22:39: | BTC | BTC | ChipMixer | ChipMixer | bc1qgfzq6eavgcnfua4p00ck9qkkpyxsqhcd8c | bc1q0gyk6tz2hnskhw36tnnqpv2hhrm9eq6tre | ChipMixer | ChipMixer | 68.7290114 | 1.89826725 | 1.89826725 | 1.89826725 |
| 70c10d863f7f77af683599633a28cbcb07b5552c856ef4916a06e2b3bc03190d | 729751 | 2022-03-30 22:39: | BTC | BTC | ChipMixer | ChipMixer | bc1qvfp49k7xfs8k0vas9kxz0g7vuv944w9tqlj | bc1q0gyk6tz2hnskhw36tnnqpv2hhrm9eq6tre | ChipMixer | ChipMixer | 68.7290114 | 1.86813731 | 1.86813731 | 1.86813731 |
| 70c10d863f7f77af683599633a28cbcb07b5552c856ef4916a06e2b3bc03190d | 729751 | 2022-03-30 22:39: | BTC | BTC | ChipMixer | ChipMixer | bc1qzd92cnue2pulk7zxwh7ev0wp0mc5qvev | bc1q0gyk6tz2hnskhw36tnnqpv2hhrm9eq6tre | ChipMixer | ChipMixer | 68.7290114 | 1.65008949 | 1.65008949 | 1.65008949 |
| 70c10d863f7f77af683599633a28cbcb07b5552c856ef4916a06e2b3bc03190d | 729751 | 2022-03-30 22:39: | BTC | BTC | ChipMixer | ChipMixer | bc1qs607mf7xnd2l3tlupn0jept73lrwk4sqxnxt | bc1q0gyk6tz2hnskhw36tnnqpv2hhrm9eq6tre | ChipMixer | ChipMixer | 68.7290114 | 1.87251735 | 1.87251735 | 1.87251735 |
| 5e4c5c0af9fc7bc5bbdc7aa0c8f0f9f772e2e82a521201f8b28ae41c44b28019 | 729751 | 2022-03-30 22:39: | BTC | BTC | ChipMixer | ChipMixer | bc1qvrn7lc6duux6hyz33t98z6hgggtkqnhtq2c | bc1qwkg0sxwpts5jcs62js6t0avx9e42jw5084 | ChipMixer | ChipMixer | 15.870459 | 8.190459 | 8.190459 | 8.190459 |
| 61ce0006666c2a1f8180463ad1be23c6319c79452fcd87622bd00ffa281ef226 | 729751 | 2022-03-30 22:39: | BTC | BTC | ChipMixer | ChipMixer | bc1qd7ghkkg2u0p0adhqd97ua6yr20m7jhkd7 | bc1qsuhhxmd48fpyw0kl95afmtvuaed46e82h | ChipMixer | ChipMixer | 15.745759 | 0.512 | 0.512 | 0.512 |
| 61ce0006666c2a1f8180463ad1be23c6319c79452fcd87622bd00ffa281ef226 | 729751 | 2022-03-30 22:39: | BTC | BTC | ChipMixer | ChipMixer | bc1qd7ghkkg2u0p0adhqd97ua6yr20m7jhkd7 | bc1q3mchpa46fradn9gm2ut087jxhgejtq53gl | ChipMixer | ChipMixer | 15.745759 | 0.512 | 0.512 | 0.512 |
| 61ce0006666c2a1f8180463ad1be23c6319c79452fcd87622bd00ffa281ef226 | 729751 | 2022-03-30 22:39: | BTC | BTC | ChipMixer | ChipMixer | bc1qd7ghkkg2u0p0adhqd97ua6yr20m7jhkd7 | bc1qy8h8l0ykwtng05cmhaa4g5qy0exu2q72 | ChipMixer | ChipMixer | 15.745759 | 0.512 | 0.512 | 0.512 |
| a646b3007a9f47acbb3efd35ea4742b3a289f954bde76eb04ae26fa381fe192c | 729751 | 2022-03-30 22:39: | BTC | BTC | ChipMixer | ChipMixer | bc1quaywmc9f0420ckvyucmnxaemarw0um5 | bc1q2n2m5e6f0rat929t3cdt8dtgke7wft44632 | ChipMixer | ChipMixer | 15.886159 | 12.046159 | 12.046159 | 12.046159 |
| 3c4006b82574d63f0e31c1953c099103d3e63aef6c6b197bb57fe3be7edbd245 | 729751 | 2022-03-30 22:39: | BTC | BTC | ChipMixer | ChipMixer | bc1qdpqu6dls3xdrgd72y99jtvkqld4m572p67 | bc1qrw8mraugupzkt9rd3qn8x5gtvc0rpdrvtxv | ChipMixer | ChipMixer | 68.7587044 | 1.87920824 | 1.87920824 | 1.87920824 |
| 3c4006b82574d63f0e31c1953c099103d3e63aef6c6b197bb57fe3be7edbd245 | 729751 | 2022-03-30 22:39: | BTC | BTC | ChipMixer | ChipMixer | bc1qkwztuqvzlu37n2c4ppe0a7dr46usql8tplp | bc1qrw8mraugupzkt9rd3qn8x5gtvc0rpdrvtxv | ChipMixer | ChipMixer | 68.7587044 | 1.89170432 | 1.89170432 | 1.89170432 |
| 3c4006b82574d63f0e31c1953c099103d3e63aef6c6b197bb57fe3be7edbd245 | 729751 | 2022-03-30 22:39: | BTC | BTC | ChipMixer | ChipMixer | bc1qwj2e7wl6ssm39r9wufh9jyu5sl7hpnt2ytk | bc1qrw8mraugupzkt9rd3qn8x5gtvc0rpdrvtxv | ChipMixer | ChipMixer | 68.7587044 | 1.66445372 | 1.66445372 | 1.66445372 |
| 3c4006b82574d63f0e31c1953c099103d3e63aef6c6b197bb57fe3be7edbd245 | 729751 | 2022-03-30 22:39: | BTC | BTC | ChipMixer | ChipMixer | bc1quz6m77rnhpnz2yul53nnu9wwjpmz6ug2 | bc1qrw8mraugupzkt9rd3qn8x5gtvc0rpdrvtxv | ChipMixer | ChipMixer | 68.7587044 | 1.88333812 | 1.88333812 | 1.88333812 |
| aa3ae06cc3214bb22371a099e078165563998ad4d716f7ea8c0a1d3a353aa857 | 729751 | 2022-03-30 22:39: | BTC | BTC | ChipMixer | ChipMixer | bc1qsxnlp06ls7e00lpcvm60u6mpfr4nkylgr5fj | bc1qucwjfzhk83vlefcurd4k9664ymeshu50zn | ChipMixer | ChipMixer | 14.986451 | 14.866451 | 14.866451 | 14.866451 |
| bf3e126d9f43afbec40c4eb46ee9a01784470a41f3a85084f7fede34b4eccaaf | 729751 | 2022-03-30 22:39: | BTC | BTC | ChipMixer | ChipMixer | bc1qh5t809hh75zxkha8nl0tth4juywd2s3akkf | bc1q7ul9eh9dxss5su9w72327q07z3hvg7m0 | ChipMixer | ChipMixer | 15.420051 | 0.512 | 0.512 | 0.512 |
| bf3e126d9f43afbec40c4eb46ee9a01784470a41f3a85084f7fede34b4eccaaf | 729751 | 2022-03-30 22:39: | BTC | BTC | ChipMixer | ChipMixer | bc1qh5t809hh75zxkha8nl0tth4juywd2s3akkf | bc1qfkp52jngc6w2mqe69c3gsssjrpcyxwr3cz | ChipMixer | ChipMixer | 15.420051 | 0.512 | 0.512 | 0.512 |
| 9bec394464a07c7a1c23c6e0b0e8d89a32fdea8d278f9dde57944163591ea1c4 | 729751 | 2022-03-30 22:39: | BTC | BTC | ChipMixer | ChipMixer | bc1q5gw9s7096wdn47hjd9ypxdryz9vy2mnz | bc1qamh4euc5waatcjmdhrt7t99g098encedd | ChipMixer | ChipMixer | 15.110651 | 15.080651 | 15.080651 | 15.080651 |
| 6430967dfaebb98f6a02df8e684f3c9ddc38f6290e9e868dbbe3ec08a4f19dcd | 729751 | 2022-03-30 22:39: | BTC | BTC | ChipMixer | ChipMixer | bc1qvnpfhwrz5ma8wuex5uh2ngrrllk247hqgf | bc1qnpjxdcf0xgqmllct6kezgadfjr39mprqrpwr | ChipMixer | ChipMixer | 33.1321046 | 1.14328199 | 1.14328199 | 1.14328199 |
| 6430967dfaebb98f6a02df8e684f3c9ddc38f6290e9e868dbbe3ec08a4f19dcd | 729751 | 2022-03-30 22:39: | BTC | BTC | ChipMixer | ChipMixer | bc1q2ys264zevtmjlykw6qzclulgrs56zv98jcaf | bc1qnpjxdcf0xgqmllct6kezgadfjr39mprqrpwr | ChipMixer | ChipMixer | 33.1321046 | 1.26882261 | 1.26882261 | 1.26882261 |
| 1e60f39fdc6854704bb77d25d8f8924fbbf698c06a5001640e48f38c21d7d2d2 | 729751 | 2022-03-30 22:39: | BTC | BTC | ChipMixer | ChipMixer | bc1q8038jaw6yn32gavpknd2f0wmy2tsmwhh | bc1qpswxprsvvrepsr902ptxqjqp45rhmw4702 | ChipMixer | ChipMixer | 16.065059 | 15.945059 | 15.945059 | 15.945059 |
| 9a1643a2cf046f74001f44cefee35090ed809c865ecad8f495a90ce8d15007ee | 729751 | 2022-03-30 22:39: | BTC | BTC | ChipMixer | ChipMixer | bc1qn45qm63revwdlv6w4uv6ev707dewdf8z | bc1qqk3xxn0m09l27945mta69s8h7r5m93nn | ChipMixer | ChipMixer | 14.626151 | 14.386151 | 14.386151 | 14.386151 |
| 1c4d1d27d7ac1b825dfc2ece359468f3106646ac4ec0557346df3d0c0a6fedf0 | 729751 | 2022-03-30 22:39: | BTC | BTC | ChipMixer | ChipMixer | bc1qev2370m0eytfmw6lpyavpjxnjnjp2h5q5r | bc1qtpsxtmyp402hagx839sf27997jd3j2jx0qr | ChipMixer | ChipMixer | 15.953359 | 14.033359 | 14.033359 | 14.033359 |
| d33307fd4e2448d0011d5bf4713d92779bdd4b11390f67a5bba8a92287eba14a | 729753 | 2022-03-30 23:14: | BTC | BTC | ChipMixer | ChipMixer | bc1qucwjfzhk83vlefcurd4k9664ymeshu50zn | bc1quvq28h7c7et8cgp8sprvnpuwfdzzstktkw | ChipMixer | ChipMixer | 14.866243 | 14.626243 | 14.626243 | 14.626243 |
| c2eb1ae2f2704afced6824b0cc78df5e668e24a42138b5adb98be644fde5ff4b | 729753 | 2022-03-30 23:14: | BTC | BTC | ChipMixer | ChipMixer | bc1qnpjxdcf0xgqmllct6kezgadfjr39mprqrpwr | bc1qpjev5yhwkx02ykatu2fa065u3tg5g2zmv | ChipMixer | ChipMixer | 9.7305876 | 0.06345811 | 0.06345811 | 0.06345811 |
| c2eb1ae2f2704afced6824b0cc78df5e668e24a42138b5adb98be644fde5ff4b | 729753 | 2022-03-30 23:14: | BTC | BTC | ChipMixer | ChipMixer | bc1qnpjxdcf0xgqmllct6kezgadfjr39mprqrpwr | bc1q0sac9hs7van7zyahuvuygeqcm9544vzn | ChipMixer | ChipMixer | 9.7305876 | 0.50830633 | 0.50830633 | 0.50830633 |
| c2eb1ae2f2704afced6824b0cc78df5e668e24a42138b5adb98be644fde5ff4b | 729753 | 2022-03-30 23:14: | BTC | BTC | ChipMixer | ChipMixer | bc1qrw8mraugupzkt9rd3qn8x5gtvc0rpdrvtxv | bc1qpjev5yhwkx02ykatu2fa065u3tg5g2zmv | ChipMixer | ChipMixer | 9.7305876 | 0.19254189 | 0.19254189 | 0.19254189 |
| c2eb1ae2f2704afced6824b0cc78df5e668e24a42138b5adb98be644fde5ff4b | 729753 | 2022-03-30 23:14: | BTC | BTC | ChipMixer | ChipMixer | bc1qrw8mraugupzkt9rd3qn8x5gtvc0rpdrvtxv | bc1q0sac9hs7van7zyahuvuygeqcm9544vzn | ChipMixer | ChipMixer | 9.7305876 | 1.54228127 | 1.54228127 | 1.54228127 |
| 6e463b80cdaa8be79a535457e3fa11f5d67dac8233dc3a11e93eed584da1f7b4 | 729753 | 2022-03-30 23:14: | BTC | BTC | ChipMixer | ChipMixer | bc1qwkg0sxwpts5jcs62js6t0avx9e42jw5084 | bc1q9p0u49z32zf286dg5ss5yw9qjs0hmnlkm | ChipMixer | ChipMixer | 15.479249 | 0.27090817 | 0.27090817 | 0.27090817 |
| 6e463b80cdaa8be79a535457e3fa11f5d67dac8233dc3a11e93eed584da1f7b4 | 729753 | 2022-03-30 23:14: | BTC | BTC | ChipMixer | ChipMixer | bc1q0gyk6tz2hnskhw36tnnqpv2hhrm9eq6tre | bc1q9p0u49z32zf286dg5ss5yw9qjs0hmnlkm | ChipMixer | ChipMixer | 15.479249 | 0.24109183 | 0.24109183 | 0.24109183 |
| 4d07a9e56f92a9571e86ca12a42155347657819e61c9b4e995ba67ef0cd521d2 | 729753 | 2022-03-30 23:14: | BTC | BTC | ChipMixer | ChipMixer | bc1qqk3xxn0m09l27945mta69s8h7r5m93nn | bc1q4fhn75w75ktz8p28fa0wneua38e34dws | ChipMixer | ChipMixer | 14.385943 | 13.905943 | 13.905943 | 13.905943 |
| 4d07a9e56f92a9571e86ca12a42155347657819e61c9b4e995ba67ef0cd521d2 | 729753 | 2022-03-30 23:14: | BTC | BTC | ChipMixer | ChipMixer | bc1qqk3xxn0m09l27945mta69s8h7r5m93nn | bc1qk2p363r0y29a8uxar9czrd6hghxlvhu4zv | ChipMixer | ChipMixer | 14.385943 | 0.016 | 0.016 | 0.016 |
| 768553ba5a5d4417797f4ced839a60f2faecc041fe208fb283612142ed38b5d2 | 729753 | 2022-03-30 23:14: | BTC | BTC | ChipMixer | ChipMixer | bc1q2n2m5e6f0rat929t3cdt8dtgke7wft44632 | bc1quvtlgtzacswy3ucx225p6nzjv5rtnwujpq2 | ChipMixer | ChipMixer | 12.045951 | 8.205951 | 8.205951 | 8.205951 |
| 5bb93773d782bbb321858b3a4c9a3c43e92c4eda75dfc8689574946a7a47c4e0 | 729753 | 2022-03-30 23:14: | BTC | BTC | ChipMixer | ChipMixer | bc1qtpsxtmyp402hagx839sf27997jd3j2jx0qr | bc1qdk3dy9kwtzcnhy40x4nsvausesjlqdzcrjk | ChipMixer | ChipMixer | 14.033151 | 12.113151 | 12.113151 | 12.113151 |
| 4f3938fd3a0c21e34e6bffbf539b12d97236f3aef044b81842f275b6e73c99fd | 729753 | 2022-03-30 23:14: | BTC | BTC | ChipMixer | ChipMixer | bc1qdmr0ptsvahsav2ppft2kykk324fcyzv2pcj | bc1q2yvvtpg5sjvml87ug7d0d58l9v0qetjx5hk | ChipMixer | ChipMixer | 14.124143 | 13.164143 | 13.164143 | 13.164143 |
| 4f3938fd3a0c21e34e6bffbf539b12d97236f3aef044b81842f275b6e73c99fd | 729753 | 2022-03-30 23:14: | BTC | BTC | ChipMixer | ChipMixer | bc1qdmr0ptsvahsav2ppft2kykk324fcyzv2pcj | bc1q9dvs2vgckw6ta9mydcc8zccshef2sx95r | ChipMixer | ChipMixer | 14.124143 | 0.032 | 0.032 | 0.032 |
| ff92fd16819de3b04aedca3fa7a83f1e8bf24655aafa4d50ec41b49c55c3cf4a | 729760 | 2022-03-31 00:13: | BTC | BTC | ChipMixer | N-85070971 | bc1qvx7gs7zhtecdmqzd9v9mwwchct6lafamr | 3EswsgK4TsfNdCs1DUSYncDDmHoqw8D7 | ChipMixer | | 8.19197199 | 0.04029482 | 0.04029482 | 0.04029482 |
| d6022821998468114b663bd47454e40c5e9db4dd06b2307c2017f3dccb7d1912 | 729838 | 2022-03-31 12:27: | BTC | BTC | bc1qw0n00nnt03edasq84s7uewruytedmsxvym | ChipMixer | bc1qw0n00nnt03edasq84s7uewruytedmsxv | bc1q2rmqan23xxacfyfc2sryhpdtq0cxam07w | | ChipMixer | 18.224367 | 18.224367 | 18.224367 | 18.224367 |
| 52bfef3d6cd83200c7477b0d375eaf7389976e49998e5614b922af679ef8842f | 729838 | 2022-03-31 12:27: | BTC | BTC | bc1qpzy6cehq8ru38r2g3v5vp4nquyflfmea3hrd6 | ChipMixer | bc1qpzy6cehq8ru38r2g3v5vp4nquyflfmea3h | bc1qk7w7wca6rahwtejzqyg9dkfd3xprqu8u92 | | ChipMixer | 17.861167 | 17.861167 | 17.861167 | 17.861167 |
| d0e9fc057e699b8d3b047506d1f935ff8ea9c3c6acd1a9efbb1eda85e0fb8b31 | 729838 | 2022-03-31 12:27: | BTC | BTC | bc1ql378jp46tdsq25svqdajw6fkxhmmptpzkzfr67 | ChipMixer | bc1ql378jp46tdsq25svqdajw6fkxhmmptpzkz | bc1qvunlfpcptp3ep0lvtaljd50xhjvwkygmjrmltj | | ChipMixer | 17.9949817 | 17.9949817 | 17.9949817 | 17.9949817 |
| e00f1c5818e991ca8d98a4229fef1bbd65647c42ad32444ded9b73127e1d6736 | 729838 | 2022-03-31 12:27: | BTC | BTC | bc1qzhnemtv04jzqvtzamnnx3z775vnmf6p7mds | ChipMixer | bc1qzhnemtv04jzqvtzamnnx3z775vnmf6p7m | bc1qq53529mdtw4cxgl045xpjqd7dceu2jghtg | | ChipMixer | 15.407567 | 15.407567 | 15.407567 | 15.407567 |
| 4ae77d10998ec3e8cedded543052c7180de1b1b60b1384b4ec9a433f0df03e3b | 729838 | 2022-03-31 12:27: | BTC | BTC | bc1qpqtm7ds9gm2nk4ukpwr9d0ywjnvhfvjvru06 | ChipMixer | bc1qpqtm7ds9gm2nk4ukpwr9d0ywjnvhfvjvr | bc1qxk5dn7486w78pgnv464en6cpdj8x0hfw | | ChipMixer | 16.368767 | 16.368767 | 16.368767 | 16.368767 |
| 70c8dc75a83bddeb91a94eef129f043f2a90c894362653a448e1b7beaef42c41 | 729838 | 2022-03-31 12:27: | BTC | BTC | bc1qu88sehuyva2ktt7mht4vxwqxn7p99t0gaxha | ChipMixer | bc1qu88sehuyva2ktt7mht4vxwqxn7p99t0ga | bc1qsyktcqpvp2sf5fk680k4ycweug84mynqp | | ChipMixer | 15.391067 | 15.391067 | 15.391067 | 15.391067 |
| 21028b2859e84f577edcd0bb659818164cc3af19bdfa8037ca7fb5d7260a6053 | 729838 | 2022-03-31 12:27: | BTC | BTC | bc1q3vf06u66x9s8dkn88586a80wzr7mgcqvs5f | ChipMixer | bc1q3vf06u66x9s8dkn88586a80wzr7mgcqv | bc1q2hl00cvdst2py4w2gjwfe5vmjs03200mn | | ChipMixer | 16.165867 | 16.165867 | 16.165867 | 16.165867 |
| efe3f61ee04daae1c2cae4f760f2f267f3080e7b37db433b25d27c1dd42b3264 | 729838 | 2022-03-31 12:27: | BTC | BTC | bc1q9s06yv8k3czdmats0h7uqlfv9l79spjaja55dc | ChipMixer | bc1q9s06yv8k3czdmats0h7uqlfv9l79spjaja5 | bc1qj8wfx4pvldghjz6t3a84kesyhaldlwr22z9x | | ChipMixer | 16.303567 | 16.303567 | 16.303567 | 16.303567 |
| 0ad4d3be2a88e485af7c567e304f11a0aae8f5d4377d9d5764de4af67011eb77 | 729838 | 2022-03-31 12:27: | BTC | BTC | bc1q9fxylvdqanxfy90q3ylz4anm4l95jlsjcj2af0 | ChipMixer | bc1q9fxylvdqanxfy90q3ylz4anm4l95jlsjcj2af0 | bc1q46cf5kk0hlcnem9tjyuqn22h45muj0smw | | ChipMixer | 18.006067 | 18.006067 | 18.006067 | 18.006067 |
| 70a7df15773556ee95ba6889a0eed2a29ec3207af9049ab8c3dff32637d0c27d | 729838 | 2022-03-31 12:27: | BTC | BTC | bc1qlyrqyd3arfqknscqsj5w86x3whwnyzqhr3t0nd | ChipMixer | bc1qlyrqyd3arfqknscqsj5w86x3whwnyzqhr3t | bc1qlg3l7y9g2lqunks4d7ecdg843cjwtemdqd | | ChipMixer | 18.139667 | 18.139667 | 18.139667 | 18.139667 |
| 32225818d34352a3802815fbd636c32e00ca676941488a5d318a170a6aaba188 | 729838 | 2022-03-31 12:27: | BTC | BTC | bc1q7g53yvduhejqvf0zafcttepnprf6xrey4uml0d | ChipMixer | bc1q7g53yvduhejqvf0zafcttepnprf6xrey4uml | bc1qggxayh5m3kpdkd2eca7430a2c8venym | | ChipMixer | 17.881367 | 17.881367 | 17.881367 | 17.881367 |
| 03087029218215aaa7d3ef632793e8d2ce5ca511d040411fe1a3c6fce431038e | 729838 | 2022-03-31 12:27: | BTC | BTC | bc1qspljw3t8rpq47kpxctypmsn50lsqcr32yaeyyg | ChipMixer | bc1qspljw3t8rpq47kpxctypmsn50lsqcr32yae | bc1qg547jh4rgkcehsr8z2zzqjfjs7llku5qukc3cf | | ChipMixer | 17.483767 | 17.483767 | 17.483767 | 17.483767 |
| e5f03f0bd32b5d4376ab33f6f15246cc73458358cee64bf6e3c42b94bbcd4694 | 729838 | 2022-03-31 12:27: | BTC | BTC | bc1qhyguxptexhal9qaeghrcfl09xy0s9pvqlfxyxs | ChipMixer | bc1qhyguxptexhal9qaeghrcfl09xy0s9pvqlfxy | bc1qm6w7c6arhjgudcpzh9ya24y8mwr7z7vw | | ChipMixer | 16.424167 | 16.424167 | 16.424167 | 16.424167 |
| e024349822c30e0eafeb06f6c1fc514a4791b2d946af27a5e374cb983cf10310 | 729842 | 2022-03-31 14:25: | BTC | BTC | bc1qzqktqzphak3m63kpu05xngk5mqrzg95yq2h | ChipMixer | bc1qzqktqzphak3m63kpu05xngk5mqrzg95y | bc1qmvq6ffmea7kcvqc8d366et6an6mvwxt3 | | ChipMixer | 18.340667 | 18.340667 | 18.340667 | 18.340667 |
| 901cde1e413c5247bc250dcd4476a4ff36bdd07369e1a6561f96ad592249021d | 729842 | 2022-03-31 14:25: | BTC | BTC | bc1qf725j4jtpq29evxxkk9n3xru6lv3t6tyeedz9p | ChipMixer | bc1qf725j4jtpq29evxxkk9n3xru6lv3t6tyeedz9 | bc1qreyg62yxdp6t3ztvcr8u0f8h3l8cepev28u | | ChipMixer | 16.344067 | 16.344067 | 16.344067 | 16.344067 |
| 3de6836e8954c464bcae34ead171a4869d04b796b4136693526b1e60a2a3a524 | 729842 | 2022-03-31 14:25: | BTC | BTC | bc1qj6nzwcux6vvkqlqj5j4z0jrnq9jwwaswtg5czm | ChipMixer | bc1qj6nzwcux6vvkqlqj5j4z0jrnq9jwwaswtg5c | bc1q9h75jut7twcs78zkwcvfaxmtmkq60t6qeh | | ChipMixer | 18.3450817 | 18.3450817 | 18.3450817 | 18.3450817 |
| 955be983e173c9fd22551c42616c092974867c7102ee820fe8baea9670ae4828 | 729842 | 2022-03-31 14:25: | BTC | BTC | bc1qplc0rmzyjj2wxt4456uf8zcsacawgm5plgkug | ChipMixer | bc1qplc0rmzyjj2wxt4456uf8zcsacawgm5plgk | bc1qa279yygfr7g5j0hrvfh299lhw74s0n5x4nh | | ChipMixer | 16.393167 | 16.393167 | 16.393167 | 16.393167 |
| afc9b9510d4c0089cd1671c4918c49bcb577caf928b0ded53cf247c35f703243 | 729842 | 2022-03-31 14:25: | BTC | BTC | bc1qka3ruay09n44xt55jzzclyrfwwjd3m3nhkmjv7 | ChipMixer | bc1qka3ruay09n44xt55jzzclyrfwwjd3m3nhkn | bc1qv0q0648f9z9lunxras9qah57n4dhsv0v47 | | ChipMixer | 15.242367 | 15.242367 | 15.242367 | 15.242367 |
| f9a7b99df721b6e6d2a10ce857d55faf27ac253fb8973d9d896128904439b54a | 729842 | 2022-03-31 14:25: | BTC | BTC | bc1qsrgs46tdncprwqv72wd0evvwnj8xdxzuy3gu | ChipMixer | bc1qsrgs46tdncprwqv72wd0evvwnj8xdxzuy3 | bc1q99ndygnknpvuemncepjakmr565nepekp | | ChipMixer | 18.638567 | 18.638567 | 18.638567 | 18.638567 |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7488c8a78c5a3305ffffb0ebff10773c2aa5222bfae66dd563f709beaf286561 | 729842 | 2022-03-31 14:25: | BTC | BTC | bc1q8yxnhqczr28l3eqrq88cl9ksq5cul0q3mlt5h4 | ChipMixer | bc1q8yxnhqczr28l3eqrq88cl9ksq5cul0q3mlt5 | bc1qnzm4k34lszhugjecvx3dsku36e03dqym6 | | ChipMixer | 16.305867 | 16.305867 | 16.305867 | 16.305867 |
| bd1ddbffc97bb03ce93fc19d0201e55ef949bc4605da320b1cbbda8c2cc02d66 | 729842 | 2022-03-31 14:25: | BTC | BTC | bc1q6k7zfkf836qjarapnnw7ch0x8577e4wq72hljy | ChipMixer | bc1q6k7zfkf836qjarapnnw7ch0x8577e4wq72 | bc1q624ke8ph0p84fz7ec6jfz3v437j8sl29mqu | | ChipMixer | 15.048367 | 15.048367 | 15.048367 | 15.048367 |
| 9c51caf59ce70386cbc02c455965a753c205f059ad9b269a685616352d1ee36f | 729842 | 2022-03-31 14:25: | BTC | BTC | bc1qragv07feecp0vzpyas7vfxvj8ulcs9kcx5yydf | ChipMixer | bc1qragv07feecp0vzpyas7vfxvj8ulcs9kcx5yy | bc1q2c6znv2meddsd4c6udy7xlmc2xmetlfqa | | ChipMixer | 16.427467 | 16.427467 | 16.427467 | 16.427467 |
| 4b8613d8e0b693a77009373b914d5cd55c11bb0e06144077c3801316c62cea78 | 729842 | 2022-03-31 14:25: | BTC | BTC | bc1qfpq332phu33cyz345kntdhpdn8rr4ypvauwn | ChipMixer | bc1qfpq332phu33cyz345kntdhpdn8rr4ypvau | bc1q583k4304f94anvg403nwqgyte7hje8h4v | | ChipMixer | 15.049467 | 15.049467 | 15.049467 | 15.049467 |
| 0a3010309896d861cfede5443e82b7561d8f8818278378eefbbbb6a0fd2ba07a | 729842 | 2022-03-31 14:25: | BTC | BTC | bc1qgk4a5c7gxhvnwkcvx6djz3htuajlhjq4kencky | ChipMixer | bc1qgk4a5c7gxhvnwkcvx6djz3htuajlhjq4ken | bc1qk7m3puaw5psah5ua5d4n8agj4ud7ar62 | | ChipMixer | 15.359267 | 15.359267 | 15.359267 | 15.359267 |
| 1d31b6fc2267957f717163e31a4243bbc8e41c6f9480c5870797c8dfadc4d97c | 729842 | 2022-03-31 14:25: | BTC | BTC | bc1qh5tnn2z45qf69x0hk6cpkau9rcqh5clh3qzer | ChipMixer | bc1qh5tnn2z45qf69x0hk6cpkau9rcqh5clh3q | bc1qa00u48mxr7r4r4fpuepnugk5ahuzywlnlg | | ChipMixer | 15.216667 | 15.216667 | 15.216667 | 15.216667 |
| a2bfe4623a6e6e2df45e87ab75692898e45673365fe36e6bd9e0037f2074178e | 729842 | 2022-03-31 14:25: | BTC | BTC | bc1qrnkndmd67qet52hmlg5ln7ea36jwnd6lyemr | ChipMixer | bc1qrnkndmd67qet52hmlg5ln7ea36jwnd6lye | bc1qep7wpdsagl86t2pck2ppe0q0qvdsad59p | | ChipMixer | 17.952067 | 17.952067 | 17.952067 | 17.952067 |
| 9ae26c5f61bf583219e97ad8646a5fefe187b6fc1191067bf0c5b36249c216cc | 729842 | 2022-03-31 14:25: | BTC | BTC | bc1qzd83744y5k0nhr550xtuc8vh87us8n0mpgx | ChipMixer | bc1qzd83744y5k0nhr550xtuc8vh87us8n0mp | bc1qz78232jmspqwyrk5666scaf79f0jegwaxp | | ChipMixer | 18.354567 | 18.354567 | 18.354567 | 18.354567 |
| a8c7d5ecb882fb57f62fa88a776f12a02de998efcee137f2164912c0a333d9e0 | 729842 | 2022-03-31 14:25: | BTC | BTC | bc1qskxygznnn3r6y9ehuaq9x522zkr398kxdfv9j2 | ChipMixer | bc1qskxygznnn3r6y9ehuaq9x522zkr398kxdf | bc1qsw6pdu6je03nd25364qps9rqtnwar6ss9 | | ChipMixer | 15.246967 | 15.246967 | 15.246967 | 15.246967 |
| 1e1500206f13d5118b454af64fe478d672c3ff2872185d3f244d60bba75636f1 | 729842 | 2022-03-31 14:25: | BTC | BTC | bc1quegh0ke8f86xdqea6u84wrwknesp3jc4t4a | ChipMixer | bc1quegh0ke8f86xdqea6u84wrwknesp3jc4t | bc1quhprm5yvakvjy2s7293vpu77quuxjddhe | | ChipMixer | 15.736067 | 15.736067 | 15.736067 | 15.736067 |
| 8d506dbcecc65802be91a8c41c179bf31adbf93d244142ea48b4ef6f52e40cf2 | 729842 | 2022-03-31 14:25: | BTC | BTC | bc1qrsl8txv56k4pvvh5px5gegsgvnf7x0f0fduac8 | ChipMixer | bc1qrsl8txv56k4pvvh5px5gegsgvnf7x0f0fdu | bc1q5rz2sh3hsrymsznav4e7kre8t97cyr4qzs | | ChipMixer | 15.916767 | 15.916767 | 15.916767 | 15.916767 |
| 40570f8598c2d87d4312431b5628184d0eba072ef3246a3a562e05ca6dc38700 | 729843 | 2022-03-31 14:29: | BTC | BTC | bc1qn6u9azrr6t9ttzdjzudq0mlc25rlv3gpy04kef | ChipMixer | bc1qn6u9azrr6t9ttzdjzudq0mlc25rlv3gpy04k | bc1q5xh54akzql2e9he837a4t63hgds9l769es | | ChipMixer | 15.445467 | 15.445467 | 15.445467 | 15.445467 |
| cb942ebb8138ff504f216b44d037002f3cc39b2fbe947d042d09d11a3e389204 | 729843 | 2022-03-31 14:29: | BTC | BTC | bc1qya6437q2tjfuj3uxu5jw7w4s25wexhjxt7mw | ChipMixer | bc1qya6437q2tjfuj3uxu5jw7w4s25wexhjxt7m | bc1q7y8eu2w3pcdlvs2n52hywhcntve95j9du | | ChipMixer | 18.925867 | 18.925867 | 18.925867 | 18.925867 |
| 3f18273ec5a3da2924604b3cf0abe96638932a123344df524161045f1df4d321 | 729843 | 2022-03-31 14:29: | BTC | BTC | bc1qxap9qnfu4hylzaxy8jd0t804qfpjj47863prwq | ChipMixer | bc1qxap9qnfu4hylzaxy8jd0t804qfpjj47863pn | bc1qll6pvr3zt2qczr2pr6v8paurq8460e4qe9w | | ChipMixer | 18.940667 | 18.940667 | 18.940667 | 18.940667 |
| cc31f1a87f70834df8f6d73011303c1d557dbc0bf5f6082f62f1de5253d764aa | 729843 | 2022-03-31 14:29: | BTC | BTC | bc1qa08lld2hqht46tk29rwk0cpmlz02hszm9pmy | ChipMixer | bc1qa08lld2hqht46tk29rwk0cpmlz02hszm9p | bc1qv40pp9m020nucn9zngl43rph26fcqdjvq5 | | ChipMixer | 16.486367 | 16.486367 | 16.486367 | 16.486367 |
| 60d0ab9fa9003c84ca497ad2b0c9671d25677c3fc95849f658123a5dca557ec7 | 729843 | 2022-03-31 14:29: | BTC | BTC | bc1q9djway5wgqufx7ek90dzanqwfdt530n43syc | ChipMixer | bc1q9djway5wgqufx7ek90dzanqwfdt530n43 | bc1qhqnx4m8l34lt67d7r8ffh9ec62w3df5s24v | | ChipMixer | 16.626667 | 16.626667 | 16.626667 | 16.626667 |
| 05dc86e6f4d616cf0483a59e535220e6823d31fbc2c24fb272108afe4bc60883 | 729851 | 2022-03-31 15:55: | BTC | BTC | ChipMixer | ChipMixer | bc1qsuhhxmd48fpyw0kl95afmtvuaed46e82h | bc1qsuhhxmd48fpyw0kl95afmtvuaed46e82h | ChipMixer | ChipMixer | 4.095846 | 0.01198075 | 0.01198075 | 0.01198075 |
| 05dc86e6f4d616cf0483a59e535220e6823d31fbc2c24fb272108afe4bc60883 | 729851 | 2022-03-31 15:55: | BTC | BTC | ChipMixer | N-83822213 | bc1qsuhhxmd48fpyw0kl95afmtvuaed46e82h | 3HpSztbWqZoahfhuQxHfqyuwuLyN8HM6YM | ChipMixer | | 4.095846 | 0.5 | 0.5 | 0.5 |
| 05dc86e6f4d616cf0483a59e535220e6823d31fbc2c24fb272108afe4bc60883 | 729851 | 2022-03-31 15:55: | BTC | BTC | ChipMixer | ChipMixer | bc1qy8h8l0ykwtng05cmhaa4g5qy0exu2q72 | bc1qsuhhxmd48fpyw0kl95afmtvuaed46e82h | ChipMixer | ChipMixer | 4.095846 | 0.01198075 | 0.01198075 | 0.01198075 |
| 05dc86e6f4d616cf0483a59e535220e6823d31fbc2c24fb272108afe4bc60883 | 729851 | 2022-03-31 15:55: | BTC | BTC | ChipMixer | N-83822213 | bc1qy8h8l0ykwtng05cmhaa4g5qy0exu2q72 | 3HpSztbWqZoahfhuQxHfqyuwuLyN8HM6YM | ChipMixer | | 4.095846 | 0.5 | 0.5 | 0.5 |
| 05dc86e6f4d616cf0483a59e535220e6823d31fbc2c24fb272108afe4bc60883 | 729851 | 2022-03-31 15:55: | BTC | BTC | ChipMixer | ChipMixer | bc1q9p0u49z32zf286dg5ss5yw9qjs0hmnlkm | bc1qsuhhxmd48fpyw0kl95afmtvuaed46e82h | ChipMixer | ChipMixer | 4.095846 | 0.01198075 | 0.01198075 | 0.01198075 |
| 05dc86e6f4d616cf0483a59e535220e6823d31fbc2c24fb272108afe4bc60883 | 729851 | 2022-03-31 15:55: | BTC | BTC | ChipMixer | N-83822213 | bc1q9p0u49z32zf286dg5ss5yw9qjs0hmnlkm | 3HpSztbWqZoahfhuQxHfqyuwuLyN8HM6YM | ChipMixer | | 4.095846 | 0.5 | 0.5 | 0.5 |
| 05dc86e6f4d616cf0483a59e535220e6823d31fbc2c24fb272108afe4bc60883 | 729851 | 2022-03-31 15:55: | BTC | BTC | ChipMixer | ChipMixer | bc1qrywv6cj0mpejvkzrkuvj803j2akjn8y4n4e | bc1qsuhhxmd48fpyw0kl95afmtvuaed46e82h | ChipMixer | ChipMixer | 4.095846 | 0.01198075 | 0.00025553 | 0 |
| 05dc86e6f4d616cf0483a59e535220e6823d31fbc2c24fb272108afe4bc60883 | 729851 | 2022-03-31 15:55: | BTC | BTC | ChipMixer | N-83822213 | bc1qrywv6cj0mpejvkzrkuvj803j2akjn8y4n4e | 3HpSztbWqZoahfhuQxHfqyuwuLyN8HM6YM | ChipMixer | | 4.095846 | 0.5 | 0.46640936 | 0.46640936 |
| 05dc86e6f4d616cf0483a59e535220e6823d31fbc2c24fb272108afe4bc60883 | 729851 | 2022-03-31 15:55: | BTC | BTC | ChipMixer | ChipMixer | bc1qfkp52jngc6w2mqe69c3gsssjrpcyxwr3cz | bc1qsuhhxmd48fpyw0kl95afmtvuaed46e82h | ChipMixer | ChipMixer | 4.095846 | 0.01198075 | 0.01198075 | 0.01198075 |
| 05dc86e6f4d616cf0483a59e535220e6823d31fbc2c24fb272108afe4bc60883 | 729851 | 2022-03-31 15:55: | BTC | BTC | ChipMixer | N-83822213 | bc1qfkp52jngc6w2mqe69c3gsssjrpcyxwr3cz | 3HpSztbWqZoahfhuQxHfqyuwuLyN8HM6YM | ChipMixer | | 4.095846 | 0.5 | 0.5 | 0.5 |
| 05dc86e6f4d616cf0483a59e535220e6823d31fbc2c24fb272108afe4bc60883 | 729851 | 2022-03-31 15:55: | BTC | BTC | ChipMixer | ChipMixer | bc1qjmuf8xj65az7zud2h0r9egldd48acxgkrm | bc1qsuhhxmd48fpyw0kl95afmtvuaed46e82h | ChipMixer | ChipMixer | 4.095846 | 0.01198075 | 0.00823754 | 0 |
| 05dc86e6f4d616cf0483a59e535220e6823d31fbc2c24fb272108afe4bc60883 | 729851 | 2022-03-31 15:55: | BTC | BTC | ChipMixer | N-83822213 | bc1qjmuf8xj65az7zud2h0r9egldd48acxgkrm | 3HpSztbWqZoahfhuQxHfqyuwuLyN8HM6YM | ChipMixer | | 4.095846 | 0.5 | 0.5 | 0.5 |
| efb1b5c0e40b9bc56770e3d16437fe0c5bc13624418f420989229961562a03a5 | 729851 | 2022-03-31 15:55: | BTC | BTC | ChipMixer | ChipMixer | bc1q6r8qmgcw9l4rpnteyqwn8zynmu9d4c7v | bc1q6r8qmgcw9l4rpnteyqwn8zynmu9d4c7v | ChipMixer | ChipMixer | 4.095846 | 0.01823075 | 0.01651784 | 0.01651784 |
| efb1b5c0e40b9bc56770e3d16437fe0c5bc13624418f420989229961562a03a5 | 729851 | 2022-03-31 15:55: | BTC | BTC | ChipMixer | N-83822213 | bc1q6r8qmgcw9l4rpnteyqwn8zynmu9d4c7v | 3HpSztbWqZoahfhuQxHfqyuwuLyN8HM6YM | ChipMixer | | 4.095846 | 0.49375 | 0.49203709 | 0.49203709 |
| efb1b5c0e40b9bc56770e3d16437fe0c5bc13624418f420989229961562a03a5 | 729851 | 2022-03-31 15:55: | BTC | BTC | ChipMixer | ChipMixer | bc1qcy3f42fl0l4ezysjpa8nnttkz7tvcmxndvxu | bc1q6r8qmgcw9l4rpnteyqwn8zynmu9d4c7v | ChipMixer | ChipMixer | 4.095846 | 0.01823075 | 0.01651784 | 0.01651784 |
| efb1b5c0e40b9bc56770e3d16437fe0c5bc13624418f420989229961562a03a5 | 729851 | 2022-03-31 15:55: | BTC | BTC | ChipMixer | N-83822213 | bc1qcy3f42fl0l4ezysjpa8nnttkz7tvcmxndvxu | 3HpSztbWqZoahfhuQxHfqyuwuLyN8HM6YM | ChipMixer | | 4.095846 | 0.49375 | 0.49375 | 0.49375 |
| efb1b5c0e40b9bc56770e3d16437fe0c5bc13624418f420989229961562a03a5 | 729851 | 2022-03-31 15:55: | BTC | BTC | ChipMixer | ChipMixer | bc1q3mchpa46fradn9gm2ut087jxhgejtq53gl | bc1q6r8qmgcw9l4rpnteyqwn8zynmu9d4c7v | ChipMixer | ChipMixer | 4.095846 | 0.01823075 | 0.01823075 | 0.01823075 |
| efb1b5c0e40b9bc56770e3d16437fe0c5bc13624418f420989229961562a03a5 | 729851 | 2022-03-31 15:55: | BTC | BTC | ChipMixer | N-83822213 | bc1q3mchpa46fradn9gm2ut087jxhgejtq53gl | 3HpSztbWqZoahfhuQxHfqyuwuLyN8HM6YM | ChipMixer | | 4.095846 | 0.49375 | 0.49375 | 0.49375 |
| efb1b5c0e40b9bc56770e3d16437fe0c5bc13624418f420989229961562a03a5 | 729851 | 2022-03-31 15:55: | BTC | BTC | ChipMixer | ChipMixer | bc1qt2ee5hff3p20hf52895lr9466rshlpxqpzzx | bc1q6r8qmgcw9l4rpnteyqwn8zynmu9d4c7v | ChipMixer | ChipMixer | 4.095846 | 0.01823075 | 0.00059169 | 0 |
| efb1b5c0e40b9bc56770e3d16437fe0c5bc13624418f420989229961562a03a5 | 729851 | 2022-03-31 15:55: | BTC | BTC | ChipMixer | N-83822213 | bc1qt2ee5hff3p20hf52895lr9466rshlpxqpzzx | 3HpSztbWqZoahfhuQxHfqyuwuLyN8HM6YM | ChipMixer | | 4.095846 | 0.49375 | 0.4660732 | 0.4660732 |
| efb1b5c0e40b9bc56770e3d16437fe0c5bc13624418f420989229961562a03a5 | 729851 | 2022-03-31 15:55: | BTC | BTC | ChipMixer | ChipMixer | bc1qlcqg3tsxw3hwns5nrz7uclq8d6a2eucaaj | bc1q6r8qmgcw9l4rpnteyqwn8zynmu9d4c7v | ChipMixer | ChipMixer | 4.095846 | 0.01823075 | 0.01823075 | 0.01823075 |
| efb1b5c0e40b9bc56770e3d16437fe0c5bc13624418f420989229961562a03a5 | 729851 | 2022-03-31 15:55: | BTC | BTC | ChipMixer | N-83822213 | bc1qlcqg3tsxw3hwns5nrz7uclq8d6a2eucaaj | 3HpSztbWqZoahfhuQxHfqyuwuLyN8HM6YM | ChipMixer | | 4.095846 | 0.49375 | 0.49375 | 0.49375 |
| efb1b5c0e40b9bc56770e3d16437fe0c5bc13624418f420989229961562a03a5 | 729851 | 2022-03-31 15:55: | BTC | BTC | ChipMixer | ChipMixer | bc1q7ul9eh9dxss5su9w72327q07z3hvg7m0 | bc1q6r8qmgcw9l4rpnteyqwn8zynmu9d4c7v | ChipMixer | ChipMixer | 4.095846 | 0.01823075 | 0.01823075 | 0.01823075 |
| efb1b5c0e40b9bc56770e3d16437fe0c5bc13624418f420989229961562a03a5 | 729851 | 2022-03-31 15:55: | BTC | BTC | ChipMixer | N-83822213 | bc1q7ul9eh9dxss5su9w72327q07z3hvg7m0 | 3HpSztbWqZoahfhuQxHfqyuwuLyN8HM6YM | ChipMixer | | 4.095846 | 0.49375 | 0.49375 | 0.49375 |
| efb1b5c0e40b9bc56770e3d16437fe0c5bc13624418f420989229961562a03a5 | 729851 | 2022-03-31 15:55: | BTC | BTC | ChipMixer | ChipMixer | bc1qj2vg76te2f9qj953zkaxv833uk0djt3sugef | bc1q6r8qmgcw9l4rpnteyqwn8zynmu9d4c7v | ChipMixer | ChipMixer | 4.095846 | 0.01823075 | 0.01448754 | 0.01448754 |
| efb1b5c0e40b9bc56770e3d16437fe0c5bc13624418f420989229961562a03a5 | 729851 | 2022-03-31 15:55: | BTC | BTC | ChipMixer | N-83822213 | bc1qj2vg76te2f9qj953zkaxv833uk0djt3sugef | 3HpSztbWqZoahfhuQxHfqyuwuLyN8HM6YM | ChipMixer | | 4.095846 | 0.49375 | 0.49375 | 0.49375 |
| efb1b5c0e40b9bc56770e3d16437fe0c5bc13624418f420989229961562a03a5 | 729851 | 2022-03-31 15:55: | BTC | BTC | ChipMixer | ChipMixer | bc1qxxs3aqgw2jx8yswr775fd6hqkvq5qjhs56 | bc1q6r8qmgcw9l4rpnteyqwn8zynmu9d4c7v | ChipMixer | ChipMixer | 4.095846 | 0.01823075 | 0.01544073 | 0.01544073 |
| efb1b5c0e40b9bc56770e3d16437fe0c5bc13624418f420989229961562a03a5 | 729851 | 2022-03-31 15:55: | BTC | BTC | ChipMixer | N-83822213 | bc1qxxs3aqgw2jx8yswr775fd6hqkvq5qjhs56 | 3HpSztbWqZoahfhuQxHfqyuwuLyN8HM6YM | ChipMixer | | 4.095846 | 0.49375 | 0.49375 | 0.49375 |
| beab3dec1bc054849c4b2dba7a65c411cb86e4393f0359f85dbd3f47c48e2e99 | 729851 | 2022-03-31 15:55: | BTC | BTC | ChipMixer | ChipMixer | bc1qsuhhxmd48fpyw0kl95afmtvuaed46e82h | bc1qsuhhxmd48fpyw0kl95afmtvuaed46e82h | ChipMixer | ChipMixer | 1.009605 | 0.00091176 | 0.00000394 | 0 |
| beab3dec1bc054849c4b2dba7a65c411cb86e4393f0359f85dbd3f47c48e2e99 | 729851 | 2022-03-31 15:55: | BTC | BTC | ChipMixer | N-83822213 | bc1qsuhhxmd48fpyw0kl95afmtvuaed46e82h | 3HpSztbWqZoahfhuQxHfqyuwuLyN8HM6YM | ChipMixer | | 1.009605 | 0.09492598 | 0.0470073 | 0.0470073 |
| beab3dec1bc054849c4b2dba7a65c411cb86e4393f0359f85dbd3f47c48e2e99 | 729851 | 2022-03-31 15:55: | BTC | BTC | ChipMixer | N-83822213 | bc1qzluvq5ymdjrda5tvewpenkncf0w20q8tqn | 3HpSztbWqZoahfhuQxHfqyuwuLyN8HM6YM | ChipMixer | | 1.009605 | 0.50708533 | 0.50708533 | 0.50708533 |
| beab3dec1bc054849c4b2dba7a65c411cb86e4393f0359f85dbd3f47c48e2e99 | 729851 | 2022-03-31 15:55: | BTC | BTC | ChipMixer | N-83822213 | bc1q6r8qmgcw9l4rpnteyqwn8zynmu9d4c7v | 3HpSztbWqZoahfhuQxHfqyuwuLyN8HM6YM | ChipMixer | | 1.009605 | 0.14444603 | 0.11935831 | 0.11935831 |
| f97b4cf81941058486dc1e351a472048b26a41884c3e1274bcb17cab40b15dfc | 729853 | 2022-03-31 16:23: | BTC | BTC | N-83822213 | C-7001776 | 3HpSztbWqZoahfhuQxHfqyuwuLyN8HM6YM | bc1qe9gpt5pffn3xrnt4sz2llqmnn8e57ud2wtc | | | 3.99996491 | 3.99810491 | 2.61047058 | 2.61047058 |
| 21d43f26080f0034080b982a303bb4973bdd06f7c7d93581e0dc7773a228eadb | 729854 | 2022-03-31 16:33: | BTC | BTC | C-7001776 | C-7001776 | bc1qe9gpt5pffn3xrnt4sz2llqmnn8e57ud2wtc | bc1q7vze7lg25v0lxnesst9d0pegqflxhavljrtrne | | | 3.99806727 | 3.99695901 | 2.61047038 | 2.61047038 |
| 8ac0cf1092ab3134a91744ce5cf73b80dac850d3938f862555dbf87ae650587a | 729855 | 2022-03-31 17:15: | BTC | BTC | C-7001776 | C-7001776 | bc1q7vze7lg25v0lxnesst9d0pegqflxhavljrtrne | bc1qc0pmd9kwmzehd06kr35fj9ssxr4tw70tq2 | | | 3.99692204 | 3.99532204 | 2.61046996 | 2.61046996 |
| bfb2de09080774eddb2871c8ed7be8a5da081b6a990e19d0a559fe1229553c0c | 729855 | 2022-03-31 17:15: | BTC | BTC | N-83822213 | bc1qzz9wlqqwgpxr8myvp4mk4nhtflmedj52p5hruw | 3HpSztbWqZoahfhuQxHfqyuwuLyN8HM6YM | bc1qzz9wlqqwgpxr8myvp4mk4nhtflmedj52p | | | 0.99995265 | 0.96418265 | 0.96418265 | 0.96418265 |
| 77a54db4ece22a5975aa287a3955dfb2a3ba3dd3cc0af91c60bd8261fd6008fd | 729855 | 2022-03-31 17:15: | BTC | BTC | N-83822213 | bc1q5m5s3xf6k23rj86yaptxwht93ca9czdhxplfph | 3HpSztbWqZoahfhuQxHfqyuwuLyN8HM6YM | bc1q5m5s3xf6k23rj86yaptxwht93ca9czdhxp | | | 3.94996303 | 3.87996303 | 3.87996303 | 3.87996303 |
| 6edd8af9e0a1c6f73fcd6adf4f6b9cdb06fe6a0b17022de73195ed78eb661dd4 | 729856 | 2022-03-31 17:30: | BTC | BTC | C-7001776 | C-7022943 | bc1qc0pmd9kwmzehd06kr35fj9ssxr4tw70tq2 | bc1qlypmz98ld25fml2gaakzfm2yv5atu79tdgf | | | 3.99528008 | 3.97528008 | 2.61040454 | 2.61040454 |
| e8b3005ec989ac8b8db486617dd2afd0b4bd17d30a45ad00499eb0f6edab1fcd | 729858 | 2022-03-31 18:26: | BTC | BTC | C-7022943 | C-7022943 | bc1qlypmz98ld25fml2gaakzfm2yv5atu79tdgf | bc1ql7hvzea6veu52aeetzc3wu8qdrgjxa63mh | | | 3.9752391 | 3.9742391 | 2.61040437 | 2.61040437 |
| e0f43fbb8cf52282b4ae1845d7c621920a94aa3edf0dac6010268dd6bc1708cb | 729864 | 2022-03-31 19:21: | BTC | BTC | C-7022943 | bc1qu4y3e36mw2mnh53mc83at378a2r3pp4lhhhd3k | bc1ql7hvzea6veu52aeetzc3wu8qdrgjxa63mh | bc1qu4y3e36mw2mnh53mc83at378a2r3pp4 | | | 3.9741948 | 3.9651948 | 2.61039098 | 2.61039098 |
| 181eb0b769ce32b598621bf6cd26af76dbf355a4bb7d90f02f5d65a7a09706f4 | 729866 | 2022-03-31 19:36: | BTC | BTC | bc1qu4y3e36mw2mnh53mc83at378a2r3pp4lhh | C-7016370 | bc1qu4y3e36mw2mnh53mc83at378a2r3pp4 | bc1qh9r22juxx3cypxrlamzatw3dy3evgemfg7 | | | 3.96512456 | 3.92746219 | 2.61023621 | 2.61023621 |
| 2a70a269d2d865cee9780829b098ea507d7ccc1279ce07f3fbea059fc7f413a6 | 729871 | 2022-03-31 20:15: | BTC | BTC | C-7016370 | C-7016370 | bc1qh9r22juxx3cypxrlamzatw3dy3evgemfg7 | bc1qzfcshnfrcefrhdt2nylenpwwxqsjeumvtxmj | | | 3.92741741 | 3.92591741 | 2.61023583 | 2.61023583 |
| 142b432d76e15386fa2f2b2ff70a7c11655c6d06e9bfe38a7a2ad5de252faed0 | 729873 | 2022-03-31 20:27: | BTC | BTC | C-7016370 | C-7016370 | bc1qzfcshnfrcefrhdt2nylenpwwxqsjeumvtxmj | bc1qq4eqdlk65wq5tll97edqww55pdugmss93 | | | 3.92587262 | 3.91387262 | 2.61021144 | 2.61021144 |
| 77635912540f6fda819e783ef9058c350039f2e7e22f748ba84f6b77245e655d | 729875 | 2022-03-31 20:56: | BTC | BTC | C-7016370 | C-7016533 | bc1qq4eqdlk65wq5tll97edqww55pdugmss93 | bc1qr8g57ehj3fru0ws5kwvnva5xjxm3qk9jnvl | | | 3.9138282 | 3.9078282 | 2.61020531 | 2.61020531 |
| 0cefef0075831d905c95ad8164e44c687e86e1e0ed3c35dafc9d2582612640f0 | 729878 | 2022-03-31 21:14: | BTC | BTC | C-7016533 | C-7016533 | bc1qr8g57ehj3fru0ws5kwvnva5xjxm3qk9jnvl | bc1q5hfkz9ecvl8cle2ncdzfz6efmvyd8ffmags | | | 3.90778337 | 3.90678337 | 2.61020514 | 2.61020514 |
| 1cdb28cdc9f2c7d351c75149722d8c7d6fbca34c1bab3d7ff2f479a414f3acaa | 729879 | 2022-03-31 21:30: | BTC | BTC | C-7016533 | C-7016533 | bc1q5hfkz9ecvl8cle2ncdzfz6efmvyd8ffmags | bc1q448rexklnj8uvlu83d289mhuuf7n65uqgr | | | 3.90673774 | 3.89073774 | 2.61016136 | 2.61016136 |
| ab43c0ca9a6024ecde44755dc37d5fb22b7209d56502d847b55a90ca16b89d72 | 729882 | 2022-03-31 21:53: | BTC | BTC | C-7016533 | C-7016533 | bc1q448rexklnj8uvlu83d289mhuuf7n65uqgr | bc1qt9e520clqy6mk90eex60d5l2lywv5wcct3 | | | 3.89069288 | 3.88969288 | 2.61016119 | 2.61016119 |
| d135b80544093b51d4e6e37cc4cd08ec13e85e2945a8e7015e1a0f8ec1182b0d | 729887 | 2022-03-31 22:32: | BTC | BTC | ChipMixer | ChipMixer | bc1q0sac9hs7van7zyahuvuygeqcm9544vzn | bc1qm30frxzljss2qugvd9p7fatf9xavyjsc8y6e | ChipMixer | ChipMixer | 40.96 | 0.4101163 | 0.4101163 | 0.4101163 |
| d135b80544093b51d4e6e37cc4cd08ec13e85e2945a8e7015e1a0f8ec1182b0d | 729887 | 2022-03-31 22:32: | BTC | BTC | ChipMixer | ChipMixer | bc1q7y8eu2w3pcdlvs2n52hywhcntve95j9du | bc1qm30frxzljss2qugvd9p7fatf9xavyjsc8y6e | ChipMixer | ChipMixer | 40.96 | 3.78516217 | 3.78516217 | 3.78516217 |
| d135b80544093b51d4e6e37cc4cd08ec13e85e2945a8e7015e1a0f8ec1182b0d | 729887 | 2022-03-31 22:32: | BTC | BTC | ChipMixer | ChipMixer | bc1qll6pvr3zt2qczr2pr6v8paurq8460e4qe9w | bc1qm30frxzljss2qugvd9p7fatf9xavyjsc8y6e | ChipMixer | ChipMixer | 40.96 | 3.78812215 | 3.78812215 | 3.78812215 |
| e6f45d16cf2a574977b862601ec859809270c3746b4ad6c52193789778a55ec7 | 729887 | 2022-03-31 22:32: | BTC | BTC | ChipMixer | ChipMixer | bc1quvtlgtzacswy3ucx225p6nzjv5rtnwujpq2y | bc1q5x65nz3ls69az87jkt4jswf2f4dhxxyc3lpq | ChipMixer | ChipMixer | 8.205743 | 8.175743 | 8.175743 | 8.175743 |
| 10012800dddde0946b21d561102bd0997cd1384a066e30970ef9abd6ab104792 | 729888 | 2022-03-31 22:53: | BTC | BTC | C-7016533 | bc1qrzs0n4hzv5ve4f2yhsge4r5g6u9yyh5lrjeepm | bc1qt9e520clqy6mk90eex60d5l2lywv5wcct3 | bc1qrzs0n4hzv5ve4f2yhsge4r5g6u9yyh5lrje | | | 3.88965285 | 3.87678432 | 2.61013262 | 2.61013262 |
| 496f27d9ff6ba5cda6179aa34e67d312a2c9a33ee6d1292ca22f366824b05c5c | 729888 | 2022-03-31 22:53: | BTC | BTC | ChipMixer | ChipMixer | bc1q5x65nz3ls69az87jkt4jswf2f4dhxxyc3lpq | bc1qlyjx6yvacwcjf65urukphp58mxffvyung4v | ChipMixer | ChipMixer | 62.5037031 | 0.53577242 | 0.53577242 | 0.53577242 |
| 496f27d9ff6ba5cda6179aa34e67d312a2c9a33ee6d1292ca22f366824b05c5c | 729888 | 2022-03-31 22:53: | BTC | BTC | ChipMixer | ChipMixer | bc1qvunlfpcptp3ep0lvtaljd50xhjvwkygmjrmltj | bc1qlyjx6yvacwcjf65urukphp58mxffvyung4v | ChipMixer | ChipMixer | 62.5037031 | 1.17924632 | 1.17924632 | 1.17924632 |
| 496f27d9ff6ba5cda6179aa34e67d312a2c9a33ee6d1292ca22f366824b05c5c | 729888 | 2022-03-31 22:53: | BTC | BTC | ChipMixer | ChipMixer | bc1qkjxdh4nlr3wknfgrhy2j6xfzg0axkfcxfhyqr7 | bc1qlyjx6yvacwcjf65urukphp58mxffvyung4v | ChipMixer | ChipMixer | 62.5037031 | 1.17435011 | 1.17435011 | 1.17435011 |
| 496f27d9ff6ba5cda6179aa34e67d312a2c9a33ee6d1292ca22f366824b05c5c | 729888 | 2022-03-31 22:53: | BTC | BTC | ChipMixer | ChipMixer | bc1qvnqtrlvx9twv6s29lp79yzygd6csk8c0stm | bc1qlyjx6yvacwcjf65urukphp58mxffvyung4v | ChipMixer | ChipMixer | 62.5037031 | 1.20663115 | 1.20663115 | 1.20663115 |
| 7eeb8858b744b79b6a7edaa64a795678148504dd88bb72bde55329035e86f00b | 729888 | 2022-03-31 22:53: | BTC | BTC | ChipMixer | ChipMixer | bc1q2yvvtpg5sjvml87ug7d0d58l9v0qetjx5hk | bc1qkq0fcjn5qvwst946smuf4awvjv47kx64s3 | ChipMixer | ChipMixer | 13.163935 | 9.323935 | 9.323935 | 9.323935 |
| b309a29b65d3463aaab0fc20c65e88bda8cf8a1befe9e658fa5f129738e72c26 | 729888 | 2022-03-31 22:53: | BTC | BTC | ChipMixer | ChipMixer | bc1q99ndygnknpvuemncepjakmr565nepekp | bc1q3p5kx7xq4v7tfkmz8w35xmgat34u9adur | ChipMixer | ChipMixer | 30.7514966 | 0.01909004 | 0.01909004 | 0.01909004 |
| b309a29b65d3463aaab0fc20c65e88bda8cf8a1befe9e658fa5f129738e72c26 | 729888 | 2022-03-31 22:53: | BTC | BTC | ChipMixer | ChipMixer | bc1qdk3dy9kwtzcnhy40x4nsvausesjlqdzcrjkl | bc1q3p5kx7xq4v7tfkmz8w35xmgat34u9adur | ChipMixer | ChipMixer | 30.7514966 | 0.01240656 | 0.01240656 | 0.01240656 |
| 302f2ab7e0f0c7dff6a774f9d02035a42bcbf16d0160d62903726647eabfdf65 | 729888 | 2022-03-31 22:53: | BTC | BTC | ChipMixer | ChipMixer | bc1quvq28h7c7et8cgp8sprvnpuwfdzzstktkw | bc1q42m3njapckl84h83wxjv4jk9zf3guuyfqx0 | ChipMixer | ChipMixer | 14.626035 | 13.666035 | 13.666035 | 13.666035 |
| d1aa187c2295fbee1c0214312ac008283c8d0081532627b88752742fdb86988b | 729888 | 2022-03-31 22:53: | BTC | BTC | ChipMixer | ChipMixer | bc1q583k4304f94anvg403nwqgyte7hje8h4v | bc1qqmfajvpcqu3jv0xdeee5th7saq2alhvqde | ChipMixer | ChipMixer | 15.049259 | 14.929259 | 14.929259 | 14.929259 |
| cfca258dc6a4380943a3be04dd0ff47acc2cdaec1183c069fb3c0afd6f92f89b | 729888 | 2022-03-31 22:53: | BTC | BTC | ChipMixer | ChipMixer | bc1qamh4euc5waatcjmdhrt7t99g098encedd | bc1qger64l3y5lcyycx5fh9hh5yp3t7tzepxpju8 | ChipMixer | ChipMixer | 15.080443 | 15.020443 | 15.020443 | 15.020443 |
| 00b81c0bacdf159001e2e9459f6ee3b2ad7239b0f1a293176d6d4796fa8ff6c2 | 729888 | 2022-03-31 22:53: | BTC | BTC | ChipMixer | ChipMixer | bc1q624ke8ph0p84fz7ec6jfz3v437j8sl29mqu | bc1qdsk9zmmde8gwf443snry9uge40r2ds3h | ChipMixer | ChipMixer | 15.048159 | 14.808159 | 14.808159 | 14.808159 |
| 6ab81d11ac01c01cc76ec6355671e942f0c9964daeb39ff492c04e999f1642d8 | 729888 | 2022-03-31 22:53: | BTC | BTC | ChipMixer | ChipMixer | bc1qexysyfqw9nw8mrctmmljty4s3tev36wth6 | bc1qas3ckhuz4sa4r6kr06757ak6wja9nv0q3 | ChipMixer | ChipMixer | 43.87256994 | 3.41536789 | 3.41536789 | 3.41536789 |
| 6ab81d11ac01c01cc76ec6355671e942f0c9964daeb39ff492c04e999f1642d8 | 729888 | 2022-03-31 22:53: | BTC | BTC | ChipMixer | ChipMixer | bc1qmvq6ffmea7kcvqc8d366et6an6mvwxt3 | bc1qas3ckhuz4sa4r6kr06757ak6wja9nv0q3 | ChipMixer | ChipMixer | 43.87256994 | 3.42461065 | 3.42461065 | 3.42461065 |
| 9752539783f0b3303dc99f6a41717b827e96670de348cbb840e9bdf77a18d2fe | 729888 | 2022-03-31 22:53: | BTC | BTC | ChipMixer | ChipMixer | bc1q4fhn75w75ktz8p28fa0wneua38e34dwsr | bc1q8dpgdj3er63c6ym5u2t5xh4j73zp97u8h | ChipMixer | ChipMixer | 13.905735 | 11.985735 | 11.985735 | 11.985735 |
| 6f6f6c474c9766adde771a8612fe23120e2e800f2a44e66ddd3e86ac68d5d923 | 729890 | 2022-03-31 23:03: | BTC | BTC | bc1q5m5s3xf6k23rj86yaptxwht93ca9czdhxplfph | bc1qnd307ruzcc7efke5gr8ce78hvm0svjhcw2la74 | bc1q5m5s3xf6k23rj86yaptxwht93ca9czdhxp | bc1qnd307ruzcc7efke5gr8ce78hvm0svjhcw2 | | | 3.87990333 | 3.64055333 | 3.64055333 | 3.64055333 |
| 1f2d6b455ca333734c471ed48ab1f02a614e6b6ad635f97df6d5a99d2e09a315 | 729890 | 2022-03-31 23:03: | BTC | BTC | ChipMixer | ChipMixer | bc1q46cf5kk0hlcnem9tjyuqn22h45muj0smw | bc1qptwkrczqc9ly4n5rgn4s8577yewpaygdyt | ChipMixer | ChipMixer | 45.6750037 | 3.22945661 | 3.22945661 | 3.22945661 |
| 1f2d6b455ca333734c471ed48ab1f02a614e6b6ad635f97df6d5a99d2e09a315 | 729890 | 2022-03-31 23:03: | BTC | BTC | ChipMixer | ChipMixer | bc1qkq0fcjn5qvwst946smuf4awvjv47kx64s3 | bc1qptwkrczqc9ly4n5rgn4s8577yewpaygdyt | ChipMixer | ChipMixer | 45.6750037 | 1.67228321 | 1.67228321 | 1.67228321 |
| 1f2d6b455ca333734c471ed48ab1f02a614e6b6ad635f97df6d5a99d2e09a315 | 729890 | 2022-03-31 23:03: | BTC | BTC | ChipMixer | ChipMixer | bc1q9h75jut7twcs78zkwcvfaxmtmkq60t6qeh | bc1qptwkrczqc9ly4n5rgn4s8577yewpaygdyt | ChipMixer | ChipMixer | 45.6750037 | 3.29026018 | 3.29026018 | 3.29026018 |
| a60eab3cbda1a35a6ec3aba62fd389ade3c0d5dfdb2ea60755f56922fe60ee09 | 729890 | 2022-03-31 23:03: | BTC | BTC | ChipMixer | ChipMixer | bc1q3p5kx7xq4v7tfkmz8w35xmgat34u9adur | bc1qpecwmzdm9l8ejcaefvtwrclzrru5mczukal | ChipMixer | ChipMixer | 15.3905422 | 0.0000625 | 0.0000625 | 0 |
| a60eab3cbda1a35a6ec3aba62fd389ade3c0d5dfdb2ea60755f56922fe60ee09 | 729890 | 2022-03-31 23:03: | BTC | BTC | ChipMixer | ChipMixer | bc1qk7m3puaw5psah5ua5d4n8agj4ud7ar62 | bc1qpecwmzdm9l8ejcaefvtwrclzrru5mczukal | ChipMixer | ChipMixer | 15.3905422 | 0.0304797 | 0.0304797 | 0.0304797 |
| cb601ea63898ea29124860c9116a3f60968f7ef6fc6c8d7f79861163c64f2616 | 729890 | 2022-03-31 23:03: | BTC | BTC | ChipMixer | ChipMixer | bc1qger64l3y5lcyycx5fh9hh5yp3t7tzepxpju8 | bc1q4depzum83thc7glhhys5h8qfgqvuykpgp | ChipMixer | ChipMixer | 15.020235 | 0.032 | 0.032 | 0.032 |
| b90b03f425b05c96b20e35410ceea2aa7b28a1a56e58ec8696c3f3105695375c | 729890 | 2022-03-31 23:03: | BTC | BTC | ChipMixer | ChipMixer | bc1qqmfajvpcqu3jv0xdeee5th7saq2alhvqde | bc1q2jewvpk5g83082a9yevqrcgr37e3vtqzhq | ChipMixer | ChipMixer | 14.929051 | 13.009051 | 13.009051 | 13.009051 |
| fc0ea5ebd2adcd9942b0c6e79cd63909af98751f404b4cde04fef9e91f555260 | 729890 | 2022-03-31 23:03: | BTC | BTC | ChipMixer | ChipMixer | bc1qv0q0648f9z9lunxras9qah57n4dhsv0v47 | bc1qemqk4lswq2fmlna0p2j02lkth5aevw4nl6 | ChipMixer | ChipMixer | 15.242159 | 15.212159 | 15.212159 | 15.212159 |
| b714b558cea2a9ddc7f85bf11d8e5a70cced64ac7aea7ba2735e2f314a46e671 | 729890 | 2022-03-31 23:03: | BTC | BTC | ChipMixer | ChipMixer | bc1q42m3njapckl84h83wxjv4jk9zf3guuyfqx0 | bc1qkryjcym2xmgd4tjvxxr35gnv747tgv333pr | ChipMixer | ChipMixer | 31.8054806 | 0.43998462 | 0.43998462 | 0.43998462 |
| b714b558cea2a9ddc7f85bf11d8e5a70cced64ac7aea7ba2735e2f314a46e671 | 729890 | 2022-03-31 23:03: | BTC | BTC | ChipMixer | ChipMixer | bc1qlg3l7y9g2lqunks4d7ecdg843cjwtemdqd | bc1qkryjcym2xmgd4tjvxxr35gnv747tgv333pr | ChipMixer | ChipMixer | 31.8054806 | 0.58401538 | 0.58401538 | 0.58401538 |
| 36b988ee670c8352d9030fff735d93ec292b240ed67a51ee65900a34a043878c | 729890 | 2022-03-31 23:03: | BTC | BTC | ChipMixer | ChipMixer | bc1qk7w7wca6rahwtejzqyg9dkfd3xprqu8u92 | bc1q3nwzm3userxenejr84c6nccx3s8huj6teg | ChipMixer | ChipMixer | 65.6800874 | 1.15305301 | 1.15305301 | 1.15305301 |
| 36b988ee670c8352d9030fff735d93ec292b240ed67a51ee65900a34a043878c | 729890 | 2022-03-31 23:03: | BTC | BTC | ChipMixer | ChipMixer | bc1qk7w7wca6rahwtejzqyg9dkfd3xprqu8u92 | bc1qllud2dgmhtc4gxpjalvmmaqk3pg83dsa4 | ChipMixer | ChipMixer | 65.6800874 | 0.55693488 | 0.55693488 | 0.55693488 |
| 36b988ee670c8352d9030fff735d93ec292b240ed67a51ee65900a34a043878c | 729890 | 2022-03-31 23:03: | BTC | BTC | ChipMixer | ChipMixer | bc1q8dpgdj3er63c6ym5u2t5xh4j73zp97u8h | bc1q3nwzm3userxenejr84c6nccx3s8huj6teg | ChipMixer | ChipMixer | 65.6800874 | 0.77375615 | 0.77375615 | 0.77375615 |
| 36b988ee670c8352d9030fff735d93ec292b240ed67a51ee65900a34a043878c | 729890 | 2022-03-31 23:03: | BTC | BTC | ChipMixer | ChipMixer | bc1q8dpgdj3er63c6ym5u2t5xh4j73zp97u8h | bc1qllud2dgmhtc4gxpjalvmmaqk3pg83dsa4 | ChipMixer | ChipMixer | 65.6800874 | 0.37373112 | 0.37373112 | 0.37373112 |
| 36b988ee670c8352d9030fff735d93ec292b240ed67a51ee65900a34a043878c | 729890 | 2022-03-31 23:03: | BTC | BTC | ChipMixer | ChipMixer | bc1qep7wpdsagl86t2pck2ppe0q0qvdsad59p | bc1q3nwzm3userxenejr84c6nccx3s8huj6teg | ChipMixer | ChipMixer | 65.6800874 | 1.15892119 | 1.15892119 | 1.15892119 |
| 36b988ee670c8352d9030fff735d93ec292b240ed67a51ee65900a34a043878c | 729890 | 2022-03-31 23:03: | BTC | BTC | ChipMixer | ChipMixer | bc1qep7wpdsagl86t2pck2ppe0q0qvdsad59p | bc1qllud2dgmhtc4gxpjalvmmaqk3pg83dsa4 | ChipMixer | ChipMixer | 65.6800874 | 0.55976926 | 0.55976926 | 0.55976926 |
| 36b988ee670c8352d9030fff735d93ec292b240ed67a51ee65900a34a043878c | 729890 | 2022-03-31 23:03: | BTC | BTC | ChipMixer | ChipMixer | bc1qggxayh5m3kpdkd2eca7430a2c8venym | bc1q3nwzm3userxenejr84c6nccx3s8huj6teg | ChipMixer | ChipMixer | 65.6800874 | 1.15435705 | 1.15435705 | 1.15435705 |
| 36b988ee670c8352d9030fff735d93ec292b240ed67a51ee65900a34a043878c | 729890 | 2022-03-31 23:03: | BTC | BTC | ChipMixer | ChipMixer | bc1qggxayh5m3kpdkd2eca7430a2c8venym | bc1qllud2dgmhtc4gxpjalvmmaqk3pg83dsa4 | ChipMixer | ChipMixer | 65.6800874 | 0.55756474 | 0.55756474 | 0.55756474 |
| 063dea55b8426451176344348e66a0807afbcbed246cbea2afb601a038266b8f | 729890 | 2022-03-31 23:03: | BTC | BTC | ChipMixer | ChipMixer | bc1qa00u48mxr7r4r4fpuepnugk5ahuzywlnlg | bc1q4d3geuyzf95kj32pgr4tkzl5y4kwm802gc | ChipMixer | ChipMixer | 15.216459 | 15.156459 | 15.156459 | 15.156459 |
| a958167831668c918c7520c7172e0a7d13cded4a70a76814cb18ff50581b1afa | 729890 | 2022-03-31 23:03: | BTC | BTC | ChipMixer | ChipMixer | bc1qdsk9zmmde8gwf443snry9uge40r2ds3h | bc1qpqtkpn7sv2eqhq8luch2euxgtltczeajkgw | ChipMixer | ChipMixer | 14.807951 | 0.128 | 0.128 | 0.128 |
| e836e9fa4d9e2b13aba64eb3bc3f162f913428ad96cc8c9de5887c65d5151423 | 729892 | 2022-03-31 23:17: | BTC | BTC | ChipMixer | ChipMixer | bc1q4d3geuyzf95kj32pgr4tkzl5y4kwm802gc | bc1qekhfktmd236eazufk5qekkzt06h3l2lfkc6 | ChipMixer | ChipMixer | 15.156251 | 14.196251 | 14.196251 | 14.196251 |
| b01fa23d0954cf3a1117fcfb2197d8556ec9f7b38856c1bbe846f482ae92e92e | 729892 | 2022-03-31 23:17: | BTC | BTC | ChipMixer | ChipMixer | bc1qmd6rfexrdgr73d4h52f0kp4va0cmttsg3w | bc1qkz240t0ueyk27xua7u64nrd5dwhcv9gxs | ChipMixer | ChipMixer | 40.9698964 | 3.66239893 | 3.66239893 | 3.66239893 |
| b01fa23d0954cf3a1117fcfb2197d8556ec9f7b38856c1bbe846f482ae92e92e | 729892 | 2022-03-31 23:17: | BTC | BTC | ChipMixer | ChipMixer | bc1q3nwzm3userxenejr84c6nccx3s8huj6teg | bc1qkz240t0ueyk27xua7u64nrd5dwhcv9gxs | ChipMixer | ChipMixer | 40.9698964 | 0.84781043 | 0.84781043 | 0.84781043 |
| b01fa23d0954cf3a1117fcfb2197d8556ec9f7b38856c1bbe846f482ae92e92e | 729892 | 2022-03-31 23:17: | BTC | BTC | ChipMixer | ChipMixer | bc1qz78232jmspqwyrk5666scaf79f0jegwaxp | bc1qkz240t0ueyk27xua7u64nrd5dwhcv9gxs | ChipMixer | ChipMixer | 40.9698964 | 3.67001708 | 3.67001708 | 3.67001708 |
| b01fa23d0954cf3a1117fcfb2197d8556ec9f7b38856c1bbe846f482ae92e92e | 729892 | 2022-03-31 23:17: | BTC | BTC | ChipMixer | ChipMixer | bc1qpecwmzdm9l8ejcaefvtwrclzrru5mczukal | bc1qkz240t0ueyk27xua7u64nrd5dwhcv9gxs | ChipMixer | ChipMixer | 40.9698964 | 0.00610694 | 0.00610694 | 0 |
| 1c9c7b83feab455596ba46911015c383a3813e1ab863b6d1f9009bf70b1e1d63 | 729892 | 2022-03-31 23:17: | BTC | BTC | ChipMixer | ChipMixer | bc1qsyktcqpvp2sf5fk680k4ycweug84mynqp | bc1q755uxse0lgg5xg80yupwswfl7l6qmekzlt | ChipMixer | ChipMixer | 15.390859 | 0.030859 | 0.030859 | 0.030859 |
| 48b5963b3ec001fd10a4e1a028f40cc0829cc8be40ca0871faab8ce53db3f190 | 729892 | 2022-03-31 23:17: | BTC | BTC | ChipMixer | ChipMixer | bc1qemqk4lswq2fmlna0p2j02lkth5aevw4nl6 | bc1qmxdeuxlnpl6hwll46vz4df0kk99ef0rey0sj | ChipMixer | ChipMixer | 15.211951 | 14.731951 | 14.731951 | 14.731951 |
| c2397c72867e73e90622bed8b64ca1cf1c1a1f92c78ab900eb083cb6c3b613a7 | 729892 | 2022-03-31 23:17: | BTC | BTC | ChipMixer | ChipMixer | bc1qskea7a7n9s4zc5eq2gp2lk2tavp0e9hlpf | bc1qsx9qp93w7vc8wut5cfdhgarm22u8vzyp | ChipMixer | ChipMixer | 30.7574966 | 0.02163732 | 0.02163732 | 0.02163732 |
| c2397c72867e73e90622bed8b64ca1cf1c1a1f92c78ab900eb083cb6c3b613a7 | 729892 | 2022-03-31 23:17: | BTC | BTC | ChipMixer | ChipMixer | bc1q2jewvpk5g83082a9yevqrcgr37e3vtqzhq | bc1qsx9qp93w7vc8wut5cfdhgarm22u8vzyp | ChipMixer | ChipMixer | 30.7574966 | 0.01585928 | 0.01585928 | 0.01585928 |
| 151a4f2e794e4fd58f1ce80232e9da1e638fe84e55b730ae200bd5c68d6b8ac1 | 729892 | 2022-03-31 23:17: | BTC | BTC | ChipMixer | ChipMixer | bc1qsw6pdu6je03nd25364qps9rqtnwar6ss9 | bc1qly6nhplnmz0vem3a77se9ufty7wlnw2u0 | ChipMixer | ChipMixer | 15.246759 | 15.126759 | 15.126759 | 15.126759 |
| cedd6cf4aff1e834a7536900707e1f6f9ef61a8d8aa046e349cadb8fa57c455f | 729893 | 2022-03-31 23:21: | BTC | BTC | ChipMixer | ChipMixer | bc1qekhfktmd236eazufk5qekkzt06h3l2lfkc6 | bc1qzk2su4emr5eywjpszgzlmppyzfu4d9ea8 | ChipMixer | ChipMixer | 31.5891966 | 0.39061603 | 0.39061603 | 0.39061603 |
| cedd6cf4aff1e834a7536900707e1f6f9ef61a8d8aa046e349cadb8fa57c455f | 729893 | 2022-03-31 23:21: | BTC | BTC | ChipMixer | ChipMixer | bc1q39j4a6kahvs357krq03jpwqwmnlgyve32 | bc1qzk2su4emr5eywjpszgzlmppyzfu4d9ea8 | ChipMixer | ChipMixer | 31.5891966 | 0.47858057 | 0.47858057 | 0.47858057 |
| 427ea53ca80ec1d78921a3d614882090c82787c7bdada46c11b0e9df7a90cd8d | 729893 | 2022-03-31 23:21: | BTC | BTC | ChipMixer | ChipMixer | bc1qmxdeuxlnpl6hwll46vz4df0kk99ef0rey0sj | bc1q4yrxv7fp2yw5f2hag7my9mep4s5k9rnf6 | ChipMixer | ChipMixer | 14.731743 | 7.051743 | 7.051743 | 7.051743 |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 59b851cff1c25889d1f3eed1abad05627c6b129476f944c804386243f95830a2 | 729893 | 2022-03-31 23:21: | BTC | BTC | ChipMixer | ChipMixer | bc1qly6nhplnmz0vem3a77se9ufty7wlnw2u0 | bc1qx94yljlkj2zrrj49tvk9jpnersz3xgeuhq2sjt | ChipMixer | ChipMixer | 15.126551 | 0.032 | 0.032 | 0.032 |
| 8c55a8601336e01980031e1ff349a1b6dde9c6c8e1e7badffbb917797e3370a3 | 729893 | 2022-03-31 23:21: | BTC | BTC | ChipMixer | ChipMixer | bc1qq53529mdtw4cxgl045xpjqd7dceu2jghtg | bc1q4w8qafjjy07ugzuyksv8zjd6y8kh67emhlr | ChipMixer | ChipMixer | 15.407359 | 15.167359 | 15.167359 | 15.167359 |
| fe63ed6c36951e376ad83c691fa51be20930967269a4567ba340cd0bd434e2bb | 729893 | 2022-03-31 23:21: | BTC | BTC | ChipMixer | ChipMixer | bc1q5xh54akzql2e9he837a4t63hgds9l769es | bc1qhcpmlxnz42n8zvvl6s64fxjkmsf3ceuaczr | ChipMixer | ChipMixer | 15.445259 | 15.325259 | 15.325259 | 15.325259 |
| ff352426a564d234bc83abbded8428fc3eb6251789a61efe4c3cfbf8ecbe71ed | 729893 | 2022-03-31 23:21: | BTC | BTC | ChipMixer | ChipMixer | bc1q755uxse0lgg5xg80yupwswfl7l6qmekzlte | bc1qcw3getsuxd7033mw533ykzhnr04nfguev | ChipMixer | ChipMixer | 0.0681342 | 0.01721561 | 0.01721561 | 0.01721561 |
| ff352426a564d234bc83abbded8428fc3eb6251789a61efe4c3cfbf8ecbe71ed | 729893 | 2022-03-31 23:21: | BTC | BTC | ChipMixer | ChipMixer | bc1qsx9qp93w7vc8wut5cfdhgarm22u8vzypc | bc1qcw3getsuxd7033mw533ykzhnr04nfguev | ChipMixer | ChipMixer | 0.0681342 | 0.02091859 | 0.02091859 | 0.02091859 |
| 2df8bb90c8d0e6b0974ee82458fd934c7f16a89d12d28d572284e525c87f2be9 | 729894 | 2022-03-31 23:36: | BTC | BTC | ChipMixer | 34VTbqWCPsR9VqF7SX8fe75TswVXPQunf7 | bc1qas3ckhuz4sa4r6kr06757ak6wja9nv0q3 | 34VTbqWCPsR9VqF7SX8fe75TswVXPQun | ChipMixer | | 8.19195669 | 8.18011402 | 6.83996425 | 6.83996425 |
| e38cb332f808f85a4eacc1ca67322e9ff9927ceb9d38631f093b5f8fc8b59b94 | 729894 | 2022-03-31 23:36: | BTC | BTC | bc1qrzs0n4hzv5ve4f2yhsge4r5g6u9yyh5lrjeepm | bc1qvgqhc7w4avrvcuqts5qnzu8xw3mlh3juyqe83u | bc1qrzs0n4hzv5ve4f2yhsge4r5g6u9yyh5lrje | bc1qvgqhc7w4avrvcuqts5qnzu8xw3mlh3juy | | | 3.87673466 | 3.71897466 | 2.60619891 | 2.60619891 |
| 9a8be70cb071158ab8e7d0d1483764564d292a75f9e5372b13851e9b7b514a2b | 729894 | 2022-03-31 23:36: | BTC | BTC | ChipMixer | ChipMixer | bc1q2rmqan23xxacfyfc2sryhpdtq0cxam07w | bc1qj473fydmxmurdulh8kw05jpwl2mv0367u | ChipMixer | ChipMixer | 61.44 | 0.60747579 | 0.60747579 | 0.60747579 |
| 9a8be70cb071158ab8e7d0d1483764564d292a75f9e5372b13851e9b7b514a2b | 729894 | 2022-03-31 23:36: | BTC | BTC | ChipMixer | ChipMixer | bc1q4yrxv7fp2yw5f2hag7my9mep4s5k9rnf6 | bc1qj473fydmxmurdulh8kw05jpwl2mv0367u | ChipMixer | ChipMixer | 61.44 | 0.23505689 | 0.23505689 | 0.23505689 |
| 9a8be70cb071158ab8e7d0d1483764564d292a75f9e5372b13851e9b7b514a2b | 729894 | 2022-03-31 23:36: | BTC | BTC | ChipMixer | ChipMixer | bc1qzk2su4emr5eywjpszgzlmppyzfu4d9ea8 | bc1qj473fydmxmurdulh8kw05jpwl2mv0367u | ChipMixer | ChipMixer | 61.44 | 0.02897308 | 0.02897308 | 0.02897308 |
| 9a8be70cb071158ab8e7d0d1483764564d292a75f9e5372b13851e9b7b514a2b | 729894 | 2022-03-31 23:36: | BTC | BTC | ChipMixer | ChipMixer | bc1qcw3getsuxd7033mw533ykzhnr04nfguev | bc1qj473fydmxmurdulh8kw05jpwl2mv0367u | ChipMixer | ChipMixer | 61.44 | 0.00127114 | 0.00127114 | 0 |
| 9a8be70cb071158ab8e7d0d1483764564d292a75f9e5372b13851e9b7b514a2b | 729894 | 2022-03-31 23:36: | BTC | BTC | ChipMixer | ChipMixer | bc1quj7yzgu03c9rkf6w376rpqz4wqd5dsvdfg | bc1qj473fydmxmurdulh8kw05jpwl2mv0367u | ChipMixer | ChipMixer | 61.44 | 0.57738261 | 0.57738261 | 0.57738261 |
| 9a8be70cb071158ab8e7d0d1483764564d292a75f9e5372b13851e9b7b514a2b | 729894 | 2022-03-31 23:36: | BTC | BTC | ChipMixer | ChipMixer | bc1qv9xg22vxu4hzwls88z4c9pcn7pvnee3kk | bc1qj473fydmxmurdulh8kw05jpwl2mv0367u | ChipMixer | ChipMixer | 61.44 | 0.58545591 | 0.58545591 | 0.58545591 |
| c87b1ce1a9dff03fcfc271852603df391ca2c436c8ec4dc201263fea638bc98c | 729894 | 2022-03-31 23:36: | BTC | BTC | ChipMixer | ChipMixer | bc1qhcpmlxnz42n8zvvl6s64fxjkmsf3ceuaczr | bc1q3hhr28wessfkhagcmpqqrunyl0s6kc4fn4 | ChipMixer | ChipMixer | 15.325051 | 14.365051 | 14.365051 | 14.365051 |
| 6524ffca33029d1ca2069a8337a6934fe3fa1387f238441a3c4b53c1af0897b3 | 729894 | 2022-03-31 23:36: | BTC | BTC | ChipMixer | ChipMixer | bc1q4w8qafjjy07ugzuyksv8zjd6y8kh67emhlr | bc1qr4534ufm3xdex4sff5uclssgwzlqkl50kv9f | ChipMixer | ChipMixer | 15.167151 | 13.247151 | 13.247151 | 13.247151 |
| b82d7ec50ed379913314099b92012f97f4c6492fa4550c4d5b713c8da554ddf1 | 729896 | 2022-03-31 23:51: | BTC | BTC | bc1qvgqhc7w4avrvcuqts5qnzu8xw3mlh3juyqe8 | bc1q5epm4c7uzqkmrndwx05ema2rdxcsyvpzdrc48s | bc1qvgqhc7w4avrvcuqts5qnzu8xw3mlh3juy | bc1q5epm4c7uzqkmrndwx05ema2rdxcsyvpz | | | 3.71893677 | 3.71393677 | 2.6061942 | 2.6061942 |
| e00e2ee3cdb54b244d5c6acf92f958733b52fb86e52007cb16fecab166814613 | 729896 | 2022-03-31 23:51: | BTC | BTC | ChipMixer | ChipMixer | bc1q3hhr28wessfkhagcmpqqrunyl0s6kc4fn4 | bc1q4sa84ghraexe0zvhj0p3ud8f3r5r5e792u | ChipMixer | ChipMixer | 14.364843 | 0.128 | 0.128 | 0.128 |
| 4ba0e5cc59e8c54b88ed7d9f23ad1ef18d6f1287525baa383fb8a1edf2f6be21 | 729896 | 2022-03-31 23:51: | BTC | BTC | ChipMixer | ChipMixer | bc1quhprm5yvakvjy2s7293vpu77quuxjddhez | bc1qj59fh5y7gty3h843g3znqmazsujz9upkp0 | ChipMixer | ChipMixer | 15.735859 | 15.615859 | 15.615859 | 15.615859 |
| 9e2902b45ffa3b8b2b2b98a11b28a33f25f12c5a173de6563989ae4b11fbe040 | 729896 | 2022-03-31 23:51: | BTC | BTC | ChipMixer | ChipMixer | bc1qr4534ufm3xdex4sff5uclssgwzlqkl50kv9f | bc1qkcrgfp0cn8wwtdrxdfn2md587jkwlkm7ap | ChipMixer | ChipMixer | 30.7306966 | 0.44141482 | 0.44141482 | 0.44141482 |
| 9e2902b45ffa3b8b2b2b98a11b28a33f25f12c5a173de6563989ae4b11fbe040 | 729896 | 2022-03-31 23:51: | BTC | BTC | ChipMixer | ChipMixer | bc1qr4534ufm3xdex4sff5uclssgwzlqkl50kv9f | bc1q8mdfpejyyf4lprfmhhrzfcda9gkd4dqdseh | ChipMixer | ChipMixer | 30.7306966 | 0.44141482 | 0.44141482 | 0.44141482 |
| 9e2902b45ffa3b8b2b2b98a11b28a33f25f12c5a173de6563989ae4b11fbe040 | 729896 | 2022-03-31 23:51: | BTC | BTC | ChipMixer | ChipMixer | bc1qg547jh4rgkcehsr8z2zzqjfjs7llku5qukc3c | bc1qkcrgfp0cn8wwtdrxdfn2md587jkwlkm7ap | ChipMixer | ChipMixer | 30.7306966 | 0.58258518 | 0.58258518 | 0.58258518 |
| 9e2902b45ffa3b8b2b2b98a11b28a33f25f12c5a173de6563989ae4b11fbe040 | 729896 | 2022-03-31 23:51: | BTC | BTC | ChipMixer | ChipMixer | bc1qg547jh4rgkcehsr8z2zzqjfjs7llku5qukc3c | bc1q8mdfpejyyf4lprfmhhrzfcda9gkd4dqdseh | ChipMixer | ChipMixer | 30.7306966 | 0.58258518 | 0.58258518 | 0.58258518 |
| 01c9614b1a5d84df73e641f16a6b28503e5e44efa0df95c554c86534465b7c81 | 729897 | 2022-04-01 00:03: | BTC | BTC | ChipMixer | ChipMixer | bc1qj59fh5y7gty3h843g3znqmazsujz9upkp0 | bc1q7n7ufphl67qhdrsyd7lxchdj0h0nw8ens7f | ChipMixer | ChipMixer | 15.615651 | 13.695651 | 13.695651 | 13.695651 |
| 261aef69f27bf14bb7c8d190e2dac042e8f8f52e192168fb1034f43611dd3e4f | 729901 | 2022-04-01 00:37: | BTC | BTC | bc1q5epm4c7uzqkmrndwx05ema2rdxcsyvpzdr | C-7038690 | bc1q5epm4c7uzqkmrndwx05ema2rdxcsyvpz | bc1qxzrvvpcmp04850wavanraqyc3tc0q9m7 | | | 3.7138878 | 3.6917278 | 2.60614183 | 2.60614183 |
| 9fb99b9b7b33b8009a3c85dfe6618479876c53bd6c7d9fc2f5c22667c8dc184b | 729901 | 2022-04-01 00:37: | BTC | BTC | ChipMixer | ChipMixer | bc1q7n7ufphl67qhdrsyd7lxchdj0h0nw8ens7f | bc1q6p6ppvp080qj9lfq4c26wr2jhcvrd8falfjxa6 | ChipMixer | ChipMixer | 13.695443 | 0.064 | 0.064 | 0.064 |
| 6637b72abb00f8fd669b9c09513edf3fde4daa3f42885f3c986abdb8b0e57ef6 | 729905 | 2022-04-01 01:07: | BTC | BTC | C-7038690 | C-7038690 | bc1qxzrvvpcmp04850wavanraqyc3tc0q9m7 | bc1qy63vysmtngpnvsvd07th72jrq6wck7knx4 | | | 3.69169101 | 3.68669101 | 2.60613705 | 2.60613705 |
| 04aa6503b47790431817f1a90febfdc0dd6ba62f9adb41f78aaad9c64264644a | 729911 | 2022-04-01 02:10: | BTC | BTC | C-7038690 | C-7042498 | bc1qy63vysmtngpnvsvd07th72jrq6wck7knx4 | bc1qwz540ed0d59upugdj74nxuhjnfc8mke85 | | | 3.68664323 | 3.67908323 | 2.60613133 | 2.60613133 |
| 39c1b0d195f3fd524a89724f9c57896f838d1fcde6f9d16e739cd25ba993fef0 | 729923 | 2022-04-01 03:18: | BTC | BTC | C-7042498 | C-7042498 | bc1qwz540ed0d59upugdj74nxuhjnfc8mke85 | bc1q7ykknhvwxhaxl4ge57tpymf0tem4ms00s | | | 3.6790464 | 3.6480464 | 2.6059463 | 2.6059463 |
| 41ea65fd664bdaa76909c8c22a7f2b6e77eb85a6d63da20feda9103fbff0f261 | 729926 | 2022-04-01 03:43: | BTC | BTC | C-7042498 | C-7035133 | bc1q7ykknhvwxhaxl4ge57tpymf0tem4ms00s | bc1qvjxxqpdy3wkw3cqkaxv7wy5ey79vv8v6r | | | 3.64800988 | 3.60100988 | 2.60551374 | 2.60551374 |
| 8d5504cefdd2e22042fec8c1410e46a99d4056f621c68573d5f617f542f962cd | 729937 | 2022-04-01 04:52: | BTC | BTC | bc1qnd307ruzcc7efke5gr8ce78hvm0svjhcw2la | C-7032578 | bc1qnd307ruzcc7efke5gr8ce78hvm0svjhcw2 | bc1qhguldjm4gx8ka3r5wjlsvy8scfvyhpn0d68 | | | 3.64051678 | 3.63040678 | 3.63040678 | 3.63040678 |
| 3c6a5f80b738c3cc2ec038c20dcc859aa1dd6c94f38eb0b9c2de99737e136eda | 729940 | 2022-04-01 05:47: | BTC | BTC | C-7032578 | C-7032578 | bc1qhguldjm4gx8ka3r5wjlsvy8scfvyhpn0d68 | bc1qf2h089c63wx5w6934c6zl0s3pqn6h7ekg | | | 3.63036924 | 3.58536924 | 3.58536924 | 3.58536924 |
| d62fcab5f114604917edf827a108f01bbc0f89a0a77601f6bf60a7b14875505d | 729940 | 2022-04-01 05:47: | BTC | BTC | C-7035133 | C-7035133 | bc1qvjxxqpdy3wkw3cqkaxv7wy5ey79vv8v6r | bc1q5rpl827kty3kq8v88vemzm6er3hztkcffjfa | | | 3.60097299 | 3.59841299 | 2.60551242 | 2.60551242 |
| 6fbb6bf6df747cdeb3b3183d3835de3fa4770b12fc999cbc20f41ced671ff1e6 | 729940 | 2022-04-01 05:47: | BTC | BTC | bc1qzz9wlqqwgpxr8myvp4mk4nhtflmedj52p5hr | bc1qfu54re8yfwxjfa8275gs8umjy80yflf7d2y9z9 | bc1qzz9wlqqwgpxr8myvp4mk4nhtflmedj52p | bc1qfu54re8yfwxjfa8275gs8umjy80yflf7d2y9 | | | 0.96414608 | 0.92414608 | 0.92414608 | 0.92414608 |
| 0b2906af629adde5e8e4b5c117fb36bcfdaac04586084985dc081d1859e8bff9 | 729948 | 2022-04-01 07:04: | BTC | BTC | C-7035133 | bc1q9tj6gj7wwjy0fp5sl7lx3azpvwyaysv7s3k9qg | bc1q5rpl827kty3kq8v88vemzm6er3hztkcffjfa | bc1q9tj6gj7wwjy0fp5sl7lx3azpvwyaysv7s3k9 | | | 3.59837646 | 3.58781646 | 2.60548998 | 2.60548998 |
| ac788c06ea6c696565bef6acb7858665762b5e83175132d84b0e831f3b125d50 | 729951 | 2022-04-01 07:41: | BTC | BTC | bc1q9tj6gj7wwjy0fp5sl7lx3azpvwyaysv7s3k9qg | bc1qnp5yqsdyxrmdddj72q55hlfrueds7hhj8zlzce | bc1q9tj6gj7wwjy0fp5sl7lx3azpvwyaysv7s3k9 | bc1qnp5yqsdyxrmdddj72q55hlfrueds7hhj8zl | | | 3.58777993 | 3.57792993 | 2.60547034 | 2.60547034 |
| 4f9a6a8afd8b35855f919190a89330a0b1acd27bbb83855855924170da528e24 | 729954 | 2022-04-01 08:03: | BTC | BTC | C-7032578 | C-7029460 | bc1qf2h089c63wx5w6934c6zl0s3pqn6h7ekg | bc1q6sl3j0v5mtgdg8x8ax2g4wu2f9exxmnyl2 | | | 3.58533271 | 3.57413271 | 3.57413271 | 3.57413271 |
| e4f2b68a510f7810d81965c24c2694fa1e5e05c8f1587c0b35604c56a4aa9976 | 729958 | 2022-04-01 08:12: | BTC | BTC | bc1qnp5yqsdyxrmdddj72q55hlfrueds7hhj8zlzce | bc1q89shhsfycu0fwq0zfaesuat5llxe2h9s59xljn | bc1qnp5yqsdyxrmdddj72q55hlfrueds7hhj8zl | bc1q89shhsfycu0fwq0zfaesuat5llxe2h9s59xl | | | 3.57788305 | 3.55128305 | 2.60537996 | 2.60537996 |
| 5020a498e909283b670a7da0401c36f033ff514b8b289e8337bf45f7a518bbec | 729960 | 2022-04-01 08:47: | BTC | BTC | C-7029460 | C-7029460 | bc1q6sl3j0v5mtgdg8x8ax2g4wu2f9exxmnyl2 | bc1qwjv6hwjza3m6up0f4n2tfn2dyqd28xn76r | | | 3.57409585 | 3.53909585 | 3.53909585 | 3.53909585 |
| cfe3e97986c361320ba44086beebe2d4a6b0af1ac8ed3ef57bfe152b5927b4d4 | 729962 | 2022-04-01 09:09: | BTC | BTC | bc1q89shhsfycu0fwq0zfaesuat5llxe2h9s59xljn | bc1qdscld6dzlejcdeleyduqp03s20gksk4ylrd8ll | bc1q89shhsfycu0fwq0zfaesuat5llxe2h9s59xl | bc1qdscld6dzlejcdeleyduqp03s20gksk4ylrd8ll | | | 3.55124651 | 3.54614651 | 2.60537459 | 2.60537459 |
| 6becf51c2f76fa6a6fcb19043ed74ca1966245a54f3256b4782c99ff698ee695 | 729964 | 2022-04-01 09:33: | BTC | BTC | bc1qdscld6dzlejcdeleyduqp03s20gksk4ylrd8ll | bc1q04phqhh8837hulavwh4jl702m52luhrl9lyq2e | bc1qdscld6dzlejcdeleyduqp03s20gksk4ylrd8l | bc1q04phqhh8837hulavwh4jl702m52luhrl9ly | | | 3.54610997 | 3.54110997 | 2.60536941 | 2.60536941 |
| cde9d4cffc0b8b3cc167daefa88ba62e61f8c4e719d9032202b39aedd3cc9ece | 729965 | 2022-04-01 09:47: | BTC | BTC | bc1q04phqhh8837hulavwh4jl702m52luhrl9lyq2e | N-84908069 | bc1q04phqhh8837hulavwh4jl702m52luhrl9ly | bc1qw2kyzgg6mpt2xf49mmhkqge7f3gj7l2d4 | | | 3.54107343 | 0.25 | 0.01298599 | 0.01298599 |
| cde9d4cffc0b8b3cc167daefa88ba62e61f8c4e719d9032202b39aedd3cc9ece | 729965 | 2022-04-01 09:47: | BTC | BTC | bc1q04phqhh8837hulavwh4jl702m52luhrl9lyq2e | C-7027052 | bc1q04phqhh8837hulavwh4jl702m52luhrl9ly | bc1q8j4w7vxqa5zz24w9g5wwuux490zhjqzl0 | | | 3.54107343 | 3.29107343 | 2.59238342 | 2.59238342 |
| bd70fb3ad99c6a05cac8de2067f6786ff938e00f0815f6f35230fabb49a9ea56 | 729965 | 2022-04-01 09:47: | BTC | BTC | ChipMixer | bc1qquf4k5hndlj5c0jp6jyaz3kpvkud5wtxuxx4j9 | bc1qlyjx6yvacwcjf65urukphp58mxffvyung4v | bc1qquf4k5hndlj5c0jp6jyaz3kpvkud5wtxuxx4 | ChipMixer | | 13.46684881 | 4.09595402 | 4.09595402 | 4.09595402 |
| bd70fb3ad99c6a05cac8de2067f6786ff938e00f0815f6f35230fabb49a9ea56 | 729965 | 2022-04-01 09:47: | BTC | BTC | ChipMixer | bc1qquf4k5hndlj5c0jp6jyaz3kpvkud5wtxuxx4j9 | bc1qkcrgfp0cn8wwtdrxdfn2md587jkwlkm7ap | bc1qquf4k5hndlj5c0jp6jyaz3kpvkud5wtxuxx4 | ChipMixer | | 13.46684881 | 1.0239885 | 1.0239885 | 1.0239885 |
| bd70fb3ad99c6a05cac8de2067f6786ff938e00f0815f6f35230fabb49a9ea56 | 729965 | 2022-04-01 09:47: | BTC | BTC | ChipMixer | bc1qquf4k5hndlj5c0jp6jyaz3kpvkud5wtxuxx4j9 | bc1qm30frxzljss2qugvd9p7fatf9xavyjsc8y6e | bc1qquf4k5hndlj5c0jp6jyaz3kpvkud5wtxuxx4 | ChipMixer | | 13.46684881 | 8.19190803 | 7.98340062 | 7.98340062 |
| 0822a4b3f5c370ddd4c1ffe609d34f5ea520e0bcc5d9ec675f29e76187711939 | 729968 | 2022-04-01 11:08: | BTC | BTC | bc1qquf4k5hndlj5c0jp6jyaz3kpvkud5wtxuxx4j9 | C-7107747 | bc1qquf4k5hndlj5c0jp6jyaz3kpvkud5wtxuxx4 | bc1q0xjqecgqdl6j4w4vgv4zk3xrw4wj6f8cc94 | | | 13.46675289 | 13.46675289 | 13.10334314 | 13.10334314 |
| 4ce5ee162b6673a7b260015224867d7d9c95290aac2742d35a9bd6e4ff2a7dde | 729968 | 2022-04-01 11:08: | BTC | BTC | C-7027052 | C-7027052 | bc1q8j4w7vxqa5zz24w9g5wwuux490zhjqzl0 | bc1qa5jasc6xy96hfe0erg7f9crjy056e3ugtkzs | | | 3.29103656 | 3.28327656 | 2.59236901 | 2.59236901 |
| 903052ea658141cdb88574ec17570d7727398c35b31d71cdbb6278d4e38fa7eb | 729968 | 2022-04-01 11:08: | BTC | BTC | C-7029460 | C-7029460 | bc1qwjv6hwjza3m6up0f4n2tfn2dyqd28xn76r | bc1q0384wzpq9fzk2337ck3lr626mqlu3fu2jfw | | | 3.53905834 | 3.53330834 | 3.53330834 | 3.53330834 |
| 6a65c4620dc0c157248dca63098cb6cb515134122f3e84dd13919dc4adb89e46 | 729968 | 2022-04-01 11:08: | BTC | BTC | bc1qfu54re8yfwxjfa8275gs8umjy80yflf7d2y9z9 | bc1qjvtfh44hw5ktmm7l0ax5k502fq5dv3nrs7l273 | bc1qfu54re8yfwxjfa8275gs8umjy80yflf7d2y9 | bc1qjvtfh44hw5ktmm7l0ax5k502fq5dv3nrs7l | | | 0.92410954 | 0.90041954 | 0.90041954 | 0.90041954 |
| e285ca5fdacb70301b557a7a1b1e766a23c01b7522732c9238e6df9becc11e53 | 729969 | 2022-04-01 11:21: | BTC | BTC | C-7029460 | C-7029460 | bc1q0384wzpq9fzk2337ck3lr626mqlu3fu2jfw | bc1q8ex930w28udu9elsnam99uew4ug4y8m | | | 3.53327147 | 3.52827147 | 3.52827147 | 3.52827147 |
| 2b350aee9a2a9721a100354867eeb2bafd4aca668947e7f4e5bee144629e3c4d | 729972 | 2022-04-01 12:09: | BTC | BTC | C-7029460 | C-7035333 | bc1q8ex930w28udu9elsnam99uew4ug4y8m | bc1qyvmqp6y6wmf3ycrzt0kmvmkkjzv9kwn8l | | | 3.52823493 | 3.52717493 | 3.52717493 | 3.52717493 |
| 778b0dab0f0a75948bb184094aeb7a1578577083891cc7dbfd47bfda5888c4ba | 729977 | 2022-04-01 12:55: | BTC | BTC | C-7035333 | C-7035333 | bc1qyvmqp6y6wmf3ycrzt0kmvmkkjzv9kwn8l | bc1q9aap83dqjk85hxwwv0hk83gv47mdfhah | | | 3.52714598 | 3.52110598 | 3.52110598 | 3.52110598 |
| 774caa0d4112ac38b6605505f8da7e49aa8eed9c59bce11df3ed2934f992a6c6 | 729980 | 2022-04-01 13:12: | BTC | BTC | N-84908069 | C-7044222 | bc1qw2kyzgg6mpt2xf49mmhkqge7f3gj7l2d4 | bc1q6dzl702gq9y9kn4w20sy0nlu8p5c4tuh6z | | | 0.44754255 | 0.24995014 | 0.01298599 | 0.01298599 |
| ffdc49b330006dd60ca5329ee78d5f47a7cc4e3c916899d87b2c884e6dd0ab01 | 729981 | 2022-04-01 13:15: | BTC | BTC | C-7044222 | C-7044222 | bc1q6dzl702gq9y9kn4w20sy0nlu8p5c4tuh6z | bc1qx57xmh73jpxeqyh53hemv6akuxfqvyyfh | | | 0.44751721 | 0.41251721 | 0.01290656 | 0.01290656 |
| dfe1cc6535cd238919dbf2c1e66a4be6de8a7c394b91d545563072a058f7d7da | 729984 | 2022-04-01 13:58: | BTC | BTC | C-7035333 | C-7035333 | bc1q9aap83dqjk85hxwwv0hk83gv47mdfhah | bc1qyyrntkmvj8xmfjwu8gvdpvfxun49qcyq2u | | | 3.52107064 | 3.51207064 | 3.51207064 | 3.51207064 |
| e6fc7d118470cb4338140fcc89939ded2c883a4033844fdf34674ee0e9e5d89b | 729986 | 2022-04-01 14:12: | BTC | BTC | C-7035333 | C-7034377 | bc1qyyrntkmvj8xmfjwu8gvdpvfxun49qcyq2u | bc1qjmcz0nv0fn73uyztvv9yh2eqduk348a99 | | | 3.51202305 | 3.50798305 | 3.50798305 | 3.50798305 |
| 43ac6dd5257246c56bc8cebab3d023a6263c85cfbbd8fe089149bcfe4afca882 | 729987 | 2022-04-01 14:25: | BTC | BTC | C-7034377 | C-7034377 | bc1qjmcz0nv0fn73uyztvv9yh2eqduk348a99 | bc1qxmnngezqvnn2vev83p329gy4avce338k | | | 3.50794549 | 3.50394549 | 3.50394549 | 3.50394549 |
| b42bb29fda4abe46fb9771bb5bc68f75f3b722e8dbd724534e2dd981e5e67f49 | 729989 | 2022-04-01 14:39: | BTC | BTC | C-7034377 | bc1ql9f5ugsuk72h872hnd09upkvgac9hluekwuhq8 | bc1qxmnngezqvnn2vev83p329gy4avce338k | bc1ql9f5ugsuk72h872hnd09upkvgac9hluekw | | | 3.50389787 | 3.48183787 | 3.48183787 | 3.48183787 |
| 9bbd5ba9f5661c7434cbef30e5aa2a3e1c15e71a316e94514daf347257a5207e | 729989 | 2022-04-01 14:39: | BTC | BTC | ChipMixer | bc1qlfcmpwkfsqd8ugd7svq4z7p99pwqgxguuvksxn | bc1qptwkrczqc9ly4n5rgn4s8577yewpaygdyt | bc1qlfcmpwkfsqd8ugd7svq4z7p99pwqgxgu | ChipMixer | | 19.94980329 | 8.19191922 | 8.19191922 | 8.19191922 |
| 9bbd5ba9f5661c7434cbef30e5aa2a3e1c15e71a316e94514daf347257a5207e | 729989 | 2022-04-01 14:39: | BTC | BTC | ChipMixer | bc1qlfcmpwkfsqd8ugd7svq4z7p99pwqgxguuvksxn | bc1qllud2dgmhtc4gxpjalvmmaqk3pg83dsa4 | bc1qlfcmpwkfsqd8ugd7svq4z7p99pwqgxgu | ChipMixer | | 19.94980329 | 2.04797981 | 2.04797981 | 2.04797981 |
| 9bbd5ba9f5661c7434cbef30e5aa2a3e1c15e71a316e94514daf347257a5207e | 729989 | 2022-04-01 14:39: | BTC | BTC | ChipMixer | bc1qlfcmpwkfsqd8ugd7svq4z7p99pwqgxguuvksxn | bc1q8mdfpejyyf4lprfmhhrzfcda9gkd4dqdseh | bc1qlfcmpwkfsqd8ugd7svq4z7p99pwqgxgu | ChipMixer | | 19.94980329 | 1.0239899 | 1.0239899 | 1.0239899 |
| 9bbd5ba9f5661c7434cbef30e5aa2a3e1c15e71a316e94514daf347257a5207e | 729989 | 2022-04-01 14:39: | BTC | BTC | ChipMixer | bc1qlfcmpwkfsqd8ugd7svq4z7p99pwqgxguuvksxn | bc1qkz240t0ueyk27xua7u64nrd5dwhcv9gxs | bc1qlfcmpwkfsqd8ugd7svq4z7p99pwqgxgu | ChipMixer | | 19.94980329 | 8.19191923 | 8.18022644 | 8.18022644 |
| d1fd0dbfae7eb43f9f4ef6b2645709259064ccaae87a5f820fa9a78a4a049dd3 | 729990 | 2022-04-01 14:40: | BTC | BTC | C-7027052 | C-7027052 | bc1qa5jasc6xy96hfe0erg7f9crjy056e3ugtkzs | bc1q5vdv77d0c3c39lc540jzn3c3rwlg6p76vq | | | 3.28323898 | 3.28174898 | 2.59236848 | 2.59236848 |
| 227e884b13a611b852ac26e5d3f759fbc07e8dfe9d1a10c3a566375cfd7995ef | 729991 | 2022-04-01 15:13: | BTC | BTC | C-7027052 | C-7027052 | bc1q5vdv77d0c3c39lc540jzn3c3rwlg6p76vq | bc1q4f7nwd85wg78dg7ly9n99fa4r2ugg2rk3p | | | 3.28171355 | 3.27571355 | 2.59235981 | 2.59235981 |
| 35863d276674c31a79362de859ea77f4bf20fe3fd2693054ea3eb4d8efce52e2 | 729991 | 2022-04-01 15:13: | BTC | BTC | bc1ql9f5ugsuk72h872hnd09upkvgac9hluekwuh | C-7034270 | bc1ql9f5ugsuk72h872hnd09upkvgac9hluekw | bc1qy5a0rd3tvrv6kr2capzxh2fg988f4zwf3duj | | | 3.48180275 | 3.46198275 | 3.46198275 | 3.46198275 |
| dfa172567344446c148d422331d8db9eaa87b0c509a972cf096dfa17def38c75 | 729993 | 2022-04-01 15:30: | BTC | BTC | bc1qsp5lcqeyrmr7knp8jj692mmc8qkyp7jl6pk0ly | ChipMixer | bc1qsp5lcqeyrmr7knp8jj692mmc8qkyp7jl6p | bc1qqlzyrm900awrvwcm6slue30hly2kafr3w0 | | ChipMixer | 15.024367 | 15.024367 | 15.024367 | 15.024367 |
| dc3d1f5e25ed69cddc571c213e9e78c89afcf66df8c5327dafa7245f30ddeaaf | 729993 | 2022-04-01 15:30: | BTC | BTC | C-7034270 | C-7034270 | bc1qy5a0rd3tvrv6kr2capzxh2fg988f4zwf3duj | bc1qcm8a4jpnnrc22f09yswmhuanpty74dm8 | | | 3.46194438 | 3.45494438 | 3.45494438 | 3.45494438 |
| 0d618b5737cb7cc4c701e69692e56f38b23ae8861c06d269f9682443cc25f8e4 | 729997 | 2022-04-01 15:47: | BTC | BTC | C-7034270 | C-7034270 | bc1qcm8a4jpnnrc22f09yswmhuanpty74dm8 | bc1qlqpvsx9l9r39tquwr0zvhm8u2pej7rd23w | | | 3.45490538 | 3.44790538 | 3.44790538 | 3.44790538 |
| 329597c8f49c86c6a552fc8f9d98bc4eaf5164a30b5f4eedf2baafa0e62de458 | 729999 | 2022-04-01 16:02: | BTC | BTC | C-7027052 | bc1qpnn33vhncmgctct4mm5f9sttsazvyhnn2zwuas | bc1q4f7nwd85wg78dg7ly9n99fa4r2ugg2rk3p | bc1qpnn33vhncmgctct4mm5f9sttsazvyhnn2 | | | 3.27566413 | 3.26366413 | 2.59233468 | 2.59233468 |
| 595d5d9a7cc7653a9d9e7701eadb1bb040dfa75614e7b4a7c6b0fc8e59bc9b0e | 729999 | 2022-04-01 16:02: | BTC | BTC | C-7034270 | C-7059646 | bc1qlqpvsx9l9r39tquwr0zvhm8u2pej7rd23w | bc1q6wjaj0gchz2ezk8mgkxh8ceuscydhf9yzc | | | 3.44786739 | 3.44625739 | 3.44625739 | 3.44625739 |
| 883bb0afdec54c4af42d4d5c0308bb38d6a1f67c1eab3f7710ac9a27ec1f2400 | 730001 | 2022-04-01 16:20: | BTC | BTC | bc1qsntqg43wz42yqa6xptrdlykun488kvkz3thrqh | ChipMixer | bc1qsntqg43wz42yqa6xptrdlykun488kvkz3th | bc1qy4rwmmzzr9qmt4uueqywp4j2qvk4d988 | | ChipMixer | 16.591067 | 16.591067 | 16.591067 | 16.591067 |
| 5eaca97374282c58c323e30877fc99bb9e34b5914f1eb3a9651b5500d47ac251 | 730001 | 2022-04-01 16:20: | BTC | BTC | bc1qg9daljpq4kh5206mjr2y48cyrsr64wfjnt9zk8 | ChipMixer | bc1qg9daljpq4kh5206mjr2y48cyrsr64wfjnt9z | bc1qx27pfyx60g7g38shyznaz6dl8s023dx866 | | ChipMixer | 16.695367 | 16.695367 | 16.695367 | 16.695367 |
| 3bb2aecd49020b49590165fbde780605e326babc891e46cb15f2a45cc55fe6ee | 730001 | 2022-04-01 16:20: | BTC | BTC | bc1qfj2ma0j575peu03nxqgpvw3rqtdhzsa99k4dy | ChipMixer | bc1qfj2ma0j575peu03nxqgpvw3rqtdhzsa99k | bc1q5zkkahgwmrrfzywrlnkmgsw65te3ugrdfp | | ChipMixer | 16.621867 | 16.621867 | 16.621867 | 16.621867 |
| 95dea7fa14038d7da7074b0335ff68f93ae4dfe8eaa7612f874333b011ecb5b5 | 730003 | 2022-04-01 16:35: | BTC | BTC | bc1qx48qx802tqdp3tfns8x9dpyqrkrejx9rm5nlnr | ChipMixer | bc1qx48qx802tqdp3tfns8x9dpyqrkrejx9rm5n | bc1q62s3qpht5nsew6ld8swqfmtx8azexstfhj6 | | ChipMixer | 17.024767 | 17.024767 | 17.024767 | 17.024767 |
| a8971254c37a890e228a82029bf37ed5dffddf00b473a27449e08f9f6138abbc | 730003 | 2022-04-01 16:35: | BTC | BTC | bc1qqzf6x8ph8e8zgzvjqxw67umk3rc5vx66j66y | ChipMixer | bc1qqzf6x8ph8e8zgzvjqxw67umk3rc5vx66j6 | bc1q62s3qpht5nsew6ld8swqfmtx8azexstfhj6 | | ChipMixer | 16.678967 | 16.678967 | 16.678967 | 16.678967 |
| c6bc99b7843cd96186a90d5b4fc66c072a0d1554fbfb464718256ba0e81f6602 | 730004 | 2022-04-01 16:50: | BTC | BTC | bc1qh7vkyjegtayxwhfjrkatkx22mndpdt7xyjuyva | ChipMixer | bc1qh7vkyjegtayxwhfjrkatkx22mndpdt7xyjuy | bc1qah23neelatcyzfkvp0u02ur56hf8fghtways | | ChipMixer | 15.727467 | 15.727467 | 15.727467 | 15.727467 |
| 41e0ab3d6239a5ad070fa860010179e392acbf59a8827659d316f9398d7c531a | 730004 | 2022-04-01 16:50: | BTC | BTC | bc1qjss5dq5qdu6wl84q4lgug577np70p07gd9yz | ChipMixer | bc1qjss5dq5qdu6wl84q4lgug577np70p07gd | bc1q4rhjpcm4f4tdu4hltedlvcz05n47xal6ux87 | | ChipMixer | 16.515667 | 16.515667 | 16.515667 | 16.515667 |
| a19e334a9f03c35eced9e6c28e0567ef843de88423d7bdc5357e7bd5bd91acbf | 730004 | 2022-04-01 16:50: | BTC | BTC | bc1qnc9zc582hdxlvph54d99gnevm4e4c3yr9a3 | ChipMixer | bc1qnc9zc582hdxlvph54d99gnevm4e4c3yr9 | bc1qsyu9tmnmxtsa8l7nxwwe0w0pryngtwfx2 | | ChipMixer | 16.508567 | 16.508567 | 16.508567 | 16.508567 |
| db728685ec064a60693fc6fe507b93cef8508b0140da7ecb4a65924a5d97cc83 | 730004 | 2022-04-01 16:50: | BTC | BTC | C-7059646 | C-7059646 | bc1q6wjaj0gchz2ezk8mgkxh8ceuscydhf9yzc | bc1qwvcdzu0368vfww25r3f5h9l0wecmlylwa | | | 3.44621904 | 3.44434904 | 3.44434904 | 3.44434904 |
| da59ea632d6971b9a99c01ed676e3b87beb0c0e52bc26c2c4226c8c7b7532796 | 730004 | 2022-04-01 16:50: | BTC | BTC | C-7044222 | C-7051600 | bc1qx57xmh73jpxeqyh53hemv6akuxfqvyyfh | bc1qjlvjlws0xzqd32xqldk0fxg9yy30kyhz3lv6gq | | | 0.41249583 | 0.41249583 | 0.01290656 | 0.01290656 |
| 760d5efd00a975dafbb7eb242af2d0a6a9b80472e148274cb6ac492793568d52 | 730005 | 2022-04-01 16:57: | BTC | BTC | bc1qr7myhrcr87ggulu426ywgucxanrs920t9vzm | ChipMixer | bc1qr7myhrcr87ggulu426ywgucxanrs920t9v | bc1qhfn8jsmu4vhzmxhyw8e9hnnyxlv9wmlk3 | | ChipMixer | 16.207867 | 16.207867 | 16.207867 | 16.207867 |
| b6f7ea3d024c30b715a49d17b12b4295e975ece03ac5ae982cdb54cb216f9372 | 730005 | 2022-04-01 16:57: | BTC | BTC | bc1qa2k4yh9h3z4z8xgga2hjlg6222ex7kfaf829jc | ChipMixer | bc1qa2k4yh9h3z4z8xgga2hjlg6222ex7kfaf82 | bc1qkhqaqa4g4rypjc9m7az859hst4vv5mgn7 | | ChipMixer | 15.825867 | 15.825867 | 15.825867 | 15.825867 |
| 18113e8599918c17fcf5dd55966f9cd7eed24bb651c75ddf3f17e41f0eed3404 | 730006 | 2022-04-01 17:14: | BTC | BTC | bc1q5eny32hhz5s6mysx8frd40q6teu0qapydttp | ChipMixer | bc1q5eny32hhz5s6mysx8frd40q6teu0qapyd | bc1qw466lyd0ft5szt53s532m5szjqtq0srykxw | | ChipMixer | 16.178867 | 16.178867 | 16.178867 | 16.178867 |
| 587b692612bcf4a63cbd340a5b0638e3b6b14e40dc94b899963439c5651b0b2b | 730006 | 2022-04-01 17:14: | BTC | BTC | bc1qdpnhpwqyh7ag2ktm5ngg2azn4my4rs79r4 | ChipMixer | bc1qdpnhpwqyh7ag2ktm5ngg2azn4my4rs79 | bc1qvxjlut3razlhkdpyr9tkc7f4mwagknkpywgv | | ChipMixer | 16.643267 | 16.643267 | 16.643267 | 16.643267 |
| f7dd95157471822a37dfd46d6150fe97dde1c70f93a1cc535385c412e53e5837 | 730006 | 2022-04-01 17:14: | BTC | BTC | bc1qxs4wa49x86x9mwlt6tnmtwewc4vce0a9exv | ChipMixer | bc1qxs4wa49x86x9mwlt6tnmtwewc4vce0a9 | bc1qj6f03d7ht78z3ytxynxhdcghgmzhq9eg2p | | ChipMixer | 15.644067 | 15.644067 | 15.644067 | 15.644067 |
| a50bcdd7735824578cbdd59295127fdc9350eb08bda13251f87e633688473963 | 730006 | 2022-04-01 17:14: | BTC | BTC | bc1q26nfjf397el7zal2w420nnpdl89e0dakch7kw7 | ChipMixer | bc1q26nfjf397el7zal2w420nnpdl89e0dakch7 | bc1q0uv6f3mgk69drl8ell7rxu5ggesm7w0gz9 | | ChipMixer | 15.712667 | 15.712667 | 15.712667 | 15.712667 |
| 3aa84dd1f3b9e7782783d5c41350962625e2578c2db0b9185034967ea085007c | 730006 | 2022-04-01 17:14: | BTC | BTC | bc1qd4vtzf79mtu58vfw6pjnyxkyxetfy3xt360qaa | ChipMixer | bc1qd4vtzf79mtu58vfw6pjnyxkyxetfy3xt360q | bc1qxyx6eg2r06akk5th52lvmwz80fdgtu02x7 | | ChipMixer | 16.194467 | 16.194467 | 16.194467 | 16.194467 |
| 8000c30a41d0a716550301d375248973b6fd87f95736d4436d6e493adf231ee5 | 730006 | 2022-04-01 17:14: | BTC | BTC | bc1q2m6zhyrw8vn9c9vymsrk97wnwm2hdrv5w | ChipMixer | bc1q2m6zhyrw8vn9c9vymsrk97wnwm2hdrv | bc1qpnml8cm4kvmfgem5mg9cs44jwzkfes30 | | ChipMixer | 18.018367 | 18.018367 | 18.018367 | 18.018367 |
| 536235083eed3b5d2f5373ec81fa09c6647c2dff48bf0b284757c9f3ef1fcc7a | 730006 | 2022-04-01 17:14: | BTC | BTC | bc1qpnn33vhncmgctct4mm5f9sttsazvyhnn2zw | C-7051596 | bc1qpnn33vhncmgctct4mm5f9sttsazvyhnn2 | bc1qp4ayucevwefl569uacu88upapfkndhv3fh | | | 3.26362446 | 3.24511446 | 2.59227567 | 2.59227567 |
| 9dc92740b274407539459707a207b6c27208bbe70265e3c048adcb5a2a5f46a1 | 730006 | 2022-04-01 17:14: | BTC | BTC | C-7059646 | bc1q8v2qm6wuld6mj5yg460ylefe00vhrljhw3ads3 | bc1qwvcdzu0368vfww25r3f5h9l0wecmlylwa | bc1q8v2qm6wuld6mj5yg460ylefe00vhrljhw3 | | | 3.44431791 | 0.1 | 0.1 | 0.1 |
| 9dc92740b274407539459707a207b6c27208bbe70265e3c048adcb5a2a5f46a1 | 730006 | 2022-04-01 17:14: | BTC | BTC | C-7059646 | bc1qwjrs6f8f9vr7qj9cllslvlp9t43tnygerekx36 | bc1qwvcdzu0368vfww25r3f5h9l0wecmlylwa | bc1qwjrs6f8f9vr7qj9cllslvlp9t43tnygerekx36 | | | 3.44431791 | 3.34431791 | 3.34431791 | 3.34431791 |
| e6cfe02214a8f8d6d6c360c8b0a9c3a5a926f9d9d9d9a84c78704d659b84ef26 | 730007 | 2022-04-01 17:24: | BTC | BTC | bc1qce5zz7gfujzvuw9uk8q5h2wa4wx9hn3eayn | ChipMixer | bc1qce5zz7gfujzvuw9uk8q5h2wa4wx9hn3e | bc1qeuefgxcwhedlr5wprc0xftxy32u880ru429 | | ChipMixer | 16.662267 | 16.662267 | 16.662267 | 16.662267 |
| dfd0b2f252d647cacded506bdee0877b0f1c6837c341ede291f25caebe0b0931 | 730007 | 2022-04-01 17:24: | BTC | BTC | bc1q7gkm6cyj7ugq5p4kgxqu9myreepulamk4fry | ChipMixer | bc1q7gkm6cyj7ugq5p4kgxqu9myreepulamk | bc1qg76gdtmea9q5ggm9cdz6zylgz2ggq663 | | ChipMixer | 16.419967 | 16.419967 | 16.419967 | 16.419967 |
| b85d884edc7569c67a83aedd138e85ddb20e66b36b167caebc9f1f16dcf7ed63 | 730007 | 2022-04-01 17:24: | BTC | BTC | bc1qwjrs6f8f9vr7qj9cllslvlp9t43tnygerekx36 | bc1qmhtxuypzc5jlgnxke5039e242tjglpf5jczu09 | bc1qwjrs6f8f9vr7qj9cllslvlp9t43tnygerekx36 | bc1qmhtxuypzc5jlgnxke5039e242tjglpf5jczu | | | 3.34428921 | 0.01931 | 0.01931 | 0.01931 |
| b85d884edc7569c67a83aedd138e85ddb20e66b36b167caebc9f1f16dcf7ed63 | 730007 | 2022-04-01 17:24: | BTC | BTC | bc1qwjrs6f8f9vr7qj9cllslvlp9t43tnygerekx36 | C-7052012 | bc1qwjrs6f8f9vr7qj9cllslvlp9t43tnygerekx36 | bc1qe95nhqfvdywhqrtfj8fk0hykj0eavaeu0nq | | | 3.34428921 | 3.32497921 | 3.32497921 | 3.32497921 |
| b39059e665d7226ac0633f246630a5a9767fd80026699ce25e98ef8b8d966043 | 730009 | 2022-04-01 18:02: | BTC | BTC | bc1qjvtfh44hw5ktmm7l0ax5k502fq5dv3nrs7l273 | C-7060031 | bc1qjvtfh44hw5ktmm7l0ax5k502fq5dv3nrs7l | bc1qwhu85ac5mwqem8904ty9ehr8jjcmw0yj | | | 0.90039082 | 0.89811082 | 0.89811082 | 0.89811082 |
| e264b2eb287d70e9c7d56d4f9d6663748ebd57e5389b05addfd9aecc5209f614 | 730009 | 2022-04-01 18:02: | BTC | BTC | C-7052012 | C-7052012 | bc1qe95nhqfvdywhqrtfj8fk0hykj0eavaeu0nq | bc1qjnp3ahf2mqk3y0hylpz5k86sjvvud9dvne | | | 3.32494973 | 3.32194973 | 3.32194973 | 3.32194973 |
| a9b05c1fea8321e19425db7287a923eebe33b2cba9dfb19052a8ca67f09e18c7 | 730009 | 2022-04-01 18:02: | BTC | BTC | C-7051596 | C-7051596 | bc1qp4ayucevwefl569uacu88upapfkndhv3fh | bc1qdere99q2k264uv7s5tam82vf53ua6d5jkr | | | 3.24508549 | 3.24108549 | 2.59227173 | 2.59227173 |
| 4bcff9f3c28a8d392c28689c139110197480240308 68d4f232fc2fcbd05f3e21 | 730010 | 2022-04-01 18:07: | BTC | BTC | bc1qmhtxuypzc5jlgnxke5039e242tjglpf5jczu09 | bc1qw3az05ml8wtflknjk65m43qk9tt7k9ag8fv848 | bc1qmhtxuypzc5jlgnxke5039e242tjglpf5jczu | bc1qw3az05ml8wtflknjk65m43qk9tt7k9ag8fv | | | 0.01928462 | 0.019 | 0.019 | 0.019 |
| 2a3e41f6f83bd7ed1777ab6ee1b0a0ef722265f4b66b919316658af6d9af6660 | 730011 | 2022-04-01 18:12: | BTC | BTC | C-7051600 | N-83822213 | bc1qjlvjlws0xzqd32xqldk0fxg9yy30kyhz3lv6g | 36Nof5orHqqY211hKfSJ5Bo7zwZzvsUJtJ | | | 0.41243953 | 0.04 | 0.00012138 | 0 |
| 2a3e41f6f83bd7ed1777ab6ee1b0a0ef722265f4b66b919316658af6d9af6660 | 730011 | 2022-04-01 18:12: | BTC | BTC | C-7051600 | C-7051600 | bc1qjlvjlws0xzqd32xqldk0fxg9yy30kyhz3lv6g | bc1q9w6t7csch8m60hzz3u9xyyj2chl70alvm | | | 0.41243953 | 0.37243953 | 0.01278518 | 0.01278518 |
| e7ec56f69d2adf8d1c87325371802532fd842887362179cf63c2dc4c9fc81828 | 730012 | 2022-04-01 18:49: | BTC | BTC | C-7052012 | bc1q5pch5tkrq7rgsnwqzxzryr0pn67pe733ks2mw4 | bc1qjnp3ahf2mqk3y0hylpz5k86sjvvud9dvne | bc1q5pch5tkrq7rgsnwqzxzryr0pn67pe733ks | | | 3.32190277 | 3.26733277 | 3.26733277 | 3.26733277 |
| b076a1bb1421e2aa9e91b7109054fa68e4c427a13b589448481a4025bb60a949 | 730012 | 2022-04-01 18:49: | BTC | BTC | C-7051596 | C-7051596 | bc1qdere99q2k264uv7s5tam82vf53ua6d5jkr | bc1qjff3rl3wz5ts2m0hd8lm0uuxec27pmt4srw | | | 3.24104857 | 3.23984857 | 2.59227137 | 2.59227137 |
| 5b1b1e63457fb92dc581e4580cea9dc9cfa7af123316a20a8fa2a497d4e02302 | 730012 | 2022-04-01 18:49: | BTC | BTC | ChipMixer | N-85063978 | bc1q6p6ppvp080qj9lfq4c26wr2jhcvrd8falfjxa6 | 122h4o31gJWWnM2xVoJ76KhVEAqpj1eVyf | ChipMixer | | 0.06399706 | 0.06399706 | 0.06399706 | 0.06399706 |
| d1a5abbf66b80e2c18182a5ffa15b3e84b04d6f91f152183c3ffb47515b433ad | 730012 | 2022-04-01 18:49: | BTC | BTC | N-85063978 | C-7061190 | 122h4o31gJWWnM2xVoJ76KhVEAqpj1eVyf | 12ytXJQJ4HvYN9JiSYyMXTods2KmMqzgDs | | | 0.06391455 | 0.04011195 | 0.04011195 | 0.04011195 |
| d2b25448a0ddd6b9a6e7d2527cf28828266351b5329819aff507b0df50d6b2e2 | 730013 | 2022-04-01 19:01: | BTC | BTC | C-7060031 | C-7060031 | bc1qwhu85ac5mwqem8904ty9ehr8jjcmw0yj | bc1q3pszzd55fnyr07hc7u6sg26nvsrs4jfkwuf | | | 0.89807247 | 0.89507247 | 0.89507247 | 0.89507247 |
| ce7a9713cdec5745b5d81dcd6136e67543040874fd44685454b40ded32b0e7c9 | 730013 | 2022-04-01 19:01: | BTC | BTC | bc1qlfcmpwkfsqd8ugd7svq4z7p99pwqgxguuvk | N-83822213 | bc1qlfcmpwkfsqd8ugd7svq4z7p99pwqgxguu | 3HpSztbWqZoahfhuQxHfqyuwuLyN8HM6YM | | | 19.94977915 | 4 | 3.49433622 | 3.49433622 |
| ce7a9713cdec5745b5d81dcd6136e67543040874fd44685454b40ded32b0e7c9 | 730013 | 2022-04-01 19:01: | BTC | BTC | bc1qlfcmpwkfsqd8ugd7svq4z7p99pwqgxguuvk | bc1qlfcmpwkfsqd8ugd7svq4z7p99pwqgxguuvksxn | bc1qlfcmpwkfsqd8ugd7svq4z7p99pwqgxguu | bc1qlfcmpwkfsqd8ugd7svq4z7p99pwqgxgu | | | 19.94977915 | 15.94977915 | 15.94977915 | 15.94977915 |
| 3c2595126c70a68e4947fcead16a53df702890eee66eecfb2005e77b88635920 | 730013 | 2022-04-01 19:01: | BTC | BTC | bc1qlfcmpwkfsqd8ugd7svq4z7p99pwqgxguuvk | N-83822213 | bc1qlfcmpwkfsqd8ugd7svq4z7p99pwqgxguu | 3HpSztbWqZoahfhuQxHfqyuwuLyN8HM6YM | | | 15.94975501 | 3.9 | 3.9 | 3.9 |
| 3c2595126c70a68e4947fcead16a53df702890eee66eecfb2005e77b88635920 | 730013 | 2022-04-01 19:01: | BTC | BTC | bc1qlfcmpwkfsqd8ugd7svq4z7p99pwqgxguuvk | bc1qlfcmpwkfsqd8ugd7svq4z7p99pwqgxguuvksxn | bc1qlfcmpwkfsqd8ugd7svq4z7p99pwqgxguu | bc1qlfcmpwkfsqd8ugd7svq4z7p99pwqgxgu | | | 15.94975501 | 12.04975501 | 12.04975501 | 12.04975501 |
| 861de1ccd15ed35860c00dab5e0fe1ce50e7ecd640932653cf0078eb30bb63f1 | 730013 | 2022-04-01 19:01: | BTC | BTC | bc1qlfcmpwkfsqd8ugd7svq4z7p99pwqgxguuvk | N-83822213 | bc1qlfcmpwkfsqd8ugd7svq4z7p99pwqgxguu | 3HpSztbWqZoahfhuQxHfqyuwuLyN8HM6YM | | | 12.04973087 | 3.95 | 3.95 | 3.95 |
| 861de1ccd15ed35860c00dab5e0fe1ce50e7ecd640932653cf0078eb30bb63f1 | 730013 | 2022-04-01 19:01: | BTC | BTC | bc1qlfcmpwkfsqd8ugd7svq4z7p99pwqgxguuvk | bc1qlfcmpwkfsqd8ugd7svq4z7p99pwqgxguuvksxn | bc1qlfcmpwkfsqd8ugd7svq4z7p99pwqgxguu | bc1qlfcmpwkfsqd8ugd7svq4z7p99pwqgxgu | | | 12.04973087 | 8.09973087 | 8.09973087 | 8.09973087 |
| 0baed98d49d692100cd1d3766b94c6f56273268f4e9fcef21debbabfdcab220e | 730013 | 2022-04-01 19:01: | BTC | BTC | bc1qlfcmpwkfsqd8ugd7svq4z7p99pwqgxguuvk | N-83822213 | bc1qlfcmpwkfsqd8ugd7svq4z7p99pwqgxguu | 3HpSztbWqZoahfhuQxHfqyuwuLyN8HM6YM | | | 8.09970673 | 3.94 | 3.94 | 3.94 |
| 0baed98d49d692100cd1d3766b94c6f56273268f4e9fcef21debbabfdcab220e | 730013 | 2022-04-01 19:01: | BTC | BTC | bc1qlfcmpwkfsqd8ugd7svq4z7p99pwqgxguuvk | bc1qlfcmpwkfsqd8ugd7svq4z7p99pwqgxguuvksxn | bc1qlfcmpwkfsqd8ugd7svq4z7p99pwqgxguu | bc1qlfcmpwkfsqd8ugd7svq4z7p99pwqgxgu | | | 8.09970673 | 4.15970673 | 4.15970673 | 4.15970673 |
| 8932dd9051ada3676bf9bdb7d4f078d8ecf3a006f206da1a9a2d9eb05e0d1cee | 730015 | 2022-04-01 19:26: | BTC | BTC | C-7051600 | N-83822213 | bc1q9w6t7csch8m60hzz3u9xyyj2chl70alvm | 36Nof5orHqqY211hKfSJ5Bo7zwZzvsUJtJ | | | 0.37238604 | 0.04 | 0.0001475 | 0 |
| 8932dd9051ada3676bf9bdb7d4f078d8ecf3a006f206da1a9a2d9eb05e0d1cee | 730015 | 2022-04-01 19:26: | BTC | BTC | C-7051600 | C-7051600 | bc1q9w6t7csch8m60hzz3u9xyyj2chl70alvm | bc1q8enfx7f8ce7jhtcjf6t7qkzn5avsgwselattzp | | | 0.37238604 | 0.33238604 | 0.01263768 | 0.01263768 |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| e4c1c2a251fe479eafee9d6525e289c38371df637fce303811ede4768badb62c | 730015 | 2022-04-01 19:26: | BTC | BTC | N-83822213 | bc1q7nl33gqn4d2gvr6gtfuzv437sfymyyjad24f7t | 3HpSztbWqZoahfhuQxHfqyuwuLyN8HM6YM | bc1q7nl33gqn4d2gvr6gtfuzv437sfymyyjad24 | | | 3.99996203 | 3.96201203 | 3.49433296 | 3.49433296 |
| 09a6185d0733703a995dfdfc89458c4a60e9201f337bd2a13e18e976dfc07ce8 | 730016 | 2022-04-01 19:34: | BTC | BTC | bc1q7nl33gqn4d2gvr6gtfuzv437sfymyyjad24f7t | C-7049313 | bc1q7nl33gqn4d2gvr6gtfuzv437sfymyyjad24 | bc1q8uketfym4aqufzytu2a96afjflcmrg6hwf2v | | | 3.96195152 | 3.95063152 | 3.49431937 | 3.49431937 |
| 676279e7b32b48dde6f1edb81dbded3b3de306b5a18e5899cdba81ec22587bca | 730017 | 2022-04-01 19:51: | BTC | BTC | C-7051600 | N-83822213 | bc1q8enfx7f8ce7jhtcjf6t7qkzn5avsgwselattzp | 36Nof5orHqqY211hKfSJ5Bo7zwZzvsUJtJ | | | 0.33235929 | 0.03 | 0.00010296 | 0 |
| 676279e7b32b48dde6f1edb81dbded3b3de306b5a18e5899cdba81ec22587bca | 730017 | 2022-04-01 19:51: | BTC | BTC | C-7051600 | C-7051600 | bc1q8enfx7f8ce7jhtcjf6t7qkzn5avsgwselattzp | bc1qjt0206nmtllpd837w70dh3zd66hg754zv8 | | | 0.33235929 | 0.30235929 | 0.01253472 | 0.01253472 |
| 626fde17abd6a76a60e74f94a49e812e293913f7fef7cdc9337330dadc6cccbe | 730020 | 2022-04-01 20:14: | BTC | BTC | C-7049313 | C-7049313 | bc1q8uketfym4aqufzytu2a96afjflcmrg6hwf2v | bc1q9aml2vrc3hv56a8tjnhgqqrwn653r26z9x | | | 3.95059252 | 3.93776252 | 3.49428252 | 3.49428252 |
| 3fc645854657303c4bd6783244c6b1b9f52861ef96b02fd76c6912963822c966 | 730023 | 2022-04-01 20:31: | BTC | BTC | N-83822213 | C-7047232 | 3HpSztbWqZoahfhuQxHfqyuwuLyN8HM6YM | bc1qthhwy7rmvsrkt754jp25cpsczhjmy7f424r | | | 3.94996166 | 3.94896166 | 3.94896166 | 3.94896166 |
| 9dd9622a6db13807b8e875281a1146c169c43bc3a88035e56a14116b9b547ae6 | 730025 | 2022-04-01 20:44: | BTC | BTC | C-7047232 | C-7047232 | bc1qthhwy7rmvsrkt754jp25cpsczhjmy7f424r | bc1qgjuqg454z9tsu7cefykk2dcyy2zn07u7rde | | | 3.94892332 | 3.94377332 | 3.94377332 | 3.94377332 |
| ac0160f5f279aafe7caa277a9cb57cc0ba015d875c010d978c98611acda53e80 | 730026 | 2022-04-01 20:48: | BTC | BTC | C-7051600 | N-83822213 | bc1qjt0206nmtllpd837w70dh3zd66hg754zv8 | 36Nof5orHqqY211hKfSJ5Bo7zwZzvsUJtJ | | | 0.30230862 | 0.04 | 0.00021941 | 0 |
| ac0160f5f279aafe7caa277a9cb57cc0ba015d875c010d978c98611acda53e80 | 730026 | 2022-04-01 20:48: | BTC | BTC | C-7051600 | C-7051600 | bc1qjt0206nmtllpd837w70dh3zd66hg754zv8 | bc1qa2y40jk9sdzx533ez9z7stfpewxxsg34pq | | | 0.30230862 | 0.26230862 | 0.01231531 | 0.01231531 |
| 133b5c73112959c2c42cf67691311d08dce5aee21751699797deb7154d898c48 | 730027 | 2022-04-01 21:20: | BTC | BTC | C-7047232 | N-84313636 | bc1qgjuqg454z9tsu7cefykk2dcyy2zn07u7rde | 3BaWJs5tWtFCLE8Lqvg5YjysnBqqwU7uai | | | 3.94373497 | 0.08 | 0.08 | 0.08 |
| 133b5c73112959c2c42cf67691311d08dce5aee21751699797deb7154d898c48 | 730027 | 2022-04-01 21:20: | BTC | BTC | C-7047232 | C-7047232 | bc1qgjuqg454z9tsu7cefykk2dcyy2zn07u7rde | bc1qkpcr9thc29mrvagh5w3uu6va5w2vkjqan | | | 3.94373497 | 3.86373497 | 3.86373497 | 3.86373497 |
| 8a7557e2f3aa65fdc622bd3d9f25e00b36d407908a645f1849ac6bcbcb22be9d | 730027 | 2022-04-01 21:20: | BTC | BTC | N-83822213 | bc1q9lemmwfqjwztncdmss4wvhhzxkxnfu5fdfnsc9 | 3HpSztbWqZoahfhuQxHfqyuwuLyN8HM6YM | bc1q9lemmwfqjwztncdmss4wvhhzxkxnfu5fdf | | | 3.93996199 | 0.018 | 0.018 | 0.018 |
| 8a7557e2f3aa65fdc622bd3d9f25e00b36d407908a645f1849ac6bcbcb22be9d | 730027 | 2022-04-01 21:20: | BTC | BTC | N-83822213 | bc1qk0jkzhf7mfdm3klm65kr5j83t3trqdarfrdn94 | 3HpSztbWqZoahfhuQxHfqyuwuLyN8HM6YM | bc1qk0jkzhf7mfdm3klm65kr5j83t3trqdarfrdn | | | 3.93996199 | 3.92196199 | 3.92196199 | 3.92196199 |
| 93007159eb1e31e705df5885ba3ce2aa7b23dd9d0b12b2051756de1f6ee541bd | 730027 | 2022-04-01 21:20: | BTC | BTC | 34VTbqWCPsR9VqF7SX8fe75TswVXPQunf7 | bc1qfn65wuzssfpzn8eammwzfg0pgzh9gzrxhjt4f2 | 34VTbqWCPsR9VqF7SX8fe75TswVXPQun | bc1qfn65wuzssfpzn8eammwzfg0pgzh9gzrxh | | | 8.18007834 | 7.87383952 | 6.53372543 | 6.53372543 |
| 551e1702bad1ac96d2628cce75700f0851fa831b27b4d0bd51f86635aab8916a | 730028 | 2022-04-01 21:50: | BTC | BTC | C-7049313 | bc1q6403pu56cedaznsth3skss4k88hczl42yt6s2s | bc1q9aml2vrc3hv56a8tjnhgqqrwn653r26z9x | bc1q6403pu56cedaznsth3skss4k88hczl42yt | | | 3.93770231 | 3.79643231 | 3.49094854 | 3.49094854 |
| 22254eedb27cf51efd9d7859135da8fe6ae3eb95ab973e7c3ab5b7d08da5d8bf | 730028 | 2022-04-01 21:50: | BTC | BTC | C-7051600 | N-83822213 | bc1qa2y40jk9sdzx533ez9z7stfpewxxsg34pq | 36Nof5orHqqY211hKfSJ5Bo7zwZzvsUJtJ | | | 0.26228328 | 0.05 | 0.00044751 | 0 |
| 22254eedb27cf51efd9d7859135da8fe6ae3eb95ab973e7c3ab5b7d08da5d8bf | 730028 | 2022-04-01 21:50: | BTC | BTC | C-7051600 | C-7051600 | bc1qa2y40jk9sdzx533ez9z7stfpewxxsg34pq | bc1q7yel08v85xsvxpla7vlaa3s4q68qzxtcq6v | | | 0.26228328 | 0.21228328 | 0.0118678 | 0.0118678 |
| 8f6f874aba9842fe62b6bad9d2057d8842176c28c70b67b631e4cc06ada09646 | 730029 | 2022-04-01 22:07: | BTC | BTC | bc1qk0jkzhf7mfdm3klm65kr5j83t3trqdarfrdn94 | bc1qjv5pq5psdkw8vc7gjs6p6h4jkhrsfkcwkpsnfl | bc1qk0jkzhf7mfdm3klm65kr5j83t3trqdarfrdn | bc1qjv5pq5psdkw8vc7gjs6p6h4jkhrsfkcwkps | | | 3.92191054 | 3.71819054 | 3.71819054 | 3.71819054 |
| a05b17d296d7c187db3a3abb8d954f807e6070a1c9e777796f0da1b37c6c4f3b | 730029 | 2022-04-01 22:07: | BTC | BTC | ChipMixer | ChipMixer | bc1qqlzyrm900awrvwcm6slue30hly2kafr3w0 | bc1qfah357ar4mh94jllkshrdfs0u943lk0m02jr | ChipMixer | ChipMixer | 15.024159 | 14.994159 | 14.994159 | 14.994159 |
| f7b21c8b7a815b8a604f1ede4ac06f0be8ac416833945da67b1e62092dbd1cf5 | 730030 | 2022-04-01 22:10: | BTC | BTC | ChipMixer | ChipMixer | bc1qfah357ar4mh94jllkshrdfs0u943lk0m02jr | bc1qh0exqd37u9atkcghp2j9kz2gsxq2qqul6z | ChipMixer | ChipMixer | 33.0123046 | 1.0411557 | 1.0411557 | 1.0411557 |
| f7b21c8b7a815b8a604f1ede4ac06f0be8ac416833945da67b1e62092dbd1cf5 | 730030 | 2022-04-01 22:10: | BTC | BTC | ChipMixer | ChipMixer | bc1qpnml8cm4kvmfgem5mg9cs44jwzkfes30 | bc1qh0exqd37u9atkcghp2j9kz2gsxq2qqul6z | ChipMixer | ChipMixer | 33.0123046 | 1.2511489 | 1.2511489 | 1.2511489 |
| de1f6da02306b36ec301d935ef681474798d47c73cf252bce15ffbfaa9b69ecb | 730031 | 2022-04-01 22:51: | BTC | BTC | C-7047232 | N-84313636 | bc1qkpcr9thc29mrvagh5w3uu6va5w2vkjqan | 3BaWJs5tWtFCLE8Lqvg5YjysnBqqwU7uai | | | 3.86369479 | 0.042 | 0.042 | 0.042 |
| de1f6da02306b36ec301d935ef681474798d47c73cf252bce15ffbfaa9b69ecb | 730031 | 2022-04-01 22:51: | BTC | BTC | C-7047232 | C-7047232 | bc1qkpcr9thc29mrvagh5w3uu6va5w2vkjqan | bc1q9hhdjxdcy5wpwau5krcr5vzru573td6rxrq | | | 3.86369479 | 3.82169479 | 3.82169479 | 3.82169479 |
| ed8d086be5458ec4a757d3bcceb1181645f660c6676f1914afbe5d56612f05d0 | 730031 | 2022-04-01 22:51: | BTC | BTC | N-83822213 | C-7055048 | 3HpSztbWqZoahfhuQxHfqyuwuLyN8HM6YM | bc1q04pula0gqjerxa6yhy8cmj6cztfjlxrt0guj38 | | | 3.89995911 | 3.87861911 | 3.87861911 | 3.87861911 |
| 55f9c872da417354eae020d33594bd60e0f9aab68509e20fb5cbcf386a48fd2e | 730032 | 2022-04-01 22:57: | BTC | BTC | ChipMixer | ChipMixer | bc1qj6f03d7ht78z3ytxynxhdcghgmzhq9eg2p | bc1qctzjtgvpzst7qn7lfu6r0gnp7zp2d9c9l9v8r | ChipMixer | ChipMixer | 15.643859 | 15.613859 | 15.613859 | 15.613859 |
| 2a996969c07219c4b8f247c4e6143f2dfa36fa7d79da4910af582d6d09e9719a | 730032 | 2022-04-01 22:57: | BTC | BTC | ChipMixer | ChipMixer | bc1qh0exqd37u9atkcghp2j9kz2gsxq2qqul6z | bc1qn05v4sg0jqa0jd43lpny6d0496jhg8dfqsw | ChipMixer | ChipMixer | 2.2920966 | 0.064 | 0.064 | 0.064 |
| dc94cbefc65c15d4d3e8bf5710ac5d625bb3f1262b5b1aa5f308a4b40a549330 | 730034 | 2022-04-01 23:03: | BTC | BTC | C-7055048 | C-7055048 | bc1q04pula0gqjerxa6yhy8cmj6cztfjlxrt0guj38 | bc1qh0qd872qf45rnxw4vg7kz3203zdc323g5 | | | 3.8785789 | 3.8715789 | 3.8715789 | 3.8715789 |
| 7a8d9f9f7ab88a88ad44e185a53eeafec3c95aa224bc4dbb7bee2c2332133bac | 730034 | 2022-04-01 23:03: | BTC | BTC | ChipMixer | ChipMixer | bc1qctzjtgvpzst7qn7lfu6r0gnp7zp2d9c9l9v8r | bc1q9eatjyarde8f5yhj4uwp4h7lrnlx7mxdhzs2 | ChipMixer | ChipMixer | 15.613651 | 0.032 | 0.032 | 0.032 |
| c0a3fdb6798c13acaefa50abf3496986cfec861900635dc659950fae16f3e2c9 | 730034 | 2022-04-01 23:03: | BTC | BTC | ChipMixer | ChipMixer | bc1q0uv6f3mgk69drl8ell7rxu5ggesm7w0gz9 | bc1qv4n5j4m8cq0t6tynhyn8fpghl27278xwut7 | ChipMixer | ChipMixer | 15.712459 | 15.652459 | 15.652459 | 15.652459 |
| 7f5cc168b8437ef4e64d0f4a9aa5976c75717e982ec5d66a77f0854c137b1e84 | 730035 | 2022-04-01 23:23: | BTC | BTC | ChipMixer | ChipMixer | bc1qv4n5j4m8cq0t6tynhyn8fpghl27278xwut7 | bc1qx3fvg4dwp3humlmdykupq9fg6h58pzy6r | ChipMixer | ChipMixer | 15.652251 | 15.412251 | 15.412251 | 15.412251 |
| 9807fdcc01443aa7d634ffe857abb673a1ed11d767dede6b5ab46fe608752aa5 | 730035 | 2022-04-01 23:23: | BTC | BTC | ChipMixer | ChipMixer | bc1qah23neelatcyzfkvp0u02ur56hf8fghtways | bc1qg0vxdglpwmd3z6eq3cxqkt6nr38l5mr0e7 | ChipMixer | ChipMixer | 15.727259 | 15.667259 | 15.667259 | 15.667259 |
| 19275aec42242d1cce079afbee57ca00ebd14040bfc4d5f3a748fffd2ca0d8af | 730036 | 2022-04-01 23:40: | BTC | BTC | C-7055048 | bc1qxhhlf9u0g2g6dm7zks3uah83k576zev7rg2npr | bc1qh0qd872qf45rnxw4vg7kz3203zdc323g5 | bc1qxhhlf9u0g2g6dm7zks3uah83k576zev7r | | | 3.87153903 | 3.85653903 | 3.85653903 | 3.85653903 |
| d58e23652e53b8362f95cbc3e24fec5412a536c1b953a8745ca3c7c5387d6362 | 730036 | 2022-04-01 23:40: | BTC | BTC | ChipMixer | ChipMixer | bc1qkhqaqa4g4rypjc9m7az859hst4vv5mgn7 | bc1qer2t0rfwahd6wc3sr4rc0p4pxy5m6kjxw3 | ChipMixer | ChipMixer | 15.825659 | 15.705659 | 15.705659 | 15.705659 |
| 3c72f4382637c3869f4892f8fc4a3946f0089971e5ce0a1d5f98e72d3c73a868 | 730036 | 2022-04-01 23:40: | BTC | BTC | ChipMixer | ChipMixer | bc1qg0vxdglpwmd3z6eq3cxqkt6nr38l5mr0e7 | bc1q7hy3njy3j7hzrh7xx389snynl53uty8vkrqa | ChipMixer | ChipMixer | 15.667051 | 14.707051 | 14.707051 | 14.707051 |
| 99f7d909d3b3c526858a9431f978b32989f328aa56efbb9dea3be99c07927f8f | 730036 | 2022-04-01 23:40: | BTC | BTC | ChipMixer | ChipMixer | bc1qx3fvg4dwp3humlmdykupq9fg6h58pzy6r | bc1q2xu3xka3gj4xqgq27684px0r0ezuq7x4rp | ChipMixer | ChipMixer | 15.412043 | 0.256 | 0.256 | 0.256 |
| 57e05683b7e0913610a2c838db43046c983d3b007e4a9333933c6747c5bbca53 | 730037 | 2022-04-01 23:51: | BTC | BTC | bc1qxhhlf9u0g2g6dm7zks3uah83k576zev7rg2r | C-7046716 | bc1qxhhlf9u0g2g6dm7zks3uah83k576zev7r | bc1q4mu20580w9n7tes7q72thfhdlj8sdlh9vur | | | 3.85648786 | 3.82942786 | 3.82942786 | 3.82942786 |
| d479aa3e3bbc7e32182ddc53ff1b85585ade3f13b9d6c0149d55001e349a65bd | 730037 | 2022-04-01 23:51: | BTC | BTC | C-7047232 | C-7047232 | bc1q9hhdjxdcy5wpwau5krcr5vzru573td6rxrq | bc1qh470xe63vcq0aw7wztl4drhadenvhr6jxk | | | 3.82165457 | 3.81090457 | 3.81090457 | 3.81090457 |
| 6e644cd2333087ef346a249e057c5b9886312983f171dd143a955b41ad99c099 | 730037 | 2022-04-01 23:51: | BTC | BTC | ChipMixer | ChipMixer | bc1qer2t0rfwahd6wc3sr4rc0p4pxy5m6kjxw3 | bc1qwy0mjc6qsk5j6q4u4reke3lj0r3f0wvyfff0 | ChipMixer | ChipMixer | 15.705451 | 0.016 | 0.016 | 0.016 |
| 56bb2e0f4ec1101353603b33f4c7120096f987ee7f395aecdbcd16570bbe63fd | 730037 | 2022-04-01 23:51: | BTC | BTC | ChipMixer | ChipMixer | bc1q7hy3njy3j7hzrh7xx389snynl53uty8vkrqa | bc1qv80hkgah3dtehslvr9hjtpyz023wqyu8twt | ChipMixer | ChipMixer | 14.706843 | 10.866843 | 10.866843 | 10.866843 |
| 994cc7651d1e3a62c8c71f90496d33a9ecc3196aed6f594e49b3e9fcd3be8bd6 | 730038 | 2022-04-02 00:13: | BTC | BTC | C-7046716 | C-7046716 | bc1q4mu20580w9n7tes7q72thfhdlj8sdlh9vur | bc1qpk89evuqdm2klpy85y5mepwfr4u0frg95 | | | 3.82938762 | 3.81538762 | 3.81538762 | 3.81538762 |
| 6b55dfc118e41ddace87e3d6dd5710f78798aca1c139aec6cbec33878a80d395 | 730038 | 2022-04-02 00:13: | BTC | BTC | ChipMixer | ChipMixer | bc1qv80hkgah3dtehslvr9hjtpyz023wqyu8twt | bc1qmzavmxtwke6m42rd48ss606d25xe5sgp | ChipMixer | ChipMixer | 10.866635 | 3.186635 | 3.186635 | 3.186635 |
| b450b821ae9ae5e1013fb1bb40cd8592bb7833b89024ac52be21eca42f480bce | 730038 | 2022-04-02 00:13: | BTC | BTC | ChipMixer | ChipMixer | bc1q5rz2sh3hsrymsznav4e7kre8t97cyr4qzs | bc1qn52kmfskwfgsgxhsz5sn3kfe74lcnxz4t8g | ChipMixer | ChipMixer | 15.916559 | 15.856559 | 15.856559 | 15.856559 |
| 36b0ad055b629551dba2db5b9aff9599d78286738fcc2f58252adac93626e524 | 730040 | 2022-04-02 00:17: | BTC | BTC | ChipMixer | ChipMixer | bc1qpswxprsvvrepsr902ptxqjqp45rhmw4702 | bc1qndtedn6t43lxnv8ugfgvzytn7vmgsdz7pm | ChipMixer | ChipMixer | 15.944851 | 15.704851 | 15.704851 | 15.704851 |
| 8e82756099aa3ca982c7a37d15c3fb1edc1dfc8c36a3704a584b9320648623e9 | 730040 | 2022-04-02 00:17: | BTC | BTC | ChipMixer | ChipMixer | bc1qn52kmfskwfgsgxhsz5sn3kfe74lcnxz4t8g | bc1qg62g30yagym2vujqmz3vx56lrsqkltfxq4k | ChipMixer | ChipMixer | 15.856351 | 0.016 | 0.016 | 0.016 |
| 2e5ce68470cd20059eaba1f3ad5942244815ab963c55fd7d3ae9a4af05caa4ea | 730040 | 2022-04-02 00:17: | BTC | BTC | ChipMixer | ChipMixer | bc1qmzavmxtwke6m42rd48ss606d25xe5sgp | bc1qrt0krnc52wvrmk9r6l4v7a3vgp8rq8qe0yu | ChipMixer | ChipMixer | 3.186427 | 0.064 | 0.064 | 0.064 |
| 2e5ce68470cd20059eaba1f3ad5942244815ab963c55fd7d3ae9a4af05caa4ea | 730040 | 2022-04-02 00:17: | BTC | BTC | ChipMixer | ChipMixer | bc1qmzavmxtwke6m42rd48ss606d25xe5sgp | bc1qugnx48dvh52ecng0kwl65kxv5usakzxdh | ChipMixer | ChipMixer | 3.186427 | 0.064 | 0.064 | 0.064 |
| e27f11b6aa5e1fcf2155d69c5d21c8a8076903509302b459ec80815982404ff4 | 730041 | 2022-04-02 00:32: | BTC | BTC | C-7046716 | N-84313636 | bc1qpk89evuqdm2klpy85y5mepwfr4u0frg95 | 3BaWJs5tWtFCLE8Lqvg5YjysnBqqwU7uai | | | 3.81534737 | 0.035 | 0.035 | 0.035 |
| e27f11b6aa5e1fcf2155d69c5d21c8a8076903509302b459ec80815982404ff4 | 730041 | 2022-04-02 00:32: | BTC | BTC | C-7046716 | C-7046716 | bc1qpk89evuqdm2klpy85y5mepwfr4u0frg95 | bc1qqq7uy2zm9rhhnqlg6lc43kmtgm57clnwp | | | 3.81534737 | 3.78034737 | 3.78034737 | 3.78034737 |
| 54172b81a70d1f1917decef3ffc25d8c9665c20f62a2062922aa3e269b88817f | 730042 | 2022-04-02 01:04: | BTC | BTC | bc1q6403pu56cedaznsth3skss4k88hczl42yt6s2 | C-7059296 | bc1q6403pu56cedaznsth3skss4k88hczl42yt | bc1qem9w003k8g5q00qa794lndvs4hfm9x6q | | | 3.79639241 | 3.79139241 | 3.49094248 | 3.49094248 |
| e97af1952ea76f40f9c992ee9836e736e67d9f66255c9f56080e9173df6d299a | 730042 | 2022-04-02 01:04: | BTC | BTC | C-7047232 | C-7058874 | bc1qh470xe63vcq0aw7wztl4drhadenvhr6jxk | bc1q99tp7hswk9m95lq56zvjetce6usvz39lqv | | | 3.81086467 | 3.80238467 | 3.80238467 | 3.80238467 |
| de2c5d84ba24332dfc27559c8860d312d2743c2ae92961665de8b4724815dd02 | 730047 | 2022-04-02 01:30: | BTC | BTC | C-7058874 | C-7058874 | bc1q99tp7hswk9m95lq56zvjetce6usvz39lqv | bc1q525pzw553vdxr5cw2p29s9y5syztwuywl | | | 3.80234368 | 3.79800368 | 3.79800368 | 3.79800368 |
| 9284648baad37e4c87ac3e290ee82bd2bfcf4907f27c57f7161c2b0888e4eafb | 730052 | 2022-04-02 02:21: | BTC | BTC | C-7058874 | bc1qtfsz8qnxhfrza4gctm36pxp85g527q8gjzarh3 | bc1q525pzw553vdxr5cw2p29s9y5syztwuywl | bc1qtfsz8qnxhfrza4gctm36pxp85g527q8gjza | | | 3.79795172 | 3.78410172 | 3.78410172 | 3.78410172 |
| 9fcd56985707082aaa670138ce8a5f9c6ad3731897d27651fa466a4720cf331d | 730055 | 2022-04-02 02:36: | BTC | BTC | ChipMixer | ChipMixer | bc1qj473fydmxmurdulh8kw05jpwl2mv0367u | bc1qj473fydmxmurdulh8kw05jpwl2mv0367u | ChipMixer | ChipMixer | 2.04795435 | 2.04795435 | 2.03434428 | 2.03434428 |
| 09ec7b48d6b8732904c7e5d89573fbe5b6df35098c3dc623f1fee0c7acd1a7ab | 730055 | 2022-04-02 02:36: | BTC | BTC | ChipMixer | ChipMixer | bc1qj473fydmxmurdulh8kw05jpwl2mv0367u | bc1qj473fydmxmurdulh8kw05jpwl2mv0367u | ChipMixer | ChipMixer | 2.047883 | 1.023883 | 1.01034428 | 1.01034428 |
| 8dbe1f31f232c1243c6b94c90794aa178b796704a7c0c641ad4da48f8948ce34 | 730058 | 2022-04-02 02:53: | BTC | BTC | C-7059296 | C-7059296 | bc1qem9w003k8g5q00qa794lndvs4hfm9x6q | bc1qw42t64ghf30jajy4drythnpt3742wk23mv | | | 3.79135336 | 3.77135336 | 3.49084534 | 3.49084534 |
| ef79aa1780ba6377acfe9546d211d68ad08fd130d28167bc717770b60ef30086 | 730059 | 2022-04-02 03:05: | BTC | BTC | bc1qtfsz8qnxhfrza4gctm36pxp85g527q8gjzarh3 | bc1qm8cqrt73jql7a90l670q6cnxvks054wfl6z4fr | bc1qtfsz8qnxhfrza4gctm36pxp85g527q8gjza | bc1qm8cqrt73jql7a90l670q6cnxvks054wfl6z | | | 3.78405291 | 3.73471291 | 3.73471291 | 3.73471291 |
| 8d3928ec16cf6162c14395707dfaf2d2fbcb55fa63495ecaa4ee3df4724a029e | 730061 | 2022-04-02 03:33: | BTC | BTC | C-7046716 | C-7046716 | bc1qqq7uy2zm9rhhnqlg6lc43kmtgm57clnwp | bc1qmzycfuap4ln32ncemc2pjw5ugexrnx563 | | | 3.78030899 | 3.77712899 | 3.77712899 | 3.77712899 |
| 42a24e720b6c3b1e0d5c6017667e3df21969948e3e20df78cdad4ff6d8d094d6 | 730062 | 2022-04-02 04:15: | BTC | BTC | C-7046716 | C-7057759 | bc1qmzycfuap4ln32ncemc2pjw5ugexrnx563 | bc1qxnpkv37rm6e9h92xel0f9x698575hwjt5p | | | 3.77710278 | 3.77536278 | 3.77536278 | 3.77536278 |
| 334fe5ecc7756f5697391f3994f0f39194c422452d7e5b03dd25cc6cd5286512 | 730064 | 2022-04-02 04:33: | BTC | BTC | C-7057759 | N-84966036 | bc1qxnpkv37rm6e9h92xel0f9x698575hwjt5p | 3QWkPSzWRJcyQzDPfcQBzdCyoyGuaoEd | | | 3.77533383 | 0.04 | 0.04 | 0.04 |
| 334fe5ecc7756f5697391f3994f0f39194c422452d7e5b03dd25cc6cd5286512 | 730064 | 2022-04-02 04:33: | BTC | BTC | C-7057759 | C-7057759 | bc1qxnpkv37rm6e9h92xel0f9x698575hwjt5p | bc1qhe455wg05vf8rp6vtlq7jen9hnmcxaqgpc | | | 3.77533383 | 3.73533383 | 3.73533383 | 3.73533383 |
| 074cd3ec90f534e2639acd2cec44e5e798727ce63048eb410153b80ed6d7a7bc | 730065 | 2022-04-02 04:43: | BTC | BTC | C-7059296 | C-7059296 | bc1qw42t64ghf30jajy4drythnpt3742wk23mv | bc1qn7n86u5kfjd7v3w5y632hsghhsmegr05l | | | 3.7713244 | 3.7652744 | 3.49083636 | 3.49083636 |
| 1e21617359b27fac6cabbfeb06ac3a15d60eb1906f9bfd9bd34533dd6b77d7ab | 730069 | 2022-04-02 05:04: | BTC | BTC | C-7059296 | C-7059296 | bc1qn7n86u5kfjd7v3w5y632hsghhsmegr05l | bc1qju864z9wl68653daduj9sms8rclr8ufvplg | | | 3.76524543 | 3.76174543 | 3.49083334 | 3.49083334 |
| 4003df359c1b4df0d8d62b00c4eebb8aa30efc353046a2349d2800653e740dd0 | 730071 | 2022-04-02 05:15: | BTC | BTC | C-7059296 | bc1qly0kxmtt5wzvqyfwt3psw22aavqfavqkvpssyr | bc1qju864z9wl68653daduj9sms8rclr8ufvplg | bc1qly0kxmtt5wzvqyfwt3psw22aavqfavqkvp | | | 3.7617167 | 3.7507167 | 3.49080349 | 3.49080349 |
| cb0ee2da09623938cca1b57d6b86436c539a0d365e2a5296a5b6817bb265e0c3 | 730073 | 2022-04-02 05:24: | BTC | BTC | bc1qly0kxmtt5wzvqyfwt3psw22aavqfavqkvpssy | bc1qyma2kz8ryfs6y7cm334250x9x4fmykkkd8kyq2 | bc1qly0kxmtt5wzvqyfwt3psw22aavqfavqkvp | bc1qyma2kz8ryfs6y7cm334250x9x4fmykkkd | | | 3.75068796 | 3.74967796 | 3.49080324 | 3.49080324 |
| ce60fc4e38121185d3805ec7573a9d15d119402b1407aa86f0820e77ee90372a | 730074 | 2022-04-02 05:38: | BTC | BTC | bc1qyma2kz8ryfs6y7cm334250x9x4fmykkkd8k | bc1q69uhl4lw6vha9j5t3c0ltc3s2apeeel7g5f69h | bc1qyma2kz8ryfs6y7cm334250x9x4fmykkkd | bc1q69uhl4lw6vha9j5t3c0ltc3s2apeeel7g5f6 | | | 3.74964056 | 3.70716056 | 3.49048399 | 3.49048399 |
| f2719ae8b9b15d6d4d4f3a985449cfa8a64d8451c204feebc2b6322acf0ec034 | 730077 | 2022-04-02 06:05: | BTC | BTC | bc1qm8cqrt73jql7a90l670q6cnxvks054wfl6z4fr | C-7055379 | bc1qm8cqrt73jql7a90l670q6cnxvks054wfl6z | bc1qddg3m50mz332hznlnftdzdd7s6e47k9hl | | | 3.734676 | 3.710556 | 3.710556 | 3.710556 |
| c8489f49b089f2b677a6fd17630cedb473228235aca9dc83194a13c09bd26363 | 730077 | 2022-04-02 06:05: | BTC | BTC | C-7057759 | C-7057759 | bc1qhe455wg05vf8rp6vtlq7jen9hnmcxaqgpc | bc1qq3x72q4nh853kz9ylr8urx6hpmxhpz678 | | | 3.73530481 | 3.73330481 | 3.73330481 | 3.73330481 |
| a270311af811a0ef20d74db66f009857972d22f16b8a17ada60e295d5ecc0e6b | 730078 | 2022-04-02 06:14: | BTC | BTC | C-7057759 | C-7057933 | bc1qq3x72q4nh853kz9ylr8urx6hpmxhpz678 | bc1qe9gq0v2x8t2uc4wcwzywd0zv7sw46kgs | | | 3.73328028 | 3.72378028 | 3.72378028 | 3.72378028 |
| 7deef3f5053b83ff6e8d193ae69b249989ae409ebba99c471300a5f9d29e3b03 | 730079 | 2022-04-02 06:20: | BTC | BTC | bc1qfn65wuzssfpzn8eammwzfg0pgzh9gzrxhjt4 | C-7088184 | bc1qfn65wuzssfpzn8eammwzfg0pgzh9gzrxh | bc1qcyznr3qfl534flmmvrjnkk0kuq7yfpd2xe9j | | | 7.87381897 | 7.38477106 | 6.04467752 | 6.04467752 |
| 1f3465ec218c6ccfe59675205240041d7591deafffa6dc52726d00ee31fd4273 | 730080 | 2022-04-02 06:36: | BTC | BTC | C-7057933 | C-7057933 | bc1qe9gq0v2x8t2uc4wcwzywd0zv7sw46kgs | bc1qf6x4qka4ddjr3ewkwej5ynrdexvw3xg0jav | | | 3.72375553 | 3.71175553 | 3.71175553 | 3.71175553 |
| a935c87c83c40d69f713575b1eb586219736cfe4ffbe7de34ccb5ad6f77f4db4 | 730081 | 2022-04-02 06:49: | BTC | BTC | bc1qjv5pq5psdkw8vc7gjs6p6h4jkhrsfkcwkpsnfl | bc1qlhrn6f82ahn2wn4sk04uj4umf9tpcxq66mv0tx | bc1qjv5pq5psdkw8vc7gjs6p6h4jkhrsfkcwkps | bc1qlhrn6f82ahn2wn4sk04uj4umf9tpcxq66m | | | 3.718166 | 3.708666 | 3.708666 | 3.708666 |
| 44b5964f769f1b6701eba98e6f42cad9b4fc5de8723c64c2c2df876caa4a793d | 730082 | 2022-04-02 07:06: | BTC | BTC | C-7057933 | C-7057933 | bc1qf6x4qka4ddjr3ewkwej5ynrdexvw3xg0jav | bc1qd27d6s6z3240cehk8ystmyhqf6q7t4ug3 | | | 3.71173077 | 3.71003077 | 3.71003077 | 3.71003077 |
| e327af2e4244b07e5c113cc61150287924a24ca2b08de8601fca96e4736ac43f | 730084 | 2022-04-02 07:13: | BTC | BTC | C-7055379 | C-7055379 | bc1qddg3m50mz332hznlnftdzdd7s6e47k9hl | bc1qsa8rfmemdfagc8uxq9elpwdrxn3cfzlqzp | | | 3.7105308 | 3.7025308 | 3.7025308 | 3.7025308 |
| 76938e5d4f5132c298531d2e2cc879d8c0e2feb574b81d75855b4951b770f21b | 730087 | 2022-04-02 07:26: | BTC | BTC | C-7057933 | C-7057933 | bc1qd27d6s6z3240cehk8ystmyhqf6q7t4ug3 | bc1q59nhsyrpzk5t0lgyseml9xdk35ydn8dmn | | | 3.71000557 | 3.70800557 | 3.70800557 | 3.70800557 |
| 619de76f8c56abec22451c9544cc8782bfa5326a61bcd517b69fb16d9a48cda7 | 730090 | 2022-04-02 08:15: | BTC | BTC | C-7057933 | bc1qls42q65cyw60upm4jfahwcqh6usrergy5xmzcw | bc1q59nhsyrpzk5t0lgyseml9xdk35ydn8dmn | bc1qls42q65cyw60upm4jfahwcqh6usrergy5x | | | 3.70797341 | 3.69948341 | 3.69948341 | 3.69948341 |
| af76a61f09e9fc8e715f6d165c6dfa97af37facb9be183cd0125490f3e7241da | 730090 | 2022-04-02 08:15: | BTC | BTC | bc1qlhrn6f82ahn2wn4sk04uj4umf9tpcxq66mv0 | C-7082847 | bc1qlhrn6f82ahn2wn4sk04uj4umf9tpcxq66m | bc1q2atsy9kfwdfy2dcy55welfhavj92ujflgv63v9 | | | 3.70863428 | 3.68063428 | 3.68063428 | 3.68063428 |
| f3e7addb90ac5407610a82f9394f4b7f6e9032b114e01ae40ad6f7810accd0e2 | 730091 | 2022-04-02 08:41: | BTC | BTC | bc1q69uhl4lw6vha9j5t3c0ltc3s2apeeel7g5f69h | bc1q4ekdmv34q2fdul4zddu8nywuhk6tn4wglsu8vg | bc1q69uhl4lw6vha9j5t3c0ltc3s2apeeel7g5f6 | bc1q4ekdmv34q2fdul4zddu8nywuhk6tn4wgl | | | 3.70713601 | 3.70076601 | 3.49047368 | 3.49047368 |
| c8095d8d08b1ea329591bfe9986e8b0b0adb509dc500eb62b80be5e336bd4046 | 730094 | 2022-04-02 09:16: | BTC | BTC | bc1q4ekdmv34q2fdul4zddu8nywuhk6tn4wglsu8 | bc1q0tz8mkkrg5yr4f9eyctverx9ur79m2y74mxmml | bc1q4ekdmv34q2fdul4zddu8nywuhk6tn4wgl | bc1q0tz8mkkrg5yr4f9eyctverx9ur79m2y74m | | | 3.70074145 | 3.68474145 | 3.49040844 | 3.49040844 |
| 9bc11f5f4c56c640fdae6e4ef5e3b31534950b46180c42bfc5660afd35380dd6 | 730094 | 2022-04-02 09:16: | BTC | BTC | C-7055379 | bc1qclztzmhta3zt8sywd0tc6xn3ft88s44fjgthe4 | bc1qsa8rfmemdfagc8uxq9elpwdrxn3cfzlqzp | bc1qclztzmhta3zt8sywd0tc6xn3ft88s44fjgthe | | | 3.70250624 | 3.70114624 | 3.70114624 | 3.70114624 |
| a7e94ca8fdd03f22aee7d5a25f8c2e464f1de4b61b21d44f9482131fcc71a5db | 730096 | 2022-04-02 09:57: | BTC | BTC | bc1qclztzmhta3zt8sywd0tc6xn3ft88s44fjgthe4 | C-7063135 | bc1qclztzmhta3zt8sywd0tc6xn3ft88s44fjgthe | bc1qsd9ud8435w7f77vqs03a7s9ffw8rjhf74y | | | 3.70112168 | 3.69812168 | 3.69812168 | 3.69812168 |
| ca27eb7127f7b6f2326bd5d57d8d6899d53750b43649698f70bf2732606a6c81 | 730097 | 2022-04-02 10:16: | BTC | BTC | bc1qls42q65cyw60upm4jfahwcqh6usrergy5xmz | bc1q50ez5phgej5s7pxd9pv4uywfhc8wuqdzvlrdf3 | bc1qls42q65cyw60upm4jfahwcqh6usrergy5x | bc1q50ez5phgej5s7pxd9pv4uywfhc8wuqdzv | | | 3.69945123 | 3.65343123 | 3.65343123 | 3.65343123 |
| e37011f4050df3971117ba72ae3dc2829ac66e427ac388a215a6f2abbc1197bd | 730098 | 2022-04-02 10:33: | BTC | BTC | N-84313636 | N-83822213 | 3BaWJs5tWtFCLE8Lqvg5YjysnBqqwU7uai | 3QrruKt3zcCRb2YrZ4T3daCLBY9tBD3wAF | | | 0.08879843 | 0.01798333 | 0.00162209 | 0 |
| e37011f4050df3971117ba72ae3dc2829ac66e427ac388a215a6f2abbc1197bd | 730098 | 2022-04-02 10:33: | BTC | BTC | N-84313636 | 3FR1MSHypu3mLySee84m81959ghrBaPEpu | 3BaWJs5tWtFCLE8Lqvg5YjysnBqqwU7uai | 3FR1MSHypu3mLySee84m81959ghrBaPEp | | | 0.08879843 | 0.06186124 | 0.05837791 | 0.05837791 |
| 92171b4eaa57ab6213b0e0186e1bd0d1e6f5be88d78ad54f206805ed123f3371 | 730098 | 2022-04-02 10:33: | BTC | BTC | C-7063135 | C-7063135 | bc1qsd9ud8435w7f77vqs03a7s9ffw8rjhf74y | bc1q0c9w0rpy5f45h7aht8snxx4hvyrgt2zmhn | | | 3.69809696 | 3.68809696 | 3.68809696 | 3.68809696 |
| ba7decfb6dfadbb712631ead59087cd2d2162f9397eb46b343d2dc2e11f3060a | 730101 | 2022-04-02 11:13: | BTC | BTC | C-7051600 | N-83822213 | bc1q7yel08v85xsvxpla7vlaa3s4q68qzxtcq6v | 36Nof5orHqqY211hKfSJ5Bo7zwZzvsUJtJ | | | 0.2122495 | 0.05 | 0.00065849 | 0 |
| ba7decfb6dfadbb712631ead59087cd2d2162f9397eb46b343d2dc2e11f3060a | 730101 | 2022-04-02 11:13: | BTC | BTC | C-7051600 | C-7051600 | bc1q7yel08v85xsvxpla7vlaa3s4q68qzxtcq6v | bc1q6ndj6rvje4u3qpgtm69juzx78e754xd92d | | | 0.2122495 | 0.1622495 | 0.01120931 | 0.01120931 |
| b4e3f6f5a37e75fdb9ec8eac6879782ae84503f0e291131475b58acc462ad3ca | 730102 | 2022-04-02 11:33: | BTC | BTC | bc1q0tz8mkkrg5yr4f9eyctverx9ur79m2y74mxm | C-7076648 | bc1q0tz8mkkrg5yr4f9eyctverx9ur79m2y74m | bc1q9tlhy2hg7y9m5h68676drd4d270gl06mc | | | 3.68470979 | 3.68170979 | 3.49040715 | 3.49040715 |
| 7f84817151307aa819754afea3a83d3b3c35888cda4059ac407255678d6c1f1c | 730102 | 2022-04-02 11:33: | BTC | BTC | C-7063135 | C-7063135 | bc1q0c9w0rpy5f45h7aht8snxx4hvyrgt2zmhn | bc1qyjrcc4vpvuuea2e8hpm4t58n60sfxeuns3 | | | 3.68807224 | 3.66107224 | 3.66107224 | 3.66107224 |
| 0dcf591f2b8923c6bc3688e01f65a802544c8c0948c7ad0d756fde151e0b6b7d | 730104 | 2022-04-02 12:01: | BTC | BTC | C-7076648 | C-7076648 | bc1q9tlhy2hg7y9m5h68676drd4d270gl06mc | bc1qdh8m3jzge9ge5xma46dw0tmxurd5zv7e | | | 3.68168507 | 3.67608507 | 3.49039907 | 3.49039907 |
| f8b23879e175a9e2ae51e64f9f23c824146963380cf27cd1e8a4a3b089a6177b | 730105 | 2022-04-02 13:02: | BTC | BTC | N-84313636 | N-83822213 | 3BaWJs5tWtFCLE8Lqvg5YjysnBqqwU7uai | 3QrruKt3zcCRb2YrZ4T3daCLBY9tBD3wAF | | | 0.04192776 | 0.005 | 0.005 | 0 |
| f8b23879e175a9e2ae51e64f9f23c824146963380cf27cd1e8a4a3b089a6177b | 730105 | 2022-04-02 13:02: | BTC | BTC | N-84313636 | 3HCKgmTvPri5DDhrdtcvgceNx3RLhz7KoE | 3BaWJs5tWtFCLE8Lqvg5YjysnBqqwU7uai | 3HCKgmTvPri5DDhrdtcvgceNx3RLhz7KoE | | | 0.04192776 | 0.03692776 | 0.03692776 | 0.03692776 |
| ec9e0e794f8ab2dff0cab3958e3da1b243f0386832dd97e9f55abc9599cd6d25 | 730105 | 2022-04-02 13:02: | BTC | BTC | C-7051600 | N-83822213 | bc1q6ndj6rvje4u3qpgtm69juzx78e754xd92d | 36Nof5orHqqY211hKfSJ5Bo7zwZzvsUJtJ | | | 0.1622129 | 0.05 | 0.00106476 | 0 |
| ec9e0e794f8ab2dff0cab3958e3da1b243f0386832dd97e9f55abc9599cd6d25 | 730105 | 2022-04-02 13:02: | BTC | BTC | C-7051600 | C-7051600 | bc1q6ndj6rvje4u3qpgtm69juzx78e754xd92d | bc1qsms6y5p3p0khsts4uyjzsayflwey4pf3ahc | | | 0.1622129 | 0.1122129 | 0.01014455 | 0.01014455 |
| 64ff58ec01bf59c7403fb06f71bf1bf430f71d70d0184f1e1c520cb79d8e45ca | 730105 | 2022-04-02 13:02: | BTC | BTC | C-7063135 | C-7079439 | bc1qyjrcc4vpvuuea2e8hpm4t58n60sfxeuns3 | bc1q202zazghrafmsyxfm8n9ujwnxy4t34ew9 | | | 3.66103407 | 3.62113407 | 3.62113407 | 3.62113407 |
| 8139c7baaef3e02d0c5787cecaaa7914c7ac3dbdcb8b1256c29ecbd7d6617b6a | 730105 | 2022-04-02 13:02: | BTC | BTC | bc1q5pch5tkrq7rgsnwqzxzryr0pn67pe733ks2m | bc1qmtyt0njk8yxc3pwm46gpp7uyh4ppdw8suea65n | bc1q5pch5tkrq7rgsnwqzxzryr0pn67pe733ks2 | bc1qmtyt0njk8yxc3pwm46gpp7uyh4ppdw8s | | | 3.26730111 | 3.26143111 | 3.26143111 | 3.26143111 |
| 821dadedbd1db79ee19a96499242d37d6bb38ca512ca924044eca59e8aed7824 | 730105 | 2022-04-02 13:02: | BTC | BTC | C-7082847 | C-7082847 | bc1q2atsy9kfwdfy2dcy55welfhavj92ujflgv63v9 | bc1qe495k8qxnggxspqtqgamftxactazzj5z2xj | | | 3.68060956 | 3.67954956 | 3.67954956 | 3.67954956 |
| 96054186116eec963814bbbc0d2526876ad3d2d2bcc523c3bb381a9284638159 | 730105 | 2022-04-02 13:02: | BTC | BTC | C-7076648 | C-7076648 | bc1qdh8m3jzge9ge5xma46dw0tmxurd5zv7e | bc1q0t03u4tgvfhcnxjj277rafk6sdelplgy09jd3f | | | 3.67606035 | 3.67006035 | 3.49038977 | 3.49038977 |
| df6b20454443d5407a1930bf232baa21b0a7bf2a2361c75a852a633bfd59f633 | 730105 | 2022-04-02 13:02: | BTC | BTC | bc1q50ez5phgej5s7pxd9pv4uywfhc8wuqdzvlrd | C-7085173 | bc1q50ez5phgej5s7pxd9pv4uywfhc8wuqdzv | bc1qh0zy9tfnk22dqwp698cpvlnek2c578973 | | | 3.65340673 | 3.64140673 | 3.64140673 | 3.64140673 |
| 23f9e0dcb3accac47e0f0744306a8e6715e6fe0657270ec2f7d6ee3b826e8def | 730106 | 2022-04-02 13:10: | BTC | BTC | C-7082847 | C-7082847 | bc1qe495k8qxnggxspqtqgamftxactazzj5z2xj | bc1qldp4jhanczkwclayhr4a5l0pwfpkvt56pms | | | 3.67952484 | 3.67736484 | 3.67736484 | 3.67736484 |
| 64b733e518fde31eeae907feb5567ad3c830b2aad6a157f54af9ff9120a92b6b | 730110 | 2022-04-02 14:17: | BTC | BTC | C-7076648 | C-7076648 | bc1q0t03u4tgvfhcnxjj277rafk6sdelplgy09jd3f | bc1qwp0pq4dsr7uh397ngnv60wprn3w3df47 | | | 3.67003558 | 3.63403558 | 3.49005393 | 3.49005393 |
| 1453b7204a9f173528e3f68dcff9c3a7d3f5d236eaefd292a08021a89dfa9879 | 730110 | 2022-04-02 14:17: | BTC | BTC | C-7082847 | C-7082847 | bc1qldp4jhanczkwclayhr4a5l0pwfpkvt56pms | bc1qed80rer490ru4m4vwse92mzwkvakvm6 | | | 3.67734007 | 3.64047007 | 3.64047007 | 3.64047007 |
| b113af58279ee48ef819892863e62370b77ae65aee980c1d7fd3aafbb15f2394 | 730114 | 2022-04-02 14:50: | BTC | BTC | C-7085173 | C-7085173 | bc1qh0zy9tfnk22dqwp698cpvlnek2c578973 | bc1qje50efm3mv9p4jv95jx7whgk7fhtt0upe0 | | | 3.64138152 | 3.64008152 | 3.64008152 | 3.64008152 |
| ace228b75a84b22e6310da5c4fb403b3cd8f99564845a80191429052c5ca5101 | 730114 | 2022-04-02 14:50: | BTC | BTC | C-7082847 | C-7082847 | bc1qed80rer490ru4m4vwse92mzwkvakvm6 | bc1qdjhwz0edapgu5vm6d6lz65xhaev3pfre0 | | | 3.64044529 | 3.63362529 | 3.63362529 | 3.63362529 |
| 315433fc983489fd53c77305f43522cdd31a2045217f99d176b9a147ea7d0a18 | 730116 | 2022-04-02 15:12: | BTC | BTC | bc1q22jz2xna50hzcj8ueekq839w739gl5zchegy | ChipMixer | bc1q22jz2xna50hzcj8ueekq839w739gl5zche | bc1qczngy629mkc45hx8qnnrcn2mtuc4vem8 | | ChipMixer | 16.348767 | 16.348767 | 16.348767 | 16.348767 |
| a361fde18853dff6e5931fc063524900fa224af43aa281fb433c4e7a114f6a19 | 730116 | 2022-04-02 15:12: | BTC | BTC | bc1q0eqyuc8x3utx33fj5u09lakgxcggfwwhzrsfhf | ChipMixer | bc1q0eqyuc8x3utx33fj5u09lakgxcggfwwhzrs | bc1q6z63893w76jyfkqwtefnq9m5vpdcns8ke | | ChipMixer | 15.007867 | 15.007867 | 15.007867 | 15.007867 |
| b2749ee02485c8e400547313b3a6673cc0f78a3989c9b3f8c327f12859fbef1a | 730116 | 2022-04-02 15:12: | BTC | BTC | bc1q7dzr9as3hyzp46ex9fe5llvgprkczlfy2z0nkh | ChipMixer | bc1q7dzr9as3hyzp46ex9fe5llvgprkczlfy2z0nl | bc1qd966plxxl0xczjvqp63helu3p2h0desgep3 | | ChipMixer | 16.212267 | 16.212267 | 16.212267 | 16.212267 |
| 198d77754ca1a0b4bece30ae35e4f484584e00872e997b4153305344c0c8091d | 730116 | 2022-04-02 15:12: | BTC | BTC | bc1qqaruz7j67hx68l5478u3hmfwyeernscv6mw | ChipMixer | bc1qqaruz7j67hx68l5478u3hmfwyeernscv6n | bc1q6z63893w76jyfkqwtefnq9m5vpdcns8ke | | ChipMixer | 16.830867 | 16.830867 | 16.830867 | 16.830867 |
| 20132ab6db4c7144793d73e95c4c873ad58a3be00752a5d76a3f9c29f59c8722 | 730116 | 2022-04-02 15:12: | BTC | BTC | bc1q5jlsltstk89mz2typw54qgsa34dk3fzcpsujwe | ChipMixer | bc1q5jlsltstk89mz2typw54qgsa34dk3fzcpsuj | bc1q4u28ykkfw6m4upudyzuf5eehqpfy9gpkn | | ChipMixer | 15.308167 | 15.308167 | 15.308167 | 15.308167 |
| dc6b4eb2d8745d31f02e0335640375360a1f1aa948305ef4064ce709eaab8a22 | 730116 | 2022-04-02 15:12: | BTC | BTC | bc1q853y8zrh26t4xtmlvgafauz0n7saz306d32a | ChipMixer | bc1q853y8zrh26t4xtmlvgafauz0n7saz306d3 | bc1qx3z0uz9uvzar3v6xmt62uy3cvdsyz4353 | | ChipMixer | 17.766767 | 17.766767 | 17.766767 | 17.766767 |
| 3fee416d7b0a07a411601ad262e41c33caaa2c41e43b1af41ec0c7ad35a1702c | 730116 | 2022-04-02 15:12: | BTC | BTC | bc1qu2vayv43yunhdxmlty2mrsys9glesrxmyxu7 | ChipMixer | bc1qu2vayv43yunhdxmlty2mrsys9glesrxmyx | bc1qjcv42k4shcat9fcjvmw2fjecme3gqsrx7v9 | | ChipMixer | 16.857167 | 16.857167 | 16.857167 | 16.857167 |
| 99b5c0a91ede595d0e92f7dd59201091a83e1029c27fb3422555b098b54c3433 | 730116 | 2022-04-02 15:12: | BTC | BTC | bc1qx3ew8v56h8vyky6zgzztvf70ec2mwxe9jr2h | ChipMixer | bc1qx3ew8v56h8vyky6zgzztvf70ec2mwxe9j | bc1qpn9n42xnsvglwxz45upzecrdwcxdvwxdc | | ChipMixer | 15.682367 | 15.682367 | 15.682367 | 15.682367 |
| 3303362f01f99252d8b0c3df5fad170931464a97d0c896d72758453127684d41 | 730116 | 2022-04-02 15:12: | BTC | BTC | bc1qavxzld6x3pacdwta6vyf9x452r2nu32m8n4g | ChipMixer | bc1qavxzld6x3pacdwta6vyf9x452r2nu32m8r | bc1qd966plxxl0xczjvqp63helu3p2h0desgep3 | | ChipMixer | 16.606767 | 16.606767 | 16.606767 | 16.606767 |
| 0b6d3a952658c4e4d2ae260ef1798572c3612d1ba83e16ac8cbe5a96c06c0847 | 730116 | 2022-04-02 15:12: | BTC | BTC | bc1qsse3vsrqmrz8uv7dewpssrze33azu66hjdcq | ChipMixer | bc1qsse3vsrqmrz8uv7dewpssrze33azu66hjc | bc1qpn9n42xnsvglwxz45upzecrdwcxdvwxdc | | ChipMixer | 17.614467 | 17.614467 | 17.614467 | 17.614467 |
| c7de749ccab5a784914584f62e432f4146482d025cc7204727a635701b9db350 | 730116 | 2022-04-02 15:12: | BTC | BTC | bc1qm66rkllvr2rzazcwg28wtl3drsel5fc8grsvxn | ChipMixer | bc1qm66rkllvr2rzazcwg28wtl3drsel5fc8grsvx | bc1q7nay02lz6gzaxe0zz0qqr247p3guw9ez7 | | ChipMixer | 15.948767 | 15.948767 | 15.948767 | 15.948767 |
| 4d34d3ec35563a65c0be7e9c52fd755be9a5557a84aeefc7db0b3d88eca7d554 | 730116 | 2022-04-02 15:12: | BTC | BTC | bc1qvuqxfcg69l8v09dkt4ydkjlafqcfzav69n7kjd | ChipMixer | bc1qvuqxfcg69l8v09dkt4ydkjlafqcfzav69n7kjd | bc1qtgjx5qkyqlp07akd7gpryp3nmvr0ued2c8 | | ChipMixer | 18.785267 | 18.785267 | 18.785267 | 18.785267 |
| 608e0608e315e26011f8cf4fd33547994bfe2002e65efc64b8dc31b623a2f65b | 730116 | 2022-04-02 15:12: | BTC | BTC | bc1qmk2v5pgx8nxfdep2qxsv088579aldrzvepz0 | ChipMixer | bc1qmk2v5pgx8nxfdep2qxsv088579aldrzve | bc1q7nay02lz6gzaxe0zz0qqr247p3guw9ez7 | | ChipMixer | 16.601167 | 16.601167 | 16.601167 | 16.601167 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0414285fa074ccfef881fbeb0a7a78b04040c7e498678cd46451b634ab9e3c62 | 730116 | 2022-04-02 15:12: | BTC | BTC | bc1qm76uhrv4984xe2udmtht85xmm6tdlzv34z7 | ChipMixer | bc1qm76uhrv4984xe2udmtht85xmm6tdlzv34 | bc1qczngy629mkc45hx8qnnrcn2mtuc4vem8 | ChipMixer | 15.336267 | 15.336267 | 15.336267 | 15.336267 |
| a630e8cbe9a5dd38b7f6b78ff0980c23beb631122dc0f62b6fa9b00d3b25ab63 | 730116 | 2022-04-02 15:12: | BTC | BTC | bc1qy858w4sv0ff38cmq688aaxa7y5mumzc29lf | ChipMixer | bc1qy858w4sv0ff38cmq688aaxa7y5mumzc2 | bc1qtgjx5qkyqlp07akd7gpryp3nmvr0ued2c8 | ChipMixer | 17.306467 | 17.306467 | 17.306467 | 17.306467 |
| a0dfb9c5efe63303105fc11343aafba97da1676a7e4d5a484de2636cf07d5865 | 730116 | 2022-04-02 15:12: | BTC | BTC | bc1q9td7wlj6gm32npxzacw4hc0f0n3c5pz9jprye | ChipMixer | bc1q9td7wlj6gm32npxzacw4hc0f0n3c5pz9jp | bc1qjcv42k4shcat9fcjvmw2fjecme3gqsrx7v9 | ChipMixer | 15.525767 | 15.525767 | 15.525767 | 15.525767 |
| dfef64cbbbd42a5c1859b970901b6a44fbd2d4e7cc55a78fac127d4ea6f1ec6c | 730116 | 2022-04-02 15:12: | BTC | BTC | bc1q4anwws7k9kgd8mwa4jtfp7wje5f9qtkenajm | ChipMixer | bc1q4anwws7k9kgd8mwa4jtfp7wje5f9qtkena | bc1qpn9n42xnsvglwxz45upzecrdwcxdvwxdc | ChipMixer | 18.966667 | 18.966667 | 18.966667 | 18.966667 |
| e3845f19136d60280c89d60723dca4cea83f20af8ff36717ff8f4f4ad1aee36d | 730116 | 2022-04-02 15:12: | BTC | BTC | bc1qww46j4rnu04ahu20r3gdqtspfgmdsslfku5q8 | ChipMixer | bc1qww46j4rnu04ahu20r3gdqtspfgmdsslfku5 | bc1q7y5uqp3rdqegm7mhce05yxyak60uxupx | ChipMixer | 16.131967 | 16.131967 | 16.131967 | 16.131967 |
| b98feba5393177dc7532cdd5f0f2bd20974bb4c98adf74fa7e0dfd95d20a7474 | 730116 | 2022-04-02 15:12: | BTC | BTC | bc1q2dp55p9uxshmmt358dq4nwsac9qpyrddg4 | ChipMixer | bc1q2dp55p9uxshmmt358dq4nwsac9qpyrdc | bc1q7nay02lz6gzaxe0zz0qqr247p3guw9ez7 | ChipMixer | 18.083467 | 18.083467 | 18.083467 | 18.083467 |
| 07517cf591a70f0eec673ec587b4e1da7cd95fb8d33f2d37c52d09f0ce98527b | 730116 | 2022-04-02 15:12: | BTC | BTC | bc1qex0m4f5tuyjjndn34xwywyxyu2v00hk5sdfuj5 | ChipMixer | bc1qex0m4f5tuyjjndn34xwywyxyu2v00hk5sc | bc1qtgjx5qkyqlp07akd7gpryp3nmvr0ued2c8 | ChipMixer | 17.647567 | 17.647567 | 17.647567 | 17.647567 |
| 70bf87fa708dadc407586eaa10a9c08a21e36a3068225101f43baa1139341084 | 730116 | 2022-04-02 15:12: | BTC | BTC | bc1q6698srt4pvuxae0fgs8sgj2xqt04tutldkppn7 | ChipMixer | bc1q6698srt4pvuxae0fgs8sgj2xqt04tutldkppr | bc1q4u28ykkfw6m4upudyzuf5eehqpfy9gpkn | ChipMixer | 16.125667 | 16.125667 | 16.125667 | 16.125667 |
| 912993497e25e704fa8ffc8a47fc9e77109eabc31cdef8597406e8b0673a718c | 730116 | 2022-04-02 15:12: | BTC | BTC | bc1qm08j82akx6lfzfflyequ389dzss9vqmz29u9sy | ChipMixer | bc1qm08j82akx6lfzfflyequ389dzss9vqmz29u | bc1qpn9n42xnsvglwxz45upzecrdwcxdvwxdc | ChipMixer | 16.071367 | 16.071367 | 16.071367 | 16.071367 |
| 4d43bc892750dfe553cdad086c044bfc6e89229848bfc997f9cd26f753f1fa92 | 730116 | 2022-04-02 15:12: | BTC | BTC | bc1qymkkwmw7xtz7xt7fwvrppmgh2wpjnw9jqay | ChipMixer | bc1qymkkwmw7xtz7xt7fwvrppmgh2wpjnw9j | bc1qczngy629mkc45hx8qnnrcn2mtuc4vem8 | ChipMixer | 18.571767 | 18.571767 | 18.571767 | 18.571767 |
| 602e290bdb9c4fad1c55f6c450d6eb49d9043fcf78122fa2bf71f3bf4ddbe09a | 730116 | 2022-04-02 15:12: | BTC | BTC | bc1qnvsxdppqvhprrw6kk77jjgc2w00p77knxkcjgc | ChipMixer | bc1qnvsxdppqvhprrw6kk77jjgc2w00p77knxk | bc1qd966plxxl0xczjvqp63helu3p2h0desgep3 | ChipMixer | 15.745267 | 15.745267 | 15.745267 | 15.745267 |
| 889bfa39b33ba3463845567a39cacc52c454f1a1b684f19bc10b894ac9e980a7 | 730116 | 2022-04-02 15:12: | BTC | BTC | bc1q4tc4ukaw4cwhqc0qg0sk7ss4ayknktja68jg8 | ChipMixer | bc1q4tc4ukaw4cwhqc0qg0sk7ss4ayknktja68 | bc1q6z63893w76jyfkqwtefnq9m5vpdcns8ke | ChipMixer | 18.716467 | 18.716467 | 18.716467 | 18.716467 |
| 765d4846d2be892b2f7c0faf296207d5982a361fa884b267f200014f411c3fab | 730116 | 2022-04-02 15:12: | BTC | BTC | bc1q3lgjwxnyauhzn9xhje7fnj53hnn2e6vjkhqnkw | ChipMixer | bc1q3lgjwxnyauhzn9xhje7fnj53hnn2e6vjkhq | bc1q7nay02lz6gzaxe0zz0qqr247p3guw9ez7 | ChipMixer | 17.839367 | 17.839367 | 17.839367 | 17.839367 |
| 087237664855d1d0213e206828841c1ec0dc6cee3252ddaf2210394d98380cac | 730116 | 2022-04-02 15:12: | BTC | BTC | bc1qdnkf85223u3le7ewaa99zp4cckwphys63z5 | ChipMixer | bc1qdnkf85223u3le7ewaa99zp4cckwphys63 | bc1qtgjx5qkyqlp07akd7gpryp3nmvr0ued2c8 | ChipMixer | 15.747167 | 15.747167 | 15.747167 | 15.747167 |
| b1e605983394ecb500788607c73126577408952f4eaee4a4e3318c5ae9e70ab0 | 730116 | 2022-04-02 15:12: | BTC | BTC | bc1qlpkg56jppkdkj8vrfes738qc8z29wcf033ky2h | ChipMixer | bc1qlpkg56jppkdkj8vrfes738qc8z29wcf033k | bc1qjcv42k4shcat9fcjvmw2fjecme3gqsrx7v9 | ChipMixer | 18.101967 | 18.101967 | 18.101967 | 18.101967 |
| 17df17842bfdc2c66789c3ffadc8d478b8729bbdb8e62c06a938c748981e62b7 | 730116 | 2022-04-02 15:12: | BTC | BTC | bc1qa4qqewglnl380pc7qrnddky9tpc3w6gc8kyu | ChipMixer | bc1qa4qqewglnl380pc7qrnddky9tpc3w6gc8k | bc1qczngy629mkc45hx8qnnrcn2mtuc4vem8 | ChipMixer | 17.484467 | 17.484467 | 17.484467 | 17.484467 |
| e66f857275c60fc2f3ec9f55533e693c6318c0d62232f3fac5738fcc8672a5be | 730116 | 2022-04-02 15:12: | BTC | BTC | bc1quxha6fawsv6kfkw7v6qwtwt6pcpky9wz0ng | ChipMixer | bc1quxha6fawsv6kfkw7v6qwtwt6pcpky9wz0 | bc1q7y5uqp3rdqegm7mhce05yxyak60uxupx | ChipMixer | 15.231467 | 15.231467 | 15.231467 | 15.231467 |
| 894fc0cf868bbe32b1971aedba9a479c4ee77f3bdb30050633887d3b13eba6d7 | 730116 | 2022-04-02 15:12: | BTC | BTC | bc1qz0qlm0ng5zfayg6hlvseq76tphytvd4en3g5a | ChipMixer | bc1qz0qlm0ng5zfayg6hlvseq76tphytvd4en3 | bc1q4u28ykkfw6m4upudyzuf5eehqpfy9gpkn | ChipMixer | 17.121267 | 17.121267 | 17.121267 | 17.121267 |
| bf92a51b46257dd243b1a2508a74e442d666965501550e174d3972edb0599ae0 | 730116 | 2022-04-02 15:12: | BTC | BTC | bc1qxfgpeq0qrrfte4cp58e8qdwwja6nzrnajy5atv | ChipMixer | bc1qxfgpeq0qrrfte4cp58e8qdwwja6nzrnajy5 | bc1q6z63893w76jyfkqwtefnq9m5vpdcns8ke | ChipMixer | 16.241167 | 16.241167 | 16.241167 | 16.241167 |
| 83a0acf814c3f7c19c4dfe790f7f8c9241cf8858af45b0393099878f07b93be2 | 730116 | 2022-04-02 15:12: | BTC | BTC | bc1qep32mwza5vfrm9d6h5p98z5q2lhlxnqj2eyjy | ChipMixer | bc1qep32mwza5vfrm9d6h5p98z5q2lhlxnqj2 | bc1qd966plxxl0xczjvqp63helu3p2h0desgep3 | ChipMixer | 15.191367 | 15.191367 | 15.191367 | 15.191367 |
| b4d0602159dcbeeaaa2b273ac3bec74bf77f4d058f06cf556ea6f240215568e5 | 730116 | 2022-04-02 15:12: | BTC | BTC | bc1q37gjjpvxawpkyctwf7hy7h9vevykdrkfqyr7t7 | ChipMixer | bc1q37gjjpvxawpkyctwf7hy7h9vevykdrkfqyr7 | bc1qx3z0uz9uvzar3v6xmt62uy3cvdsyz4353 | ChipMixer | 18.432567 | 18.432567 | 18.432567 | 18.432567 |
| aebaea57c66118f9b240fc9ff74a016b287692c3536ce9876e44c7c9ada306ec | 730116 | 2022-04-02 15:12: | BTC | BTC | bc1qtkwy0yfr7zr0s3qevmfvjc8x05edx33hyklpcd | ChipMixer | bc1qtkwy0yfr7zr0s3qevmfvjc8x05edx33hykl | bc1q7y5uqp3rdqegm7mhce05yxyak60uxupx | ChipMixer | 18.469767 | 18.469767 | 18.469767 | 18.469767 |
| 12f1337b9b1440a5b190c83430e5879b34f89c911aafa9f4e4571ee6853f7cec | 730116 | 2022-04-02 15:12: | BTC | BTC | bc1q4pj728nr0x9gnl9awgl2yqxq6daw8ng5t6u9 | ChipMixer | bc1q4pj728nr0x9gnl9awgl2yqxq6daw8ng5t6 | bc1qx3z0uz9uvzar3v6xmt62uy3cvdsyz4353 | ChipMixer | 17.291667 | 17.291667 | 17.291667 | 17.291667 |
| 512196db222e519761f08a41e76859ac9525b22cb5feb693d628e17b8bb8e0f3 | 730116 | 2022-04-02 15:12: | BTC | BTC | bc1qylcffx6wr4sdhp0sl2dt0zjzpjpdch8tc9lycn | ChipMixer | bc1qylcffx6wr4sdhp0sl2dt0zjzpjpdch8tc9lycn | bc1qjcv42k4shcat9fcjvmw2fjecme3gqsrx7v9 | ChipMixer | 18.505967 | 18.505967 | 18.505967 | 18.505967 |
| 04685782991cbcb82c6262840f4ddd3e31d31940467f1fc7be1516c398ff70f4 | 730116 | 2022-04-02 15:12: | BTC | BTC | bc1qng5ac5gqnqesw7mmgfpaausjzd9y7qcgrfc | ChipMixer | bc1qng5ac5gqnqesw7mmgfpaausjzd9y7qcg | bc1q7y5uqp3rdqegm7mhce05yxyak60uxupx | ChipMixer | 16.172167 | 16.172167 | 16.172167 | 16.172167 |
| fa5b2618e2aeb45787407d45b34c9af31424740289492083b0311f3902fc92f7 | 730116 | 2022-04-02 15:12: | BTC | BTC | bc1q33yp9xsvqgkns0ll3h84uwsfchs8zgvmv3zy | ChipMixer | bc1q33yp9xsvqgkns0ll3h84uwsfchs8zgvmv3 | bc1qx3z0uz9uvzar3v6xmt62uy3cvdsyz4353 | ChipMixer | 17.558967 | 17.558967 | 17.558967 | 17.558967 |
| c0e8764d93c78a426bad7955b6d85505940fd37b89b814944fc1b2afc80d75ff | 730116 | 2022-04-02 15:12: | BTC | BTC | bc1qa796h09yaxxpm850yrddnyw6nhr0d3u4k3 | ChipMixer | bc1qa796h09yaxxpm850yrddnyw6nhr0d3u4 | bc1q4u28ykkfw6m4upudyzuf5eehqpfy9gpkn | ChipMixer | 15.961467 | 15.961467 | 15.961467 | 15.961467 |
| 2e42bbb23c36cbb680f67cefec97bda4de705d3b75b5858855e960b67066aecd | 730116 | 2022-04-02 15:12: | BTC | BTC | C-7085173 | N-84966036 | bc1qje50efm3mv9p4jv95jx7whgk7fhtt0upe02 | 3QWkPSzWRJcyQzDPfcQBzdCyoyGuaoEd | | 3.64005674 | 0.07 | 0.07 | 0.07 |
| 2e42bbb23c36cbb680f67cefec97bda4de705d3b75b5858855e960b67066aecd | 730116 | 2022-04-02 15:12: | BTC | BTC | C-7085173 | C-7085173 | bc1qje50efm3mv9p4jv95jx7whgk7fhtt0upe02 | bc1qzwkyhpd68pcd00ul4ptg73pvxmrdxv0j5s | | 3.64005674 | 3.57005674 | 3.57005674 | 3.57005674 |
| ee27ed6936afc20709bd533a17cbdcebaf36c66f467e34267eb4d3ed7b004516 | 730117 | 2022-04-02 15:19: | BTC | BTC | bc1qe0tmzmf34znxna4tlzwwe9xu670q4eq65cn | ChipMixer | bc1qe0tmzmf34znxna4tlzwwe9xu670q4eq65 | bc1qqlshp68ezyh4lzcv25zr9qwqyac5h7g5hl | ChipMixer | 15.891267 | 15.891267 | 15.891267 | 15.891267 |
| ee1ca260411766329d22620fcccb9bca37a0a8015b8a3be0aadc8327741f5425 | 730117 | 2022-04-02 15:19: | BTC | BTC | bc1qpw9mcs6505wa66wvwgt47htmdwrpga43n | ChipMixer | bc1qpw9mcs6505wa66wvwgt47htmdwrpga4 | bc1qqlshp68ezyh4lzcv25zr9qwqyac5h7g5hl | ChipMixer | 18.416367 | 18.416367 | 18.416367 | 18.416367 |
| a7f2f0173d21b56c4339d078beb860d4202f202d875acc9a6e6adec74c1eb236 | 730117 | 2022-04-02 15:19: | BTC | BTC | bc1qzyvf9gqs7uaxh2ewh97ds6qas6awwxtawvz | ChipMixer | bc1qzyvf9gqs7uaxh2ewh97ds6qas6awwxta | bc1q3etxusf7w59edsfle6gtq7uxcejqe07yg8e | ChipMixer | 18.807767 | 18.807767 | 18.807767 | 18.807767 |
| 01bc542f3bfc46d5744c0293b964214791c0e558dcda194be0869712c6678452 | 730117 | 2022-04-02 15:19: | BTC | BTC | bc1q3zy4ejyt8mw4mewuam9d08cehta6v2n8ql | ChipMixer | bc1q3zy4ejyt8mw4mewuam9d08cehta6v2n8 | bc1q6u53j9q73t5zx3pjktfsv6vy2mf0nth2rpus | ChipMixer | 16.335967 | 16.335967 | 16.335967 | 16.335967 |
| 039049a1598918cf00da90cc83e9ea4125b8416baafcd0de24fa346225e9456b | 730117 | 2022-04-02 15:19: | BTC | BTC | bc1qvndtx85tdyg8u2mr4qlpa084nhtcj7tk5lvlhm | ChipMixer | bc1qvndtx85tdyg8u2mr4qlpa084nhtcj7tk5lvl | bc1q6u53j9q73t5zx3pjktfsv6vy2mf0nth2rpus | ChipMixer | 18.276367 | 18.276367 | 18.276367 | 18.276367 |
| b575d391cbf71c3148d82b74146801c6bb459cb0c367fa7e70210216369f0f77 | 730117 | 2022-04-02 15:19: | BTC | BTC | bc1q3rreq6sdz8648vvlad7ay5wwr2h75ktzxt8z6 | ChipMixer | bc1q3rreq6sdz8648vvlad7ay5wwr2h75ktzxt | bc1q3etxusf7w59edsfle6gtq7uxcejqe07yg8e | ChipMixer | 15.051867 | 15.051867 | 15.051867 | 15.051867 |
| 21ff623a79322a7150e38a6976610daac62758ed61382d676fb9677bf3fbe47d | 730117 | 2022-04-02 15:19: | BTC | BTC | bc1q4l5zr3d2t4w6xxeqmscathk57qx2qd6w2he | ChipMixer | bc1q4l5zr3d2t4w6xxeqmscathk57qx2qd6w2 | bc1qa3rl3afsrupts460e46z4al29vvzm33f87v | ChipMixer | 17.307467 | 17.307467 | 17.307467 | 17.307467 |
| 350a344ba4068171b81b065bf79f3c1563942a92010b183d82f59739d2de9494 | 730117 | 2022-04-02 15:19: | BTC | BTC | bc1qea7lhuynzuxv4z0hexznedm0sad0zl87y7w | ChipMixer | bc1qea7lhuynzuxv4z0hexznedm0sad0zl87y | bc1qa3rl3afsrupts460e46z4al29vvzm33f87v | ChipMixer | 15.104567 | 15.104567 | 15.104567 | 15.104567 |
| 5a12d580a6d58fd2b4b0cc2d4ac6e964e226174a7c3a42b8df8ce5eafb3fd097 | 730117 | 2022-04-02 15:19: | BTC | BTC | bc1qwn2wq324c69teyr0jzdhvchcdcc0nfm3x6j7 | ChipMixer | bc1qwn2wq324c69teyr0jzdhvchcdcc0nfm3x | bc1q3etxusf7w59edsfle6gtq7uxcejqe07yg8e | ChipMixer | 16.932867 | 16.932867 | 16.932867 | 16.932867 |
| 045a794d17abbb6c561b2a7bf594d0de596f1ea7567118c9d0bc928f4a2e519c | 730117 | 2022-04-02 15:19: | BTC | BTC | bc1qkktddsguerculynh42kqmek26vdwkeec0j9v | ChipMixer | bc1qkktddsguerculynh42kqmek26vdwkeec0j | bc1qa3rl3afsrupts460e46z4al29vvzm33f87v | ChipMixer | 15.32281425 | 15.32281425 | 15.32281425 | 15.32281425 |
| 304612c1171d2631ba42ee2a3d2a3721848ba4c8af933e4aceb2c39b8455a09d | 730117 | 2022-04-02 15:19: | BTC | BTC | bc1q7m5vuv85rxr7fmfzfs05j88z4cy0vukv9hkpp | ChipMixer | bc1q7m5vuv85rxr7fmfzfs05j88z4cy0vukv9hk | bc1qqlshp68ezyh4lzcv25zr9qwqyac5h7g5hl | ChipMixer | 18.376967 | 18.376967 | 18.376967 | 18.376967 |
| b1fb0a5eda613ffc51567fa665e7a9705b35dc52e2fa96267f4c20a61fa025d5 | 730117 | 2022-04-02 15:19: | BTC | BTC | bc1qam08y49ygk2xd70tj068j3kehm0qxqgln7hp | ChipMixer | bc1qam08y49ygk2xd70tj068j3kehm0qxqgln7 | bc1qa3rl3afsrupts460e46z4al29vvzm33f87v | ChipMixer | 18.680067 | 18.680067 | 18.680067 | 18.680067 |
| 863992c6ec49a4ed7c897cd667dcb6191b61256d7d4a6da1b0ef9fc1bc4597e0 | 730117 | 2022-04-02 15:19: | BTC | BTC | bc1qqljzj3qh2wk29j2k3675h89s270g7v7wxlf02n | ChipMixer | bc1qqljzj3qh2wk29j2k3675h89s270g7v7wxlf | bc1q6u53j9q73t5zx3pjktfsv6vy2mf0nth2rpus | ChipMixer | 18.388167 | 18.388167 | 18.388167 | 18.388167 |
| 0ada27d2b92caa518653a6d507ed7976ee711b68a3bbefaa1cf17b7d17baebec | 730117 | 2022-04-02 15:19: | BTC | BTC | bc1qm4kxuzsy40vzn2lgnv5yms0wf3c3ejzrp0a9 | ChipMixer | bc1qm4kxuzsy40vzn2lgnv5yms0wf3c3ejzrp | bc1qqlshp68ezyh4lzcv25zr9qwqyac5h7g5hl | ChipMixer | 18.081367 | 18.081367 | 18.081367 | 18.081367 |
| 4465f634a38ada61efb05264b436ae4dccbf59cb330d2b8be9136788fe5c6ff6 | 730117 | 2022-04-02 15:19: | BTC | BTC | bc1qqdv8xzd2w8es8m4fz0z9jxl2x2zl96rmr7q7a | ChipMixer | bc1qqdv8xzd2w8es8m4fz0z9jxl2x2zl96rmr7 | bc1q6u53j9q73t5zx3pjktfsv6vy2mf0nth2rpus | ChipMixer | 16.725367 | 16.725367 | 16.725367 | 16.725367 |
| f3d6a33487ac06de0a53bf170ccefeb05c236a3510f50673b83da361f0ec6efc | 730117 | 2022-04-02 15:19: | BTC | BTC | bc1qh5krv884hv7rfj4amayg62wye3j6a8xnxshx | ChipMixer | bc1qh5krv884hv7rfj4amayg62wye3j6a8xnxs | bc1q3etxusf7w59edsfle6gtq7uxcejqe07yg8e | ChipMixer | 16.551967 | 16.551967 | 16.551967 | 16.551967 |
| 9e4bec0200640422febc8549db09f72c727945f165449af8a2df0921fd1a9004 | 730118 | 2022-04-02 15:20: | BTC | BTC | bc1q6x06yznh9l0ek9fvpgy7g9e8r68j50entp9xz3 | ChipMixer | bc1q6x06yznh9l0ek9fvpgy7g9e8r68j50entp9 | bc1qtasmx9qk6ypnw20k4jt7plrz6q68u305qw | ChipMixer | 16.526467 | 16.526467 | 16.526467 | 16.526467 |
| 0e7f02724e34a492f2f699b2bbde3efc60fb6c4f8e23c61160014a21ee2a743b | 730118 | 2022-04-02 15:20: | BTC | BTC | bc1q308yjnm84rhplz8j43uepdqj066fehukv2v09g | ChipMixer | bc1q308yjnm84rhplz8j43uepdqj066fehukv2v | bc1qaratmwjy8jgvj2g25ttp2a7ptef83n0var58 | ChipMixer | 15.489167 | 15.489167 | 15.489167 | 15.489167 |
| 2e2e254e675e91dcc34601c4956f52a44a7edbcb530c2faa3bf4c49179d6b35f | 730118 | 2022-04-02 15:20: | BTC | BTC | bc1qmuvyhys3vr6zzgdj357mw7gzjcl76eygl8ln6 | ChipMixer | bc1qmuvyhys3vr6zzgdj357mw7gzjcl76eygl8 | bc1qaratmwjy8jgvj2g25ttp2a7ptef83n0var58 | ChipMixer | 18.811067 | 18.811067 | 18.811067 | 18.811067 |
| 06e8209b3e06f1a27d05502bcd5df1a872c5e2bccf162107afc1e414eeded689 | 730118 | 2022-04-02 15:20: | BTC | BTC | bc1qnkpp8r8u89r9az3fu6j867nkm4racaltnynpm | ChipMixer | bc1qnkpp8r8u89r9az3fu6j867nkm4racaltnyn | bc1qtasmx9qk6ypnw20k4jt7plrz6q68u305qw | ChipMixer | 16.579267 | 16.579267 | 16.579267 | 16.579267 |
| 7b87eabe7e2d3b4281ba8ca4bca648ef9c45b9a7382d2e09e77bcbf6e3b31dcc | 730118 | 2022-04-02 15:20: | BTC | BTC | bc1qna05mqqqsujy8asjaymtcqykjld65ptdcesw7j | ChipMixer | bc1qna05mqqqsujy8asjaymtcqykjld65ptdces | bc1qtasmx9qk6ypnw20k4jt7plrz6q68u305qw | ChipMixer | 17.741467 | 17.741467 | 17.741467 | 17.741467 |
| 9fad1cf31005b2a2bb97bfd089ef82beb83eb55ec883d3eb11466ca42d9879f8 | 730118 | 2022-04-02 15:20: | BTC | BTC | bc1qga8mxlmggh43me436jarf64x5s5gk7udz2f | ChipMixer | bc1qga8mxlmggh43me436jarf64x5s5gk7udz | bc1qtasmx9qk6ypnw20k4jt7plrz6q68u305qw | ChipMixer | 18.316167 | 18.316167 | 18.316167 | 18.316167 |
| e52c2b8c1113738205deb4bdec585a799fef5062c4c4402541a7a8c7be230005 | 730118 | 2022-04-02 15:20: | BTC | BTC | C-7076648 | bc1q2hzf3n3r9ujq6lukeysdky3hj53kc6rn38u3sx | bc1qwp0pq4dsr7uh397ngnv60wprn3w3df47 | bc1q2hzf3n3r9ujq6lukeysdky3hj53kc6rn38u3 | | 3.63399667 | 0.02472 | 0.00016178 | 0 |
| e52c2b8c1113738205deb4bdec585a799fef5062c4c4402541a7a8c7be230005 | 730118 | 2022-04-02 15:20: | BTC | BTC | C-7076648 | C-7089739 | bc1qwp0pq4dsr7uh397ngnv60wprn3w3df47 | bc1qfkc2u7yn7fq43zcrd3evmhz994uwcymm | | 3.63399667 | 3.60607659 | 3.48989066 | 3.48989066 |
| e943fd92d37441788908676b8e5d7712872fdb1e4e83f4068040d030b6f1ba35 | 730119 | 2022-04-02 15:21: | BTC | BTC | bc1qa59prxfkt8vlv205p02rwdfughe6x4qqrf2awg | ChipMixer | bc1qa59prxfkt8vlv205p02rwdfughe6x4qqrf2a | bc1qaratmwjy8jgvj2g25ttp2a7ptef83n0var58 | ChipMixer | 18.575967 | 18.575967 | 18.575967 | 18.575967 |
| 582d072f27aaebfe372e0c783fe439c797a0dd43591c306a35c684b6458fc045 | 730119 | 2022-04-02 15:21: | BTC | BTC | bc1qu2tf65aytju5e04dz35ymp9ju0t2m0xw5g9u | ChipMixer | bc1qu2tf65aytju5e04dz35ymp9ju0t2m0xw5g | bc1qaratmwjy8jgvj2g25ttp2a7ptef83n0var58 | ChipMixer | 16.847867 | 16.847867 | 16.847867 | 16.847867 |
| a35103f4d12644f8baf9ef15856358bd9ac0bcce8453c3c873406fbbe2c7e924 | 730120 | 2022-04-02 15:31: | BTC | BTC | bc1qe6fkkq4ymj64fs8hqmvtvx56dhmulvmyc5j2 | ChipMixer | bc1qe6fkkq4ymj64fs8hqmvtvx56dhmulvmyc | bc1qvfpu0gt6gggz9nh4rk2ckx78p2qwefnucr | ChipMixer | 17.872267 | 17.872267 | 17.872267 | 17.872267 |
| bf08c3fafc240c0da813da334806a7621b1cebb33ca6d4add78ce18bd8d87433 | 730120 | 2022-04-02 15:31: | BTC | BTC | bc1q0879s5jmyajr70teru2k50rjrn34s595jm77xu | ChipMixer | bc1q0879s5jmyajr70teru2k50rjrn34s595jm7 | bc1qvfpu0gt6gggz9nh4rk2ckx78p2qwefnucr | ChipMixer | 15.862567 | 15.862567 | 15.862567 | 15.862567 |
| 5b271311efba3d428d751eab43c1a7785f3d665b8e4425203e5b61e758313c4f | 730120 | 2022-04-02 15:31: | BTC | BTC | bc1qqmgewgsskgt9wpq380ufnrxyl4ev78nzcmy | ChipMixer | bc1qqmgewgsskgt9wpq380ufnrxyl4ev78nzc | bc1qmfeekn977j4a2yznlshvds42nzg45ve4vk | ChipMixer | 17.143767 | 17.143767 | 17.143767 | 17.143767 |
| db66397155f47f841dea87e415fe4780f7e54d94e77d0225e61adc739c28e95c | 730120 | 2022-04-02 15:31: | BTC | BTC | bc1q5ksyr8acf88dpg54fa8p7eq9pvsf578xjj5yqd | ChipMixer | bc1q5ksyr8acf88dpg54fa8p7eq9pvsf578xjj5 | bc1qmfeekn977j4a2yznlshvds42nzg45ve4vk | ChipMixer | 15.049167 | 15.049167 | 15.049167 | 15.049167 |
| 5c5f85e9b33c3fa9e1408df88ea5d52cc877ec67646c979bc20730f067ce5b72 | 730120 | 2022-04-02 15:31: | BTC | BTC | bc1q9t9w86spqz57amguvmxzqwja8qkdq80ua5 | ChipMixer | bc1q9t9w86spqz57amguvmxzqwja8qkdq80 | bc1qmfeekn977j4a2yznlshvds42nzg45ve4vk | ChipMixer | 15.790967 | 15.790967 | 15.790967 | 15.790967 |
| e15dbd45974cd4ba8528453aef890bf6af8de1973aca73a68128f1e02ab03ba1 | 730120 | 2022-04-02 15:31: | BTC | BTC | bc1qr74wp5yqru53j66tnr9zzn6ym2cv6zt9n9wp | ChipMixer | bc1qr74wp5yqru53j66tnr9zzn6ym2cv6zt9n9 | bc1qvfpu0gt6gggz9nh4rk2ckx78p2qwefnucr | ChipMixer | 17.359767 | 17.359767 | 17.359767 | 17.359767 |
| 7add7d3e6c922a21deb28f695902126a96b431ec275f338d167c9da292fca4a2 | 730120 | 2022-04-02 15:31: | BTC | BTC | bc1q09ya47h6tevqxv2pa3nzvdmdlgd6g3stlqrev | ChipMixer | bc1q09ya47h6tevqxv2pa3nzvdmdlgd6g3stlq | bc1qmfeekn977j4a2yznlshvds42nzg45ve4vk | ChipMixer | 15.356467 | 15.356467 | 15.356467 | 15.356467 |
| edd897f7a1430ddb5c34d69814ded74d12794dc31d94df1a116ee42ad8282cc1 | 730120 | 2022-04-02 15:31: | BTC | BTC | bc1qqf2jv7382cpenjnh4sswa77w6t37w524x3lm | ChipMixer | bc1qqf2jv7382cpenjnh4sswa77w6t37w524x | bc1qvfpu0gt6gggz9nh4rk2ckx78p2qwefnucr | ChipMixer | 16.189667 | 16.189667 | 16.189667 | 16.189667 |
| 1bb0b1091cac3f06b9e88aae2a13e55dc43754acff16f128a91ff61ebd3590cb | 730122 | 2022-04-02 15:53: | BTC | BTC | C-7082847 | bc1qgjg8tnae9lgz3rsw9rkcnsmda7wefv8tu3v9h7 | bc1qdjhwz0edapgu5vm6d6lz65xhaev3pfre0 | bc1qgjg8tnae9lgz3rsw9rkcnsmda7wefv8tu3 | | 3.63358681 | 3.60152681 | 3.60152681 | 3.60152681 |
| 897491ea1655fdf98081501379695f969c7ddc3c87ff2e269386827634cad3c5 | 730124 | 2022-04-02 16:15: | BTC | BTC | N-84313636 | N-83822213 | 3BaWJs5tWtFCLE8Lqvg5YjysnBqqwU7uai | 3QrruKt3zcCRb2YrZ4T3daCLBY9tBD3wAF | | 0.03487736 | 0.019 | 0.019 | 0.019 |
| 897491ea1655fdf98081501379695f969c7ddc3c87ff2e269386827634cad3c5 | 730124 | 2022-04-02 16:15: | BTC | BTC | N-84313636 | N-84946360 | 3BaWJs5tWtFCLE8Lqvg5YjysnBqqwU7uai | 3M9KHnfzFvdGq5XiQeQVFoM3TgYCvQiz78 | | 0.03487736 | 0.01587736 | 0.01587736 | 0.01587736 |
| 820d865e28a3f0d21449590a8fdef5972f7b375dfffbcfc9a561588d3b26c0c1 | 730124 | 2022-04-02 16:15: | BTC | BTC | C-7089739 | C-7089739 | bc1qfkc2u7yn7fq43zcrd3evmhz994uwcymm | bc1q262y30lvhrvr6s32s6u9czyrth8u8ezvh3n | | 3.60605137 | 3.59605137 | 3.48986382 | 3.48986382 |
| a722387ae643ac8d79d487088ff2d5b0db208512e929b7d77588ce4d181b0057 | 730124 | 2022-04-02 16:15: | BTC | BTC | C-7079439 | N-84972030 | bc1q202zazghrafmsyxfm8n9ujwnxy4t34ew9 | 36hHPQYpKaJESDqwKNzepGQDBWBR1u | | 3.62110929 | 0.03384 | 0.03384 | 0.03384 |
| a722387ae643ac8d79d487088ff2d5b0db208512e929b7d77588ce4d181b0057 | 730124 | 2022-04-02 16:15: | BTC | BTC | C-7079439 | C-7079439 | bc1q202zazghrafmsyxfm8n9ujwnxy4t34ew9 | bc1qnjszjamdyytsy4arw37feuc8drjqyzjgq2q6 | | 3.62110929 | 3.58726929 | 3.58726929 | 3.58726929 |
| bd6ad9212ca62c47a6f3010ac9497a5f41f2118c59b69fc1c841295ee9512cdd | 730126 | 2022-04-02 16:30: | BTC | BTC | bc1qgjg8tnae9lgz3rsw9rkcnsmda7wefv8tu3v9h | bc1q2hzf3n3r9ujq6lukeysdky3hj53kc6rn38u3sx | bc1qgjg8tnae9lgz3rsw9rkcnsmda7wefv8tu3 | bc1q2hzf3n3r9ujq6lukeysdky3hj53kc6rn38u | | 3.60149529 | 0.05062 | 0.05062 | 0.05062 |
| bd6ad9212ca62c47a6f3010ac9497a5f41f2118c59b69fc1c841295ee9512cdd | 730126 | 2022-04-02 16:30: | BTC | BTC | bc1qgjg8tnae9lgz3rsw9rkcnsmda7wefv8tu3v9h | bc1qcj9cjj003p7805rpn68dptjukq07jmp8z6wenn | bc1qgjg8tnae9lgz3rsw9rkcnsmda7wefv8tu3 | bc1qcj9cjj003p7805rpn68dptjukq07jmp8z6w | | 3.60149529 | 3.54907529 | 3.54907529 | 3.54907529 |
| bad0fcb6bb7a688b23ae29a6c11e438aed4d112044af012dc0dc04b5bedfda6a | 730127 | 2022-04-02 17:00: | BTC | BTC | bc1q2hzf3n3r9ujq6lukeysdky3hj53kc6rn38u3sx | N-83822213 | bc1q2hzf3n3r9ujq6lukeysdky3hj53kc6rn38u | 3JcgnbaBs11LZTrYM6W3XCzUQzAd7jau1C | | 0.07533414 | 0.02470453 | 0.00053649 | 0 |
| bad0fcb6bb7a688b23ae29a6c11e438aed4d112044af012dc0dc04b5bedfda6a | 730127 | 2022-04-02 17:00: | BTC | BTC | bc1q2hzf3n3r9ujq6lukeysdky3hj53kc6rn38u3sx | N-83822213 | bc1q2hzf3n3r9ujq6lukeysdky3hj53kc6rn38u | 3JcgnbaBs11LZTrYM6W3XCzUQzAd7jau1C | | 0.07533414 | 0.0505883 | 0.05008351 | 0.05008351 |
| 6ddc4fa8230097e3c8d254e8e302b439a0909ac44765a97d4da96ef9028c736d | 730133 | 2022-04-02 17:35: | BTC | BTC | C-7089739 | C-7083123 | bc1q262y30lvhrvr6s32s6u9czyrth8u8ezvh3n | bc1qga6wtngm2avpym79dtffqs6lw4q964q3u | | 3.59601968 | 3.56101968 | 3.48969447 | 3.48969447 |
| e08633e768c25727703b37a5525bcc04178ac662448c148b7f07e358138c2b53 | 730135 | 2022-04-02 17:49: | BTC | BTC | N-84966036 | N-83822213 | 3QWkPSzWRJcyQzDPfcQBzdCyoyGuaoEd | 3QrruKt3zcCRb2YrZ4T3daCLBY9tBD3wAF | | 0.03987904 | 0.02 | 0.02 | 0.02 |
| e08633e768c25727703b37a5525bcc04178ac662448c148b7f07e358138c2b53 | 730135 | 2022-04-02 17:49: | BTC | BTC | N-84966036 | N-84946360 | 3QWkPSzWRJcyQzDPfcQBzdCyoyGuaoEd | 3PDVDvfuSboMuREgznQhkmmxzswVmjWZ | | 0.03987904 | 0.01987904 | 0.01987904 | 0.01987904 |
| bfec1c3a1c996017cdd8b1980b33614a3b35dd53b0dddb77e7ca8d53e399e242 | 730135 | 2022-04-02 17:49: | BTC | BTC | C-7079439 | bc1qm82e6qddx8uvz8ssjrh96scawe9nwdqe9chs39 | bc1qnjszjamdyytsy4arw37feuc8drjqyzjgq2q6 | bc1qm82e6qddx8uvz8ssjrh96scawe9nwdqe | | 3.58724477 | 3.58611477 | 3.58611477 | 3.58611477 |
| d6126f831d54334631a00332fd6c476929b903688893165f5b9ead60c507d2d5 | 730136 | 2022-04-02 18:13: | BTC | BTC | bc1qm82e6qddx8uvz8ssjrh96scawe9nwdqe9ch | bc1qqln24jl9265ht7rc6a0j4v3vfenq0asc4rnrhj | bc1qm82e6qddx8uvz8ssjrh96scawe9nwdqe | bc1qqln24jl9265ht7rc6a0j4v3vfenq0asc4rnrhj | | 3.5860833 | 3.5783833 | 3.5783833 | 3.5783833 |
| ad03ce6777546247fa294b26cd445b07bf4a83ebcbf9b019780ef17aa6d152dc | 730136 | 2022-04-02 18:13: | BTC | BTC | C-7083123 | C-7083123 | bc1qga6wtngm2avpym79dtffqs6lw4q964q3u | bc1q9r488uzp2dfucq7fqsjaeuv5yxmhqr04ma | | 3.56099494 | 3.54799494 | 3.48964796 | 3.48964796 |
| 445142aa1b62fa285b31e9e77487e75a1924f956674d4f696fee688f889f29ed | 730136 | 2022-04-02 18:13: | BTC | BTC | C-7085173 | C-7085173 | bc1qzwkyhpd68pcd00ul4ptg73pvxmrdxv0j5s | bc1q9akucuff6frweeqzhumkmh4j7kvmyvg5x | | 3.570032 | 3.270032 | 3.270032 | 3.270032 |
| 56e1ebaf4305991fa2ef0a952a5d6a97edcea0c80e5e708b5fd41f8d213c066e | 730137 | 2022-04-02 18:25: | BTC | BTC | bc1qqln24jl9265ht7rc6a0j4v3vfenq0asc4rnrhj | bc1qczs35lucf0vgxwv454chrz2ap4gtan05u8v8zx | bc1qqln24jl9265ht7rc6a0j4v3vfenq0asc4rnrh | bc1qczs35lucf0vgxwv454chrz2ap4gtan05u8 | | 3.57834466 | 3.52992466 | 3.52992466 | 3.52992466 |
| 18649498056f6596b937ac9a98e5289ab1d8ace76c4f012a77ec2489f742e0a6 | 730139 | 2022-04-02 18:30: | BTC | BTC | 3FR1MSHypu3mLySee84m81959ghrBaPEpu | N-83822213 | 3FR1MSHypu3mLySee84m81959ghrBaPEp | 3QrruKt3zcCRb2YrZ4T3daCLBY9tBD3wAF | | 0.06865899 | 0.02 | 0.00971892 | 0 |
| 18649498056f6596b937ac9a98e5289ab1d8ace76c4f012a77ec2489f742e0a6 | 730139 | 2022-04-02 18:30: | BTC | BTC | 3FR1MSHypu3mLySee84m81959ghrBaPEpu | 32smroy2aBY6aDdicoPSUR3J1XnWGorGLZ | 3FR1MSHypu3mLySee84m81959ghrBaPEp | 32smroy2aBY6aDdicoPSUR3J1XnWGorGLZ | | 0.06865899 | 0.04865899 | 0.04865899 | 0.04865899 |
| 7cfaa4e34934b43ba9d50483c8b0a17425c470d3ad487a4a8a228dbdfc331d41 | 730140 | 2022-04-02 18:35: | BTC | BTC | bc1qcj9cjj003p7805rpn68dptjukq07jmp8z6wenn | N-84956792 | bc1qcj9cjj003p7805rpn68dptjukq07jmp8z6w | bc1qlus8rrw3emfln6vc8j8kgr7kgvp56a92fyth | | 3.54904338 | 0.024 | 0.024 | 0.024 |
| 7cfaa4e34934b43ba9d50483c8b0a17425c470d3ad487a4a8a228dbdfc331d41 | 730140 | 2022-04-02 18:35: | BTC | BTC | bc1qcj9cjj003p7805rpn68dptjukq07jmp8z6wenn | bc1q0etajw4ccc70pmqgf8x45r326rfm675dkcus00 | bc1qcj9cjj003p7805rpn68dptjukq07jmp8z6w | bc1q0etajw4ccc70pmqgf8x45r326rfm675dkc | | 3.54904338 | 3.51747338 | 3.51747338 | 3.51747338 |
| 6689acfbf4f04904a5206d6b7bcce002053bca23b3eab1f578710530fa3b635e | 730141 | 2022-04-02 18:56: | BTC | BTC | C-7083123 | bc1q785kl02unr8e8k2zajts2ylazd0x5s50908nvw | bc1q9r488uzp2dfucq7fqsjaeuv5yxmhqr04ma | bc1q785kl02unr8e8k2zajts2ylazd0x5s50908 | | 3.54796282 | 3.42337282 | 3.42337282 | 3.42337282 |
| 1de8d907d62fd7b8425cdfb219491b2231348ad891946e03ad9b07dadf5bcc2d | 730142 | 2022-04-02 19:09: | BTC | BTC | bc1qczs35lucf0vgxwv454chrz2ap4gtan05u8v8z | N-84954466 | bc1qczs35lucf0vgxwv454chrz2ap4gtan05u8 | bc1q7nlpwdjsp0vxqu5vfm7qugne3qs9eegg7 | | 3.52987951 | 3.14368951 | 3.14368951 | 3.14368951 |
| a403860ba424bdf3fd515bfe4e1f116eecbb84ba7e970e2c4849e161ac0403c1 | 730144 | 2022-04-02 19:17: | BTC | BTC | bc1q0etajw4ccc70pmqgf8x45r326rfm675dkcus | bc1qu8d0t0akxl60qd26mw6uqs7t2jvysvv6ltzkyu | bc1q0etajw4ccc70pmqgf8x45r326rfm675dkc | bc1qu8d0t0akxl60qd26mw6uqs7t2jvysvv6ltz | | 3.51744125 | 3.50111125 | 3.50111125 | 3.50111125 |
| 1b088218e920f866e03936943446c451c76b6ff1313e07bb791ad61bcbc18688 | 730147 | 2022-04-02 19:49: | BTC | BTC | bc1qu8d0t0akxl60qd26mw6uqs7t2jvysvv6ltzkyu | C-7076260 | bc1qu8d0t0akxl60qd26mw6uqs7t2jvysvv6ltz | bc1qqg7zu96x5t8x969pshrlel2vxy8urxpqrp3 | | 3.50107934 | 3.47527934 | 3.47527934 | 3.47527934 |
| 7ae8d82242a3270c944941f88be69a011d95a2c3cff7b02e150a3b7d09deac59 | 730148 | 2022-04-02 19:53: | BTC | BTC | bc1q785kl02unr8e8k2zajts2ylazd0x5s50908nvw | bc1qze2u9djufz8v3vfpyrj6ed6g20e0fna4qdzytx | bc1q785kl02unr8e8k2zajts2ylazd0x5s50908 | bc1qze2u9djufz8v3vfpyrj6ed6g20e0fna4qdz | | 3.42334829 | 3.42069829 | 3.42069829 | 3.42069829 |
| 3abb962f5214ab04ad2516cb09669085c50fd84353bcaa5ad0da14751567c541 | 730149 | 2022-04-02 20:06: | BTC | BTC | C-7051600 | N-83822213 | bc1qsms6y5p3p0khsts4uyjzsayflwey4pf3ahc | 36Nof5orHqqY211hKfSJ5Bo7zwZzvsUJtJ | | 0.11217912 | 0.1 | 0.01002501 | 0.01002501 |
| 707e79dcefa96875f84f1254750ce3fd0f85f0016e6983f9f83732c6a337ffb9 | 730149 | 2022-04-02 20:06: | BTC | BTC | C-7076260 | C-7076260 | bc1qqg7zu96x5t8x969pshrlel2vxy8urxpqrp3 | bc1q29tqlw8vgqfshcka59a9nzqz5a2nmdphk | | 3.47525416 | 3.47025416 | 3.47025416 | 3.47025416 |
| eb400c3d9966203924413f0f83d76f9b2941769abf4f83d88746eea09c8365a5 | 730151 | 2022-04-02 20:36: | BTC | BTC | 3HCKgmTvPri5DDhrdtcvgceNx3RLhz7KoE | N-83822213 | 3HCKgmTvPri5DDhrdtcvgceNx3RLhz7KoE | 3QrruKt3zcCRb2YrZ4T3daCLBY9tBD3wAF | | 0.0367564 | 0.02386005 | 0.02386005 | 0.02386005 |
| eb400c3d9966203924413f0f83d76f9b2941769abf4f83d88746eea09c8365a5 | 730151 | 2022-04-02 20:36: | BTC | BTC | 3HCKgmTvPri5DDhrdtcvgceNx3RLhz7KoE | N-84964810 | 3HCKgmTvPri5DDhrdtcvgceNx3RLhz7KoE | 3QJaUPCDVx7GTZtm9KnSkufidFUXGi64YY | | 0.0367564 | 0.01289635 | 0.01289635 | 0.01289635 |
| 9e7ced8c6c7f0d79d6527fdbab0e749fdc62095a3d2a4a3a2850fa66fca0c8af | 730151 | 2022-04-02 20:36: | BTC | BTC | bc1qze2u9djufz8v3vfpyrj6ed6g20e0fna4qdzytx | C-7084320 | bc1qze2u9djufz8v3vfpyrj6ed6g20e0fna4qdz | bc1qdje3ha0m4wcc3tnx5sn754t2vvj79rsfj85 | | 3.42066009 | 3.38144009 | 3.38144009 | 3.38144009 |
| fc2872cfb49da6895329ea7a0bc409cb68f2813c45f06368e908e011d9e9bed5 | 730151 | 2022-04-02 20:36: | BTC | BTC | C-7076260 | C-7083399 | bc1q29tqlw8vgqfshcka59a9nzqz5a2nmdphk | bc1qp28255pkd3094yd9phut72gk4q8qz4t6c | | 3.47022963 | 3.46250963 | 3.46250963 | 3.46250963 |
| 1d465967665106f301ad7bd88e661f3a4f1e54dfd716bfecb14058a83c66455a | 730151 | 2022-04-02 20:36: | BTC | BTC | C-7088184 | C-7088184 | bc1qcyznr3qfl534flmmvrjnkk0kuq7yfpd2xe9j | bc1q3fl2f7yd463rauj8fqlwpm9vpz3g9rjcpzjgk | | 7.38474836 | 7.08534929 | 5.74527845 | 5.74527845 |
| bc6e5d0d63465596dcffeaee6e9246bc8ae1239b35d8ab2e6ff0e89cfc241398 | 730152 | 2022-04-02 20:42: | BTC | BTC | C-7085173 | N-85103092 | bc1q9akucuff6frweeqzhumkmh4j7kvmyvg5x | 3996pBLY5bRvD4Dcb18aWRP8L5GkPM66 | | 3.27000725 | 0.03291 | 0.03291 | 0.03291 |
| bc6e5d0d63465596dcffeaee6e9246bc8ae1239b35d8ab2e6ff0e89cfc241398 | 730152 | 2022-04-02 20:42: | BTC | BTC | C-7085173 | C-7085173 | bc1q9akucuff6frweeqzhumkmh4j7kvmyvg5x | bc1qtzc5rdnkuulk92wmelva8c0p86g6natj7l6 | | 3.27000725 | 3.23709725 | 3.23709725 | 3.23709725 |
| 3fa6549c88d57da2048b1ab0b8582be1a4939a9bccac708c2596f52d1565f155 | 730154 | 2022-04-02 21:05: | BTC | BTC | C-7084320 | C-7084320 | bc1qdje3ha0m4wcc3tnx5sn754t2vvj79rsfj85 | bc1q3258w3e5syqvag9kdlmjnsjatjcnrjxycaqg | | 3.38141491 | 3.37941491 | 3.37941491 | 3.37941491 |
| 1317fb68c576b5f135f5276d66a30f6d89256d980e6ee1071f04cad745cb6307 | 730154 | 2022-04-02 21:05: | BTC | BTC | C-7083399 | C-7083399 | bc1qp28255pkd3094yd9phut72gk4q8qz4t6c | bc1q4v5ew0l69r7tgzfa2e3wcxc0r7hn0r8xfe7 | | 3.46248488 | 3.45435488 | 3.45435488 | 3.45435488 |
| 58d68297ba294812f5e08f8203e526294665a266e8d4fa4816268977d7847fcf | 730156 | 2022-04-02 21:12: | BTC | BTC | N-84966036 | N-83822213 | 3QWkPSzWRJcyQzDPfcQBzdCyoyGuaoEd | 3QrruKt3zcCRb2YrZ4T3daCLBY9tBD3wAF | | 0.06979504 | 0.04782701 | 0.04782701 | 0.04782701 |
| 58d68297ba294812f5e08f8203e526294665a266e8d4fa4816268977d7847fcf | 730156 | 2022-04-02 21:12: | BTC | BTC | N-84966036 | N-84964810 | 3QWkPSzWRJcyQzDPfcQBzdCyoyGuaoEd | 37mA4tUuTgi4ZfvCttRyKEKKJVMPWBSgz7 | | 0.06979504 | 0.02196803 | 0.02196803 | 0.02196803 |
| 24e0eb5274cacd0434c7f9648c1473eb6c622bfa30de4dc39fd931f0b6e7fd36 | 730156 | 2022-04-02 21:12: | BTC | BTC | C-7083399 | C-7100840 | bc1q4v5ew0l69r7tgzfa2e3wcxc0r7hn0r8xfe7 | bc1qfu9akk45m2ej3heltqs2v4qdrvt6u7g4cse | | 3.45432275 | 3.18943275 | 3.18943275 | 3.18943275 |
| 4c99749990cba8acb3f312a422b60eadb2add76ee566ec0186f81a40cfe70505 | 730158 | 2022-04-02 21:23: | BTC | BTC | C-7084320 | C-7071819 | bc1q3258w3e5syqvag9kdlmjnsjatjcnrjxycaqg | bc1qc52dauy340nncxskmcr85r6ssruddhv8fh | | 3.3793691 | 0.5 | 0.5 | 0.5 |
| 4c99749990cba8acb3f312a422b60eadb2add76ee566ec0186f81a40cfe70505 | 730158 | 2022-04-02 21:23: | BTC | BTC | C-7084320 | N-84954467 | bc1q3258w3e5syqvag9kdlmjnsjatjcnrjxycaqg | bc1q9r3xjeuwsdchhykwqqwtyxfkkeceyygnda | | 3.3793691 | 2.8208591 | 2.8208591 | 2.8208591 |
| ea758a6b190c364682c8b1a08174e41e91c07eef9de55b56c76fb157b9ba5d9c | 730158 | 2022-04-02 21:23: | BTC | BTC | C-7071819 | N-84956929 | bc1qc52dauy340nncxskmcr85r6ssruddhv8fh | bc1q0ncuk0syphu4l5a69lsf2nyjalwh88m74xj | | 0.49998429 | 0.45998429 | 0.45998429 | 0.45998429 |
| 12755c793be52cd4f5ac70fce7d9b06767a1479204eda9652c81c5991d7e6f41 | 730161 | 2022-04-02 21:39: | BTC | BTC | bc1qmtyt0njk8yxc3pwm46gpp7uyh4ppdw8sue | bc1qpumnlk5cgzr0fugz07j6l5jpqznzn52xzktfc6 | bc1qmtyt0njk8yxc3pwm46gpp7uyh4ppdw8s | bc1qpumnlk5cgzr0fugz07j6l5jpqznzn52xzktf | | 3.26140658 | 3.25277658 | 3.25277658 | 3.25277658 |
| ce750b76c4ec6777f54dba653a640c661cbb9fb3cc7896a7dd967d6c574ef60a | 730162 | 2022-04-02 21:55: | BTC | BTC | N-84946360 | N-83822213 | 3M9KHnfzFvdGq5XiQeQVFoM3TgYCvQiz78 | 3QrruKt3zcCRb2YrZ4T3daCLBY9tBD3wAF | | 0.03549324 | 0.01554149 | 0.01554149 | 0.01554149 |
| ce750b76c4ec6777f54dba653a640c661cbb9fb3cc7896a7dd967d6c574ef60a | 730162 | 2022-04-02 21:55: | BTC | BTC | N-84946360 | N-83822213 | 3PDVDvfuSboMuREgznQhkmmxzswVmjWZ | 3QrruKt3zcCRb2YrZ4T3daCLBY9tBD3wAF | | 0.03549324 | 0.01945851 | 0.01945851 | 0.01945851 |
| e6739b77054cadaf98793975782a06d663f7ace9123d391a73ffd8572273784c | 730162 | 2022-04-02 21:55: | BTC | BTC | ChipMixer | ChipMixer | bc1qndtedn6t43lxnv8ugfgvzytn7vmgsdz7pm | bc1q3ace7n0s0ewmqf9787nqqcpahxv55jvw ChipMixer | ChipMixer | 15.704643 | 0.512 | 0.512 | 0.512 |
| e6739b77054cadaf98793975782a06d663f7ace9123d391a73ffd8572273784c | 730162 | 2022-04-02 21:55: | BTC | BTC | ChipMixer | ChipMixer | bc1qndtedn6t43lxnv8ugfgvzytn7vmgsdz7pm | bc1qeqmknmmk6tfp8zpfx3mvwsfwmzwstygr ChipMixer | ChipMixer | 15.704643 | 0.512 | 0.512 | 0.512 |
| 5a0a4b617b7d08ace84db5543b4ed7663acc9d6069291ceb559600bfd92401a3 | 730162 | 2022-04-02 21:55: | BTC | BTC | bc1qpumnlk5cgzr0fugz07j6l5jpqznzn52xzktfc6 | bc1ql0j2cuk5ry6spagkzxszr6atqjsqu3waezfhch | bc1qpumnlk5cgzr0fugz07j6l5jpqznzn52xzktf | bc1ql0j2cuk5ry6spagkzxszr6atqjsqu3waezfh | | 3.2527451 | 3.1676851 | 3.1676851 | 3.1676851 |
| c57721b77d53860f751f424623ece401f3aa4e0eb86d86e15e7b87bac6e8ca22 | 730162 | 2022-04-02 21:55: | BTC | BTC | C-7051596 | C-7051596 | bc1qjff3rl3wz5ts2m0hd8lm0uuxec27pmt4srw | bc1qrymjt3quyrmr08264s46ajv953pvj0dd6u | | 3.23982382 | 3.22482382 | 2.5922158 | 2.5922158 |
| ae3ae3cf12eaed6e3b341bdeeb8bdac287ff567d170a738ea7d0461ec0eccb71 | 730163 | 2022-04-02 22:02: | BTC | BTC | ChipMixer | ChipMixer | bc1qa3rl3afsrupts460e46z4al29vvzm33f87v | bc1qu9aqs7y4c892flwn8j22xzgh6pel6ern7jft ChipMixer | ChipMixer | 15.36 | 0.51075239 | 0.51075239 | 0.51075239 |
| e167df9086587ca645119c3d0828f9841926c15c1a4afc39b3fae3631681f768 | 730163 | 2022-04-02 22:02: | BTC | BTC | C-7085173 | bc1qvt3ddxv0k2uey9d4u6uvz0qpes8cv5t9mtkt6g | bc1qtzc5rdnkuulk92wmelva8c0p86g6natj7l6 | bc1qvt3ddxv0k2uey9d4u6uvz0qpes8cv5t9m | | 3.23707272 | 3.22507272 | 3.22507272 | 3.22507272 |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6daffb3631109cb865f2c5421ac69dfc697642992bed5a25de8ccad28d651c52 | 730165 | 2022-04-02 22:09: | BTC | BTC | ChipMixer | ChipMixer | bc1qaratmwjy8jgvj2g25ttp2a7ptef83n0var58 | bc1qdpxtcvcdsa3pveew4su5jusk7e9qq5x2rr | ChipMixer | ChipMixer | 15.488959 | 15.368959 | 15.368959 | 15.368959 |
| 2ef883a753316910802d8dbc646e519c3ed825f3d7a3709a26a359a065b34763 | 730165 | 2022-04-02 22:09: | BTC | BTC | ChipMixer | ChipMixer | bc1qmfeekn977j4a2yznlshvds42nzg45ve4vk | bc1qfpz296nv8p40h044yaqlw8qa0ey4dwny | ChipMixer | ChipMixer | 15.3702456 | 0.51153365 | 0.51153365 | 0.51153365 |
| 2ef883a753316910802d8dbc646e519c3ed825f3d7a3709a26a359a065b34763 | 730165 | 2022-04-02 22:09: | BTC | BTC | ChipMixer | ChipMixer | bc1qmfeekn977j4a2yznlshvds42nzg45ve4vk | bc1quqq2adtmfphzwk5trj0lkjye2y559k0pvur | ChipMixer | ChipMixer | 15.3702456 | 0.51153365 | 0.51153365 | 0.51153365 |
| 2ef883a753316910802d8dbc646e519c3ed825f3d7a3709a26a359a065b34763 | 730165 | 2022-04-02 22:09: | BTC | BTC | ChipMixer | ChipMixer | bc1qmfeekn977j4a2yznlshvds42nzg45ve4vk | bc1q9nmqv0lpfuf3dka9wglr700k5h7hr970pq | ChipMixer | ChipMixer | 15.3702456 | 0.51153365 | 0.51153365 | 0.51153365 |
| cf32e09053bf34bcdfcbd67f2c098c212456947a9f1bc68aec342c22457882bd | 730165 | 2022-04-02 22:09: | BTC | BTC | ChipMixer | ChipMixer | bc1qjcv42k4shcat9fcjvmw2fjecme3gqsrx7v9 | bc1qwdvgfrjgqyqzwse9ndzreusps64ncjhx89f | ChipMixer | ChipMixer | 15.525559 | 15.495559 | 15.495559 | 15.495559 |
| 6f2f9ac3cfa8d32819bc0431d79b305704a02aaee2fda4dff85fda0ca06d3db5 | 730166 | 2022-04-02 22:29: | BTC | BTC | ChipMixer | ChipMixer | bc1qdpxtcvcdsa3pveew4su5jusk7e9qq5x2rr | bc1q8yrfrtdl57j9ds730amqwvwkr3c8nnmr0xj | ChipMixer | ChipMixer | 15.3789832 | 0.51165891 | 0.51165891 | 0.51165891 |
| ff284901f107310d4ca69e4b5c1c397c617d89fcb26f0fed2d709ed81657c6e3 | 730166 | 2022-04-02 22:29: | BTC | BTC | ChipMixer | ChipMixer | bc1qwdvgfrjgqyqzwse9ndzreusps64ncjhx89f | bc1qq3qg9wzzasz6khvljzk2lnwvkghhwpyj8y | ChipMixer | ChipMixer | 15.495351 | 15.375351 | 15.375351 | 15.375351 |
| bc6d687e1d6f5edab88d6c4df32fe13ba7189ac11719c4a79db0b05486b88b01 | 730167 | 2022-04-02 22:42: | BTC | BTC | ChipMixer | ChipMixer | bc1qq3qg9wzzasz6khvljzk2lnwvkghhwpyj8y | bc1q8yz75jvcd7vt5zh9aa04zxexztuh5y6zv9 | ChipMixer | ChipMixer | 15.375143 | 0.512 | 0.512 | 0.512 |
| bc6d687e1d6f5edab88d6c4df32fe13ba7189ac11719c4a79db0b05486b88b01 | 730167 | 2022-04-02 22:42: | BTC | BTC | ChipMixer | ChipMixer | bc1qq3qg9wzzasz6khvljzk2lnwvkghhwpyj8y | bc1q2lkf8y2j8nrch5mveg87y060k2juym6gw | ChipMixer | ChipMixer | 15.375143 | 0.512 | 0.512 | 0.512 |
| d15ebaf6a87d8851a40aa9c754c6d91b55677a10f527837738a314c1c9b9a747 | 730167 | 2022-04-02 22:42: | BTC | BTC | ChipMixer | ChipMixer | bc1qtgjx5qkyqlp07akd7gpryp3nmvr0ued2c8 | bc1qxcjyu2kwcs92gync56ex7u4rwm9dl25w7 | ChipMixer | ChipMixer | 15.746959 | 15.506959 | 15.506959 | 15.506959 |
| 42efb804a191d2cd75879eae99348baf633c5fe6b3c988eefaa1ef29e63b91c0 | 730167 | 2022-04-02 22:42: | BTC | BTC | bc1qvt3ddxv0k2uey9d4u6uvz0qpes8cv5t9mtkt | bc1qt8ucdlvsenpu3hhsjvq9k3ypuk5mel7pww0w0v | bc1qvt3ddxv0k2uey9d4u6uvz0qpes8cv5t9m | bc1qt8ucdlvsenpu3hhsjvq9k3ypuk5mel7pww | | | 3.22504819 | 3.22202819 | 3.22202819 | 3.22202819 |
| 5283e3bc476dfe9411baceda3e032101163f5697d7b16c001949fd8313b95946 | 730169 | 2022-04-02 22:45: | BTC | BTC | ChipMixer | ChipMixer | bc1qvfpu0gt6gggz9nh4rk2ckx78p2qwefnucr | bc1qejlezzrheyct96up7dvfw6vsugyffpntuyqh | ChipMixer | ChipMixer | 15.862359 | 15.382359 | 15.382359 | 15.382359 |
| 4d393b28dbe877cdae5db16cc4891f5d2a80bddc8fadbafc8ccf0dc5d0bde65c | 730169 | 2022-04-02 22:45: | BTC | BTC | ChipMixer | ChipMixer | bc1qqlshp68ezyh4lzcv25zr9qwqyac5h7g5hl | bc1qncnz47kmm245294h5st4j3au88qcenfz0 | ChipMixer | ChipMixer | 15.891059 | 15.771059 | 15.771059 | 15.771059 |
| 0207473865b42b2e174a5c2599f276dfdc9860bfb22e74533361ecc8cc1ff9fb | 730169 | 2022-04-02 22:45: | BTC | BTC | ChipMixer | ChipMixer | bc1qxcjyu2kwcs92gync56ex7u4rwm9dl25w7 | bc1q4z4txf7ujtz5qnckm4fualqpu8nkkw6ckw2 | ChipMixer | ChipMixer | 15.506751 | 0.512 | 0.512 | 0.512 |
| 0207473865b42b2e174a5c2599f276dfdc9860bfb22e74533361ecc8cc1ff9fb | 730169 | 2022-04-02 22:45: | BTC | BTC | ChipMixer | ChipMixer | bc1qxcjyu2kwcs92gync56ex7u4rwm9dl25w7 | bc1qufnw4g03vvxq3fnrmee5rjhupk5gccdawe | ChipMixer | ChipMixer | 15.506751 | 0.512 | 0.512 | 0.512 |
| 0207473865b42b2e174a5c2599f276dfdc9860bfb22e74533361ecc8cc1ff9fb | 730169 | 2022-04-02 22:45: | BTC | BTC | ChipMixer | ChipMixer | bc1qxcjyu2kwcs92gync56ex7u4rwm9dl25w7 | bc1qdy4en5zlh8jw6gkgqcy302x50vukwjpm8 | ChipMixer | ChipMixer | 15.506751 | 0.512 | 0.512 | 0.512 |
| dbad0ad87ee62620a034d5512ad4f1eb981027375485818d9aa73b67bd512211 | 730170 | 2022-04-02 23:10: | BTC | BTC | ChipMixer | ChipMixer | bc1q7nay02lz6gzaxe0zz0qqr247p3guw9ez7 | bc1qluehszngqywna8qtcuys83wdqsjh9tv9fl5 | ChipMixer | ChipMixer | 15.948559 | 15.468559 | 15.468559 | 15.468559 |
| dbad0ad87ee62620a034d5512ad4f1eb981027375485818d9aa73b67bd512211 | 730170 | 2022-04-02 23:10: | BTC | BTC | ChipMixer | ChipMixer | bc1q7nay02lz6gzaxe0zz0qqr247p3guw9ez7 | bc1queqgqkmealm6gew8a6k06mm97r4y0z2 | ChipMixer | ChipMixer | 15.948559 | 0.016 | 0.016 | 0.016 |
| 285e1913695179b4cb8a95e8efe583fcd75e4229955b46275622a3930ac46612 | 730170 | 2022-04-02 23:10: | BTC | BTC | ChipMixer | ChipMixer | bc1qejlezzrheyct96up7dvfw6vsugyffpntuyqh | bc1qslvjxf4zskhjsq70n4jmuxz753pskeq62kr | ChipMixer | ChipMixer | 15.382151 | 0.512 | 0.512 | 0.512 |
| 285e1913695179b4cb8a95e8efe583fcd75e4229955b46275622a3930ac46612 | 730170 | 2022-04-02 23:10: | BTC | BTC | ChipMixer | ChipMixer | bc1qejlezzrheyct96up7dvfw6vsugyffpntuyqh | bc1qnl80x3vrdfr5e8nddkyzqsr6dft0tek7e2rd | ChipMixer | ChipMixer | 15.382151 | 0.512 | 0.512 | 0.512 |
| 7ec3b066402c074b27ffd823ac37dc4add251f976cb162dd010d074977c983a5 | 730170 | 2022-04-02 23:10: | BTC | BTC | ChipMixer | ChipMixer | bc1qncnz47kmm245294h5st4j3au88qcenfz0 | bc1qtqql7fjaerppleqswjz5fhzfgyg6sxyatpd3r | ChipMixer | ChipMixer | 15.770851 | 11.930851 | 11.930851 | 11.930851 |
| e4a12b20406545b96a018016cc7af21c1ea61cd94c8cb3c2be70be158eb1641c | 730170 | 2022-04-02 23:10: | BTC | BTC | C-7051596 | bc1qsfch9wax5cj67va7excpchdn6kjnh0kclwylvl | bc1qrymjt3quyrmr08264s46ajv953pvj0dd6u | bc1qsfch9wax5cj67va7excpchdn6kjnh0kclw | | | 3.22479234 | 3.21928234 | 2.59221173 | 2.59221173 |
| e9a9a175f0d0fb3b037b1f2b0941f91cd5d8ba9f27882a0fe16641aa5de1f812 | 730172 | 2022-04-02 23:45: | BTC | BTC | ChipMixer | ChipMixer | bc1qtqql7fjaerppleqswjz5fhzfgyg6sxyatpd3m | bc1qvrj7mpg5ya7u0a7zfed8rc7p6rkm0zc8p8 | ChipMixer | ChipMixer | 63.6500034 | 0.41425164 | 0.41425164 | 0.41425164 |
| e9a9a175f0d0fb3b037b1f2b0941f91cd5d8ba9f27882a0fe16641aa5de1f812 | 730172 | 2022-04-02 23:45: | BTC | BTC | ChipMixer | ChipMixer | bc1q4u28ykkfw6m4upudyzuf5eehqpfy9gpkn | bc1qvrj7mpg5ya7u0a7zfed8rc7p6rkm0zc8p8 | ChipMixer | ChipMixer | 63.6500034 | 0.59446832 | 0.59446832 | 0.59446832 |
| e9a9a175f0d0fb3b037b1f2b0941f91cd5d8ba9f27882a0fe16641aa5de1f812 | 730172 | 2022-04-02 23:45: | BTC | BTC | ChipMixer | ChipMixer | bc1qx3z0uz9uvzar3v6xmt62uy3cvdsyz4353 | bc1qvrj7mpg5ya7u0a7zfed8rc7p6rkm0zc8p8 | ChipMixer | ChipMixer | 63.6500034 | 0.60038478 | 0.60038478 | 0.60038478 |
| e9a9a175f0d0fb3b037b1f2b0941f91cd5d8ba9f27882a0fe16641aa5de1f812 | 730172 | 2022-04-02 23:45: | BTC | BTC | ChipMixer | ChipMixer | bc1qtgjx5qkyqlp07akd7gpryp3nmvr0ued2c8 | bc1qvrj7mpg5ya7u0a7zfed8rc7p6rkm0zc8p8 | ChipMixer | ChipMixer | 63.6500034 | 0.60089866 | 0.60089866 | 0.60089866 |
| 60cd74cac53f6ca85bd03cbfc92c041af66ac386e2e01cf2c22ac327b4912629 | 730172 | 2022-04-02 23:45: | BTC | BTC | ChipMixer | ChipMixer | bc1qluehszngqywna8qtcuys83wdqsjh9tv9fl5 | bc1qz5469w54nh6u7mfhkk4dwyyc78anuq0r | ChipMixer | ChipMixer | 15.468351 | 0.512 | 0.512 | 0.512 |
| 60cd74cac53f6ca85bd03cbfc92c041af66ac386e2e01cf2c22ac327b4912629 | 730172 | 2022-04-02 23:45: | BTC | BTC | ChipMixer | ChipMixer | bc1qluehszngqywna8qtcuys83wdqsjh9tv9fl5 | bc1qdadtmr92fhghcmdktvdyltlh8htpe28ka7q | ChipMixer | ChipMixer | 15.468351 | 0.512 | 0.512 | 0.512 |
| 60cd74cac53f6ca85bd03cbfc92c041af66ac386e2e01cf2c22ac327b4912629 | 730172 | 2022-04-02 23:45: | BTC | BTC | ChipMixer | ChipMixer | bc1qluehszngqywna8qtcuys83wdqsjh9tv9fl5 | bc1qy99d6npwja3gxxp4zhgzwjk70xt2mu5tw | ChipMixer | ChipMixer | 15.468351 | 0.512 | 0.512 | 0.512 |
| 0fa1a454f5179c98589cc18a007a89bd9443f745b1a17c0c0e37a5d7eac5b374 | 730172 | 2022-04-02 23:45: | BTC | BTC | ChipMixer | ChipMixer | bc1qpn9n42xnsvglwxz45upzecrdwcxdvwxdd | bc1qfw2lx5vrzqvmwtlnyuvz7hkhjvjm8t0xs70t | ChipMixer | ChipMixer | 16.071159 | 15.591159 | 15.591159 | 15.591159 |
| 7cb65796570a473e5bed5bad275e2b1c9fe2927ca9b283d3671060dcd8e21147 | 730172 | 2022-04-02 23:45: | BTC | BTC | bc1qt8ucdlvsenpu3hhsjvq9k3ypuk5mel7pww0w | C-7076984 | bc1qt8ucdlvsenpu3hhsjvq9k3ypuk5mel7pww | bc1qrnpvp5fyt3g9nsss44vc8v5d2qa792lthxlj | | | 3.22200366 | 3.21464366 | 3.21464366 | 3.21464366 |
| 805e7ad009161fdb3bb2729a5b6c069dbf2df3b263b60e13cc70767fa244d62a | 730173 | 2022-04-03 00:15: | BTC | BTC | ChipMixer | ChipMixer | bc1qvrj7mpg5ya7u0a7zfed8rc7p6rkm0zc8p8 | bc1q4lvp4f3p25rgzxs4fdcqlml9lwr04zdyghgp | ChipMixer | ChipMixer | 2.2097954 | 0.064 | 0.064 | 0.064 |
| cc03a219a72a92d51b6ae46970f31c64f1151c6797f91de3501eaeffe30d8f42 | 730173 | 2022-04-03 00:15: | BTC | BTC | ChipMixer | ChipMixer | bc1qfw2lx5vrzqvmwtlnyuvz7hkhjvjm8t0xs70t | bc1qr997gutujhuza8n35zzzjd4pk95ekx94p7 | ChipMixer | ChipMixer | 15.590951 | 0.512 | 0.512 | 0.512 |
| cc03a219a72a92d51b6ae46970f31c64f1151c6797f91de3501eaeffe30d8f42 | 730173 | 2022-04-03 00:15: | BTC | BTC | ChipMixer | ChipMixer | bc1qfw2lx5vrzqvmwtlnyuvz7hkhjvjm8t0xs70t | bc1q55un5rycaa9u00xf6uf447tnnullz4tdq2kk | ChipMixer | ChipMixer | 15.590951 | 0.512 | 0.512 | 0.512 |
| cc03a219a72a92d51b6ae46970f31c64f1151c6797f91de3501eaeffe30d8f42 | 730173 | 2022-04-03 00:15: | BTC | BTC | ChipMixer | ChipMixer | bc1qfw2lx5vrzqvmwtlnyuvz7hkhjvjm8t0xs70t | bc1qce5n8yzzjztlhemvlxeulzxlj4976htzyl0w3 | ChipMixer | ChipMixer | 15.590951 | 0.512 | 0.512 | 0.512 |
| cc03a219a72a92d51b6ae46970f31c64f1151c6797f91de3501eaeffe30d8f42 | 730173 | 2022-04-03 00:15: | BTC | BTC | ChipMixer | ChipMixer | bc1qfw2lx5vrzqvmwtlnyuvz7hkhjvjm8t0xs70t | bc1qcl2tpne5cktpngztauh89gduffas0c3e052 | ChipMixer | ChipMixer | 15.590951 | 0.512 | 0.512 | 0.512 |
| cc03a219a72a92d51b6ae46970f31c64f1151c6797f91de3501eaeffe30d8f42 | 730173 | 2022-04-03 00:15: | BTC | BTC | ChipMixer | ChipMixer | bc1qfw2lx5vrzqvmwtlnyuvz7hkhjvjm8t0xs70t | bc1qmdf6rt8kptu8c6wckjpegnju5tkxj4yd6g3l | ChipMixer | ChipMixer | 15.590951 | 0.512 | 0.512 | 0.512 |
| 7e403b77db4bcb9d566cb88fd0527a0fe49d79cb14ba1ac5dfe8a8d026c21a8a | 730173 | 2022-04-03 00:15: | BTC | BTC | ChipMixer | ChipMixer | bc1q7y5uqp3rdqegm7mhce05yxyak60uxup | bc1qwxl2s8njj6lvyc42c7n7l99cpj34yjhzuesd | ChipMixer | ChipMixer | 16.131759 | 16.071759 | 16.071759 | 16.071759 |
| aa18daa6442aacc96d73f341fee91bae757c45e9d87dd3dfb2dc46af4782cc99 | 730173 | 2022-04-03 00:15: | BTC | BTC | bc1qsfch9wax5cj67va7excpchdn6kjnh0kclwylvl | C-7086605 | bc1qsfch9wax5cj67va7excpchdn6kjnh0kclw | bc1qwf7pte8uztxkah7p5hl6s7ah42ndxqw23j | | | 3.21925781 | 3.20582781 | 2.59216662 | 2.59216662 |
| d7266308ec7fd4a2f9c9253043b7fb976b03187cbfa6852231e186dcbb1fa800 | 730174 | 2022-04-03 00:19: | BTC | BTC | ChipMixer | ChipMixer | bc1q2hl00cvdst2py4w2gjwfe5vmjs03200mn | bc1qd46yhd9rg6ptz8gj9q5jce20zjxnewr5emj | ChipMixer | ChipMixer | 16.165659 | 16.045659 | 16.045659 | 16.045659 |
| 0b281696cbc53d2eef0cae055f783afa70498c3e02879b0f8b38e0ba8deaa411 | 730174 | 2022-04-03 00:19: | BTC | BTC | ChipMixer | ChipMixer | bc1qwxl2s8njj6lvyc42c7n7l99cpj34yjhzuesd | bc1qc07zd0ettnxven0n4u6ayltfywtnyfrfmr5rc | ChipMixer | ChipMixer | 16.071551 | 0.256 | 0.256 | 0.256 |
| 5acb665b460dba0e0dfbced9052a96e9d65be9525de7a49339e2de3765264534 | 730175 | 2022-04-03 00:21: | BTC | BTC | ChipMixer | ChipMixer | bc1qw466lyd0ft5szt53s532m5szjqtq0srykxw | bc1ql2809g4m8r678mj4kldudu0ezj7umfc39p | ChipMixer | ChipMixer | 16.178659 | 15.938659 | 15.938659 | 15.938659 |
| 4b73e6a53da71ffd2aa8025c1253850da43ecaa18716d6de77deda56331d347a | 730175 | 2022-04-03 00:21: | BTC | BTC | ChipMixer | ChipMixer | bc1qxyx6eg2r06akk5th52lvmwz80fdgtu02x7 | bc1q4tvvpfldftxruy6j5ayffgdmvmem7u2p2aa | ChipMixer | ChipMixer | 16.194259 | 16.164259 | 16.164259 | 16.164259 |
| 411d9e868d4819ab713e6bc8797a382d4a72d3d089b9120461f2ce00b03c4cc7 | 730175 | 2022-04-03 00:21: | BTC | BTC | ChipMixer | ChipMixer | bc1qd46yhd9rg6ptz8gj9q5jce20zjxnewr5emj | bc1qsan2c8gzh7pp6j9xjyp6g0djuctlz87xdgfh | ChipMixer | ChipMixer | 16.045451 | 0.512 | 0.512 | 0.512 |
| 411d9e868d4819ab713e6bc8797a382d4a72d3d089b9120461f2ce00b03c4cc7 | 730175 | 2022-04-03 00:21: | BTC | BTC | ChipMixer | ChipMixer | bc1qd46yhd9rg6ptz8gj9q5jce20zjxnewr5emj | bc1q6tvt4c5cf20hj4lytjgpet3q5hpqw8z3xz0n | ChipMixer | ChipMixer | 16.045451 | 0.512 | 0.512 | 0.512 |
| 411d9e868d4819ab713e6bc8797a382d4a72d3d089b9120461f2ce00b03c4cc7 | 730175 | 2022-04-03 00:21: | BTC | BTC | ChipMixer | ChipMixer | bc1qd46yhd9rg6ptz8gj9q5jce20zjxnewr5emj | bc1q9fvm60nfva7s0qke03mdg039z4n60lqk8 | ChipMixer | ChipMixer | 16.045451 | 0.512 | 0.512 | 0.512 |
| bc322b51d18ce4fdf6d43e0185e8761add0419fb4a2ac25677b0d69a13f3d17c | 730176 | 2022-04-03 00:30: | BTC | BTC | ChipMixer | ChipMixer | bc1qhfn8jsmu4vhzmxhyw8e9hnnyxlv9wmlk3 | bc1qh9eyt53jsps247kk9qvl9x0etykdcfuzmf9 | ChipMixer | ChipMixer | 16.207659 | 15.727659 | 15.727659 | 15.727659 |
| 46ee9809e51eced7b9c9033efa0dda02dca0b60bd392d444ef15a5d99d8f63a3 | 730176 | 2022-04-03 00:30: | BTC | BTC | ChipMixer | ChipMixer | bc1q4tvvpfldftxruy6j5ayffgdmvmem7u2p2aa | bc1qfcvrz76f4ss8xuv8j8yz9teu3vc0upq99ys | ChipMixer | ChipMixer | 16.164051 | 0.064 | 0.064 | 0.064 |
| 46ee9809e51eced7b9c9033efa0dda02dca0b60bd392d444ef15a5d99d8f63a3 | 730176 | 2022-04-03 00:30: | BTC | BTC | ChipMixer | ChipMixer | bc1q4tvvpfldftxruy6j5ayffgdmvmem7u2p2aa | bc1q4tuacapmrnpe5gjddwvwtkmjnxlcnxp3xt2 | ChipMixer | ChipMixer | 16.164051 | 14.244051 | 14.244051 | 14.244051 |
| 16b4f88f60ff5bb3effe3f05665fe7f9e596d50285732293e5c4857b3c9250b8 | 730176 | 2022-04-03 00:30: | BTC | BTC | ChipMixer | ChipMixer | bc1ql2809g4m8r678mj4kldudu0ezj7umfc39p | bc1qyl5nvk2kmjdeam5yvn20qa87dlp932jsg6 | ChipMixer | ChipMixer | 15.938451 | 0.512 | 0.512 | 0.512 |
| 16b4f88f60ff5bb3effe3f05665fe7f9e596d50285732293e5c4857b3c9250b8 | 730176 | 2022-04-03 00:30: | BTC | BTC | ChipMixer | ChipMixer | bc1ql2809g4m8r678mj4kldudu0ezj7umfc39p | bc1qe6cpxml4lxdf3vl4pnhsv5plzv3jwemflj8p | ChipMixer | ChipMixer | 15.938451 | 0.512 | 0.512 | 0.512 |
| e4d1f5f021f2f3169789d883180122b324717bd8c8ae8a3e532ced1f871900db | 730179 | 2022-04-03 00:58: | BTC | BTC | C-7076984 | C-7076984 | bc1qrnpvp5fyt3g9nsss44vc8v5d2qa792lthxlj | bc1qp00hxtvj26pa53gzvt4cmptu9lf9gr4j7r47 | | | 3.21461848 | 3.21243848 | 3.21243848 | 3.21243848 |
| 5ad3e91395f58cbf536807c13828fabfc502033bb722ace2b66ac348e3f5d04c | 730183 | 2022-04-03 01:19: | BTC | BTC | C-7076984 | C-7076984 | bc1qp00hxtvj26pa53gzvt4cmptu9lf9gr4j7r47 | bc1qqnmxpfkcj3vna9wanldk47khzn7j2nnxgjh | | | 3.21241373 | 3.19241373 | 3.19241373 | 3.19241373 |
| d9b87d0802e7028506ff8457b50fe49bc7ea29322c3dead3b5433cde5f541663 | 730186 | 2022-04-03 01:34: | BTC | BTC | C-7086605 | C-7086605 | bc1qwf7pte8uztxkah7p5hl6s7ah42ndxqw23j | bc1qv8cw54prn2csxgm9z0u9zlv94jsenk5ess | | | 3.20580306 | 3.19808306 | 2.59215159 | 2.59215159 |
| bf7638f78d7fbdad986e8d7243829a09b8b8136d49e8964e21068dc2b5289d9c | 730190 | 2022-04-03 02:02: | BTC | BTC | C-7086605 | C-7086605 | bc1qv8cw54prn2csxgm9z0u9zlv94jsenk5ess | bc1qggzdzqsc2fsje6fsljwagdwnkffy6aa007kz | | | 3.19805831 | 3.19675831 | 2.59215116 | 2.59215116 |
| 46a7d927fe0b08b047ebb015a62eed71b50e7e49ac5ec2cf85b4a766d6459e7d | 730191 | 2022-04-03 02:19: | BTC | BTC | C-7086605 | C-7086605 | bc1qggzdzqsc2fsje6fsljwagdwnkffy6aa007kz | bc1qksj5meqdymjze3flnlnvg88fjrkp2wy5npgf | | | 3.19673356 | 3.19173356 | 2.59214482 | 2.59214482 |
| 140cd3e2cb59cbd27bbb5c085dc823d6243a705bec4bf522df8fbec7e91ab20f | 730193 | 2022-04-03 02:42: | BTC | BTC | C-7076984 | bc1qr0xxsf6kl2998zesd5gvdq7l8cwmzqxyz3vrf8 | bc1qqnmxpfkcj3vna9wanldk47khzn7j2nnxgjh | bc1qr0xxsf6kl2998zesd5gvdq7l8cwmzqxyz3 | | | 3.19238919 | 3.18738919 | 3.18738919 | 3.18738919 |
| a68bab8da93880fb7602e411f5910f1721d949dfc35cf4c16bddf9a81133d249 | 730196 | 2022-04-03 03:18: | BTC | BTC | bc1qw3az05ml8wtflknjk65m43qk9tt7k9ag8fv848 | N-83822213 | bc1qw3az05ml8wtflknjk65m43qk9tt7k9ag8fv | 3J2CoWFx6ByQzcpX9edmDHJuxNJUS77L | | | 0.01898668 | 0.01898668 | 0.01898668 | 0.01898668 |
| 1ce913a07f8ba676b8d2aa02b0251c0fcdaddb7b59b6b854319f0aa836d3984c | 730197 | 2022-04-03 03:20: | BTC | BTC | C-7086605 | C-7092982 | bc1qksj5meqdymjze3flnlnvg88fjrkp2wy5npgf | bc1qlgrjhdl946l5gd68297nqp54xe58vqt0thyv | | | 3.19170902 | 3.19026902 | 2.59214429 | 2.59214429 |
| e9baaf6eb22e0ad122ffa21d5be98d0c136a229d100b3b98c4c10bcacaee58b3 | 730201 | 2022-04-03 04:40: | BTC | BTC | C-7092982 | C-7092982 | bc1qlgrjhdl946l5gd68297nqp54xe58vqt0thyv | bc1q44pmcu4w7tm0rw46ljtv97nq4ehrutrjrw4 | | | 3.19024427 | 3.18085427 | 2.59212183 | 2.59212183 |
| 6b3d20a08b295b022db67cdae2b12b3cff1b9374af6beffd7effe53e168004fa | 730203 | 2022-04-03 04:56: | BTC | BTC | C-7100840 | C-7100840 | bc1qfu9akk45m2ej3heltqs2v4qdrvt6u7g4cse | bc1qghcam7v7aajz4we7h2scs7s5y6qs2ujuh | | | 3.18940889 | 3.18790889 | 3.18790889 | 3.18790889 |
| f31e68d57477c5085a4955afc1015a7fe08d4768d8beee81fe39cb81c4b0adb1 | 730207 | 2022-04-03 06:45: | BTC | BTC | C-7100840 | bc1q3u8swnqsp2vwc77q7z3g7jm3ml7qzyawfhumvh | bc1qghcam7v7aajz4we7h2scs7s5y6qs2ujuh | bc1q3u8swnqsp2vwc77q7z3g7jm3ml7qzyaw | | | 3.18787792 | 3.18387792 | 3.18387792 | 3.18387792 |
| 6787026ea48e8a9e55f64a30fdf151f11cc1a59cea1a5e9ac75ef823de34799c | 730207 | 2022-04-03 06:45: | BTC | BTC | C-7092982 | C-7092982 | bc1q44pmcu4w7tm0rw46ljtv97nq4ehrutrjrw4 | bc1qhqxlxlk4xe96cukdmdnp62825csgdp5ec | | | 3.18082999 | 3.17924999 | 2.59212119 | 2.59212119 |
| fbb70aa8920ee9a06329214d97f5c82ad415215a21b656d65cc7549420f707c2 | 730207 | 2022-04-03 06:45: | BTC | BTC | bc1qr0xxsf6kl2998zesd5gvdq7l8cwmzqxyz3vrf8 | C-7100466 | bc1qr0xxsf6kl2998zesd5gvdq7l8cwmzqxyz3 | bc1qqpay9qca88r3s09uggcndyv7yeaukgd8p | | | 3.18736554 | 3.17436554 | 3.17436554 | 3.17436554 |
| d54d757b99a61efbbb0a5e2e5e8448716f2fcd03b343e22fd1d02f8518fba0cb | 730208 | 2022-04-03 06:54: | BTC | BTC | bc1q3u8swnqsp2vwc77q7z3g7jm3ml7qzyawfh | N-84954467 | bc1q3u8swnqsp2vwc77q7z3g7jm3ml7qzyaw | bc1qwulf2lxk6hl6d3mcqw0al65tcfg82v5whnz | | | 3.18385427 | 3.13719427 | 3.13719427 | 3.13719427 |
| a18344e7ab3da6c7ed7893300590d83c5c5e313484a9df2b8ca2489c32bef3ec | 730209 | 2022-04-03 07:11: | BTC | BTC | C-7092982 | C-7092982 | bc1qhqxlxlk4xe96cukdmdnp62825csgdp5ec | bc1qdkav04t4y8dpjg79ztyd0vpturrw2t7dns8 | | | 3.17922613 | 3.17037613 | 2.5921011 | 2.5921011 |
| f463f38e72739a018a3e6f2c7221589c7b730dd8a90249742ab8440293f00a47 | 730212 | 2022-04-03 07:26: | BTC | BTC | C-7100466 | N-84954456 | bc1qqpay9qca88r3s09uggcndyv7yeaukgd8p | bc1qga4zzmd390q8tntlgmf737cfyaue3535zc | | | 3.17434168 | 3.16620168 | 3.16620168 | 3.16620168 |
| c2613a8cfd2a2ed5bf6616de8037f97bb7256a7349382001ade448a19a1f4e1b | 730214 | 2022-04-03 07:49: | BTC | BTC | 32smroy2aBY6aDdicoPSUR3J1XnWGorGLZ | N-83822213 | 32smroy2aBY6aDdicoPSUR3J1XnWGorGLZ | 3QrruKt3zcCRb2YrZ4T3daCLBY9tBD3wAF | | | 0.04847083 | 0.03576976 | 0.03576976 | 0.03576976 |
| c2613a8cfd2a2ed5bf6616de8037f97bb7256a7349382001ade448a19a1f4e1b | 730214 | 2022-04-03 07:49: | BTC | BTC | 32smroy2aBY6aDdicoPSUR3J1XnWGorGLZ | N-84966036 | 32smroy2aBY6aDdicoPSUR3J1XnWGorGLZ | 34H1bzWo8NkeXmSnYGczCvupedUN9FEy | | | 0.04847083 | 0.01270107 | 0.01270107 | 0.01270107 |
| 344366ecd573880cb251ff1b782c71d050abb7aed89d3443ff3027385ca4c0f8 | 730214 | 2022-04-03 07:49: | BTC | BTC | C-7092982 | N-84954456 | bc1qdkav04t4y8dpjg79ztyd0vpturrw2t7dns8 | bc1q87rgvuwl56qghc4ppuu38cpg380ry3z5s | | | 3.17035227 | 3.16397227 | 2.5920906 | 2.5920906 |
| 56fd79a7b7716b8ca6576f515097da45935c7f81752f8cb468a32a7ca53c3fb4 | 730217 | 2022-04-03 08:00: | BTC | BTC | bc1ql0j2cuk5ry6spagkzxszr6atqjsqu3waezfhch | N-84954466 | bc1ql0j2cuk5ry6spagkzxszr6atqjsqu3waezfh | bc1qmjfzucr6twjajhwu0he6t92ddsqxvmkp5rj | | | 3.16764827 | 3.15589827 | 3.15589827 | 3.15589827 |
| e40526ef4fc502fba4e2f7d7445f89d1552762a9a6cda7f923caa206e33b06d8 | 730220 | 2022-04-03 08:56: | BTC | BTC | C-7060031 | C-7098740 | bc1q3pszzd55fnyr07hc7u6sg26nvsrs4jfkwuf | bc1qwnz56f5epg692w5s5n8nfekk3lrawz7jqc | | | 0.89504882 | 0.88952882 | 0.88952882 | 0.88952882 |
| 6e2c28d4ba898e24c15ea2782a83653e4983f4d79a10d46690082206480e062b | 730220 | 2022-04-03 08:56: | BTC | BTC | bc1q8v2qm6wuld6mj5yg460ylefe00vhrljhw3ads | C-7103904 | bc1q8v2qm6wuld6mj5yg460ylefe00vhrljhw3 | bc1qu6lvk7rjszm9qdm236mpjdpwc4nzplfm5 | | | 0.09997525 | 0.09997525 | 0.09997525 | 0.09997525 |
| d6aab9c0082412ac79344a7a5646b5ce79cf1dea0dc4495e6ce5159d8a259fbe | 730220 | 2022-04-03 08:56: | BTC | BTC | N-84954456 | N-84973607 | bc1qga4zzmd390q8tntlgmf737cfyaue3535zc | bc1qch9efa9kdg4sppvkjjehvkly0mt860f0l9dyjt | | | 6.33012833 | 2.00070438 | 2.00070438 | 2.00070438 |
| d6aab9c0082412ac79344a7a5646b5ce79cf1dea0dc4495e6ce5159d8a259fbe | 730220 | 2022-04-03 08:56: | BTC | BTC | N-84954456 | C-7100242 | bc1qga4zzmd390q8tntlgmf737cfyaue3535zc | bc1qa6npwze2k9642mg7n6gn5y3mkvcutctc | | | 6.33012833 | 1.13279298 | 1.13279298 | 1.13279298 |
| d6aab9c0082412ac79344a7a5646b5ce79cf1dea0dc4495e6ce5159d8a259fbe | 730220 | 2022-04-03 08:56: | BTC | BTC | N-84954456 | N-84973607 | bc1q87rgvuwl56qghc4ppuu38cpg380ry3z5s | bc1qch9efa9kdg4sppvkjjehvkly0mt860f0l9dyjt | | | 6.33012833 | 1.99929562 | 1.45866891 | 1.45866891 |
| d6aab9c0082412ac79344a7a5646b5ce79cf1dea0dc4495e6ce5159d8a259fbe | 730220 | 2022-04-03 08:56: | BTC | BTC | N-84954456 | C-7100242 | bc1q87rgvuwl56qghc4ppuu38cpg380ry3z5s | bc1qa6npwze2k9642mg7n6gn5y3mkvcutctc | | | 6.33012833 | 1.13199535 | 1.13199535 | 1.13199535 |
| fd93ae702a5d810392ff76c51679a72513d95a68b8953e7b0605f4d010f8f7a4 | 730220 | 2022-04-03 08:56: | BTC | BTC | N-84954466 | N-84973607 | bc1qmjfzucr6twjajhwu0he6t92ddsqxvmkp5rj | bc1qch9efa9kdg4sppvkjjehvkly0mt860f0l9dyjt | | | 6.29955555 | 1.9788276 | 1.9788276 | 1.9788276 |
| fd93ae702a5d810392ff76c51679a72513d95a68b8953e7b0605f4d010f8f7a4 | 730220 | 2022-04-03 08:56: | BTC | BTC | N-84954466 | C-7109501 | bc1qmjfzucr6twjajhwu0he6t92ddsqxvmkp5rj | bc1qv3vp7rnm3yg5umsypz5446vl97dg3x5a | | | 6.29955555 | 1.17705452 | 1.17705452 | 1.17705452 |
| fd93ae702a5d810392ff76c51679a72513d95a68b8953e7b0605f4d010f8f7a4 | 730220 | 2022-04-03 08:56: | BTC | BTC | N-84954466 | N-84973607 | bc1q7nlpwdjsp0vxqu5vfm7qugne3qs9eegg7 | bc1qch9efa9kdg4sppvkjjehvkly0mt860f0l9dyjt | | | 6.29955555 | 1.9711724 | 1.9711724 | 1.9711724 |
| fd93ae702a5d810392ff76c51679a72513d95a68b8953e7b0605f4d010f8f7a4 | 730220 | 2022-04-03 08:56: | BTC | BTC | N-84954466 | C-7109501 | bc1q7nlpwdjsp0vxqu5vfm7qugne3qs9eegg7 | bc1qv3vp7rnm3yg5umsypz5446vl97dg3x5a | | | 6.29955555 | 1.17250103 | 1.17250103 | 1.17250103 |
| 4540b8ff0778dd8d1ef530e8254255a54125d928299ed27cec7bc3e30b304be0 | 730220 | 2022-04-03 08:56: | BTC | BTC | N-84954467 | N-84973607 | bc1qwulf2lxk6hl6d3mcqw0al65tcfg82v5whnz | bc1qch9efa9kdg4sppvkjjehvkly0mt860f0l9dyjt | | | 5.95802114 | 2.07459461 | 2.07459461 | 2.07459461 |
| 4540b8ff0778dd8d1ef530e8254255a54125d928299ed27cec7bc3e30b304be0 | 730220 | 2022-04-03 08:56: | BTC | BTC | N-84954467 | bc1qyqqv3fhnxqdj4c29q3s37qut34n66qgskd537h | bc1qwulf2lxk6hl6d3mcqw0al65tcfg82v5whnz | bc1qyqqv3fhnxqdj4c29q3s37qut34n66qgskd | | | 5.95802114 | 1.06258269 | 1.06258269 | 1.06258269 |
| 4540b8ff0778dd8d1ef530e8254255a54125d928299ed27cec7bc3e30b304be0 | 730220 | 2022-04-03 08:56: | BTC | BTC | N-84954467 | N-84973607 | bc1q9r3xjeuwsdchhykwqqwtyxfkkeceyygnda | bc1qch9efa9kdg4sppvkjjehvkly0mt860f0l9dyjt | | | 5.95802114 | 1.86540539 | 1.86540539 | 1.86540539 |
| 4540b8ff0778dd8d1ef530e8254255a54125d928299ed27cec7bc3e30b304be0 | 730220 | 2022-04-03 08:56: | BTC | BTC | N-84954467 | bc1qyqqv3fhnxqdj4c29q3s37qut34n66qgskd537h | bc1q9r3xjeuwsdchhykwqqwtyxfkkeceyygnda | bc1qyqqv3fhnxqdj4c29q3s37qut34n66qgskd | | | 5.95802114 | 0.95543845 | 0.95543845 | 0.95543845 |
| 0166dea65b8598d3eea9339b661bef1e5f54adf338e77bb7fa0749cc580e21fa | 730221 | 2022-04-03 09:24: | BTC | BTC | C-7103904 | N-83822213 | bc1qu6lvk7rjszm9qdm236mpjdpwc4nzplfm5 | 3R1RStWnxzLFxVCe3eqYv785iPRnBBHoBr | | | 0.09994147 | 0.049 | 0.049 | 0.049 |
| 0166dea65b8598d3eea9339b661bef1e5f54adf338e77bb7fa0749cc580e21fa | 730221 | 2022-04-03 09:24: | BTC | BTC | C-7103904 | C-7103904 | bc1qu6lvk7rjszm9qdm236mpjdpwc4nzplfm5 | bc1q7tqpwf9y7hvrqmjrq84xsyk5x0yngule2qy | | | 0.09994147 | 0.05094147 | 0.05094147 | 0.05094147 |
| 062d5ea2396b29e501b6e09a11d14514eaa0d9bfdd29482671a07ecc144817c2 | 730221 | 2022-04-03 09:24: | BTC | BTC | C-7109501 | C-7109501 | bc1qv3vp7rnm3yg5umsypz5446vl97dg3x5a | bc1qh6zdszv6refz34egjajrqgx83yj3m6a542p | | | 2.34953127 | 2.17106127 | 2.17106127 | 2.17106127 |
| a3df0ef6f6e088292a741edfd5b5316e345bb695c0c87e878b0d9022173da0a8 | 730223 | 2022-04-03 09:32: | BTC | BTC | C-7100242 | C-7100242 | bc1qa6npwze2k9642mg7n6gn5y3mkvcutctc | bc1qnngq4a63umcv8jxsnvw26ysnfm2wu4xa | | | 2.26476406 | 2.26376406 | 2.26376406 | 2.26376406 |
| 5c2afc2d2e192870518027063c73eaa47d4a09d46afd2c38a9532c6f4f1c6e17 | 730226 | 2022-04-03 10:01: | BTC | BTC | C-7103904 | N-83822213 | bc1q7tqpwf9y7hvrqmjrq84xsyk5x0yngule2qy | 3R1RStWnxzLFxVCe3eqYv785iPRnBBHoBr | | | 0.05091897 | 0.05091897 | 0.05091897 | 0.05091897 |
| 5c0fd4d14e8e07674d8769ff066dd34ccf82b901b757866e885ff37580a32c22 | 730226 | 2022-04-03 10:01: | BTC | BTC | bc1q9lemmwfqjwztncdmss4wvhhzxkxnfu5fdfns | N-83822213 | bc1q9lemmwfqjwztncdmss4wvhhzxkxnfu5fd | 3DbDYiVmZVuPvhZPCB23B4bHA1q6TahS | | | 0.01798668 | 0.01798668 | 0.01798668 | 0.01798668 |
| 5be1606dfb984183afb8529aba1762967167634654b57633112fb52629b58d8a | 730229 | 2022-04-03 10:54: | BTC | BTC | bc1qyqqv3fhnxqdj4c29q3s37qut34n66qgskd53 | bc1qsjj9nghlfrsz2u2xpxms43tzneu6f7kem23z9l | bc1qyqqv3fhnxqdj4c29q3s37qut34n66qgskd | bc1qsjj9nghlfrsz2u2xpxms43tzneu6f7kem23 | | | 2.01799081 | 1.66500081 | 1.66500081 | 1.66500081 |
| 10c99bad3be6716c76033ea2beed58fcb55007e57bf4908e79cea8df04ec99b9 | 730229 | 2022-04-03 10:54: | BTC | BTC | C-7109501 | C-7109501 | bc1qh6zdszv6refz34egjajrqgx83yj3m6a542p | bc1qnqw8aapddq355a55mpsway2pvzf5g8h | | | 2.17103742 | 2.16803742 | 2.16803742 | 2.16803742 |
| f46a46ac0e32ef38fb094c367c1f2bfdeb458bba47537cc29c71fbe20aa48dae | 730229 | 2022-04-03 10:54: | BTC | BTC | C-7100242 | C-7099550 | bc1qnngq4a63umcv8jxsnvw26ysnfm2wu4xa | bc1q58x84cswzdmuy08efpnjypr98842h6hsh | | | 2.26374042 | 2.26174042 | 2.26174042 | 2.26174042 |
| 8a3fc639653ecdf4168dc8525b707946f3a72f5cdbec0536b85b166191e78012 | 730231 | 2022-04-03 10:58: | BTC | BTC | N-84956792 | N-83822213 | bc1qlus8rrw3emfln6vc8j8kgr7kgvp56a92fyth | 35vMLwpvv5qNryozaEfHPyTL8PgKwD1NJ1 | | | 0.08497852 | 0.02399394 | 0.02399394 | 0.02399394 |
| 9ff7d504bdf93cae99bfe3d0f30c8e196d49f7dabf86fa430a1ee3697c64d815 | 730232 | 2022-04-03 11:01: | BTC | BTC | C-7099550 | C-7099550 | bc1q58x84cswzdmuy08efpnjypr98842h6hsh | bc1q8nzxp00ky06lnyn6uma2gcwq7slurkhdy | | | 2.26171657 | 2.25971657 | 2.25971657 | 2.25971657 |
| ed8fa60f57a4c07612c0e028c4fc002b768abc915ed5e0107580cdad6ca661f9 | 730234 | 2022-04-03 11:24: | BTC | BTC | N-84956929 | C-7106602 | bc1q0ncuk0syphu4l5a69lsf2nyjalwh88m74xj | bc1qqrhryxrfwlpj7l4mmxkgf4wy62juxeru47hv | | | 0.50711381 | 0.4599393 | 0.4599393 | 0.4599393 |
| a813a2177a3975ee2982169cbe26f83fa6daccb7345f10424644c4a7ad93ef61 | 730234 | 2022-04-03 11:24: | BTC | BTC | C-7106602 | N-83822213 | bc1qqrhryxrfwlpj7l4mmxkgf4wy62juxeru47hv | 3R1RStWnxzLFxVCe3eqYv785iPRnBBHoBr | | | 0.50708566 | 0.05 | 0.00447151 | 0 |
| a813a2177a3975ee2982169cbe26f83fa6daccb7345f10424644c4a7ad93ef61 | 730234 | 2022-04-03 11:24: | BTC | BTC | C-7106602 | C-7106602 | bc1qqrhryxrfwlpj7l4mmxkgf4wy62juxeru47hv | bc1qq2ljvsrwqk06fqztyuyr562hy9k9lkvvp3sl9f | | | 0.50708566 | 0.45708566 | 0.45546779 | 0.45546779 |
| 66a7c861dd928160a81916e5b5c9123a9f849309d9a7da4eebc46d1b5b66d280 | 730237 | 2022-04-03 11:52: | BTC | BTC | C-7106602 | N-83822213 | bc1qq2ljvsrwqk06fqztyuyr562hy9k9lkvvp3sl9 | 3R1RStWnxzLFxVCe3eqYv785iPRnBBHoBr | | | 0.45705188 | 0.05 | 0.04841591 | 0.04841591 |
| 66a7c861dd928160a81916e5b5c9123a9f849309d9a7da4eebc46d1b5b66d280 | 730237 | 2022-04-03 11:52: | BTC | BTC | C-7106602 | C-7106602 | bc1qq2ljvsrwqk06fqztyuyr562hy9k9lkvvp3sl9 | bc1qc4wmhr8uyvam4ca8fdz2sz750n757pp6 | | | 0.45705188 | 0.40705188 | 0.40705188 | 0.40705188 |
| 9e61dfde2ed68471c6442b2e2323cb45baecffb1ecbd4030a612be76b1c7ed55 | 730237 | 2022-04-03 11:52: | BTC | BTC | C-7099550 | bc1q4xsheftd960ptucyme4asa74aczqvmcn0j37m4 | bc1q8nzxp00ky06lnyn6uma2gcwq7slurkhdy | bc1q4xsheftd960ptucyme4asa74aczqvmcn0 | | | 2.25968625 | 2.10608625 | 2.10608625 | 2.10608625 |
| a0d7d7047789ffb534ebb12d8962c20e5a78e41e9f866b4479834977582f6b47 | 730237 | 2022-04-03 11:52: | BTC | BTC | C-7109501 | C-7103647 | bc1qnqw8aapddq355a55mpsway2pvzf5g8h | bc1qr9yagf6znxude2c7x5g3anp0gzxx953ku | | | 2.16801379 | 2.01801379 | 2.01801379 | 2.01801379 |
| 995952f17dac7c074bf0e08c58831666c7339ab99c890f71fa6243b10a2432b8 | 730240 | 2022-04-03 12:05: | BTC | BTC | bc1q4xsheftd960ptucyme4asa74aczqvmcn0j37 | C-7105332 | bc1q4xsheftd960ptucyme4asa74aczqvmcn0 | bc1qudtuvy7skfxcvuw9cnz468uh8h8h6t8ugg | | | 2.10605614 | 2.07705614 | 2.07705614 | 2.07705614 |
| e66fbc3d4ce7db32bd0e6c7fb7e5894e0307cd756384b61f24f8e3f656afc98f | 730242 | 2022-04-03 12:30: | BTC | BTC | C-7105332 | C-7105332 | bc1qudtuvy7skfxcvuw9cnz468uh8h8h6t8ugg | bc1qvaxccy3h8zlz9l3kh3ysyvm8rcl4028dayg | | | 2.07703231 | 2.07403231 | 2.07403231 | 2.07403231 |
| 69e7101dca94985755f1662935e4c75c99592c2ac57284177fadd9a1098bd4cf | 730245 | 2022-04-03 12:44: | BTC | BTC | C-7105332 | C-7105332 | bc1qvaxccy3h8zlz9l3kh3ysyvm8rcl4028dayg | bc1qywma5hvgxa0e7kvxve5zpkzhuea3djevr | | | 2.07400848 | 1.87400848 | 1.87400848 | 1.87400848 |
| c02dafd0fc2fe16d8d5da12e9b511870c1ad68eefa7ab89d32a72626a9634e99 | 730246 | 2022-04-03 13:01: | BTC | BTC | C-7103647 | C-7103647 | bc1qr9yagf6znxude2c7x5g3anp0gzxx953ku | bc1qps6p9gt9r9eejesaxxlxxlv5n77299j66q3 | | | 2.01798997 | 2.01498997 | 2.01498997 | 2.01498997 |
| 23061466cb4563a79f7cf855cec18cb38be732f893d22fef78fb9ae53de5ab01 | 730248 | 2022-04-03 13:14: | BTC | BTC | C-7103647 | C-7103647 | bc1qps6p9gt9r9eejesaxxlxxlv5n77299j66q3 | bc1qg3lmezslkjqh3637sk2p9jw3f2fmvv4sfa5 | | | 2.01496573 | 2.00996573 | 2.00996573 | 2.00996573 |
| a03aa34c1e3881203dc904ed3c60d4ee002e9524f202769b2155952a4df54fd1 | 730249 | 2022-04-03 13:22: | BTC | BTC | C-7103647 | C-7103647 | bc1qg3lmezslkjqh3637sk2p9jw3f2fmvv4sfa5 | bc1qzm98x404kq2qtpucyhypj64tpfsxds0a0p | | | 2.0099419 | 2.0069419 | 2.0069419 | 2.0069419 |
| b1b3ad7931cf3854d50a9dfba5678eaf681942062ae04cc26b2d42c9c8b8c892 | 730249 | 2022-04-03 13:22: | BTC | BTC | C-7106602 | N-83822213 | bc1qc4wmhr8uyvam4ca8fdz2sz750n757pp6 | 3R1RStWnxzLFxVCe3eqYv785iPRnBBHoBr | | | 0.40703639 | 0.049 | 0.049 | 0.049 |
| b1b3ad7931cf3854d50a9dfba5678eaf681942062ae04cc26b2d42c9c8b8c892 | 730249 | 2022-04-03 13:22: | BTC | BTC | C-7106602 | C-7106602 | bc1qc4wmhr8uyvam4ca8fdz2sz750n757pp6 | bc1q558mkax9x7cjw0kdwd9vqyvq6h0f0ugq | | | 0.40703639 | 0.35803639 | 0.35803639 | 0.35803639 |
| 171b40e55c3fb36621358324a9f2ec1e96602111404094a83adbe7ca4d1b3d8d | 730252 | 2022-04-03 13:33: | BTC | BTC | C-7103647 | C-7103647 | bc1qzm98x404kq2qtpucyhypj64tpfsxds0a0p | bc1qqwsra03k95n37qsn0us4guuahdd9qd30 | | | 2.00691807 | 1.99691807 | 1.99691807 | 1.99691807 |
| ce84d24a0157a02e36101f0f558e52b2386c56e2df4b9dcf8bc665483a6f390a | 730253 | 2022-04-03 13:52: | BTC | BTC | C-7103647 | C-7103647 | bc1qqwsra03k95n37qsn0us4guuahdd9qd30 | bc1qszpzmkw29cxxac8e8905ewmgcsmcf78 | | | 1.99689382 | 1.99189382 | 1.99189382 | 1.99189382 |
| de31117be3aef0df72bb082c94b00d2c593a36b50836de0bad28f3e89b9c2c37 | 730254 | 2022-04-03 14:18: | BTC | BTC | C-7103647 | C-7103647 | bc1qszpzmkw29cxxac8e8905ewmgcsmcf78 | bc1q77cxn8apc0k6x5t2mczs6zyvkhnc3svdv | | | 1.99186957 | 1.98986957 | 1.98986957 | 1.98986957 |
| b5b931dff103a6c22be34eb21306f57391034f9f375d0ee39e602373580df709 | 730255 | 2022-04-03 14:54: | BTC | BTC | C-7103647 | bc1qtpvv72jfg9yut0r4mmd0u9r5gadd4jse40uj0a | bc1q77cxn8apc0k6x5t2mczs6zyvkhnc3svdv | bc1qtpvv72jfg9yut0r4mmd0u9r5gadd4jse40u | | | 1.98983215 | 1.94836215 | 1.94836215 | 1.94836215 |
| d98d38c9577846d6961f8a5314b558a6431865f8fc3a933aff96ccf1fad7a8ff | 730258 | 2022-04-03 15:13: | BTC | BTC | C-7105332 | C-7105332 | bc1qywma5hvgxa0e7kvxve5zpkzhuea3djevr | bc1qywrxdc39u3qmc7wmm8vjm33gj8t93gy | | | 1.87398423 | 1.87281423 | 1.87281423 | 1.87281423 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| e355204db6894a4c98ecb132f8aea592a26d9b42f7deedaaed49d90dd31f8ced | 730258 | 2022-04-03 15:13: | BTC | BTC | bc1qtpvv72jfg9yut0r4mmd0u9r5gadd4jse40uj0a | C-7104235 | bc1qtpvv72jfg9yut0r4mmd0u9r5gadd4jse40 | bc1q8fccqw4xce0wsmjphqp6jcqngm0lv4eyf | | 1.94833853 | 1.94714853 | 1.94714853 | 1.94714853 |
| 1394ab869213e64c6be0c71496b307c0d2dd4ae30c25d4083833f3cc552a5349 | 730258 | 2022-04-03 15:13: | BTC | BTC | C-7106602 | N-83822213 | bc1q558mkax9x7cjw0kdwd9vqyvq6h0f0ugq | 3R1RStWnxzLFxVCe3eqYv785iPRnBBHoBr | | 0.3580195 | 0.05 | 0.05 | 0.05 |
| 1394ab869213e64c6be0c71496b307c0d2dd4ae30c25d4083833f3cc552a5349 | 730258 | 2022-04-03 15:13: | BTC | BTC | C-7106602 | C-7106602 | bc1q558mkax9x7cjw0kdwd9vqyvq6h0f0ugq | bc1q3gcdwa5q47nxx898xxp4hgeq7uw85cg | | 0.3580195 | 0.3080195 | 0.3080195 | 0.3080195 |
| 0aec28968b67e532b4fd787541ee58cc839626f4dab4226b2c4bd7d7c2799305 | 730259 | 2022-04-03 15:31: | BTC | BTC | C-7105332 | bc1qnu9a00cy0306ltry943q4yv2vh3n08dm0excmg | bc1qywrxdc39u3qmc7wmm8vjm33gj8t93gy | bc1qnu9a00cy0306ltry943q4yv2vh3n08dm0 | | 1.87279061 | 0.06 | 0.06 | 0.06 |
| 0aec28968b67e532b4fd787541ee58cc839626f4dab4226b2c4bd7d7c2799305 | 730259 | 2022-04-03 15:31: | BTC | BTC | C-7105332 | C-7100347 | bc1qywrxdc39u3qmc7wmm8vjm33gj8t93gy | bc1qszglczxme73ed37z2wyzl6gmzcwzg6y4 | | 1.87279061 | 1.81279061 | 1.81279061 | 1.81279061 |
| 11fec0d58c99636b5695fb0549f8084145622a739b68bf42cfccddef12f85482 | 730259 | 2022-04-03 15:31: | BTC | BTC | C-7104235 | C-7104235 | bc1q8fccqw4xce0wsmjphqp6jcqngm0lv4eyf | bc1qnzqzauggs2t3ns8ukw8l66687rf4433s3jl | | 1.9471247 | 1.9371247 | 1.9371247 | 1.9371247 |
| 7664713fe32a479c2a49c2c4eae38250f924ae5c14ac592074f33acf3dcfb112 | 730260 | 2022-04-03 15:48: | BTC | BTC | bc1qern6wy38r6ywuxgyfk0jm02ht026ml99a80l | ChipMixer | bc1qern6wy38r6ywuxgyfk0jm02ht026ml99a | bc1qg2wylg7vkt4wjgd7cy45w2u8746mr6768 | ChipMixer | 16.867767 | 16.867767 | 16.867767 | 16.867767 |
| 8895c63f0f265e528d2d58bd4184bc227c6059d383e003c6e9179a7787784521 | 730260 | 2022-04-03 15:48: | BTC | BTC | bc1qel202s28zxe5cywum80ca5phhpqz604f079 | ChipMixer | bc1qel202s28zxe5cywum80ca5phhpqz604f | bc1qz39amkjp06tay559f4nd6lmjq273cr705p | ChipMixer | 16.834767 | 16.834767 | 16.834767 | 16.834767 |
| b68a694b56bceb5f321a13648cd7051bd8ba1697c39b68dfa386991e8e769324 | 730260 | 2022-04-03 15:48: | BTC | BTC | bc1qlr095pce058ecuk7hffvgqnx3n67x75g3dhp | ChipMixer | bc1qlr095pce058ecuk7hffvgqnx3n67x75g3d | bc1qz39amkjp06tay559f4nd6lmjq273cr705p | ChipMixer | 17.487467 | 17.487467 | 17.487467 | 17.487467 |
| 96f9b39c0da494ffb107daee54f01cb90dced267cc8d7c50d3b9825964e4d13b | 730260 | 2022-04-03 15:48: | BTC | BTC | bc1qnv7gu5568g49j4mscaays28jsfpqg2mc0rjhr | ChipMixer | bc1qnv7gu5568g49j4mscaays28jsfpqg2mc0 | bc1qtfgysddu76w64yeq7tkwzj69nyv4akvkz5 | ChipMixer | 18.425267 | 18.425267 | 18.425267 | 18.425267 |
| 4e030da935c1e7a1b56c010cb956460cff8786555038109518899bdc51fc1f41 | 730260 | 2022-04-03 15:48: | BTC | BTC | bc1qyj807mzs9ddy2mndnyf3z8z8pvtufltweel5w | ChipMixer | bc1qyj807mzs9ddy2mndnyf3z8z8pvtufltweel | bc1q99rc9d0z3yxhnuh3g6sjt4gu5fzqs2yg0h | ChipMixer | 16.120967 | 16.120967 | 16.120967 | 16.120967 |
| e6372fbb68de0878e0dd202956c2f3ce3d48b60a1db720511296694e57ca9e4d | 730260 | 2022-04-03 15:48: | BTC | BTC | bc1qu09y8w9umlt8s3cqsc9zl4vhdcua76rq7ejw | ChipMixer | bc1qu09y8w9umlt8s3cqsc9zl4vhdcua76rq7 | bc1q89c0u4sarq3ss0zk4t0lg3hk7wlaq9nmyk | ChipMixer | 15.723767 | 15.723767 | 15.723767 | 15.723767 |
| c72585bdb0340d5d61b23ab18a200aed92f9b6cbeb3e86544b9a8d441c49a75f | 730260 | 2022-04-03 15:48: | BTC | BTC | bc1qdvchv3wayvc75ha76h52y9074g8dsn5279 | ChipMixer | bc1qdvchv3wayvc75ha76h52y9074g8dsn52 | bc1qda7yuv4shjxldwjk0thnqcw54jad7l5sj0m | ChipMixer | 18.171767 | 18.171767 | 18.171767 | 18.171767 |
| 55a3ecbf13a632891c1f2672e1c83ca34041adc69f8c4c465cd905cc431f2265 | 730260 | 2022-04-03 15:48: | BTC | BTC | bc1q039vd4zt0xhuydjtn0vf408fm7d9awtp68y9fx | ChipMixer | bc1q039vd4zt0xhuydjtn0vf408fm7d9awtp68 | bc1q89c0u4sarq3ss0zk4t0lg3hk7wlaq9nmyk | ChipMixer | 17.284867 | 17.284867 | 17.284867 | 17.284867 |
| fd2cf3c1557bf4cd4b837ca89ff9637b38162d63428620f89b997d972ac0a56c | 730260 | 2022-04-03 15:48: | BTC | BTC | bc1qdzr99gfl08x2e90mlxqdpk2vjv4f9yuellke3u | ChipMixer | bc1qdzr99gfl08x2e90mlxqdpk2vjv4f9yuellke | bc1qda7yuv4shjxldwjk0thnqcw54jad7l5sj0m | ChipMixer | 18.592867 | 18.592867 | 18.592867 | 18.592867 |
| d7ceebf9b7b42b9e33979b180c2fb79db8918cbd9596c46812119161f017527a | 730260 | 2022-04-03 15:48: | BTC | BTC | bc1qmgc0fgy83ywze87d6lf5td3r9ueu90hz6z3u | ChipMixer | bc1qmgc0fgy83ywze87d6lf5td3r9ueu90hz6z | bc1q99rc9d0z3yxhnuh3g6sjt4gu5fzqs2yg0h | ChipMixer | 15.029567 | 15.029567 | 15.029567 | 15.029567 |
| a43e4ca22c21a461091a28020738fab5d5d1b49fbc92d152833adb0621ce2b83 | 730260 | 2022-04-03 15:48: | BTC | BTC | bc1quyfh5gxkh6ug33075lat32874hlsx0keexl3rl | ChipMixer | bc1quyfh5gxkh6ug33075lat32874hlsx0keexl | bc1q99rc9d0z3yxhnuh3g6sjt4gu5fzqs2yg0h | ChipMixer | 17.166067 | 17.166067 | 17.166067 | 17.166067 |
| b74c1173ca6a1ae48ba27f07a55da7677465f27901fefa76d74ad0d66164ec8b | 730260 | 2022-04-03 15:48: | BTC | BTC | bc1q5d409hce83jxy2c7f4ajqw894ha4jfhs773yn | ChipMixer | bc1q5d409hce83jxy2c7f4ajqw894ha4jfhs77 | bc1qz39amkjp06tay559f4nd6lmjq273cr705p | ChipMixer | 16.521967 | 16.521967 | 16.521967 | 16.521967 |
| 94658c7387df31359368ad021980c158f028c3e7aa5b9fa28434abc03d4d448c | 730260 | 2022-04-03 15:48: | BTC | BTC | bc1qvraw7etwk5lxy7tsgm6585rdak9dgdu3yv4e | ChipMixer | bc1qvraw7etwk5lxy7tsgm6585rdak9dgdu3y | bc1q89c0u4sarq3ss0zk4t0lg3hk7wlaq9nmyk | ChipMixer | 17.353267 | 17.353267 | 17.353267 | 17.353267 |
| 6a5d3ac5b9773a9d4270bfbe6c575a0f5c5c981ca14fd1b1231678b52ededc91 | 730260 | 2022-04-03 15:48: | BTC | BTC | bc1q477umc0ddwtrtmn93wgp5mmt42wfq7av0s | ChipMixer | bc1q477umc0ddwtrtmn93wgp5mmt42wfq7a | bc1qg2wylg7vkt4wjgd7cy45w2u8746mr6768 | ChipMixer | 17.781167 | 17.781167 | 17.781167 | 17.781167 |
| ea8f9883e60b17b91596b333c025deb763d9cdf4490ddc2127210965245c2192 | 730260 | 2022-04-03 15:48: | BTC | BTC | bc1qpktut59ykd05kms35t30qjvzw2qyjcsfrk95az | ChipMixer | bc1qpktut59ykd05kms35t30qjvzw2qyjcsfrk9 | bc1qda7yuv4shjxldwjk0thnqcw54jad7l5sj0m | ChipMixer | 16.303167 | 16.303167 | 16.303167 | 16.303167 |
| 52816c7f945cc6b5cc64ed5c7f5bf80abf14da30b2cfbb50e6e6a35618b87998 | 730260 | 2022-04-03 15:48: | BTC | BTC | bc1qmu7nrte8xpv9mcxh9xr46vr5qhg7aa7jejen | ChipMixer | bc1qmu7nrte8xpv9mcxh9xr46vr5qhg7aa7jej | bc1qda7yuv4shjxldwjk0thnqcw54jad7l5sj0m | ChipMixer | 17.221567 | 17.221567 | 17.221567 | 17.221567 |
| cd1ffb0f1a93544bb87086c51b5f49e2b557d8c7974023c76e13589a8615769f | 730260 | 2022-04-03 15:48: | BTC | BTC | bc1q4dxwns5aptgw0aqsysanrahfr7rwnw7wvq9 | ChipMixer | bc1q4dxwns5aptgw0aqsysanrahfr7rwnw7wv | bc1qg2wylg7vkt4wjgd7cy45w2u8746mr6768 | ChipMixer | 16.382667 | 16.382667 | 16.382667 | 16.382667 |
| 406c25a705db15a590ec266fb789855c6b4d78d5383fb4fd3a075ddf92f04ea7 | 730260 | 2022-04-03 15:48: | BTC | BTC | bc1q9zgqfs7xe54dxcc6pcggfyf2cahd97f05gjdh8 | ChipMixer | bc1q9zgqfs7xe54dxcc6pcggfyf2cahd97f05gj | bc1q99rc9d0z3yxhnuh3g6sjt4gu5fzqs2yg0h | ChipMixer | 15.648667 | 15.648667 | 15.648667 | 15.648667 |
| 2566e24c9b5ad8b03650c05cbd04b2a7d2c1e6773783c6f6e022a72132f2b1d1 | 730260 | 2022-04-03 15:48: | BTC | BTC | bc1qh4funtq5q52unh43vh8ylsavaujzp5rsjhfc83 | ChipMixer | bc1qh4funtq5q52unh43vh8ylsavaujzp5rsjhfc | bc1qg2wylg7vkt4wjgd7cy45w2u8746mr6768 | ChipMixer | 15.509867 | 15.509867 | 15.509867 | 15.509867 |
| 15c159f0e48175b111fcdc75cb256144a47d9b2997bacd500d34fd2120aa3fd4 | 730260 | 2022-04-03 15:48: | BTC | BTC | bc1q5xuch7swp283avn3asgqhsxmzc237fcx3hc | ChipMixer | bc1q5xuch7swp283avn3asgqhsxmzc237fcx | bc1q89c0u4sarq3ss0zk4t0lg3hk7wlaq9nmyk | ChipMixer | 16.701067 | 16.701067 | 16.701067 | 16.701067 |
| a78a9b6cbbf56ff0a54ade6cd20519a7ad3adb47f62750251af30c60e78cc2d7 | 730260 | 2022-04-03 15:48: | BTC | BTC | bc1qgke60ywg0e0stpr659vy7w5ewz2zk823n4k | ChipMixer | bc1qgke60ywg0e0stpr659vy7w5ewz2zk823 | bc1qz39amkjp06tay559f4nd6lmjq273cr705p | ChipMixer | 15.811567 | 15.811567 | 15.811567 | 15.811567 |
| 0ecfe1e832c1cf2240ca1ae1467252b89e8576c51c3cf2c950cc9477d304fde0 | 730260 | 2022-04-03 15:48: | BTC | BTC | bc1q32lz5jeuet4rupjunwtyztaqer7gy8wvjf5y63 | ChipMixer | bc1q32lz5jeuet4rupjunwtyztaqer7gy8wvjf5y6 | bc1qtfgysddu76w64yeq7tkwzj69nyv4akvkz5 | ChipMixer | 17.107067 | 17.107067 | 17.107067 | 17.107067 |
| 00843902e3daa5b0b7e857882155ea56539814e53246c3287a163814c00fbfe4 | 730260 | 2022-04-03 15:48: | BTC | BTC | bc1qxrja0dvgclxlnw89mx82ags7g8d7g364zufz | ChipMixer | bc1qxrja0dvgclxlnw89mx82ags7g8d7g364z | bc1qtfgysddu76w64yeq7tkwzj69nyv4akvkz5 | ChipMixer | 17.621167 | 17.621167 | 17.621167 | 17.621167 |
| 4585c62828935709a00829dcd8f185e874806dae2ff860978fa3b62393a750f4 | 730260 | 2022-04-03 15:48: | BTC | BTC | bc1qx40c3nwcx8g2s6rz7k9fjhqnr94l3neakseyut | ChipMixer | bc1qx40c3nwcx8g2s6rz7k9fjhqnr94l3neakse | bc1qtfgysddu76w64yeq7tkwzj69nyv4akvkz5 | ChipMixer | 18.435367 | 18.435367 | 18.435367 | 18.435367 |
| f1f88d52701e4360c9709f2cb70f288912b126bc86ec536564fc0f908a0a99c3 | 730260 | 2022-04-03 15:48: | BTC | BTC | C-7104235 | C-7104994 | bc1qnzqzauggs2t3ns8ukw8l66687rf4433s3jl | bc1q9lsavxue3dwdtkh0wxzmmp3cgv2c6vr2l | | 1.93709376 | 1.91197376 | 1.91197376 | 1.91197376 |
| fd71b57940d34df474bb3a754bd26c875abc719fc8bfe1586c4782c7108a9ac3 | 730260 | 2022-04-03 15:48: | BTC | BTC | C-7100347 | C-7100347 | bc1qszglczxme73ed37z2wyzl6gmzcwzg6y4 | bc1qj92yfujsgsug0twwcx5qt58f72a9hgpdtj0g | | 1.81276636 | 1.80735636 | 1.80735636 | 1.80735636 |
| 745d0d47a6c6e18b764ae87ba50772c04f238b2bf3f86f7f9be6ea4fb2db319b | 730261 | 2022-04-03 15:50: | BTC | BTC | bc1qsjj9nghlfrsz2u2xpxms43tzneu6f7kem23z9l | bc1qkre9j6vv49z8czvml7m2s0u3uarsf3ff9tte8t | bc1qsjj9nghlfrsz2u2xpxms43tzneu6f7kem23 | bc1qkre9j6vv49z8czvml7m2s0u3uarsf3ff9tte | | 1.66497029 | 1.62967029 | 1.62967029 | 1.62967029 |
| 1aa7481de1bb98774d44dd1ea4320e170143d9af676d37196fc83d49b26be9e5 | 730263 | 2022-04-03 16:01: | BTC | BTC | C-7104994 | C-7104994 | bc1q9lsavxue3dwdtkh0wxzmmp3cgv2c6vr2l | bc1qrsyueafn834dyse3lx2r8l699c4h2hqxcw | | 1.91194993 | 1.89694993 | 1.89694993 | 1.89694993 |
| 3eed5e25db6fe59561398d516a2b7e3ff4bfa31617c900e5035d48cb4da27409 | 730264 | 2022-04-03 17:16: | BTC | BTC | bc1qkuceaevarndmfglw9x63kfcy0pm9zdwxlzfe | ChipMixer | bc1qkuceaevarndmfglw9x63kfcy0pm9zdwxl | bc1q5xzxr2kd236ufy5kjh2l278hjzl67ypukwn | ChipMixer | 18.600767 | 18.600767 | 18.600767 | 18.600767 |
| 995cf36a6b79469032b8628cfb91dfe58232394be980f7d0431404bb48010d0b | 730264 | 2022-04-03 17:16: | BTC | BTC | bc1q6x9p8n756j8tg0wl8hhau9hmwgukgs93tw0 | ChipMixer | bc1q6x9p8n756j8tg0wl8hhau9hmwgukgs93t | bc1q5y8ktsvxd3luvvaxtlc530dtng4eqxwpvc6 | ChipMixer | 17.897267 | 17.897267 | 17.897267 | 17.897267 |
| 994ae7317b27f50f4edcb6fd077a71c0133d4f0efc3e1256de315c55b0894a0d | 730264 | 2022-04-03 17:16: | BTC | BTC | bc1q9zwpmadsvfpzmgv3wqsrhuy4u42hqmg05 | ChipMixer | bc1q9zwpmadsvfpzmgv3wqsrhuy4u42hqmg | bc1q5y8ktsvxd3luvvaxtlc530dtng4eqxwpvc6 | ChipMixer | 16.125767 | 16.125767 | 16.125767 | 16.125767 |
| cb071d3353ae6cdc564109f9e01a047b731bed2a8df0cb6fe02994bbaa6a1810 | 730264 | 2022-04-03 17:16: | BTC | BTC | bc1qz7fa4v07kc5ygp86yy0np0n6dgzhusekvqc | ChipMixer | bc1qz7fa4v07kc5ygp86yy0np0n6dgzhusekv | bc1quvw30glfpqjmaq9jsj7l4ywz4qttdpk8zu2r | ChipMixer | 16.386767 | 16.386767 | 16.386767 | 16.386767 |
| b877c0d18ed5b723e645023a1d140a11fd05a094369d0f567716cb9091616b17 | 730264 | 2022-04-03 17:16: | BTC | BTC | bc1qdcx55n0ewspttrhdyp0zk7aa88kuyh0g6072 | ChipMixer | bc1qdcx55n0ewspttrhdyp0zk7aa88kuyh0g6 | bc1q5xzxr2kd236ufy5kjh2l278hjzl67ypukwn | ChipMixer | 17.114567 | 17.114567 | 17.114567 | 17.114567 |
| 47f431bf0f6af0ff25d7f368ad82026546fa0aee144938552e3732cfbfd0ad17 | 730264 | 2022-04-03 17:16: | BTC | BTC | bc1qv89nj064gfsap0496wx63pjfpvtl24rwpylq6h | ChipMixer | bc1qv89nj064gfsap0496wx63pjfpvtl24rwpylq | bc1qvhh3awlzk5r2mqeuwa8ecr4nmkz4vcm3 | ChipMixer | 17.544467 | 17.544467 | 17.544467 | 17.544467 |
| 6bbeb97b0c5cecdfcaa7f0d63c17885d83b57b909d097035bdfdfb47b15d921b | 730264 | 2022-04-03 17:16: | BTC | BTC | bc1q5pc0wl20slgw3yyn09nrn8zc24s8wkfnmart | ChipMixer | bc1q5pc0wl20slgw3yyn09nrn8zc24s8wkfnm | bc1qyml3n2wwpc2hxqqd48rd0a6qlfpyltn5hp | ChipMixer | 18.373767 | 18.373767 | 18.373767 | 18.373767 |
| 6d134247f251f90066e5a779fa7ac7e6fee482e5746971e212d2b8a95cc4c11e | 730264 | 2022-04-03 17:16: | BTC | BTC | bc1q7f9f3ljtyanq0j354eupdh334ca64k8rwlpjhh | ChipMixer | bc1q7f9f3ljtyanq0j354eupdh334ca64k8rwlpj | bc1qk06cvv4egze22a7gkq5kvkcyh7cnndnac | ChipMixer | 17.179167 | 17.179167 | 17.179167 | 17.179167 |
| 4c5325c87ec0189dd835818339371ffeb84eadd11495501419846194f5577f20 | 730264 | 2022-04-03 17:16: | BTC | BTC | bc1q63gvy8jjv58sknu4ey0xlw7t9j9znfmat4pa53 | ChipMixer | bc1q63gvy8jjv58sknu4ey0xlw7t9j9znfmat4p | bc1quvw30glfpqjmaq9jsj7l4ywz4qttdpk8zu2r | ChipMixer | 16.126467 | 16.126467 | 16.126467 | 16.126467 |
| d8a18f80ddab4d133c7a40aab91827676163656dadc6e3d61aea1443e685ff21 | 730264 | 2022-04-03 17:16: | BTC | BTC | bc1qjsmx37mhqq5t8u8cryxgs3cyu0pnct2vualhy | ChipMixer | bc1qjsmx37mhqq5t8u8cryxgs3cyu0pnct2vu | bc1q22j2ymey3qxu4k6wl4mp0ve8mteqk9l3k | ChipMixer | 15.429667 | 15.429667 | 15.429667 | 15.429667 |
| 75312e1ac7b9fb2ed23ff3eca386806e9b9a1151b4aacb3dbf2fbdf40c212122 | 730264 | 2022-04-03 17:16: | BTC | BTC | bc1qsymwfhr9wd27k7kjsvherqtm9re95nnc22u6 | ChipMixer | bc1qsymwfhr9wd27k7kjsvherqtm9re95nnc2 | bc1q6as4yv3ygenq7eac47l8qqwuulnmzhuze | ChipMixer | 18.692067 | 18.692067 | 18.692067 | 18.692067 |
| d226d4fac3679a46300e5e489eb3b8e0465715dc265741280f6095d2145f3c24 | 730264 | 2022-04-03 17:16: | BTC | BTC | bc1qml6uadlgagzwn8mvm2jtu057u2yzvc3er5g | ChipMixer | bc1qml6uadlgagzwn8mvm2jtu057u2yzvc3er | bc1qlf0rtk3fu5t7d34y7gvev6r5u3mh7l83tj5ux8 | ChipMixer | 15.154467 | 15.154467 | 15.154467 | 15.154467 |
| fce4894d9310399a9e33e2691cec3e9ac321e4edc2626c4972d055286780ad24 | 730264 | 2022-04-03 17:16: | BTC | BTC | bc1qwhc6e6swcacnze90rvy6kwjg94wts7sw0wr | ChipMixer | bc1qwhc6e6swcacnze90rvy6kwjg94wts7sw | bc1qz9x2w6q4lfydj7yxq79660eznyw53fm62 | ChipMixer | 16.365667 | 16.365667 | 16.365667 | 16.365667 |
| 2a4821ab7d28d7210257166bc0ef7311e79f3c196f77b25a22933f8c72207125 | 730264 | 2022-04-03 17:16: | BTC | BTC | bc1qlay0g2xgchgk35zr7mh670n07avzjsu8n87v | ChipMixer | bc1qlay0g2xgchgk35zr7mh670n07avzjsu8n | bc1q22j2ymey3qxu4k6wl4mp0ve8mteqk9l3k | ChipMixer | 18.385067 | 18.385067 | 18.385067 | 18.385067 |
| 90ed80b6c89f5c49e7dd7b7c5354caeedac743c9bbdac8467221ed2812ce0a39 | 730264 | 2022-04-03 17:16: | BTC | BTC | bc1qsr6zsuhsx8dd7dtwddcf4ajvfn254peeuh5cx | ChipMixer | bc1qsr6zsuhsx8dd7dtwddcf4ajvfn254peeuh | bc1q22j2ymey3qxu4k6wl4mp0ve8mteqk9l3k | ChipMixer | 16.376167 | 16.376167 | 16.376167 | 16.376167 |
| 83eb8711f5fba55a5252fb8f5729a4d512740ea7c055cf027142ba54026a673c | 730264 | 2022-04-03 17:16: | BTC | BTC | bc1qtp4gg7hp4ztuz4mjt34pjrslyer5stjkggzlsn | ChipMixer | bc1qtp4gg7hp4ztuz4mjt34pjrslyer5stjkggzlsn | bc1qk06cvv4egze22a7gkq5kvkcyh7cnndnac | ChipMixer | 18.513967 | 18.513967 | 18.513967 | 18.513967 |
| 4ddf9be7fb115cea9f1414d71874b5dd7e5817a9137e3d05288d07d0fb150b46 | 730264 | 2022-04-03 17:16: | BTC | BTC | bc1qzxwla5xg0a8fmkdws9laf2drmexlgjekjw5k4u | ChipMixer | bc1qzxwla5xg0a8fmkdws9laf2drmexlgjekjw5 | bc1q6as4yv3ygenq7eac47l8qqwuulnmzhuze | ChipMixer | 17.142067 | 17.142067 | 17.142067 | 17.142067 |
| 44d9cd4a5400abd99c1b927075a2b036581ea9b6163bc45aa2ac45e04048f666 | 730264 | 2022-04-03 17:16: | BTC | BTC | bc1qdelvj0cntnsnr5tzw3ytle9xq0nerjgfj25na5 | ChipMixer | bc1qdelvj0cntnsnr5tzw3ytle9xq0nerjgfj25na5 | bc1qvpznwvs7dvzjt6dqmphvamawe4jrkym3 | ChipMixer | 17.101667 | 17.101667 | 17.101667 | 17.101667 |
| 0f274f7c1ef6cc86e810d16261b5721e07134c7ea196c39f8ef65caaa8992368 | 730264 | 2022-04-03 17:16: | BTC | BTC | bc1q74vwy0zdpuw42rdtpekjfsag5s649a0jh5hyv | ChipMixer | bc1q74vwy0zdpuw42rdtpekjfsag5s649a0jh5 | bc1qa69kkydkz9g9fd622raaslc8hm84weyku | ChipMixer | 17.328867 | 17.328867 | 17.328867 | 17.328867 |
| 6672b9b698483b0a55a58a65cc0d9a581ed097f8ca60bd9702b761267ee0f769 | 730264 | 2022-04-03 17:16: | BTC | BTC | bc1qmjgre9frcukyuz3luhc5ujmtxee3k57ydu3ece | ChipMixer | bc1qmjgre9frcukyuz3luhc5ujmtxee3k57ydu3 | bc1q09avllrygd9a25mt2tc5s2ay6jqd3j4aauc | ChipMixer | 17.29386325 | 17.29386325 | 17.29386325 | 17.29386325 |
| 13af66abed3f4bb1d421aa4af05ab5bef77b7c6dd7c35defcb54c9d67fa2ac73 | 730264 | 2022-04-03 17:16: | BTC | BTC | bc1q4aenhc7yap5u0lxhjhuvyc8zz02esr4xzc4fr | ChipMixer | bc1q4aenhc7yap5u0lxhjhuvyc8zz02esr4xzc | bc1qvpznwvs7dvzjt6dqmphvamawe4jrkym3 | ChipMixer | 17.710967 | 17.710967 | 17.710967 | 17.710967 |
| 1bbbc57fa810748359fc63ba6a57df848b55ce24bbe0ab7c259e0d85242bd574 | 730264 | 2022-04-03 17:16: | BTC | BTC | bc1q9awk0k25l7r9ephkn2gk72dy02z4nnmhu4v | ChipMixer | bc1q9awk0k25l7r9ephkn2gk72dy02z4nnmh | bc1qlf0rtk3fu5t7d34y7gvev6r5u3mh7l83tj5ux8 | ChipMixer | 15.397667 | 15.397667 | 15.397667 | 15.397667 |
| 270d42ac74b9b764003d86a084cb089344a67a3d40d0dac4edaf1bf57160ca7b | 730264 | 2022-04-03 17:16: | BTC | BTC | bc1qthdsj9fatjzre5eqy27qvgvrlatyzx3wqyncyv | ChipMixer | bc1qthdsj9fatjzre5eqy27qvgvrlatyzx3wqyncyv | bc1qlf0rtk3fu5t7d34y7gvev6r5u3mh7l83tj5ux8 | ChipMixer | 15.939767 | 15.939767 | 15.939767 | 15.939767 |
| 38e62d7465d4777ae4472641bda23ad03fe9987e24c51c48107d917a936e2f7e | 730264 | 2022-04-03 17:16: | BTC | BTC | bc1qw5xxrh07uqcld7gtydujgm2w83te5gv9e7w | ChipMixer | bc1qw5xxrh07uqcld7gtydujgm2w83te5gv9e7 | bc1qk06cvv4egze22a7gkq5kvkcyh7cnndnac | ChipMixer | 17.467967 | 17.467967 | 17.467967 | 17.467967 |
| aba3110f2e949647e251bd0c439cf2d4c25433f93f0b333714562730b740c784 | 730264 | 2022-04-03 17:16: | BTC | BTC | bc1qlkjd95rf5ghnrhrq4z4h2axr8p0k9xdtjpf9xp | ChipMixer | bc1qlkjd95rf5ghnrhrq4z4h2axr8p0k9xdtjpf9xp | bc1qk06cvv4egze22a7gkq5kvkcyh7cnndnac | ChipMixer | 15.840767 | 15.840767 | 15.840767 | 15.840767 |
| 8d38ecc8a77ad0982238681e2b76a8216a3560b8400d7ef5c51e34d9994c1c86 | 730264 | 2022-04-03 17:16: | BTC | BTC | bc1qympmkjcshwq3e4fya6uahn9cs95sh8lmsz3 | ChipMixer | bc1qympmkjcshwq3e4fya6uahn9cs95sh8lm | bc1quvw30glfpqjmaq9jsj7l4ywz4qttdpk8zu2r | ChipMixer | 17.624767 | 17.624767 | 17.624767 | 17.624767 |
| ac6fef8e988c915ee4aa23c419315cfecb80499d26ec2c7105bbe1d32c5dcf88 | 730264 | 2022-04-03 17:16: | BTC | BTC | bc1qh6v0tm6jx4azx5a4suqvjatlvje9m4yjv32w0g | ChipMixer | bc1qh6v0tm6jx4azx5a4suqvjatlvje9m4yjv32 | bc1q5y8ktsvxd3luvvaxtlc530dtng4eqxwpvc6 | ChipMixer | 16.826367 | 16.826367 | 16.826367 | 16.826367 |
| 3cc88e553496682cba2e390b25867820e26d4af0d41fa5ce2001d40cbe53fd8b | 730264 | 2022-04-03 17:16: | BTC | BTC | bc1qla0q0szazesgacet797edpsfe7alt6hmywfu7 | ChipMixer | bc1qla0q0szazesgacet797edpsfe7alt6hmyw | bc1qdf9gkfw9k6074wmmlgpc8sjldjhjjzdjwc87 | ChipMixer | 17.858367 | 17.858367 | 17.858367 | 17.858367 |
| 8bab938b069c1770fd138a28a39a11dc959e8beca29889283e8b7b4b7ea2c08d | 730264 | 2022-04-03 17:16: | BTC | BTC | bc1qwhzukdd8xtjylule8qu9t6f5hcrqk24vuwrl3z | ChipMixer | bc1qwhzukdd8xtjylule8qu9t6f5hcrqk24vuwrl | bc1qvhh3awlzk5r2mqeuwa8ecr4nmkz4vcm3 | ChipMixer | 16.468767 | 16.468767 | 16.468767 | 16.468767 |
| da8c1a0c782076ae69ba0ac538713d19e7396d7afde891d793d3f8cd3c06a39b | 730264 | 2022-04-03 17:16: | BTC | BTC | bc1qlnssnz5e7vlgxmc6wmepyep82n70sa5fcsg | ChipMixer | bc1qlnssnz5e7vlgxmc6wmepyep82n70sa5fc | bc1qvhh3awlzk5r2mqeuwa8ecr4nmkz4vcm3 | ChipMixer | 16.007667 | 16.007667 | 16.007667 | 16.007667 |
| ebd97e6392e9fe053c42a9de80f797dc8a351da9620c8977f28704dd4acab59c | 730264 | 2022-04-03 17:16: | BTC | BTC | bc1qz98jz72hx9lvq4jm68entqlt65k9herxw3dz3c | ChipMixer | bc1qz98jz72hx9lvq4jm68entqlt65k9herxw3d | bc1qa69kkydkz9g9fd622raaslc8hm84weyku | ChipMixer | 15.865367 | 15.865367 | 15.865367 | 15.865367 |
| f7b188e556db7085dbd178f4d6f0a3aa7ae731cfe4917b55de7803ea3d7f41a8 | 730264 | 2022-04-03 17:16: | BTC | BTC | bc1qvl9uryd6uf4ls2mptzchd0gvd6269v2n4ut3z6 | ChipMixer | bc1qvl9uryd6uf4ls2mptzchd0gvd6269v2n4ut | bc1q09avllrygd9a25mt2tc5s2ay6jqd3j4aauc | ChipMixer | 15.884867 | 15.884867 | 15.884867 | 15.884867 |
| f619b0cb5b55754ba9932c8ff86d13e6ec0ea21eb8b1af2d6aeec9fb43f78ca9 | 730264 | 2022-04-03 17:16: | BTC | BTC | bc1qlvyz0u06npnclzjxnmuzk4qj9nfuz47yf0jp77 | ChipMixer | bc1qlvyz0u06npnclzjxnmuzk4qj9nfuz47yf0jp | bc1qdf9gkfw9k6074wmmlgpc8sjldjhjjzdjwc87 | ChipMixer | 17.029467 | 17.029467 | 17.029467 | 17.029467 |
| e9a1c00514d8befc45c4f2fbc52b93306107acbe02f52495918946879d7485ad | 730264 | 2022-04-03 17:16: | BTC | BTC | bc1qyxft0c4f9ks3lexp422ag78alpm5edxvvl526l | ChipMixer | bc1qyxft0c4f9ks3lexp422ag78alpm5edxvvl5 | bc1q5y8ktsvxd3luvvaxtlc530dtng4eqxwpvc6 | ChipMixer | 15.377867 | 15.377867 | 15.377867 | 15.377867 |
| fba7399cb7c372e69717526f0b43c4c1634adb8447138e0e24395ca40d76fbad | 730264 | 2022-04-03 17:16: | BTC | BTC | bc1qcs8zdrhx7hav40tsm3q9wcjr52g8mfr7enxd | ChipMixer | bc1qcs8zdrhx7hav40tsm3q9wcjr52g8mfr7en | bc1q5xzxr2kd236ufy5kjh2l278hjzl67ypukwn | ChipMixer | 16.320367 | 16.320367 | 16.320367 | 16.320367 |
| c803391d23bc1d1afb73e8efa12e2e8efebf9fc2c7d4f939c455974f8a5927ae | 730264 | 2022-04-03 17:16: | BTC | BTC | bc1qgkh4fkz0tca0dms2qtt2nnd7esxzq358hg6c | ChipMixer | bc1qgkh4fkz0tca0dms2qtt2nnd7esxzq358hg | bc1qz9x2w6q4lfydj7yxq79660eznyw53fm62 | ChipMixer | 17.787267 | 17.787267 | 17.787267 | 17.787267 |
| a4726e2a760edc0fa8ba1c38c4819e3dc9995a2f83579872c0d0bbcf09ad2ab3 | 730264 | 2022-04-03 17:16: | BTC | BTC | bc1q58gjrx5pvlt0334qpfe0wm594nnvx8ravptun | ChipMixer | bc1q58gjrx5pvlt0334qpfe0wm594nnvx8ravp | bc1qdf9gkfw9k6074wmmlgpc8sjldjhjjzdjwc87 | ChipMixer | 18.045267 | 18.045267 | 18.045267 | 18.045267 |
| db40debdb585dd83fc8eb90e11918c891effe56e636c5520f366c340be23d6b4 | 730264 | 2022-04-03 17:16: | BTC | BTC | bc1q4fculnfd9dg89ysptmtwqg7ca8cel3ty6ttw2u | ChipMixer | bc1q4fculnfd9dg89ysptmtwqg7ca8cel3ty6ttw | bc1qyml3n2wwpc2hxqqd48rd0a6qlfpyltn5hp | ChipMixer | 15.588867 | 15.588867 | 15.588867 | 15.588867 |
| 0b9b689c79d670ff1832ed039743ceadb7e3891f261be55ac5a15fe843cc70b6 | 730264 | 2022-04-03 17:16: | BTC | BTC | bc1qeh8txm587r2q3ryq438v7z9alamkkkykhd7v | ChipMixer | bc1qeh8txm587r2q3ryq438v7z9alamkkkykh | bc1q6as4yv3ygenq7eac47l8qqwuulnmzhuze | ChipMixer | 18.487967 | 18.487967 | 18.487967 | 18.487967 |
| 7310df15c15e809ea8f5618c4df1ca158ff7d40033e5f0f0b8a036f75b2889bd | 730264 | 2022-04-03 17:16: | BTC | BTC | bc1q45nev9vqh8dtqxq4gsy9ad32s0h9xphkagjc | ChipMixer | bc1q45nev9vqh8dtqxq4gsy9ad32s0h9xphka | bc1qlf0rtk3fu5t7d34y7gvev6r5u3mh7l83tj5ux8 | ChipMixer | 15.453267 | 15.453267 | 15.453267 | 15.453267 |
| 140dd1808c89b5d71bfbf5519dd903625ce3f9c69d1d56c553284997993319c2 | 730264 | 2022-04-03 17:16: | BTC | BTC | bc1q4sk0ewg580ugmktmqgrct586n5zl466dejj9 | ChipMixer | bc1q4sk0ewg580ugmktmqgrct586n5zl466de | bc1q6as4yv3ygenq7eac47l8qqwuulnmzhuze | ChipMixer | 16.580367 | 16.580367 | 16.580367 | 16.580367 |
| e62659d8bc5a75628be4d52d510988f2c88d86adffbe01ee8ac6843d141d28ca | 730264 | 2022-04-03 17:16: | BTC | BTC | bc1q3gedu9wdehr9azkapmtagxrqdthanj5mff3c | ChipMixer | bc1q3gedu9wdehr9azkapmtagxrqdthanj5mff | bc1qyml3n2wwpc2hxqqd48rd0a6qlfpyltn5hp | ChipMixer | 17.447267 | 17.447267 | 17.447267 | 17.447267 |
| a9348129ffa90eff6afa9fa2e144b462900071224d18f2a8e2ff463e50ba40cf | 730264 | 2022-04-03 17:16: | BTC | BTC | bc1qp6k37n80pqjmu0x3d40kytq0nje5wdz73cq | ChipMixer | bc1qp6k37n80pqjmu0x3d40kytq0nje5wdz73 | bc1q09avllrygd9a25mt2tc5s2ay6jqd3j4aauc | ChipMixer | 17.871267 | 17.871267 | 17.871267 | 17.871267 |
| 390d36a3025ae9473bbcd5aa248f35db3cb6099cbe248024daa27e5cf404e3d0 | 730264 | 2022-04-03 17:16: | BTC | BTC | bc1q87fptx5f4qvqfw5lq0qzygj2m00v9kgjsxv0we | ChipMixer | bc1q87fptx5f4qvqfw5lq0qzygj2m00v9kgjsxv | bc1qvpznwvs7dvzjt6dqmphvamawe4jrkym3 | ChipMixer | 16.437367 | 16.437367 | 16.437367 | 16.437367 |
| 95bd2ecefc2d065889bd1c9ed2fce24112f9c6c1ae4ed0fdce0a04bcc614e2df | 730264 | 2022-04-03 17:16: | BTC | BTC | bc1qgypfndsp76ldyehp0lz77zxxdthtdrkxl24lp2 | ChipMixer | bc1qgypfndsp76ldyehp0lz77zxxdthtdrkxl24lp2 | bc1qvpznwvs7dvzjt6dqmphvamawe4jrkym3 | ChipMixer | 18.610467 | 18.610467 | 18.610467 | 18.610467 |
| b5a04bd1aec5e474d4807b8669740dce3ddcf0c57d5aab1a63ff0bb2a98d48e1 | 730264 | 2022-04-03 17:16: | BTC | BTC | bc1qaqn5n8j80wgwhjryvpagcc4qpsen3ma6ljfcjk | ChipMixer | bc1qaqn5n8j80wgwhjryvpagcc4qpsen3ma6lj | bc1qz9x2w6q4lfydj7yxq79660eznyw53fm62 | ChipMixer | 18.344867 | 18.344867 | 18.344867 | 18.344867 |
| 8925c723bb4f0e69e31d19b08c10983d75eefe692a502a68c8e570fe1bed46e2 | 730264 | 2022-04-03 17:16: | BTC | BTC | bc1qrjqfnjgkp7eetfrytnha3p3neslxnmuasc6v3r | ChipMixer | bc1qrjqfnjgkp7eetfrytnha3p3neslxnmuasc6v | bc1qa69kkydkz9g9fd622raaslc8hm84weyku | ChipMixer | 15.452067 | 15.452067 | 15.452067 | 15.452067 |
| ab2fff5d062523c407f1fbba734834757c6bbc59cd43d81ce10cdb9bb16c6fe3 | 730264 | 2022-04-03 17:16: | BTC | BTC | bc1qzmy8wn52ww6pjr5e79rfxtj7cakusnpfy0tdk9 | ChipMixer | bc1qzmy8wn52ww6pjr5e79rfxtj7cakusnpfy0t | bc1qz9x2w6q4lfydj7yxq79660eznyw53fm62 | ChipMixer | 17.690267 | 17.690267 | 17.690267 | 17.690267 |
| 2fa579e75860b861aa1be3800b7e23eb71a9cab93708d4be449ac7aa28bde7e3 | 730264 | 2022-04-03 17:16: | BTC | BTC | bc1qh6uyr0e85cy757glzjlvevelns7sq5zq33wme | ChipMixer | bc1qh6uyr0e85cy757glzjlvevelns7sq5zq33w | bc1qvhh3awlzk5r2mqeuwa8ecr4nmkz4vcm3 | ChipMixer | 18.234367 | 18.234367 | 18.234367 | 18.234367 |
| be7fead32419653c011b576e977b0a90b489299293eb944ece2fd0885ecb99e6 | 730264 | 2022-04-03 17:16: | BTC | BTC | bc1qsf6e6zm630wsa68f5dm683g42yt8vuuuh5 | ChipMixer | bc1qsf6e6zm630wsa68f5dm683g42yt8vuuu | bc1q09avllrygd9a25mt2tc5s2ay6jqd3j4aauc | ChipMixer | 18.778567 | 18.778567 | 18.778567 | 18.778567 |
| 1d307f4f1b48fcb280f84a2dc3e9486452fdbd40844bf82a42d7c56977c2f2eb | 730264 | 2022-04-03 17:16: | BTC | BTC | bc1q9xfv6zrwfelvucpdr6jrumznat07jfp0wflje9 | ChipMixer | bc1q9xfv6zrwfelvucpdr6jrumznat07jfp0wflje9 | bc1qyml3n2wwpc2hxqqd48rd0a6qlfpyltn5hp | ChipMixer | 15.198567 | 15.198567 | 15.198567 | 15.198567 |
| fc12a7f0f5e5b45d07e5bbc48e16f4d3e3411ab9ff5e71700b9fa418bd54c2ef | 730264 | 2022-04-03 17:16: | BTC | BTC | bc1q87mgg5fkvk2av3enzgprkgt2t3ql7uqp2z0n | ChipMixer | bc1q87mgg5fkvk2av3enzgprkgt2t3ql7uqp2z | bc1qa69kkydkz9g9fd622raaslc8hm84weyku | ChipMixer | 15.572067 | 15.572067 | 15.572067 | 15.572067 |
| 32d9a72935194d31feb356c0a8bbae6bc7402dab79cb2126c0d690ebe64916f2 | 730264 | 2022-04-03 17:16: | BTC | BTC | bc1qh8cclu9axungzgd6yl44qfg9s43ma8c3qf7dj | ChipMixer | bc1qh8cclu9axungzgd6yl44qfg9s43ma8c3qf | bc1quvw30glfpqjmaq9jsj7l4ywz4qttdpk8zu2r | ChipMixer | 18.817367 | 18.817367 | 18.817367 | 18.817367 |
| 73a223daa6a867af0563280fd8921bc49b26528b866d566569cfec24e78702f6 | 730264 | 2022-04-03 17:16: | BTC | BTC | bc1qrkgpgnglqffggapztz9ghe8stcugkrys6qa0fg | ChipMixer | bc1qrkgpgnglqffggapztz9ghe8stcugkrys6qa0 | bc1qdf9gkfw9k6074wmmlgpc8sjldjhjjzdjwc87 | ChipMixer | 16.920167 | 16.920167 | 16.920167 | 16.920167 |
| 63170b774ee2f5d8b859a792e14fd857cf24cd9637f483387f624d293e240ff9 | 730264 | 2022-04-03 17:16: | BTC | BTC | bc1qneayvahesr48l76zwywn5srtxrgk5sdedhxufe | ChipMixer | bc1qneayvahesr48l76zwywn5srtxrgk5sdedh | bc1q5xzxr2kd236ufy5kjh2l278hjzl67ypukwn | ChipMixer | 16.745967 | 16.745967 | 16.745967 | 16.745967 |
| 6ef1867d3bebe2cb93bbfe76e545cff4b858d9ed3e9c89f28bc75f81e79448fa | 730264 | 2022-04-03 17:16: | BTC | BTC | bc1qgkcs9szdgcxtpfqheu0kpjc2k6v7slmza2pck | ChipMixer | bc1qgkcs9szdgcxtpfqheu0kpjc2k6v7slmza2p | bc1q22j2ymey3qxu4k6wl4mp0ve8mteqk9l3k | ChipMixer | 16.656467 | 16.656467 | 16.656467 | 16.656467 |
| f37409c113aa5d1b59ee85ce1e98d540ec9a0f9d1a29b2f4c8f6954001b84dec | 730264 | 2022-04-03 17:16: | BTC | BTC | C-7104994 | C-7103406 | bc1qrsyueafn834dyse3lx2r8l699c4h2hqxcw | bc1qclvy78yw40wn83c8nhwdkxp9299dsqy5 | | 1.8969123 | 1.88719816 | 1.88719816 | 1.88719816 |
| cb9c0936c054c133cf991f0f7bf28cef16f2c8c7ca81134d2dde3698fbd4fb4c | 730264 | 2022-04-03 17:16: | BTC | BTC | bc1qkre9j6vv49z8czvml7m2s0u3uarsf3ff9tte8t | bc1qm5yk00avtcq66v8y29cp2vgndwfqjw3yzum36z | bc1qkre9j6vv49z8czvml7m2s0u3uarsf3ff9tte | bc1qm5yk00avtcq66v8y29cp2vgndwfqjw3yz | | 1.62963308 | 1.60391308 | 1.60391308 | 1.60391308 |
| d0e89d6a7e2943f03fed74d74bcf3de16d380b6b13de256235139129c98d3cf3 | 730264 | 2022-04-03 17:16: | BTC | BTC | C-7100347 | C-7103217 | bc1qj92yfujsgsug0twwcx5qt58f72a9hgpdtj0g | bc1qxk9kl6hs89s9jrtuyckwltsstp6taxlz5dw9y | | 1.80732563 | 1.80307563 | 1.80307563 | 1.80307563 |
| 422116283df2d2392f6235c4dc2257356b2d1b5fa05568a415c5e3c303f858ca | 730266 | 2022-04-03 17:25: | BTC | BTC | bc1q4yj0rnz73uatkqvdws07phlkn22mgnv8xxn6 | ChipMixer | bc1q4yj0rnz73uatkqvdws07phlkn22mgnv8xx | bc1qk66e0gsjjds2aejqpqmqgn55yvk9rmm73 | ChipMixer | 15.418067 | 15.418067 | 15.418067 | 15.418067 |
| b144d867ce2b71054fe772db660f5db9f4ebe3be9d0af6e750d0dfd8befebfb1 | 730266 | 2022-04-03 17:25: | BTC | BTC | C-7098740 | C-7098740 | bc1qwnz56f5epg692w5s5n8nfekk3lrawz7jqq | bc1qevtyl5vlzr0nzjh8xkd042w20m6m9cjd8y | | 0.88950499 | 0.88630499 | 0.88630499 | 0.88630499 |
| cf714a435cb8aebcb2a630cd9fd2a8e33416a4a5fbad8e6ee65c850bf7996161 | 730269 | 2022-04-03 17:34: | BTC | BTC | C-7103406 | C-7103406 | bc1qclvy78yw40wn83c8nhwdkxp9299dsqy5 | bc1q4cagsyp6uqwuvr0xrnqf9h09f8ejmg75q3 | | 1.8871705 | 1.8811605 | 1.8811605 | 1.8811605 |
| f0b4caca0ecc2609fc948a9d6463364813a13eb8f925c2ca887c67bc1cf3a78e | 730271 | 2022-04-03 17:46: | BTC | BTC | C-7103406 | C-7103406 | bc1q4cagsyp6uqwuvr0xrnqf9h09f8ejmg75q3 | bc1qsuwjl46t23rmuh86f4shcehmtt97dt9kppa | | 1.88113331 | 1.84613331 | 1.84613331 | 1.84613331 |
| 0b6641479b948f7679296c974f1113847d3f8d2e8b05a4cb08007fe37bfad71f | 730272 | 2022-04-03 17:58: | BTC | BTC | C-7103406 | bc1q9mldhh4340wtt7p04t2xsg9uhjr05edevds7pt | bc1qsuwjl46t23rmuh86f4shcehmtt97dt9kppa | bc1q9mldhh4340wtt7p04t2xsg9uhjr05edevd | | 1.84609896 | 1.82631896 | 1.82631896 | 1.82631896 |
| ce99ff86295b1e342c07426d2c4fbc537e6b36748cd9faea3e71c8a07ca57661 | 730274 | 2022-04-03 18:17: | BTC | BTC | N-84964810 | N-83822213 | 3QJaUPCDVx7GTZtm9KnSkufidFUXGi64YY | 3QrruKt3zcCRb2YrZ4T3daCLBY9tBD3wAF | | 0.03455994 | 0.01183681 | 0.01183681 | 0.01183681 |
| ce99ff86295b1e342c07426d2c4fbc537e6b36748cd9faea3e71c8a07ca57661 | 730274 | 2022-04-03 18:17: | BTC | BTC | N-84964810 | N-83822213 | 37mA4tUuTgi4ZfvCttRyKEKKJVMPWBSgz7 | 3QrruKt3zcCRb2YrZ4T3daCLBY9tBD3wAF | | 0.03455994 | 0.02016319 | 0.02016319 | 0.02016319 |
| 8ec0a4c91aeec465454279f6aaab2414a8085b20a3224fbf53c612ebcce78100 | 730274 | 2022-04-03 18:17: | BTC | BTC | bc1q9mldhh4340wtt7p04t2xsg9uhjr05edevds7pt | bc1qxzu06w65mzdlleu5zzultqallwctx8s3hep809 | bc1q9mldhh4340wtt7p04t2xsg9uhjr05edevd | bc1qxzu06w65mzdlleu5zzultqallwctx8s3hep | | 1.8262691 | 1.7230891 | 1.7230891 | 1.7230891 |
| dec482672a4eba1fc276100c482dfff621c00aa799338a90c02a310c50cf32ed | 730275 | 2022-04-03 18:22: | BTC | BTC | C-7103217 | C-7103217 | bc1qxk9kl6hs89s9jrtuyckwltsstp6taxlz5dw9y | bc1quaxjr45tmd29u7yvukv09avmrk3jyc96zlv | | 1.80304843 | 1.80104843 | 1.80104843 | 1.80104843 |
| 42215093f1241ec72368ff2cdd5c48152162d776ccbf60dabbf4026caf407b67 | 730276 | 2022-04-03 18:46: | BTC | BTC | C-7103217 | bc1q2vw7u9gr6mlx4rre5ldrldj9g9nvcj8zuev2r9 | bc1quaxjr45tmd29u7yvukv09avmrk3jyc96zlv | bc1q2vw7u9gr6mlx4rre5ldrldj9g9nvcj8zuev2 | | 1.80100619 | 1.66000619 | 1.66000619 | 1.66000619 |
| 02acf203441d72b45010f7541b099693c654eebdadbc728a65f8dd02ca500441 | 730276 | 2022-04-03 18:46: | BTC | BTC | bc1qxzu06w65mzdlleu5zzultqallwctx8s3hep809 | N-84966036 | bc1qxzu06w65mzdlleu5zzultqallwctx8s3hep | 3QWkPSzWRJcyQzDPfcQBzdCyoyGuaoEd | | 1.7230471 | 0.05 | 0.05 | 0.05 |
| 02acf203441d72b45010f7541b099693c654eebdadbc728a65f8dd02ca500441 | 730276 | 2022-04-03 18:46: | BTC | BTC | bc1qxzu06w65mzdlleu5zzultqallwctx8s3hep809 | bc1qw3frffvuq3qp4a8nct830utfwdr44dwd3a94g4 | bc1qxzu06w65mzdlleu5zzultqallwctx8s3hep | bc1qw3frffvuq3qp4a8nct830utfwdr44dwd3a9 | | 1.7230471 | 1.6620471 | 1.6620471 | 1.6620471 |
| 4ce9c80f2263ddb6dc4f297db8ff0abb3b7aa8085637b06b872b37608a06873c | 730276 | 2022-04-03 18:46: | BTC | BTC | bc1qnu9a00cy0306ltry943q4yv2vh3n08dm0exc | N-83822213 | bc1qnu9a00cy0306ltry943q4yv2vh3n08dm0 | 33SvHti9Unhu6E9jYsp4jLoJaymU7vCeh6 | | 0.05998002 | 0.05998002 | 0.05998002 | 0.05998002 |
| ff13f6766d04bc008e2dc137c53a0d0a8bf30e6c588fcda69437eb32b405d3a2 | 730277 | 2022-04-03 18:53: | BTC | BTC | bc1qm5yk00avtcq66v8y29cp2vgndwfqjw3yzum | bc1q6r7v0fdkw553s4nx3dnr2dqx92r00v9q8fwyc0 | bc1qm5yk00avtcq66v8y29cp2vgndwfqjw3yz | bc1q6r7v0fdkw553s4nx3dnr2dqx92r00v9q8f | | 1.6038861 | 1.5838861 | 1.5838861 | 1.5838861 |
| c6de31ead29e2f4b344b5622bd0d75fe393d6186067ee9daeb1aa60571e3b1c3 | 730279 | 2022-04-03 19:36: | BTC | BTC | N-84966036 | N-83822213 | 34H1bzWo8NkeXmSnYGczCvupedUN9FEy | 3QrruKt3zcCRb2YrZ4T3daCLBY9tBD3wAF | | 0.06551773 | 0.00641811 | 0.00641811 | 0 |
| c6de31ead29e2f4b344b5622bd0d75fe393d6186067ee9daeb1aa60571e3b1c3 | 730279 | 2022-04-03 19:36: | BTC | BTC | N-84966036 | 3Gzp3kYeCkWGYcqejmxUqRAPtDHmFagNqe | 34H1bzWo8NkeXmSnYGczCvupedUN9FEy | 3Gzp3kYeCkWGYcqejmxUqRAPtDHmFagN | | 0.06551773 | 0.00623727 | 0.00623727 | 0 |
| c6de31ead29e2f4b344b5622bd0d75fe393d6186067ee9daeb1aa60571e3b1c3 | 730279 | 2022-04-03 19:36: | BTC | BTC | N-84966036 | N-83822213 | 3QWkPSzWRJcyQzDPfcQBzdCyoyGuaoEd | 3QrruKt3zcCRb2YrZ4T3daCLBY9tBD3wAF | | 0.06551773 | 0.02526605 | 0.02526605 | 0.02526605 |
| c6de31ead29e2f4b344b5622bd0d75fe393d6186067ee9daeb1aa60571e3b1c3 | 730279 | 2022-04-03 19:36: | BTC | BTC | N-84966036 | 3Gzp3kYeCkWGYcqejmxUqRAPtDHmFagNqe | 3QWkPSzWRJcyQzDPfcQBzdCyoyGuaoEd | 3Gzp3kYeCkWGYcqejmxUqRAPtDHmFagN | | 0.06551773 | 0.0245541 | 0.0245541 | 0.0245541 |
| a699ec0ff9f0fc47f6ff2cfd0737c15e0d8baa3a5cb0a55a9b60396559137517 | 730279 | 2022-04-03 19:36: | BTC | BTC | C-7106602 | N-83822213 | bc1q3gcdwa5q47nxx898xxp4hgeq7uw85cg | 3R1RStWnxzLFxVCe3eqYv785iPRnBBHoBr | | 0.30797164 | 0.1 | 0.1 | 0.1 |
| a699ec0ff9f0fc47f6ff2cfd0737c15e0d8baa3a5cb0a55a9b60396559137517 | 730279 | 2022-04-03 19:36: | BTC | BTC | C-7106602 | C-7106602 | bc1q3gcdwa5q47nxx898xxp4hgeq7uw85cg | bc1qfqxeghfzrzumphwezlp7ynjqq9g8xrf9pya | | 0.30797164 | 0.20797164 | 0.20797164 | 0.20797164 |
| 00f66fedd6e3fc22c09735d3d95d9e7c422567c1b44cd2b88536bceee873567a | 730279 | 2022-04-03 19:36: | BTC | BTC | bc1q2vw7u9gr6mlx4rre5ldrldj9g9nvcj8zuev2r9 | bc1qy85cany527e8k53effdxgwtywjsk5e8lae0r0j | bc1q2vw7u9gr6mlx4rre5ldrldj9g9nvcj8zuev2 | bc1qy85cany527e8k53effdxgwtywjsk5e8lae | | 1.65997109 | 1.61935109 | 1.61935109 | 1.61935109 |
| fc1240d9c7bbb9fd384523a2d8b9e99872714e3300a45f77a6ea57df4023d75c | 730279 | 2022-04-03 19:36: | BTC | BTC | bc1qw3frffvuq3qp4a8nct830utfwdr44dwd3a94g4 | bc1qhp89xae0z5v7ep302dvuplcmt0qza77xd9nk87 | bc1qw3frffvuq3qp4a8nct830utfwdr44dwd3a9 | bc1qhp89xae0z5v7ep302dvuplcmt0qza77xd | | 1.66199624 | 1.62998624 | 1.62998624 | 1.62998624 |
| c4b3ee2e68e6e261903d5c7173d42d0f23358be46f96d074082f0dd8867be60b | 730279 | 2022-04-03 19:36: | BTC | BTC | bc1q6r7v0fdkw553s4nx3dnr2dqx92r00v9q8fwy | N-84966956 | bc1q6r7v0fdkw553s4nx3dnr2dqx92r00v9q8f | bc1q49943vupmpvk952ragkgxcr5skrex7r8er | | 1.58385076 | 1.57429076 | 1.57429076 | 1.57429076 |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1cc15773878b7d3bf685ed7f502ce277d45213a50cd37ebb10b31de51c8c708b | 730279 | 2022-04-03 19:36: | BTC | BTC | C-7098740 | N-84966956 | bc1qevtyl5vlzr0nzjh8xkd042w20m6m9cjd8y | bc1qetw099fmkaqayjulvtzhhthtk8tgjjy9sttpyk | | | 0.88627729 | 0.87802729 | 0.87802729 | 0.87802729 |
| b79a63411403bdac71112e4d3e830cf38f15e8e674dbf876d7471510a3721c14 | 730280 | 2022-04-03 19:52: | BTC | BTC | bc1qhp89xae0z5v7ep302dvuplcmt0qza77xd9n | C-7101786 | bc1qhp89xae0z5v7ep302dvuplcmt0qza77xd | bc1q9zyfsgfv5cknyzgpvhwxelxxw2tawfjdfc6v | | | 1.6299509 | 1.5745609 | 1.5745609 | 1.5745609 |
| b0201d70e42f7baf44cf41a6772392b786c38c91398ba3ab6681a21f2638b3ac | 730280 | 2022-04-03 19:52: | BTC | BTC | bc1qy85cany527e8k53effdxgwtywjsk5e8lae0r0j | bc1qyulkc2zrvcsfu50ray8m57pwem4gljnksvs4ac | bc1qy85cany527e8k53effdxgwtywjsk5e8lae( | bc1qyulkc2zrvcsfu50ray8m57pwem4gljnksvs | | | 1.61931623 | 1.60341623 | 1.60341623 | 1.60341623 |
| 0226249e5296bd3de5c84f82935e8ee415a8b4da4ad50d8a1fcf788383876f4e | 730281 | 2022-04-03 20:09: | BTC | BTC | C-7106602 | N-83822213 | bc1qfqxeghfzrzumphwezlp7ynjqq9g8xrf9pya | 3R1RStWnxzLFxVCe3eqYv785iPRnBBHoBr | | | 0.20793114 | 0.20793114 | 0.20793114 | 0.20793114 |
| 9ebc09387ec982a06b8f78bac211eca7bcd8d700140c428b9819d59c00f4afab | 730281 | 2022-04-03 20:09: | BTC | BTC | bc1qyulkc2zrvcsfu50ray8m57pwem4gljnksvs4a | bc1qnu9a00cy0306ltry943q4yv2vh3n08dm0excmg | bc1qyulkc2zrvcsfu50ray8m57pwem4gljnksvs | bc1qnu9a00cy0306ltry943q4yv2vh3n08dm0 | | | 1.60338923 | 0.05 | 0.05 | 0.05 |
| 9ebc09387ec982a06b8f78bac211eca7bcd8d700140c428b9819d59c00f4afab | 730281 | 2022-04-03 20:09: | BTC | BTC | bc1qyulkc2zrvcsfu50ray8m57pwem4gljnksvs4a | N-84966956 | bc1qyulkc2zrvcsfu50ray8m57pwem4gljnksvs | bc1qvx4l4ex38gxc2g696e8457ftd53xpccuz9 | | | 1.60338923 | 1.55338923 | 1.55338923 | 1.55338923 |
| af53e91d0eb8168fb3c94490527e09e8c82be5237078523a814a7f5499d0525f | 730282 | 2022-04-03 20:19: | BTC | BTC | C-7101786 | C-7101786 | bc1q9zyfsgfv5cknyzgpvhwxelxxw2tawfjdfc6v | bc1q48f4pwld8a573y9y22mfkxzekf832zm9g | | | 1.57453365 | 1.27453365 | 1.27453365 | 1.27453365 |
| 40b433507b4eca5fb90cf3844cb35a1e79fe21c6ac144e41d5d2a409c514f85d | 730282 | 2022-04-03 20:19: | BTC | BTC | C-7107747 | 1FBPcAbRArMCHrDYAcEPoTkaWnxHC3TMZV | bc1q0xjqecgqdl6j4w4vgv4zk3xrw4wj6f8cc94 | 1FBPcAbRArMCHrDYAcEPoTkaWnxHC3TM | | | 13.466726 | 6.1486 | 5.78521714 | 5.78521714 |
| 40b433507b4eca5fb90cf3844cb35a1e79fe21c6ac144e41d5d2a409c514f85d | 730282 | 2022-04-03 20:19: | BTC | BTC | C-7107747 | C-7107747 | bc1q0xjqecgqdl6j4w4vgv4zk3xrw4wj6f8cc94 | bc1qfhspa5fzaa8928kwjlg9y00c4ekeqmntn9 | | | 13.466726 | 7.318126 | 7.318126 | 7.318126 |
| f4f732c0d94a441d60aabe37e4ec6c26c834fd1068a758cb4df6fb4feb8a9f89 | 730282 | 2022-04-03 20:19: | BTC | BTC | C-7107747 | N-84978215 | bc1qfhspa5fzaa8928kwjlg9y00c4ekeqmntn9 | 1EucMWb5kVYAm67mgm5jhAreHGBiHutp2 | | | 7.31810521 | 7.31810521 | 7.31810521 | 7.31810521 |
| 4b9d61112344982b596b8180703bd6aff19a7a16f637d88d89525a88cbce2881 | 730283 | 2022-04-03 20:20: | BTC | BTC | N-84966956 | N-84973607 | bc1q49943vupmpvk952ragkgxcr5skrex7r8er | bc1qnmwz8v4cd8glh2hf6z847fg0w3hwzngx | | | 4.26424421 | 1.47671596 | 1.47671596 | 1.47671596 |
| 4b9d61112344982b596b8180703bd6aff19a7a16f637d88d89525a88cbce2881 | 730283 | 2022-04-03 20:20: | BTC | BTC | N-84966956 | C-7093796 | bc1q49943vupmpvk952ragkgxcr5skrex7r8er | bc1q3sesqj8xap2xhuweqvug4r2gmwnwwkse | | | 4.26424421 | 0.09386162 | 0.09386162 | 0.09386162 |
| 4b9d61112344982b596b8180703bd6aff19a7a16f637d88d89525a88cbce2881 | 730283 | 2022-04-03 20:20: | BTC | BTC | N-84966956 | N-84973607 | bc1qvx4l4ex38gxc2g696e8457ftd53xpccuz9 | bc1qnmwz8v4cd8glh2hf6z847fg0w3hwzngx | | | 4.26424421 | 1.4571099 | 1.4571099 | 1.4571099 |
| 4b9d61112344982b596b8180703bd6aff19a7a16f637d88d89525a88cbce2881 | 730283 | 2022-04-03 20:20: | BTC | BTC | N-84966956 | C-7093796 | bc1qvx4l4ex38gxc2g696e8457ftd53xpccuz9 | bc1q3sesqj8xap2xhuweqvug4r2gmwnwwkse | | | 4.26424421 | 0.09261544 | 0.09261544 | 0.09261544 |
| 4b9d61112344982b596b8180703bd6aff19a7a16f637d88d89525a88cbce2881 | 730283 | 2022-04-03 20:20: | BTC | BTC | N-84966956 | N-84973607 | bc1qetw099fmkaqayjulvtzhhthtk8tgjjy9sttpyk | bc1qnmwz8v4cd8glh2hf6z847fg0w3hwzngx | | | 4.26424421 | 0.82360701 | 0.82360701 | 0.82360701 |
| 4b9d61112344982b596b8180703bd6aff19a7a16f637d88d89525a88cbce2881 | 730283 | 2022-04-03 20:20: | BTC | BTC | N-84966956 | C-7093796 | bc1qetw099fmkaqayjulvtzhhthtk8tgjjy9sttpyk | bc1q3sesqj8xap2xhuweqvug4r2gmwnwwkse | | | 4.26424421 | 0.05234933 | 0.05234933 | 0.05234933 |
| 525b6da071695224138f94c9dacfdb541f4766cb0fd2dc2020fff2642f6a48d1 | 730283 | 2022-04-03 20:20: | BTC | BTC | N-83822213 | N-84973607 | 3R1RStWnxzLFxVCe3eqYv785iPRnBBHoBr | bc1qnmwz8v4cd8glh2hf6z847fg0w3hwzngx | | | 3.04123209 | 0.20509902 | 0.15353454 | 0.15353454 |
| 525b6da071695224138f94c9dacfdb541f4766cb0fd2dc2020fff2642f6a48d1 | 730283 | 2022-04-03 20:20: | BTC | BTC | N-83822213 | N-84973607 | 3JcgnbaBs11LZTrYM6W3XCzUQzAd7jau1C | bc1qnmwz8v4cd8glh2hf6z847fg0w3hwzngx | | | 3.04123209 | 0.14590526 | 0.01166815 | 0.01166815 |
| 525b6da071695224138f94c9dacfdb541f4766cb0fd2dc2020fff2642f6a48d1 | 730283 | 2022-04-03 20:20: | BTC | BTC | N-83822213 | N-84973607 | 3R1RStWnxzLFxVCe3eqYv785iPRnBBHoBr | bc1qnmwz8v4cd8glh2hf6z847fg0w3hwzngx | | | 3.04123209 | 0.09863795 | 0.09863795 | 0.09863795 |
| 525b6da071695224138f94c9dacfdb541f4766cb0fd2dc2020fff2642f6a48d1 | 730283 | 2022-04-03 20:20: | BTC | BTC | N-83822213 | N-84973607 | 36Nof5orHqqY211hKfSJ5Bo7zwZzvsUJtJ | bc1qnmwz8v4cd8glh2hf6z847fg0w3hwzngx | | | 3.04123209 | 0.09863795 | 0.00060962 | 0 |
| 525b6da071695224138f94c9dacfdb541f4766cb0fd2dc2020fff2642f6a48d1 | 730283 | 2022-04-03 20:20: | BTC | BTC | N-83822213 | N-84973607 | 33SvHti9Unhu6E9jYsp4jLoJaymU7vCeh6 | bc1qnmwz8v4cd8glh2hf6z847fg0w3hwzngx | | | 3.04123209 | 0.09862481 | 0.01143611 | 0.01143611 |
| 525b6da071695224138f94c9dacfdb541f4766cb0fd2dc2020fff2642f6a48d1 | 730283 | 2022-04-03 20:20: | BTC | BTC | N-83822213 | N-84973607 | 35vMLwpvv5qNryozaEfHPyTL8PgKwD1NJ1 | bc1qnmwz8v4cd8glh2hf6z847fg0w3hwzngx | | | 3.04123209 | 0.08382107 | 0.00017744 | 0 |
| 54f0fd3943b080b3faedb95467237631ebfe40a81179e323b8e6a868f9464120 | 730284 | 2022-04-03 20:27: | BTC | BTC | N-83822213 | N-84973607 | 35vMLwpvv5qNryozaEfHPyTL8PgKwD1NJ1 | bc1qnmwz8v4cd8glh2hf6z847fg0w3hwzngx | | | 5.02137866 | 0.07713091 | 0.00017948 | 0 |
| 54f0fd3943b080b3faedb95467237631ebfe40a81179e323b8e6a868f9464120 | 730284 | 2022-04-03 20:27: | BTC | BTC | N-83822213 | N-84973607 | 3JcgnbaBs11LZTrYM6W3XCzUQzAd7jau1C | bc1qnmwz8v4cd8glh2hf6z847fg0w3hwzngx | | | 5.02137866 | 0.0750044 | 0.03808709 | 0.03808709 |
| 54f0fd3943b080b3faedb95467237631ebfe40a81179e323b8e6a868f9464120 | 730284 | 2022-04-03 20:27: | BTC | BTC | N-83822213 | N-84973607 | 3J2CoWFx6ByQzcpX9edmDHJuxNJUS77L( | bc1qnmwz8v4cd8glh2hf6z847fg0w3hwzngx | | | 5.02137866 | 0.07400731 | 0.00073003 | 0 |
| f97e1fda03e2df5013fe17e71e1fdfa1b3497f66f18e9fa7830ca05da7590653 | 730285 | 2022-04-03 20:31: | BTC | BTC | 1FBPcAbRArMCHrDYAcEPoTkaWnxHC3TMZV | C-7097693 | 1FBPcAbRArMCHrDYAcEPoTkaWnxHC3TM | 1B6XJRQHN5egetCQto9CPU77VTHvqAH4I | | | 6.14857428 | 6.1480535 | 5.7852171 | 5.7852171 |
| 2745674795835d06d9257942240b542572bc1435267ff1746900aa816bc1940b | 730286 | 2022-04-03 20:39: | BTC | BTC | C-7097693 | C-7097693 | 1B6XJRQHN5egetCQto9CPU77VTHvqAH4I | 12b3gCU1AnkaZtPBivsPu5ZvZsDCpiy2TE | | | 6.14802806 | 6.12698408 | 5.78514932 | 5.78514932 |
| 1fd98e10838ea7ce585b3bebc589e5e586c4bbb046b2ae3e26b6999acb3d7df5 | 730288 | 2022-04-03 20:48: | BTC | BTC | C-7097693 | C-7097693 | 12b3gCU1AnkaZtPBivsPu5ZvZsDCpiy2TE | 123PrSnEnLGXWz6e36sumTa7raQLd64qXX | | | 6.12695471 | 6.12689172 | 5.78514932 | 5.78514932 |
| 991d59606c4d5247224766528ef19e47cf4d8bf9415e650776ad41a0525444c9 | 730288 | 2022-04-03 20:48: | BTC | BTC | C-7097693 | C-7097693 | 123PrSnEnLGXWz6e36sumTa7raQLd64qXX | 1JBJr722bqcd54xZAxWHAByeSJsRiAwE6R | | | 6.12686399 | 6.12680096 | 5.78514932 | 5.78514932 |
| aaf7a564d097e9e2941344b35d2bc69ceaf09a553302c790ae279ff87a0cfca2 | 730289 | 2022-04-03 21:00: | BTC | BTC | C-7101786 | C-7101786 | bc1q48f4pwld8a573y9y22mfkxzekf832zm9g | bc1qzkyceyfn576jh7mlnxxevseu2pxczc9n0q | | | 1.27451124 | 1.26951124 | 1.26951124 | 1.26951124 |
| 1c2a08c3dacbb376b784e9627ee6a2cf748fe7d08d55c700d80d41d392720edd | 730289 | 2022-04-03 21:00: | BTC | BTC | C-7093796 | N-83822213 | bc1q3sesqj8xap2xhuweqvug4r2gmwnwwkse | bc1qmhj6dmg8xvczpwcxtx8w506t5t3wgagw | | | 0.2542218 | 0.2483118 | 0.23869733 | 0.23869733 |
| 1161812daf3cdc1c1314465e9ea3d728ac0545e3c206f7a95c19a48b21bad0c1 | 730289 | 2022-04-03 21:00: | BTC | BTC | C-7097693 | C-7097693 | 1JBJr722bqcd54xZAxWHAByeSJsRiAwE6R | 1KrqvJLnrQpYzvMNp5oCM8DZ5kJiFHfo5d | | | 6.1267757 | 6.10017385 | 5.78504026 | 5.78504026 |
| 36e2d31bddbd6d3123da464bd5d024311c63d292c3b2b0c2144ba3a25a636736 | 730290 | 2022-04-03 21:11: | BTC | BTC | ChipMixer | bc1q6v8432fkul0uar6gntj7tdn9c0atq4m7nqw8rn | bc1q4z4txf7ujtz5qnckm4fualqpu8nkkw6ckw2 | bc1q6v8432fkul0uar6gntj7tdn9c0atq4m7nqw | ChipMixer | | 13.31862942 | 0.51198576 | 0.51198576 | 0.51198576 |
| 36e2d31bddbd6d3123da464bd5d024311c63d292c3b2b0c2144ba3a25a636736 | 730290 | 2022-04-03 21:11: | BTC | BTC | ChipMixer | bc1q6v8432fkul0uar6gntj7tdn9c0atq4m7nqw8rn | bc1qufnw4g03vvxq3fnrmee5rjhupk5gccdawe | bc1q6v8432fkul0uar6gntj7tdn9c0atq4m7nqw | ChipMixer | | 13.31862942 | 0.51198575 | 0.51198575 | 0.51198575 |
| 36e2d31bddbd6d3123da464bd5d024311c63d292c3b2b0c2144ba3a25a636736 | 730290 | 2022-04-03 21:11: | BTC | BTC | ChipMixer | bc1q6v8432fkul0uar6gntj7tdn9c0atq4m7nqw8rn | bc1qdy4en5zlh8jw6gkgqcy302x50vukwjpm8 | bc1q6v8432fkul0uar6gntj7tdn9c0atq4m7nqw | ChipMixer | | 13.31862942 | 0.51198576 | 0.51198576 | 0.51198576 |
| 36e2d31bddbd6d3123da464bd5d024311c63d292c3b2b0c2144ba3a25a636736 | 730290 | 2022-04-03 21:11: | BTC | BTC | ChipMixer | bc1q6v8432fkul0uar6gntj7tdn9c0atq4m7nqw8rn | bc1qyl5nvk2kmjdeam5yvn20qa87dlp932jsg6 | bc1q6v8432fkul0uar6gntj7tdn9c0atq4m7nqw | ChipMixer | | 13.31862942 | 0.51198575 | 0.51198575 | 0.51198575 |
| 36e2d31bddbd6d3123da464bd5d024311c63d292c3b2b0c2144ba3a25a636736 | 730290 | 2022-04-03 21:11: | BTC | BTC | ChipMixer | bc1q6v8432fkul0uar6gntj7tdn9c0atq4m7nqw8rn | bc1qe6cpxml4lxdf3vl4pnhsv5plzv3jwemflj8p | bc1q6v8432fkul0uar6gntj7tdn9c0atq4m7nqw | ChipMixer | | 13.31862942 | 0.51198575 | 0.51198575 | 0.51198575 |
| 36e2d31bddbd6d3123da464bd5d024311c63d292c3b2b0c2144ba3a25a636736 | 730290 | 2022-04-03 21:11: | BTC | BTC | ChipMixer | bc1q6v8432fkul0uar6gntj7tdn9c0atq4m7nqw8rn | bc1qslvjxf4zskhjsq70n4jmuxz753pskeq62km | bc1q6v8432fkul0uar6gntj7tdn9c0atq4m7nqw | ChipMixer | | 13.31862942 | 0.51198576 | 0.51198576 | 0.51198576 |
| 36e2d31bddbd6d3123da464bd5d024311c63d292c3b2b0c2144ba3a25a636736 | 730290 | 2022-04-03 21:11: | BTC | BTC | ChipMixer | bc1q6v8432fkul0uar6gntj7tdn9c0atq4m7nqw8rn | bc1qnl80x3vrdfr5e8nddkyzqsr6dft0tek7e2rd | bc1q6v8432fkul0uar6gntj7tdn9c0atq4m7nqw | ChipMixer | | 13.31862942 | 0.51198575 | 0.51198575 | 0.51198575 |
| 36e2d31bddbd6d3123da464bd5d024311c63d292c3b2b0c2144ba3a25a636736 | 730290 | 2022-04-03 21:11: | BTC | BTC | ChipMixer | bc1q6v8432fkul0uar6gntj7tdn9c0atq4m7nqw8rn | bc1qfpz296nv8p40h044yaqlw8qa0ey4dwny | bc1q6v8432fkul0uar6gntj7tdn9c0atq4m7nqw | ChipMixer | | 13.31862942 | 0.51198576 | 0.51153365 | 0.51153365 |
| 36e2d31bddbd6d3123da464bd5d024311c63d292c3b2b0c2144ba3a25a636736 | 730290 | 2022-04-03 21:11: | BTC | BTC | ChipMixer | bc1q6v8432fkul0uar6gntj7tdn9c0atq4m7nqw8rn | bc1quqq2adtmfphzwk5trj0lkjye2y559k0pvum | bc1q6v8432fkul0uar6gntj7tdn9c0atq4m7nqw | ChipMixer | | 13.31862942 | 0.51198575 | 0.51153365 | 0.51153365 |
| 36e2d31bddbd6d3123da464bd5d024311c63d292c3b2b0c2144ba3a25a636736 | 730290 | 2022-04-03 21:11: | BTC | BTC | ChipMixer | bc1q6v8432fkul0uar6gntj7tdn9c0atq4m7nqw8rn | bc1q9nmqv0lpfuf3dka9wglr700k5h7hr970pq | bc1q6v8432fkul0uar6gntj7tdn9c0atq4m7nqw | ChipMixer | | 13.31862942 | 0.51198576 | 0.51153365 | 0.51153365 |
| 36e2d31bddbd6d3123da464bd5d024311c63d292c3b2b0c2144ba3a25a636736 | 730290 | 2022-04-03 21:11: | BTC | BTC | ChipMixer | bc1q6v8432fkul0uar6gntj7tdn9c0atq4m7nqw8rn | bc1qsan2c8gzh7pp6j9xjyp6g0djuctlz87xdgfh | bc1q6v8432fkul0uar6gntj7tdn9c0atq4m7nqw | ChipMixer | | 13.31862942 | 0.51198575 | 0.51198575 | 0.51198575 |
| 36e2d31bddbd6d3123da464bd5d024311c63d292c3b2b0c2144ba3a25a636736 | 730290 | 2022-04-03 21:11: | BTC | BTC | ChipMixer | bc1q6v8432fkul0uar6gntj7tdn9c0atq4m7nqw8rn | bc1q6tvt4c5cf20hj4lytjgpet3q5hpqw8z3xz0n | bc1q6v8432fkul0uar6gntj7tdn9c0atq4m7nqw | ChipMixer | | 13.31862942 | 0.51198575 | 0.51198575 | 0.51198575 |
| 36e2d31bddbd6d3123da464bd5d024311c63d292c3b2b0c2144ba3a25a636736 | 730290 | 2022-04-03 21:11: | BTC | BTC | ChipMixer | bc1q6v8432fkul0uar6gntj7tdn9c0atq4m7nqw8rn | bc1q9fvm60nfva7s0qke03mdg039z4n60lqk8 | bc1q6v8432fkul0uar6gntj7tdn9c0atq4m7nqw | ChipMixer | | 13.31862942 | 0.51198576 | 0.51198576 | 0.51198576 |
| 36e2d31bddbd6d3123da464bd5d024311c63d292c3b2b0c2144ba3a25a636736 | 730290 | 2022-04-03 21:11: | BTC | BTC | ChipMixer | bc1q6v8432fkul0uar6gntj7tdn9c0atq4m7nqw8rn | bc1qz5469w54nh6u7mfhkk4dwyyc78anuq0r | bc1q6v8432fkul0uar6gntj7tdn9c0atq4m7nqw | ChipMixer | | 13.31862942 | 0.51198575 | 0.51198575 | 0.51198575 |
| 36e2d31bddbd6d3123da464bd5d024311c63d292c3b2b0c2144ba3a25a636736 | 730290 | 2022-04-03 21:11: | BTC | BTC | ChipMixer | bc1q6v8432fkul0uar6gntj7tdn9c0atq4m7nqw8rn | bc1qdadtmr92fhghcmdktvdyltlh8htpe28ka7q | bc1q6v8432fkul0uar6gntj7tdn9c0atq4m7nqw | ChipMixer | | 13.31862942 | 0.51198576 | 0.51198576 | 0.51198576 |
| 36e2d31bddbd6d3123da464bd5d024311c63d292c3b2b0c2144ba3a25a636736 | 730290 | 2022-04-03 21:11: | BTC | BTC | ChipMixer | bc1q6v8432fkul0uar6gntj7tdn9c0atq4m7nqw8rn | bc1qy99d6npwja3gxxp4zhgzwjk70xt2mu5tw | bc1q6v8432fkul0uar6gntj7tdn9c0atq4m7nqw | ChipMixer | | 13.31862942 | 0.51198575 | 0.51198575 | 0.51198575 |
| 36e2d31bddbd6d3123da464bd5d024311c63d292c3b2b0c2144ba3a25a636736 | 730290 | 2022-04-03 21:11: | BTC | BTC | ChipMixer | bc1q6v8432fkul0uar6gntj7tdn9c0atq4m7nqw8rn | bc1q8yrfrtdl57j9ds730amqwvwkr3c8nnmr0xj | bc1q6v8432fkul0uar6gntj7tdn9c0atq4m7nqw | ChipMixer | | 13.31862942 | 0.51198575 | 0.51165891 | 0.51165891 |
| 36e2d31bddbd6d3123da464bd5d024311c63d292c3b2b0c2144ba3a25a636736 | 730290 | 2022-04-03 21:11: | BTC | BTC | ChipMixer | bc1q6v8432fkul0uar6gntj7tdn9c0atq4m7nqw8rn | bc1qu9aqs7y4c892flwn8j22xzgh6pel6ern7jft | bc1q6v8432fkul0uar6gntj7tdn9c0atq4m7nqw | ChipMixer | | 13.31862942 | 0.51198576 | 0.51075239 | 0.51075239 |
| 36e2d31bddbd6d3123da464bd5d024311c63d292c3b2b0c2144ba3a25a636736 | 730290 | 2022-04-03 21:11: | BTC | BTC | ChipMixer | bc1q6v8432fkul0uar6gntj7tdn9c0atq4m7nqw8rn | bc1q8yz75jvcd7vt5zh9aa04zxexztuh5y6zv9 | bc1q6v8432fkul0uar6gntj7tdn9c0atq4m7nqw | ChipMixer | | 13.31862942 | 0.51198575 | 0.51198575 | 0.51198575 |
| 36e2d31bddbd6d3123da464bd5d024311c63d292c3b2b0c2144ba3a25a636736 | 730290 | 2022-04-03 21:11: | BTC | BTC | ChipMixer | bc1q6v8432fkul0uar6gntj7tdn9c0atq4m7nqw8rn | bc1q2lkf8y2j8nrch5mveg87y060k2juym6gwv | bc1q6v8432fkul0uar6gntj7tdn9c0atq4m7nqw | ChipMixer | | 13.31862942 | 0.51198576 | 0.51198576 | 0.51198576 |
| 36e2d31bddbd6d3123da464bd5d024311c63d292c3b2b0c2144ba3a25a636736 | 730290 | 2022-04-03 21:11: | BTC | BTC | ChipMixer | bc1q6v8432fkul0uar6gntj7tdn9c0atq4m7nqw8rn | bc1q55un5rycaa9u00xf6uf447tnnullz4tdq2kk | bc1q6v8432fkul0uar6gntj7tdn9c0atq4m7nqw | ChipMixer | | 13.31862942 | 0.51198575 | 0.51198575 | 0.51198575 |
| 36e2d31bddbd6d3123da464bd5d024311c63d292c3b2b0c2144ba3a25a636736 | 730290 | 2022-04-03 21:11: | BTC | BTC | ChipMixer | bc1q6v8432fkul0uar6gntj7tdn9c0atq4m7nqw8rn | bc1qce5n8yzzjztlhemvlxeulzxlj4976htzyl0w3 | bc1q6v8432fkul0uar6gntj7tdn9c0atq4m7nqw | ChipMixer | | 13.31862942 | 0.51198575 | 0.51198575 | 0.51198575 |
| 36e2d31bddbd6d3123da464bd5d024311c63d292c3b2b0c2144ba3a25a636736 | 730290 | 2022-04-03 21:11: | BTC | BTC | ChipMixer | bc1q6v8432fkul0uar6gntj7tdn9c0atq4m7nqw8rn | bc1qcl2tpne5cktpngztauh89gduffas0c3e052 | bc1q6v8432fkul0uar6gntj7tdn9c0atq4m7nqw | ChipMixer | | 13.31862942 | 0.51198576 | 0.51198576 | 0.51198576 |
| 36e2d31bddbd6d3123da464bd5d024311c63d292c3b2b0c2144ba3a25a636736 | 730290 | 2022-04-03 21:11: | BTC | BTC | ChipMixer | bc1q6v8432fkul0uar6gntj7tdn9c0atq4m7nqw8rn | bc1qmdf6rt8kptu8c6wckjpegnju5tkxj4yd6g3l | bc1q6v8432fkul0uar6gntj7tdn9c0atq4m7nqw | ChipMixer | | 13.31862942 | 0.51198575 | 0.51198575 | 0.51198575 |
| 36e2d31bddbd6d3123da464bd5d024311c63d292c3b2b0c2144ba3a25a636736 | 730290 | 2022-04-03 21:11: | BTC | BTC | ChipMixer | bc1q6v8432fkul0uar6gntj7tdn9c0atq4m7nqw8rn | bc1q3ace7n0s0ewmqf9787nqqcpahxv55jvw | bc1q6v8432fkul0uar6gntj7tdn9c0atq4m7nqw | ChipMixer | | 13.31862942 | 0.51198576 | 0.51198576 | 0.51198576 |
| 36e2d31bddbd6d3123da464bd5d024311c63d292c3b2b0c2144ba3a25a636736 | 730290 | 2022-04-03 21:11: | BTC | BTC | ChipMixer | bc1q6v8432fkul0uar6gntj7tdn9c0atq4m7nqw8rn | bc1qeqmknmmk6tfp8zpfx3mvwsfwmzwstygr | bc1q6v8432fkul0uar6gntj7tdn9c0atq4m7nqw | ChipMixer | | 13.31862942 | 0.51198576 | 0.51198576 | 0.51198576 |
| a058a18f226405b4d2bf984f0546f5a376bf7ac5c697d936223424d6fd3d35b8 | 730290 | 2022-04-03 21:11: | BTC | BTC | C-7101786 | bc1q49d8a5ne4lu5a54mqn2v4nenmr3sghlfylmsgn | bc1qzkyceyfn576jh7mlnxxevseu2pxczc9n0q | bc1q49d8a5ne4lu5a54mqn2v4nenmr3sghlfy | | | 1.26946956 | 1.24563956 | 1.24563956 | 1.24563956 |
| 016b8f8ec54a4236421d638b3a69fcbbfb4bda745486a26056f49c5623a296f6 | 730291 | 2022-04-03 21:31: | BTC | BTC | bc1q6v8432fkul0uar6gntj7tdn9c0atq4m7nqw8rn | N-84980833 | bc1q6v8432fkul0uar6gntj7tdn9c0atq4m7nqw | 15jxiHq6Q8P8Ra8eKWeNYhGN9BYQxYiXaJ | | | 13.31860863 | 13.31860863 | 13.30871309 | 13.30871309 |
| 15f3778865efc39198613d6a0763490e3bdcdcfee0c6eee1ec2a92f55b8d2fdf | 730291 | 2022-04-03 21:31: | BTC | BTC | bc1q49d8a5ne4lu5a54mqn2v4nenmr3sghlfylms | C-7109530 | bc1q49d8a5ne4lu5a54mqn2v4nenmr3sghlfy | bc1qwhn008l5aueal5d9xag2m77l56e6k7es2 | | | 1.24561167 | 1.15339167 | 1.15339167 | 1.15339167 |
| 600ea592615cc0665397f5b206085e1334e7be18fca0783950eca1d78b3abe87 | 730291 | 2022-04-03 21:31: | BTC | BTC | N-83822213 | C-7100801 | bc1qmhj6dmg8xvczpwcxtx8w506t5t3wgagw | bc1qgkex74pq2agrd55uau6xm9hgg74zl5dk | | | 0.75587599 | 0.22993313 | 0.22034341 | 0.22034341 |
| 600ea592615cc0665397f5b206085e1334e7be18fca0783950eca1d78b3abe87 | 730291 | 2022-04-03 21:31: | BTC | BTC | N-83822213 | N-83822213 | bc1qmhj6dmg8xvczpwcxtx8w506t5t3wgagw | bc1qq5ztmnrzda2fxmw94twevxqqkg50aaz0j | | | 0.75587599 | 0.01835392 | 0.01835392 | 0.01835392 |
| 6727be3570d1443c45f1a58f63108d9d65c3344bb57e54c14d272eb0b7008753 | 730292 | 2022-04-03 21:33: | BTC | BTC | C-7097693 | C-7097693 | 1KrqvJLnrQpYzvMNp5oCM8DZ5kJiFHfo5d | 1951M4FDLwPBBPXyGnwJpk4dkAjGQusv6x | | | 6.1001509 | 6.06431069 | 5.78484057 | 5.78484057 |
| 809847894f04da2b6605daac22bd5d9e7aad4de963503f12a97f116da1dffff7 | 730292 | 2022-04-03 21:33: | BTC | BTC | C-7097693 | C-7097693 | 1951M4FDLwPBBPXyGnwJpk4dkAjGQusv6x | 1BKw4xDn2cCUnKWg7n3StmqZheza7EL4b | | | 6.06428473 | 6.02118267 | 5.78454834 | 5.78454834 |
| 95b2b2d027e7104d06c66888e6125b414190d405b59c602fa26097b55bb4a124 | 730292 | 2022-04-03 21:33: | BTC | BTC | C-7097693 | C-7097693 | 1BKw4xDn2cCUnKWg7n3StmqZheza7EL4b | 1Lr3F2Vx9jEq6YXDk3AymfAKM6SWpCy7Q | | | 6.02115431 | 6.00090242 | 5.7844829 | 5.7844829 |
| 4ce1637f8ff660c97fad641dc3cc392ed7aa42668b0ea04a2f858d63c41c5310 | 730293 | 2022-04-03 21:43: | BTC | BTC | C-7100801 | C-7100801 | bc1qgkex74pq2agrd55uau6xm9hgg74zl5dk | bc1qpryghp8ha0esl04t4zdsatmesvcuqrruw3 | | | 0.69998001 | 0.61398001 | 0.21701748 | 0.21701748 |
| f4bc8f83ebd828f1a15c0d0923b97e70ff64cc837078f3530aab401adc0f57f5 | 730293 | 2022-04-03 21:43: | BTC | BTC | C-7100801 | C-7100801 | bc1qpryghp8ha0esl04t4zdsatmesvcuqrruw3 | bc1q5l63s5wm5rtpq2vwycj0saz088kmzk0v5 | | | 0.61396145 | 0.55396145 | 0.21494494 | 0.21494494 |
| 830eb2e0a912d13ca2492bddd7a66141551c2e07f8f826e317b48c80daec91e9 | 730294 | 2022-04-03 21:47: | BTC | BTC | C-7097693 | C-7097693 | 1Lr3F2Vx9jEq6YXDk3AymfAKM6SWpCy7Q | 1JeWaZbH9DLcymGd6hnzArnebJz4s8ka5z | | | 6.00087858 | 5.99859258 | 5.78448206 | 5.78448206 |
| 85d00d53b7b6856bdc5d64ef6a305b7345069e657d64463fd1b05a36f9a62d01 | 730297 | 2022-04-03 22:15: | BTC | BTC | ChipMixer | ChipMixer | bc1q99rc9d0z3yxhnuh3g6sjt4gu5fzqs2yg0h | bc1q3c556wwxq6a59klqh8gypjpm38r700jdk | ChipMixer | ChipMixer | 15.029359 | 14.789359 | 14.789359 | 14.789359 |
| de90fa8123e294b86c97443c9eed86be7eb5681ca817c530063f0157a6c57ef1 | 730297 | 2022-04-03 22:15: | BTC | BTC | ChipMixer | ChipMixer | bc1q4tuacapmrnpe5gjddwvwtkmjnxlcnxp3xt | bc1q05drfscj6qmm8tvja7rtaxcee6cu6p2gy0 | ChipMixer | ChipMixer | 14.243843 | 0.032 | 0.032 | 0.032 |
| 485e349b6564e9c3e46065f36ba2ca49487646c0c05ae5307e312bf8e867ec85 | 730297 | 2022-04-03 22:15: | BTC | BTC | C-7109530 | C-7109530 | bc1qwhn008l5aueal5d9xag2m77l56e6k7es2 | bc1qzejedsqwv59vcwz68z0lysjt0dkh7ejuxsu | | | 1.15337017 | 1.14967017 | 1.14967017 | 1.14967017 |
| 3cad3f6db74fa79612f762a273e2894fc5dd94c4012f94ac2743707bdb39f80b | 730297 | 2022-04-03 22:15: | BTC | BTC | C-7097693 | C-7097693 | 1JeWaZbH9DLcymGd6hnzArnebJz4s8ka5z | 1GFDE18avbDKR6S7EJhG1kPtL19FRqyt4S | | | 5.9985719 | 5.77816315 | 5.77667253 | 5.77667253 |
| 86f9d60e6c6cf41ef1f503f5b29ea7ab6df53b6eb83a0bcd97caca6271fccc28 | 730298 | 2022-04-03 22:16: | BTC | BTC | ChipMixer | ChipMixer | bc1q3c556wwxq6a59klqh8gypjpm38r700jdk | bc1qgeua3a5avjt3lugxrgwy0ece6vk5jjp5xek | ChipMixer | ChipMixer | 14.789151 | 7.109151 | 7.109151 | 7.109151 |
| 558ec5002e0e2345395f9c12fa9919fb0226371563a2eda25d338b56de9f4197 | 730298 | 2022-04-03 22:16: | BTC | BTC | ChipMixer | ChipMixer | bc1qlf0rtk3fu5t7d34y7gvev6r5u3mh7l83tj5ux | bc1qags28ep6m75t9ucgh08kw4y3wq6slyacl | ChipMixer | ChipMixer | 15.397459 | 15.277459 | 15.277459 | 15.277459 |
| 918cbbcf0ad94ae69866c6440ea7bb7697e9e5e3660d4cd9376956a0d925d0be | 730298 | 2022-04-03 22:16: | BTC | BTC | ChipMixer | ChipMixer | bc1qk66e0gsjjds2aejqpqmqgn55yvk9rmm73 | bc1qgmyc5efhn84unknfg4uhwmm6663m07 | ChipMixer | ChipMixer | 15.417859 | 15.357859 | 15.357859 | 15.357859 |
| 35fa4c1619d96f79d44992e4234cb063578e9be4759e07c6dd270380da055678 | 730298 | 2022-04-03 22:16: | BTC | BTC | C-7097693 | C-7097693 | 1GFDE18avbDKR6S7EJhG1kPtL19FRqyt4S | 1AGQcfTpdcT1Ygtbax8XrkFLAj2Gt65g5j | | | 5.77813993 | 5.7670157 | 5.7670157 | 5.7670157 |
| 929b317c40c5c223e1f6dc7d469e6e9b447f348846080ba991a9fd53502f4649 | 730299 | 2022-04-03 22:35: | BTC | BTC | ChipMixer | ChipMixer | bc1qgmyc5efhn84unknfg4uhwmm6663m07 | bc1q0yx8qk5n246v7uq35rfc7shpv0p8hgu0p | ChipMixer | ChipMixer | 15.3752966 | 0.01527903 | 0.01527903 | 0.01527903 |
| c0ba46fa2a4fe264617fbe551f12bae31171553d630b99af658193663f9bea69 | 730299 | 2022-04-03 22:35: | BTC | BTC | ChipMixer | ChipMixer | bc1qags28ep6m75t9ucgh08kw4y3wq6slyacl | bc1ql9zedxcmhvapacr6wwrzgypa4ww9tmec | ChipMixer | ChipMixer | 15.277251 | 14.797251 | 14.797251 | 14.797251 |
| bbf524ea2a73941ec7f0627f9dc01ad367484dd7588328e55dd90aa39b47bd86 | 730299 | 2022-04-03 22:35: | BTC | BTC | ChipMixer | ChipMixer | bc1qyml3n2wwpc2hxqqd48rd0a6qlfpyltn5hp | bc1qlgdzu58wud70pc2q85g6terljhcxzp8ssxh | ChipMixer | ChipMixer | 61.5754964 | 0.04043123 | 0.04043123 | 0.04043123 |
| bbf524ea2a73941ec7f0627f9dc01ad367484dd7588328e55dd90aa39b47bd86 | 730299 | 2022-04-03 22:35: | BTC | BTC | ChipMixer | ChipMixer | bc1qgeua3a5avjt3lugxrgwy0ece6vk5jjp5xek | bc1qlgdzu58wud70pc2q85g6terljhcxzp8ssxh | ChipMixer | ChipMixer | 61.5754964 | 0.01564359 | 0.01564359 | 0.01564359 |
| bbf524ea2a73941ec7f0627f9dc01ad367484dd7588328e55dd90aa39b47bd86 | 730299 | 2022-04-03 22:35: | BTC | BTC | ChipMixer | ChipMixer | bc1qvhh3awlzk5r2mqeuwa8ecr4nmkz4vcm3 | bc1qlgdzu58wud70pc2q85g6terljhcxzp8ssxh | ChipMixer | ChipMixer | 61.5754964 | 0.04012448 | 0.04012448 | 0.04012448 |
| bbf524ea2a73941ec7f0627f9dc01ad367484dd7588328e55dd90aa39b47bd86 | 730299 | 2022-04-03 22:35: | BTC | BTC | ChipMixer | ChipMixer | bc1qdf9gkfw9k6074wmmlgpc8sjldjhjjzdjwc8 | bc1qlgdzu58wud70pc2q85g6terljhcxzp8ssxh | ChipMixer | ChipMixer | 61.5754964 | 0.0392971 | 0.0392971 | 0.0392971 |
| d8fe7ba6b18521db6df0c2c738385236d106443eeed6d3dff877479bde2c0a7b | 730299 | 2022-04-03 22:35: | BTC | BTC | C-7109530 | bc1qzjtzy403r8mmckp0lsfv2lqm9mgthqu3qgd80p | bc1qzejedsqwv59vcwz68z0lysjt0dkh7ejuxsu | bc1qzjtzy403r8mmckp0lsfv2lqm9mgthqu3qg | | | 1.14964224 | 1.13964224 | 1.13964224 | 1.13964224 |
| bcb541435b0a1e51b4cce656104f27ce9820fbb59f818d3cc9cc55f24db5d930 | 730299 | 2022-04-03 22:35: | BTC | BTC | C-7097693 | C-7097693 | 1AGQcfTpdcT1Ygtbax8XrkFLAj2Gt65g5j | 16KJB3jPpeJoTMiemC8vzkLiSQHJcvsbE4 | | | 5.76699278 | 5.74311079 | 5.74311079 | 5.74311079 |
| f9d7b3f562c436e1adfd73ae814601e7c1feb7122af1797e850554721da3f685 | 730300 | 2022-04-03 22:37: | BTC | BTC | ChipMixer | ChipMixer | bc1ql9zedxcmhvapacr6wwrzgypa4ww9tmec | bc1qfyjvn89gprfqsj7ax0ask6vhgl63q4k6kyhh | ChipMixer | ChipMixer | 14.797043 | 0.256 | 0.256 | 0.256 |
| 35817108c25706e0c1ff69b21632f667244a93b170647d14835fde7c6a155f87 | 730300 | 2022-04-03 22:37: | BTC | BTC | ChipMixer | ChipMixer | bc1qlgdzu58wud70pc2q85g6terljhcxzp8ssxh | bc1qr08d0tqef4h5cmsep9gh4l6dlhkn95mgvf | ChipMixer | ChipMixer | 0.1352884 | 0.0152884 | 0.0152884 | 0.0152884 |
| 1351373495732b2150bb80ca006be7820a073d890081a95ffaf0ee8278f3b0f6 | 730300 | 2022-04-03 22:37: | BTC | BTC | ChipMixer | ChipMixer | bc1qa69kkydkz9g9fd622raaslc8hm84weyku | bc1qmxwcv4v69payeczt94hyc70cz74h0gg3 | ChipMixer | ChipMixer | 15.571859 | 15.331859 | 15.331859 | 15.331859 |
| 078dd8117eaab805a3f1cd76303bbdf6e4664683a87b2ad27e0d7bd01c9add4d | 730300 | 2022-04-03 22:37: | BTC | BTC | C-7097693 | C-7097693 | 16KJB3jPpeJoTMiemC8vzkLiSQHJcvsbE4 | 1NpoS4PNwRtHTq18nBftbDAsXuKDV1vKL | | | 5.74308664 | 5.74092731 | 5.74092731 | 5.74092731 |
| 6fbea9973fb546696f0013caaa7f31e584769738f3f8e7becb92ffb18403376d | 730302 | 2022-04-03 22:53: | BTC | BTC | ChipMixer | ChipMixer | bc1q99rc9d0z3yxhnuh3g6sjt4gu5fzqs2yg0h | bc1q2y48fz7ep0t5s7p7jk3d4jflf6850vz49h9l | ChipMixer | ChipMixer | 15.648459 | 15.408459 | 15.408459 | 15.408459 |
| c12f2f40c1e8948e6f02b94d90efc44bacc473697e846568f7e077ef42ad42cd | 730302 | 2022-04-03 22:53: | BTC | BTC | ChipMixer | ChipMixer | bc1qh9eyt53jsps247kk9qvl9x0etykdcfuzmf9 | bc1q2a8mk5nreahzj5usy5drmqhvwdy6703q | ChipMixer | ChipMixer | 15.727451 | 15.667451 | 15.667451 | 15.667451 |
| 93232322a064f0478c9efcd349a44ae00e27c733ce286bf0fee613f9609ef0d5 | 730302 | 2022-04-03 22:53: | BTC | BTC | ChipMixer | ChipMixer | bc1qmxwcv4v69payeczt94hyc70cz74h0gg3 | bc1qjlzjxyshmj90t4kpphnh3ntx3l9jt8n5e2fuzd | ChipMixer | ChipMixer | 15.3721954 | 0.0121632 | 0.0121632 | 0.0121632 |
| 93232322a064f0478c9efcd349a44ae00e27c733ce286bf0fee613f9609ef0d5 | 730302 | 2022-04-03 22:53: | BTC | BTC | ChipMixer | ChipMixer | bc1q0yx8qk5n246v7uq35rfc7shpv0p8hgu0p | bc1qjlzjxyshmj90t4kpphnh3ntx3l9jt8n5e2fuzd | ChipMixer | ChipMixer | 15.3721954 | 0.00001214 | 0.00001214 | 0 |
| 93232322a064f0478c9efcd349a44ae00e27c733ce286bf0fee613f9609ef0d5 | 730302 | 2022-04-03 22:53: | BTC | BTC | ChipMixer | ChipMixer | bc1qr08d0tqef4h5cmsep9gh4l6dlhkn95mgvf | bc1qjlzjxyshmj90t4kpphnh3ntx3l9jt8n5e2fuzd | ChipMixer | ChipMixer | 15.3721954 | 0.00001213 | 0.00001213 | 0 |
| 7db5a0ac44a7f71be2c9505a4b4f31c920958c3f5fa521a66ae0220fd0ce9191 | 730302 | 2022-04-03 22:53: | BTC | BTC | bc1qzjtzy403r8mmckp0lsfv2lqm9mgthqu3qgd8 | C-7116366 | bc1qzjtzy403r8mmckp0lsfv2lqm9mgthqu3qg | bc1qc2kwjfdjvnq58fng4auqdczuur6ummvsej | | | 1.13961469 | 1.07684469 | 1.07684469 | 1.07684469 |
| 532aa632aca410c8377d86d0d432b27f4aabbefa4862dff18e58b0154821d52d | 730303 | 2022-04-03 22:58: | BTC | BTC | ChipMixer | ChipMixer | bc1q2y48fz7ep0t5s7p7jk3d4jflf6850vz49h9l | bc1qmnuadm5lu8wfnknvcuks7yqh566kh8e0 | ChipMixer | ChipMixer | 15.408251 | 0.512 | 0.512 | 0.512 |
| b2215a435c1e16b8d75031c6312c3f5210bf77bade64887183a9de3f2d582f60 | 730303 | 2022-04-03 22:58: | BTC | BTC | ChipMixer | ChipMixer | bc1qk06cvv4egze22a7gkq5kvkcyh7cnndnac | bc1qw2pj8jyz9e8jt0pdgq2ffntk9y3edcnvn7eft | ChipMixer | ChipMixer | 15.840559 | 15.360559 | 15.360559 | 15.360559 |
| 0a4948c6572b76ff873f759cdb6da6bfdd72e82a101bb1c08c50de1b86a37b9d | 730303 | 2022-04-03 22:58: | BTC | BTC | ChipMixer | ChipMixer | bc1q2a8mk5nreahzj5usy5drmqhvwdy6703q | bc1qdgm40p99l6rpxazesw5tjtxrjed3yxw2x9a | ChipMixer | ChipMixer | 15.667243 | 0.064 | 0.064 | 0.064 |
| 0ca026b6198b15d76a3aa8e100f83cdeb3a98f6316b8d7dc36709f075212496c | 730304 | 2022-04-03 23:07: | BTC | BTC | ChipMixer | ChipMixer | bc1q99rc9d0z3yxhnuh3g6sjt4gu5fzqs2yg0h | bc1q32fedfce2znyc50xv09xnfrq55jn2ytg3q9 | ChipMixer | ChipMixer | 16.120759 | 16.060759 | 16.060759 | 16.060759 |
| 27c6f94b23bf98ce4109b6f995ebbe844e061f9a086fabc7df15e121919cf0a4 | 730304 | 2022-04-03 23:07: | BTC | BTC | ChipMixer | ChipMixer | bc1qw2pj8jyz9e8jt0pdgq2ffntk9y3edcnvn7eft | bc1q3kv92nnhzjmc7pz7uly6xwgdv4z3rsn7kl | ChipMixer | ChipMixer | 15.372533 | 0.51159382 | 0.51159382 | 0.51159382 |
| 27c6f94b23bf98ce4109b6f995ebbe844e061f9a086fabc7df15e121919cf0a4 | 730304 | 2022-04-03 23:07: | BTC | BTC | ChipMixer | ChipMixer | bc1qjlzjxyshmj90t4kpphnh3ntx3l9jt8n5e2fuzd | bc1q3kv92nnhzjmc7pz7uly6xwgdv4z3rsn7kl | ChipMixer | ChipMixer | 15.372533 | 0.00040618 | 0.00040618 | 0 |
| ab7437215b1daefee85c9bea7b4c24ed6d4f78a45a408e74f94c634a62b97249 | 730305 | 2022-04-03 23:22: | BTC | BTC | ChipMixer | ChipMixer | bc1q32fedfce2znyc50xv09xnfrq55jn2ytg3q9 | bc1q3h36huw5cr97uptqcy7zl5l00mtkclggmt | ChipMixer | ChipMixer | 16.060551 | 0.032 | 0.032 | 0.032 |
| 1bf2d5d2b3055b4f7830c6bcec4008a8e75a50ea9d63d1e249f38c33f8718db8 | 730305 | 2022-04-03 23:22: | BTC | BTC | ChipMixer | ChipMixer | bc1q5y8ktsvxd3luvvaxtlc530dtng4eqxwpvc6 | bc1qzs50lej5zmnl2vxezg7x4z47ef9yael35l4 | ChipMixer | ChipMixer | 16.125559 | 15.645559 | 15.645559 | 15.645559 |
| 6cef3057178815392847ee0014f73434db81b8608aec98e14304987ee16c627a | 730305 | 2022-04-03 23:22: | BTC | BTC | C-7116366 | C-7116366 | bc1qc2kwjfdjvnq58fng4auqdczuur6ummvsej | bc1q3vqkffdgdqclwn3cegwlr92en7uj40758zv | | | 1.07682289 | 1.07482289 | 1.07482289 | 1.07482289 |
| 0f3c408c79737531d8e01882e7a25d87bc612c01ec13b27efe066a75df7ce92d | 730305 | 2022-04-03 23:22: | BTC | BTC | C-7097693 | 1PMtTfy2FE48FPteVUGVBHFq5msgFRGY9C | 1NpoS4PNwRtHTq18nBftbDAsXuKDV1vKL | 1PMtTfy2FE48FPteVUGVBHFq5msgFRGY | | | 5.74090143 | 5.73851036 | 5.73851036 | 5.73851036 |
| f3435ad27125e77bf6fc8e5b3cf352e047e1c209c17ba8df692597992700bd6d | 730305 | 2022-04-03 23:22: | BTC | BTC | 1PMtTfy2FE48FPteVUGVBHFq5msgFRGY9C | 1H9SQaHJxb2nHFoQtxdLZbCyXiyj2rt2pZ | 1PMtTfy2FE48FPteVUGVBHFq5msgFRGY | 1H9SQaHJxb2nHFoQtxdLZbCyXiyj2rt2pZ | | | 5.73848796 | 5.72850652 | 5.72850652 | 5.72850652 |
| 826d5cebbddd5a19fb1acdf7adb17be9ab1b26c85a8fb43b044c69d67335d890 | 730306 | 2022-04-03 23:31: | BTC | BTC | ChipMixer | ChipMixer | bc1qjplhhejad6jj07w82twxjd2447kymyw9tq8 | bc1q5n7xajgkcq9ttnsmh5jcx8dcuakxrvxra76 | ChipMixer | ChipMixer | 16.268359 | 16.238359 | 16.238359 | 16.238359 |
| 5d56e6ebaaa0123649926dc20c4e07b9c43fba34876fc35545c04c33efb7f9c3 | 730306 | 2022-04-03 23:31: | BTC | BTC | ChipMixer | ChipMixer | bc1q6z63893w76jyfkqwtefnq9m5vpdcns8ke | bc1qhrwm6cexm9rndn28s6znnazq88nqtzpv | ChipMixer | ChipMixer | 16.240959 | 15.760959 | 15.760959 | 15.760959 |
| 525ecaac2ec24303957a75b2c794e084c3c51fb12d819ccda3e7cd34cb3be1c4 | 730306 | 2022-04-03 23:31: | BTC | BTC | ChipMixer | ChipMixer | bc1qzs50lej5zmnl2vxezg7x4z47ef9yael35l4 | bc1qp3l9nwzm3ksmkjp479rmpegwkt2ve9uu | ChipMixer | ChipMixer | 15.645351 | 0.512 | 0.512 | 0.512 |
| 96f57fca059f3d161e0722020e657b1f8320867acc9ab2ab6d88def12da909f1 | 730306 | 2022-04-03 23:31: | BTC | BTC | C-7116366 | bc1q5m9fj6xk6w9wvjwrzfrvwra8p3wd4fvgucy9xa | bc1q3vqkffdgdqclwn3cegwlr92en7uj40758zv | bc1q5m9fj6xk6w9wvjwrzfrvwra8p3wd4fvguc | | | 1.07479526 | 0.97328526 | 0.97328526 | 0.97328526 |
| 4e32a6edbff470be1c4e280cf4ba6b7a0912ac5b19b0dcc33ec1b12351d16721 | 730307 | 2022-04-03 23:32: | BTC | BTC | ChipMixer | ChipMixer | bc1q5n7xajgkcq9ttnsmh5jcx8dcuakxrvxra76 | bc1q7pe6s7m70stp9pnkxrmvc2u9vzthc44h6 | ChipMixer | ChipMixer | 16.238151 | 14.318151 | 14.318151 | 14.318151 |
| b3da96756cbff51576adb90b23d8167b4dc813763bcf37c0d2283c4effebfb34 | 730307 | 2022-04-03 23:32: | BTC | BTC | ChipMixer | ChipMixer | bc1qda7yuv4shjxldwjk0thnqcw54jad7l5sj0m | bc1qt3axt2unlmne4avtwpuf0uetua6hwl3rfh2 | ChipMixer | ChipMixer | 16.302959 | 16.272959 | 16.272959 | 16.272959 |
| 4c2b28aa9c8bf1ed62ca92b23fbd4a2b7966a05d9aa6f42c313291d1e7858a5a | 730307 | 2022-04-03 23:32: | BTC | BTC | ChipMixer | ChipMixer | bc1qhrwm6cexm9rndn28s6znnazq88nqtzpv | bc1q3w6tg2xvdm9ex9gk3n3h0spkejvdrvrjpg | ChipMixer | ChipMixer | 15.760751 | 0.400751 | 0.400751 | 0.400751 |
| f98151ea788afbbf9d4a6a56b65ccbb0a8bc0594d39759250925ed9d65d68322 | 730309 | 2022-04-03 23:47: | BTC | BTC | ChipMixer | ChipMixer | bc1qt3axt2unlmne4avtwpuf0uetua6hwl3rfh2 | bc1qr4tc2xgw58smp44xjxd6je2y3z5tgzlt2zg | ChipMixer | ChipMixer | 16.272751 | 0.512 | 0.512 | 0.512 |
| 1b9600f26ef1a7fc6dd32eaa95aa5440bdb0ac5c6d9574d32fee36f49d24a14b | 730309 | 2022-04-03 23:47: | BTC | BTC | ChipMixer | ChipMixer | bc1qj8wfx4pvldghjz6t3a84kesyhaldlwr22z9x | bc1qwvkyvgxaj9jplefn36judcvkcnf4jeq703het | ChipMixer | ChipMixer | 16.303359 | 12.463359 | 12.463359 | 12.463359 |
| 129f3efee675db23981852446bb1a522114ccda4525b031da7083d026f48db4e | 730309 | 2022-04-03 23:47: | BTC | BTC | ChipMixer | ChipMixer | bc1q89pf5zm2rhu05e8rxqn9a3v564cu4w43 | bc1qvt30g0pfngaejxlujgmw5qye7f5e76f6j7m | ChipMixer | ChipMixer | 16.304759 | 14.384759 | 14.384759 | 14.384759 |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0161a9ef9705a3ec151678e929a3a61185f892a0458a893fdebfab0a6f191b55 | 730309 | 2022-04-03 23:47: | BTC | BTC | ChipMixer | ChipMixer | bc1qnzm4k34lszhugjecvx3dsku36e03dqym6 | bc1qzyp9ksh0hvvz856d4ndxuue55n38xq09 | ChipMixer | ChipMixer | 16.305659 | 15.345659 | 15.345659 | 15.345659 |
| 0161a9ef9705a3ec151678e929a3a61185f892a0458a893fdebfab0a6f191b55 | 730309 | 2022-04-03 23:47: | BTC | BTC | ChipMixer | ChipMixer | bc1qnzm4k34lszhugjecvx3dsku36e03dqym6 | bc1q87j93t2nku4wmq7h3p3wy5sun7vyefjyjz | ChipMixer | ChipMixer | 16.305659 | 0.032 | 0.032 | 0.032 |
| 34edcecd5d7f78058a22385c5d803e3a9fd15e59560a7692457d59ab3aa99f68 | 730309 | 2022-04-03 23:47: | BTC | BTC | ChipMixer | ChipMixer | bc1q6u53j9q73t5zx3pjktfsv6vy2mf0nth2rpus | bc1qxhhtskw8fgvxm02xx0wcad225hxmlhjtsf | ChipMixer | ChipMixer | 16.335759 | 16.305759 | 16.305759 | 16.305759 |
| 534982996476c63bd2adf6ddea99acf68f6ae5e19f8f383949cc586aa1bd277f | 730309 | 2022-04-03 23:47: | BTC | BTC | ChipMixer | ChipMixer | bc1q3w6tg2xvdm9ex9gk3n3h0spkejvdrvrjpg | bc1q9af5mvzsfr3we0w3s0egap6gk82sq6zkc | ChipMixer | ChipMixer | 0.400543 | 0.160543 | 0.160543 | 0.160543 |
| 35125f6db9645d44e9a17c20e70f5d6f19e04dd2cc348739c3fce6c5222286a0 | 730309 | 2022-04-03 23:47: | BTC | BTC | ChipMixer | ChipMixer | bc1q5xzxr2kd236ufy5kjh2l278hjzl67ypukwn | bc1q0ncxt9jwryeznmusdwdmvne6aaryuzg0s | ChipMixer | ChipMixer | 16.320159 | 15.840159 | 15.840159 | 15.840159 |
| 6ecc52eb8978d8798a6ba09392e28b5c427f9d12ec230bae5908ba9787b3eede | 730309 | 2022-04-03 23:47: | BTC | BTC | ChipMixer | ChipMixer | bc1q62s3qpht5nsew6ld8swqfmtx8azexstfhj6 | bc1q4wdvtpjwwc6fluzev3hud9wg29jjwvuyvw | ChipMixer | ChipMixer | 64.2427964 | 0.72767124 | 0.72767124 | 0.72767124 |
| 6ecc52eb8978d8798a6ba09392e28b5c427f9d12ec230bae5908ba9787b3eede | 730309 | 2022-04-03 23:47: | BTC | BTC | ChipMixer | ChipMixer | bc1qtfn2v5uyg468f6cdthr2gvm9fqsh9pmys2 | bc1q4wdvtpjwwc6fluzev3hud9wg29jjwvuyvw | ChipMixer | ChipMixer | 64.2427964 | 0.72350913 | 0.72350913 | 0.72350913 |
| 6ecc52eb8978d8798a6ba09392e28b5c427f9d12ec230bae5908ba9787b3eede | 730309 | 2022-04-03 23:47: | BTC | BTC | ChipMixer | ChipMixer | bc1q7pe6s7m70stp9pnkxrmvc2u9vzthc44h6 | bc1q4wdvtpjwwc6fluzev3hud9wg29jjwvuyvw | ChipMixer | ChipMixer | 64.2427964 | 0.62467338 | 0.62467338 | 0.62467338 |
| 6ecc52eb8978d8798a6ba09392e28b5c427f9d12ec230bae5908ba9787b3eede | 730309 | 2022-04-03 23:47: | BTC | BTC | ChipMixer | ChipMixer | bc1qeuefgxcwhedlr5wprc0xftxy32u880ru429 | bc1q4wdvtpjwwc6fluzev3hud9wg29jjwvuyvw | ChipMixer | ChipMixer | 64.2427964 | 0.72694265 | 0.72694265 | 0.72694265 |
| 719922f6abb5851a0f6c3029444cd8b849f160406eb9ff7c601e25545aa4d002 | 730309 | 2022-04-03 23:47: | BTC | BTC | bc1q5m9fj6xk6w9wvjwrzfrvwra8p3wd4fvgucy9 | bc1qgxrsq8q6zmz3neh996a47a5svaystn4p69kl0k | bc1q5m9fj6xk6w9wvjwrzfrvwra8p3wd4fvguc | bc1qgxrsq8q6zmz3neh996a47a5svaystn4p6 | | | 0.97325763 | 0.67125763 | 0.67125763 | 0.67125763 |
| eabc81b1d1fa0328dacd7d9ff391bc1a3e8b803b479c2b9b438d3ec931e6210f | 730310 | 2022-04-03 23:51: | BTC | BTC | ChipMixer | ChipMixer | bc1qczngy629mkc45hx8qnnrcn2mtuc4vem8 | bc1qr2ya8lr90e48vaj5hj5jw83989qtuvnsf6da | ChipMixer | ChipMixer | 16.348559 | 15.388559 | 15.388559 | 15.388559 |
| b571d9f0e667d0ce67dcc287e628a19b60b211c5001bbffd47f3144d1fd61f20 | 730310 | 2022-04-03 23:51: | BTC | BTC | ChipMixer | ChipMixer | bc1q9af5mvzsfr3we0w3s0egap6gk82sq6zkc | bc1q4gswy080u6mqnml8a5x9w67kdrnwfz2r | ChipMixer | ChipMixer | 0.160335 | 0.040335 | 0.040335 | 0.040335 |
| 8a69908fa0e76e24b1d9f1555e14cf5655162c595f212f47d6aad8a0017c6933 | 730310 | 2022-04-03 23:51: | BTC | BTC | ChipMixer | ChipMixer | bc1q4wdvtpjwwc6fluzev3hud9wg29jjwvuyvw | bc1qd20ylz93jfld7f9cyn2vhj8g320u0wlacml4 | ChipMixer | ChipMixer | 2.8025884 | 0.8825884 | 0.8825884 | 0.8825884 |
| 913fec6b1f8831fb348637ee982f89b935accc375258bb4dc1a5e0463d085247 | 730310 | 2022-04-03 23:51: | BTC | BTC | ChipMixer | ChipMixer | bc1qxhhtskw8fgvxm02xx0wcad225hxmlhjtsf | bc1qzlz7cg7u986wpec3m6mg7nlk577w0pex | ChipMixer | ChipMixer | 16.305551 | 8.625551 | 8.625551 | 8.625551 |
| 0fc3e7e6d13bc9e1b949f8617ba8041486c5b70a5febb884971429b5622fee6f | 730310 | 2022-04-03 23:51: | BTC | BTC | ChipMixer | ChipMixer | bc1q22j2ymey3qxu4k6wl4mp0ve8mteqk9l3k | bc1q5wn3ser52t3zpj57wp7j6x4vxawew3hfar | ChipMixer | ChipMixer | 16.375959 | 16.345959 | 16.345959 | 16.345959 |
| d1d407178d86f240056ce941fb0eeff2802b21e952aa81acd623771e25b56273 | 730310 | 2022-04-03 23:51: | BTC | BTC | ChipMixer | ChipMixer | bc1qxk5dn7486w78pgnv464en6cpdj8x0hfwp | bc1q2w7zj9l30jkvxyu8zaf95zju0tdleyljjpflpp | ChipMixer | ChipMixer | 16.368559 | 16.128559 | 16.128559 | 16.128559 |
| 7d277c3e185695198b6b6f0b95c9992a9f55e98a52e2aeba16faf34cc4125a9b | 730310 | 2022-04-03 23:51: | BTC | BTC | ChipMixer | ChipMixer | bc1q0ncxt9jwryeznmusdwdmvne6aaryuzg0s | bc1q2zfmw42kqu5uuyujprsydpg93afpnynu6 | ChipMixer | ChipMixer | 15.839951 | 0.479951 | 0.479951 | 0.479951 |
| b7e6f251f8a7a756d2fddd113810c35b703992b8b5f681f190434e6e557bf99f | 730310 | 2022-04-03 23:51: | BTC | BTC | ChipMixer | ChipMixer | bc1qtasmx9qk6ypnw20k4jt7plrz6q68u305qw | bc1q9jmy46sngmsd06vcq6aw3drcs6g5xpm4 | ChipMixer | ChipMixer | 31.9247046 | 0.62562774 | 0.62562774 | 0.62562774 |
| b7e6f251f8a7a756d2fddd113810c35b703992b8b5f681f190434e6e557bf99f | 730310 | 2022-04-03 23:51: | BTC | BTC | ChipMixer | ChipMixer | bc1qzyp9ksh0hvvz856d4ndxuue55n38xq09 | bc1q9jmy46sngmsd06vcq6aw3drcs6g5xpm4 | ChipMixer | ChipMixer | 31.9247046 | 0.57907686 | 0.57907686 | 0.57907686 |
| 484c9e49eeef392eb335a7b6a026ac4b871d9845711fb003c6aef1cd00431aa1 | 730310 | 2022-04-03 23:51: | BTC | BTC | ChipMixer | ChipMixer | bc1qreyg62yxdp6t3ztvcr8u0f8h3l8cepev28u | bc1q5h2k062slklgud5u4lvtawu96raq5uu70e | ChipMixer | ChipMixer | 16.343859 | 12.503859 | 12.503859 | 12.503859 |
| 750ea00160817015af8230f2cb40c494141020d8f4d4a777e6677d08a86430da | 730310 | 2022-04-03 23:51: | BTC | BTC | ChipMixer | ChipMixer | bc1qvt30g0pfngaejxlujgmw5qye7f5e76f6j7m | bc1qms65dz0x0x6hxvug362kmvlhhrnfy7agy | ChipMixer | ChipMixer | 64.3619114 | 0.65303886 | 0.65303886 | 0.65303886 |
| 750ea00160817015af8230f2cb40c494141020d8f4d4a777e6677d08a86430da | 730310 | 2022-04-03 23:51: | BTC | BTC | ChipMixer | ChipMixer | bc1qd966plxxl0xczjvqp63helu3p2h0desgep3 | bc1qms65dz0x0x6hxvug362kmvlhhrnfy7agy | ChipMixer | ChipMixer | 64.3619114 | 0.7539135 | 0.7539135 | 0.7539135 |
| 750ea00160817015af8230f2cb40c494141020d8f4d4a777e6677d08a86430da | 730310 | 2022-04-03 23:51: | BTC | BTC | ChipMixer | ChipMixer | bc1q5zkkahgwmrrfzywrlnkmgsw65te3ugrdfp | bc1qms65dz0x0x6hxvug362kmvlhhrnfy7agy | ChipMixer | ChipMixer | 64.3619114 | 0.75459902 | 0.75459902 | 0.75459902 |
| 750ea00160817015af8230f2cb40c494141020d8f4d4a777e6677d08a86430da | 730310 | 2022-04-03 23:51: | BTC | BTC | ChipMixer | ChipMixer | bc1qq5ryughhrrnghpd3nfc07etfpdeuy4765u | bc1qms65dz0x0x6hxvug362kmvlhhrnfy7agy | ChipMixer | ChipMixer | 64.3619114 | 0.76036002 | 0.76036002 | 0.76036002 |
| da4e1783c0718cc542ed679fc9458e39c003f92fe7146de5224875548c3fd8ea | 730310 | 2022-04-03 23:51: | BTC | BTC | ChipMixer | ChipMixer | bc1qvxjlut3razlhkdpyr9tkc7f4mwagknkpywgv | bc1qdje8pughmkl6p82qf0efwfwp4cggqv084 | ChipMixer | ChipMixer | 62.1849044 | 0.1993669 | 0.1993669 | 0.1993669 |
| da4e1783c0718cc542ed679fc9458e39c003f92fe7146de5224875548c3fd8ea | 730310 | 2022-04-03 23:51: | BTC | BTC | ChipMixer | ChipMixer | bc1qtasmx9qk6ypnw20k4jt7plrz6q68u305qw | bc1qdje8pughmkl6p82qf0efwfwp4cggqv084 | ChipMixer | ChipMixer | 62.1849044 | 0.19796777 | 0.19796777 | 0.19796777 |
| da4e1783c0718cc542ed679fc9458e39c003f92fe7146de5224875548c3fd8ea | 730310 | 2022-04-03 23:51: | BTC | BTC | ChipMixer | ChipMixer | bc1q3etxusf7w59edsfle6gtq7uxcejqe07yg8e | bc1qdje8pughmkl6p82qf0efwfwp4cggqv084 | ChipMixer | ChipMixer | 62.1849044 | 0.19827324 | 0.19827324 | 0.19827324 |
| da4e1783c0718cc542ed679fc9458e39c003f92fe7146de5224875548c3fd8ea | 730310 | 2022-04-03 23:51: | BTC | BTC | ChipMixer | ChipMixer | bc1qwvkyvgxaj9jplefn36judcvkcnf4jeq703het | bc1qdje8pughmkl6p82qf0efwfwp4cggqv084 | ChipMixer | ChipMixer | 62.1849044 | 0.14929649 | 0.14929649 | 0.14929649 |
| 54fa009e49d0d9f2ac5cba4de014331a25fd1bbfcfe66bda2f3cb31a567c85f9 | 730310 | 2022-04-03 23:51: | BTC | BTC | ChipMixer | ChipMixer | bc1qz9x2w6q4lfydj7yxq79660eznyw53fm62 | bc1qt24mq3ycrg3le6fr9l2mal9klhk427z9z0f3 | ChipMixer | ChipMixer | 16.365459 | 15.885459 | 15.885459 | 15.885459 |
| 28ca3e6100902dafb16052745ceebc2b619c829163d1aba9581e43fa904950c9 | 730311 | 2022-04-03 23:54: | BTC | BTC | 1H9SQaHJxb2nHFoQtxdLZbCyXiyj2rt2pZ | 19wjSVqbPjHRBubT8rLatq11CpVvjFXXt1 | 1H9SQaHJxb2nHFoQtxdLZbCyXiyj2rt2pZ | 19wjSVqbPjHRBubT8rLatq11CpVvjFXXt1 | | | 5.72848343 | 5.72351414 | 5.72351414 | 5.72351414 |
| 4bf63a7d494ccb4358bf2d086086518e191d959a1e5b5e863b9ae36ca0f4ab8f | 730312 | 2022-04-04 00:00: | BTC | BTC | bc1qgxrsq8q6zmz3neh996a47a5svaystn4p69k | bc1qarktj52tjg49ldljsaesmramwlse8sa2nkkxhm | bc1qgxrsq8q6zmz3neh996a47a5svaystn4p6 | bc1qarktj52tjg49ldljsaesmramwlse8sa2nkkx | | | 0.67123019 | 0.60561019 | 0.60561019 | 0.60561019 |
| fee328babd1491f0144346b453fdc1a0751aeee25956fcdab6e60b55c5e08013 | 730313 | 2022-04-04 00:17: | BTC | BTC | bc1qarktj52tjg49ldljsaesmramwlse8sa2nkkxhm | C-7124308 | bc1qarktj52tjg49ldljsaesmramwlse8sa2nkkx | bc1q7l8920en5pvc5gfup63jlkd0app25flgmlf | | | 0.60558895 | 0.59327895 | 0.59327895 | 0.59327895 |
| e7a82f48d3c408920a95ac4e3d900e29cd150b8480e644d043c015fa38605e83 | 730313 | 2022-04-04 00:17: | BTC | BTC | 19wjSVqbPjHRBubT8rLatq11CpVvjFXXt1 | C-7120252 | 19wjSVqbPjHRBubT8rLatq11CpVvjFXXt1 | 1585egJLKN1p9Nqd5LZAGuDaLMYpPpwtHv | | | 5.72348994 | 5.72107408 | 5.72107408 | 5.72107408 |
| 3d4ae7eb7e712e180340c46917f531577405a6b5dcfdf89855806c2285d35858 | 730313 | 2022-04-04 00:17: | BTC | BTC | N-84972030 | N-83822213 | 36hHPQYpKaJESDqwKNzepGQDBWBR1u | 37V1GSbZZdtBmLMN7RgWrjA59XH5SvsErs | | | 0.05039461 | 0.01996211 | 0.01996211 | 0.01996211 |
| 35a8d765b2503be52e1a581448689f4ca720f1e3fc660f55cd45549a7f706d48 | 730314 | 2022-04-04 00:24: | BTC | BTC | C-7120252 | C-7120252 | 1585egJLKN1p9Nqd5LZAGuDaLMYpPpwtHv | 13wNSKpEfd1sv43ysfGNsqD194on3EuedU | | | 5.72105316 | 5.56188062 | 5.56188062 | 5.56188062 |
| 71c1768716b66360f0ad963188b107a6fdc74e492b29c54630952f0af1a81353 | 730314 | 2022-04-04 00:24: | BTC | BTC | C-7120252 | C-7115853 | 13wNSKpEfd1sv43ysfGNsqD194on3EuedU | 19ZZBdYtmz2uHUfvNgFwKNweTj9dN85Cxn | | | 5.5618589 | 5.55687784 | 5.55687784 | 5.55687784 |
| ad66768f4761b5cedb9974c32a33977e59a6dce2f5791a47425d3bc04699eb33 | 730316 | 2022-04-04 00:37: | BTC | BTC | C-7124308 | C-7124308 | bc1q7l8920en5pvc5gfup63jlkd0app25flgmlf | bc1qpxnwlxj357jysdmup7hvud95n9lzxu6gva | | | 0.59325752 | 0.56125752 | 0.56125752 | 0.56125752 |
| f3ea318bba2d552f98a688ee365fb6e197fc9c8b5d401f6081317120a886812b | 730318 | 2022-04-04 00:58: | BTC | BTC | C-7124308 | C-7124308 | bc1qpxnwlxj357jysdmup7hvud95n9lzxu6gva | bc1q82962hva4gl2eyr3cm6fz0azmcatzr954t | | | 0.56123609 | 0.50470609 | 0.50470609 | 0.50470609 |
| f7db6378a11b89eac490defc54f2792efbc44d705f08cfae405a20e44ac45686 | 730322 | 2022-04-04 01:14: | BTC | BTC | C-7115853 | C-7115853 | 19ZZBdYtmz2uHUfvNgFwKNweTj9dN85Cxn | 1DCWGpBYzcJaa5VdRFFs1cmzrdZnifDZuH | | | 5.556857 | 5.55112077 | 5.55112077 | 5.55112077 |
| 7ba7279d6ac56c3bb47b2cee2c5467e8b7cc1a558ce2079973a9fd797bbc8999 | 730326 | 2022-04-04 01:35: | BTC | BTC | C-7124308 | N-85018851 | bc1q82962hva4gl2eyr3cm6fz0azmcatzr954t | 3QjQkjvMUCxfEXDQekga6m7Y7LDh1yBQaT | | | 0.50468465 | 0.07812 | 0.07812 | 0.07812 |
| 7ba7279d6ac56c3bb47b2cee2c5467e8b7cc1a558ce2079973a9fd797bbc8999 | 730326 | 2022-04-04 01:35: | BTC | BTC | C-7124308 | C-7124308 | bc1q82962hva4gl2eyr3cm6fz0azmcatzr954t | bc1qzjw9vr5lwyh7gdxcdnfsew3dj096ecm8yu | | | 0.50468465 | 0.42656465 | 0.42656465 | 0.42656465 |
| 1aaef984fc600a3a77b5f06d7c0242bf26eb3bd2ca84742137d7275ddfbf59e4 | 730326 | 2022-04-04 01:35: | BTC | BTC | C-7115853 | C-7116757 | 1DCWGpBYzcJaa5VdRFFs1cmzrdZnifDZuH | 15SH6nTvnamPfNQUDeJeX8r49Pbcg9DqU | | | 5.55109668 | 5.48288921 | 5.48288921 | 5.48288921 |
| c7e5578cf362f1a55c582bc73343fa1155048a837ba02d6404b0e72ac5846510 | 730327 | 2022-04-04 01:41: | BTC | BTC | C-7124308 | C-7118992 | bc1qzjw9vr5lwyh7gdxcdnfsew3dj096ecm8yu | bc1qf89ae3pa96rm5yz74qulkw43mlm0fphm | | | 0.4265434 | 0.4236634 | 0.4236634 | 0.4236634 |
| 692c732c0248db7441f8e872153fe5abbb50960715736cadae720931b4c1ed3a | 730327 | 2022-04-04 01:41: | BTC | BTC | C-7116757 | C-7116757 | 15SH6nTvnamPfNQUDeJeX8r49Pbcg9DqU | 1C2TEZCTJPWGisca256cgYdv7SZFYCQX | | | 5.48286365 | 4.94533775 | 4.94533775 | 4.94533775 |
| f42745c2a88e5afbfdd480a476ecd65a8e838a84e6d3c6889b82ce9575fc8a15 | 730328 | 2022-04-04 01:46: | BTC | BTC | C-7116757 | C-7115667 | 1C2TEZCTJPWGisca256cgYdv7SZFYCQX | 1PZUk6iwxQVMaFZGq6anjnT14Y6JpVfmF5 | | | 4.94531449 | 4.93055197 | 4.93055197 | 4.93055197 |
| 230438b1eeccd0b6d6e22312108108573ce414ca3f2f08fce7289f5b96c72ef2 | 730329 | 2022-04-04 02:02: | BTC | BTC | C-7118992 | C-7118992 | bc1qf89ae3pa96rm5yz74qulkw43mlm0fphm | bc1qjlyqla5sfmnytnta7sma6zazjd409jlxakp2 | | | 0.42364159 | 0.40564159 | 0.40564159 | 0.40564159 |
| 3fb4bcf4f38b87b0414071fe04ff1c83deb032850ebe4445eac7c0b3830d472c | 730330 | 2022-04-04 02:07: | BTC | BTC | C-7115667 | C-7115667 | 1PZUk6iwxQVMaFZGq6anjnT14Y6JpVfmF5 | 1DDWRAaitWP8LYMoohE3Bc3Uz4rm6sYF | | | 4.93052888 | 4.92037912 | 4.92037912 | 4.92037912 |
| 933952922ccb61afda3847cb4e09aa38bdf7fe8d276afcc2b6edb8e8c062b8e7 | 730330 | 2022-04-04 02:07: | BTC | BTC | C-7115667 | 1H7kq6CrpfnBwRYVqmMAKRvwksJnDdgdvS | 1DDWRAaitWP8LYMoohE3Bc3Uz4rm6sYF | 1H7kq6CrpfnBwRYVqmMAKRvwksJnDdgdv | | | 4.92035423 | 4.91445673 | 4.91445673 | 4.91445673 |
| b061a4ff7a8496f3ff3905c9385bfd683f2b32ceea3ad1f6becbbbc6f9a50a34 | 730331 | 2022-04-04 02:16: | BTC | BTC | N-84973607 | C-7158889 | bc1qch9efa9kdg4sppvkjjehvkly0mt860f0l9dy | bc1qhpeq00kxtcqr35ag6pnq6vks5kunl098w | | | 23.889923 | 0.64978219 | 0.10919379 | 0.10919379 |
| b061a4ff7a8496f3ff3905c9385bfd683f2b32ceea3ad1f6becbbbc6f9a50a34 | 730331 | 2022-04-04 02:16: | BTC | BTC | N-84973607 | ChipMixer | bc1qch9efa9kdg4sppvkjjehvkly0mt860f0l9dy | bc1qa4qtndkuj764gyfsaqfagsk7chrk7jw9l4xa | | ChipMixer | 23.889923 | 3.29020511 | 3.29020511 | 3.29020511 |
| b061a4ff7a8496f3ff3905c9385bfd683f2b32ceea3ad1f6becbbbc6f9a50a34 | 730331 | 2022-04-04 02:16: | BTC | BTC | N-84973607 | C-7158889 | bc1qnmwz8v4cd8glh2hf6z847fg0w3hwzngx | bc1qhpeq00kxtcqr35ag6pnq6vks5kunl098w | | | 23.889923 | 0.65967735 | 0.01230216 | 0.01230216 |
| b061a4ff7a8496f3ff3905c9385bfd683f2b32ceea3ad1f6becbbbc6f9a50a34 | 730331 | 2022-04-04 02:16: | BTC | BTC | N-84973607 | ChipMixer | bc1qnmwz8v4cd8glh2hf6z847fg0w3hwzngx | bc1qa4qtndkuj764gyfsaqfagsk7chrk7jw9l4xa | | ChipMixer | 23.889923 | 3.34030975 | 0.35211872 | 0.35211872 |
| b061a4ff7a8496f3ff3905c9385bfd683f2b32ceea3ad1f6becbbbc6f9a50a34 | 730331 | 2022-04-04 02:16: | BTC | BTC | N-84973607 | C-7158889 | bc1qnmwz8v4cd8glh2hf6z847fg0w3hwzngx | bc1qhpeq00kxtcqr35ag6pnq6vks5kunl098w | | | 23.889923 | 0.49475802 | 0.01417607 | 0.01417607 |
| b061a4ff7a8496f3ff3905c9385bfd683f2b32ceea3ad1f6becbbbc6f9a50a34 | 730331 | 2022-04-04 02:16: | BTC | BTC | N-84973607 | ChipMixer | bc1qnmwz8v4cd8glh2hf6z847fg0w3hwzngx | bc1qa4qtndkuj764gyfsaqfagsk7chrk7jw9l4xa | | ChipMixer | 23.889923 | 2.50523231 | 0.41138888 | 0.41138888 |
| b061a4ff7a8496f3ff3905c9385bfd683f2b32ceea3ad1f6becbbbc6f9a50a34 | 730331 | 2022-04-04 02:16: | BTC | BTC | N-84973607 | C-7158889 | bc1qnmwz8v4cd8glh2hf6z847fg0w3hwzngx | bc1qhpeq00kxtcqr35ag6pnq6vks5kunl098w | | | 23.889923 | 0.82459669 | 0.08923265 | 0.08923265 |
| b061a4ff7a8496f3ff3905c9385bfd683f2b32ceea3ad1f6becbbbc6f9a50a34 | 730331 | 2022-04-04 02:16: | BTC | BTC | N-84973607 | ChipMixer | bc1qnmwz8v4cd8glh2hf6z847fg0w3hwzngx | bc1qa4qtndkuj764gyfsaqfagsk7chrk7jw9l4xa | | ChipMixer | 23.889923 | 4.17538719 | 3.19157823 | 3.19157823 |
| b061a4ff7a8496f3ff3905c9385bfd683f2b32ceea3ad1f6becbbbc6f9a50a34 | 730331 | 2022-04-04 02:16: | BTC | BTC | N-84973607 | C-7158889 | bc1qch9efa9kdg4sppvkjjehvkly0mt860f0l9dy | bc1qhpeq00kxtcqr35ag6pnq6vks5kunl098w | | | 23.889923 | 0.65967736 | 0.65967736 | 0.65967736 |
| b061a4ff7a8496f3ff3905c9385bfd683f2b32ceea3ad1f6becbbbc6f9a50a34 | 730331 | 2022-04-04 02:16: | BTC | BTC | N-84973607 | ChipMixer | bc1qch9efa9kdg4sppvkjjehvkly0mt860f0l9dy | bc1qa4qtndkuj764gyfsaqfagsk7chrk7jw9l4xa | | ChipMixer | 23.889923 | 3.34030976 | 3.34030976 | 3.34030976 |
| b061a4ff7a8496f3ff3905c9385bfd683f2b32ceea3ad1f6becbbbc6f9a50a34 | 730331 | 2022-04-04 02:16: | BTC | BTC | N-84973607 | C-7158889 | bc1qch9efa9kdg4sppvkjjehvkly0mt860f0l9dy | bc1qhpeq00kxtcqr35ag6pnq6vks5kunl098w | | | 23.889923 | 0.65143139 | 0.65143139 | 0.65143139 |
| b061a4ff7a8496f3ff3905c9385bfd683f2b32ceea3ad1f6becbbbc6f9a50a34 | 730331 | 2022-04-04 02:16: | BTC | BTC | N-84973607 | ChipMixer | bc1qch9efa9kdg4sppvkjjehvkly0mt860f0l9dy | bc1qa4qtndkuj764gyfsaqfagsk7chrk7jw9l4xa | | ChipMixer | 23.889923 | 3.29855588 | 3.29855588 | 3.29855588 |
| b0967b7462f0cc3db6db996a7ce7f165c2ecc7a6e58f6e1cb29ed3f912be924b | 730331 | 2022-04-04 02:16: | BTC | BTC | C-7118992 | N-83822213 | bc1qjlyqla5sfmnytnta7sma6zazjd409jlxakp2 | bc1qhnueqpd5smdk55sn3wm2zceggcszhl0s | | | 0.40561977 | 0.40231977 | 0.40231977 | 0.40231977 |
| 23992df0005c9a6b2596be4ab750c478214e494d7abd0cc55c745915f5ae0587 | 730332 | 2022-04-04 02:22: | BTC | BTC | 1H7kq6CrpfnBwRYVqmMAKRvwksJnDdgdvS | C-7114110 | 1H7kq6CrpfnBwRYVqmMAKRvwksJnDdgdv | 13FVppSf3j36SPdgVidL5noSbHeehHkXCU | | | 4.91443235 | 4.90381454 | 4.90381454 | 4.90381454 |
| 0cbb3a33bfe10c6a1565e0a598f172c3981b6a1ae43a60aa248026e8f31dbdc2 | 730332 | 2022-04-04 02:22: | BTC | BTC | N-83822213 | C-7158889 | bc1qhnueqpd5smdk55sn3wm2zceggcszhl0s | bc1q94q84e42ruxul7xfpmrtg7avd3s0c6vunm | | | 4.82503873 | 0.40019122 | 0.40019122 | 0.40019122 |
| 0cbb3a33bfe10c6a1565e0a598f172c3981b6a1ae43a60aa248026e8f31dbdc2 | 730332 | 2022-04-04 02:22: | BTC | BTC | N-83822213 | C-7158889 | 35vMLwpvv5qNryozaEfHPyTL8PgKwD1NJ1 | bc1q94q84e42ruxul7xfpmrtg7avd3s0c6vunm | | | 4.82503873 | 0.07061441 | 0.00017979 | 0 |
| 0cbb3a33bfe10c6a1565e0a598f172c3981b6a1ae43a60aa248026e8f31dbdc2 | 730332 | 2022-04-04 02:22: | BTC | BTC | N-83822213 | C-7158889 | 3J2CoWFx6ByQzcpX9edmDHJuxNJUS77L | bc1q94q84e42ruxul7xfpmrtg7avd3s0c6vunm | | | 4.82503873 | 0.06690643 | 0.00147157 | 0 |
| f7760d864dbc7dc8e15934c3575807552dc3819506b9a2711948125ecb5a51d3 | 730332 | 2022-04-04 02:22: | BTC | BTC | N-83822213 | C-7158889 | 35vMLwpvv5qNryozaEfHPyTL8PgKwD1NJ1 | bc1q94q84e42ruxul7xfpmrtg7avd3s0c6vunm | | | 4.95580839 | 0.06425995 | 0.00017825 | 0 |
| f7760d864dbc7dc8e15934c3575807552dc3819506b9a2711948125ecb5a51d3 | 730332 | 2022-04-04 02:22: | BTC | BTC | N-83822213 | C-7158889 | 33SvHti9Unhu6E9jYsp4jLoJaymU7vCeh6 | bc1q94q84e42ruxul7xfpmrtg7avd3s0c6vunm | | | 4.95580839 | 0.05929712 | 0.04786195 | 0.04786195 |
| f4e07884163724d79952b2d15938d8e0b485d982df1a55c2859d32f7249e1287 | 730332 | 2022-04-04 02:22: | BTC | BTC | N-83822213 | C-7158889 | bc1qq5ztmnrzda2fxmw94twevxqqkg50aaz0j | bc1q94q84e42ruxul7xfpmrtg7avd3s0c6vunm | | | 4.9660293 | 0.0556877 | 0.01823303 | 0.01823303 |
| f4e07884163724d79952b2d15938d8e0b485d982df1a55c2859d32f7249e1287 | 730332 | 2022-04-04 02:22: | BTC | BTC | N-83822213 | C-7158889 | 3L1Q2kiCZKbbKgH9AUS1qyBP1XrU5VUJE1 | bc1q94q84e42ruxul7xfpmrtg7avd3s0c6vunm | | | 4.9660293 | 0.05481467 | 0.03634229 | 0.03634229 |
| f4e07884163724d79952b2d15938d8e0b485d982df1a55c2859d32f7249e1287 | 730332 | 2022-04-04 02:22: | BTC | BTC | N-83822213 | C-7158889 | bc1qemgnmn9n66t05ruuzp2znsxageyx40dv | bc1q94q84e42ruxul7xfpmrtg7avd3s0c6vunm | | | 4.9660293 | 0.05283469 | 0.0263288 | 0.0263288 |
| 61b0743f65de3ca0076eae27817a807aaa5adba3310f052fbd9443b0c8faa84a | 730333 | 2022-04-04 02:35: | BTC | BTC | C-7114110 | C-7114110 | 13FVppSf3j36SPdgVidL5noSbHeehHkXCU | 1EGAUH215QDzXifEcexBXQddWT3mCqRx | | | 4.90379388 | 4.90299136 | 4.90299136 | 4.90299136 |
| dc9ed2727591f2f123c86a1a9cff672ac8ba14c68bf981767ef4221c20036bf5 | 730337 | 2022-04-04 03:47: | BTC | BTC | C-7114110 | C-7114110 | 1EGAUH215QDzXifEcexBXQddWT3mCqRx | 1H8gpYECPtziXHKFBXDrvqc7BrTGQiZ7Q7 | | | 4.90296623 | 4.22200218 | 4.22200218 | 4.22200218 |
| e0407976a830facfbd5b2fb5fbe30d00c386b532e7dd1bfc4382fd6de4077934 | 730338 | 2022-04-04 04:23: | BTC | BTC | C-7114110 | C-7114110 | 1H8gpYECPtziXHKFBXDrvqc7BrTGQiZ7Q7 | 1CmP4B1tkNJQMhCMQ2juSDhc1X4AL9Ex8i | | | 4.22197726 | 4.20138367 | 4.20138367 | 4.20138367 |
| f6149f3b7a6727dc1416e87dfc972de683871114b0e0f456a3909ef4da80b0d4 | 730338 | 2022-04-04 04:23: | BTC | BTC | C-7114110 | C-7114110 | 1CmP4B1tkNJQMhCMQ2juSDhc1X4AL9Ex8i | 1Gu5ofZvbgJLGGxfCn1vYMLNQ81MQMBpl | | | 4.20136074 | 4.19848493 | 4.19848493 | 4.19848493 |
| f09efa9e33917b054aafde2e87a49ffc6d7df8ffc9b8317169adfafdbfaea6c8 | 730339 | 2022-04-04 04:30: | BTC | BTC | C-7114110 | C-7114110 | 1Gu5ofZvbgJLGGxfCn1vYMLNQ81MQMBpl | 12uhztxZ9FrUguKnHmU63phoNjfv2bupjx | | | 4.19846232 | 4.1918587 | 4.1918587 | 4.1918587 |
| b6c657bb8ae521bc52cc22add16f041a560d37c9204e5613a33b711f7a4151ba | 730339 | 2022-04-04 04:30: | BTC | BTC | C-7114110 | C-7114110 | 12uhztxZ9FrUguKnHmU63phoNjfv2bupjx | 1NHSFp2VecVgCN142hSG6zgSx9YJUAJAh7 | | | 4.19183356 | 4.18573512 | 4.18573512 | 4.18573512 |
| 006202f6581ab401b26f1575d0f51ef5a938fffab9ffc20180eb58a06886327b | 730339 | 2022-04-04 04:30: | BTC | BTC | C-7114110 | C-7114110 | 1NHSFp2VecVgCN142hSG6zgSx9YJUAJAh7 | 14ZJPAveNkPRzpPYSKTD3jsaxwjCMUR6S | | | 4.18571348 | 4.18223348 | 4.18223348 | 4.18223348 |
| 3c3ec373e0b112a74573e26bdbd3fe96412d15bf0147a777349126ad177681dd | 730341 | 2022-04-04 04:40: | BTC | BTC | ChipMixer | ChipMixer | bc1q9dvs2vgckw6ta9mydcc8zccshef2sx95rl | bc1q9dvs2vgckw6ta9mydcc8zccshef2sx95rl | ChipMixer | ChipMixer | 0.032087 | 0.00007676 | 0.00000018 | 0 |
| 3c3ec373e0b112a74573e26bdbd3fe96412d15bf0147a777349126ad177681dd | 730341 | 2022-04-04 04:40: | BTC | BTC | ChipMixer | ChipMixer | bc1q9dvs2vgckw6ta9mydcc8zccshef2sx95rl | bc1qfp7u8tufm7s357tl7g0vyf996d92pxnp59v | ChipMixer | ChipMixer | 0.032087 | 0.03191028 | 0.0318231 | 0.0318231 |
| bdd353c5ce6479e0d6e8911cb458e208c06b9d5fd61a1bd4efdb43a43a0620ff | 730342 | 2022-04-04 05:02: | BTC | BTC | C-7114110 | C-7114110 | 14ZJPAveNkPRzpPYSKTD3jsaxwjCMUR6S | 1Kxi63uYx2AJejNn2dydMT4tmyFCYTkysX | | | 4.18221257 | 4.17605599 | 4.17605599 | 4.17605599 |
| f5d3a1d51f0ce40c41916265fb07df50391912a38db067141997990617f021c6 | 730343 | 2022-04-04 05:14: | BTC | BTC | C-7114110 | C-7121726 | 1Kxi63uYx2AJejNn2dydMT4tmyFCYTkysX | 1QCMJbZPagjiKHLSmh9irZbqokay8QAPiG | | | 4.17603422 | 4.01935316 | 4.01935316 | 4.01935316 |
| f81c6292c1b04327881395b482fdc28587b9f86a09f0425a59424ba1b046e5fa | 730345 | 2022-04-04 05:30: | BTC | BTC | C-7121726 | C-7121726 | 1QCMJbZPagjiKHLSmh9irZbqokay8QAPiG | 19wfXdkXZuwMsoeE3h5HXS3dQubhnVAq7 | | | 4.01933128 | 3.98888236 | 3.98888236 | 3.98888236 |
| 341ba2bf452138ef83932d186f9b4ceba2e33b05bc7ceedef0e12daecf3d2212 | 730346 | 2022-04-04 05:53: | BTC | BTC | C-7100801 | C-7120396 | bc1q5l63s5wm5rtpq2vwycj0saz088kmzk0v5 | bc1q2zcqkq29aduyxygl4y2j42s0fymr3nhxwu | | | 0.5539412 | 0.5539412 | 0.21494494 | 0.21494494 |
| 805308b240554ff4b01220db73a4af1fcbf1419f0f333c52a9478fe84090826c | 730346 | 2022-04-04 05:53: | BTC | BTC | C-7120396 | C-7120396 | bc1q2zcqkq29aduyxygl4y2j42s0fymr3nhxwu | bc1qyay6t0wz2djexx34suv0q75mzfvm8vh7n | | | 0.55391586 | 0.52391586 | 0.21431447 | 0.21431447 |
| 3b67ca0ee54149e83e9b02596070d43e8668da250fad525957f5f8af57c70f4a | 730346 | 2022-04-04 05:53: | BTC | BTC | C-7121726 | C-7121726 | 19wfXdkXZuwMsoeE3h5HXS3dQubhnVAq7 | 1AWBx9RQjuyaoUfBat5P42B6kLQKZJrcEA | | | 3.98886163 | 3.91233451 | 3.91233451 | 3.91233451 |
| 6a756b5432c8f2a932d087b2bf3e5a10857103800719e3a4ffbb14f791ef5172 | 730346 | 2022-04-04 05:53: | BTC | BTC | C-7121726 | C-7121726 | 1AWBx9RQjuyaoUfBat5P42B6kLQKZJrcEA | 1JF9oek7h6VGbTHALfdZuTkxYrcY6ZaFvn | | | 3.9123096 | 3.2455425 | 3.2455425 | 3.2455425 |
| f1c9d8f945b87a444d2edd87317de7b05da07812b2880b200241b59bb2c3a8fb | 730347 | 2022-04-04 06:02: | BTC | BTC | C-7121726 | C-7121726 | 1JF9oek7h6VGbTHALfdZuTkxYrcY6ZaFvn | 1Lf3C4wRU8ZrdVnrrAg2cu4yiQZB9CssJN | | | 3.24551911 | 3.24396237 | 3.24396237 | 3.24396237 |
| 81dd71aa49260e94088e13cc3e0a881ad250a1eb80852df36d4bba6b80d6aa2a | 730347 | 2022-04-04 06:02: | BTC | BTC | C-7121726 | C-7121726 | 1Lf3C4wRU8ZrdVnrrAg2cu4yiQZB9CssJN | 136iRJDrMcjmuxn5DsSNQ8SYozu8AwXrqA | | | 3.24393925 | 3.17586663 | 3.17586663 | 3.17586663 |
| 3f757eadc9eba37806f6d3317ea83bc1fd7db69a5d8a9dd77eee7f612aa36b77 | 730347 | 2022-04-04 06:02: | BTC | BTC | C-7121726 | C-7121726 | 136iRJDrMcjmuxn5DsSNQ8SYozu8AwXrqA | 18Ty56Rcu8fZ2Z9X1RTPW2Xg7PWMqm7S | | | 3.17584409 | 2.67884559 | 2.67884559 | 2.67884559 |
| 28cf8c239e61e328b0b00709cd58d59eb6d0b2362825898dd1a72697d68da73f | 730349 | 2022-04-04 06:16: | BTC | BTC | N-83822213 | bc1qrvv6pqcwk0fefsdxlfkrlvgg98vl453egewz72 | 3R1RStWnxzLFxVCe3eqYv785iPRnBBHoBr | bc1qrvv6pqcwk0fefsdxlfkrlvgg98vl453egewz | | | 0.05089771 | 0.04889771 | 0.04889771 | 0.04889771 |
| 68a3da5b31c3e35de5fdd597fd92a2bda8e98ff6e6aec4d7de79dac5e5bbcd81 | 730349 | 2022-04-04 06:16: | BTC | BTC | C-7121726 | C-7121726 | 18Ty56Rcu8fZ2Z9X1RTPW2Xg7PWMqm7S | 1LSKo2VeEkqyCrKDks3yqruH3fjdgSpisw | | | 2.67882347 | 2.18133597 | 2.18133597 | 2.18133597 |
| b77e5d621b2758fa72c808bd5c231e351dea6f3dfb600e749f0020dcf3d865b8 | 730350 | 2022-04-04 06:35: | BTC | BTC | C-7121726 | C-7121726 | 1LSKo2VeEkqyCrKDks3yqruH3fjdgSpisw | 1HvEgGbBxMUoyXkKWKe2E1YTATFXEfzN | | | 2.18131356 | 2.16566072 | 2.16566072 | 2.16566072 |
| 56055673a1f3ce572b6f0086cf99cd3dd2c074b102d9395cb714d3bacaf0a482 | 730350 | 2022-04-04 06:35: | BTC | BTC | C-7121726 | C-7121726 | 1HvEgGbBxMUoyXkKWKe2E1YTATFXEfzN | 16B64HtmTtJ3dpfTEsyKzyrnTHUDc2GxMQ | | | 2.16563882 | 1.66866532 | 1.66866532 | 1.66866532 |
| 57487769e66ba56431a2de8a3b9c37ec7e445ff42e0e8052c2b112a5660c2101 | 730355 | 2022-04-04 06:56: | BTC | BTC | 3Gzp3kYeCkWGYcqejmxUqRAPtDHmFagNqe | N-83822213 | 3Gzp3kYeCkWGYcqejmxUqRAPtDHmFagN | 3QrruKt3zcCRb2YrZ4T3daCLBY9tBD3wAF | | | 0.03223865 | 0.011 | 0.00331545 | 0 |
| 57487769e66ba56431a2de8a3b9c37ec7e445ff42e0e8052c2b112a5660c2101 | 730355 | 2022-04-04 06:56: | BTC | BTC | 3Gzp3kYeCkWGYcqejmxUqRAPtDHmFagNqe | 3AsU1Q84Rf8xRoVfsCePxN4FiCog2S4P7W | 3Gzp3kYeCkWGYcqejmxUqRAPtDHmFagN | 3AsU1Q84Rf8xRoVfsCePxN4FiCog2S4P7W | | | 0.03223865 | 0.02123865 | 0.02123865 | 0.02123865 |
| 0cdd3d251f95f7e2553d7832492113fd52c4e20d1c8a9665b0ed3d13c568afd4 | 730355 | 2022-04-04 06:56: | BTC | BTC | C-7121726 | C-7121726 | 16B64HtmTtJ3dpfTEsyKzyrnTHUDc2GxMQ | 1GdXgK3JZHqS1sYYwxDJTcwkZNwx7xyTP4 | | | 1.66864016 | 1.65874204 | 1.65874204 | 1.65874204 |
| c5b3ead2b61034444bd12337332540dce5849644089ccdaca968b66f4af9b089 | 730356 | 2022-04-04 07:04: | BTC | BTC | C-7121726 | C-7121726 | 1GdXgK3JZHqS1sYYwxDJTcwkZNwx7xyTP4 | 125qocbs8R44wSaC1HWmfXHXan5FfEkQ2 | | | 1.65872227 | 1.65282033 | 1.65282033 | 1.65282033 |
| 6243887b5181491151d59280cbfa9ffdcae3af1ec9ee745f124c3820e75b4adc | 730357 | 2022-04-04 07:39: | BTC | BTC | C-7120396 | C-7120396 | bc1qyay6t0wz2djexx34suv0q75mzfvm8vh7n | bc1qv9jetdper3tfju6grz60zn5855gjvnf7j5jwaj | | | 0.52388489 | 0.50088489 | 0.21390141 | 0.21390141 |
| 96d8bbad358ec82b27618bf83489834e3a4ab0c001aeb78a39e106eb12efdc23 | 730357 | 2022-04-04 07:39: | BTC | BTC | C-7121726 | C-7121726 | 125qocbs8R44wSaC1HWmfXHXan5FfEkQ2 | 1756X3cgZ4WEhHfgBsPUu8keZ2FEsDJE1q | | | 1.65279711 | 1.15531411 | 1.15531411 | 1.15531411 |
| eb53863a54ffbd225e64788423da9c29553bb591b90cce966d452f48b32db65e | 730357 | 2022-04-04 07:39: | BTC | BTC | C-7121726 | C-7121726 | 1756X3cgZ4WEhHfgBsPUu8keZ2FEsDJE1q | 14B1HrgBah48hX25rUo6543zWZ8PXoms9x | | | 1.15529151 | 1.15327307 | 1.15327307 | 1.15327307 |
| a2882a24312350dda1d6fce1ef109344789211829388569e00a1fadc05f33f03 | 730357 | 2022-04-04 07:39: | BTC | BTC | C-7121726 | C-7121947 | 14B1HrgBah48hX25rUo6543zWZ8PXoms9x | 1NFkjusU9HkfyHTYZArEWiSUvRSuzhwpMt | | | 1.15325218 | 0.64635843 | 0.64635843 | 0.64635843 |
| 2df635ad221341f631ecbf57f9670914b66693fea1004669e6936ff3927a7577 | 730357 | 2022-04-04 07:39: | BTC | BTC | C-7121947 | C-7121947 | 1NFkjusU9HkfyHTYZArEWiSUvRSuzhwpMt | 17iSxVKhHYM2rAGXJ2UXXbbGArNnjvFx4c | | | 0.64633417 | 0.43508716 | 0.43508716 | 0.43508716 |
| 5b3f2db39d3099b7b313fe3964c7c8b368e89ccae1a27334aad5e9c9c451fa5d | 730359 | 2022-04-04 07:45: | BTC | BTC | C-7121947 | C-7121947 | 17iSxVKhHYM2rAGXJ2UXXbbGArNnjvFx4c | 13Mju8y7MsjVkrnxLW6m4j3imkRaL1Ye92 | | | 0.43506151 | 0.4145381 | 0.4145381 | 0.4145381 |
| fd559898f662ad957357989899927a473ed624163285d079b0aa9689f6b9ae96 | 730359 | 2022-04-04 07:45: | BTC | BTC | C-7121947 | C-7121947 | 13Mju8y7MsjVkrnxLW6m4j3imkRaL1Ye92 | 1HB53BJpQVVXP7i6wYSinsyEsHazZzpX6B | | | 0.41451494 | 0.41351994 | 0.41351994 | 0.41351994 |
| 9f1c3d6305652211384e32fbccb8aa5632dfe624f3fba9dcfd2c946dfdb38211 | 730359 | 2022-04-04 07:45: | BTC | BTC | C-7121947 | C-7121947 | 1HB53BJpQVVXP7i6wYSinsyEsHazZzpX6B | 1CDukMETcNKuUQJ2JxU2QrAi1pwSs6UkX | | | 0.41349906 | 0.26362261 | 0.26362261 | 0.26362261 |
| dac2e2cad6dce21e924beae5197fa21ab4da33185d02fa840f6898f3547d1378 | 730360 | 2022-04-04 07:54: | BTC | BTC | C-7120396 | C-7120396 | bc1qv9jetdper3tfju6grz60zn5855gjvnf7j5jwaj | bc1qsctll2tg7qgs7hds76elxp86vp6t2x9jc9ufv | | | 0.50087081 | 0.46087081 | 0.21253724 | 0.21253724 |
| 2ff354259789770446991db305d78d32dfb9e324fc08a445afff76e070d04648 | 730360 | 2022-04-04 07:54: | BTC | BTC | C-7121947 | N-84978215 | 1CDukMETcNKuUQJ2JxU2QrAi1pwSs6UkX | 18Fp1bU51unwsZq42vX4MjpiTkVUMw15TP | | | 0.2636029 | 0.26279491 | 0.26279491 | 0.26279491 |
| f4e7c8f2a9fde0e8976aa0db3272b6411a5da113df7f5c023c43d1306c88be02 | 730361 | 2022-04-04 07:58: | BTC | BTC | N-84978215 | C-7121947 | 18Fp1bU51unwsZq42vX4MjpiTkVUMw15TP | 1HAa2fvLSxshGKSaF7hwTPzTFnZcZKG6C | | | 7.58085805 | 0.24102037 | 0.24102037 | 0.24102037 |
| f4e7c8f2a9fde0e8976aa0db3272b6411a5da113df7f5c023c43d1306c88be02 | 730361 | 2022-04-04 07:58: | BTC | BTC | N-84978215 | C-7121947 | 1EucMWb5kVYAm67mgm5jhAreHGBiHutp2 | 1HAa2fvLSxshGKSaF7hwTPzTFnZcZKG6C | | | 7.58085805 | 6.71174503 | 6.71174503 | 6.71174503 |
| 8effe82e3b9f2b85bee3b7a77baa0bfd064e88da0d0af3f91599e07df1db1124 | 730361 | 2022-04-04 07:58: | BTC | BTC | C-7121947 | C-7120845 | 1HAa2fvLSxshGKSaF7hwTPzTFnZcZKG6C | 1FLYcBuc1yd1U4NLhAP6qMFCxRa3GVXU | | | 6.95274533 | 6.90639168 | 6.90639168 | 6.90639168 |
| d6381288ee1c3b76cbf019be6f32e24398277bf8828c6701bf438123055d3923 | 730363 | 2022-04-04 08:05: | BTC | BTC | C-7120845 | C-7120845 | 1FLYcBuc1yd1U4NLhAP6qMFCxRa3GVXU | 1LYbxcDrs4K1UM8KAaALHraK31QAb7uaT3 | | | 6.90636932 | 6.83586211 | 6.83586211 | 6.83586211 |
| 1455d08536c3d13866381269ab884d929b42c98b343cfd97051599b6d12aee21 | 730363 | 2022-04-04 08:05: | BTC | BTC | C-7120845 | C-7122155 | 1LYbxcDrs4K1UM8KAaALHraK31QAb7uaT3 | 13FkySTG11mM3d9Pap3qSca9SPK9LdKA | | | 6.83583737 | 6.83095004 | 6.83095004 | 6.83095004 |
| 740c1724b413cfb7200a316055e3b58a6839f2a002355611368a2ba975b7638b | 730367 | 2022-04-04 08:27: | BTC | BTC | ChipMixer | N-84978592 | bc1q4depzum83thc7glhhys5h8qfgqvuykpgp | 1G7JYFjWtSrEeqvLHx8kYGRSp4THrD8SgM | ChipMixer | | 0.03198192 | 0.03198192 | 0.03198192 | 0.03198192 |
| ca2a2f7b7049e8e49add8e46e26d1bdf7e74cafcb39b57a8b211edd54ca79153 | 730367 | 2022-04-04 08:27: | BTC | BTC | N-84978592 | ChipMixer | 1G7JYFjWtSrEeqvLHx8kYGRSp4THrD8SgM | bc1qf9hxuvaw5qhzhscpujhasn4h8n5227rql5 | | ChipMixer | 0.10674288 | 0.03193745 | 0.03193745 | 0.03193745 |
| 3bfb870196039b287b9f11cc32d822db5b3e9346b9a0b7dc8233ec381007b216 | 730367 | 2022-04-04 08:27: | BTC | BTC | C-7122155 | C-7122155 | 13FkySTG11mM3d9Pap3qSca9SPK9LdKA | 1D7VBiUqCHmD4LbWH3BwD3JFdFiFz8Q6 | | | 6.83092439 | 6.51403654 | 6.51403654 | 6.51403654 |
| 894d352e2b4f366e3cec8bfa77e6bf535c260aa7cba50a4e2660016520e57777 | 730367 | 2022-04-04 08:27: | BTC | BTC | C-7120396 | C-7120396 | bc1qsctll2tg7qgs7hds76elxp86vp6t2x9jc9ufv | bc1ql6ceytwy4ajn50jsel6r6yqqh53erefa2jm8 | | | 0.46085673 | 0.41585673 | 0.21051089 | 0.21051089 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1205ef94f8640c13d6152f58ca8d5a179081a3ab254f35622926851f6285d3fe | 730369 | 2022-04-04 08:30: | BTC | BTC | C-7122155 | C-7122155 | 1D7VBiUqCHmD4LbWH3BwD3JFdFiFz8Q6 | 14z4KRkydbuyTzx84pdQAEByRxkcFqWQT | | 6.51401128 | 6.51270936 | 6.51270936 | 6.51270936 |
| 3c22af5f238f3e5b6cb85b31962f48072465e4b2ec36e459aab757d9eb096239 | 730369 | 2022-04-04 08:30: | BTC | BTC | C-7122155 | 1BmcaE3iVQtEVLsDwtAnxigwH14F7BgWu3 | 14z4KRkydbuyTzx84pdQAEByRxkcFqWQT | 1BmcaE3iVQtEVLsDwtAnxigwH14F7BgWu3 | | 6.51268461 | 6.47890577 | 6.47890577 | 6.47890577 |
| 32981b914326afb3db37d3ef6486dd4c53e6abb408b89a8095f4b23831ea804e | 730370 | 2022-04-04 09:00: | BTC | BTC | 1BmcaE3iVQtEVLsDwtAnxigwH14F7BgWu3 | C-7119717 | 1BmcaE3iVQtEVLsDwtAnxigwH14F7BgWu3 | 1AZEPFQ97U1eSeQG7MhnuPUXgPwNcGv | | 6.47888249 | 5.87411884 | 5.87411884 | 5.87411884 |
| 35a3da1791a0c79e219578b270f4d717de0b645dc9c2ca62ce3465904d9e4c04 | 730371 | 2022-04-04 09:03: | BTC | BTC | C-7119717 | C-7119717 | 1AZEPFQ97U1eSeQG7MhnuPUXgPwNcGv | 12Fdqa3kcc7KstCb1SSnuChPsSj1EfFM4w | | 5.87409645 | 5.87280646 | 5.87280646 | 5.87280646 |
| 23614e8f838dc7c732ee6b98b7245b4e18e0fcdacb3b611b941e3ef449ec22ed | 730373 | 2022-04-04 09:08: | BTC | BTC | C-7119717 | C-7119717 | 12Fdqa3kcc7KstCb1SSnuChPsSj1EfFM4w | 15q7TSc39REfZmjUf23yHi7PSGNSs9DYoD | | 5.87278474 | 5.37530974 | 5.37530974 | 5.37530974 |
| 13bc5009012e60b9d9f0f585ea0752f7be86731f851b0ba91712f4076ef0859e | 730375 | 2022-04-04 09:27: | BTC | BTC | C-7119717 | C-7119717 | 15q7TSc39REfZmjUf23yHi7PSGNSs9DYoD | 12qQ4CxAaDW94Cyvg2wfw6Hc9hy4Qd9kr7 | | 5.37528883 | 4.87781333 | 4.87781333 | 4.87781333 |
| b1db5f25134b3cb47866ca7cd555735be1c9c140ca7e61c68bb24cfa13b0a06a | 730376 | 2022-04-04 09:29: | BTC | BTC | C-7119717 | 1MYk1dzoPVydptL5ASaV2tSwXAym96QPxx | 12qQ4CxAaDW94Cyvg2wfw6Hc9hy4Qd9kr7 | 1MYk1dzoPVydptL5ASaV2tSwXAym96QPxx | | 4.87779267 | 4.87636467 | 4.87636467 | 4.87636467 |
| ca8f2d2de4e22589be495d39b3e10c25a8ee3c8ea9924a99f057991b7f4ea577 | 730377 | 2022-04-04 09:34: | BTC | BTC | 1MYk1dzoPVydptL5ASaV2tSwXAym96QPxx | C-7113680 | 1MYk1dzoPVydptL5ASaV2tSwXAym96QPxx | 1Ef5QL1vfXwsSrzJSc8DtNgdSNvULDyiKg | | 4.87634355 | 4.87379543 | 4.87379543 | 4.87379543 |
| 6991cc75f6d2f6ff0faea0bafe32142b2c8d23176c28c63b8539cf1d8458720b | 730379 | 2022-04-04 10:04: | BTC | BTC | C-7113680 | C-7113680 | 1Ef5QL1vfXwsSrzJSc8DtNgdSNvULDyiKg | 1CeezCsyqVA68RsRftkjezW8N59NNZY94h | | 4.87377285 | 4.85922041 | 4.85922041 | 4.85922041 |
| c4476e4913c73ecf1fa79a96c6d6588fd12d65d5f45c006aa1ac4ed9a255f1dc | 730379 | 2022-04-04 10:04: | BTC | BTC | C-7113680 | C-7114702 | 1CeezCsyqVA68RsRftkjezW8N59NNZY94h | 18t5aK7vzqeQqiHqG2MXMYY3o1syKxP2dy | | 4.85920052 | 1.76182957 | 1.76182957 | 1.76182957 |
| cf1f876cf59353ac5220035a045bc9dd339aec3c9726dedf6964a9ebbfe2501a | 730380 | 2022-04-04 10:30: | BTC | BTC | C-7114702 | C-7114702 | 18t5aK7vzqeQqiHqG2MXMYY3o1syKxP2dy | 113kAZPNP92kAiMqqxVcoQG3LkVdvJwffZ | | 1.76181001 | 1.75585673 | 1.75585673 | 1.75585673 |
| fd90c418c11739d06514a57825903810371df1d22d7aebcd849dd446f4cb6960 | 730380 | 2022-04-04 10:30: | BTC | BTC | C-7114702 | C-7114702 | 113kAZPNP92kAiMqqxVcoQG3LkVdvJwffZ | 1M8hPtA85MyVrNRkU8JH9HRQHdU2eyAT | | 1.75583619 | 1.25836919 | 1.25836919 | 1.25836919 |
| 67041613f7f995caf96be9592f81399a9a693c3fa8db42d2aac866fb2b5e63b5 | 730380 | 2022-04-04 10:30: | BTC | BTC | C-7114702 | C-7114702 | 1M8hPtA85MyVrNRkU8JH9HRQHdU2eyAT | 18HWPhxg9dpKNhd3pu3qoi6VRrX7um3qrn | | 1.2583487 | 1.2412327 | 1.2412327 | 1.2412327 |
| 3449a151fd664d358549638a2afc56d147cc7c2cb521982bf1dca64cee8d4cb5 | 730380 | 2022-04-04 10:30: | BTC | BTC | C-7114702 | C-7114702 | 18HWPhxg9dpKNhd3pu3qoi6VRrX7um3qrn | 15LPaAW4hAcwVeNgjVkUXaj5w6HhquzWE | | 1.24121295 | 1.24070734 | 1.24070734 | 1.24070734 |
| 77c0b8485028643b2ae0ff3b5b182619fd109c0cab9fd91fb5aa6c8dabb0fb0b | 730381 | 2022-04-04 10:31: | BTC | BTC | C-7114702 | N-84980833 | 15LPaAW4hAcwVeNgjVkUXaj5w6HhquzWE | 1JaUCuH6CZL8tYyuTQX8qh3BWc7BW6dvI | | 1.24068642 | 1.23903835 | 1.23903835 | 1.23903835 |
| ae2a73ffbb6b4a726964dfadc5554629023dd1f10722ab5ef03586f580cb69a0 | 730381 | 2022-04-04 10:31: | BTC | BTC | N-84980833 | 19mqcH8Zci69nLLkGmPKQF7sBtPkiP8iQ8 | 1JaUCuH6CZL8tYyuTQX8qh3BWc7BW6dvI | 19mqcH8Zci69nLLkGmPKQF7sBtPkiP8iQ8 | | 14.55761279 | 0.10883518 | 0.10883518 | 0.10883518 |
| ae2a73ffbb6b4a726964dfadc5554629023dd1f10722ab5ef03586f580cb69a0 | 730381 | 2022-04-04 10:31: | BTC | BTC | N-84980833 | C-7120230 | 1JaUCuH6CZL8tYyuTQX8qh3BWc7BW6dvI | 1DFHtZbot14GkiJo9DGxryAYcFVzUAJ4ZF | | 14.55761279 | 1.13020026 | 1.13020026 | 1.13020026 |
| ae2a73ffbb6b4a726964dfadc5554629023dd1f10722ab5ef03586f580cb69a0 | 730381 | 2022-04-04 10:31: | BTC | BTC | N-84980833 | 19mqcH8Zci69nLLkGmPKQF7sBtPkiP8iQ8 | 15jxiHq6Q8P8Ra8eKWeNYhGN9BYQxYiXaJ | 19mqcH8Zci69nLLkGmPKQF7sBtPkiP8iQ8 | | 14.55761279 | 1.16988565 | 1.16002139 | 1.16002139 |
| ae2a73ffbb6b4a726964dfadc5554629023dd1f10722ab5ef03586f580cb69a0 | 730381 | 2022-04-04 10:31: | BTC | BTC | N-84980833 | C-7120230 | 15jxiHq6Q8P8Ra8eKWeNYhGN9BYQxYiXaJ | 1DFHtZbot14GkiJo9DGxryAYcFVzUAJ4ZF | | 14.55761279 | 12.1486917 | 12.1486917 | 12.1486917 |
| 947b27a029949527e2893699462b1eeca3e62f7d0e96f1760cd5fa640bd6552f | 730381 | 2022-04-04 10:31: | BTC | BTC | C-7120230 | C-7120230 | 1DFHtZbot14GkiJo9DGxryAYcFVzUAJ4ZF | 1Lj3tz2JKfizHPvn2H74CLeS5yhnNKoEvC | | 13.278872 | 13.27227339 | 13.27227339 | 13.27227339 |
| 4c723660a14e611c273e5ef67f4be04bb79756fee0c4b0bb6c52689c8d54c563 | 730382 | 2022-04-04 10:38: | BTC | BTC | 19mqcH8Zci69nLLkGmPKQF7sBtPkiP8iQ8 | 19C75LA9qPymMVVYfZhb96vxvstrboNnNP | 19mqcH8Zci69nLLkGmPKQF7sBtPkiP8iQ8 | 19C75LA9qPymMVVYfZhb96vxvstrboNnNP | | 1.27869299 | 1.27869299 | 1.26885657 | 1.26885657 |
| 0ad7379b809a122ff6d52fdfed7bd375c58adafdab9acd4683f8dae9fcea2443 | 730383 | 2022-04-04 10:43: | BTC | BTC | C-7120230 | C-7120230 | 1Lj3tz2JKfizHPvn2H74CLeS5yhnNKoEvC | 1NfyWBpPRk7jprYU9MruFeHxfAzwLB3zGQ | | 13.27225352 | 13.26573777 | 13.26573777 | 13.26573777 |
| e52815bee3e2fa469f01b391b694dceefa12373329b0698cb3422444b9f9fe8f | 730383 | 2022-04-04 10:43: | BTC | BTC | C-7120230 | C-7119192 | 1NfyWBpPRk7jprYU9MruFeHxfAzwLB3zGQ | 131Srsg9VU7oih5ELDTm9uLvQYfSQxkJ6Q | | 13.26571698 | 11.99410031 | 11.99410031 | 11.99410031 |
| ff630a62c2425ef0af4525c5af6a99787d6c47e6dc59235e27bb92bc06b0049a | 730385 | 2022-04-04 11:12: | BTC | BTC | C-7119192 | C-7119192 | 131Srsg9VU7oih5ELDTm9uLvQYfSQxkJ6Q | 19Vpzof42U5ppnWLFZmvKbsWG6AfU3JpFa | | 11.99407937 | 11.88475821 | 11.88475821 | 11.88475821 |
| b74fce309d0b3252eda46c0b72881e5e356199e1054e60c7e93d94f4bbd577aa | 730385 | 2022-04-04 11:12: | BTC | BTC | C-7119192 | C-7119192 | 19Vpzof42U5ppnWLFZmvKbsWG6AfU3JpFa | 1EWBePw2HMNamAdj1418Q2AK2Kxv2EoT | | 11.88473756 | 11.48796617 | 11.48796617 | 11.48796617 |
| c5eb47a1e8b7d8d23fab2a324425256c13e9101fe2f9c0f15b779a54b5aac3d8 | 730386 | 2022-04-04 11:36: | BTC | BTC | C-7119192 | C-7119192 | 1EWBePw2HMNamAdj1418Q2AK2Kxv2EoT | 1NXThNHaU8V7GJ9xwxBkUsQrM4woWtXC | | 11.48794328 | 10.81383293 | 10.81383293 | 10.81383293 |
| 317f7542e0b0cc694cce75d69449242d179ceefb70f1a0c5d5a453e8db3f8e1d | 730386 | 2022-04-04 11:36: | BTC | BTC | C-7119192 | C-7119192 | 1NXThNHaU8V7GJ9xwxBkUsQrM4woWtXC | 14BbUdZ5ApV75iMubW75uFyAmcofP3a7Uj | | 10.81381233 | 10.80934992 | 10.80934992 | 10.80934992 |
| f6276668843224e2de7d5152733e819109e939b5fbbc8974c6592e2df499ed58 | 730387 | 2022-04-04 11:37: | BTC | BTC | C-7119192 | C-7119192 | 14BbUdZ5ApV75iMubW75uFyAmcofP3a7Uj | 16xcXMJW6JtnKxySfcM8kZ3rYK78cV9GpX | | 10.80932905 | 10.79995387 | 10.79995387 | 10.79995387 |
| e60d2114d1fa584d0eff742e3361c39117d83aa19bb4c917ddb08af161c7e1c7 | 730388 | 2022-04-04 11:40: | BTC | BTC | C-7119192 | C-7119192 | 16xcXMJW6JtnKxySfcM8kZ3rYK78cV9GpX | 1LEfxSaVMmuUDhujTzMoQ3Nk4kPFVahtVT | | 10.79993335 | 10.79273258 | 10.79273258 | 10.79273258 |
| 6ac128a8601bd12ac0d8d2b9a96db50809519251082e1e7d4bca28c07525e03b | 730391 | 2022-04-04 12:27: | BTC | BTC | C-7120396 | C-7119716 | bc1ql6ceytwy4ajn50jsel6r6yqqh53erefa2jm8 | bc1qp5vrzevu9vetcaksr2v62p50vqhycn4g73 | | 0.41583198 | 0.41583198 | 0.21051089 | 0.21051089 |
| 0bee8bc9af1175a59b9dc1f9752ca8da2910e07e6920f381f0ef8007fc7b2815 | 730391 | 2022-04-04 12:27: | BTC | BTC | C-7119716 | C-7119716 | bc1qp5vrzevu9vetcaksr2v62p50vqhycn4g73 | bc1q0d3gteqgvu587kfwjupe8hkvh0kh6npal3 | | 0.41581649 | 0.38081649 | 0.2090195 | 0.2090195 |
| 212b954c42f7835f44be3230e3f523a7a99c78ef30409b20caa40c8853074dcc | 730391 | 2022-04-04 12:27: | BTC | BTC | C-7119192 | C-7119192 | 1LEfxSaVMmuUDhujTzMoQ3Nk4kPFVahtVT | 19bPF5UNyfootxPHTLzHqvwCxivFtpWaKC | | 10.79271258 | 10.71384458 | 10.71384458 | 10.71384458 |
| 1d2c39bacffca62f94ebcb030ae06494015e5a5cb2f648b6101eddaacebfa0fd | 730391 | 2022-04-04 12:27: | BTC | BTC | C-7119192 | C-7119192 | 19bPF5UNyfootxPHTLzHqvwCxivFtpWaKC | 14BnoGjMjttDYvtKiVDPyxzPhRawWctZv1 | | 10.71382464 | 10.70938707 | 10.70938707 | 10.70938707 |
| bf2ed32992d0e10e9de12015ac708432e58dc557c06d5f457dbd4de75dbfc74a | 730391 | 2022-04-04 12:27: | BTC | BTC | C-7119192 | C-7125062 | 14BnoGjMjttDYvtKiVDPyxzPhRawWctZv1 | 1EvaPfNneffEBhxHTrUvMVzt82hRKPZwcD | | 10.70936563 | 10.69959221 | 10.69959221 | 10.69959221 |
| e94523d925759b398a0d3744b5bc3ed67d04bb22c638d98154f0dd6a7c8f3d5c | 730392 | 2022-04-04 12:41: | BTC | BTC | C-7125062 | C-7125062 | 1EvaPfNneffEBhxHTrUvMVzt82hRKPZwcD | 1P18yf6HMstpnRidoVRYkYYX7t6Hj9nHwD | | 10.69957216 | 10.68875618 | 10.68875618 | 10.68875618 |
| f51b47c5303dfc005c0d33581d39f27cad68e16d160b0a14b6348bc4945da972 | 730392 | 2022-04-04 12:41: | BTC | BTC | C-7125062 | C-7116428 | 1P18yf6HMstpnRidoVRYkYYX7t6Hj9nHwD | 15qGWiMz6Nu5Si8aknaDiFJJeJFJ86BZGv | | 10.6887358 | 10.5897358 | 10.5897358 | 10.5897358 |
| f4e40600f534d535fdb1274378b7af429db0dc308bc26212b6e37f750e1731bf | 730392 | 2022-04-04 12:41: | BTC | BTC | C-7116428 | C-7116428 | 15qGWiMz6Nu5Si8aknaDiFJJeJFJ86BZGv | 1PjTxnMdk183QAdhUmzZxJo6oyKmcJSKFB | | 10.58971545 | 10.583526 | 10.583526 | 10.583526 |
| 2cd039aa4579e3db95596261278497700cf78b266061de3e6215f78245a5f262 | 730393 | 2022-04-04 12:51: | BTC | BTC | C-7116428 | C-7116428 | 1PjTxnMdk183QAdhUmzZxJo6oyKmcJSKFB | 1epoUmaUB3fGgTcP2GY7bWqwREvd89GE | | 10.58350308 | 10.45450308 | 10.45450308 | 10.45450308 |
| d4d63e8ff7af4e1318b41d1f35d02bf3c76ee50d20527944aeb212a38bd233f4 | 730393 | 2022-04-04 12:51: | BTC | BTC | C-7116428 | C-7116428 | 1epoUmaUB3fGgTcP2GY7bWqwREvd89GE | 12VmAqgi3h1EQ6CoX31wBjE89sxtgTdymJ | | 10.45448186 | 10.43918186 | 10.43918186 | 10.43918186 |
| e9f0a004520083c7aa252cb7f5ed4f117a845d3034e26fa1a6192e15adc2f21b | 730393 | 2022-04-04 12:51: | BTC | BTC | C-7116428 | C-7116428 | 12VmAqgi3h1EQ6CoX31wBjE89sxtgTdymJ | 1AfAmwAzzEhhCYA5ts5jeEhSueNYknCaTZ | | 10.43915942 | 10.43818235 | 10.43818235 | 10.43818235 |
| 7127a48a6fce4fa0a5f48bf2e4441c2ff5dadd1532bf0b6db4b6aa682cc5f639 | 730394 | 2022-04-04 13:00: | BTC | BTC | C-7116428 | C-7120779 | 1AfAmwAzzEhhCYA5ts5jeEhSueNYknCaTZ | 1Lo8J3ZQrN6bA27m3QM3nA3CtzevWnfvsU | | 10.43816109 | 10.34911109 | 10.34911109 | 10.34911109 |
| f688ebb033b5805507df0e22951ead9a5b3400468b08c95d9c03b16277c5e6ba | 730394 | 2022-04-04 13:00: | BTC | BTC | C-7120779 | C-7120779 | 1Lo8J3ZQrN6bA27m3QM3nA3CtzevWnfvsU | 12YGfYW4t9map4ujZUfmR6ffmrcxqBBwnz | | 10.34908864 | 10.33594981 | 10.33594981 | 10.33594981 |
| 60a4bc1e57a405901ff059e6c4bc5d27c3c418743a8606c3cc8d7cef0a7434b2 | 730395 | 2022-04-04 13:06: | BTC | BTC | C-7120779 | C-7120779 | 12YGfYW4t9map4ujZUfmR6ffmrcxqBBwnz | 17Rv4YkW7WaSbYWZavr1K1babWqwbU5 | | 10.33593142 | 10.32063142 | 10.32063142 | 10.32063142 |
| ce6cfb60ffdac02dee6e8b0cc4d42f7b3096fb609842f2f3c3195095cf5165e6 | 730397 | 2022-04-04 13:23: | BTC | BTC | C-7119716 | C-7119716 | bc1q0d3gteqgvu587kfwjupe8hkvh0kh6npal3 | bc1q79xsrt5zs2py54n3fqrdwrkq8cf8kpqqf7u | | 0.3807996 | 0.3407996 | 0.20671331 | 0.20671331 |
| 2af599b493cb8562f1d5e453d9e9d90c382e01fe64862db802896d5a31be1461 | 730397 | 2022-04-04 13:23: | BTC | BTC | C-7120779 | C-7120779 | 17Rv4YkW7WaSbYWZavr1K1babWqwbU5 | 18n6qhgY4xLUbSvuGfq5tXWUaRSUsorFwz | | 10.32060931 | 10.32022057 | 10.32022057 | 10.32022057 |
| fd4fd4cd1abb16203e4d6799260fb1e4c739e1ec1ef2ef4e672fb87a9625ad86 | 730397 | 2022-04-04 13:23: | BTC | BTC | C-7120779 | C-7120779 | 18n6qhgY4xLUbSvuGfq5tXWUaRSUsorFwz | 1HWUaGehqTaZPs1m9bBvJdn2xkxV1ujNKv | | 10.3201989 | 9.8786248 | 9.8786248 | 9.8786248 |
| bf52f17eb8e31c16da158463aaa52c653e5836733480aaa22b061b1bae914651 | 730399 | 2022-04-04 13:32: | BTC | BTC | C-7120779 | 1B3ivTQBVBf6tiUCsdbbxagSevU1UBAKK6 | 1HWUaGehqTaZPs1m9bBvJdn2xkxV1ujNKv | 1B3ivTQBVBf6tiUCsdbbxagSevU1UBAKK6 | | 9.87860154 | 9.87044712 | 9.87044712 | 9.87044712 |
| 3893efb49560a7866d7f77b4f55bc151e552644890f88527760f2230860f24c1 | 730402 | 2022-04-04 13:45: | BTC | BTC | 1B3ivTQBVBf6tiUCsdbbxagSevU1UBAKK6 | 194byDkmaQK5HwYrx5mdjccthWkvcyKT6p | 1B3ivTQBVBf6tiUCsdbbxagSevU1UBAKK6 | 194byDkmaQK5HwYrx5mdjccthWkvcyKT6p | | 9.87042489 | 9.86219243 | 9.86219243 | 9.86219243 |
| 7ddf42754c9824f402c058927f67a004bf0b07653b7fb23e0c4e27a4f7f2cdf8 | 730402 | 2022-04-04 13:45: | BTC | BTC | 194byDkmaQK5HwYrx5mdjccthWkvcyKT6p | C-7131005 | 194byDkmaQK5HwYrx5mdjccthWkvcyKT6p | 1NGhEMcbPtsndi5D77dWKEw9iSqUub4N21 | | 9.86216993 | 9.85417395 | 9.85417395 | 9.85417395 |
| 6c18061cbd256e80d11bc91dfa5f856146404b145145e0598359f3565a65b31f | 730407 | 2022-04-04 14:30: | BTC | BTC | C-7131005 | C-7131005 | 1NGhEMcbPtsndi5D77dWKEw9iSqUub4N21 | 19tQqAzCaJtG6CxpdxChCfRb96ynnhJ5CG | | 9.85415387 | 9.82315387 | 9.82315387 | 9.82315387 |
| 3e5ec056cc2288ebac5b2402cb7b66fa091c1b84d330d041f4821e75061e90b5 | 730407 | 2022-04-04 14:30: | BTC | BTC | C-7131005 | C-7131005 | 19tQqAzCaJtG6CxpdxChCfRb96ynnhJ5CG | 16oGzQCZJ7hTWbg5Dhoubr1pwjWhXGKY | | 9.82313187 | 9.82046965 | 9.82046965 | 9.82046965 |
| 3d8255196ea16039a1c36f416b65b011907f83f3cf3f3c537d5ef9698cd2658a | 730407 | 2022-04-04 14:30: | BTC | BTC | C-7131005 | C-7131005 | 16oGzQCZJ7hTWbg5Dhoubr1pwjWhXGKY | 1CEu4kaSQ1ZyV3kTf1wnMdwZFDgopHB57 | | 9.8204476 | 9.81024848 | 9.81024848 | 9.81024848 |
| 00f31f3a6dec7955b8315252f8f76a400d3d5b2da564b9570217a1d79706d638 | 730407 | 2022-04-04 14:30: | BTC | BTC | C-7131005 | C-7131005 | 1CEu4kaSQ1ZyV3kTf1wnMdwZFDgopHB57 | 1EZwx19ag7PjWwh76EMSJMcdZ1YL33xZ26 | | 9.81022865 | 9.5722249 | 9.5722249 | 9.5722249 |
| 61fed1b0bc583b0bd0a4d5aa9063040904320e2d5553bb022ba27aaf5196a98b | 730407 | 2022-04-04 14:30: | BTC | BTC | C-7131005 | C-7131005 | 1EZwx19ag7PjWwh76EMSJMcdZ1YL33xZ26 | 177Poz44xDQxb5AKENiMaL6aGu9S3vaKVo | | 9.57220329 | 9.56954107 | 9.56954107 | 9.56954107 |
| b14791274362215ee2e228c5d7d7bb5c8ade6e2f7fc21b215f731993168a315a | 730407 | 2022-04-04 14:30: | BTC | BTC | C-7131005 | 16KvA89dTGu7FwG75JkP2wQHHz2wtt2KxE | 177Poz44xDQxb5AKENiMaL6aGu9S3vaKVo | 16KvA89dTGu7FwG75JkP2wQHHz2wtt2KxE | | 9.56953014 | 9.44042014 | 9.44042014 | 9.44042014 |
| dc116828629f8c55dac884506c8fa00c8fc8c19df66334891718bdc78ffb0da4 | 730410 | 2022-04-04 15:04: | BTC | BTC | N-84313636 | N-83822213 | 3BaWJs5tWtFCLE8Lqvg5YjysnBqqwU7uai | 3QrruKt3zcCRb2YrZ4T3daCLBY9tBD3wAF | | 0.01988408 | 0.01 | 0.01 | 0 |
| ad020774d2b09d39454ab25e927efe7a30db44a1d6dfdec200c000ced76c3428 | 730410 | 2022-04-04 15:04: | BTC | BTC | C-7119716 | C-7119716 | bc1q79xsrt5zs2py54n3fqrdwrkq8cf8kpqqf7u | bc1qk6e73wqef4zmrv7wrd3cpsg6n767mw9 | | 0.3407813 | 0.3012813 | 0.20393623 | 0.20393623 |
| b2ba615c85609db420ce2c272b2d53aa2865a37951dd9e559e6efcec2a65f110 | 730411 | 2022-04-04 15:15: | BTC | BTC | 16KvA89dTGu7FwG75JkP2wQHHz2wtt2KxE | C-7139054 | 16KvA89dTGu7FwG75JkP2wQHHz2wtt2KxE | 16jyfo2DUi3NQuDqtzfpUUF4jmYs6MceMS | | 9.44040793 | 9.42165352 | 9.42165352 | 9.42165352 |
| 58323c1e2a6df02f471a482edc928967f971b9b97e1b1768eb7012057b9f9fc4 | 730413 | 2022-04-04 15:21: | BTC | BTC | C-7139054 | C-7139054 | 16jyfo2DUi3NQuDqtzfpUUF4jmYs6MceMS | 12yCVZuYUv4iBo5fxrWEPQb2VCWYjEEhjb | | 9.42164615 | 9.40416924 | 9.40416924 | 9.40416924 |
| b867c9c61ef9c29a118bd6817a2dc3df462e18e35eb59c0949544503930bdbca | 730414 | 2022-04-04 15:28: | BTC | BTC | C-7139054 | C-7139054 | 12yCVZuYUv4iBo5fxrWEPQb2VCWYjEEhjb | 1A49ny4VTDU3TPSCAKrWPeBXTD4Pim5o | | 9.40414662 | 9.39876932 | 9.39876932 | 9.39876932 |
| ef5add49f040dc33df69d7f2e894f3013cbadf2093361981c2c30a5ad9c31947 | 730415 | 2022-04-04 15:31: | BTC | BTC | C-7139054 | C-7139054 | 1A49ny4VTDU3TPSCAKrWPeBXTD4Pim5o | 1AjBytQ4eDu1tRVkLECnX1pQ2BUfbPk5fF | | 9.39875664 | 9.38488489 | 9.38488489 | 9.38488489 |
| 9cd6d56c776490cb7b45fd4b4f9ccc7fbd24a75dc53f9c56b371721f474ce879 | 730415 | 2022-04-04 15:31: | BTC | BTC | C-7139054 | C-7139054 | 1AjBytQ4eDu1tRVkLECnX1pQ2BUfbPk5fF | 1QJ5fHVvCCxicZMjekVZUq8C4b2yR8MpNW | | 9.38487834 | 9.07975994 | 9.07975994 | 9.07975994 |
| f731333901ff1c6479bfe1ce44888d2430bd76cc43d21dc7c596315cb978af03 | 730417 | 2022-04-04 15:33: | BTC | BTC | C-7139054 | C-7139054 | 1QJ5fHVvCCxicZMjekVZUq8C4b2yR8MpNW | 1ATmYCxan1cdPHmDsHAs5pkdF5MHFuU8 | | 9.07974235 | 8.97887889 | 8.97887889 | 8.97887889 |
| 882bfb6409bb2a78aaafc81d7853f43035ca79b79d631fc7d7f532d6f1f50f09 | 730420 | 2022-04-04 15:56: | BTC | BTC | C-7139054 | C-7139054 | 1ATmYCxan1cdPHmDsHAs5pkdF5MHFuU8 | 12YSFamJCYxgRfWwWyJJYUsD2XakK8ML | | 8.97885741 | 8.9486091 | 8.9486091 | 8.9486091 |
| da5cfb2936d820ee9ca9d2f7464593a9fa0147a90cf9225cc772c576a6180faf | 730420 | 2022-04-04 15:56: | BTC | BTC | C-7139054 | C-7139054 | 12YSFamJCYxgRfWwWyJJYUsD2XakK8ML | 1PUpTzQcZtC3K9uUZV441EtSnJE8n8cXf3 | | 8.94858712 | 8.36553307 | 8.36553307 | 8.36553307 |
| e0e0fb80abf0f7e345968f4021bad1fd35eba7646db1e3c320ea1ab8f365bb9f | 730420 | 2022-04-04 15:56: | BTC | BTC | C-7139054 | C-7141529 | 1PUpTzQcZtC3K9uUZV441EtSnJE8n8cXf3 | 19qvVs5aWCSMMF4WpuKQzpjeJ7fAQC9Q | | 8.36551182 | 8.30673449 | 8.30673449 | 8.30673449 |
| 2b4c5ebc209818be8c3417e8713994a89d273e573f52f42b9a92cd8adf465ad3 | 730421 | 2022-04-04 16:02: | BTC | BTC | C-7141529 | C-7141529 | 19qvVs5aWCSMMF4WpuKQzpjeJ7fAQC9Q | 18dKbS2M2qncb9n2FCEMamwJ2UiSdWTT | | 8.30671788 | 8.28305916 | 8.28305916 | 8.28305916 |
| 33f28d06f2284f9738217f1a3a1f219dbd45da841d8db42e04978017e993cb50 | 730421 | 2022-04-04 16:02: | BTC | BTC | C-7141529 | C-7141529 | 18dKbS2M2qncb9n2FCEMamwJ2UiSdWTT | 1EcGSRzvuFALSKN1GhpbJuqRGMXDyXG | | 8.28303822 | 8.278091 | 8.278091 | 8.278091 |
| f7f7f25c8759704b049d02e7cc028fe5d3e663b0177a7ff80a1608c5f621146c | 730422 | 2022-04-04 16:09: | BTC | BTC | 3AsU1Q84Rf8xRoVfsCePxN4FiCog2S4P7W | N-83822213 | 3AsU1Q84Rf8xRoVfsCePxN4FiCog2S4P7W | 3QrruKt3zcCRb2YrZ4T3daCLBY9tBD3wAF | | 0.02110593 | 0.02 | 0.02 | 0.02 |
| 6874ff7a7c1b104bb2a484dcc0a2d72046b86947de3bd23a52acd42856f3f1b1 | 730423 | 2022-04-04 16:29: | BTC | BTC | C-7119716 | C-7119716 | bc1qk6e73wqef4zmrv7wrd3cpsg6n767mw9 | bc1qvyj7gt6tmg3ufkedqrkrzgcpjj92w6vf5p0z | | 0.3012447 | 0.2662447 | 0.20118366 | 0.20118366 |
| 92b9080b699882a8e754fdd4000b4561f608f53e9f2aa21a57df02c535b17119 | 730424 | 2022-04-04 16:34: | BTC | BTC | C-7141529 | C-7141529 | 1EcGSRzvuFALSKN1GhpbJuqRGMXDyXG | 169q5bjdCnrxgEKA8VVPUDqTURghzx2PWk | | 8.27808086 | 8.1616616 | 8.1616616 | 8.1616616 |
| d8dfcab00684e8c81160df5f77259f29e5bdb1b03302fbe300900a48701a74ba | 730427 | 2022-04-04 16:42: | BTC | BTC | C-7141529 | 15LCrNEhpjojLsdTTwfYQfq6WmT4q7Pboy | 169q5bjdCnrxgEKA8VVPUDqTURghzx2PWk | 15LCrNEhpjojLsdTTwfYQfq6WmT4q7Pboy | | 8.16163953 | 8.15286561 | 8.15286561 | 8.15286561 |
| 044fe95db927c5891ceed37c0db8f69794d80ff868de0134d72b00b4c8c07a73 | 730427 | 2022-04-04 16:42: | BTC | BTC | 15LCrNEhpjojLsdTTwfYQfq6WmT4q7Pboy | 1MMD1DCG6KfKBhUVUdqcoTFs4h5erZJqwM | 15LCrNEhpjojLsdTTwfYQfq6WmT4q7Pboy | 1MMD1DCG6KfKBhUVUdqcoTFs4h5erZJqv | | 8.15284302 | 8.14428032 | 8.14428032 | 8.14428032 |
| 9a904b1de48bc5bf76c70076e08b0d0b63f277748ccf451575964e5087aaed12 | 730427 | 2022-04-04 16:42: | BTC | BTC | 1MMD1DCG6KfKBhUVUdqcoTFs4h5erZJqwM | 1FDyr1dLvr6oSh76LBVe9fXvFFtC4pk73H | 1MMD1DCG6KfKBhUVUdqcoTFs4h5erZJqv | 1FDyr1dLvr6oSh76LBVe9fXvFFtC4pk73H | | 8.14425743 | 8.13524791 | 8.13524791 | 8.13524791 |
| 45c67b975ad623a7788f15bec9fc38d4a54c140aac988b454b8d6d3612cdc8b1 | 730427 | 2022-04-04 16:42: | BTC | BTC | 1FDyr1dLvr6oSh76LBVe9fXvFFtC4pk73H | 1MXrAfej7FzKwqDY3aXAWt4FyV7PDCZnPv | 1FDyr1dLvr6oSh76LBVe9fXvFFtC4pk73H | 1MXrAfej7FzKwqDY3aXAWt4FyV7PDCZnPv | | 8.1352253 | 8.12680071 | 8.12680071 | 8.12680071 |
| a9ea98550fd858fa2aeb0567130e1ab192e3f1455701fc95cd3084cea501a2c9 | 730427 | 2022-04-04 16:42: | BTC | BTC | 1MXrAfej7FzKwqDY3aXAWt4FyV7PDCZnPv | C-7137884 | 1MXrAfej7FzKwqDY3aXAWt4FyV7PDCZnPv | 13EZ4sCGVj4fbQKRFMKK4Ammc16M4RN | | 8.1267788 | 8.11892289 | 8.11892289 | 8.11892289 |
| 8c7bce70eedc2709a5d52c498a4bd82f815446e3298f18d604f1762358a9e51f | 730433 | 2022-04-04 17:31: | BTC | BTC | C-7137884 | C-7137884 | 13EZ4sCGVj4fbQKRFMKK4Ammc16M4RN | 1Hq1zwuhjUAvDw2ebFtroBi9gVviwR4Jn6 | | 8.11890364 | 8.04370116 | 8.04370116 | 8.04370116 |
| b6deb3dac57d06d5ed75e2ec00eb1a910f34c653480f6fe60b0f91ffa4d37705 | 730433 | 2022-04-04 17:31: | BTC | BTC | C-7137884 | C-7137884 | 1Hq1zwuhjUAvDw2ebFtroBi9gVviwR4Jn6 | 1AX3Z6Kbs7TK5mv5hDW7uKVkiX2PFWjB9 | | 8.04368583 | 7.77495128 | 7.77495128 | 7.77495128 |
| 9690d70adc82b9f1dc25a39c5f11c57d03f2b4a3b404e97e193a7073cbbffdbf | 730434 | 2022-04-04 17:36: | BTC | BTC | C-7137884 | C-7137884 | 1AX3Z6Kbs7TK5mv5hDW7uKVkiX2PFWjB9 | 1KKzWbtJcacGntNvQBAJzedLxR1NPsU5Q | | 7.77492932 | 7.75478303 | 7.75478303 | 7.75478303 |
| 81db27df23276e1ce9876a365efcb055f7d04428236d4464051b027173ce08a3 | 730434 | 2022-04-04 17:36: | BTC | BTC | C-7137884 | C-7137884 | 1KKzWbtJcacGntNvQBAJzedLxR1NPsU5Q | 1KehesgRvtFdZuwjXMFMaf4ceAwReh7ePe | | 7.75477264 | 7.66458823 | 7.66458823 | 7.66458823 |
| 985c7b65ff38dcadfbd974c4e0772f87c99a4227e63bb2a0528d49f2b722a70d | 730436 | 2022-04-04 17:55: | BTC | BTC | bc1qdshejjvvtpan734tgrlrw7xnq8ux8v850hfpjf | ChipMixer | bc1qdshejjvvtpan734tgrlrw7xnq8ux8v850hfpj | bc1qmxq3k7jg4nyu94m44rpwk8krq9r8thp68 | ChipMixer | 17.561167 | 17.561167 | 17.561167 | 17.561167 |
| 698de8771ed274f6b6d74d2b3274442513e81be6efa0a7c5bda00f931d031d0f | 730436 | 2022-04-04 17:55: | BTC | BTC | bc1q3zsgk08mua29ty8v57exqexngs2x2faqxag | ChipMixer | bc1q3zsgk08mua29ty8v57exqexngs2x2faqx | bc1qzsxmwee6ys2xcjwjjt3f93va8zwvy2t4qk9 | ChipMixer | 16.083067 | 16.083067 | 16.083067 | 16.083067 |
| a23bcfa9198fcd2b40b8b3b5df7d9dd4478aefe2bb51c59f094c4365fddfdb12 | 730436 | 2022-04-04 17:55: | BTC | BTC | bc1q3hruu2el65wju9q856jzqck9nua3h8n4l46vq | ChipMixer | bc1q3hruu2el65wju9q856jzqck9nua3h8n4l4 | bc1qpues63wk7n20avv37km02gjrwzee5ps7 | ChipMixer | 17.106267 | 17.106267 | 17.106267 | 17.106267 |
| 588154b814ec566405bfe9d91e0102de6df4a34f5b7fca0386274caa4ad4da16 | 730436 | 2022-04-04 17:55: | BTC | BTC | bc1q5legcc7kfvrlhzpv9awgkyrr79zqq0h7d3sfzp | ChipMixer | bc1q5legcc7kfvrlhzpv9awgkyrr79zqq0h7d3s | bc1q9rhak4herhan5230kv04lvvm3v9t99647u | ChipMixer | 18.537067 | 18.537067 | 18.537067 | 18.537067 |
| 17512285aff2c43ed22edf7c58c3a4c799707635088920ea18531fbd81a42118 | 730436 | 2022-04-04 17:55: | BTC | BTC | bc1qqzrq4a74ce0s7ngyysfkq8q4pu32ylvjhvkxqx | ChipMixer | bc1qqzrq4a74ce0s7ngyysfkq8q4pu32ylvjhvk | bc1qsylvpjl7tyu9guscu6fa2vsxuwufpp3q04ar | ChipMixer | 15.459367 | 15.459367 | 15.459367 | 15.459367 |
| 28f1f5cdd7a6260c314bb48e402d696dc1586c12d85d99e45c937fb9a8213e1f | 730436 | 2022-04-04 17:55: | BTC | BTC | bc1qpynj53zs2hxr5cjnjwus523g6jqspasegapyye | ChipMixer | bc1qpynj53zs2hxr5cjnjwus523g6jqspasegap | bc1qsk2qesu3g6tw2hnxz64y7h7hxqa0k88d8 | ChipMixer | 16.839467 | 16.839467 | 16.839467 | 16.839467 |
| 250f0fd24f025ab11dad8fec853aedf7b453fbdfb0045493a7779002eef2d21f | 730436 | 2022-04-04 17:55: | BTC | BTC | bc1qel000fr8fw8tgtz29zyp02v23gy8khmnax3ec | ChipMixer | bc1qel000fr8fw8tgtz29zyp02v23gy8khmnax3 | bc1qf6xv0al2hnd2kgvh2zhtayydr3kwdlq76zc | ChipMixer | 18.980467 | 18.980467 | 18.980467 | 18.980467 |
| 8292e292555f56d5a92c62d21a2f6fbdb297d6902ab29e451c08cf3867c87e2a | 730436 | 2022-04-04 17:55: | BTC | BTC | bc1qgaa4leghhd2sjxjrwnfgx7v0re35u2s4q3zjyx | ChipMixer | bc1qgaa4leghhd2sjxjrwnfgx7v0re35u2s4q3z | bc1qf6xv0al2hnd2kgvh2zhtayydr3kwdlq76zc | ChipMixer | 16.788667 | 16.788667 | 16.788667 | 16.788667 |
| 1d934387fa9e60ebc799a4795b48fde2f36bd9d106a628a61190c5a90ea8d22f | 730436 | 2022-04-04 17:55: | BTC | BTC | bc1q7zk3tr440kmdsvwhkqtrns62cpyvtuwmpyw | ChipMixer | bc1q7zk3tr440kmdsvwhkqtrns62cpyvtuwmp | bc1qe22pw8h6xng6a8fjlv6an6mczdgftez4p8 | ChipMixer | 18.921567 | 18.921567 | 18.921567 | 18.921567 |
| 05284342b5379fca245c372aa692f5e3b410512634904d73548270efb92da231 | 730436 | 2022-04-04 17:55: | BTC | BTC | bc1qgafj4t3hujwx9n5kwtv4kag27ydw5smhm2n | ChipMixer | bc1qgafj4t3hujwx9n5kwtv4kag27ydw5smhm | bc1qeeet327vnk64ms272me30wplqu8ghv4r | ChipMixer | 18.610267 | 18.610267 | 18.610267 | 18.610267 |
| 21e3c62725459c6d70641f94896f1b6c8d9ae58c98005466346d2a74b0f1ec32 | 730436 | 2022-04-04 17:55: | BTC | BTC | bc1qjc0549kch8nupyqeln499vd2xqc7rff6ju0lzp | ChipMixer | bc1qjc0549kch8nupyqeln499vd2xqc7rff6ju0l | bc1qsk2qesu3g6tw2hnxz64y7h7hxqa0k88d8 | ChipMixer | 18.430367 | 18.430367 | 18.430367 | 18.430367 |
| c5292eb8bc8cdaa887957167e9c6a453f40c7c488f7e89c5d832ce7f7e75c137 | 730436 | 2022-04-04 17:55: | BTC | BTC | bc1q75qzwlhuzyap6lac77edeukgl0yagk55wy8e | ChipMixer | bc1q75qzwlhuzyap6lac77edeukgl0yagk55wy | bc1q9mgk9rufsdlte9ppsz8ukuc7jslgl8sktjppej | ChipMixer | 15.799467 | 15.799467 | 15.799467 | 15.799467 |
| 3c58b416d1aa611335de871cd9c800b85b0a23e859b1e8e58cf8a10f84fddd37 | 730436 | 2022-04-04 17:55: | BTC | BTC | bc1qvy4tjdyjtc5kjupyxc9xs7v3a2n4kfs6qqpnsp | ChipMixer | bc1qvy4tjdyjtc5kjupyxc9xs7v3a2n4kfs6qqpn | bc1qeeet327vnk64ms272me30wplqu8ghv4r | ChipMixer | 15.624367 | 15.624367 | 15.624367 | 15.624367 |
| 3096a84035e567ea04493c2f0b46ac17aea69fab0609df514d1af1751e2d0746 | 730436 | 2022-04-04 17:55: | BTC | BTC | bc1q9fgjrapqvxfpk6f3cphslatfcnzvq5uzncerp6 | ChipMixer | bc1q9fgjrapqvxfpk6f3cphslatfcnzvq5uzncerp | bc1q9rhak4herhan5230kv04lvvm3v9t99647u | ChipMixer | 16.596567 | 16.596567 | 16.596567 | 16.596567 |
| 24013c825dd68cdf22dcaab2780e74c54e306431c2f7bb09c8b7b052a20aaf51 | 730436 | 2022-04-04 17:55: | BTC | BTC | bc1qgl0u8ddmdhm58w4zmycfjpg0ga2a89tkqd4 | ChipMixer | bc1qgl0u8ddmdhm58w4zmycfjpg0ga2a89tk | bc1qn3pf7gp6ucumffu9rys4mu09ztzcs2m5y | ChipMixer | 17.078667 | 17.078667 | 17.078667 | 17.078667 |
| 6669b2d5c517a2c147d931110144e53c0d20792fe37209da92597d2837bad353 | 730436 | 2022-04-04 17:55: | BTC | BTC | bc1qdn38jpaj34q2p5jpadc8rtcadr2h6ak9jzzpd7 | ChipMixer | bc1qdn38jpaj34q2p5jpadc8rtcadr2h6ak9jzzp | bc1qe22pw8h6xng6a8fjlv6an6mczdgftez4p8 | ChipMixer | 17.513267 | 17.513267 | 17.513267 | 17.513267 |
| 3d67d8f9e672832e161cd2ad8f8114dfdd650ce6ab3f24929a68963d35766055 | 730436 | 2022-04-04 17:55: | BTC | BTC | bc1q2kxzkws3wrupemv4wfreyepjqphgq3ptywcj | ChipMixer | bc1q2kxzkws3wrupemv4wfreyepjqphgq3pty | bc1qzsxmwee6ys2xcjwjjt3f93va8zwvy2t4qk9 | ChipMixer | 17.280967 | 17.280967 | 17.280967 | 17.280967 |
| 54909c3e303e86edc3d5b6ac7811b2ab4b7bde1eb91b70d22987c4347ffe9b59 | 730436 | 2022-04-04 17:55: | BTC | BTC | bc1q9gs4el0c6x6q57hzkxwpxtpezgs8cxywtswq | ChipMixer | bc1q9gs4el0c6x6q57hzkxwpxtpezgs8cxywts | bc1qmxq3k7jg4nyu94m44rpwk8krq9r8thp68 | ChipMixer | 15.926267 | 15.926267 | 15.926267 | 15.926267 |
| 8e08bdbeb547ed13bd94d9e259ba52f31a26afc5ec39a4858543b6085b0f766b | 730436 | 2022-04-04 17:55: | BTC | BTC | bc1qxtzfesek0esg9p7zede9qat9qg6ltlreezzfq4 | ChipMixer | bc1qxtzfesek0esg9p7zede9qat9qg6ltlreezzf | bc1qmxq3k7jg4nyu94m44rpwk8krq9r8thp68 | ChipMixer | 18.855467 | 18.855467 | 18.855467 | 18.855467 |
| fc62cfabbb3066f692bdcbd41e22c081cb4bdf9f0a00cc5c9c65d01cd8b9bb6e | 730436 | 2022-04-04 17:55: | BTC | BTC | bc1q9u7l00pzqvr2wr0cpehwj9qy562x7cpal00k4 | ChipMixer | bc1q9u7l00pzqvr2wr0cpehwj9qy562x7cpal0 | bc1qexl7q3d9k2s6tc2e3wy2ejcgq2uesx57nk | ChipMixer | 16.008567 | 16.008567 | 16.008567 | 16.008567 |
| 700c29cc94828a033bfa4d0b1a30b15937db5e940725611f69133d448e922776 | 730436 | 2022-04-04 17:55: | BTC | BTC | bc1q884fjkc838h6c0y9cy2llerrxpdrvzfh6skp4c | ChipMixer | bc1q884fjkc838h6c0y9cy2llerrxpdrvzfh6skp4 | bc1qn3pf7gp6ucumffu9rys4mu09ztzcs2m5y | ChipMixer | 18.440367 | 18.440367 | 18.440367 | 18.440367 |
| 8594552edae2067f3bf0b6977bf5bb4990f9896cb1d493e363f0cd02ec9f8b86 | 730436 | 2022-04-04 17:55: | BTC | BTC | bc1qg9dqatyffd2kc0c40feck454jgegvznc2pnt39 | ChipMixer | bc1qg9dqatyffd2kc0c40feck454jgegvznc2pn | bc1qeeet327vnk64ms272me30wplqu8ghv4r | ChipMixer | 16.421767 | 16.421767 | 16.421767 | 16.421767 |
| 3f65ee8b49b8d4cd631b3e231057146e79ceebb11943527de0ef01dfed367f8e | 730436 | 2022-04-04 17:55: | BTC | BTC | bc1q87jesllwj90wm5lwnnn5fwvr4ex0sh0e0dll8x | ChipMixer | bc1q87jesllwj90wm5lwnnn5fwvr4ex0sh0e0d | bc1qsylvpjl7tyu9guscu6fa2vsxuwufpp3q04ar | ChipMixer | 15.798367 | 15.798367 | 15.798367 | 15.798367 |
| 08651b0fb229cd77951e1fd4b45d2568eeee4f6473fcfb00d929369635355990 | 730436 | 2022-04-04 17:55: | BTC | BTC | bc1qzpzc5vjq55qsrnzh4e0s6qu3zmskthu42fnln | ChipMixer | bc1qzpzc5vjq55qsrnzh4e0s6qu3zmskthu42f | bc1qn3pf7gp6ucumffu9rys4mu09ztzcs2m5y | ChipMixer | 15.165567 | 15.165567 | 15.165567 | 15.165567 |
| 5ed5e2f130ff7bb2e1a50bc9efbdc7ea41701276b16283b96ab8328a9ae9d390 | 730436 | 2022-04-04 17:55: | BTC | BTC | bc1qvvfc6jjjpc3gczt3cz8par34sveysppumqdsk2 | ChipMixer | bc1qvvfc6jjjpc3gczt3cz8par34sveysppumqds | bc1qlx45hz63te8nzrmfhhughjg5chqrjljsjwun4l | ChipMixer | 16.269667 | 16.269667 | 16.269667 | 16.269667 |
| 80eb8f66a975bf7b22a3b02140d8354f6cf6f238d3d08529c25d520313dc8b92 | 730436 | 2022-04-04 17:55: | BTC | BTC | bc1qvcamupgqjsglsp7d6kjzkw2y7m8sqskzssjm | ChipMixer | bc1qvcamupgqjsglsp7d6kjzkw2y7m8sqskzs | bc1qn3pf7gp6ucumffu9rys4mu09ztzcs2m5y | ChipMixer | 16.779467 | 16.779467 | 16.779467 | 16.779467 |
| 1e890c02d92e7107fcb3cd70bd2402da8e4f535f5be9ece24f4b055898ffbf93 | 730436 | 2022-04-04 17:55: | BTC | BTC | bc1q2f9p6063ye9dl6uucxx6ekv8saxtd3zz5l6uzc | ChipMixer | bc1q2f9p6063ye9dl6uucxx6ekv8saxtd3zz5l6 | bc1qexl7q3d9k2s6tc2e3wy2ejcgq2uesx57nk | ChipMixer | 17.502367 | 17.502367 | 17.502367 | 17.502367 |
| 3a15568249d8949df9f14c1d0872a9eb2f301ef6ec6a96cb79a7b34bc7ae5999 | 730436 | 2022-04-04 17:55: | BTC | BTC | bc1q9ykztnded5hwl2wacf034hmxw3ykw8sj382 | ChipMixer | bc1q9ykztnded5hwl2wacf034hmxw3ykw8sj3 | bc1qzsxmwee6ys2xcjwjjt3f93va8zwvy2t4qk9 | ChipMixer | 18.994867 | 18.994867 | 18.994867 | 18.994867 |
| 935403657beeb747db81b1d9f06ed84f21e8d4407a14ae2515a7400160e86c9b | 730436 | 2022-04-04 17:55: | BTC | BTC | bc1qzwgw06h5f5v2ma5t8q0xrt90r85n3gxkt304 | ChipMixer | bc1qzwgw06h5f5v2ma5t8q0xrt90r85n3gxkt3 | bc1qsk2qesu3g6tw2hnxz64y7h7hxqa0k88d8 | ChipMixer | 16.590567 | 16.590567 | 16.590567 | 16.590567 |
| ec84fb0d5a1ffc5e347ec3a2f458fbe5cb17471ef0d08ae41ee6b2b3c7783aa6 | 730436 | 2022-04-04 17:55: | BTC | BTC | bc1q3cp58td33rakrxvu32txz6rc6yzt9jstjrgp8e | ChipMixer | bc1q3cp58td33rakrxvu32txz6rc6yzt9jstjrgp8e | bc1qsk2qesu3g6tw2hnxz64y7h7hxqa0k88d8 | ChipMixer | 17.641267 | 17.641267 | 17.641267 | 17.641267 |
| 2346d1cf79320d39c23fbf58201b2a554db0cfcb8c01ee37841a1884f9a9f7a9 | 730436 | 2022-04-04 17:55: | BTC | BTC | bc1qh9h9yex38cr0fzgfl73cwm4mqnguy9j3tny6 | ChipMixer | bc1qh9h9yex38cr0fzgfl73cwm4mqnguy9j3tn | bc1qmxq3k7jg4nyu94m44rpwk8krq9r8thp68 | ChipMixer | 17.661967 | 17.661967 | 17.661967 | 17.661967 |
| b71dd49f1ed4fcc34c2b9de5b89408c8168088dbcb6396d1c307df1949b31b3 | 730436 | 2022-04-04 17:55: | BTC | BTC | bc1qmeukund88y3674dualnfz7wqc0qsm2jyj6 | ChipMixer | bc1qmeukund88y3674dualnfz7wqc0qsm2jyj | bc1q9rhak4herhan5230kv04lvvm3v9t99647u | ChipMixer | 15.512967 | 15.512967 | 15.512967 | 15.512967 |
| 5d0d9e05324d67f80ac4d761e62847a374b33981b9e30dd14c6309af315414b6 | 730436 | 2022-04-04 17:55: | BTC | BTC | bc1qwu4nwleag4slspuarsjxf80sjgf9cgp799mgw | ChipMixer | bc1qwu4nwleag4slspuarsjxf80sjgf9cgp799m | bc1qlx45hz63te8nzrmfhhughjg5chqrjljsjwun4l | ChipMixer | 16.037667 | 16.037667 | 16.037667 | 16.037667 |
| 00492cff6c4fdb68244370bae6b27ed0ea306ff2a6aa750efc7f13aaa7d823b7 | 730436 | 2022-04-04 17:55: | BTC | BTC | bc1qv7n59f9qcr4frjmgf6weygtsv2k9zmmyrnj9t | ChipMixer | bc1qv7n59f9qcr4frjmgf6weygtsv2k9zmmyrnj | bc1q9mgk9rufsdlte9ppsz8ukuc7jslgl8sktjppej | ChipMixer | 18.261167 | 18.261167 | 18.261167 | 18.261167 |
| c474b800fe0b77a7a8cf68298cd25a9936f76e0e7c1d9aaeadfcf2539f43f81b8 | 730436 | 2022-04-04 17:55: | BTC | BTC | bc1q6a9w57pr5ggpksqanqgjr5weqrlrszt30hhga | ChipMixer | bc1q6a9w57pr5ggpksqanqgjr5weqrlrszt30hh | bc1qzsxmwee6ys2xcjwjjt3f93va8zwvy2t4qk9 | ChipMixer | 18.606767 | 18.606767 | 18.606767 | 18.606767 |
| d25f20fdda00a38786b1e8d738d11898fca674968dd3b62717787a8ceacadebb | 730436 | 2022-04-04 17:55: | BTC | BTC | bc1qwxca3df6xjvrfnx5wtduvfl2la68nln5sjqey2 | ChipMixer | bc1qwxca3df6xjvrfnx5wtduvfl2la68nln5sjqey2 | bc1qf6xv0al2hnd2kgvh2zhtayydr3kwdlq76zc | ChipMixer | 18.911867 | 18.911867 | 18.911867 | 18.911867 |

Cryptsy-to-Binance-Top-7-189BVyHJbzeFRwKvoFen5a67rxjWynhdGm
DoF Pro Rata Outputs

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 88e23fe03b33938ddd943350deb8e3bcc01ea1f1c5b1924de46947d14e390abd | 730436 | 2022-04-04 17:55: | BTC | BTC | bc1qahth6sxavc5dkj9t3e7wrxgh7jaxwezp029pv | ChipMixer | bc1qahth6sxavc5dkj9t3e7wrxgh7jaxwezp02! | bc1q9mgk9rufsdlte9ppsz8ukuc7jslgl8sktjppej | | ChipMixer | 17.217167 | 17.217167 | 17.217167 | 17.217167 |
| 2e8118fba2b10eff668f8affc58937428acddada22a04f7d20bf162678a460ce | 730436 | 2022-04-04 17:55: | BTC | BTC | bc1qp5ppgk7ms7vnwjyq3yrjqzy9d4jwgtp7uckfvt | ChipMixer | bc1qp5ppgk7ms7vnwjyq3yrjqzy9d4jwgtp7uc | bc1qexl7q3d9k2s6tc2e3wy2ejcgq2uesx57nk | | ChipMixer | 15.512767 | 15.512767 | 15.512767 | 15.512767 |
| 6ba2300776678ed06f9722eff466021e5cd6c7c7b0b322304450a87c3c98eecf | 730436 | 2022-04-04 17:55: | BTC | BTC | bc1q3w7nzk5vntmddk256j4c5z5faq58288ztw4 | ChipMixer | bc1q3w7nzk5vntmddk256j4c5z5faq58288ztv | bc1qeeet327vnk64ms272me30wplqu8ghv4r | | ChipMixer | 15.047367 | 15.047367 | 15.047367 | 15.047367 |
| 8128ba9c1bcfaa01041fdd081d5a2abea91c78a6c602a795db7313cce790b3d7 | 730436 | 2022-04-04 17:55: | BTC | BTC | bc1qrq6umk0nwgwt8s88f88my0ms5uep85d4z7 | ChipMixer | bc1qrq6umk0nwgwt8s88f88my0ms5uep85d | bc1q9mgk9rufsdlte9ppsz8ukuc7jslgl8sktjppej | | ChipMixer | 16.699567 | 16.699567 | 16.699567 | 16.699567 |
| 9fd83b1e8a6d6c08e4fb63d48eb976f1979d1b949789d0e1fdf87effe62353da | 730436 | 2022-04-04 17:55: | BTC | BTC | bc1qjwg5dg38nq8shwjtupddece7ct95h3zdqag2 | ChipMixer | bc1qjwg5dg38nq8shwjtupddece7ct95h3zdq | bc1qexl7q3d9k2s6tc2e3wy2ejcgq2uesx57nk | | ChipMixer | 17.148267 | 17.148267 | 17.148267 | 17.148267 |
| 12c6c200c26c4e0ffa88688606832f968d85e3929a0d69608c178a415bbc4fec | 730436 | 2022-04-04 17:55: | BTC | BTC | bc1q2ekmuhae2pggqrnt4fuvpna4d4yf22k724m | ChipMixer | bc1q2ekmuhae2pggqrnt4fuvpna4d4yf22k72 | bc1qlx45hz63te8nzrmfhhughjg5chqrjljsjwun4l | | ChipMixer | 15.981267 | 15.981267 | 15.981267 | 15.981267 |
| d82807303f9a96803e887c3c2c523f8e8935611dd7a1eb6bcef2c2d8831970ec | 730436 | 2022-04-04 17:55: | BTC | BTC | bc1q3rw87eq9gqmkwpeg72twgz2pm86m70k8v | ChipMixer | bc1q3rw87eq9gqmkwpeg72twgz2pm86m70l | bc1qe22pw8h6xng6a8fjlv6an6mczdgftez4p8 | | ChipMixer | 16.288067 | 16.288067 | 16.288067 | 16.288067 |
| 329ab48c98c28f7df9355ee71b404fb67d4c3d0e36f31facda16df74e89b21ef | 730436 | 2022-04-04 17:55: | BTC | BTC | bc1qt8jvfks4cyznuwla592ppa2hsyrvrmxdcatnds | ChipMixer | bc1qt8jvfks4cyznuwla592ppa2hsyrvrmxdcat | bc1qf6xv0al2hnd2kgvh2zhtayydr3kwdlq76zc | | ChipMixer | 15.924867 | 15.924867 | 15.924867 | 15.924867 |
| 256404c27c384336bea40c4f4013953215f6494ef6d6f2afe309a490d55808f0 | 730436 | 2022-04-04 17:55: | BTC | BTC | bc1q70tnw385wpef8phwwpejsz62lpq83c0ycp9 | ChipMixer | bc1q70tnw385wpef8phwwpejsz62lpq83c0yc | bc1qlx45hz63te8nzrmfhhughjg5chqrjljsjwun4l | | ChipMixer | 17.5320817 | 17.5320817 | 17.5320817 | 17.5320817 |
| 3cd9db11be8bbe1e86cefc899abe7b9fc9847ee2c6577dd4cd93f6730ad739f2 | 730436 | 2022-04-04 17:55: | BTC | BTC | bc1qrv3akdwyx7mwgn89gvnmxu0d63qhsp2xc | ChipMixer | bc1qrv3akdwyx7mwgn89gvnmxu0d63qhsp2 | bc1qe22pw8h6xng6a8fjlv6an6mczdgftez4p8 | | ChipMixer | 18.130167 | 18.130167 | 18.130167 | 18.130167 |
| 3c1a7bd0cf9e0cca4f8256350820af3d83ed3edab4e7f697e3adceb2abde14f8 | 730436 | 2022-04-04 17:55: | BTC | BTC | bc1qq6pfd8ddn4vr3p6l578eeuq6lf740pnwjk37sw | ChipMixer | bc1qq6pfd8ddn4vr3p6l578eeuq6lf740pnwjk | bc1q9rhak4herhan5230kv04lvvm3v9t99647u | | ChipMixer | 15.659567 | 15.659567 | 15.659567 | 15.659567 |
| 9e2f4b88c43fe5947d3fc72e8c77f936d2ff907cd6b9947e21c0a421ec3366fd | 730436 | 2022-04-04 17:55: | BTC | BTC | bc1qpvh3n2rrcq7m9nay6jftdq24fw9zga9jauzzm | ChipMixer | bc1qpvh3n2rrcq7m9nay6jftdq24fw9zga9jauz | bc1qsylvpjl7tyu9guscu6fa2vsxuwufpp3q04ar | | ChipMixer | 17.108967 | 17.108967 | 17.108967 | 17.108967 |
| ebcb099e0dd6ba97dd90ce9d88fe8b062016c8b27b626c6c496424760f52d5fe | 730436 | 2022-04-04 17:55: | BTC | BTC | bc1qwegzkga3r5zruywmzr7wnmg6y638yvm4aj | ChipMixer | bc1qwegzkga3r5zruywmzr7wnmg6y638yvm | bc1qsylvpjl7tyu9guscu6fa2vsxuwufpp3q04ar | | ChipMixer | 15.767767 | 15.767767 | 15.767767 | 15.767767 |
| 131fcb54b13aba9fd004ecdbbfbebe719c5f96f3aecdc9e01ab7078421f9392d | 730436 | 2022-04-04 17:55: | BTC | BTC | C-7137884 | C-7137884 | 1KehesgRvtFdZuwjXMFMaf4ceAwReh7ePe | 1ComB2LCQPHjECFgyoyLqF4QBCi94rG3V | | | 7.66456985 | 7.54570075 | 7.54570075 | 7.54570075 |
| 157e3f71624ed2f6191bb408e7343e9005bc23445c4046b01f30cd910d7f4402 | 730437 | 2022-04-04 18:11: | BTC | BTC | bc1qfvwc42gfp3r7kp3nly95r904jsmu3992vg5x9 | ChipMixer | bc1qfvwc42gfp3r7kp3nly95r904jsmu3992vg! | bc1qmx7s5kyqdr9k0pcyc2na5pqf8vmjjlrreex | | ChipMixer | 17.586967 | 17.586967 | 17.586967 | 17.586967 |
| 1e4529d6b01dc72305d14905c3c910142696a1b5c6e24a87c0842273b48e1310 | 730437 | 2022-04-04 18:11: | BTC | BTC | bc1qk8kyfv2aluu5ql9kmyll4je69tsl7nw3t67mqt | ChipMixer | bc1qk8kyfv2aluu5ql9kmyll4je69tsl7nw3t67m | bc1qzcjwdlzzpxlayp3palphmf5ku6n8z3vlzthx | | ChipMixer | 17.895467 | 17.895467 | 17.895467 | 17.895467 |
| b2fd43fabe70592fe8a48ffe3bb80d28e76400e4ad1d8a9cafdfb8eec0ca0318 | 730437 | 2022-04-04 18:11: | BTC | BTC | bc1qkukngqd9rv05dc0h3ynq5v9ugm2esr7swfm | ChipMixer | bc1qkukngqd9rv05dc0h3ynq5v9ugm2esr7sv | bc1qw30pmwkmn679dkyyklg2g5fwtc08h4zq | | ChipMixer | 16.218567 | 16.218567 | 16.218567 | 16.218567 |
| b2d4150dda231ef451ceaf701d537fa95f403fe4a762bcdfb0126bffa26c1424 | 730437 | 2022-04-04 18:11: | BTC | BTC | bc1q8h9f8d9c4llhyx0gaeuglzv05cuurz5dj8r5aq | ChipMixer | bc1q8h9f8d9c4llhyx0gaeuglzv05cuurz5dj8r5 | bc1q97rmpchzpvdfhjt5yc3yct6v0r7jllpuk95zr | | ChipMixer | 16.467167 | 16.467167 | 16.467167 | 16.467167 |
| b139808f05e44e933a4245f61ad07ab1b1b38feb1a60558463ecbc6e63a99d2b | 730437 | 2022-04-04 18:11: | BTC | BTC | bc1qa0m4897c8fs0z99e02lwfeakq59vkd2mvw9 | ChipMixer | bc1qa0m4897c8fs0z99e02lwfeakq59vkd2mv | bc1qwww4vt78lcp6584kc3pmcnrjwd8yx4669 | | ChipMixer | 17.289967 | 17.289967 | 17.289967 | 17.289967 |
| e16228c4970c3f90e41e3ea6c3561722e09347c9b4a59e5fea231b53fab8c62e | 730437 | 2022-04-04 18:11: | BTC | BTC | bc1q79tjtcfjlrp3c6f3eprxh3tk2ztzlt552gh09z | ChipMixer | bc1q79tjtcfjlrp3c6f3eprxh3tk2ztzlt552gh09z | bc1qhcs30y70rrzvuu7cd5zt3tu8w5z9th0kk6a | | ChipMixer | 17.128767 | 17.128767 | 17.128767 | 17.128767 |
| 115147facd3221758aa93c202e08318b7b347bf6b5d153f9102453d4c077d72f | 730437 | 2022-04-04 18:11: | BTC | BTC | bc1qchn4w0wkjlu926sm283x884635qdlpepclzk | ChipMixer | bc1qchn4w0wkjlu926sm283x884635qdlpepc | bc1qhcs30y70rrzvuu7cd5zt3tu8w5z9th0kk6a | | ChipMixer | 15.693267 | 15.693267 | 15.693267 | 15.693267 |
| 4f3364eed00999fefc56a1e7d77abac08864556ea8af2eca9fc41a7bda59033b | 730437 | 2022-04-04 18:11: | BTC | BTC | bc1qmgy3w34glckm0rw2cx95tucgf2n94nc0ghq | ChipMixer | bc1qmgy3w34glckm0rw2cx95tucgf2n94nc0g | bc1qpues63wk7n20avv37km02gjrwzee5ps7 | | ChipMixer | 15.854067 | 15.854067 | 15.854067 | 15.854067 |
| 54787ac8a62097af5c966a1cf52c931497dfb6f2ea30e546f812fab0ff972a3c | 730437 | 2022-04-04 18:11: | BTC | BTC | bc1qd5c8qfwxnppxajrlt905xpt0t64fhcllfdvvyz | ChipMixer | bc1qd5c8qfwxnppxajrlt905xpt0t64fhcllfdvvyz | bc1qs6kemapdjh9lc2eugpfdrhdvmvptjpwnf8 | | ChipMixer | 16.254467 | 16.254467 | 16.254467 | 16.254467 |
| ab30a96dfe845ccb7f9f3ef13cd1a79c6a35f0c02a27bf1518ce4a6775bf7a4f | 730437 | 2022-04-04 18:11: | BTC | BTC | bc1q70zq4u60nh2sc8juyzqu4953qq7aq7mg3t9 | ChipMixer | bc1q70zq4u60nh2sc8juyzqu4953qq7aq7mg | bc1q97rmpchzpvdfhjt5yc3yct6v0r7jllpuk95zr | | ChipMixer | 15.502267 | 15.502267 | 15.502267 | 15.502267 |
| 564d6ba6209e526440370bd0453ba465d0986b58298a28776b1d76b4557a0757 | 730437 | 2022-04-04 18:11: | BTC | BTC | bc1q2qq0pg7982x2apv07mxsl4a4g8h5268k7k | ChipMixer | bc1q2qq0pg7982x2apv07mxsl4a4g8h5268k | bc1q97rmpchzpvdfhjt5yc3yct6v0r7jllpuk95zr | | ChipMixer | 16.441067 | 16.441067 | 16.441067 | 16.441067 |
| 9d6721a845202567acd512ad93af1a8f34e2cc5e817fcbb57946f81123073154 | 730437 | 2022-04-04 18:11: | BTC | BTC | bc1qtfus7a4zyv9pm7e5l3ar38rs0hm2vt0s86v2 | ChipMixer | bc1qtfus7a4zyv9pm7e5l3ar38rs0hm2vt0s86 | bc1qpues63wk7n20avv37km02gjrwzee5ps7 | | ChipMixer | 15.537267 | 15.537267 | 15.537267 | 15.537267 |
| 51144277ed5d66c052eaff9f5796b0f7fa52f39246e3e685db64339c0d55bd59 | 730437 | 2022-04-04 18:11: | BTC | BTC | bc1qt0x79dspxtgf20kzhzysh47degdlcq6kea59p3 | ChipMixer | bc1qt0x79dspxtgf20kzhzysh47degdlcq6kea5 | bc1qzcjwdlzzpxlayp3palphmf5ku6n8z3vlzthx | | ChipMixer | 15.791167 | 15.791167 | 15.791167 | 15.791167 |
| 641742a02879e0d1b9873882b9dfd6aa01aeb2fbb8f1ef248c472e1286c5a75f | 730437 | 2022-04-04 18:11: | BTC | BTC | bc1qlh2wxns8hsg3euqwhv95hq5zft6yvt8mh09 | ChipMixer | bc1qlh2wxns8hsg3euqwhv95hq5zft6yvt8mh | bc1qmx7s5kyqdr9k0pcyc2na5pqf8vmjjlrreex | | ChipMixer | 16.584567 | 16.584567 | 16.584567 | 16.584567 |
| 88284e91f004e95c8e24f523e808da0037c20d88d42df4a2ff4f822603599064 | 730437 | 2022-04-04 18:11: | BTC | BTC | bc1q5ntmsj52de6mar6v9swndwsq802lfesfc4sc | ChipMixer | bc1q5ntmsj52de6mar6v9swndwsq802lfesfc4 | bc1qhcs30y70rrzvuu7cd5zt3tu8w5z9th0kk6a | | ChipMixer | 16.599667 | 16.599667 | 16.599667 | 16.599667 |
| e75c7631e45bb1db1ebba6e66053d0ecdba8757afdf2a654db13341857c26466 | 730437 | 2022-04-04 18:11: | BTC | BTC | bc1q5kleet4jkr5u7f48tj7jwvej9llenl8u892w0t | ChipMixer | bc1q5kleet4jkr5u7f48tj7jwvej9llenl8u892w0t | bc1qs6kemapdjh9lc2eugpfdrhdvmvptjpwnf8 | | ChipMixer | 16.465467 | 16.465467 | 16.465467 | 16.465467 |
| 7c6a200079522396d637f1a2b91814390dbb408bc735488ed2f99434fd4cc38b | 730437 | 2022-04-04 18:11: | BTC | BTC | bc1qp44hw0llytp6u5gfptw2z77jfu0jmgj4um74px | ChipMixer | bc1qp44hw0llytp6u5gfptw2z77jfu0jmgj4um7 | bc1qzcjwdlzzpxlayp3palphmf5ku6n8z3vlzthx | | ChipMixer | 15.371167 | 15.371167 | 15.371167 | 15.371167 |
| 7d4c6f4011c0c27e30adaf291d3d31731544145baf482c22d1556a99a7bcca8d | 730437 | 2022-04-04 18:11: | BTC | BTC | bc1q6rmfscn7gk7zkafjjl4np8esle6zwxm0yahy7y | ChipMixer | bc1q6rmfscn7gk7zkafjjl4np8esle6zwxm0yah | bc1qmx7s5kyqdr9k0pcyc2na5pqf8vmjjlrreex | | ChipMixer | 16.584267 | 16.584267 | 16.584267 | 16.584267 |
| 779ae8b5bd4d0d09a1e465f117e930fed9aa1dc9ecc4ae21887f2c23c43a4792 | 730437 | 2022-04-04 18:11: | BTC | BTC | bc1q5ft5nwcg8jtwk4m3n6tarjmpvaqx2a357y55 | ChipMixer | bc1q5ft5nwcg8jtwk4m3n6tarjmpvaqx2a357y | bc1qs6kemapdjh9lc2eugpfdrhdvmvptjpwnf8 | | ChipMixer | 15.361667 | 15.361667 | 15.361667 | 15.361667 |
| 9604b5da569d720ec74bc850cc0521c311ab9781e2ab07347308e2f944f05392 | 730437 | 2022-04-04 18:11: | BTC | BTC | bc1qy3fc8c0qkcgaznsfnl9jyqmukw2zu9h7zqh0 | ChipMixer | bc1qy3fc8c0qkcgaznsfnl9jyqmukw2zu9h7zq | bc1qwww4vt78lcp6584kc3pmcnrjwd8yx4669 | | ChipMixer | 17.568067 | 17.568067 | 17.568067 | 17.568067 |
| bb6496f348707c9c7b38d99df7a27b460845cc6a5ed92829455097c1ebd5c694 | 730437 | 2022-04-04 18:11: | BTC | BTC | bc1q8dux5j7e9ywsnf3a8qm88vmsfcl9lc3n8k40 | ChipMixer | bc1q8dux5j7e9ywsnf3a8qm88vmsfcl9lc3n8k | bc1qwww4vt78lcp6584kc3pmcnrjwd8yx4669 | | ChipMixer | 17.205867 | 17.205867 | 17.205867 | 17.205867 |
| 5bb99f46f48071d4283a832382ee53405f2ce8d8dc975fe3e349fc0f593278a1 | 730437 | 2022-04-04 18:11: | BTC | BTC | bc1qrc3v8gz9a7a00yc3wl2ymxza8pfkfvs577d6 | ChipMixer | bc1qrc3v8gz9a7a00yc3wl2ymxza8pfkfvs577 | bc1qpues63wk7n20avv37km02gjrwzee5ps7 | | ChipMixer | 16.698467 | 16.698467 | 16.698467 | 16.698467 |
| 76e0daee328c6e02772c1695cdcbf157df1e6d49213f73b9f383579d40341da2 | 730437 | 2022-04-04 18:11: | BTC | BTC | bc1q8tfd6075kg4fsdufkge4vfqr4lldgpfcpj8nn6 | ChipMixer | bc1q8tfd6075kg4fsdufkge4vfqr4lldgpfcpj8nn6 | bc1qzcjwdlzzpxlayp3palphmf5ku6n8z3vlzthx | | ChipMixer | 17.364567 | 17.364567 | 17.364567 | 17.364567 |
| 2e6c16c22206af82526dd5d4be6f22944ca4a3599868ff44649876bf202e55b6 | 730437 | 2022-04-04 18:11: | BTC | BTC | bc1qcrry55sq6zkytp4mjtyytsn407fd5aft2naf0r | ChipMixer | bc1qcrry55sq6zkytp4mjtyytsn407fd5aft2naf0 | bc1qw30pmwkmn679dkyyklg2g5fwtc08h4zq | | ChipMixer | 15.252867 | 15.252867 | 15.252867 | 15.252867 |
| d68f6a85079f483b1ff002c667f1247873af4822bf1dfdf1f4c6b318754b81b8 | 730437 | 2022-04-04 18:11: | BTC | BTC | bc1qvtyg9kv27uyp5mj87p7fkyur3q48cexatwms | ChipMixer | bc1qvtyg9kv27uyp5mj87p7fkyur3q48cexatw | bc1qw30pmwkmn679dkyyklg2g5fwtc08h4zq | | ChipMixer | 18.199867 | 18.199867 | 18.199867 | 18.199867 |
| c603d5cb9d299a065896c8ff717ed6de0d72d99a6a23f53692738f55b486d3bf | 730437 | 2022-04-04 18:11: | BTC | BTC | bc1qfzeyq8ls0vlaf94jq3a9gsxdmyv9pzwgfl3dxe | ChipMixer | bc1qfzeyq8ls0vlaf94jq3a9gsxdmyv9pzwgfl3 | bc1qmx7s5kyqdr9k0pcyc2na5pqf8vmjjlrreex | | ChipMixer | 17.148267 | 17.148267 | 17.148267 | 17.148267 |
| 0b7c8dbe8de2a574f3b50f717d4a985ec2b106c195f13ba7537b5710dbcc9be8 | 730437 | 2022-04-04 18:11: | BTC | BTC | bc1qv0dus75xt0vqf8xj62swktn0ue6zvq54ugqvc | ChipMixer | bc1qv0dus75xt0vqf8xj62swktn0ue6zvq54ug | bc1qhcs30y70rrzvuu7cd5zt3tu8w5z9th0kk6a | | ChipMixer | 15.385267 | 15.385267 | 15.385267 | 15.385267 |
| e0097afa5eb135651eda1339a2bcea22ab66bfe040984e9832de0ec3fcfe0beb | 730437 | 2022-04-04 18:11: | BTC | BTC | bc1qyaglmhwzrrnrt6jelhed5w49m63n9amlg42g | ChipMixer | bc1qyaglmhwzrrnrt6jelhed5w49m63n9amlg4 | bc1qs6kemapdjh9lc2eugpfdrhdvmvptjpwnf8 | | ChipMixer | 17.038967 | 17.038967 | 17.038967 | 17.038967 |
| 959c117af98686c00de18bca8ce025d2a1084a9466a115d91f025cee8598f9ec | 730437 | 2022-04-04 18:11: | BTC | BTC | bc1qhxtcw52tl33v3srpstk98hqwrxatzr3sv4dv4v | ChipMixer | bc1qhxtcw52tl33v3srpstk98hqwrxatzr3sv4dv | bc1q97rmpchzpvdfhjt5yc3yct6v0r7jllpuk95zr | | ChipMixer | 18.294767 | 18.294767 | 18.294767 | 18.294767 |
| 877275a3220561fe28cff5a22808739638f016a1587a2e6572704dfcbb8793f8 | 730437 | 2022-04-04 18:11: | BTC | BTC | bc1qsnv3rml6zr0uzk8rpzf06u7hdslw49e6gst9e | ChipMixer | bc1qsnv3rml6zr0uzk8rpzf06u7hdslw49e6gst | bc1qwww4vt78lcp6584kc3pmcnrjwd8yx4669 | | ChipMixer | 18.623867 | 18.623867 | 18.623867 | 18.623867 |
| c766e1af76fd5add277fc033143b3b27d8bc4b5baeb16ecd50969266604ebff9 | 730437 | 2022-04-04 18:11: | BTC | BTC | bc1q7q5tp3cxyjv2jmp4a0uv0h05tctxkvcsmrtf44 | ChipMixer | bc1q7q5tp3cxyjv2jmp4a0uv0h05tctxkvcsmrt | bc1qw30pmwkmn679dkyyklg2g5fwtc08h4zq | | ChipMixer | 16.782267 | 16.782267 | 16.782267 | 16.782267 |
| 153068cf986b3200eddda9a8b57ed82125e58cf85ef656bf9d79fb77c5630ae2 | 730437 | 2022-04-04 18:11: | BTC | BTC | C-7137884 | C-7137884 | 1ComB2LCQPHjECFgyoyLqF4QBCi94rG3V | 1KHwEgxy4vp8TNfCTRTv4Ts9daNVdd7AjW | | | 7.54567752 | 6.88576412 | 6.88576412 | 6.88576412 |
| 6e59b9e06a83dcae292fcb2a396e5e4fb9ad7715bb9d632bdc42e9e376489102 | 730438 | 2022-04-04 18:16: | BTC | BTC | C-7061190 | N-85007754 | 12ytXJQJ4HvYN9JiSYyMXTods2KmMqzgDs | 31mTzTKqRyRyZCVn5Ruf3mbNwpPfqyTqU | | | 0.04004699 | 0.01768812 | 0.01768812 | 0.01768812 |
| 3cab7d2fda37d0b6e2d8282b6bee3b8c44b7ec15931160f8dde621a8e826bf2a | 730438 | 2022-04-04 18:16: | BTC | BTC | C-7137884 | C-7137884 | 1KHwEgxy4vp8TNfCTRTv4Ts9daNVdd7AjW | 16fx6jAZzVYRsysLveLSEj4uT3PN5S2Ubf | | | 6.88574076 | 6.87160961 | 6.87160961 | 6.87160961 |
| b798c34c9d14f91ecf03f8284e3f2d46c8354cbef53a36a2572c992d478460b0 | 730439 | 2022-04-04 18:19: | BTC | BTC | bc1q6yk906f8zg5c7u430qhyppw2qr6mrdtgh92l | ChipMixer | bc1q6yk906f8zg5c7u430qhyppw2qr6mrdtgh | bc1qxuty29vnxk49tdm42786jkrl3jd2rv9lksjmjl | | ChipMixer | 17.260067 | 17.260067 | 17.260067 | 17.260067 |
| 2089426591915e7b34de2c35673d7751581b7f3f8e511bac397370a12e58e2fc | 730439 | 2022-04-04 18:19: | BTC | BTC | bc1qnmaz5gaqfsamxxmut3xwvrfce6ysa9gwms | ChipMixer | bc1qnmaz5gaqfsamxxmut3xwvrfce6ysa9gw | bc1q6jzzs29kplv2fjq266jd4t5g05wzxexrfkyup | | ChipMixer | 18.536267 | 18.536267 | 18.536267 | 18.536267 |
| 9d84f9dc8a83d2f34c88cc587d1955e1a57cc0137debdf53c724642aea4285df | 730439 | 2022-04-04 18:19: | BTC | BTC | C-7137884 | C-7137884 | 16fx6jAZzVYRsysLveLSEj4uT3PN5S2Ubf | 1DMAjxeVEtFyCouPY9kvKUgZsQJG2DBSQ | | | 6.87158782 | 6.74524886 | 6.74524886 | 6.74524886 |
| 4b853f3c74cd1f06b8b04c72826c118753ccbb31ebeba5947c7f1d4643f6a4b4 | 730439 | 2022-04-04 18:19: | BTC | BTC | C-7137884 | bc1qfce0yuqew2hdmp5rlmr4mhw4fuk5sfkxufz26r | 1DMAjxeVEtFyCouPY9kvKUgZsQJG2DBSQ | bc1qfce0yuqew2hdmp5rlmr4mhw4fuk5sfkxu | | | 6.74523575 | 0.17242814 | 0.17242814 | 0.17242814 |
| 4b853f3c74cd1f06b8b04c72826c118753ccbb31ebeba5947c7f1d4643f6a4b4 | 730439 | 2022-04-04 18:19: | BTC | BTC | C-7137884 | C-7137884 | 1DMAjxeVEtFyCouPY9kvKUgZsQJG2DBSQ | 1qEoS3xc7oSptnj3SFHChvB1age5RwT7m | | | 6.74523575 | 6.57280761 | 6.57280761 | 6.57280761 |
| 3881028223883dd34a6584b02cff8d23aadd04f48509d8b6d862ad7383dd0d02 | 730440 | 2022-04-04 18:37: | BTC | BTC | bc1qmd96fl4uj0mcear78ujxw2cvhxvskz6y4xrgkf | ChipMixer | bc1qmd96fl4uj0mcear78ujxw2cvhxvskz6y4x | bc1qxhfzt0xzp0gm2q28x349dpv85xyl3g3sm | | ChipMixer | 18.1746817 | 18.1746817 | 18.1746817 | 18.1746817 |
| 26889d2db22c7fbbb885d62a5a203abfbddcb3bfd852857295c009bd58b95fb6 | 730440 | 2022-04-04 18:37: | BTC | BTC | bc1qh33ekr0ceah5nwhk5c08vy2638zvl62ytfnnu | ChipMixer | bc1qh33ekr0ceah5nwhk5c08vy2638zvl62ytf | bc1q9hlg6vnnalrervtnkxduagj8z8wmjce2rrxw | | ChipMixer | 17.925467 | 17.925467 | 17.925467 | 17.925467 |
| 83712a993fe631acdc02fc2231ce2bbb1ae1aa0d23b43678505829a0cbdae106 | 730440 | 2022-04-04 18:37: | BTC | BTC | bc1q56r8n5j42sk3uqxxn60frm2n0v3qg4fjd2szyg | ChipMixer | bc1q56r8n5j42sk3uqxxn60frm2n0v3qg4fjd2s | bc1q9hlg6vnnalrervtnkxduagj8z8wmjce2rrxw | | ChipMixer | 16.169267 | 16.169267 | 16.169267 | 16.169267 |
| a97056680d6d3ef3bc2c937c2495ef684ba15354da4b97efe3a971373063a40b | 730440 | 2022-04-04 18:37: | BTC | BTC | bc1qzgzrm5x6kmrq3shp5a9skx4xvmwu6m4cel | ChipMixer | bc1qzgzrm5x6kmrq3shp5a9skx4xvmwu6m4 | bc1qtg0w4t9gnauknejnrxutvmsh37whc33azu | | ChipMixer | 16.846367 | 16.846367 | 16.846367 | 16.846367 |
| ae444b7136e96b69087ee670939f500feb09ca3771271f7672f569713dbc520d | 730440 | 2022-04-04 18:37: | BTC | BTC | bc1q6n9hw5m2zr6tqnksg8y64uc99anxqkgays6 | ChipMixer | bc1q6n9hw5m2zr6tqnksg8y64uc99anxqkgay | bc1qtg0w4t9gnauknejnrxutvmsh37whc33azu | | ChipMixer | 18.779367 | 18.779367 | 18.779367 | 18.779367 |
| 0f3c940b6e0ba47b0ba313a2f89d05a9ec17b45e92dfe06d6918e8032757991b | 730440 | 2022-04-04 18:37: | BTC | BTC | bc1qnq3grj8th63xtfyg3dh7q9u82feh4cqf28k2kr | ChipMixer | bc1qnq3grj8th63xtfyg3dh7q9u82feh4cqf28k2 | bc1qx07mzm0a6v9nyyvjazgtgvhlz50q40avrl | | ChipMixer | 15.318867 | 15.318867 | 15.318867 | 15.318867 |
| 4d8241b46a7e36677806e95c8bfc646baa8e2a0893b3510ed7096dd6acfbe525 | 730440 | 2022-04-04 18:37: | BTC | BTC | bc1qf72kqx9q6lhdnv4vdru20rr2pfvdstdqhlehvq | ChipMixer | bc1qf72kqx9q6lhdnv4vdru20rr2pfvdstdqhleh | bc1qxhfzt0xzp0gm2q28x349dpv85xyl3g3sm | | ChipMixer | 17.094967 | 17.094967 | 17.094967 | 17.094967 |
| 15fd32b298cce920bd05559337e8b4b4ace7576c037acc036a948c8e40b50329 | 730440 | 2022-04-04 18:37: | BTC | BTC | bc1quenruqdr9kzwy7ls67n89gs507nj3rtvg22lt5 | ChipMixer | bc1quenruqdr9kzwy7ls67n89gs507nj3rtvg22 | bc1qx07mzm0a6v9nyyvjazgtgvhlz50q40avrl | | ChipMixer | 16.438967 | 16.438967 | 16.438967 | 16.438967 |
| a0e3275e764897f78a8be9b9aef1099ef8418bee8fa99facaf16836c802d752c | 730440 | 2022-04-04 18:37: | BTC | BTC | bc1quvgs939cglc9cyddu652xhxfakke9kxg7slu7k | ChipMixer | bc1quvgs939cglc9cyddu652xhxfakke9kxg7s | bc1q07mx6k4uxj8flm2m4aelyd78vmpfhva9n | | ChipMixer | 15.269367 | 15.269367 | 15.269367 | 15.269367 |
| d29f017747e839631fbe22e5085565d43825a563e1eefc1584664225f1cc2f2f | 730440 | 2022-04-04 18:37: | BTC | BTC | bc1qag6590st8q2pwpqjsw95f28uaycy8vqd9zlp | ChipMixer | bc1qag6590st8q2pwpqjsw95f28uaycy8vqd9 | bc1qtg0w4t9gnauknejnrxutvmsh37whc33azu | | ChipMixer | 15.762467 | 15.762467 | 15.762467 | 15.762467 |
| 2651e51b533a1cd771044955f10a5d4053df9e478028c54934ea96e45117352f | 730440 | 2022-04-04 18:37: | BTC | BTC | bc1qu9lef3ygs4u27ypfgykuj8aflqx2ygka4pzxtd | ChipMixer | bc1qu9lef3ygs4u27ypfgykuj8aflqx2ygka4pzx | bc1qlpzx5r6867r7dsupmh9j0etxh9vrx2tzukfq | | ChipMixer | 17.680867 | 17.680867 | 17.680867 | 17.680867 |
| 9db3b35b767fc65cdca00d5eb3eb3298ad1dcf7dcdbb4d5bb14e9182310e534b | 730440 | 2022-04-04 18:37: | BTC | BTC | bc1q8quyk463wt9kdr862fv4g6dyelz6taekgmzrnf | ChipMixer | bc1q8quyk463wt9kdr862fv4g6dyelz6taekgm | bc1q07mx6k4uxj8flm2m4aelyd78vmpfhva9n | | ChipMixer | 15.986367 | 15.986367 | 15.986367 | 15.986367 |
| c5a55dd45e57a458a5166e944b23a7c7b61085573c7e269e1b88dc9f6c3c134f | 730440 | 2022-04-04 18:37: | BTC | BTC | bc1qy7jggcmkemjsgerrvrj0fagtslh4yf8ayem434 | ChipMixer | bc1qy7jggcmkemjsgerrvrj0fagtslh4yf8ayem4 | bc1qlpzx5r6867r7dsupmh9j0etxh9vrx2tzukfq | | ChipMixer | 18.360167 | 18.360167 | 18.360167 | 18.360167 |
| 9833952f83c4b97cb3f10615adea628206c408c57329663ce7d0743e9208214f | 730440 | 2022-04-04 18:37: | BTC | BTC | bc1q8v8fjfrvuj96g3r27veu30x20qvnqe9w9es3c7 | ChipMixer | bc1q8v8fjfrvuj96g3r27veu30x20qvnqe9w9es | bc1qxhfzt0xzp0gm2q28x349dpv85xyl3g3sm | | ChipMixer | 16.378267 | 16.378267 | 16.378267 | 16.378267 |
| 73192060a4bb319d0fff069532316864a84882e0570f8114e2654c09b3a6a551 | 730440 | 2022-04-04 18:37: | BTC | BTC | bc1q2d45rv6pswxyg5rxelyd4quuxyqgxphk3px4l | ChipMixer | bc1q2d45rv6pswxyg5rxelyd4quuxyqgxphk3p | bc1qqt3fyu50eyue5p24svhzqygj75gww7fkzu | | ChipMixer | 15.412067 | 15.412067 | 15.412067 | 15.412067 |
| 0219be0659e0db0e02e2f9b230d2cfc1389647df5ec103f7c56bf61985207e55 | 730440 | 2022-04-04 18:37: | BTC | BTC | bc1qtzk2zu4vcw0eq7793lw570j0cum5sjlqfmws | ChipMixer | bc1qtzk2zu4vcw0eq7793lw570j0cum5sjlqfm | bc1q9hlg6vnnalrervtnkxduagj8z8wmjce2rrxw | | ChipMixer | 16.775967 | 16.775967 | 16.775967 | 16.775967 |
| 1801d1b6b3952dcc27b2f8e22bc912019bbeeb57149f640e9ebc51680687256c | 730440 | 2022-04-04 18:37: | BTC | BTC | bc1ql6t0386r4vlrt8gscm3q0erh8cx9q5hpudx9ke | ChipMixer | bc1ql6t0386r4vlrt8gscm3q0erh8cx9q5hpudx | bc1qtg0w4t9gnauknejnrxutvmsh37whc33azu | | ChipMixer | 16.852167 | 16.852167 | 16.852167 | 16.852167 |
| 7a6cb9593bfca8e9aacb623a5e33db74d1aac73b7192401e9806beb97a9af376 | 730440 | 2022-04-04 18:37: | BTC | BTC | bc1qq0p36czn34u22yhc3mpse3ga682fnjh0puv | ChipMixer | bc1qq0p36czn34u22yhc3mpse3ga682fnjh0p | bc1q07mx6k4uxj8flm2m4aelyd78vmpfhva9n | | ChipMixer | 16.959367 | 16.959367 | 16.959367 | 16.959367 |
| fe5ecf0c8acee4cd08db427a1ce47e6879361077c2709de446f8238bb0131c8b | 730440 | 2022-04-04 18:37: | BTC | BTC | bc1qy6w93xfg00jtt9ztvwt9dc7mk9w2f7j40zn0yf | ChipMixer | bc1qy6w93xfg00jtt9ztvwt9dc7mk9w2f7j40zn | bc1qlpzx5r6867r7dsupmh9j0etxh9vrx2tzukfq | | ChipMixer | 17.360067 | 17.360067 | 17.360067 | 17.360067 |
| fdf48759aaf012a6e60904753efc0f12cf203c62d93490574ecc5d07c6e0ba96 | 730440 | 2022-04-04 18:37: | BTC | BTC | bc1q6l93ungk693nx64wvrr9zs4v9yv9yl28zxuprs | ChipMixer | bc1q6l93ungk693nx64wvrr9zs4v9yv9yl28zx | bc1q07mx6k4uxj8flm2m4aelyd78vmpfhva9n | | ChipMixer | 18.577867 | 18.577867 | 18.577867 | 18.577867 |
| 188879398acb859f0fea1beafa37c62c4c84aa732fd9a0880957abcab5e9739d | 730440 | 2022-04-04 18:37: | BTC | BTC | bc1qr55lp8f0rrfr7uqmt47y0g5vz7vxua47zdm62t | ChipMixer | bc1qr55lp8f0rrfr7uqmt47y0g5vz7vxua47zdm | bc1qx07mzm0a6v9nyyvjazgtgvhlz50q40avrl | | ChipMixer | 16.999167 | 16.999167 | 16.999167 | 16.999167 |
| f97bef8d27c024cdb6620c48e6f0efca1aec2de2d772f97d2a659dc4bb1d12a0 | 730440 | 2022-04-04 18:37: | BTC | BTC | bc1q273ynplrkgt2fv3jsd7qwk5rfec8m8rxmv8dxh | ChipMixer | bc1q273ynplrkgt2fv3jsd7qwk5rfec8m8rxmv8 | bc1qxhfzt0xzp0gm2q28x349dpv85xyl3g3sm | | ChipMixer | 17.897467 | 17.897467 | 17.897467 | 17.897467 |
| e214085cae302e9d00e1d86ea39495786f923e86c48433960dfdfae7b20eb5a6 | 730440 | 2022-04-04 18:37: | BTC | BTC | bc1qjlcmny5g33nde8mgn7rgqh798myarf3ckcgf | ChipMixer | bc1qjlcmny5g33nde8mgn7rgqh798myarf3ck | bc1qqt3fyu50eyue5p24svhzqygj75gww7fkzu | | ChipMixer | 17.363067 | 17.363067 | 17.363067 | 17.363067 |
| 4e3a3dfa7ec36e5430803c62cd469b115fd737da11f9830389dbce4d5aa208b2 | 730440 | 2022-04-04 18:37: | BTC | BTC | bc1qasdvn9dzrlzmu88z322t8jkrr9esjqpql7qsyy | ChipMixer | bc1qasdvn9dzrlzmu88z322t8jkrr9esjqpql7qs | bc1q9hlg6vnnalrervtnkxduagj8z8wmjce2rrxw | | ChipMixer | 18.844367 | 18.844367 | 18.844367 | 18.844367 |
| 48e99057b810a36f17374ea42eb7500a91b3bdada98a041c50f33c548bca26c2 | 730440 | 2022-04-04 18:37: | BTC | BTC | bc1qz5f3g469g38ayh7gyy4xk28nd6ym6nvvj0st | ChipMixer | bc1qz5f3g469g38ayh7gyy4xk28nd6ym6nvvj | bc1qlpzx5r6867r7dsupmh9j0etxh9vrx2tzukfq | | ChipMixer | 18.862667 | 18.862667 | 18.862667 | 18.862667 |
| ed62424297883f253f340eca86e01b6517e8b94511dce9f8da16b165e77deedf | 730440 | 2022-04-04 18:37: | BTC | BTC | bc1qejqcf4lq07q2slp2uy38gw8e2j9sc7lst0lveq | ChipMixer | bc1qejqcf4lq07q2slp2uy38gw8e2j9sc7lst0lve | bc1qqt3fyu50eyue5p24svhzqygj75gww7fkzu | | ChipMixer | 18.331267 | 18.331267 | 18.331267 | 18.331267 |
| 7d7ec62f9628be7bb619b55b87ed64d611317efb2d5c3571379716fdb59530e4 | 730440 | 2022-04-04 18:37: | BTC | BTC | bc1qsvu6a97cewcayp9p8c9weg6868kgu8t02ga | ChipMixer | bc1qsvu6a97cewcayp9p8c9weg6868kgu8t0 | bc1qqt3fyu50eyue5p24svhzqygj75gww7fkzu | | ChipMixer | 17.795067 | 17.795067 | 17.795067 | 17.795067 |
| a607dfcc7e5f2f167c8d49d6b502b63eddc6fbe9b169005f70d85d8b00e1e1ed | 730440 | 2022-04-04 18:37: | BTC | BTC | bc1qggqvw6p3xa6hhdkxegxuzeds75jr2xccs652 | ChipMixer | bc1qggqvw6p3xa6hhdkxegxuzeds75jr2xccs | bc1qx07mzm0a6v9nyyvjazgtgvhlz50q40avrl | | ChipMixer | 16.464967 | 16.464967 | 16.464967 | 16.464967 |
| 21b01d1349216e6b91678f64bc7c06027e40070b2b0d139999597b0d3fcc99d3 | 730441 | 2022-04-04 18:39: | BTC | BTC | C-7137884 | C-7137884 | 1qEoS3xc7oSptnj3SFHChvB1age5RwT7m | 1ASpqWHeifP6vLQm6TM67sFMpGZmLncsl | | | 6.572798 | 6.52100956 | 6.52100956 | 6.52100956 |
| 6a36fd327a57c30f5598174529a37e1a3f91ef61af5d82286695aba37656d44a | 730441 | 2022-04-04 18:39: | BTC | BTC | C-7137884 | C-7137884 | 1ASpqWHeifP6vLQm6TM67sFMpGZmLncsl | 1Kpp3jVNnwA1HSFHUjdQ2DJTyMcJZsT77G | | | 6.52098733 | 6.50189885 | 6.50189885 | 6.50189885 |
| 8acfabaa0546600f47be24bfc2b7ef937e024afaeb8273597c1c7d261a199e44 | 730441 | 2022-04-04 18:39: | BTC | BTC | C-7137884 | C-7137884 | 1Kpp3jVNnwA1HSFHUjdQ2DJTyMcJZsT77G | 12wd85FDvuaUrt4mDto2WRxUcgp5U8h1z7 | | | 6.50187731 | 6.47376752 | 6.47376752 | 6.47376752 |
| b3b9de59acdcfd06d036cf551e631726fecbc950aa2ede88cd7991812d490873 | 730442 | 2022-04-04 18:49: | BTC | BTC | C-7137884 | C-7137884 | 12wd85FDvuaUrt4mDto2WRxUcgp5U8h1z7 | 1MEZnqFq1mQF2KV1TqY2eDQqTUr8bbny | | | 6.47374616 | 5.87142247 | 5.87142247 | 5.87142247 |
| 647293c261c35733a53d3907f3475245bdd716fe2f28680c551f4f98a607fde2 | 730443 | 2022-04-04 19:04: | BTC | BTC | bc1qfce0yuqew2hdmp5rlmr4mhw4fuk5sfkxufz2 | N-85007755 | bc1qfce0yuqew2hdmp5rlmr4mhw4fuk5sfkxu | 3CQw2z4CaFXr29JpYC4x5HerVPHKRFgnD | | | 0.17241204 | 0.17241204 | 0.17241204 | 0.17241204 |
| 3b52deadec1ec4fa141c3736e879ce81500f2bc4a8be438f0dc01c19dbe70c1e | 730443 | 2022-04-04 19:04: | BTC | BTC | C-7137884 | C-7137884 | 1MEZnqFq1mQF2KV1TqY2eDQqTUr8bbny | 1GZFrGTrsERkFUmYYyFKJDrBNdnveD7iW | | | 5.87141643 | 5.86747899 | 5.86747899 | 5.86747899 |
| 28fbd251bd9e7a5c51df27d4c728d90c5f1a8ba6081b0f3c5dae5a2e7b02a70c | 730443 | 2022-04-04 19:04: | BTC | BTC | C-7137884 | C-7137884 | 1GZFrGTrsERkFUmYYyFKJDrBNdnveD7iW | 1Cdy9a1VUQR1QVQvRRdNbQxb4u9C8E3 | | | 5.86745977 | 5.86352071 | 5.86352071 | 5.86352071 |
| f11cea5afe1e10d1ab98b961f6e899bfdb22eeeb7467e10e107725dbcaf7e180 | 730444 | 2022-04-04 19:11: | BTC | BTC | C-7137884 | C-7137884 | 1Cdy9a1VUQR1QVQvRRdNbQxb4u9C8E3 | 15q4bVcEMYVdxo59GABCiY3CD1ZCvpNJVt | | | 5.86350948 | 5.75516739 | 5.75516739 | 5.75516739 |
| 9579a32a962fdf906b0629c9279deb136bc8dc9b3ab2a17480f88c27fd3678f5 | 730445 | 2022-04-04 19:17: | BTC | BTC | C-7137884 | C-7137884 | 15q4bVcEMYVdxo59GABCiY3CD1ZCvpNJV | 16DBJbeGob4r3fYf3ub6cRUccEGvNytz1e | | | 5.75514606 | 5.69501238 | 5.69501238 | 5.69501238 |
| 0fd1d75ef4186d3ea14f0a8566747da42f1846cec4b640b3b568c8a754e5b972 | 730446 | 2022-04-04 19:34: | BTC | BTC | C-7137884 | C-7137884 | 16DBJbeGob4r3fYf3ub6cRUccEGvNytz1e | 1AajHF8wMwvcv3f8767ixEXzR1SVx4dS5e | | | 5.69499469 | 4.39309405 | 4.39309405 | 4.39309405 |
| 3d878c1f4ff356029295da36e70ac19278a6afcd7831631fee73cd927c43341c | 730447 | 2022-04-04 19:44: | BTC | BTC | C-7137884 | bc1qf8w5dnj4dvg7r5l9m9q5eksh3mwazh4expnple | 1AajHF8wMwvcv3f8767ixEXzR1SVx4dS5e | bc1qf8w5dnj4dvg7r5l9m9q5eksh3mwazh4e | | | 4.39307746 | 0.1725104 | 0.1725104 | 0.1725104 |
| 417212fa4471905d68a057a3f36422276fb18f3c6231623fbd1efa70047f3222 | 730447 | 2022-04-04 19:44: | BTC | BTC | bc1qf8w5dnj4dvg7r5l9m9q5eksh3mwazh4expn | N-85009067 | bc1qf8w5dnj4dvg7r5l9m9q5eksh3mwazh4e | 35CkA37sZgVstNUSMxrucp8duorYUS9k11 | | | 0.1724943 | 0.1724943 | 0.1724943 | 0.1724943 |
| c08722ffb4b229e470155ff793e5b4dd94009cf0e22c78d7a48bfd6acf70bf02 | 730459 | 2022-04-04 21:59: | BTC | BTC | ChipMixer | ChipMixer | bc1qa4qtndkuj764gyfsaqfagsk7chrk7jw9l4xa | bc1qcgn5wf79kle5n3yf4x2220ygx2uhta4kuv | ChipMixer | ChipMixer | 40.96 | 3.9899885 | 0.55536466 | 0.55536466 |
| c08722ffb4b229e470155ff793e5b4dd94009cf0e22c78d7a48bfd6acf70bf02 | 730459 | 2022-04-04 21:59: | BTC | BTC | ChipMixer | ChipMixer | bc1qa4qtndkuj764gyfsaqfagsk7chrk7jw9l4xa | bc1qxw7ezdfxf9g0yg657ntpwp22z94ndkuhjp | ChipMixer | ChipMixer | 40.96 | 3.9899885 | 1.35882642 | 1.35882642 |
| c08722ffb4b229e470155ff793e5b4dd94009cf0e22c78d7a48bfd6acf70bf02 | 730459 | 2022-04-04 21:59: | BTC | BTC | ChipMixer | ChipMixer | bc1qa4qtndkuj764gyfsaqfagsk7chrk7jw9l4xa | bc1qvdntq5dpl8q8e6gpgztrhjgtucd9mude5ls | ChipMixer | ChipMixer | 40.96 | 3.9899885 | 3.9899885 | 3.9899885 |
| c08722ffb4b229e470155ff793e5b4dd94009cf0e22c78d7a48bfd6acf70bf02 | 730459 | 2022-04-04 21:59: | BTC | BTC | ChipMixer | ChipMixer | bc1qa4qtndkuj764gyfsaqfagsk7chrk7jw9l4xa | bc1qk92gadqd5q8h7t0wrrczs8gnesm8hj3kva | ChipMixer | ChipMixer | 40.96 | 3.9899885 | 3.9899885 | 3.9899885 |
| c08722ffb4b229e470155ff793e5b4dd94009cf0e22c78d7a48bfd6acf70bf02 | 730459 | 2022-04-04 21:59: | BTC | BTC | ChipMixer | ChipMixer | bc1qd20ylz93jfld7f9cyn2vhj8g320u0wlacml4 | bc1qcgn5wf79kle5n3yf4x2220ygx2uhta4kuv | ChipMixer | ChipMixer | 40.96 | 0.17651718 | 0.17651718 | 0.17651718 |
| c08722ffb4b229e470155ff793e5b4dd94009cf0e22c78d7a48bfd6acf70bf02 | 730459 | 2022-04-04 21:59: | BTC | BTC | ChipMixer | ChipMixer | bc1qd20ylz93jfld7f9cyn2vhj8g320u0wlacml4 | bc1qxw7ezdfxf9g0yg657ntpwp22z94ndkuhjp | ChipMixer | ChipMixer | 40.96 | 0.17651718 | 0.17651718 | 0.17651718 |
| c08722ffb4b229e470155ff793e5b4dd94009cf0e22c78d7a48bfd6acf70bf02 | 730459 | 2022-04-04 21:59: | BTC | BTC | ChipMixer | ChipMixer | bc1qd20ylz93jfld7f9cyn2vhj8g320u0wlacml4 | bc1qvdntq5dpl8q8e6gpgztrhjgtucd9mude5ls | ChipMixer | ChipMixer | 40.96 | 0.17651718 | 0.17651718 | 0.17651718 |
| c08722ffb4b229e470155ff793e5b4dd94009cf0e22c78d7a48bfd6acf70bf02 | 730459 | 2022-04-04 21:59: | BTC | BTC | ChipMixer | ChipMixer | bc1qd20ylz93jfld7f9cyn2vhj8g320u0wlacml4 | bc1qk92gadqd5q8h7t0wrrczs8gnesm8hj3kva | ChipMixer | ChipMixer | 40.96 | 0.17651718 | 0.17651718 | 0.17651718 |
| 200b3c121936f3fded913d0887224b166f31e12e3214796e8f5aefff156c7c99 | 730459 | 2022-04-04 21:59: | BTC | BTC | ChipMixer | ChipMixer | bc1qe22pw8h6xng6a8fjlv6an6mczdgftez4p8 | bc1qdg6gvp9g57gartcvnpk258jhtdfr459hagz | ChipMixer | ChipMixer | 61.44 | 1.26143328 | 1.26143328 | 1.26143328 |
| 200b3c121936f3fded913d0887224b166f31e12e3214796e8f5aefff156c7c99 | 730459 | 2022-04-04 21:59: | BTC | BTC | ChipMixer | ChipMixer | bc1qe22pw8h6xng6a8fjlv6an6mczdgftez4p8 | bc1qyhc2mvtn0g8a386r4hdkyrd7ekpr8kryfl7 | ChipMixer | ChipMixer | 61.44 | 1.26143328 | 1.26143328 | 1.26143328 |
| 200b3c121936f3fded913d0887224b166f31e12e3214796e8f5aefff156c7c99 | 730459 | 2022-04-04 21:59: | BTC | BTC | ChipMixer | ChipMixer | bc1qe22pw8h6xng6a8fjlv6an6mczdgftez4p8 | bc1qkefgtnfpx7uftcpex8kv259yjrw5uy92usryl | ChipMixer | ChipMixer | 61.44 | 1.26143328 | 1.26143328 | 1.26143328 |
| 200b3c121936f3fded913d0887224b166f31e12e3214796e8f5aefff156c7c99 | 730459 | 2022-04-04 21:59: | BTC | BTC | ChipMixer | ChipMixer | bc1qe22pw8h6xng6a8fjlv6an6mczdgftez4p8 | bc1q4hc5f3cu2lsaq07nflcwxct8fd30z5shmds | ChipMixer | ChipMixer | 61.44 | 1.26143328 | 1.26143328 | 1.26143328 |
| 200b3c121936f3fded913d0887224b166f31e12e3214796e8f5aefff156c7c99 | 730459 | 2022-04-04 21:59: | BTC | BTC | ChipMixer | ChipMixer | bc1qe22pw8h6xng6a8fjlv6an6mczdgftez4p8 | bc1qagp4hkmv92mlc9uhecpn32hw56mz8ylp | ChipMixer | ChipMixer | 61.44 | 1.26143328 | 1.26143328 | 1.26143328 |
| 200b3c121936f3fded913d0887224b166f31e12e3214796e8f5aefff156c7c99 | 730459 | 2022-04-04 21:59: | BTC | BTC | ChipMixer | ChipMixer | bc1qe22pw8h6xng6a8fjlv6an6mczdgftez4p8 | bc1qsp40l9e0pz43wnqrxt627vqeexmscazgt | ChipMixer | ChipMixer | 61.44 | 1.26143328 | 1.26143328 | 1.26143328 |
| 200b3c121936f3fded913d0887224b166f31e12e3214796e8f5aefff156c7c99 | 730459 | 2022-04-04 21:59: | BTC | BTC | ChipMixer | ChipMixer | bc1qe22pw8h6xng6a8fjlv6an6mczdgftez4p8 | bc1q0hcchqguduva70tew78c7aluzapy9ax3fgz | ChipMixer | ChipMixer | 61.44 | 1.26143328 | 1.26143328 | 1.26143328 |
| 200b3c121936f3fded913d0887224b166f31e12e3214796e8f5aefff156c7c99 | 730459 | 2022-04-04 21:59: | BTC | BTC | ChipMixer | ChipMixer | bc1qe22pw8h6xng6a8fjlv6an6mczdgftez4p8 | bc1qx2rh0v9n0vvfrulk5nar6gs38ajakq0f6rhvj | ChipMixer | ChipMixer | 61.44 | 1.26143328 | 1.26143328 | 1.26143328 |
| 200b3c121936f3fded913d0887224b166f31e12e3214796e8f5aefff156c7c99 | 730459 | 2022-04-04 21:59: | BTC | BTC | ChipMixer | ChipMixer | bc1qe22pw8h6xng6a8fjlv6an6mczdgftez4p8 | bc1qfwfs659mjw2dy4t4vcws556g2rcztdjsjltv | ChipMixer | ChipMixer | 61.44 | 1.26143328 | 1.26143328 | 1.26143328 |
| 200b3c121936f3fded913d0887224b166f31e12e3214796e8f5aefff156c7c99 | 730459 | 2022-04-04 21:59: | BTC | BTC | ChipMixer | ChipMixer | bc1qms65dz0x0x6hxvug362kmvlhhrnfy7agy | bc1qdg6gvp9g57gartcvnpk258jhtdfr459hagz | ChipMixer | ChipMixer | 61.44 | 0.19479339 | 0.19479339 | 0.19479339 |
| 200b3c121936f3fded913d0887224b166f31e12e3214796e8f5aefff156c7c99 | 730459 | 2022-04-04 21:59: | BTC | BTC | ChipMixer | ChipMixer | bc1qms65dz0x0x6hxvug362kmvlhhrnfy7agy | bc1qyhc2mvtn0g8a386r4hdkyrd7ekpr8kryfl7 | ChipMixer | ChipMixer | 61.44 | 0.19479339 | 0.19479339 | 0.19479339 |
| 200b3c121936f3fded913d0887224b166f31e12e3214796e8f5aefff156c7c99 | 730459 | 2022-04-04 21:59: | BTC | BTC | ChipMixer | ChipMixer | bc1qms65dz0x0x6hxvug362kmvlhhrnfy7agy | bc1qkefgtnfpx7uftcpex8kv259yjrw5uy92usryl | ChipMixer | ChipMixer | 61.44 | 0.19479339 | 0.19479339 | 0.19479339 |
| 200b3c121936f3fded913d0887224b166f31e12e3214796e8f5aefff156c7c99 | 730459 | 2022-04-04 21:59: | BTC | BTC | ChipMixer | ChipMixer | bc1qms65dz0x0x6hxvug362kmvlhhrnfy7agy | bc1q4hc5f3cu2lsaq07nflcwxct8fd30z5shmds | ChipMixer | ChipMixer | 61.44 | 0.19479339 | 0.19479339 | 0.19479339 |
| 200b3c121936f3fded913d0887224b166f31e12e3214796e8f5aefff156c7c99 | 730459 | 2022-04-04 21:59: | BTC | BTC | ChipMixer | ChipMixer | bc1qms65dz0x0x6hxvug362kmvlhhrnfy7agy | bc1qagp4hkmv92mlc9uhecpn32hw56mz8ylp | ChipMixer | ChipMixer | 61.44 | 0.19479339 | 0.19479339 | 0.19479339 |
| 200b3c121936f3fded913d0887224b166f31e12e3214796e8f5aefff156c7c99 | 730459 | 2022-04-04 21:59: | BTC | BTC | ChipMixer | ChipMixer | bc1qms65dz0x0x6hxvug362kmvlhhrnfy7agy | bc1qsp40l9e0pz43wnqrxt627vqeexmscazgt | ChipMixer | ChipMixer | 61.44 | 0.19479339 | 0.19479339 | 0.19479339 |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 200b3c121936f3fded913d0887224b166f31e12e3214796e8f5aefff156c7c99 | 730459 | 2022-04-04 21:59: | BTC | BTC | ChipMixer | ChipMixer | bc1qms65dz0x0x6hxvug362kmvlhhrnfy7agy | bc1q0hcchqgudva70tew78c7aluzapy9ax3fgz | ChipMixer | ChipMixer | 61.44 | 0.19479339 | 0.19479339 | 0.19479339 |
| 200b3c121936f3fded913d0887224b166f31e12e3214796e8f5aefff156c7c99 | 730459 | 2022-04-04 21:59: | BTC | BTC | ChipMixer | ChipMixer | bc1qms65dz0x0x6hxvug362kmvlhhrnfy7agy | bc1qx2rh0v9n0vvfrulk5nar6gs38ajakq0f6rhvj | ChipMixer | ChipMixer | 61.44 | 0.19479339 | 0.19479339 | 0.19479339 |
| 200b3c121936f3fded913d0887224b166f31e12e3214796e8f5aefff156c7c99 | 730459 | 2022-04-04 21:59: | BTC | BTC | ChipMixer | ChipMixer | bc1qms65dz0x0x6hxvug362kmvlhhrnfy7agy | bc1qfwfs659mjw2dy4t4vcws556g2rcztdjsjltv | ChipMixer | ChipMixer | 61.44 | 0.19479339 | 0.19479339 | 0.19479339 |
| 200b3c121936f3fded913d0887224b166f31e12e3214796e8f5aefff156c7c99 | 730459 | 2022-04-04 21:59: | BTC | BTC | ChipMixer | ChipMixer | bc1qzsxmwee6ys2xcjwjjt3f93va8zwvy2t4qk | bc1qdg6gvp9g57gartcvnpk258jhtdfr459hagz | ChipMixer | ChipMixer | 61.44 | 1.26631992 | 1.26631992 | 1.26631992 |
| 200b3c121936f3fded913d0887224b166f31e12e3214796e8f5aefff156c7c99 | 730459 | 2022-04-04 21:59: | BTC | BTC | ChipMixer | ChipMixer | bc1qzsxmwee6ys2xcjwjjt3f93va8zwvy2t4qk | bc1qyhc2mvtn0g8a386r4hdkyrd7ekpr8kryfl7 | ChipMixer | ChipMixer | 61.44 | 1.26631992 | 1.26631992 | 1.26631992 |
| 200b3c121936f3fded913d0887224b166f31e12e3214796e8f5aefff156c7c99 | 730459 | 2022-04-04 21:59: | BTC | BTC | ChipMixer | ChipMixer | bc1qzsxmwee6ys2xcjwjjt3f93va8zwvy2t4qk | bc1qkefgtnfpx7uftcpex8kv259yjrw5uy92usryl | ChipMixer | ChipMixer | 61.44 | 1.26631992 | 1.26631992 | 1.26631992 |
| 200b3c121936f3fded913d0887224b166f31e12e3214796e8f5aefff156c7c99 | 730459 | 2022-04-04 21:59: | BTC | BTC | ChipMixer | ChipMixer | bc1qzsxmwee6ys2xcjwjjt3f93va8zwvy2t4qk | bc1q4hc5f3cu2lsaq07nflcwxct8fd30z5shmds | ChipMixer | ChipMixer | 61.44 | 1.26631992 | 1.26631992 | 1.26631992 |
| 200b3c121936f3fded913d0887224b166f31e12e3214796e8f5aefff156c7c99 | 730459 | 2022-04-04 21:59: | BTC | BTC | ChipMixer | ChipMixer | bc1qzsxmwee6ys2xcjwjjt3f93va8zwvy2t4qk | bc1qagp4hkmv92mlc9uhecpn32hw56mz8yl | ChipMixer | ChipMixer | 61.44 | 1.26631992 | 1.26631992 | 1.26631992 |
| 200b3c121936f3fded913d0887224b166f31e12e3214796e8f5aefff156c7c99 | 730459 | 2022-04-04 21:59: | BTC | BTC | ChipMixer | ChipMixer | bc1qzsxmwee6ys2xcjwjjt3f93va8zwvy2t4qk | bc1qsp40l9e0pz43wnqrxt627vqeexmscazgt | ChipMixer | ChipMixer | 61.44 | 1.26631992 | 1.26631992 | 1.26631992 |
| 200b3c121936f3fded913d0887224b166f31e12e3214796e8f5aefff156c7c99 | 730459 | 2022-04-04 21:59: | BTC | BTC | ChipMixer | ChipMixer | bc1qzsxmwee6ys2xcjwjjt3f93va8zwvy2t4qk | bc1q0hcchqgudva70tew78c7aluzapy9ax3fgz | ChipMixer | ChipMixer | 61.44 | 1.26631992 | 1.26631992 | 1.26631992 |
| 200b3c121936f3fded913d0887224b166f31e12e3214796e8f5aefff156c7c99 | 730459 | 2022-04-04 21:59: | BTC | BTC | ChipMixer | ChipMixer | bc1qzsxmwee6ys2xcjwjjt3f93va8zwvy2t4qk | bc1qx2rh0v9n0vvfrulk5nar6gs38ajakq0f6rhvj | ChipMixer | ChipMixer | 61.44 | 1.26631992 | 1.26631992 | 1.26631992 |
| 200b3c121936f3fded913d0887224b166f31e12e3214796e8f5aefff156c7c99 | 730459 | 2022-04-04 21:59: | BTC | BTC | ChipMixer | ChipMixer | bc1qzsxmwee6ys2xcjwjjt3f93va8zwvy2t4qk | bc1qfwfs659mjw2dy4t4vcws556g2rcztdjsjltv | ChipMixer | ChipMixer | 61.44 | 1.26631996 | 1.26631996 | 1.26631996 |
| 200b3c121936f3fded913d0887224b166f31e12e3214796e8f5aefff156c7c99 | 730459 | 2022-04-04 21:59: | BTC | BTC | ChipMixer | ChipMixer | bc1qf6xv0al2hnd2kgvh2zhtayydr3kwdlq76zc | bc1qdg6gvp9g57gartcvnpk258jhtdfr459hagz | ChipMixer | ChipMixer | 61.44 | 1.26535993 | 1.26535993 | 1.26535993 |
| 200b3c121936f3fded913d0887224b166f31e12e3214796e8f5aefff156c7c99 | 730459 | 2022-04-04 21:59: | BTC | BTC | ChipMixer | ChipMixer | bc1qf6xv0al2hnd2kgvh2zhtayydr3kwdlq76zc | bc1qyhc2mvtn0g8a386r4hdkyrd7ekpr8kryfl7 | ChipMixer | ChipMixer | 61.44 | 1.26535993 | 1.26535993 | 1.26535993 |
| 200b3c121936f3fded913d0887224b166f31e12e3214796e8f5aefff156c7c99 | 730459 | 2022-04-04 21:59: | BTC | BTC | ChipMixer | ChipMixer | bc1qf6xv0al2hnd2kgvh2zhtayydr3kwdlq76zc | bc1qkefgtnfpx7uftcpex8kv259yjrw5uy92usryl | ChipMixer | ChipMixer | 61.44 | 1.26535993 | 1.26535993 | 1.26535993 |
| 200b3c121936f3fded913d0887224b166f31e12e3214796e8f5aefff156c7c99 | 730459 | 2022-04-04 21:59: | BTC | BTC | ChipMixer | ChipMixer | bc1qf6xv0al2hnd2kgvh2zhtayydr3kwdlq76zc | bc1q4hc5f3cu2lsaq07nflcwxct8fd30z5shmds | ChipMixer | ChipMixer | 61.44 | 1.26535993 | 1.26535993 | 1.26535993 |
| 200b3c121936f3fded913d0887224b166f31e12e3214796e8f5aefff156c7c99 | 730459 | 2022-04-04 21:59: | BTC | BTC | ChipMixer | ChipMixer | bc1qf6xv0al2hnd2kgvh2zhtayydr3kwdlq76zc | bc1qagp4hkmv92mlc9uhecpn32hw56mz8yl | ChipMixer | ChipMixer | 61.44 | 1.26535993 | 1.26535993 | 1.26535993 |
| 200b3c121936f3fded913d0887224b166f31e12e3214796e8f5aefff156c7c99 | 730459 | 2022-04-04 21:59: | BTC | BTC | ChipMixer | ChipMixer | bc1qf6xv0al2hnd2kgvh2zhtayydr3kwdlq76zc | bc1qsp40l9e0pz43wnqrxt627vqeexmscazgt | ChipMixer | ChipMixer | 61.44 | 1.26535993 | 1.26535993 | 1.26535993 |
| 200b3c121936f3fded913d0887224b166f31e12e3214796e8f5aefff156c7c99 | 730459 | 2022-04-04 21:59: | BTC | BTC | ChipMixer | ChipMixer | bc1qf6xv0al2hnd2kgvh2zhtayydr3kwdlq76zc | bc1q0hcchqgudva70tew78c7aluzapy9ax3fgz | ChipMixer | ChipMixer | 61.44 | 1.26535993 | 1.26535993 | 1.26535993 |
| 200b3c121936f3fded913d0887224b166f31e12e3214796e8f5aefff156c7c99 | 730459 | 2022-04-04 21:59: | BTC | BTC | ChipMixer | ChipMixer | bc1qf6xv0al2hnd2kgvh2zhtayydr3kwdlq76zc | bc1qx2rh0v9n0vvfrulk5nar6gs38ajakq0f6rhvj | ChipMixer | ChipMixer | 61.44 | 1.26535993 | 1.26535993 | 1.26535993 |
| 200b3c121936f3fded913d0887224b166f31e12e3214796e8f5aefff156c7c99 | 730459 | 2022-04-04 21:59: | BTC | BTC | ChipMixer | ChipMixer | bc1qf6xv0al2hnd2kgvh2zhtayydr3kwdlq76zc | bc1qfwfs659mjw2dy4t4vcws556g2rcztdjsjltv | ChipMixer | ChipMixer | 61.44 | 1.26535993 | 1.26535993 | 1.26535993 |
| 61543996abdab3ab9079643147046b002eac77c7848b0f6bcc2bbe399e13bb80 | 730459 | 2022-04-04 21:59: | BTC | BTC | ChipMixer | ChipMixer | bc1q9hlg6vnnalrervtnkxduagj8z8wmjce2rrxw | bc1qkqa44flwc73qc43xdyspgydg75huczhm | ChipMixer | ChipMixer | 30.72 | 0.62813913 | 0.62813913 | 0.62813913 |
| 61543996abdab3ab9079643147046b002eac77c7848b0f6bcc2bbe399e13bb80 | 730459 | 2022-04-04 21:59: | BTC | BTC | ChipMixer | ChipMixer | bc1q9hlg6vnnalrervtnkxduagj8z8wmjce2rrxw | bc1qy084cv3klq5r89xk2d5u6gu4cskr7ljkdjf2 | ChipMixer | ChipMixer | 30.72 | 0.62813913 | 0.62813913 | 0.62813913 |
| 61543996abdab3ab9079643147046b002eac77c7848b0f6bcc2bbe399e13bb80 | 730459 | 2022-04-04 21:59: | BTC | BTC | ChipMixer | ChipMixer | bc1q9hlg6vnnalrervtnkxduagj8z8wmjce2rrxw | bc1qddquuvuykd30y4lvltz6u00v9dzl52x7v22 | ChipMixer | ChipMixer | 30.72 | 0.62813913 | 0.62813913 | 0.62813913 |
| 61543996abdab3ab9079643147046b002eac77c7848b0f6bcc2bbe399e13bb80 | 730459 | 2022-04-04 21:59: | BTC | BTC | ChipMixer | ChipMixer | bc1q9hlg6vnnalrervtnkxduagj8z8wmjce2rrxw | bc1qekmh4jqgnmdr6mtjlep7srdatwrsh5226h | ChipMixer | ChipMixer | 30.72 | 0.62813913 | 0.62813913 | 0.62813913 |
| 61543996abdab3ab9079643147046b002eac77c7848b0f6bcc2bbe399e13bb80 | 730459 | 2022-04-04 21:59: | BTC | BTC | ChipMixer | ChipMixer | bc1q9hlg6vnnalrervtnkxduagj8z8wmjce2rrxw | bc1qd4wle65w4355kyvnr8gjmnfmfglvf9j643j | ChipMixer | ChipMixer | 30.72 | 0.62813913 | 0.62813913 | 0.62813913 |
| 61543996abdab3ab9079643147046b002eac77c7848b0f6bcc2bbe399e13bb80 | 730459 | 2022-04-04 21:59: | BTC | BTC | ChipMixer | ChipMixer | bc1q9hlg6vnnalrervtnkxduagj8z8wmjce2rrxw | bc1qflzlhe2vvqvpmxpxpapj9zpn2dqm3zruw | ChipMixer | ChipMixer | 30.72 | 0.62813913 | 0.62813913 | 0.62813913 |
| 61543996abdab3ab9079643147046b002eac77c7848b0f6bcc2bbe399e13bb80 | 730459 | 2022-04-04 21:59: | BTC | BTC | ChipMixer | ChipMixer | bc1q9hlg6vnnalrervtnkxduagj8z8wmjce2rrxw | bc1qtn2mvuatvaljem80kkmfmd2rqysw89hgy | ChipMixer | ChipMixer | 30.72 | 0.62813913 | 0.62813913 | 0.62813913 |
| 61543996abdab3ab9079643147046b002eac77c7848b0f6bcc2bbe399e13bb80 | 730459 | 2022-04-04 21:59: | BTC | BTC | ChipMixer | ChipMixer | bc1q9hlg6vnnalrervtnkxduagj8z8wmjce2rrxw | bc1q4cyk2ktv2usg5h5yn3y3v60azqha2xlt67 | ChipMixer | ChipMixer | 30.72 | 0.62813913 | 0.62813913 | 0.62813913 |
| 61543996abdab3ab9079643147046b002eac77c7848b0f6bcc2bbe399e13bb80 | 730459 | 2022-04-04 21:59: | BTC | BTC | ChipMixer | ChipMixer | bc1q9hlg6vnnalrervtnkxduagj8z8wmjce2rrxw | bc1qsrrn0h3hurdcrp4xyta33t9dzfe943gfm2r | ChipMixer | ChipMixer | 30.72 | 0.62813913 | 0.62813913 | 0.62813913 |
| 61543996abdab3ab9079643147046b002eac77c7848b0f6bcc2bbe399e13bb80 | 730459 | 2022-04-04 21:59: | BTC | BTC | ChipMixer | ChipMixer | bc1q9hlg6vnnalrervtnkxduagj8z8wmjce2rrxw | bc1q265ger9e4a4jjux2cmm97364849p222q | ChipMixer | ChipMixer | 30.72 | 0.62813913 | 0.62813913 | 0.62813913 |
| 61543996abdab3ab9079643147046b002eac77c7848b0f6bcc2bbe399e13bb80 | 730459 | 2022-04-04 21:59: | BTC | BTC | ChipMixer | ChipMixer | bc1q9hlg6vnnalrervtnkxduagj8z8wmjce2rrxw | bc1qddulyuhqz2kat22t257km7z4agkus3md9 | ChipMixer | ChipMixer | 30.72 | 0.62813913 | 0.62813913 | 0.62813913 |
| 61543996abdab3ab9079643147046b002eac77c7848b0f6bcc2bbe399e13bb80 | 730459 | 2022-04-04 21:59: | BTC | BTC | ChipMixer | ChipMixer | bc1q9hlg6vnnalrervtnkxduagj8z8wmjce2rrxw | bc1qcftdan33ps3wzwlk7ajfaefk79v78p8chcg | ChipMixer | ChipMixer | 30.72 | 0.62813913 | 0.62813913 | 0.62813913 |
| 61543996abdab3ab9079643147046b002eac77c7848b0f6bcc2bbe399e13bb80 | 730459 | 2022-04-04 21:59: | BTC | BTC | ChipMixer | ChipMixer | bc1q9hlg6vnnalrervtnkxduagj8z8wmjce2rrxw | bc1qj82vtvj76f2nd8hhznl9mgp84jt4ss4s4d7l | ChipMixer | ChipMixer | 30.72 | 0.62813913 | 0.62813913 | 0.62813913 |
| 61543996abdab3ab9079643147046b002eac77c7848b0f6bcc2bbe399e13bb80 | 730459 | 2022-04-04 21:59: | BTC | BTC | ChipMixer | ChipMixer | bc1q9hlg6vnnalrervtnkxduagj8z8wmjce2rrxw | bc1qual5awnj30hn5a2laxqhnjxlyvzfw9d03cc | ChipMixer | ChipMixer | 30.72 | 0.62813913 | 0.62813913 | 0.62813913 |
| 61543996abdab3ab9079643147046b002eac77c7848b0f6bcc2bbe399e13bb80 | 730459 | 2022-04-04 21:59: | BTC | BTC | ChipMixer | ChipMixer | bc1q9hlg6vnnalrervtnkxduagj8z8wmjce2rrxw | bc1qc0jxzn6pl93nk3726khjlxhlam93mjngnye | ChipMixer | ChipMixer | 30.72 | 0.62813913 | 0.62813913 | 0.62813913 |
| 61543996abdab3ab9079643147046b002eac77c7848b0f6bcc2bbe399e13bb80 | 730459 | 2022-04-04 21:59: | BTC | BTC | ChipMixer | ChipMixer | bc1q9hlg6vnnalrervtnkxduagj8z8wmjce2rrxw | bc1q92dtln9vevgea2gsfswxsxfmmqkpukn4k | ChipMixer | ChipMixer | 30.72 | 0.62813913 | 0.62813913 | 0.62813913 |
| 61543996abdab3ab9079643147046b002eac77c7848b0f6bcc2bbe399e13bb80 | 730459 | 2022-04-04 21:59: | BTC | BTC | ChipMixer | ChipMixer | bc1q9hlg6vnnalrervtnkxduagj8z8wmjce2rrxw | bc1qvw3y0pg9wv2l4ddrjdsz278e5p4f3wewt | ChipMixer | ChipMixer | 30.72 | 0.62813913 | 0.62813913 | 0.62813913 |
| 61543996abdab3ab9079643147046b002eac77c7848b0f6bcc2bbe399e13bb80 | 730459 | 2022-04-04 21:59: | BTC | BTC | ChipMixer | ChipMixer | bc1q9hlg6vnnalrervtnkxduagj8z8wmjce2rrxw | bc1qjfnr4tt386hft97unqcqz3kauhg9sd2nkp8 | ChipMixer | ChipMixer | 30.72 | 0.62813913 | 0.62813913 | 0.62813913 |
| 61543996abdab3ab9079643147046b002eac77c7848b0f6bcc2bbe399e13bb80 | 730459 | 2022-04-04 21:59: | BTC | BTC | ChipMixer | ChipMixer | bc1q9hlg6vnnalrervtnkxduagj8z8wmjce2rrxw | bc1qmkczhq3jlcjeu39jjlzutg08elcdqvkuuwvr7 | ChipMixer | ChipMixer | 30.72 | 0.62813913 | 0.62813913 | 0.62813913 |
| 61543996abdab3ab9079643147046b002eac77c7848b0f6bcc2bbe399e13bb80 | 730459 | 2022-04-04 21:59: | BTC | BTC | ChipMixer | ChipMixer | bc1q9hlg6vnnalrervtnkxduagj8z8wmjce2rrxw | bc1qs9xpzefaq94ngwx0vgl4qwewzgfa6nryy | ChipMixer | ChipMixer | 30.72 | 0.62813913 | 0.62813913 | 0.62813913 |
| 61543996abdab3ab9079643147046b002eac77c7848b0f6bcc2bbe399e13bb80 | 730459 | 2022-04-04 21:59: | BTC | BTC | ChipMixer | ChipMixer | bc1q9hlg6vnnalrervtnkxduagj8z8wmjce2rrxw | bc1q9cahcxv4gug40errp04p2mptlnexnrdz50 | ChipMixer | ChipMixer | 30.72 | 0.62813913 | 0.62813913 | 0.62813913 |
| 61543996abdab3ab9079643147046b002eac77c7848b0f6bcc2bbe399e13bb80 | 730459 | 2022-04-04 21:59: | BTC | BTC | ChipMixer | ChipMixer | bc1q9hlg6vnnalrervtnkxduagj8z8wmjce2rrxw | bc1q3jj253kcls6vwspwc5vkcacp7zsmr2km9 | ChipMixer | ChipMixer | 30.72 | 0.62813913 | 0.62813913 | 0.62813913 |
| 61543996abdab3ab9079643147046b002eac77c7848b0f6bcc2bbe399e13bb80 | 730459 | 2022-04-04 21:59: | BTC | BTC | ChipMixer | ChipMixer | bc1q9hlg6vnnalrervtnkxduagj8z8wmjce2rrxw | bc1qeh94hpyr0zc05uypyevvxh6qp7vwphq5 | ChipMixer | ChipMixer | 30.72 | 0.62813913 | 0.62813913 | 0.62813913 |
| 61543996abdab3ab9079643147046b002eac77c7848b0f6bcc2bbe399e13bb80 | 730459 | 2022-04-04 21:59: | BTC | BTC | ChipMixer | ChipMixer | bc1q9hlg6vnnalrervtnkxduagj8z8wmjce2rrxw | bc1q30nprdpcx83tkx6xaf02zxcynehvhtanev | ChipMixer | ChipMixer | 30.72 | 0.62813913 | 0.62813913 | 0.62813913 |
| 61543996abdab3ab9079643147046b002eac77c7848b0f6bcc2bbe399e13bb80 | 730459 | 2022-04-04 21:59: | BTC | BTC | ChipMixer | ChipMixer | bc1q9hlg6vnnalrervtnkxduagj8z8wmjce2rrxw | bc1q4ehdmzw47750fmmy78eqj762h3chc72 | ChipMixer | ChipMixer | 30.72 | 0.62813913 | 0.62813913 | 0.62813913 |
| 61543996abdab3ab9079643147046b002eac77c7848b0f6bcc2bbe399e13bb80 | 730459 | 2022-04-04 21:59: | BTC | BTC | ChipMixer | ChipMixer | bc1q9hlg6vnnalrervtnkxduagj8z8wmjce2rrxw | bc1qq72sn3swkx5sfxh28vku7lxdyt68ayy06a | ChipMixer | ChipMixer | 30.72 | 0.62813913 | 0.62813913 | 0.62813913 |
| 61543996abdab3ab9079643147046b002eac77c7848b0f6bcc2bbe399e13bb80 | 730459 | 2022-04-04 21:59: | BTC | BTC | ChipMixer | ChipMixer | bc1q9hlg6vnnalrervtnkxduagj8z8wmjce2rrxw | bc1qhk4ymjnle3khzr9z8kqh3am93gd5sjt7hg | ChipMixer | ChipMixer | 30.72 | 0.62813913 | 0.62813913 | 0.62813913 |
| 61543996abdab3ab9079643147046b002eac77c7848b0f6bcc2bbe399e13bb80 | 730459 | 2022-04-04 21:59: | BTC | BTC | ChipMixer | ChipMixer | bc1qzlz7cg7u986wpec3m6mg7nlk577w0pex | bc1qkqa44flwc73qc43xdyspgydg75huczhm | ChipMixer | ChipMixer | 30.72 | 0.28751541 | 0.28751541 | 0.28751541 |
| 61543996abdab3ab9079643147046b002eac77c7848b0f6bcc2bbe399e13bb80 | 730459 | 2022-04-04 21:59: | BTC | BTC | ChipMixer | ChipMixer | bc1qzlz7cg7u986wpec3m6mg7nlk577w0pex | bc1qy084cv3klq5r89xk2d5u6gu4cskr7ljkdjf2 | ChipMixer | ChipMixer | 30.72 | 0.28751541 | 0.28751541 | 0.28751541 |
| 61543996abdab3ab9079643147046b002eac77c7848b0f6bcc2bbe399e13bb80 | 730459 | 2022-04-04 21:59: | BTC | BTC | ChipMixer | ChipMixer | bc1qzlz7cg7u986wpec3m6mg7nlk577w0pex | bc1qddquuvuykd30y4lvltz6u00v9dzl52x7v22 | ChipMixer | ChipMixer | 30.72 | 0.28751541 | 0.28751541 | 0.28751541 |
| 61543996abdab3ab9079643147046b002eac77c7848b0f6bcc2bbe399e13bb80 | 730459 | 2022-04-04 21:59: | BTC | BTC | ChipMixer | ChipMixer | bc1qzlz7cg7u986wpec3m6mg7nlk577w0pex | bc1qekmh4jqgnmdr6mtjlep7srdatwrsh5226h | ChipMixer | ChipMixer | 30.72 | 0.28751541 | 0.28751541 | 0.28751541 |
| 61543996abdab3ab9079643147046b002eac77c7848b0f6bcc2bbe399e13bb80 | 730459 | 2022-04-04 21:59: | BTC | BTC | ChipMixer | ChipMixer | bc1qzlz7cg7u986wpec3m6mg7nlk577w0pex | bc1qd4wle65w4355kyvnr8gjmnfmfglvf9j643j | ChipMixer | ChipMixer | 30.72 | 0.28751541 | 0.28751541 | 0.28751541 |
| 61543996abdab3ab9079643147046b002eac77c7848b0f6bcc2bbe399e13bb80 | 730459 | 2022-04-04 21:59: | BTC | BTC | ChipMixer | ChipMixer | bc1qzlz7cg7u986wpec3m6mg7nlk577w0pex | bc1qflzlhe2vvqvpmxpxpapj9zpn2dqm3zruw | ChipMixer | ChipMixer | 30.72 | 0.28751541 | 0.28751541 | 0.28751541 |
| 61543996abdab3ab9079643147046b002eac77c7848b0f6bcc2bbe399e13bb80 | 730459 | 2022-04-04 21:59: | BTC | BTC | ChipMixer | ChipMixer | bc1qzlz7cg7u986wpec3m6mg7nlk577w0pex | bc1qtn2mvuatvaljem80kkmfmd2rqysw89hgy | ChipMixer | ChipMixer | 30.72 | 0.28751541 | 0.28751541 | 0.28751541 |
| 61543996abdab3ab9079643147046b002eac77c7848b0f6bcc2bbe399e13bb80 | 730459 | 2022-04-04 21:59: | BTC | BTC | ChipMixer | ChipMixer | bc1qzlz7cg7u986wpec3m6mg7nlk577w0pex | bc1q4cyk2ktv2usg5h5yn3y3v60azqha2xlt67 | ChipMixer | ChipMixer | 30.72 | 0.28751541 | 0.28751541 | 0.28751541 |
| 61543996abdab3ab9079643147046b002eac77c7848b0f6bcc2bbe399e13bb80 | 730459 | 2022-04-04 21:59: | BTC | BTC | ChipMixer | ChipMixer | bc1qzlz7cg7u986wpec3m6mg7nlk577w0pex | bc1qsrrn0h3hurdcrp4xyta33t9dzfe943gfm2r | ChipMixer | ChipMixer | 30.72 | 0.28751541 | 0.28751541 | 0.28751541 |
| 61543996abdab3ab9079643147046b002eac77c7848b0f6bcc2bbe399e13bb80 | 730459 | 2022-04-04 21:59: | BTC | BTC | ChipMixer | ChipMixer | bc1qzlz7cg7u986wpec3m6mg7nlk577w0pex | bc1q265ger9e4a4jjux2cmm97364849p222q | ChipMixer | ChipMixer | 30.72 | 0.28751541 | 0.28751541 | 0.28751541 |
| 61543996abdab3ab9079643147046b002eac77c7848b0f6bcc2bbe399e13bb80 | 730459 | 2022-04-04 21:59: | BTC | BTC | ChipMixer | ChipMixer | bc1qzlz7cg7u986wpec3m6mg7nlk577w0pex | bc1qddulyuhqz2kat22t257km7z4agkus3md9 | ChipMixer | ChipMixer | 30.72 | 0.28751541 | 0.28751541 | 0.28751541 |
| 61543996abdab3ab9079643147046b002eac77c7848b0f6bcc2bbe399e13bb80 | 730459 | 2022-04-04 21:59: | BTC | BTC | ChipMixer | ChipMixer | bc1qzlz7cg7u986wpec3m6mg7nlk577w0pex | bc1qcftdan33ps3wzwlk7ajfaefk79v78p8chcg | ChipMixer | ChipMixer | 30.72 | 0.28751541 | 0.28751541 | 0.28751541 |
| 61543996abdab3ab9079643147046b002eac77c7848b0f6bcc2bbe399e13bb80 | 730459 | 2022-04-04 21:59: | BTC | BTC | ChipMixer | ChipMixer | bc1qzlz7cg7u986wpec3m6mg7nlk577w0pex | bc1qj82vtvj76f2nd8hhznl9mgp84jt4ss4s4d7l | ChipMixer | ChipMixer | 30.72 | 0.28751541 | 0.28751541 | 0.28751541 |
| 61543996abdab3ab9079643147046b002eac77c7848b0f6bcc2bbe399e13bb80 | 730459 | 2022-04-04 21:59: | BTC | BTC | ChipMixer | ChipMixer | bc1qzlz7cg7u986wpec3m6mg7nlk577w0pex | bc1qual5awnj30hn5a2laxqhnjxlyvzfw9d03cc | ChipMixer | ChipMixer | 30.72 | 0.28751541 | 0.28751541 | 0.28751541 |
| 61543996abdab3ab9079643147046b002eac77c7848b0f6bcc2bbe399e13bb80 | 730459 | 2022-04-04 21:59: | BTC | BTC | ChipMixer | ChipMixer | bc1qzlz7cg7u986wpec3m6mg7nlk577w0pex | bc1qc0jxzn6pl93nk3726khjlxhlam93mjngnye | ChipMixer | ChipMixer | 30.72 | 0.28751541 | 0.28751541 | 0.28751541 |
| 61543996abdab3ab9079643147046b002eac77c7848b0f6bcc2bbe399e13bb80 | 730459 | 2022-04-04 21:59: | BTC | BTC | ChipMixer | ChipMixer | bc1qzlz7cg7u986wpec3m6mg7nlk577w0pex | bc1q92dtln9vevgea2gsfswxsxfmmqkpukn4k | ChipMixer | ChipMixer | 30.72 | 0.28751541 | 0.28751541 | 0.28751541 |
| 61543996abdab3ab9079643147046b002eac77c7848b0f6bcc2bbe399e13bb80 | 730459 | 2022-04-04 21:59: | BTC | BTC | ChipMixer | ChipMixer | bc1qzlz7cg7u986wpec3m6mg7nlk577w0pex | bc1qvw3y0pg9wv2l4ddrjdsz278e5p4f3wewt | ChipMixer | ChipMixer | 30.72 | 0.28751541 | 0.28751541 | 0.28751541 |
| 61543996abdab3ab9079643147046b002eac77c7848b0f6bcc2bbe399e13bb80 | 730459 | 2022-04-04 21:59: | BTC | BTC | ChipMixer | ChipMixer | bc1qzlz7cg7u986wpec3m6mg7nlk577w0pex | bc1qjfnr4tt386hft97unqcqz3kauhg9sd2nkp8 | ChipMixer | ChipMixer | 30.72 | 0.28751541 | 0.28751541 | 0.28751541 |
| 61543996abdab3ab9079643147046b002eac77c7848b0f6bcc2bbe399e13bb80 | 730459 | 2022-04-04 21:59: | BTC | BTC | ChipMixer | ChipMixer | bc1qzlz7cg7u986wpec3m6mg7nlk577w0pex | bc1qmkczhq3jlcjeu39jjlzutg08elcdqvkuuwvr7 | ChipMixer | ChipMixer | 30.72 | 0.28751541 | 0.28751541 | 0.28751541 |
| 61543996abdab3ab9079643147046b002eac77c7848b0f6bcc2bbe399e13bb80 | 730459 | 2022-04-04 21:59: | BTC | BTC | ChipMixer | ChipMixer | bc1qzlz7cg7u986wpec3m6mg7nlk577w0pex | bc1qs9xpzefaq94ngwx0vgl4qwewzgfa6nryy | ChipMixer | ChipMixer | 30.72 | 0.28751541 | 0.28751541 | 0.28751541 |
| 61543996abdab3ab9079643147046b002eac77c7848b0f6bcc2bbe399e13bb80 | 730459 | 2022-04-04 21:59: | BTC | BTC | ChipMixer | ChipMixer | bc1qzlz7cg7u986wpec3m6mg7nlk577w0pex | bc1q9cahcxv4gug40errp04p2mptlnexnrdz50 | ChipMixer | ChipMixer | 30.72 | 0.28751541 | 0.28751541 | 0.28751541 |
| 61543996abdab3ab9079643147046b002eac77c7848b0f6bcc2bbe399e13bb80 | 730459 | 2022-04-04 21:59: | BTC | BTC | ChipMixer | ChipMixer | bc1qzlz7cg7u986wpec3m6mg7nlk577w0pex | bc1q3jj253kcls6vwspwc5vkcacp7zsmr2km9 | ChipMixer | ChipMixer | 30.72 | 0.28751541 | 0.28751541 | 0.28751541 |
| 61543996abdab3ab9079643147046b002eac77c7848b0f6bcc2bbe399e13bb80 | 730459 | 2022-04-04 21:59: | BTC | BTC | ChipMixer | ChipMixer | bc1qzlz7cg7u986wpec3m6mg7nlk577w0pex | bc1qeh94hpyr0zc05uypyevvxh6qp7vwphq5 | ChipMixer | ChipMixer | 30.72 | 0.28751541 | 0.28751541 | 0.28751541 |
| 61543996abdab3ab9079643147046b002eac77c7848b0f6bcc2bbe399e13bb80 | 730459 | 2022-04-04 21:59: | BTC | BTC | ChipMixer | ChipMixer | bc1qzlz7cg7u986wpec3m6mg7nlk577w0pex | bc1q30nprdpcx83tkx6xaf02zxcynehvhtanev | ChipMixer | ChipMixer | 30.72 | 0.28751541 | 0.28751541 | 0.28751541 |
| 61543996abdab3ab9079643147046b002eac77c7848b0f6bcc2bbe399e13bb80 | 730459 | 2022-04-04 21:59: | BTC | BTC | ChipMixer | ChipMixer | bc1qzlz7cg7u986wpec3m6mg7nlk577w0pex | bc1q4ehdmzw47750fmmy78eqj762h3chc72 | ChipMixer | ChipMixer | 30.72 | 0.28751541 | 0.28751541 | 0.28751541 |
| 61543996abdab3ab9079643147046b002eac77c7848b0f6bcc2bbe399e13bb80 | 730459 | 2022-04-04 21:59: | BTC | BTC | ChipMixer | ChipMixer | bc1qzlz7cg7u986wpec3m6mg7nlk577w0pex | bc1qq72sn3swkx5sfxh28vku7lxdyt68ayy06a | ChipMixer | ChipMixer | 30.72 | 0.28751541 | 0.28751541 | 0.28751541 |
| 61543996abdab3ab9079643147046b002eac77c7848b0f6bcc2bbe399e13bb80 | 730459 | 2022-04-04 21:59: | BTC | BTC | ChipMixer | ChipMixer | bc1qzlz7cg7u986wpec3m6mg7nlk577w0pex | bc1qhk4ymjnle3khzr9z8kqh3am93gd5sjt7hg | ChipMixer | ChipMixer | 30.72 | 0.28751541 | 0.28751541 | 0.28751541 |
| 5d7bc652cf84236d88e50486211a05db1a85665b199395f2e49f842b2c48b23c | 730459 | 2022-04-04 21:59: | BTC | BTC | ChipMixer | ChipMixer | bc1q9jmy46sngmsd06vcq6aw3drcs6g5xpm | bc1qpua9jsyej0q6h08hh5ue0dwlvyprk4clr4m | ChipMixer | ChipMixer | 61.44 | 0.04015662 | 0.04015662 | 0.04015662 |
| 5d7bc652cf84236d88e50486211a05db1a85665b199395f2e49f842b2c48b23c | 730459 | 2022-04-04 21:59: | BTC | BTC | ChipMixer | ChipMixer | bc1q9jmy46sngmsd06vcq6aw3drcs6g5xpm | bc1qch87kqwqjzqfxqksyews5g09x54rk9865 | ChipMixer | ChipMixer | 61.44 | 0.04015662 | 0.04015662 | 0.04015662 |
| 5d7bc652cf84236d88e50486211a05db1a85665b199395f2e49f842b2c48b23c | 730459 | 2022-04-04 21:59: | BTC | BTC | ChipMixer | ChipMixer | bc1q9jmy46sngmsd06vcq6aw3drcs6g5xpm | bc1qydwxhcx5ttv8hw0l2uap8lrakz58ng0v6kl | ChipMixer | ChipMixer | 61.44 | 0.04015662 | 0.04015662 | 0.04015662 |
| 5d7bc652cf84236d88e50486211a05db1a85665b199395f2e49f842b2c48b23c | 730459 | 2022-04-04 21:59: | BTC | BTC | ChipMixer | ChipMixer | bc1q9jmy46sngmsd06vcq6aw3drcs6g5xpm | bc1qadl8cks9r0rx54nrtv9selzeyfpzt9v70wkpj | ChipMixer | ChipMixer | 61.44 | 0.04015662 | 0.04015662 | 0.04015662 |
| 5d7bc652cf84236d88e50486211a05db1a85665b199395f2e49f842b2c48b23c | 730459 | 2022-04-04 21:59: | BTC | BTC | ChipMixer | ChipMixer | bc1q9jmy46sngmsd06vcq6aw3drcs6g5xpm | bc1q5nphlqcr6pedruma3zfjhuvwa9lp7968vt | ChipMixer | ChipMixer | 61.44 | 0.04015662 | 0.04015662 | 0.04015662 |
| 5d7bc652cf84236d88e50486211a05db1a85665b199395f2e49f842b2c48b23c | 730459 | 2022-04-04 21:59: | BTC | BTC | ChipMixer | ChipMixer | bc1q9jmy46sngmsd06vcq6aw3drcs6g5xpm | bc1q9qdp6q9fy39v4tyd7v2u5456xnnnxq5v9 | ChipMixer | ChipMixer | 61.44 | 0.04015662 | 0.04015662 | 0.04015662 |
| 5d7bc652cf84236d88e50486211a05db1a85665b199395f2e49f842b2c48b23c | 730459 | 2022-04-04 21:59: | BTC | BTC | ChipMixer | ChipMixer | bc1q9jmy46sngmsd06vcq6aw3drcs6g5xpm | bc1qff6gq4z45g6tpldc8dfd0gvsfdle02wee2s | ChipMixer | ChipMixer | 61.44 | 0.04015662 | 0.04015662 | 0.04015662 |
| 5d7bc652cf84236d88e50486211a05db1a85665b199395f2e49f842b2c48b23c | 730459 | 2022-04-04 21:59: | BTC | BTC | ChipMixer | ChipMixer | bc1q9jmy46sngmsd06vcq6aw3drcs6g5xpm | bc1qtzrp6e93n85h9tq4kpeqdzdxcajqje8jd8z | ChipMixer | ChipMixer | 61.44 | 0.04015662 | 0.04015662 | 0.04015662 |
| 5d7bc652cf84236d88e50486211a05db1a85665b199395f2e49f842b2c48b23c | 730459 | 2022-04-04 21:59: | BTC | BTC | ChipMixer | ChipMixer | bc1q9jmy46sngmsd06vcq6aw3drcs6g5xpm | bc1qaqd0cwgqnqz6xvt78ju0nm7xshal7s0nn | ChipMixer | ChipMixer | 61.44 | 0.04015662 | 0.04015662 | 0.04015662 |
| 5d7bc652cf84236d88e50486211a05db1a85665b199395f2e49f842b2c48b23c | 730459 | 2022-04-04 21:59: | BTC | BTC | ChipMixer | ChipMixer | bc1q9jmy46sngmsd06vcq6aw3drcs6g5xpm | bc1qvh67x9qnf7x5fvqmgc03eu7fhdk98g7ec | ChipMixer | ChipMixer | 61.44 | 0.04015662 | 0.04015662 | 0.04015662 |
| 5d7bc652cf84236d88e50486211a05db1a85665b199395f2e49f842b2c48b23c | 730459 | 2022-04-04 21:59: | BTC | BTC | ChipMixer | ChipMixer | bc1q9jmy46sngmsd06vcq6aw3drcs6g5xpm | bc1qj647nj9gc83r0s7xkydayd06nhxqdky9hd | ChipMixer | ChipMixer | 61.44 | 0.04015662 | 0.04015662 | 0.04015662 |
| 5d7bc652cf84236d88e50486211a05db1a85665b199395f2e49f842b2c48b23c | 730459 | 2022-04-04 21:59: | BTC | BTC | ChipMixer | ChipMixer | bc1q9jmy46sngmsd06vcq6aw3drcs6g5xpm | bc1qq2kju30zlzm86qf3gw6c5n8v9f690670c | ChipMixer | ChipMixer | 61.44 | 0.04015662 | 0.04015662 | 0.04015662 |
| 5d7bc652cf84236d88e50486211a05db1a85665b199395f2e49f842b2c48b23c | 730459 | 2022-04-04 21:59: | BTC | BTC | ChipMixer | ChipMixer | bc1q9jmy46sngmsd06vcq6aw3drcs6g5xpm | bc1qzxnltc79vaxsu87dty6yqxzrdgyljtqnze6qu | ChipMixer | ChipMixer | 61.44 | 0.04015662 | 0.04015662 | 0.04015662 |
| 5d7bc652cf84236d88e50486211a05db1a85665b199395f2e49f842b2c48b23c | 730459 | 2022-04-04 21:59: | BTC | BTC | ChipMixer | ChipMixer | bc1q9jmy46sngmsd06vcq6aw3drcs6g5xpm | bc1qs2fdcdu0p9mpt6fefa0k37eywwazvznuk | ChipMixer | ChipMixer | 61.44 | 0.04015662 | 0.04015662 | 0.04015662 |
| 5d7bc652cf84236d88e50486211a05db1a85665b199395f2e49f842b2c48b23c | 730459 | 2022-04-04 21:59: | BTC | BTC | ChipMixer | ChipMixer | bc1q9jmy46sngmsd06vcq6aw3drcs6g5xpm | bc1qhrh7uvfyuydxtk64ulqmcp7ax4wtja08ekt | ChipMixer | ChipMixer | 61.44 | 0.04015662 | 0.04015662 | 0.04015662 |
| 5d7bc652cf84236d88e50486211a05db1a85665b199395f2e49f842b2c48b23c | 730459 | 2022-04-04 21:59: | BTC | BTC | ChipMixer | ChipMixer | bc1q9jmy46sngmsd06vcq6aw3drcs6g5xpm | bc1qvdp7ppt7yeyr0qjz9jd5fqmyjxwaclehc79 | ChipMixer | ChipMixer | 61.44 | 0.04015662 | 0.04015662 | 0.04015662 |
| 5d7bc652cf84236d88e50486211a05db1a85665b199395f2e49f842b2c48b23c | 730459 | 2022-04-04 21:59: | BTC | BTC | ChipMixer | ChipMixer | bc1q9jmy46sngmsd06vcq6aw3drcs6g5xpm | bc1q8rw2dpjldyw2tp457jl50vjxja3sfk5tuj68cr | ChipMixer | ChipMixer | 61.44 | 0.04015662 | 0.04015662 | 0.04015662 |
| 5d7bc652cf84236d88e50486211a05db1a85665b199395f2e49f842b2c48b23c | 730459 | 2022-04-04 21:59: | BTC | BTC | ChipMixer | ChipMixer | bc1q9jmy46sngmsd06vcq6aw3drcs6g5xpm | bc1qe0ueumsrdz0cygys9g4fr4sspyxcrz58gy | ChipMixer | ChipMixer | 61.44 | 0.04015662 | 0.04015662 | 0.04015662 |
| 5d7bc652cf84236d88e50486211a05db1a85665b199395f2e49f842b2c48b23c | 730459 | 2022-04-04 21:59: | BTC | BTC | ChipMixer | ChipMixer | bc1qlpzx5r6867r7dsupmh9j0etxh9vrx2tzukf | bc1qpua9jsyej0q6h08hh5ue0dwlvyprk4clr4m | ChipMixer | ChipMixer | 61.44 | 0.62875236 | 0.62875236 | 0.62875236 |
| 5d7bc652cf84236d88e50486211a05db1a85665b199395f2e49f842b2c48b23c | 730459 | 2022-04-04 21:59: | BTC | BTC | ChipMixer | ChipMixer | bc1qlpzx5r6867r7dsupmh9j0etxh9vrx2tzukf | bc1qch87kqwqjzqfxqksyews5g09x54rk9865 | ChipMixer | ChipMixer | 61.44 | 0.62875236 | 0.62875236 | 0.62875236 |
| 5d7bc652cf84236d88e50486211a05db1a85665b199395f2e49f842b2c48b23c | 730459 | 2022-04-04 21:59: | BTC | BTC | ChipMixer | ChipMixer | bc1qlpzx5r6867r7dsupmh9j0etxh9vrx2tzukf | bc1qydwxhcx5ttv8hw0l2uap8lrakz58ng0v6kl | ChipMixer | ChipMixer | 61.44 | 0.62875236 | 0.62875236 | 0.62875236 |
| 5d7bc652cf84236d88e50486211a05db1a85665b199395f2e49f842b2c48b23c | 730459 | 2022-04-04 21:59: | BTC | BTC | ChipMixer | ChipMixer | bc1qlpzx5r6867r7dsupmh9j0etxh9vrx2tzukf | bc1qadl8cks9r0rx54nrtv9selzeyfpzt9v70wkpj | ChipMixer | ChipMixer | 61.44 | 0.62875236 | 0.62875236 | 0.62875236 |
| 5d7bc652cf84236d88e50486211a05db1a85665b199395f2e49f842b2c48b23c | 730459 | 2022-04-04 21:59: | BTC | BTC | ChipMixer | ChipMixer | bc1qlpzx5r6867r7dsupmh9j0etxh9vrx2tzukf | bc1q5nphlqcr6pedruma3zfjhuvwa9lp7968vt | ChipMixer | ChipMixer | 61.44 | 0.62875236 | 0.62875236 | 0.62875236 |
| 5d7bc652cf84236d88e50486211a05db1a85665b199395f2e49f842b2c48b23c | 730459 | 2022-04-04 21:59: | BTC | BTC | ChipMixer | ChipMixer | bc1qlpzx5r6867r7dsupmh9j0etxh9vrx2tzukf | bc1q9qdp6q9fy39v4tyd7v2u5456xnnnxq5v9 | ChipMixer | ChipMixer | 61.44 | 0.62875236 | 0.62875236 | 0.62875236 |
| 5d7bc652cf84236d88e50486211a05db1a85665b199395f2e49f842b2c48b23c | 730459 | 2022-04-04 21:59: | BTC | BTC | ChipMixer | ChipMixer | bc1qlpzx5r6867r7dsupmh9j0etxh9vrx2tzukf | bc1qff6gq4z45g6tpldc8dfd0gvsfdle02wee2s | ChipMixer | ChipMixer | 61.44 | 0.62875236 | 0.62875236 | 0.62875236 |
| 5d7bc652cf84236d88e50486211a05db1a85665b199395f2e49f842b2c48b23c | 730459 | 2022-04-04 21:59: | BTC | BTC | ChipMixer | ChipMixer | bc1qlpzx5r6867r7dsupmh9j0etxh9vrx2tzukf | bc1qtzrp6e93n85h9tq4kpeqdzdxcajqje8jd8z | ChipMixer | ChipMixer | 61.44 | 0.62875236 | 0.62875236 | 0.62875236 |
| 5d7bc652cf84236d88e50486211a05db1a85665b199395f2e49f842b2c48b23c | 730459 | 2022-04-04 21:59: | BTC | BTC | ChipMixer | ChipMixer | bc1qlpzx5r6867r7dsupmh9j0etxh9vrx2tzukf | bc1qaqd0cwgqnqz6xvt78ju0nm7xshal7s0nn | ChipMixer | ChipMixer | 61.44 | 0.62875236 | 0.62875236 | 0.62875236 |
| 5d7bc652cf84236d88e50486211a05db1a85665b199395f2e49f842b2c48b23c | 730459 | 2022-04-04 21:59: | BTC | BTC | ChipMixer | ChipMixer | bc1qlpzx5r6867r7dsupmh9j0etxh9vrx2tzukf | bc1qvh67x9qnf7x5fvqmgc03eu7fhdk98g7ec | ChipMixer | ChipMixer | 61.44 | 0.62875236 | 0.62875236 | 0.62875236 |
| 5d7bc652cf84236d88e50486211a05db1a85665b199395f2e49f842b2c48b23c | 730459 | 2022-04-04 21:59: | BTC | BTC | ChipMixer | ChipMixer | bc1qlpzx5r6867r7dsupmh9j0etxh9vrx2tzukf | bc1qj647nj9gc83r0s7xkydayd06nhxqdky9hd | ChipMixer | ChipMixer | 61.44 | 0.62875236 | 0.62875236 | 0.62875236 |
| 5d7bc652cf84236d88e50486211a05db1a85665b199395f2e49f842b2c48b23c | 730459 | 2022-04-04 21:59: | BTC | BTC | ChipMixer | ChipMixer | bc1qlpzx5r6867r7dsupmh9j0etxh9vrx2tzukf | bc1qq2kju30zlzm86qf3gw6c5n8v9f690670c | ChipMixer | ChipMixer | 61.44 | 0.62875236 | 0.62875236 | 0.62875236 |
| 5d7bc652cf84236d88e50486211a05db1a85665b199395f2e49f842b2c48b23c | 730459 | 2022-04-04 21:59: | BTC | BTC | ChipMixer | ChipMixer | bc1qlpzx5r6867r7dsupmh9j0etxh9vrx2tzukf | bc1qzxnltc79vaxsu87dty6yqxzrdgyljtqnze6qu | ChipMixer | ChipMixer | 61.44 | 0.62875236 | 0.62875236 | 0.62875236 |
| 5d7bc652cf84236d88e50486211a05db1a85665b199395f2e49f842b2c48b23c | 730459 | 2022-04-04 21:59: | BTC | BTC | ChipMixer | ChipMixer | bc1qlpzx5r6867r7dsupmh9j0etxh9vrx2tzukf | bc1qs2fdcdu0p9mpt6fefa0k37eywwazvznuk | ChipMixer | ChipMixer | 61.44 | 0.62875236 | 0.62875236 | 0.62875236 |
| 5d7bc652cf84236d88e50486211a05db1a85665b199395f2e49f842b2c48b23c | 730459 | 2022-04-04 21:59: | BTC | BTC | ChipMixer | ChipMixer | bc1qlpzx5r6867r7dsupmh9j0etxh9vrx2tzukf | bc1qhrh7uvfyuydxtk64ulqmcp7ax4wtja08ekt | ChipMixer | ChipMixer | 61.44 | 0.62875236 | 0.62875236 | 0.62875236 |
| 5d7bc652cf84236d88e50486211a05db1a85665b199395f2e49f842b2c48b23c | 730459 | 2022-04-04 21:59: | BTC | BTC | ChipMixer | ChipMixer | bc1qlpzx5r6867r7dsupmh9j0etxh9vrx2tzukf | bc1qvdp7ppt7yeyr0qjz9jd5fqmyjxwaclehc79 | ChipMixer | ChipMixer | 61.44 | 0.62875236 | 0.62875236 | 0.62875236 |
| 5d7bc652cf84236d88e50486211a05db1a85665b199395f2e49f842b2c48b23c | 730459 | 2022-04-04 21:59: | BTC | BTC | ChipMixer | ChipMixer | bc1qlpzx5r6867r7dsupmh9j0etxh9vrx2tzukf | bc1q8rw2dpjldyw2tp457jl50vjxja3sfk5tuj68cr | ChipMixer | ChipMixer | 61.44 | 0.62875236 | 0.62875236 | 0.62875236 |
| 5d7bc652cf84236d88e50486211a05db1a85665b199395f2e49f842b2c48b23c | 730459 | 2022-04-04 21:59: | BTC | BTC | ChipMixer | ChipMixer | bc1qlpzx5r6867r7dsupmh9j0etxh9vrx2tzukf | bc1qe0ueumsrdz0cygys9g4fr4sspyxcrz58gy | ChipMixer | ChipMixer | 61.44 | 0.62875236 | 0.62875236 | 0.62875236 |
| 5d7bc652cf84236d88e50486211a05db1a85665b199395f2e49f842b2c48b23c | 730459 | 2022-04-04 21:59: | BTC | BTC | ChipMixer | ChipMixer | bc1qmxq3k7jg4nyu94m44rpwk8krq9r8thp68 | bc1qpua9jsyej0q6h08hh5ue0dwlvyprk4clr4m | ChipMixer | ChipMixer | 61.44 | 0.62851236 | 0.62851236 | 0.62851236 |
| 5d7bc652cf84236d88e50486211a05db1a85665b199395f2e49f842b2c48b23c | 730459 | 2022-04-04 21:59: | BTC | BTC | ChipMixer | ChipMixer | bc1qmxq3k7jg4nyu94m44rpwk8krq9r8thp68 | bc1qch87kqwqjzqfxqksyews5g09x54rk9865 | ChipMixer | ChipMixer | 61.44 | 0.62851236 | 0.62851236 | 0.62851236 |
| 5d7bc652cf84236d88e50486211a05db1a85665b199395f2e49f842b2c48b23c | 730459 | 2022-04-04 21:59: | BTC | BTC | ChipMixer | ChipMixer | bc1qmxq3k7jg4nyu94m44rpwk8krq9r8thp68 | bc1qydwxhcx5ttv8hw0l2uap8lrakz58ng0v6kl | ChipMixer | ChipMixer | 61.44 | 0.62851236 | 0.62851236 | 0.62851236 |
| 5d7bc652cf84236d88e50486211a05db1a85665b199395f2e49f842b2c48b23c | 730459 | 2022-04-04 21:59: | BTC | BTC | ChipMixer | ChipMixer | bc1qmxq3k7jg4nyu94m44rpwk8krq9r8thp68 | bc1qadl8cks9r0rx54nrtv9selzeyfpzt9v70wkpj | ChipMixer | ChipMixer | 61.44 | 0.62851236 | 0.62851236 | 0.62851236 |
| 5d7bc652cf84236d88e50486211a05db1a85665b199395f2e49f842b2c48b23c | 730459 | 2022-04-04 21:59: | BTC | BTC | ChipMixer | ChipMixer | bc1qmxq3k7jg4nyu94m44rpwk8krq9r8thp68 | bc1q5nphlqcr6pedruma3zfjhuvwa9lp7968vt | ChipMixer | ChipMixer | 61.44 | 0.62851236 | 0.62851236 | 0.62851236 |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5d7bc652cf84236d88e50486211a05db1a85665b199395f2e49f842b2c48b23c | 730459 | 2022-04-04 21:59: | BTC | BTC | ChipMixer | ChipMixer | bc1qmxq3k7jg4nyu94m44rpwk8krq9r8thp68 | bc1q9qdp6q9fy39v4tyd7v2u5456xnnnxq5v9 | ChipMixer | ChipMixer | 61.44 | 0.62851236 | 0.62851236 | 0.62851236 |
| 5d7bc652cf84236d88e50486211a05db1a85665b199395f2e49f842b2c48b23c | 730459 | 2022-04-04 21:59: | BTC | BTC | ChipMixer | ChipMixer | bc1qmxq3k7jg4nyu94m44rpwk8krq9r8thp68 | bc1qff6gq4z45g6tpldc8dfd0gvsfdle02wee2s | ChipMixer | ChipMixer | 61.44 | 0.62851236 | 0.62851236 | 0.62851236 |
| 5d7bc652cf84236d88e50486211a05db1a85665b199395f2e49f842b2c48b23c | 730459 | 2022-04-04 21:59: | BTC | BTC | ChipMixer | ChipMixer | bc1qmxq3k7jg4nyu94m44rpwk8krq9r8thp68 | bc1qtzrp6e93n85h9tq4kpeqdzdxcajqje8jd8z | ChipMixer | ChipMixer | 61.44 | 0.62851236 | 0.62851236 | 0.62851236 |
| 5d7bc652cf84236d88e50486211a05db1a85665b199395f2e49f842b2c48b23c | 730459 | 2022-04-04 21:59: | BTC | BTC | ChipMixer | ChipMixer | bc1qmxq3k7jg4nyu94m44rpwk8krq9r8thp68 | bc1qaqd0cwgqnqz6xvt78ju0nm7xshal7s0nn | ChipMixer | ChipMixer | 61.44 | 0.62851236 | 0.62851236 | 0.62851236 |
| 5d7bc652cf84236d88e50486211a05db1a85665b199395f2e49f842b2c48b23c | 730459 | 2022-04-04 21:59: | BTC | BTC | ChipMixer | ChipMixer | bc1qmxq3k7jg4nyu94m44rpwk8krq9r8thp68 | bc1qvh67x9qnf7x5fvqmgc03eu7fhdk98g7ec | ChipMixer | ChipMixer | 61.44 | 0.62851236 | 0.62851236 | 0.62851236 |
| 5d7bc652cf84236d88e50486211a05db1a85665b199395f2e49f842b2c48b23c | 730459 | 2022-04-04 21:59: | BTC | BTC | ChipMixer | ChipMixer | bc1qmxq3k7jg4nyu94m44rpwk8krq9r8thp68 | bc1qj647nj9gc83r0s7xkydayd06nhxqdky9hd | ChipMixer | ChipMixer | 61.44 | 0.62851236 | 0.62851236 | 0.62851236 |
| 5d7bc652cf84236d88e50486211a05db1a85665b199395f2e49f842b2c48b23c | 730459 | 2022-04-04 21:59: | BTC | BTC | ChipMixer | ChipMixer | bc1qmxq3k7jg4nyu94m44rpwk8krq9r8thp68 | bc1qq2kju30zlzm86qf3gw6c5n8v9f690670cs | ChipMixer | ChipMixer | 61.44 | 0.62851236 | 0.62851236 | 0.62851236 |
| 5d7bc652cf84236d88e50486211a05db1a85665b199395f2e49f842b2c48b23c | 730459 | 2022-04-04 21:59: | BTC | BTC | ChipMixer | ChipMixer | bc1qmxq3k7jg4nyu94m44rpwk8krq9r8thp68 | bc1qzxnltc79vaxsu87dty6yqxzrdgyljtqnze6qu | ChipMixer | ChipMixer | 61.44 | 0.62851236 | 0.62851236 | 0.62851236 |
| 5d7bc652cf84236d88e50486211a05db1a85665b199395f2e49f842b2c48b23c | 730459 | 2022-04-04 21:59: | BTC | BTC | ChipMixer | ChipMixer | bc1qmxq3k7jg4nyu94m44rpwk8krq9r8thp68 | bc1qs2fdcdu0p9mpt6fefa0k37eywwazvznuk | ChipMixer | ChipMixer | 61.44 | 0.62851236 | 0.62851236 | 0.62851236 |
| 5d7bc652cf84236d88e50486211a05db1a85665b199395f2e49f842b2c48b23c | 730459 | 2022-04-04 21:59: | BTC | BTC | ChipMixer | ChipMixer | bc1qmxq3k7jg4nyu94m44rpwk8krq9r8thp68 | bc1qhrh7uvfyuydxtk64ulqmcp7ax4wtja08ekt | ChipMixer | ChipMixer | 61.44 | 0.62851236 | 0.62851236 | 0.62851236 |
| 5d7bc652cf84236d88e50486211a05db1a85665b199395f2e49f842b2c48b23c | 730459 | 2022-04-04 21:59: | BTC | BTC | ChipMixer | ChipMixer | bc1qmxq3k7jg4nyu94m44rpwk8krq9r8thp68 | bc1qvdp7ppt7yeyr0qjz9jd5fqmyjxwaclehc79 | ChipMixer | ChipMixer | 61.44 | 0.62851236 | 0.62851236 | 0.62851236 |
| 5d7bc652cf84236d88e50486211a05db1a85665b199395f2e49f842b2c48b23c | 730459 | 2022-04-04 21:59: | BTC | BTC | ChipMixer | ChipMixer | bc1qmxq3k7jg4nyu94m44rpwk8krq9r8thp68 | bc1q8rw2dpjldyw2tp457jl50vjxja3sfk5tuj68cr | ChipMixer | ChipMixer | 61.44 | 0.62851236 | 0.62851236 | 0.62851236 |
| 5d7bc652cf84236d88e50486211a05db1a85665b199395f2e49f842b2c48b23c | 730459 | 2022-04-04 21:59: | BTC | BTC | ChipMixer | ChipMixer | bc1qmxq3k7jg4nyu94m44rpwk8krq9r8thp68 | bc1qe0ueumsrdz0cygys9g4fr4sspyxcrz58gy | ChipMixer | ChipMixer | 61.44 | 0.62851236 | 0.62851236 | 0.62851236 |
| 5d7bc652cf84236d88e50486211a05db1a85665b199395f2e49f842b2c48b23c | 730459 | 2022-04-04 21:59: | BTC | BTC | ChipMixer | ChipMixer | bc1qf6xv0al2hnd2kgvh2zhtayydr3kwdlq76zc | bc1qpua9jsyej0q6h08hh5ue0dwlvyprk4clr4m | ChipMixer | ChipMixer | 61.44 | 0.63039236 | 0.63039236 | 0.63039236 |
| 5d7bc652cf84236d88e50486211a05db1a85665b199395f2e49f842b2c48b23c | 730459 | 2022-04-04 21:59: | BTC | BTC | ChipMixer | ChipMixer | bc1qf6xv0al2hnd2kgvh2zhtayydr3kwdlq76zc | bc1qch87kqwqjzqfxqksyews5g09x54rk9865 | ChipMixer | ChipMixer | 61.44 | 0.63039236 | 0.63039236 | 0.63039236 |
| 5d7bc652cf84236d88e50486211a05db1a85665b199395f2e49f842b2c48b23c | 730459 | 2022-04-04 21:59: | BTC | BTC | ChipMixer | ChipMixer | bc1qf6xv0al2hnd2kgvh2zhtayydr3kwdlq76zc | bc1qydwxhcx5ttv8hw0l2uap8lrakz58ng0v6kl | ChipMixer | ChipMixer | 61.44 | 0.63039236 | 0.63039236 | 0.63039236 |
| 5d7bc652cf84236d88e50486211a05db1a85665b199395f2e49f842b2c48b23c | 730459 | 2022-04-04 21:59: | BTC | BTC | ChipMixer | ChipMixer | bc1qf6xv0al2hnd2kgvh2zhtayydr3kwdlq76zc | bc1qadl8cks9r0rx54nrtv9selzeyfpzt9v70wkpj | ChipMixer | ChipMixer | 61.44 | 0.63039236 | 0.63039236 | 0.63039236 |
| 5d7bc652cf84236d88e50486211a05db1a85665b199395f2e49f842b2c48b23c | 730459 | 2022-04-04 21:59: | BTC | BTC | ChipMixer | ChipMixer | bc1qf6xv0al2hnd2kgvh2zhtayydr3kwdlq76zc | bc1q5nphlqcr6pedruma3zfjhuvwa9lp7968vt | ChipMixer | ChipMixer | 61.44 | 0.63039236 | 0.63039236 | 0.63039236 |
| 5d7bc652cf84236d88e50486211a05db1a85665b199395f2e49f842b2c48b23c | 730459 | 2022-04-04 21:59: | BTC | BTC | ChipMixer | ChipMixer | bc1qf6xv0al2hnd2kgvh2zhtayydr3kwdlq76zc | bc1q9qdp6q9fy39v4tyd7v2u5456xnnnxq5v9 | ChipMixer | ChipMixer | 61.44 | 0.63039236 | 0.63039236 | 0.63039236 |
| 5d7bc652cf84236d88e50486211a05db1a85665b199395f2e49f842b2c48b23c | 730459 | 2022-04-04 21:59: | BTC | BTC | ChipMixer | ChipMixer | bc1qf6xv0al2hnd2kgvh2zhtayydr3kwdlq76zc | bc1qff6gq4z45g6tpldc8dfd0gvsfdle02wee2s | ChipMixer | ChipMixer | 61.44 | 0.63039236 | 0.63039236 | 0.63039236 |
| 5d7bc652cf84236d88e50486211a05db1a85665b199395f2e49f842b2c48b23c | 730459 | 2022-04-04 21:59: | BTC | BTC | ChipMixer | ChipMixer | bc1qf6xv0al2hnd2kgvh2zhtayydr3kwdlq76zc | bc1qtzrp6e93n85h9tq4kpeqdzdxcajqje8jd8z | ChipMixer | ChipMixer | 61.44 | 0.63039236 | 0.63039236 | 0.63039236 |
| 5d7bc652cf84236d88e50486211a05db1a85665b199395f2e49f842b2c48b23c | 730459 | 2022-04-04 21:59: | BTC | BTC | ChipMixer | ChipMixer | bc1qf6xv0al2hnd2kgvh2zhtayydr3kwdlq76zc | bc1qaqd0cwgqnqz6xvt78ju0nm7xshal7s0nn | ChipMixer | ChipMixer | 61.44 | 0.63039236 | 0.63039236 | 0.63039236 |
| 5d7bc652cf84236d88e50486211a05db1a85665b199395f2e49f842b2c48b23c | 730459 | 2022-04-04 21:59: | BTC | BTC | ChipMixer | ChipMixer | bc1qf6xv0al2hnd2kgvh2zhtayydr3kwdlq76zc | bc1qvh67x9qnf7x5fvqmgc03eu7fhdk98g7ec | ChipMixer | ChipMixer | 61.44 | 0.63039236 | 0.63039236 | 0.63039236 |
| 5d7bc652cf84236d88e50486211a05db1a85665b199395f2e49f842b2c48b23c | 730459 | 2022-04-04 21:59: | BTC | BTC | ChipMixer | ChipMixer | bc1qf6xv0al2hnd2kgvh2zhtayydr3kwdlq76zc | bc1qj647nj9gc83r0s7xkydayd06nhxqdky9hd | ChipMixer | ChipMixer | 61.44 | 0.63039236 | 0.63039236 | 0.63039236 |
| 5d7bc652cf84236d88e50486211a05db1a85665b199395f2e49f842b2c48b23c | 730459 | 2022-04-04 21:59: | BTC | BTC | ChipMixer | ChipMixer | bc1qf6xv0al2hnd2kgvh2zhtayydr3kwdlq76zc | bc1qq2kju30zlzm86qf3gw6c5n8v9f690670cs | ChipMixer | ChipMixer | 61.44 | 0.63039236 | 0.63039236 | 0.63039236 |
| 5d7bc652cf84236d88e50486211a05db1a85665b199395f2e49f842b2c48b23c | 730459 | 2022-04-04 21:59: | BTC | BTC | ChipMixer | ChipMixer | bc1qf6xv0al2hnd2kgvh2zhtayydr3kwdlq76zc | bc1qzxnltc79vaxsu87dty6yqxzrdgyljtqnze6qu | ChipMixer | ChipMixer | 61.44 | 0.63039236 | 0.63039236 | 0.63039236 |
| 5d7bc652cf84236d88e50486211a05db1a85665b199395f2e49f842b2c48b23c | 730459 | 2022-04-04 21:59: | BTC | BTC | ChipMixer | ChipMixer | bc1qf6xv0al2hnd2kgvh2zhtayydr3kwdlq76zc | bc1qs2fdcdu0p9mpt6fefa0k37eywwazvznuk | ChipMixer | ChipMixer | 61.44 | 0.63039236 | 0.63039236 | 0.63039236 |
| 5d7bc652cf84236d88e50486211a05db1a85665b199395f2e49f842b2c48b23c | 730459 | 2022-04-04 21:59: | BTC | BTC | ChipMixer | ChipMixer | bc1qf6xv0al2hnd2kgvh2zhtayydr3kwdlq76zc | bc1qhrh7uvfyuydxtk64ulqmcp7ax4wtja08ekt | ChipMixer | ChipMixer | 61.44 | 0.63039236 | 0.63039236 | 0.63039236 |
| 5d7bc652cf84236d88e50486211a05db1a85665b199395f2e49f842b2c48b23c | 730459 | 2022-04-04 21:59: | BTC | BTC | ChipMixer | ChipMixer | bc1qf6xv0al2hnd2kgvh2zhtayydr3kwdlq76zc | bc1qvdp7ppt7yeyr0qjz9jd5fqmyjxwaclehc79 | ChipMixer | ChipMixer | 61.44 | 0.63039236 | 0.63039236 | 0.63039236 |
| 5d7bc652cf84236d88e50486211a05db1a85665b199395f2e49f842b2c48b23c | 730459 | 2022-04-04 21:59: | BTC | BTC | ChipMixer | ChipMixer | bc1qf6xv0al2hnd2kgvh2zhtayydr3kwdlq76zc | bc1q8rw2dpjldyw2tp457jl50vjxja3sfk5tuj68cr | ChipMixer | ChipMixer | 61.44 | 0.63039236 | 0.63039236 | 0.63039236 |
| 5d7bc652cf84236d88e50486211a05db1a85665b199395f2e49f842b2c48b23c | 730459 | 2022-04-04 21:59: | BTC | BTC | ChipMixer | ChipMixer | bc1qf6xv0al2hnd2kgvh2zhtayydr3kwdlq76zc | bc1qe0ueumsrdz0cygys9g4fr4sspyxcrz58gy | ChipMixer | ChipMixer | 61.44 | 0.63039236 | 0.63039236 | 0.63039236 |
| aedb6b82d9c4c62d49dcadc0fcedaa6ec965664c293e1d5e317293656284bbed | 730459 | 2022-04-04 21:59: | BTC | BTC | ChipMixer | ChipMixer | bc1q4gswy080u6mqnml8a5x9w67kdrnwfz2r | bc1qh58ywfjegvqz3hyn8t2qyjsddv2jr2449uts | ChipMixer | ChipMixer | 7.68 | 0.00134433 | 0.00134433 | 0 |
| aedb6b82d9c4c62d49dcadc0fcedaa6ec965664c293e1d5e317293656284bbed | 730459 | 2022-04-04 21:59: | BTC | BTC | ChipMixer | ChipMixer | bc1q2zfmw42kqu5uuyujprsydpg93afpnynu6 | bc1qh58ywfjegvqz3hyn8t2qyjsddv2jr2449uts | ChipMixer | ChipMixer | 7.68 | 0.01599633 | 0.01599633 | 0.01599633 |
| aedb6b82d9c4c62d49dcadc0fcedaa6ec965664c293e1d5e317293656284bbed | 730459 | 2022-04-04 21:59: | BTC | BTC | ChipMixer | ChipMixer | bc1qf9hxuvaw5qhzhscpujhasn4h8n5227rql5 | bc1qh58ywfjegvqz3hyn8t2qyjsddv2jr2449uts | ChipMixer | ChipMixer | 7.68 | 0.00355765 | 0.00005499 | 0 |
| aedb6b82d9c4c62d49dcadc0fcedaa6ec965664c293e1d5e317293656284bbed | 730459 | 2022-04-04 21:59: | BTC | BTC | ChipMixer | ChipMixer | bc1qdje8pughmkl6p82qf0efwfwp4cggqv084 | bc1qh58ywfjegvqz3hyn8t2qyjsddv2jr2449uts | ChipMixer | ChipMixer | 7.68 | 0.02482698 | 0.02482698 | 0.02482698 |
| aedb6b82d9c4c62d49dcadc0fcedaa6ec965664c293e1d5e317293656284bbed | 730459 | 2022-04-04 21:59: | BTC | BTC | ChipMixer | ChipMixer | bc1qfp7u8tufm7s357tl7g0vyf996d92pxnp59 | bc1qh58ywfjegvqz3hyn8t2qyjsddv2jr2449uts | ChipMixer | ChipMixer | 7.68 | 0.00106687 | 0.00106687 | 0 |
| e6db88bd68373fcb227c5c369d0cdc908b21ef9aabfe0783a8adb44756bd4c17 | 730459 | 2022-04-04 21:59: | BTC | BTC | ChipMixer | ChipMixer | bc1qn3pf7gp6ucumffu9rys4mu09ztzcs2m5y | bc1qeq0ry5kyetv6w0cw42t8mrmcsqarfz2lye | ChipMixer | ChipMixer | 15.165359 | 14.205359 | 14.205359 | 14.205359 |
| 1932f58cda8e53051f527ce624418278ec40fcc4309988d2194fced2621c7d38 | 730459 | 2022-04-04 21:59: | BTC | BTC | ChipMixer | ChipMixer | bc1qzcjwdlzzpxlayp3palphmf5ku6n8z3vlzthx | bc1qzwcqud87xasl22cjjfv5qefcuvr6h2jxx45z | ChipMixer | ChipMixer | 15.370959 | 15.310959 | 15.310959 | 15.310959 |
| 629000172eced358763479e29d0f74d7661ad78a3528a87ba286218d38d57539 | 730459 | 2022-04-04 21:59: | BTC | BTC | ChipMixer | ChipMixer | bc1qeeet327vnk64ms272me30wplqu8ghv4r | bc1q2qvtpr2ynhldwh8ne89cjhawng9ncjdhe3 | ChipMixer | ChipMixer | 15.047159 | 13.127159 | 13.127159 | 13.127159 |
| 698129c270dc0f6cf4fa1b6ddd77662367b3b004cce2df68afdc5a2a36ef3746 | 730459 | 2022-04-04 21:59: | BTC | BTC | ChipMixer | ChipMixer | bc1q5h2k062slklgud5u4lvtawu96raq5uu70e | bc1qq2sza2wsycqu857g368c36hwdmwmsu | ChipMixer | ChipMixer | 12.503651 | 0.128 | 0.128 | 0.128 |
| 698129c270dc0f6cf4fa1b6ddd77662367b3b004cce2df68afdc5a2a36ef3746 | 730459 | 2022-04-04 21:59: | BTC | BTC | ChipMixer | ChipMixer | bc1q5h2k062slklgud5u4lvtawu96raq5uu70e | bc1qaauxgpv0j6c7n004ck02xsk94xe0vrvsg5 | ChipMixer | ChipMixer | 12.503651 | 8.663651 | 8.663651 | 8.663651 |
| 087f3f68d727f6b614e25d7f2418c8f4286a1cc817a9de7a6b8af5396b23487d | 730459 | 2022-04-04 21:59: | BTC | BTC | ChipMixer | ChipMixer | bc1q07mx6k4uxj8flm2m4aelyd78vmpfhva9n | bc1q5ty06t3jgwk3zpq5tcr0vr9f0hgyfcwalz72 | ChipMixer | ChipMixer | 15.269159 | 15.029159 | 15.029159 | 15.029159 |
| 460b364f2d269196c697955be67a8548e51e14097161340476bee6edeb3e078b | 730459 | 2022-04-04 21:59: | BTC | BTC | ChipMixer | ChipMixer | bc1qw30pmwkmn679dkyyklg2g5fwtc08h4zq | bc1q0uz2lzecctl2gaskln8y8sg6x2zsw3u3z6t | ChipMixer | ChipMixer | 15.252659 | 14.772659 | 14.772659 | 14.772659 |
| 2ea567a4ceb34e07d4f2c47e46e63a75e773924162a1cbcfef2e497272e55c8c | 730459 | 2022-04-04 21:59: | BTC | BTC | ChipMixer | ChipMixer | bc1qs6kemapdjh9lc2eugpfdrhdvmvptjpwnf8 | bc1qyuptq6dqfwpudc9ksauf6y868taz3f2c0vf | ChipMixer | ChipMixer | 15.361459 | 15.241459 | 15.241459 | 15.241459 |
| 9a47bbdd4c4f412147f58fe2b116ef58009f49f5f597f9cbfcae56f5533a6fdd | 730459 | 2022-04-04 21:59: | BTC | BTC | ChipMixer | ChipMixer | bc1qhcs30y70rrzvuu7cd5zt3tu8w5z9th0kk6 | bc1q0afxt7x3vvec4g5zjsmj99lm7zqcuuv39pj | ChipMixer | ChipMixer | 15.385059 | 15.355059 | 15.355059 | 15.355059 |
| ca536b343866cd527d452491999d0a846e6a0630f7c5a3cffbc72de02697ef67 | 730460 | 2022-04-04 22:14: | BTC | BTC | ChipMixer | ChipMixer | bc1q97rmpchzpvdfhjt5yc3yct6v0r7jllpuk95zn | bc1q95ku6fux4x48ddawdvvddse5s8j6fna5zs | ChipMixer | ChipMixer | 67.9823044 | 1.10227499 | 1.10227499 | 1.10227499 |
| ca536b343866cd527d452491999d0a846e6a0630f7c5a3cffbc72de02697ef67 | 730460 | 2022-04-04 22:14: | BTC | BTC | ChipMixer | ChipMixer | bc1q97rmpchzpvdfhjt5yc3yct6v0r7jllpuk95zn | bc1qzzyvqsfttrxmnl42v09zvmhgmxy9lchpmu | ChipMixer | ChipMixer | 67.9823044 | 1.10227499 | 1.10227499 | 1.10227499 |
| ca536b343866cd527d452491999d0a846e6a0630f7c5a3cffbc72de02697ef67 | 730460 | 2022-04-04 22:14: | BTC | BTC | ChipMixer | ChipMixer | bc1q97rmpchzpvdfhjt5yc3yct6v0r7jllpuk95zn | bc1qx0u6yhsypsqm4lm52s8yaluw8s0zj7v90 | ChipMixer | ChipMixer | 67.9823044 | 1.10227499 | 1.10227499 | 1.10227499 |
| ca536b343866cd527d452491999d0a846e6a0630f7c5a3cffbc72de02697ef67 | 730460 | 2022-04-04 22:14: | BTC | BTC | ChipMixer | ChipMixer | bc1q97rmpchzpvdfhjt5yc3yct6v0r7jllpuk95zn | bc1q0z263mfzuchwqajytp9jg48vthmhdvnma | ChipMixer | ChipMixer | 67.9823044 | 1.10227499 | 1.10227499 | 1.10227499 |
| ca536b343866cd527d452491999d0a846e6a0630f7c5a3cffbc72de02697ef67 | 730460 | 2022-04-04 22:14: | BTC | BTC | ChipMixer | ChipMixer | bc1q97rmpchzpvdfhjt5yc3yct6v0r7jllpuk95zn | bc1qtakcgyfuz9vpyhuvdcmjuqtt85n94jhsvwh | ChipMixer | ChipMixer | 67.9823044 | 1.10227499 | 1.10227499 | 1.10227499 |
| ca536b343866cd527d452491999d0a846e6a0630f7c5a3cffbc72de02697ef67 | 730460 | 2022-04-04 22:14: | BTC | BTC | ChipMixer | ChipMixer | bc1q97rmpchzpvdfhjt5yc3yct6v0r7jllpuk95zn | bc1qffcfrwgwgztstaqj9f2gt5wll7qjc9veq0vgx4 | ChipMixer | ChipMixer | 67.9823044 | 1.10227499 | 1.10227499 | 1.10227499 |
| ca536b343866cd527d452491999d0a846e6a0630f7c5a3cffbc72de02697ef67 | 730460 | 2022-04-04 22:14: | BTC | BTC | ChipMixer | ChipMixer | bc1q97rmpchzpvdfhjt5yc3yct6v0r7jllpuk95zn | bc1qqw96wln26n2t9xsyz648wxn0k5neurx6n | ChipMixer | ChipMixer | 67.9823044 | 1.10227499 | 1.10227499 | 1.10227499 |
| ca536b343866cd527d452491999d0a846e6a0630f7c5a3cffbc72de02697ef67 | 730460 | 2022-04-04 22:14: | BTC | BTC | ChipMixer | ChipMixer | bc1q97rmpchzpvdfhjt5yc3yct6v0r7jllpuk95zn | bc1qc4wyljz9gg6pmg4hj2cm2y8jrzdjkjrc74uf | ChipMixer | ChipMixer | 67.9823044 | 1.10227499 | 1.10227499 | 1.10227499 |
| ca536b343866cd527d452491999d0a846e6a0630f7c5a3cffbc72de02697ef67 | 730460 | 2022-04-04 22:14: | BTC | BTC | ChipMixer | ChipMixer | bc1q97rmpchzpvdfhjt5yc3yct6v0r7jllpuk95zn | bc1qse7tw8xv552k0tpku632amplr766c2e0e | ChipMixer | ChipMixer | 67.9823044 | 1.10227499 | 1.10227499 | 1.10227499 |
| ca536b343866cd527d452491999d0a846e6a0630f7c5a3cffbc72de02697ef67 | 730460 | 2022-04-04 22:14: | BTC | BTC | ChipMixer | ChipMixer | bc1q97rmpchzpvdfhjt5yc3yct6v0r7jllpuk95zn | bc1qhuvn4hfpzn65phlgg9v99e5rv6x5a8fsg8 | ChipMixer | ChipMixer | 67.9823044 | 1.76060023 | 1.76060023 | 1.76060023 |
| ca536b343866cd527d452491999d0a846e6a0630f7c5a3cffbc72de02697ef67 | 730460 | 2022-04-04 22:14: | BTC | BTC | ChipMixer | ChipMixer | bc1q97rmpchzpvdfhjt5yc3yct6v0r7jllpuk95zn | bc1qvatm3l0ves45vf9zg7zksctgxnmw3em2c | ChipMixer | ChipMixer | 67.9823044 | 1.10227499 | 1.10227499 | 1.10227499 |
| ca536b343866cd527d452491999d0a846e6a0630f7c5a3cffbc72de02697ef67 | 730460 | 2022-04-04 22:14: | BTC | BTC | ChipMixer | ChipMixer | bc1q97rmpchzpvdfhjt5yc3yct6v0r7jllpuk95zn | bc1qcs4hg2xqu9nwtgnpqgcmhlxe4hedg7hc | ChipMixer | ChipMixer | 67.9823044 | 1.10227499 | 1.10227499 | 1.10227499 |
| ca536b343866cd527d452491999d0a846e6a0630f7c5a3cffbc72de02697ef67 | 730460 | 2022-04-04 22:14: | BTC | BTC | ChipMixer | ChipMixer | bc1q2qvtpr2ynhldwh8ne89cjhawng9ncjdhe3 | bc1q95ku6fux4x48ddawdvvddse5s8j6fna5zs | ChipMixer | ChipMixer | 67.9823044 | 0.79092229 | 0.79092229 | 0.79092229 |
| ca536b343866cd527d452491999d0a846e6a0630f7c5a3cffbc72de02697ef67 | 730460 | 2022-04-04 22:14: | BTC | BTC | ChipMixer | ChipMixer | bc1q2qvtpr2ynhldwh8ne89cjhawng9ncjdhe3 | bc1qzzyvqsfttrxmnl42v09zvmhgmxy9lchpmu | ChipMixer | ChipMixer | 67.9823044 | 0.79092229 | 0.79092229 | 0.79092229 |
| ca536b343866cd527d452491999d0a846e6a0630f7c5a3cffbc72de02697ef67 | 730460 | 2022-04-04 22:14: | BTC | BTC | ChipMixer | ChipMixer | bc1q2qvtpr2ynhldwh8ne89cjhawng9ncjdhe3 | bc1qx0u6yhsypsqm4lm52s8yaluw8s0zj7v90 | ChipMixer | ChipMixer | 67.9823044 | 0.79092229 | 0.79092229 | 0.79092229 |
| ca536b343866cd527d452491999d0a846e6a0630f7c5a3cffbc72de02697ef67 | 730460 | 2022-04-04 22:14: | BTC | BTC | ChipMixer | ChipMixer | bc1q2qvtpr2ynhldwh8ne89cjhawng9ncjdhe3 | bc1q0z263mfzuchwqajytp9jg48vthmhdvnma | ChipMixer | ChipMixer | 67.9823044 | 0.79092229 | 0.79092229 | 0.79092229 |
| ca536b343866cd527d452491999d0a846e6a0630f7c5a3cffbc72de02697ef67 | 730460 | 2022-04-04 22:14: | BTC | BTC | ChipMixer | ChipMixer | bc1q2qvtpr2ynhldwh8ne89cjhawng9ncjdhe3 | bc1qtakcgyfuz9vpyhuvdcmjuqtt85n94jhsvwh | ChipMixer | ChipMixer | 67.9823044 | 0.79092229 | 0.79092229 | 0.79092229 |
| ca536b343866cd527d452491999d0a846e6a0630f7c5a3cffbc72de02697ef67 | 730460 | 2022-04-04 22:14: | BTC | BTC | ChipMixer | ChipMixer | bc1q2qvtpr2ynhldwh8ne89cjhawng9ncjdhe3 | bc1qffcfrwgwgztstaqj9f2gt5wll7qjc9veq0vgx4 | ChipMixer | ChipMixer | 67.9823044 | 0.79092229 | 0.79092229 | 0.79092229 |
| ca536b343866cd527d452491999d0a846e6a0630f7c5a3cffbc72de02697ef67 | 730460 | 2022-04-04 22:14: | BTC | BTC | ChipMixer | ChipMixer | bc1q2qvtpr2ynhldwh8ne89cjhawng9ncjdhe3 | bc1qqw96wln26n2t9xsyz648wxn0k5neurx6n | ChipMixer | ChipMixer | 67.9823044 | 0.79092229 | 0.79092229 | 0.79092229 |
| ca536b343866cd527d452491999d0a846e6a0630f7c5a3cffbc72de02697ef67 | 730460 | 2022-04-04 22:14: | BTC | BTC | ChipMixer | ChipMixer | bc1q2qvtpr2ynhldwh8ne89cjhawng9ncjdhe3 | bc1qc4wyljz9gg6pmg4hj2cm2y8jrzdjkjrc74uf | ChipMixer | ChipMixer | 67.9823044 | 0.79092229 | 0.79092229 | 0.79092229 |
| ca536b343866cd527d452491999d0a846e6a0630f7c5a3cffbc72de02697ef67 | 730460 | 2022-04-04 22:14: | BTC | BTC | ChipMixer | ChipMixer | bc1q2qvtpr2ynhldwh8ne89cjhawng9ncjdhe3 | bc1qse7tw8xv552k0tpku632amplr766c2e0e | ChipMixer | ChipMixer | 67.9823044 | 0.79092229 | 0.79092229 | 0.79092229 |
| ca536b343866cd527d452491999d0a846e6a0630f7c5a3cffbc72de02697ef67 | 730460 | 2022-04-04 22:14: | BTC | BTC | ChipMixer | ChipMixer | bc1q2qvtpr2ynhldwh8ne89cjhawng9ncjdhe3 | bc1qhuvn4hfpzn65phlgg9v99e5rv6x5a8fsg8 | ChipMixer | ChipMixer | 67.9823044 | 1.26329453 | 1.26329453 | 1.26329453 |
| ca536b343866cd527d452491999d0a846e6a0630f7c5a3cffbc72de02697ef67 | 730460 | 2022-04-04 22:14: | BTC | BTC | ChipMixer | ChipMixer | bc1q2qvtpr2ynhldwh8ne89cjhawng9ncjdhe3 | bc1qvatm3l0ves45vf9zg7zksctgxnmw3em2c | ChipMixer | ChipMixer | 67.9823044 | 0.79092229 | 0.79092229 | 0.79092229 |
| ca536b343866cd527d452491999d0a846e6a0630f7c5a3cffbc72de02697ef67 | 730460 | 2022-04-04 22:14: | BTC | BTC | ChipMixer | ChipMixer | bc1q2qvtpr2ynhldwh8ne89cjhawng9ncjdhe3 | bc1qcs4hg2xqu9nwtgnpqgcmhlxe4hedg7hc | ChipMixer | ChipMixer | 67.9823044 | 0.79092229 | 0.79092229 | 0.79092229 |
| ca536b343866cd527d452491999d0a846e6a0630f7c5a3cffbc72de02697ef67 | 730460 | 2022-04-04 22:14: | BTC | BTC | ChipMixer | ChipMixer | bc1qsk2qesu3g6tw2hnxz64y7h7hxqa0k88d | bc1q95ku6fux4x48ddawdvvddse5s8j6fna5zs | ChipMixer | ChipMixer | 67.9823044 | 1.11044501 | 1.11044501 | 1.11044501 |
| ca536b343866cd527d452491999d0a846e6a0630f7c5a3cffbc72de02697ef67 | 730460 | 2022-04-04 22:14: | BTC | BTC | ChipMixer | ChipMixer | bc1qsk2qesu3g6tw2hnxz64y7h7hxqa0k88d | bc1qzzyvqsfttrxmnl42v09zvmhgmxy9lchpmu | ChipMixer | ChipMixer | 67.9823044 | 1.11044501 | 1.11044501 | 1.11044501 |
| ca536b343866cd527d452491999d0a846e6a0630f7c5a3cffbc72de02697ef67 | 730460 | 2022-04-04 22:14: | BTC | BTC | ChipMixer | ChipMixer | bc1qsk2qesu3g6tw2hnxz64y7h7hxqa0k88d | bc1qx0u6yhsypsqm4lm52s8yaluw8s0zj7v90 | ChipMixer | ChipMixer | 67.9823044 | 1.11044501 | 1.11044501 | 1.11044501 |
| ca536b343866cd527d452491999d0a846e6a0630f7c5a3cffbc72de02697ef67 | 730460 | 2022-04-04 22:14: | BTC | BTC | ChipMixer | ChipMixer | bc1qsk2qesu3g6tw2hnxz64y7h7hxqa0k88d | bc1q0z263mfzuchwqajytp9jg48vthmhdvnma | ChipMixer | ChipMixer | 67.9823044 | 1.11044501 | 1.11044501 | 1.11044501 |
| ca536b343866cd527d452491999d0a846e6a0630f7c5a3cffbc72de02697ef67 | 730460 | 2022-04-04 22:14: | BTC | BTC | ChipMixer | ChipMixer | bc1qsk2qesu3g6tw2hnxz64y7h7hxqa0k88d | bc1qtakcgyfuz9vpyhuvdcmjuqtt85n94jhsvwh | ChipMixer | ChipMixer | 67.9823044 | 1.11044501 | 1.11044501 | 1.11044501 |
| ca536b343866cd527d452491999d0a846e6a0630f7c5a3cffbc72de02697ef67 | 730460 | 2022-04-04 22:14: | BTC | BTC | ChipMixer | ChipMixer | bc1qsk2qesu3g6tw2hnxz64y7h7hxqa0k88d | bc1qffcfrwgwgztstaqj9f2gt5wll7qjc9veq0vgx4 | ChipMixer | ChipMixer | 67.9823044 | 1.11044501 | 1.11044501 | 1.11044501 |
| ca536b343866cd527d452491999d0a846e6a0630f7c5a3cffbc72de02697ef67 | 730460 | 2022-04-04 22:14: | BTC | BTC | ChipMixer | ChipMixer | bc1qsk2qesu3g6tw2hnxz64y7h7hxqa0k88d | bc1qqw96wln26n2t9xsyz648wxn0k5neurx6n | ChipMixer | ChipMixer | 67.9823044 | 1.11044501 | 1.11044501 | 1.11044501 |
| ca536b343866cd527d452491999d0a846e6a0630f7c5a3cffbc72de02697ef67 | 730460 | 2022-04-04 22:14: | BTC | BTC | ChipMixer | ChipMixer | bc1qsk2qesu3g6tw2hnxz64y7h7hxqa0k88d | bc1qc4wyljz9gg6pmg4hj2cm2y8jrzdjkjrc74uf | ChipMixer | ChipMixer | 67.9823044 | 1.11044501 | 1.11044501 | 1.11044501 |
| ca536b343866cd527d452491999d0a846e6a0630f7c5a3cffbc72de02697ef67 | 730460 | 2022-04-04 22:14: | BTC | BTC | ChipMixer | ChipMixer | bc1qsk2qesu3g6tw2hnxz64y7h7hxqa0k88d | bc1qse7tw8xv552k0tpku632amplr766c2e0e | ChipMixer | ChipMixer | 67.9823044 | 1.11044501 | 1.11044501 | 1.11044501 |
| ca536b343866cd527d452491999d0a846e6a0630f7c5a3cffbc72de02697ef67 | 730460 | 2022-04-04 22:14: | BTC | BTC | ChipMixer | ChipMixer | bc1qsk2qesu3g6tw2hnxz64y7h7hxqa0k88d | bc1qhuvn4hfpzn65phlgg9v99e5rv6x5a8fsg8 | ChipMixer | ChipMixer | 67.9823044 | 1.77364972 | 1.77364972 | 1.77364972 |
| ca536b343866cd527d452491999d0a846e6a0630f7c5a3cffbc72de02697ef67 | 730460 | 2022-04-04 22:14: | BTC | BTC | ChipMixer | ChipMixer | bc1qsk2qesu3g6tw2hnxz64y7h7hxqa0k88d | bc1qvatm3l0ves45vf9zg7zksctgxnmw3em2c | ChipMixer | ChipMixer | 67.9823044 | 1.11044501 | 1.11044501 | 1.11044501 |
| ca536b343866cd527d452491999d0a846e6a0630f7c5a3cffbc72de02697ef67 | 730460 | 2022-04-04 22:14: | BTC | BTC | ChipMixer | ChipMixer | bc1qsk2qesu3g6tw2hnxz64y7h7hxqa0k88d | bc1qcs4hg2xqu9nwtgnpqgcmhlxe4hedg7hc | ChipMixer | ChipMixer | 67.9823044 | 1.11044501 | 1.11044501 | 1.11044501 |
| ca536b343866cd527d452491999d0a846e6a0630f7c5a3cffbc72de02697ef67 | 730460 | 2022-04-04 22:14: | BTC | BTC | ChipMixer | ChipMixer | bc1qe22pw8h6xng6a8fjlv6an6mczdgftez4p8 | bc1q95ku6fux4x48ddawdvvddse5s8j6fna5zs | ChipMixer | ChipMixer | 67.9823044 | 1.09235771 | 1.09235771 | 1.09235771 |
| ca536b343866cd527d452491999d0a846e6a0630f7c5a3cffbc72de02697ef67 | 730460 | 2022-04-04 22:14: | BTC | BTC | ChipMixer | ChipMixer | bc1qe22pw8h6xng6a8fjlv6an6mczdgftez4p8 | bc1qzzyvqsfttrxmnl42v09zvmhgmxy9lchpmu | ChipMixer | ChipMixer | 67.9823044 | 1.09235771 | 1.09235771 | 1.09235771 |
| ca536b343866cd527d452491999d0a846e6a0630f7c5a3cffbc72de02697ef67 | 730460 | 2022-04-04 22:14: | BTC | BTC | ChipMixer | ChipMixer | bc1qe22pw8h6xng6a8fjlv6an6mczdgftez4p8 | bc1qx0u6yhsypsqm4lm52s8yaluw8s0zj7v90 | ChipMixer | ChipMixer | 67.9823044 | 1.09235771 | 1.09235771 | 1.09235771 |
| ca536b343866cd527d452491999d0a846e6a0630f7c5a3cffbc72de02697ef67 | 730460 | 2022-04-04 22:14: | BTC | BTC | ChipMixer | ChipMixer | bc1qe22pw8h6xng6a8fjlv6an6mczdgftez4p8 | bc1q0z263mfzuchwqajytp9jg48vthmhdvnma | ChipMixer | ChipMixer | 67.9823044 | 1.09235771 | 1.09235771 | 1.09235771 |
| ca536b343866cd527d452491999d0a846e6a0630f7c5a3cffbc72de02697ef67 | 730460 | 2022-04-04 22:14: | BTC | BTC | ChipMixer | ChipMixer | bc1qe22pw8h6xng6a8fjlv6an6mczdgftez4p8 | bc1qtakcgyfuz9vpyhuvdcmjuqtt85n94jhsvwh | ChipMixer | ChipMixer | 67.9823044 | 1.09235771 | 1.09235771 | 1.09235771 |
| ca536b343866cd527d452491999d0a846e6a0630f7c5a3cffbc72de02697ef67 | 730460 | 2022-04-04 22:14: | BTC | BTC | ChipMixer | ChipMixer | bc1qe22pw8h6xng6a8fjlv6an6mczdgftez4p8 | bc1qffcfrwgwgztstaqj9f2gt5wll7qjc9veq0vgx4 | ChipMixer | ChipMixer | 67.9823044 | 1.09235771 | 1.09235771 | 1.09235771 |
| ca536b343866cd527d452491999d0a846e6a0630f7c5a3cffbc72de02697ef67 | 730460 | 2022-04-04 22:14: | BTC | BTC | ChipMixer | ChipMixer | bc1qe22pw8h6xng6a8fjlv6an6mczdgftez4p8 | bc1qqw96wln26n2t9xsyz648wxn0k5neurx6n | ChipMixer | ChipMixer | 67.9823044 | 1.09235771 | 1.09235771 | 1.09235771 |
| ca536b343866cd527d452491999d0a846e6a0630f7c5a3cffbc72de02697ef67 | 730460 | 2022-04-04 22:14: | BTC | BTC | ChipMixer | ChipMixer | bc1qe22pw8h6xng6a8fjlv6an6mczdgftez4p8 | bc1qc4wyljz9gg6pmg4hj2cm2y8jrzdjkjrc74uf | ChipMixer | ChipMixer | 67.9823044 | 1.09235771 | 1.09235771 | 1.09235771 |
| ca536b343866cd527d452491999d0a846e6a0630f7c5a3cffbc72de02697ef67 | 730460 | 2022-04-04 22:14: | BTC | BTC | ChipMixer | ChipMixer | bc1qe22pw8h6xng6a8fjlv6an6mczdgftez4p8 | bc1qse7tw8xv552k0tpku632amplr766c2e0e | ChipMixer | ChipMixer | 67.9823044 | 1.09235771 | 1.09235771 | 1.09235771 |
| ca536b343866cd527d452491999d0a846e6a0630f7c5a3cffbc72de02697ef67 | 730460 | 2022-04-04 22:14: | BTC | BTC | ChipMixer | ChipMixer | bc1qe22pw8h6xng6a8fjlv6an6mczdgftez4p8 | bc1qhuvn4hfpzn65phlgg9v99e5rv6x5a8fsg8 | ChipMixer | ChipMixer | 67.9823044 | 1.74475992 | 1.74475992 | 1.74475992 |
| ca536b343866cd527d452491999d0a846e6a0630f7c5a3cffbc72de02697ef67 | 730460 | 2022-04-04 22:14: | BTC | BTC | ChipMixer | ChipMixer | bc1qe22pw8h6xng6a8fjlv6an6mczdgftez4p8 | bc1qvatm3l0ves45vf9zg7zksctgxnmw3em2c | ChipMixer | ChipMixer | 67.9823044 | 1.09235771 | 1.09235771 | 1.09235771 |
| ca536b343866cd527d452491999d0a846e6a0630f7c5a3cffbc72de02697ef67 | 730460 | 2022-04-04 22:14: | BTC | BTC | ChipMixer | ChipMixer | bc1qe22pw8h6xng6a8fjlv6an6mczdgftez4p8 | bc1qcs4hg2xqu9nwtgnpqgcmhlxe4hedg7hc | ChipMixer | ChipMixer | 67.9823044 | 1.09235771 | 1.09235771 | 1.09235771 |
| ccae4813e5e417bee11bc7edf8ba5d846d4c04e90e644338821932ab5b72e00d | 730460 | 2022-04-04 22:14: | BTC | BTC | ChipMixer | ChipMixer | bc1qtg0w4t9gnauknejnrxutvmsh37whc33azu | bc1qznkuuxp2cqfvlxtmpp7eguxvsfsdf03en6 | ChipMixer | ChipMixer | 61.44 | 0.62597552 | 0.62597552 | 0.62597552 |
| ccae4813e5e417bee11bc7edf8ba5d846d4c04e90e644338821932ab5b72e00d | 730460 | 2022-04-04 22:14: | BTC | BTC | ChipMixer | ChipMixer | bc1qtg0w4t9gnauknejnrxutvmsh37whc33azu | bc1q6qnu2hrc337r7c04hsk546hha8fa7l62h7 | ChipMixer | ChipMixer | 61.44 | 0.62597552 | 0.62597552 | 0.62597552 |
| ccae4813e5e417bee11bc7edf8ba5d846d4c04e90e644338821932ab5b72e00d | 730460 | 2022-04-04 22:14: | BTC | BTC | ChipMixer | ChipMixer | bc1qtg0w4t9gnauknejnrxutvmsh37whc33azu | bc1q3qvmrsjphq2eyvrey9vgtev00mssex9zp | ChipMixer | ChipMixer | 61.44 | 0.62597552 | 0.62597552 | 0.62597552 |
| ccae4813e5e417bee11bc7edf8ba5d846d4c04e90e644338821932ab5b72e00d | 730460 | 2022-04-04 22:14: | BTC | BTC | ChipMixer | ChipMixer | bc1qtg0w4t9gnauknejnrxutvmsh37whc33azu | bc1qtpuy4ej0xltj7acp9f3sg4tlaknfdffke93kw6 | ChipMixer | ChipMixer | 61.44 | 0.62597552 | 0.62597552 | 0.62597552 |
| ccae4813e5e417bee11bc7edf8ba5d846d4c04e90e644338821932ab5b72e00d | 730460 | 2022-04-04 22:14: | BTC | BTC | ChipMixer | ChipMixer | bc1qtg0w4t9gnauknejnrxutvmsh37whc33azu | bc1qfw5usqqnds9jgn0euxenhpfq6jyajdzrh77 | ChipMixer | ChipMixer | 61.44 | 0.62597552 | 0.62597552 | 0.62597552 |
| ccae4813e5e417bee11bc7edf8ba5d846d4c04e90e644338821932ab5b72e00d | 730460 | 2022-04-04 22:14: | BTC | BTC | ChipMixer | ChipMixer | bc1qtg0w4t9gnauknejnrxutvmsh37whc33azu | bc1qs5p46v5zt8f79lwtvu705s8yqf86z7y0t4fy | ChipMixer | ChipMixer | 61.44 | 0.62597552 | 0.62597552 | 0.62597552 |
| ccae4813e5e417bee11bc7edf8ba5d846d4c04e90e644338821932ab5b72e00d | 730460 | 2022-04-04 22:14: | BTC | BTC | ChipMixer | ChipMixer | bc1qtg0w4t9gnauknejnrxutvmsh37whc33azu | bc1qdj82gdfzz9a2yeqypgcgg5fumsfjzc7u52 | ChipMixer | ChipMixer | 61.44 | 0.62597552 | 0.62597552 | 0.62597552 |
| ccae4813e5e417bee11bc7edf8ba5d846d4c04e90e644338821932ab5b72e00d | 730460 | 2022-04-04 22:14: | BTC | BTC | ChipMixer | ChipMixer | bc1qtg0w4t9gnauknejnrxutvmsh37whc33azu | bc1qf43827f7qml7dju78mynu3vghtr6umma0 | ChipMixer | ChipMixer | 61.44 | 0.62597552 | 0.62597552 | 0.62597552 |
| ccae4813e5e417bee11bc7edf8ba5d846d4c04e90e644338821932ab5b72e00d | 730460 | 2022-04-04 22:14: | BTC | BTC | ChipMixer | ChipMixer | bc1qtg0w4t9gnauknejnrxutvmsh37whc33azu | bc1qqavuva0nl7u8r8am6dtp3s9grwg356zfty | ChipMixer | ChipMixer | 61.44 | 0.62597552 | 0.62597552 | 0.62597552 |
| ccae4813e5e417bee11bc7edf8ba5d846d4c04e90e644338821932ab5b72e00d | 730460 | 2022-04-04 22:14: | BTC | BTC | ChipMixer | ChipMixer | bc1qtg0w4t9gnauknejnrxutvmsh37whc33azu | bc1qywutfkqu82tqx7ftdujsrfrynmsgd3fj9kgluw | ChipMixer | ChipMixer | 61.44 | 0.62597552 | 0.62597552 | 0.62597552 |
| ccae4813e5e417bee11bc7edf8ba5d846d4c04e90e644338821932ab5b72e00d | 730460 | 2022-04-04 22:14: | BTC | BTC | ChipMixer | ChipMixer | bc1qtg0w4t9gnauknejnrxutvmsh37whc33azu | bc1q9v04a585cx4hs4aqdwf9ffx3aecl6heupp | ChipMixer | ChipMixer | 61.44 | 0.62597552 | 0.62597552 | 0.62597552 |
| ccae4813e5e417bee11bc7edf8ba5d846d4c04e90e644338821932ab5b72e00d | 730460 | 2022-04-04 22:14: | BTC | BTC | ChipMixer | ChipMixer | bc1qtg0w4t9gnauknejnrxutvmsh37whc33azu | bc1q7s6p2rs78lfnyagx4wk4f0e2rr7sajwnegp | ChipMixer | ChipMixer | 61.44 | 0.62597552 | 0.62597552 | 0.62597552 |
| ccae4813e5e417bee11bc7edf8ba5d846d4c04e90e644338821932ab5b72e00d | 730460 | 2022-04-04 22:14: | BTC | BTC | ChipMixer | ChipMixer | bc1qtg0w4t9gnauknejnrxutvmsh37whc33azu | bc1q3hpc9c3ne22p34wxfqf6mvmma70xwt0 | ChipMixer | ChipMixer | 61.44 | 0.62597552 | 0.62597552 | 0.62597552 |
| ccae4813e5e417bee11bc7edf8ba5d846d4c04e90e644338821932ab5b72e00d | 730460 | 2022-04-04 22:14: | BTC | BTC | ChipMixer | ChipMixer | bc1qtg0w4t9gnauknejnrxutvmsh37whc33azu | bc1qycfat0tr8d6exz26scvg784xcwy8n37l5xz | ChipMixer | ChipMixer | 61.44 | 0.62597552 | 0.62597552 | 0.62597552 |
| ccae4813e5e417bee11bc7edf8ba5d846d4c04e90e644338821932ab5b72e00d | 730460 | 2022-04-04 22:14: | BTC | BTC | ChipMixer | ChipMixer | bc1qtg0w4t9gnauknejnrxutvmsh37whc33azu | bc1qd80kwcut3me2umtg4kcnrjwzv0eugx2p4 | ChipMixer | ChipMixer | 61.44 | 0.62597552 | 0.62597552 | 0.62597552 |
| ccae4813e5e417bee11bc7edf8ba5d846d4c04e90e644338821932ab5b72e00d | 730460 | 2022-04-04 22:14: | BTC | BTC | ChipMixer | ChipMixer | bc1qtg0w4t9gnauknejnrxutvmsh37whc33azu | bc1qrnkavu23pfq3u2mw0qzjqjl8g40tets68ku | ChipMixer | ChipMixer | 61.44 | 0.62597572 | 0.62597572 | 0.62597572 |
| ccae4813e5e417bee11bc7edf8ba5d846d4c04e90e644338821932ab5b72e00d | 730460 | 2022-04-04 22:14: | BTC | BTC | ChipMixer | ChipMixer | bc1qlx45hz63te8nzrmfhhughjg5chqrjljsjwun4 | bc1qznkuuxp2cqfvlxtmpp7eguxvsfsdf03en6 | ChipMixer | ChipMixer | 61.44 | 0.58439957 | 0.58439957 | 0.58439957 |
| ccae4813e5e417bee11bc7edf8ba5d846d4c04e90e644338821932ab5b72e00d | 730460 | 2022-04-04 22:14: | BTC | BTC | ChipMixer | ChipMixer | bc1qlx45hz63te8nzrmfhhughjg5chqrjljsjwun4 | bc1q6qnu2hrc337r7c04hsk546hha8fa7l62h7 | ChipMixer | ChipMixer | 61.44 | 0.58439957 | 0.58439957 | 0.58439957 |
| ccae4813e5e417bee11bc7edf8ba5d846d4c04e90e644338821932ab5b72e00d | 730460 | 2022-04-04 22:14: | BTC | BTC | ChipMixer | ChipMixer | bc1qlx45hz63te8nzrmfhhughjg5chqrjljsjwun4 | bc1q3qvmrsjphq2eyvrey9vgtev00mssex9zp | ChipMixer | ChipMixer | 61.44 | 0.58439957 | 0.58439957 | 0.58439957 |
| ccae4813e5e417bee11bc7edf8ba5d846d4c04e90e644338821932ab5b72e00d | 730460 | 2022-04-04 22:14: | BTC | BTC | ChipMixer | ChipMixer | bc1qlx45hz63te8nzrmfhhughjg5chqrjljsjwun4 | bc1qtpuy4ej0xltj7acp9f3sg4tlaknfdffke93kw6 | ChipMixer | ChipMixer | 61.44 | 0.58439957 | 0.58439957 | 0.58439957 |
| ccae4813e5e417bee11bc7edf8ba5d846d4c04e90e644338821932ab5b72e00d | 730460 | 2022-04-04 22:14: | BTC | BTC | ChipMixer | ChipMixer | bc1qlx45hz63te8nzrmfhhughjg5chqrjljsjwun4 | bc1qfw5usqqnds9jgn0euxenhpfq6jyajdzrh77 | ChipMixer | ChipMixer | 61.44 | 0.58439957 | 0.58439957 | 0.58439957 |
| ccae4813e5e417bee11bc7edf8ba5d846d4c04e90e644338821932ab5b72e00d | 730460 | 2022-04-04 22:14: | BTC | BTC | ChipMixer | ChipMixer | bc1qlx45hz63te8nzrmfhhughjg5chqrjljsjwun4 | bc1qs5p46v5zt8f79lwtvu705s8yqf86z7y0t4fy | ChipMixer | ChipMixer | 61.44 | 0.58439957 | 0.58439957 | 0.58439957 |
| ccae4813e5e417bee11bc7edf8ba5d846d4c04e90e644338821932ab5b72e00d | 730460 | 2022-04-04 22:14: | BTC | BTC | ChipMixer | ChipMixer | bc1qlx45hz63te8nzrmfhhughjg5chqrjljsjwun4 | bc1qdj82gdfzz9a2yeqypgcgg5fumsfjzc7u52 | ChipMixer | ChipMixer | 61.44 | 0.58439957 | 0.58439957 | 0.58439957 |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ccae4813e5e417bee11bc7edf8ba5d846d4c04e90e644338821932ab5b72e00d730460 | | 2022-04-04 22:14: | BTC | BTC | ChipMixer | ChipMixer | bc1qlx45hz63te8nzrmfhhughjg5chqrjljsjwun4b | bc1qf43827f7qml7dju78mynu3vghtr6umma0 | ChipMixer | ChipMixer | 61.44 | 0.58439957 | 0.58439957 | 0.58439957 |
| ccae4813e5e417bee11bc7edf8ba5d846d4c04e90e644338821932ab5b72e00d730460 | | 2022-04-04 22:14: | BTC | BTC | ChipMixer | ChipMixer | bc1qlx45hz63te8nzrmfhhughjg5chqrjljsjwun4b | bc1qqavuva0nl7u8r8am6dtp3s9grwg356zfty | ChipMixer | ChipMixer | 61.44 | 0.58439957 | 0.58439957 | 0.58439957 |
| ccae4813e5e417bee11bc7edf8ba5d846d4c04e90e644338821932ab5b72e00d730460 | | 2022-04-04 22:14: | BTC | BTC | ChipMixer | ChipMixer | bc1qlx45hz63te8nzrmfhhughjg5chqrjljsjwun4b | bc1qywutfkqu82tqx7ftdujsrfrynmsgd3fj9kgluw | ChipMixer | ChipMixer | 61.44 | 0.58439957 | 0.58439957 | 0.58439957 |
| ccae4813e5e417bee11bc7edf8ba5d846d4c04e90e644338821932ab5b72e00d730460 | | 2022-04-04 22:14: | BTC | BTC | ChipMixer | ChipMixer | bc1qlx45hz63te8nzrmfhhughjg5chqrjljsjwun4b | bc1q9v04a585cx4hs4aqdwf9ffx3aecl6heupp | ChipMixer | ChipMixer | 61.44 | 0.58439957 | 0.58439957 | 0.58439957 |
| ccae4813e5e417bee11bc7edf8ba5d846d4c04e90e644338821932ab5b72e00d730460 | | 2022-04-04 22:14: | BTC | BTC | ChipMixer | ChipMixer | bc1qlx45hz63te8nzrmfhhughjg5chqrjljsjwun4b | bc1q7s6p2rs78lfnyagx4wk4f0e2rr7sajwnegp | ChipMixer | ChipMixer | 61.44 | 0.58439957 | 0.58439957 | 0.58439957 |
| ccae4813e5e417bee11bc7edf8ba5d846d4c04e90e644338821932ab5b72e00d730460 | | 2022-04-04 22:14: | BTC | BTC | ChipMixer | ChipMixer | bc1qlx45hz63te8nzrmfhhughjg5chqrjljsjwun4b | bc1q3hpc9c3ne22p34wxfqf6mvmma70xwt07 | ChipMixer | ChipMixer | 61.44 | 0.58439957 | 0.58439957 | 0.58439957 |
| ccae4813e5e417bee11bc7edf8ba5d846d4c04e90e644338821932ab5b72e00d730460 | | 2022-04-04 22:14: | BTC | BTC | ChipMixer | ChipMixer | bc1qlx45hz63te8nzrmfhhughjg5chqrjljsjwun4b | bc1qycfat0tr8d6exz26scvg784xcwy8n37l5xz | ChipMixer | ChipMixer | 61.44 | 0.58439957 | 0.58439957 | 0.58439957 |
| ccae4813e5e417bee11bc7edf8ba5d846d4c04e90e644338821932ab5b72e00d730460 | | 2022-04-04 22:14: | BTC | BTC | ChipMixer | ChipMixer | bc1qlx45hz63te8nzrmfhhughjg5chqrjljsjwun4b | bc1qd80kwcut3me2umtg4kcnrjwzv0eugx2p4 | ChipMixer | ChipMixer | 61.44 | 0.58439957 | 0.58439957 | 0.58439957 |
| ccae4813e5e417bee11bc7edf8ba5d846d4c04e90e644338821932ab5b72e00d730460 | | 2022-04-04 22:14: | BTC | BTC | ChipMixer | ChipMixer | bc1qlx45hz63te8nzrmfhhughjg5chqrjljsjwun4b | bc1qrnkavu23pfq3u2mw0qzjqjl8g40tets68ku | ChipMixer | ChipMixer | 61.44 | 0.58439957 | 0.58439957 | 0.58439957 |
| ccae4813e5e417bee11bc7edf8ba5d846d4c04e90e644338821932ab5b72e00d730460 | | 2022-04-04 22:14: | BTC | BTC | ChipMixer | ChipMixer | bc1qhuvn4hfpzn65phlgg9v99e5rv6x5a8fsg8 | bc1qznkuuxp2cqfvlxtmpp7eguxvsfsdf03en68 | ChipMixer | ChipMixer | 61.44 | 0.21807564 | 0.21807564 | 0.21807564 |
| ccae4813e5e417bee11bc7edf8ba5d846d4c04e90e644338821932ab5b72e00d730460 | | 2022-04-04 22:14: | BTC | BTC | ChipMixer | ChipMixer | bc1qhuvn4hfpzn65phlgg9v99e5rv6x5a8fsg8 | bc1q6qnu2hrc337r7c04hsk546hha8fa7l62h7 | ChipMixer | ChipMixer | 61.44 | 0.21807564 | 0.21807564 | 0.21807564 |
| ccae4813e5e417bee11bc7edf8ba5d846d4c04e90e644338821932ab5b72e00d730460 | | 2022-04-04 22:14: | BTC | BTC | ChipMixer | ChipMixer | bc1qhuvn4hfpzn65phlgg9v99e5rv6x5a8fsg8 | bc1q3qvmrsjphq2eyvrey9vgtev00mssex9zpg | ChipMixer | ChipMixer | 61.44 | 0.21807564 | 0.21807564 | 0.21807564 |
| ccae4813e5e417bee11bc7edf8ba5d846d4c04e90e644338821932ab5b72e00d730460 | | 2022-04-04 22:14: | BTC | BTC | ChipMixer | ChipMixer | bc1qhuvn4hfpzn65phlgg9v99e5rv6x5a8fsg8 | bc1qtpuy4ej0xltj7acp9f3sg4tlaknfdffke93kw6 | ChipMixer | ChipMixer | 61.44 | 0.21807564 | 0.21807564 | 0.21807564 |
| ccae4813e5e417bee11bc7edf8ba5d846d4c04e90e644338821932ab5b72e00d730460 | | 2022-04-04 22:14: | BTC | BTC | ChipMixer | ChipMixer | bc1qhuvn4hfpzn65phlgg9v99e5rv6x5a8fsg8 | bc1qfw5usqqnds9jgn0euxenhpfq6jyajdzrh77 | ChipMixer | ChipMixer | 61.44 | 0.21807564 | 0.21807564 | 0.21807564 |
| ccae4813e5e417bee11bc7edf8ba5d846d4c04e90e644338821932ab5b72e00d730460 | | 2022-04-04 22:14: | BTC | BTC | ChipMixer | ChipMixer | bc1qhuvn4hfpzn65phlgg9v99e5rv6x5a8fsg8 | bc1qs5p46v5zt8f79lwtvu705s8yqf86z7y0t4fy | ChipMixer | ChipMixer | 61.44 | 0.21807564 | 0.21807564 | 0.21807564 |
| ccae4813e5e417bee11bc7edf8ba5d846d4c04e90e644338821932ab5b72e00d730460 | | 2022-04-04 22:14: | BTC | BTC | ChipMixer | ChipMixer | bc1qhuvn4hfpzn65phlgg9v99e5rv6x5a8fsg8 | bc1qdj82gdfzz9a2yeqypgcgg5fumsfjzc7u525 | ChipMixer | ChipMixer | 61.44 | 0.21807564 | 0.21807564 | 0.21807564 |
| ccae4813e5e417bee11bc7edf8ba5d846d4c04e90e644338821932ab5b72e00d730460 | | 2022-04-04 22:14: | BTC | BTC | ChipMixer | ChipMixer | bc1qhuvn4hfpzn65phlgg9v99e5rv6x5a8fsg8 | bc1qf43827f7qml7dju78mynu3vghtr6umma0 | ChipMixer | ChipMixer | 61.44 | 0.21807564 | 0.21807564 | 0.21807564 |
| ccae4813e5e417bee11bc7edf8ba5d846d4c04e90e644338821932ab5b72e00d730460 | | 2022-04-04 22:14: | BTC | BTC | ChipMixer | ChipMixer | bc1qhuvn4hfpzn65phlgg9v99e5rv6x5a8fsg8 | bc1qqavuva0nl7u8r8am6dtp3s9grwg356zfty | ChipMixer | ChipMixer | 61.44 | 0.21807564 | 0.21807564 | 0.21807564 |
| ccae4813e5e417bee11bc7edf8ba5d846d4c04e90e644338821932ab5b72e00d730460 | | 2022-04-04 22:14: | BTC | BTC | ChipMixer | ChipMixer | bc1qhuvn4hfpzn65phlgg9v99e5rv6x5a8fsg8 | bc1qywutfkqu82tqx7ftdujsrfrynmsgd3fj9kgluw | ChipMixer | ChipMixer | 61.44 | 0.21807564 | 0.21807564 | 0.21807564 |
| ccae4813e5e417bee11bc7edf8ba5d846d4c04e90e644338821932ab5b72e00d730460 | | 2022-04-04 22:14: | BTC | BTC | ChipMixer | ChipMixer | bc1qhuvn4hfpzn65phlgg9v99e5rv6x5a8fsg8 | bc1q9v04a585cx4hs4aqdwf9ffx3aecl6heupp | ChipMixer | ChipMixer | 61.44 | 0.21807564 | 0.21807564 | 0.21807564 |
| ccae4813e5e417bee11bc7edf8ba5d846d4c04e90e644338821932ab5b72e00d730460 | | 2022-04-04 22:14: | BTC | BTC | ChipMixer | ChipMixer | bc1qhuvn4hfpzn65phlgg9v99e5rv6x5a8fsg8 | bc1q7s6p2rs78lfnyagx4wk4f0e2rr7sajwnegp | ChipMixer | ChipMixer | 61.44 | 0.21807564 | 0.21807564 | 0.21807564 |
| ccae4813e5e417bee11bc7edf8ba5d846d4c04e90e644338821932ab5b72e00d730460 | | 2022-04-04 22:14: | BTC | BTC | ChipMixer | ChipMixer | bc1qhuvn4hfpzn65phlgg9v99e5rv6x5a8fsg8 | bc1q3hpc9c3ne22p34wxfqf6mvmma70xwt07 | ChipMixer | ChipMixer | 61.44 | 0.21807564 | 0.21807564 | 0.21807564 |
| ccae4813e5e417bee11bc7edf8ba5d846d4c04e90e644338821932ab5b72e00d730460 | | 2022-04-04 22:14: | BTC | BTC | ChipMixer | ChipMixer | bc1qhuvn4hfpzn65phlgg9v99e5rv6x5a8fsg8 | bc1qycfat0tr8d6exz26scvg784xcwy8n37l5xz | ChipMixer | ChipMixer | 61.44 | 0.21807564 | 0.21807564 | 0.21807564 |
| ccae4813e5e417bee11bc7edf8ba5d846d4c04e90e644338821932ab5b72e00d730460 | | 2022-04-04 22:14: | BTC | BTC | ChipMixer | ChipMixer | bc1qhuvn4hfpzn65phlgg9v99e5rv6x5a8fsg8 | bc1qd80kwcut3me2umtg4kcnrjwzv0eugx2p4 | ChipMixer | ChipMixer | 61.44 | 0.21807564 | 0.21807564 | 0.21807564 |
| ccae4813e5e417bee11bc7edf8ba5d846d4c04e90e644338821932ab5b72e00d730460 | | 2022-04-04 22:14: | BTC | BTC | ChipMixer | ChipMixer | bc1qhuvn4hfpzn65phlgg9v99e5rv6x5a8fsg8 | bc1qrnkavu23pfq3u2mw0qzjqjl8g40tets68ku | ChipMixer | ChipMixer | 61.44 | 0.21807564 | 0.21807564 | 0.21807564 |
| ccae4813e5e417bee11bc7edf8ba5d846d4c04e90e644338821932ab5b72e00d730460 | | 2022-04-04 22:14: | BTC | BTC | ChipMixer | ChipMixer | bc1q6jzzs29kplv2fjq266jd4t5g05wzxexrfkyup | bc1qznkuuxp2cqfvlxtmpp7eguxvsfsdf03en68 | ChipMixer | ChipMixer | 61.44 | 0.61787223 | 0.61787223 | 0.61787223 |
| ccae4813e5e417bee11bc7edf8ba5d846d4c04e90e644338821932ab5b72e00d730460 | | 2022-04-04 22:14: | BTC | BTC | ChipMixer | ChipMixer | bc1q6jzzs29kplv2fjq266jd4t5g05wzxexrfkyup | bc1q6qnu2hrc337r7c04hsk546hha8fa7l62h7 | ChipMixer | ChipMixer | 61.44 | 0.61787223 | 0.61787223 | 0.61787223 |
| ccae4813e5e417bee11bc7edf8ba5d846d4c04e90e644338821932ab5b72e00d730460 | | 2022-04-04 22:14: | BTC | BTC | ChipMixer | ChipMixer | bc1q6jzzs29kplv2fjq266jd4t5g05wzxexrfkyup | bc1q3qvmrsjphq2eyvrey9vgtev00mssex9zpg | ChipMixer | ChipMixer | 61.44 | 0.61787223 | 0.61787223 | 0.61787223 |
| ccae4813e5e417bee11bc7edf8ba5d846d4c04e90e644338821932ab5b72e00d730460 | | 2022-04-04 22:14: | BTC | BTC | ChipMixer | ChipMixer | bc1q6jzzs29kplv2fjq266jd4t5g05wzxexrfkyup | bc1qtpuy4ej0xltj7acp9f3sg4tlaknfdffke93kw6 | ChipMixer | ChipMixer | 61.44 | 0.61787223 | 0.61787223 | 0.61787223 |
| ccae4813e5e417bee11bc7edf8ba5d846d4c04e90e644338821932ab5b72e00d730460 | | 2022-04-04 22:14: | BTC | BTC | ChipMixer | ChipMixer | bc1q6jzzs29kplv2fjq266jd4t5g05wzxexrfkyup | bc1qfw5usqqnds9jgn0euxenhpfq6jyajdzrh77 | ChipMixer | ChipMixer | 61.44 | 0.61787223 | 0.61787223 | 0.61787223 |
| ccae4813e5e417bee11bc7edf8ba5d846d4c04e90e644338821932ab5b72e00d730460 | | 2022-04-04 22:14: | BTC | BTC | ChipMixer | ChipMixer | bc1q6jzzs29kplv2fjq266jd4t5g05wzxexrfkyup | bc1qs5p46v5zt8f79lwtvu705s8yqf86z7y0t4fy | ChipMixer | ChipMixer | 61.44 | 0.61787223 | 0.61787223 | 0.61787223 |
| ccae4813e5e417bee11bc7edf8ba5d846d4c04e90e644338821932ab5b72e00d730460 | | 2022-04-04 22:14: | BTC | BTC | ChipMixer | ChipMixer | bc1q6jzzs29kplv2fjq266jd4t5g05wzxexrfkyup | bc1qdj82gdfzz9a2yeqypgcgg5fumsfjzc7u525 | ChipMixer | ChipMixer | 61.44 | 0.61787223 | 0.61787223 | 0.61787223 |
| ccae4813e5e417bee11bc7edf8ba5d846d4c04e90e644338821932ab5b72e00d730460 | | 2022-04-04 22:14: | BTC | BTC | ChipMixer | ChipMixer | bc1q6jzzs29kplv2fjq266jd4t5g05wzxexrfkyup | bc1qf43827f7qml7dju78mynu3vghtr6umma0 | ChipMixer | ChipMixer | 61.44 | 0.61787223 | 0.61787223 | 0.61787223 |
| ccae4813e5e417bee11bc7edf8ba5d846d4c04e90e644338821932ab5b72e00d730460 | | 2022-04-04 22:14: | BTC | BTC | ChipMixer | ChipMixer | bc1q6jzzs29kplv2fjq266jd4t5g05wzxexrfkyup | bc1qqavuva0nl7u8r8am6dtp3s9grwg356zfty | ChipMixer | ChipMixer | 61.44 | 0.61787223 | 0.61787223 | 0.61787223 |
| ccae4813e5e417bee11bc7edf8ba5d846d4c04e90e644338821932ab5b72e00d730460 | | 2022-04-04 22:14: | BTC | BTC | ChipMixer | ChipMixer | bc1q6jzzs29kplv2fjq266jd4t5g05wzxexrfkyup | bc1qywutfkqu82tqx7ftdujsrfrynmsgd3fj9kgluw | ChipMixer | ChipMixer | 61.44 | 0.61787223 | 0.61787223 | 0.61787223 |
| ccae4813e5e417bee11bc7edf8ba5d846d4c04e90e644338821932ab5b72e00d730460 | | 2022-04-04 22:14: | BTC | BTC | ChipMixer | ChipMixer | bc1q6jzzs29kplv2fjq266jd4t5g05wzxexrfkyup | bc1q9v04a585cx4hs4aqdwf9ffx3aecl6heupp | ChipMixer | ChipMixer | 61.44 | 0.61787223 | 0.61787223 | 0.61787223 |
| ccae4813e5e417bee11bc7edf8ba5d846d4c04e90e644338821932ab5b72e00d730460 | | 2022-04-04 22:14: | BTC | BTC | ChipMixer | ChipMixer | bc1q6jzzs29kplv2fjq266jd4t5g05wzxexrfkyup | bc1q7s6p2rs78lfnyagx4wk4f0e2rr7sajwnegp | ChipMixer | ChipMixer | 61.44 | 0.61787223 | 0.61787223 | 0.61787223 |
| ccae4813e5e417bee11bc7edf8ba5d846d4c04e90e644338821932ab5b72e00d730460 | | 2022-04-04 22:14: | BTC | BTC | ChipMixer | ChipMixer | bc1q6jzzs29kplv2fjq266jd4t5g05wzxexrfkyup | bc1q3hpc9c3ne22p34wxfqf6mvmma70xwt07 | ChipMixer | ChipMixer | 61.44 | 0.61787223 | 0.61787223 | 0.61787223 |
| ccae4813e5e417bee11bc7edf8ba5d846d4c04e90e644338821932ab5b72e00d730460 | | 2022-04-04 22:14: | BTC | BTC | ChipMixer | ChipMixer | bc1q6jzzs29kplv2fjq266jd4t5g05wzxexrfkyup | bc1qycfat0tr8d6exz26scvg784xcwy8n37l5xz | ChipMixer | ChipMixer | 61.44 | 0.61787223 | 0.61787223 | 0.61787223 |
| ccae4813e5e417bee11bc7edf8ba5d846d4c04e90e644338821932ab5b72e00d730460 | | 2022-04-04 22:14: | BTC | BTC | ChipMixer | ChipMixer | bc1q6jzzs29kplv2fjq266jd4t5g05wzxexrfkyup | bc1qd80kwcut3me2umtg4kcnrjwzv0eugx2p4 | ChipMixer | ChipMixer | 61.44 | 0.61787223 | 0.61787223 | 0.61787223 |
| ccae4813e5e417bee11bc7edf8ba5d846d4c04e90e644338821932ab5b72e00d730460 | | 2022-04-04 22:14: | BTC | BTC | ChipMixer | ChipMixer | bc1q6jzzs29kplv2fjq266jd4t5g05wzxexrfkyup | bc1qrnkavu23pfq3u2mw0qzjqjl8g40tets68ku | ChipMixer | ChipMixer | 61.44 | 0.61787223 | 0.61787223 | 0.61787223 |
| a6a3ee685d9bcefd97148a8b321d4a8b287e2357e9434a2e8796dd609720fd02 | 730460 | 2022-04-04 22:14: | BTC | BTC | ChipMixer | ChipMixer | bc1q0uz2lzecctl2gaskln8y8sg6x2zsw3u3z6t | bc1q3daneza4y0lgkktj0m85tua2hxqznu6xylg | ChipMixer | ChipMixer | 14.772451 | 0.256 | 0.256 | 0.256 |
| a6a3ee685d9bcefd97148a8b321d4a8b287e2357e9434a2e8796dd609720fd02 | 730460 | 2022-04-04 22:14: | BTC | BTC | ChipMixer | ChipMixer | bc1q0uz2lzecctl2gaskln8y8sg6x2zsw3u3z6t | bc1qv0ddu42xpl292cdkz7jrx60v2dqklqpxh5j | ChipMixer | ChipMixer | 14.772451 | 0.256 | 0.256 | 0.256 |
| a6a3ee685d9bcefd97148a8b321d4a8b287e2357e9434a2e8796dd609720fd02 | 730460 | 2022-04-04 22:14: | BTC | BTC | ChipMixer | ChipMixer | bc1q0uz2lzecctl2gaskln8y8sg6x2zsw3u3z6t | bc1q8ckz83dyr099klnyny282rj0fxxpze9pnrs9 | ChipMixer | ChipMixer | 14.772451 | 7.092451 | 7.092451 | 7.092451 |
| e4c31458e35b6c78bab1419b8d519d54313feae7b95c2e37398cedae6d400023730460 | | 2022-04-04 22:14: | BTC | BTC | ChipMixer | ChipMixer | bc1qzcjwdlzzpxlayp3palphmf5ku6n8z3vlzthx | bc1q7y5prt7r4l3kpe5ljpxykwxdx0g9g2pyuwe | ChipMixer | ChipMixer | 32.1006046 | 0.57085628 | 0.57085628 | 0.57085628 |
| e4c31458e35b6c78bab1419b8d519d54313feae7b95c2e37398cedae6d400023730460 | | 2022-04-04 22:14: | BTC | BTC | ChipMixer | ChipMixer | bc1qzcjwdlzzpxlayp3palphmf5ku6n8z3vlzthx | bc1qld9tzufmaavg0rdyczd4qr9y8tx722sywne | ChipMixer | ChipMixer | 32.1006046 | 0.57085628 | 0.57085628 | 0.57085628 |
| e4c31458e35b6c78bab1419b8d519d54313feae7b95c2e37398cedae6d400023730460 | | 2022-04-04 22:14: | BTC | BTC | ChipMixer | ChipMixer | bc1qzcjwdlzzpxlayp3palphmf5ku6n8z3vlzthx | bc1qpmr24982920ld894pqre4wy42wcgv0kn | ChipMixer | ChipMixer | 32.1006046 | 0.57085628 | 0.57085628 | 0.57085628 |
| e4c31458e35b6c78bab1419b8d519d54313feae7b95c2e37398cedae6d400023730460 | | 2022-04-04 22:14: | BTC | BTC | ChipMixer | ChipMixer | bc1qzcjwdlzzpxlayp3palphmf5ku6n8z3vlzthx | bc1qeqxxnqt3vryen0uxjzkjsgh5xchqpw03jaf | ChipMixer | ChipMixer | 32.1006046 | 0.57085628 | 0.57085628 | 0.57085628 |
| e4c31458e35b6c78bab1419b8d519d54313feae7b95c2e37398cedae6d400023730460 | | 2022-04-04 22:14: | BTC | BTC | ChipMixer | ChipMixer | bc1qzcjwdlzzpxlayp3palphmf5ku6n8z3vlzthx | bc1qnvjz5dg62w9r3ktmsctj6uzhwnupyplmsl3 | ChipMixer | ChipMixer | 32.1006046 | 0.57085628 | 0.57085628 | 0.57085628 |
| e4c31458e35b6c78bab1419b8d519d54313feae7b95c2e37398cedae6d400023730460 | | 2022-04-04 22:14: | BTC | BTC | ChipMixer | ChipMixer | bc1qzcjwdlzzpxlayp3palphmf5ku6n8z3vlzthx | bc1qyklj2uqr8336tk7s7ep6n50vjvyql278d5vc | ChipMixer | ChipMixer | 32.1006046 | 0.57085628 | 0.57085628 | 0.57085628 |
| e4c31458e35b6c78bab1419b8d519d54313feae7b95c2e37398cedae6d400023730460 | | 2022-04-04 22:14: | BTC | BTC | ChipMixer | ChipMixer | bc1qzcjwdlzzpxlayp3palphmf5ku6n8z3vlzthx | bc1qcrykzyv9e8ngeyajhx27u6z9ws9znwpzx | ChipMixer | ChipMixer | 32.1006046 | 0.57085628 | 0.57085628 | 0.57085628 |
| e4c31458e35b6c78bab1419b8d519d54313feae7b95c2e37398cedae6d400023730460 | | 2022-04-04 22:14: | BTC | BTC | ChipMixer | ChipMixer | bc1qzcjwdlzzpxlayp3palphmf5ku6n8z3vlzthx | bc1q8xne8eg84ejyak4kka5nsxvvwza7xd0h4 | ChipMixer | ChipMixer | 32.1006046 | 0.57085628 | 0.57085628 | 0.57085628 |
| e4c31458e35b6c78bab1419b8d519d54313feae7b95c2e37398cedae6d400023730460 | | 2022-04-04 22:14: | BTC | BTC | ChipMixer | ChipMixer | bc1qzcjwdlzzpxlayp3palphmf5ku6n8z3vlzthx | bc1qjm9ez3pvvm7dd4eyu792nh6m0c46h28 | ChipMixer | ChipMixer | 32.1006046 | 0.57085628 | 0.57085628 | 0.57085628 |
| e4c31458e35b6c78bab1419b8d519d54313feae7b95c2e37398cedae6d400023730460 | | 2022-04-04 22:14: | BTC | BTC | ChipMixer | ChipMixer | bc1qzcjwdlzzpxlayp3palphmf5ku6n8z3vlzthx | bc1q2azwdh4mas99ypj35vkflsqeqvdvg7v0jn | ChipMixer | ChipMixer | 32.1006046 | 0.57085628 | 0.57085628 | 0.57085628 |
| e4c31458e35b6c78bab1419b8d519d54313feae7b95c2e37398cedae6d400023730460 | | 2022-04-04 22:14: | BTC | BTC | ChipMixer | ChipMixer | bc1qzcjwdlzzpxlayp3palphmf5ku6n8z3vlzthx | bc1qrz4qae8j54w4qxcv40rn0e9vu3qgecxl3e | ChipMixer | ChipMixer | 32.1006046 | 0.57085628 | 0.57085628 | 0.57085628 |
| e4c31458e35b6c78bab1419b8d519d54313feae7b95c2e37398cedae6d400023730460 | | 2022-04-04 22:14: | BTC | BTC | ChipMixer | ChipMixer | bc1qzcjwdlzzpxlayp3palphmf5ku6n8z3vlzthx | bc1qtq9l97wysw4g65aauxumamgcgpczzafl0 | ChipMixer | ChipMixer | 32.1006046 | 0.57085628 | 0.57085628 | 0.57085628 |
| e4c31458e35b6c78bab1419b8d519d54313feae7b95c2e37398cedae6d400023730460 | | 2022-04-04 22:14: | BTC | BTC | ChipMixer | ChipMixer | bc1qzcjwdlzzpxlayp3palphmf5ku6n8z3vlzthx | bc1qqc33zuawg9g82vx8dg9ljnggdqjp70am7 | ChipMixer | ChipMixer | 32.1006046 | 0.57085628 | 0.57085628 | 0.57085628 |
| e4c31458e35b6c78bab1419b8d519d54313feae7b95c2e37398cedae6d400023730460 | | 2022-04-04 22:14: | BTC | BTC | ChipMixer | ChipMixer | bc1qzcjwdlzzpxlayp3palphmf5ku6n8z3vlzthx | bc1q5tfg05gesmake5zw8jwyz78gqcesgq0jz6 | ChipMixer | ChipMixer | 32.1006046 | 0.57085628 | 0.57085628 | 0.57085628 |
| e4c31458e35b6c78bab1419b8d519d54313feae7b95c2e37398cedae6d400023730460 | | 2022-04-04 22:14: | BTC | BTC | ChipMixer | ChipMixer | bc1qzcjwdlzzpxlayp3palphmf5ku6n8z3vlzthx | bc1qpa32w3wpnld7qrnjgkv6a9p6q2xrwssvk | ChipMixer | ChipMixer | 32.1006046 | 0.57085628 | 0.57085628 | 0.57085628 |
| e4c31458e35b6c78bab1419b8d519d54313feae7b95c2e37398cedae6d400023730460 | | 2022-04-04 22:14: | BTC | BTC | ChipMixer | ChipMixer | bc1qzcjwdlzzpxlayp3palphmf5ku6n8z3vlzthx | bc1qf7qdamw89jg8prj0tc69esadqcmrjuq0qrk | ChipMixer | ChipMixer | 32.1006046 | 0.57085628 | 0.57085628 | 0.57085628 |
| e4c31458e35b6c78bab1419b8d519d54313feae7b95c2e37398cedae6d400023730460 | | 2022-04-04 22:14: | BTC | BTC | ChipMixer | ChipMixer | bc1qzcjwdlzzpxlayp3palphmf5ku6n8z3vlzthx | bc1qlzrdjpnnye87djsx049ztyuv57kn77hfmy9 | ChipMixer | ChipMixer | 32.1006046 | 0.76965509 | 0.76965509 | 0.76965509 |
| e4c31458e35b6c78bab1419b8d519d54313feae7b95c2e37398cedae6d400023730460 | | 2022-04-04 22:14: | BTC | BTC | ChipMixer | ChipMixer | bc1qzcjwdlzzpxlayp3palphmf5ku6n8z3vlzthx | bc1q972tqjlk5wffuhl4j0yqaf2jgjl3qapmlc7nyz | ChipMixer | ChipMixer | 32.1006046 | 0.57085628 | 0.57085628 | 0.57085628 |
| e4c31458e35b6c78bab1419b8d519d54313feae7b95c2e37398cedae6d400023730460 | | 2022-04-04 22:14: | BTC | BTC | ChipMixer | ChipMixer | bc1qzcjwdlzzpxlayp3palphmf5ku6n8z3vlzthx | bc1q05z4wz2qhcucu43qzrng4atx9mrr0nxad | ChipMixer | ChipMixer | 32.1006046 | 0.57085628 | 0.57085628 | 0.57085628 |
| e4c31458e35b6c78bab1419b8d519d54313feae7b95c2e37398cedae6d400023730460 | | 2022-04-04 22:14: | BTC | BTC | ChipMixer | ChipMixer | bc1qzcjwdlzzpxlayp3palphmf5ku6n8z3vlzthx | bc1qe9uyhz7syr9q2gs38px4ca6f63mxas790 | ChipMixer | ChipMixer | 32.1006046 | 0.57085628 | 0.57085628 | 0.57085628 |
| e4c31458e35b6c78bab1419b8d519d54313feae7b95c2e37398cedae6d400023730460 | | 2022-04-04 22:14: | BTC | BTC | ChipMixer | ChipMixer | bc1qzcjwdlzzpxlayp3palphmf5ku6n8z3vlzthx | bc1qcjf5xcsakx59epnqy2dlj2mzpgtxatrquen3 | ChipMixer | ChipMixer | 32.1006046 | 0.57085628 | 0.57085628 | 0.57085628 |
| e4c31458e35b6c78bab1419b8d519d54313feae7b95c2e37398cedae6d400023730460 | | 2022-04-04 22:14: | BTC | BTC | ChipMixer | ChipMixer | bc1qzcjwdlzzpxlayp3palphmf5ku6n8z3vlzthx | bc1qdlu842h8fuzuhqljafctj2gxp2gkd5jx9x54r4 | ChipMixer | ChipMixer | 32.1006046 | 0.57085628 | 0.57085628 | 0.57085628 |
| e4c31458e35b6c78bab1419b8d519d54313feae7b95c2e37398cedae6d400023730460 | | 2022-04-04 22:14: | BTC | BTC | ChipMixer | ChipMixer | bc1qzcjwdlzzpxlayp3palphmf5ku6n8z3vlzthx | bc1qehr37uptnpfwaydevfcpzfyf3r0u7m0k56g | ChipMixer | ChipMixer | 32.1006046 | 0.57085628 | 0.57085628 | 0.57085628 |
| e4c31458e35b6c78bab1419b8d519d54313feae7b95c2e37398cedae6d400023730460 | | 2022-04-04 22:14: | BTC | BTC | ChipMixer | ChipMixer | bc1qzcjwdlzzpxlayp3palphmf5ku6n8z3vlzthx | bc1q08z0sy3pmvxvpwuf2qqwee7mf8l96aqp | ChipMixer | ChipMixer | 32.1006046 | 0.57085628 | 0.57085628 | 0.57085628 |
| e4c31458e35b6c78bab1419b8d519d54313feae7b95c2e37398cedae6d400023730460 | | 2022-04-04 22:14: | BTC | BTC | ChipMixer | ChipMixer | bc1qzcjwdlzzpxlayp3palphmf5ku6n8z3vlzthx | bc1qjx4682luwx68hju656c5rtpr2satqn3zmny | ChipMixer | ChipMixer | 32.1006046 | 0.57085628 | 0.57085628 | 0.57085628 |
| e4c31458e35b6c78bab1419b8d519d54313feae7b95c2e37398cedae6d400023730460 | | 2022-04-04 22:14: | BTC | BTC | ChipMixer | ChipMixer | bc1qzcjwdlzzpxlayp3palphmf5ku6n8z3vlzthx | bc1qutv6drdg2z6leeu6q44xs3gazwwjferqvug | ChipMixer | ChipMixer | 32.1006046 | 0.57085628 | 0.57085628 | 0.57085628 |
| e4c31458e35b6c78bab1419b8d519d54313feae7b95c2e37398cedae6d400023730460 | | 2022-04-04 22:14: | BTC | BTC | ChipMixer | ChipMixer | bc1qzcjwdlzzpxlayp3palphmf5ku6n8z3vlzthx | bc1q4fllygxzapk9m2kveuyy3lkrdunpaj75kg9 | ChipMixer | ChipMixer | 32.1006046 | 0.57085628 | 0.57085628 | 0.57085628 |
| e4c31458e35b6c78bab1419b8d519d54313feae7b95c2e37398cedae6d400023730460 | | 2022-04-04 22:14: | BTC | BTC | ChipMixer | ChipMixer | bc1qzcjwdlzzpxlayp3palphmf5ku6n8z3vlzthx | bc1qlytmfcqv3m2pc52l8r33xzk2yd7f3cjf7ap6 | ChipMixer | ChipMixer | 32.1006046 | 0.57085628 | 0.57085628 | 0.57085628 |
| e4c31458e35b6c78bab1419b8d519d54313feae7b95c2e37398cedae6d400023730460 | | 2022-04-04 22:14: | BTC | BTC | ChipMixer | ChipMixer | bc1qzcjwdlzzpxlayp3palphmf5ku6n8z3vlzthx | bc1q0zn2xalwqg6vkr6qvafdgayumxuend9wk | ChipMixer | ChipMixer | 32.1006046 | 0.57085628 | 0.57085628 | 0.57085628 |
| e4c31458e35b6c78bab1419b8d519d54313feae7b95c2e37398cedae6d400023730460 | | 2022-04-04 22:14: | BTC | BTC | ChipMixer | ChipMixer | bc1qzcjwdlzzpxlayp3palphmf5ku6n8z3vlzthx | bc1q08u47tghlkt28q40fe72rkgm94wyq8thlga | ChipMixer | ChipMixer | 32.1006046 | 0.57085628 | 0.57085628 | 0.57085628 |
| e4c31458e35b6c78bab1419b8d519d54313feae7b95c2e37398cedae6d400023730460 | | 2022-04-04 22:14: | BTC | BTC | ChipMixer | ChipMixer | bc1qeq0ry5kyetv6w0cw42t8mrmcsqarfz2lye | bc1q7y5prt7r4l3kpe5ljpxykwxdx0g9g2pyuwe | ChipMixer | ChipMixer | 32.1006046 | 0.45314372 | 0.45314372 | 0.45314372 |
| e4c31458e35b6c78bab1419b8d519d54313feae7b95c2e37398cedae6d400023730460 | | 2022-04-04 22:14: | BTC | BTC | ChipMixer | ChipMixer | bc1qeq0ry5kyetv6w0cw42t8mrmcsqarfz2lye | bc1qld9tzufmaavg0rdyczd4qr9y8tx722sywne | ChipMixer | ChipMixer | 32.1006046 | 0.45314372 | 0.45314372 | 0.45314372 |
| e4c31458e35b6c78bab1419b8d519d54313feae7b95c2e37398cedae6d400023730460 | | 2022-04-04 22:14: | BTC | BTC | ChipMixer | ChipMixer | bc1qeq0ry5kyetv6w0cw42t8mrmcsqarfz2lye | bc1qpmr24982920ld894pqre4wy42wcgv0kn | ChipMixer | ChipMixer | 32.1006046 | 0.45314372 | 0.45314372 | 0.45314372 |
| e4c31458e35b6c78bab1419b8d519d54313feae7b95c2e37398cedae6d400023730460 | | 2022-04-04 22:14: | BTC | BTC | ChipMixer | ChipMixer | bc1qeq0ry5kyetv6w0cw42t8mrmcsqarfz2lye | bc1qeqxxnqt3vryen0uxjzkjsgh5xchqpw03jaf | ChipMixer | ChipMixer | 32.1006046 | 0.45314372 | 0.45314372 | 0.45314372 |
| e4c31458e35b6c78bab1419b8d519d54313feae7b95c2e37398cedae6d400023730460 | | 2022-04-04 22:14: | BTC | BTC | ChipMixer | ChipMixer | bc1qeq0ry5kyetv6w0cw42t8mrmcsqarfz2lye | bc1qnvjz5dg62w9r3ktmsctj6uzhwnupyplmsl3 | ChipMixer | ChipMixer | 32.1006046 | 0.45314372 | 0.45314372 | 0.45314372 |
| e4c31458e35b6c78bab1419b8d519d54313feae7b95c2e37398cedae6d400023730460 | | 2022-04-04 22:14: | BTC | BTC | ChipMixer | ChipMixer | bc1qeq0ry5kyetv6w0cw42t8mrmcsqarfz2lye | bc1qyklj2uqr8336tk7s7ep6n50vjvyql278d5vc | ChipMixer | ChipMixer | 32.1006046 | 0.45314372 | 0.45314372 | 0.45314372 |
| e4c31458e35b6c78bab1419b8d519d54313feae7b95c2e37398cedae6d400023730460 | | 2022-04-04 22:14: | BTC | BTC | ChipMixer | ChipMixer | bc1qeq0ry5kyetv6w0cw42t8mrmcsqarfz2lye | bc1qcrykzyv9e8ngeyajhx27u6z9ws9znwpzx | ChipMixer | ChipMixer | 32.1006046 | 0.45314372 | 0.45314372 | 0.45314372 |
| e4c31458e35b6c78bab1419b8d519d54313feae7b95c2e37398cedae6d400023730460 | | 2022-04-04 22:14: | BTC | BTC | ChipMixer | ChipMixer | bc1qeq0ry5kyetv6w0cw42t8mrmcsqarfz2lye | bc1q8xne8eg84ejyak4kka5nsxvvwza7xd0h4 | ChipMixer | ChipMixer | 32.1006046 | 0.45314372 | 0.45314372 | 0.45314372 |
| e4c31458e35b6c78bab1419b8d519d54313feae7b95c2e37398cedae6d400023730460 | | 2022-04-04 22:14: | BTC | BTC | ChipMixer | ChipMixer | bc1qeq0ry5kyetv6w0cw42t8mrmcsqarfz2lye | bc1qjm9ez3pvvm7dd4eyu792nh6m0c46h28 | ChipMixer | ChipMixer | 32.1006046 | 0.45314372 | 0.45314372 | 0.45314372 |
| e4c31458e35b6c78bab1419b8d519d54313feae7b95c2e37398cedae6d400023730460 | | 2022-04-04 22:14: | BTC | BTC | ChipMixer | ChipMixer | bc1qeq0ry5kyetv6w0cw42t8mrmcsqarfz2lye | bc1q2azwdh4mas99ypj35vkflsqeqvdvg7v0jn | ChipMixer | ChipMixer | 32.1006046 | 0.45314372 | 0.45314372 | 0.45314372 |
| e4c31458e35b6c78bab1419b8d519d54313feae7b95c2e37398cedae6d400023730460 | | 2022-04-04 22:14: | BTC | BTC | ChipMixer | ChipMixer | bc1qeq0ry5kyetv6w0cw42t8mrmcsqarfz2lye | bc1qrz4qae8j54w4qxcv40rn0e9vu3qgecxl3e | ChipMixer | ChipMixer | 32.1006046 | 0.45314372 | 0.45314372 | 0.45314372 |
| e4c31458e35b6c78bab1419b8d519d54313feae7b95c2e37398cedae6d400023730460 | | 2022-04-04 22:14: | BTC | BTC | ChipMixer | ChipMixer | bc1qeq0ry5kyetv6w0cw42t8mrmcsqarfz2lye | bc1qtq9l97wysw4g65aauxumamgcgpczzafl0 | ChipMixer | ChipMixer | 32.1006046 | 0.45314372 | 0.45314372 | 0.45314372 |
| e4c31458e35b6c78bab1419b8d519d54313feae7b95c2e37398cedae6d400023730460 | | 2022-04-04 22:14: | BTC | BTC | ChipMixer | ChipMixer | bc1qeq0ry5kyetv6w0cw42t8mrmcsqarfz2lye | bc1qqc33zuawg9g82vx8dg9ljnggdqjp70am7 | ChipMixer | ChipMixer | 32.1006046 | 0.45314372 | 0.45314372 | 0.45314372 |
| e4c31458e35b6c78bab1419b8d519d54313feae7b95c2e37398cedae6d400023730460 | | 2022-04-04 22:14: | BTC | BTC | ChipMixer | ChipMixer | bc1qeq0ry5kyetv6w0cw42t8mrmcsqarfz2lye | bc1q5tfg05gesmake5zw8jwyz78gqcesgq0jz6 | ChipMixer | ChipMixer | 32.1006046 | 0.45314372 | 0.45314372 | 0.45314372 |
| e4c31458e35b6c78bab1419b8d519d54313feae7b95c2e37398cedae6d400023730460 | | 2022-04-04 22:14: | BTC | BTC | ChipMixer | ChipMixer | bc1qeq0ry5kyetv6w0cw42t8mrmcsqarfz2lye | bc1qpa32w3wpnld7qrnjgkv6a9p6q2xrwssvk | ChipMixer | ChipMixer | 32.1006046 | 0.45314372 | 0.45314372 | 0.45314372 |
| e4c31458e35b6c78bab1419b8d519d54313feae7b95c2e37398cedae6d400023730460 | | 2022-04-04 22:14: | BTC | BTC | ChipMixer | ChipMixer | bc1qeq0ry5kyetv6w0cw42t8mrmcsqarfz2lye | bc1qf7qdamw89jg8prj0tc69esadqcmrjuq0qrk | ChipMixer | ChipMixer | 32.1006046 | 0.45314372 | 0.45314372 | 0.45314372 |
| e4c31458e35b6c78bab1419b8d519d54313feae7b95c2e37398cedae6d400023730460 | | 2022-04-04 22:14: | BTC | BTC | ChipMixer | ChipMixer | bc1qeq0ry5kyetv6w0cw42t8mrmcsqarfz2lye | bc1qlzrdjpnnye87djsx049ztyuv57kn77hfmy9 | ChipMixer | ChipMixer | 32.1006046 | 0.61094951 | 0.61094951 | 0.61094951 |
| e4c31458e35b6c78bab1419b8d519d54313feae7b95c2e37398cedae6d400023730460 | | 2022-04-04 22:14: | BTC | BTC | ChipMixer | ChipMixer | bc1qeq0ry5kyetv6w0cw42t8mrmcsqarfz2lye | bc1q972tqjlk5wffuhl4j0yqaf2jgjl3qapmlc7nyz | ChipMixer | ChipMixer | 32.1006046 | 0.45314372 | 0.45314372 | 0.45314372 |
| e4c31458e35b6c78bab1419b8d519d54313feae7b95c2e37398cedae6d400023730460 | | 2022-04-04 22:14: | BTC | BTC | ChipMixer | ChipMixer | bc1qeq0ry5kyetv6w0cw42t8mrmcsqarfz2lye | bc1q05z4wz2qhcucu43qzrng4atx9mrr0nxad | ChipMixer | ChipMixer | 32.1006046 | 0.45314372 | 0.45314372 | 0.45314372 |
| e4c31458e35b6c78bab1419b8d519d54313feae7b95c2e37398cedae6d400023730460 | | 2022-04-04 22:14: | BTC | BTC | ChipMixer | ChipMixer | bc1qeq0ry5kyetv6w0cw42t8mrmcsqarfz2lye | bc1qe9uyhz7syr9q2gs38px4ca6f63mxas790 | ChipMixer | ChipMixer | 32.1006046 | 0.45314372 | 0.45314372 | 0.45314372 |
| e4c31458e35b6c78bab1419b8d519d54313feae7b95c2e37398cedae6d400023730460 | | 2022-04-04 22:14: | BTC | BTC | ChipMixer | ChipMixer | bc1qeq0ry5kyetv6w0cw42t8mrmcsqarfz2lye | bc1qcjf5xcsakx59epnqy2dlj2mzpgtxatrquen3 | ChipMixer | ChipMixer | 32.1006046 | 0.45314372 | 0.45314372 | 0.45314372 |
| e4c31458e35b6c78bab1419b8d519d54313feae7b95c2e37398cedae6d400023730460 | | 2022-04-04 22:14: | BTC | BTC | ChipMixer | ChipMixer | bc1qeq0ry5kyetv6w0cw42t8mrmcsqarfz2lye | bc1qdlu842h8fuzuhqljafctj2gxp2gkd5jx9x54r4 | ChipMixer | ChipMixer | 32.1006046 | 0.45314372 | 0.45314372 | 0.45314372 |
| e4c31458e35b6c78bab1419b8d519d54313feae7b95c2e37398cedae6d400023730460 | | 2022-04-04 22:14: | BTC | BTC | ChipMixer | ChipMixer | bc1qeq0ry5kyetv6w0cw42t8mrmcsqarfz2lye | bc1qehr37uptnpfwaydevfcpzfyf3r0u7m0k56g | ChipMixer | ChipMixer | 32.1006046 | 0.45314372 | 0.45314372 | 0.45314372 |
| e4c31458e35b6c78bab1419b8d519d54313feae7b95c2e37398cedae6d400023730460 | | 2022-04-04 22:14: | BTC | BTC | ChipMixer | ChipMixer | bc1qeq0ry5kyetv6w0cw42t8mrmcsqarfz2lye | bc1q08z0sy3pmvxvpwuf2qqwee7mf8l96aqp | ChipMixer | ChipMixer | 32.1006046 | 0.45314372 | 0.45314372 | 0.45314372 |
| e4c31458e35b6c78bab1419b8d519d54313feae7b95c2e37398cedae6d400023730460 | | 2022-04-04 22:14: | BTC | BTC | ChipMixer | ChipMixer | bc1qeq0ry5kyetv6w0cw42t8mrmcsqarfz2lye | bc1qjx4682luwx68hju656c5rtpr2satqn3zmny | ChipMixer | ChipMixer | 32.1006046 | 0.45314372 | 0.45314372 | 0.45314372 |
| e4c31458e35b6c78bab1419b8d519d54313feae7b95c2e37398cedae6d400023730460 | | 2022-04-04 22:14: | BTC | BTC | ChipMixer | ChipMixer | bc1qeq0ry5kyetv6w0cw42t8mrmcsqarfz2lye | bc1qutv6drdg2z6leeu6q44xs3gazwwjferqvug | ChipMixer | ChipMixer | 32.1006046 | 0.45314372 | 0.45314372 | 0.45314372 |
| e4c31458e35b6c78bab1419b8d519d54313feae7b95c2e37398cedae6d400023730460 | | 2022-04-04 22:14: | BTC | BTC | ChipMixer | ChipMixer | bc1qeq0ry5kyetv6w0cw42t8mrmcsqarfz2lye | bc1q4fllygxzapk9m2kveuyy3lkrdunpaj75kg9 | ChipMixer | ChipMixer | 32.1006046 | 0.45314372 | 0.45314372 | 0.45314372 |
| e4c31458e35b6c78bab1419b8d519d54313feae7b95c2e37398cedae6d400023730460 | | 2022-04-04 22:14: | BTC | BTC | ChipMixer | ChipMixer | bc1qeq0ry5kyetv6w0cw42t8mrmcsqarfz2lye | bc1qlytmfcqv3m2pc52l8r33xzk2yd7f3cjf7ap6 | ChipMixer | ChipMixer | 32.1006046 | 0.45314372 | 0.45314372 | 0.45314372 |
| e4c31458e35b6c78bab1419b8d519d54313feae7b95c2e37398cedae6d400023730460 | | 2022-04-04 22:14: | BTC | BTC | ChipMixer | ChipMixer | bc1qeq0ry5kyetv6w0cw42t8mrmcsqarfz2lye | bc1q0zn2xalwqg6vkr6qvafdgayumxuend9wk | ChipMixer | ChipMixer | 32.1006046 | 0.45314372 | 0.45314372 | 0.45314372 |
| e4c31458e35b6c78bab1419b8d519d54313feae7b95c2e37398cedae6d400023730460 | | 2022-04-04 22:14: | BTC | BTC | ChipMixer | ChipMixer | bc1qeq0ry5kyetv6w0cw42t8mrmcsqarfz2lye | bc1q08u47tghlkt28q40fe72rkgm94wyq8thlga | ChipMixer | ChipMixer | 32.1006046 | 0.45314372 | 0.45314372 | 0.45314372 |
| 30f27049aa008ad4ac7e3cee010842e2a7df6f4ddfc24a7417c78a226c03852f | 730460 | 2022-04-04 22:14: | BTC | BTC | ChipMixer | ChipMixer | bc1qw30pmwkmn679dkyyklg2g5fwtc08h4zq | bc1qu4w2sahxay5hpwszm2qkrsagc9379074 | ChipMixer | ChipMixer | 45.223605 | 3.29679703 | 3.29679703 | 3.29679703 |
| 30f27049aa008ad4ac7e3cee010842e2a7df6f4ddfc24a7417c78a226c03852f | 730460 | 2022-04-04 22:14: | BTC | BTC | ChipMixer | ChipMixer | bc1qw30pmwkmn679dkyyklg2g5fwtc08h4zq | bc1qfuazzfe4ldqemj7xxlmfdpmkhdyp89jl7s4 | ChipMixer | ChipMixer | 45.223605 | 1.71584965 | 1.71584965 | 1.71584965 |
| 30f27049aa008ad4ac7e3cee010842e2a7df6f4ddfc24a7417c78a226c03852f | 730460 | 2022-04-04 22:14: | BTC | BTC | ChipMixer | ChipMixer | bc1qw30pmwkmn679dkyyklg2g5fwtc08h4zq | bc1qh4r6hg2dt0d57zwx9rgm4rju0tuzdzf2ufx | ChipMixer | ChipMixer | 45.223605 | 3.29679703 | 3.29679703 | 3.29679703 |
| 30f27049aa008ad4ac7e3cee010842e2a7df6f4ddfc24a7417c78a226c03852f | 730460 | 2022-04-04 22:14: | BTC | BTC | ChipMixer | ChipMixer | bc1qw30pmwkmn679dkyyklg2g5fwtc08h4zq | bc1qtz2uvn9y5pk3aczwx2uq3ysra8w209p33 | ChipMixer | ChipMixer | 45.223605 | 3.29679703 | 3.29679703 | 3.29679703 |
| 30f27049aa008ad4ac7e3cee010842e2a7df6f4ddfc24a7417c78a226c03852f | 730460 | 2022-04-04 22:14: | BTC | BTC | ChipMixer | ChipMixer | bc1qw30pmwkmn679dkyyklg2g5fwtc08h4zq | bc1qqxqug39ptwk5cr7h4a6hhcel4me9cljv93 | ChipMixer | ChipMixer | 45.223605 | 3.29679703 | 3.29679703 | 3.29679703 |
| 30f27049aa008ad4ac7e3cee010842e2a7df6f4ddfc24a7417c78a226c03852f | 730460 | 2022-04-04 22:14: | BTC | BTC | ChipMixer | ChipMixer | bc1qlpzx5r6867r7dsupmh9j0etxh9vrx2tzukfc | bc1qu4w2sahxay5hpwszm2qkrsagc9379074 | ChipMixer | ChipMixer | 45.223605 | 3.32583442 | 3.32583442 | 3.32583442 |
| 30f27049aa008ad4ac7e3cee010842e2a7df6f4ddfc24a7417c78a226c03852f | 730460 | 2022-04-04 22:14: | BTC | BTC | ChipMixer | ChipMixer | bc1qlpzx5r6867r7dsupmh9j0etxh9vrx2tzukfc | bc1qfuazzfe4ldqemj7xxlmfdpmkhdyp89jl7s4 | ChipMixer | ChipMixer | 45.223605 | 1.73096243 | 1.73096243 | 1.73096243 |
| 30f27049aa008ad4ac7e3cee010842e2a7df6f4ddfc24a7417c78a226c03852f | 730460 | 2022-04-04 22:14: | BTC | BTC | ChipMixer | ChipMixer | bc1qlpzx5r6867r7dsupmh9j0etxh9vrx2tzukfc | bc1qh4r6hg2dt0d57zwx9rgm4rju0tuzdzf2ufx | ChipMixer | ChipMixer | 45.223605 | 3.32583442 | 3.32583442 | 3.32583442 |
| 30f27049aa008ad4ac7e3cee010842e2a7df6f4ddfc24a7417c78a226c03852f | 730460 | 2022-04-04 22:14: | BTC | BTC | ChipMixer | ChipMixer | bc1qlpzx5r6867r7dsupmh9j0etxh9vrx2tzukfc | bc1qtz2uvn9y5pk3aczwx2uq3ysra8w209p33 | ChipMixer | ChipMixer | 45.223605 | 3.32583442 | 3.32583442 | 3.32583442 |
| 30f27049aa008ad4ac7e3cee010842e2a7df6f4ddfc24a7417c78a226c03852f | 730460 | 2022-04-04 22:14: | BTC | BTC | ChipMixer | ChipMixer | bc1qlpzx5r6867r7dsupmh9j0etxh9vrx2tzukfc | bc1qqxqug39ptwk5cr7h4a6hhcel4me9cljv93 | ChipMixer | ChipMixer | 45.223605 | 3.32583442 | 3.32583442 | 3.32583442 |
| 30f27049aa008ad4ac7e3cee010842e2a7df6f4ddfc24a7417c78a226c03852f | 730460 | 2022-04-04 22:14: | BTC | BTC | ChipMixer | ChipMixer | bc1qaauxgpv0j6c7n004ck02xsk94xe0vrvsg5 | bc1qu4w2sahxay5hpwszm2qkrsagc9379074 | ChipMixer | ChipMixer | 45.223605 | 1.56936855 | 1.56936855 | 1.56936855 |
| 30f27049aa008ad4ac7e3cee010842e2a7df6f4ddfc24a7417c78a226c03852f | 730460 | 2022-04-04 22:14: | BTC | BTC | ChipMixer | ChipMixer | bc1qaauxgpv0j6c7n004ck02xsk94xe0vrvsg5 | bc1qfuazzfe4ldqemj7xxlmfdpmkhdyp89jl7s4 | ChipMixer | ChipMixer | 45.223605 | 0.81679292 | 0.81679292 | 0.81679292 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 30f27049aa008ad4ac7e3cee010842e2a7df6f4ddfc24a7417c78a226c03852f | 730460 | 2022-04-04 22:14::BTC | BTC | ChipMixer | ChipMixer | bc1qaauxgpv0j6c7n004ck02xsk94xe0vrvsg5 | bc1qh4r6hg2dt0d57zwx9rgm4rju0tuzdzf2ufx | ChipMixer | ChipMixer | 45.223605 | 1.56936855 | 1.56936855 | 1.56936855 |
| 30f27049aa008ad4ac7e3cee010842e2a7df6f4ddfc24a7417c78a226c03852f | 730460 | 2022-04-04 22:14::BTC | BTC | ChipMixer | ChipMixer | bc1qaauxgpv0j6c7n004ck02xsk94xe0vrvsg5 | bc1qtz2uvn9y5pk3aczwx2uq3ysra8w209p33 | ChipMixer | ChipMixer | 45.223605 | 1.56936855 | 1.56936855 | 1.56936855 |
| 30f27049aa008ad4ac7e3cee010842e2a7df6f4ddfc24a7417c78a226c03852f | 730460 | 2022-04-04 22:14::BTC | BTC | ChipMixer | ChipMixer | bc1qaauxgpv0j6c7n004ck02xsk94xe0vrvsg5 | bc1qqxqug39ptwk5cr7h4a6hhcel4me9cljv93 | ChipMixer | ChipMixer | 45.223605 | 1.56936855 | 1.56936855 | 1.56936855 |
| 3fe12394cee47e28a37e99bacce0b38e63527a3ff3b7ee5e2eed7b124d2d8349 | 730460 | 2022-04-04 22:14::BTC | BTC | ChipMixer | ChipMixer | bc1q0afxt7x3vvec4g5zjsmj99lm7zqcuuv39pj | bc1q22e92wzv343gpqztgqjglu9j3f55fxdza0y | ChipMixer | ChipMixer | 15.354851 | 14.874851 | 14.874851 | 14.874851 |
| 3e68a48c37190cbedf4f6d8c373b2cf777270e96169cc78f8ea0ab53081f7e64 | 730460 | 2022-04-04 22:14::BTC | BTC | ChipMixer | ChipMixer | bc1qsylvpjl7tyu9guscu6fa2vsxuwufpp3q04ar | bc1qw9au2tfnpzuqesa9xn5pupk38yhz54zan | ChipMixer | ChipMixer | 15.459159 | 15.339159 | 15.339159 | 15.339159 |
| 362478f2e3bac1f5fa78bf981240959e1589cf39c5909c1c6be29d7fb151338e | 730460 | 2022-04-04 22:14::BTC | BTC | ChipMixer | ChipMixer | bc1qzwcqud87xasl22cjjfv5qefcuvr6h2jxx45z | bc1q6mx3rgm0l2fp66pyf7fgqpuq3kk96y0txs | ChipMixer | ChipMixer | 15.310751 | 14.350751 | 14.350751 | 14.350751 |
| 634ca98f7169fda0e18343113d91918c224ebde35ebb3a25aecd7fa3ed45cca4 | 730460 | 2022-04-04 22:14::BTC | BTC | ChipMixer | ChipMixer | bc1qr2ya8lr90e48vaj5hj5jw83989qtuvnsf6da | bc1q2jus36g4p4wcl5yrav4trnekj2z7zp6aea4 | ChipMixer | ChipMixer | 15.388351 | 0.512 | 0.512 | 0.512 |
| 634ca98f7169fda0e18343113d91918c224ebde35ebb3a25aecd7fa3ed45cca4 | 730460 | 2022-04-04 22:14::BTC | BTC | ChipMixer | ChipMixer | bc1qr2ya8lr90e48vaj5hj5jw83989qtuvnsf6da | bc1qrjmzag2su7xmdvgev5rckpyvhmmmsg4 | ChipMixer | ChipMixer | 15.388351 | 0.512 | 0.512 | 0.512 |
| 634ca98f7169fda0e18343113d91918c224ebde35ebb3a25aecd7fa3ed45cca4 | 730460 | 2022-04-04 22:14::BTC | BTC | ChipMixer | ChipMixer | bc1qr2ya8lr90e48vaj5hj5jw83989qtuvnsf6da | bc1qdptne59d2cpr5yxejkc5fr4277nej5atqtr5y | ChipMixer | ChipMixer | 15.388351 | 0.028351 | 0.028351 | 0.028351 |
| f5f8803ca2282041045c16477bbf99978356b03e894036fe3671a58a80e989a6 | 730460 | 2022-04-04 22:14::BTC | BTC | ChipMixer | ChipMixer | bc1qexl7q3d9k2s6tc2e3wy2ejcgq2uesx57nk | bc1q6nn59n30p4r6m8henn2urumysc90qayj | ChipMixer | ChipMixer | 15.512559 | 15.482559 | 15.482559 | 15.482559 |
| a15de85ed6128a3e41558cf866d81619b88dbbe08386614852638dab580865a8 | 730460 | 2022-04-04 22:14::BTC | BTC | ChipMixer | ChipMixer | bc1qqt3fyu50eyue5p24svhzqygj75gww7fkzu | bc1qsytnx8wnfymj0ky4cxz3psgh4227vcgn8 | ChipMixer | ChipMixer | 15.411859 | 15.171859 | 15.171859 | 15.171859 |
| 50bec192ce0b1ab20ce99861bb94d78a777e76454f6c5b7cacaa1390596562c9 | 730460 | 2022-04-04 22:14::BTC | BTC | ChipMixer | ChipMixer | bc1qyuptq6dqfwpudc9ksauf6y868taz3f2c0vf | bc1qrqdsvprzyzhmklnt800p28t442al2ehs4fxl | ChipMixer | ChipMixer | 15.241251 | 13.321251 | 13.321251 | 13.321251 |
| 0e1d8f4d375ad77dfa2e28639beeaea2e6ac55d9d94012e606a25fd60a71ecf8 | 730460 | 2022-04-04 22:14::BTC | BTC | ChipMixer | ChipMixer | bc1q5ty06t3jgwk3zpq5tcr0vr9f0hgyfcwalz72 | bc1qrqz0h99jtnpzwxfpxf4qcc3r4gkfvv94stse | ChipMixer | ChipMixer | 15.028951 | 11.188951 | 11.188951 | 11.188951 |
| bb68dedaac6d36129c6bb728cb4fcf12c386b8a8a88f5d16331b3cfb686fff21 | 730461 | 2022-04-04 22:17::BTC | BTC | ChipMixer | ChipMixer | bc1q9mgk9rufsdlte9ppsz8ukuc7jslgl8sktjppe | bc1qjqalnj8uw0mqg30jua42zqefqemdhlu0pn | ChipMixer | ChipMixer | 40.9933964 | 3.64924967 | 3.64924967 | 3.64924967 |
| bb68dedaac6d36129c6bb728cb4fcf12c386b8a8a88f5d16331b3cfb686fff21 | 730461 | 2022-04-04 22:17::BTC | BTC | ChipMixer | ChipMixer | bc1q9mgk9rufsdlte9ppsz8ukuc7jslgl8sktjppe | bc1qpat97sm20u5m53ux2pvnxvgrgqqeduj4 | ChipMixer | ChipMixer | 40.9933964 | 3.64924967 | 3.64924967 | 3.64924967 |
| bb68dedaac6d36129c6bb728cb4fcf12c386b8a8a88f5d16331b3cfb686fff21 | 730461 | 2022-04-04 22:17::BTC | BTC | ChipMixer | ChipMixer | bc1q9mgk9rufsdlte9ppsz8ukuc7jslgl8sktjppe | bc1qaxqfhshcyguf90wk8ly8sf27sf8zst324yu | ChipMixer | ChipMixer | 40.9933964 | 3.64924967 | 3.64924967 | 3.64924967 |
| bb68dedaac6d36129c6bb728cb4fcf12c386b8a8a88f5d16331b3cfb686fff21 | 730461 | 2022-04-04 22:17::BTC | BTC | ChipMixer | ChipMixer | bc1q9mgk9rufsdlte9ppsz8ukuc7jslgl8sktjppe | bc1qhkzdg4x4dk9x7klfxefjjtyjpkwqweat5d7q | ChipMixer | ChipMixer | 40.9933964 | 3.64924967 | 3.64924967 | 3.64924967 |
| bb68dedaac6d36129c6bb728cb4fcf12c386b8a8a88f5d16331b3cfb686fff21 | 730461 | 2022-04-04 22:17::BTC | BTC | ChipMixer | ChipMixer | bc1q9mgk9rufsdlte9ppsz8ukuc7jslgl8sktjppe | bc1qm5s8d4fz7enfylgkt8nzhjcz2g2a0xttju80 | ChipMixer | ChipMixer | 40.9933964 | 3.64924967 | 3.64924967 | 3.64924967 |
| bb68dedaac6d36129c6bb728cb4fcf12c386b8a8a88f5d16331b3cfb686fff21 | 730461 | 2022-04-04 22:17::BTC | BTC | ChipMixer | ChipMixer | bc1qdptne59d2cpr5yxejkc5fr4277nej5atqtr5y | bc1qjqalnj8uw0mqg30jua42zqefqemdhlu0pn | ChipMixer | ChipMixer | 40.9933964 | 0.00566557 | 0.00566557 | 0 |
| bb68dedaac6d36129c6bb728cb4fcf12c386b8a8a88f5d16331b3cfb686fff21 | 730461 | 2022-04-04 22:17::BTC | BTC | ChipMixer | ChipMixer | bc1qdptne59d2cpr5yxejkc5fr4277nej5atqtr5y | bc1qpat97sm20u5m53ux2pvnxvgrgqqeduj4 | ChipMixer | ChipMixer | 40.9933964 | 0.00566557 | 0.00566557 | 0 |
| bb68dedaac6d36129c6bb728cb4fcf12c386b8a8a88f5d16331b3cfb686fff21 | 730461 | 2022-04-04 22:17::BTC | BTC | ChipMixer | ChipMixer | bc1qdptne59d2cpr5yxejkc5fr4277nej5atqtr5y | bc1qaxqfhshcyguf90wk8ly8sf27sf8zst324yu | ChipMixer | ChipMixer | 40.9933964 | 0.00566557 | 0.00566557 | 0 |
| bb68dedaac6d36129c6bb728cb4fcf12c386b8a8a88f5d16331b3cfb686fff21 | 730461 | 2022-04-04 22:17::BTC | BTC | ChipMixer | ChipMixer | bc1qdptne59d2cpr5yxejkc5fr4277nej5atqtr5y | bc1qhkzdg4x4dk9x7klfxefjjtyjpkwqweat5d7q | ChipMixer | ChipMixer | 40.9933964 | 0.00566557 | 0.00566557 | 0 |
| bb68dedaac6d36129c6bb728cb4fcf12c386b8a8a88f5d16331b3cfb686fff21 | 730461 | 2022-04-04 22:17::BTC | BTC | ChipMixer | ChipMixer | bc1qn3pf7gp6ucumffu9rys4mu09ztzcs2m5y | bc1qjqalnj8uw0mqg30jua42zqefqemdhlu0pn | ChipMixer | ChipMixer | 40.9933964 | 3.6850604 | 3.6850604 | 3.6850604 |
| bb68dedaac6d36129c6bb728cb4fcf12c386b8a8a88f5d16331b3cfb686fff21 | 730461 | 2022-04-04 22:17::BTC | BTC | ChipMixer | ChipMixer | bc1qn3pf7gp6ucumffu9rys4mu09ztzcs2m5y | bc1qpat97sm20u5m53ux2pvnxvgrgqqeduj4 | ChipMixer | ChipMixer | 40.9933964 | 3.6850604 | 3.6850604 | 3.6850604 |
| bb68dedaac6d36129c6bb728cb4fcf12c386b8a8a88f5d16331b3cfb686fff21 | 730461 | 2022-04-04 22:17::BTC | BTC | ChipMixer | ChipMixer | bc1qn3pf7gp6ucumffu9rys4mu09ztzcs2m5y | bc1qaxqfhshcyguf90wk8ly8sf27sf8zst324yu | ChipMixer | ChipMixer | 40.9933964 | 3.6850604 | 3.6850604 | 3.6850604 |
| bb68dedaac6d36129c6bb728cb4fcf12c386b8a8a88f5d16331b3cfb686fff21 | 730461 | 2022-04-04 22:17::BTC | BTC | ChipMixer | ChipMixer | bc1qn3pf7gp6ucumffu9rys4mu09ztzcs2m5y | bc1qhkzdg4x4dk9x7klfxefjjtyjpkwqweat5d7q | ChipMixer | ChipMixer | 40.9933964 | 3.6850604 | 3.6850604 | 3.6850604 |
| bb68dedaac6d36129c6bb728cb4fcf12c386b8a8a88f5d16331b3cfb686fff21 | 730461 | 2022-04-04 22:17::BTC | BTC | ChipMixer | ChipMixer | bc1qn3pf7gp6ucumffu9rys4mu09ztzcs2m5y | bc1qm5s8d4fz7enfylgkt8nzhjcz2g2a0xttju80 | ChipMixer | ChipMixer | 40.9933964 | 3.6850604 | 3.6850604 | 3.6850604 |
| bb68dedaac6d36129c6bb728cb4fcf12c386b8a8a88f5d16331b3cfb686fff21 | 730461 | 2022-04-04 22:17::BTC | BTC | ChipMixer | ChipMixer | bc1qfuazzfe4ldqemj7xxlmfdpmkhdyp89jl7s4 | bc1qjqalnj8uw0mqg30jua42zqefqemdhlu0pn | ChipMixer | ChipMixer | 40.9933964 | 0.85202436 | 0.85202436 | 0.85202436 |
| bb68dedaac6d36129c6bb728cb4fcf12c386b8a8a88f5d16331b3cfb686fff21 | 730461 | 2022-04-04 22:17::BTC | BTC | ChipMixer | ChipMixer | bc1qfuazzfe4ldqemj7xxlmfdpmkhdyp89jl7s4 | bc1qpat97sm20u5m53ux2pvnxvgrgqqeduj4 | ChipMixer | ChipMixer | 40.9933964 | 0.85202436 | 0.85202436 | 0.85202436 |
| bb68dedaac6d36129c6bb728cb4fcf12c386b8a8a88f5d16331b3cfb686fff21 | 730461 | 2022-04-04 22:17::BTC | BTC | ChipMixer | ChipMixer | bc1qfuazzfe4ldqemj7xxlmfdpmkhdyp89jl7s4 | bc1qaxqfhshcyguf90wk8ly8sf27sf8zst324yu | ChipMixer | ChipMixer | 40.9933964 | 0.85202436 | 0.85202436 | 0.85202436 |
| bb68dedaac6d36129c6bb728cb4fcf12c386b8a8a88f5d16331b3cfb686fff21 | 730461 | 2022-04-04 22:17::BTC | BTC | ChipMixer | ChipMixer | bc1qfuazzfe4ldqemj7xxlmfdpmkhdyp89jl7s4 | bc1qhkzdg4x4dk9x7klfxefjjtyjpkwqweat5d7q | ChipMixer | ChipMixer | 40.9933964 | 0.85202436 | 0.85202436 | 0.85202436 |
| bb68dedaac6d36129c6bb728cb4fcf12c386b8a8a88f5d16331b3cfb686fff21 | 730461 | 2022-04-04 22:17::BTC | BTC | ChipMixer | ChipMixer | bc1qfuazzfe4ldqemj7xxlmfdpmkhdyp89jl7s4 | bc1qm5s8d4fz7enfylgkt8nzhjcz2g2a0xttju80 | ChipMixer | ChipMixer | 40.9933964 | 0.85202436 | 0.85202436 | 0.85202436 |
| b59932c4629062713ac7c6cafd5e986e714dc0a8b3b31349860e3c8e274f8007 | 730461 | 2022-04-04 22:17::BTC | BTC | ChipMixer | ChipMixer | bc1qsytnx8wnfymj0ky4cxz3psgh4227vcgn8 | bc1qskcp07mf6xs84ee2n57rv5anncj03mm6 | ChipMixer | ChipMixer | 15.171651 | 13.251651 | 13.251651 | 13.251651 |
| 33538078abfe9d1a374d2b596c18764d191f5c3cfae841fb00c7a33aea7e492e | 730461 | 2022-04-04 22:17::BTC | BTC | ChipMixer | ChipMixer | bc1qlzrdjpnnye87djsx049ztyuv57kn77hfmy9 | bc1q4p7x6rky9mpcc944s4vcztgp3trl4ydwym | ChipMixer | ChipMixer | 1.3803966 | 0.4203966 | 0.4203966 | 0.4203966 |
| e2128ddcfb594466c059d31bd9efe0aceb5c5b811c9056eabcbd73117c14175f | 730461 | 2022-04-04 22:17::BTC | BTC | ChipMixer | ChipMixer | bc1q9rhak4herhan5230kv04lvvm3v9t99647 | bc1qrkcjhsdj55c3p9qml20stasu4y0u3fj0ajmv | ChipMixer | ChipMixer | 61.4522964 | 1.23555406 | 1.23555406 | 1.23555406 |
| e2128ddcfb594466c059d31bd9efe0aceb5c5b811c9056eabcbd73117c14175f | 730461 | 2022-04-04 22:17::BTC | BTC | ChipMixer | ChipMixer | bc1q9rhak4herhan5230kv04lvvm3v9t99647 | bc1qu4q4d0m22ef3lsa379xyfs8ku3ar0gaws | ChipMixer | ChipMixer | 61.4522964 | 1.23555406 | 1.23555406 | 1.23555406 |
| e2128ddcfb594466c059d31bd9efe0aceb5c5b811c9056eabcbd73117c14175f | 730461 | 2022-04-04 22:17::BTC | BTC | ChipMixer | ChipMixer | bc1q9rhak4herhan5230kv04lvvm3v9t99647 | bc1qulrq85hp8qt3m0326kt79ur7k02gvmqx9 | ChipMixer | ChipMixer | 61.4522964 | 1.23555406 | 1.23555406 | 1.23555406 |
| e2128ddcfb594466c059d31bd9efe0aceb5c5b811c9056eabcbd73117c14175f | 730461 | 2022-04-04 22:17::BTC | BTC | ChipMixer | ChipMixer | bc1q9rhak4herhan5230kv04lvvm3v9t99647 | bc1qtfuuxzfk5p0cccpuflr8awkrctrcq74l5f36lg | ChipMixer | ChipMixer | 61.4522964 | 1.23555406 | 1.23555406 | 1.23555406 |
| e2128ddcfb594466c059d31bd9efe0aceb5c5b811c9056eabcbd73117c14175f | 730461 | 2022-04-04 22:17::BTC | BTC | ChipMixer | ChipMixer | bc1q9rhak4herhan5230kv04lvvm3v9t99647 | bc1qxujjqhxdyr6qcx72mx4czldpjxfu9qr557c | ChipMixer | ChipMixer | 61.4522964 | 1.23555406 | 1.23555406 | 1.23555406 |
| e2128ddcfb594466c059d31bd9efe0aceb5c5b811c9056eabcbd73117c14175f | 730461 | 2022-04-04 22:17::BTC | BTC | ChipMixer | ChipMixer | bc1q9rhak4herhan5230kv04lvvm3v9t99647 | bc1qkmqh8qrl7kwvag34gu6pe6xzpmpj09sg | ChipMixer | ChipMixer | 61.4522964 | 1.23555406 | 1.23555406 | 1.23555406 |
| e2128ddcfb594466c059d31bd9efe0aceb5c5b811c9056eabcbd73117c14175f | 730461 | 2022-04-04 22:17::BTC | BTC | ChipMixer | ChipMixer | bc1q9rhak4herhan5230kv04lvvm3v9t99647 | bc1qqtx4qtkaw78zr4fgqqrtxpzqwtrrna87qt0u | ChipMixer | ChipMixer | 61.4522964 | 1.23555406 | 1.23555406 | 1.23555406 |
| e2128ddcfb594466c059d31bd9efe0aceb5c5b811c9056eabcbd73117c14175f | 730461 | 2022-04-04 22:17::BTC | BTC | ChipMixer | ChipMixer | bc1q9rhak4herhan5230kv04lvvm3v9t99647 | bc1qzs89pcv7jtdc2scjgvg793he6ufavmvsmfj | ChipMixer | ChipMixer | 61.4522964 | 1.23555406 | 1.23555406 | 1.23555406 |
| e2128ddcfb594466c059d31bd9efe0aceb5c5b811c9056eabcbd73117c14175f | 730461 | 2022-04-04 22:17::BTC | BTC | ChipMixer | ChipMixer | bc1q9rhak4herhan5230kv04lvvm3v9t99647 | bc1qhh4d3qxvvrl7eqld7sd96txszxnhx5u78rg | ChipMixer | ChipMixer | 61.4522964 | 1.23555406 | 1.23555406 | 1.23555406 |
| e2128ddcfb594466c059d31bd9efe0aceb5c5b811c9056eabcbd73117c14175f | 730461 | 2022-04-04 22:17::BTC | BTC | ChipMixer | ChipMixer | bc1q9rhak4herhan5230kv04lvvm3v9t99647 | bc1qu74csgtla33ne6sw34pjsdusexugg5fhx0 | ChipMixer | ChipMixer | 61.4522964 | 1.23555406 | 1.23555406 | 1.23555406 |
| e2128ddcfb594466c059d31bd9efe0aceb5c5b811c9056eabcbd73117c14175f | 730461 | 2022-04-04 22:17::BTC | BTC | ChipMixer | ChipMixer | bc1q9rhak4herhan5230kv04lvvm3v9t99647 | bc1qej87l3wv9rcagaxg7cuuc6s2ctg9xjc8qxe | ChipMixer | ChipMixer | 61.4522964 | 1.23555406 | 1.23555406 | 1.23555406 |
| e2128ddcfb594466c059d31bd9efe0aceb5c5b811c9056eabcbd73117c14175f | 730461 | 2022-04-04 22:17::BTC | BTC | ChipMixer | ChipMixer | bc1q9rhak4herhan5230kv04lvvm3v9t99647 | bc1qafk2gurnwsjznfq37dlcvpyztswqs3feqf5j | ChipMixer | ChipMixer | 61.4522964 | 1.23555406 | 1.23555406 | 1.23555406 |
| e2128ddcfb594466c059d31bd9efe0aceb5c5b811c9056eabcbd73117c14175f | 730461 | 2022-04-04 22:17::BTC | BTC | ChipMixer | ChipMixer | bc1q9rhak4herhan5230kv04lvvm3v9t99647 | bc1q7vldjn5qqfh69anasrqmwzfa2wzk7qcmz | ChipMixer | ChipMixer | 61.4522964 | 1.23555406 | 1.23555406 | 1.23555406 |
| e2128ddcfb594466c059d31bd9efe0aceb5c5b811c9056eabcbd73117c14175f | 730461 | 2022-04-04 22:17::BTC | BTC | ChipMixer | ChipMixer | bc1q8ckz83dyr099klnyny282rj0fxxpze9pnrs | bc1qrkcjhsdj55c3p9qml20stasu4y0u3fj0ajmv | ChipMixer | ChipMixer | 61.4522964 | 0.47273426 | 0.47273426 | 0.47273426 |
| e2128ddcfb594466c059d31bd9efe0aceb5c5b811c9056eabcbd73117c14175f | 730461 | 2022-04-04 22:17::BTC | BTC | ChipMixer | ChipMixer | bc1q8ckz83dyr099klnyny282rj0fxxpze9pnrs | bc1qu4q4d0m22ef3lsa379xyfs8ku3ar0gaws | ChipMixer | ChipMixer | 61.4522964 | 0.47273426 | 0.47273426 | 0.47273426 |
| e2128ddcfb594466c059d31bd9efe0aceb5c5b811c9056eabcbd73117c14175f | 730461 | 2022-04-04 22:17::BTC | BTC | ChipMixer | ChipMixer | bc1q8ckz83dyr099klnyny282rj0fxxpze9pnrs | bc1qulrq85hp8qt3m0326kt79ur7k02gvmqx9 | ChipMixer | ChipMixer | 61.4522964 | 0.47273426 | 0.47273426 | 0.47273426 |
| e2128ddcfb594466c059d31bd9efe0aceb5c5b811c9056eabcbd73117c14175f | 730461 | 2022-04-04 22:17::BTC | BTC | ChipMixer | ChipMixer | bc1q8ckz83dyr099klnyny282rj0fxxpze9pnrs | bc1qtfuuxzfk5p0cccpuflr8awkrctrcq74l5f36lg | ChipMixer | ChipMixer | 61.4522964 | 0.47273426 | 0.47273426 | 0.47273426 |
| e2128ddcfb594466c059d31bd9efe0aceb5c5b811c9056eabcbd73117c14175f | 730461 | 2022-04-04 22:17::BTC | BTC | ChipMixer | ChipMixer | bc1q8ckz83dyr099klnyny282rj0fxxpze9pnrs | bc1qxujjqhxdyr6qcx72mx4czldpjxfu9qr557c | ChipMixer | ChipMixer | 61.4522964 | 0.47273426 | 0.47273426 | 0.47273426 |
| e2128ddcfb594466c059d31bd9efe0aceb5c5b811c9056eabcbd73117c14175f | 730461 | 2022-04-04 22:17::BTC | BTC | ChipMixer | ChipMixer | bc1q8ckz83dyr099klnyny282rj0fxxpze9pnrs | bc1qkmqh8qrl7kwvag34gu6pe6xzpmpj09sg | ChipMixer | ChipMixer | 61.4522964 | 0.47273426 | 0.47273426 | 0.47273426 |
| e2128ddcfb594466c059d31bd9efe0aceb5c5b811c9056eabcbd73117c14175f | 730461 | 2022-04-04 22:17::BTC | BTC | ChipMixer | ChipMixer | bc1q8ckz83dyr099klnyny282rj0fxxpze9pnrs | bc1qqtx4qtkaw78zr4fgqqrtxpzqwtrrna87qt0u | ChipMixer | ChipMixer | 61.4522964 | 0.47273426 | 0.47273426 | 0.47273426 |
| e2128ddcfb594466c059d31bd9efe0aceb5c5b811c9056eabcbd73117c14175f | 730461 | 2022-04-04 22:17::BTC | BTC | ChipMixer | ChipMixer | bc1q8ckz83dyr099klnyny282rj0fxxpze9pnrs | bc1qzs89pcv7jtdc2scjgvg793he6ufavmvsmfj | ChipMixer | ChipMixer | 61.4522964 | 0.47273426 | 0.47273426 | 0.47273426 |
| e2128ddcfb594466c059d31bd9efe0aceb5c5b811c9056eabcbd73117c14175f | 730461 | 2022-04-04 22:17::BTC | BTC | ChipMixer | ChipMixer | bc1q8ckz83dyr099klnyny282rj0fxxpze9pnrs | bc1qhh4d3qxvvrl7eqld7sd96txszxnhx5u78rg | ChipMixer | ChipMixer | 61.4522964 | 0.47273426 | 0.47273426 | 0.47273426 |
| e2128ddcfb594466c059d31bd9efe0aceb5c5b811c9056eabcbd73117c14175f | 730461 | 2022-04-04 22:17::BTC | BTC | ChipMixer | ChipMixer | bc1q8ckz83dyr099klnyny282rj0fxxpze9pnrs | bc1qu74csgtla33ne6sw34pjsdusexugg5fhx0 | ChipMixer | ChipMixer | 61.4522964 | 0.47273426 | 0.47273426 | 0.47273426 |
| e2128ddcfb594466c059d31bd9efe0aceb5c5b811c9056eabcbd73117c14175f | 730461 | 2022-04-04 22:17::BTC | BTC | ChipMixer | ChipMixer | bc1q8ckz83dyr099klnyny282rj0fxxpze9pnrs | bc1qej87l3wv9rcagaxg7cuuc6s2ctg9xjc8qxe | ChipMixer | ChipMixer | 61.4522964 | 0.47273426 | 0.47273426 | 0.47273426 |
| e2128ddcfb594466c059d31bd9efe0aceb5c5b811c9056eabcbd73117c14175f | 730461 | 2022-04-04 22:17::BTC | BTC | ChipMixer | ChipMixer | bc1q8ckz83dyr099klnyny282rj0fxxpze9pnrs | bc1qafk2gurnwsjznfq37dlcvpyztswqs3feqf5j | ChipMixer | ChipMixer | 61.4522964 | 0.47273426 | 0.47273426 | 0.47273426 |
| e2128ddcfb594466c059d31bd9efe0aceb5c5b811c9056eabcbd73117c14175f | 730461 | 2022-04-04 22:17::BTC | BTC | ChipMixer | ChipMixer | bc1q8ckz83dyr099klnyny282rj0fxxpze9pnrs | bc1q7vldjn5qqfh69anasrqmwzfa2wzk7qcmz | ChipMixer | ChipMixer | 61.4522964 | 0.47273426 | 0.47273426 | 0.47273426 |
| e2128ddcfb594466c059d31bd9efe0aceb5c5b811c9056eabcbd73117c14175f | 730461 | 2022-04-04 22:17::BTC | BTC | ChipMixer | ChipMixer | bc1q9hlg6vnnalrervtnkxduagj8z8wmjce2rrxw | bc1qrkcjhsdj55c3p9qml20stasu4y0u3fj0ajmv | ChipMixer | ChipMixer | 61.4522964 | 1.19478898 | 1.19478898 | 1.19478898 |
| e2128ddcfb594466c059d31bd9efe0aceb5c5b811c9056eabcbd73117c14175f | 730461 | 2022-04-04 22:17::BTC | BTC | ChipMixer | ChipMixer | bc1q9hlg6vnnalrervtnkxduagj8z8wmjce2rrxw | bc1qu4q4d0m22ef3lsa379xyfs8ku3ar0gaws | ChipMixer | ChipMixer | 61.4522964 | 1.19478898 | 1.19478898 | 1.19478898 |
| e2128ddcfb594466c059d31bd9efe0aceb5c5b811c9056eabcbd73117c14175f | 730461 | 2022-04-04 22:17::BTC | BTC | ChipMixer | ChipMixer | bc1q9hlg6vnnalrervtnkxduagj8z8wmjce2rrxw | bc1qulrq85hp8qt3m0326kt79ur7k02gvmqx9 | ChipMixer | ChipMixer | 61.4522964 | 1.19478898 | 1.19478898 | 1.19478898 |
| e2128ddcfb594466c059d31bd9efe0aceb5c5b811c9056eabcbd73117c14175f | 730461 | 2022-04-04 22:17::BTC | BTC | ChipMixer | ChipMixer | bc1q9hlg6vnnalrervtnkxduagj8z8wmjce2rrxw | bc1qtfuuxzfk5p0cccpuflr8awkrctrcq74l5f36lg | ChipMixer | ChipMixer | 61.4522964 | 1.19478898 | 1.19478898 | 1.19478898 |
| e2128ddcfb594466c059d31bd9efe0aceb5c5b811c9056eabcbd73117c14175f | 730461 | 2022-04-04 22:17::BTC | BTC | ChipMixer | ChipMixer | bc1q9hlg6vnnalrervtnkxduagj8z8wmjce2rrxw | bc1qxujjqhxdyr6qcx72mx4czldpjxfu9qr557c | ChipMixer | ChipMixer | 61.4522964 | 1.19478898 | 1.19478898 | 1.19478898 |
| e2128ddcfb594466c059d31bd9efe0aceb5c5b811c9056eabcbd73117c14175f | 730461 | 2022-04-04 22:17::BTC | BTC | ChipMixer | ChipMixer | bc1q9hlg6vnnalrervtnkxduagj8z8wmjce2rrxw | bc1qkmqh8qrl7kwvag34gu6pe6xzpmpj09sg | ChipMixer | ChipMixer | 61.4522964 | 1.19478898 | 1.19478898 | 1.19478898 |
| e2128ddcfb594466c059d31bd9efe0aceb5c5b811c9056eabcbd73117c14175f | 730461 | 2022-04-04 22:17::BTC | BTC | ChipMixer | ChipMixer | bc1q9hlg6vnnalrervtnkxduagj8z8wmjce2rrxw | bc1qqtx4qtkaw78zr4fgqqrtxpzqwtrrna87qt0u | ChipMixer | ChipMixer | 61.4522964 | 1.19478898 | 1.19478898 | 1.19478898 |
| e2128ddcfb594466c059d31bd9efe0aceb5c5b811c9056eabcbd73117c14175f | 730461 | 2022-04-04 22:17::BTC | BTC | ChipMixer | ChipMixer | bc1q9hlg6vnnalrervtnkxduagj8z8wmjce2rrxw | bc1qzs89pcv7jtdc2scjgvg793he6ufavmvsmfj | ChipMixer | ChipMixer | 61.4522964 | 1.19478898 | 1.19478898 | 1.19478898 |
| e2128ddcfb594466c059d31bd9efe0aceb5c5b811c9056eabcbd73117c14175f | 730461 | 2022-04-04 22:17::BTC | BTC | ChipMixer | ChipMixer | bc1q9hlg6vnnalrervtnkxduagj8z8wmjce2rrxw | bc1qhh4d3qxvvrl7eqld7sd96txszxnhx5u78rg | ChipMixer | ChipMixer | 61.4522964 | 1.19478898 | 1.19478898 | 1.19478898 |
| e2128ddcfb594466c059d31bd9efe0aceb5c5b811c9056eabcbd73117c14175f | 730461 | 2022-04-04 22:17::BTC | BTC | ChipMixer | ChipMixer | bc1q9hlg6vnnalrervtnkxduagj8z8wmjce2rrxw | bc1qu74csgtla33ne6sw34pjsdusexugg5fhx0 | ChipMixer | ChipMixer | 61.4522964 | 1.19478898 | 1.19478898 | 1.19478898 |
| e2128ddcfb594466c059d31bd9efe0aceb5c5b811c9056eabcbd73117c14175f | 730461 | 2022-04-04 22:17::BTC | BTC | ChipMixer | ChipMixer | bc1q9hlg6vnnalrervtnkxduagj8z8wmjce2rrxw | bc1qej87l3wv9rcagaxg7cuuc6s2ctg9xjc8qxe | ChipMixer | ChipMixer | 61.4522964 | 1.19478898 | 1.19478898 | 1.19478898 |
| e2128ddcfb594466c059d31bd9efe0aceb5c5b811c9056eabcbd73117c14175f | 730461 | 2022-04-04 22:17::BTC | BTC | ChipMixer | ChipMixer | bc1q9hlg6vnnalrervtnkxduagj8z8wmjce2rrxw | bc1qafk2gurnwsjznfq37dlcvpyztswqs3feqf5j | ChipMixer | ChipMixer | 61.4522964 | 1.19478898 | 1.19478898 | 1.19478898 |
| e2128ddcfb594466c059d31bd9efe0aceb5c5b811c9056eabcbd73117c14175f | 730461 | 2022-04-04 22:17::BTC | BTC | ChipMixer | ChipMixer | bc1q9hlg6vnnalrervtnkxduagj8z8wmjce2rrxw | bc1q7vldjn5qqfh69anasrqmwzfa2wzk7qcmz | ChipMixer | ChipMixer | 61.4522964 | 1.19478898 | 1.19478898 | 1.19478898 |
| e2128ddcfb594466c059d31bd9efe0aceb5c5b811c9056eabcbd73117c14175f | 730461 | 2022-04-04 22:17::BTC | BTC | ChipMixer | ChipMixer | bc1qxhfzt0xzp0gm2q28x349dpv85xyl3g3sm | bc1qrkcjhsdj55c3p9qml20stasu4y0u3fj0ajmv | ChipMixer | ChipMixer | 61.4522964 | 1.1929227 | 1.1929227 | 1.1929227 |
| e2128ddcfb594466c059d31bd9efe0aceb5c5b811c9056eabcbd73117c14175f | 730461 | 2022-04-04 22:17::BTC | BTC | ChipMixer | ChipMixer | bc1qxhfzt0xzp0gm2q28x349dpv85xyl3g3sm | bc1qu4q4d0m22ef3lsa379xyfs8ku3ar0gaws | ChipMixer | ChipMixer | 61.4522964 | 1.1929227 | 1.1929227 | 1.1929227 |
| e2128ddcfb594466c059d31bd9efe0aceb5c5b811c9056eabcbd73117c14175f | 730461 | 2022-04-04 22:17::BTC | BTC | ChipMixer | ChipMixer | bc1qxhfzt0xzp0gm2q28x349dpv85xyl3g3sm | bc1qulrq85hp8qt3m0326kt79ur7k02gvmqx9 | ChipMixer | ChipMixer | 61.4522964 | 1.1929227 | 1.1929227 | 1.1929227 |
| e2128ddcfb594466c059d31bd9efe0aceb5c5b811c9056eabcbd73117c14175f | 730461 | 2022-04-04 22:17::BTC | BTC | ChipMixer | ChipMixer | bc1qxhfzt0xzp0gm2q28x349dpv85xyl3g3sm | bc1qtfuuxzfk5p0cccpuflr8awkrctrcq74l5f36lg | ChipMixer | ChipMixer | 61.4522964 | 1.1929227 | 1.1929227 | 1.1929227 |
| e2128ddcfb594466c059d31bd9efe0aceb5c5b811c9056eabcbd73117c14175f | 730461 | 2022-04-04 22:17::BTC | BTC | ChipMixer | ChipMixer | bc1qxhfzt0xzp0gm2q28x349dpv85xyl3g3sm | bc1qxujjqhxdyr6qcx72mx4czldpjxfu9qr557c | ChipMixer | ChipMixer | 61.4522964 | 1.1929227 | 1.1929227 | 1.1929227 |
| e2128ddcfb594466c059d31bd9efe0aceb5c5b811c9056eabcbd73117c14175f | 730461 | 2022-04-04 22:17::BTC | BTC | ChipMixer | ChipMixer | bc1qxhfzt0xzp0gm2q28x349dpv85xyl3g3sm | bc1qkmqh8qrl7kwvag34gu6pe6xzpmpj09sg | ChipMixer | ChipMixer | 61.4522964 | 1.1929227 | 1.1929227 | 1.1929227 |
| e2128ddcfb594466c059d31bd9efe0aceb5c5b811c9056eabcbd73117c14175f | 730461 | 2022-04-04 22:17::BTC | BTC | ChipMixer | ChipMixer | bc1qxhfzt0xzp0gm2q28x349dpv85xyl3g3sm | bc1qqtx4qtkaw78zr4fgqqrtxpzqwtrrna87qt0u | ChipMixer | ChipMixer | 61.4522964 | 1.1929227 | 1.1929227 | 1.1929227 |
| e2128ddcfb594466c059d31bd9efe0aceb5c5b811c9056eabcbd73117c14175f | 730461 | 2022-04-04 22:17::BTC | BTC | ChipMixer | ChipMixer | bc1qxhfzt0xzp0gm2q28x349dpv85xyl3g3sm | bc1qzs89pcv7jtdc2scjgvg793he6ufavmvsmfj | ChipMixer | ChipMixer | 61.4522964 | 1.1929227 | 1.1929227 | 1.1929227 |
| e2128ddcfb594466c059d31bd9efe0aceb5c5b811c9056eabcbd73117c14175f | 730461 | 2022-04-04 22:17::BTC | BTC | ChipMixer | ChipMixer | bc1qxhfzt0xzp0gm2q28x349dpv85xyl3g3sm | bc1qhh4d3qxvvrl7eqld7sd96txszxnhx5u78rg | ChipMixer | ChipMixer | 61.4522964 | 1.1929227 | 1.1929227 | 1.1929227 |
| e2128ddcfb594466c059d31bd9efe0aceb5c5b811c9056eabcbd73117c14175f | 730461 | 2022-04-04 22:17::BTC | BTC | ChipMixer | ChipMixer | bc1qxhfzt0xzp0gm2q28x349dpv85xyl3g3sm | bc1qu74csgtla33ne6sw34pjsdusexugg5fhx0 | ChipMixer | ChipMixer | 61.4522964 | 1.1929227 | 1.1929227 | 1.1929227 |
| e2128ddcfb594466c059d31bd9efe0aceb5c5b811c9056eabcbd73117c14175f | 730461 | 2022-04-04 22:17::BTC | BTC | ChipMixer | ChipMixer | bc1qxhfzt0xzp0gm2q28x349dpv85xyl3g3sm | bc1qej87l3wv9rcagaxg7cuuc6s2ctg9xjc8qxe | ChipMixer | ChipMixer | 61.4522964 | 1.1929227 | 1.1929227 | 1.1929227 |
| e2128ddcfb594466c059d31bd9efe0aceb5c5b811c9056eabcbd73117c14175f | 730461 | 2022-04-04 22:17::BTC | BTC | ChipMixer | ChipMixer | bc1qxhfzt0xzp0gm2q28x349dpv85xyl3g3sm | bc1qafk2gurnwsjznfq37dlcvpyztswqs3feqf5j | ChipMixer | ChipMixer | 61.4522964 | 1.1929227 | 1.1929227 | 1.1929227 |
| e2128ddcfb594466c059d31bd9efe0aceb5c5b811c9056eabcbd73117c14175f | 730461 | 2022-04-04 22:17::BTC | BTC | ChipMixer | ChipMixer | bc1qxhfzt0xzp0gm2q28x349dpv85xyl3g3sm | bc1q7vldjn5qqfh69anasrqmwzfa2wzk7qcmz | ChipMixer | ChipMixer | 61.4522964 | 1.1929227 | 1.1929227 | 1.1929227 |
| 4bd249fbf89ffc40b4f75524b58e2ffc881457859c35d0d5a33ace85d0662c73 | 730461 | 2022-04-04 22:17::BTC | BTC | ChipMixer | ChipMixer | bc1q22e92wzv343gpqztgqjglu9j3f55fxdza0y | bc1q4hvpe266zz9w49zzm8ufyguxz4julu2zsf | ChipMixer | ChipMixer | 14.874643 | 11.034643 | 11.034643 | 11.034643 |
| 0acc5c846a3504d040ac9c5cc96bd549520c989e6793228200806b658037b97f | 730461 | 2022-04-04 22:17::BTC | BTC | ChipMixer | ChipMixer | bc1qpues63wk7n20avv37km02gjrwzee5ps7 | bc1q4ejzh0ng57jpl0hy6p6surev0wdskahjljhr | ChipMixer | ChipMixer | 15.537059 | 15.507059 | 15.507059 | 15.507059 |
| e46dac1633a11cc246d9f7449ab2a9defaa768ab01880f327534c886c108b181 | 730461 | 2022-04-04 22:17::BTC | BTC | ChipMixer | ChipMixer | bc1q6nn59n30p4r6m8henn2urumysc90qayj | bc1qgpk0rqrct5r8vd5tpuctkw4h5ayfj6wl580m | ChipMixer | ChipMixer | 15.482351 | 15.242351 | 15.242351 | 15.242351 |
| 448be4d46f121803f00d3526250ad1a9b7078f463e73cd35d552f7f223776d89 | 730461 | 2022-04-04 22:17::BTC | BTC | ChipMixer | ChipMixer | bc1q6mx3rgm0l2fp66pyf7fgqpuq3kk96y0txs | bc1qev99a6h2wxl0avhwkgmdfg0xgrglaz0ug | ChipMixer | ChipMixer | 14.350543 | 6.670543 | 6.670543 | 6.670543 |
| 506ae45abd6eaffc0469526d649cd0b45cb0f35a521a773551d530591819528d | 730461 | 2022-04-04 22:17::BTC | BTC | ChipMixer | ChipMixer | bc1q9rhak4herhan5230kv04lvvm3v9t99647 | bc1qyu6f769t2v35re7ud2p6ke5a7uzp6mz0z | ChipMixer | ChipMixer | 15.512759 | 15.452759 | 15.452759 | 15.452759 |
| 2b27e0a9c85fefaf21a3d129f9e68c6bf591918f26aa9d4384fc378a7169afa4 | 730461 | 2022-04-04 22:17::BTC | BTC | ChipMixer | ChipMixer | bc1qw9au2tfnpzuqesa9xn5pupk38yhz54zan | bc1qdx2zhlx8sk4vkmgrm8xfz3xdzr4q42ejya | ChipMixer | ChipMixer | 15.338951 | 14.858951 | 14.858951 | 14.858951 |
| ff4aaa79eb56ab56777064dcd38875874a85d752ab1b7bb5bd37226db9ee81b7 | 730461 | 2022-04-04 22:17::BTC | BTC | ChipMixer | ChipMixer | bc1qmx7s5kyqdr9k0pcyc2na5pqf8vmjjlrreex | bc1qyez0nm587ak73n3a7z9pul743y0n4vn8 | ChipMixer | ChipMixer | 64.0246034 | 0.56256449 | 0.56256449 | 0.56256449 |
| ff4aaa79eb56ab56777064dcd38875874a85d752ab1b7bb5bd37226db9ee81b7 | 730461 | 2022-04-04 22:17::BTC | BTC | ChipMixer | ChipMixer | bc1qmx7s5kyqdr9k0pcyc2na5pqf8vmjjlrreex | bc1q8tdc5tkddwgvtujh3f0lae32eyv9wjkdwf7 | ChipMixer | ChipMixer | 64.0246034 | 0.56256449 | 0.56256449 | 0.56256449 |
| ff4aaa79eb56ab56777064dcd38875874a85d752ab1b7bb5bd37226db9ee81b7 | 730461 | 2022-04-04 22:17::BTC | BTC | ChipMixer | ChipMixer | bc1qmx7s5kyqdr9k0pcyc2na5pqf8vmjjlrreex | bc1qnqjrqdgqghdfy6wnpxv24mdughltestyvla | ChipMixer | ChipMixer | 64.0246034 | 0.56256449 | 0.56256449 | 0.56256449 |
| ff4aaa79eb56ab56777064dcd38875874a85d752ab1b7bb5bd37226db9ee81b7 | 730461 | 2022-04-04 22:17::BTC | BTC | ChipMixer | ChipMixer | bc1qmx7s5kyqdr9k0pcyc2na5pqf8vmjjlrreex | bc1qff5xefuf9h5zlf0v0lmq98n4ss6fpdfjcr0hue | ChipMixer | ChipMixer | 64.0246034 | 0.56256449 | 0.56256449 | 0.56256449 |
| ff4aaa79eb56ab56777064dcd38875874a85d752ab1b7bb5bd37226db9ee81b7 | 730461 | 2022-04-04 22:17::BTC | BTC | ChipMixer | ChipMixer | bc1qmx7s5kyqdr9k0pcyc2na5pqf8vmjjlrreex | bc1qg2kf0g7wtlfrqmvd7n73x5lvr52tg07cnsy | ChipMixer | ChipMixer | 64.0246034 | 0.56256449 | 0.56256449 | 0.56256449 |
| ff4aaa79eb56ab56777064dcd38875874a85d752ab1b7bb5bd37226db9ee81b7 | 730461 | 2022-04-04 22:17::BTC | BTC | ChipMixer | ChipMixer | bc1qmx7s5kyqdr9k0pcyc2na5pqf8vmjjlrreex | bc1qvtn674f53z7p6h36c65lpt4m6gtcc2ltnrm | ChipMixer | ChipMixer | 64.0246034 | 0.56256449 | 0.56256449 | 0.56256449 |
| ff4aaa79eb56ab56777064dcd38875874a85d752ab1b7bb5bd37226db9ee81b7 | 730461 | 2022-04-04 22:17::BTC | BTC | ChipMixer | ChipMixer | bc1qmx7s5kyqdr9k0pcyc2na5pqf8vmjjlrreex | bc1qa2re85ukgmvzrkefs3t6mfyuzesayz0snc | ChipMixer | ChipMixer | 64.0246034 | 0.56256449 | 0.56256449 | 0.56256449 |
| ff4aaa79eb56ab56777064dcd38875874a85d752ab1b7bb5bd37226db9ee81b7 | 730461 | 2022-04-04 22:17::BTC | BTC | ChipMixer | ChipMixer | bc1qmx7s5kyqdr9k0pcyc2na5pqf8vmjjlrreex | bc1qkz00p0fy2nwnlrf4sua7cmy674m0mvke | ChipMixer | ChipMixer | 64.0246034 | 0.56256449 | 0.56256449 | 0.56256449 |
| ff4aaa79eb56ab56777064dcd38875874a85d752ab1b7bb5bd37226db9ee81b7 | 730461 | 2022-04-04 22:17::BTC | BTC | ChipMixer | ChipMixer | bc1qmx7s5kyqdr9k0pcyc2na5pqf8vmjjlrreex | bc1qdspdwz0ppxf3jff3n9dk35qnpk6kt08fkdl | ChipMixer | ChipMixer | 64.0246034 | 0.56256449 | 0.56256449 | 0.56256449 |
| ff4aaa79eb56ab56777064dcd38875874a85d752ab1b7bb5bd37226db9ee81b7 | 730461 | 2022-04-04 22:17::BTC | BTC | ChipMixer | ChipMixer | bc1qmx7s5kyqdr9k0pcyc2na5pqf8vmjjlrreex | bc1qf00ywsyzsn9upmvsh5u5rlda8djk8jypez | ChipMixer | ChipMixer | 64.0246034 | 0.56256449 | 0.56256449 | 0.56256449 |
| ff4aaa79eb56ab56777064dcd38875874a85d752ab1b7bb5bd37226db9ee81b7 | 730461 | 2022-04-04 22:17::BTC | BTC | ChipMixer | ChipMixer | bc1qmx7s5kyqdr9k0pcyc2na5pqf8vmjjlrreex | bc1qc6fpj4dsdya6xu0cvqe7sz7usklkxmu6pd | ChipMixer | ChipMixer | 64.0246034 | 0.70996392 | 0.70996392 | 0.70996392 |
| ff4aaa79eb56ab56777064dcd38875874a85d752ab1b7bb5bd37226db9ee81b7 | 730461 | 2022-04-04 22:17::BTC | BTC | ChipMixer | ChipMixer | bc1qmx7s5kyqdr9k0pcyc2na5pqf8vmjjlrreex | bc1qkprvec4hz6tnjmn9pyyhud5ffj0j4puzluva | ChipMixer | ChipMixer | 64.0246034 | 0.56256449 | 0.56256449 | 0.56256449 |
| ff4aaa79eb56ab56777064dcd38875874a85d752ab1b7bb5bd37226db9ee81b7 | 730461 | 2022-04-04 22:17::BTC | BTC | ChipMixer | ChipMixer | bc1qmx7s5kyqdr9k0pcyc2na5pqf8vmjjlrreex | bc1qdc3guvc4vlp6mz5tpvg7acmjpw40utu5g | ChipMixer | ChipMixer | 64.0246034 | 0.56256449 | 0.56256449 | 0.56256449 |
| ff4aaa79eb56ab56777064dcd38875874a85d752ab1b7bb5bd37226db9ee81b7 | 730461 | 2022-04-04 22:17::BTC | BTC | ChipMixer | ChipMixer | bc1qmx7s5kyqdr9k0pcyc2na5pqf8vmjjlrreex | bc1qsttg54c3nu677y4w4mw4gwwrxsga9gxa | ChipMixer | ChipMixer | 64.0246034 | 0.56256449 | 0.56256449 | 0.56256449 |
| ff4aaa79eb56ab56777064dcd38875874a85d752ab1b7bb5bd37226db9ee81b7 | 730461 | 2022-04-04 22:17::BTC | BTC | ChipMixer | ChipMixer | bc1qmx7s5kyqdr9k0pcyc2na5pqf8vmjjlrreex | bc1qr9pm2k8sptzystgm2zexrt6tavsg4z847tx | ChipMixer | ChipMixer | 64.0246034 | 0.56256449 | 0.56256449 | 0.56256449 |
| ff4aaa79eb56ab56777064dcd38875874a85d752ab1b7bb5bd37226db9ee81b7 | 730461 | 2022-04-04 22:17::BTC | BTC | ChipMixer | ChipMixer | bc1qmx7s5kyqdr9k0pcyc2na5pqf8vmjjlrreex | bc1qm0rgnz2cgejjlqm400t98nywxgdw9h6dt | ChipMixer | ChipMixer | 64.0246034 | 0.56256449 | 0.56256449 | 0.56256449 |
| ff4aaa79eb56ab56777064dcd38875874a85d752ab1b7bb5bd37226db9ee81b7 | 730461 | 2022-04-04 22:17::BTC | BTC | ChipMixer | ChipMixer | bc1qmx7s5kyqdr9k0pcyc2na5pqf8vmjjlrreex | bc1qrtcrqdezscrxd7td8f3wkj2jxljfz3u0dz94wp | ChipMixer | ChipMixer | 64.0246034 | 0.56256449 | 0.56256449 | 0.56256449 |
| ff4aaa79eb56ab56777064dcd38875874a85d752ab1b7bb5bd37226db9ee81b7 | 730461 | 2022-04-04 22:17::BTC | BTC | ChipMixer | ChipMixer | bc1qmx7s5kyqdr9k0pcyc2na5pqf8vmjjlrreex | bc1qcjetea3khc7qjah9r2xupu7smmdysrzl3q | ChipMixer | ChipMixer | 64.0246034 | 0.56256449 | 0.56256449 | 0.56256449 |
| ff4aaa79eb56ab56777064dcd38875874a85d752ab1b7bb5bd37226db9ee81b7 | 730461 | 2022-04-04 22:17::BTC | BTC | ChipMixer | ChipMixer | bc1qmx7s5kyqdr9k0pcyc2na5pqf8vmjjlrreex | bc1qlrkph0gdty5t5dcqwazrekk4x2wahufk54 | ChipMixer | ChipMixer | 64.0246034 | 0.56256449 | 0.56256449 | 0.56256449 |
| ff4aaa79eb56ab56777064dcd38875874a85d752ab1b7bb5bd37226db9ee81b7 | 730461 | 2022-04-04 22:17::BTC | BTC | ChipMixer | ChipMixer | bc1qmx7s5kyqdr9k0pcyc2na5pqf8vmjjlrreex | bc1q0yvrdf80f0exkn5qw78tc3dqqscpy35cct | ChipMixer | ChipMixer | 64.0246034 | 0.56256449 | 0.56256449 | 0.56256449 |
| ff4aaa79eb56ab56777064dcd38875874a85d752ab1b7bb5bd37226db9ee81b7 | 730461 | 2022-04-04 22:17::BTC | BTC | ChipMixer | ChipMixer | bc1qmx7s5kyqdr9k0pcyc2na5pqf8vmjjlrreex | bc1qvh3w2t0lehzz54ufjv3yj7ptjaatp23a6qgn | ChipMixer | ChipMixer | 64.0246034 | 0.56256449 | 0.56256449 | 0.56256449 |
| ff4aaa79eb56ab56777064dcd38875874a85d752ab1b7bb5bd37226db9ee81b7 | 730461 | 2022-04-04 22:17::BTC | BTC | ChipMixer | ChipMixer | bc1qwww4vt78lcp6584kc3pmcnrjwd8yx466 | bc1qyez0nm587ak73n3a7z9pul743y0n4vn8 | ChipMixer | ChipMixer | 64.0246034 | 0.56195993 | 0.56195993 | 0.56195993 |
| ff4aaa79eb56ab56777064dcd38875874a85d752ab1b7bb5bd37226db9ee81b7 | 730461 | 2022-04-04 22:17::BTC | BTC | ChipMixer | ChipMixer | bc1qwww4vt78lcp6584kc3pmcnrjwd8yx466 | bc1q8tdc5tkddwgvtujh3f0lae32eyv9wjkdwf7 | ChipMixer | ChipMixer | 64.0246034 | 0.56195993 | 0.56195993 | 0.56195993 |
| ff4aaa79eb56ab56777064dcd38875874a85d752ab1b7bb5bd37226db9ee81b7 | 730461 | 2022-04-04 22:17::BTC | BTC | ChipMixer | ChipMixer | bc1qwww4vt78lcp6584kc3pmcnrjwd8yx466 | bc1qnqjrqdgqghdfy6wnpxv24mdughltestyvla | ChipMixer | ChipMixer | 64.0246034 | 0.56195993 | 0.56195993 | 0.56195993 |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ff4aaa79eb56ab56777064dcd38875874a85d752ab1b7bb5bd37226db9ee81b7 | 730461 | 2022-04-04 22:17: | BTC | BTC | ChipMixer | ChipMixer | bc1qwww4vt78lcp6584kc3pmcnrjwd8yx466 | bc1qff5xefuf9h5zlf0v0lmq98n4ss6fpdfjcr0hue | ChipMixer | ChipMixer | 64.0246034 | 0.56195993 | 0.56195993 | 0.56195993 |
| ff4aaa79eb56ab56777064dcd38875874a85d752ab1b7bb5bd37226db9ee81b7 | 730461 | 2022-04-04 22:17: | BTC | BTC | ChipMixer | ChipMixer | bc1qwww4vt78lcp6584kc3pmcnrjwd8yx466 | bc1qg2kf0g7wtlfrqmvd7n73x5lvr52tg07cnsy | ChipMixer | ChipMixer | 64.0246034 | 0.56195993 | 0.56195993 | 0.56195993 |
| ff4aaa79eb56ab56777064dcd38875874a85d752ab1b7bb5bd37226db9ee81b7 | 730461 | 2022-04-04 22:17: | BTC | BTC | ChipMixer | ChipMixer | bc1qwww4vt78lcp6584kc3pmcnrjwd8yx466 | bc1qvtn674f53z7p6h36c65lpt4m6gtcc2ltnrm | ChipMixer | ChipMixer | 64.0246034 | 0.56195993 | 0.56195993 | 0.56195993 |
| ff4aaa79eb56ab56777064dcd38875874a85d752ab1b7bb5bd37226db9ee81b7 | 730461 | 2022-04-04 22:17: | BTC | BTC | ChipMixer | ChipMixer | bc1qwww4vt78lcp6584kc3pmcnrjwd8yx466 | bc1qa2re85ukgmvzrkefs3t6mfyuzesayz0snc | ChipMixer | ChipMixer | 64.0246034 | 0.56195993 | 0.56195993 | 0.56195993 |
| ff4aaa79eb56ab56777064dcd38875874a85d752ab1b7bb5bd37226db9ee81b7 | 730461 | 2022-04-04 22:17: | BTC | BTC | ChipMixer | ChipMixer | bc1qwww4vt78lcp6584kc3pmcnrjwd8yx466 | bc1qkz00p0fy2nwnlrf4sua7cmy674m0mvke | ChipMixer | ChipMixer | 64.0246034 | 0.56195993 | 0.56195993 | 0.56195993 |
| ff4aaa79eb56ab56777064dcd38875874a85d752ab1b7bb5bd37226db9ee81b7 | 730461 | 2022-04-04 22:17: | BTC | BTC | ChipMixer | ChipMixer | bc1qwww4vt78lcp6584kc3pmcnrjwd8yx466 | bc1qdspdwz0ppxf3jff3n9dk35qnpk6kt08fkdl | ChipMixer | ChipMixer | 64.0246034 | 0.56195993 | 0.56195993 | 0.56195993 |
| ff4aaa79eb56ab56777064dcd38875874a85d752ab1b7bb5bd37226db9ee81b7 | 730461 | 2022-04-04 22:17: | BTC | BTC | ChipMixer | ChipMixer | bc1qwww4vt78lcp6584kc3pmcnrjwd8yx466 | bc1qf00ywsyzsn9upmvsh5u5rlda8djk8jypez | ChipMixer | ChipMixer | 64.0246034 | 0.56195993 | 0.56195993 | 0.56195993 |
| ff4aaa79eb56ab56777064dcd38875874a85d752ab1b7bb5bd37226db9ee81b7 | 730461 | 2022-04-04 22:17: | BTC | BTC | ChipMixer | ChipMixer | bc1qwww4vt78lcp6584kc3pmcnrjwd8yx466 | bc1qc6fpj4dsdya6xu0cvqe7sz7usklkxmu6pd | ChipMixer | ChipMixer | 64.0246034 | 0.70920095 | 0.70920095 | 0.70920095 |
| ff4aaa79eb56ab56777064dcd38875874a85d752ab1b7bb5bd37226db9ee81b7 | 730461 | 2022-04-04 22:17: | BTC | BTC | ChipMixer | ChipMixer | bc1qwww4vt78lcp6584kc3pmcnrjwd8yx466 | bc1qkprvec4hz6tnjmn9pyyhud5ffj0j4puzluva | ChipMixer | ChipMixer | 64.0246034 | 0.56195993 | 0.56195993 | 0.56195993 |
| ff4aaa79eb56ab56777064dcd38875874a85d752ab1b7bb5bd37226db9ee81b7 | 730461 | 2022-04-04 22:17: | BTC | BTC | ChipMixer | ChipMixer | bc1qwww4vt78lcp6584kc3pmcnrjwd8yx466 | bc1qdc3guvc4vlp6mz5tpvg7acmjpw40utu5g | ChipMixer | ChipMixer | 64.0246034 | 0.56195993 | 0.56195993 | 0.56195993 |
| ff4aaa79eb56ab56777064dcd38875874a85d752ab1b7bb5bd37226db9ee81b7 | 730461 | 2022-04-04 22:17: | BTC | BTC | ChipMixer | ChipMixer | bc1qwww4vt78lcp6584kc3pmcnrjwd8yx466 | bc1qsttg54c3nu677y4w4mw4gwwrxsga9gxa | ChipMixer | ChipMixer | 64.0246034 | 0.56195993 | 0.56195993 | 0.56195993 |
| ff4aaa79eb56ab56777064dcd38875874a85d752ab1b7bb5bd37226db9ee81b7 | 730461 | 2022-04-04 22:17: | BTC | BTC | ChipMixer | ChipMixer | bc1qwww4vt78lcp6584kc3pmcnrjwd8yx466 | bc1qr9pm2k8sptzystgm2zexrt6tavsg4z847tx | ChipMixer | ChipMixer | 64.0246034 | 0.56195993 | 0.56195993 | 0.56195993 |
| ff4aaa79eb56ab56777064dcd38875874a85d752ab1b7bb5bd37226db9ee81b7 | 730461 | 2022-04-04 22:17: | BTC | BTC | ChipMixer | ChipMixer | bc1qwww4vt78lcp6584kc3pmcnrjwd8yx466 | bc1qm0rgnz2cgejjlqm400t98nywxgdw9h6dt | ChipMixer | ChipMixer | 64.0246034 | 0.56195993 | 0.56195993 | 0.56195993 |
| ff4aaa79eb56ab56777064dcd38875874a85d752ab1b7bb5bd37226db9ee81b7 | 730461 | 2022-04-04 22:17: | BTC | BTC | ChipMixer | ChipMixer | bc1qwww4vt78lcp6584kc3pmcnrjwd8yx466 | bc1qrtcrqdezscrxd7td8f3wkj2jxljfz3u0dz94wp | ChipMixer | ChipMixer | 64.0246034 | 0.56195993 | 0.56195993 | 0.56195993 |
| ff4aaa79eb56ab56777064dcd38875874a85d752ab1b7bb5bd37226db9ee81b7 | 730461 | 2022-04-04 22:17: | BTC | BTC | ChipMixer | ChipMixer | bc1qwww4vt78lcp6584kc3pmcnrjwd8yx466 | bc1qcjetea3khc7qjah9r2xupu7smmdysrzl3q | ChipMixer | ChipMixer | 64.0246034 | 0.56195993 | 0.56195993 | 0.56195993 |
| ff4aaa79eb56ab56777064dcd38875874a85d752ab1b7bb5bd37226db9ee81b7 | 730461 | 2022-04-04 22:17: | BTC | BTC | ChipMixer | ChipMixer | bc1qwww4vt78lcp6584kc3pmcnrjwd8yx466 | bc1qlrkph0gdty5t5dcqwazrekk4x2wahufk54 | ChipMixer | ChipMixer | 64.0246034 | 0.56195993 | 0.56195993 | 0.56195993 |
| ff4aaa79eb56ab56777064dcd38875874a85d752ab1b7bb5bd37226db9ee81b7 | 730461 | 2022-04-04 22:17: | BTC | BTC | ChipMixer | ChipMixer | bc1qwww4vt78lcp6584kc3pmcnrjwd8yx466 | bc1q0yvrdf80f0exkn5qw78tc3dqqscpy35cct | ChipMixer | ChipMixer | 64.0246034 | 0.56195993 | 0.56195993 | 0.56195993 |
| ff4aaa79eb56ab56777064dcd38875874a85d752ab1b7bb5bd37226db9ee81b7 | 730461 | 2022-04-04 22:17: | BTC | BTC | ChipMixer | ChipMixer | bc1qwww4vt78lcp6584kc3pmcnrjwd8yx466 | bc1qvh3w2t0lehzz54ufjv3yj7ptjaatp23a6qgnd | ChipMixer | ChipMixer | 64.0246034 | 0.56195993 | 0.56195993 | 0.56195993 |
| ff4aaa79eb56ab56777064dcd38875874a85d752ab1b7bb5bd37226db9ee81b7 | 730461 | 2022-04-04 22:17: | BTC | BTC | ChipMixer | ChipMixer | bc1qlpzx5r6867r7dsupmh9j0etxh9vrx2tzukf | bc1qyez0nm587ak73n3a7z9pul743y0n4vn8 | ChipMixer | ChipMixer | 64.0246034 | 0.56556813 | 0.56556813 | 0.56556813 |
| ff4aaa79eb56ab56777064dcd38875874a85d752ab1b7bb5bd37226db9ee81b7 | 730461 | 2022-04-04 22:17: | BTC | BTC | ChipMixer | ChipMixer | bc1qlpzx5r6867r7dsupmh9j0etxh9vrx2tzukf | bc1q8tdc5tkddwgvtujh3f0lae32eyv9wjkdwf7 | ChipMixer | ChipMixer | 64.0246034 | 0.56556813 | 0.56556813 | 0.56556813 |
| ff4aaa79eb56ab56777064dcd38875874a85d752ab1b7bb5bd37226db9ee81b7 | 730461 | 2022-04-04 22:17: | BTC | BTC | ChipMixer | ChipMixer | bc1qlpzx5r6867r7dsupmh9j0etxh9vrx2tzukf | bc1qnqjrqdgqghdfy6wnpxv24mdughltestyvla | ChipMixer | ChipMixer | 64.0246034 | 0.56556813 | 0.56556813 | 0.56556813 |
| ff4aaa79eb56ab56777064dcd38875874a85d752ab1b7bb5bd37226db9ee81b7 | 730461 | 2022-04-04 22:17: | BTC | BTC | ChipMixer | ChipMixer | bc1qlpzx5r6867r7dsupmh9j0etxh9vrx2tzukf | bc1qff5xefuf9h5zlf0v0lmq98n4ss6fpdfjcr0hue | ChipMixer | ChipMixer | 64.0246034 | 0.56556813 | 0.56556813 | 0.56556813 |
| ff4aaa79eb56ab56777064dcd38875874a85d752ab1b7bb5bd37226db9ee81b7 | 730461 | 2022-04-04 22:17: | BTC | BTC | ChipMixer | ChipMixer | bc1qlpzx5r6867r7dsupmh9j0etxh9vrx2tzukf | bc1qg2kf0g7wtlfrqmvd7n73x5lvr52tg07cnsy | ChipMixer | ChipMixer | 64.0246034 | 0.56556813 | 0.56556813 | 0.56556813 |
| ff4aaa79eb56ab56777064dcd38875874a85d752ab1b7bb5bd37226db9ee81b7 | 730461 | 2022-04-04 22:17: | BTC | BTC | ChipMixer | ChipMixer | bc1qlpzx5r6867r7dsupmh9j0etxh9vrx2tzukf | bc1qvtn674f53z7p6h36c65lpt4m6gtcc2ltnrm | ChipMixer | ChipMixer | 64.0246034 | 0.56556813 | 0.56556813 | 0.56556813 |
| ff4aaa79eb56ab56777064dcd38875874a85d752ab1b7bb5bd37226db9ee81b7 | 730461 | 2022-04-04 22:17: | BTC | BTC | ChipMixer | ChipMixer | bc1qlpzx5r6867r7dsupmh9j0etxh9vrx2tzukf | bc1qa2re85ukgmvzrkefs3t6mfyuzesayz0snc | ChipMixer | ChipMixer | 64.0246034 | 0.56556813 | 0.56556813 | 0.56556813 |
| ff4aaa79eb56ab56777064dcd38875874a85d752ab1b7bb5bd37226db9ee81b7 | 730461 | 2022-04-04 22:17: | BTC | BTC | ChipMixer | ChipMixer | bc1qlpzx5r6867r7dsupmh9j0etxh9vrx2tzukf | bc1qkz00p0fy2nwnlrf4sua7cmy674m0mvke | ChipMixer | ChipMixer | 64.0246034 | 0.56556813 | 0.56556813 | 0.56556813 |
| ff4aaa79eb56ab56777064dcd38875874a85d752ab1b7bb5bd37226db9ee81b7 | 730461 | 2022-04-04 22:17: | BTC | BTC | ChipMixer | ChipMixer | bc1qlpzx5r6867r7dsupmh9j0etxh9vrx2tzukf | bc1qdspdwz0ppxf3jff3n9dk35qnpk6kt08fkdl | ChipMixer | ChipMixer | 64.0246034 | 0.56556813 | 0.56556813 | 0.56556813 |
| ff4aaa79eb56ab56777064dcd38875874a85d752ab1b7bb5bd37226db9ee81b7 | 730461 | 2022-04-04 22:17: | BTC | BTC | ChipMixer | ChipMixer | bc1qlpzx5r6867r7dsupmh9j0etxh9vrx2tzukf | bc1qf00ywsyzsn9upmvsh5u5rlda8djk8jypez | ChipMixer | ChipMixer | 64.0246034 | 0.56556813 | 0.56556813 | 0.56556813 |
| ff4aaa79eb56ab56777064dcd38875874a85d752ab1b7bb5bd37226db9ee81b7 | 730461 | 2022-04-04 22:17: | BTC | BTC | ChipMixer | ChipMixer | bc1qlpzx5r6867r7dsupmh9j0etxh9vrx2tzukf | bc1qc6fpj4dsdya6xu0cvqe7sz7usklkxmu6pd | ChipMixer | ChipMixer | 64.0246034 | 0.71375454 | 0.71375454 | 0.71375454 |
| ff4aaa79eb56ab56777064dcd38875874a85d752ab1b7bb5bd37226db9ee81b7 | 730461 | 2022-04-04 22:17: | BTC | BTC | ChipMixer | ChipMixer | bc1qlpzx5r6867r7dsupmh9j0etxh9vrx2tzukf | bc1qkprvec4hz6tnjmn9pyyhud5ffj0j4puzluva | ChipMixer | ChipMixer | 64.0246034 | 0.56556813 | 0.56556813 | 0.56556813 |
| ff4aaa79eb56ab56777064dcd38875874a85d752ab1b7bb5bd37226db9ee81b7 | 730461 | 2022-04-04 22:17: | BTC | BTC | ChipMixer | ChipMixer | bc1qlpzx5r6867r7dsupmh9j0etxh9vrx2tzukf | bc1qdc3guvc4vlp6mz5tpvg7acmjpw40utu5g | ChipMixer | ChipMixer | 64.0246034 | 0.56556813 | 0.56556813 | 0.56556813 |
| ff4aaa79eb56ab56777064dcd38875874a85d752ab1b7bb5bd37226db9ee81b7 | 730461 | 2022-04-04 22:17: | BTC | BTC | ChipMixer | ChipMixer | bc1qlpzx5r6867r7dsupmh9j0etxh9vrx2tzukf | bc1qsttg54c3nu677y4w4mw4gwwrxsga9gxa | ChipMixer | ChipMixer | 64.0246034 | 0.56556813 | 0.56556813 | 0.56556813 |
| ff4aaa79eb56ab56777064dcd38875874a85d752ab1b7bb5bd37226db9ee81b7 | 730461 | 2022-04-04 22:17: | BTC | BTC | ChipMixer | ChipMixer | bc1qlpzx5r6867r7dsupmh9j0etxh9vrx2tzukf | bc1qr9pm2k8sptzystgm2zexrt6tavsg4z847tx | ChipMixer | ChipMixer | 64.0246034 | 0.56556813 | 0.56556813 | 0.56556813 |
| ff4aaa79eb56ab56777064dcd38875874a85d752ab1b7bb5bd37226db9ee81b7 | 730461 | 2022-04-04 22:17: | BTC | BTC | ChipMixer | ChipMixer | bc1qlpzx5r6867r7dsupmh9j0etxh9vrx2tzukf | bc1qm0rgnz2cgejjlqm400t98nywxgdw9h6dt | ChipMixer | ChipMixer | 64.0246034 | 0.56556813 | 0.56556813 | 0.56556813 |
| ff4aaa79eb56ab56777064dcd38875874a85d752ab1b7bb5bd37226db9ee81b7 | 730461 | 2022-04-04 22:17: | BTC | BTC | ChipMixer | ChipMixer | bc1qlpzx5r6867r7dsupmh9j0etxh9vrx2tzukf | bc1qrtcrqdezscrxd7td8f3wkj2jxljfz3u0dz94wp | ChipMixer | ChipMixer | 64.0246034 | 0.56556813 | 0.56556813 | 0.56556813 |
| ff4aaa79eb56ab56777064dcd38875874a85d752ab1b7bb5bd37226db9ee81b7 | 730461 | 2022-04-04 22:17: | BTC | BTC | ChipMixer | ChipMixer | bc1qlpzx5r6867r7dsupmh9j0etxh9vrx2tzukf | bc1qcjetea3khc7qjah9r2xupu7smmdysrzl3q | ChipMixer | ChipMixer | 64.0246034 | 0.56556813 | 0.56556813 | 0.56556813 |
| ff4aaa79eb56ab56777064dcd38875874a85d752ab1b7bb5bd37226db9ee81b7 | 730461 | 2022-04-04 22:17: | BTC | BTC | ChipMixer | ChipMixer | bc1qlpzx5r6867r7dsupmh9j0etxh9vrx2tzukf | bc1qlrkph0gdty5t5dcqwazrekk4x2wahufk54 | ChipMixer | ChipMixer | 64.0246034 | 0.56556813 | 0.56556813 | 0.56556813 |
| ff4aaa79eb56ab56777064dcd38875874a85d752ab1b7bb5bd37226db9ee81b7 | 730461 | 2022-04-04 22:17: | BTC | BTC | ChipMixer | ChipMixer | bc1qlpzx5r6867r7dsupmh9j0etxh9vrx2tzukf | bc1q0yvrdf80f0exkn5qw78tc3dqqscpy35cct | ChipMixer | ChipMixer | 64.0246034 | 0.56556813 | 0.56556813 | 0.56556813 |
| ff4aaa79eb56ab56777064dcd38875874a85d752ab1b7bb5bd37226db9ee81b7 | 730461 | 2022-04-04 22:17: | BTC | BTC | ChipMixer | ChipMixer | bc1qlpzx5r6867r7dsupmh9j0etxh9vrx2tzukf | bc1qvh3w2t0lehzz54ufjv3yj7ptjaatp23a6qgnd | ChipMixer | ChipMixer | 64.0246034 | 0.56556813 | 0.56556813 | 0.56556813 |
| ff4aaa79eb56ab56777064dcd38875874a85d752ab1b7bb5bd37226db9ee81b7 | 730461 | 2022-04-04 22:17: | BTC | BTC | ChipMixer | ChipMixer | bc1qrqz0h99jtnpzwxfpxf4qcc3r4gkfvv94stse | bc1qyez0nm587ak73n3a7z9pul743y0n4vn8 | ChipMixer | ChipMixer | 64.0246034 | 0.35790745 | 0.35790745 | 0.35790745 |
| ff4aaa79eb56ab56777064dcd38875874a85d752ab1b7bb5bd37226db9ee81b7 | 730461 | 2022-04-04 22:17: | BTC | BTC | ChipMixer | ChipMixer | bc1qrqz0h99jtnpzwxfpxf4qcc3r4gkfvv94stse | bc1q8tdc5tkddwgvtujh3f0lae32eyv9wjkdwf7 | ChipMixer | ChipMixer | 64.0246034 | 0.35790745 | 0.35790745 | 0.35790745 |
| ff4aaa79eb56ab56777064dcd38875874a85d752ab1b7bb5bd37226db9ee81b7 | 730461 | 2022-04-04 22:17: | BTC | BTC | ChipMixer | ChipMixer | bc1qrqz0h99jtnpzwxfpxf4qcc3r4gkfvv94stse | bc1qnqjrqdgqghdfy6wnpxv24mdughltestyvla | ChipMixer | ChipMixer | 64.0246034 | 0.35790745 | 0.35790745 | 0.35790745 |
| ff4aaa79eb56ab56777064dcd38875874a85d752ab1b7bb5bd37226db9ee81b7 | 730461 | 2022-04-04 22:17: | BTC | BTC | ChipMixer | ChipMixer | bc1qrqz0h99jtnpzwxfpxf4qcc3r4gkfvv94stse | bc1qff5xefuf9h5zlf0v0lmq98n4ss6fpdfjcr0hue | ChipMixer | ChipMixer | 64.0246034 | 0.35790745 | 0.35790745 | 0.35790745 |
| ff4aaa79eb56ab56777064dcd38875874a85d752ab1b7bb5bd37226db9ee81b7 | 730461 | 2022-04-04 22:17: | BTC | BTC | ChipMixer | ChipMixer | bc1qrqz0h99jtnpzwxfpxf4qcc3r4gkfvv94stse | bc1qg2kf0g7wtlfrqmvd7n73x5lvr52tg07cnsy | ChipMixer | ChipMixer | 64.0246034 | 0.35790745 | 0.35790745 | 0.35790745 |
| ff4aaa79eb56ab56777064dcd38875874a85d752ab1b7bb5bd37226db9ee81b7 | 730461 | 2022-04-04 22:17: | BTC | BTC | ChipMixer | ChipMixer | bc1qrqz0h99jtnpzwxfpxf4qcc3r4gkfvv94stse | bc1qvtn674f53z7p6h36c65lpt4m6gtcc2ltnrm | ChipMixer | ChipMixer | 64.0246034 | 0.35790745 | 0.35790745 | 0.35790745 |
| ff4aaa79eb56ab56777064dcd38875874a85d752ab1b7bb5bd37226db9ee81b7 | 730461 | 2022-04-04 22:17: | BTC | BTC | ChipMixer | ChipMixer | bc1qrqz0h99jtnpzwxfpxf4qcc3r4gkfvv94stse | bc1qa2re85ukgmvzrkefs3t6mfyuzesayz0snc | ChipMixer | ChipMixer | 64.0246034 | 0.35790745 | 0.35790745 | 0.35790745 |
| ff4aaa79eb56ab56777064dcd38875874a85d752ab1b7bb5bd37226db9ee81b7 | 730461 | 2022-04-04 22:17: | BTC | BTC | ChipMixer | ChipMixer | bc1qrqz0h99jtnpzwxfpxf4qcc3r4gkfvv94stse | bc1qkz00p0fy2nwnlrf4sua7cmy674m0mvke | ChipMixer | ChipMixer | 64.0246034 | 0.35790745 | 0.35790745 | 0.35790745 |
| ff4aaa79eb56ab56777064dcd38875874a85d752ab1b7bb5bd37226db9ee81b7 | 730461 | 2022-04-04 22:17: | BTC | BTC | ChipMixer | ChipMixer | bc1qrqz0h99jtnpzwxfpxf4qcc3r4gkfvv94stse | bc1qdspdwz0ppxf3jff3n9dk35qnpk6kt08fkdl | ChipMixer | ChipMixer | 64.0246034 | 0.35790745 | 0.35790745 | 0.35790745 |
| ff4aaa79eb56ab56777064dcd38875874a85d752ab1b7bb5bd37226db9ee81b7 | 730461 | 2022-04-04 22:17: | BTC | BTC | ChipMixer | ChipMixer | bc1qrqz0h99jtnpzwxfpxf4qcc3r4gkfvv94stse | bc1qf00ywsyzsn9upmvsh5u5rlda8djk8jypez | ChipMixer | ChipMixer | 64.0246034 | 0.35790745 | 0.35790745 | 0.35790745 |
| ff4aaa79eb56ab56777064dcd38875874a85d752ab1b7bb5bd37226db9ee81b7 | 730461 | 2022-04-04 22:17: | BTC | BTC | ChipMixer | ChipMixer | bc1qrqz0h99jtnpzwxfpxf4qcc3r4gkfvv94stse | bc1qc6fpj4dsdya6xu0cvqe7sz7usklkxmu6pd | ChipMixer | ChipMixer | 64.0246034 | 0.45168399 | 0.45168399 | 0.45168399 |
| ff4aaa79eb56ab56777064dcd38875874a85d752ab1b7bb5bd37226db9ee81b7 | 730461 | 2022-04-04 22:17: | BTC | BTC | ChipMixer | ChipMixer | bc1qrqz0h99jtnpzwxfpxf4qcc3r4gkfvv94stse | bc1qkprvec4hz6tnjmn9pyyhud5ffj0j4puzluva | ChipMixer | ChipMixer | 64.0246034 | 0.35790745 | 0.35790745 | 0.35790745 |
| ff4aaa79eb56ab56777064dcd38875874a85d752ab1b7bb5bd37226db9ee81b7 | 730461 | 2022-04-04 22:17: | BTC | BTC | ChipMixer | ChipMixer | bc1qrqz0h99jtnpzwxfpxf4qcc3r4gkfvv94stse | bc1qdc3guvc4vlp6mz5tpvg7acmjpw40utu5g | ChipMixer | ChipMixer | 64.0246034 | 0.35790745 | 0.35790745 | 0.35790745 |
| ff4aaa79eb56ab56777064dcd38875874a85d752ab1b7bb5bd37226db9ee81b7 | 730461 | 2022-04-04 22:17: | BTC | BTC | ChipMixer | ChipMixer | bc1qrqz0h99jtnpzwxfpxf4qcc3r4gkfvv94stse | bc1qsttg54c3nu677y4w4mw4gwwrxsga9gxa | ChipMixer | ChipMixer | 64.0246034 | 0.35790745 | 0.35790745 | 0.35790745 |
| ff4aaa79eb56ab56777064dcd38875874a85d752ab1b7bb5bd37226db9ee81b7 | 730461 | 2022-04-04 22:17: | BTC | BTC | ChipMixer | ChipMixer | bc1qrqz0h99jtnpzwxfpxf4qcc3r4gkfvv94stse | bc1qr9pm2k8sptzystgm2zexrt6tavsg4z847tx | ChipMixer | ChipMixer | 64.0246034 | 0.35790745 | 0.35790745 | 0.35790745 |
| ff4aaa79eb56ab56777064dcd38875874a85d752ab1b7bb5bd37226db9ee81b7 | 730461 | 2022-04-04 22:17: | BTC | BTC | ChipMixer | ChipMixer | bc1qrqz0h99jtnpzwxfpxf4qcc3r4gkfvv94stse | bc1qm0rgnz2cgejjlqm400t98nywxgdw9h6dt | ChipMixer | ChipMixer | 64.0246034 | 0.35790745 | 0.35790745 | 0.35790745 |
| ff4aaa79eb56ab56777064dcd38875874a85d752ab1b7bb5bd37226db9ee81b7 | 730461 | 2022-04-04 22:17: | BTC | BTC | ChipMixer | ChipMixer | bc1qrqz0h99jtnpzwxfpxf4qcc3r4gkfvv94stse | bc1qrtcrqdezscrxd7td8f3wkj2jxljfz3u0dz94wp | ChipMixer | ChipMixer | 64.0246034 | 0.35790745 | 0.35790745 | 0.35790745 |
| ff4aaa79eb56ab56777064dcd38875874a85d752ab1b7bb5bd37226db9ee81b7 | 730461 | 2022-04-04 22:17: | BTC | BTC | ChipMixer | ChipMixer | bc1qrqz0h99jtnpzwxfpxf4qcc3r4gkfvv94stse | bc1qcjetea3khc7qjah9r2xupu7smmdysrzl3q | ChipMixer | ChipMixer | 64.0246034 | 0.35790745 | 0.35790745 | 0.35790745 |
| ff4aaa79eb56ab56777064dcd38875874a85d752ab1b7bb5bd37226db9ee81b7 | 730461 | 2022-04-04 22:17: | BTC | BTC | ChipMixer | ChipMixer | bc1qrqz0h99jtnpzwxfpxf4qcc3r4gkfvv94stse | bc1qlrkph0gdty5t5dcqwazrekk4x2wahufk54 | ChipMixer | ChipMixer | 64.0246034 | 0.35790745 | 0.35790745 | 0.35790745 |
| ff4aaa79eb56ab56777064dcd38875874a85d752ab1b7bb5bd37226db9ee81b7 | 730461 | 2022-04-04 22:17: | BTC | BTC | ChipMixer | ChipMixer | bc1qrqz0h99jtnpzwxfpxf4qcc3r4gkfvv94stse | bc1q0yvrdf80f0exkn5qw78tc3dqqscpy35cct | ChipMixer | ChipMixer | 64.0246034 | 0.35790745 | 0.35790745 | 0.35790745 |
| ff4aaa79eb56ab56777064dcd38875874a85d752ab1b7bb5bd37226db9ee81b7 | 730461 | 2022-04-04 22:17: | BTC | BTC | ChipMixer | ChipMixer | bc1qrqz0h99jtnpzwxfpxf4qcc3r4gkfvv94stse | bc1qvh3w2t0lehzz54ufjv3yj7ptjaatp23a6qgnd | ChipMixer | ChipMixer | 64.0246034 | 0.35790745 | 0.35790745 | 0.35790745 |
| d0d53c8f3b1ed647b072866847d6ac00f5e30ebd1a9f5498c3c6923a720abac9 | 730461 | 2022-04-04 22:17: | BTC | BTC | ChipMixer | ChipMixer | bc1qsk2qesu3g6tw2hnxz64y7h7hxqa0k88d | bc1q4mekwhtnhm8w8h9l9lvam5eyz8v0tpq3 | ChipMixer | ChipMixer | 30.9622966 | 0.58343632 | 0.58343632 | 0.58343632 |
| d0d53c8f3b1ed647b072866847d6ac00f5e30ebd1a9f5498c3c6923a720abac9 | 730461 | 2022-04-04 22:17: | BTC | BTC | ChipMixer | ChipMixer | bc1qsk2qesu3g6tw2hnxz64y7h7hxqa0k88d | bc1qrsyjvwly489pcnstzn6pqxtnvt74g5adu34j | ChipMixer | ChipMixer | 30.9622966 | 0.1380514 | 0.1380514 | 0.1380514 |
| d0d53c8f3b1ed647b072866847d6ac00f5e30ebd1a9f5498c3c6923a720abac9 | 730461 | 2022-04-04 22:17: | BTC | BTC | ChipMixer | ChipMixer | bc1qsk2qesu3g6tw2hnxz64y7h7hxqa0k88d | bc1q5j32ta0cd0t983tvs9rg9cd7qhsuns6evun | ChipMixer | ChipMixer | 30.9622966 | 0.58343632 | 0.58343632 | 0.58343632 |
| d0d53c8f3b1ed647b072866847d6ac00f5e30ebd1a9f5498c3c6923a720abac9 | 730461 | 2022-04-04 22:17: | BTC | BTC | ChipMixer | ChipMixer | bc1qsk2qesu3g6tw2hnxz64y7h7hxqa0k88d | bc1q6axj8435xnqf5f6mgdcq79ej38glr0c6p03 | ChipMixer | ChipMixer | 30.9622966 | 0.58343632 | 0.58343632 | 0.58343632 |
| d0d53c8f3b1ed647b072866847d6ac00f5e30ebd1a9f5498c3c6923a720abac9 | 730461 | 2022-04-04 22:17: | BTC | BTC | ChipMixer | ChipMixer | bc1qsk2qesu3g6tw2hnxz64y7h7hxqa0k88d | bc1q3t4zrvtzqywuq0npseks6xcghutwnpelr6x | ChipMixer | ChipMixer | 30.9622966 | 0.58343632 | 0.58343632 | 0.58343632 |
| d0d53c8f3b1ed647b072866847d6ac00f5e30ebd1a9f5498c3c6923a720abac9 | 730461 | 2022-04-04 22:17: | BTC | BTC | ChipMixer | ChipMixer | bc1qsk2qesu3g6tw2hnxz64y7h7hxqa0k88d | bc1qhl40uncwyw09wx82lulucs9fgy958gwpfn | ChipMixer | ChipMixer | 30.9622966 | 0.58343632 | 0.58343632 | 0.58343632 |
| d0d53c8f3b1ed647b072866847d6ac00f5e30ebd1a9f5498c3c6923a720abac9 | 730461 | 2022-04-04 22:17: | BTC | BTC | ChipMixer | ChipMixer | bc1qsk2qesu3g6tw2hnxz64y7h7hxqa0k88d | bc1q9dn94uk52zr35mluepnz4npxckxfl8ay6e | ChipMixer | ChipMixer | 30.9622966 | 0.58343632 | 0.58343632 | 0.58343632 |
| d0d53c8f3b1ed647b072866847d6ac00f5e30ebd1a9f5498c3c6923a720abac9 | 730461 | 2022-04-04 22:17: | BTC | BTC | ChipMixer | ChipMixer | bc1qsk2qesu3g6tw2hnxz64y7h7hxqa0k88d | bc1qtv8u4fmak7cjhqk0z5h8y54plzeztvn337 | ChipMixer | ChipMixer | 30.9622966 | 0.58343632 | 0.58343632 | 0.58343632 |
| d0d53c8f3b1ed647b072866847d6ac00f5e30ebd1a9f5498c3c6923a720abac9 | 730461 | 2022-04-04 22:17: | BTC | BTC | ChipMixer | ChipMixer | bc1qsk2qesu3g6tw2hnxz64y7h7hxqa0k88d | bc1qzu2v3zcwc883898e4vl2uhmp8jf57hup8 | ChipMixer | ChipMixer | 30.9622966 | 0.58343632 | 0.58343632 | 0.58343632 |
| d0d53c8f3b1ed647b072866847d6ac00f5e30ebd1a9f5498c3c6923a720abac9 | 730461 | 2022-04-04 22:17: | BTC | BTC | ChipMixer | ChipMixer | bc1qsk2qesu3g6tw2hnxz64y7h7hxqa0k88d | bc1q76vpztnmp5x2u975vm7xxrs2vmc603cq | ChipMixer | ChipMixer | 30.9622966 | 0.58343632 | 0.58343632 | 0.58343632 |
| d0d53c8f3b1ed647b072866847d6ac00f5e30ebd1a9f5498c3c6923a720abac9 | 730461 | 2022-04-04 22:17: | BTC | BTC | ChipMixer | ChipMixer | bc1qsk2qesu3g6tw2hnxz64y7h7hxqa0k88d | bc1q56x48w4rgv2fthp9f4fasveunc3v8ask22 | ChipMixer | ChipMixer | 30.9622966 | 0.58343632 | 0.58343632 | 0.58343632 |
| d0d53c8f3b1ed647b072866847d6ac00f5e30ebd1a9f5498c3c6923a720abac9 | 730461 | 2022-04-04 22:17: | BTC | BTC | ChipMixer | ChipMixer | bc1qsk2qesu3g6tw2hnxz64y7h7hxqa0k88d | bc1qr8drdq7fjtd02lhx2vkwan3zs5naxz6u2d4 | ChipMixer | ChipMixer | 30.9622966 | 0.58343632 | 0.58343632 | 0.58343632 |
| d0d53c8f3b1ed647b072866847d6ac00f5e30ebd1a9f5498c3c6923a720abac9 | 730461 | 2022-04-04 22:17: | BTC | BTC | ChipMixer | ChipMixer | bc1qsk2qesu3g6tw2hnxz64y7h7hxqa0k88d | bc1qc54qs0mxgnt2nszurwj5sdf4x4f6dhlr2kq | ChipMixer | ChipMixer | 30.9622966 | 0.58343632 | 0.58343632 | 0.58343632 |
| d0d53c8f3b1ed647b072866847d6ac00f5e30ebd1a9f5498c3c6923a720abac9 | 730461 | 2022-04-04 22:17: | BTC | BTC | ChipMixer | ChipMixer | bc1qsk2qesu3g6tw2hnxz64y7h7hxqa0k88d | bc1q8jmd9sh86n67nehku0d23ae0pj9nwpwa | ChipMixer | ChipMixer | 30.9622966 | 0.58343632 | 0.58343632 | 0.58343632 |
| d0d53c8f3b1ed647b072866847d6ac00f5e30ebd1a9f5498c3c6923a720abac9 | 730461 | 2022-04-04 22:17: | BTC | BTC | ChipMixer | ChipMixer | bc1qsk2qesu3g6tw2hnxz64y7h7hxqa0k88d | bc1q4nuc4waktvcurascflc4gazrs692nwcg8n | ChipMixer | ChipMixer | 30.9622966 | 0.58343632 | 0.58343632 | 0.58343632 |
| d0d53c8f3b1ed647b072866847d6ac00f5e30ebd1a9f5498c3c6923a720abac9 | 730461 | 2022-04-04 22:17: | BTC | BTC | ChipMixer | ChipMixer | bc1qsk2qesu3g6tw2hnxz64y7h7hxqa0k88d | bc1quz3t094cfk900xsvnvrp8hzpqcj93zqagfn | ChipMixer | ChipMixer | 30.9622966 | 0.58343632 | 0.58343632 | 0.58343632 |
| d0d53c8f3b1ed647b072866847d6ac00f5e30ebd1a9f5498c3c6923a720abac9 | 730461 | 2022-04-04 22:17: | BTC | BTC | ChipMixer | ChipMixer | bc1qsk2qesu3g6tw2hnxz64y7h7hxqa0k88d | bc1qn39u2jnkjepndjd2dtjpywk0wks326q9yrt | ChipMixer | ChipMixer | 30.9622966 | 0.58343632 | 0.58343632 | 0.58343632 |
| d0d53c8f3b1ed647b072866847d6ac00f5e30ebd1a9f5498c3c6923a720abac9 | 730461 | 2022-04-04 22:17: | BTC | BTC | ChipMixer | ChipMixer | bc1qsk2qesu3g6tw2hnxz64y7h7hxqa0k88d | bc1qeue7s8thudffhfd9ng60um0q2rmfu8nfwa | ChipMixer | ChipMixer | 30.9622966 | 0.58343632 | 0.58343632 | 0.58343632 |
| d0d53c8f3b1ed647b072866847d6ac00f5e30ebd1a9f5498c3c6923a720abac9 | 730461 | 2022-04-04 22:17: | BTC | BTC | ChipMixer | ChipMixer | bc1qsk2qesu3g6tw2hnxz64y7h7hxqa0k88d | bc1qyga6e64jprf422g6mh53aamqaf0gtegev | ChipMixer | ChipMixer | 30.9622966 | 0.58343632 | 0.58343632 | 0.58343632 |
| d0d53c8f3b1ed647b072866847d6ac00f5e30ebd1a9f5498c3c6923a720abac9 | 730461 | 2022-04-04 22:17: | BTC | BTC | ChipMixer | ChipMixer | bc1qsk2qesu3g6tw2hnxz64y7h7hxqa0k88d | bc1q83m8wjslaucrnfpse7vw0w25v2nrhx27fu | ChipMixer | ChipMixer | 30.9622966 | 0.58343632 | 0.58343632 | 0.58343632 |
| d0d53c8f3b1ed647b072866847d6ac00f5e30ebd1a9f5498c3c6923a720abac9 | 730461 | 2022-04-04 22:17: | BTC | BTC | ChipMixer | ChipMixer | bc1qsk2qesu3g6tw2hnxz64y7h7hxqa0k88d | bc1q3ke5lkklrg4ulh7h066af2dqtf2m5jm74z9 | ChipMixer | ChipMixer | 30.9622966 | 0.58343632 | 0.58343632 | 0.58343632 |
| d0d53c8f3b1ed647b072866847d6ac00f5e30ebd1a9f5498c3c6923a720abac9 | 730461 | 2022-04-04 22:17: | BTC | BTC | ChipMixer | ChipMixer | bc1qsk2qesu3g6tw2hnxz64y7h7hxqa0k88d | bc1qt528pqjmhg89pry02n4tg3pgckax0skzpk | ChipMixer | ChipMixer | 30.9622966 | 0.58343632 | 0.58343632 | 0.58343632 |
| d0d53c8f3b1ed647b072866847d6ac00f5e30ebd1a9f5498c3c6923a720abac9 | 730461 | 2022-04-04 22:17: | BTC | BTC | ChipMixer | ChipMixer | bc1qsk2qesu3g6tw2hnxz64y7h7hxqa0k88d | bc1qwklfg2wteju4dzj6sflvszslas5m78ux9ue6 | ChipMixer | ChipMixer | 30.9622966 | 0.58343632 | 0.58343632 | 0.58343632 |
| d0d53c8f3b1ed647b072866847d6ac00f5e30ebd1a9f5498c3c6923a720abac9 | 730461 | 2022-04-04 22:17: | BTC | BTC | ChipMixer | ChipMixer | bc1qsk2qesu3g6tw2hnxz64y7h7hxqa0k88d | bc1q3zdltdv2dypk2chtv6pjae4g29wvxdgw3jj | ChipMixer | ChipMixer | 30.9622966 | 0.58343632 | 0.58343632 | 0.58343632 |
| d0d53c8f3b1ed647b072866847d6ac00f5e30ebd1a9f5498c3c6923a720abac9 | 730461 | 2022-04-04 22:17: | BTC | BTC | ChipMixer | ChipMixer | bc1qsk2qesu3g6tw2hnxz64y7h7hxqa0k88d | bc1qqmrky3v6tjc5y4yppxnffg7uywysq5vz8qf | ChipMixer | ChipMixer | 30.9622966 | 0.58343632 | 0.58343632 | 0.58343632 |
| d0d53c8f3b1ed647b072866847d6ac00f5e30ebd1a9f5498c3c6923a720abac9 | 730461 | 2022-04-04 22:17: | BTC | BTC | ChipMixer | ChipMixer | bc1qsk2qesu3g6tw2hnxz64y7h7hxqa0k88d | bc1qprr8hjh5rrmt5wwc69jlldppj9j8tw9p0qfm | ChipMixer | ChipMixer | 30.9622966 | 0.58343632 | 0.58343632 | 0.58343632 |
| d0d53c8f3b1ed647b072866847d6ac00f5e30ebd1a9f5498c3c6923a720abac9 | 730461 | 2022-04-04 22:17: | BTC | BTC | ChipMixer | ChipMixer | bc1qsk2qesu3g6tw2hnxz64y7h7hxqa0k88d | bc1q772lpafsj7ez6p8dxwlwakqgvjx8ed9ey5 | ChipMixer | ChipMixer | 30.9622966 | 0.58343632 | 0.58343632 | 0.58343632 |
| d0d53c8f3b1ed647b072866847d6ac00f5e30ebd1a9f5498c3c6923a720abac9 | 730461 | 2022-04-04 22:17: | BTC | BTC | ChipMixer | ChipMixer | bc1qsk2qesu3g6tw2hnxz64y7h7hxqa0k88d | bc1qsryskhms4s8wccdznkgqhndzdzmchx7l | ChipMixer | ChipMixer | 30.9622966 | 0.58343632 | 0.58343632 | 0.58343632 |
| d0d53c8f3b1ed647b072866847d6ac00f5e30ebd1a9f5498c3c6923a720abac9 | 730461 | 2022-04-04 22:17: | BTC | BTC | ChipMixer | ChipMixer | bc1qrqdsvprzyzhmklnt800p28t442al2ehs4fxll | bc1q4mekwhtnhm8w8h9l9lvam5eyz8v0tpq3 | ChipMixer | ChipMixer | 30.9622966 | 0.44056368 | 0.44056368 | 0.44056368 |
| d0d53c8f3b1ed647b072866847d6ac00f5e30ebd1a9f5498c3c6923a720abac9 | 730461 | 2022-04-04 22:17: | BTC | BTC | ChipMixer | ChipMixer | bc1qrqdsvprzyzhmklnt800p28t442al2ehs4fxll | bc1qrsyjvwly489pcnstzn6pqxtnvt74g5adu34j | ChipMixer | ChipMixer | 30.9622966 | 0.1042452 | 0.1042452 | 0.1042452 |
| d0d53c8f3b1ed647b072866847d6ac00f5e30ebd1a9f5498c3c6923a720abac9 | 730461 | 2022-04-04 22:17: | BTC | BTC | ChipMixer | ChipMixer | bc1qrqdsvprzyzhmklnt800p28t442al2ehs4fxll | bc1q5j32ta0cd0t983tvs9rg9cd7qhsuns6evun | ChipMixer | ChipMixer | 30.9622966 | 0.44056368 | 0.44056368 | 0.44056368 |
| d0d53c8f3b1ed647b072866847d6ac00f5e30ebd1a9f5498c3c6923a720abac9 | 730461 | 2022-04-04 22:17: | BTC | BTC | ChipMixer | ChipMixer | bc1qrqdsvprzyzhmklnt800p28t442al2ehs4fxll | bc1q6axj8435xnqf5f6mgdcq79ej38glr0c6p03 | ChipMixer | ChipMixer | 30.9622966 | 0.44056368 | 0.44056368 | 0.44056368 |
| d0d53c8f3b1ed647b072866847d6ac00f5e30ebd1a9f5498c3c6923a720abac9 | 730461 | 2022-04-04 22:17: | BTC | BTC | ChipMixer | ChipMixer | bc1qrqdsvprzyzhmklnt800p28t442al2ehs4fxll | bc1q3t4zrvtzqywuq0npseks6xcghutwnpelr6x | ChipMixer | ChipMixer | 30.9622966 | 0.44056368 | 0.44056368 | 0.44056368 |
| d0d53c8f3b1ed647b072866847d6ac00f5e30ebd1a9f5498c3c6923a720abac9 | 730461 | 2022-04-04 22:17: | BTC | BTC | ChipMixer | ChipMixer | bc1qrqdsvprzyzhmklnt800p28t442al2ehs4fxll | bc1qhl40uncwyw09wx82lulucs9fgy958gwpfn | ChipMixer | ChipMixer | 30.9622966 | 0.44056368 | 0.44056368 | 0.44056368 |
| d0d53c8f3b1ed647b072866847d6ac00f5e30ebd1a9f5498c3c6923a720abac9 | 730461 | 2022-04-04 22:17: | BTC | BTC | ChipMixer | ChipMixer | bc1qrqdsvprzyzhmklnt800p28t442al2ehs4fxll | bc1q9dn94uk52zr35mluepnz4npxckxfl8ay6e | ChipMixer | ChipMixer | 30.9622966 | 0.44056368 | 0.44056368 | 0.44056368 |
| d0d53c8f3b1ed647b072866847d6ac00f5e30ebd1a9f5498c3c6923a720abac9 | 730461 | 2022-04-04 22:17: | BTC | BTC | ChipMixer | ChipMixer | bc1qrqdsvprzyzhmklnt800p28t442al2ehs4fxll | bc1qtv8u4fmak7cjhqk0z5h8y54plzeztvn337 | ChipMixer | ChipMixer | 30.9622966 | 0.44056368 | 0.44056368 | 0.44056368 |
| d0d53c8f3b1ed647b072866847d6ac00f5e30ebd1a9f5498c3c6923a720abac9 | 730461 | 2022-04-04 22:17: | BTC | BTC | ChipMixer | ChipMixer | bc1qrqdsvprzyzhmklnt800p28t442al2ehs4fxll | bc1qzu2v3zcwc883898e4vl2uhmp8jf57hup8 | ChipMixer | ChipMixer | 30.9622966 | 0.44056368 | 0.44056368 | 0.44056368 |
| d0d53c8f3b1ed647b072866847d6ac00f5e30ebd1a9f5498c3c6923a720abac9 | 730461 | 2022-04-04 22:17: | BTC | BTC | ChipMixer | ChipMixer | bc1qrqdsvprzyzhmklnt800p28t442al2ehs4fxll | bc1q76vpztnmp5x2u975vm7xxrs2vmc603cq | ChipMixer | ChipMixer | 30.9622966 | 0.44056368 | 0.44056368 | 0.44056368 |
| d0d53c8f3b1ed647b072866847d6ac00f5e30ebd1a9f5498c3c6923a720abac9 | 730461 | 2022-04-04 22:17: | BTC | BTC | ChipMixer | ChipMixer | bc1qrqdsvprzyzhmklnt800p28t442al2ehs4fxll | bc1q56x48w4rgv2fthp9f4fasveunc3v8ask22 | ChipMixer | ChipMixer | 30.9622966 | 0.44056368 | 0.44056368 | 0.44056368 |
| d0d53c8f3b1ed647b072866847d6ac00f5e30ebd1a9f5498c3c6923a720abac9 | 730461 | 2022-04-04 22:17: | BTC | BTC | ChipMixer | ChipMixer | bc1qrqdsvprzyzhmklnt800p28t442al2ehs4fxll | bc1qr8drdq7fjtd02lhx2vkwan3zs5naxz6u2d4 | ChipMixer | ChipMixer | 30.9622966 | 0.44056368 | 0.44056368 | 0.44056368 |
| d0d53c8f3b1ed647b072866847d6ac00f5e30ebd1a9f5498c3c6923a720abac9 | 730461 | 2022-04-04 22:17: | BTC | BTC | ChipMixer | ChipMixer | bc1qrqdsvprzyzhmklnt800p28t442al2ehs4fxll | bc1qc54qs0mxgnt2nszurwj5sdf4x4f6dhlr2kq | ChipMixer | ChipMixer | 30.9622966 | 0.44056368 | 0.44056368 | 0.44056368 |
| d0d53c8f3b1ed647b072866847d6ac00f5e30ebd1a9f5498c3c6923a720abac9 | 730461 | 2022-04-04 22:17: | BTC | BTC | ChipMixer | ChipMixer | bc1qrqdsvprzyzhmklnt800p28t442al2ehs4fxll | bc1q8jmd9sh86n67nehku0d23ae0pj9nwpwa | ChipMixer | ChipMixer | 30.9622966 | 0.44056368 | 0.44056368 | 0.44056368 |
| d0d53c8f3b1ed647b072866847d6ac00f5e30ebd1a9f5498c3c6923a720abac9 | 730461 | 2022-04-04 22:17: | BTC | BTC | ChipMixer | ChipMixer | bc1qrqdsvprzyzhmklnt800p28t442al2ehs4fxll | bc1q4nuc4waktvcurascflc4gazrs692nwcg8n | ChipMixer | ChipMixer | 30.9622966 | 0.44056368 | 0.44056368 | 0.44056368 |
| d0d53c8f3b1ed647b072866847d6ac00f5e30ebd1a9f5498c3c6923a720abac9 | 730461 | 2022-04-04 22:17: | BTC | BTC | ChipMixer | ChipMixer | bc1qrqdsvprzyzhmklnt800p28t442al2ehs4fxll | bc1quz3t094cfk900xsvnvrp8hzpqcj93zqagfn | ChipMixer | ChipMixer | 30.9622966 | 0.44056368 | 0.44056368 | 0.44056368 |
| d0d53c8f3b1ed647b072866847d6ac00f5e30ebd1a9f5498c3c6923a720abac9 | 730461 | 2022-04-04 22:17: | BTC | BTC | ChipMixer | ChipMixer | bc1qrqdsvprzyzhmklnt800p28t442al2ehs4fxll | bc1qn39u2jnkjepndjd2dtjpywk0wks326q9yrt | ChipMixer | ChipMixer | 30.9622966 | 0.44056368 | 0.44056368 | 0.44056368 |
| d0d53c8f3b1ed647b072866847d6ac00f5e30ebd1a9f5498c3c6923a720abac9 | 730461 | 2022-04-04 22:17: | BTC | BTC | ChipMixer | ChipMixer | bc1qrqdsvprzyzhmklnt800p28t442al2ehs4fxll | bc1qeue7s8thudffhfd9ng60um0q2rmfu8nfwa | ChipMixer | ChipMixer | 30.9622966 | 0.44056368 | 0.44056368 | 0.44056368 |
| d0d53c8f3b1ed647b072866847d6ac00f5e30ebd1a9f5498c3c6923a720abac9 | 730461 | 2022-04-04 22:17: | BTC | BTC | ChipMixer | ChipMixer | bc1qrqdsvprzyzhmklnt800p28t442al2ehs4fxll | bc1qyga6e64jprf422g6mh53aamqaf0gtegev | ChipMixer | ChipMixer | 30.9622966 | 0.44056368 | 0.44056368 | 0.44056368 |
| d0d53c8f3b1ed647b072866847d6ac00f5e30ebd1a9f5498c3c6923a720abac9 | 730461 | 2022-04-04 22:17: | BTC | BTC | ChipMixer | ChipMixer | bc1qrqdsvprzyzhmklnt800p28t442al2ehs4fxll | bc1q83m8wjslaucrnfpse7vw0w25v2nrhx27fu | ChipMixer | ChipMixer | 30.9622966 | 0.44056368 | 0.44056368 | 0.44056368 |
| d0d53c8f3b1ed647b072866847d6ac00f5e30ebd1a9f5498c3c6923a720abac9 | 730461 | 2022-04-04 22:17: | BTC | BTC | ChipMixer | ChipMixer | bc1qrqdsvprzyzhmklnt800p28t442al2ehs4fxll | bc1q3ke5lkklrg4ulh7h066af2dqtf2m5jm74z9 | ChipMixer | ChipMixer | 30.9622966 | 0.44056368 | 0.44056368 | 0.44056368 |
| d0d53c8f3b1ed647b072866847d6ac00f5e30ebd1a9f5498c3c6923a720abac9 | 730461 | 2022-04-04 22:17: | BTC | BTC | ChipMixer | ChipMixer | bc1qrqdsvprzyzhmklnt800p28t442al2ehs4fxll | bc1qt528pqjmhg89pry02n4tg3pgckax0skzpk | ChipMixer | ChipMixer | 30.9622966 | 0.44056368 | 0.44056368 | 0.44056368 |
| d0d53c8f3b1ed647b072866847d6ac00f5e30ebd1a9f5498c3c6923a720abac9 | 730461 | 2022-04-04 22:17: | BTC | BTC | ChipMixer | ChipMixer | bc1qrqdsvprzyzhmklnt800p28t442al2ehs4fxll | bc1qwklfg2wteju4dzj6sflvszslas5m78ux9ue6 | ChipMixer | ChipMixer | 30.9622966 | 0.44056368 | 0.44056368 | 0.44056368 |
| d0d53c8f3b1ed647b072866847d6ac00f5e30ebd1a9f5498c3c6923a720abac9 | 730461 | 2022-04-04 22:17: | BTC | BTC | ChipMixer | ChipMixer | bc1qrqdsvprzyzhmklnt800p28t442al2ehs4fxll | bc1q3zdltdv2dypk2chtv6pjae4g29wvxdgw3jj | ChipMixer | ChipMixer | 30.9622966 | 0.44056368 | 0.44056368 | 0.44056368 |
| d0d53c8f3b1ed647b072866847d6ac00f5e30ebd1a9f5498c3c6923a720abac9 | 730461 | 2022-04-04 22:17: | BTC | BTC | ChipMixer | ChipMixer | bc1qrqdsvprzyzhmklnt800p28t442al2ehs4fxll | bc1qqmrky3v6tjc5y4yppxnffg7uywysq5vz8qf | ChipMixer | ChipMixer | 30.9622966 | 0.44056368 | 0.44056368 | 0.44056368 |
| d0d53c8f3b1ed647b072866847d6ac00f5e30ebd1a9f5498c3c6923a720abac9 | 730461 | 2022-04-04 22:17: | BTC | BTC | ChipMixer | ChipMixer | bc1qrqdsvprzyzhmklnt800p28t442al2ehs4fxll | bc1qprr8hjh5rrmt5wwc69jlldppj9j8tw9p0qfm | ChipMixer | ChipMixer | 30.9622966 | 0.44056368 | 0.44056368 | 0.44056368 |
| d0d53c8f3b1ed647b072866847d6ac00f5e30ebd1a9f5498c3c6923a720abac9 | 730461 | 2022-04-04 22:17: | BTC | BTC | ChipMixer | ChipMixer | bc1qrqdsvprzyzhmklnt800p28t442al2ehs4fxll | bc1q772lpafsj7ez6p8dxwlwakqgvjx8ed9ey5 | ChipMixer | ChipMixer | 30.9622966 | 0.44056368 | 0.44056368 | 0.44056368 |
| d0d53c8f3b1ed647b072866847d6ac00f5e30ebd1a9f5498c3c6923a720abac9 | 730461 | 2022-04-04 22:17: | BTC | BTC | ChipMixer | ChipMixer | bc1qrqdsvprzyzhmklnt800p28t442al2ehs4fxll | bc1qsryskhms4s8wccdznkgqhndzdzmchx7l | ChipMixer | ChipMixer | 30.9622966 | 0.44056368 | 0.44056368 | 0.44056368 |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7f001f6954ec36c744c6dc9d034294e5e2c5ae25d236c6429d0232b1ff3cca04 | 730462 | 2022-04-04 22:31: | BTC | BTC | ChipMixer | ChipMixer | bc1qsylvpjl7tyu9guscu6fa2vsxuwufpp3q04ar | bc1qu86zq2qzxsjq32ndy68y54z5e9tu6kgmj | ChipMixer | ChipMixer | 15.767559 | 15.737559 | 15.737559 | 15.737559 |
| c8eeb14dcc8f59911ebe61a58d127e1c94435681817fb8526729ff2fa996332e | 730462 | 2022-04-04 22:31: | BTC | BTC | ChipMixer | ChipMixer | bc1qskcp07mf6xs84ee2n57rv5anncj03mm6 | bc1qu7aqquwr9as556m76dur6v9aucnjhek9 | ChipMixer | ChipMixer | 65.72049965 | 0.41294997 | 0.41294997 | 0.41294997 |
| c8eeb14dcc8f59911ebe61a58d127e1c94435681817fb8526729ff2fa996332e | 730462 | 2022-04-04 22:31: | BTC | BTC | ChipMixer | ChipMixer | bc1qskcp07mf6xs84ee2n57rv5anncj03mm6 | bc1qm5qkwdj8g3539vakwakykyf5ztuvhrzkl7 | ChipMixer | ChipMixer | 65.72049965 | 0.41294997 | 0.41294997 | 0.41294997 |
| c8eeb14dcc8f59911ebe61a58d127e1c94435681817fb8526729ff2fa996332e | 730462 | 2022-04-04 22:31: | BTC | BTC | ChipMixer | ChipMixer | bc1qskcp07mf6xs84ee2n57rv5anncj03mm6 | bc1qyev2h3lttwf63ats9dqgp6xshdznl7xzj883 | ChipMixer | ChipMixer | 65.72049965 | 0.41294997 | 0.41294997 | 0.41294997 |
| c8eeb14dcc8f59911ebe61a58d127e1c94435681817fb8526729ff2fa996332e | 730462 | 2022-04-04 22:31: | BTC | BTC | ChipMixer | ChipMixer | bc1qskcp07mf6xs84ee2n57rv5anncj03mm6 | bc1qn9g4pf9ea0pnju5lppstrvm3jgpumu0chz | ChipMixer | ChipMixer | 65.72049965 | 0.41294997 | 0.41294997 | 0.41294997 |
| c8eeb14dcc8f59911ebe61a58d127e1c94435681817fb8526729ff2fa996332e | 730462 | 2022-04-04 22:31: | BTC | BTC | ChipMixer | ChipMixer | bc1qskcp07mf6xs84ee2n57rv5anncj03mm6 | bc1qqj0ae6lf9n58a6u32g9esl5ac50u4dh3x8 | ChipMixer | ChipMixer | 65.72049965 | 0.41294997 | 0.41294997 | 0.41294997 |
| c8eeb14dcc8f59911ebe61a58d127e1c94435681817fb8526729ff2fa996332e | 730462 | 2022-04-04 22:31: | BTC | BTC | ChipMixer | ChipMixer | bc1qskcp07mf6xs84ee2n57rv5anncj03mm6 | bc1q447lyjnat9y3jejw57g3p3mj286tfsp7p5r7 | ChipMixer | ChipMixer | 65.72049965 | 0.41294997 | 0.41294997 | 0.41294997 |
| c8eeb14dcc8f59911ebe61a58d127e1c94435681817fb8526729ff2fa996332e | 730462 | 2022-04-04 22:31: | BTC | BTC | ChipMixer | ChipMixer | bc1qskcp07mf6xs84ee2n57rv5anncj03mm6 | bc1qf6t65frg7lt5gk8tcfvuv29h0juexvt57jd2ev | ChipMixer | ChipMixer | 65.72049965 | 0.86310167 | 0.86310167 | 0.86310167 |
| c8eeb14dcc8f59911ebe61a58d127e1c94435681817fb8526729ff2fa996332e | 730462 | 2022-04-04 22:31: | BTC | BTC | ChipMixer | ChipMixer | bc1qskcp07mf6xs84ee2n57rv5anncj03mm6 | bc1qtwdg2pj6gztd9aek0pmv3g5qhferwzx9r4 | ChipMixer | ChipMixer | 65.72049965 | 0.41294997 | 0.41294997 | 0.41294997 |
| c8eeb14dcc8f59911ebe61a58d127e1c94435681817fb8526729ff2fa996332e | 730462 | 2022-04-04 22:31: | BTC | BTC | ChipMixer | ChipMixer | bc1qskcp07mf6xs84ee2n57rv5anncj03mm6 | bc1q3hreeqjkzqdw58atse68wpyw0m3cl6xpu | ChipMixer | ChipMixer | 65.72049965 | 0.41294997 | 0.41294997 | 0.41294997 |
| c8eeb14dcc8f59911ebe61a58d127e1c94435681817fb8526729ff2fa996332e | 730462 | 2022-04-04 22:31: | BTC | BTC | ChipMixer | ChipMixer | bc1qskcp07mf6xs84ee2n57rv5anncj03mm6 | bc1qazaa70jlptqn2547qx6xp2p6qgdwqe9x2 | ChipMixer | ChipMixer | 65.72049965 | 0.41294997 | 0.41294997 | 0.41294997 |
| c8eeb14dcc8f59911ebe61a58d127e1c94435681817fb8526729ff2fa996332e | 730462 | 2022-04-04 22:31: | BTC | BTC | ChipMixer | ChipMixer | bc1qskcp07mf6xs84ee2n57rv5anncj03mm6 | bc1qe3kggsatmql0r9d607twcj4ylzdhkpgqp0r | ChipMixer | ChipMixer | 65.72049965 | 0.41294997 | 0.41294997 | 0.41294997 |
| c8eeb14dcc8f59911ebe61a58d127e1c94435681817fb8526729ff2fa996332e | 730462 | 2022-04-04 22:31: | BTC | BTC | ChipMixer | ChipMixer | bc1qskcp07mf6xs84ee2n57rv5anncj03mm6 | bc1qzn85qpwlxynj874gl8tyt2ppmtq6y0kjnt2x | ChipMixer | ChipMixer | 65.72049965 | 0.41294997 | 0.41294997 | 0.41294997 |
| c8eeb14dcc8f59911ebe61a58d127e1c94435681817fb8526729ff2fa996332e | 730462 | 2022-04-04 22:31: | BTC | BTC | ChipMixer | ChipMixer | bc1qskcp07mf6xs84ee2n57rv5anncj03mm6 | bc1qep7c72atye2v7f5nkvw0az7xppnejpd9yc | ChipMixer | ChipMixer | 65.72049965 | 0.41294997 | 0.41294997 | 0.41294997 |
| c8eeb14dcc8f59911ebe61a58d127e1c94435681817fb8526729ff2fa996332e | 730462 | 2022-04-04 22:31: | BTC | BTC | ChipMixer | ChipMixer | bc1qskcp07mf6xs84ee2n57rv5anncj03mm6 | bc1qmv9akp6n73f8s50fv3yy88rzutnd3tvs2p | ChipMixer | ChipMixer | 65.72049965 | 0.41294997 | 0.41294997 | 0.41294997 |
| c8eeb14dcc8f59911ebe61a58d127e1c94435681817fb8526729ff2fa996332e | 730462 | 2022-04-04 22:31: | BTC | BTC | ChipMixer | ChipMixer | bc1qskcp07mf6xs84ee2n57rv5anncj03mm6 | bc1qnufnwtpxqzxwv6jlm39u4w06uny6sr73n | ChipMixer | ChipMixer | 65.72049965 | 0.41294997 | 0.41294997 | 0.41294997 |
| c8eeb14dcc8f59911ebe61a58d127e1c94435681817fb8526729ff2fa996332e | 730462 | 2022-04-04 22:31: | BTC | BTC | ChipMixer | ChipMixer | bc1qskcp07mf6xs84ee2n57rv5anncj03mm6 | bc1q8myl3wvegsysf7er24vvda80qrpnxuzpdj | ChipMixer | ChipMixer | 65.72049965 | 0.41294997 | 0.41294997 | 0.41294997 |
| c8eeb14dcc8f59911ebe61a58d127e1c94435681817fb8526729ff2fa996332e | 730462 | 2022-04-04 22:31: | BTC | BTC | ChipMixer | ChipMixer | bc1qskcp07mf6xs84ee2n57rv5anncj03mm6 | bc1q8uy3wj32devqdh60dphej7h0aprvsm6gs | ChipMixer | ChipMixer | 65.72049965 | 0.41294997 | 0.41294997 | 0.41294997 |
| c8eeb14dcc8f59911ebe61a58d127e1c94435681817fb8526729ff2fa996332e | 730462 | 2022-04-04 22:31: | BTC | BTC | ChipMixer | ChipMixer | bc1qskcp07mf6xs84ee2n57rv5anncj03mm6 | bc1qh7652ywgstrvvlwwdc5tefavfn4842mtaw | ChipMixer | ChipMixer | 65.72049965 | 0.41294997 | 0.41294997 | 0.41294997 |
| c8eeb14dcc8f59911ebe61a58d127e1c94435681817fb8526729ff2fa996332e | 730462 | 2022-04-04 22:31: | BTC | BTC | ChipMixer | ChipMixer | bc1qskcp07mf6xs84ee2n57rv5anncj03mm6 | bc1qejanul7m0j270ksp92cnr4g2uldkm8y8nu | ChipMixer | ChipMixer | 65.72049965 | 0.41294997 | 0.41294997 | 0.41294997 |
| c8eeb14dcc8f59911ebe61a58d127e1c94435681817fb8526729ff2fa996332e | 730462 | 2022-04-04 22:31: | BTC | BTC | ChipMixer | ChipMixer | bc1qskcp07mf6xs84ee2n57rv5anncj03mm6 | bc1qrkt30j0l3j5hlr06tf3mq9xlxx2jlx54rhy8dq | ChipMixer | ChipMixer | 65.72049965 | 0.41294997 | 0.41294997 | 0.41294997 |
| c8eeb14dcc8f59911ebe61a58d127e1c94435681817fb8526729ff2fa996332e | 730462 | 2022-04-04 22:31: | BTC | BTC | ChipMixer | ChipMixer | bc1qskcp07mf6xs84ee2n57rv5anncj03mm6 | bc1q0rcjck2vxdeuezjphgdtjzfrf8af9h8ktg5h5c | ChipMixer | ChipMixer | 65.72049965 | 0.41294997 | 0.41294997 | 0.41294997 |
| c8eeb14dcc8f59911ebe61a58d127e1c94435681817fb8526729ff2fa996332e | 730462 | 2022-04-04 22:31: | BTC | BTC | ChipMixer | ChipMixer | bc1qskcp07mf6xs84ee2n57rv5anncj03mm6 | bc1qnmz4u4nc2wlu5tnc3gk8nszme3c6sudy | ChipMixer | ChipMixer | 65.72049965 | 0.41294997 | 0.41294997 | 0.41294997 |
| c8eeb14dcc8f59911ebe61a58d127e1c94435681817fb8526729ff2fa996332e | 730462 | 2022-04-04 22:31: | BTC | BTC | ChipMixer | ChipMixer | bc1qskcp07mf6xs84ee2n57rv5anncj03mm6 | bc1q0eqpvz95yd742chaf73fr4vw2cz7rjrvnan | ChipMixer | ChipMixer | 65.72049965 | 0.41294997 | 0.41294997 | 0.41294997 |
| c8eeb14dcc8f59911ebe61a58d127e1c94435681817fb8526729ff2fa996332e | 730462 | 2022-04-04 22:31: | BTC | BTC | ChipMixer | ChipMixer | bc1qskcp07mf6xs84ee2n57rv5anncj03mm6 | bc1qea0r6fte3ev2nmg5jzupfqjpm2c8k7ya8p | ChipMixer | ChipMixer | 65.72049965 | 0.41294997 | 0.41294997 | 0.41294997 |
| c8eeb14dcc8f59911ebe61a58d127e1c94435681817fb8526729ff2fa996332e | 730462 | 2022-04-04 22:31: | BTC | BTC | ChipMixer | ChipMixer | bc1q09avllrygd9a25mt2tc5s2ay6jqd3j4aauc | bc1qu7aqquwr9as556m76dur6v9aucnjhek9 | ChipMixer | ChipMixer | 65.72049965 | 0.53891401 | 0.53891401 | 0.53891401 |
| c8eeb14dcc8f59911ebe61a58d127e1c94435681817fb8526729ff2fa996332e | 730462 | 2022-04-04 22:31: | BTC | BTC | ChipMixer | ChipMixer | bc1q09avllrygd9a25mt2tc5s2ay6jqd3j4aauc | bc1qm5qkwdj8g3539vakwakykyf5ztuvhrzkl7 | ChipMixer | ChipMixer | 65.72049965 | 0.53891401 | 0.53891401 | 0.53891401 |
| c8eeb14dcc8f59911ebe61a58d127e1c94435681817fb8526729ff2fa996332e | 730462 | 2022-04-04 22:31: | BTC | BTC | ChipMixer | ChipMixer | bc1q09avllrygd9a25mt2tc5s2ay6jqd3j4aauc | bc1qyev2h3lttwf63ats9dqgp6xshdznl7xzj883 | ChipMixer | ChipMixer | 65.72049965 | 0.53891401 | 0.53891401 | 0.53891401 |
| c8eeb14dcc8f59911ebe61a58d127e1c94435681817fb8526729ff2fa996332e | 730462 | 2022-04-04 22:31: | BTC | BTC | ChipMixer | ChipMixer | bc1q09avllrygd9a25mt2tc5s2ay6jqd3j4aauc | bc1qn9g4pf9ea0pnju5lppstrvm3jgpumu0chz | ChipMixer | ChipMixer | 65.72049965 | 0.53891401 | 0.53891401 | 0.53891401 |
| c8eeb14dcc8f59911ebe61a58d127e1c94435681817fb8526729ff2fa996332e | 730462 | 2022-04-04 22:31: | BTC | BTC | ChipMixer | ChipMixer | bc1q09avllrygd9a25mt2tc5s2ay6jqd3j4aauc | bc1qqj0ae6lf9n58a6u32g9esl5ac50u4dh3x8 | ChipMixer | ChipMixer | 65.72049965 | 0.53891401 | 0.53891401 | 0.53891401 |
| c8eeb14dcc8f59911ebe61a58d127e1c94435681817fb8526729ff2fa996332e | 730462 | 2022-04-04 22:31: | BTC | BTC | ChipMixer | ChipMixer | bc1q09avllrygd9a25mt2tc5s2ay6jqd3j4aauc | bc1q447lyjnat9y3jejw57g3p3mj286tfsp7p5r7 | ChipMixer | ChipMixer | 65.72049965 | 0.53891401 | 0.53891401 | 0.53891401 |
| c8eeb14dcc8f59911ebe61a58d127e1c94435681817fb8526729ff2fa996332e | 730462 | 2022-04-04 22:31: | BTC | BTC | ChipMixer | ChipMixer | bc1q09avllrygd9a25mt2tc5s2ay6jqd3j4aauc | bc1qf6t65frg7lt5gk8tcfvuv29h0juexvt57jd2ev | ChipMixer | ChipMixer | 65.72049965 | 1.12637755 | 1.12637755 | 1.12637755 |
| c8eeb14dcc8f59911ebe61a58d127e1c94435681817fb8526729ff2fa996332e | 730462 | 2022-04-04 22:31: | BTC | BTC | ChipMixer | ChipMixer | bc1q09avllrygd9a25mt2tc5s2ay6jqd3j4aauc | bc1qtwdg2pj6gztd9aek0pmv3g5qhferwzx9r4 | ChipMixer | ChipMixer | 65.72049965 | 0.53891401 | 0.53891401 | 0.53891401 |
| c8eeb14dcc8f59911ebe61a58d127e1c94435681817fb8526729ff2fa996332e | 730462 | 2022-04-04 22:31: | BTC | BTC | ChipMixer | ChipMixer | bc1q09avllrygd9a25mt2tc5s2ay6jqd3j4aauc | bc1q3hreeqjkzqdw58atse68wpyw0m3cl6xpu | ChipMixer | ChipMixer | 65.72049965 | 0.53891401 | 0.53891401 | 0.53891401 |
| c8eeb14dcc8f59911ebe61a58d127e1c94435681817fb8526729ff2fa996332e | 730462 | 2022-04-04 22:31: | BTC | BTC | ChipMixer | ChipMixer | bc1q09avllrygd9a25mt2tc5s2ay6jqd3j4aauc | bc1qazaa70jlptqn2547qx6xp2p6qgdwqe9x2 | ChipMixer | ChipMixer | 65.72049965 | 0.53891401 | 0.53891401 | 0.53891401 |
| c8eeb14dcc8f59911ebe61a58d127e1c94435681817fb8526729ff2fa996332e | 730462 | 2022-04-04 22:31: | BTC | BTC | ChipMixer | ChipMixer | bc1q09avllrygd9a25mt2tc5s2ay6jqd3j4aauc | bc1qe3kggsatmql0r9d607twcj4ylzdhkpgqp0r | ChipMixer | ChipMixer | 65.72049965 | 0.53891401 | 0.53891401 | 0.53891401 |
| c8eeb14dcc8f59911ebe61a58d127e1c94435681817fb8526729ff2fa996332e | 730462 | 2022-04-04 22:31: | BTC | BTC | ChipMixer | ChipMixer | bc1q09avllrygd9a25mt2tc5s2ay6jqd3j4aauc | bc1qzn85qpwlxynj874gl8tyt2ppmtq6y0kjnt2x | ChipMixer | ChipMixer | 65.72049965 | 0.53891401 | 0.53891401 | 0.53891401 |
| c8eeb14dcc8f59911ebe61a58d127e1c94435681817fb8526729ff2fa996332e | 730462 | 2022-04-04 22:31: | BTC | BTC | ChipMixer | ChipMixer | bc1q09avllrygd9a25mt2tc5s2ay6jqd3j4aauc | bc1qep7c72atye2v7f5nkvw0az7xppnejpd9yc | ChipMixer | ChipMixer | 65.72049965 | 0.53891401 | 0.53891401 | 0.53891401 |
| c8eeb14dcc8f59911ebe61a58d127e1c94435681817fb8526729ff2fa996332e | 730462 | 2022-04-04 22:31: | BTC | BTC | ChipMixer | ChipMixer | bc1q09avllrygd9a25mt2tc5s2ay6jqd3j4aauc | bc1qmv9akp6n73f8s50fv3yy88rzutnd3tvs2p | ChipMixer | ChipMixer | 65.72049965 | 0.53891401 | 0.53891401 | 0.53891401 |
| c8eeb14dcc8f59911ebe61a58d127e1c94435681817fb8526729ff2fa996332e | 730462 | 2022-04-04 22:31: | BTC | BTC | ChipMixer | ChipMixer | bc1q09avllrygd9a25mt2tc5s2ay6jqd3j4aauc | bc1qnufnwtpxqzxwv6jlm39u4w06uny6sr73n | ChipMixer | ChipMixer | 65.72049965 | 0.53891401 | 0.53891401 | 0.53891401 |
| c8eeb14dcc8f59911ebe61a58d127e1c94435681817fb8526729ff2fa996332e | 730462 | 2022-04-04 22:31: | BTC | BTC | ChipMixer | ChipMixer | bc1q09avllrygd9a25mt2tc5s2ay6jqd3j4aauc | bc1q8myl3wvegsysf7er24vvda80qrpnxuzpdj | ChipMixer | ChipMixer | 65.72049965 | 0.53891401 | 0.53891401 | 0.53891401 |
| c8eeb14dcc8f59911ebe61a58d127e1c94435681817fb8526729ff2fa996332e | 730462 | 2022-04-04 22:31: | BTC | BTC | ChipMixer | ChipMixer | bc1q09avllrygd9a25mt2tc5s2ay6jqd3j4aauc | bc1q8uy3wj32devqdh60dphej7h0aprvsm6gs | ChipMixer | ChipMixer | 65.72049965 | 0.53891401 | 0.53891401 | 0.53891401 |
| c8eeb14dcc8f59911ebe61a58d127e1c94435681817fb8526729ff2fa996332e | 730462 | 2022-04-04 22:31: | BTC | BTC | ChipMixer | ChipMixer | bc1q09avllrygd9a25mt2tc5s2ay6jqd3j4aauc | bc1qh7652ywgstrvvlwwdc5tefavfn4842mtaw | ChipMixer | ChipMixer | 65.72049965 | 0.53891401 | 0.53891401 | 0.53891401 |
| c8eeb14dcc8f59911ebe61a58d127e1c94435681817fb8526729ff2fa996332e | 730462 | 2022-04-04 22:31: | BTC | BTC | ChipMixer | ChipMixer | bc1q09avllrygd9a25mt2tc5s2ay6jqd3j4aauc | bc1qejanul7m0j270ksp92cnr4g2uldkm8y8nu | ChipMixer | ChipMixer | 65.72049965 | 0.53891401 | 0.53891401 | 0.53891401 |
| c8eeb14dcc8f59911ebe61a58d127e1c94435681817fb8526729ff2fa996332e | 730462 | 2022-04-04 22:31: | BTC | BTC | ChipMixer | ChipMixer | bc1q09avllrygd9a25mt2tc5s2ay6jqd3j4aauc | bc1qrkt30j0l3j5hlr06tf3mq9xlxx2jlx54rhy8dq | ChipMixer | ChipMixer | 65.72049965 | 0.53891401 | 0.53891401 | 0.53891401 |
| c8eeb14dcc8f59911ebe61a58d127e1c94435681817fb8526729ff2fa996332e | 730462 | 2022-04-04 22:31: | BTC | BTC | ChipMixer | ChipMixer | bc1q09avllrygd9a25mt2tc5s2ay6jqd3j4aauc | bc1q0rcjck2vxdeuezjphgdtjzfrf8af9h8ktg5h5c | ChipMixer | ChipMixer | 65.72049965 | 0.53891401 | 0.53891401 | 0.53891401 |
| c8eeb14dcc8f59911ebe61a58d127e1c94435681817fb8526729ff2fa996332e | 730462 | 2022-04-04 22:31: | BTC | BTC | ChipMixer | ChipMixer | bc1q09avllrygd9a25mt2tc5s2ay6jqd3j4aauc | bc1qnmz4u4nc2wlu5tnc3gk8nszme3c6sudy | ChipMixer | ChipMixer | 65.72049965 | 0.53891401 | 0.53891401 | 0.53891401 |
| c8eeb14dcc8f59911ebe61a58d127e1c94435681817fb8526729ff2fa996332e | 730462 | 2022-04-04 22:31: | BTC | BTC | ChipMixer | ChipMixer | bc1q09avllrygd9a25mt2tc5s2ay6jqd3j4aauc | bc1q0eqpvz95yd742chaf73fr4vw2cz7rjrvnan | ChipMixer | ChipMixer | 65.72049965 | 0.53891401 | 0.53891401 | 0.53891401 |
| c8eeb14dcc8f59911ebe61a58d127e1c94435681817fb8526729ff2fa996332e | 730462 | 2022-04-04 22:31: | BTC | BTC | ChipMixer | ChipMixer | bc1q09avllrygd9a25mt2tc5s2ay6jqd3j4aauc | bc1qea0r6fte3ev2nmg5jzupfqjpm2c8k7ya8p | ChipMixer | ChipMixer | 65.72049965 | 0.53891401 | 0.53891401 | 0.53891401 |
| c8eeb14dcc8f59911ebe61a58d127e1c94435681817fb8526729ff2fa996332e | 730462 | 2022-04-04 22:31: | BTC | BTC | ChipMixer | ChipMixer | bc1qmxq3k7jg4nyu94m44rpwk8krq9r8thp68 | bc1qu7aqquwr9as556m76dur6v9aucnjhek9 | ChipMixer | ChipMixer | 65.72049965 | 0.55038491 | 0.55038491 | 0.55038491 |
| c8eeb14dcc8f59911ebe61a58d127e1c94435681817fb8526729ff2fa996332e | 730462 | 2022-04-04 22:31: | BTC | BTC | ChipMixer | ChipMixer | bc1qmxq3k7jg4nyu94m44rpwk8krq9r8thp68 | bc1qm5qkwdj8g3539vakwakykyf5ztuvhrzkl7 | ChipMixer | ChipMixer | 65.72049965 | 0.55038491 | 0.55038491 | 0.55038491 |
| c8eeb14dcc8f59911ebe61a58d127e1c94435681817fb8526729ff2fa996332e | 730462 | 2022-04-04 22:31: | BTC | BTC | ChipMixer | ChipMixer | bc1qmxq3k7jg4nyu94m44rpwk8krq9r8thp68 | bc1qyev2h3lttwf63ats9dqgp6xshdznl7xzj883 | ChipMixer | ChipMixer | 65.72049965 | 0.55038491 | 0.55038491 | 0.55038491 |
| c8eeb14dcc8f59911ebe61a58d127e1c94435681817fb8526729ff2fa996332e | 730462 | 2022-04-04 22:31: | BTC | BTC | ChipMixer | ChipMixer | bc1qmxq3k7jg4nyu94m44rpwk8krq9r8thp68 | bc1qn9g4pf9ea0pnju5lppstrvm3jgpumu0chz | ChipMixer | ChipMixer | 65.72049965 | 0.55038491 | 0.55038491 | 0.55038491 |
| c8eeb14dcc8f59911ebe61a58d127e1c94435681817fb8526729ff2fa996332e | 730462 | 2022-04-04 22:31: | BTC | BTC | ChipMixer | ChipMixer | bc1qmxq3k7jg4nyu94m44rpwk8krq9r8thp68 | bc1qqj0ae6lf9n58a6u32g9esl5ac50u4dh3x8 | ChipMixer | ChipMixer | 65.72049965 | 0.55038491 | 0.55038491 | 0.55038491 |
| c8eeb14dcc8f59911ebe61a58d127e1c94435681817fb8526729ff2fa996332e | 730462 | 2022-04-04 22:31: | BTC | BTC | ChipMixer | ChipMixer | bc1qmxq3k7jg4nyu94m44rpwk8krq9r8thp68 | bc1q447lyjnat9y3jejw57g3p3mj286tfsp7p5r7 | ChipMixer | ChipMixer | 65.72049965 | 0.55038491 | 0.55038491 | 0.55038491 |
| c8eeb14dcc8f59911ebe61a58d127e1c94435681817fb8526729ff2fa996332e | 730462 | 2022-04-04 22:31: | BTC | BTC | ChipMixer | ChipMixer | bc1qmxq3k7jg4nyu94m44rpwk8krq9r8thp68 | bc1qf6t65frg7lt5gk8tcfvuv29h0juexvt57jd2ev | ChipMixer | ChipMixer | 65.72049965 | 1.15035275 | 1.15035275 | 1.15035275 |
| c8eeb14dcc8f59911ebe61a58d127e1c94435681817fb8526729ff2fa996332e | 730462 | 2022-04-04 22:31: | BTC | BTC | ChipMixer | ChipMixer | bc1qmxq3k7jg4nyu94m44rpwk8krq9r8thp68 | bc1qtwdg2pj6gztd9aek0pmv3g5qhferwzx9r4 | ChipMixer | ChipMixer | 65.72049965 | 0.55038491 | 0.55038491 | 0.55038491 |
| c8eeb14dcc8f59911ebe61a58d127e1c94435681817fb8526729ff2fa996332e | 730462 | 2022-04-04 22:31: | BTC | BTC | ChipMixer | ChipMixer | bc1qmxq3k7jg4nyu94m44rpwk8krq9r8thp68 | bc1q3hreeqjkzqdw58atse68wpyw0m3cl6xpu | ChipMixer | ChipMixer | 65.72049965 | 0.55038491 | 0.55038491 | 0.55038491 |
| c8eeb14dcc8f59911ebe61a58d127e1c94435681817fb8526729ff2fa996332e | 730462 | 2022-04-04 22:31: | BTC | BTC | ChipMixer | ChipMixer | bc1qmxq3k7jg4nyu94m44rpwk8krq9r8thp68 | bc1qazaa70jlptqn2547qx6xp2p6qgdwqe9x2 | ChipMixer | ChipMixer | 65.72049965 | 0.55038491 | 0.55038491 | 0.55038491 |
| c8eeb14dcc8f59911ebe61a58d127e1c94435681817fb8526729ff2fa996332e | 730462 | 2022-04-04 22:31: | BTC | BTC | ChipMixer | ChipMixer | bc1qmxq3k7jg4nyu94m44rpwk8krq9r8thp68 | bc1qe3kggsatmql0r9d607twcj4ylzdhkpgqp0r | ChipMixer | ChipMixer | 65.72049965 | 0.55038491 | 0.55038491 | 0.55038491 |
| c8eeb14dcc8f59911ebe61a58d127e1c94435681817fb8526729ff2fa996332e | 730462 | 2022-04-04 22:31: | BTC | BTC | ChipMixer | ChipMixer | bc1qmxq3k7jg4nyu94m44rpwk8krq9r8thp68 | bc1qzn85qpwlxynj874gl8tyt2ppmtq6y0kjnt2x | ChipMixer | ChipMixer | 65.72049965 | 0.55038491 | 0.55038491 | 0.55038491 |
| c8eeb14dcc8f59911ebe61a58d127e1c94435681817fb8526729ff2fa996332e | 730462 | 2022-04-04 22:31: | BTC | BTC | ChipMixer | ChipMixer | bc1qmxq3k7jg4nyu94m44rpwk8krq9r8thp68 | bc1qep7c72atye2v7f5nkvw0az7xppnejpd9yc | ChipMixer | ChipMixer | 65.72049965 | 0.55038491 | 0.55038491 | 0.55038491 |
| c8eeb14dcc8f59911ebe61a58d127e1c94435681817fb8526729ff2fa996332e | 730462 | 2022-04-04 22:31: | BTC | BTC | ChipMixer | ChipMixer | bc1qmxq3k7jg4nyu94m44rpwk8krq9r8thp68 | bc1qmv9akp6n73f8s50fv3yy88rzutnd3tvs2p | ChipMixer | ChipMixer | 65.72049965 | 0.55038491 | 0.55038491 | 0.55038491 |
| c8eeb14dcc8f59911ebe61a58d127e1c94435681817fb8526729ff2fa996332e | 730462 | 2022-04-04 22:31: | BTC | BTC | ChipMixer | ChipMixer | bc1qmxq3k7jg4nyu94m44rpwk8krq9r8thp68 | bc1qnufnwtpxqzxwv6jlm39u4w06uny6sr73n | ChipMixer | ChipMixer | 65.72049965 | 0.55038491 | 0.55038491 | 0.55038491 |
| c8eeb14dcc8f59911ebe61a58d127e1c94435681817fb8526729ff2fa996332e | 730462 | 2022-04-04 22:31: | BTC | BTC | ChipMixer | ChipMixer | bc1qmxq3k7jg4nyu94m44rpwk8krq9r8thp68 | bc1q8myl3wvegsysf7er24vvda80qrpnxuzpdj | ChipMixer | ChipMixer | 65.72049965 | 0.55038491 | 0.55038491 | 0.55038491 |
| c8eeb14dcc8f59911ebe61a58d127e1c94435681817fb8526729ff2fa996332e | 730462 | 2022-04-04 22:31: | BTC | BTC | ChipMixer | ChipMixer | bc1qmxq3k7jg4nyu94m44rpwk8krq9r8thp68 | bc1q8uy3wj32devqdh60dphej7h0aprvsm6gs | ChipMixer | ChipMixer | 65.72049965 | 0.55038491 | 0.55038491 | 0.55038491 |
| c8eeb14dcc8f59911ebe61a58d127e1c94435681817fb8526729ff2fa996332e | 730462 | 2022-04-04 22:31: | BTC | BTC | ChipMixer | ChipMixer | bc1qmxq3k7jg4nyu94m44rpwk8krq9r8thp68 | bc1qh7652ywgstrvvlwwdc5tefavfn4842mtaw | ChipMixer | ChipMixer | 65.72049965 | 0.55038491 | 0.55038491 | 0.55038491 |
| c8eeb14dcc8f59911ebe61a58d127e1c94435681817fb8526729ff2fa996332e | 730462 | 2022-04-04 22:31: | BTC | BTC | ChipMixer | ChipMixer | bc1qmxq3k7jg4nyu94m44rpwk8krq9r8thp68 | bc1qejanul7m0j270ksp92cnr4g2uldkm8y8nu | ChipMixer | ChipMixer | 65.72049965 | 0.55038491 | 0.55038491 | 0.55038491 |
| c8eeb14dcc8f59911ebe61a58d127e1c94435681817fb8526729ff2fa996332e | 730462 | 2022-04-04 22:31: | BTC | BTC | ChipMixer | ChipMixer | bc1qmxq3k7jg4nyu94m44rpwk8krq9r8thp68 | bc1qrkt30j0l3j5hlr06tf3mq9xlxx2jlx54rhy8dq | ChipMixer | ChipMixer | 65.72049965 | 0.55038491 | 0.55038491 | 0.55038491 |
| c8eeb14dcc8f59911ebe61a58d127e1c94435681817fb8526729ff2fa996332e | 730462 | 2022-04-04 22:31: | BTC | BTC | ChipMixer | ChipMixer | bc1qmxq3k7jg4nyu94m44rpwk8krq9r8thp68 | bc1q0rcjck2vxdeuezjphgdtjzfrf8af9h8ktg5h5c | ChipMixer | ChipMixer | 65.72049965 | 0.55038491 | 0.55038491 | 0.55038491 |
| c8eeb14dcc8f59911ebe61a58d127e1c94435681817fb8526729ff2fa996332e | 730462 | 2022-04-04 22:31: | BTC | BTC | ChipMixer | ChipMixer | bc1qmxq3k7jg4nyu94m44rpwk8krq9r8thp68 | bc1qnmz4u4nc2wlu5tnc3gk8nszme3c6sudy | ChipMixer | ChipMixer | 65.72049965 | 0.55038491 | 0.55038491 | 0.55038491 |
| c8eeb14dcc8f59911ebe61a58d127e1c94435681817fb8526729ff2fa996332e | 730462 | 2022-04-04 22:31: | BTC | BTC | ChipMixer | ChipMixer | bc1qmxq3k7jg4nyu94m44rpwk8krq9r8thp68 | bc1q0eqpvz95yd742chaf73fr4vw2cz7rjrvnan | ChipMixer | ChipMixer | 65.72049965 | 0.55038491 | 0.55038491 | 0.55038491 |
| c8eeb14dcc8f59911ebe61a58d127e1c94435681817fb8526729ff2fa996332e | 730462 | 2022-04-04 22:31: | BTC | BTC | ChipMixer | ChipMixer | bc1qmxq3k7jg4nyu94m44rpwk8krq9r8thp68 | bc1qea0r6fte3ev2nmg5jzupfqjpm2c8k7ya8p | ChipMixer | ChipMixer | 65.72049965 | 0.55038491 | 0.55038491 | 0.55038491 |
| c8eeb14dcc8f59911ebe61a58d127e1c94435681817fb8526729ff2fa996332e | 730462 | 2022-04-04 22:31: | BTC | BTC | ChipMixer | ChipMixer | bc1qe22pw8h6xng6a8fjlv6an6mczdgftez4p8 | bc1qu7aqquwr9as556m76dur6v9aucnjhek9 | ChipMixer | ChipMixer | 65.72049965 | 0.54575111 | 0.54575111 | 0.54575111 |
| c8eeb14dcc8f59911ebe61a58d127e1c94435681817fb8526729ff2fa996332e | 730462 | 2022-04-04 22:31: | BTC | BTC | ChipMixer | ChipMixer | bc1qe22pw8h6xng6a8fjlv6an6mczdgftez4p8 | bc1qm5qkwdj8g3539vakwakykyf5ztuvhrzkl7 | ChipMixer | ChipMixer | 65.72049965 | 0.54575111 | 0.54575111 | 0.54575111 |
| c8eeb14dcc8f59911ebe61a58d127e1c94435681817fb8526729ff2fa996332e | 730462 | 2022-04-04 22:31: | BTC | BTC | ChipMixer | ChipMixer | bc1qe22pw8h6xng6a8fjlv6an6mczdgftez4p8 | bc1qyev2h3lttwf63ats9dqgp6xshdznl7xzj883 | ChipMixer | ChipMixer | 65.72049965 | 0.54575111 | 0.54575111 | 0.54575111 |
| c8eeb14dcc8f59911ebe61a58d127e1c94435681817fb8526729ff2fa996332e | 730462 | 2022-04-04 22:31: | BTC | BTC | ChipMixer | ChipMixer | bc1qe22pw8h6xng6a8fjlv6an6mczdgftez4p8 | bc1qn9g4pf9ea0pnju5lppstrvm3jgpumu0chz | ChipMixer | ChipMixer | 65.72049965 | 0.54575111 | 0.54575111 | 0.54575111 |
| c8eeb14dcc8f59911ebe61a58d127e1c94435681817fb8526729ff2fa996332e | 730462 | 2022-04-04 22:31: | BTC | BTC | ChipMixer | ChipMixer | bc1qe22pw8h6xng6a8fjlv6an6mczdgftez4p8 | bc1qqj0ae6lf9n58a6u32g9esl5ac50u4dh3x8 | ChipMixer | ChipMixer | 65.72049965 | 0.54575111 | 0.54575111 | 0.54575111 |
| c8eeb14dcc8f59911ebe61a58d127e1c94435681817fb8526729ff2fa996332e | 730462 | 2022-04-04 22:31: | BTC | BTC | ChipMixer | ChipMixer | bc1qe22pw8h6xng6a8fjlv6an6mczdgftez4p8 | bc1q447lyjnat9y3jejw57g3p3mj286tfsp7p5r7 | ChipMixer | ChipMixer | 65.72049965 | 0.54575111 | 0.54575111 | 0.54575111 |
| c8eeb14dcc8f59911ebe61a58d127e1c94435681817fb8526729ff2fa996332e | 730462 | 2022-04-04 22:31: | BTC | BTC | ChipMixer | ChipMixer | bc1qe22pw8h6xng6a8fjlv6an6mczdgftez4p8 | bc1qf6t65frg7lt5gk8tcfvuv29h0juexvt57jd2ev | ChipMixer | ChipMixer | 65.72049965 | 1.14066768 | 1.14066768 | 1.14066768 |
| c8eeb14dcc8f59911ebe61a58d127e1c94435681817fb8526729ff2fa996332e | 730462 | 2022-04-04 22:31: | BTC | BTC | ChipMixer | ChipMixer | bc1qe22pw8h6xng6a8fjlv6an6mczdgftez4p8 | bc1qtwdg2pj6gztd9aek0pmv3g5qhferwzx9r4 | ChipMixer | ChipMixer | 65.72049965 | 0.54575111 | 0.54575111 | 0.54575111 |
| c8eeb14dcc8f59911ebe61a58d127e1c94435681817fb8526729ff2fa996332e | 730462 | 2022-04-04 22:31: | BTC | BTC | ChipMixer | ChipMixer | bc1qe22pw8h6xng6a8fjlv6an6mczdgftez4p8 | bc1q3hreeqjkzqdw58atse68wpyw0m3cl6xpu | ChipMixer | ChipMixer | 65.72049965 | 0.54575111 | 0.54575111 | 0.54575111 |
| c8eeb14dcc8f59911ebe61a58d127e1c94435681817fb8526729ff2fa996332e | 730462 | 2022-04-04 22:31: | BTC | BTC | ChipMixer | ChipMixer | bc1qe22pw8h6xng6a8fjlv6an6mczdgftez4p8 | bc1qazaa70jlptqn2547qx6xp2p6qgdwqe9x2 | ChipMixer | ChipMixer | 65.72049965 | 0.54575111 | 0.54575111 | 0.54575111 |
| c8eeb14dcc8f59911ebe61a58d127e1c94435681817fb8526729ff2fa996332e | 730462 | 2022-04-04 22:31: | BTC | BTC | ChipMixer | ChipMixer | bc1qe22pw8h6xng6a8fjlv6an6mczdgftez4p8 | bc1qe3kggsatmql0r9d607twcj4ylzdhkpgqp0r | ChipMixer | ChipMixer | 65.72049965 | 0.54575111 | 0.54575111 | 0.54575111 |
| c8eeb14dcc8f59911ebe61a58d127e1c94435681817fb8526729ff2fa996332e | 730462 | 2022-04-04 22:31: | BTC | BTC | ChipMixer | ChipMixer | bc1qe22pw8h6xng6a8fjlv6an6mczdgftez4p8 | bc1qzn85qpwlxynj874gl8tyt2ppmtq6y0kjnt2x | ChipMixer | ChipMixer | 65.72049965 | 0.54575111 | 0.54575111 | 0.54575111 |
| c8eeb14dcc8f59911ebe61a58d127e1c94435681817fb8526729ff2fa996332e | 730462 | 2022-04-04 22:31: | BTC | BTC | ChipMixer | ChipMixer | bc1qe22pw8h6xng6a8fjlv6an6mczdgftez4p8 | bc1qep7c72atye2v7f5nkvw0az7xppnejpd9yc | ChipMixer | ChipMixer | 65.72049965 | 0.54575111 | 0.54575111 | 0.54575111 |
| c8eeb14dcc8f59911ebe61a58d127e1c94435681817fb8526729ff2fa996332e | 730462 | 2022-04-04 22:31: | BTC | BTC | ChipMixer | ChipMixer | bc1qe22pw8h6xng6a8fjlv6an6mczdgftez4p8 | bc1qmv9akp6n73f8s50fv3yy88rzutnd3tvs2p | ChipMixer | ChipMixer | 65.72049965 | 0.54575111 | 0.54575111 | 0.54575111 |
| c8eeb14dcc8f59911ebe61a58d127e1c94435681817fb8526729ff2fa996332e | 730462 | 2022-04-04 22:31: | BTC | BTC | ChipMixer | ChipMixer | bc1qe22pw8h6xng6a8fjlv6an6mczdgftez4p8 | bc1qnufnwtpxqzxwv6jlm39u4w06uny6sr73n | ChipMixer | ChipMixer | 65.72049965 | 0.54575111 | 0.54575111 | 0.54575111 |
| c8eeb14dcc8f59911ebe61a58d127e1c94435681817fb8526729ff2fa996332e | 730462 | 2022-04-04 22:31: | BTC | BTC | ChipMixer | ChipMixer | bc1qe22pw8h6xng6a8fjlv6an6mczdgftez4p8 | bc1q8myl3wvegsysf7er24vvda80qrpnxuzpdj | ChipMixer | ChipMixer | 65.72049965 | 0.54575111 | 0.54575111 | 0.54575111 |
| c8eeb14dcc8f59911ebe61a58d127e1c94435681817fb8526729ff2fa996332e | 730462 | 2022-04-04 22:31: | BTC | BTC | ChipMixer | ChipMixer | bc1qe22pw8h6xng6a8fjlv6an6mczdgftez4p8 | bc1q8uy3wj32devqdh60dphej7h0aprvsm6gs | ChipMixer | ChipMixer | 65.72049965 | 0.54575111 | 0.54575111 | 0.54575111 |
| c8eeb14dcc8f59911ebe61a58d127e1c94435681817fb8526729ff2fa996332e | 730462 | 2022-04-04 22:31: | BTC | BTC | ChipMixer | ChipMixer | bc1qe22pw8h6xng6a8fjlv6an6mczdgftez4p8 | bc1qh7652ywgstrvvlwwdc5tefavfn4842mtaw | ChipMixer | ChipMixer | 65.72049965 | 0.54575111 | 0.54575111 | 0.54575111 |
| c8eeb14dcc8f59911ebe61a58d127e1c94435681817fb8526729ff2fa996332e | 730462 | 2022-04-04 22:31: | BTC | BTC | ChipMixer | ChipMixer | bc1qe22pw8h6xng6a8fjlv6an6mczdgftez4p8 | bc1qejanul7m0j270ksp92cnr4g2uldkm8y8nu | ChipMixer | ChipMixer | 65.72049965 | 0.54575111 | 0.54575111 | 0.54575111 |
| c8eeb14dcc8f59911ebe61a58d127e1c94435681817fb8526729ff2fa996332e | 730462 | 2022-04-04 22:31: | BTC | BTC | ChipMixer | ChipMixer | bc1qe22pw8h6xng6a8fjlv6an6mczdgftez4p8 | bc1qrkt30j0l3j5hlr06tf3mq9xlxx2jlx54rhy8dq | ChipMixer | ChipMixer | 65.72049965 | 0.54575111 | 0.54575111 | 0.54575111 |
| c8eeb14dcc8f59911ebe61a58d127e1c94435681817fb8526729ff2fa996332e | 730462 | 2022-04-04 22:31: | BTC | BTC | ChipMixer | ChipMixer | bc1qe22pw8h6xng6a8fjlv6an6mczdgftez4p8 | bc1q0rcjck2vxdeuezjphgdtjzfrf8af9h8ktg5h5c | ChipMixer | ChipMixer | 65.72049965 | 0.54575111 | 0.54575111 | 0.54575111 |
| c8eeb14dcc8f59911ebe61a58d127e1c94435681817fb8526729ff2fa996332e | 730462 | 2022-04-04 22:31: | BTC | BTC | ChipMixer | ChipMixer | bc1qe22pw8h6xng6a8fjlv6an6mczdgftez4p8 | bc1qnmz4u4nc2wlu5tnc3gk8nszme3c6sudy | ChipMixer | ChipMixer | 65.72049965 | 0.54575111 | 0.54575111 | 0.54575111 |
| c8eeb14dcc8f59911ebe61a58d127e1c94435681817fb8526729ff2fa996332e | 730462 | 2022-04-04 22:31: | BTC | BTC | ChipMixer | ChipMixer | bc1qe22pw8h6xng6a8fjlv6an6mczdgftez4p8 | bc1q0eqpvz95yd742chaf73fr4vw2cz7rjrvnan | ChipMixer | ChipMixer | 65.72049965 | 0.54575111 | 0.54575111 | 0.54575111 |
| c8eeb14dcc8f59911ebe61a58d127e1c94435681817fb8526729ff2fa996332e | 730462 | 2022-04-04 22:31: | BTC | BTC | ChipMixer | ChipMixer | bc1qe22pw8h6xng6a8fjlv6an6mczdgftez4p8 | bc1qea0r6fte3ev2nmg5jzupfqjpm2c8k7ya8p | ChipMixer | ChipMixer | 65.72049965 | 0.54575111 | 0.54575111 | 0.54575111 |
| 39bab0a40f1100c10744840bb8d799d0f8998f9a3b10dee60b1ea0a6390c0c30 | 730462 | 2022-04-04 22:31: | BTC | BTC | ChipMixer | ChipMixer | bc1qyu6f769t2v35re7ud2p6ke5a7uzp6mz0z | bc1qh2v0nrgl47yg3ruzyl7nqqmyq34ww3aty | ChipMixer | ChipMixer | 15.452551 | 0.512 | 0.512 | 0.512 |
| 39bab0a40f1100c10744840bb8d799d0f8998f9a3b10dee60b1ea0a6390c0c30 | 730462 | 2022-04-04 22:31: | BTC | BTC | ChipMixer | ChipMixer | bc1qyu6f769t2v35re7ud2p6ke5a7uzp6mz0z | bc1qcq96hjh0jzml3ppadafee4aeg04mewx8c | ChipMixer | ChipMixer | 15.452551 | 0.512 | 0.512 | 0.512 |
| 39bab0a40f1100c10744840bb8d799d0f8998f9a3b10dee60b1ea0a6390c0c30 | 730462 | 2022-04-04 22:31: | BTC | BTC | ChipMixer | ChipMixer | bc1qyu6f769t2v35re7ud2p6ke5a7uzp6mz0z | bc1qdtv9cpppayz4ky6z2znzlantnmgc6hyeal | ChipMixer | ChipMixer | 15.452551 | 0.092551 | 0.092551 | 0.092551 |
| 00dda6de4e9217c2e07f4609c7c00ee72fe1d7848a8a557713604c56a54db335 | 730462 | 2022-04-04 22:31: | BTC | BTC | ChipMixer | ChipMixer | bc1qeeet327vnk64ms272me30wplqu8ghv4r | bc1qeerdaj2lcr65eh90ns0w50yhlkrjpr2qs3vp | ChipMixer | ChipMixer | 15.624159 | 14.664159 | 14.664159 | 14.664159 |
| fd7e61a5b111d77a0aab36d981b70a454e8e218f5ca30cdc25b2517066fae43c | 730462 | 2022-04-04 22:31: | BTC | BTC | ChipMixer | ChipMixer | bc1q4hvpe266zz9w49zzm8ufyguxz4julu2zsf | bc1quygnnlglcv0z69pwfemvcky7mfpme643j | ChipMixer | ChipMixer | 63.4625884 | 0.71219577 | 0.71219577 | 0.71219577 |
| fd7e61a5b111d77a0aab36d981b70a454e8e218f5ca30cdc25b2517066fae43c | 730462 | 2022-04-04 22:31: | BTC | BTC | ChipMixer | ChipMixer | bc1q4hvpe266zz9w49zzm8ufyguxz4julu2zsf | bc1qenjtw9dmp5e3hpym7xak6ug38lhuz9kt5 | ChipMixer | ChipMixer | 63.4625884 | 0.71219577 | 0.71219577 | 0.71219577 |
| fd7e61a5b111d77a0aab36d981b70a454e8e218f5ca30cdc25b2517066fae43c | 730462 | 2022-04-04 22:31: | BTC | BTC | ChipMixer | ChipMixer | bc1q4hvpe266zz9w49zzm8ufyguxz4julu2zsf | bc1qzd5yty2cel6vkt286p3jrazedup4vghxhzg | ChipMixer | ChipMixer | 63.4625884 | 0.71219577 | 0.71219577 | 0.71219577 |
| fd7e61a5b111d77a0aab36d981b70a454e8e218f5ca30cdc25b2517066fae43c | 730462 | 2022-04-04 22:31: | BTC | BTC | ChipMixer | ChipMixer | bc1q4hvpe266zz9w49zzm8ufyguxz4julu2zsf | bc1q8u5z6pcn0r6q24zxe0ue08yy2ts08tnsxv | ChipMixer | ChipMixer | 63.4625884 | 0.71219577 | 0.71219577 | 0.71219577 |
| fd7e61a5b111d77a0aab36d981b70a454e8e218f5ca30cdc25b2517066fae43c | 730462 | 2022-04-04 22:31: | BTC | BTC | ChipMixer | ChipMixer | bc1q4hvpe266zz9w49zzm8ufyguxz4julu2zsf | bc1q8hnlpmhv4xdn383t2w8k3sldrgeug24wf | ChipMixer | ChipMixer | 63.4625884 | 0.71219577 | 0.71219577 | 0.71219577 |
| fd7e61a5b111d77a0aab36d981b70a454e8e218f5ca30cdc25b2517066fae43c | 730462 | 2022-04-04 22:31: | BTC | BTC | ChipMixer | ChipMixer | bc1q4hvpe266zz9w49zzm8ufyguxz4julu2zsf | bc1qvucyxf6qzlnlvhu3xfttxqjd4cf47xh60kvwz | ChipMixer | ChipMixer | 63.4625884 | 0.71219577 | 0.71219577 | 0.71219577 |
| fd7e61a5b111d77a0aab36d981b70a454e8e218f5ca30cdc25b2517066fae43c | 730462 | 2022-04-04 22:31: | BTC | BTC | ChipMixer | ChipMixer | bc1q4hvpe266zz9w49zzm8ufyguxz4julu2zsf | bc1qp797rp2g9fv7uenq7tc5flcpv7fqvagzt0j5 | ChipMixer | ChipMixer | 63.4625884 | 0.71219577 | 0.71219577 | 0.71219577 |
| fd7e61a5b111d77a0aab36d981b70a454e8e218f5ca30cdc25b2517066fae43c | 730462 | 2022-04-04 22:31: | BTC | BTC | ChipMixer | ChipMixer | bc1q4hvpe266zz9w49zzm8ufyguxz4julu2zsf | bc1qq4apf3sc8pl4c26ua7tuaqncz03dkerutf5 | ChipMixer | ChipMixer | 63.4625884 | 0.71219577 | 0.71219577 | 0.71219577 |
| fd7e61a5b111d77a0aab36d981b70a454e8e218f5ca30cdc25b2517066fae43c | 730462 | 2022-04-04 22:31: | BTC | BTC | ChipMixer | ChipMixer | bc1q4hvpe266zz9w49zzm8ufyguxz4julu2zsf | bc1qqe0pw2n29hgy97uvckf2j6xvg34tgtt53h | ChipMixer | ChipMixer | 63.4625884 | 0.71219577 | 0.71219577 | 0.71219577 |
| fd7e61a5b111d77a0aab36d981b70a454e8e218f5ca30cdc25b2517066fae43c | 730462 | 2022-04-04 22:31: | BTC | BTC | ChipMixer | ChipMixer | bc1q4hvpe266zz9w49zzm8ufyguxz4julu2zsf | bc1q22m3c7sknemt20x5lzhtwp7nzqw6vnd2 | ChipMixer | ChipMixer | 63.4625884 | 0.71219577 | 0.71219577 | 0.71219577 |
| fd7e61a5b111d77a0aab36d981b70a454e8e218f5ca30cdc25b2517066fae43c | 730462 | 2022-04-04 22:31: | BTC | BTC | ChipMixer | ChipMixer | bc1q4hvpe266zz9w49zzm8ufyguxz4julu2zsf | bc1q3wxna0zs0yv048zwl7hjup9yuagup507f | ChipMixer | ChipMixer | 63.4625884 | 0.71219577 | 0.71219577 | 0.71219577 |
| fd7e61a5b111d77a0aab36d981b70a454e8e218f5ca30cdc25b2517066fae43c | 730462 | 2022-04-04 22:31: | BTC | BTC | ChipMixer | ChipMixer | bc1q4hvpe266zz9w49zzm8ufyguxz4julu2zsf | bc1qm2xcrcgc707vxk0y3dugytp82kf0act3fdr | ChipMixer | ChipMixer | 63.4625884 | 0.71219577 | 0.71219577 | 0.71219577 |
| fd7e61a5b111d77a0aab36d981b70a454e8e218f5ca30cdc25b2517066fae43c | 730462 | 2022-04-04 22:31: | BTC | BTC | ChipMixer | ChipMixer | bc1q4hvpe266zz9w49zzm8ufyguxz4julu2zsf | bc1qpdhktn6f47wl8m7c3wep8u8fw2swf84w | ChipMixer | ChipMixer | 63.4625884 | 0.35167942 | 0.35167942 | 0.35167942 |
| fd7e61a5b111d77a0aab36d981b70a454e8e218f5ca30cdc25b2517066fae43c | 730462 | 2022-04-04 22:31: | BTC | BTC | ChipMixer | ChipMixer | bc1qzcjwdlzzpxlayp3palphmf5ku6n8z3vlzthx | bc1quygnnlglcv0z69pwfemvcky7mfpme643j | ChipMixer | ChipMixer | 63.4625884 | 1.12074048 | 1.12074048 | 1.12074048 |
| fd7e61a5b111d77a0aab36d981b70a454e8e218f5ca30cdc25b2517066fae43c | 730462 | 2022-04-04 22:31: | BTC | BTC | ChipMixer | ChipMixer | bc1qzcjwdlzzpxlayp3palphmf5ku6n8z3vlzthx | bc1qenjtw9dmp5e3hpym7xak6ug38lhuz9kt5 | ChipMixer | ChipMixer | 63.4625884 | 1.12074048 | 1.12074048 | 1.12074048 |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| fd7e61a5b111d77a0aab36d981b70a454e8e218f5ca30cdc25b2517066fae43c | 730462 | 2022-04-04 22:31: | BTC | BTC | ChipMixer | ChipMixer | bc1qzcjwdlzzpxlayp3palphmf5ku6n8z3vlzthx | bc1qzd5yty2cel6vkt286p3jrazedup4vghxhzg | ChipMixer | ChipMixer | 63.4625884 | 1.12074048 | 1.12074048 | 1.12074048 |
| fd7e61a5b111d77a0aab36d981b70a454e8e218f5ca30cdc25b2517066fae43c | 730462 | 2022-04-04 22:31: | BTC | BTC | ChipMixer | ChipMixer | bc1qzcjwdlzzpxlayp3palphmf5ku6n8z3vlzthx | bc1q8u5z6pcn0r6q24zxe0ue08yy2ts08tnsxv | ChipMixer | ChipMixer | 63.4625884 | 1.12074048 | 1.12074048 | 1.12074048 |
| fd7e61a5b111d77a0aab36d981b70a454e8e218f5ca30cdc25b2517066fae43c | 730462 | 2022-04-04 22:31: | BTC | BTC | ChipMixer | ChipMixer | bc1qzcjwdlzzpxlayp3palphmf5ku6n8z3vlzthx | bc1q8hnlpmhv4xdn383t2w8k3sldrgeug24wf | ChipMixer | ChipMixer | 63.4625884 | 1.12074048 | 1.12074048 | 1.12074048 |
| fd7e61a5b111d77a0aab36d981b70a454e8e218f5ca30cdc25b2517066fae43c | 730462 | 2022-04-04 22:31: | BTC | BTC | ChipMixer | ChipMixer | bc1qzcjwdlzzpxlayp3palphmf5ku6n8z3vlzthx | bc1qvucyxf6qzlnlvhu3xfttxqjd4cf47xh60kvwz | ChipMixer | ChipMixer | 63.4625884 | 1.12074048 | 1.12074048 | 1.12074048 |
| fd7e61a5b111d77a0aab36d981b70a454e8e218f5ca30cdc25b2517066fae43c | 730462 | 2022-04-04 22:31: | BTC | BTC | ChipMixer | ChipMixer | bc1qzcjwdlzzpxlayp3palphmf5ku6n8z3vlzthx | bc1qp797rp2g9fv7uenq7tc5flcpv7fqvagzt0j5 | ChipMixer | ChipMixer | 63.4625884 | 1.12074048 | 1.12074048 | 1.12074048 |
| fd7e61a5b111d77a0aab36d981b70a454e8e218f5ca30cdc25b2517066fae43c | 730462 | 2022-04-04 22:31: | BTC | BTC | ChipMixer | ChipMixer | bc1qzcjwdlzzpxlayp3palphmf5ku6n8z3vlzthx | bc1qq4apf3sc8pl4c26ua7tuaqncz03dkerutf5 | ChipMixer | ChipMixer | 63.4625884 | 1.12074048 | 1.12074048 | 1.12074048 |
| fd7e61a5b111d77a0aab36d981b70a454e8e218f5ca30cdc25b2517066fae43c | 730462 | 2022-04-04 22:31: | BTC | BTC | ChipMixer | ChipMixer | bc1qzcjwdlzzpxlayp3palphmf5ku6n8z3vlzthx | bc1qqe0pw2n29hgy97uvckf2j6xvg34tgtt53hr | ChipMixer | ChipMixer | 63.4625884 | 1.12074048 | 1.12074048 | 1.12074048 |
| fd7e61a5b111d77a0aab36d981b70a454e8e218f5ca30cdc25b2517066fae43c | 730462 | 2022-04-04 22:31: | BTC | BTC | ChipMixer | ChipMixer | bc1qzcjwdlzzpxlayp3palphmf5ku6n8z3vlzthx | bc1q22m3c7sknemt20x5lzhtwp7nzqw6vnd2 | ChipMixer | ChipMixer | 63.4625884 | 1.12074048 | 1.12074048 | 1.12074048 |
| fd7e61a5b111d77a0aab36d981b70a454e8e218f5ca30cdc25b2517066fae43c | 730462 | 2022-04-04 22:31: | BTC | BTC | ChipMixer | ChipMixer | bc1qzcjwdlzzpxlayp3palphmf5ku6n8z3vlzthx | bc1q3wxna0zs0yv048zwl7hjup9yuagup507f | ChipMixer | ChipMixer | 63.4625884 | 1.12074048 | 1.12074048 | 1.12074048 |
| fd7e61a5b111d77a0aab36d981b70a454e8e218f5ca30cdc25b2517066fae43c | 730462 | 2022-04-04 22:31: | BTC | BTC | ChipMixer | ChipMixer | bc1qzcjwdlzzpxlayp3palphmf5ku6n8z3vlzthx | bc1qm2xcrcgc707vxk0y3dugytp82kf0act3fdr | ChipMixer | ChipMixer | 63.4625884 | 1.12074048 | 1.12074048 | 1.12074048 |
| fd7e61a5b111d77a0aab36d981b70a454e8e218f5ca30cdc25b2517066fae43c | 730462 | 2022-04-04 22:31: | BTC | BTC | ChipMixer | ChipMixer | bc1qzcjwdlzzpxlayp3palphmf5ku6n8z3vlzthx | bc1qpdhktn6f47wl8m7c3wep8u8fw2swf84w | ChipMixer | ChipMixer | 63.4625884 | 0.55341716 | 0.55341716 | 0.55341716 |
| fd7e61a5b111d77a0aab36d981b70a454e8e218f5ca30cdc25b2517066fae43c | 730462 | 2022-04-04 22:31: | BTC | BTC | ChipMixer | ChipMixer | bc1qmxq3k7jg4nyu94m44rpwk8krq9r8thp68 | bc1quygnnlglcv0z69pwfemvcky7mfpme643j | ChipMixer | ChipMixer | 63.4625884 | 1.1334294 | 1.1334294 | 1.1334294 |
| fd7e61a5b111d77a0aab36d981b70a454e8e218f5ca30cdc25b2517066fae43c | 730462 | 2022-04-04 22:31: | BTC | BTC | ChipMixer | ChipMixer | bc1qmxq3k7jg4nyu94m44rpwk8krq9r8thp68 | bc1qenjtw9dmp5e3hpym7xak6ug38lhuz9kt5 | ChipMixer | ChipMixer | 63.4625884 | 1.1334294 | 1.1334294 | 1.1334294 |
| fd7e61a5b111d77a0aab36d981b70a454e8e218f5ca30cdc25b2517066fae43c | 730462 | 2022-04-04 22:31: | BTC | BTC | ChipMixer | ChipMixer | bc1qmxq3k7jg4nyu94m44rpwk8krq9r8thp68 | bc1qzd5yty2cel6vkt286p3jrazedup4vghxhzg | ChipMixer | ChipMixer | 63.4625884 | 1.1334294 | 1.1334294 | 1.1334294 |
| fd7e61a5b111d77a0aab36d981b70a454e8e218f5ca30cdc25b2517066fae43c | 730462 | 2022-04-04 22:31: | BTC | BTC | ChipMixer | ChipMixer | bc1qmxq3k7jg4nyu94m44rpwk8krq9r8thp68 | bc1q8u5z6pcn0r6q24zxe0ue08yy2ts08tnsxv | ChipMixer | ChipMixer | 63.4625884 | 1.1334294 | 1.1334294 | 1.1334294 |
| fd7e61a5b111d77a0aab36d981b70a454e8e218f5ca30cdc25b2517066fae43c | 730462 | 2022-04-04 22:31: | BTC | BTC | ChipMixer | ChipMixer | bc1qmxq3k7jg4nyu94m44rpwk8krq9r8thp68 | bc1q8hnlpmhv4xdn383t2w8k3sldrgeug24wf | ChipMixer | ChipMixer | 63.4625884 | 1.1334294 | 1.1334294 | 1.1334294 |
| fd7e61a5b111d77a0aab36d981b70a454e8e218f5ca30cdc25b2517066fae43c | 730462 | 2022-04-04 22:31: | BTC | BTC | ChipMixer | ChipMixer | bc1qmxq3k7jg4nyu94m44rpwk8krq9r8thp68 | bc1qvucyxf6qzlnlvhu3xfttxqjd4cf47xh60kvwz | ChipMixer | ChipMixer | 63.4625884 | 1.1334294 | 1.1334294 | 1.1334294 |
| fd7e61a5b111d77a0aab36d981b70a454e8e218f5ca30cdc25b2517066fae43c | 730462 | 2022-04-04 22:31: | BTC | BTC | ChipMixer | ChipMixer | bc1qmxq3k7jg4nyu94m44rpwk8krq9r8thp68 | bc1qp797rp2g9fv7uenq7tc5flcpv7fqvagzt0j5 | ChipMixer | ChipMixer | 63.4625884 | 1.1334294 | 1.1334294 | 1.1334294 |
| fd7e61a5b111d77a0aab36d981b70a454e8e218f5ca30cdc25b2517066fae43c | 730462 | 2022-04-04 22:31: | BTC | BTC | ChipMixer | ChipMixer | bc1qmxq3k7jg4nyu94m44rpwk8krq9r8thp68 | bc1qq4apf3sc8pl4c26ua7tuaqncz03dkerutf5 | ChipMixer | ChipMixer | 63.4625884 | 1.1334294 | 1.1334294 | 1.1334294 |
| fd7e61a5b111d77a0aab36d981b70a454e8e218f5ca30cdc25b2517066fae43c | 730462 | 2022-04-04 22:31: | BTC | BTC | ChipMixer | ChipMixer | bc1qmxq3k7jg4nyu94m44rpwk8krq9r8thp68 | bc1qqe0pw2n29hgy97uvckf2j6xvg34tgtt53hr | ChipMixer | ChipMixer | 63.4625884 | 1.1334294 | 1.1334294 | 1.1334294 |
| fd7e61a5b111d77a0aab36d981b70a454e8e218f5ca30cdc25b2517066fae43c | 730462 | 2022-04-04 22:31: | BTC | BTC | ChipMixer | ChipMixer | bc1qmxq3k7jg4nyu94m44rpwk8krq9r8thp68 | bc1q22m3c7sknemt20x5lzhtwp7nzqw6vnd2 | ChipMixer | ChipMixer | 63.4625884 | 1.1334294 | 1.1334294 | 1.1334294 |
| fd7e61a5b111d77a0aab36d981b70a454e8e218f5ca30cdc25b2517066fae43c | 730462 | 2022-04-04 22:31: | BTC | BTC | ChipMixer | ChipMixer | bc1qmxq3k7jg4nyu94m44rpwk8krq9r8thp68 | bc1q3wxna0zs0yv048zwl7hjup9yuagup507f | ChipMixer | ChipMixer | 63.4625884 | 1.1334294 | 1.1334294 | 1.1334294 |
| fd7e61a5b111d77a0aab36d981b70a454e8e218f5ca30cdc25b2517066fae43c | 730462 | 2022-04-04 22:31: | BTC | BTC | ChipMixer | ChipMixer | bc1qmxq3k7jg4nyu94m44rpwk8krq9r8thp68 | bc1qm2xcrcgc707vxk0y3dugytp82kf0act3fdr | ChipMixer | ChipMixer | 63.4625884 | 1.1334294 | 1.1334294 | 1.1334294 |
| fd7e61a5b111d77a0aab36d981b70a454e8e218f5ca30cdc25b2517066fae43c | 730462 | 2022-04-04 22:31: | BTC | BTC | ChipMixer | ChipMixer | bc1qmxq3k7jg4nyu94m44rpwk8krq9r8thp68 | bc1qpdhktn6f47wl8m7c3wep8u8fw2swf84w | ChipMixer | ChipMixer | 63.4625884 | 0.5596829 | 0.5596829 | 0.5596829 |
| fd7e61a5b111d77a0aab36d981b70a454e8e218f5ca30cdc25b2517066fae43c | 730462 | 2022-04-04 22:31: | BTC | BTC | ChipMixer | ChipMixer | bc1qexl7q3d9k2s6tc2e3wy2ejcgq2uesx57nk | bc1quygnnlglcv0z69pwfemvcky7mfpme643j | ChipMixer | ChipMixer | 63.4625884 | 1.12963435 | 1.12963435 | 1.12963435 |
| fd7e61a5b111d77a0aab36d981b70a454e8e218f5ca30cdc25b2517066fae43c | 730462 | 2022-04-04 22:31: | BTC | BTC | ChipMixer | ChipMixer | bc1qexl7q3d9k2s6tc2e3wy2ejcgq2uesx57nk | bc1qenjtw9dmp5e3hpym7xak6ug38lhuz9kt5 | ChipMixer | ChipMixer | 63.4625884 | 1.12963435 | 1.12963435 | 1.12963435 |
| fd7e61a5b111d77a0aab36d981b70a454e8e218f5ca30cdc25b2517066fae43c | 730462 | 2022-04-04 22:31: | BTC | BTC | ChipMixer | ChipMixer | bc1qexl7q3d9k2s6tc2e3wy2ejcgq2uesx57nk | bc1qzd5yty2cel6vkt286p3jrazedup4vghxhzg | ChipMixer | ChipMixer | 63.4625884 | 1.12963435 | 1.12963435 | 1.12963435 |
| fd7e61a5b111d77a0aab36d981b70a454e8e218f5ca30cdc25b2517066fae43c | 730462 | 2022-04-04 22:31: | BTC | BTC | ChipMixer | ChipMixer | bc1qexl7q3d9k2s6tc2e3wy2ejcgq2uesx57nk | bc1q8u5z6pcn0r6q24zxe0ue08yy2ts08tnsxv | ChipMixer | ChipMixer | 63.4625884 | 1.12963435 | 1.12963435 | 1.12963435 |
| fd7e61a5b111d77a0aab36d981b70a454e8e218f5ca30cdc25b2517066fae43c | 730462 | 2022-04-04 22:31: | BTC | BTC | ChipMixer | ChipMixer | bc1qexl7q3d9k2s6tc2e3wy2ejcgq2uesx57nk | bc1q8hnlpmhv4xdn383t2w8k3sldrgeug24wf | ChipMixer | ChipMixer | 63.4625884 | 1.12963435 | 1.12963435 | 1.12963435 |
| fd7e61a5b111d77a0aab36d981b70a454e8e218f5ca30cdc25b2517066fae43c | 730462 | 2022-04-04 22:31: | BTC | BTC | ChipMixer | ChipMixer | bc1qexl7q3d9k2s6tc2e3wy2ejcgq2uesx57nk | bc1qvucyxf6qzlnlvhu3xfttxqjd4cf47xh60kvwz | ChipMixer | ChipMixer | 63.4625884 | 1.12963435 | 1.12963435 | 1.12963435 |
| fd7e61a5b111d77a0aab36d981b70a454e8e218f5ca30cdc25b2517066fae43c | 730462 | 2022-04-04 22:31: | BTC | BTC | ChipMixer | ChipMixer | bc1qexl7q3d9k2s6tc2e3wy2ejcgq2uesx57nk | bc1qp797rp2g9fv7uenq7tc5flcpv7fqvagzt0j5 | ChipMixer | ChipMixer | 63.4625884 | 1.12963435 | 1.12963435 | 1.12963435 |
| fd7e61a5b111d77a0aab36d981b70a454e8e218f5ca30cdc25b2517066fae43c | 730462 | 2022-04-04 22:31: | BTC | BTC | ChipMixer | ChipMixer | bc1qexl7q3d9k2s6tc2e3wy2ejcgq2uesx57nk | bc1qq4apf3sc8pl4c26ua7tuaqncz03dkerutf5 | ChipMixer | ChipMixer | 63.4625884 | 1.12963435 | 1.12963435 | 1.12963435 |
| fd7e61a5b111d77a0aab36d981b70a454e8e218f5ca30cdc25b2517066fae43c | 730462 | 2022-04-04 22:31: | BTC | BTC | ChipMixer | ChipMixer | bc1qexl7q3d9k2s6tc2e3wy2ejcgq2uesx57nk | bc1qqe0pw2n29hgy97uvckf2j6xvg34tgtt53hr | ChipMixer | ChipMixer | 63.4625884 | 1.12963435 | 1.12963435 | 1.12963435 |
| fd7e61a5b111d77a0aab36d981b70a454e8e218f5ca30cdc25b2517066fae43c | 730462 | 2022-04-04 22:31: | BTC | BTC | ChipMixer | ChipMixer | bc1qexl7q3d9k2s6tc2e3wy2ejcgq2uesx57nk | bc1q22m3c7sknemt20x5lzhtwp7nzqw6vnd2 | ChipMixer | ChipMixer | 63.4625884 | 1.12963435 | 1.12963435 | 1.12963435 |
| fd7e61a5b111d77a0aab36d981b70a454e8e218f5ca30cdc25b2517066fae43c | 730462 | 2022-04-04 22:31: | BTC | BTC | ChipMixer | ChipMixer | bc1qexl7q3d9k2s6tc2e3wy2ejcgq2uesx57nk | bc1q3wxna0zs0yv048zwl7hjup9yuagup507f | ChipMixer | ChipMixer | 63.4625884 | 1.12963435 | 1.12963435 | 1.12963435 |
| fd7e61a5b111d77a0aab36d981b70a454e8e218f5ca30cdc25b2517066fae43c | 730462 | 2022-04-04 22:31: | BTC | BTC | ChipMixer | ChipMixer | bc1qexl7q3d9k2s6tc2e3wy2ejcgq2uesx57nk | bc1qm2xcrcgc707vxk0y3dugytp82kf0act3fdr | ChipMixer | ChipMixer | 63.4625884 | 1.12963435 | 1.12963435 | 1.12963435 |
| fd7e61a5b111d77a0aab36d981b70a454e8e218f5ca30cdc25b2517066fae43c | 730462 | 2022-04-04 22:31: | BTC | BTC | ChipMixer | ChipMixer | bc1qexl7q3d9k2s6tc2e3wy2ejcgq2uesx57nk | bc1qpdhktn6f47wl8m7c3wep8u8fw2swf84w | ChipMixer | ChipMixer | 63.4625884 | 0.55780892 | 0.55780892 | 0.55780892 |
| 2ff3fbdfcbadacd4469eaddcf8a648e67b3e05cc0af42761f01df04913fe8f3f | 730462 | 2022-04-04 22:31: | BTC | BTC | ChipMixer | ChipMixer | bc1q89c0u4sarq3ss0zk4t0lg3hk7wlaq9nmyk | bc1qdm6wxnf66qdn3yrc38ddvvemgafqttlavc | ChipMixer | ChipMixer | 32.1435966 | 0.55064099 | 0.55064099 | 0.55064099 |
| 2ff3fbdfcbadacd4469eaddcf8a648e67b3e05cc0af42761f01df04913fe8f3f | 730462 | 2022-04-04 22:31: | BTC | BTC | ChipMixer | ChipMixer | bc1q89c0u4sarq3ss0zk4t0lg3hk7wlaq9nmyk | bc1qm6zdf562jvmhet8ux9kuqjlr8mnlrg09mc | ChipMixer | ChipMixer | 32.1435966 | 0.55064099 | 0.55064099 | 0.55064099 |
| 2ff3fbdfcbadacd4469eaddcf8a648e67b3e05cc0af42761f01df04913fe8f3f | 730462 | 2022-04-04 22:31: | BTC | BTC | ChipMixer | ChipMixer | bc1q89c0u4sarq3ss0zk4t0lg3hk7wlaq9nmyk | bc1qm94tc0cxam2zqr2luvtzy6235aejc9rynv7 | ChipMixer | ChipMixer | 32.1435966 | 0.55064099 | 0.55064099 | 0.55064099 |
| 2ff3fbdfcbadacd4469eaddcf8a648e67b3e05cc0af42761f01df04913fe8f3f | 730462 | 2022-04-04 22:31: | BTC | BTC | ChipMixer | ChipMixer | bc1q89c0u4sarq3ss0zk4t0lg3hk7wlaq9nmyk | bc1qdl9m4xpuhvpljl7z0vacpflyp9cep848j9af | ChipMixer | ChipMixer | 32.1435966 | 0.55064099 | 0.55064099 | 0.55064099 |
| 2ff3fbdfcbadacd4469eaddcf8a648e67b3e05cc0af42761f01df04913fe8f3f | 730462 | 2022-04-04 22:31: | BTC | BTC | ChipMixer | ChipMixer | bc1q89c0u4sarq3ss0zk4t0lg3hk7wlaq9nmyk | bc1qmugm2fn46vpgq0sp8vew8h9w0lg4slw5 | ChipMixer | ChipMixer | 32.1435966 | 0.55064099 | 0.55064099 | 0.55064099 |
| 2ff3fbdfcbadacd4469eaddcf8a648e67b3e05cc0af42761f01df04913fe8f3f | 730462 | 2022-04-04 22:31: | BTC | BTC | ChipMixer | ChipMixer | bc1q89c0u4sarq3ss0zk4t0lg3hk7wlaq9nmyk | bc1qgc7gws0ny9e6f26u02866gc96f5ssyxcy | ChipMixer | ChipMixer | 32.1435966 | 0.55064099 | 0.55064099 | 0.55064099 |
| 2ff3fbdfcbadacd4469eaddcf8a648e67b3e05cc0af42761f01df04913fe8f3f | 730462 | 2022-04-04 22:31: | BTC | BTC | ChipMixer | ChipMixer | bc1q89c0u4sarq3ss0zk4t0lg3hk7wlaq9nmyk | bc1q4lcfcw59cmnqat82v87560deqrr2p52zqz | ChipMixer | ChipMixer | 32.1435966 | 0.55064099 | 0.55064099 | 0.55064099 |
| 2ff3fbdfcbadacd4469eaddcf8a648e67b3e05cc0af42761f01df04913fe8f3f | 730462 | 2022-04-04 22:31: | BTC | BTC | ChipMixer | ChipMixer | bc1q89c0u4sarq3ss0zk4t0lg3hk7wlaq9nmyk | bc1q7e7mmdtxgt5hzwyfv8mr857kge9naxmg | ChipMixer | ChipMixer | 32.1435966 | 0.55064099 | 0.55064099 | 0.55064099 |
| 2ff3fbdfcbadacd4469eaddcf8a648e67b3e05cc0af42761f01df04913fe8f3f | 730462 | 2022-04-04 22:31: | BTC | BTC | ChipMixer | ChipMixer | bc1q89c0u4sarq3ss0zk4t0lg3hk7wlaq9nmyk | bc1q87g7w36d4s9dfkyslv68rz389xmre2hw0 | ChipMixer | ChipMixer | 32.1435966 | 0.55064099 | 0.55064099 | 0.55064099 |
| 2ff3fbdfcbadacd4469eaddcf8a648e67b3e05cc0af42761f01df04913fe8f3f | 730462 | 2022-04-04 22:31: | BTC | BTC | ChipMixer | ChipMixer | bc1q89c0u4sarq3ss0zk4t0lg3hk7wlaq9nmyk | bc1qhmrcxj2vexr4nnsfa9fhsypuelmnhsygact | ChipMixer | ChipMixer | 32.1435966 | 0.55064099 | 0.55064099 | 0.55064099 |
| 2ff3fbdfcbadacd4469eaddcf8a648e67b3e05cc0af42761f01df04913fe8f3f | 730462 | 2022-04-04 22:31: | BTC | BTC | ChipMixer | ChipMixer | bc1q89c0u4sarq3ss0zk4t0lg3hk7wlaq9nmyk | bc1qep6huj8phf43p22cpvu0vzmm9kecak5k | ChipMixer | ChipMixer | 32.1435966 | 0.55064099 | 0.55064099 | 0.55064099 |
| 2ff3fbdfcbadacd4469eaddcf8a648e67b3e05cc0af42761f01df04913fe8f3f | 730462 | 2022-04-04 22:31: | BTC | BTC | ChipMixer | ChipMixer | bc1q89c0u4sarq3ss0zk4t0lg3hk7wlaq9nmyk | bc1q76hrtaufmkzcgks55f9nmuyalnr7vkzclpy | ChipMixer | ChipMixer | 32.1435966 | 0.76551821 | 0.76551821 | 0.76551821 |
| 2ff3fbdfcbadacd4469eaddcf8a648e67b3e05cc0af42761f01df04913fe8f3f | 730462 | 2022-04-04 22:31: | BTC | BTC | ChipMixer | ChipMixer | bc1q89c0u4sarq3ss0zk4t0lg3hk7wlaq9nmyk | bc1qzyak52cclcrp0gxhppn0npxzq8l9kjv2mcf | ChipMixer | ChipMixer | 32.1435966 | 0.55064099 | 0.55064099 | 0.55064099 |
| 2ff3fbdfcbadacd4469eaddcf8a648e67b3e05cc0af42761f01df04913fe8f3f | 730462 | 2022-04-04 22:31: | BTC | BTC | ChipMixer | ChipMixer | bc1q89c0u4sarq3ss0zk4t0lg3hk7wlaq9nmyk | bc1qphwvgup36jr05mdm48r9y9n6yurlpglcm | ChipMixer | ChipMixer | 32.1435966 | 0.55064099 | 0.55064099 | 0.55064099 |
| 2ff3fbdfcbadacd4469eaddcf8a648e67b3e05cc0af42761f01df04913fe8f3f | 730462 | 2022-04-04 22:31: | BTC | BTC | ChipMixer | ChipMixer | bc1q89c0u4sarq3ss0zk4t0lg3hk7wlaq9nmyk | bc1q5xq43aaulfullsruhpujpjlhm9rt50elugcln2 | ChipMixer | ChipMixer | 32.1435966 | 0.55064099 | 0.55064099 | 0.55064099 |
| 2ff3fbdfcbadacd4469eaddcf8a648e67b3e05cc0af42761f01df04913fe8f3f | 730462 | 2022-04-04 22:31: | BTC | BTC | ChipMixer | ChipMixer | bc1q89c0u4sarq3ss0zk4t0lg3hk7wlaq9nmyk | bc1qe85gagl68tsxum3g8d0d5q0njwyft3jwvq | ChipMixer | ChipMixer | 32.1435966 | 0.55064099 | 0.55064099 | 0.55064099 |
| 2ff3fbdfcbadacd4469eaddcf8a648e67b3e05cc0af42761f01df04913fe8f3f | 730462 | 2022-04-04 22:31: | BTC | BTC | ChipMixer | ChipMixer | bc1q89c0u4sarq3ss0zk4t0lg3hk7wlaq9nmyk | bc1qjsppykxn0jwsz5kf67kf08kt5w3gjl48pfns3 | ChipMixer | ChipMixer | 32.1435966 | 0.55064099 | 0.55064099 | 0.55064099 |
| 2ff3fbdfcbadacd4469eaddcf8a648e67b3e05cc0af42761f01df04913fe8f3f | 730462 | 2022-04-04 22:31: | BTC | BTC | ChipMixer | ChipMixer | bc1q89c0u4sarq3ss0zk4t0lg3hk7wlaq9nmyk | bc1qfqy0te4tml7jv9dlynjpfhwwgfegf6te4w2zs | ChipMixer | ChipMixer | 32.1435966 | 0.55064099 | 0.55064099 | 0.55064099 |
| 2ff3fbdfcbadacd4469eaddcf8a648e67b3e05cc0af42761f01df04913fe8f3f | 730462 | 2022-04-04 22:31: | BTC | BTC | ChipMixer | ChipMixer | bc1q89c0u4sarq3ss0zk4t0lg3hk7wlaq9nmyk | bc1qzlp5nur2e4afs5637ylxg739gshzydumdn | ChipMixer | ChipMixer | 32.1435966 | 0.55064099 | 0.55064099 | 0.55064099 |
| 2ff3fbdfcbadacd4469eaddcf8a648e67b3e05cc0af42761f01df04913fe8f3f | 730462 | 2022-04-04 22:31: | BTC | BTC | ChipMixer | ChipMixer | bc1q89c0u4sarq3ss0zk4t0lg3hk7wlaq9nmyk | bc1q555jcqjctpne9zrfx2vzfppsmleykx3rcffr6v | ChipMixer | ChipMixer | 32.1435966 | 0.55064099 | 0.55064099 | 0.55064099 |
| 2ff3fbdfcbadacd4469eaddcf8a648e67b3e05cc0af42761f01df04913fe8f3f | 730462 | 2022-04-04 22:31: | BTC | BTC | ChipMixer | ChipMixer | bc1q89c0u4sarq3ss0zk4t0lg3hk7wlaq9nmyk | bc1qs3swmctwccj8kcsk3gyf9frmp9j6904nrly | ChipMixer | ChipMixer | 32.1435966 | 0.55064099 | 0.55064099 | 0.55064099 |
| 2ff3fbdfcbadacd4469eaddcf8a648e67b3e05cc0af42761f01df04913fe8f3f | 730462 | 2022-04-04 22:31: | BTC | BTC | ChipMixer | ChipMixer | bc1q89c0u4sarq3ss0zk4t0lg3hk7wlaq9nmyk | bc1q8rfunrw94rvxaycz9hd56qeuulw5t3fujzyh | ChipMixer | ChipMixer | 32.1435966 | 0.55064099 | 0.55064099 | 0.55064099 |
| 2ff3fbdfcbadacd4469eaddcf8a648e67b3e05cc0af42761f01df04913fe8f3f | 730462 | 2022-04-04 22:31: | BTC | BTC | ChipMixer | ChipMixer | bc1q89c0u4sarq3ss0zk4t0lg3hk7wlaq9nmyk | bc1q5t7l9z393pu208sh3khfc0z2j04hgpelawy | ChipMixer | ChipMixer | 32.1435966 | 0.55064099 | 0.55064099 | 0.55064099 |
| 2ff3fbdfcbadacd4469eaddcf8a648e67b3e05cc0af42761f01df04913fe8f3f | 730462 | 2022-04-04 22:31: | BTC | BTC | ChipMixer | ChipMixer | bc1q89c0u4sarq3ss0zk4t0lg3hk7wlaq9nmyk | bc1qxdf5esa0fp3rkykgsst3ze6cz99naet9jgjr | ChipMixer | ChipMixer | 32.1435966 | 0.55064099 | 0.55064099 | 0.55064099 |
| 2ff3fbdfcbadacd4469eaddcf8a648e67b3e05cc0af42761f01df04913fe8f3f | 730462 | 2022-04-04 22:31: | BTC | BTC | ChipMixer | ChipMixer | bc1q89c0u4sarq3ss0zk4t0lg3hk7wlaq9nmyk | bc1qr2279fcrzunynk6w2vn8f6q392qucx7ll4h | ChipMixer | ChipMixer | 32.1435966 | 0.55064099 | 0.55064099 | 0.55064099 |
| 2ff3fbdfcbadacd4469eaddcf8a648e67b3e05cc0af42761f01df04913fe8f3f | 730462 | 2022-04-04 22:31: | BTC | BTC | ChipMixer | ChipMixer | bc1q89c0u4sarq3ss0zk4t0lg3hk7wlaq9nmyk | bc1qez6aftvxlv5mnx60yqmwrn4gh5n4y4mp | ChipMixer | ChipMixer | 32.1435966 | 0.55064099 | 0.55064099 | 0.55064099 |
| 2ff3fbdfcbadacd4469eaddcf8a648e67b3e05cc0af42761f01df04913fe8f3f | 730462 | 2022-04-04 22:31: | BTC | BTC | ChipMixer | ChipMixer | bc1qdx2zhlx8sk4vkmgrm8xfz3xdzr4q42ejya | bc1qdm6wxnf66qdn3yrc38ddvvemgafqttlavc | ChipMixer | ChipMixer | 32.1435966 | 0.47335901 | 0.47335901 | 0.47335901 |
| 2ff3fbdfcbadacd4469eaddcf8a648e67b3e05cc0af42761f01df04913fe8f3f | 730462 | 2022-04-04 22:31: | BTC | BTC | ChipMixer | ChipMixer | bc1qdx2zhlx8sk4vkmgrm8xfz3xdzr4q42ejya | bc1qm6zdf562jvmhet8ux9kuqjlr8mnlrg09mc | ChipMixer | ChipMixer | 32.1435966 | 0.47335901 | 0.47335901 | 0.47335901 |
| 2ff3fbdfcbadacd4469eaddcf8a648e67b3e05cc0af42761f01df04913fe8f3f | 730462 | 2022-04-04 22:31: | BTC | BTC | ChipMixer | ChipMixer | bc1qdx2zhlx8sk4vkmgrm8xfz3xdzr4q42ejya | bc1qm94tc0cxam2zqr2luvtzy6235aejc9rynv7 | ChipMixer | ChipMixer | 32.1435966 | 0.47335901 | 0.47335901 | 0.47335901 |
| 2ff3fbdfcbadacd4469eaddcf8a648e67b3e05cc0af42761f01df04913fe8f3f | 730462 | 2022-04-04 22:31: | BTC | BTC | ChipMixer | ChipMixer | bc1qdx2zhlx8sk4vkmgrm8xfz3xdzr4q42ejya | bc1qdl9m4xpuhvpljl7z0vacpflyp9cep848j9af | ChipMixer | ChipMixer | 32.1435966 | 0.47335901 | 0.47335901 | 0.47335901 |
| 2ff3fbdfcbadacd4469eaddcf8a648e67b3e05cc0af42761f01df04913fe8f3f | 730462 | 2022-04-04 22:31: | BTC | BTC | ChipMixer | ChipMixer | bc1qdx2zhlx8sk4vkmgrm8xfz3xdzr4q42ejya | bc1qmugm2fn46vpgq0sp8vew8h9w0lg4slw5 | ChipMixer | ChipMixer | 32.1435966 | 0.47335901 | 0.47335901 | 0.47335901 |
| 2ff3fbdfcbadacd4469eaddcf8a648e67b3e05cc0af42761f01df04913fe8f3f | 730462 | 2022-04-04 22:31: | BTC | BTC | ChipMixer | ChipMixer | bc1qdx2zhlx8sk4vkmgrm8xfz3xdzr4q42ejya | bc1qgc7gws0ny9e6f26u02866gc96f5ssyxcy | ChipMixer | ChipMixer | 32.1435966 | 0.47335901 | 0.47335901 | 0.47335901 |
| 2ff3fbdfcbadacd4469eaddcf8a648e67b3e05cc0af42761f01df04913fe8f3f | 730462 | 2022-04-04 22:31: | BTC | BTC | ChipMixer | ChipMixer | bc1qdx2zhlx8sk4vkmgrm8xfz3xdzr4q42ejya | bc1q4lcfcw59cmnqat82v87560deqrr2p52zqz | ChipMixer | ChipMixer | 32.1435966 | 0.47335901 | 0.47335901 | 0.47335901 |
| 2ff3fbdfcbadacd4469eaddcf8a648e67b3e05cc0af42761f01df04913fe8f3f | 730462 | 2022-04-04 22:31: | BTC | BTC | ChipMixer | ChipMixer | bc1qdx2zhlx8sk4vkmgrm8xfz3xdzr4q42ejya | bc1q7e7mmdtxgt5hzwyfv8mr857kge9naxmg | ChipMixer | ChipMixer | 32.1435966 | 0.47335901 | 0.47335901 | 0.47335901 |
| 2ff3fbdfcbadacd4469eaddcf8a648e67b3e05cc0af42761f01df04913fe8f3f | 730462 | 2022-04-04 22:31: | BTC | BTC | ChipMixer | ChipMixer | bc1qdx2zhlx8sk4vkmgrm8xfz3xdzr4q42ejya | bc1q87g7w36d4s9dfkyslv68rz389xmre2hw0 | ChipMixer | ChipMixer | 32.1435966 | 0.47335901 | 0.47335901 | 0.47335901 |
| 2ff3fbdfcbadacd4469eaddcf8a648e67b3e05cc0af42761f01df04913fe8f3f | 730462 | 2022-04-04 22:31: | BTC | BTC | ChipMixer | ChipMixer | bc1qdx2zhlx8sk4vkmgrm8xfz3xdzr4q42ejya | bc1qhmrcxj2vexr4nnsfa9fhsypuelmnhsygact | ChipMixer | ChipMixer | 32.1435966 | 0.47335901 | 0.47335901 | 0.47335901 |
| 2ff3fbdfcbadacd4469eaddcf8a648e67b3e05cc0af42761f01df04913fe8f3f | 730462 | 2022-04-04 22:31: | BTC | BTC | ChipMixer | ChipMixer | bc1qdx2zhlx8sk4vkmgrm8xfz3xdzr4q42ejya | bc1qep6huj8phf43p22cpvu0vzmm9kecak5k | ChipMixer | ChipMixer | 32.1435966 | 0.47335901 | 0.47335901 | 0.47335901 |
| 2ff3fbdfcbadacd4469eaddcf8a648e67b3e05cc0af42761f01df04913fe8f3f | 730462 | 2022-04-04 22:31: | BTC | BTC | ChipMixer | ChipMixer | bc1qdx2zhlx8sk4vkmgrm8xfz3xdzr4q42ejya | bc1q76hrtaufmkzcgks55f9nmuyalnr7vkzclpy | ChipMixer | ChipMixer | 32.1435966 | 0.65807839 | 0.65807839 | 0.65807839 |
| 2ff3fbdfcbadacd4469eaddcf8a648e67b3e05cc0af42761f01df04913fe8f3f | 730462 | 2022-04-04 22:31: | BTC | BTC | ChipMixer | ChipMixer | bc1qdx2zhlx8sk4vkmgrm8xfz3xdzr4q42ejya | bc1qzyak52cclcrp0gxhppn0npxzq8l9kjv2mcf | ChipMixer | ChipMixer | 32.1435966 | 0.47335901 | 0.47335901 | 0.47335901 |
| 2ff3fbdfcbadacd4469eaddcf8a648e67b3e05cc0af42761f01df04913fe8f3f | 730462 | 2022-04-04 22:31: | BTC | BTC | ChipMixer | ChipMixer | bc1qdx2zhlx8sk4vkmgrm8xfz3xdzr4q42ejya | bc1qphwvgup36jr05mdm48r9y9n6yurlpglcm | ChipMixer | ChipMixer | 32.1435966 | 0.47335901 | 0.47335901 | 0.47335901 |
| 2ff3fbdfcbadacd4469eaddcf8a648e67b3e05cc0af42761f01df04913fe8f3f | 730462 | 2022-04-04 22:31: | BTC | BTC | ChipMixer | ChipMixer | bc1qdx2zhlx8sk4vkmgrm8xfz3xdzr4q42ejya | bc1q5xq43aaulfullsruhpujpjlhm9rt50elugcln2 | ChipMixer | ChipMixer | 32.1435966 | 0.47335901 | 0.47335901 | 0.47335901 |
| 2ff3fbdfcbadacd4469eaddcf8a648e67b3e05cc0af42761f01df04913fe8f3f | 730462 | 2022-04-04 22:31: | BTC | BTC | ChipMixer | ChipMixer | bc1qdx2zhlx8sk4vkmgrm8xfz3xdzr4q42ejya | bc1qe85gagl68tsxum3g8d0d5q0njwyft3jwvq | ChipMixer | ChipMixer | 32.1435966 | 0.47335901 | 0.47335901 | 0.47335901 |
| 2ff3fbdfcbadacd4469eaddcf8a648e67b3e05cc0af42761f01df04913fe8f3f | 730462 | 2022-04-04 22:31: | BTC | BTC | ChipMixer | ChipMixer | bc1qdx2zhlx8sk4vkmgrm8xfz3xdzr4q42ejya | bc1qjsppykxn0jwsz5kf67kf08kt5w3gjl48pfns3 | ChipMixer | ChipMixer | 32.1435966 | 0.47335901 | 0.47335901 | 0.47335901 |
| 2ff3fbdfcbadacd4469eaddcf8a648e67b3e05cc0af42761f01df04913fe8f3f | 730462 | 2022-04-04 22:31: | BTC | BTC | ChipMixer | ChipMixer | bc1qdx2zhlx8sk4vkmgrm8xfz3xdzr4q42ejya | bc1qfqy0te4tml7jv9dlynjpfhwwgfegf6te4w2zs | ChipMixer | ChipMixer | 32.1435966 | 0.47335901 | 0.47335901 | 0.47335901 |
| 2ff3fbdfcbadacd4469eaddcf8a648e67b3e05cc0af42761f01df04913fe8f3f | 730462 | 2022-04-04 22:31: | BTC | BTC | ChipMixer | ChipMixer | bc1qdx2zhlx8sk4vkmgrm8xfz3xdzr4q42ejya | bc1qzlp5nur2e4afs5637ylxg739gshzydumdn | ChipMixer | ChipMixer | 32.1435966 | 0.47335901 | 0.47335901 | 0.47335901 |
| 2ff3fbdfcbadacd4469eaddcf8a648e67b3e05cc0af42761f01df04913fe8f3f | 730462 | 2022-04-04 22:31: | BTC | BTC | ChipMixer | ChipMixer | bc1qdx2zhlx8sk4vkmgrm8xfz3xdzr4q42ejya | bc1q555jcqjctpne9zrfx2vzfppsmleykx3rcffr6v | ChipMixer | ChipMixer | 32.1435966 | 0.47335901 | 0.47335901 | 0.47335901 |
| 2ff3fbdfcbadacd4469eaddcf8a648e67b3e05cc0af42761f01df04913fe8f3f | 730462 | 2022-04-04 22:31: | BTC | BTC | ChipMixer | ChipMixer | bc1qdx2zhlx8sk4vkmgrm8xfz3xdzr4q42ejya | bc1qs3swmctwccj8kcsk3gyf9frmp9j6904nrly | ChipMixer | ChipMixer | 32.1435966 | 0.47335901 | 0.47335901 | 0.47335901 |
| 2ff3fbdfcbadacd4469eaddcf8a648e67b3e05cc0af42761f01df04913fe8f3f | 730462 | 2022-04-04 22:31: | BTC | BTC | ChipMixer | ChipMixer | bc1qdx2zhlx8sk4vkmgrm8xfz3xdzr4q42ejya | bc1q8rfunrw94rvxaycz9hd56qeuulw5t3fujzyh | ChipMixer | ChipMixer | 32.1435966 | 0.47335901 | 0.47335901 | 0.47335901 |
| 2ff3fbdfcbadacd4469eaddcf8a648e67b3e05cc0af42761f01df04913fe8f3f | 730462 | 2022-04-04 22:31: | BTC | BTC | ChipMixer | ChipMixer | bc1qdx2zhlx8sk4vkmgrm8xfz3xdzr4q42ejya | bc1q5t7l9z393pu208sh3khfc0z2j04hgpelawy | ChipMixer | ChipMixer | 32.1435966 | 0.47335901 | 0.47335901 | 0.47335901 |
| 2ff3fbdfcbadacd4469eaddcf8a648e67b3e05cc0af42761f01df04913fe8f3f | 730462 | 2022-04-04 22:31: | BTC | BTC | ChipMixer | ChipMixer | bc1qdx2zhlx8sk4vkmgrm8xfz3xdzr4q42ejya | bc1qxdf5esa0fp3rkykgsst3ze6cz99naet9jgjr | ChipMixer | ChipMixer | 32.1435966 | 0.47335901 | 0.47335901 | 0.47335901 |
| 2ff3fbdfcbadacd4469eaddcf8a648e67b3e05cc0af42761f01df04913fe8f3f | 730462 | 2022-04-04 22:31: | BTC | BTC | ChipMixer | ChipMixer | bc1qdx2zhlx8sk4vkmgrm8xfz3xdzr4q42ejya | bc1qr2279fcrzunynk6w2vn8f6q392qucx7ll4h | ChipMixer | ChipMixer | 32.1435966 | 0.47335901 | 0.47335901 | 0.47335901 |
| 2ff3fbdfcbadacd4469eaddcf8a648e67b3e05cc0af42761f01df04913fe8f3f | 730462 | 2022-04-04 22:31: | BTC | BTC | ChipMixer | ChipMixer | bc1qdx2zhlx8sk4vkmgrm8xfz3xdzr4q42ejya | bc1qez6aftvxlv5mnx60yqmwrn4gh5n4y4mp | ChipMixer | ChipMixer | 32.1435966 | 0.47335901 | 0.47335901 | 0.47335901 |
| 15d4849b740d45aa0ce0dd5af1f28c2affed021981710fc39ddcf96606aaa949 | 730462 | 2022-04-04 22:31: | BTC | BTC | ChipMixer | ChipMixer | bc1qrsyjvwly489pcnstzn6pqxtnvt74g5adu34j | bc1qsy7c5sv89nvzlf2ux986jv229erjlpp6gzjg | ChipMixer | ChipMixer | 0.6624718 | 0.06671609 | 0.06671609 | 0.06671609 |
| 15d4849b740d45aa0ce0dd5af1f28c2affed021981710fc39ddcf96606aaa949 | 730462 | 2022-04-04 22:31: | BTC | BTC | ChipMixer | ChipMixer | bc1q4p7x6rky9mpcc944s4vcztgp3trl4ydwym | bc1qsy7c5sv89nvzlf2ux986jv229erjlpp6gzjg | ChipMixer | ChipMixer | 0.6624718 | 0.11575571 | 0.11575571 | 0.11575571 |
| 3343ca1f02a14487341680857b91f77eeee1d8eb7caebf07f0d22f6789170766 | 730462 | 2022-04-04 22:31: | BTC | BTC | ChipMixer | ChipMixer | bc1q9rhak4herhan5230kv04lvvm3v9t99647 | bc1qpjpvsmmaa8327su32krsgt0vacxxg8c6g | ChipMixer | ChipMixer | 15.659359 | 15.419359 | 15.419359 | 15.419359 |
| 0a7fd47b510dd64da958d296ce41cefa5d3e801bf7a8afc4a0885dee98b2e79e | 730462 | 2022-04-04 22:31: | BTC | BTC | ChipMixer | ChipMixer | bc1qc6fpj4dsdya6xu0cvqe7sz7usklkxmu6pd | bc1qgk79fj7tz928rjn90w2jykqjs9y4ny6wtma | ChipMixer | ChipMixer | 2.5843954 | 0.6643954 | 0.6643954 | 0.6643954 |
| 80e6eb87f7a268ac733ee8395b9bb589c339e3b451f03755f5802543ef2a81b5 | 730462 | 2022-04-04 22:31: | BTC | BTC | ChipMixer | ChipMixer | bc1qhcs30y70rrzvuu7cd5zt3tu8w5z9th0kk6 | bc1qvcp56vx7du7cucttzp655q7wkna0dqerq | ChipMixer | ChipMixer | 15.693059 | 15.573059 | 15.573059 | 15.573059 |
| ff9bae93d91780de889e32104caed05fa5b30256368c541e5d48780763f65fbf | 730462 | 2022-04-04 22:31: | BTC | BTC | ChipMixer | ChipMixer | bc1qtg0w4t9gnauknejnrxutvmsh37whc33az | bc1qee42sapld2wjqt9045eqdmpr5htcwfr4rq | ChipMixer | ChipMixer | 15.762259 | 15.702259 | 15.702259 | 15.702259 |
| db593efeb63e54724a5e373fc372dc3b09e3e68acd65df56f17812359b258fcb | 730462 | 2022-04-04 22:31: | BTC | BTC | ChipMixer | ChipMixer | bc1qgpk0rqrct5r8vd5tpuctkw4h5ayfj6wl580n | bc1q7535wdj4wh7k3jm6sq5maz8aexr6l0r0c | ChipMixer | ChipMixer | 15.242143 | 0.256 | 0.256 | 0.256 |
| db593efeb63e54724a5e373fc372dc3b09e3e68acd65df56f17812359b258fcb | 730462 | 2022-04-04 22:31: | BTC | BTC | ChipMixer | ChipMixer | bc1qgpk0rqrct5r8vd5tpuctkw4h5ayfj6wl580n | bc1q42sjf6ry75xkjetj55xdx977cudsmgu4y86 | ChipMixer | ChipMixer | 15.242143 | 7.562143 | 7.562143 | 7.562143 |
| f572d6d7df5d495a107bb0912d1ca1378b9a86fc03363c5488e0f634a1057cdc | 730462 | 2022-04-04 22:31: | BTC | BTC | ChipMixer | ChipMixer | bc1qlpzx5r6867r7dsupmh9j0etxh9vrx2tzukfq | bc1q7hlrg7mzt6486v8fhyc2pjmzpakrd53rc2 | ChipMixer | ChipMixer | 41.320497 | 3.44171546 | 3.44171546 | 3.44171546 |
| f572d6d7df5d495a107bb0912d1ca1378b9a86fc03363c5488e0f634a1057cdc | 730462 | 2022-04-04 22:31: | BTC | BTC | ChipMixer | ChipMixer | bc1qlpzx5r6867r7dsupmh9j0etxh9vrx2tzukfq | bc1qyhgr0rn6pd82d42wrj7fuc6n40c89crs6ct | ChipMixer | ChipMixer | 41.320497 | 0.15145607 | 0.15145607 | 0.15145607 |
| f572d6d7df5d495a107bb0912d1ca1378b9a86fc03363c5488e0f634a1057cdc | 730462 | 2022-04-04 22:31: | BTC | BTC | ChipMixer | ChipMixer | bc1qlpzx5r6867r7dsupmh9j0etxh9vrx2tzukfq | bc1q8uepad3zf447d6jxwlrn03j7gm8v5xhd8w | ChipMixer | ChipMixer | 41.320497 | 3.44171546 | 3.44171546 | 3.44171546 |
| f572d6d7df5d495a107bb0912d1ca1378b9a86fc03363c5488e0f634a1057cdc | 730462 | 2022-04-04 22:31: | BTC | BTC | ChipMixer | ChipMixer | bc1qlpzx5r6867r7dsupmh9j0etxh9vrx2tzukfq | bc1q44lury33s3zqj7vnx6a05ry5gg4krr75872 | ChipMixer | ChipMixer | 41.320497 | 3.44171546 | 3.44171546 | 3.44171546 |
| f572d6d7df5d495a107bb0912d1ca1378b9a86fc03363c5488e0f634a1057cdc | 730462 | 2022-04-04 22:31: | BTC | BTC | ChipMixer | ChipMixer | bc1qlpzx5r6867r7dsupmh9j0etxh9vrx2tzukfq | bc1qu74dr2gqnywz3guylc2zsr7xx339s9nzer | ChipMixer | ChipMixer | 41.320497 | 3.44171546 | 3.44171546 | 3.44171546 |
| f572d6d7df5d495a107bb0912d1ca1378b9a86fc03363c5488e0f634a1057cdc | 730462 | 2022-04-04 22:31: | BTC | BTC | ChipMixer | ChipMixer | bc1qlpzx5r6867r7dsupmh9j0etxh9vrx2tzukfq | bc1qmfpss3w62m48dmluwh2n9alqd9adntpt | ChipMixer | ChipMixer | 41.320497 | 3.44171546 | 3.44171546 | 3.44171546 |
| f572d6d7df5d495a107bb0912d1ca1378b9a86fc03363c5488e0f634a1057cdc | 730462 | 2022-04-04 22:31: | BTC | BTC | ChipMixer | ChipMixer | bc1qev99a6h2wxl0avhwkgmdfg0xgrglaz0ug | bc1q7hlrg7mzt6486v8fhyc2pjmzpakrd53rc2 | ChipMixer | ChipMixer | 41.320497 | 1.32246673 | 1.32246673 | 1.32246673 |
| f572d6d7df5d495a107bb0912d1ca1378b9a86fc03363c5488e0f634a1057cdc | 730462 | 2022-04-04 22:31: | BTC | BTC | ChipMixer | ChipMixer | bc1qev99a6h2wxl0avhwkgmdfg0xgrglaz0ug | bc1qyhgr0rn6pd82d42wrj7fuc6n40c89crs6ct | ChipMixer | ChipMixer | 41.320497 | 0.05819645 | 0.05819645 | 0.05819645 |
| f572d6d7df5d495a107bb0912d1ca1378b9a86fc03363c5488e0f634a1057cdc | 730462 | 2022-04-04 22:31: | BTC | BTC | ChipMixer | ChipMixer | bc1qev99a6h2wxl0avhwkgmdfg0xgrglaz0ug | bc1q8uepad3zf447d6jxwlrn03j7gm8v5xhd8w | ChipMixer | ChipMixer | 41.320497 | 1.32246673 | 1.32246673 | 1.32246673 |
| f572d6d7df5d495a107bb0912d1ca1378b9a86fc03363c5488e0f634a1057cdc | 730462 | 2022-04-04 22:31: | BTC | BTC | ChipMixer | ChipMixer | bc1qev99a6h2wxl0avhwkgmdfg0xgrglaz0ug | bc1q44lury33s3zqj7vnx6a05ry5gg4krr75872 | ChipMixer | ChipMixer | 41.320497 | 1.32246673 | 1.32246673 | 1.32246673 |
| f572d6d7df5d495a107bb0912d1ca1378b9a86fc03363c5488e0f634a1057cdc | 730462 | 2022-04-04 22:31: | BTC | BTC | ChipMixer | ChipMixer | bc1qev99a6h2wxl0avhwkgmdfg0xgrglaz0ug | bc1qu74dr2gqnywz3guylc2zsr7xx339s9nzer | ChipMixer | ChipMixer | 41.320497 | 1.32246673 | 1.32246673 | 1.32246673 |
| f572d6d7df5d495a107bb0912d1ca1378b9a86fc03363c5488e0f634a1057cdc | 730462 | 2022-04-04 22:31: | BTC | BTC | ChipMixer | ChipMixer | bc1qev99a6h2wxl0avhwkgmdfg0xgrglaz0ug | bc1qmfpss3w62m48dmluwh2n9alqd9adntpt | ChipMixer | ChipMixer | 41.320497 | 1.32246673 | 1.32246673 | 1.32246673 |
| f572d6d7df5d495a107bb0912d1ca1378b9a86fc03363c5488e0f634a1057cdc | 730462 | 2022-04-04 22:31: | BTC | BTC | ChipMixer | ChipMixer | bc1qwww4vt78lcp6584kc3pmcnrjwd8yx466 | bc1q7hlrg7mzt6486v8fhyc2pjmzpakrd53rc2 | ChipMixer | ChipMixer | 41.320497 | 3.42781781 | 3.42781781 | 3.42781781 |
| f572d6d7df5d495a107bb0912d1ca1378b9a86fc03363c5488e0f634a1057cdc | 730462 | 2022-04-04 22:31: | BTC | BTC | ChipMixer | ChipMixer | bc1qwww4vt78lcp6584kc3pmcnrjwd8yx466 | bc1qyhgr0rn6pd82d42wrj7fuc6n40c89crs6ct | ChipMixer | ChipMixer | 41.320497 | 0.15084448 | 0.15084448 | 0.15084448 |
| f572d6d7df5d495a107bb0912d1ca1378b9a86fc03363c5488e0f634a1057cdc | 730462 | 2022-04-04 22:31: | BTC | BTC | ChipMixer | ChipMixer | bc1qwww4vt78lcp6584kc3pmcnrjwd8yx466 | bc1q8uepad3zf447d6jxwlrn03j7gm8v5xhd8w | ChipMixer | ChipMixer | 41.320497 | 3.42781781 | 3.42781781 | 3.42781781 |
| f572d6d7df5d495a107bb0912d1ca1378b9a86fc03363c5488e0f634a1057cdc | 730462 | 2022-04-04 22:31: | BTC | BTC | ChipMixer | ChipMixer | bc1qwww4vt78lcp6584kc3pmcnrjwd8yx466 | bc1q44lury33s3zqj7vnx6a05ry5gg4krr75872 | ChipMixer | ChipMixer | 41.320497 | 3.42781781 | 3.42781781 | 3.42781781 |
| f572d6d7df5d495a107bb0912d1ca1378b9a86fc03363c5488e0f634a1057cdc | 730462 | 2022-04-04 22:31: | BTC | BTC | ChipMixer | ChipMixer | bc1qwww4vt78lcp6584kc3pmcnrjwd8yx466 | bc1qu74dr2gqnywz3guylc2zsr7xx339s9nzer | ChipMixer | ChipMixer | 41.320497 | 3.42781781 | 3.42781781 | 3.42781781 |
| f572d6d7df5d495a107bb0912d1ca1378b9a86fc03363c5488e0f634a1057cdc | 730462 | 2022-04-04 22:31: | BTC | BTC | ChipMixer | ChipMixer | bc1qwww4vt78lcp6584kc3pmcnrjwd8yx466 | bc1qmfpss3w62m48dmluwh2n9alqd9adntpt | ChipMixer | ChipMixer | 41.320497 | 3.42781781 | 3.42781781 | 3.42781781 |
| 4e2ca5785206aac11cb170e6688352f74e064610ffc639c0f7bf53cae7ffa3e8 | 730462 | 2022-04-04 22:31: | BTC | BTC | ChipMixer | ChipMixer | bc1q4ejzh0ng57jpl0hy6p6surev0wdskahjljhr | bc1q6f8ch3urlghpmhrs5zc30guh2wz4fcx3v6 | ChipMixer | ChipMixer | 15.506851 | 11.666851 | 11.666851 | 11.666851 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 19310ee25b8b9093213b85fc6ae3ca43f8f3ec407f8e82f1013d4b7b07cfc584 | 730463 | 2022-04-04 22:51::BTC | BTC | ChipMixer | ChipMixer | bc1qyhgr0rn6pd82d42wrj7fuc6n40c89crs6ct | bc1qs5sjj7wafw9t7drqs5nypr32q3hn75yz22 | ChipMixer | ChipMixer | 40.96 | 0.07209915 | 0.07209915 | 0.07209915 |
| 19310ee25b8b9093213b85fc6ae3ca43f8f3ec407f8e82f1013d4b7b07cfc584 | 730463 | 2022-04-04 22:51::BTC | BTC | ChipMixer | ChipMixer | bc1qyhgr0rn6pd82d42wrj7fuc6n40c89crs6ct | bc1qg9gqwjn4hq4z98gy4ng260ev74e0xajgd | ChipMixer | ChipMixer | 40.96 | 0.07209915 | 0.07209915 | 0.07209915 |
| 19310ee25b8b9093213b85fc6ae3ca43f8f3ec407f8e82f1013d4b7b07cfc584 | 730463 | 2022-04-04 22:51::BTC | BTC | ChipMixer | ChipMixer | bc1qyhgr0rn6pd82d42wrj7fuc6n40c89crs6ct | bc1qhvlnkty6jquztstrz5gqfxkjw0r894kg083ns | ChipMixer | ChipMixer | 40.96 | 0.07209915 | 0.07209915 | 0.07209915 |
| 19310ee25b8b9093213b85fc6ae3ca43f8f3ec407f8e82f1013d4b7b07cfc584 | 730463 | 2022-04-04 22:51::BTC | BTC | ChipMixer | ChipMixer | bc1qyhgr0rn6pd82d42wrj7fuc6n40c89crs6ct | bc1q5ypjjvzpp08hnhyg9u2q46wpdp70s07j0 | ChipMixer | ChipMixer | 40.96 | 0.07209915 | 0.07209915 | 0.07209915 |
| 19310ee25b8b9093213b85fc6ae3ca43f8f3ec407f8e82f1013d4b7b07cfc584 | 730463 | 2022-04-04 22:51::BTC | BTC | ChipMixer | ChipMixer | bc1qyhgr0rn6pd82d42wrj7fuc6n40c89crs6ct | bc1qps9jtmzufjfka0p3rh09gl2n4h0y833s6vql | ChipMixer | ChipMixer | 40.96 | 0.07209915 | 0.07209915 | 0.07209915 |
| 19310ee25b8b9093213b85fc6ae3ca43f8f3ec407f8e82f1013d4b7b07cfc584 | 730463 | 2022-04-04 22:51::BTC | BTC | ChipMixer | ChipMixer | bc1qzsxmwee6ys2xcjwjjt3f93va8zwvy2t4qk | bc1qs5sjj7wafw9t7drqs5nypr32q3hn75yz22 | ChipMixer | ChipMixer | 40.96 | 3.72134022 | 3.72134022 | 3.72134022 |
| 19310ee25b8b9093213b85fc6ae3ca43f8f3ec407f8e82f1013d4b7b07cfc584 | 730463 | 2022-04-04 22:51::BTC | BTC | ChipMixer | ChipMixer | bc1qzsxmwee6ys2xcjwjjt3f93va8zwvy2t4qk | bc1qg9gqwjn4hq4z98gy4ng260ev74e0xajgd | ChipMixer | ChipMixer | 40.96 | 3.72134022 | 3.72134022 | 3.72134022 |
| 19310ee25b8b9093213b85fc6ae3ca43f8f3ec407f8e82f1013d4b7b07cfc584 | 730463 | 2022-04-04 22:51::BTC | BTC | ChipMixer | ChipMixer | bc1qzsxmwee6ys2xcjwjjt3f93va8zwvy2t4qk | bc1qhvlnkty6jquztstrz5gqfxkjw0r894kg083ns | ChipMixer | ChipMixer | 40.96 | 3.72134022 | 3.72134022 | 3.72134022 |
| 19310ee25b8b9093213b85fc6ae3ca43f8f3ec407f8e82f1013d4b7b07cfc584 | 730463 | 2022-04-04 22:51::BTC | BTC | ChipMixer | ChipMixer | bc1qzsxmwee6ys2xcjwjjt3f93va8zwvy2t4qk | bc1q5ypjjvzpp08hnhyg9u2q46wpdp70s07j0 | ChipMixer | ChipMixer | 40.96 | 3.72134022 | 3.72134022 | 3.72134022 |
| 19310ee25b8b9093213b85fc6ae3ca43f8f3ec407f8e82f1013d4b7b07cfc584 | 730463 | 2022-04-04 22:51::BTC | BTC | ChipMixer | ChipMixer | bc1qzsxmwee6ys2xcjwjjt3f93va8zwvy2t4qk | bc1qps9jtmzufjfka0p3rh09gl2n4h0y833s6vql | ChipMixer | ChipMixer | 40.96 | 3.72134022 | 3.72134022 | 3.72134022 |
| 19310ee25b8b9093213b85fc6ae3ca43f8f3ec407f8e82f1013d4b7b07cfc584 | 730463 | 2022-04-04 22:51::BTC | BTC | ChipMixer | ChipMixer | bc1qgk79fj7tz928rjn90w2jykqjs9y4ny6wtma | bc1qs5sjj7wafw9t7drqs5nypr32q3hn75yz22 | ChipMixer | ChipMixer | 40.96 | 0.1328786 | 0.1328786 | 0.1328786 |
| 19310ee25b8b9093213b85fc6ae3ca43f8f3ec407f8e82f1013d4b7b07cfc584 | 730463 | 2022-04-04 22:51::BTC | BTC | ChipMixer | ChipMixer | bc1qgk79fj7tz928rjn90w2jykqjs9y4ny6wtma | bc1qg9gqwjn4hq4z98gy4ng260ev74e0xajgd | ChipMixer | ChipMixer | 40.96 | 0.1328786 | 0.1328786 | 0.1328786 |
| 19310ee25b8b9093213b85fc6ae3ca43f8f3ec407f8e82f1013d4b7b07cfc584 | 730463 | 2022-04-04 22:51::BTC | BTC | ChipMixer | ChipMixer | bc1qgk79fj7tz928rjn90w2jykqjs9y4ny6wtma | bc1qhvlnkty6jquztstrz5gqfxkjw0r894kg083ns | ChipMixer | ChipMixer | 40.96 | 0.1328786 | 0.1328786 | 0.1328786 |
| 19310ee25b8b9093213b85fc6ae3ca43f8f3ec407f8e82f1013d4b7b07cfc584 | 730463 | 2022-04-04 22:51::BTC | BTC | ChipMixer | ChipMixer | bc1qgk79fj7tz928rjn90w2jykqjs9y4ny6wtma | bc1q5ypjjvzpp08hnhyg9u2q46wpdp70s07j0 | ChipMixer | ChipMixer | 40.96 | 0.1328786 | 0.1328786 | 0.1328786 |
| 19310ee25b8b9093213b85fc6ae3ca43f8f3ec407f8e82f1013d4b7b07cfc584 | 730463 | 2022-04-04 22:51::BTC | BTC | ChipMixer | ChipMixer | bc1qgk79fj7tz928rjn90w2jykqjs9y4ny6wtma | bc1qps9jtmzufjfka0p3rh09gl2n4h0y833s6vql | ChipMixer | ChipMixer | 40.96 | 0.1328786 | 0.1328786 | 0.1328786 |
| 19310ee25b8b9093213b85fc6ae3ca43f8f3ec407f8e82f1013d4b7b07cfc584 | 730463 | 2022-04-04 22:51::BTC | BTC | ChipMixer | ChipMixer | bc1qsy7c5sv89nvzlf2ux986jv229erjlpp6gzjg | bc1qs5sjj7wafw9t7drqs5nypr32q3hn75yz22 | ChipMixer | ChipMixer | 40.96 | 0.03649423 | 0.03649423 | 0.03649423 |
| 19310ee25b8b9093213b85fc6ae3ca43f8f3ec407f8e82f1013d4b7b07cfc584 | 730463 | 2022-04-04 22:51::BTC | BTC | ChipMixer | ChipMixer | bc1qsy7c5sv89nvzlf2ux986jv229erjlpp6gzjg | bc1qg9gqwjn4hq4z98gy4ng260ev74e0xajgd | ChipMixer | ChipMixer | 40.96 | 0.03649423 | 0.03649423 | 0.03649423 |
| 19310ee25b8b9093213b85fc6ae3ca43f8f3ec407f8e82f1013d4b7b07cfc584 | 730463 | 2022-04-04 22:51::BTC | BTC | ChipMixer | ChipMixer | bc1qsy7c5sv89nvzlf2ux986jv229erjlpp6gzjg | bc1qhvlnkty6jquztstrz5gqfxkjw0r894kg083ns | ChipMixer | ChipMixer | 40.96 | 0.03649423 | 0.03649423 | 0.03649423 |
| 19310ee25b8b9093213b85fc6ae3ca43f8f3ec407f8e82f1013d4b7b07cfc584 | 730463 | 2022-04-04 22:51::BTC | BTC | ChipMixer | ChipMixer | bc1qsy7c5sv89nvzlf2ux986jv229erjlpp6gzjg | bc1q5ypjjvzpp08hnhyg9u2q46wpdp70s07j0 | ChipMixer | ChipMixer | 40.96 | 0.03649423 | 0.03649423 | 0.03649423 |
| 19310ee25b8b9093213b85fc6ae3ca43f8f3ec407f8e82f1013d4b7b07cfc584 | 730463 | 2022-04-04 22:51::BTC | BTC | ChipMixer | ChipMixer | bc1qsy7c5sv89nvzlf2ux986jv229erjlpp6gzjg | bc1qps9jtmzufjfka0p3rh09gl2n4h0y833s6vql | ChipMixer | ChipMixer | 40.96 | 0.03649423 | 0.03649423 | 0.03649423 |
| 19310ee25b8b9093213b85fc6ae3ca43f8f3ec407f8e82f1013d4b7b07cfc584 | 730463 | 2022-04-04 22:51::BTC | BTC | ChipMixer | ChipMixer | bc1qf6t65frg7lt5gk8tcfvuv29h0juexvt57jd2ev | bc1qs5sjj7wafw9t7drqs5nypr32q3hn75yz22 | ChipMixer | ChipMixer | 40.96 | 0.8560969 | 0.8560969 | 0.8560969 |
| 19310ee25b8b9093213b85fc6ae3ca43f8f3ec407f8e82f1013d4b7b07cfc584 | 730463 | 2022-04-04 22:51::BTC | BTC | ChipMixer | ChipMixer | bc1qf6t65frg7lt5gk8tcfvuv29h0juexvt57jd2ev | bc1qg9gqwjn4hq4z98gy4ng260ev74e0xajgd | ChipMixer | ChipMixer | 40.96 | 0.8560969 | 0.8560969 | 0.8560969 |
| 19310ee25b8b9093213b85fc6ae3ca43f8f3ec407f8e82f1013d4b7b07cfc584 | 730463 | 2022-04-04 22:51::BTC | BTC | ChipMixer | ChipMixer | bc1qf6t65frg7lt5gk8tcfvuv29h0juexvt57jd2ev | bc1qhvlnkty6jquztstrz5gqfxkjw0r894kg083ns | ChipMixer | ChipMixer | 40.96 | 0.8560969 | 0.8560969 | 0.8560969 |
| 19310ee25b8b9093213b85fc6ae3ca43f8f3ec407f8e82f1013d4b7b07cfc584 | 730463 | 2022-04-04 22:51::BTC | BTC | ChipMixer | ChipMixer | bc1qf6t65frg7lt5gk8tcfvuv29h0juexvt57jd2ev | bc1q5ypjjvzpp08hnhyg9u2q46wpdp70s07j0 | ChipMixer | ChipMixer | 40.96 | 0.8560969 | 0.8560969 | 0.8560969 |
| 19310ee25b8b9093213b85fc6ae3ca43f8f3ec407f8e82f1013d4b7b07cfc584 | 730463 | 2022-04-04 22:51::BTC | BTC | ChipMixer | ChipMixer | bc1qf6t65frg7lt5gk8tcfvuv29h0juexvt57jd2ev | bc1qps9jtmzufjfka0p3rh09gl2n4h0y833s6vql | ChipMixer | ChipMixer | 40.96 | 0.8560969 | 0.8560969 | 0.8560969 |
| 19310ee25b8b9093213b85fc6ae3ca43f8f3ec407f8e82f1013d4b7b07cfc584 | 730463 | 2022-04-04 22:51::BTC | BTC | ChipMixer | ChipMixer | bc1qtg0w4t9gnauknejnrxutvmsh37whc33az | bc1qs5sjj7wafw9t7drqs5nypr32q3hn75yz22 | ChipMixer | ChipMixer | 40.96 | 3.37042146 | 3.37042146 | 3.37042146 |
| 19310ee25b8b9093213b85fc6ae3ca43f8f3ec407f8e82f1013d4b7b07cfc584 | 730463 | 2022-04-04 22:51::BTC | BTC | ChipMixer | ChipMixer | bc1qtg0w4t9gnauknejnrxutvmsh37whc33az | bc1qg9gqwjn4hq4z98gy4ng260ev74e0xajgd | ChipMixer | ChipMixer | 40.96 | 3.37042146 | 3.37042146 | 3.37042146 |
| 19310ee25b8b9093213b85fc6ae3ca43f8f3ec407f8e82f1013d4b7b07cfc584 | 730463 | 2022-04-04 22:51::BTC | BTC | ChipMixer | ChipMixer | bc1qtg0w4t9gnauknejnrxutvmsh37whc33az | bc1qhvlnkty6jquztstrz5gqfxkjw0r894kg083ns | ChipMixer | ChipMixer | 40.96 | 3.37042146 | 3.37042146 | 3.37042146 |
| 19310ee25b8b9093213b85fc6ae3ca43f8f3ec407f8e82f1013d4b7b07cfc584 | 730463 | 2022-04-04 22:51::BTC | BTC | ChipMixer | ChipMixer | bc1qtg0w4t9gnauknejnrxutvmsh37whc33az | bc1q5ypjjvzpp08hnhyg9u2q46wpdp70s07j0 | ChipMixer | ChipMixer | 40.96 | 3.37042146 | 3.37042146 | 3.37042146 |
| 19310ee25b8b9093213b85fc6ae3ca43f8f3ec407f8e82f1013d4b7b07cfc584 | 730463 | 2022-04-04 22:51::BTC | BTC | ChipMixer | ChipMixer | bc1qtg0w4t9gnauknejnrxutvmsh37whc33az | bc1qps9jtmzufjfka0p3rh09gl2n4h0y833s6vql | ChipMixer | ChipMixer | 40.96 | 3.37042146 | 3.37042146 | 3.37042146 |
| becb89170aad96abad066c1262ba3d3ac9114119594a061411c1ad5e0ecf6111 | 730463 | 2022-04-04 22:51::BTC | BTC | ChipMixer | ChipMixer | bc1qee42sapld2wjqt9045eqdmpr5htcwfr4rq | bc1ql6lg897tfyyqyp6e6wh9u8wxyksuad04dn | ChipMixer | ChipMixer | 15.702051 | 11.862051 | 11.862051 | 11.862051 |
| 664d89a7c127ba185f551ccb88d014b3dfee96fd6b2e0a5ba6aed5b80cb21d1d | 730463 | 2022-04-04 22:51::BTC | BTC | ChipMixer | ChipMixer | bc1qpjpvsmmaa8327su32krsgt0vacxxg8c6g | bc1qzp0aefmpfxz624aswnsncy8fyfcvklkcx04 | ChipMixer | ChipMixer | 15.419151 | 0.059151 | 0.059151 | 0.059151 |
| ca8060de7dbf97a465d816c5e8cc61eac562b193e3e8c30c7b33da88b07c5b26 | 730463 | 2022-04-04 22:51::BTC | BTC | ChipMixer | ChipMixer | bc1qu86zq2qzxsjq32ndy68y54z5e9tu6kgmj | bc1qkd6q86tfkhqnmuy4q3aps55hvz8y5y7t6 | ChipMixer | ChipMixer | 15.737351 | 13.817351 | 13.817351 | 13.817351 |
| d47a20786698aa9e15284713d0805e2d33eded4fddbbd0452cc4e97a9362c548 | 730463 | 2022-04-04 22:51::BTC | BTC | ChipMixer | ChipMixer | bc1q9mgk9rufsdlte9ppsz8ukuc7jslgl8sktjppe | bc1qvhqsltmz3ph7he6ac3s3077hkrcl53qwsj | ChipMixer | ChipMixer | 15.799259 | 15.679259 | 15.679259 | 15.679259 |
| e4204ad9149b4493d86c5418b47e5af6a4e271f0bb1ef10c92d60fa88f68c849 | 730463 | 2022-04-04 22:51::BTC | BTC | ChipMixer | ChipMixer | bc1qk06cvv4egze22a7gkq5kvkcyh7cnndnac | bc1qwrmyc0z73z42jx8730jfhw3wgpc8r3ykcr | ChipMixer | ChipMixer | 61.4794008 | 1.14454042 | 1.14454042 | 1.14454042 |
| e4204ad9149b4493d86c5418b47e5af6a4e271f0bb1ef10c92d60fa88f68c849 | 730463 | 2022-04-04 22:51::BTC | BTC | ChipMixer | ChipMixer | bc1qk06cvv4egze22a7gkq5kvkcyh7cnndnac | bc1qspu4uf6aqkfgm0knptd58l5pzwh4826zm | ChipMixer | ChipMixer | 61.4794008 | 1.14454042 | 1.14454042 | 1.14454042 |
| e4204ad9149b4493d86c5418b47e5af6a4e271f0bb1ef10c92d60fa88f68c849 | 730463 | 2022-04-04 22:51::BTC | BTC | ChipMixer | ChipMixer | bc1qk06cvv4egze22a7gkq5kvkcyh7cnndnac | bc1qzeatujnkkjt2ls625yfg25vqdlfrmep8s98zrg | ChipMixer | ChipMixer | 61.4794008 | 1.14454042 | 1.14454042 | 1.14454042 |
| e4204ad9149b4493d86c5418b47e5af6a4e271f0bb1ef10c92d60fa88f68c849 | 730463 | 2022-04-04 22:51::BTC | BTC | ChipMixer | ChipMixer | bc1qk06cvv4egze22a7gkq5kvkcyh7cnndnac | bc1qmtyvazhwn3npdt658q8j2u7cy740qhw0 | ChipMixer | ChipMixer | 61.4794008 | 1.14454042 | 1.14454042 | 1.14454042 |
| e4204ad9149b4493d86c5418b47e5af6a4e271f0bb1ef10c92d60fa88f68c849 | 730463 | 2022-04-04 22:51::BTC | BTC | ChipMixer | ChipMixer | bc1qk06cvv4egze22a7gkq5kvkcyh7cnndnac | bc1qkfqtwz0faxvqkp6fn93z34gsrg8ey3frd7rv | ChipMixer | ChipMixer | 61.4794008 | 1.14454042 | 1.14454042 | 1.14454042 |
| e4204ad9149b4493d86c5418b47e5af6a4e271f0bb1ef10c92d60fa88f68c849 | 730463 | 2022-04-04 22:51::BTC | BTC | ChipMixer | ChipMixer | bc1qk06cvv4egze22a7gkq5kvkcyh7cnndnac | bc1qlmp37lgm65q97pk0dsv73c9eg6j9knr7s | ChipMixer | ChipMixer | 61.4794008 | 1.14454042 | 1.14454042 | 1.14454042 |
| e4204ad9149b4493d86c5418b47e5af6a4e271f0bb1ef10c92d60fa88f68c849 | 730463 | 2022-04-04 22:51::BTC | BTC | ChipMixer | ChipMixer | bc1qk06cvv4egze22a7gkq5kvkcyh7cnndnac | bc1q02f5gzv8y3x7p6pgkfs4nyz6kt3tht45027 | ChipMixer | ChipMixer | 61.4794008 | 1.14454042 | 1.14454042 | 1.14454042 |
| e4204ad9149b4493d86c5418b47e5af6a4e271f0bb1ef10c92d60fa88f68c849 | 730463 | 2022-04-04 22:51::BTC | BTC | ChipMixer | ChipMixer | bc1qk06cvv4egze22a7gkq5kvkcyh7cnndnac | bc1qrszrx3f8gezcnvesedsd9k8wq7xyd8d4g | ChipMixer | ChipMixer | 61.4794008 | 1.14454042 | 1.14454042 | 1.14454042 |
| e4204ad9149b4493d86c5418b47e5af6a4e271f0bb1ef10c92d60fa88f68c849 | 730463 | 2022-04-04 22:51::BTC | BTC | ChipMixer | ChipMixer | bc1qk06cvv4egze22a7gkq5kvkcyh7cnndnac | bc1qdhxhrg52hh947l434a7xvqctu90gsxjn2s | ChipMixer | ChipMixer | 61.4794008 | 1.14454042 | 1.14454042 | 1.14454042 |
| e4204ad9149b4493d86c5418b47e5af6a4e271f0bb1ef10c92d60fa88f68c849 | 730463 | 2022-04-04 22:51::BTC | BTC | ChipMixer | ChipMixer | bc1qk06cvv4egze22a7gkq5kvkcyh7cnndnac | bc1qj9facm09csnh5wpum3rztwjlsng60ejrfun | ChipMixer | ChipMixer | 61.4794008 | 1.14454042 | 1.14454042 | 1.14454042 |
| e4204ad9149b4493d86c5418b47e5af6a4e271f0bb1ef10c92d60fa88f68c849 | 730463 | 2022-04-04 22:51::BTC | BTC | ChipMixer | ChipMixer | bc1qk06cvv4egze22a7gkq5kvkcyh7cnndnac | bc1qht2ag8usldn88wzuy5347ct9a2f494j29c | ChipMixer | ChipMixer | 61.4794008 | 1.14454042 | 1.14454042 | 1.14454042 |
| e4204ad9149b4493d86c5418b47e5af6a4e271f0bb1ef10c92d60fa88f68c849 | 730463 | 2022-04-04 22:51::BTC | BTC | ChipMixer | ChipMixer | bc1q42sjf6ry75xkjetj55xdx977cudsmgu4y86 | bc1qwrmyc0z73z42jx8730jfhw3wgpc8r3ykcr | ChipMixer | ChipMixer | 61.4794008 | 0.50381827 | 0.50381827 | 0.50381827 |
| e4204ad9149b4493d86c5418b47e5af6a4e271f0bb1ef10c92d60fa88f68c849 | 730463 | 2022-04-04 22:51::BTC | BTC | ChipMixer | ChipMixer | bc1q42sjf6ry75xkjetj55xdx977cudsmgu4y86 | bc1qspu4uf6aqkfgm0knptd58l5pzwh4826zm | ChipMixer | ChipMixer | 61.4794008 | 0.50381827 | 0.50381827 | 0.50381827 |
| e4204ad9149b4493d86c5418b47e5af6a4e271f0bb1ef10c92d60fa88f68c849 | 730463 | 2022-04-04 22:51::BTC | BTC | ChipMixer | ChipMixer | bc1q42sjf6ry75xkjetj55xdx977cudsmgu4y86 | bc1qzeatujnkkjt2ls625yfg25vqdlfrmep8s98zrg | ChipMixer | ChipMixer | 61.4794008 | 0.50381827 | 0.50381827 | 0.50381827 |
| e4204ad9149b4493d86c5418b47e5af6a4e271f0bb1ef10c92d60fa88f68c849 | 730463 | 2022-04-04 22:51::BTC | BTC | ChipMixer | ChipMixer | bc1q42sjf6ry75xkjetj55xdx977cudsmgu4y86 | bc1qmtyvazhwn3npdt658q8j2u7cy740qhw0 | ChipMixer | ChipMixer | 61.4794008 | 0.50381827 | 0.50381827 | 0.50381827 |
| e4204ad9149b4493d86c5418b47e5af6a4e271f0bb1ef10c92d60fa88f68c849 | 730463 | 2022-04-04 22:51::BTC | BTC | ChipMixer | ChipMixer | bc1q42sjf6ry75xkjetj55xdx977cudsmgu4y86 | bc1qkfqtwz0faxvqkp6fn93z34gsrg8ey3frd7rv | ChipMixer | ChipMixer | 61.4794008 | 0.50381827 | 0.50381827 | 0.50381827 |
| e4204ad9149b4493d86c5418b47e5af6a4e271f0bb1ef10c92d60fa88f68c849 | 730463 | 2022-04-04 22:51::BTC | BTC | ChipMixer | ChipMixer | bc1q42sjf6ry75xkjetj55xdx977cudsmgu4y86 | bc1qlmp37lgm65q97pk0dsv73c9eg6j9knr7s | ChipMixer | ChipMixer | 61.4794008 | 0.50381827 | 0.50381827 | 0.50381827 |
| e4204ad9149b4493d86c5418b47e5af6a4e271f0bb1ef10c92d60fa88f68c849 | 730463 | 2022-04-04 22:51::BTC | BTC | ChipMixer | ChipMixer | bc1q42sjf6ry75xkjetj55xdx977cudsmgu4y86 | bc1q02f5gzv8y3x7p6pgkfs4nyz6kt3tht45027 | ChipMixer | ChipMixer | 61.4794008 | 0.50381827 | 0.50381827 | 0.50381827 |
| e4204ad9149b4493d86c5418b47e5af6a4e271f0bb1ef10c92d60fa88f68c849 | 730463 | 2022-04-04 22:51::BTC | BTC | ChipMixer | ChipMixer | bc1q42sjf6ry75xkjetj55xdx977cudsmgu4y86 | bc1qrszrx3f8gezcnvesedsd9k8wq7xyd8d4g | ChipMixer | ChipMixer | 61.4794008 | 0.50381827 | 0.50381827 | 0.50381827 |
| e4204ad9149b4493d86c5418b47e5af6a4e271f0bb1ef10c92d60fa88f68c849 | 730463 | 2022-04-04 22:51::BTC | BTC | ChipMixer | ChipMixer | bc1q42sjf6ry75xkjetj55xdx977cudsmgu4y86 | bc1qdhxhrg52hh947l434a7xvqctu90gsxjn2s | ChipMixer | ChipMixer | 61.4794008 | 0.50381827 | 0.50381827 | 0.50381827 |
| e4204ad9149b4493d86c5418b47e5af6a4e271f0bb1ef10c92d60fa88f68c849 | 730463 | 2022-04-04 22:51::BTC | BTC | ChipMixer | ChipMixer | bc1q42sjf6ry75xkjetj55xdx977cudsmgu4y86 | bc1qj9facm09csnh5wpum3rztwjlsng60ejrfun | ChipMixer | ChipMixer | 61.4794008 | 0.50381827 | 0.50381827 | 0.50381827 |
| e4204ad9149b4493d86c5418b47e5af6a4e271f0bb1ef10c92d60fa88f68c849 | 730463 | 2022-04-04 22:51::BTC | BTC | ChipMixer | ChipMixer | bc1q42sjf6ry75xkjetj55xdx977cudsmgu4y86 | bc1qht2ag8usldn88wzuy5347ct9a2f494j29c | ChipMixer | ChipMixer | 61.4794008 | 0.50381827 | 0.50381827 | 0.50381827 |
| e4204ad9149b4493d86c5418b47e5af6a4e271f0bb1ef10c92d60fa88f68c849 | 730463 | 2022-04-04 22:51::BTC | BTC | ChipMixer | ChipMixer | bc1qqt3fyu50eyue5p24svhzqygj75gww7fkzu | bc1qwrmyc0z73z42jx8730jfhw3wgpc8r3ykcr | ChipMixer | ChipMixer | 61.4794008 | 1.15679252 | 1.15679252 | 1.15679252 |
| e4204ad9149b4493d86c5418b47e5af6a4e271f0bb1ef10c92d60fa88f68c849 | 730463 | 2022-04-04 22:51::BTC | BTC | ChipMixer | ChipMixer | bc1qqt3fyu50eyue5p24svhzqygj75gww7fkzu | bc1qspu4uf6aqkfgm0knptd58l5pzwh4826zm | ChipMixer | ChipMixer | 61.4794008 | 1.15679252 | 1.15679252 | 1.15679252 |
| e4204ad9149b4493d86c5418b47e5af6a4e271f0bb1ef10c92d60fa88f68c849 | 730463 | 2022-04-04 22:51::BTC | BTC | ChipMixer | ChipMixer | bc1qqt3fyu50eyue5p24svhzqygj75gww7fkzu | bc1qzeatujnkkjt2ls625yfg25vqdlfrmep8s98zrg | ChipMixer | ChipMixer | 61.4794008 | 1.15679252 | 1.15679252 | 1.15679252 |
| e4204ad9149b4493d86c5418b47e5af6a4e271f0bb1ef10c92d60fa88f68c849 | 730463 | 2022-04-04 22:51::BTC | BTC | ChipMixer | ChipMixer | bc1qqt3fyu50eyue5p24svhzqygj75gww7fkzu | bc1qmtyvazhwn3npdt658q8j2u7cy740qhw0 | ChipMixer | ChipMixer | 61.4794008 | 1.15679252 | 1.15679252 | 1.15679252 |
| e4204ad9149b4493d86c5418b47e5af6a4e271f0bb1ef10c92d60fa88f68c849 | 730463 | 2022-04-04 22:51::BTC | BTC | ChipMixer | ChipMixer | bc1qqt3fyu50eyue5p24svhzqygj75gww7fkzu | bc1qkfqtwz0faxvqkp6fn93z34gsrg8ey3frd7rv | ChipMixer | ChipMixer | 61.4794008 | 1.15679252 | 1.15679252 | 1.15679252 |
| e4204ad9149b4493d86c5418b47e5af6a4e271f0bb1ef10c92d60fa88f68c849 | 730463 | 2022-04-04 22:51::BTC | BTC | ChipMixer | ChipMixer | bc1qqt3fyu50eyue5p24svhzqygj75gww7fkzu | bc1qlmp37lgm65q97pk0dsv73c9eg6j9knr7s | ChipMixer | ChipMixer | 61.4794008 | 1.15679252 | 1.15679252 | 1.15679252 |
| e4204ad9149b4493d86c5418b47e5af6a4e271f0bb1ef10c92d60fa88f68c849 | 730463 | 2022-04-04 22:51::BTC | BTC | ChipMixer | ChipMixer | bc1qqt3fyu50eyue5p24svhzqygj75gww7fkzu | bc1q02f5gzv8y3x7p6pgkfs4nyz6kt3tht45027 | ChipMixer | ChipMixer | 61.4794008 | 1.15679252 | 1.15679252 | 1.15679252 |
| e4204ad9149b4493d86c5418b47e5af6a4e271f0bb1ef10c92d60fa88f68c849 | 730463 | 2022-04-04 22:51::BTC | BTC | ChipMixer | ChipMixer | bc1qqt3fyu50eyue5p24svhzqygj75gww7fkzu | bc1qrszrx3f8gezcnvesedsd9k8wq7xyd8d4g | ChipMixer | ChipMixer | 61.4794008 | 1.15679252 | 1.15679252 | 1.15679252 |
| e4204ad9149b4493d86c5418b47e5af6a4e271f0bb1ef10c92d60fa88f68c849 | 730463 | 2022-04-04 22:51::BTC | BTC | ChipMixer | ChipMixer | bc1qqt3fyu50eyue5p24svhzqygj75gww7fkzu | bc1qdhxhrg52hh947l434a7xvqctu90gsxjn2s | ChipMixer | ChipMixer | 61.4794008 | 1.15679252 | 1.15679252 | 1.15679252 |
| e4204ad9149b4493d86c5418b47e5af6a4e271f0bb1ef10c92d60fa88f68c849 | 730463 | 2022-04-04 22:51::BTC | BTC | ChipMixer | ChipMixer | bc1qqt3fyu50eyue5p24svhzqygj75gww7fkzu | bc1qj9facm09csnh5wpum3rztwjlsng60ejrfun | ChipMixer | ChipMixer | 61.4794008 | 1.15679252 | 1.15679252 | 1.15679252 |
| e4204ad9149b4493d86c5418b47e5af6a4e271f0bb1ef10c92d60fa88f68c849 | 730463 | 2022-04-04 22:51::BTC | BTC | ChipMixer | ChipMixer | bc1qqt3fyu50eyue5p24svhzqygj75gww7fkzu | bc1qht2ag8usldn88wzuy5347ct9a2f494j29c | ChipMixer | ChipMixer | 61.4794008 | 1.15679252 | 1.15679252 | 1.15679252 |
| e4204ad9149b4493d86c5418b47e5af6a4e271f0bb1ef10c92d60fa88f68c849 | 730463 | 2022-04-04 22:51::BTC | BTC | ChipMixer | ChipMixer | bc1qdtv9cpppayz4ky6z2znzlantnmgc6hyeal | bc1qwrmyc0z73z42jx8730jfhw3wgpc8r3ykcr | ChipMixer | ChipMixer | 61.4794008 | 0.00616609 | 0.00616609 | 0 |
| e4204ad9149b4493d86c5418b47e5af6a4e271f0bb1ef10c92d60fa88f68c849 | 730463 | 2022-04-04 22:51::BTC | BTC | ChipMixer | ChipMixer | bc1qdtv9cpppayz4ky6z2znzlantnmgc6hyeal | bc1qspu4uf6aqkfgm0knptd58l5pzwh4826zm | ChipMixer | ChipMixer | 61.4794008 | 0.00616609 | 0.00616609 | 0 |
| e4204ad9149b4493d86c5418b47e5af6a4e271f0bb1ef10c92d60fa88f68c849 | 730463 | 2022-04-04 22:51::BTC | BTC | ChipMixer | ChipMixer | bc1qdtv9cpppayz4ky6z2znzlantnmgc6hyeal | bc1qzeatujnkkjt2ls625yfg25vqdlfrmep8s98zrg | ChipMixer | ChipMixer | 61.4794008 | 0.00616609 | 0.00616609 | 0 |
| e4204ad9149b4493d86c5418b47e5af6a4e271f0bb1ef10c92d60fa88f68c849 | 730463 | 2022-04-04 22:51::BTC | BTC | ChipMixer | ChipMixer | bc1qdtv9cpppayz4ky6z2znzlantnmgc6hyeal | bc1qmtyvazhwn3npdt658q8j2u7cy740qhw0 | ChipMixer | ChipMixer | 61.4794008 | 0.00616609 | 0.00616609 | 0 |
| e4204ad9149b4493d86c5418b47e5af6a4e271f0bb1ef10c92d60fa88f68c849 | 730463 | 2022-04-04 22:51::BTC | BTC | ChipMixer | ChipMixer | bc1qdtv9cpppayz4ky6z2znzlantnmgc6hyeal | bc1qkfqtwz0faxvqkp6fn93z34gsrg8ey3frd7rv | ChipMixer | ChipMixer | 61.4794008 | 0.00616609 | 0.00616609 | 0 |
| e4204ad9149b4493d86c5418b47e5af6a4e271f0bb1ef10c92d60fa88f68c849 | 730463 | 2022-04-04 22:51::BTC | BTC | ChipMixer | ChipMixer | bc1qdtv9cpppayz4ky6z2znzlantnmgc6hyeal | bc1qlmp37lgm65q97pk0dsv73c9eg6j9knr7s | ChipMixer | ChipMixer | 61.4794008 | 0.00616609 | 0.00616609 | 0 |
| e4204ad9149b4493d86c5418b47e5af6a4e271f0bb1ef10c92d60fa88f68c849 | 730463 | 2022-04-04 22:51::BTC | BTC | ChipMixer | ChipMixer | bc1qdtv9cpppayz4ky6z2znzlantnmgc6hyeal | bc1q02f5gzv8y3x7p6pgkfs4nyz6kt3tht45027 | ChipMixer | ChipMixer | 61.4794008 | 0.00616609 | 0.00616609 | 0 |
| e4204ad9149b4493d86c5418b47e5af6a4e271f0bb1ef10c92d60fa88f68c849 | 730463 | 2022-04-04 22:51::BTC | BTC | ChipMixer | ChipMixer | bc1qdtv9cpppayz4ky6z2znzlantnmgc6hyeal | bc1qrszrx3f8gezcnvesedsd9k8wq7xyd8d4g | ChipMixer | ChipMixer | 61.4794008 | 0.00616609 | 0.00616609 | 0 |
| e4204ad9149b4493d86c5418b47e5af6a4e271f0bb1ef10c92d60fa88f68c849 | 730463 | 2022-04-04 22:51::BTC | BTC | ChipMixer | ChipMixer | bc1qdtv9cpppayz4ky6z2znzlantnmgc6hyeal | bc1qdhxhrg52hh947l434a7xvqctu90gsxjn2s | ChipMixer | ChipMixer | 61.4794008 | 0.00616609 | 0.00616609 | 0 |
| e4204ad9149b4493d86c5418b47e5af6a4e271f0bb1ef10c92d60fa88f68c849 | 730463 | 2022-04-04 22:51::BTC | BTC | ChipMixer | ChipMixer | bc1qdtv9cpppayz4ky6z2znzlantnmgc6hyeal | bc1qj9facm09csnh5wpum3rztwjlsng60ejrfun | ChipMixer | ChipMixer | 61.4794008 | 0.00616609 | 0.00616609 | 0 |
| e4204ad9149b4493d86c5418b47e5af6a4e271f0bb1ef10c92d60fa88f68c849 | 730463 | 2022-04-04 22:51::BTC | BTC | ChipMixer | ChipMixer | bc1qdtv9cpppayz4ky6z2znzlantnmgc6hyeal | bc1qht2ag8usldn88wzuy5347ct9a2f494j29c | ChipMixer | ChipMixer | 61.4794008 | 0.00616609 | 0.00616609 | 0 |
| e4204ad9149b4493d86c5418b47e5af6a4e271f0bb1ef10c92d60fa88f68c849 | 730463 | 2022-04-04 22:51::BTC | BTC | ChipMixer | ChipMixer | bc1qxuty29vnxk49tdm42786jkrl3jd2rv9lksjmj | bc1qwrmyc0z73z42jx8730jfhw3wgpc8r3ykcr | ChipMixer | ChipMixer | 61.4794008 | 1.14993028 | 1.14993028 | 1.14993028 |
| e4204ad9149b4493d86c5418b47e5af6a4e271f0bb1ef10c92d60fa88f68c849 | 730463 | 2022-04-04 22:51::BTC | BTC | ChipMixer | ChipMixer | bc1qxuty29vnxk49tdm42786jkrl3jd2rv9lksjmj | bc1qspu4uf6aqkfgm0knptd58l5pzwh4826zm | ChipMixer | ChipMixer | 61.4794008 | 1.14993028 | 1.14993028 | 1.14993028 |
| e4204ad9149b4493d86c5418b47e5af6a4e271f0bb1ef10c92d60fa88f68c849 | 730463 | 2022-04-04 22:51::BTC | BTC | ChipMixer | ChipMixer | bc1qxuty29vnxk49tdm42786jkrl3jd2rv9lksjmj | bc1qzeatujnkkjt2ls625yfg25vqdlfrmep8s98zrg | ChipMixer | ChipMixer | 61.4794008 | 1.14993028 | 1.14993028 | 1.14993028 |
| e4204ad9149b4493d86c5418b47e5af6a4e271f0bb1ef10c92d60fa88f68c849 | 730463 | 2022-04-04 22:51::BTC | BTC | ChipMixer | ChipMixer | bc1qxuty29vnxk49tdm42786jkrl3jd2rv9lksjmj | bc1qmtyvazhwn3npdt658q8j2u7cy740qhw0 | ChipMixer | ChipMixer | 61.4794008 | 1.14993028 | 1.14993028 | 1.14993028 |
| e4204ad9149b4493d86c5418b47e5af6a4e271f0bb1ef10c92d60fa88f68c849 | 730463 | 2022-04-04 22:51::BTC | BTC | ChipMixer | ChipMixer | bc1qxuty29vnxk49tdm42786jkrl3jd2rv9lksjmj | bc1qkfqtwz0faxvqkp6fn93z34gsrg8ey3frd7rv | ChipMixer | ChipMixer | 61.4794008 | 1.14993028 | 1.14993028 | 1.14993028 |
| e4204ad9149b4493d86c5418b47e5af6a4e271f0bb1ef10c92d60fa88f68c849 | 730463 | 2022-04-04 22:51::BTC | BTC | ChipMixer | ChipMixer | bc1qxuty29vnxk49tdm42786jkrl3jd2rv9lksjmj | bc1qlmp37lgm65q97pk0dsv73c9eg6j9knr7s | ChipMixer | ChipMixer | 61.4794008 | 1.14993028 | 1.14993028 | 1.14993028 |
| e4204ad9149b4493d86c5418b47e5af6a4e271f0bb1ef10c92d60fa88f68c849 | 730463 | 2022-04-04 22:51::BTC | BTC | ChipMixer | ChipMixer | bc1qxuty29vnxk49tdm42786jkrl3jd2rv9lksjmj | bc1q02f5gzv8y3x7p6pgkfs4nyz6kt3tht45027 | ChipMixer | ChipMixer | 61.4794008 | 1.14993028 | 1.14993028 | 1.14993028 |
| e4204ad9149b4493d86c5418b47e5af6a4e271f0bb1ef10c92d60fa88f68c849 | 730463 | 2022-04-04 22:51::BTC | BTC | ChipMixer | ChipMixer | bc1qxuty29vnxk49tdm42786jkrl3jd2rv9lksjmj | bc1qrszrx3f8gezcnvesedsd9k8wq7xyd8d4g | ChipMixer | ChipMixer | 61.4794008 | 1.14993028 | 1.14993028 | 1.14993028 |
| e4204ad9149b4493d86c5418b47e5af6a4e271f0bb1ef10c92d60fa88f68c849 | 730463 | 2022-04-04 22:51::BTC | BTC | ChipMixer | ChipMixer | bc1qxuty29vnxk49tdm42786jkrl3jd2rv9lksjmj | bc1qdhxhrg52hh947l434a7xvqctu90gsxjn2s | ChipMixer | ChipMixer | 61.4794008 | 1.14993028 | 1.14993028 | 1.14993028 |
| e4204ad9149b4493d86c5418b47e5af6a4e271f0bb1ef10c92d60fa88f68c849 | 730463 | 2022-04-04 22:51::BTC | BTC | ChipMixer | ChipMixer | bc1qxuty29vnxk49tdm42786jkrl3jd2rv9lksjmj | bc1qj9facm09csnh5wpum3rztwjlsng60ejrfun | ChipMixer | ChipMixer | 61.4794008 | 1.14993028 | 1.14993028 | 1.14993028 |
| e4204ad9149b4493d86c5418b47e5af6a4e271f0bb1ef10c92d60fa88f68c849 | 730463 | 2022-04-04 22:51::BTC | BTC | ChipMixer | ChipMixer | bc1qxuty29vnxk49tdm42786jkrl3jd2rv9lksjmj | bc1qht2ag8usldn88wzuy5347ct9a2f494j29c | ChipMixer | ChipMixer | 61.4794008 | 1.14993028 | 1.14993028 | 1.14993028 |
| e4204ad9149b4493d86c5418b47e5af6a4e271f0bb1ef10c92d60fa88f68c849 | 730463 | 2022-04-04 22:51::BTC | BTC | ChipMixer | ChipMixer | bc1qpdhktn6f47wl8m7c3wep8u8fw2swf84w | bc1qwrmyc0z73z42jx8730jfhw3wgpc8r3ykcr | ChipMixer | ChipMixer | 61.4794008 | 0.13475242 | 0.13475242 | 0.13475242 |
| e4204ad9149b4493d86c5418b47e5af6a4e271f0bb1ef10c92d60fa88f68c849 | 730463 | 2022-04-04 22:51::BTC | BTC | ChipMixer | ChipMixer | bc1qpdhktn6f47wl8m7c3wep8u8fw2swf84w | bc1qspu4uf6aqkfgm0knptd58l5pzwh4826zm | ChipMixer | ChipMixer | 61.4794008 | 0.13475242 | 0.13475242 | 0.13475242 |
| e4204ad9149b4493d86c5418b47e5af6a4e271f0bb1ef10c92d60fa88f68c849 | 730463 | 2022-04-04 22:51::BTC | BTC | ChipMixer | ChipMixer | bc1qpdhktn6f47wl8m7c3wep8u8fw2swf84w | bc1qzeatujnkkjt2ls625yfg25vqdlfrmep8s98zrg | ChipMixer | ChipMixer | 61.4794008 | 0.13475242 | 0.13475242 | 0.13475242 |
| e4204ad9149b4493d86c5418b47e5af6a4e271f0bb1ef10c92d60fa88f68c849 | 730463 | 2022-04-04 22:51::BTC | BTC | ChipMixer | ChipMixer | bc1qpdhktn6f47wl8m7c3wep8u8fw2swf84w | bc1qmtyvazhwn3npdt658q8j2u7cy740qhw0 | ChipMixer | ChipMixer | 61.4794008 | 0.13475242 | 0.13475242 | 0.13475242 |
| e4204ad9149b4493d86c5418b47e5af6a4e271f0bb1ef10c92d60fa88f68c849 | 730463 | 2022-04-04 22:51::BTC | BTC | ChipMixer | ChipMixer | bc1qpdhktn6f47wl8m7c3wep8u8fw2swf84w | bc1qkfqtwz0faxvqkp6fn93z34gsrg8ey3frd7rv | ChipMixer | ChipMixer | 61.4794008 | 0.13475242 | 0.13475242 | 0.13475242 |
| e4204ad9149b4493d86c5418b47e5af6a4e271f0bb1ef10c92d60fa88f68c849 | 730463 | 2022-04-04 22:51::BTC | BTC | ChipMixer | ChipMixer | bc1qpdhktn6f47wl8m7c3wep8u8fw2swf84w | bc1qlmp37lgm65q97pk0dsv73c9eg6j9knr7s | ChipMixer | ChipMixer | 61.4794008 | 0.13475242 | 0.13475242 | 0.13475242 |
| e4204ad9149b4493d86c5418b47e5af6a4e271f0bb1ef10c92d60fa88f68c849 | 730463 | 2022-04-04 22:51::BTC | BTC | ChipMixer | ChipMixer | bc1qpdhktn6f47wl8m7c3wep8u8fw2swf84w | bc1q02f5gzv8y3x7p6pgkfs4nyz6kt3tht45027 | ChipMixer | ChipMixer | 61.4794008 | 0.13475242 | 0.13475242 | 0.13475242 |
| e4204ad9149b4493d86c5418b47e5af6a4e271f0bb1ef10c92d60fa88f68c849 | 730463 | 2022-04-04 22:51::BTC | BTC | ChipMixer | ChipMixer | bc1qpdhktn6f47wl8m7c3wep8u8fw2swf84w | bc1qrszrx3f8gezcnvesedsd9k8wq7xyd8d4g | ChipMixer | ChipMixer | 61.4794008 | 0.13475242 | 0.13475242 | 0.13475242 |
| e4204ad9149b4493d86c5418b47e5af6a4e271f0bb1ef10c92d60fa88f68c849 | 730463 | 2022-04-04 22:51::BTC | BTC | ChipMixer | ChipMixer | bc1qpdhktn6f47wl8m7c3wep8u8fw2swf84w | bc1qdhxhrg52hh947l434a7xvqctu90gsxjn2s | ChipMixer | ChipMixer | 61.4794008 | 0.13475242 | 0.13475242 | 0.13475242 |
| e4204ad9149b4493d86c5418b47e5af6a4e271f0bb1ef10c92d60fa88f68c849 | 730463 | 2022-04-04 22:51::BTC | BTC | ChipMixer | ChipMixer | bc1qpdhktn6f47wl8m7c3wep8u8fw2swf84w | bc1qj9facm09csnh5wpum3rztwjlsng60ejrfun | ChipMixer | ChipMixer | 61.4794008 | 0.13475242 | 0.13475242 | 0.13475242 |
| e4204ad9149b4493d86c5418b47e5af6a4e271f0bb1ef10c92d60fa88f68c849 | 730463 | 2022-04-04 22:51::BTC | BTC | ChipMixer | ChipMixer | bc1qpdhktn6f47wl8m7c3wep8u8fw2swf84w | bc1qht2ag8usldn88wzuy5347ct9a2f494j29c | ChipMixer | ChipMixer | 61.4794008 | 0.13475242 | 0.13475242 | 0.13475242 |
| ee0ea158a15ecef337a30a2157ff43df63cf4da0ca7e6fb3537f31b25577ef62 | 730463 | 2022-04-04 22:51::BTC | BTC | ChipMixer | ChipMixer | bc1qsylvpjl7tyu9guscu6fa2vsxuwufpp3q04ar | bc1qh5p9waqdemzc4xcf4fxdkcjsezjwj375ya | ChipMixer | ChipMixer | 15.798159 | 15.558159 | 15.558159 | 15.558159 |
| 945e27c288c02e062fcf0ae6a4ca6bcf02bb29d1ec45babfd29a06e78d859470 | 730463 | 2022-04-04 22:51::BTC | BTC | ChipMixer | ChipMixer | bc1qpues63wk7n20avv37km02gjrwzee5ps7 | bc1q044nsqfzafnrkn22gplndqeqh37q8r4022 | ChipMixer | ChipMixer | 15.853859 | 15.793859 | 15.793859 | 15.793859 |
| 6fe9a52a66c91c2385c7751d953eab9dcd94dceb40206958ba69018a8e09e495 | 730463 | 2022-04-04 22:51::BTC | BTC | ChipMixer | ChipMixer | bc1qvcp56vx7du7cucttzp655q7wkna0dqerq | bc1qm70g7j0w89dddfj5jmdh5z0el278yx0ws | ChipMixer | ChipMixer | 15.572851 | 7.892851 | 7.892851 | 7.892851 |
| 282f7ffe69d446ec862322f1fdcc9d24c60c0e8b393cc2bca6aaae6af1d7ea96 | 730463 | 2022-04-04 22:51::BTC | BTC | ChipMixer | ChipMixer | bc1qzcjwdlzzpxlayp3palphmf5ku6n8z3vlzthx | bc1q3ld9dscsyawcnvwjyp27ea7mlggwln68k | ChipMixer | ChipMixer | 15.790959 | 15.310959 | 15.310959 | 15.310959 |
| 73243c906e6ce7f5fbb2496ea9d7f4f8b6c71fbbb73b754dc40cb811881c9ea2 | 730463 | 2022-04-04 22:51::BTC | BTC | ChipMixer | ChipMixer | bc1q76hrtaufmkzcgks55f9nmuyalnr7vkzclpy | bc1qvgek4zcshav472w0p5n72cmxw3ddfesj | ChipMixer | ChipMixer | 1.4233886 | 0.4633886 | 0.4633886 | 0.4633886 |
| 85253f23fa5802d57f33410ec54eb67077357b7d82811efa45602459153b62b4 | 730463 | 2022-04-04 22:51::BTC | BTC | ChipMixer | ChipMixer | bc1qt24mq3ycrg3le6fr9l2mal9klhk427z9z0f3 | bc1q72v6mwqr9tzrrasqr5tgy86078x2jgnrw9 | ChipMixer | ChipMixer | 15.885251 | 15.855251 | 15.855251 | 15.855251 |
| f64d8f2df56a2ac9a2738c3b92207f4e2c57967a6be5b399206200918c5f8ebf | 730463 | 2022-04-04 22:51::BTC | BTC | ChipMixer | ChipMixer | bc1qexl7q3d9k2s6tc2e3wy2ejcgq2uesx57nk | bc1qp7wr9qrtc7u6akcfs0tyrqm0pfc6cevd95v | ChipMixer | ChipMixer | 31.8122046 | 0.55198008 | 0.55198008 | 0.55198008 |
| f64d8f2df56a2ac9a2738c3b92207f4e2c57967a6be5b399206200918c5f8ebf | 730463 | 2022-04-04 22:51::BTC | BTC | ChipMixer | ChipMixer | bc1qexl7q3d9k2s6tc2e3wy2ejcgq2uesx57nk | bc1qmdt620nuzkdmykfkkr8709yr7ywspvmar | ChipMixer | ChipMixer | 31.8122046 | 0.55198008 | 0.55198008 | 0.55198008 |
| f64d8f2df56a2ac9a2738c3b92207f4e2c57967a6be5b399206200918c5f8ebf | 730463 | 2022-04-04 22:51::BTC | BTC | ChipMixer | ChipMixer | bc1qexl7q3d9k2s6tc2e3wy2ejcgq2uesx57nk | bc1qtalcy72hq4n68f4al3hfc78atz7s4r04yu4v | ChipMixer | ChipMixer | 31.8122046 | 0.55198008 | 0.55198008 | 0.55198008 |
| f64d8f2df56a2ac9a2738c3b92207f4e2c57967a6be5b399206200918c5f8ebf | 730463 | 2022-04-04 22:51::BTC | BTC | ChipMixer | ChipMixer | bc1qexl7q3d9k2s6tc2e3wy2ejcgq2uesx57nk | bc1qfsdhd6ansuulfrt8cu4n5sxmd49x0gldkml | ChipMixer | ChipMixer | 31.8122046 | 0.55198008 | 0.55198008 | 0.55198008 |
| f64d8f2df56a2ac9a2738c3b92207f4e2c57967a6be5b399206200918c5f8ebf | 730463 | 2022-04-04 22:51::BTC | BTC | ChipMixer | ChipMixer | bc1qexl7q3d9k2s6tc2e3wy2ejcgq2uesx57nk | bc1qr80d80gcrmhrkaenz2up36z4c3mfg3j59 | ChipMixer | ChipMixer | 31.8122046 | 0.55198008 | 0.55198008 | 0.55198008 |
| f64d8f2df56a2ac9a2738c3b92207f4e2c57967a6be5b399206200918c5f8ebf | 730463 | 2022-04-04 22:51::BTC | BTC | ChipMixer | ChipMixer | bc1qexl7q3d9k2s6tc2e3wy2ejcgq2uesx57nk | bc1q29r4gf6xt6xjjk2cn4r8ttfygletcl4s878lvx | ChipMixer | ChipMixer | 31.8122046 | 0.55198008 | 0.55198008 | 0.55198008 |
| f64d8f2df56a2ac9a2738c3b92207f4e2c57967a6be5b399206200918c5f8ebf | 730463 | 2022-04-04 22:51::BTC | BTC | ChipMixer | ChipMixer | bc1qexl7q3d9k2s6tc2e3wy2ejcgq2uesx57nk | bc1qz0629jjltxt8hyx8jj20u3p2a9m8uvn25wc | ChipMixer | ChipMixer | 31.8122046 | 0.55198008 | 0.55198008 | 0.55198008 |
| f64d8f2df56a2ac9a2738c3b92207f4e2c57967a6be5b399206200918c5f8ebf | 730463 | 2022-04-04 22:51::BTC | BTC | ChipMixer | ChipMixer | bc1qexl7q3d9k2s6tc2e3wy2ejcgq2uesx57nk | bc1qzdxxfw6tk78nl3qt9cuw87me9h7atqhwj8 | ChipMixer | ChipMixer | 31.8122046 | 0.55198008 | 0.55198008 | 0.55198008 |
| f64d8f2df56a2ac9a2738c3b92207f4e2c57967a6be5b399206200918c5f8ebf | 730463 | 2022-04-04 22:51::BTC | BTC | ChipMixer | ChipMixer | bc1qexl7q3d9k2s6tc2e3wy2ejcgq2uesx57nk | bc1qwz764gczy84tmagqe4g6rzzar4d872lj22 | ChipMixer | ChipMixer | 31.8122046 | 0.55198008 | 0.55198008 | 0.55198008 |
| f64d8f2df56a2ac9a2738c3b92207f4e2c57967a6be5b399206200918c5f8ebf | 730463 | 2022-04-04 22:51::BTC | BTC | ChipMixer | ChipMixer | bc1qexl7q3d9k2s6tc2e3wy2ejcgq2uesx57nk | bc1qngjjgdy5p2r3an48tgtc222ctcmx2w7hfsf | ChipMixer | ChipMixer | 31.8122046 | 0.55198008 | 0.55198008 | 0.55198008 |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| f64d8f2df56a2ac9a2738c3b92207f4e2c57967a6be5b399206200918c5f8ebf | 730463 | 2022-04-04 22:51: | BTC | BTC | ChipMixer | ChipMixer | bc1qexl7q3d9k2s6tc2e3wy2ejcgq2uesx57nk | bc1qhgmf0gmnw2x0jtjd6zt5u0c98dkt0mk7a | ChipMixer | ChipMixer | 31.8122046 | 0.55198008 | 0.55198008 | 0.55198008 |
| f64d8f2df56a2ac9a2738c3b92207f4e2c57967a6be5b399206200918c5f8ebf | 730463 | 2022-04-04 22:51: | BTC | BTC | ChipMixer | ChipMixer | bc1qexl7q3d9k2s6tc2e3wy2ejcgq2uesx57nk | bc1q07t28mkcz7h6rckfaruj8d6lm4vg5cutk7q | ChipMixer | ChipMixer | 31.8122046 | 0.55198008 | 0.55198008 | 0.55198008 |
| f64d8f2df56a2ac9a2738c3b92207f4e2c57967a6be5b399206200918c5f8ebf | 730463 | 2022-04-04 22:51: | BTC | BTC | ChipMixer | ChipMixer | bc1qexl7q3d9k2s6tc2e3wy2ejcgq2uesx57nk | bc1q0agqjkwd0f5r6k3gyun008pfh06tyxpdnk | ChipMixer | ChipMixer | 31.8122046 | 0.55198008 | 0.55198008 | 0.55198008 |
| f64d8f2df56a2ac9a2738c3b92207f4e2c57967a6be5b399206200918c5f8ebf | 730463 | 2022-04-04 22:51: | BTC | BTC | ChipMixer | ChipMixer | bc1qexl7q3d9k2s6tc2e3wy2ejcgq2uesx57nk | bc1q9tsv4dcdkwrty04h9pchwkhqjgcl3ac5pn | ChipMixer | ChipMixer | 31.8122046 | 0.55198008 | 0.55198008 | 0.55198008 |
| f64d8f2df56a2ac9a2738c3b92207f4e2c57967a6be5b399206200918c5f8ebf | 730463 | 2022-04-04 22:51: | BTC | BTC | ChipMixer | ChipMixer | bc1qexl7q3d9k2s6tc2e3wy2ejcgq2uesx57nk | bc1q6xw8vjg5lpm7dtfwehn7dz9aat2hcxqllut | ChipMixer | ChipMixer | 31.8122046 | 0.55198008 | 0.55198008 | 0.55198008 |
| f64d8f2df56a2ac9a2738c3b92207f4e2c57967a6be5b399206200918c5f8ebf | 730463 | 2022-04-04 22:51: | BTC | BTC | ChipMixer | ChipMixer | bc1qexl7q3d9k2s6tc2e3wy2ejcgq2uesx57nk | bc1qvcfq2fnc22dgvyvv03udyzydx5q4w4uyjt | ChipMixer | ChipMixer | 31.8122046 | 0.55198008 | 0.55198008 | 0.55198008 |
| f64d8f2df56a2ac9a2738c3b92207f4e2c57967a6be5b399206200918c5f8ebf | 730463 | 2022-04-04 22:51: | BTC | BTC | ChipMixer | ChipMixer | bc1qexl7q3d9k2s6tc2e3wy2ejcgq2uesx57nk | bc1qzgxdj5wtghxc3xardl84vsvcye2enpswj2e | ChipMixer | ChipMixer | 31.8122046 | 0.55198008 | 0.55198008 | 0.55198008 |
| f64d8f2df56a2ac9a2738c3b92207f4e2c57967a6be5b399206200918c5f8ebf | 730463 | 2022-04-04 22:51: | BTC | BTC | ChipMixer | ChipMixer | bc1qexl7q3d9k2s6tc2e3wy2ejcgq2uesx57nk | bc1qarrm0qvpd2n4xu8p44vv52ehc7vdnqgvt | ChipMixer | ChipMixer | 31.8122046 | 0.58874529 | 0.58874529 | 0.58874529 |
| f64d8f2df56a2ac9a2738c3b92207f4e2c57967a6be5b399206200918c5f8ebf | 730463 | 2022-04-04 22:51: | BTC | BTC | ChipMixer | ChipMixer | bc1qexl7q3d9k2s6tc2e3wy2ejcgq2uesx57nk | bc1qaawgnud9l56850rtanvmj92tr6cglu88j2h | ChipMixer | ChipMixer | 31.8122046 | 0.55198008 | 0.55198008 | 0.55198008 |
| f64d8f2df56a2ac9a2738c3b92207f4e2c57967a6be5b399206200918c5f8ebf | 730463 | 2022-04-04 22:51: | BTC | BTC | ChipMixer | ChipMixer | bc1qexl7q3d9k2s6tc2e3wy2ejcgq2uesx57nk | bc1q8fga5nfr7dfu8yr5dcjq9d6wj452rl28q0p7 | ChipMixer | ChipMixer | 31.8122046 | 0.55198008 | 0.55198008 | 0.55198008 |
| f64d8f2df56a2ac9a2738c3b92207f4e2c57967a6be5b399206200918c5f8ebf | 730463 | 2022-04-04 22:51: | BTC | BTC | ChipMixer | ChipMixer | bc1qexl7q3d9k2s6tc2e3wy2ejcgq2uesx57nk | bc1q8g9stkqsrmfc9jg8g8gr9wx7tgw977rz8a | ChipMixer | ChipMixer | 31.8122046 | 0.55198008 | 0.55198008 | 0.55198008 |
| f64d8f2df56a2ac9a2738c3b92207f4e2c57967a6be5b399206200918c5f8ebf | 730463 | 2022-04-04 22:51: | BTC | BTC | ChipMixer | ChipMixer | bc1qexl7q3d9k2s6tc2e3wy2ejcgq2uesx57nk | bc1q0ucu3uvt4kram0t4s3yc5awwf5zwyxu7z | ChipMixer | ChipMixer | 31.8122046 | 0.55198008 | 0.55198008 | 0.55198008 |
| f64d8f2df56a2ac9a2738c3b92207f4e2c57967a6be5b399206200918c5f8ebf | 730463 | 2022-04-04 22:51: | BTC | BTC | ChipMixer | ChipMixer | bc1qexl7q3d9k2s6tc2e3wy2ejcgq2uesx57nk | bc1qx6exu5pnnhv8cupmtdsv2377k2v78dttfr | ChipMixer | ChipMixer | 31.8122046 | 0.55198008 | 0.55198008 | 0.55198008 |
| f64d8f2df56a2ac9a2738c3b92207f4e2c57967a6be5b399206200918c5f8ebf | 730463 | 2022-04-04 22:51: | BTC | BTC | ChipMixer | ChipMixer | bc1qexl7q3d9k2s6tc2e3wy2ejcgq2uesx57nk | bc1qx2lw6uuhx4svzu3kyylk4dy4nxcxddj0qu | ChipMixer | ChipMixer | 31.8122046 | 0.55198008 | 0.55198008 | 0.55198008 |
| f64d8f2df56a2ac9a2738c3b92207f4e2c57967a6be5b399206200918c5f8ebf | 730463 | 2022-04-04 22:51: | BTC | BTC | ChipMixer | ChipMixer | bc1qexl7q3d9k2s6tc2e3wy2ejcgq2uesx57nk | bc1qx5tjtc3837psshz2hmdpdnzktxz54pzyx9 | ChipMixer | ChipMixer | 31.8122046 | 0.55198008 | 0.55198008 | 0.55198008 |
| f64d8f2df56a2ac9a2738c3b92207f4e2c57967a6be5b399206200918c5f8ebf | 730463 | 2022-04-04 22:51: | BTC | BTC | ChipMixer | ChipMixer | bc1qexl7q3d9k2s6tc2e3wy2ejcgq2uesx57nk | bc1q5d3pq8j82azcgp63ggesxdehj6ps92dvel | ChipMixer | ChipMixer | 31.8122046 | 0.55198008 | 0.55198008 | 0.55198008 |
| f64d8f2df56a2ac9a2738c3b92207f4e2c57967a6be5b399206200918c5f8ebf | 730463 | 2022-04-04 22:51: | BTC | BTC | ChipMixer | ChipMixer | bc1qeerdaj2lcr65eh90ns0w50yhlkrjpr2qs3vp | bc1qp7wr9qrtc7u6akcfs0tyrqm0pfc6cevd95v | ChipMixer | ChipMixer | 31.8122046 | 0.47201992 | 0.47201992 | 0.47201992 |
| f64d8f2df56a2ac9a2738c3b92207f4e2c57967a6be5b399206200918c5f8ebf | 730463 | 2022-04-04 22:51: | BTC | BTC | ChipMixer | ChipMixer | bc1qeerdaj2lcr65eh90ns0w50yhlkrjpr2qs3vp | bc1qmdt620nuzkdmykfkkr8709yr7ywspvmar | ChipMixer | ChipMixer | 31.8122046 | 0.47201992 | 0.47201992 | 0.47201992 |
| f64d8f2df56a2ac9a2738c3b92207f4e2c57967a6be5b399206200918c5f8ebf | 730463 | 2022-04-04 22:51: | BTC | BTC | ChipMixer | ChipMixer | bc1qeerdaj2lcr65eh90ns0w50yhlkrjpr2qs3vp | bc1qtalcy72hq4n68f4al3hfc78atz7s4r04yu4v | ChipMixer | ChipMixer | 31.8122046 | 0.47201992 | 0.47201992 | 0.47201992 |
| f64d8f2df56a2ac9a2738c3b92207f4e2c57967a6be5b399206200918c5f8ebf | 730463 | 2022-04-04 22:51: | BTC | BTC | ChipMixer | ChipMixer | bc1qeerdaj2lcr65eh90ns0w50yhlkrjpr2qs3vp | bc1qfsdhd6ansuulfrt8cu4n5sxmd49x0gldkml | ChipMixer | ChipMixer | 31.8122046 | 0.47201992 | 0.47201992 | 0.47201992 |
| f64d8f2df56a2ac9a2738c3b92207f4e2c57967a6be5b399206200918c5f8ebf | 730463 | 2022-04-04 22:51: | BTC | BTC | ChipMixer | ChipMixer | bc1qeerdaj2lcr65eh90ns0w50yhlkrjpr2qs3vp | bc1qr80d80gcrmhrkaenz2up36z4c3mfg3j59 | ChipMixer | ChipMixer | 31.8122046 | 0.47201992 | 0.47201992 | 0.47201992 |
| f64d8f2df56a2ac9a2738c3b92207f4e2c57967a6be5b399206200918c5f8ebf | 730463 | 2022-04-04 22:51: | BTC | BTC | ChipMixer | ChipMixer | bc1qeerdaj2lcr65eh90ns0w50yhlkrjpr2qs3vp | bc1q29r4gf6xt6xjjk2cn4r8ttfygletcl4s878lvx | ChipMixer | ChipMixer | 31.8122046 | 0.47201992 | 0.47201992 | 0.47201992 |
| f64d8f2df56a2ac9a2738c3b92207f4e2c57967a6be5b399206200918c5f8ebf | 730463 | 2022-04-04 22:51: | BTC | BTC | ChipMixer | ChipMixer | bc1qeerdaj2lcr65eh90ns0w50yhlkrjpr2qs3vp | bc1qz0629jjltxt8hyx8jj20u3p2a9m8uvn25wc | ChipMixer | ChipMixer | 31.8122046 | 0.47201992 | 0.47201992 | 0.47201992 |
| f64d8f2df56a2ac9a2738c3b92207f4e2c57967a6be5b399206200918c5f8ebf | 730463 | 2022-04-04 22:51: | BTC | BTC | ChipMixer | ChipMixer | bc1qeerdaj2lcr65eh90ns0w50yhlkrjpr2qs3vp | bc1qzdxxfw6tk78nl3qt9cuw87me9h7atqhwj8 | ChipMixer | ChipMixer | 31.8122046 | 0.47201992 | 0.47201992 | 0.47201992 |
| f64d8f2df56a2ac9a2738c3b92207f4e2c57967a6be5b399206200918c5f8ebf | 730463 | 2022-04-04 22:51: | BTC | BTC | ChipMixer | ChipMixer | bc1qeerdaj2lcr65eh90ns0w50yhlkrjpr2qs3vp | bc1qwz764gczy84tmagqe4g6rzzar4d872lj22 | ChipMixer | ChipMixer | 31.8122046 | 0.47201992 | 0.47201992 | 0.47201992 |
| f64d8f2df56a2ac9a2738c3b92207f4e2c57967a6be5b399206200918c5f8ebf | 730463 | 2022-04-04 22:51: | BTC | BTC | ChipMixer | ChipMixer | bc1qeerdaj2lcr65eh90ns0w50yhlkrjpr2qs3vp | bc1qngjjgdy5p2r3an48tgtc222ctcmx2w7hfsf | ChipMixer | ChipMixer | 31.8122046 | 0.47201992 | 0.47201992 | 0.47201992 |
| f64d8f2df56a2ac9a2738c3b92207f4e2c57967a6be5b399206200918c5f8ebf | 730463 | 2022-04-04 22:51: | BTC | BTC | ChipMixer | ChipMixer | bc1qeerdaj2lcr65eh90ns0w50yhlkrjpr2qs3vp | bc1qhgmf0gmnw2x0jtjd6zt5u0c98dkt0mk7a | ChipMixer | ChipMixer | 31.8122046 | 0.47201992 | 0.47201992 | 0.47201992 |
| f64d8f2df56a2ac9a2738c3b92207f4e2c57967a6be5b399206200918c5f8ebf | 730463 | 2022-04-04 22:51: | BTC | BTC | ChipMixer | ChipMixer | bc1qeerdaj2lcr65eh90ns0w50yhlkrjpr2qs3vp | bc1q07t28mkcz7h6rckfaruj8d6lm4vg5cutk7q | ChipMixer | ChipMixer | 31.8122046 | 0.47201992 | 0.47201992 | 0.47201992 |
| f64d8f2df56a2ac9a2738c3b92207f4e2c57967a6be5b399206200918c5f8ebf | 730463 | 2022-04-04 22:51: | BTC | BTC | ChipMixer | ChipMixer | bc1qeerdaj2lcr65eh90ns0w50yhlkrjpr2qs3vp | bc1q0agqjkwd0f5r6k3gyun008pfh06tyxpdnk | ChipMixer | ChipMixer | 31.8122046 | 0.47201992 | 0.47201992 | 0.47201992 |
| f64d8f2df56a2ac9a2738c3b92207f4e2c57967a6be5b399206200918c5f8ebf | 730463 | 2022-04-04 22:51: | BTC | BTC | ChipMixer | ChipMixer | bc1qeerdaj2lcr65eh90ns0w50yhlkrjpr2qs3vp | bc1q9tsv4dcdkwrty04h9pchwkhqjgcl3ac5pn | ChipMixer | ChipMixer | 31.8122046 | 0.47201992 | 0.47201992 | 0.47201992 |
| f64d8f2df56a2ac9a2738c3b92207f4e2c57967a6be5b399206200918c5f8ebf | 730463 | 2022-04-04 22:51: | BTC | BTC | ChipMixer | ChipMixer | bc1qeerdaj2lcr65eh90ns0w50yhlkrjpr2qs3vp | bc1q6xw8vjg5lpm7dtfwehn7dz9aat2hcxqllut | ChipMixer | ChipMixer | 31.8122046 | 0.47201992 | 0.47201992 | 0.47201992 |
| f64d8f2df56a2ac9a2738c3b92207f4e2c57967a6be5b399206200918c5f8ebf | 730463 | 2022-04-04 22:51: | BTC | BTC | ChipMixer | ChipMixer | bc1qeerdaj2lcr65eh90ns0w50yhlkrjpr2qs3vp | bc1qvcfq2fnc22dgvyvv03udyzydx5q4w4uyjt | ChipMixer | ChipMixer | 31.8122046 | 0.47201992 | 0.47201992 | 0.47201992 |
| f64d8f2df56a2ac9a2738c3b92207f4e2c57967a6be5b399206200918c5f8ebf | 730463 | 2022-04-04 22:51: | BTC | BTC | ChipMixer | ChipMixer | bc1qeerdaj2lcr65eh90ns0w50yhlkrjpr2qs3vp | bc1qzgxdj5wtghxc3xardl84vsvcye2enpswj2e | ChipMixer | ChipMixer | 31.8122046 | 0.47201992 | 0.47201992 | 0.47201992 |
| f64d8f2df56a2ac9a2738c3b92207f4e2c57967a6be5b399206200918c5f8ebf | 730463 | 2022-04-04 22:51: | BTC | BTC | ChipMixer | ChipMixer | bc1qeerdaj2lcr65eh90ns0w50yhlkrjpr2qs3vp | bc1qarrm0qvpd2n4xu8p44vv52ehc7vdnqgvt | ChipMixer | ChipMixer | 31.8122046 | 0.50345931 | 0.50345931 | 0.50345931 |
| f64d8f2df56a2ac9a2738c3b92207f4e2c57967a6be5b399206200918c5f8ebf | 730463 | 2022-04-04 22:51: | BTC | BTC | ChipMixer | ChipMixer | bc1qeerdaj2lcr65eh90ns0w50yhlkrjpr2qs3vp | bc1qaawgnud9l56850rtanvmj92tr6cglu88j2h | ChipMixer | ChipMixer | 31.8122046 | 0.47201992 | 0.47201992 | 0.47201992 |
| f64d8f2df56a2ac9a2738c3b92207f4e2c57967a6be5b399206200918c5f8ebf | 730463 | 2022-04-04 22:51: | BTC | BTC | ChipMixer | ChipMixer | bc1qeerdaj2lcr65eh90ns0w50yhlkrjpr2qs3vp | bc1q8fga5nfr7dfu8yr5dcjq9d6wj452rl28q0p7 | ChipMixer | ChipMixer | 31.8122046 | 0.47201992 | 0.47201992 | 0.47201992 |
| f64d8f2df56a2ac9a2738c3b92207f4e2c57967a6be5b399206200918c5f8ebf | 730463 | 2022-04-04 22:51: | BTC | BTC | ChipMixer | ChipMixer | bc1qeerdaj2lcr65eh90ns0w50yhlkrjpr2qs3vp | bc1q8g9stkqsrmfc9jg8g8gr9wx7tgw977rz8a | ChipMixer | ChipMixer | 31.8122046 | 0.47201992 | 0.47201992 | 0.47201992 |
| f64d8f2df56a2ac9a2738c3b92207f4e2c57967a6be5b399206200918c5f8ebf | 730463 | 2022-04-04 22:51: | BTC | BTC | ChipMixer | ChipMixer | bc1qeerdaj2lcr65eh90ns0w50yhlkrjpr2qs3vp | bc1q0ucu3uvt4kram0t4s3yc5awwf5zwyxu7z | ChipMixer | ChipMixer | 31.8122046 | 0.47201992 | 0.47201992 | 0.47201992 |
| f64d8f2df56a2ac9a2738c3b92207f4e2c57967a6be5b399206200918c5f8ebf | 730463 | 2022-04-04 22:51: | BTC | BTC | ChipMixer | ChipMixer | bc1qeerdaj2lcr65eh90ns0w50yhlkrjpr2qs3vp | bc1qx6exu5pnnhv8cupmtdsv2377k2v78dttfr | ChipMixer | ChipMixer | 31.8122046 | 0.47201992 | 0.47201992 | 0.47201992 |
| f64d8f2df56a2ac9a2738c3b92207f4e2c57967a6be5b399206200918c5f8ebf | 730463 | 2022-04-04 22:51: | BTC | BTC | ChipMixer | ChipMixer | bc1qeerdaj2lcr65eh90ns0w50yhlkrjpr2qs3vp | bc1qx2lw6uuhx4svzu3kyylk4dy4nxcxddj0qu | ChipMixer | ChipMixer | 31.8122046 | 0.47201992 | 0.47201992 | 0.47201992 |
| f64d8f2df56a2ac9a2738c3b92207f4e2c57967a6be5b399206200918c5f8ebf | 730463 | 2022-04-04 22:51: | BTC | BTC | ChipMixer | ChipMixer | bc1qeerdaj2lcr65eh90ns0w50yhlkrjpr2qs3vp | bc1qx5tjtc3837psshz2hmdpdnzktxz54pzyx9 | ChipMixer | ChipMixer | 31.8122046 | 0.47201992 | 0.47201992 | 0.47201992 |
| f64d8f2df56a2ac9a2738c3b92207f4e2c57967a6be5b399206200918c5f8ebf | 730463 | 2022-04-04 22:51: | BTC | BTC | ChipMixer | ChipMixer | bc1qeerdaj2lcr65eh90ns0w50yhlkrjpr2qs3vp | bc1q5d3pq8j82azcgp63ggesxdehj6ps92dvel | ChipMixer | ChipMixer | 31.8122046 | 0.47201992 | 0.47201992 | 0.47201992 |
| de11057e58a519db62dc6430ea270536d96d689453356f1dbb512622034359dd | 730463 | 2022-04-04 22:51: | BTC | BTC | ChipMixer | ChipMixer | bc1qmx7s5kyqdr9k0pcyc2na5pqf8vmjjlrreex | bc1q6ahjp2uux2aurm4lwrxy5auezzuzza5kt4 | ChipMixer | ChipMixer | 63.0282034 | 0.55720313 | 0.55720313 | 0.55720313 |
| de11057e58a519db62dc6430ea270536d96d689453356f1dbb512622034359dd | 730463 | 2022-04-04 22:51: | BTC | BTC | ChipMixer | ChipMixer | bc1qmx7s5kyqdr9k0pcyc2na5pqf8vmjjlrreex | bc1q9w8xght59c3h24afs6vj8aesrqlf7jq6z8r2 | ChipMixer | ChipMixer | 63.0282034 | 0.55720313 | 0.55720313 | 0.55720313 |
| de11057e58a519db62dc6430ea270536d96d689453356f1dbb512622034359dd | 730463 | 2022-04-04 22:51: | BTC | BTC | ChipMixer | ChipMixer | bc1qmx7s5kyqdr9k0pcyc2na5pqf8vmjjlrreex | bc1qq0fnx32u5jcpts5kz0utrpt648apku50ec5 | ChipMixer | ChipMixer | 63.0282034 | 0.55720313 | 0.55720313 | 0.55720313 |
| de11057e58a519db62dc6430ea270536d96d689453356f1dbb512622034359dd | 730463 | 2022-04-04 22:51: | BTC | BTC | ChipMixer | ChipMixer | bc1qmx7s5kyqdr9k0pcyc2na5pqf8vmjjlrreex | bc1qqd3ml6kdj07xda24hpk8jfhwtjvhavjpgu3 | ChipMixer | ChipMixer | 63.0282034 | 0.55720313 | 0.55720313 | 0.55720313 |
| de11057e58a519db62dc6430ea270536d96d689453356f1dbb512622034359dd | 730463 | 2022-04-04 22:51: | BTC | BTC | ChipMixer | ChipMixer | bc1qmx7s5kyqdr9k0pcyc2na5pqf8vmjjlrreex | bc1q4n4qkz6vx93rjtgmax5mljwe0fgzt872jxv | ChipMixer | ChipMixer | 63.0282034 | 0.55720313 | 0.55720313 | 0.55720313 |
| de11057e58a519db62dc6430ea270536d96d689453356f1dbb512622034359dd | 730463 | 2022-04-04 22:51: | BTC | BTC | ChipMixer | ChipMixer | bc1qmx7s5kyqdr9k0pcyc2na5pqf8vmjjlrreex | bc1q7yklx6j3u0u7flyn3tm5pdynrr5chrvc5agu | ChipMixer | ChipMixer | 63.0282034 | 0.55720313 | 0.55720313 | 0.55720313 |
| de11057e58a519db62dc6430ea270536d96d689453356f1dbb512622034359dd | 730463 | 2022-04-04 22:51: | BTC | BTC | ChipMixer | ChipMixer | bc1qmx7s5kyqdr9k0pcyc2na5pqf8vmjjlrreex | bc1qv27uqlduueg4at2r9al6edm5jrld9u7z0zft | ChipMixer | ChipMixer | 63.0282034 | 0.55720313 | 0.55720313 | 0.55720313 |
| de11057e58a519db62dc6430ea270536d96d689453356f1dbb512622034359dd | 730463 | 2022-04-04 22:51: | BTC | BTC | ChipMixer | ChipMixer | bc1qmx7s5kyqdr9k0pcyc2na5pqf8vmjjlrreex | bc1q8r6hepqdcqz307x67affy47m9jrvkv625d | ChipMixer | ChipMixer | 63.0282034 | 0.55720313 | 0.55720313 | 0.55720313 |
| de11057e58a519db62dc6430ea270536d96d689453356f1dbb512622034359dd | 730463 | 2022-04-04 22:51: | BTC | BTC | ChipMixer | ChipMixer | bc1qmx7s5kyqdr9k0pcyc2na5pqf8vmjjlrreex | bc1qdtwggmw4q5vk2rxankarl2ys2hkqz2kwk | ChipMixer | ChipMixer | 63.0282034 | 0.55720313 | 0.55720313 | 0.55720313 |
| de11057e58a519db62dc6430ea270536d96d689453356f1dbb512622034359dd | 730463 | 2022-04-04 22:51: | BTC | BTC | ChipMixer | ChipMixer | bc1qmx7s5kyqdr9k0pcyc2na5pqf8vmjjlrreex | bc1qtj7qzes6rl9kkzkynh7g085dvdne3j6lj27m | ChipMixer | ChipMixer | 63.0282034 | 0.55720313 | 0.55720313 | 0.55720313 |
| de11057e58a519db62dc6430ea270536d96d689453356f1dbb512622034359dd | 730463 | 2022-04-04 22:51: | BTC | BTC | ChipMixer | ChipMixer | bc1qmx7s5kyqdr9k0pcyc2na5pqf8vmjjlrreex | bc1q0jjurnwmjndgzkjmf5eg9sq7ezk0tery5pv | ChipMixer | ChipMixer | 63.0282034 | 0.55720313 | 0.55720313 | 0.55720313 |
| de11057e58a519db62dc6430ea270536d96d689453356f1dbb512622034359dd | 730463 | 2022-04-04 22:51: | BTC | BTC | ChipMixer | ChipMixer | bc1qmx7s5kyqdr9k0pcyc2na5pqf8vmjjlrreex | bc1qhtref6slk6xev5me8kegnen7lrjw4fwky2a | ChipMixer | ChipMixer | 63.0282034 | 0.55720313 | 0.55720313 | 0.55720313 |
| de11057e58a519db62dc6430ea270536d96d689453356f1dbb512622034359dd | 730463 | 2022-04-04 22:51: | BTC | BTC | ChipMixer | ChipMixer | bc1qmx7s5kyqdr9k0pcyc2na5pqf8vmjjlrreex | bc1q9un9cds4uultkm9hwe633kp4x8gedytjkc | ChipMixer | ChipMixer | 63.0282034 | 0.55720313 | 0.55720313 | 0.55720313 |
| de11057e58a519db62dc6430ea270536d96d689453356f1dbb512622034359dd | 730463 | 2022-04-04 22:51: | BTC | BTC | ChipMixer | ChipMixer | bc1qmx7s5kyqdr9k0pcyc2na5pqf8vmjjlrreex | bc1qumel5pcpcjfs8afn5x7gye5nq333slzm5u | ChipMixer | ChipMixer | 63.0282034 | 0.55720313 | 0.55720313 | 0.55720313 |
| de11057e58a519db62dc6430ea270536d96d689453356f1dbb512622034359dd | 730463 | 2022-04-04 22:51: | BTC | BTC | ChipMixer | ChipMixer | bc1qmx7s5kyqdr9k0pcyc2na5pqf8vmjjlrreex | bc1q0tp3raphph82skrnc9ve2ugsahsr6spy2ls | ChipMixer | ChipMixer | 63.0282034 | 0.43210542 | 0.43210542 | 0.43210542 |
| de11057e58a519db62dc6430ea270536d96d689453356f1dbb512622034359dd | 730463 | 2022-04-04 22:51: | BTC | BTC | ChipMixer | ChipMixer | bc1qmx7s5kyqdr9k0pcyc2na5pqf8vmjjlrreex | bc1qydsadwcdlv4qmcmca0f3ghhdjud8alvy4 | ChipMixer | ChipMixer | 63.0282034 | 0.55720313 | 0.55720313 | 0.55720313 |
| de11057e58a519db62dc6430ea270536d96d689453356f1dbb512622034359dd | 730463 | 2022-04-04 22:51: | BTC | BTC | ChipMixer | ChipMixer | bc1qmx7s5kyqdr9k0pcyc2na5pqf8vmjjlrreex | bc1q2qp02ayfelpyttkjxvaxws93x9vkftays3we | ChipMixer | ChipMixer | 63.0282034 | 0.55720313 | 0.55720313 | 0.55720313 |
| de11057e58a519db62dc6430ea270536d96d689453356f1dbb512622034359dd | 730463 | 2022-04-04 22:51: | BTC | BTC | ChipMixer | ChipMixer | bc1qmx7s5kyqdr9k0pcyc2na5pqf8vmjjlrreex | bc1q0xhvvjvfnxadsy6l4k7mltc2kdvlks0wkcnc | ChipMixer | ChipMixer | 63.0282034 | 0.55720313 | 0.55720313 | 0.55720313 |
| de11057e58a519db62dc6430ea270536d96d689453356f1dbb512622034359dd | 730463 | 2022-04-04 22:51: | BTC | BTC | ChipMixer | ChipMixer | bc1qmx7s5kyqdr9k0pcyc2na5pqf8vmjjlrreex | bc1qj5vlxdhhxc7qfmuvp3v0sym8r9ce66engh | ChipMixer | ChipMixer | 63.0282034 | 0.55720313 | 0.55720313 | 0.55720313 |
| de11057e58a519db62dc6430ea270536d96d689453356f1dbb512622034359dd | 730463 | 2022-04-04 22:51: | BTC | BTC | ChipMixer | ChipMixer | bc1qmx7s5kyqdr9k0pcyc2na5pqf8vmjjlrreex | bc1qgnl68h9u4ghyzgd0d0r4lg4gdw5rntzjsgj | ChipMixer | ChipMixer | 63.0282034 | 0.55720313 | 0.55720313 | 0.55720313 |
| de11057e58a519db62dc6430ea270536d96d689453356f1dbb512622034359dd | 730463 | 2022-04-04 22:51: | BTC | BTC | ChipMixer | ChipMixer | bc1qmx7s5kyqdr9k0pcyc2na5pqf8vmjjlrreex | bc1qvsd45e3e4r9p25gtcfhjf93gxys2hmghv6 | ChipMixer | ChipMixer | 63.0282034 | 0.55720313 | 0.55720313 | 0.55720313 |
| de11057e58a519db62dc6430ea270536d96d689453356f1dbb512622034359dd | 730463 | 2022-04-04 22:51: | BTC | BTC | ChipMixer | ChipMixer | bc1qmx7s5kyqdr9k0pcyc2na5pqf8vmjjlrreex | bc1qv5dx9rm8kn3gp5v5qawsax4yr9lcl4frrkf | ChipMixer | ChipMixer | 63.0282034 | 0.55720313 | 0.55720313 | 0.55720313 |
| de11057e58a519db62dc6430ea270536d96d689453356f1dbb512622034359dd | 730463 | 2022-04-04 22:51: | BTC | BTC | ChipMixer | ChipMixer | bc1qmx7s5kyqdr9k0pcyc2na5pqf8vmjjlrreex | bc1qthqz2xc09xjmxp8ycmr8xhpxlrvqpjf9s9x | ChipMixer | ChipMixer | 63.0282034 | 0.55720313 | 0.55720313 | 0.55720313 |
| de11057e58a519db62dc6430ea270536d96d689453356f1dbb512622034359dd | 730463 | 2022-04-04 22:51: | BTC | BTC | ChipMixer | ChipMixer | bc1qtfgysddu76w64yeq7tkwzj69nyv4akvkz5 | bc1q6ahjp2uux2aurm4lwrxy5auezzuzza5kt4 | ChipMixer | ChipMixer | 63.0282034 | 0.55586441 | 0.55586441 | 0.55586441 |
| de11057e58a519db62dc6430ea270536d96d689453356f1dbb512622034359dd | 730463 | 2022-04-04 22:51: | BTC | BTC | ChipMixer | ChipMixer | bc1qtfgysddu76w64yeq7tkwzj69nyv4akvkz5 | bc1q9w8xght59c3h24afs6vj8aesrqlf7jq6z8r2 | ChipMixer | ChipMixer | 63.0282034 | 0.55586441 | 0.55586441 | 0.55586441 |
| de11057e58a519db62dc6430ea270536d96d689453356f1dbb512622034359dd | 730463 | 2022-04-04 22:51: | BTC | BTC | ChipMixer | ChipMixer | bc1qtfgysddu76w64yeq7tkwzj69nyv4akvkz5 | bc1qq0fnx32u5jcpts5kz0utrpt648apku50ec5 | ChipMixer | ChipMixer | 63.0282034 | 0.55586441 | 0.55586441 | 0.55586441 |
| de11057e58a519db62dc6430ea270536d96d689453356f1dbb512622034359dd | 730463 | 2022-04-04 22:51: | BTC | BTC | ChipMixer | ChipMixer | bc1qtfgysddu76w64yeq7tkwzj69nyv4akvkz5 | bc1qqd3ml6kdj07xda24hpk8jfhwtjvhavjpgu3 | ChipMixer | ChipMixer | 63.0282034 | 0.55586441 | 0.55586441 | 0.55586441 |
| de11057e58a519db62dc6430ea270536d96d689453356f1dbb512622034359dd | 730463 | 2022-04-04 22:51: | BTC | BTC | ChipMixer | ChipMixer | bc1qtfgysddu76w64yeq7tkwzj69nyv4akvkz5 | bc1q4n4qkz6vx93rjtgmax5mljwe0fgzt872jxv | ChipMixer | ChipMixer | 63.0282034 | 0.55586441 | 0.55586441 | 0.55586441 |
| de11057e58a519db62dc6430ea270536d96d689453356f1dbb512622034359dd | 730463 | 2022-04-04 22:51: | BTC | BTC | ChipMixer | ChipMixer | bc1qtfgysddu76w64yeq7tkwzj69nyv4akvkz5 | bc1q7yklx6j3u0u7flyn3tm5pdynrr5chrvc5agu | ChipMixer | ChipMixer | 63.0282034 | 0.55586441 | 0.55586441 | 0.55586441 |
| de11057e58a519db62dc6430ea270536d96d689453356f1dbb512622034359dd | 730463 | 2022-04-04 22:51: | BTC | BTC | ChipMixer | ChipMixer | bc1qtfgysddu76w64yeq7tkwzj69nyv4akvkz5 | bc1qv27uqlduueg4at2r9al6edm5jrld9u7z0zft | ChipMixer | ChipMixer | 63.0282034 | 0.55586441 | 0.55586441 | 0.55586441 |
| de11057e58a519db62dc6430ea270536d96d689453356f1dbb512622034359dd | 730463 | 2022-04-04 22:51: | BTC | BTC | ChipMixer | ChipMixer | bc1qtfgysddu76w64yeq7tkwzj69nyv4akvkz5 | bc1q8r6hepqdcqz307x67affy47m9jrvkv625d | ChipMixer | ChipMixer | 63.0282034 | 0.55586441 | 0.55586441 | 0.55586441 |
| de11057e58a519db62dc6430ea270536d96d689453356f1dbb512622034359dd | 730463 | 2022-04-04 22:51: | BTC | BTC | ChipMixer | ChipMixer | bc1qtfgysddu76w64yeq7tkwzj69nyv4akvkz5 | bc1qdtwggmw4q5vk2rxankarl2ys2hkqz2kwk | ChipMixer | ChipMixer | 63.0282034 | 0.55586441 | 0.55586441 | 0.55586441 |
| de11057e58a519db62dc6430ea270536d96d689453356f1dbb512622034359dd | 730463 | 2022-04-04 22:51: | BTC | BTC | ChipMixer | ChipMixer | bc1qtfgysddu76w64yeq7tkwzj69nyv4akvkz5 | bc1qtj7qzes6rl9kkzkynh7g085dvdne3j6lj27m | ChipMixer | ChipMixer | 63.0282034 | 0.55586441 | 0.55586441 | 0.55586441 |
| de11057e58a519db62dc6430ea270536d96d689453356f1dbb512622034359dd | 730463 | 2022-04-04 22:51: | BTC | BTC | ChipMixer | ChipMixer | bc1qtfgysddu76w64yeq7tkwzj69nyv4akvkz5 | bc1q0jjurnwmjndgzkjmf5eg9sq7ezk0tery5pv | ChipMixer | ChipMixer | 63.0282034 | 0.55586441 | 0.55586441 | 0.55586441 |
| de11057e58a519db62dc6430ea270536d96d689453356f1dbb512622034359dd | 730463 | 2022-04-04 22:51: | BTC | BTC | ChipMixer | ChipMixer | bc1qtfgysddu76w64yeq7tkwzj69nyv4akvkz5 | bc1qhtref6slk6xev5me8kegnen7lrjw4fwky2a | ChipMixer | ChipMixer | 63.0282034 | 0.55586441 | 0.55586441 | 0.55586441 |
| de11057e58a519db62dc6430ea270536d96d689453356f1dbb512622034359dd | 730463 | 2022-04-04 22:51: | BTC | BTC | ChipMixer | ChipMixer | bc1qtfgysddu76w64yeq7tkwzj69nyv4akvkz5 | bc1q9un9cds4uultkm9hwe633kp4x8gedytjkc | ChipMixer | ChipMixer | 63.0282034 | 0.55586441 | 0.55586441 | 0.55586441 |
| de11057e58a519db62dc6430ea270536d96d689453356f1dbb512622034359dd | 730463 | 2022-04-04 22:51: | BTC | BTC | ChipMixer | ChipMixer | bc1qtfgysddu76w64yeq7tkwzj69nyv4akvkz5 | bc1qumel5pcpcjfs8afn5x7gye5nq333slzm5u | ChipMixer | ChipMixer | 63.0282034 | 0.55586441 | 0.55586441 | 0.55586441 |
| de11057e58a519db62dc6430ea270536d96d689453356f1dbb512622034359dd | 730463 | 2022-04-04 22:51: | BTC | BTC | ChipMixer | ChipMixer | bc1qtfgysddu76w64yeq7tkwzj69nyv4akvkz5 | bc1q0tp3raphph82skrnc9ve2ugsahsr6spy2ls | ChipMixer | ChipMixer | 63.0282034 | 0.43106726 | 0.43106726 | 0.43106726 |
| de11057e58a519db62dc6430ea270536d96d689453356f1dbb512622034359dd | 730463 | 2022-04-04 22:51: | BTC | BTC | ChipMixer | ChipMixer | bc1qtfgysddu76w64yeq7tkwzj69nyv4akvkz5 | bc1qydsadwcdlv4qmcmca0f3ghhdjud8alvy4 | ChipMixer | ChipMixer | 63.0282034 | 0.55586441 | 0.55586441 | 0.55586441 |
| de11057e58a519db62dc6430ea270536d96d689453356f1dbb512622034359dd | 730463 | 2022-04-04 22:51: | BTC | BTC | ChipMixer | ChipMixer | bc1qtfgysddu76w64yeq7tkwzj69nyv4akvkz5 | bc1q2qp02ayfelpyttkjxvaxws93x9vkftays3we | ChipMixer | ChipMixer | 63.0282034 | 0.55586441 | 0.55586441 | 0.55586441 |
| de11057e58a519db62dc6430ea270536d96d689453356f1dbb512622034359dd | 730463 | 2022-04-04 22:51: | BTC | BTC | ChipMixer | ChipMixer | bc1qtfgysddu76w64yeq7tkwzj69nyv4akvkz5 | bc1q0xhvvjvfnxadsy6l4k7mltc2kdvlks0wkcnc | ChipMixer | ChipMixer | 63.0282034 | 0.55586441 | 0.55586441 | 0.55586441 |
| de11057e58a519db62dc6430ea270536d96d689453356f1dbb512622034359dd | 730463 | 2022-04-04 22:51: | BTC | BTC | ChipMixer | ChipMixer | bc1qtfgysddu76w64yeq7tkwzj69nyv4akvkz5 | bc1qj5vlxdhhxc7qfmuvp3v0sym8r9ce66engh | ChipMixer | ChipMixer | 63.0282034 | 0.55586441 | 0.55586441 | 0.55586441 |
| de11057e58a519db62dc6430ea270536d96d689453356f1dbb512622034359dd | 730463 | 2022-04-04 22:51: | BTC | BTC | ChipMixer | ChipMixer | bc1qtfgysddu76w64yeq7tkwzj69nyv4akvkz5 | bc1qgnl68h9u4ghyzgd0d0r4lg4gdw5rntzjsgj | ChipMixer | ChipMixer | 63.0282034 | 0.55586441 | 0.55586441 | 0.55586441 |
| de11057e58a519db62dc6430ea270536d96d689453356f1dbb512622034359dd | 730463 | 2022-04-04 22:51: | BTC | BTC | ChipMixer | ChipMixer | bc1qtfgysddu76w64yeq7tkwzj69nyv4akvkz5 | bc1qvsd45e3e4r9p25gtcfhjf93gxys2hmghv6 | ChipMixer | ChipMixer | 63.0282034 | 0.55586441 | 0.55586441 | 0.55586441 |
| de11057e58a519db62dc6430ea270536d96d689453356f1dbb512622034359dd | 730463 | 2022-04-04 22:51: | BTC | BTC | ChipMixer | ChipMixer | bc1qtfgysddu76w64yeq7tkwzj69nyv4akvkz5 | bc1qv5dx9rm8kn3gp5v5qawsax4yr9lcl4frrkf | ChipMixer | ChipMixer | 63.0282034 | 0.55586441 | 0.55586441 | 0.55586441 |
| de11057e58a519db62dc6430ea270536d96d689453356f1dbb512622034359dd | 730463 | 2022-04-04 22:51: | BTC | BTC | ChipMixer | ChipMixer | bc1qtfgysddu76w64yeq7tkwzj69nyv4akvkz5 | bc1qthqz2xc09xjmxp8ycmr8xhpxlrvqpjf9s9x | ChipMixer | ChipMixer | 63.0282034 | 0.55586441 | 0.55586441 | 0.55586441 |
| de11057e58a519db62dc6430ea270536d96d689453356f1dbb512622034359dd | 730463 | 2022-04-04 22:51: | BTC | BTC | ChipMixer | ChipMixer | bc1qpues63wk7n20avv37km02gjrwzee5ps7 | bc1q6ahjp2uux2aurm4lwrxy5auezzuzza5kt4 | ChipMixer | ChipMixer | 63.0282034 | 0.55583841 | 0.55583841 | 0.55583841 |
| de11057e58a519db62dc6430ea270536d96d689453356f1dbb512622034359dd | 730463 | 2022-04-04 22:51: | BTC | BTC | ChipMixer | ChipMixer | bc1qpues63wk7n20avv37km02gjrwzee5ps7 | bc1q9w8xght59c3h24afs6vj8aesrqlf7jq6z8r2 | ChipMixer | ChipMixer | 63.0282034 | 0.55583841 | 0.55583841 | 0.55583841 |
| de11057e58a519db62dc6430ea270536d96d689453356f1dbb512622034359dd | 730463 | 2022-04-04 22:51: | BTC | BTC | ChipMixer | ChipMixer | bc1qpues63wk7n20avv37km02gjrwzee5ps7 | bc1qq0fnx32u5jcpts5kz0utrpt648apku50ec5 | ChipMixer | ChipMixer | 63.0282034 | 0.55583841 | 0.55583841 | 0.55583841 |
| de11057e58a519db62dc6430ea270536d96d689453356f1dbb512622034359dd | 730463 | 2022-04-04 22:51: | BTC | BTC | ChipMixer | ChipMixer | bc1qpues63wk7n20avv37km02gjrwzee5ps7 | bc1qqd3ml6kdj07xda24hpk8jfhwtjvhavjpgu3 | ChipMixer | ChipMixer | 63.0282034 | 0.55583841 | 0.55583841 | 0.55583841 |
| de11057e58a519db62dc6430ea270536d96d689453356f1dbb512622034359dd | 730463 | 2022-04-04 22:51: | BTC | BTC | ChipMixer | ChipMixer | bc1qpues63wk7n20avv37km02gjrwzee5ps7 | bc1q4n4qkz6vx93rjtgmax5mljwe0fgzt872jxv | ChipMixer | ChipMixer | 63.0282034 | 0.55583841 | 0.55583841 | 0.55583841 |
| de11057e58a519db62dc6430ea270536d96d689453356f1dbb512622034359dd | 730463 | 2022-04-04 22:51: | BTC | BTC | ChipMixer | ChipMixer | bc1qpues63wk7n20avv37km02gjrwzee5ps7 | bc1q7yklx6j3u0u7flyn3tm5pdynrr5chrvc5agu | ChipMixer | ChipMixer | 63.0282034 | 0.55583841 | 0.55583841 | 0.55583841 |
| de11057e58a519db62dc6430ea270536d96d689453356f1dbb512622034359dd | 730463 | 2022-04-04 22:51: | BTC | BTC | ChipMixer | ChipMixer | bc1qpues63wk7n20avv37km02gjrwzee5ps7 | bc1qv27uqlduueg4at2r9al6edm5jrld9u7z0zft | ChipMixer | ChipMixer | 63.0282034 | 0.55583841 | 0.55583841 | 0.55583841 |
| de11057e58a519db62dc6430ea270536d96d689453356f1dbb512622034359dd | 730463 | 2022-04-04 22:51: | BTC | BTC | ChipMixer | ChipMixer | bc1qpues63wk7n20avv37km02gjrwzee5ps7 | bc1q8r6hepqdcqz307x67affy47m9jrvkv625d | ChipMixer | ChipMixer | 63.0282034 | 0.55583841 | 0.55583841 | 0.55583841 |
| de11057e58a519db62dc6430ea270536d96d689453356f1dbb512622034359dd | 730463 | 2022-04-04 22:51: | BTC | BTC | ChipMixer | ChipMixer | bc1qpues63wk7n20avv37km02gjrwzee5ps7 | bc1qdtwggmw4q5vk2rxankarl2ys2hkqz2kwk | ChipMixer | ChipMixer | 63.0282034 | 0.55583841 | 0.55583841 | 0.55583841 |
| de11057e58a519db62dc6430ea270536d96d689453356f1dbb512622034359dd | 730463 | 2022-04-04 22:51: | BTC | BTC | ChipMixer | ChipMixer | bc1qpues63wk7n20avv37km02gjrwzee5ps7 | bc1qtj7qzes6rl9kkzkynh7g085dvdne3j6lj27m | ChipMixer | ChipMixer | 63.0282034 | 0.55583841 | 0.55583841 | 0.55583841 |
| de11057e58a519db62dc6430ea270536d96d689453356f1dbb512622034359dd | 730463 | 2022-04-04 22:51: | BTC | BTC | ChipMixer | ChipMixer | bc1qpues63wk7n20avv37km02gjrwzee5ps7 | bc1q0jjurnwmjndgzkjmf5eg9sq7ezk0tery5pv | ChipMixer | ChipMixer | 63.0282034 | 0.55583841 | 0.55583841 | 0.55583841 |
| de11057e58a519db62dc6430ea270536d96d689453356f1dbb512622034359dd | 730463 | 2022-04-04 22:51: | BTC | BTC | ChipMixer | ChipMixer | bc1qpues63wk7n20avv37km02gjrwzee5ps7 | bc1qhtref6slk6xev5me8kegnen7lrjw4fwky2a | ChipMixer | ChipMixer | 63.0282034 | 0.55583841 | 0.55583841 | 0.55583841 |
| de11057e58a519db62dc6430ea270536d96d689453356f1dbb512622034359dd | 730463 | 2022-04-04 22:51: | BTC | BTC | ChipMixer | ChipMixer | bc1qpues63wk7n20avv37km02gjrwzee5ps7 | bc1q9un9cds4uultkm9hwe633kp4x8gedytjkc | ChipMixer | ChipMixer | 63.0282034 | 0.55583841 | 0.55583841 | 0.55583841 |
| de11057e58a519db62dc6430ea270536d96d689453356f1dbb512622034359dd | 730463 | 2022-04-04 22:51: | BTC | BTC | ChipMixer | ChipMixer | bc1qpues63wk7n20avv37km02gjrwzee5ps7 | bc1qumel5pcpcjfs8afn5x7gye5nq333slzm5u | ChipMixer | ChipMixer | 63.0282034 | 0.55583841 | 0.55583841 | 0.55583841 |
| de11057e58a519db62dc6430ea270536d96d689453356f1dbb512622034359dd | 730463 | 2022-04-04 22:51: | BTC | BTC | ChipMixer | ChipMixer | bc1qpues63wk7n20avv37km02gjrwzee5ps7 | bc1q0tp3raphph82skrnc9ve2ugsahsr6spy2ls | ChipMixer | ChipMixer | 63.0282034 | 0.4310471 | 0.4310471 | 0.4310471 |
| de11057e58a519db62dc6430ea270536d96d689453356f1dbb512622034359dd | 730463 | 2022-04-04 22:51: | BTC | BTC | ChipMixer | ChipMixer | bc1qpues63wk7n20avv37km02gjrwzee5ps7 | bc1qydsadwcdlv4qmcmca0f3ghhdjud8alvy4 | ChipMixer | ChipMixer | 63.0282034 | 0.55583841 | 0.55583841 | 0.55583841 |
| de11057e58a519db62dc6430ea270536d96d689453356f1dbb512622034359dd | 730463 | 2022-04-04 22:51: | BTC | BTC | ChipMixer | ChipMixer | bc1qpues63wk7n20avv37km02gjrwzee5ps7 | bc1q2qp02ayfelpyttkjxvaxws93x9vkftays3we | ChipMixer | ChipMixer | 63.0282034 | 0.55583841 | 0.55583841 | 0.55583841 |
| de11057e58a519db62dc6430ea270536d96d689453356f1dbb512622034359dd | 730463 | 2022-04-04 22:51: | BTC | BTC | ChipMixer | ChipMixer | bc1qpues63wk7n20avv37km02gjrwzee5ps7 | bc1q0xhvvjvfnxadsy6l4k7mltc2kdvlks0wkcnc | ChipMixer | ChipMixer | 63.0282034 | 0.55583841 | 0.55583841 | 0.55583841 |
| de11057e58a519db62dc6430ea270536d96d689453356f1dbb512622034359dd | 730463 | 2022-04-04 22:51: | BTC | BTC | ChipMixer | ChipMixer | bc1qpues63wk7n20avv37km02gjrwzee5ps7 | bc1qj5vlxdhhxc7qfmuvp3v0sym8r9ce66engh | ChipMixer | ChipMixer | 63.0282034 | 0.55583841 | 0.55583841 | 0.55583841 |
| de11057e58a519db62dc6430ea270536d96d689453356f1dbb512622034359dd | 730463 | 2022-04-04 22:51: | BTC | BTC | ChipMixer | ChipMixer | bc1qpues63wk7n20avv37km02gjrwzee5ps7 | bc1qgnl68h9u4ghyzgd0d0r4lg4gdw5rntzjsgj | ChipMixer | ChipMixer | 63.0282034 | 0.55583841 | 0.55583841 | 0.55583841 |
| de11057e58a519db62dc6430ea270536d96d689453356f1dbb512622034359dd | 730463 | 2022-04-04 22:51: | BTC | BTC | ChipMixer | ChipMixer | bc1qpues63wk7n20avv37km02gjrwzee5ps7 | bc1qvsd45e3e4r9p25gtcfhjf93gxys2hmghv6 | ChipMixer | ChipMixer | 63.0282034 | 0.55583841 | 0.55583841 | 0.55583841 |
| de11057e58a519db62dc6430ea270536d96d689453356f1dbb512622034359dd | 730463 | 2022-04-04 22:51: | BTC | BTC | ChipMixer | ChipMixer | bc1qpues63wk7n20avv37km02gjrwzee5ps7 | bc1qv5dx9rm8kn3gp5v5qawsax4yr9lcl4frrkf | ChipMixer | ChipMixer | 63.0282034 | 0.55583841 | 0.55583841 | 0.55583841 |
| de11057e58a519db62dc6430ea270536d96d689453356f1dbb512622034359dd | 730463 | 2022-04-04 22:51: | BTC | BTC | ChipMixer | ChipMixer | bc1qpues63wk7n20avv37km02gjrwzee5ps7 | bc1qthqz2xc09xjmxp8ycmr8xhpxlrvqpjf9s9x | ChipMixer | ChipMixer | 63.0282034 | 0.55583841 | 0.55583841 | 0.55583841 |
| de11057e58a519db62dc6430ea270536d96d689453356f1dbb512622034359dd | 730463 | 2022-04-04 22:51: | BTC | BTC | ChipMixer | ChipMixer | bc1q6f8ch3urlghpmhrs5zc30guh2wz4fcx3v6 | bc1q6ahjp2uux2aurm4lwrxy5auezzuzza5kt4 | ChipMixer | ChipMixer | 63.0282034 | 0.37909405 | 0.37909405 | 0.37909405 |
| de11057e58a519db62dc6430ea270536d96d689453356f1dbb512622034359dd | 730463 | 2022-04-04 22:51: | BTC | BTC | ChipMixer | ChipMixer | bc1q6f8ch3urlghpmhrs5zc30guh2wz4fcx3v6 | bc1q9w8xght59c3h24afs6vj8aesrqlf7jq6z8r2 | ChipMixer | ChipMixer | 63.0282034 | 0.37909405 | 0.37909405 | 0.37909405 |
| de11057e58a519db62dc6430ea270536d96d689453356f1dbb512622034359dd | 730463 | 2022-04-04 22:51: | BTC | BTC | ChipMixer | ChipMixer | bc1q6f8ch3urlghpmhrs5zc30guh2wz4fcx3v6 | bc1qq0fnx32u5jcpts5kz0utrpt648apku50ec5 | ChipMixer | ChipMixer | 63.0282034 | 0.37909405 | 0.37909405 | 0.37909405 |
| de11057e58a519db62dc6430ea270536d96d689453356f1dbb512622034359dd | 730463 | 2022-04-04 22:51: | BTC | BTC | ChipMixer | ChipMixer | bc1q6f8ch3urlghpmhrs5zc30guh2wz4fcx3v6 | bc1qqd3ml6kdj07xda24hpk8jfhwtjvhavjpgu3 | ChipMixer | ChipMixer | 63.0282034 | 0.37909405 | 0.37909405 | 0.37909405 |
| de11057e58a519db62dc6430ea270536d96d689453356f1dbb512622034359dd | 730463 | 2022-04-04 22:51: | BTC | BTC | ChipMixer | ChipMixer | bc1q6f8ch3urlghpmhrs5zc30guh2wz4fcx3v6 | bc1q4n4qkz6vx93rjtgmax5mljwe0fgzt872jxv | ChipMixer | ChipMixer | 63.0282034 | 0.37909405 | 0.37909405 | 0.37909405 |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| de11057e58a519db62dc6430ea270536d96d689453356f1dbb512622034359dd | 730463 | 2022-04-04 22:51: | BTC | BTC | ChipMixer | ChipMixer | bc1q6f8ch3urlghpmhrs5zc30guh2wz4fcx3v6 | bc1q7yklx6j3u0u7flyn3tm5pdynrr5chrvc5agu | ChipMixer | ChipMixer | 63.0282034 | 0.37909405 | 0.37909405 | 0.37909405 |
| de11057e58a519db62dc6430ea270536d96d689453356f1dbb512622034359dd | 730463 | 2022-04-04 22:51: | BTC | BTC | ChipMixer | ChipMixer | bc1q6f8ch3urlghpmhrs5zc30guh2wz4fcx3v6 | bc1qv27uqlduueg4at2r9al6edm5jrld9u7z0zft | ChipMixer | ChipMixer | 63.0282034 | 0.37909405 | 0.37909405 | 0.37909405 |
| de11057e58a519db62dc6430ea270536d96d689453356f1dbb512622034359dd | 730463 | 2022-04-04 22:51: | BTC | BTC | ChipMixer | ChipMixer | bc1q6f8ch3urlghpmhrs5zc30guh2wz4fcx3v6 | bc1q8r6hepqdcqz307x67affy47m9jrvkv625d | ChipMixer | ChipMixer | 63.0282034 | 0.37909405 | 0.37909405 | 0.37909405 |
| de11057e58a519db62dc6430ea270536d96d689453356f1dbb512622034359dd | 730463 | 2022-04-04 22:51: | BTC | BTC | ChipMixer | ChipMixer | bc1q6f8ch3urlghpmhrs5zc30guh2wz4fcx3v6 | bc1qdtwggmw4q5vk2rxankarl2ys2hkqz2kwk | ChipMixer | ChipMixer | 63.0282034 | 0.37909405 | 0.37909405 | 0.37909405 |
| de11057e58a519db62dc6430ea270536d96d689453356f1dbb512622034359dd | 730463 | 2022-04-04 22:51: | BTC | BTC | ChipMixer | ChipMixer | bc1q6f8ch3urlghpmhrs5zc30guh2wz4fcx3v6 | bc1qtj7qzes6rl9kkzkynh7g085dvdne3j6lj27m | ChipMixer | ChipMixer | 63.0282034 | 0.37909405 | 0.37909405 | 0.37909405 |
| de11057e58a519db62dc6430ea270536d96d689453356f1dbb512622034359dd | 730463 | 2022-04-04 22:51: | BTC | BTC | ChipMixer | ChipMixer | bc1q6f8ch3urlghpmhrs5zc30guh2wz4fcx3v6 | bc1q0jjurnwmjndgzkjmf5eg9sq7ezk0tery5pv | ChipMixer | ChipMixer | 63.0282034 | 0.37909405 | 0.37909405 | 0.37909405 |
| de11057e58a519db62dc6430ea270536d96d689453356f1dbb512622034359dd | 730463 | 2022-04-04 22:51: | BTC | BTC | ChipMixer | ChipMixer | bc1q6f8ch3urlghpmhrs5zc30guh2wz4fcx3v6 | bc1qhtref6slk6xev5me8kegnen7lrjw4fwky2a | ChipMixer | ChipMixer | 63.0282034 | 0.37909405 | 0.37909405 | 0.37909405 |
| de11057e58a519db62dc6430ea270536d96d689453356f1dbb512622034359dd | 730463 | 2022-04-04 22:51: | BTC | BTC | ChipMixer | ChipMixer | bc1q6f8ch3urlghpmhrs5zc30guh2wz4fcx3v6 | bc1q9un9cds4uultkm9hwe633kp4x8gedytjkc | ChipMixer | ChipMixer | 63.0282034 | 0.37909405 | 0.37909405 | 0.37909405 |
| de11057e58a519db62dc6430ea270536d96d689453356f1dbb512622034359dd | 730463 | 2022-04-04 22:51: | BTC | BTC | ChipMixer | ChipMixer | bc1q6f8ch3urlghpmhrs5zc30guh2wz4fcx3v6 | bc1qumel5pcpcjfs8afn5x7gye5nq333slzm5u | ChipMixer | ChipMixer | 63.0282034 | 0.37909405 | 0.37909405 | 0.37909405 |
| de11057e58a519db62dc6430ea270536d96d689453356f1dbb512622034359dd | 730463 | 2022-04-04 22:51: | BTC | BTC | ChipMixer | ChipMixer | bc1q6f8ch3urlghpmhrs5zc30guh2wz4fcx3v6 | bc1q0tp3raphph82skrnc9ve2ugsahsr6spy2ls | ChipMixer | ChipMixer | 63.0282034 | 0.29398362 | 0.29398362 | 0.29398362 |
| de11057e58a519db62dc6430ea270536d96d689453356f1dbb512622034359dd | 730463 | 2022-04-04 22:51: | BTC | BTC | ChipMixer | ChipMixer | bc1q6f8ch3urlghpmhrs5zc30guh2wz4fcx3v6 | bc1qydsadwcdlv4qmcmca0f3ghhdjud8alvy4 | ChipMixer | ChipMixer | 63.0282034 | 0.37909405 | 0.37909405 | 0.37909405 |
| de11057e58a519db62dc6430ea270536d96d689453356f1dbb512622034359dd | 730463 | 2022-04-04 22:51: | BTC | BTC | ChipMixer | ChipMixer | bc1q6f8ch3urlghpmhrs5zc30guh2wz4fcx3v6 | bc1q2qp02ayfelpyttkjxvaxws93x9vkftays3we | ChipMixer | ChipMixer | 63.0282034 | 0.37909405 | 0.37909405 | 0.37909405 |
| de11057e58a519db62dc6430ea270536d96d689453356f1dbb512622034359dd | 730463 | 2022-04-04 22:51: | BTC | BTC | ChipMixer | ChipMixer | bc1q6f8ch3urlghpmhrs5zc30guh2wz4fcx3v6 | bc1q0xhvvjvfnxadsy6l4k7mltc2kdvlks0wkcnc | ChipMixer | ChipMixer | 63.0282034 | 0.37909405 | 0.37909405 | 0.37909405 |
| de11057e58a519db62dc6430ea270536d96d689453356f1dbb512622034359dd | 730463 | 2022-04-04 22:51: | BTC | BTC | ChipMixer | ChipMixer | bc1q6f8ch3urlghpmhrs5zc30guh2wz4fcx3v6 | bc1qj5vlxdhhxc7qfmuvp3v0sym8r9ce66engl | ChipMixer | ChipMixer | 63.0282034 | 0.37909405 | 0.37909405 | 0.37909405 |
| de11057e58a519db62dc6430ea270536d96d689453356f1dbb512622034359dd | 730463 | 2022-04-04 22:51: | BTC | BTC | ChipMixer | ChipMixer | bc1q6f8ch3urlghpmhrs5zc30guh2wz4fcx3v6 | bc1qgnl68h9u4ghyzgd0d0r4lg4gdw5rntzjsgj | ChipMixer | ChipMixer | 63.0282034 | 0.37909405 | 0.37909405 | 0.37909405 |
| de11057e58a519db62dc6430ea270536d96d689453356f1dbb512622034359dd | 730463 | 2022-04-04 22:51: | BTC | BTC | ChipMixer | ChipMixer | bc1q6f8ch3urlghpmhrs5zc30guh2wz4fcx3v6 | bc1qvsd45e3e4r9p25gtcfhjf93gxys2hmghv6 | ChipMixer | ChipMixer | 63.0282034 | 0.37909405 | 0.37909405 | 0.37909405 |
| de11057e58a519db62dc6430ea270536d96d689453356f1dbb512622034359dd | 730463 | 2022-04-04 22:51: | BTC | BTC | ChipMixer | ChipMixer | bc1q6f8ch3urlghpmhrs5zc30guh2wz4fcx3v6 | bc1qv5dx9rm8kn3gp5v5qawsax4yr9lcl4frrkf | ChipMixer | ChipMixer | 63.0282034 | 0.37909405 | 0.37909405 | 0.37909405 |
| de11057e58a519db62dc6430ea270536d96d689453356f1dbb512622034359dd | 730463 | 2022-04-04 22:51: | BTC | BTC | ChipMixer | ChipMixer | bc1q6f8ch3urlghpmhrs5zc30guh2wz4fcx3v6 | bc1qthqz2xc09xjmxp8ycmr8xhpxlrvqpjf9s9x | ChipMixer | ChipMixer | 63.0282034 | 0.37909405 | 0.37909405 | 0.37909405 |
| 3ed04229edd43a39c4f3bfd0a67f2f50aa527abf393f537fd6cdf114ab742715 | 730464 | 2022-04-04 22:57: | BTC | BTC | ChipMixer | ChipMixer | bc1qarrm0qvpd2n4xu8p44vv52ehc7vdnqgvt | bc1qnwq3vljddea4clpw98zw79yr3l8zmcurtm | ChipMixer | ChipMixer | 1.0919966 | 0.1319966 | 0.1319966 | 0.1319966 |
| 6d799c040c1155cb0d45e174d1ba2f201b1d890d832976725715718da56c2e21 | 730464 | 2022-04-04 22:57: | BTC | BTC | ChipMixer | ChipMixer | bc1q044nsqfzafnrkn22gplndqeqh37q8r4022 | bc1qtyfwzetfp6llwtqpxxd9x69vnanmfsxq72ts | ChipMixer | ChipMixer | 15.793651 | 0.128 | 0.128 | 0.128 |
| 6d799c040c1155cb0d45e174d1ba2f201b1d890d832976725715718da56c2e21 | 730464 | 2022-04-04 22:57: | BTC | BTC | ChipMixer | ChipMixer | bc1q044nsqfzafnrkn22gplndqeqh37q8r4022 | bc1qsjd6ypc72ve6fvv3x2a34pacyfjttlg53yu34 | ChipMixer | ChipMixer | 15.793651 | 11.953651 | 11.953651 | 11.953651 |
| 3eff8af3094a4574c2cf0751800ab62ce8f18ed5925647cb4a800297dcaba72b | 730464 | 2022-04-04 22:57: | BTC | BTC | ChipMixer | ChipMixer | bc1qmxq3k7jg4nyu94m44rpwk8krq9r8thp68 | bc1q9njkcesf85wrrg3gaxwes4jwsexj3weque | ChipMixer | ChipMixer | 15.926059 | 15.806059 | 15.806059 | 15.806059 |
| eb4e3ced02fadfc5cf3a82ea03bb670c056f8baac817f3acb38f6be25523a141 | 730464 | 2022-04-04 22:57: | BTC | BTC | ChipMixer | ChipMixer | bc1qs6kemapdjh9lc2eugpfdrhdvmvptjpwnf8 | bc1qlkux0e0wpjy29cxlvgekeut98gqt5t7vlpzg | ChipMixer | ChipMixer | 63.1455964 | 1.1052463 | 1.1052463 | 1.1052463 |
| eb4e3ced02fadfc5cf3a82ea03bb670c056f8baac817f3acb38f6be25523a141 | 730464 | 2022-04-04 22:57: | BTC | BTC | ChipMixer | ChipMixer | bc1qs6kemapdjh9lc2eugpfdrhdvmvptjpwnf8 | bc1q6cxw0u0wa5c67vkamrn65lmczvlxc69k | ChipMixer | ChipMixer | 63.1455964 | 0.46023049 | 0.46023049 | 0.46023049 |
| eb4e3ced02fadfc5cf3a82ea03bb670c056f8baac817f3acb38f6be25523a141 | 730464 | 2022-04-04 22:57: | BTC | BTC | ChipMixer | ChipMixer | bc1qs6kemapdjh9lc2eugpfdrhdvmvptjpwnf8 | bc1qu6zx5aguc82vgux6nt0e2k7h6lmc76g9tl | ChipMixer | ChipMixer | 63.1455964 | 1.1052463 | 1.1052463 | 1.1052463 |
| eb4e3ced02fadfc5cf3a82ea03bb670c056f8baac817f3acb38f6be25523a141 | 730464 | 2022-04-04 22:57: | BTC | BTC | ChipMixer | ChipMixer | bc1qs6kemapdjh9lc2eugpfdrhdvmvptjpwnf8 | bc1qfwkshvsyp5846hjwmysstlvs4np2e4rchsl | ChipMixer | ChipMixer | 63.1455964 | 1.1052463 | 1.1052463 | 1.1052463 |
| eb4e3ced02fadfc5cf3a82ea03bb670c056f8baac817f3acb38f6be25523a141 | 730464 | 2022-04-04 22:57: | BTC | BTC | ChipMixer | ChipMixer | bc1qs6kemapdjh9lc2eugpfdrhdvmvptjpwnf8 | bc1qkeym6vtc9dy9hwp3acaf67q23qzv834jr | ChipMixer | ChipMixer | 63.1455964 | 1.1052463 | 1.1052463 | 1.1052463 |
| eb4e3ced02fadfc5cf3a82ea03bb670c056f8baac817f3acb38f6be25523a141 | 730464 | 2022-04-04 22:57: | BTC | BTC | ChipMixer | ChipMixer | bc1qs6kemapdjh9lc2eugpfdrhdvmvptjpwnf8 | bc1q0f348juzuhs3gn7lhw4khnyje77620gehy | ChipMixer | ChipMixer | 63.1455964 | 1.1052463 | 1.1052463 | 1.1052463 |
| eb4e3ced02fadfc5cf3a82ea03bb670c056f8baac817f3acb38f6be25523a141 | 730464 | 2022-04-04 22:57: | BTC | BTC | ChipMixer | ChipMixer | bc1qs6kemapdjh9lc2eugpfdrhdvmvptjpwnf8 | bc1qhhfd2qve6cnmykjyl2jf4w3uej9w9enz9x | ChipMixer | ChipMixer | 63.1455964 | 1.1052463 | 1.1052463 | 1.1052463 |
| eb4e3ced02fadfc5cf3a82ea03bb670c056f8baac817f3acb38f6be25523a141 | 730464 | 2022-04-04 22:57: | BTC | BTC | ChipMixer | ChipMixer | bc1qs6kemapdjh9lc2eugpfdrhdvmvptjpwnf8 | bc1qjqzvcmf28j3axufqth55aqgth5z0ns0u4hk | ChipMixer | ChipMixer | 63.1455964 | 1.1052463 | 1.1052463 | 1.1052463 |
| eb4e3ced02fadfc5cf3a82ea03bb670c056f8baac817f3acb38f6be25523a141 | 730464 | 2022-04-04 22:57: | BTC | BTC | ChipMixer | ChipMixer | bc1qs6kemapdjh9lc2eugpfdrhdvmvptjpwnf8 | bc1qx3n0xyckmmv849nck4ey34hl9r56mt0y | ChipMixer | ChipMixer | 63.1455964 | 1.1052463 | 1.1052463 | 1.1052463 |
| eb4e3ced02fadfc5cf3a82ea03bb670c056f8baac817f3acb38f6be25523a141 | 730464 | 2022-04-04 22:57: | BTC | BTC | ChipMixer | ChipMixer | bc1qs6kemapdjh9lc2eugpfdrhdvmvptjpwnf8 | bc1qkm96sg3znqlcwwsl5kcslkzemdrtu9adkv | ChipMixer | ChipMixer | 63.1455964 | 1.1052463 | 1.1052463 | 1.1052463 |
| eb4e3ced02fadfc5cf3a82ea03bb670c056f8baac817f3acb38f6be25523a141 | 730464 | 2022-04-04 22:57: | BTC | BTC | ChipMixer | ChipMixer | bc1qs6kemapdjh9lc2eugpfdrhdvmvptjpwnf8 | bc1q3a9xuuu46n0gncv5fpw3rxcfmw0vs795 | ChipMixer | ChipMixer | 63.1455964 | 1.1052463 | 1.1052463 | 1.1052463 |
| eb4e3ced02fadfc5cf3a82ea03bb670c056f8baac817f3acb38f6be25523a141 | 730464 | 2022-04-04 22:57: | BTC | BTC | ChipMixer | ChipMixer | bc1qs6kemapdjh9lc2eugpfdrhdvmvptjpwnf8 | bc1q4cwy3tvm6pklujf892nak6z2yhj0zmslgxj | ChipMixer | ChipMixer | 63.1455964 | 1.1052463 | 1.1052463 | 1.1052463 |
| eb4e3ced02fadfc5cf3a82ea03bb670c056f8baac817f3acb38f6be25523a141 | 730464 | 2022-04-04 22:57: | BTC | BTC | ChipMixer | ChipMixer | bc1qs6kemapdjh9lc2eugpfdrhdvmvptjpwnf8 | bc1qhmhgfv9ftwmnjt53sal7gdpvj3xhvnqm5x | ChipMixer | ChipMixer | 63.1455964 | 1.1052463 | 1.1052463 | 1.1052463 |
| eb4e3ced02fadfc5cf3a82ea03bb670c056f8baac817f3acb38f6be25523a141 | 730464 | 2022-04-04 22:57: | BTC | BTC | ChipMixer | ChipMixer | bc1q99rc9d0z3yxhnuh3g6sjt4gu5fzqs2yg0h | bc1qlkux0e0wpjy29cxlvgekeut98gqt5t7vlpzg | ChipMixer | ChipMixer | 63.1455964 | 1.11349074 | 1.11349074 | 1.11349074 |
| eb4e3ced02fadfc5cf3a82ea03bb670c056f8baac817f3acb38f6be25523a141 | 730464 | 2022-04-04 22:57: | BTC | BTC | ChipMixer | ChipMixer | bc1q99rc9d0z3yxhnuh3g6sjt4gu5fzqs2yg0h | bc1q6cxw0u0wa5c67vkamrn65lmczvlxc69k | ChipMixer | ChipMixer | 63.1455964 | 0.46366353 | 0.46366353 | 0.46366353 |
| eb4e3ced02fadfc5cf3a82ea03bb670c056f8baac817f3acb38f6be25523a141 | 730464 | 2022-04-04 22:57: | BTC | BTC | ChipMixer | ChipMixer | bc1q99rc9d0z3yxhnuh3g6sjt4gu5fzqs2yg0h | bc1qu6zx5aguc82vgux6nt0e2k7h6lmc76g9tl | ChipMixer | ChipMixer | 63.1455964 | 1.11349074 | 1.11349074 | 1.11349074 |
| eb4e3ced02fadfc5cf3a82ea03bb670c056f8baac817f3acb38f6be25523a141 | 730464 | 2022-04-04 22:57: | BTC | BTC | ChipMixer | ChipMixer | bc1q99rc9d0z3yxhnuh3g6sjt4gu5fzqs2yg0h | bc1qfwkshvsyp5846hjwmysstlvs4np2e4rchsl | ChipMixer | ChipMixer | 63.1455964 | 1.11349074 | 1.11349074 | 1.11349074 |
| eb4e3ced02fadfc5cf3a82ea03bb670c056f8baac817f3acb38f6be25523a141 | 730464 | 2022-04-04 22:57: | BTC | BTC | ChipMixer | ChipMixer | bc1q99rc9d0z3yxhnuh3g6sjt4gu5fzqs2yg0h | bc1qkeym6vtc9dy9hwp3acaf67q23qzv834jr | ChipMixer | ChipMixer | 63.1455964 | 1.11349074 | 1.11349074 | 1.11349074 |
| eb4e3ced02fadfc5cf3a82ea03bb670c056f8baac817f3acb38f6be25523a141 | 730464 | 2022-04-04 22:57: | BTC | BTC | ChipMixer | ChipMixer | bc1q99rc9d0z3yxhnuh3g6sjt4gu5fzqs2yg0h | bc1q0f348juzuhs3gn7lhw4khnyje77620gehy | ChipMixer | ChipMixer | 63.1455964 | 1.11349074 | 1.11349074 | 1.11349074 |
| eb4e3ced02fadfc5cf3a82ea03bb670c056f8baac817f3acb38f6be25523a141 | 730464 | 2022-04-04 22:57: | BTC | BTC | ChipMixer | ChipMixer | bc1q99rc9d0z3yxhnuh3g6sjt4gu5fzqs2yg0h | bc1qhhfd2qve6cnmykjyl2jf4w3uej9w9enz9x | ChipMixer | ChipMixer | 63.1455964 | 1.11349074 | 1.11349074 | 1.11349074 |
| eb4e3ced02fadfc5cf3a82ea03bb670c056f8baac817f3acb38f6be25523a141 | 730464 | 2022-04-04 22:57: | BTC | BTC | ChipMixer | ChipMixer | bc1q99rc9d0z3yxhnuh3g6sjt4gu5fzqs2yg0h | bc1qjqzvcmf28j3axufqth55aqgth5z0ns0u4hk | ChipMixer | ChipMixer | 63.1455964 | 1.11349074 | 1.11349074 | 1.11349074 |
| eb4e3ced02fadfc5cf3a82ea03bb670c056f8baac817f3acb38f6be25523a141 | 730464 | 2022-04-04 22:57: | BTC | BTC | ChipMixer | ChipMixer | bc1q99rc9d0z3yxhnuh3g6sjt4gu5fzqs2yg0h | bc1qx3n0xyckmmv849nck4ey34hl9r56mt0y | ChipMixer | ChipMixer | 63.1455964 | 1.11349074 | 1.11349074 | 1.11349074 |
| eb4e3ced02fadfc5cf3a82ea03bb670c056f8baac817f3acb38f6be25523a141 | 730464 | 2022-04-04 22:57: | BTC | BTC | ChipMixer | ChipMixer | bc1q99rc9d0z3yxhnuh3g6sjt4gu5fzqs2yg0h | bc1qkm96sg3znqlcwwsl5kcslkzemdrtu9adkv | ChipMixer | ChipMixer | 63.1455964 | 1.11349074 | 1.11349074 | 1.11349074 |
| eb4e3ced02fadfc5cf3a82ea03bb670c056f8baac817f3acb38f6be25523a141 | 730464 | 2022-04-04 22:57: | BTC | BTC | ChipMixer | ChipMixer | bc1q99rc9d0z3yxhnuh3g6sjt4gu5fzqs2yg0h | bc1q3a9xuuu46n0gncv5fpw3rxcfmw0vs795 | ChipMixer | ChipMixer | 63.1455964 | 1.11349074 | 1.11349074 | 1.11349074 |
| eb4e3ced02fadfc5cf3a82ea03bb670c056f8baac817f3acb38f6be25523a141 | 730464 | 2022-04-04 22:57: | BTC | BTC | ChipMixer | ChipMixer | bc1q99rc9d0z3yxhnuh3g6sjt4gu5fzqs2yg0h | bc1q4cwy3tvm6pklujf892nak6z2yhj0zmslgxj | ChipMixer | ChipMixer | 63.1455964 | 1.11349074 | 1.11349074 | 1.11349074 |
| eb4e3ced02fadfc5cf3a82ea03bb670c056f8baac817f3acb38f6be25523a141 | 730464 | 2022-04-04 22:57: | BTC | BTC | ChipMixer | ChipMixer | bc1q99rc9d0z3yxhnuh3g6sjt4gu5fzqs2yg0h | bc1qhmhgfv9ftwmnjt53sal7gdpvj3xhvnqm5x | ChipMixer | ChipMixer | 63.1455964 | 1.11349074 | 1.11349074 | 1.11349074 |
| eb4e3ced02fadfc5cf3a82ea03bb670c056f8baac817f3acb38f6be25523a141 | 730464 | 2022-04-04 22:57: | BTC | BTC | ChipMixer | ChipMixer | bc1qn3pf7gp6ucumffu9rys4mu09ztzcs2m5y | bc1qlkux0e0wpjy29cxlvgekeut98gqt5t7vlpzg | ChipMixer | ChipMixer | 63.1455964 | 1.10782148 | 1.10782148 | 1.10782148 |
| eb4e3ced02fadfc5cf3a82ea03bb670c056f8baac817f3acb38f6be25523a141 | 730464 | 2022-04-04 22:57: | BTC | BTC | ChipMixer | ChipMixer | bc1qn3pf7gp6ucumffu9rys4mu09ztzcs2m5y | bc1q6cxw0u0wa5c67vkamrn65lmczvlxc69k | ChipMixer | ChipMixer | 63.1455964 | 0.46130281 | 0.46130281 | 0.46130281 |
| eb4e3ced02fadfc5cf3a82ea03bb670c056f8baac817f3acb38f6be25523a141 | 730464 | 2022-04-04 22:57: | BTC | BTC | ChipMixer | ChipMixer | bc1qn3pf7gp6ucumffu9rys4mu09ztzcs2m5y | bc1qu6zx5aguc82vgux6nt0e2k7h6lmc76g9tl | ChipMixer | ChipMixer | 63.1455964 | 1.10782148 | 1.10782148 | 1.10782148 |
| eb4e3ced02fadfc5cf3a82ea03bb670c056f8baac817f3acb38f6be25523a141 | 730464 | 2022-04-04 22:57: | BTC | BTC | ChipMixer | ChipMixer | bc1qn3pf7gp6ucumffu9rys4mu09ztzcs2m5y | bc1qfwkshvsyp5846hjwmysstlvs4np2e4rchsl | ChipMixer | ChipMixer | 63.1455964 | 1.10782148 | 1.10782148 | 1.10782148 |
| eb4e3ced02fadfc5cf3a82ea03bb670c056f8baac817f3acb38f6be25523a141 | 730464 | 2022-04-04 22:57: | BTC | BTC | ChipMixer | ChipMixer | bc1qn3pf7gp6ucumffu9rys4mu09ztzcs2m5y | bc1qkeym6vtc9dy9hwp3acaf67q23qzv834jr | ChipMixer | ChipMixer | 63.1455964 | 1.10782148 | 1.10782148 | 1.10782148 |
| eb4e3ced02fadfc5cf3a82ea03bb670c056f8baac817f3acb38f6be25523a141 | 730464 | 2022-04-04 22:57: | BTC | BTC | ChipMixer | ChipMixer | bc1qn3pf7gp6ucumffu9rys4mu09ztzcs2m5y | bc1q0f348juzuhs3gn7lhw4khnyje77620gehy | ChipMixer | ChipMixer | 63.1455964 | 1.10782148 | 1.10782148 | 1.10782148 |
| eb4e3ced02fadfc5cf3a82ea03bb670c056f8baac817f3acb38f6be25523a141 | 730464 | 2022-04-04 22:57: | BTC | BTC | ChipMixer | ChipMixer | bc1qn3pf7gp6ucumffu9rys4mu09ztzcs2m5y | bc1qhhfd2qve6cnmykjyl2jf4w3uej9w9enz9x | ChipMixer | ChipMixer | 63.1455964 | 1.10782148 | 1.10782148 | 1.10782148 |
| eb4e3ced02fadfc5cf3a82ea03bb670c056f8baac817f3acb38f6be25523a141 | 730464 | 2022-04-04 22:57: | BTC | BTC | ChipMixer | ChipMixer | bc1qn3pf7gp6ucumffu9rys4mu09ztzcs2m5y | bc1qjqzvcmf28j3axufqth55aqgth5z0ns0u4hk | ChipMixer | ChipMixer | 63.1455964 | 1.10782148 | 1.10782148 | 1.10782148 |
| eb4e3ced02fadfc5cf3a82ea03bb670c056f8baac817f3acb38f6be25523a141 | 730464 | 2022-04-04 22:57: | BTC | BTC | ChipMixer | ChipMixer | bc1qn3pf7gp6ucumffu9rys4mu09ztzcs2m5y | bc1qx3n0xyckmmv849nck4ey34hl9r56mt0y | ChipMixer | ChipMixer | 63.1455964 | 1.10782148 | 1.10782148 | 1.10782148 |
| eb4e3ced02fadfc5cf3a82ea03bb670c056f8baac817f3acb38f6be25523a141 | 730464 | 2022-04-04 22:57: | BTC | BTC | ChipMixer | ChipMixer | bc1qn3pf7gp6ucumffu9rys4mu09ztzcs2m5y | bc1qkm96sg3znqlcwwsl5kcslkzemdrtu9adkv | ChipMixer | ChipMixer | 63.1455964 | 1.10782148 | 1.10782148 | 1.10782148 |
| eb4e3ced02fadfc5cf3a82ea03bb670c056f8baac817f3acb38f6be25523a141 | 730464 | 2022-04-04 22:57: | BTC | BTC | ChipMixer | ChipMixer | bc1qn3pf7gp6ucumffu9rys4mu09ztzcs2m5y | bc1q3a9xuuu46n0gncv5fpw3rxcfmw0vs795 | ChipMixer | ChipMixer | 63.1455964 | 1.10782148 | 1.10782148 | 1.10782148 |
| eb4e3ced02fadfc5cf3a82ea03bb670c056f8baac817f3acb38f6be25523a141 | 730464 | 2022-04-04 22:57: | BTC | BTC | ChipMixer | ChipMixer | bc1qn3pf7gp6ucumffu9rys4mu09ztzcs2m5y | bc1q4cwy3tvm6pklujf892nak6z2yhj0zmslgxj | ChipMixer | ChipMixer | 63.1455964 | 1.10782148 | 1.10782148 | 1.10782148 |
| eb4e3ced02fadfc5cf3a82ea03bb670c056f8baac817f3acb38f6be25523a141 | 730464 | 2022-04-04 22:57: | BTC | BTC | ChipMixer | ChipMixer | bc1qn3pf7gp6ucumffu9rys4mu09ztzcs2m5y | bc1qhmhgfv9ftwmnjt53sal7gdpvj3xhvnqm5x | ChipMixer | ChipMixer | 63.1455964 | 1.10782148 | 1.10782148 | 1.10782148 |
| eb4e3ced02fadfc5cf3a82ea03bb670c056f8baac817f3acb38f6be25523a141 | 730464 | 2022-04-04 22:57: | BTC | BTC | ChipMixer | ChipMixer | bc1ql6lg897tfyyqyp6e6wh9u8wxyksuad04dn | bc1qlkux0e0wpjy29cxlvgekeut98gqt5t7vlpzg | ChipMixer | ChipMixer | 63.1455964 | 0.76944148 | 0.76944148 | 0.76944148 |
| eb4e3ced02fadfc5cf3a82ea03bb670c056f8baac817f3acb38f6be25523a141 | 730464 | 2022-04-04 22:57: | BTC | BTC | ChipMixer | ChipMixer | bc1ql6lg897tfyyqyp6e6wh9u8wxyksuad04dn | bc1q6cxw0u0wa5c67vkamrn65lmczvlxc69k | ChipMixer | ChipMixer | 63.1455964 | 0.32039957 | 0.32039957 | 0.32039957 |
| eb4e3ced02fadfc5cf3a82ea03bb670c056f8baac817f3acb38f6be25523a141 | 730464 | 2022-04-04 22:57: | BTC | BTC | ChipMixer | ChipMixer | bc1ql6lg897tfyyqyp6e6wh9u8wxyksuad04dn | bc1qu6zx5aguc82vgux6nt0e2k7h6lmc76g9tl | ChipMixer | ChipMixer | 63.1455964 | 0.76944148 | 0.76944148 | 0.76944148 |
| eb4e3ced02fadfc5cf3a82ea03bb670c056f8baac817f3acb38f6be25523a141 | 730464 | 2022-04-04 22:57: | BTC | BTC | ChipMixer | ChipMixer | bc1ql6lg897tfyyqyp6e6wh9u8wxyksuad04dn | bc1qfwkshvsyp5846hjwmysstlvs4np2e4rchsl | ChipMixer | ChipMixer | 63.1455964 | 0.76944148 | 0.76944148 | 0.76944148 |
| eb4e3ced02fadfc5cf3a82ea03bb670c056f8baac817f3acb38f6be25523a141 | 730464 | 2022-04-04 22:57: | BTC | BTC | ChipMixer | ChipMixer | bc1ql6lg897tfyyqyp6e6wh9u8wxyksuad04dn | bc1qkeym6vtc9dy9hwp3acaf67q23qzv834jr | ChipMixer | ChipMixer | 63.1455964 | 0.76944148 | 0.76944148 | 0.76944148 |
| eb4e3ced02fadfc5cf3a82ea03bb670c056f8baac817f3acb38f6be25523a141 | 730464 | 2022-04-04 22:57: | BTC | BTC | ChipMixer | ChipMixer | bc1ql6lg897tfyyqyp6e6wh9u8wxyksuad04dn | bc1q0f348juzuhs3gn7lhw4khnyje77620gehy | ChipMixer | ChipMixer | 63.1455964 | 0.76944148 | 0.76944148 | 0.76944148 |
| eb4e3ced02fadfc5cf3a82ea03bb670c056f8baac817f3acb38f6be25523a141 | 730464 | 2022-04-04 22:57: | BTC | BTC | ChipMixer | ChipMixer | bc1ql6lg897tfyyqyp6e6wh9u8wxyksuad04dn | bc1qhhfd2qve6cnmykjyl2jf4w3uej9w9enz9x | ChipMixer | ChipMixer | 63.1455964 | 0.76944148 | 0.76944148 | 0.76944148 |
| eb4e3ced02fadfc5cf3a82ea03bb670c056f8baac817f3acb38f6be25523a141 | 730464 | 2022-04-04 22:57: | BTC | BTC | ChipMixer | ChipMixer | bc1ql6lg897tfyyqyp6e6wh9u8wxyksuad04dn | bc1qjqzvcmf28j3axufqth55aqgth5z0ns0u4hk | ChipMixer | ChipMixer | 63.1455964 | 0.76944148 | 0.76944148 | 0.76944148 |
| eb4e3ced02fadfc5cf3a82ea03bb670c056f8baac817f3acb38f6be25523a141 | 730464 | 2022-04-04 22:57: | BTC | BTC | ChipMixer | ChipMixer | bc1ql6lg897tfyyqyp6e6wh9u8wxyksuad04dn | bc1qx3n0xyckmmv849nck4ey34hl9r56mt0y | ChipMixer | ChipMixer | 63.1455964 | 0.76944148 | 0.76944148 | 0.76944148 |
| eb4e3ced02fadfc5cf3a82ea03bb670c056f8baac817f3acb38f6be25523a141 | 730464 | 2022-04-04 22:57: | BTC | BTC | ChipMixer | ChipMixer | bc1ql6lg897tfyyqyp6e6wh9u8wxyksuad04dn | bc1qkm96sg3znqlcwwsl5kcslkzemdrtu9adkv | ChipMixer | ChipMixer | 63.1455964 | 0.76944148 | 0.76944148 | 0.76944148 |
| eb4e3ced02fadfc5cf3a82ea03bb670c056f8baac817f3acb38f6be25523a141 | 730464 | 2022-04-04 22:57: | BTC | BTC | ChipMixer | ChipMixer | bc1ql6lg897tfyyqyp6e6wh9u8wxyksuad04dn | bc1q3a9xuuu46n0gncv5fpw3rxcfmw0vs795 | ChipMixer | ChipMixer | 63.1455964 | 0.76944148 | 0.76944148 | 0.76944148 |
| eb4e3ced02fadfc5cf3a82ea03bb670c056f8baac817f3acb38f6be25523a141 | 730464 | 2022-04-04 22:57: | BTC | BTC | ChipMixer | ChipMixer | bc1ql6lg897tfyyqyp6e6wh9u8wxyksuad04dn | bc1q4cwy3tvm6pklujf892nak6z2yhj0zmslgxj | ChipMixer | ChipMixer | 63.1455964 | 0.76944148 | 0.76944148 | 0.76944148 |
| eb4e3ced02fadfc5cf3a82ea03bb670c056f8baac817f3acb38f6be25523a141 | 730464 | 2022-04-04 22:57: | BTC | BTC | ChipMixer | ChipMixer | bc1ql6lg897tfyyqyp6e6wh9u8wxyksuad04dn | bc1qhmhgfv9ftwmnjt53sal7gdpvj3xhvnqm5x | ChipMixer | ChipMixer | 63.1455964 | 0.76944148 | 0.76944148 | 0.76944148 |
| 53f2787da1cc201b67c811b6870df6e129a6ba89c78596980685396d3cccda83 | 730464 | 2022-04-04 22:57: | BTC | BTC | ChipMixer | ChipMixer | bc1qm70g7j0w89dddfj5jmdh5z0el278yx0ws | bc1quqqe4yaykp4a5srlrwm9devtqukvwhj9w | ChipMixer | ChipMixer | 42.207605 | 1.5319067 | 1.5319067 | 1.5319067 |
| 53f2787da1cc201b67c811b6870df6e129a6ba89c78596980685396d3cccda83 | 730464 | 2022-04-04 22:57: | BTC | BTC | ChipMixer | ChipMixer | bc1qm70g7j0w89dddfj5jmdh5z0el278yx0ws | bc1qm0u5ce8t0lycsdwuexqmzh7400fpwue9 | ChipMixer | ChipMixer | 42.207605 | 1.5319067 | 1.5319067 | 1.5319067 |
| 53f2787da1cc201b67c811b6870df6e129a6ba89c78596980685396d3cccda83 | 730464 | 2022-04-04 22:57: | BTC | BTC | ChipMixer | ChipMixer | bc1qm70g7j0w89dddfj5jmdh5z0el278yx0ws | bc1qsjfjsknsrcrhspgycnv9hsk730qg2lv00k7n | ChipMixer | ChipMixer | 42.207605 | 1.5319067 | 1.5319067 | 1.5319067 |
| 53f2787da1cc201b67c811b6870df6e129a6ba89c78596980685396d3cccda83 | 730464 | 2022-04-04 22:57: | BTC | BTC | ChipMixer | ChipMixer | bc1qm70g7j0w89dddfj5jmdh5z0el278yx0ws | bc1q3n7z85c9qdt5sxrtu9mymh8s28xh7zfe6l | ChipMixer | ChipMixer | 42.207605 | 0.23330255 | 0.23330255 | 0.23330255 |
| 53f2787da1cc201b67c811b6870df6e129a6ba89c78596980685396d3cccda83 | 730464 | 2022-04-04 22:57: | BTC | BTC | ChipMixer | ChipMixer | bc1qm70g7j0w89dddfj5jmdh5z0el278yx0ws | bc1qp5uhwvtslzapcx448rrrlkta6jfhre9250xh2 | ChipMixer | ChipMixer | 42.207605 | 1.5319067 | 1.5319067 | 1.5319067 |
| 53f2787da1cc201b67c811b6870df6e129a6ba89c78596980685396d3cccda83 | 730464 | 2022-04-04 22:57: | BTC | BTC | ChipMixer | ChipMixer | bc1qm70g7j0w89dddfj5jmdh5z0el278yx0ws | bc1qvcscg6prufje9v3uvkr8ruqhep3mqpw3w | ChipMixer | ChipMixer | 42.207605 | 1.5319067 | 1.5319067 | 1.5319067 |
| 53f2787da1cc201b67c811b6870df6e129a6ba89c78596980685396d3cccda83 | 730464 | 2022-04-04 22:57: | BTC | BTC | ChipMixer | ChipMixer | bc1qwww4vt78lcp6584kc3pmcnrjwd8yx466 | bc1quqqe4yaykp4a5srlrwm9devtqukvwhj9w | ChipMixer | ChipMixer | 42.207605 | 3.33945021 | 3.33945021 | 3.33945021 |
| 53f2787da1cc201b67c811b6870df6e129a6ba89c78596980685396d3cccda83 | 730464 | 2022-04-04 22:57: | BTC | BTC | ChipMixer | ChipMixer | bc1qwww4vt78lcp6584kc3pmcnrjwd8yx466 | bc1qm0u5ce8t0lycsdwuexqmzh7400fpwue9 | ChipMixer | ChipMixer | 42.207605 | 3.33945021 | 3.33945021 | 3.33945021 |
| 53f2787da1cc201b67c811b6870df6e129a6ba89c78596980685396d3cccda83 | 730464 | 2022-04-04 22:57: | BTC | BTC | ChipMixer | ChipMixer | bc1qwww4vt78lcp6584kc3pmcnrjwd8yx466 | bc1qsjfjsknsrcrhspgycnv9hsk730qg2lv00k7n | ChipMixer | ChipMixer | 42.207605 | 3.33945021 | 3.33945021 | 3.33945021 |
| 53f2787da1cc201b67c811b6870df6e129a6ba89c78596980685396d3cccda83 | 730464 | 2022-04-04 22:57: | BTC | BTC | ChipMixer | ChipMixer | bc1qwww4vt78lcp6584kc3pmcnrjwd8yx466 | bc1q3n7z85c9qdt5sxrtu9mymh8s28xh7zfe6l | ChipMixer | ChipMixer | 42.207605 | 0.50858335 | 0.50858335 | 0.50858335 |
| 53f2787da1cc201b67c811b6870df6e129a6ba89c78596980685396d3cccda83 | 730464 | 2022-04-04 22:57: | BTC | BTC | ChipMixer | ChipMixer | bc1qwww4vt78lcp6584kc3pmcnrjwd8yx466 | bc1qp5uhwvtslzapcx448rrrlkta6jfhre9250xh2 | ChipMixer | ChipMixer | 42.207605 | 3.33945021 | 3.33945021 | 3.33945021 |
| 53f2787da1cc201b67c811b6870df6e129a6ba89c78596980685396d3cccda83 | 730464 | 2022-04-04 22:57: | BTC | BTC | ChipMixer | ChipMixer | bc1qwww4vt78lcp6584kc3pmcnrjwd8yx466 | bc1qvcscg6prufje9v3uvkr8ruqhep3mqpw3w | ChipMixer | ChipMixer | 42.207605 | 3.33945021 | 3.33945021 | 3.33945021 |
| 53f2787da1cc201b67c811b6870df6e129a6ba89c78596980685396d3cccda83 | 730464 | 2022-04-04 22:57: | BTC | BTC | ChipMixer | ChipMixer | bc1qsylvpjl7tyu9guscu6fa2vsxuwufpp3q04ar | bc1quqqe4yaykp4a5srlrwm9devtqukvwhj9w | ChipMixer | ChipMixer | 42.207605 | 3.32064309 | 3.32064309 | 3.32064309 |
| 53f2787da1cc201b67c811b6870df6e129a6ba89c78596980685396d3cccda83 | 730464 | 2022-04-04 22:57: | BTC | BTC | ChipMixer | ChipMixer | bc1qsylvpjl7tyu9guscu6fa2vsxuwufpp3q04ar | bc1qm0u5ce8t0lycsdwuexqmzh7400fpwue9 | ChipMixer | ChipMixer | 42.207605 | 3.32064309 | 3.32064309 | 3.32064309 |
| 53f2787da1cc201b67c811b6870df6e129a6ba89c78596980685396d3cccda83 | 730464 | 2022-04-04 22:57: | BTC | BTC | ChipMixer | ChipMixer | bc1qsylvpjl7tyu9guscu6fa2vsxuwufpp3q04ar | bc1qsjfjsknsrcrhspgycnv9hsk730qg2lv00k7n | ChipMixer | ChipMixer | 42.207605 | 3.32064309 | 3.32064309 | 3.32064309 |
| 53f2787da1cc201b67c811b6870df6e129a6ba89c78596980685396d3cccda83 | 730464 | 2022-04-04 22:57: | BTC | BTC | ChipMixer | ChipMixer | bc1qsylvpjl7tyu9guscu6fa2vsxuwufpp3q04ar | bc1q3n7z85c9qdt5sxrtu9mymh8s28xh7zfe6l | ChipMixer | ChipMixer | 42.207605 | 0.5057191 | 0.5057191 | 0.5057191 |
| 53f2787da1cc201b67c811b6870df6e129a6ba89c78596980685396d3cccda83 | 730464 | 2022-04-04 22:57: | BTC | BTC | ChipMixer | ChipMixer | bc1qsylvpjl7tyu9guscu6fa2vsxuwufpp3q04ar | bc1qp5uhwvtslzapcx448rrrlkta6jfhre9250xh2 | ChipMixer | ChipMixer | 42.207605 | 3.32064309 | 3.32064309 | 3.32064309 |
| 53f2787da1cc201b67c811b6870df6e129a6ba89c78596980685396d3cccda83 | 730464 | 2022-04-04 22:57: | BTC | BTC | ChipMixer | ChipMixer | bc1qsylvpjl7tyu9guscu6fa2vsxuwufpp3q04ar | bc1qvcscg6prufje9v3uvkr8ruqhep3mqpw3w | ChipMixer | ChipMixer | 42.207605 | 3.32064309 | 3.32064309 | 3.32064309 |
| b3d2a3b99464d509b4831e6b6d85a21d1099772fa991846fd4ab8dc634cf8894 | 730464 | 2022-04-04 22:57: | BTC | BTC | ChipMixer | ChipMixer | bc1qlx45hz63te8nzrmfhhughjg5chqrjljsjwun4 | bc1qtedsrwltqx7z60pdfv6p6vjf0laqr26nvwhw | ChipMixer | ChipMixer | 15.981059 | 15.921059 | 15.921059 | 15.921059 |
| a0c99f897fe5b7ea00ffa88b627970c4603eba3154555999b743beb24f819798 | 730464 | 2022-04-04 22:57: | BTC | BTC | ChipMixer | ChipMixer | bc1qh5p9waqdemzc4xcf4fxdkcjsezjwj375ya | bc1q7k4nar7xgwj6j3c6xntgj9n5q89djxs93ryr | ChipMixer | ChipMixer | 32.4043046 | 0.49164598 | 0.49164598 | 0.49164598 |
| a0c99f897fe5b7ea00ffa88b627970c4603eba3154555999b743beb24f819798 | 730464 | 2022-04-04 22:57: | BTC | BTC | ChipMixer | ChipMixer | bc1qh5p9waqdemzc4xcf4fxdkcjsezjwj375ya | bc1qk4m6mxd24sc0c2njmvcceygv0tvzeqf6h | ChipMixer | ChipMixer | 32.4043046 | 0.49164598 | 0.49164598 | 0.49164598 |
| a0c99f897fe5b7ea00ffa88b627970c4603eba3154555999b743beb24f819798 | 730464 | 2022-04-04 22:57: | BTC | BTC | ChipMixer | ChipMixer | bc1qh5p9waqdemzc4xcf4fxdkcjsezjwj375ya | bc1q62prp54xl5kq2uquqs0ws09wf8eaavqt7 | ChipMixer | ChipMixer | 32.4043046 | 0.49164598 | 0.49164598 | 0.49164598 |
| a0c99f897fe5b7ea00ffa88b627970c4603eba3154555999b743beb24f819798 | 730464 | 2022-04-04 22:57: | BTC | BTC | ChipMixer | ChipMixer | bc1qh5p9waqdemzc4xcf4fxdkcjsezjwj375ya | bc1qpew4m58w7xtyvk6thgvecpuf3s8fe9m0x | ChipMixer | ChipMixer | 32.4043046 | 0.49164598 | 0.49164598 | 0.49164598 |
| a0c99f897fe5b7ea00ffa88b627970c4603eba3154555999b743beb24f819798 | 730464 | 2022-04-04 22:57: | BTC | BTC | ChipMixer | ChipMixer | bc1qh5p9waqdemzc4xcf4fxdkcjsezjwj375ya | bc1qyyzldt6c5q4327nfgq2a4ua8tlnwerzaqnx | ChipMixer | ChipMixer | 32.4043046 | 0.49164598 | 0.49164598 | 0.49164598 |
| a0c99f897fe5b7ea00ffa88b627970c4603eba3154555999b743beb24f819798 | 730464 | 2022-04-04 22:57: | BTC | BTC | ChipMixer | ChipMixer | bc1qh5p9waqdemzc4xcf4fxdkcjsezjwj375ya | bc1q0kfrryn3jle6a5h8g6hf74wc5z6nuhvam4 | ChipMixer | ChipMixer | 32.4043046 | 0.49164598 | 0.49164598 | 0.49164598 |
| a0c99f897fe5b7ea00ffa88b627970c4603eba3154555999b743beb24f819798 | 730464 | 2022-04-04 22:57: | BTC | BTC | ChipMixer | ChipMixer | bc1qh5p9waqdemzc4xcf4fxdkcjsezjwj375ya | bc1q8l2q5pmlemd0dm046w35xf23stsgy94z | ChipMixer | ChipMixer | 32.4043046 | 0.49164598 | 0.49164598 | 0.49164598 |
| a0c99f897fe5b7ea00ffa88b627970c4603eba3154555999b743beb24f819798 | 730464 | 2022-04-04 22:57: | BTC | BTC | ChipMixer | ChipMixer | bc1qh5p9waqdemzc4xcf4fxdkcjsezjwj375ya | bc1ql4nr4euzkqhtuuvd7w5ahgzg9ylk57u4a6 | ChipMixer | ChipMixer | 32.4043046 | 0.49164598 | 0.49164598 | 0.49164598 |
| a0c99f897fe5b7ea00ffa88b627970c4603eba3154555999b743beb24f819798 | 730464 | 2022-04-04 22:57: | BTC | BTC | ChipMixer | ChipMixer | bc1qh5p9waqdemzc4xcf4fxdkcjsezjwj375ya | bc1qw7ght0m6u0lr0emqnyd2jycjcmalgm55u | ChipMixer | ChipMixer | 32.4043046 | 0.49164598 | 0.49164598 | 0.49164598 |
| a0c99f897fe5b7ea00ffa88b627970c4603eba3154555999b743beb24f819798 | 730464 | 2022-04-04 22:57: | BTC | BTC | ChipMixer | ChipMixer | bc1qh5p9waqdemzc4xcf4fxdkcjsezjwj375ya | bc1qr6uenxalrlpmkkhw8skqt7esskvhrmcpffk | ChipMixer | ChipMixer | 32.4043046 | 0.49164598 | 0.49164598 | 0.49164598 |
| a0c99f897fe5b7ea00ffa88b627970c4603eba3154555999b743beb24f819798 | 730464 | 2022-04-04 22:57: | BTC | BTC | ChipMixer | ChipMixer | bc1qh5p9waqdemzc4xcf4fxdkcjsezjwj375ya | bc1qhs3m4c5u7e0uhngucevaalrgmesh7zhsj | ChipMixer | ChipMixer | 32.4043046 | 0.49164598 | 0.49164598 | 0.49164598 |
| a0c99f897fe5b7ea00ffa88b627970c4603eba3154555999b743beb24f819798 | 730464 | 2022-04-04 22:57: | BTC | BTC | ChipMixer | ChipMixer | bc1qh5p9waqdemzc4xcf4fxdkcjsezjwj375ya | bc1qs756z20j5pj9hlvskq6weqswq93k0dhzv2 | ChipMixer | ChipMixer | 32.4043046 | 0.49164598 | 0.49164598 | 0.49164598 |
| a0c99f897fe5b7ea00ffa88b627970c4603eba3154555999b743beb24f819798 | 730464 | 2022-04-04 22:57: | BTC | BTC | ChipMixer | ChipMixer | bc1qh5p9waqdemzc4xcf4fxdkcjsezjwj375ya | bc1qen8mh379exljp2g3m6n5t2cyn74j9k3p8 | ChipMixer | ChipMixer | 32.4043046 | 0.49164598 | 0.49164598 | 0.49164598 |
| a0c99f897fe5b7ea00ffa88b627970c4603eba3154555999b743beb24f819798 | 730464 | 2022-04-04 22:57: | BTC | BTC | ChipMixer | ChipMixer | bc1qh5p9waqdemzc4xcf4fxdkcjsezjwj375ya | bc1qg40pt5lla966xru662mct96gqpnmjaqezg | ChipMixer | ChipMixer | 32.4043046 | 0.49164598 | 0.49164598 | 0.49164598 |
| a0c99f897fe5b7ea00ffa88b627970c4603eba3154555999b743beb24f819798 | 730464 | 2022-04-04 22:57: | BTC | BTC | ChipMixer | ChipMixer | bc1qh5p9waqdemzc4xcf4fxdkcjsezjwj375ya | bc1qtrtec09vwz8tuf95alrrcp63wwy6uqye3vd | ChipMixer | ChipMixer | 32.4043046 | 0.49164598 | 0.49164598 | 0.49164598 |
| a0c99f897fe5b7ea00ffa88b627970c4603eba3154555999b743beb24f819798 | 730464 | 2022-04-04 22:57: | BTC | BTC | ChipMixer | ChipMixer | bc1qh5p9waqdemzc4xcf4fxdkcjsezjwj375ya | bc1qeptxh0rsxyxjh74sdnha8wmdqqzwrudjm | ChipMixer | ChipMixer | 32.4043046 | 0.49164598 | 0.49164598 | 0.49164598 |
| a0c99f897fe5b7ea00ffa88b627970c4603eba3154555999b743beb24f819798 | 730464 | 2022-04-04 22:57: | BTC | BTC | ChipMixer | ChipMixer | bc1qh5p9waqdemzc4xcf4fxdkcjsezjwj375ya | bc1qq9p4jck2n8jxr8vh6x2909x8978fe5vzns | ChipMixer | ChipMixer | 32.4043046 | 0.49164598 | 0.49164598 | 0.49164598 |
| a0c99f897fe5b7ea00ffa88b627970c4603eba3154555999b743beb24f819798 | 730464 | 2022-04-04 22:57: | BTC | BTC | ChipMixer | ChipMixer | bc1qh5p9waqdemzc4xcf4fxdkcjsezjwj375ya | bc1q5pqc8y0wld2p8keu9u9suafymj39dfleu3 | ChipMixer | ChipMixer | 32.4043046 | 0.49164598 | 0.49164598 | 0.49164598 |
| a0c99f897fe5b7ea00ffa88b627970c4603eba3154555999b743beb24f819798 | 730464 | 2022-04-04 22:57: | BTC | BTC | ChipMixer | ChipMixer | bc1qh5p9waqdemzc4xcf4fxdkcjsezjwj375ya | bc1qy5qepl9gnssl38fzkzse8kca7uvlnagd9nr | ChipMixer | ChipMixer | 32.4043046 | 0.49164598 | 0.49164598 | 0.49164598 |
| a0c99f897fe5b7ea00ffa88b627970c4603eba3154555999b743beb24f819798 | 730464 | 2022-04-04 22:57: | BTC | BTC | ChipMixer | ChipMixer | bc1qh5p9waqdemzc4xcf4fxdkcjsezjwj375ya | bc1q0g5krdffefctfsvvtrqcmachyr33lqrnhe3es | ChipMixer | ChipMixer | 32.4043046 | 0.49164598 | 0.49164598 | 0.49164598 |
| a0c99f897fe5b7ea00ffa88b627970c4603eba3154555999b743beb24f819798 | 730464 | 2022-04-04 22:57: | BTC | BTC | ChipMixer | ChipMixer | bc1qh5p9waqdemzc4xcf4fxdkcjsezjwj375ya | bc1q6lfaphynzn9j6zsrp92wy94z8reeukcfccl3 | ChipMixer | ChipMixer | 32.4043046 | 0.49164598 | 0.49164598 | 0.49164598 |
| a0c99f897fe5b7ea00ffa88b627970c4603eba3154555999b743beb24f819798 | 730464 | 2022-04-04 22:57: | BTC | BTC | ChipMixer | ChipMixer | bc1qh5p9waqdemzc4xcf4fxdkcjsezjwj375ya | bc1qjn6sc32xkvfr9wfjsqtn7ecpwhm9czllul2x | ChipMixer | ChipMixer | 32.4043046 | 0.49164598 | 0.49164598 | 0.49164598 |
| a0c99f897fe5b7ea00ffa88b627970c4603eba3154555999b743beb24f819798 | 730464 | 2022-04-04 22:57: | BTC | BTC | ChipMixer | ChipMixer | bc1qh5p9waqdemzc4xcf4fxdkcjsezjwj375ya | bc1qyp94qk4tx0fftlccm7cjs6qtp47nefumvkzx | ChipMixer | ChipMixer | 32.4043046 | 0.49164598 | 0.49164598 | 0.49164598 |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| a0c99f897fe5b7ea00ffa88b627970c4603eba3154555999b743beb24f819798 | 730464 | 2022-04-04 22:57: | BTC | BTC | ChipMixer | ChipMixer | bc1qh5p9waqdemzc4xcf4fxdkcjsezjwj375ya | bc1q042y0n7t2n0jq4qyrj6dz9wqml07krygqm | ChipMixer | ChipMixer | 32.4043046 | 0.49164598 | 0.49164598 | 0.49164598 |
| a0c99f897fe5b7ea00ffa88b627970c4603eba3154555999b743beb24f819798 | 730464 | 2022-04-04 22:57: | BTC | BTC | ChipMixer | ChipMixer | bc1qh5p9waqdemzc4xcf4fxdkcjsezjwj375ya | bc1q0s3v745lrlwdt5zyg98ajur73639lxl8f2l3lp | ChipMixer | ChipMixer | 32.4043046 | 0.49164598 | 0.49164598 | 0.49164598 |
| a0c99f897fe5b7ea00ffa88b627970c4603eba3154555999b743beb24f819798 | 730464 | 2022-04-04 22:57: | BTC | BTC | ChipMixer | ChipMixer | bc1qh5p9waqdemzc4xcf4fxdkcjsezjwj375ya | bc1q39hw8vnl4kq80j8kre4s4wzxx3fz530ls8 | ChipMixer | ChipMixer | 32.4043046 | 0.49164598 | 0.49164598 | 0.49164598 |
| a0c99f897fe5b7ea00ffa88b627970c4603eba3154555999b743beb24f819798 | 730464 | 2022-04-04 22:57: | BTC | BTC | ChipMixer | ChipMixer | bc1qh5p9waqdemzc4xcf4fxdkcjsezjwj375ya | bc1qhn4e9z3p9tr0aez5uql6xkqgmxkmzcea2 | ChipMixer | ChipMixer | 32.4043046 | 0.80867342 | 0.80867342 | 0.80867342 |
| a0c99f897fe5b7ea00ffa88b627970c4603eba3154555999b743beb24f819798 | 730464 | 2022-04-04 22:57: | BTC | BTC | ChipMixer | ChipMixer | bc1qh5p9waqdemzc4xcf4fxdkcjsezjwj375ya | bc1qhjkqh6k3yf0enznwfmv2k7z8l6jsycprxkw | ChipMixer | ChipMixer | 32.4043046 | 0.49164598 | 0.49164598 | 0.49164598 |
| a0c99f897fe5b7ea00ffa88b627970c4603eba3154555999b743beb24f819798 | 730464 | 2022-04-04 22:57: | BTC | BTC | ChipMixer | ChipMixer | bc1qtg0w4t9gnauknejnrxutvmsh37whc33az | bc1q7k4nar7xgwj6j3c6xntgj9n5q89djxs93ryr | ChipMixer | ChipMixer | 32.4043046 | 0.53235402 | 0.53235402 | 0.53235402 |
| a0c99f897fe5b7ea00ffa88b627970c4603eba3154555999b743beb24f819798 | 730464 | 2022-04-04 22:57: | BTC | BTC | ChipMixer | ChipMixer | bc1qtg0w4t9gnauknejnrxutvmsh37whc33az | bc1qk4m6mxd24sc0c2njmvcceygv0tvzeqf6h | ChipMixer | ChipMixer | 32.4043046 | 0.53235402 | 0.53235402 | 0.53235402 |
| a0c99f897fe5b7ea00ffa88b627970c4603eba3154555999b743beb24f819798 | 730464 | 2022-04-04 22:57: | BTC | BTC | ChipMixer | ChipMixer | bc1qtg0w4t9gnauknejnrxutvmsh37whc33az | bc1q62prp54xl5kq2uquqs0ws09wf8eaavqt7 | ChipMixer | ChipMixer | 32.4043046 | 0.53235402 | 0.53235402 | 0.53235402 |
| a0c99f897fe5b7ea00ffa88b627970c4603eba3154555999b743beb24f819798 | 730464 | 2022-04-04 22:57: | BTC | BTC | ChipMixer | ChipMixer | bc1qtg0w4t9gnauknejnrxutvmsh37whc33az | bc1qpew4m58w7xtyvk6thgvecpuf3s8fe9m0 | ChipMixer | ChipMixer | 32.4043046 | 0.53235402 | 0.53235402 | 0.53235402 |
| a0c99f897fe5b7ea00ffa88b627970c4603eba3154555999b743beb24f819798 | 730464 | 2022-04-04 22:57: | BTC | BTC | ChipMixer | ChipMixer | bc1qtg0w4t9gnauknejnrxutvmsh37whc33az | bc1qyyzldt6c5q4327nfgq2a4ua8tlnwerzaqnx | ChipMixer | ChipMixer | 32.4043046 | 0.53235402 | 0.53235402 | 0.53235402 |
| a0c99f897fe5b7ea00ffa88b627970c4603eba3154555999b743beb24f819798 | 730464 | 2022-04-04 22:57: | BTC | BTC | ChipMixer | ChipMixer | bc1qtg0w4t9gnauknejnrxutvmsh37whc33az | bc1q0kfrryn3jle6a5h8g6hf74wc5z6nuhvam4 | ChipMixer | ChipMixer | 32.4043046 | 0.53235402 | 0.53235402 | 0.53235402 |
| a0c99f897fe5b7ea00ffa88b627970c4603eba3154555999b743beb24f819798 | 730464 | 2022-04-04 22:57: | BTC | BTC | ChipMixer | ChipMixer | bc1qtg0w4t9gnauknejnrxutvmsh37whc33az | bc1q8l2q5pmlemd0dm046w35xf23stsgy94z | ChipMixer | ChipMixer | 32.4043046 | 0.53235402 | 0.53235402 | 0.53235402 |
| a0c99f897fe5b7ea00ffa88b627970c4603eba3154555999b743beb24f819798 | 730464 | 2022-04-04 22:57: | BTC | BTC | ChipMixer | ChipMixer | bc1qtg0w4t9gnauknejnrxutvmsh37whc33az | bc1ql4nr4euzkqhtuuvd7w5ahgzg9ylk57u4a6 | ChipMixer | ChipMixer | 32.4043046 | 0.53235402 | 0.53235402 | 0.53235402 |
| a0c99f897fe5b7ea00ffa88b627970c4603eba3154555999b743beb24f819798 | 730464 | 2022-04-04 22:57: | BTC | BTC | ChipMixer | ChipMixer | bc1qtg0w4t9gnauknejnrxutvmsh37whc33az | bc1qw7ght0m6u0lr0emqnyd2jycjcmalgm55u | ChipMixer | ChipMixer | 32.4043046 | 0.53235402 | 0.53235402 | 0.53235402 |
| a0c99f897fe5b7ea00ffa88b627970c4603eba3154555999b743beb24f819798 | 730464 | 2022-04-04 22:57: | BTC | BTC | ChipMixer | ChipMixer | bc1qtg0w4t9gnauknejnrxutvmsh37whc33az | bc1qr6uenxalrlpmkkhw8skqt7esskvhrmcpffk | ChipMixer | ChipMixer | 32.4043046 | 0.53235402 | 0.53235402 | 0.53235402 |
| a0c99f897fe5b7ea00ffa88b627970c4603eba3154555999b743beb24f819798 | 730464 | 2022-04-04 22:57: | BTC | BTC | ChipMixer | ChipMixer | bc1qtg0w4t9gnauknejnrxutvmsh37whc33az | bc1qhs3m4c5u7e0uhngucevaalrgmesh7zhs | ChipMixer | ChipMixer | 32.4043046 | 0.53235402 | 0.53235402 | 0.53235402 |
| a0c99f897fe5b7ea00ffa88b627970c4603eba3154555999b743beb24f819798 | 730464 | 2022-04-04 22:57: | BTC | BTC | ChipMixer | ChipMixer | bc1qtg0w4t9gnauknejnrxutvmsh37whc33az | bc1qs756z20j5pj9hlvskq6weqswq93k0dhzv | ChipMixer | ChipMixer | 32.4043046 | 0.53235402 | 0.53235402 | 0.53235402 |
| a0c99f897fe5b7ea00ffa88b627970c4603eba3154555999b743beb24f819798 | 730464 | 2022-04-04 22:57: | BTC | BTC | ChipMixer | ChipMixer | bc1qtg0w4t9gnauknejnrxutvmsh37whc33az | bc1qen8mh379exljp2g3m6n5t2cyn74j9k3p8 | ChipMixer | ChipMixer | 32.4043046 | 0.53235402 | 0.53235402 | 0.53235402 |
| a0c99f897fe5b7ea00ffa88b627970c4603eba3154555999b743beb24f819798 | 730464 | 2022-04-04 22:57: | BTC | BTC | ChipMixer | ChipMixer | bc1qtg0w4t9gnauknejnrxutvmsh37whc33az | bc1qg40pt5lla966xru662mct96gqpnmjaqezg | ChipMixer | ChipMixer | 32.4043046 | 0.53235402 | 0.53235402 | 0.53235402 |
| a0c99f897fe5b7ea00ffa88b627970c4603eba3154555999b743beb24f819798 | 730464 | 2022-04-04 22:57: | BTC | BTC | ChipMixer | ChipMixer | bc1qtg0w4t9gnauknejnrxutvmsh37whc33az | bc1qtrtec09vwz8tuf95alrrcp63wwy6uqye3vd | ChipMixer | ChipMixer | 32.4043046 | 0.53235402 | 0.53235402 | 0.53235402 |
| a0c99f897fe5b7ea00ffa88b627970c4603eba3154555999b743beb24f819798 | 730464 | 2022-04-04 22:57: | BTC | BTC | ChipMixer | ChipMixer | bc1qtg0w4t9gnauknejnrxutvmsh37whc33az | bc1qeptxh0rsxyxjh74sdnha8wmdqqzwrudjm | ChipMixer | ChipMixer | 32.4043046 | 0.53235402 | 0.53235402 | 0.53235402 |
| a0c99f897fe5b7ea00ffa88b627970c4603eba3154555999b743beb24f819798 | 730464 | 2022-04-04 22:57: | BTC | BTC | ChipMixer | ChipMixer | bc1qtg0w4t9gnauknejnrxutvmsh37whc33az | bc1qq9p4jck2n8jxr8vh6x2909x8978fe5vzns | ChipMixer | ChipMixer | 32.4043046 | 0.53235402 | 0.53235402 | 0.53235402 |
| a0c99f897fe5b7ea00ffa88b627970c4603eba3154555999b743beb24f819798 | 730464 | 2022-04-04 22:57: | BTC | BTC | ChipMixer | ChipMixer | bc1qtg0w4t9gnauknejnrxutvmsh37whc33az | bc1q5pqc8y0wld2p8keu9u9suafymj39dfleu3 | ChipMixer | ChipMixer | 32.4043046 | 0.53235402 | 0.53235402 | 0.53235402 |
| a0c99f897fe5b7ea00ffa88b627970c4603eba3154555999b743beb24f819798 | 730464 | 2022-04-04 22:57: | BTC | BTC | ChipMixer | ChipMixer | bc1qtg0w4t9gnauknejnrxutvmsh37whc33az | bc1qy5qepl9gnssl38fzkzse8kca7uvlnagd9nr | ChipMixer | ChipMixer | 32.4043046 | 0.53235402 | 0.53235402 | 0.53235402 |
| a0c99f897fe5b7ea00ffa88b627970c4603eba3154555999b743beb24f819798 | 730464 | 2022-04-04 22:57: | BTC | BTC | ChipMixer | ChipMixer | bc1qtg0w4t9gnauknejnrxutvmsh37whc33az | bc1q0g5krdffefctfsvvtrqcmachyr33lqrnhe3es | ChipMixer | ChipMixer | 32.4043046 | 0.53235402 | 0.53235402 | 0.53235402 |
| a0c99f897fe5b7ea00ffa88b627970c4603eba3154555999b743beb24f819798 | 730464 | 2022-04-04 22:57: | BTC | BTC | ChipMixer | ChipMixer | bc1qtg0w4t9gnauknejnrxutvmsh37whc33az | bc1q6lfaphynzn9j6zsrp92wy94z8reeukcfccl3 | ChipMixer | ChipMixer | 32.4043046 | 0.53235402 | 0.53235402 | 0.53235402 |
| a0c99f897fe5b7ea00ffa88b627970c4603eba3154555999b743beb24f819798 | 730464 | 2022-04-04 22:57: | BTC | BTC | ChipMixer | ChipMixer | bc1qtg0w4t9gnauknejnrxutvmsh37whc33az | bc1qjn6sc32xkvfr9wfjsqtn7ecpwhm9czllul2x | ChipMixer | ChipMixer | 32.4043046 | 0.53235402 | 0.53235402 | 0.53235402 |
| a0c99f897fe5b7ea00ffa88b627970c4603eba3154555999b743beb24f819798 | 730464 | 2022-04-04 22:57: | BTC | BTC | ChipMixer | ChipMixer | bc1qtg0w4t9gnauknejnrxutvmsh37whc33az | bc1qyp94qk4tx0fftlccm7cjs6qtp47nefumvkzx | ChipMixer | ChipMixer | 32.4043046 | 0.53235402 | 0.53235402 | 0.53235402 |
| a0c99f897fe5b7ea00ffa88b627970c4603eba3154555999b743beb24f819798 | 730464 | 2022-04-04 22:57: | BTC | BTC | ChipMixer | ChipMixer | bc1qtg0w4t9gnauknejnrxutvmsh37whc33az | bc1q042y0n7t2n0jq4qyrj6dz9wqml07krygqm | ChipMixer | ChipMixer | 32.4043046 | 0.53235402 | 0.53235402 | 0.53235402 |
| a0c99f897fe5b7ea00ffa88b627970c4603eba3154555999b743beb24f819798 | 730464 | 2022-04-04 22:57: | BTC | BTC | ChipMixer | ChipMixer | bc1qtg0w4t9gnauknejnrxutvmsh37whc33az | bc1q0s3v745lrlwdt5zyg98ajur73639lxl8f2l3lp | ChipMixer | ChipMixer | 32.4043046 | 0.53235402 | 0.53235402 | 0.53235402 |
| a0c99f897fe5b7ea00ffa88b627970c4603eba3154555999b743beb24f819798 | 730464 | 2022-04-04 22:57: | BTC | BTC | ChipMixer | ChipMixer | bc1qtg0w4t9gnauknejnrxutvmsh37whc33az | bc1q39hw8vnl4kq80j8kre4s4wzxx3fz530ls8 | ChipMixer | ChipMixer | 32.4043046 | 0.53235402 | 0.53235402 | 0.53235402 |
| a0c99f897fe5b7ea00ffa88b627970c4603eba3154555999b743beb24f819798 | 730464 | 2022-04-04 22:57: | BTC | BTC | ChipMixer | ChipMixer | bc1qtg0w4t9gnauknejnrxutvmsh37whc33az | bc1qhn4e9z3p9tr0aez5uql6xkqgmxkmzcea2 | ChipMixer | ChipMixer | 32.4043046 | 0.87563118 | 0.87563118 | 0.87563118 |
| a0c99f897fe5b7ea00ffa88b627970c4603eba3154555999b743beb24f819798 | 730464 | 2022-04-04 22:57: | BTC | BTC | ChipMixer | ChipMixer | bc1qtg0w4t9gnauknejnrxutvmsh37whc33az | bc1qhjkqh6k3yf0enznwfmv2k7z8l6jsycprxkw | ChipMixer | ChipMixer | 32.4043046 | 0.53235402 | 0.53235402 | 0.53235402 |
| cc1ef3b3e91b69d87683fd15ed71c33639b871fa998ba7e8c73d23782ab40a9f | 730464 | 2022-04-04 22:57: | BTC | BTC | ChipMixer | ChipMixer | bc1qf6xv0al2hnd2kgvh2zhtayydr3kwdlq76zc | bc1qp8kgxpfjckq7w8l74c2p4lgv7ahgta5vmd | ChipMixer | ChipMixer | 15.924659 | 15.684659 | 15.684659 | 15.684659 |
| f9199208255f005503d28117d231169ceec4b92b522cdb0a05ebdd5967e2e4a3 | 730464 | 2022-04-04 22:57: | BTC | BTC | ChipMixer | ChipMixer | bc1qzp0aefmpfxz624aswnsncy8fyfcvklkcx04 | bc1qr7muqwkrzmatk40rkp9pgylhm6hcgr5jsx | ChipMixer | ChipMixer | 15.3698886 | 0.0019704 | 0.0019704 | 0 |
| f9199208255f005503d28117d231169ceec4b92b522cdb0a05ebdd5967e2e4a3 | 730464 | 2022-04-04 22:57: | BTC | BTC | ChipMixer | ChipMixer | bc1q3ld9dscsyawcnvwjyp27ea7mlggwln68k | bc1qr7muqwkrzmatk40rkp9pgylhm6hcgr5jsx | ChipMixer | ChipMixer | 15.3698886 | 0.5100296 | 0.5100296 | 0.5100296 |
| 252fc4fe486e56e6fd48da972ceb49c72e463f92543d24b78e04e756348818c0 | 730464 | 2022-04-04 22:57: | BTC | BTC | ChipMixer | ChipMixer | bc1q0tp3raphph82skrnc9ve2ugsahsr6spy2ls | bc1qexfmlsvf3zzsszc5drzergyjvc8ut2ecslcx4 | ChipMixer | ChipMixer | 2.0513706 | 0.10169821 | 0.10169821 | 0.10169821 |
| 252fc4fe486e56e6fd48da972ceb49c72e463f92543d24b78e04e756348818c0 | 730464 | 2022-04-04 22:57: | BTC | BTC | ChipMixer | ChipMixer | bc1qvgek4zcshav472w0p5n72cmxw3ddfesj | bc1qexfmlsvf3zzsszc5drzergyjvc8ut2ecslcx4 | ChipMixer | ChipMixer | 2.0513706 | 0.02967239 | 0.02967239 | 0.02967239 |
| b11b3d56014ea29e80f0e25aa9d6ba6e33763a82532c3d94e96cdaca4d3447ce | 730464 | 2022-04-04 22:57: | BTC | BTC | ChipMixer | ChipMixer | bc1qvhqsltmz3ph7he6ac3s3077hkrcl53qwsj | bc1qcym0z2t604evnedydy0s72wzdn8v8v8s | ChipMixer | ChipMixer | 15.679051 | 7.999051 | 7.999051 | 7.999051 |
| b0568b6e11f9324f6227a7c901d3177adf85e220b6055929890e546cedcc6ed7 | 730464 | 2022-04-04 22:57: | BTC | BTC | ChipMixer | ChipMixer | bc1q72v6mwqr9tzrrasqr5tgy86078x2jgnrw9 | bc1q0sf6hcnpe0e4klsm8w63lgl6sw6vd6az4 | ChipMixer | ChipMixer | 15.855043 | 15.375043 | 15.375043 | 15.375043 |
| dbaee57f7023999a7c0c51c6a94da4c5fe32ede8febaaeac44a7188b662edae7 | 730464 | 2022-04-04 22:57: | BTC | BTC | ChipMixer | ChipMixer | bc1qkd6q86tfkhqnmuy4q3aps55hvz8y5y7t6 | bc1q5tyajtqh57e92cehahdnmj7hnphhwh5m | ChipMixer | ChipMixer | 64.5897034 | 0.43811667 | 0.43811667 | 0.43811667 |
| dbaee57f7023999a7c0c51c6a94da4c5fe32ede8febaaeac44a7188b662edae7 | 730464 | 2022-04-04 22:57: | BTC | BTC | ChipMixer | ChipMixer | bc1qkd6q86tfkhqnmuy4q3aps55hvz8y5y7t6 | bc1qyc54pl0yrmleyxnv7vlarjxztgx30wzul8sm | ChipMixer | ChipMixer | 64.5897034 | 0.43811667 | 0.43811667 | 0.43811667 |
| dbaee57f7023999a7c0c51c6a94da4c5fe32ede8febaaeac44a7188b662edae7 | 730464 | 2022-04-04 22:57: | BTC | BTC | ChipMixer | ChipMixer | bc1qkd6q86tfkhqnmuy4q3aps55hvz8y5y7t6 | bc1qavj88clnl3hysgj09sa0850qphgylvg04sv | ChipMixer | ChipMixer | 64.5897034 | 0.43811667 | 0.43811667 | 0.43811667 |
| dbaee57f7023999a7c0c51c6a94da4c5fe32ede8febaaeac44a7188b662edae7 | 730464 | 2022-04-04 22:57: | BTC | BTC | ChipMixer | ChipMixer | bc1qkd6q86tfkhqnmuy4q3aps55hvz8y5y7t6 | bc1qhnnza8djeh0tt30schgj20zg8hwcv2aqxlt | ChipMixer | ChipMixer | 64.5897034 | 0.43811667 | 0.43811667 | 0.43811667 |
| dbaee57f7023999a7c0c51c6a94da4c5fe32ede8febaaeac44a7188b662edae7 | 730464 | 2022-04-04 22:57: | BTC | BTC | ChipMixer | ChipMixer | bc1qkd6q86tfkhqnmuy4q3aps55hvz8y5y7t6 | bc1qzl07rph349ahy700u3ahlp664pe7754yl8 | ChipMixer | ChipMixer | 64.5897034 | 0.43811667 | 0.43811667 | 0.43811667 |
| dbaee57f7023999a7c0c51c6a94da4c5fe32ede8febaaeac44a7188b662edae7 | 730464 | 2022-04-04 22:57: | BTC | BTC | ChipMixer | ChipMixer | bc1qkd6q86tfkhqnmuy4q3aps55hvz8y5y7t6 | bc1qn9usftq9act5whxyrejd253jqulfvvttdfc7pl | ChipMixer | ChipMixer | 64.5897034 | 0.43811667 | 0.43811667 | 0.43811667 |
| dbaee57f7023999a7c0c51c6a94da4c5fe32ede8febaaeac44a7188b662edae7 | 730464 | 2022-04-04 22:57: | BTC | BTC | ChipMixer | ChipMixer | bc1qkd6q86tfkhqnmuy4q3aps55hvz8y5y7t6 | bc1qx9mqv9usnef0xtk6ukrm7mrruxxh09cfw | ChipMixer | ChipMixer | 64.5897034 | 0.43811667 | 0.43811667 | 0.43811667 |
| dbaee57f7023999a7c0c51c6a94da4c5fe32ede8febaaeac44a7188b662edae7 | 730464 | 2022-04-04 22:57: | BTC | BTC | ChipMixer | ChipMixer | bc1qkd6q86tfkhqnmuy4q3aps55hvz8y5y7t6 | bc1qqyg6h58hj8l42q83ufq9unesj8nxkhlfzhtq | ChipMixer | ChipMixer | 64.5897034 | 0.43811667 | 0.43811667 | 0.43811667 |
| dbaee57f7023999a7c0c51c6a94da4c5fe32ede8febaaeac44a7188b662edae7 | 730464 | 2022-04-04 22:57: | BTC | BTC | ChipMixer | ChipMixer | bc1qkd6q86tfkhqnmuy4q3aps55hvz8y5y7t6 | bc1qsf3jns8cxcjjcr4gz80mr3nnnf9enfem7cc | ChipMixer | ChipMixer | 64.5897034 | 0.43811667 | 0.43811667 | 0.43811667 |
| dbaee57f7023999a7c0c51c6a94da4c5fe32ede8febaaeac44a7188b662edae7 | 730464 | 2022-04-04 22:57: | BTC | BTC | ChipMixer | ChipMixer | bc1qkd6q86tfkhqnmuy4q3aps55hvz8y5y7t6 | bc1q85h9swsyr8algnmpkm67yug26dupk6l4 | ChipMixer | ChipMixer | 64.5897034 | 0.43811667 | 0.43811667 | 0.43811667 |
| dbaee57f7023999a7c0c51c6a94da4c5fe32ede8febaaeac44a7188b662edae7 | 730464 | 2022-04-04 22:57: | BTC | BTC | ChipMixer | ChipMixer | bc1qkd6q86tfkhqnmuy4q3aps55hvz8y5y7t6 | bc1qhlmhxhkx3g2wk7qkjjjrhl6mzs046py699 | ChipMixer | ChipMixer | 64.5897034 | 0.43811667 | 0.43811667 | 0.43811667 |
| dbaee57f7023999a7c0c51c6a94da4c5fe32ede8febaaeac44a7188b662edae7 | 730464 | 2022-04-04 22:57: | BTC | BTC | ChipMixer | ChipMixer | bc1qkd6q86tfkhqnmuy4q3aps55hvz8y5y7t6 | bc1qv08qtv4sdguurgcyd9vmel0srmaa74gk4 | ChipMixer | ChipMixer | 64.5897034 | 0.43811667 | 0.43811667 | 0.43811667 |
| dbaee57f7023999a7c0c51c6a94da4c5fe32ede8febaaeac44a7188b662edae7 | 730464 | 2022-04-04 22:57: | BTC | BTC | ChipMixer | ChipMixer | bc1qkd6q86tfkhqnmuy4q3aps55hvz8y5y7t6 | bc1qhuxahpxxd2f8pvkc4zdjf5sxajflkrrdumag | ChipMixer | ChipMixer | 64.5897034 | 0.43811667 | 0.43811667 | 0.43811667 |
| dbaee57f7023999a7c0c51c6a94da4c5fe32ede8febaaeac44a7188b662edae7 | 730464 | 2022-04-04 22:57: | BTC | BTC | ChipMixer | ChipMixer | bc1qkd6q86tfkhqnmuy4q3aps55hvz8y5y7t6 | bc1qqleqlvyx79c6t3jhjqvdztpj9j82j37xw5pr24 | ChipMixer | ChipMixer | 64.5897034 | 0.43811667 | 0.43811667 | 0.43811667 |
| dbaee57f7023999a7c0c51c6a94da4c5fe32ede8febaaeac44a7188b662edae7 | 730464 | 2022-04-04 22:57: | BTC | BTC | ChipMixer | ChipMixer | bc1qkd6q86tfkhqnmuy4q3aps55hvz8y5y7t6 | bc1q004kyfhw0v5dd74pgwqu8uhajxwmhgw | ChipMixer | ChipMixer | 64.5897034 | 0.43811667 | 0.43811667 | 0.43811667 |
| dbaee57f7023999a7c0c51c6a94da4c5fe32ede8febaaeac44a7188b662edae7 | 730464 | 2022-04-04 22:57: | BTC | BTC | ChipMixer | ChipMixer | bc1qkd6q86tfkhqnmuy4q3aps55hvz8y5y7t6 | bc1qcvshthq8avgthneyem9hdax4jd7fwaxkc | ChipMixer | ChipMixer | 64.5897034 | 0.43811667 | 0.43811667 | 0.43811667 |
| dbaee57f7023999a7c0c51c6a94da4c5fe32ede8febaaeac44a7188b662edae7 | 730464 | 2022-04-04 22:57: | BTC | BTC | ChipMixer | ChipMixer | bc1qkd6q86tfkhqnmuy4q3aps55hvz8y5y7t6 | bc1qpef408ts849d3n8kgxfe4k05xnkas3fed6 | ChipMixer | ChipMixer | 64.5897034 | 0.67379764 | 0.67379764 | 0.67379764 |
| dbaee57f7023999a7c0c51c6a94da4c5fe32ede8febaaeac44a7188b662edae7 | 730464 | 2022-04-04 22:57: | BTC | BTC | ChipMixer | ChipMixer | bc1qkd6q86tfkhqnmuy4q3aps55hvz8y5y7t6 | bc1q46ft0xhggt98jyn3706wxnarm03gx8qhrr | ChipMixer | ChipMixer | 64.5897034 | 0.43811667 | 0.43811667 | 0.43811667 |
| dbaee57f7023999a7c0c51c6a94da4c5fe32ede8febaaeac44a7188b662edae7 | 730464 | 2022-04-04 22:57: | BTC | BTC | ChipMixer | ChipMixer | bc1qkd6q86tfkhqnmuy4q3aps55hvz8y5y7t6 | bc1q74rxupwajf0m7guu903pakzxku04drwqf | ChipMixer | ChipMixer | 64.5897034 | 0.43811667 | 0.43811667 | 0.43811667 |
| dbaee57f7023999a7c0c51c6a94da4c5fe32ede8febaaeac44a7188b662edae7 | 730464 | 2022-04-04 22:57: | BTC | BTC | ChipMixer | ChipMixer | bc1qkd6q86tfkhqnmuy4q3aps55hvz8y5y7t6 | bc1qmxd5zge30fe2hruvdd30c6c405ptqkrk8l | ChipMixer | ChipMixer | 64.5897034 | 0.43811667 | 0.43811667 | 0.43811667 |
| dbaee57f7023999a7c0c51c6a94da4c5fe32ede8febaaeac44a7188b662edae7 | 730464 | 2022-04-04 22:57: | BTC | BTC | ChipMixer | ChipMixer | bc1qkd6q86tfkhqnmuy4q3aps55hvz8y5y7t6 | bc1qpfakfwczf2u8rlq6gddus007gpr9lxckjat2 | ChipMixer | ChipMixer | 64.5897034 | 0.43811667 | 0.43811667 | 0.43811667 |
| dbaee57f7023999a7c0c51c6a94da4c5fe32ede8febaaeac44a7188b662edae7 | 730464 | 2022-04-04 22:57: | BTC | BTC | ChipMixer | ChipMixer | bc1qkd6q86tfkhqnmuy4q3aps55hvz8y5y7t6 | bc1qqfyl3qmnapcwaamp573kvkx63awpgzpc | ChipMixer | ChipMixer | 64.5897034 | 0.43811667 | 0.43811667 | 0.43811667 |
| dbaee57f7023999a7c0c51c6a94da4c5fe32ede8febaaeac44a7188b662edae7 | 730464 | 2022-04-04 22:57: | BTC | BTC | ChipMixer | ChipMixer | bc1qkd6q86tfkhqnmuy4q3aps55hvz8y5y7t6 | bc1qexgw40j9cg3mqydt2ludrwr42jqkxzv70s | ChipMixer | ChipMixer | 64.5897034 | 0.43811667 | 0.43811667 | 0.43811667 |
| dbaee57f7023999a7c0c51c6a94da4c5fe32ede8febaaeac44a7188b662edae7 | 730464 | 2022-04-04 22:57: | BTC | BTC | ChipMixer | ChipMixer | bc1qkd6q86tfkhqnmuy4q3aps55hvz8y5y7t6 | bc1q5waqa0225tdl3mk30sler4f4afymp2lruu | ChipMixer | ChipMixer | 64.5897034 | 0.43811667 | 0.43811667 | 0.43811667 |
| dbaee57f7023999a7c0c51c6a94da4c5fe32ede8febaaeac44a7188b662edae7 | 730464 | 2022-04-04 22:57: | BTC | BTC | ChipMixer | ChipMixer | bc1qkd6q86tfkhqnmuy4q3aps55hvz8y5y7t6 | bc1qt8exneagt4kyf0pz4xtrwgv29h8fezs220d | ChipMixer | ChipMixer | 64.5897034 | 0.43811667 | 0.43811667 | 0.43811667 |
| dbaee57f7023999a7c0c51c6a94da4c5fe32ede8febaaeac44a7188b662edae7 | 730464 | 2022-04-04 22:57: | BTC | BTC | ChipMixer | ChipMixer | bc1qkd6q86tfkhqnmuy4q3aps55hvz8y5y7t6 | bc1qtf9knsyrpcqqaa3jtrk7ng53upang4n07xw | ChipMixer | ChipMixer | 64.5897034 | 0.43811667 | 0.43811667 | 0.43811667 |
| dbaee57f7023999a7c0c51c6a94da4c5fe32ede8febaaeac44a7188b662edae7 | 730464 | 2022-04-04 22:57: | BTC | BTC | ChipMixer | ChipMixer | bc1q9hlg6vnnalrervtnkxduagj8z8wmjce2rrxw | bc1q5tyajtqh57e92cehahdnmj7hnphhwh5m | ChipMixer | ChipMixer | 64.5897034 | 0.53192764 | 0.53192764 | 0.53192764 |
| dbaee57f7023999a7c0c51c6a94da4c5fe32ede8febaaeac44a7188b662edae7 | 730464 | 2022-04-04 22:57: | BTC | BTC | ChipMixer | ChipMixer | bc1q9hlg6vnnalrervtnkxduagj8z8wmjce2rrxw | bc1qyc54pl0yrmleyxnv7vlarjxztgx30wzul8sm | ChipMixer | ChipMixer | 64.5897034 | 0.53192764 | 0.53192764 | 0.53192764 |
| dbaee57f7023999a7c0c51c6a94da4c5fe32ede8febaaeac44a7188b662edae7 | 730464 | 2022-04-04 22:57: | BTC | BTC | ChipMixer | ChipMixer | bc1q9hlg6vnnalrervtnkxduagj8z8wmjce2rrxw | bc1qavj88clnl3hysgj09sa0850qphgylvg04sv | ChipMixer | ChipMixer | 64.5897034 | 0.53192764 | 0.53192764 | 0.53192764 |
| dbaee57f7023999a7c0c51c6a94da4c5fe32ede8febaaeac44a7188b662edae7 | 730464 | 2022-04-04 22:57: | BTC | BTC | ChipMixer | ChipMixer | bc1q9hlg6vnnalrervtnkxduagj8z8wmjce2rrxw | bc1qhnnza8djeh0tt30schgj20zg8hwcv2aqxlt | ChipMixer | ChipMixer | 64.5897034 | 0.53192764 | 0.53192764 | 0.53192764 |
| dbaee57f7023999a7c0c51c6a94da4c5fe32ede8febaaeac44a7188b662edae7 | 730464 | 2022-04-04 22:57: | BTC | BTC | ChipMixer | ChipMixer | bc1q9hlg6vnnalrervtnkxduagj8z8wmjce2rrxw | bc1qzl07rph349ahy700u3ahlp664pe7754yl8 | ChipMixer | ChipMixer | 64.5897034 | 0.53192764 | 0.53192764 | 0.53192764 |
| dbaee57f7023999a7c0c51c6a94da4c5fe32ede8febaaeac44a7188b662edae7 | 730464 | 2022-04-04 22:57: | BTC | BTC | ChipMixer | ChipMixer | bc1q9hlg6vnnalrervtnkxduagj8z8wmjce2rrxw | bc1qn9usftq9act5whxyrejd253jqulfvvttdfc7pl | ChipMixer | ChipMixer | 64.5897034 | 0.53192764 | 0.53192764 | 0.53192764 |
| dbaee57f7023999a7c0c51c6a94da4c5fe32ede8febaaeac44a7188b662edae7 | 730464 | 2022-04-04 22:57: | BTC | BTC | ChipMixer | ChipMixer | bc1q9hlg6vnnalrervtnkxduagj8z8wmjce2rrxw | bc1qx9mqv9usnef0xtk6ukrm7mrruxxh09cfw | ChipMixer | ChipMixer | 64.5897034 | 0.53192764 | 0.53192764 | 0.53192764 |
| dbaee57f7023999a7c0c51c6a94da4c5fe32ede8febaaeac44a7188b662edae7 | 730464 | 2022-04-04 22:57: | BTC | BTC | ChipMixer | ChipMixer | bc1q9hlg6vnnalrervtnkxduagj8z8wmjce2rrxw | bc1qqyg6h58hj8l42q83ufq9unesj8nxkhlfzhtq | ChipMixer | ChipMixer | 64.5897034 | 0.53192764 | 0.53192764 | 0.53192764 |
| dbaee57f7023999a7c0c51c6a94da4c5fe32ede8febaaeac44a7188b662edae7 | 730464 | 2022-04-04 22:57: | BTC | BTC | ChipMixer | ChipMixer | bc1q9hlg6vnnalrervtnkxduagj8z8wmjce2rrxw | bc1qsf3jns8cxcjjcr4gz80mr3nnnf9enfem7cc | ChipMixer | ChipMixer | 64.5897034 | 0.53192764 | 0.53192764 | 0.53192764 |
| dbaee57f7023999a7c0c51c6a94da4c5fe32ede8febaaeac44a7188b662edae7 | 730464 | 2022-04-04 22:57: | BTC | BTC | ChipMixer | ChipMixer | bc1q9hlg6vnnalrervtnkxduagj8z8wmjce2rrxw | bc1q85h9swsyr8algnmpkm67yug26dupk6l4 | ChipMixer | ChipMixer | 64.5897034 | 0.53192764 | 0.53192764 | 0.53192764 |
| dbaee57f7023999a7c0c51c6a94da4c5fe32ede8febaaeac44a7188b662edae7 | 730464 | 2022-04-04 22:57: | BTC | BTC | ChipMixer | ChipMixer | bc1q9hlg6vnnalrervtnkxduagj8z8wmjce2rrxw | bc1qhlmhxhkx3g2wk7qkjjjrhl6mzs046py699 | ChipMixer | ChipMixer | 64.5897034 | 0.53192764 | 0.53192764 | 0.53192764 |
| dbaee57f7023999a7c0c51c6a94da4c5fe32ede8febaaeac44a7188b662edae7 | 730464 | 2022-04-04 22:57: | BTC | BTC | ChipMixer | ChipMixer | bc1q9hlg6vnnalrervtnkxduagj8z8wmjce2rrxw | bc1qv08qtv4sdguurgcyd9vmel0srmaa74gk4 | ChipMixer | ChipMixer | 64.5897034 | 0.53192764 | 0.53192764 | 0.53192764 |
| dbaee57f7023999a7c0c51c6a94da4c5fe32ede8febaaeac44a7188b662edae7 | 730464 | 2022-04-04 22:57: | BTC | BTC | ChipMixer | ChipMixer | bc1q9hlg6vnnalrervtnkxduagj8z8wmjce2rrxw | bc1qhuxahpxxd2f8pvkc4zdjf5sxajflkrrdumag | ChipMixer | ChipMixer | 64.5897034 | 0.53192764 | 0.53192764 | 0.53192764 |
| dbaee57f7023999a7c0c51c6a94da4c5fe32ede8febaaeac44a7188b662edae7 | 730464 | 2022-04-04 22:57: | BTC | BTC | ChipMixer | ChipMixer | bc1q9hlg6vnnalrervtnkxduagj8z8wmjce2rrxw | bc1qqleqlvyx79c6t3jhjqvdztpj9j82j37xw5pr24 | ChipMixer | ChipMixer | 64.5897034 | 0.53192764 | 0.53192764 | 0.53192764 |
| dbaee57f7023999a7c0c51c6a94da4c5fe32ede8febaaeac44a7188b662edae7 | 730464 | 2022-04-04 22:57: | BTC | BTC | ChipMixer | ChipMixer | bc1q9hlg6vnnalrervtnkxduagj8z8wmjce2rrxw | bc1q004kyfhw0v5dd74pgwqu8uhajxwmhgw | ChipMixer | ChipMixer | 64.5897034 | 0.53192764 | 0.53192764 | 0.53192764 |
| dbaee57f7023999a7c0c51c6a94da4c5fe32ede8febaaeac44a7188b662edae7 | 730464 | 2022-04-04 22:57: | BTC | BTC | ChipMixer | ChipMixer | bc1q9hlg6vnnalrervtnkxduagj8z8wmjce2rrxw | bc1qcvshthq8avgthneyem9hdax4jd7fwaxkc | ChipMixer | ChipMixer | 64.5897034 | 0.53192764 | 0.53192764 | 0.53192764 |
| dbaee57f7023999a7c0c51c6a94da4c5fe32ede8febaaeac44a7188b662edae7 | 730464 | 2022-04-04 22:57: | BTC | BTC | ChipMixer | ChipMixer | bc1q9hlg6vnnalrervtnkxduagj8z8wmjce2rrxw | bc1qpef408ts849d3n8kgxfe4k05xnkas3fed6 | ChipMixer | ChipMixer | 64.5897034 | 0.81807338 | 0.81807338 | 0.81807338 |
| dbaee57f7023999a7c0c51c6a94da4c5fe32ede8febaaeac44a7188b662edae7 | 730464 | 2022-04-04 22:57: | BTC | BTC | ChipMixer | ChipMixer | bc1q9hlg6vnnalrervtnkxduagj8z8wmjce2rrxw | bc1q46ft0xhggt98jyn3706wxnarm03gx8qhrr | ChipMixer | ChipMixer | 64.5897034 | 0.53192764 | 0.53192764 | 0.53192764 |
| dbaee57f7023999a7c0c51c6a94da4c5fe32ede8febaaeac44a7188b662edae7 | 730464 | 2022-04-04 22:57: | BTC | BTC | ChipMixer | ChipMixer | bc1q9hlg6vnnalrervtnkxduagj8z8wmjce2rrxw | bc1q74rxupwajf0m7guu903pakzxku04drwqf | ChipMixer | ChipMixer | 64.5897034 | 0.53192764 | 0.53192764 | 0.53192764 |
| dbaee57f7023999a7c0c51c6a94da4c5fe32ede8febaaeac44a7188b662edae7 | 730464 | 2022-04-04 22:57: | BTC | BTC | ChipMixer | ChipMixer | bc1q9hlg6vnnalrervtnkxduagj8z8wmjce2rrxw | bc1qmxd5zge30fe2hruvdd30c6c405ptqkrk8l | ChipMixer | ChipMixer | 64.5897034 | 0.53192764 | 0.53192764 | 0.53192764 |
| dbaee57f7023999a7c0c51c6a94da4c5fe32ede8febaaeac44a7188b662edae7 | 730464 | 2022-04-04 22:57: | BTC | BTC | ChipMixer | ChipMixer | bc1q9hlg6vnnalrervtnkxduagj8z8wmjce2rrxw | bc1qpfakfwczf2u8rlq6gddus007gpr9lxckjat2 | ChipMixer | ChipMixer | 64.5897034 | 0.53192764 | 0.53192764 | 0.53192764 |
| dbaee57f7023999a7c0c51c6a94da4c5fe32ede8febaaeac44a7188b662edae7 | 730464 | 2022-04-04 22:57: | BTC | BTC | ChipMixer | ChipMixer | bc1q9hlg6vnnalrervtnkxduagj8z8wmjce2rrxw | bc1qqfyl3qmnapcwaamp573kvkx63awpgzpc | ChipMixer | ChipMixer | 64.5897034 | 0.53192764 | 0.53192764 | 0.53192764 |
| dbaee57f7023999a7c0c51c6a94da4c5fe32ede8febaaeac44a7188b662edae7 | 730464 | 2022-04-04 22:57: | BTC | BTC | ChipMixer | ChipMixer | bc1q9hlg6vnnalrervtnkxduagj8z8wmjce2rrxw | bc1qexgw40j9cg3mqydt2ludrwr42jqkxzv70s | ChipMixer | ChipMixer | 64.5897034 | 0.53192764 | 0.53192764 | 0.53192764 |
| dbaee57f7023999a7c0c51c6a94da4c5fe32ede8febaaeac44a7188b662edae7 | 730464 | 2022-04-04 22:57: | BTC | BTC | ChipMixer | ChipMixer | bc1q9hlg6vnnalrervtnkxduagj8z8wmjce2rrxw | bc1q5waqa0225tdl3mk30sler4f4afymp2lruu | ChipMixer | ChipMixer | 64.5897034 | 0.53192764 | 0.53192764 | 0.53192764 |
| dbaee57f7023999a7c0c51c6a94da4c5fe32ede8febaaeac44a7188b662edae7 | 730464 | 2022-04-04 22:57: | BTC | BTC | ChipMixer | ChipMixer | bc1q9hlg6vnnalrervtnkxduagj8z8wmjce2rrxw | bc1qt8exneagt4kyf0pz4xtrwgv29h8fezs220d | ChipMixer | ChipMixer | 64.5897034 | 0.53192764 | 0.53192764 | 0.53192764 |
| dbaee57f7023999a7c0c51c6a94da4c5fe32ede8febaaeac44a7188b662edae7 | 730464 | 2022-04-04 22:57: | BTC | BTC | ChipMixer | ChipMixer | bc1q9hlg6vnnalrervtnkxduagj8z8wmjce2rrxw | bc1qtf9knsyrpcqqaa3jtrk7ng53upang4n07xw | ChipMixer | ChipMixer | 64.5897034 | 0.53192764 | 0.53192764 | 0.53192764 |
| dbaee57f7023999a7c0c51c6a94da4c5fe32ede8febaaeac44a7188b662edae7 | 730464 | 2022-04-04 22:57: | BTC | BTC | ChipMixer | ChipMixer | bc1qn3pf7gp6ucumffu9rys4mu09ztzcs2m5y | bc1q5tyajtqh57e92cehahdnmj7hnphhwh5m | ChipMixer | ChipMixer | 64.5897034 | 0.53203861 | 0.53203861 | 0.53203861 |
| dbaee57f7023999a7c0c51c6a94da4c5fe32ede8febaaeac44a7188b662edae7 | 730464 | 2022-04-04 22:57: | BTC | BTC | ChipMixer | ChipMixer | bc1qn3pf7gp6ucumffu9rys4mu09ztzcs2m5y | bc1qyc54pl0yrmleyxnv7vlarjxztgx30wzul8sm | ChipMixer | ChipMixer | 64.5897034 | 0.53203861 | 0.53203861 | 0.53203861 |
| dbaee57f7023999a7c0c51c6a94da4c5fe32ede8febaaeac44a7188b662edae7 | 730464 | 2022-04-04 22:57: | BTC | BTC | ChipMixer | ChipMixer | bc1qn3pf7gp6ucumffu9rys4mu09ztzcs2m5y | bc1qavj88clnl3hysgj09sa0850qphgylvg04sv | ChipMixer | ChipMixer | 64.5897034 | 0.53203861 | 0.53203861 | 0.53203861 |
| dbaee57f7023999a7c0c51c6a94da4c5fe32ede8febaaeac44a7188b662edae7 | 730464 | 2022-04-04 22:57: | BTC | BTC | ChipMixer | ChipMixer | bc1qn3pf7gp6ucumffu9rys4mu09ztzcs2m5y | bc1qhnnza8djeh0tt30schgj20zg8hwcv2aqxlt | ChipMixer | ChipMixer | 64.5897034 | 0.53203861 | 0.53203861 | 0.53203861 |
| dbaee57f7023999a7c0c51c6a94da4c5fe32ede8febaaeac44a7188b662edae7 | 730464 | 2022-04-04 22:57: | BTC | BTC | ChipMixer | ChipMixer | bc1qn3pf7gp6ucumffu9rys4mu09ztzcs2m5y | bc1qzl07rph349ahy700u3ahlp664pe7754yl8 | ChipMixer | ChipMixer | 64.5897034 | 0.53203861 | 0.53203861 | 0.53203861 |
| dbaee57f7023999a7c0c51c6a94da4c5fe32ede8febaaeac44a7188b662edae7 | 730464 | 2022-04-04 22:57: | BTC | BTC | ChipMixer | ChipMixer | bc1qn3pf7gp6ucumffu9rys4mu09ztzcs2m5y | bc1qn9usftq9act5whxyrejd253jqulfvvttdfc7pl | ChipMixer | ChipMixer | 64.5897034 | 0.53203861 | 0.53203861 | 0.53203861 |
| dbaee57f7023999a7c0c51c6a94da4c5fe32ede8febaaeac44a7188b662edae7 | 730464 | 2022-04-04 22:57: | BTC | BTC | ChipMixer | ChipMixer | bc1qn3pf7gp6ucumffu9rys4mu09ztzcs2m5y | bc1qx9mqv9usnef0xtk6ukrm7mrruxxh09cfw | ChipMixer | ChipMixer | 64.5897034 | 0.53203861 | 0.53203861 | 0.53203861 |
| dbaee57f7023999a7c0c51c6a94da4c5fe32ede8febaaeac44a7188b662edae7 | 730464 | 2022-04-04 22:57: | BTC | BTC | ChipMixer | ChipMixer | bc1qn3pf7gp6ucumffu9rys4mu09ztzcs2m5y | bc1qqyg6h58hj8l42q83ufq9unesj8nxkhlfzhtq | ChipMixer | ChipMixer | 64.5897034 | 0.53203861 | 0.53203861 | 0.53203861 |
| dbaee57f7023999a7c0c51c6a94da4c5fe32ede8febaaeac44a7188b662edae7 | 730464 | 2022-04-04 22:57: | BTC | BTC | ChipMixer | ChipMixer | bc1qn3pf7gp6ucumffu9rys4mu09ztzcs2m5y | bc1qsf3jns8cxcjjcr4gz80mr3nnnf9enfem7cc | ChipMixer | ChipMixer | 64.5897034 | 0.53203861 | 0.53203861 | 0.53203861 |
| dbaee57f7023999a7c0c51c6a94da4c5fe32ede8febaaeac44a7188b662edae7 | 730464 | 2022-04-04 22:57: | BTC | BTC | ChipMixer | ChipMixer | bc1qn3pf7gp6ucumffu9rys4mu09ztzcs2m5y | bc1q85h9swsyr8algnmpkm67yug26dupk6l4 | ChipMixer | ChipMixer | 64.5897034 | 0.53203861 | 0.53203861 | 0.53203861 |
| dbaee57f7023999a7c0c51c6a94da4c5fe32ede8febaaeac44a7188b662edae7 | 730464 | 2022-04-04 22:57: | BTC | BTC | ChipMixer | ChipMixer | bc1qn3pf7gp6ucumffu9rys4mu09ztzcs2m5y | bc1qhlmhxhkx3g2wk7qkjjjrhl6mzs046py699 | ChipMixer | ChipMixer | 64.5897034 | 0.53203861 | 0.53203861 | 0.53203861 |
| dbaee57f7023999a7c0c51c6a94da4c5fe32ede8febaaeac44a7188b662edae7 | 730464 | 2022-04-04 22:57: | BTC | BTC | ChipMixer | ChipMixer | bc1qn3pf7gp6ucumffu9rys4mu09ztzcs2m5y | bc1qv08qtv4sdguurgcyd9vmel0srmaa74gk4 | ChipMixer | ChipMixer | 64.5897034 | 0.53203861 | 0.53203861 | 0.53203861 |
| dbaee57f7023999a7c0c51c6a94da4c5fe32ede8febaaeac44a7188b662edae7 | 730464 | 2022-04-04 22:57: | BTC | BTC | ChipMixer | ChipMixer | bc1qn3pf7gp6ucumffu9rys4mu09ztzcs2m5y | bc1qhuxahpxxd2f8pvkc4zdjf5sxajflkrrdumag | ChipMixer | ChipMixer | 64.5897034 | 0.53203861 | 0.53203861 | 0.53203861 |
| dbaee57f7023999a7c0c51c6a94da4c5fe32ede8febaaeac44a7188b662edae7 | 730464 | 2022-04-04 22:57: | BTC | BTC | ChipMixer | ChipMixer | bc1qn3pf7gp6ucumffu9rys4mu09ztzcs2m5y | bc1qqleqlvyx79c6t3jhjqvdztpj9j82j37xw5pr24 | ChipMixer | ChipMixer | 64.5897034 | 0.53203861 | 0.53203861 | 0.53203861 |
| dbaee57f7023999a7c0c51c6a94da4c5fe32ede8febaaeac44a7188b662edae7 | 730464 | 2022-04-04 22:57: | BTC | BTC | ChipMixer | ChipMixer | bc1qn3pf7gp6ucumffu9rys4mu09ztzcs2m5y | bc1q004kyfhw0v5dd74pgwqu8uhajxwmhgw | ChipMixer | ChipMixer | 64.5897034 | 0.53203861 | 0.53203861 | 0.53203861 |
| dbaee57f7023999a7c0c51c6a94da4c5fe32ede8febaaeac44a7188b662edae7 | 730464 | 2022-04-04 22:57: | BTC | BTC | ChipMixer | ChipMixer | bc1qn3pf7gp6ucumffu9rys4mu09ztzcs2m5y | bc1qcvshthq8avgthneyem9hdax4jd7fwaxkc | ChipMixer | ChipMixer | 64.5897034 | 0.53203861 | 0.53203861 | 0.53203861 |
| dbaee57f7023999a7c0c51c6a94da4c5fe32ede8febaaeac44a7188b662edae7 | 730464 | 2022-04-04 22:57: | BTC | BTC | ChipMixer | ChipMixer | bc1qn3pf7gp6ucumffu9rys4mu09ztzcs2m5y | bc1qpef408ts849d3n8kgxfe4k05xnkas3fed6 | ChipMixer | ChipMixer | 64.5897034 | 0.81824406 | 0.81824406 | 0.81824406 |
| dbaee57f7023999a7c0c51c6a94da4c5fe32ede8febaaeac44a7188b662edae7 | 730464 | 2022-04-04 22:57: | BTC | BTC | ChipMixer | ChipMixer | bc1qn3pf7gp6ucumffu9rys4mu09ztzcs2m5y | bc1q46ft0xhggt98jyn3706wxnarm03gx8qhrr | ChipMixer | ChipMixer | 64.5897034 | 0.53203861 | 0.53203861 | 0.53203861 |
| dbaee57f7023999a7c0c51c6a94da4c5fe32ede8febaaeac44a7188b662edae7 | 730464 | 2022-04-04 22:57: | BTC | BTC | ChipMixer | ChipMixer | bc1qn3pf7gp6ucumffu9rys4mu09ztzcs2m5y | bc1q74rxupwajf0m7guu903pakzxku04drwqf | ChipMixer | ChipMixer | 64.5897034 | 0.53203861 | 0.53203861 | 0.53203861 |
| dbaee57f7023999a7c0c51c6a94da4c5fe32ede8febaaeac44a7188b662edae7 | 730464 | 2022-04-04 22:57: | BTC | BTC | ChipMixer | ChipMixer | bc1qn3pf7gp6ucumffu9rys4mu09ztzcs2m5y | bc1qmxd5zge30fe2hruvdd30c6c405ptqkrk8l | ChipMixer | ChipMixer | 64.5897034 | 0.53203861 | 0.53203861 | 0.53203861 |
| dbaee57f7023999a7c0c51c6a94da4c5fe32ede8febaaeac44a7188b662edae7 | 730464 | 2022-04-04 22:57: | BTC | BTC | ChipMixer | ChipMixer | bc1qn3pf7gp6ucumffu9rys4mu09ztzcs2m5y | bc1qpfakfwczf2u8rlq6gddus007gpr9lxckjat2 | ChipMixer | ChipMixer | 64.5897034 | 0.53203861 | 0.53203861 | 0.53203861 |
| dbaee57f7023999a7c0c51c6a94da4c5fe32ede8febaaeac44a7188b662edae7 | 730464 | 2022-04-04 22:57: | BTC | BTC | ChipMixer | ChipMixer | bc1qn3pf7gp6ucumffu9rys4mu09ztzcs2m5y | bc1qqfyl3qmnapcwaamp573kvkx63awpgzpc | ChipMixer | ChipMixer | 64.5897034 | 0.53203861 | 0.53203861 | 0.53203861 |
| dbaee57f7023999a7c0c51c6a94da4c5fe32ede8febaaeac44a7188b662edae7 | 730464 | 2022-04-04 22:57: | BTC | BTC | ChipMixer | ChipMixer | bc1qn3pf7gp6ucumffu9rys4mu09ztzcs2m5y | bc1qexgw40j9cg3mqydt2ludrwr42jqkxzv70s | ChipMixer | ChipMixer | 64.5897034 | 0.53203861 | 0.53203861 | 0.53203861 |
| dbaee57f7023999a7c0c51c6a94da4c5fe32ede8febaaeac44a7188b662edae7 | 730464 | 2022-04-04 22:57: | BTC | BTC | ChipMixer | ChipMixer | bc1qn3pf7gp6ucumffu9rys4mu09ztzcs2m5y | bc1q5waqa0225tdl3mk30sler4f4afymp2lruu | ChipMixer | ChipMixer | 64.5897034 | 0.53203861 | 0.53203861 | 0.53203861 |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| dbaee57f7023999a7c0c51c6a94da4c5fe32ede8febaaeac44a7188b662edae7 | 730464 | 2022-04-04 22:57: | BTC | BTC | ChipMixer | ChipMixer | bc1qn3pf7gp6ucumffu9rys4mu09ztzcs2m5y | bc1qt8exneagt4kyf0pz4xtrwgv29h8fezs220d | ChipMixer | ChipMixer | 64.5897034 | 0.53203861 | 0.53203861 | 0.53203861 |
| dbaee57f7023999a7c0c51c6a94da4c5fe32ede8febaaeac44a7188b662edae7 | 730464 | 2022-04-04 22:57: | BTC | BTC | ChipMixer | ChipMixer | bc1qn3pf7gp6ucumffu9rys4mu09ztzcs2m5y | bc1qtf9knsyrpcqqaa3jtrk7ng53upang4n07xw | ChipMixer | ChipMixer | 64.5897034 | 0.53203861 | 0.53203861 | 0.53203861 |
| dbaee57f7023999a7c0c51c6a94da4c5fe32ede8febaaeac44a7188b662edae7 | 730464 | 2022-04-04 22:57: | BTC | BTC | ChipMixer | ChipMixer | bc1q9mgk9rufsdlte9ppsz8ukuc7jslgl8sktjppe | bc1q5tyajtqh57e92cehahdnmj7hnphhwh5mu | ChipMixer | ChipMixer | 64.5897034 | 0.54591708 | 0.54591708 | 0.54591708 |
| dbaee57f7023999a7c0c51c6a94da4c5fe32ede8febaaeac44a7188b662edae7 | 730464 | 2022-04-04 22:57: | BTC | BTC | ChipMixer | ChipMixer | bc1q9mgk9rufsdlte9ppsz8ukuc7jslgl8sktjppe | bc1qyc54pl0yrmleyxnv7vlarjxztgx30wzul8sm | ChipMixer | ChipMixer | 64.5897034 | 0.54591708 | 0.54591708 | 0.54591708 |
| dbaee57f7023999a7c0c51c6a94da4c5fe32ede8febaaeac44a7188b662edae7 | 730464 | 2022-04-04 22:57: | BTC | BTC | ChipMixer | ChipMixer | bc1q9mgk9rufsdlte9ppsz8ukuc7jslgl8sktjppe | bc1qavj88clnl3hysgj09sa0850qphgylvg04sv | ChipMixer | ChipMixer | 64.5897034 | 0.54591708 | 0.54591708 | 0.54591708 |
| dbaee57f7023999a7c0c51c6a94da4c5fe32ede8febaaeac44a7188b662edae7 | 730464 | 2022-04-04 22:57: | BTC | BTC | ChipMixer | ChipMixer | bc1q9mgk9rufsdlte9ppsz8ukuc7jslgl8sktjppe | bc1qhnnza8djeh0tt30schgj20zg8hwcv2aqxlt | ChipMixer | ChipMixer | 64.5897034 | 0.54591708 | 0.54591708 | 0.54591708 |
| dbaee57f7023999a7c0c51c6a94da4c5fe32ede8febaaeac44a7188b662edae7 | 730464 | 2022-04-04 22:57: | BTC | BTC | ChipMixer | ChipMixer | bc1q9mgk9rufsdlte9ppsz8ukuc7jslgl8sktjppe | bc1qzl07rph349ahy700u3ahlp664pe7754yl8 | ChipMixer | ChipMixer | 64.5897034 | 0.54591708 | 0.54591708 | 0.54591708 |
| dbaee57f7023999a7c0c51c6a94da4c5fe32ede8febaaeac44a7188b662edae7 | 730464 | 2022-04-04 22:57: | BTC | BTC | ChipMixer | ChipMixer | bc1q9mgk9rufsdlte9ppsz8ukuc7jslgl8sktjppe | bc1qn9usftq9act5whxyrejd253jqulfvvttdfc7pl | ChipMixer | ChipMixer | 64.5897034 | 0.54591708 | 0.54591708 | 0.54591708 |
| dbaee57f7023999a7c0c51c6a94da4c5fe32ede8febaaeac44a7188b662edae7 | 730464 | 2022-04-04 22:57: | BTC | BTC | ChipMixer | ChipMixer | bc1q9mgk9rufsdlte9ppsz8ukuc7jslgl8sktjppe | bc1qx9mqv9usnef0xtk6ukrm7mrruxxh09cfw | ChipMixer | ChipMixer | 64.5897034 | 0.54591708 | 0.54591708 | 0.54591708 |
| dbaee57f7023999a7c0c51c6a94da4c5fe32ede8febaaeac44a7188b662edae7 | 730464 | 2022-04-04 22:57: | BTC | BTC | ChipMixer | ChipMixer | bc1q9mgk9rufsdlte9ppsz8ukuc7jslgl8sktjppe | bc1qqyg6h58hj8l42q83ufq9unesj8nxkhlfzhtq | ChipMixer | ChipMixer | 64.5897034 | 0.54591708 | 0.54591708 | 0.54591708 |
| dbaee57f7023999a7c0c51c6a94da4c5fe32ede8febaaeac44a7188b662edae7 | 730464 | 2022-04-04 22:57: | BTC | BTC | ChipMixer | ChipMixer | bc1q9mgk9rufsdlte9ppsz8ukuc7jslgl8sktjppe | bc1qsf3jns8cxcjjcr4gz80mr3nnnf9enfem7cc | ChipMixer | ChipMixer | 64.5897034 | 0.54591708 | 0.54591708 | 0.54591708 |
| dbaee57f7023999a7c0c51c6a94da4c5fe32ede8febaaeac44a7188b662edae7 | 730464 | 2022-04-04 22:57: | BTC | BTC | ChipMixer | ChipMixer | bc1q9mgk9rufsdlte9ppsz8ukuc7jslgl8sktjppe | bc1q85h9swsyr8algnmpkm67yug26dupk6l4 | ChipMixer | ChipMixer | 64.5897034 | 0.54591708 | 0.54591708 | 0.54591708 |
| dbaee57f7023999a7c0c51c6a94da4c5fe32ede8febaaeac44a7188b662edae7 | 730464 | 2022-04-04 22:57: | BTC | BTC | ChipMixer | ChipMixer | bc1q9mgk9rufsdlte9ppsz8ukuc7jslgl8sktjppe | bc1qhlmhxhkx3g2wk7qkjjjrhl6mzs046py699 | ChipMixer | ChipMixer | 64.5897034 | 0.54591708 | 0.54591708 | 0.54591708 |
| dbaee57f7023999a7c0c51c6a94da4c5fe32ede8febaaeac44a7188b662edae7 | 730464 | 2022-04-04 22:57: | BTC | BTC | ChipMixer | ChipMixer | bc1q9mgk9rufsdlte9ppsz8ukuc7jslgl8sktjppe | bc1qv08qtv4sdguurgcyd9vmel0srmaa74gk4 | ChipMixer | ChipMixer | 64.5897034 | 0.54591708 | 0.54591708 | 0.54591708 |
| dbaee57f7023999a7c0c51c6a94da4c5fe32ede8febaaeac44a7188b662edae7 | 730464 | 2022-04-04 22:57: | BTC | BTC | ChipMixer | ChipMixer | bc1q9mgk9rufsdlte9ppsz8ukuc7jslgl8sktjppe | bc1qhuxahpxxd2f8pvkc4zdjf5sxajflkrrdumag | ChipMixer | ChipMixer | 64.5897034 | 0.54591708 | 0.54591708 | 0.54591708 |
| dbaee57f7023999a7c0c51c6a94da4c5fe32ede8febaaeac44a7188b662edae7 | 730464 | 2022-04-04 22:57: | BTC | BTC | ChipMixer | ChipMixer | bc1q9mgk9rufsdlte9ppsz8ukuc7jslgl8sktjppe | bc1qqleqlvyx79c6t3jhjqvdztpj9j82j37xw5pr24 | ChipMixer | ChipMixer | 64.5897034 | 0.54591708 | 0.54591708 | 0.54591708 |
| dbaee57f7023999a7c0c51c6a94da4c5fe32ede8febaaeac44a7188b662edae7 | 730464 | 2022-04-04 22:57: | BTC | BTC | ChipMixer | ChipMixer | bc1q9mgk9rufsdlte9ppsz8ukuc7jslgl8sktjppe | bc1q004kyfhw0v5dd74pgwqu8uhajxwmhgw | ChipMixer | ChipMixer | 64.5897034 | 0.54591708 | 0.54591708 | 0.54591708 |
| dbaee57f7023999a7c0c51c6a94da4c5fe32ede8febaaeac44a7188b662edae7 | 730464 | 2022-04-04 22:57: | BTC | BTC | ChipMixer | ChipMixer | bc1q9mgk9rufsdlte9ppsz8ukuc7jslgl8sktjppe | bc1qcvshthq8avgthneyem9hdax4jd7fwaxkcu | ChipMixer | ChipMixer | 64.5897034 | 0.54591708 | 0.54591708 | 0.54591708 |
| dbaee57f7023999a7c0c51c6a94da4c5fe32ede8febaaeac44a7188b662edae7 | 730464 | 2022-04-04 22:57: | BTC | BTC | ChipMixer | ChipMixer | bc1q9mgk9rufsdlte9ppsz8ukuc7jslgl8sktjppe | bc1qpef408ts849d3n8kgxfe4k05xnkas3fed6 | ChipMixer | ChipMixer | 64.5897034 | 0.83958832 | 0.83958832 | 0.83958832 |
| dbaee57f7023999a7c0c51c6a94da4c5fe32ede8febaaeac44a7188b662edae7 | 730464 | 2022-04-04 22:57: | BTC | BTC | ChipMixer | ChipMixer | bc1q9mgk9rufsdlte9ppsz8ukuc7jslgl8sktjppe | bc1q46ft0xhggt98jyn3706wxnarm03gx8qhrr | ChipMixer | ChipMixer | 64.5897034 | 0.54591708 | 0.54591708 | 0.54591708 |
| dbaee57f7023999a7c0c51c6a94da4c5fe32ede8febaaeac44a7188b662edae7 | 730464 | 2022-04-04 22:57: | BTC | BTC | ChipMixer | ChipMixer | bc1q9mgk9rufsdlte9ppsz8ukuc7jslgl8sktjppe | bc1q74rxupwajf0m7guu903pakzxku04drwqf | ChipMixer | ChipMixer | 64.5897034 | 0.54591708 | 0.54591708 | 0.54591708 |
| dbaee57f7023999a7c0c51c6a94da4c5fe32ede8febaaeac44a7188b662edae7 | 730464 | 2022-04-04 22:57: | BTC | BTC | ChipMixer | ChipMixer | bc1q9mgk9rufsdlte9ppsz8ukuc7jslgl8sktjppe | bc1qmxd5zge30fe2hruvdd30c6c405ptqkrk8l | ChipMixer | ChipMixer | 64.5897034 | 0.54591708 | 0.54591708 | 0.54591708 |
| dbaee57f7023999a7c0c51c6a94da4c5fe32ede8febaaeac44a7188b662edae7 | 730464 | 2022-04-04 22:57: | BTC | BTC | ChipMixer | ChipMixer | bc1q9mgk9rufsdlte9ppsz8ukuc7jslgl8sktjppe | bc1qpfakfwczf2u8rlq6gddus007gpr9lxckjat2l | ChipMixer | ChipMixer | 64.5897034 | 0.54591708 | 0.54591708 | 0.54591708 |
| dbaee57f7023999a7c0c51c6a94da4c5fe32ede8febaaeac44a7188b662edae7 | 730464 | 2022-04-04 22:57: | BTC | BTC | ChipMixer | ChipMixer | bc1q9mgk9rufsdlte9ppsz8ukuc7jslgl8sktjppe | bc1qqfyl3qmnapcwaamp573kvkx63awpgzpc | ChipMixer | ChipMixer | 64.5897034 | 0.54591708 | 0.54591708 | 0.54591708 |
| dbaee57f7023999a7c0c51c6a94da4c5fe32ede8febaaeac44a7188b662edae7 | 730464 | 2022-04-04 22:57: | BTC | BTC | ChipMixer | ChipMixer | bc1q9mgk9rufsdlte9ppsz8ukuc7jslgl8sktjppe | bc1qexgw40j9cg3mqydt2ludrwr42jqkxzv70s | ChipMixer | ChipMixer | 64.5897034 | 0.54591708 | 0.54591708 | 0.54591708 |
| dbaee57f7023999a7c0c51c6a94da4c5fe32ede8febaaeac44a7188b662edae7 | 730464 | 2022-04-04 22:57: | BTC | BTC | ChipMixer | ChipMixer | bc1q9mgk9rufsdlte9ppsz8ukuc7jslgl8sktjppe | bc1q5waqa0225tdl3mk30sler4f4afymp2lruup | ChipMixer | ChipMixer | 64.5897034 | 0.54591708 | 0.54591708 | 0.54591708 |
| dbaee57f7023999a7c0c51c6a94da4c5fe32ede8febaaeac44a7188b662edae7 | 730464 | 2022-04-04 22:57: | BTC | BTC | ChipMixer | ChipMixer | bc1q9mgk9rufsdlte9ppsz8ukuc7jslgl8sktjppe | bc1qt8exneagt4kyf0pz4xtrwgv29h8fezs220d | ChipMixer | ChipMixer | 64.5897034 | 0.54591708 | 0.54591708 | 0.54591708 |
| dbaee57f7023999a7c0c51c6a94da4c5fe32ede8febaaeac44a7188b662edae7 | 730464 | 2022-04-04 22:57: | BTC | BTC | ChipMixer | ChipMixer | bc1q9mgk9rufsdlte9ppsz8ukuc7jslgl8sktjppe | bc1qtf9knsyrpcqqaa3jtrk7ng53upang4n07xw | ChipMixer | ChipMixer | 64.5897034 | 0.54591708 | 0.54591708 | 0.54591708 |
| 72dbff1b5e3df56679fac8673d446b6ead5f5abb3382fb9dcee1364fbdb66926 | 730465 | 2022-04-04 23:09: | BTC | BTC | ChipMixer | ChipMixer | bc1q6cxw0u0wa5c67vkamrn65lmczvlxc69k5 | bc1qm6tgaud2e2jfcggsds4adqqjyv9mexlyf0 | ChipMixer | ChipMixer | 61.44 | 0.11370601 | 0.11370601 | 0.11370601 |
| 72dbff1b5e3df56679fac8673d446b6ead5f5abb3382fb9dcee1364fbdb66926 | 730465 | 2022-04-04 23:09: | BTC | BTC | ChipMixer | ChipMixer | bc1q6cxw0u0wa5c67vkamrn65lmczvlxc69k5 | bc1qcsda63u7t5u3wcuajcn34jkmmf2a2k2sp | ChipMixer | ChipMixer | 61.44 | 0.11370601 | 0.11370601 | 0.11370601 |
| 72dbff1b5e3df56679fac8673d446b6ead5f5abb3382fb9dcee1364fbdb66926 | 730465 | 2022-04-04 23:09: | BTC | BTC | ChipMixer | ChipMixer | bc1q6cxw0u0wa5c67vkamrn65lmczvlxc69k5 | bc1qzee7h07ax79yvrep7ylr4fvym8cyq4nxq5 | ChipMixer | ChipMixer | 61.44 | 0.11370601 | 0.11370601 | 0.11370601 |
| 72dbff1b5e3df56679fac8673d446b6ead5f5abb3382fb9dcee1364fbdb66926 | 730465 | 2022-04-04 23:09: | BTC | BTC | ChipMixer | ChipMixer | bc1q6cxw0u0wa5c67vkamrn65lmczvlxc69k5 | bc1q3veusgff7qq2dcw4gw4qhacg46zl326se | ChipMixer | ChipMixer | 61.44 | 0.11370601 | 0.11370601 | 0.11370601 |
| 72dbff1b5e3df56679fac8673d446b6ead5f5abb3382fb9dcee1364fbdb66926 | 730465 | 2022-04-04 23:09: | BTC | BTC | ChipMixer | ChipMixer | bc1q6cxw0u0wa5c67vkamrn65lmczvlxc69k5 | bc1qg8lw0m5dhc98l4avg6q33s7h6gu9wnve | ChipMixer | ChipMixer | 61.44 | 0.11370601 | 0.11370601 | 0.11370601 |
| 72dbff1b5e3df56679fac8673d446b6ead5f5abb3382fb9dcee1364fbdb66926 | 730465 | 2022-04-04 23:09: | BTC | BTC | ChipMixer | ChipMixer | bc1q6cxw0u0wa5c67vkamrn65lmczvlxc69k5 | bc1q9xgytj2gp50vsnh99nx3lpxkvtcesysjtwdv | ChipMixer | ChipMixer | 61.44 | 0.11370601 | 0.11370601 | 0.11370601 |
| 72dbff1b5e3df56679fac8673d446b6ead5f5abb3382fb9dcee1364fbdb66926 | 730465 | 2022-04-04 23:09: | BTC | BTC | ChipMixer | ChipMixer | bc1q6cxw0u0wa5c67vkamrn65lmczvlxc69k5 | bc1qz694dw26hv68cdl4yr8q4wezelwl9aa7m | ChipMixer | ChipMixer | 61.44 | 0.11370601 | 0.11370601 | 0.11370601 |
| 72dbff1b5e3df56679fac8673d446b6ead5f5abb3382fb9dcee1364fbdb66926 | 730465 | 2022-04-04 23:09: | BTC | BTC | ChipMixer | ChipMixer | bc1q6cxw0u0wa5c67vkamrn65lmczvlxc69k5 | bc1qcvarxwl8cnvgla33p5hlnuy8yx5zzsasftln | ChipMixer | ChipMixer | 61.44 | 0.11370601 | 0.11370601 | 0.11370601 |
| 72dbff1b5e3df56679fac8673d446b6ead5f5abb3382fb9dcee1364fbdb66926 | 730465 | 2022-04-04 23:09: | BTC | BTC | ChipMixer | ChipMixer | bc1q6cxw0u0wa5c67vkamrn65lmczvlxc69k5 | bc1qyxmglsd6qx60wey20vcv6dh5k9ulzmrpn | ChipMixer | ChipMixer | 61.44 | 0.11370601 | 0.11370601 | 0.11370601 |
| 72dbff1b5e3df56679fac8673d446b6ead5f5abb3382fb9dcee1364fbdb66926 | 730465 | 2022-04-04 23:09: | BTC | BTC | ChipMixer | ChipMixer | bc1q6cxw0u0wa5c67vkamrn65lmczvlxc69k5 | bc1q53pjrnr8sst8qu3n5cmnxn4sf3uyg2efj66 | ChipMixer | ChipMixer | 61.44 | 0.11370601 | 0.11370601 | 0.11370601 |
| 72dbff1b5e3df56679fac8673d446b6ead5f5abb3382fb9dcee1364fbdb66926 | 730465 | 2022-04-04 23:09: | BTC | BTC | ChipMixer | ChipMixer | bc1q6cxw0u0wa5c67vkamrn65lmczvlxc69k5 | bc1qwr7q2rzw8p2hatsv7p2379x29xvym83er | ChipMixer | ChipMixer | 61.44 | 0.11370601 | 0.11370601 | 0.11370601 |
| 72dbff1b5e3df56679fac8673d446b6ead5f5abb3382fb9dcee1364fbdb66926 | 730465 | 2022-04-04 23:09: | BTC | BTC | ChipMixer | ChipMixer | bc1q6cxw0u0wa5c67vkamrn65lmczvlxc69k5 | bc1q0yc5z7tevqukds50g0ulcgngremvyrjvupk | ChipMixer | ChipMixer | 61.44 | 0.11370601 | 0.11370601 | 0.11370601 |
| 72dbff1b5e3df56679fac8673d446b6ead5f5abb3382fb9dcee1364fbdb66926 | 730465 | 2022-04-04 23:09: | BTC | BTC | ChipMixer | ChipMixer | bc1qnwq3vljddea4clpw98zw79yr3l8zmcurtm | bc1qm6tgaud2e2jfcggsds4adqqjyv9mexlyf0 | ChipMixer | ChipMixer | 61.44 | 0.00879974 | 0.00879974 | 0 |
| 72dbff1b5e3df56679fac8673d446b6ead5f5abb3382fb9dcee1364fbdb66926 | 730465 | 2022-04-04 23:09: | BTC | BTC | ChipMixer | ChipMixer | bc1qnwq3vljddea4clpw98zw79yr3l8zmcurtm | bc1qcsda63u7t5u3wcuajcn34jkmmf2a2k2sp | ChipMixer | ChipMixer | 61.44 | 0.00879974 | 0.00879974 | 0 |
| 72dbff1b5e3df56679fac8673d446b6ead5f5abb3382fb9dcee1364fbdb66926 | 730465 | 2022-04-04 23:09: | BTC | BTC | ChipMixer | ChipMixer | bc1qnwq3vljddea4clpw98zw79yr3l8zmcurtm | bc1qzee7h07ax79yvrep7ylr4fvym8cyq4nxq5 | ChipMixer | ChipMixer | 61.44 | 0.00879974 | 0.00879974 | 0 |
| 72dbff1b5e3df56679fac8673d446b6ead5f5abb3382fb9dcee1364fbdb66926 | 730465 | 2022-04-04 23:09: | BTC | BTC | ChipMixer | ChipMixer | bc1qnwq3vljddea4clpw98zw79yr3l8zmcurtm | bc1q3veusgff7qq2dcw4gw4qhacg46zl326se | ChipMixer | ChipMixer | 61.44 | 0.00879974 | 0.00879974 | 0 |
| 72dbff1b5e3df56679fac8673d446b6ead5f5abb3382fb9dcee1364fbdb66926 | 730465 | 2022-04-04 23:09: | BTC | BTC | ChipMixer | ChipMixer | bc1qnwq3vljddea4clpw98zw79yr3l8zmcurtm | bc1qg8lw0m5dhc98l4avg6q33s7h6gu9wnve | ChipMixer | ChipMixer | 61.44 | 0.00879974 | 0.00879974 | 0 |
| 72dbff1b5e3df56679fac8673d446b6ead5f5abb3382fb9dcee1364fbdb66926 | 730465 | 2022-04-04 23:09: | BTC | BTC | ChipMixer | ChipMixer | bc1qnwq3vljddea4clpw98zw79yr3l8zmcurtm | bc1q9xgytj2gp50vsnh99nx3lpxkvtcesysjtwdv | ChipMixer | ChipMixer | 61.44 | 0.00879974 | 0.00879974 | 0 |
| 72dbff1b5e3df56679fac8673d446b6ead5f5abb3382fb9dcee1364fbdb66926 | 730465 | 2022-04-04 23:09: | BTC | BTC | ChipMixer | ChipMixer | bc1qnwq3vljddea4clpw98zw79yr3l8zmcurtm | bc1qz694dw26hv68cdl4yr8q4wezelwl9aa7m | ChipMixer | ChipMixer | 61.44 | 0.00879974 | 0.00879974 | 0 |
| 72dbff1b5e3df56679fac8673d446b6ead5f5abb3382fb9dcee1364fbdb66926 | 730465 | 2022-04-04 23:09: | BTC | BTC | ChipMixer | ChipMixer | bc1qnwq3vljddea4clpw98zw79yr3l8zmcurtm | bc1qcvarxwl8cnvgla33p5hlnuy8yx5zzsasftln | ChipMixer | ChipMixer | 61.44 | 0.00879974 | 0.00879974 | 0 |
| 72dbff1b5e3df56679fac8673d446b6ead5f5abb3382fb9dcee1364fbdb66926 | 730465 | 2022-04-04 23:09: | BTC | BTC | ChipMixer | ChipMixer | bc1qnwq3vljddea4clpw98zw79yr3l8zmcurtm | bc1qyxmglsd6qx60wey20vcv6dh5k9ulzmrpn | ChipMixer | ChipMixer | 61.44 | 0.00879974 | 0.00879974 | 0 |
| 72dbff1b5e3df56679fac8673d446b6ead5f5abb3382fb9dcee1364fbdb66926 | 730465 | 2022-04-04 23:09: | BTC | BTC | ChipMixer | ChipMixer | bc1qnwq3vljddea4clpw98zw79yr3l8zmcurtm | bc1q53pjrnr8sst8qu3n5cmnxn4sf3uyg2efj66 | ChipMixer | ChipMixer | 61.44 | 0.00879974 | 0.00879974 | 0 |
| 72dbff1b5e3df56679fac8673d446b6ead5f5abb3382fb9dcee1364fbdb66926 | 730465 | 2022-04-04 23:09: | BTC | BTC | ChipMixer | ChipMixer | bc1qnwq3vljddea4clpw98zw79yr3l8zmcurtm | bc1qwr7q2rzw8p2hatsv7p2379x29xvym83er | ChipMixer | ChipMixer | 61.44 | 0.00879974 | 0.00879974 | 0 |
| 72dbff1b5e3df56679fac8673d446b6ead5f5abb3382fb9dcee1364fbdb66926 | 730465 | 2022-04-04 23:09: | BTC | BTC | ChipMixer | ChipMixer | bc1qnwq3vljddea4clpw98zw79yr3l8zmcurtm | bc1q0yc5z7tevqukds50g0ulcgngremvyrjvupk | ChipMixer | ChipMixer | 61.44 | 0.00879974 | 0.00879974 | 0 |
| 72dbff1b5e3df56679fac8673d446b6ead5f5abb3382fb9dcee1364fbdb66926 | 730465 | 2022-04-04 23:09: | BTC | BTC | ChipMixer | ChipMixer | bc1qwww4vt78lcp6584kc3pmcnrjwd8yx4669 | bc1qm6tgaud2e2jfcggsds4adqqjyv9mexlyf0 | ChipMixer | ChipMixer | 61.44 | 1.2415866 | 1.2415866 | 1.2415866 |
| 72dbff1b5e3df56679fac8673d446b6ead5f5abb3382fb9dcee1364fbdb66926 | 730465 | 2022-04-04 23:09: | BTC | BTC | ChipMixer | ChipMixer | bc1qwww4vt78lcp6584kc3pmcnrjwd8yx4669 | bc1qcsda63u7t5u3wcuajcn34jkmmf2a2k2sp | ChipMixer | ChipMixer | 61.44 | 1.2415866 | 1.2415866 | 1.2415866 |
| 72dbff1b5e3df56679fac8673d446b6ead5f5abb3382fb9dcee1364fbdb66926 | 730465 | 2022-04-04 23:09: | BTC | BTC | ChipMixer | ChipMixer | bc1qwww4vt78lcp6584kc3pmcnrjwd8yx4669 | bc1qzee7h07ax79yvrep7ylr4fvym8cyq4nxq5 | ChipMixer | ChipMixer | 61.44 | 1.2415866 | 1.2415866 | 1.2415866 |
| 72dbff1b5e3df56679fac8673d446b6ead5f5abb3382fb9dcee1364fbdb66926 | 730465 | 2022-04-04 23:09: | BTC | BTC | ChipMixer | ChipMixer | bc1qwww4vt78lcp6584kc3pmcnrjwd8yx4669 | bc1q3veusgff7qq2dcw4gw4qhacg46zl326se | ChipMixer | ChipMixer | 61.44 | 1.2415866 | 1.2415866 | 1.2415866 |
| 72dbff1b5e3df56679fac8673d446b6ead5f5abb3382fb9dcee1364fbdb66926 | 730465 | 2022-04-04 23:09: | BTC | BTC | ChipMixer | ChipMixer | bc1qwww4vt78lcp6584kc3pmcnrjwd8yx4669 | bc1qg8lw0m5dhc98l4avg6q33s7h6gu9wnve | ChipMixer | ChipMixer | 61.44 | 1.2415866 | 1.2415866 | 1.2415866 |
| 72dbff1b5e3df56679fac8673d446b6ead5f5abb3382fb9dcee1364fbdb66926 | 730465 | 2022-04-04 23:09: | BTC | BTC | ChipMixer | ChipMixer | bc1qwww4vt78lcp6584kc3pmcnrjwd8yx4669 | bc1q9xgytj2gp50vsnh99nx3lpxkvtcesysjtwdv | ChipMixer | ChipMixer | 61.44 | 1.2415866 | 1.2415866 | 1.2415866 |
| 72dbff1b5e3df56679fac8673d446b6ead5f5abb3382fb9dcee1364fbdb66926 | 730465 | 2022-04-04 23:09: | BTC | BTC | ChipMixer | ChipMixer | bc1qwww4vt78lcp6584kc3pmcnrjwd8yx4669 | bc1qz694dw26hv68cdl4yr8q4wezelwl9aa7m | ChipMixer | ChipMixer | 61.44 | 1.2415866 | 1.2415866 | 1.2415866 |
| 72dbff1b5e3df56679fac8673d446b6ead5f5abb3382fb9dcee1364fbdb66926 | 730465 | 2022-04-04 23:09: | BTC | BTC | ChipMixer | ChipMixer | bc1qwww4vt78lcp6584kc3pmcnrjwd8yx4669 | bc1qcvarxwl8cnvgla33p5hlnuy8yx5zzsasftln | ChipMixer | ChipMixer | 61.44 | 1.2415866 | 1.2415866 | 1.2415866 |
| 72dbff1b5e3df56679fac8673d446b6ead5f5abb3382fb9dcee1364fbdb66926 | 730465 | 2022-04-04 23:09: | BTC | BTC | ChipMixer | ChipMixer | bc1qwww4vt78lcp6584kc3pmcnrjwd8yx4669 | bc1qyxmglsd6qx60wey20vcv6dh5k9ulzmrpn | ChipMixer | ChipMixer | 61.44 | 1.2415866 | 1.2415866 | 1.2415866 |
| 72dbff1b5e3df56679fac8673d446b6ead5f5abb3382fb9dcee1364fbdb66926 | 730465 | 2022-04-04 23:09: | BTC | BTC | ChipMixer | ChipMixer | bc1qwww4vt78lcp6584kc3pmcnrjwd8yx4669 | bc1q53pjrnr8sst8qu3n5cmnxn4sf3uyg2efj66 | ChipMixer | ChipMixer | 61.44 | 1.2415866 | 1.2415866 | 1.2415866 |
| 72dbff1b5e3df56679fac8673d446b6ead5f5abb3382fb9dcee1364fbdb66926 | 730465 | 2022-04-04 23:09: | BTC | BTC | ChipMixer | ChipMixer | bc1qwww4vt78lcp6584kc3pmcnrjwd8yx4669 | bc1qwr7q2rzw8p2hatsv7p2379x29xvym83er | ChipMixer | ChipMixer | 61.44 | 1.2415866 | 1.2415866 | 1.2415866 |
| 72dbff1b5e3df56679fac8673d446b6ead5f5abb3382fb9dcee1364fbdb66926 | 730465 | 2022-04-04 23:09: | BTC | BTC | ChipMixer | ChipMixer | bc1qwww4vt78lcp6584kc3pmcnrjwd8yx4669 | bc1q0yc5z7tevqukds50g0ulcgngremvyrjvupk | ChipMixer | ChipMixer | 61.44 | 1.24158664 | 1.24158664 | 1.24158664 |
| 72dbff1b5e3df56679fac8673d446b6ead5f5abb3382fb9dcee1364fbdb66926 | 730465 | 2022-04-04 23:09: | BTC | BTC | ChipMixer | ChipMixer | bc1qvpznwvs7dvzjt6dqmphvamawe4jrkym3 | bc1qm6tgaud2e2jfcggsds4adqqjyv9mexlyf0 | ChipMixer | ChipMixer | 61.44 | 1.09582047 | 1.09582047 | 1.09582047 |
| 72dbff1b5e3df56679fac8673d446b6ead5f5abb3382fb9dcee1364fbdb66926 | 730465 | 2022-04-04 23:09: | BTC | BTC | ChipMixer | ChipMixer | bc1qvpznwvs7dvzjt6dqmphvamawe4jrkym3 | bc1qcsda63u7t5u3wcuajcn34jkmmf2a2k2sp | ChipMixer | ChipMixer | 61.44 | 1.09582047 | 1.09582047 | 1.09582047 |
| 72dbff1b5e3df56679fac8673d446b6ead5f5abb3382fb9dcee1364fbdb66926 | 730465 | 2022-04-04 23:09: | BTC | BTC | ChipMixer | ChipMixer | bc1qvpznwvs7dvzjt6dqmphvamawe4jrkym3 | bc1qzee7h07ax79yvrep7ylr4fvym8cyq4nxq5 | ChipMixer | ChipMixer | 61.44 | 1.09582047 | 1.09582047 | 1.09582047 |
| 72dbff1b5e3df56679fac8673d446b6ead5f5abb3382fb9dcee1364fbdb66926 | 730465 | 2022-04-04 23:09: | BTC | BTC | ChipMixer | ChipMixer | bc1qvpznwvs7dvzjt6dqmphvamawe4jrkym3 | bc1q3veusgff7qq2dcw4gw4qhacg46zl326se | ChipMixer | ChipMixer | 61.44 | 1.09582047 | 1.09582047 | 1.09582047 |
| 72dbff1b5e3df56679fac8673d446b6ead5f5abb3382fb9dcee1364fbdb66926 | 730465 | 2022-04-04 23:09: | BTC | BTC | ChipMixer | ChipMixer | bc1qvpznwvs7dvzjt6dqmphvamawe4jrkym3 | bc1qg8lw0m5dhc98l4avg6q33s7h6gu9wnve | ChipMixer | ChipMixer | 61.44 | 1.09582047 | 1.09582047 | 1.09582047 |
| 72dbff1b5e3df56679fac8673d446b6ead5f5abb3382fb9dcee1364fbdb66926 | 730465 | 2022-04-04 23:09: | BTC | BTC | ChipMixer | ChipMixer | bc1qvpznwvs7dvzjt6dqmphvamawe4jrkym3 | bc1q9xgytj2gp50vsnh99nx3lpxkvtcesysjtwdv | ChipMixer | ChipMixer | 61.44 | 1.09582047 | 1.09582047 | 1.09582047 |
| 72dbff1b5e3df56679fac8673d446b6ead5f5abb3382fb9dcee1364fbdb66926 | 730465 | 2022-04-04 23:09: | BTC | BTC | ChipMixer | ChipMixer | bc1qvpznwvs7dvzjt6dqmphvamawe4jrkym3 | bc1qz694dw26hv68cdl4yr8q4wezelwl9aa7m | ChipMixer | ChipMixer | 61.44 | 1.09582047 | 1.09582047 | 1.09582047 |
| 72dbff1b5e3df56679fac8673d446b6ead5f5abb3382fb9dcee1364fbdb66926 | 730465 | 2022-04-04 23:09: | BTC | BTC | ChipMixer | ChipMixer | bc1qvpznwvs7dvzjt6dqmphvamawe4jrkym3 | bc1qcvarxwl8cnvgla33p5hlnuy8yx5zzsasftln | ChipMixer | ChipMixer | 61.44 | 1.09582047 | 1.09582047 | 1.09582047 |
| 72dbff1b5e3df56679fac8673d446b6ead5f5abb3382fb9dcee1364fbdb66926 | 730465 | 2022-04-04 23:09: | BTC | BTC | ChipMixer | ChipMixer | bc1qvpznwvs7dvzjt6dqmphvamawe4jrkym3 | bc1qyxmglsd6qx60wey20vcv6dh5k9ulzmrpn | ChipMixer | ChipMixer | 61.44 | 1.09582047 | 1.09582047 | 1.09582047 |
| 72dbff1b5e3df56679fac8673d446b6ead5f5abb3382fb9dcee1364fbdb66926 | 730465 | 2022-04-04 23:09: | BTC | BTC | ChipMixer | ChipMixer | bc1qvpznwvs7dvzjt6dqmphvamawe4jrkym3 | bc1q53pjrnr8sst8qu3n5cmnxn4sf3uyg2efj66 | ChipMixer | ChipMixer | 61.44 | 1.09582047 | 1.09582047 | 1.09582047 |
| 72dbff1b5e3df56679fac8673d446b6ead5f5abb3382fb9dcee1364fbdb66926 | 730465 | 2022-04-04 23:09: | BTC | BTC | ChipMixer | ChipMixer | bc1qvpznwvs7dvzjt6dqmphvamawe4jrkym3 | bc1qwr7q2rzw8p2hatsv7p2379x29xvym83er | ChipMixer | ChipMixer | 61.44 | 1.09582047 | 1.09582047 | 1.09582047 |
| 72dbff1b5e3df56679fac8673d446b6ead5f5abb3382fb9dcee1364fbdb66926 | 730465 | 2022-04-04 23:09: | BTC | BTC | ChipMixer | ChipMixer | bc1qvpznwvs7dvzjt6dqmphvamawe4jrkym3 | bc1q0yc5z7tevqukds50g0ulcgngremvyrjvupk | ChipMixer | ChipMixer | 61.44 | 1.09582047 | 1.09582047 | 1.09582047 |
| 72dbff1b5e3df56679fac8673d446b6ead5f5abb3382fb9dcee1364fbdb66926 | 730465 | 2022-04-04 23:09: | BTC | BTC | ChipMixer | ChipMixer | bc1q97rmpchzpvdfhjt5yc3yct6v0r7jllpuk95zn | bc1qm6tgaud2e2jfcggsds4adqqjyv9mexlyf0 | ChipMixer | ChipMixer | 61.44 | 1.09780712 | 1.09780712 | 1.09780712 |
| 72dbff1b5e3df56679fac8673d446b6ead5f5abb3382fb9dcee1364fbdb66926 | 730465 | 2022-04-04 23:09: | BTC | BTC | ChipMixer | ChipMixer | bc1q97rmpchzpvdfhjt5yc3yct6v0r7jllpuk95zn | bc1qcsda63u7t5u3wcuajcn34jkmmf2a2k2sp | ChipMixer | ChipMixer | 61.44 | 1.09780712 | 1.09780712 | 1.09780712 |
| 72dbff1b5e3df56679fac8673d446b6ead5f5abb3382fb9dcee1364fbdb66926 | 730465 | 2022-04-04 23:09: | BTC | BTC | ChipMixer | ChipMixer | bc1q97rmpchzpvdfhjt5yc3yct6v0r7jllpuk95zn | bc1qzee7h07ax79yvrep7ylr4fvym8cyq4nxq5 | ChipMixer | ChipMixer | 61.44 | 1.09780712 | 1.09780712 | 1.09780712 |
| 72dbff1b5e3df56679fac8673d446b6ead5f5abb3382fb9dcee1364fbdb66926 | 730465 | 2022-04-04 23:09: | BTC | BTC | ChipMixer | ChipMixer | bc1q97rmpchzpvdfhjt5yc3yct6v0r7jllpuk95zn | bc1q3veusgff7qq2dcw4gw4qhacg46zl326se | ChipMixer | ChipMixer | 61.44 | 1.09780712 | 1.09780712 | 1.09780712 |
| 72dbff1b5e3df56679fac8673d446b6ead5f5abb3382fb9dcee1364fbdb66926 | 730465 | 2022-04-04 23:09: | BTC | BTC | ChipMixer | ChipMixer | bc1q97rmpchzpvdfhjt5yc3yct6v0r7jllpuk95zn | bc1qg8lw0m5dhc98l4avg6q33s7h6gu9wnve | ChipMixer | ChipMixer | 61.44 | 1.09780712 | 1.09780712 | 1.09780712 |
| 72dbff1b5e3df56679fac8673d446b6ead5f5abb3382fb9dcee1364fbdb66926 | 730465 | 2022-04-04 23:09: | BTC | BTC | ChipMixer | ChipMixer | bc1q97rmpchzpvdfhjt5yc3yct6v0r7jllpuk95zn | bc1q9xgytj2gp50vsnh99nx3lpxkvtcesysjtwdv | ChipMixer | ChipMixer | 61.44 | 1.09780712 | 1.09780712 | 1.09780712 |
| 72dbff1b5e3df56679fac8673d446b6ead5f5abb3382fb9dcee1364fbdb66926 | 730465 | 2022-04-04 23:09: | BTC | BTC | ChipMixer | ChipMixer | bc1q97rmpchzpvdfhjt5yc3yct6v0r7jllpuk95zn | bc1qz694dw26hv68cdl4yr8q4wezelwl9aa7m | ChipMixer | ChipMixer | 61.44 | 1.09780712 | 1.09780712 | 1.09780712 |
| 72dbff1b5e3df56679fac8673d446b6ead5f5abb3382fb9dcee1364fbdb66926 | 730465 | 2022-04-04 23:09: | BTC | BTC | ChipMixer | ChipMixer | bc1q97rmpchzpvdfhjt5yc3yct6v0r7jllpuk95zn | bc1qcvarxwl8cnvgla33p5hlnuy8yx5zzsasftln | ChipMixer | ChipMixer | 61.44 | 1.09780712 | 1.09780712 | 1.09780712 |
| 72dbff1b5e3df56679fac8673d446b6ead5f5abb3382fb9dcee1364fbdb66926 | 730465 | 2022-04-04 23:09: | BTC | BTC | ChipMixer | ChipMixer | bc1q97rmpchzpvdfhjt5yc3yct6v0r7jllpuk95zn | bc1qyxmglsd6qx60wey20vcv6dh5k9ulzmrpn | ChipMixer | ChipMixer | 61.44 | 1.09780712 | 1.09780712 | 1.09780712 |
| 72dbff1b5e3df56679fac8673d446b6ead5f5abb3382fb9dcee1364fbdb66926 | 730465 | 2022-04-04 23:09: | BTC | BTC | ChipMixer | ChipMixer | bc1q97rmpchzpvdfhjt5yc3yct6v0r7jllpuk95zn | bc1q53pjrnr8sst8qu3n5cmnxn4sf3uyg2efj66 | ChipMixer | ChipMixer | 61.44 | 1.09780712 | 1.09780712 | 1.09780712 |
| 72dbff1b5e3df56679fac8673d446b6ead5f5abb3382fb9dcee1364fbdb66926 | 730465 | 2022-04-04 23:09: | BTC | BTC | ChipMixer | ChipMixer | bc1q97rmpchzpvdfhjt5yc3yct6v0r7jllpuk95zn | bc1qwr7q2rzw8p2hatsv7p2379x29xvym83er | ChipMixer | ChipMixer | 61.44 | 1.09780712 | 1.09780712 | 1.09780712 |
| 72dbff1b5e3df56679fac8673d446b6ead5f5abb3382fb9dcee1364fbdb66926 | 730465 | 2022-04-04 23:09: | BTC | BTC | ChipMixer | ChipMixer | bc1q97rmpchzpvdfhjt5yc3yct6v0r7jllpuk95zn | bc1q0yc5z7tevqukds50g0ulcgngremvyrjvupk | ChipMixer | ChipMixer | 61.44 | 1.09780712 | 1.09780712 | 1.09780712 |
| 72dbff1b5e3df56679fac8673d446b6ead5f5abb3382fb9dcee1364fbdb66926 | 730465 | 2022-04-04 23:09: | BTC | BTC | ChipMixer | ChipMixer | bc1qcym0z2t604evnedydy0s72wzdn8v8v8s | bc1qm6tgaud2e2jfcggsds4adqqjyv9mexlyf0 | ChipMixer | ChipMixer | 61.44 | 0.53326812 | 0.53326812 | 0.53326812 |
| 72dbff1b5e3df56679fac8673d446b6ead5f5abb3382fb9dcee1364fbdb66926 | 730465 | 2022-04-04 23:09: | BTC | BTC | ChipMixer | ChipMixer | bc1qcym0z2t604evnedydy0s72wzdn8v8v8s | bc1qcsda63u7t5u3wcuajcn34jkmmf2a2k2sp | ChipMixer | ChipMixer | 61.44 | 0.53326812 | 0.53326812 | 0.53326812 |
| 72dbff1b5e3df56679fac8673d446b6ead5f5abb3382fb9dcee1364fbdb66926 | 730465 | 2022-04-04 23:09: | BTC | BTC | ChipMixer | ChipMixer | bc1qcym0z2t604evnedydy0s72wzdn8v8v8s | bc1qzee7h07ax79yvrep7ylr4fvym8cyq4nxq5 | ChipMixer | ChipMixer | 61.44 | 0.53326812 | 0.53326812 | 0.53326812 |
| 72dbff1b5e3df56679fac8673d446b6ead5f5abb3382fb9dcee1364fbdb66926 | 730465 | 2022-04-04 23:09: | BTC | BTC | ChipMixer | ChipMixer | bc1qcym0z2t604evnedydy0s72wzdn8v8v8s | bc1q3veusgff7qq2dcw4gw4qhacg46zl326se | ChipMixer | ChipMixer | 61.44 | 0.53326812 | 0.53326812 | 0.53326812 |
| 72dbff1b5e3df56679fac8673d446b6ead5f5abb3382fb9dcee1364fbdb66926 | 730465 | 2022-04-04 23:09: | BTC | BTC | ChipMixer | ChipMixer | bc1qcym0z2t604evnedydy0s72wzdn8v8v8s | bc1qg8lw0m5dhc98l4avg6q33s7h6gu9wnve | ChipMixer | ChipMixer | 61.44 | 0.53326812 | 0.53326812 | 0.53326812 |
| 72dbff1b5e3df56679fac8673d446b6ead5f5abb3382fb9dcee1364fbdb66926 | 730465 | 2022-04-04 23:09: | BTC | BTC | ChipMixer | ChipMixer | bc1qcym0z2t604evnedydy0s72wzdn8v8v8s | bc1q9xgytj2gp50vsnh99nx3lpxkvtcesysjtwdv | ChipMixer | ChipMixer | 61.44 | 0.53326812 | 0.53326812 | 0.53326812 |
| 72dbff1b5e3df56679fac8673d446b6ead5f5abb3382fb9dcee1364fbdb66926 | 730465 | 2022-04-04 23:09: | BTC | BTC | ChipMixer | ChipMixer | bc1qcym0z2t604evnedydy0s72wzdn8v8v8s | bc1qz694dw26hv68cdl4yr8q4wezelwl9aa7m | ChipMixer | ChipMixer | 61.44 | 0.53326812 | 0.53326812 | 0.53326812 |
| 72dbff1b5e3df56679fac8673d446b6ead5f5abb3382fb9dcee1364fbdb66926 | 730465 | 2022-04-04 23:09: | BTC | BTC | ChipMixer | ChipMixer | bc1qcym0z2t604evnedydy0s72wzdn8v8v8s | bc1qcvarxwl8cnvgla33p5hlnuy8yx5zzsasftln | ChipMixer | ChipMixer | 61.44 | 0.53326812 | 0.53326812 | 0.53326812 |
| 72dbff1b5e3df56679fac8673d446b6ead5f5abb3382fb9dcee1364fbdb66926 | 730465 | 2022-04-04 23:09: | BTC | BTC | ChipMixer | ChipMixer | bc1qcym0z2t604evnedydy0s72wzdn8v8v8s | bc1qyxmglsd6qx60wey20vcv6dh5k9ulzmrpn | ChipMixer | ChipMixer | 61.44 | 0.53326812 | 0.53326812 | 0.53326812 |
| 72dbff1b5e3df56679fac8673d446b6ead5f5abb3382fb9dcee1364fbdb66926 | 730465 | 2022-04-04 23:09: | BTC | BTC | ChipMixer | ChipMixer | bc1qcym0z2t604evnedydy0s72wzdn8v8v8s | bc1q53pjrnr8sst8qu3n5cmnxn4sf3uyg2efj66 | ChipMixer | ChipMixer | 61.44 | 0.53326812 | 0.53326812 | 0.53326812 |
| 72dbff1b5e3df56679fac8673d446b6ead5f5abb3382fb9dcee1364fbdb66926 | 730465 | 2022-04-04 23:09: | BTC | BTC | ChipMixer | ChipMixer | bc1qcym0z2t604evnedydy0s72wzdn8v8v8s | bc1qwr7q2rzw8p2hatsv7p2379x29xvym83er | ChipMixer | ChipMixer | 61.44 | 0.53326812 | 0.53326812 | 0.53326812 |
| 72dbff1b5e3df56679fac8673d446b6ead5f5abb3382fb9dcee1364fbdb66926 | 730465 | 2022-04-04 23:09: | BTC | BTC | ChipMixer | ChipMixer | bc1qcym0z2t604evnedydy0s72wzdn8v8v8s | bc1q0yc5z7tevqukds50g0ulcgngremvyrjvupk | ChipMixer | ChipMixer | 61.44 | 0.53326812 | 0.53326812 | 0.53326812 |
| 53e5d421b1adb5aa16112733b778ab6a134057944c20e6c208b0d20bb09de890 | 730465 | 2022-04-04 23:09: | BTC | BTC | ChipMixer | ChipMixer | bc1qpef408ts849d3n8kgxfe4k05xnkas3fed6 | bc1qrhywc9wx39h4uahsnxvd0f305q3nv8ry9 | ChipMixer | ChipMixer | 40.96 | 0.62993887 | 0.62993887 | 0.62993887 |
| 53e5d421b1adb5aa16112733b778ab6a134057944c20e6c208b0d20bb09de890 | 730465 | 2022-04-04 23:09: | BTC | BTC | ChipMixer | ChipMixer | bc1qpef408ts849d3n8kgxfe4k05xnkas3fed6 | bc1q9xzy655nq4y0a2aqavpphukzgf0d50gkn | ChipMixer | ChipMixer | 40.96 | 0.62993887 | 0.62993887 | 0.62993887 |
| 53e5d421b1adb5aa16112733b778ab6a134057944c20e6c208b0d20bb09de890 | 730465 | 2022-04-04 23:09: | BTC | BTC | ChipMixer | ChipMixer | bc1qpef408ts849d3n8kgxfe4k05xnkas3fed6 | bc1q066kl7yhf72ptdug36tutlpvssgg48fp2d57 | ChipMixer | ChipMixer | 40.96 | 0.62993887 | 0.62993887 | 0.62993887 |
| 53e5d421b1adb5aa16112733b778ab6a134057944c20e6c208b0d20bb09de890 | 730465 | 2022-04-04 23:09: | BTC | BTC | ChipMixer | ChipMixer | bc1qpef408ts849d3n8kgxfe4k05xnkas3fed6 | bc1qnkv8lkt9k2sxse8kvw950y82dmmw2g3fr | ChipMixer | ChipMixer | 40.96 | 0.62993887 | 0.62993887 | 0.62993887 |
| 53e5d421b1adb5aa16112733b778ab6a134057944c20e6c208b0d20bb09de890 | 730465 | 2022-04-04 23:09: | BTC | BTC | ChipMixer | ChipMixer | bc1qpef408ts849d3n8kgxfe4k05xnkas3fed6 | bc1qpnj4rz2ar67ll35cku7j0ydqq92yv7pfwt0x | ChipMixer | ChipMixer | 40.96 | 0.62993887 | 0.62993887 | 0.62993887 |
| 53e5d421b1adb5aa16112733b778ab6a134057944c20e6c208b0d20bb09de890 | 730465 | 2022-04-04 23:09: | BTC | BTC | ChipMixer | ChipMixer | bc1q9hlg6vnnalrervtnkxduagj8z8wmjce2rrxw | bc1qrhywc9wx39h4uahsnxvd0f305q3nv8ry9 | ChipMixer | ChipMixer | 40.96 | 3.23384412 | 3.23384412 | 3.23384412 |
| 53e5d421b1adb5aa16112733b778ab6a134057944c20e6c208b0d20bb09de890 | 730465 | 2022-04-04 23:09: | BTC | BTC | ChipMixer | ChipMixer | bc1q9hlg6vnnalrervtnkxduagj8z8wmjce2rrxw | bc1q9xzy655nq4y0a2aqavpphukzgf0d50gkn | ChipMixer | ChipMixer | 40.96 | 3.23384412 | 3.23384412 | 3.23384412 |
| 53e5d421b1adb5aa16112733b778ab6a134057944c20e6c208b0d20bb09de890 | 730465 | 2022-04-04 23:09: | BTC | BTC | ChipMixer | ChipMixer | bc1q9hlg6vnnalrervtnkxduagj8z8wmjce2rrxw | bc1q066kl7yhf72ptdug36tutlpvssgg48fp2d57 | ChipMixer | ChipMixer | 40.96 | 3.23384412 | 3.23384412 | 3.23384412 |
| 53e5d421b1adb5aa16112733b778ab6a134057944c20e6c208b0d20bb09de890 | 730465 | 2022-04-04 23:09: | BTC | BTC | ChipMixer | ChipMixer | bc1q9hlg6vnnalrervtnkxduagj8z8wmjce2rrxw | bc1qnkv8lkt9k2sxse8kvw950y82dmmw2g3fr | ChipMixer | ChipMixer | 40.96 | 3.23384412 | 3.23384412 | 3.23384412 |
| 53e5d421b1adb5aa16112733b778ab6a134057944c20e6c208b0d20bb09de890 | 730465 | 2022-04-04 23:09: | BTC | BTC | ChipMixer | ChipMixer | bc1q9hlg6vnnalrervtnkxduagj8z8wmjce2rrxw | bc1qpnj4rz2ar67ll35cku7j0ydqq92yv7pfwt0x | ChipMixer | ChipMixer | 40.96 | 3.23384412 | 3.23384412 | 3.23384412 |
| 53e5d421b1adb5aa16112733b778ab6a134057944c20e6c208b0d20bb09de890 | 730465 | 2022-04-04 23:09: | BTC | BTC | ChipMixer | ChipMixer | bc1qexfmlsvf3zzsszc5drzergyjvc8ut2ecslcx4 | bc1qrhywc9wx39h4uahsnxvd0f305q3nv8ry9 | ChipMixer | ChipMixer | 40.96 | 0.02627404 | 0.02627404 | 0.02627404 |
| 53e5d421b1adb5aa16112733b778ab6a134057944c20e6c208b0d20bb09de890 | 730465 | 2022-04-04 23:09: | BTC | BTC | ChipMixer | ChipMixer | bc1qexfmlsvf3zzsszc5drzergyjvc8ut2ecslcx4 | bc1q9xzy655nq4y0a2aqavpphukzgf0d50gkn | ChipMixer | ChipMixer | 40.96 | 0.02627404 | 0.02627404 | 0.02627404 |
| 53e5d421b1adb5aa16112733b778ab6a134057944c20e6c208b0d20bb09de890 | 730465 | 2022-04-04 23:09: | BTC | BTC | ChipMixer | ChipMixer | bc1qexfmlsvf3zzsszc5drzergyjvc8ut2ecslcx4 | bc1q066kl7yhf72ptdug36tutlpvssgg48fp2d57 | ChipMixer | ChipMixer | 40.96 | 0.02627404 | 0.02627404 | 0.02627404 |
| 53e5d421b1adb5aa16112733b778ab6a134057944c20e6c208b0d20bb09de890 | 730465 | 2022-04-04 23:09: | BTC | BTC | ChipMixer | ChipMixer | bc1qexfmlsvf3zzsszc5drzergyjvc8ut2ecslcx4 | bc1qnkv8lkt9k2sxse8kvw950y82dmmw2g3fr | ChipMixer | ChipMixer | 40.96 | 0.02627404 | 0.02627404 | 0.02627404 |
| 53e5d421b1adb5aa16112733b778ab6a134057944c20e6c208b0d20bb09de890 | 730465 | 2022-04-04 23:09: | BTC | BTC | ChipMixer | ChipMixer | bc1qexfmlsvf3zzsszc5drzergyjvc8ut2ecslcx4 | bc1qpnj4rz2ar67ll35cku7j0ydqq92yv7pfwt0x | ChipMixer | ChipMixer | 40.96 | 0.02627404 | 0.02627404 | 0.02627404 |
| 53e5d421b1adb5aa16112733b778ab6a134057944c20e6c208b0d20bb09de890 | 730465 | 2022-04-04 23:09: | BTC | BTC | ChipMixer | ChipMixer | bc1q07mx6k4uxj8flm2m4aelyd78vmpfhva9n | bc1qrhywc9wx39h4uahsnxvd0f305q3nv8ry9 | ChipMixer | ChipMixer | 40.96 | 3.71556273 | 3.71556273 | 3.71556273 |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 53e5d421b1adb5aa16112733b778ab6a134057944c20e6c208b0d20bb09de890 | 730465 | 2022-04-04 23:09: | BTC | BTC | ChipMixer | ChipMixer | bc1q07mx6k4uxj8flm2m4aelyd78vmpfhva9n | bc1q9xzy655nq4y0a2aqavpphukzgf0d50gkn | ChipMixer | ChipMixer | 40.96 | 3.71556273 | 3.71556273 | 3.71556273 |
| 53e5d421b1adb5aa16112733b778ab6a134057944c20e6c208b0d20bb09de890 | 730465 | 2022-04-04 23:09: | BTC | BTC | ChipMixer | ChipMixer | bc1q07mx6k4uxj8flm2m4aelyd78vmpfhva9n | bc1q066kl7yhf72ptdug36tutlpvssgg48fp2d57 | ChipMixer | ChipMixer | 40.96 | 3.71556273 | 3.71556273 | 3.71556273 |
| 53e5d421b1adb5aa16112733b778ab6a134057944c20e6c208b0d20bb09de890 | 730465 | 2022-04-04 23:09: | BTC | BTC | ChipMixer | ChipMixer | bc1q07mx6k4uxj8flm2m4aelyd78vmpfhva9n | bc1qnkv8lkt9k2sxse8kvw950y82dmmw2g3fr | ChipMixer | ChipMixer | 40.96 | 3.71556273 | 3.71556273 | 3.71556273 |
| 53e5d421b1adb5aa16112733b778ab6a134057944c20e6c208b0d20bb09de890 | 730465 | 2022-04-04 23:09: | BTC | BTC | ChipMixer | ChipMixer | bc1q07mx6k4uxj8flm2m4aelyd78vmpfhva9n | bc1qpnj4rz2ar67ll35cku7j0ydqq92yv7pfwt0x | ChipMixer | ChipMixer | 40.96 | 3.71556273 | 3.71556273 | 3.71556273 |
| 53e5d421b1adb5aa16112733b778ab6a134057944c20e6c208b0d20bb09de890 | 730465 | 2022-04-04 23:09: | BTC | BTC | ChipMixer | ChipMixer | bc1q3n7z85c9qdt5sxrtu9mymh8s28xh7zfe6l | bc1qrhywc9wx39h4uahsnxvd0f305q3nv8ry9 | ChipMixer | ChipMixer | 40.96 | 0.24952029 | 0.24952029 | 0.24952029 |
| 53e5d421b1adb5aa16112733b778ab6a134057944c20e6c208b0d20bb09de890 | 730465 | 2022-04-04 23:09: | BTC | BTC | ChipMixer | ChipMixer | bc1q3n7z85c9qdt5sxrtu9mymh8s28xh7zfe6l | bc1q9xzy655nq4y0a2aqavpphukzgf0d50gkn | ChipMixer | ChipMixer | 40.96 | 0.24952029 | 0.24952029 | 0.24952029 |
| 53e5d421b1adb5aa16112733b778ab6a134057944c20e6c208b0d20bb09de890 | 730465 | 2022-04-04 23:09: | BTC | BTC | ChipMixer | ChipMixer | bc1q3n7z85c9qdt5sxrtu9mymh8s28xh7zfe6l | bc1q066kl7yhf72ptdug36tutlpvssgg48fp2d57 | ChipMixer | ChipMixer | 40.96 | 0.24952029 | 0.24952029 | 0.24952029 |
| 53e5d421b1adb5aa16112733b778ab6a134057944c20e6c208b0d20bb09de890 | 730465 | 2022-04-04 23:09: | BTC | BTC | ChipMixer | ChipMixer | bc1q3n7z85c9qdt5sxrtu9mymh8s28xh7zfe6l | bc1qnkv8lkt9k2sxse8kvw950y82dmmw2g3fr | ChipMixer | ChipMixer | 40.96 | 0.24952029 | 0.24952029 | 0.24952029 |
| 53e5d421b1adb5aa16112733b778ab6a134057944c20e6c208b0d20bb09de890 | 730465 | 2022-04-04 23:09: | BTC | BTC | ChipMixer | ChipMixer | bc1q3n7z85c9qdt5sxrtu9mymh8s28xh7zfe6l | bc1qpnj4rz2ar67ll35cku7j0ydqq92yv7pfwt0x | ChipMixer | ChipMixer | 40.96 | 0.24952029 | 0.24952029 | 0.24952029 |
| 53e5d421b1adb5aa16112733b778ab6a134057944c20e6c208b0d20bb09de890 | 730465 | 2022-04-04 23:09: | BTC | BTC | ChipMixer | ChipMixer | bc1qhn4e9z3p9tr0aez5uql6xkqgmxkmzcea2 | bc1qrhywc9wx39h4uahsnxvd0f305q3nv8ry9 | ChipMixer | ChipMixer | 40.96 | 0.33685995 | 0.33685995 | 0.33685995 |
| 53e5d421b1adb5aa16112733b778ab6a134057944c20e6c208b0d20bb09de890 | 730465 | 2022-04-04 23:09: | BTC | BTC | ChipMixer | ChipMixer | bc1qhn4e9z3p9tr0aez5uql6xkqgmxkmzcea2 | bc1q9xzy655nq4y0a2aqavpphukzgf0d50gkn | ChipMixer | ChipMixer | 40.96 | 0.33685995 | 0.33685995 | 0.33685995 |
| 53e5d421b1adb5aa16112733b778ab6a134057944c20e6c208b0d20bb09de890 | 730465 | 2022-04-04 23:09: | BTC | BTC | ChipMixer | ChipMixer | bc1qhn4e9z3p9tr0aez5uql6xkqgmxkmzcea2 | bc1q066kl7yhf72ptdug36tutlpvssgg48fp2d57 | ChipMixer | ChipMixer | 40.96 | 0.33685995 | 0.33685995 | 0.33685995 |
| 53e5d421b1adb5aa16112733b778ab6a134057944c20e6c208b0d20bb09de890 | 730465 | 2022-04-04 23:09: | BTC | BTC | ChipMixer | ChipMixer | bc1qhn4e9z3p9tr0aez5uql6xkqgmxkmzcea2 | bc1qnkv8lkt9k2sxse8kvw950y82dmmw2g3fr | ChipMixer | ChipMixer | 40.96 | 0.33685995 | 0.33685995 | 0.33685995 |
| 53e5d421b1adb5aa16112733b778ab6a134057944c20e6c208b0d20bb09de890 | 730465 | 2022-04-04 23:09: | BTC | BTC | ChipMixer | ChipMixer | bc1qhn4e9z3p9tr0aez5uql6xkqgmxkmzcea2 | bc1qpnj4rz2ar67ll35cku7j0ydqq92yv7pfwt0x | ChipMixer | ChipMixer | 40.96 | 0.33685995 | 0.33685995 | 0.33685995 |
| e13f283195b4f7c61929b531510c955230717c4dc50d24ab0b42cbe70947a408 | 730465 | 2022-04-04 23:09: | BTC | BTC | ChipMixer | ChipMixer | bc1q07mx6k4uxj8flm2m4aelyd78vmpfhva9n | bc1qcnzvdj54pfkyny0a9q6eceu9xaajt2ax22 | ChipMixer | ChipMixer | 15.986159 | 14.066159 | 14.066159 | 14.066159 |
| dc772f45347119a671cf8b781ed26417573fbbb778916ab6af1de744b71b3f28 | 730465 | 2022-04-04 23:09: | BTC | BTC | ChipMixer | ChipMixer | bc1q2w7zj9l30jkvxyu8zaf95zju0tdleyljjpflpp | bc1qhxc6uc5cum524ggkftclsz5dcaj4hszck2 | ChipMixer | ChipMixer | 16.128351 | 16.008351 | 16.008351 | 16.008351 |
| e5598cde66ee3168c961c2ce034a2bf4a9b997e82567943458a9c2d59ad4612d | 730465 | 2022-04-04 23:09: | BTC | BTC | ChipMixer | ChipMixer | bc1qw30pmwkmn679dkyyklg2g5fwtc08h4zq | bc1qqwrc40vvhpgx50sp3rx5wwtwnansmg4p | ChipMixer | ChipMixer | 16.218359 | 16.158359 | 16.158359 | 16.158359 |
| 467e3d8ba67d93092278f096d146c1665c35554727a1218efcb6bf4f73c98034 | 730465 | 2022-04-04 23:09: | BTC | BTC | ChipMixer | ChipMixer | bc1qtedsrwltqx7z60pdfv6p6vjf0laqr26nvwhw | bc1q7w4uaz5n8tep7u07j8u9qkjyrzfyx3gkqe | ChipMixer | ChipMixer | 15.920851 | 12.080851 | 12.080851 | 12.080851 |
| f52f5df23aff30545b98cd57d24a48f570f9784bb42110429bd1ee4d3326576b | 730465 | 2022-04-04 23:09: | BTC | BTC | ChipMixer | ChipMixer | bc1qexl7q3d9k2s6tc2e3wy2ejcgq2uesx57nk | bc1q88qfg0cet2rv7n5zazlhqdqulyumvhvy0g | ChipMixer | ChipMixer | 16.008359 | 15.048359 | 15.048359 | 15.048359 |
| 79a7a30c64505841c296c896600080d992379eaf5ae00862242f8d2b5f70998a | 730465 | 2022-04-04 23:09: | BTC | BTC | ChipMixer | ChipMixer | bc1qzsxmwee6ys2xcjwjjt3f93va8zwvy2t4qk | bc1qscpje50r5getexddcfp2729p45evaj7rqstt | ChipMixer | ChipMixer | 16.082859 | 15.842859 | 15.842859 | 15.842859 |
| 1244d9907356d40be5fb93f6ba18fc2bd722739a52bc310cc8d99b705dccdcb3 | 730465 | 2022-04-04 23:09: | BTC | BTC | ChipMixer | ChipMixer | bc1qx27pfyx60g7g38shyznaz6dl8s023dx86 | bc1qk88ueugqca7f397tqz5maw4l2v34n73y8 | ChipMixer | ChipMixer | 62.4366034 | 0.5476271 | 0.5476271 | 0.5476271 |
| 1244d9907356d40be5fb93f6ba18fc2bd722739a52bc310cc8d99b705dccdcb3 | 730465 | 2022-04-04 23:09: | BTC | BTC | ChipMixer | ChipMixer | bc1qx27pfyx60g7g38shyznaz6dl8s023dx86 | bc1qu3wuhmgrt4a0fv4wdepg6yjjntuu0rkd6z | ChipMixer | ChipMixer | 62.4366034 | 0.5476271 | 0.5476271 | 0.5476271 |
| 1244d9907356d40be5fb93f6ba18fc2bd722739a52bc310cc8d99b705dccdcb3 | 730465 | 2022-04-04 23:09: | BTC | BTC | ChipMixer | ChipMixer | bc1qx27pfyx60g7g38shyznaz6dl8s023dx86 | bc1qlu8snkxrjv52duswea2jfrwlyhh525f9z65q | ChipMixer | ChipMixer | 62.4366034 | 0.5476271 | 0.5476271 | 0.5476271 |
| 1244d9907356d40be5fb93f6ba18fc2bd722739a52bc310cc8d99b705dccdcb3 | 730465 | 2022-04-04 23:09: | BTC | BTC | ChipMixer | ChipMixer | bc1qx27pfyx60g7g38shyznaz6dl8s023dx86 | bc1qr886kpfhnekh4hazs3yvxkcxcdn9rja506t | ChipMixer | ChipMixer | 62.4366034 | 0.5476271 | 0.5476271 | 0.5476271 |
| 1244d9907356d40be5fb93f6ba18fc2bd722739a52bc310cc8d99b705dccdcb3 | 730465 | 2022-04-04 23:09: | BTC | BTC | ChipMixer | ChipMixer | bc1qx27pfyx60g7g38shyznaz6dl8s023dx86 | bc1qtv9wrlaqnjx9r5z5vem0l5rxdqw38zxuaer | ChipMixer | ChipMixer | 62.4366034 | 0.5476271 | 0.5476271 | 0.5476271 |
| 1244d9907356d40be5fb93f6ba18fc2bd722739a52bc310cc8d99b705dccdcb3 | 730465 | 2022-04-04 23:09: | BTC | BTC | ChipMixer | ChipMixer | bc1qx27pfyx60g7g38shyznaz6dl8s023dx86 | bc1qgnw4j73jajcpcxgu7fnks9t3vkq3z564sle | ChipMixer | ChipMixer | 62.4366034 | 0.5476271 | 0.5476271 | 0.5476271 |
| 1244d9907356d40be5fb93f6ba18fc2bd722739a52bc310cc8d99b705dccdcb3 | 730465 | 2022-04-04 23:09: | BTC | BTC | ChipMixer | ChipMixer | bc1qx27pfyx60g7g38shyznaz6dl8s023dx86 | bc1q9z7hl8rr227rclmq4nmkflpz4d44zx5j6yz | ChipMixer | ChipMixer | 62.4366034 | 0.5476271 | 0.5476271 | 0.5476271 |
| 1244d9907356d40be5fb93f6ba18fc2bd722739a52bc310cc8d99b705dccdcb3 | 730465 | 2022-04-04 23:09: | BTC | BTC | ChipMixer | ChipMixer | bc1qx27pfyx60g7g38shyznaz6dl8s023dx86 | bc1q89482w0py549p4taeewd5y6qesp2g7jd | ChipMixer | ChipMixer | 62.4366034 | 0.5476271 | 0.5476271 | 0.5476271 |
| 1244d9907356d40be5fb93f6ba18fc2bd722739a52bc310cc8d99b705dccdcb3 | 730465 | 2022-04-04 23:09: | BTC | BTC | ChipMixer | ChipMixer | bc1qx27pfyx60g7g38shyznaz6dl8s023dx86 | bc1qtuue5j4ykmleyja5pudm8a6kdx7tm5tfthq | ChipMixer | ChipMixer | 62.4366034 | 0.5476271 | 0.5476271 | 0.5476271 |
| 1244d9907356d40be5fb93f6ba18fc2bd722739a52bc310cc8d99b705dccdcb3 | 730465 | 2022-04-04 23:09: | BTC | BTC | ChipMixer | ChipMixer | bc1qx27pfyx60g7g38shyznaz6dl8s023dx86 | bc1qrp3jxmavr2zazquxkqqza9mtqd2j9yh7q6 | ChipMixer | ChipMixer | 62.4366034 | 0.5476271 | 0.5476271 | 0.5476271 |
| 1244d9907356d40be5fb93f6ba18fc2bd722739a52bc310cc8d99b705dccdcb3 | 730465 | 2022-04-04 23:09: | BTC | BTC | ChipMixer | ChipMixer | bc1qx27pfyx60g7g38shyznaz6dl8s023dx86 | bc1qn3d97htxnccz0erx9x9qmmwncqp8tky0s | ChipMixer | ChipMixer | 62.4366034 | 0.5476271 | 0.5476271 | 0.5476271 |
| 1244d9907356d40be5fb93f6ba18fc2bd722739a52bc310cc8d99b705dccdcb3 | 730465 | 2022-04-04 23:09: | BTC | BTC | ChipMixer | ChipMixer | bc1qx27pfyx60g7g38shyznaz6dl8s023dx86 | bc1qkrg4tlx798qy5z9da5wt35xvjg30jz5chxtfl | ChipMixer | ChipMixer | 62.4366034 | 0.5476271 | 0.5476271 | 0.5476271 |
| 1244d9907356d40be5fb93f6ba18fc2bd722739a52bc310cc8d99b705dccdcb3 | 730465 | 2022-04-04 23:09: | BTC | BTC | ChipMixer | ChipMixer | bc1qx27pfyx60g7g38shyznaz6dl8s023dx86 | bc1q05fry0pm34qywld99w92szc7rny2sglm3 | ChipMixer | ChipMixer | 62.4366034 | 0.5476271 | 0.5476271 | 0.5476271 |
| 1244d9907356d40be5fb93f6ba18fc2bd722739a52bc310cc8d99b705dccdcb3 | 730465 | 2022-04-04 23:09: | BTC | BTC | ChipMixer | ChipMixer | bc1qx27pfyx60g7g38shyznaz6dl8s023dx86 | bc1qynw2pjpv5tve7vkmaysswawr03hwhnd9 | ChipMixer | ChipMixer | 62.4366034 | 0.5476271 | 0.5476271 | 0.5476271 |
| 1244d9907356d40be5fb93f6ba18fc2bd722739a52bc310cc8d99b705dccdcb3 | 730465 | 2022-04-04 23:09: | BTC | BTC | ChipMixer | ChipMixer | bc1qx27pfyx60g7g38shyznaz6dl8s023dx86 | bc1qnhmgn592nyqsr73lefa6eunxuaj2nhmsg | ChipMixer | ChipMixer | 62.4366034 | 0.5476271 | 0.5476271 | 0.5476271 |
| 1244d9907356d40be5fb93f6ba18fc2bd722739a52bc310cc8d99b705dccdcb3 | 730465 | 2022-04-04 23:09: | BTC | BTC | ChipMixer | ChipMixer | bc1qx27pfyx60g7g38shyznaz6dl8s023dx86 | bc1q9jj927qrx94dl5zdp8ktax7scpkdfgjjyn7sf | ChipMixer | ChipMixer | 62.4366034 | 0.5476271 | 0.5476271 | 0.5476271 |
| 1244d9907356d40be5fb93f6ba18fc2bd722739a52bc310cc8d99b705dccdcb3 | 730465 | 2022-04-04 23:09: | BTC | BTC | ChipMixer | ChipMixer | bc1qx27pfyx60g7g38shyznaz6dl8s023dx86 | bc1q69sxkm5zj9h0v46zkjy0v6lmfhtv0gcesfrl | ChipMixer | ChipMixer | 62.4366034 | 0.5476271 | 0.5476271 | 0.5476271 |
| 1244d9907356d40be5fb93f6ba18fc2bd722739a52bc310cc8d99b705dccdcb3 | 730465 | 2022-04-04 23:09: | BTC | BTC | ChipMixer | ChipMixer | bc1qx27pfyx60g7g38shyznaz6dl8s023dx86 | bc1qw4efuww2kmswjd3xm6830t4ksvd6lyjsv | ChipMixer | ChipMixer | 62.4366034 | 0.5476271 | 0.5476271 | 0.5476271 |
| 1244d9907356d40be5fb93f6ba18fc2bd722739a52bc310cc8d99b705dccdcb3 | 730465 | 2022-04-04 23:09: | BTC | BTC | ChipMixer | ChipMixer | bc1qx27pfyx60g7g38shyznaz6dl8s023dx86 | bc1qvc3r9qvdp7rjz4khqczscw97gfjzzvg39xn | ChipMixer | ChipMixer | 62.4366034 | 0.5476271 | 0.5476271 | 0.5476271 |
| 1244d9907356d40be5fb93f6ba18fc2bd722739a52bc310cc8d99b705dccdcb3 | 730465 | 2022-04-04 23:09: | BTC | BTC | ChipMixer | ChipMixer | bc1qx27pfyx60g7g38shyznaz6dl8s023dx86 | bc1qxgfux8ve0ssenchacfq33j9c8fprqak3k7m | ChipMixer | ChipMixer | 62.4366034 | 0.5476271 | 0.5476271 | 0.5476271 |
| 1244d9907356d40be5fb93f6ba18fc2bd722739a52bc310cc8d99b705dccdcb3 | 730465 | 2022-04-04 23:09: | BTC | BTC | ChipMixer | ChipMixer | bc1qx27pfyx60g7g38shyznaz6dl8s023dx86 | bc1qlzyug67h9plujsu6xtj8yvngpjd5p223a40z | ChipMixer | ChipMixer | 62.4366034 | 0.5476271 | 0.5476271 | 0.5476271 |
| 1244d9907356d40be5fb93f6ba18fc2bd722739a52bc310cc8d99b705dccdcb3 | 730465 | 2022-04-04 23:09: | BTC | BTC | ChipMixer | ChipMixer | bc1qx27pfyx60g7g38shyznaz6dl8s023dx86 | bc1qxmrz0tvggmchwexeahph7jp3my7ty5v5c | ChipMixer | ChipMixer | 62.4366034 | 0.5476271 | 0.5476271 | 0.5476271 |
| 1244d9907356d40be5fb93f6ba18fc2bd722739a52bc310cc8d99b705dccdcb3 | 730465 | 2022-04-04 23:09: | BTC | BTC | ChipMixer | ChipMixer | bc1qx07mzm0a6v9nyyvjazgtgvhlz50q40avrl | bc1qk88ueugqca7f397tqz5maw4l2v34n73y8 | ChipMixer | ChipMixer | 62.4366034 | 0.55759208 | 0.55759208 | 0.55759208 |
| 1244d9907356d40be5fb93f6ba18fc2bd722739a52bc310cc8d99b705dccdcb3 | 730465 | 2022-04-04 23:09: | BTC | BTC | ChipMixer | ChipMixer | bc1qx07mzm0a6v9nyyvjazgtgvhlz50q40avrl | bc1qu3wuhmgrt4a0fv4wdepg6yjjntuu0rkd6z | ChipMixer | ChipMixer | 62.4366034 | 0.55759208 | 0.55759208 | 0.55759208 |
| 1244d9907356d40be5fb93f6ba18fc2bd722739a52bc310cc8d99b705dccdcb3 | 730465 | 2022-04-04 23:09: | BTC | BTC | ChipMixer | ChipMixer | bc1qx07mzm0a6v9nyyvjazgtgvhlz50q40avrl | bc1qlu8snkxrjv52duswea2jfrwlyhh525f9z65q | ChipMixer | ChipMixer | 62.4366034 | 0.55759208 | 0.55759208 | 0.55759208 |
| 1244d9907356d40be5fb93f6ba18fc2bd722739a52bc310cc8d99b705dccdcb3 | 730465 | 2022-04-04 23:09: | BTC | BTC | ChipMixer | ChipMixer | bc1qx07mzm0a6v9nyyvjazgtgvhlz50q40avrl | bc1qr886kpfhnekh4hazs3yvxkcxcdn9rja506t | ChipMixer | ChipMixer | 62.4366034 | 0.55759208 | 0.55759208 | 0.55759208 |
| 1244d9907356d40be5fb93f6ba18fc2bd722739a52bc310cc8d99b705dccdcb3 | 730465 | 2022-04-04 23:09: | BTC | BTC | ChipMixer | ChipMixer | bc1qx07mzm0a6v9nyyvjazgtgvhlz50q40avrl | bc1qtv9wrlaqnjx9r5z5vem0l5rxdqw38zxuaer | ChipMixer | ChipMixer | 62.4366034 | 0.55759208 | 0.55759208 | 0.55759208 |
| 1244d9907356d40be5fb93f6ba18fc2bd722739a52bc310cc8d99b705dccdcb3 | 730465 | 2022-04-04 23:09: | BTC | BTC | ChipMixer | ChipMixer | bc1qx07mzm0a6v9nyyvjazgtgvhlz50q40avrl | bc1qgnw4j73jajcpcxgu7fnks9t3vkq3z564sle | ChipMixer | ChipMixer | 62.4366034 | 0.55759208 | 0.55759208 | 0.55759208 |
| 1244d9907356d40be5fb93f6ba18fc2bd722739a52bc310cc8d99b705dccdcb3 | 730465 | 2022-04-04 23:09: | BTC | BTC | ChipMixer | ChipMixer | bc1qx07mzm0a6v9nyyvjazgtgvhlz50q40avrl | bc1q9z7hl8rr227rclmq4nmkflpz4d44zx5j6yz | ChipMixer | ChipMixer | 62.4366034 | 0.55759208 | 0.55759208 | 0.55759208 |
| 1244d9907356d40be5fb93f6ba18fc2bd722739a52bc310cc8d99b705dccdcb3 | 730465 | 2022-04-04 23:09: | BTC | BTC | ChipMixer | ChipMixer | bc1qx07mzm0a6v9nyyvjazgtgvhlz50q40avrl | bc1q89482w0py549p4taeewd5y6qesp2g7jd | ChipMixer | ChipMixer | 62.4366034 | 0.55759208 | 0.55759208 | 0.55759208 |
| 1244d9907356d40be5fb93f6ba18fc2bd722739a52bc310cc8d99b705dccdcb3 | 730465 | 2022-04-04 23:09: | BTC | BTC | ChipMixer | ChipMixer | bc1qx07mzm0a6v9nyyvjazgtgvhlz50q40avrl | bc1qtuue5j4ykmleyja5pudm8a6kdx7tm5tfthq | ChipMixer | ChipMixer | 62.4366034 | 0.55759208 | 0.55759208 | 0.55759208 |
| 1244d9907356d40be5fb93f6ba18fc2bd722739a52bc310cc8d99b705dccdcb3 | 730465 | 2022-04-04 23:09: | BTC | BTC | ChipMixer | ChipMixer | bc1qx07mzm0a6v9nyyvjazgtgvhlz50q40avrl | bc1qrp3jxmavr2zazquxkqqza9mtqd2j9yh7q6 | ChipMixer | ChipMixer | 62.4366034 | 0.55759208 | 0.55759208 | 0.55759208 |
| 1244d9907356d40be5fb93f6ba18fc2bd722739a52bc310cc8d99b705dccdcb3 | 730465 | 2022-04-04 23:09: | BTC | BTC | ChipMixer | ChipMixer | bc1qx07mzm0a6v9nyyvjazgtgvhlz50q40avrl | bc1qn3d97htxnccz0erx9x9qmmwncqp8tky0s | ChipMixer | ChipMixer | 62.4366034 | 0.55759208 | 0.55759208 | 0.55759208 |
| 1244d9907356d40be5fb93f6ba18fc2bd722739a52bc310cc8d99b705dccdcb3 | 730465 | 2022-04-04 23:09: | BTC | BTC | ChipMixer | ChipMixer | bc1qx07mzm0a6v9nyyvjazgtgvhlz50q40avrl | bc1qkrg4tlx798qy5z9da5wt35xvjg30jz5chxtfl | ChipMixer | ChipMixer | 62.4366034 | 0.55759208 | 0.55759208 | 0.55759208 |
| 1244d9907356d40be5fb93f6ba18fc2bd722739a52bc310cc8d99b705dccdcb3 | 730465 | 2022-04-04 23:09: | BTC | BTC | ChipMixer | ChipMixer | bc1qx07mzm0a6v9nyyvjazgtgvhlz50q40avrl | bc1q05fry0pm34qywld99w92szc7rny2sglm3 | ChipMixer | ChipMixer | 62.4366034 | 0.55759208 | 0.55759208 | 0.55759208 |
| 1244d9907356d40be5fb93f6ba18fc2bd722739a52bc310cc8d99b705dccdcb3 | 730465 | 2022-04-04 23:09: | BTC | BTC | ChipMixer | ChipMixer | bc1qx07mzm0a6v9nyyvjazgtgvhlz50q40avrl | bc1qynw2pjpv5tve7vkmaysswawr03hwhnd9 | ChipMixer | ChipMixer | 62.4366034 | 0.55759208 | 0.55759208 | 0.55759208 |
| 1244d9907356d40be5fb93f6ba18fc2bd722739a52bc310cc8d99b705dccdcb3 | 730465 | 2022-04-04 23:09: | BTC | BTC | ChipMixer | ChipMixer | bc1qx07mzm0a6v9nyyvjazgtgvhlz50q40avrl | bc1qnhmgn592nyqsr73lefa6eunxuaj2nhmsg | ChipMixer | ChipMixer | 62.4366034 | 0.55759208 | 0.55759208 | 0.55759208 |
| 1244d9907356d40be5fb93f6ba18fc2bd722739a52bc310cc8d99b705dccdcb3 | 730465 | 2022-04-04 23:09: | BTC | BTC | ChipMixer | ChipMixer | bc1qx07mzm0a6v9nyyvjazgtgvhlz50q40avrl | bc1q9jj927qrx94dl5zdp8ktax7scpkdfgjjyn7sf | ChipMixer | ChipMixer | 62.4366034 | 0.55759208 | 0.55759208 | 0.55759208 |
| 1244d9907356d40be5fb93f6ba18fc2bd722739a52bc310cc8d99b705dccdcb3 | 730465 | 2022-04-04 23:09: | BTC | BTC | ChipMixer | ChipMixer | bc1qx07mzm0a6v9nyyvjazgtgvhlz50q40avrl | bc1q69sxkm5zj9h0v46zkjy0v6lmfhtv0gcesfrl | ChipMixer | ChipMixer | 62.4366034 | 0.55759208 | 0.55759208 | 0.55759208 |
| 1244d9907356d40be5fb93f6ba18fc2bd722739a52bc310cc8d99b705dccdcb3 | 730465 | 2022-04-04 23:09: | BTC | BTC | ChipMixer | ChipMixer | bc1qx07mzm0a6v9nyyvjazgtgvhlz50q40avrl | bc1qw4efuww2kmswjd3xm6830t4ksvd6lyjsv | ChipMixer | ChipMixer | 62.4366034 | 0.55759208 | 0.55759208 | 0.55759208 |
| 1244d9907356d40be5fb93f6ba18fc2bd722739a52bc310cc8d99b705dccdcb3 | 730465 | 2022-04-04 23:09: | BTC | BTC | ChipMixer | ChipMixer | bc1qx07mzm0a6v9nyyvjazgtgvhlz50q40avrl | bc1qvc3r9qvdp7rjz4khqczscw97gfjzzvg39xn | ChipMixer | ChipMixer | 62.4366034 | 0.55759208 | 0.55759208 | 0.55759208 |
| 1244d9907356d40be5fb93f6ba18fc2bd722739a52bc310cc8d99b705dccdcb3 | 730465 | 2022-04-04 23:09: | BTC | BTC | ChipMixer | ChipMixer | bc1qx07mzm0a6v9nyyvjazgtgvhlz50q40avrl | bc1qxgfux8ve0ssenchacfq33j9c8fprqak3k7m | ChipMixer | ChipMixer | 62.4366034 | 0.55759208 | 0.55759208 | 0.55759208 |
| 1244d9907356d40be5fb93f6ba18fc2bd722739a52bc310cc8d99b705dccdcb3 | 730465 | 2022-04-04 23:09: | BTC | BTC | ChipMixer | ChipMixer | bc1qx07mzm0a6v9nyyvjazgtgvhlz50q40avrl | bc1qlzyug67h9plujsu6xtj8yvngpjd5p223a40z | ChipMixer | ChipMixer | 62.4366034 | 0.55759208 | 0.55759208 | 0.55759208 |
| 1244d9907356d40be5fb93f6ba18fc2bd722739a52bc310cc8d99b705dccdcb3 | 730465 | 2022-04-04 23:09: | BTC | BTC | ChipMixer | ChipMixer | bc1qx07mzm0a6v9nyyvjazgtgvhlz50q40avrl | bc1qxmrz0tvggmchwexeahph7jp3my7ty5v5c | ChipMixer | ChipMixer | 62.4366034 | 0.55759208 | 0.55759208 | 0.55759208 |
| 1244d9907356d40be5fb93f6ba18fc2bd722739a52bc310cc8d99b705dccdcb3 | 730465 | 2022-04-04 23:09: | BTC | BTC | ChipMixer | ChipMixer | bc1qsjd6ypc72ve6fvv3x2a34pacyfjttlg53yu34 | bc1qk88ueugqca7f397tqz5maw4l2v34n73y8 | ChipMixer | ChipMixer | 62.4366034 | 0.39209339 | 0.39209339 | 0.39209339 |
| 1244d9907356d40be5fb93f6ba18fc2bd722739a52bc310cc8d99b705dccdcb3 | 730465 | 2022-04-04 23:09: | BTC | BTC | ChipMixer | ChipMixer | bc1qsjd6ypc72ve6fvv3x2a34pacyfjttlg53yu34 | bc1qu3wuhmgrt4a0fv4wdepg6yjjntuu0rkd6z | ChipMixer | ChipMixer | 62.4366034 | 0.39209339 | 0.39209339 | 0.39209339 |
| 1244d9907356d40be5fb93f6ba18fc2bd722739a52bc310cc8d99b705dccdcb3 | 730465 | 2022-04-04 23:09: | BTC | BTC | ChipMixer | ChipMixer | bc1qsjd6ypc72ve6fvv3x2a34pacyfjttlg53yu34 | bc1qlu8snkxrjv52duswea2jfrwlyhh525f9z65q | ChipMixer | ChipMixer | 62.4366034 | 0.39209339 | 0.39209339 | 0.39209339 |
| 1244d9907356d40be5fb93f6ba18fc2bd722739a52bc310cc8d99b705dccdcb3 | 730465 | 2022-04-04 23:09: | BTC | BTC | ChipMixer | ChipMixer | bc1qsjd6ypc72ve6fvv3x2a34pacyfjttlg53yu34 | bc1qr886kpfhnekh4hazs3yvxkcxcdn9rja506t | ChipMixer | ChipMixer | 62.4366034 | 0.39209339 | 0.39209339 | 0.39209339 |
| 1244d9907356d40be5fb93f6ba18fc2bd722739a52bc310cc8d99b705dccdcb3 | 730465 | 2022-04-04 23:09: | BTC | BTC | ChipMixer | ChipMixer | bc1qsjd6ypc72ve6fvv3x2a34pacyfjttlg53yu34 | bc1qtv9wrlaqnjx9r5z5vem0l5rxdqw38zxuaer | ChipMixer | ChipMixer | 62.4366034 | 0.39209339 | 0.39209339 | 0.39209339 |
| 1244d9907356d40be5fb93f6ba18fc2bd722739a52bc310cc8d99b705dccdcb3 | 730465 | 2022-04-04 23:09: | BTC | BTC | ChipMixer | ChipMixer | bc1qsjd6ypc72ve6fvv3x2a34pacyfjttlg53yu34 | bc1qgnw4j73jajcpcxgu7fnks9t3vkq3z564sle | ChipMixer | ChipMixer | 62.4366034 | 0.39209339 | 0.39209339 | 0.39209339 |
| 1244d9907356d40be5fb93f6ba18fc2bd722739a52bc310cc8d99b705dccdcb3 | 730465 | 2022-04-04 23:09: | BTC | BTC | ChipMixer | ChipMixer | bc1qsjd6ypc72ve6fvv3x2a34pacyfjttlg53yu34 | bc1q9z7hl8rr227rclmq4nmkflpz4d44zx5j6yz | ChipMixer | ChipMixer | 62.4366034 | 0.39209339 | 0.39209339 | 0.39209339 |
| 1244d9907356d40be5fb93f6ba18fc2bd722739a52bc310cc8d99b705dccdcb3 | 730465 | 2022-04-04 23:09: | BTC | BTC | ChipMixer | ChipMixer | bc1qsjd6ypc72ve6fvv3x2a34pacyfjttlg53yu34 | bc1q89482w0py549p4taeewd5y6qesp2g7jd | ChipMixer | ChipMixer | 62.4366034 | 0.39209339 | 0.39209339 | 0.39209339 |
| 1244d9907356d40be5fb93f6ba18fc2bd722739a52bc310cc8d99b705dccdcb3 | 730465 | 2022-04-04 23:09: | BTC | BTC | ChipMixer | ChipMixer | bc1qsjd6ypc72ve6fvv3x2a34pacyfjttlg53yu34 | bc1qtuue5j4ykmleyja5pudm8a6kdx7tm5tfthq | ChipMixer | ChipMixer | 62.4366034 | 0.39209339 | 0.39209339 | 0.39209339 |
| 1244d9907356d40be5fb93f6ba18fc2bd722739a52bc310cc8d99b705dccdcb3 | 730465 | 2022-04-04 23:09: | BTC | BTC | ChipMixer | ChipMixer | bc1qsjd6ypc72ve6fvv3x2a34pacyfjttlg53yu34 | bc1qrp3jxmavr2zazquxkqqza9mtqd2j9yh7q6 | ChipMixer | ChipMixer | 62.4366034 | 0.39209339 | 0.39209339 | 0.39209339 |
| 1244d9907356d40be5fb93f6ba18fc2bd722739a52bc310cc8d99b705dccdcb3 | 730465 | 2022-04-04 23:09: | BTC | BTC | ChipMixer | ChipMixer | bc1qsjd6ypc72ve6fvv3x2a34pacyfjttlg53yu34 | bc1qn3d97htxnccz0erx9x9qmmwncqp8tky0s | ChipMixer | ChipMixer | 62.4366034 | 0.39209339 | 0.39209339 | 0.39209339 |
| 1244d9907356d40be5fb93f6ba18fc2bd722739a52bc310cc8d99b705dccdcb3 | 730465 | 2022-04-04 23:09: | BTC | BTC | ChipMixer | ChipMixer | bc1qsjd6ypc72ve6fvv3x2a34pacyfjttlg53yu34 | bc1qkrg4tlx798qy5z9da5wt35xvjg30jz5chxtfl | ChipMixer | ChipMixer | 62.4366034 | 0.39209339 | 0.39209339 | 0.39209339 |
| 1244d9907356d40be5fb93f6ba18fc2bd722739a52bc310cc8d99b705dccdcb3 | 730465 | 2022-04-04 23:09: | BTC | BTC | ChipMixer | ChipMixer | bc1qsjd6ypc72ve6fvv3x2a34pacyfjttlg53yu34 | bc1q05fry0pm34qywld99w92szc7rny2sglm3 | ChipMixer | ChipMixer | 62.4366034 | 0.39209339 | 0.39209339 | 0.39209339 |
| 1244d9907356d40be5fb93f6ba18fc2bd722739a52bc310cc8d99b705dccdcb3 | 730465 | 2022-04-04 23:09: | BTC | BTC | ChipMixer | ChipMixer | bc1qsjd6ypc72ve6fvv3x2a34pacyfjttlg53yu34 | bc1qynw2pjpv5tve7vkmaysswawr03hwhnd9 | ChipMixer | ChipMixer | 62.4366034 | 0.39209339 | 0.39209339 | 0.39209339 |
| 1244d9907356d40be5fb93f6ba18fc2bd722739a52bc310cc8d99b705dccdcb3 | 730465 | 2022-04-04 23:09: | BTC | BTC | ChipMixer | ChipMixer | bc1qsjd6ypc72ve6fvv3x2a34pacyfjttlg53yu34 | bc1qnhmgn592nyqsr73lefa6eunxuaj2nhmsg | ChipMixer | ChipMixer | 62.4366034 | 0.39209339 | 0.39209339 | 0.39209339 |
| 1244d9907356d40be5fb93f6ba18fc2bd722739a52bc310cc8d99b705dccdcb3 | 730465 | 2022-04-04 23:09: | BTC | BTC | ChipMixer | ChipMixer | bc1qsjd6ypc72ve6fvv3x2a34pacyfjttlg53yu34 | bc1q9jj927qrx94dl5zdp8ktax7scpkdfgjjyn7sf | ChipMixer | ChipMixer | 62.4366034 | 0.39209339 | 0.39209339 | 0.39209339 |
| 1244d9907356d40be5fb93f6ba18fc2bd722739a52bc310cc8d99b705dccdcb3 | 730465 | 2022-04-04 23:09: | BTC | BTC | ChipMixer | ChipMixer | bc1qsjd6ypc72ve6fvv3x2a34pacyfjttlg53yu34 | bc1q69sxkm5zj9h0v46zkjy0v6lmfhtv0gcesfrl | ChipMixer | ChipMixer | 62.4366034 | 0.39209339 | 0.39209339 | 0.39209339 |
| 1244d9907356d40be5fb93f6ba18fc2bd722739a52bc310cc8d99b705dccdcb3 | 730465 | 2022-04-04 23:09: | BTC | BTC | ChipMixer | ChipMixer | bc1qsjd6ypc72ve6fvv3x2a34pacyfjttlg53yu34 | bc1qw4efuww2kmswjd3xm6830t4ksvd6lyjsv | ChipMixer | ChipMixer | 62.4366034 | 0.39209339 | 0.39209339 | 0.39209339 |
| 1244d9907356d40be5fb93f6ba18fc2bd722739a52bc310cc8d99b705dccdcb3 | 730465 | 2022-04-04 23:09: | BTC | BTC | ChipMixer | ChipMixer | bc1qsjd6ypc72ve6fvv3x2a34pacyfjttlg53yu34 | bc1qvc3r9qvdp7rjz4khqczscw97gfjzzvg39xn | ChipMixer | ChipMixer | 62.4366034 | 0.39209339 | 0.39209339 | 0.39209339 |
| 1244d9907356d40be5fb93f6ba18fc2bd722739a52bc310cc8d99b705dccdcb3 | 730465 | 2022-04-04 23:09: | BTC | BTC | ChipMixer | ChipMixer | bc1qsjd6ypc72ve6fvv3x2a34pacyfjttlg53yu34 | bc1qxgfux8ve0ssenchacfq33j9c8fprqak3k7m | ChipMixer | ChipMixer | 62.4366034 | 0.39209339 | 0.39209339 | 0.39209339 |
| 1244d9907356d40be5fb93f6ba18fc2bd722739a52bc310cc8d99b705dccdcb3 | 730465 | 2022-04-04 23:09: | BTC | BTC | ChipMixer | ChipMixer | bc1qsjd6ypc72ve6fvv3x2a34pacyfjttlg53yu34 | bc1qlzyug67h9plujsu6xtj8yvngpjd5p223a40z | ChipMixer | ChipMixer | 62.4366034 | 0.39209339 | 0.39209339 | 0.39209339 |
| 1244d9907356d40be5fb93f6ba18fc2bd722739a52bc310cc8d99b705dccdcb3 | 730465 | 2022-04-04 23:09: | BTC | BTC | ChipMixer | ChipMixer | bc1qsjd6ypc72ve6fvv3x2a34pacyfjttlg53yu34 | bc1qxmrz0tvggmchwexeahph7jp3my7ty5v5c | ChipMixer | ChipMixer | 62.4366034 | 0.39209339 | 0.39209339 | 0.39209339 |
| 1244d9907356d40be5fb93f6ba18fc2bd722739a52bc310cc8d99b705dccdcb3 | 730465 | 2022-04-04 23:09: | BTC | BTC | ChipMixer | ChipMixer | bc1qf6xv0al2hnd2kgvh2zhtayydr3kwdlq76zc | bc1qk88ueugqca7f397tqz5maw4l2v34n73y8 | ChipMixer | ChipMixer | 62.4366034 | 0.55068743 | 0.55068743 | 0.55068743 |
| 1244d9907356d40be5fb93f6ba18fc2bd722739a52bc310cc8d99b705dccdcb3 | 730465 | 2022-04-04 23:09: | BTC | BTC | ChipMixer | ChipMixer | bc1qf6xv0al2hnd2kgvh2zhtayydr3kwdlq76zc | bc1qu3wuhmgrt4a0fv4wdepg6yjjntuu0rkd6z | ChipMixer | ChipMixer | 62.4366034 | 0.55068743 | 0.55068743 | 0.55068743 |
| 1244d9907356d40be5fb93f6ba18fc2bd722739a52bc310cc8d99b705dccdcb3 | 730465 | 2022-04-04 23:09: | BTC | BTC | ChipMixer | ChipMixer | bc1qf6xv0al2hnd2kgvh2zhtayydr3kwdlq76zc | bc1qlu8snkxrjv52duswea2jfrwlyhh525f9z65q | ChipMixer | ChipMixer | 62.4366034 | 0.55068743 | 0.55068743 | 0.55068743 |
| 1244d9907356d40be5fb93f6ba18fc2bd722739a52bc310cc8d99b705dccdcb3 | 730465 | 2022-04-04 23:09: | BTC | BTC | ChipMixer | ChipMixer | bc1qf6xv0al2hnd2kgvh2zhtayydr3kwdlq76zc | bc1qr886kpfhnekh4hazs3yvxkcxcdn9rja506t | ChipMixer | ChipMixer | 62.4366034 | 0.55068743 | 0.55068743 | 0.55068743 |
| 1244d9907356d40be5fb93f6ba18fc2bd722739a52bc310cc8d99b705dccdcb3 | 730465 | 2022-04-04 23:09: | BTC | BTC | ChipMixer | ChipMixer | bc1qf6xv0al2hnd2kgvh2zhtayydr3kwdlq76zc | bc1qtv9wrlaqnjx9r5z5vem0l5rxdqw38zxuaer | ChipMixer | ChipMixer | 62.4366034 | 0.55068743 | 0.55068743 | 0.55068743 |
| 1244d9907356d40be5fb93f6ba18fc2bd722739a52bc310cc8d99b705dccdcb3 | 730465 | 2022-04-04 23:09: | BTC | BTC | ChipMixer | ChipMixer | bc1qf6xv0al2hnd2kgvh2zhtayydr3kwdlq76zc | bc1qgnw4j73jajcpcxgu7fnks9t3vkq3z564sle | ChipMixer | ChipMixer | 62.4366034 | 0.55068743 | 0.55068743 | 0.55068743 |
| 1244d9907356d40be5fb93f6ba18fc2bd722739a52bc310cc8d99b705dccdcb3 | 730465 | 2022-04-04 23:09: | BTC | BTC | ChipMixer | ChipMixer | bc1qf6xv0al2hnd2kgvh2zhtayydr3kwdlq76zc | bc1q9z7hl8rr227rclmq4nmkflpz4d44zx5j6yz | ChipMixer | ChipMixer | 62.4366034 | 0.55068743 | 0.55068743 | 0.55068743 |
| 1244d9907356d40be5fb93f6ba18fc2bd722739a52bc310cc8d99b705dccdcb3 | 730465 | 2022-04-04 23:09: | BTC | BTC | ChipMixer | ChipMixer | bc1qf6xv0al2hnd2kgvh2zhtayydr3kwdlq76zc | bc1q89482w0py549p4taeewd5y6qesp2g7jd | ChipMixer | ChipMixer | 62.4366034 | 0.55068743 | 0.55068743 | 0.55068743 |
| 1244d9907356d40be5fb93f6ba18fc2bd722739a52bc310cc8d99b705dccdcb3 | 730465 | 2022-04-04 23:09: | BTC | BTC | ChipMixer | ChipMixer | bc1qf6xv0al2hnd2kgvh2zhtayydr3kwdlq76zc | bc1qtuue5j4ykmleyja5pudm8a6kdx7tm5tfthq | ChipMixer | ChipMixer | 62.4366034 | 0.55068743 | 0.55068743 | 0.55068743 |
| 1244d9907356d40be5fb93f6ba18fc2bd722739a52bc310cc8d99b705dccdcb3 | 730465 | 2022-04-04 23:09: | BTC | BTC | ChipMixer | ChipMixer | bc1qf6xv0al2hnd2kgvh2zhtayydr3kwdlq76zc | bc1qrp3jxmavr2zazquxkqqza9mtqd2j9yh7q6 | ChipMixer | ChipMixer | 62.4366034 | 0.55068743 | 0.55068743 | 0.55068743 |
| 1244d9907356d40be5fb93f6ba18fc2bd722739a52bc310cc8d99b705dccdcb3 | 730465 | 2022-04-04 23:09: | BTC | BTC | ChipMixer | ChipMixer | bc1qf6xv0al2hnd2kgvh2zhtayydr3kwdlq76zc | bc1qn3d97htxnccz0erx9x9qmmwncqp8tky0s | ChipMixer | ChipMixer | 62.4366034 | 0.55068743 | 0.55068743 | 0.55068743 |
| 1244d9907356d40be5fb93f6ba18fc2bd722739a52bc310cc8d99b705dccdcb3 | 730465 | 2022-04-04 23:09: | BTC | BTC | ChipMixer | ChipMixer | bc1qf6xv0al2hnd2kgvh2zhtayydr3kwdlq76zc | bc1qkrg4tlx798qy5z9da5wt35xvjg30jz5chxtfl | ChipMixer | ChipMixer | 62.4366034 | 0.55068743 | 0.55068743 | 0.55068743 |
| 1244d9907356d40be5fb93f6ba18fc2bd722739a52bc310cc8d99b705dccdcb3 | 730465 | 2022-04-04 23:09: | BTC | BTC | ChipMixer | ChipMixer | bc1qf6xv0al2hnd2kgvh2zhtayydr3kwdlq76zc | bc1q05fry0pm34qywld99w92szc7rny2sglm3 | ChipMixer | ChipMixer | 62.4366034 | 0.55068743 | 0.55068743 | 0.55068743 |
| 1244d9907356d40be5fb93f6ba18fc2bd722739a52bc310cc8d99b705dccdcb3 | 730465 | 2022-04-04 23:09: | BTC | BTC | ChipMixer | ChipMixer | bc1qf6xv0al2hnd2kgvh2zhtayydr3kwdlq76zc | bc1qynw2pjpv5tve7vkmaysswawr03hwhnd9 | ChipMixer | ChipMixer | 62.4366034 | 0.55068743 | 0.55068743 | 0.55068743 |
| 1244d9907356d40be5fb93f6ba18fc2bd722739a52bc310cc8d99b705dccdcb3 | 730465 | 2022-04-04 23:09: | BTC | BTC | ChipMixer | ChipMixer | bc1qf6xv0al2hnd2kgvh2zhtayydr3kwdlq76zc | bc1qnhmgn592nyqsr73lefa6eunxuaj2nhmsg | ChipMixer | ChipMixer | 62.4366034 | 0.55068743 | 0.55068743 | 0.55068743 |
| 1244d9907356d40be5fb93f6ba18fc2bd722739a52bc310cc8d99b705dccdcb3 | 730465 | 2022-04-04 23:09: | BTC | BTC | ChipMixer | ChipMixer | bc1qf6xv0al2hnd2kgvh2zhtayydr3kwdlq76zc | bc1q9jj927qrx94dl5zdp8ktax7scpkdfgjjyn7sf | ChipMixer | ChipMixer | 62.4366034 | 0.55068743 | 0.55068743 | 0.55068743 |
| 1244d9907356d40be5fb93f6ba18fc2bd722739a52bc310cc8d99b705dccdcb3 | 730465 | 2022-04-04 23:09: | BTC | BTC | ChipMixer | ChipMixer | bc1qf6xv0al2hnd2kgvh2zhtayydr3kwdlq76zc | bc1q69sxkm5zj9h0v46zkjy0v6lmfhtv0gcesfrl | ChipMixer | ChipMixer | 62.4366034 | 0.55068743 | 0.55068743 | 0.55068743 |
| 1244d9907356d40be5fb93f6ba18fc2bd722739a52bc310cc8d99b705dccdcb3 | 730465 | 2022-04-04 23:09: | BTC | BTC | ChipMixer | ChipMixer | bc1qf6xv0al2hnd2kgvh2zhtayydr3kwdlq76zc | bc1qw4efuww2kmswjd3xm6830t4ksvd6lyjsv | ChipMixer | ChipMixer | 62.4366034 | 0.55068743 | 0.55068743 | 0.55068743 |
| 1244d9907356d40be5fb93f6ba18fc2bd722739a52bc310cc8d99b705dccdcb3 | 730465 | 2022-04-04 23:09: | BTC | BTC | ChipMixer | ChipMixer | bc1qf6xv0al2hnd2kgvh2zhtayydr3kwdlq76zc | bc1qvc3r9qvdp7rjz4khqczscw97gfjzzvg39xn | ChipMixer | ChipMixer | 62.4366034 | 0.55068743 | 0.55068743 | 0.55068743 |
| 1244d9907356d40be5fb93f6ba18fc2bd722739a52bc310cc8d99b705dccdcb3 | 730465 | 2022-04-04 23:09: | BTC | BTC | ChipMixer | ChipMixer | bc1qf6xv0al2hnd2kgvh2zhtayydr3kwdlq76zc | bc1qxgfux8ve0ssenchacfq33j9c8fprqak3k7m | ChipMixer | ChipMixer | 62.4366034 | 0.55068743 | 0.55068743 | 0.55068743 |
| 1244d9907356d40be5fb93f6ba18fc2bd722739a52bc310cc8d99b705dccdcb3 | 730465 | 2022-04-04 23:09: | BTC | BTC | ChipMixer | ChipMixer | bc1qf6xv0al2hnd2kgvh2zhtayydr3kwdlq76zc | bc1qlzyug67h9plujsu6xtj8yvngpjd5p223a40z | ChipMixer | ChipMixer | 62.4366034 | 0.55068743 | 0.55068743 | 0.55068743 |
| 1244d9907356d40be5fb93f6ba18fc2bd722739a52bc310cc8d99b705dccdcb3 | 730465 | 2022-04-04 23:09: | BTC | BTC | ChipMixer | ChipMixer | bc1qf6xv0al2hnd2kgvh2zhtayydr3kwdlq76zc | bc1qxmrz0tvggmchwexeahph7jp3my7ty5v5c | ChipMixer | ChipMixer | 62.4366034 | 0.55068743 | 0.55068743 | 0.55068743 |
| 861a6e5538b8615fbafa4c97f6b8b711c3f1dac9242af651a53877d969d45cb6 | 730465 | 2022-04-04 23:09: | BTC | BTC | ChipMixer | ChipMixer | bc1qp8kgxpfjckq7w8l74c2p4lgv7ahgta5vmd | bc1q5qpyrkmnta5gtt9ph9lsq7lh8jsu8sezlkhu | ChipMixer | ChipMixer | 15.684451 | 0.512 | 0.512 | 0.512 |
| 3bbb550da4a94a9a36d6c1244d899e58905a89aa91be9e434d8b8b4957efe1e8 | 730465 | 2022-04-04 23:09: | BTC | BTC | ChipMixer | ChipMixer | bc1q9njkcesf85wrrg3gaxwes4jwsexj3weque | bc1q0rn89pnmspnpp7j9jsk0awg6spk4dlk5q | ChipMixer | ChipMixer | 15.805851 | 8.125851 | 8.125851 | 8.125851 |
| 470b9d5ea1b323bb5ec7571b55d9a204e8c0638923e16cad2d714eb770fe61f1 | 730465 | 2022-04-04 23:09: | BTC | BTC | ChipMixer | ChipMixer | bc1qw30pmwkmn679dkyyklg2g5fwtc08h4zq | bc1q25grldy8tn5tjqx7nmp5dv64rn0399c2eh | ChipMixer | ChipMixer | 32.1570886 | 0.53440544 | 0.53440544 | 0.53440544 |
| 470b9d5ea1b323bb5ec7571b55d9a204e8c0638923e16cad2d714eb770fe61f1 | 730465 | 2022-04-04 23:09: | BTC | BTC | ChipMixer | ChipMixer | bc1qw30pmwkmn679dkyyklg2g5fwtc08h4zq | bc1qhlgtc9ecnnn3l6zuj3tkk4eswrrh4azcjx2x | ChipMixer | ChipMixer | 32.1570886 | 0.53440544 | 0.53440544 | 0.53440544 |
| 470b9d5ea1b323bb5ec7571b55d9a204e8c0638923e16cad2d714eb770fe61f1 | 730465 | 2022-04-04 23:09: | BTC | BTC | ChipMixer | ChipMixer | bc1qw30pmwkmn679dkyyklg2g5fwtc08h4zq | bc1qjnpd48k2rx7qek7msavrkqkmu7g5cecm | ChipMixer | ChipMixer | 32.1570886 | 0.53440544 | 0.53440544 | 0.53440544 |
| 470b9d5ea1b323bb5ec7571b55d9a204e8c0638923e16cad2d714eb770fe61f1 | 730465 | 2022-04-04 23:09: | BTC | BTC | ChipMixer | ChipMixer | bc1qw30pmwkmn679dkyyklg2g5fwtc08h4zq | bc1qjw8gdezpuj0rks6v9uw5vp5kenrdjc43ku | ChipMixer | ChipMixer | 32.1570886 | 0.53440544 | 0.53440544 | 0.53440544 |
| 470b9d5ea1b323bb5ec7571b55d9a204e8c0638923e16cad2d714eb770fe61f1 | 730465 | 2022-04-04 23:09: | BTC | BTC | ChipMixer | ChipMixer | bc1qw30pmwkmn679dkyyklg2g5fwtc08h4zq | bc1qldq7u7d5pk7jftgvur8t40d882c08m35rtw | ChipMixer | ChipMixer | 32.1570886 | 0.53440544 | 0.53440544 | 0.53440544 |
| 470b9d5ea1b323bb5ec7571b55d9a204e8c0638923e16cad2d714eb770fe61f1 | 730465 | 2022-04-04 23:09: | BTC | BTC | ChipMixer | ChipMixer | bc1qw30pmwkmn679dkyyklg2g5fwtc08h4zq | bc1qx7z3lwz5ep522pskfphlk09g59p2632an | ChipMixer | ChipMixer | 32.1570886 | 0.53440544 | 0.53440544 | 0.53440544 |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 470b9d5ea1b323bb5ec7571b55d9a204e8c0638923e16cad2d714eb770fe61f1 | 730465 | 2022-04-04 23:09: | BTC | BTC | ChipMixer | ChipMixer | bc1qw30pmwkmn679dkyyklg2g5fwtc08h4zq | bc1qn39vzvh2ar7r2dkxu583us4pe6dyncf38s | ChipMixer | ChipMixer | 32.1570886 | 0.53440544 | 0.53440544 | 0.53440544 |
| 470b9d5ea1b323bb5ec7571b55d9a204e8c0638923e16cad2d714eb770fe61f1 | 730465 | 2022-04-04 23:09: | BTC | BTC | ChipMixer | ChipMixer | bc1qw30pmwkmn679dkyyklg2g5fwtc08h4zq | bc1qxhtuzdksf6gjufxmpm820v5erjxp9kl3zult | ChipMixer | ChipMixer | 32.1570886 | 0.53440544 | 0.53440544 | 0.53440544 |
| 470b9d5ea1b323bb5ec7571b55d9a204e8c0638923e16cad2d714eb770fe61f1 | 730465 | 2022-04-04 23:09: | BTC | BTC | ChipMixer | ChipMixer | bc1qw30pmwkmn679dkyyklg2g5fwtc08h4zq | bc1qnved95kp2p22gfpv08a5ueqrj2xu9aysuk | ChipMixer | ChipMixer | 32.1570886 | 0.53440544 | 0.53440544 | 0.53440544 |
| 470b9d5ea1b323bb5ec7571b55d9a204e8c0638923e16cad2d714eb770fe61f1 | 730465 | 2022-04-04 23:09: | BTC | BTC | ChipMixer | ChipMixer | bc1qw30pmwkmn679dkyyklg2g5fwtc08h4zq | bc1q8vc8p7vt0zgcuwr3hx7kusv5xmyr9yzuf3 | ChipMixer | ChipMixer | 32.1570886 | 0.53440544 | 0.53440544 | 0.53440544 |
| 470b9d5ea1b323bb5ec7571b55d9a204e8c0638923e16cad2d714eb770fe61f1 | 730465 | 2022-04-04 23:09: | BTC | BTC | ChipMixer | ChipMixer | bc1qw30pmwkmn679dkyyklg2g5fwtc08h4zq | bc1qaha2vmx5ev7rrjcy5hsu9ahtxx8rf3lzwqu | ChipMixer | ChipMixer | 32.1570886 | 0.53440544 | 0.53440544 | 0.53440544 |
| 470b9d5ea1b323bb5ec7571b55d9a204e8c0638923e16cad2d714eb770fe61f1 | 730465 | 2022-04-04 23:09: | BTC | BTC | ChipMixer | ChipMixer | bc1qw30pmwkmn679dkyyklg2g5fwtc08h4zq | bc1q2dze2h2h9nnf29uqe6zqkdaa3rxw5wqq | ChipMixer | ChipMixer | 32.1570886 | 0.53440544 | 0.53440544 | 0.53440544 |
| 470b9d5ea1b323bb5ec7571b55d9a204e8c0638923e16cad2d714eb770fe61f1 | 730465 | 2022-04-04 23:09: | BTC | BTC | ChipMixer | ChipMixer | bc1qw30pmwkmn679dkyyklg2g5fwtc08h4zq | bc1q6eftfd70euqgpe4sk2dcezflakxyx9tw682 | ChipMixer | ChipMixer | 32.1570886 | 0.53440544 | 0.53440544 | 0.53440544 |
| 470b9d5ea1b323bb5ec7571b55d9a204e8c0638923e16cad2d714eb770fe61f1 | 730465 | 2022-04-04 23:09: | BTC | BTC | ChipMixer | ChipMixer | bc1qw30pmwkmn679dkyyklg2g5fwtc08h4zq | bc1qdqxxns4k76zhwjz8f99j98nva6xrn0nvvq | ChipMixer | ChipMixer | 32.1570886 | 0.53440544 | 0.53440544 | 0.53440544 |
| 470b9d5ea1b323bb5ec7571b55d9a204e8c0638923e16cad2d714eb770fe61f1 | 730465 | 2022-04-04 23:09: | BTC | BTC | ChipMixer | ChipMixer | bc1qw30pmwkmn679dkyyklg2g5fwtc08h4zq | bc1qr487evnz9emz8j675ted6a0awmh3yyyjh | ChipMixer | ChipMixer | 32.1570886 | 0.53440544 | 0.53440544 | 0.53440544 |
| 470b9d5ea1b323bb5ec7571b55d9a204e8c0638923e16cad2d714eb770fe61f1 | 730465 | 2022-04-04 23:09: | BTC | BTC | ChipMixer | ChipMixer | bc1qw30pmwkmn679dkyyklg2g5fwtc08h4zq | bc1ql4j0cq0fzzc8hdwjzu3u0qvfq4kf6fpv7ecn | ChipMixer | ChipMixer | 32.1570886 | 0.53440544 | 0.53440544 | 0.53440544 |
| 470b9d5ea1b323bb5ec7571b55d9a204e8c0638923e16cad2d714eb770fe61f1 | 730465 | 2022-04-04 23:09: | BTC | BTC | ChipMixer | ChipMixer | bc1qw30pmwkmn679dkyyklg2g5fwtc08h4zq | bc1q72hlltasjgwwnpthwm926hkallgxczl56rsu | ChipMixer | ChipMixer | 32.1570886 | 0.53440544 | 0.53440544 | 0.53440544 |
| 470b9d5ea1b323bb5ec7571b55d9a204e8c0638923e16cad2d714eb770fe61f1 | 730465 | 2022-04-04 23:09: | BTC | BTC | ChipMixer | ChipMixer | bc1qw30pmwkmn679dkyyklg2g5fwtc08h4zq | bc1q3n4jyqetj3wwds29ng9u0d34s78nualj7lr | ChipMixer | ChipMixer | 32.1570886 | 0.53440544 | 0.53440544 | 0.53440544 |
| 470b9d5ea1b323bb5ec7571b55d9a204e8c0638923e16cad2d714eb770fe61f1 | 730465 | 2022-04-04 23:09: | BTC | BTC | ChipMixer | ChipMixer | bc1qw30pmwkmn679dkyyklg2g5fwtc08h4zq | bc1qvp5z9250yajf3xpwsv3wf0cfnvstng8a48 | ChipMixer | ChipMixer | 32.1570886 | 0.53440544 | 0.53440544 | 0.53440544 |
| 470b9d5ea1b323bb5ec7571b55d9a204e8c0638923e16cad2d714eb770fe61f1 | 730465 | 2022-04-04 23:09: | BTC | BTC | ChipMixer | ChipMixer | bc1qw30pmwkmn679dkyyklg2g5fwtc08h4zq | bc1qj2lrx89h2wh09hzv675cvdtw608pauwva | ChipMixer | ChipMixer | 32.1570886 | 0.53440544 | 0.53440544 | 0.53440544 |
| 470b9d5ea1b323bb5ec7571b55d9a204e8c0638923e16cad2d714eb770fe61f1 | 730465 | 2022-04-04 23:09: | BTC | BTC | ChipMixer | ChipMixer | bc1qw30pmwkmn679dkyyklg2g5fwtc08h4zq | bc1qyx8kx095vgquykzwadt5h6jy40wrte5qk0 | ChipMixer | ChipMixer | 32.1570886 | 0.53440544 | 0.53440544 | 0.53440544 |
| 470b9d5ea1b323bb5ec7571b55d9a204e8c0638923e16cad2d714eb770fe61f1 | 730465 | 2022-04-04 23:09: | BTC | BTC | ChipMixer | ChipMixer | bc1qw30pmwkmn679dkyyklg2g5fwtc08h4zq | bc1qmz5xu6mfnmjwsyuud29fezkhzurrxflu69 | ChipMixer | ChipMixer | 32.1570886 | 0.53440544 | 0.53440544 | 0.53440544 |
| 470b9d5ea1b323bb5ec7571b55d9a204e8c0638923e16cad2d714eb770fe61f1 | 730465 | 2022-04-04 23:09: | BTC | BTC | ChipMixer | ChipMixer | bc1qw30pmwkmn679dkyyklg2g5fwtc08h4zq | bc1qpcpvft20gcury04nl3059nnyxnf8y6egjpd | ChipMixer | ChipMixer | 32.1570886 | 0.53440544 | 0.53440544 | 0.53440544 |
| 470b9d5ea1b323bb5ec7571b55d9a204e8c0638923e16cad2d714eb770fe61f1 | 730465 | 2022-04-04 23:09: | BTC | BTC | ChipMixer | ChipMixer | bc1qw30pmwkmn679dkyyklg2g5fwtc08h4zq | bc1qa0z3lawzrlmsn46hgu4uvx4nd4z9mc3g | ChipMixer | ChipMixer | 32.1570886 | 0.53440544 | 0.53440544 | 0.53440544 |
| 470b9d5ea1b323bb5ec7571b55d9a204e8c0638923e16cad2d714eb770fe61f1 | 730465 | 2022-04-04 23:09: | BTC | BTC | ChipMixer | ChipMixer | bc1qw30pmwkmn679dkyyklg2g5fwtc08h4zq | bc1ql026z7xszps5tm98a4n6xjut40r5yx5t3xlf | ChipMixer | ChipMixer | 32.1570886 | 0.53440544 | 0.53440544 | 0.53440544 |
| 470b9d5ea1b323bb5ec7571b55d9a204e8c0638923e16cad2d714eb770fe61f1 | 730465 | 2022-04-04 23:09: | BTC | BTC | ChipMixer | ChipMixer | bc1qw30pmwkmn679dkyyklg2g5fwtc08h4zq | bc1qyxwyhfcu2l6s2psw773tlsyxgdeq3qv7mc | ChipMixer | ChipMixer | 32.1570886 | 0.53440544 | 0.53440544 | 0.53440544 |
| 470b9d5ea1b323bb5ec7571b55d9a204e8c0638923e16cad2d714eb770fe61f1 | 730465 | 2022-04-04 23:09: | BTC | BTC | ChipMixer | ChipMixer | bc1q0sf6hcnpe0e4klsm8w63lgl6sw6vd6az4 | bc1q25grldy8tn5tjqx7nmp5dv64rn0399c2eh | ChipMixer | ChipMixer | 32.1570886 | 0.48959456 | 0.48959456 | 0.48959456 |
| 470b9d5ea1b323bb5ec7571b55d9a204e8c0638923e16cad2d714eb770fe61f1 | 730465 | 2022-04-04 23:09: | BTC | BTC | ChipMixer | ChipMixer | bc1q0sf6hcnpe0e4klsm8w63lgl6sw6vd6az4 | bc1qhlgtc9ecnnn3l6zuj3tkk4eswrrh4azcjx2x | ChipMixer | ChipMixer | 32.1570886 | 0.48959456 | 0.48959456 | 0.48959456 |
| 470b9d5ea1b323bb5ec7571b55d9a204e8c0638923e16cad2d714eb770fe61f1 | 730465 | 2022-04-04 23:09: | BTC | BTC | ChipMixer | ChipMixer | bc1q0sf6hcnpe0e4klsm8w63lgl6sw6vd6az4 | bc1qjnpd48k2rx7qek7msavrkqkmu7g5cecm | ChipMixer | ChipMixer | 32.1570886 | 0.48959456 | 0.48959456 | 0.48959456 |
| 470b9d5ea1b323bb5ec7571b55d9a204e8c0638923e16cad2d714eb770fe61f1 | 730465 | 2022-04-04 23:09: | BTC | BTC | ChipMixer | ChipMixer | bc1q0sf6hcnpe0e4klsm8w63lgl6sw6vd6az4 | bc1qjw8gdezpuj0rks6v9uw5vp5kenrdjc43ku | ChipMixer | ChipMixer | 32.1570886 | 0.48959456 | 0.48959456 | 0.48959456 |
| 470b9d5ea1b323bb5ec7571b55d9a204e8c0638923e16cad2d714eb770fe61f1 | 730465 | 2022-04-04 23:09: | BTC | BTC | ChipMixer | ChipMixer | bc1q0sf6hcnpe0e4klsm8w63lgl6sw6vd6az4 | bc1qldq7u7d5pk7jftgvur8t40d882c08m35rtw | ChipMixer | ChipMixer | 32.1570886 | 0.48959456 | 0.48959456 | 0.48959456 |
| 470b9d5ea1b323bb5ec7571b55d9a204e8c0638923e16cad2d714eb770fe61f1 | 730465 | 2022-04-04 23:09: | BTC | BTC | ChipMixer | ChipMixer | bc1q0sf6hcnpe0e4klsm8w63lgl6sw6vd6az4 | bc1qx7z3lwz5ep522pskfphlk09g59p2632an | ChipMixer | ChipMixer | 32.1570886 | 0.48959456 | 0.48959456 | 0.48959456 |
| 470b9d5ea1b323bb5ec7571b55d9a204e8c0638923e16cad2d714eb770fe61f1 | 730465 | 2022-04-04 23:09: | BTC | BTC | ChipMixer | ChipMixer | bc1q0sf6hcnpe0e4klsm8w63lgl6sw6vd6az4 | bc1qn39vzvh2ar7r2dkxu583us4pe6dyncf38s | ChipMixer | ChipMixer | 32.1570886 | 0.48959456 | 0.48959456 | 0.48959456 |
| 470b9d5ea1b323bb5ec7571b55d9a204e8c0638923e16cad2d714eb770fe61f1 | 730465 | 2022-04-04 23:09: | BTC | BTC | ChipMixer | ChipMixer | bc1q0sf6hcnpe0e4klsm8w63lgl6sw6vd6az4 | bc1qxhtuzdksf6gjufxmpm820v5erjxp9kl3zult | ChipMixer | ChipMixer | 32.1570886 | 0.48959456 | 0.48959456 | 0.48959456 |
| 470b9d5ea1b323bb5ec7571b55d9a204e8c0638923e16cad2d714eb770fe61f1 | 730465 | 2022-04-04 23:09: | BTC | BTC | ChipMixer | ChipMixer | bc1q0sf6hcnpe0e4klsm8w63lgl6sw6vd6az4 | bc1qnved95kp2p22gfpv08a5ueqrj2xu9aysuk | ChipMixer | ChipMixer | 32.1570886 | 0.48959456 | 0.48959456 | 0.48959456 |
| 470b9d5ea1b323bb5ec7571b55d9a204e8c0638923e16cad2d714eb770fe61f1 | 730465 | 2022-04-04 23:09: | BTC | BTC | ChipMixer | ChipMixer | bc1q0sf6hcnpe0e4klsm8w63lgl6sw6vd6az4 | bc1q8vc8p7vt0zgcuwr3hx7kusv5xmyr9yzuf3 | ChipMixer | ChipMixer | 32.1570886 | 0.48959456 | 0.48959456 | 0.48959456 |
| 470b9d5ea1b323bb5ec7571b55d9a204e8c0638923e16cad2d714eb770fe61f1 | 730465 | 2022-04-04 23:09: | BTC | BTC | ChipMixer | ChipMixer | bc1q0sf6hcnpe0e4klsm8w63lgl6sw6vd6az4 | bc1qaha2vmx5ev7rrjcy5hsu9ahtxx8rf3lzwqu | ChipMixer | ChipMixer | 32.1570886 | 0.48959456 | 0.48959456 | 0.48959456 |
| 470b9d5ea1b323bb5ec7571b55d9a204e8c0638923e16cad2d714eb770fe61f1 | 730465 | 2022-04-04 23:09: | BTC | BTC | ChipMixer | ChipMixer | bc1q0sf6hcnpe0e4klsm8w63lgl6sw6vd6az4 | bc1q2dze2h2h9nnf29uqe6zqkdaa3rxw5wqq | ChipMixer | ChipMixer | 32.1570886 | 0.48959456 | 0.48959456 | 0.48959456 |
| 470b9d5ea1b323bb5ec7571b55d9a204e8c0638923e16cad2d714eb770fe61f1 | 730465 | 2022-04-04 23:09: | BTC | BTC | ChipMixer | ChipMixer | bc1q0sf6hcnpe0e4klsm8w63lgl6sw6vd6az4 | bc1q6eftfd70euqgpe4sk2dcezflakxyx9tw682 | ChipMixer | ChipMixer | 32.1570886 | 0.48959456 | 0.48959456 | 0.48959456 |
| 470b9d5ea1b323bb5ec7571b55d9a204e8c0638923e16cad2d714eb770fe61f1 | 730465 | 2022-04-04 23:09: | BTC | BTC | ChipMixer | ChipMixer | bc1q0sf6hcnpe0e4klsm8w63lgl6sw6vd6az4 | bc1qdqxxns4k76zhwjz8f99j98nva6xrn0nvvq | ChipMixer | ChipMixer | 32.1570886 | 0.48959456 | 0.48959456 | 0.48959456 |
| 470b9d5ea1b323bb5ec7571b55d9a204e8c0638923e16cad2d714eb770fe61f1 | 730465 | 2022-04-04 23:09: | BTC | BTC | ChipMixer | ChipMixer | bc1q0sf6hcnpe0e4klsm8w63lgl6sw6vd6az4 | bc1qr487evnz9emz8j675ted6a0awmh3yyyjh | ChipMixer | ChipMixer | 32.1570886 | 0.48959456 | 0.48959456 | 0.48959456 |
| 470b9d5ea1b323bb5ec7571b55d9a204e8c0638923e16cad2d714eb770fe61f1 | 730465 | 2022-04-04 23:09: | BTC | BTC | ChipMixer | ChipMixer | bc1q0sf6hcnpe0e4klsm8w63lgl6sw6vd6az4 | bc1ql4j0cq0fzzc8hdwjzu3u0qvfq4kf6fpv7ecn | ChipMixer | ChipMixer | 32.1570886 | 0.48959456 | 0.48959456 | 0.48959456 |
| 470b9d5ea1b323bb5ec7571b55d9a204e8c0638923e16cad2d714eb770fe61f1 | 730465 | 2022-04-04 23:09: | BTC | BTC | ChipMixer | ChipMixer | bc1q0sf6hcnpe0e4klsm8w63lgl6sw6vd6az4 | bc1q72hlltasjgwwnpthwm926hkallgxczl56rsu | ChipMixer | ChipMixer | 32.1570886 | 0.48959456 | 0.48959456 | 0.48959456 |
| 470b9d5ea1b323bb5ec7571b55d9a204e8c0638923e16cad2d714eb770fe61f1 | 730465 | 2022-04-04 23:09: | BTC | BTC | ChipMixer | ChipMixer | bc1q0sf6hcnpe0e4klsm8w63lgl6sw6vd6az4 | bc1q3n4jyqetj3wwds29ng9u0d34s78nualj7lr | ChipMixer | ChipMixer | 32.1570886 | 0.48959456 | 0.48959456 | 0.48959456 |
| 470b9d5ea1b323bb5ec7571b55d9a204e8c0638923e16cad2d714eb770fe61f1 | 730465 | 2022-04-04 23:09: | BTC | BTC | ChipMixer | ChipMixer | bc1q0sf6hcnpe0e4klsm8w63lgl6sw6vd6az4 | bc1qvp5z9250yajf3xpwsv3wf0cfnvstng8a48 | ChipMixer | ChipMixer | 32.1570886 | 0.48959456 | 0.48959456 | 0.48959456 |
| 470b9d5ea1b323bb5ec7571b55d9a204e8c0638923e16cad2d714eb770fe61f1 | 730465 | 2022-04-04 23:09: | BTC | BTC | ChipMixer | ChipMixer | bc1q0sf6hcnpe0e4klsm8w63lgl6sw6vd6az4 | bc1qj2lrx89h2wh09hzv675cvdtw608pauwva | ChipMixer | ChipMixer | 32.1570886 | 0.48959456 | 0.48959456 | 0.48959456 |
| 470b9d5ea1b323bb5ec7571b55d9a204e8c0638923e16cad2d714eb770fe61f1 | 730465 | 2022-04-04 23:09: | BTC | BTC | ChipMixer | ChipMixer | bc1q0sf6hcnpe0e4klsm8w63lgl6sw6vd6az4 | bc1qyx8kx095vgquykzwadt5h6jy40wrte5qk0 | ChipMixer | ChipMixer | 32.1570886 | 0.48959456 | 0.48959456 | 0.48959456 |
| 470b9d5ea1b323bb5ec7571b55d9a204e8c0638923e16cad2d714eb770fe61f1 | 730465 | 2022-04-04 23:09: | BTC | BTC | ChipMixer | ChipMixer | bc1q0sf6hcnpe0e4klsm8w63lgl6sw6vd6az4 | bc1qmz5xu6mfnmjwsyuud29fezkhzurrxflu69 | ChipMixer | ChipMixer | 32.1570886 | 0.48959456 | 0.48959456 | 0.48959456 |
| 470b9d5ea1b323bb5ec7571b55d9a204e8c0638923e16cad2d714eb770fe61f1 | 730465 | 2022-04-04 23:09: | BTC | BTC | ChipMixer | ChipMixer | bc1q0sf6hcnpe0e4klsm8w63lgl6sw6vd6az4 | bc1qpcpvft20gcury04nl3059nnyxnf8y6egjpd | ChipMixer | ChipMixer | 32.1570886 | 0.48959456 | 0.48959456 | 0.48959456 |
| 470b9d5ea1b323bb5ec7571b55d9a204e8c0638923e16cad2d714eb770fe61f1 | 730465 | 2022-04-04 23:09: | BTC | BTC | ChipMixer | ChipMixer | bc1q0sf6hcnpe0e4klsm8w63lgl6sw6vd6az4 | bc1qa0z3lawzrlmsn46hgu4uvx4nd4z9mc3g | ChipMixer | ChipMixer | 32.1570886 | 0.48959456 | 0.48959456 | 0.48959456 |
| 470b9d5ea1b323bb5ec7571b55d9a204e8c0638923e16cad2d714eb770fe61f1 | 730465 | 2022-04-04 23:09: | BTC | BTC | ChipMixer | ChipMixer | bc1q0sf6hcnpe0e4klsm8w63lgl6sw6vd6az4 | bc1ql026z7xszps5tm98a4n6xjut40r5yx5t3xlf | ChipMixer | ChipMixer | 32.1570886 | 0.48959456 | 0.48959456 | 0.48959456 |
| 470b9d5ea1b323bb5ec7571b55d9a204e8c0638923e16cad2d714eb770fe61f1 | 730465 | 2022-04-04 23:09: | BTC | BTC | ChipMixer | ChipMixer | bc1q0sf6hcnpe0e4klsm8w63lgl6sw6vd6az4 | bc1qyxwyhfcu2l6s2psw773tlsyxgdeq3qv7mc | ChipMixer | ChipMixer | 32.1570886 | 0.48959456 | 0.48959456 | 0.48959456 |
| dfd2c4a3ef0f6e3bde17ff59131e9571a9656b07c540bc9a0c089175be37ccfa | 730465 | 2022-04-04 23:09: | BTC | BTC | ChipMixer | ChipMixer | bc1qs6kemapdjh9lc2eugpfdrhdvmvptjpwnf8 | bc1qege5smpk78sfg2a3yt6kvt4fdrf39pe646 | ChipMixer | ChipMixer | 16.254259 | 16.224259 | 16.224259 | 16.224259 |
| bd55c9cb5b1785b59175cbc26b830645d841c5cd304106226d970896ae9f890e | 730467 | 2022-04-04 23:18: | BTC | BTC | ChipMixer | ChipMixer | bc1q9mgk9rufsdlte9ppsz8ukuc7jslgl8sktjppe | bc1qvf7jma8564yyz0lutlynyu7fejknc5ucrz00 | ChipMixer | ChipMixer | 41.920305 | 3.26339686 | 3.26339686 | 3.26339686 |
| bd55c9cb5b1785b59175cbc26b830645d841c5cd304106226d970896ae9f890e | 730467 | 2022-04-04 23:18: | BTC | BTC | ChipMixer | ChipMixer | bc1q9mgk9rufsdlte9ppsz8ukuc7jslgl8sktjppe | bc1q59uugs5sn5x4xmlhylgm7fetxslkshyr06e | ChipMixer | ChipMixer | 41.920305 | 3.26339686 | 3.26339686 | 3.26339686 |
| bd55c9cb5b1785b59175cbc26b830645d841c5cd304106226d970896ae9f890e | 730467 | 2022-04-04 23:18: | BTC | BTC | ChipMixer | ChipMixer | bc1q9mgk9rufsdlte9ppsz8ukuc7jslgl8sktjppe | bc1qa4s0drndx3630h9pdnysu72qck3wgepk | ChipMixer | ChipMixer | 41.920305 | 3.26339686 | 3.26339686 | 3.26339686 |
| bd55c9cb5b1785b59175cbc26b830645d841c5cd304106226d970896ae9f890e | 730467 | 2022-04-04 23:18: | BTC | BTC | ChipMixer | ChipMixer | bc1q9mgk9rufsdlte9ppsz8ukuc7jslgl8sktjppe | bc1qhkzslzrka6jr77gp89fevg5vrz3axfl3gvmd | ChipMixer | ChipMixer | 41.920305 | 3.26339686 | 3.26339686 | 3.26339686 |
| bd55c9cb5b1785b59175cbc26b830645d841c5cd304106226d970896ae9f890e | 730467 | 2022-04-04 23:18: | BTC | BTC | ChipMixer | ChipMixer | bc1q9mgk9rufsdlte9ppsz8ukuc7jslgl8sktjppe | bc1qcld8t4a3f4x2u4x9gkatflwldckt84uc5uc7 | ChipMixer | ChipMixer | 41.920305 | 3.26339686 | 3.26339686 | 3.26339686 |
| bd55c9cb5b1785b59175cbc26b830645d841c5cd304106226d970896ae9f890e | 730467 | 2022-04-04 23:18: | BTC | BTC | ChipMixer | ChipMixer | bc1qxhfzt0xzp0gm2q28x349dpv85xyl3g3sm | bc1qvf7jma8564yyz0lutlynyu7fejknc5ucrz00 | ChipMixer | ChipMixer | 41.920305 | 3.34066516 | 3.34066516 | 3.34066516 |
| bd55c9cb5b1785b59175cbc26b830645d841c5cd304106226d970896ae9f890e | 730467 | 2022-04-04 23:18: | BTC | BTC | ChipMixer | ChipMixer | bc1qxhfzt0xzp0gm2q28x349dpv85xyl3g3sm | bc1q59uugs5sn5x4xmlhylgm7fetxslkshyr06e | ChipMixer | ChipMixer | 41.920305 | 3.34066516 | 3.34066516 | 3.34066516 |
| bd55c9cb5b1785b59175cbc26b830645d841c5cd304106226d970896ae9f890e | 730467 | 2022-04-04 23:18: | BTC | BTC | ChipMixer | ChipMixer | bc1qxhfzt0xzp0gm2q28x349dpv85xyl3g3sm | bc1qa4s0drndx3630h9pdnysu72qck3wgepk | ChipMixer | ChipMixer | 41.920305 | 3.34066516 | 3.34066516 | 3.34066516 |
| bd55c9cb5b1785b59175cbc26b830645d841c5cd304106226d970896ae9f890e | 730467 | 2022-04-04 23:18: | BTC | BTC | ChipMixer | ChipMixer | bc1qxhfzt0xzp0gm2q28x349dpv85xyl3g3sm | bc1qhkzslzrka6jr77gp89fevg5vrz3axfl3gvmd | ChipMixer | ChipMixer | 41.920305 | 3.34066516 | 3.34066516 | 3.34066516 |
| bd55c9cb5b1785b59175cbc26b830645d841c5cd304106226d970896ae9f890e | 730467 | 2022-04-04 23:18: | BTC | BTC | ChipMixer | ChipMixer | bc1qxhfzt0xzp0gm2q28x349dpv85xyl3g3sm | bc1qcld8t4a3f4x2u4x9gkatflwldckt84uc5uc7 | ChipMixer | ChipMixer | 41.920305 | 3.34066516 | 3.34066516 | 3.34066516 |
| bd55c9cb5b1785b59175cbc26b830645d841c5cd304106226d970896ae9f890e | 730467 | 2022-04-04 23:18: | BTC | BTC | ChipMixer | ChipMixer | bc1q0rn89pnmspnpp7j9jsk0awg6spk4dlk5q | bc1qvf7jma8564yyz0lutlynyu7fejknc5ucrz00 | ChipMixer | ChipMixer | 41.920305 | 1.58793798 | 1.58793798 | 1.58793798 |
| bd55c9cb5b1785b59175cbc26b830645d841c5cd304106226d970896ae9f890e | 730467 | 2022-04-04 23:18: | BTC | BTC | ChipMixer | ChipMixer | bc1q0rn89pnmspnpp7j9jsk0awg6spk4dlk5q | bc1q59uugs5sn5x4xmlhylgm7fetxslkshyr06e | ChipMixer | ChipMixer | 41.920305 | 1.58793798 | 1.58793798 | 1.58793798 |
| bd55c9cb5b1785b59175cbc26b830645d841c5cd304106226d970896ae9f890e | 730467 | 2022-04-04 23:18: | BTC | BTC | ChipMixer | ChipMixer | bc1q0rn89pnmspnpp7j9jsk0awg6spk4dlk5q | bc1qa4s0drndx3630h9pdnysu72qck3wgepk | ChipMixer | ChipMixer | 41.920305 | 1.58793798 | 1.58793798 | 1.58793798 |
| bd55c9cb5b1785b59175cbc26b830645d841c5cd304106226d970896ae9f890e | 730467 | 2022-04-04 23:18: | BTC | BTC | ChipMixer | ChipMixer | bc1q0rn89pnmspnpp7j9jsk0awg6spk4dlk5q | bc1qhkzslzrka6jr77gp89fevg5vrz3axfl3gvmd | ChipMixer | ChipMixer | 41.920305 | 1.58793798 | 1.58793798 | 1.58793798 |
| bd55c9cb5b1785b59175cbc26b830645d841c5cd304106226d970896ae9f890e | 730467 | 2022-04-04 23:18: | BTC | BTC | ChipMixer | ChipMixer | bc1q0rn89pnmspnpp7j9jsk0awg6spk4dlk5q | bc1qcld8t4a3f4x2u4x9gkatflwldckt84uc5uc7 | ChipMixer | ChipMixer | 41.920305 | 1.58793798 | 1.58793798 | 1.58793798 |
| 64e9bc842203895f0d06a8ed5f70235f77959f66553ec033df7f4afadfba9e12 | 730467 | 2022-04-04 23:18: | BTC | BTC | ChipMixer | ChipMixer | bc1qscpje50r5getexddcfp2729p45evaj7rqstt | bc1qg8vqvyk4s894v5uxys29lkcw5yps0q95t2 | ChipMixer | ChipMixer | 15.842651 | 8.162651 | 8.162651 | 8.162651 |
| ea9abc888d6fb0bfee51f54fd79070e0f15e8473e923c34b940cad384287f169 | 730467 | 2022-04-04 23:18: | BTC | BTC | ChipMixer | ChipMixer | bc1qe22pw8h6xng6a8fjlv6an6mczdgftez4p8 | bc1q4zl5rdw3h5d2h0f54qd9xszt2y0t7yka4z | ChipMixer | ChipMixer | 16.287859 | 16.227859 | 16.227859 | 16.227859 |
| e40233c4658b2079442f508652d7d4d0322334e3ab948340314e9078cb12a581 | 730467 | 2022-04-04 23:18: | BTC | BTC | ChipMixer | ChipMixer | bc1qqwrc40vvhpgx50sp3rx5wwtwnansmg4p | bc1qzl6gvgmq4rx4t72ry04vwvysxjzzlt6wh2a | ChipMixer | ChipMixer | 16.158151 | 15.198151 | 15.198151 | 15.198151 |
| 0272f5eb9eeef7130770bce2938f8c20a1601cb9fa52e83bafe400a9f2d4598b | 730467 | 2022-04-04 23:18: | BTC | BTC | ChipMixer | ChipMixer | bc1q88qfg0cet2rv7n5zazlhqdqulyumvhvy0g | bc1qydfq0pkm09zxrw9ufhwqt89num7whwwy | ChipMixer | ChipMixer | 31.8876046 | 0.48324146 | 0.48324146 | 0.48324146 |
| 0272f5eb9eeef7130770bce2938f8c20a1601cb9fa52e83bafe400a9f2d4598b | 730467 | 2022-04-04 23:18: | BTC | BTC | ChipMixer | ChipMixer | bc1q88qfg0cet2rv7n5zazlhqdqulyumvhvy0g | bc1qdd7eu56q6cd0ay2y8z8zuf00qrrnezdyxr | ChipMixer | ChipMixer | 31.8876046 | 0.48324146 | 0.48324146 | 0.48324146 |
| 0272f5eb9eeef7130770bce2938f8c20a1601cb9fa52e83bafe400a9f2d4598b | 730467 | 2022-04-04 23:18: | BTC | BTC | ChipMixer | ChipMixer | bc1q88qfg0cet2rv7n5zazlhqdqulyumvhvy0g | bc1q2luptvpxa6lpvqwetutvk03dsv7m9zjgakt | ChipMixer | ChipMixer | 31.8876046 | 0.48324146 | 0.48324146 | 0.48324146 |
| 0272f5eb9eeef7130770bce2938f8c20a1601cb9fa52e83bafe400a9f2d4598b | 730467 | 2022-04-04 23:18: | BTC | BTC | ChipMixer | ChipMixer | bc1q88qfg0cet2rv7n5zazlhqdqulyumvhvy0g | bc1qhv28xuqs2yj2tvy3ttc2jjunqq7wkunet0r5 | ChipMixer | ChipMixer | 31.8876046 | 0.48324146 | 0.48324146 | 0.48324146 |
| 0272f5eb9eeef7130770bce2938f8c20a1601cb9fa52e83bafe400a9f2d4598b | 730467 | 2022-04-04 23:18: | BTC | BTC | ChipMixer | ChipMixer | bc1q88qfg0cet2rv7n5zazlhqdqulyumvhvy0g | bc1q0cvgqr4q8y6svu5tqf7snx06sf6a9zmjzh | ChipMixer | ChipMixer | 31.8876046 | 0.48324146 | 0.48324146 | 0.48324146 |
| 0272f5eb9eeef7130770bce2938f8c20a1601cb9fa52e83bafe400a9f2d4598b | 730467 | 2022-04-04 23:18: | BTC | BTC | ChipMixer | ChipMixer | bc1q88qfg0cet2rv7n5zazlhqdqulyumvhvy0g | bc1qdjwx0c26t3xv2t878dg2s4wjql8f7wlqc28 | ChipMixer | ChipMixer | 31.8876046 | 0.48324146 | 0.48324146 | 0.48324146 |
| 0272f5eb9eeef7130770bce2938f8c20a1601cb9fa52e83bafe400a9f2d4598b | 730467 | 2022-04-04 23:18: | BTC | BTC | ChipMixer | ChipMixer | bc1q88qfg0cet2rv7n5zazlhqdqulyumvhvy0g | bc1qe6qu62q0j7nnt2nzu2ul4dw48vyhwnq4a | ChipMixer | ChipMixer | 31.8876046 | 0.48324146 | 0.48324146 | 0.48324146 |
| 0272f5eb9eeef7130770bce2938f8c20a1601cb9fa52e83bafe400a9f2d4598b | 730467 | 2022-04-04 23:18: | BTC | BTC | ChipMixer | ChipMixer | bc1q88qfg0cet2rv7n5zazlhqdqulyumvhvy0g | bc1qnqfdsc99wslguvu053vpqp92ytest0env | ChipMixer | ChipMixer | 31.8876046 | 0.48324146 | 0.48324146 | 0.48324146 |
| 0272f5eb9eeef7130770bce2938f8c20a1601cb9fa52e83bafe400a9f2d4598b | 730467 | 2022-04-04 23:18: | BTC | BTC | ChipMixer | ChipMixer | bc1q88qfg0cet2rv7n5zazlhqdqulyumvhvy0g | bc1q4ddtpnf7n86qtvfcx25lf9yesc5jghtqw45z | ChipMixer | ChipMixer | 31.8876046 | 0.48324146 | 0.48324146 | 0.48324146 |
| 0272f5eb9eeef7130770bce2938f8c20a1601cb9fa52e83bafe400a9f2d4598b | 730467 | 2022-04-04 23:18: | BTC | BTC | ChipMixer | ChipMixer | bc1q88qfg0cet2rv7n5zazlhqdqulyumvhvy0g | bc1qr4z6lf37th3mpg2jzprzuhkgg6zv7yzc5wk | ChipMixer | ChipMixer | 31.8876046 | 0.48324146 | 0.48324146 | 0.48324146 |
| 0272f5eb9eeef7130770bce2938f8c20a1601cb9fa52e83bafe400a9f2d4598b | 730467 | 2022-04-04 23:18: | BTC | BTC | ChipMixer | ChipMixer | bc1q88qfg0cet2rv7n5zazlhqdqulyumvhvy0g | bc1qjvh0r9lsyedyra3am64qa0gz5s3pqajck7l | ChipMixer | ChipMixer | 31.8876046 | 0.5510107 | 0.5510107 | 0.5510107 |
| 0272f5eb9eeef7130770bce2938f8c20a1601cb9fa52e83bafe400a9f2d4598b | 730467 | 2022-04-04 23:18: | BTC | BTC | ChipMixer | ChipMixer | bc1q88qfg0cet2rv7n5zazlhqdqulyumvhvy0g | bc1q4np76gfh6g7mcyhpku3s8cjsm8eakqj5c | ChipMixer | ChipMixer | 31.8876046 | 0.48324146 | 0.48324146 | 0.48324146 |
| 0272f5eb9eeef7130770bce2938f8c20a1601cb9fa52e83bafe400a9f2d4598b | 730467 | 2022-04-04 23:18: | BTC | BTC | ChipMixer | ChipMixer | bc1q88qfg0cet2rv7n5zazlhqdqulyumvhvy0g | bc1qh34023hrp5qcd60spd5n4z97lsyrkq2jpn | ChipMixer | ChipMixer | 31.8876046 | 0.48324146 | 0.48324146 | 0.48324146 |
| 0272f5eb9eeef7130770bce2938f8c20a1601cb9fa52e83bafe400a9f2d4598b | 730467 | 2022-04-04 23:18: | BTC | BTC | ChipMixer | ChipMixer | bc1q88qfg0cet2rv7n5zazlhqdqulyumvhvy0g | bc1q43vjfpl4mms5kwxncva8kyxsgj4fcw34c3 | ChipMixer | ChipMixer | 31.8876046 | 0.48324146 | 0.48324146 | 0.48324146 |
| 0272f5eb9eeef7130770bce2938f8c20a1601cb9fa52e83bafe400a9f2d4598b | 730467 | 2022-04-04 23:18: | BTC | BTC | ChipMixer | ChipMixer | bc1q88qfg0cet2rv7n5zazlhqdqulyumvhvy0g | bc1qxrrz3wzm56978uhfnvfcz3pf7r4e362rj3y | ChipMixer | ChipMixer | 31.8876046 | 0.48324146 | 0.48324146 | 0.48324146 |
| 0272f5eb9eeef7130770bce2938f8c20a1601cb9fa52e83bafe400a9f2d4598b | 730467 | 2022-04-04 23:18: | BTC | BTC | ChipMixer | ChipMixer | bc1q88qfg0cet2rv7n5zazlhqdqulyumvhvy0g | bc1q6ah6uumfzylanswcngd266rw0qygq82q | ChipMixer | ChipMixer | 31.8876046 | 0.48324146 | 0.48324146 | 0.48324146 |
| 0272f5eb9eeef7130770bce2938f8c20a1601cb9fa52e83bafe400a9f2d4598b | 730467 | 2022-04-04 23:18: | BTC | BTC | ChipMixer | ChipMixer | bc1q88qfg0cet2rv7n5zazlhqdqulyumvhvy0g | bc1qlwtgk9vpv76d0f5a7gjm7dax5ssrewz87l | ChipMixer | ChipMixer | 31.8876046 | 0.48324146 | 0.48324146 | 0.48324146 |
| 0272f5eb9eeef7130770bce2938f8c20a1601cb9fa52e83bafe400a9f2d4598b | 730467 | 2022-04-04 23:18: | BTC | BTC | ChipMixer | ChipMixer | bc1q88qfg0cet2rv7n5zazlhqdqulyumvhvy0g | bc1qyvvsqgp8jhyhlhusq8mq9ucdgvpqvpk93 | ChipMixer | ChipMixer | 31.8876046 | 0.48324146 | 0.48324146 | 0.48324146 |
| 0272f5eb9eeef7130770bce2938f8c20a1601cb9fa52e83bafe400a9f2d4598b | 730467 | 2022-04-04 23:18: | BTC | BTC | ChipMixer | ChipMixer | bc1q88qfg0cet2rv7n5zazlhqdqulyumvhvy0g | bc1qnn37cy4028enxsc7d5pvxuhdqa0et8che | ChipMixer | ChipMixer | 31.8876046 | 0.48324146 | 0.48324146 | 0.48324146 |
| 0272f5eb9eeef7130770bce2938f8c20a1601cb9fa52e83bafe400a9f2d4598b | 730467 | 2022-04-04 23:18: | BTC | BTC | ChipMixer | ChipMixer | bc1q88qfg0cet2rv7n5zazlhqdqulyumvhvy0g | bc1qx76scgptaxh5383vgn8xl0yw47pa8wxpe | ChipMixer | ChipMixer | 31.8876046 | 0.48324146 | 0.48324146 | 0.48324146 |
| 0272f5eb9eeef7130770bce2938f8c20a1601cb9fa52e83bafe400a9f2d4598b | 730467 | 2022-04-04 23:18: | BTC | BTC | ChipMixer | ChipMixer | bc1q88qfg0cet2rv7n5zazlhqdqulyumvhvy0g | bc1qfa4mfj6k0ks3r82fxtfgsw5nytqxk2t879ca | ChipMixer | ChipMixer | 31.8876046 | 0.48324146 | 0.48324146 | 0.48324146 |
| 0272f5eb9eeef7130770bce2938f8c20a1601cb9fa52e83bafe400a9f2d4598b | 730467 | 2022-04-04 23:18: | BTC | BTC | ChipMixer | ChipMixer | bc1q88qfg0cet2rv7n5zazlhqdqulyumvhvy0g | bc1qv8w8x2p8q604kekt95yw38cnn8j2y9yax | ChipMixer | ChipMixer | 31.8876046 | 0.48324146 | 0.48324146 | 0.48324146 |
| 0272f5eb9eeef7130770bce2938f8c20a1601cb9fa52e83bafe400a9f2d4598b | 730467 | 2022-04-04 23:18: | BTC | BTC | ChipMixer | ChipMixer | bc1q88qfg0cet2rv7n5zazlhqdqulyumvhvy0g | bc1qh5tztdce7ka42ns2zsd7pnmw4zkwz0ys | ChipMixer | ChipMixer | 31.8876046 | 0.48324146 | 0.48324146 | 0.48324146 |
| 0272f5eb9eeef7130770bce2938f8c20a1601cb9fa52e83bafe400a9f2d4598b | 730467 | 2022-04-04 23:18: | BTC | BTC | ChipMixer | ChipMixer | bc1q88qfg0cet2rv7n5zazlhqdqulyumvhvy0g | bc1qh40kdurya4euzkxja0nk6eepjnqk54r6ey | ChipMixer | ChipMixer | 31.8876046 | 0.48324146 | 0.48324146 | 0.48324146 |
| 0272f5eb9eeef7130770bce2938f8c20a1601cb9fa52e83bafe400a9f2d4598b | 730467 | 2022-04-04 23:18: | BTC | BTC | ChipMixer | ChipMixer | bc1q88qfg0cet2rv7n5zazlhqdqulyumvhvy0g | bc1q4zdepltufvjx0yrhf8wm6ef79se6drraa3s | ChipMixer | ChipMixer | 31.8876046 | 0.48324146 | 0.48324146 | 0.48324146 |
| 0272f5eb9eeef7130770bce2938f8c20a1601cb9fa52e83bafe400a9f2d4598b | 730467 | 2022-04-04 23:18: | BTC | BTC | ChipMixer | ChipMixer | bc1q88qfg0cet2rv7n5zazlhqdqulyumvhvy0g | bc1qm9v6w2ez3kzusgrnlufvnjjycveacdgz3et | ChipMixer | ChipMixer | 31.8876046 | 0.48324146 | 0.48324146 | 0.48324146 |
| 0272f5eb9eeef7130770bce2938f8c20a1601cb9fa52e83bafe400a9f2d4598b | 730467 | 2022-04-04 23:18: | BTC | BTC | ChipMixer | ChipMixer | bc1qsk2qesu3g6tw2hnxz64y7h7hxqa0k88d | bc1qydfq0pkm09zxrw9ufhwqt89num7whwwy | ChipMixer | ChipMixer | 31.8876046 | 0.54075854 | 0.54075854 | 0.54075854 |
| 0272f5eb9eeef7130770bce2938f8c20a1601cb9fa52e83bafe400a9f2d4598b | 730467 | 2022-04-04 23:18: | BTC | BTC | ChipMixer | ChipMixer | bc1qsk2qesu3g6tw2hnxz64y7h7hxqa0k88d | bc1qdd7eu56q6cd0ay2y8z8zuf00qrrnezdyxr | ChipMixer | ChipMixer | 31.8876046 | 0.54075854 | 0.54075854 | 0.54075854 |
| 0272f5eb9eeef7130770bce2938f8c20a1601cb9fa52e83bafe400a9f2d4598b | 730467 | 2022-04-04 23:18: | BTC | BTC | ChipMixer | ChipMixer | bc1qsk2qesu3g6tw2hnxz64y7h7hxqa0k88d | bc1q2luptvpxa6lpvqwetutvk03dsv7m9zjgakt | ChipMixer | ChipMixer | 31.8876046 | 0.54075854 | 0.54075854 | 0.54075854 |
| 0272f5eb9eeef7130770bce2938f8c20a1601cb9fa52e83bafe400a9f2d4598b | 730467 | 2022-04-04 23:18: | BTC | BTC | ChipMixer | ChipMixer | bc1qsk2qesu3g6tw2hnxz64y7h7hxqa0k88d | bc1qhv28xuqs2yj2tvy3ttc2jjunqq7wkunet0r5 | ChipMixer | ChipMixer | 31.8876046 | 0.54075854 | 0.54075854 | 0.54075854 |
| 0272f5eb9eeef7130770bce2938f8c20a1601cb9fa52e83bafe400a9f2d4598b | 730467 | 2022-04-04 23:18: | BTC | BTC | ChipMixer | ChipMixer | bc1qsk2qesu3g6tw2hnxz64y7h7hxqa0k88d | bc1q0cvgqr4q8y6svu5tqf7snx06sf6a9zmjzh | ChipMixer | ChipMixer | 31.8876046 | 0.54075854 | 0.54075854 | 0.54075854 |
| 0272f5eb9eeef7130770bce2938f8c20a1601cb9fa52e83bafe400a9f2d4598b | 730467 | 2022-04-04 23:18: | BTC | BTC | ChipMixer | ChipMixer | bc1qsk2qesu3g6tw2hnxz64y7h7hxqa0k88d | bc1qdjwx0c26t3xv2t878dg2s4wjql8f7wlqc28 | ChipMixer | ChipMixer | 31.8876046 | 0.54075854 | 0.54075854 | 0.54075854 |
| 0272f5eb9eeef7130770bce2938f8c20a1601cb9fa52e83bafe400a9f2d4598b | 730467 | 2022-04-04 23:18: | BTC | BTC | ChipMixer | ChipMixer | bc1qsk2qesu3g6tw2hnxz64y7h7hxqa0k88d | bc1qe6qu62q0j7nnt2nzu2ul4dw48vyhwnq4a | ChipMixer | ChipMixer | 31.8876046 | 0.54075854 | 0.54075854 | 0.54075854 |
| 0272f5eb9eeef7130770bce2938f8c20a1601cb9fa52e83bafe400a9f2d4598b | 730467 | 2022-04-04 23:18: | BTC | BTC | ChipMixer | ChipMixer | bc1qsk2qesu3g6tw2hnxz64y7h7hxqa0k88d | bc1qnqfdsc99wslguvu053vpqp92ytest0env | ChipMixer | ChipMixer | 31.8876046 | 0.54075854 | 0.54075854 | 0.54075854 |
| 0272f5eb9eeef7130770bce2938f8c20a1601cb9fa52e83bafe400a9f2d4598b | 730467 | 2022-04-04 23:18: | BTC | BTC | ChipMixer | ChipMixer | bc1qsk2qesu3g6tw2hnxz64y7h7hxqa0k88d | bc1q4ddtpnf7n86qtvfcx25lf9yesc5jghtqw45z | ChipMixer | ChipMixer | 31.8876046 | 0.54075854 | 0.54075854 | 0.54075854 |
| 0272f5eb9eeef7130770bce2938f8c20a1601cb9fa52e83bafe400a9f2d4598b | 730467 | 2022-04-04 23:18: | BTC | BTC | ChipMixer | ChipMixer | bc1qsk2qesu3g6tw2hnxz64y7h7hxqa0k88d | bc1qr4z6lf37th3mpg2jzprzuhkgg6zv7yzc5wk | ChipMixer | ChipMixer | 31.8876046 | 0.54075854 | 0.54075854 | 0.54075854 |
| 0272f5eb9eeef7130770bce2938f8c20a1601cb9fa52e83bafe400a9f2d4598b | 730467 | 2022-04-04 23:18: | BTC | BTC | ChipMixer | ChipMixer | bc1qsk2qesu3g6tw2hnxz64y7h7hxqa0k88d | bc1qjvh0r9lsyedyra3am64qa0gz5s3pqajck7l | ChipMixer | ChipMixer | 31.8876046 | 0.6165939 | 0.6165939 | 0.6165939 |
| 0272f5eb9eeef7130770bce2938f8c20a1601cb9fa52e83bafe400a9f2d4598b | 730467 | 2022-04-04 23:18: | BTC | BTC | ChipMixer | ChipMixer | bc1qsk2qesu3g6tw2hnxz64y7h7hxqa0k88d | bc1q4np76gfh6g7mcyhpku3s8cjsm8eakqj5c | ChipMixer | ChipMixer | 31.8876046 | 0.54075854 | 0.54075854 | 0.54075854 |
| 0272f5eb9eeef7130770bce2938f8c20a1601cb9fa52e83bafe400a9f2d4598b | 730467 | 2022-04-04 23:18: | BTC | BTC | ChipMixer | ChipMixer | bc1qsk2qesu3g6tw2hnxz64y7h7hxqa0k88d | bc1qh34023hrp5qcd60spd5n4z97lsyrkq2jpn | ChipMixer | ChipMixer | 31.8876046 | 0.54075854 | 0.54075854 | 0.54075854 |
| 0272f5eb9eeef7130770bce2938f8c20a1601cb9fa52e83bafe400a9f2d4598b | 730467 | 2022-04-04 23:18: | BTC | BTC | ChipMixer | ChipMixer | bc1qsk2qesu3g6tw2hnxz64y7h7hxqa0k88d | bc1q43vjfpl4mms5kwxncva8kyxsgj4fcw34c3 | ChipMixer | ChipMixer | 31.8876046 | 0.54075854 | 0.54075854 | 0.54075854 |
| 0272f5eb9eeef7130770bce2938f8c20a1601cb9fa52e83bafe400a9f2d4598b | 730467 | 2022-04-04 23:18: | BTC | BTC | ChipMixer | ChipMixer | bc1qsk2qesu3g6tw2hnxz64y7h7hxqa0k88d | bc1qxrrz3wzm56978uhfnvfcz3pf7r4e362rj3y | ChipMixer | ChipMixer | 31.8876046 | 0.54075854 | 0.54075854 | 0.54075854 |
| 0272f5eb9eeef7130770bce2938f8c20a1601cb9fa52e83bafe400a9f2d4598b | 730467 | 2022-04-04 23:18: | BTC | BTC | ChipMixer | ChipMixer | bc1qsk2qesu3g6tw2hnxz64y7h7hxqa0k88d | bc1q6ah6uumfzylanswcngd266rw0qygq82q | ChipMixer | ChipMixer | 31.8876046 | 0.54075854 | 0.54075854 | 0.54075854 |
| 0272f5eb9eeef7130770bce2938f8c20a1601cb9fa52e83bafe400a9f2d4598b | 730467 | 2022-04-04 23:18: | BTC | BTC | ChipMixer | ChipMixer | bc1qsk2qesu3g6tw2hnxz64y7h7hxqa0k88d | bc1qlwtgk9vpv76d0f5a7gjm7dax5ssrewz87l | ChipMixer | ChipMixer | 31.8876046 | 0.54075854 | 0.54075854 | 0.54075854 |
| 0272f5eb9eeef7130770bce2938f8c20a1601cb9fa52e83bafe400a9f2d4598b | 730467 | 2022-04-04 23:18: | BTC | BTC | ChipMixer | ChipMixer | bc1qsk2qesu3g6tw2hnxz64y7h7hxqa0k88d | bc1qyvvsqgp8jhyhlhusq8mq9ucdgvpqvpk93 | ChipMixer | ChipMixer | 31.8876046 | 0.54075854 | 0.54075854 | 0.54075854 |
| 0272f5eb9eeef7130770bce2938f8c20a1601cb9fa52e83bafe400a9f2d4598b | 730467 | 2022-04-04 23:18: | BTC | BTC | ChipMixer | ChipMixer | bc1qsk2qesu3g6tw2hnxz64y7h7hxqa0k88d | bc1qnn37cy4028enxsc7d5pvxuhdqa0et8che | ChipMixer | ChipMixer | 31.8876046 | 0.54075854 | 0.54075854 | 0.54075854 |
| 0272f5eb9eeef7130770bce2938f8c20a1601cb9fa52e83bafe400a9f2d4598b | 730467 | 2022-04-04 23:18: | BTC | BTC | ChipMixer | ChipMixer | bc1qsk2qesu3g6tw2hnxz64y7h7hxqa0k88d | bc1qx76scgptaxh5383vgn8xl0yw47pa8wxpe | ChipMixer | ChipMixer | 31.8876046 | 0.54075854 | 0.54075854 | 0.54075854 |
| 0272f5eb9eeef7130770bce2938f8c20a1601cb9fa52e83bafe400a9f2d4598b | 730467 | 2022-04-04 23:18: | BTC | BTC | ChipMixer | ChipMixer | bc1qsk2qesu3g6tw2hnxz64y7h7hxqa0k88d | bc1qfa4mfj6k0ks3r82fxtfgsw5nytqxk2t879ca | ChipMixer | ChipMixer | 31.8876046 | 0.54075854 | 0.54075854 | 0.54075854 |
| 0272f5eb9eeef7130770bce2938f8c20a1601cb9fa52e83bafe400a9f2d4598b | 730467 | 2022-04-04 23:18: | BTC | BTC | ChipMixer | ChipMixer | bc1qsk2qesu3g6tw2hnxz64y7h7hxqa0k88d | bc1qv8w8x2p8q604kekt95yw38cnn8j2y9yax | ChipMixer | ChipMixer | 31.8876046 | 0.54075854 | 0.54075854 | 0.54075854 |
| 0272f5eb9eeef7130770bce2938f8c20a1601cb9fa52e83bafe400a9f2d4598b | 730467 | 2022-04-04 23:18: | BTC | BTC | ChipMixer | ChipMixer | bc1qsk2qesu3g6tw2hnxz64y7h7hxqa0k88d | bc1qh5tztdce7ka42ns2zsd7pnmw4zkwz0ys | ChipMixer | ChipMixer | 31.8876046 | 0.54075854 | 0.54075854 | 0.54075854 |
| 0272f5eb9eeef7130770bce2938f8c20a1601cb9fa52e83bafe400a9f2d4598b | 730467 | 2022-04-04 23:18: | BTC | BTC | ChipMixer | ChipMixer | bc1qsk2qesu3g6tw2hnxz64y7h7hxqa0k88d | bc1qh40kdurya4euzkxja0nk6eepjnqk54r6ey | ChipMixer | ChipMixer | 31.8876046 | 0.54075854 | 0.54075854 | 0.54075854 |
| 0272f5eb9eeef7130770bce2938f8c20a1601cb9fa52e83bafe400a9f2d4598b | 730467 | 2022-04-04 23:18: | BTC | BTC | ChipMixer | ChipMixer | bc1qsk2qesu3g6tw2hnxz64y7h7hxqa0k88d | bc1q4zdepltufvjx0yrhf8wm6ef79se6drraa3s | ChipMixer | ChipMixer | 31.8876046 | 0.54075854 | 0.54075854 | 0.54075854 |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0272f5eb9eeef7130770bce2938f8c20a1601cb9fa52e83bafe400a9f2d4598b | 730467 | 2022-04-04 23:18: | BTC | BTC | ChipMixer | ChipMixer | bc1qsk2qesu3g6tw2hnxz64y7h7hxqa0k88d | bc1qm9v6w2ez3kzusgrnlufvnjjycveacdgz3et | ChipMixer | ChipMixer | 31.8876046 | 0.54075854 | 0.54075854 | 0.54075854 |
| c12f78cdb03127c824d6a7e30f7a147e6e319144016f7571727ea83f4e3a509a | 730467 | 2022-04-04 23:18: | BTC | BTC | ChipMixer | ChipMixer | bc1qhxc6uc5cum524ggkftclsz5dcaj4hszck2 | bc1q4qjs9kzg8xtdqegkp4vclj3mnrt2ywus6a8 | ChipMixer | ChipMixer | 16.008143 | 0.128 | 0.128 | 0.128 |
| c12f78cdb03127c824d6a7e30f7a147e6e319144016f7571727ea83f4e3a509a | 730467 | 2022-04-04 23:18: | BTC | BTC | ChipMixer | ChipMixer | bc1qhxc6uc5cum524ggkftclsz5dcaj4hszck2 | bc1qhq57xa6raanjz63s976vtw3tqzypp2yp68 | ChipMixer | ChipMixer | 16.008143 | 12.168143 | 12.168143 | 12.168143 |
| 20c59096459cf99f8573da727070e51468b7b2d13d80b7613eb26c9e512b44b2 | 730467 | 2022-04-04 23:18: | BTC | BTC | ChipMixer | ChipMixer | bc1qmx7s5kyqdr9k0pcyc2na5pqf8vmjjlrreex | bc1qwn2jzq8l6vwwlpszszktcd2dgfeavd8f60n | ChipMixer | ChipMixer | 61.8523964 | 1.09826328 | 1.09826328 | 1.09826328 |
| 20c59096459cf99f8573da727070e51468b7b2d13d80b7613eb26c9e512b44b2 | 730467 | 2022-04-04 23:18: | BTC | BTC | ChipMixer | ChipMixer | bc1qmx7s5kyqdr9k0pcyc2na5pqf8vmjjlrreex | bc1qp6s90eljtds5zljq59f5pa6302wqjzk4ufz0 | ChipMixer | ChipMixer | 61.8523964 | 1.09826328 | 1.09826328 | 1.09826328 |
| 20c59096459cf99f8573da727070e51468b7b2d13d80b7613eb26c9e512b44b2 | 730467 | 2022-04-04 23:18: | BTC | BTC | ChipMixer | ChipMixer | bc1qmx7s5kyqdr9k0pcyc2na5pqf8vmjjlrreex | bc1qr8dlc8y28jvmq0ggvj2k4ttntfgyuc3a6prdj | ChipMixer | ChipMixer | 61.8523964 | 1.09826328 | 1.09826328 | 1.09826328 |
| 20c59096459cf99f8573da727070e51468b7b2d13d80b7613eb26c9e512b44b2 | 730467 | 2022-04-04 23:18: | BTC | BTC | ChipMixer | ChipMixer | bc1qmx7s5kyqdr9k0pcyc2na5pqf8vmjjlrreex | bc1q8gpqek5anrmrp2ssvj4vu5vkkr2wc4gpn | ChipMixer | ChipMixer | 61.8523964 | 1.09826328 | 1.09826328 | 1.09826328 |
| 20c59096459cf99f8573da727070e51468b7b2d13d80b7613eb26c9e512b44b2 | 730467 | 2022-04-04 23:18: | BTC | BTC | ChipMixer | ChipMixer | bc1qmx7s5kyqdr9k0pcyc2na5pqf8vmjjlrreex | bc1qjdpm7trdh9p62p88rxnzma7ktjg4dfvptk2 | ChipMixer | ChipMixer | 61.8523964 | 1.09826328 | 1.09826328 | 1.09826328 |
| 20c59096459cf99f8573da727070e51468b7b2d13d80b7613eb26c9e512b44b2 | 730467 | 2022-04-04 23:18: | BTC | BTC | ChipMixer | ChipMixer | bc1qmx7s5kyqdr9k0pcyc2na5pqf8vmjjlrreex | bc1qm8aakat3gst8nfze2qae96eguex4a2q7n | ChipMixer | ChipMixer | 61.8523964 | 1.09826328 | 1.09826328 | 1.09826328 |
| 20c59096459cf99f8573da727070e51468b7b2d13d80b7613eb26c9e512b44b2 | 730467 | 2022-04-04 23:18: | BTC | BTC | ChipMixer | ChipMixer | bc1qmx7s5kyqdr9k0pcyc2na5pqf8vmjjlrreex | bc1qzr9trfgg5a24yygkfc0jdzefkrks78365tyjez | ChipMixer | ChipMixer | 61.8523964 | 1.09826328 | 1.09826328 | 1.09826328 |
| 20c59096459cf99f8573da727070e51468b7b2d13d80b7613eb26c9e512b44b2 | 730467 | 2022-04-04 23:18: | BTC | BTC | ChipMixer | ChipMixer | bc1qmx7s5kyqdr9k0pcyc2na5pqf8vmjjlrreex | bc1q37swlretlh9dcyxusdr3069f8jh534f59psh | ChipMixer | ChipMixer | 61.8523964 | 1.09826328 | 1.09826328 | 1.09826328 |
| 20c59096459cf99f8573da727070e51468b7b2d13d80b7613eb26c9e512b44b2 | 730467 | 2022-04-04 23:18: | BTC | BTC | ChipMixer | ChipMixer | bc1qmx7s5kyqdr9k0pcyc2na5pqf8vmjjlrreex | bc1qfxq4fg4ahm4depxn5xzvzwdunht0h7r56 | ChipMixer | ChipMixer | 61.8523964 | 1.09826328 | 1.09826328 | 1.09826328 |
| 20c59096459cf99f8573da727070e51468b7b2d13d80b7613eb26c9e512b44b2 | 730467 | 2022-04-04 23:18: | BTC | BTC | ChipMixer | ChipMixer | bc1qmx7s5kyqdr9k0pcyc2na5pqf8vmjjlrreex | bc1qkl4ncnqwp88mfe0hpyn2fanf8dg3cc42v | ChipMixer | ChipMixer | 61.8523964 | 1.09826328 | 1.09826328 | 1.09826328 |
| 20c59096459cf99f8573da727070e51468b7b2d13d80b7613eb26c9e512b44b2 | 730467 | 2022-04-04 23:18: | BTC | BTC | ChipMixer | ChipMixer | bc1qmx7s5kyqdr9k0pcyc2na5pqf8vmjjlrreex | bc1qzdzrckvnmsjerqve2fr3xuj4qlmy3qt9zfte | ChipMixer | ChipMixer | 61.8523964 | 1.09826328 | 1.09826328 | 1.09826328 |
| 20c59096459cf99f8573da727070e51468b7b2d13d80b7613eb26c9e512b44b2 | 730467 | 2022-04-04 23:18: | BTC | BTC | ChipMixer | ChipMixer | bc1qmx7s5kyqdr9k0pcyc2na5pqf8vmjjlrreex | bc1qqr2phvvecqq7hr965r8dkhjn77jy7qd725 | ChipMixer | ChipMixer | 61.8523964 | 1.09826328 | 1.09826328 | 1.09826328 |
| 20c59096459cf99f8573da727070e51468b7b2d13d80b7613eb26c9e512b44b2 | 730467 | 2022-04-04 23:18: | BTC | BTC | ChipMixer | ChipMixer | bc1qsk2qesu3g6tw2hnxz64y7h7hxqa0k88d | bc1qwn2jzq8l6vwwlpszszktcd2dgfeavd8f60n | ChipMixer | ChipMixer | 61.8523964 | 1.09866061 | 1.09866061 | 1.09866061 |
| 20c59096459cf99f8573da727070e51468b7b2d13d80b7613eb26c9e512b44b2 | 730467 | 2022-04-04 23:18: | BTC | BTC | ChipMixer | ChipMixer | bc1qsk2qesu3g6tw2hnxz64y7h7hxqa0k88d | bc1qp6s90eljtds5zljq59f5pa6302wqjzk4ufz0 | ChipMixer | ChipMixer | 61.8523964 | 1.09866061 | 1.09866061 | 1.09866061 |
| 20c59096459cf99f8573da727070e51468b7b2d13d80b7613eb26c9e512b44b2 | 730467 | 2022-04-04 23:18: | BTC | BTC | ChipMixer | ChipMixer | bc1qsk2qesu3g6tw2hnxz64y7h7hxqa0k88d | bc1qr8dlc8y28jvmq0ggvj2k4ttntfgyuc3a6prdj | ChipMixer | ChipMixer | 61.8523964 | 1.09866061 | 1.09866061 | 1.09866061 |
| 20c59096459cf99f8573da727070e51468b7b2d13d80b7613eb26c9e512b44b2 | 730467 | 2022-04-04 23:18: | BTC | BTC | ChipMixer | ChipMixer | bc1qsk2qesu3g6tw2hnxz64y7h7hxqa0k88d | bc1q8gpqek5anrmrp2ssvj4vu5vkkr2wc4gpn | ChipMixer | ChipMixer | 61.8523964 | 1.09866061 | 1.09866061 | 1.09866061 |
| 20c59096459cf99f8573da727070e51468b7b2d13d80b7613eb26c9e512b44b2 | 730467 | 2022-04-04 23:18: | BTC | BTC | ChipMixer | ChipMixer | bc1qsk2qesu3g6tw2hnxz64y7h7hxqa0k88d | bc1qjdpm7trdh9p62p88rxnzma7ktjg4dfvptk2 | ChipMixer | ChipMixer | 61.8523964 | 1.09866061 | 1.09866061 | 1.09866061 |
| 20c59096459cf99f8573da727070e51468b7b2d13d80b7613eb26c9e512b44b2 | 730467 | 2022-04-04 23:18: | BTC | BTC | ChipMixer | ChipMixer | bc1qsk2qesu3g6tw2hnxz64y7h7hxqa0k88d | bc1qm8aakat3gst8nfze2qae96eguex4a2q7n | ChipMixer | ChipMixer | 61.8523964 | 1.09866061 | 1.09866061 | 1.09866061 |
| 20c59096459cf99f8573da727070e51468b7b2d13d80b7613eb26c9e512b44b2 | 730467 | 2022-04-04 23:18: | BTC | BTC | ChipMixer | ChipMixer | bc1qsk2qesu3g6tw2hnxz64y7h7hxqa0k88d | bc1qzr9trfgg5a24yygkfc0jdzefkrks78365tyjez | ChipMixer | ChipMixer | 61.8523964 | 1.09866061 | 1.09866061 | 1.09866061 |
| 20c59096459cf99f8573da727070e51468b7b2d13d80b7613eb26c9e512b44b2 | 730467 | 2022-04-04 23:18: | BTC | BTC | ChipMixer | ChipMixer | bc1qsk2qesu3g6tw2hnxz64y7h7hxqa0k88d | bc1q37swlretlh9dcyxusdr3069f8jh534f59psh | ChipMixer | ChipMixer | 61.8523964 | 1.09866061 | 1.09866061 | 1.09866061 |
| 20c59096459cf99f8573da727070e51468b7b2d13d80b7613eb26c9e512b44b2 | 730467 | 2022-04-04 23:18: | BTC | BTC | ChipMixer | ChipMixer | bc1qsk2qesu3g6tw2hnxz64y7h7hxqa0k88d | bc1qfxq4fg4ahm4depxn5xzvzwdunht0h7r56 | ChipMixer | ChipMixer | 61.8523964 | 1.09866061 | 1.09866061 | 1.09866061 |
| 20c59096459cf99f8573da727070e51468b7b2d13d80b7613eb26c9e512b44b2 | 730467 | 2022-04-04 23:18: | BTC | BTC | ChipMixer | ChipMixer | bc1qsk2qesu3g6tw2hnxz64y7h7hxqa0k88d | bc1qkl4ncnqwp88mfe0hpyn2fanf8dg3cc42v | ChipMixer | ChipMixer | 61.8523964 | 1.09866061 | 1.09866061 | 1.09866061 |
| 20c59096459cf99f8573da727070e51468b7b2d13d80b7613eb26c9e512b44b2 | 730467 | 2022-04-04 23:18: | BTC | BTC | ChipMixer | ChipMixer | bc1qsk2qesu3g6tw2hnxz64y7h7hxqa0k88d | bc1qzdzrckvnmsjerqve2fr3xuj4qlmy3qt9zfte | ChipMixer | ChipMixer | 61.8523964 | 1.09866061 | 1.09866061 | 1.09866061 |
| 20c59096459cf99f8573da727070e51468b7b2d13d80b7613eb26c9e512b44b2 | 730467 | 2022-04-04 23:18: | BTC | BTC | ChipMixer | ChipMixer | bc1qsk2qesu3g6tw2hnxz64y7h7hxqa0k88d | bc1qqr2phvvecqq7hr965r8dkhjn77jy7qd725 | ChipMixer | ChipMixer | 61.8523964 | 1.09866061 | 1.09866061 | 1.09866061 |
| 20c59096459cf99f8573da727070e51468b7b2d13d80b7613eb26c9e512b44b2 | 730467 | 2022-04-04 23:18: | BTC | BTC | ChipMixer | ChipMixer | bc1q9rhak4herhan5230kv04lvvm3v9t99647 | bc1qwn2jzq8l6vwwlpszszktcd2dgfeavd8f60n | ChipMixer | ChipMixer | 61.8523964 | 1.09905794 | 1.09905794 | 1.09905794 |
| 20c59096459cf99f8573da727070e51468b7b2d13d80b7613eb26c9e512b44b2 | 730467 | 2022-04-04 23:18: | BTC | BTC | ChipMixer | ChipMixer | bc1q9rhak4herhan5230kv04lvvm3v9t99647 | bc1qp6s90eljtds5zljq59f5pa6302wqjzk4ufz0 | ChipMixer | ChipMixer | 61.8523964 | 1.09905794 | 1.09905794 | 1.09905794 |
| 20c59096459cf99f8573da727070e51468b7b2d13d80b7613eb26c9e512b44b2 | 730467 | 2022-04-04 23:18: | BTC | BTC | ChipMixer | ChipMixer | bc1q9rhak4herhan5230kv04lvvm3v9t99647 | bc1qr8dlc8y28jvmq0ggvj2k4ttntfgyuc3a6prdj | ChipMixer | ChipMixer | 61.8523964 | 1.09905794 | 1.09905794 | 1.09905794 |
| 20c59096459cf99f8573da727070e51468b7b2d13d80b7613eb26c9e512b44b2 | 730467 | 2022-04-04 23:18: | BTC | BTC | ChipMixer | ChipMixer | bc1q9rhak4herhan5230kv04lvvm3v9t99647 | bc1q8gpqek5anrmrp2ssvj4vu5vkkr2wc4gpn | ChipMixer | ChipMixer | 61.8523964 | 1.09905794 | 1.09905794 | 1.09905794 |
| 20c59096459cf99f8573da727070e51468b7b2d13d80b7613eb26c9e512b44b2 | 730467 | 2022-04-04 23:18: | BTC | BTC | ChipMixer | ChipMixer | bc1q9rhak4herhan5230kv04lvvm3v9t99647 | bc1qjdpm7trdh9p62p88rxnzma7ktjg4dfvptk2 | ChipMixer | ChipMixer | 61.8523964 | 1.09905794 | 1.09905794 | 1.09905794 |
| 20c59096459cf99f8573da727070e51468b7b2d13d80b7613eb26c9e512b44b2 | 730467 | 2022-04-04 23:18: | BTC | BTC | ChipMixer | ChipMixer | bc1q9rhak4herhan5230kv04lvvm3v9t99647 | bc1qm8aakat3gst8nfze2qae96eguex4a2q7n | ChipMixer | ChipMixer | 61.8523964 | 1.09905794 | 1.09905794 | 1.09905794 |
| 20c59096459cf99f8573da727070e51468b7b2d13d80b7613eb26c9e512b44b2 | 730467 | 2022-04-04 23:18: | BTC | BTC | ChipMixer | ChipMixer | bc1q9rhak4herhan5230kv04lvvm3v9t99647 | bc1qzr9trfgg5a24yygkfc0jdzefkrks78365tyjez | ChipMixer | ChipMixer | 61.8523964 | 1.09905794 | 1.09905794 | 1.09905794 |
| 20c59096459cf99f8573da727070e51468b7b2d13d80b7613eb26c9e512b44b2 | 730467 | 2022-04-04 23:18: | BTC | BTC | ChipMixer | ChipMixer | bc1q9rhak4herhan5230kv04lvvm3v9t99647 | bc1q37swlretlh9dcyxusdr3069f8jh534f59psh | ChipMixer | ChipMixer | 61.8523964 | 1.09905794 | 1.09905794 | 1.09905794 |
| 20c59096459cf99f8573da727070e51468b7b2d13d80b7613eb26c9e512b44b2 | 730467 | 2022-04-04 23:18: | BTC | BTC | ChipMixer | ChipMixer | bc1q9rhak4herhan5230kv04lvvm3v9t99647 | bc1qfxq4fg4ahm4depxn5xzvzwdunht0h7r56 | ChipMixer | ChipMixer | 61.8523964 | 1.09905794 | 1.09905794 | 1.09905794 |
| 20c59096459cf99f8573da727070e51468b7b2d13d80b7613eb26c9e512b44b2 | 730467 | 2022-04-04 23:18: | BTC | BTC | ChipMixer | ChipMixer | bc1q9rhak4herhan5230kv04lvvm3v9t99647 | bc1qkl4ncnqwp88mfe0hpyn2fanf8dg3cc42v | ChipMixer | ChipMixer | 61.8523964 | 1.09905794 | 1.09905794 | 1.09905794 |
| 20c59096459cf99f8573da727070e51468b7b2d13d80b7613eb26c9e512b44b2 | 730467 | 2022-04-04 23:18: | BTC | BTC | ChipMixer | ChipMixer | bc1q9rhak4herhan5230kv04lvvm3v9t99647 | bc1qzdzrckvnmsjerqve2fr3xuj4qlmy3qt9zfte | ChipMixer | ChipMixer | 61.8523964 | 1.09905794 | 1.09905794 | 1.09905794 |
| 20c59096459cf99f8573da727070e51468b7b2d13d80b7613eb26c9e512b44b2 | 730467 | 2022-04-04 23:18: | BTC | BTC | ChipMixer | ChipMixer | bc1q9rhak4herhan5230kv04lvvm3v9t99647 | bc1qqr2phvvecqq7hr965r8dkhjn77jy7qd725 | ChipMixer | ChipMixer | 61.8523964 | 1.09905794 | 1.09905794 | 1.09905794 |
| 20c59096459cf99f8573da727070e51468b7b2d13d80b7613eb26c9e512b44b2 | 730467 | 2022-04-04 23:18: | BTC | BTC | ChipMixer | ChipMixer | bc1q7w4uaz5n8tep7u07j8u9qkjyrzfyx3gkqe | bc1qwn2jzq8l6vwwlpszszktcd2dgfeavd8f60n | ChipMixer | ChipMixer | 61.8523964 | 0.80001817 | 0.80001817 | 0.80001817 |
| 20c59096459cf99f8573da727070e51468b7b2d13d80b7613eb26c9e512b44b2 | 730467 | 2022-04-04 23:18: | BTC | BTC | ChipMixer | ChipMixer | bc1q7w4uaz5n8tep7u07j8u9qkjyrzfyx3gkqe | bc1qp6s90eljtds5zljq59f5pa6302wqjzk4ufz0 | ChipMixer | ChipMixer | 61.8523964 | 0.80001817 | 0.80001817 | 0.80001817 |
| 20c59096459cf99f8573da727070e51468b7b2d13d80b7613eb26c9e512b44b2 | 730467 | 2022-04-04 23:18: | BTC | BTC | ChipMixer | ChipMixer | bc1q7w4uaz5n8tep7u07j8u9qkjyrzfyx3gkqe | bc1qr8dlc8y28jvmq0ggvj2k4ttntfgyuc3a6prdj | ChipMixer | ChipMixer | 61.8523964 | 0.80001817 | 0.80001817 | 0.80001817 |
| 20c59096459cf99f8573da727070e51468b7b2d13d80b7613eb26c9e512b44b2 | 730467 | 2022-04-04 23:18: | BTC | BTC | ChipMixer | ChipMixer | bc1q7w4uaz5n8tep7u07j8u9qkjyrzfyx3gkqe | bc1q8gpqek5anrmrp2ssvj4vu5vkkr2wc4gpn | ChipMixer | ChipMixer | 61.8523964 | 0.80001817 | 0.80001817 | 0.80001817 |
| 20c59096459cf99f8573da727070e51468b7b2d13d80b7613eb26c9e512b44b2 | 730467 | 2022-04-04 23:18: | BTC | BTC | ChipMixer | ChipMixer | bc1q7w4uaz5n8tep7u07j8u9qkjyrzfyx3gkqe | bc1qjdpm7trdh9p62p88rxnzma7ktjg4dfvptk2 | ChipMixer | ChipMixer | 61.8523964 | 0.80001817 | 0.80001817 | 0.80001817 |
| 20c59096459cf99f8573da727070e51468b7b2d13d80b7613eb26c9e512b44b2 | 730467 | 2022-04-04 23:18: | BTC | BTC | ChipMixer | ChipMixer | bc1q7w4uaz5n8tep7u07j8u9qkjyrzfyx3gkqe | bc1qm8aakat3gst8nfze2qae96eguex4a2q7n | ChipMixer | ChipMixer | 61.8523964 | 0.80001817 | 0.80001817 | 0.80001817 |
| 20c59096459cf99f8573da727070e51468b7b2d13d80b7613eb26c9e512b44b2 | 730467 | 2022-04-04 23:18: | BTC | BTC | ChipMixer | ChipMixer | bc1q7w4uaz5n8tep7u07j8u9qkjyrzfyx3gkqe | bc1qzr9trfgg5a24yygkfc0jdzefkrks78365tyjez | ChipMixer | ChipMixer | 61.8523964 | 0.80001817 | 0.80001817 | 0.80001817 |
| 20c59096459cf99f8573da727070e51468b7b2d13d80b7613eb26c9e512b44b2 | 730467 | 2022-04-04 23:18: | BTC | BTC | ChipMixer | ChipMixer | bc1q7w4uaz5n8tep7u07j8u9qkjyrzfyx3gkqe | bc1q37swlretlh9dcyxusdr3069f8jh534f59psh | ChipMixer | ChipMixer | 61.8523964 | 0.80001817 | 0.80001817 | 0.80001817 |
| 20c59096459cf99f8573da727070e51468b7b2d13d80b7613eb26c9e512b44b2 | 730467 | 2022-04-04 23:18: | BTC | BTC | ChipMixer | ChipMixer | bc1q7w4uaz5n8tep7u07j8u9qkjyrzfyx3gkqe | bc1qfxq4fg4ahm4depxn5xzvzwdunht0h7r56 | ChipMixer | ChipMixer | 61.8523964 | 0.80001817 | 0.80001817 | 0.80001817 |
| 20c59096459cf99f8573da727070e51468b7b2d13d80b7613eb26c9e512b44b2 | 730467 | 2022-04-04 23:18: | BTC | BTC | ChipMixer | ChipMixer | bc1q7w4uaz5n8tep7u07j8u9qkjyrzfyx3gkqe | bc1qkl4ncnqwp88mfe0hpyn2fanf8dg3cc42v | ChipMixer | ChipMixer | 61.8523964 | 0.80001817 | 0.80001817 | 0.80001817 |
| 20c59096459cf99f8573da727070e51468b7b2d13d80b7613eb26c9e512b44b2 | 730467 | 2022-04-04 23:18: | BTC | BTC | ChipMixer | ChipMixer | bc1q7w4uaz5n8tep7u07j8u9qkjyrzfyx3gkqe | bc1qzdzrckvnmsjerqve2fr3xuj4qlmy3qt9zfte | ChipMixer | ChipMixer | 61.8523964 | 0.80001817 | 0.80001817 | 0.80001817 |
| 20c59096459cf99f8573da727070e51468b7b2d13d80b7613eb26c9e512b44b2 | 730467 | 2022-04-04 23:18: | BTC | BTC | ChipMixer | ChipMixer | bc1q7w4uaz5n8tep7u07j8u9qkjyrzfyx3gkqe | bc1qqr2phvvecqq7hr965r8dkhjn77jy7qd725 | ChipMixer | ChipMixer | 61.8523964 | 0.80001817 | 0.80001817 | 0.80001817 |
| 4968b4fb2f04dfce5bf39bfd53e8d09d211828eb84b7b35b69db6910453711bf | 730467 | 2022-04-04 23:18: | BTC | BTC | ChipMixer | ChipMixer | bc1qpues63wk7n20avv37km02gjrwzee5ps7 | bc1qkzy66ujjn6xj9urygrzf5r8j3d8upjkdx54te3 | ChipMixer | ChipMixer | 63.9483114 | 0.65497886 | 0.65497886 | 0.65497886 |
| 4968b4fb2f04dfce5bf39bfd53e8d09d211828eb84b7b35b69db6910453711bf | 730467 | 2022-04-04 23:18: | BTC | BTC | ChipMixer | ChipMixer | bc1qpues63wk7n20avv37km02gjrwzee5ps7 | bc1q2zjm3xrj7w7cxr949gj7a9xhlm0peafpfalr | ChipMixer | ChipMixer | 63.9483114 | 0.53478077 | 0.53478077 | 0.53478077 |
| 4968b4fb2f04dfce5bf39bfd53e8d09d211828eb84b7b35b69db6910453711bf | 730467 | 2022-04-04 23:18: | BTC | BTC | ChipMixer | ChipMixer | bc1qpues63wk7n20avv37km02gjrwzee5ps7 | bc1q8hhf3j4etu2ga7nj30uxt8r5ksch7mszmm | ChipMixer | ChipMixer | 63.9483114 | 0.53478077 | 0.53478077 | 0.53478077 |
| 4968b4fb2f04dfce5bf39bfd53e8d09d211828eb84b7b35b69db6910453711bf | 730467 | 2022-04-04 23:18: | BTC | BTC | ChipMixer | ChipMixer | bc1qpues63wk7n20avv37km02gjrwzee5ps7 | bc1q6hcqa3ga62rrwu7ywjtj0n8kxvc0pcufsyx | ChipMixer | ChipMixer | 63.9483114 | 0.53478077 | 0.53478077 | 0.53478077 |
| 4968b4fb2f04dfce5bf39bfd53e8d09d211828eb84b7b35b69db6910453711bf | 730467 | 2022-04-04 23:18: | BTC | BTC | ChipMixer | ChipMixer | bc1qpues63wk7n20avv37km02gjrwzee5ps7 | bc1qawhtjg5e73e36xwlwpzruskdhmaz8k8lts | ChipMixer | ChipMixer | 63.9483114 | 0.53478077 | 0.53478077 | 0.53478077 |
| 4968b4fb2f04dfce5bf39bfd53e8d09d211828eb84b7b35b69db6910453711bf | 730467 | 2022-04-04 23:18: | BTC | BTC | ChipMixer | ChipMixer | bc1qpues63wk7n20avv37km02gjrwzee5ps7 | bc1qqec4ecx8x2t2rw6d2gxztc45fazcx3f8rp8 | ChipMixer | ChipMixer | 63.9483114 | 0.53478077 | 0.53478077 | 0.53478077 |
| 4968b4fb2f04dfce5bf39bfd53e8d09d211828eb84b7b35b69db6910453711bf | 730467 | 2022-04-04 23:18: | BTC | BTC | ChipMixer | ChipMixer | bc1qpues63wk7n20avv37km02gjrwzee5ps7 | bc1qdwxwhhnnqgs4yzxleuthg8tcuun8u46p8 | ChipMixer | ChipMixer | 63.9483114 | 0.53478077 | 0.53478077 | 0.53478077 |
| 4968b4fb2f04dfce5bf39bfd53e8d09d211828eb84b7b35b69db6910453711bf | 730467 | 2022-04-04 23:18: | BTC | BTC | ChipMixer | ChipMixer | bc1qpues63wk7n20avv37km02gjrwzee5ps7 | bc1qjyvxxa3tl3alzydf2mgvk3s76lvcttgljc4lvz | ChipMixer | ChipMixer | 63.9483114 | 0.53478077 | 0.53478077 | 0.53478077 |
| 4968b4fb2f04dfce5bf39bfd53e8d09d211828eb84b7b35b69db6910453711bf | 730467 | 2022-04-04 23:18: | BTC | BTC | ChipMixer | ChipMixer | bc1qpues63wk7n20avv37km02gjrwzee5ps7 | bc1q85wcg40h7urdlfvunsenmv7ta3nx6zqsz | ChipMixer | ChipMixer | 63.9483114 | 0.53478077 | 0.53478077 | 0.53478077 |
| 4968b4fb2f04dfce5bf39bfd53e8d09d211828eb84b7b35b69db6910453711bf | 730467 | 2022-04-04 23:18: | BTC | BTC | ChipMixer | ChipMixer | bc1qpues63wk7n20avv37km02gjrwzee5ps7 | bc1q8d4v3rypz27ke4ldzw077mvlgzw83m0k | ChipMixer | ChipMixer | 63.9483114 | 0.53478077 | 0.53478077 | 0.53478077 |
| 4968b4fb2f04dfce5bf39bfd53e8d09d211828eb84b7b35b69db6910453711bf | 730467 | 2022-04-04 23:18: | BTC | BTC | ChipMixer | ChipMixer | bc1qpues63wk7n20avv37km02gjrwzee5ps7 | bc1q4efawvf6xcx8v6vjsd50gz6c8nw4xg697 | ChipMixer | ChipMixer | 63.9483114 | 0.53478077 | 0.53478077 | 0.53478077 |
| 4968b4fb2f04dfce5bf39bfd53e8d09d211828eb84b7b35b69db6910453711bf | 730467 | 2022-04-04 23:18: | BTC | BTC | ChipMixer | ChipMixer | bc1qpues63wk7n20avv37km02gjrwzee5ps7 | bc1qwz578jhcelmcesql0hhapj2hvfkwq7pvqk | ChipMixer | ChipMixer | 63.9483114 | 0.53478077 | 0.53478077 | 0.53478077 |
| 4968b4fb2f04dfce5bf39bfd53e8d09d211828eb84b7b35b69db6910453711bf | 730467 | 2022-04-04 23:18: | BTC | BTC | ChipMixer | ChipMixer | bc1qpues63wk7n20avv37km02gjrwzee5ps7 | bc1qg574rhysquvs26nsfjdqum7p2euytfg3xv | ChipMixer | ChipMixer | 63.9483114 | 0.53478077 | 0.53478077 | 0.53478077 |
| 4968b4fb2f04dfce5bf39bfd53e8d09d211828eb84b7b35b69db6910453711bf | 730467 | 2022-04-04 23:18: | BTC | BTC | ChipMixer | ChipMixer | bc1qpues63wk7n20avv37km02gjrwzee5ps7 | bc1qtpkw424qa0tehcxmm9pdefvrahgcytaup | ChipMixer | ChipMixer | 63.9483114 | 0.53478077 | 0.53478077 | 0.53478077 |
| 4968b4fb2f04dfce5bf39bfd53e8d09d211828eb84b7b35b69db6910453711bf | 730467 | 2022-04-04 23:18: | BTC | BTC | ChipMixer | ChipMixer | bc1qpues63wk7n20avv37km02gjrwzee5ps7 | bc1q9dm6ec9lkrdlkq08nvl484vy8amtcc9kxp | ChipMixer | ChipMixer | 63.9483114 | 0.53478077 | 0.53478077 | 0.53478077 |
| 4968b4fb2f04dfce5bf39bfd53e8d09d211828eb84b7b35b69db6910453711bf | 730467 | 2022-04-04 23:18: | BTC | BTC | ChipMixer | ChipMixer | bc1qpues63wk7n20avv37km02gjrwzee5ps7 | bc1qvna7p67fnxlndm5p4nj2rkyk5lv4wutzhpz | ChipMixer | ChipMixer | 63.9483114 | 0.53478077 | 0.53478077 | 0.53478077 |
| 4968b4fb2f04dfce5bf39bfd53e8d09d211828eb84b7b35b69db6910453711bf | 730467 | 2022-04-04 23:18: | BTC | BTC | ChipMixer | ChipMixer | bc1qpues63wk7n20avv37km02gjrwzee5ps7 | bc1qzqz0grxgyy2q8wdl28z09nn8y8xt09md2 | ChipMixer | ChipMixer | 63.9483114 | 0.53478077 | 0.53478077 | 0.53478077 |
| 4968b4fb2f04dfce5bf39bfd53e8d09d211828eb84b7b35b69db6910453711bf | 730467 | 2022-04-04 23:18: | BTC | BTC | ChipMixer | ChipMixer | bc1qcnzvdj54pfkyny0a9q6eceu9xaajt2ax22 | bc1qkzy66ujjn6xj9urygrzf5r8j3d8upjkdx54te3 | ChipMixer | ChipMixer | 63.9483114 | 0.5517295 | 0.5517295 | 0.5517295 |
| 4968b4fb2f04dfce5bf39bfd53e8d09d211828eb84b7b35b69db6910453711bf | 730467 | 2022-04-04 23:18: | BTC | BTC | ChipMixer | ChipMixer | bc1qcnzvdj54pfkyny0a9q6eceu9xaajt2ax22 | bc1q2zjm3xrj7w7cxr949gj7a9xhlm0peafpfalr | ChipMixer | ChipMixer | 63.9483114 | 0.45047916 | 0.45047916 | 0.45047916 |
| 4968b4fb2f04dfce5bf39bfd53e8d09d211828eb84b7b35b69db6910453711bf | 730467 | 2022-04-04 23:18: | BTC | BTC | ChipMixer | ChipMixer | bc1qcnzvdj54pfkyny0a9q6eceu9xaajt2ax22 | bc1q8hhf3j4etu2ga7nj30uxt8r5ksch7mszmm | ChipMixer | ChipMixer | 63.9483114 | 0.45047916 | 0.45047916 | 0.45047916 |
| 4968b4fb2f04dfce5bf39bfd53e8d09d211828eb84b7b35b69db6910453711bf | 730467 | 2022-04-04 23:18: | BTC | BTC | ChipMixer | ChipMixer | bc1qcnzvdj54pfkyny0a9q6eceu9xaajt2ax22 | bc1q6hcqa3ga62rrwu7ywjtj0n8kxvc0pcufsyx | ChipMixer | ChipMixer | 63.9483114 | 0.45047916 | 0.45047916 | 0.45047916 |
| 4968b4fb2f04dfce5bf39bfd53e8d09d211828eb84b7b35b69db6910453711bf | 730467 | 2022-04-04 23:18: | BTC | BTC | ChipMixer | ChipMixer | bc1qcnzvdj54pfkyny0a9q6eceu9xaajt2ax22 | bc1qawhtjg5e73e36xwlwpzruskdhmaz8k8lts | ChipMixer | ChipMixer | 63.9483114 | 0.45047916 | 0.45047916 | 0.45047916 |
| 4968b4fb2f04dfce5bf39bfd53e8d09d211828eb84b7b35b69db6910453711bf | 730467 | 2022-04-04 23:18: | BTC | BTC | ChipMixer | ChipMixer | bc1qcnzvdj54pfkyny0a9q6eceu9xaajt2ax22 | bc1qqec4ecx8x2t2rw6d2gxztc45fazcx3f8rp8 | ChipMixer | ChipMixer | 63.9483114 | 0.45047916 | 0.45047916 | 0.45047916 |
| 4968b4fb2f04dfce5bf39bfd53e8d09d211828eb84b7b35b69db6910453711bf | 730467 | 2022-04-04 23:18: | BTC | BTC | ChipMixer | ChipMixer | bc1qcnzvdj54pfkyny0a9q6eceu9xaajt2ax22 | bc1qdwxwhhnnqgs4yzxleuthg8tcuun8u46p8 | ChipMixer | ChipMixer | 63.9483114 | 0.45047916 | 0.45047916 | 0.45047916 |
| 4968b4fb2f04dfce5bf39bfd53e8d09d211828eb84b7b35b69db6910453711bf | 730467 | 2022-04-04 23:18: | BTC | BTC | ChipMixer | ChipMixer | bc1qcnzvdj54pfkyny0a9q6eceu9xaajt2ax22 | bc1qjyvxxa3tl3alzydf2mgvk3s76lvcttgljc4lvz | ChipMixer | ChipMixer | 63.9483114 | 0.45047916 | 0.45047916 | 0.45047916 |
| 4968b4fb2f04dfce5bf39bfd53e8d09d211828eb84b7b35b69db6910453711bf | 730467 | 2022-04-04 23:18: | BTC | BTC | ChipMixer | ChipMixer | bc1qcnzvdj54pfkyny0a9q6eceu9xaajt2ax22 | bc1q85wcg40h7urdlfvunsenmv7ta3nx6zqsz | ChipMixer | ChipMixer | 63.9483114 | 0.45047916 | 0.45047916 | 0.45047916 |
| 4968b4fb2f04dfce5bf39bfd53e8d09d211828eb84b7b35b69db6910453711bf | 730467 | 2022-04-04 23:18: | BTC | BTC | ChipMixer | ChipMixer | bc1qcnzvdj54pfkyny0a9q6eceu9xaajt2ax22 | bc1q8d4v3rypz27ke4ldzw077mvlgzw83m0k | ChipMixer | ChipMixer | 63.9483114 | 0.45047916 | 0.45047916 | 0.45047916 |
| 4968b4fb2f04dfce5bf39bfd53e8d09d211828eb84b7b35b69db6910453711bf | 730467 | 2022-04-04 23:18: | BTC | BTC | ChipMixer | ChipMixer | bc1qcnzvdj54pfkyny0a9q6eceu9xaajt2ax22 | bc1q4efawvf6xcx8v6vjsd50gz6c8nw4xg697 | ChipMixer | ChipMixer | 63.9483114 | 0.45047916 | 0.45047916 | 0.45047916 |
| 4968b4fb2f04dfce5bf39bfd53e8d09d211828eb84b7b35b69db6910453711bf | 730467 | 2022-04-04 23:18: | BTC | BTC | ChipMixer | ChipMixer | bc1qcnzvdj54pfkyny0a9q6eceu9xaajt2ax22 | bc1qwz578jhcelmcesql0hhapj2hvfkwq7pvqk | ChipMixer | ChipMixer | 63.9483114 | 0.45047916 | 0.45047916 | 0.45047916 |
| 4968b4fb2f04dfce5bf39bfd53e8d09d211828eb84b7b35b69db6910453711bf | 730467 | 2022-04-04 23:18: | BTC | BTC | ChipMixer | ChipMixer | bc1qcnzvdj54pfkyny0a9q6eceu9xaajt2ax22 | bc1qg574rhysquvs26nsfjdqum7p2euytfg3xv | ChipMixer | ChipMixer | 63.9483114 | 0.45047916 | 0.45047916 | 0.45047916 |
| 4968b4fb2f04dfce5bf39bfd53e8d09d211828eb84b7b35b69db6910453711bf | 730467 | 2022-04-04 23:18: | BTC | BTC | ChipMixer | ChipMixer | bc1qcnzvdj54pfkyny0a9q6eceu9xaajt2ax22 | bc1qtpkw424qa0tehcxmm9pdefvrahgcytaup | ChipMixer | ChipMixer | 63.9483114 | 0.45047916 | 0.45047916 | 0.45047916 |
| 4968b4fb2f04dfce5bf39bfd53e8d09d211828eb84b7b35b69db6910453711bf | 730467 | 2022-04-04 23:18: | BTC | BTC | ChipMixer | ChipMixer | bc1qcnzvdj54pfkyny0a9q6eceu9xaajt2ax22 | bc1q9dm6ec9lkrdlkq08nvl484vy8amtcc9kxp | ChipMixer | ChipMixer | 63.9483114 | 0.45047916 | 0.45047916 | 0.45047916 |
| 4968b4fb2f04dfce5bf39bfd53e8d09d211828eb84b7b35b69db6910453711bf | 730467 | 2022-04-04 23:18: | BTC | BTC | ChipMixer | ChipMixer | bc1qcnzvdj54pfkyny0a9q6eceu9xaajt2ax22 | bc1qvna7p67fnxlndm5p4nj2rkyk5lv4wutzhpz | ChipMixer | ChipMixer | 63.9483114 | 0.45047916 | 0.45047916 | 0.45047916 |
| 4968b4fb2f04dfce5bf39bfd53e8d09d211828eb84b7b35b69db6910453711bf | 730467 | 2022-04-04 23:18: | BTC | BTC | ChipMixer | ChipMixer | bc1qcnzvdj54pfkyny0a9q6eceu9xaajt2ax22 | bc1qzqz0grxgyy2q8wdl28z09nn8y8xt09md2 | ChipMixer | ChipMixer | 63.9483114 | 0.45047916 | 0.45047916 | 0.45047916 |
| 4968b4fb2f04dfce5bf39bfd53e8d09d211828eb84b7b35b69db6910453711bf | 730467 | 2022-04-04 23:18: | BTC | BTC | ChipMixer | ChipMixer | bc1qmx7s5kyqdr9k0pcyc2na5pqf8vmjjlrreex | bc1qkzy66ujjn6xj9urygrzf5r8j3d8upjkdx54te3 | ChipMixer | ChipMixer | 63.9483114 | 0.65049949 | 0.65049949 | 0.65049949 |
| 4968b4fb2f04dfce5bf39bfd53e8d09d211828eb84b7b35b69db6910453711bf | 730467 | 2022-04-04 23:18: | BTC | BTC | ChipMixer | ChipMixer | bc1qmx7s5kyqdr9k0pcyc2na5pqf8vmjjlrreex | bc1q2zjm3xrj7w7cxr949gj7a9xhlm0peafpfalr | ChipMixer | ChipMixer | 63.9483114 | 0.53112344 | 0.53112344 | 0.53112344 |
| 4968b4fb2f04dfce5bf39bfd53e8d09d211828eb84b7b35b69db6910453711bf | 730467 | 2022-04-04 23:18: | BTC | BTC | ChipMixer | ChipMixer | bc1qmx7s5kyqdr9k0pcyc2na5pqf8vmjjlrreex | bc1q8hhf3j4etu2ga7nj30uxt8r5ksch7mszmm | ChipMixer | ChipMixer | 63.9483114 | 0.53112344 | 0.53112344 | 0.53112344 |
| 4968b4fb2f04dfce5bf39bfd53e8d09d211828eb84b7b35b69db6910453711bf | 730467 | 2022-04-04 23:18: | BTC | BTC | ChipMixer | ChipMixer | bc1qmx7s5kyqdr9k0pcyc2na5pqf8vmjjlrreex | bc1q6hcqa3ga62rrwu7ywjtj0n8kxvc0pcufsyx | ChipMixer | ChipMixer | 63.9483114 | 0.53112344 | 0.53112344 | 0.53112344 |
| 4968b4fb2f04dfce5bf39bfd53e8d09d211828eb84b7b35b69db6910453711bf | 730467 | 2022-04-04 23:18: | BTC | BTC | ChipMixer | ChipMixer | bc1qmx7s5kyqdr9k0pcyc2na5pqf8vmjjlrreex | bc1qawhtjg5e73e36xwlwpzruskdhmaz8k8lts | ChipMixer | ChipMixer | 63.9483114 | 0.53112344 | 0.53112344 | 0.53112344 |
| 4968b4fb2f04dfce5bf39bfd53e8d09d211828eb84b7b35b69db6910453711bf | 730467 | 2022-04-04 23:18: | BTC | BTC | ChipMixer | ChipMixer | bc1qmx7s5kyqdr9k0pcyc2na5pqf8vmjjlrreex | bc1qqec4ecx8x2t2rw6d2gxztc45fazcx3f8rp8 | ChipMixer | ChipMixer | 63.9483114 | 0.53112344 | 0.53112344 | 0.53112344 |
| 4968b4fb2f04dfce5bf39bfd53e8d09d211828eb84b7b35b69db6910453711bf | 730467 | 2022-04-04 23:18: | BTC | BTC | ChipMixer | ChipMixer | bc1qmx7s5kyqdr9k0pcyc2na5pqf8vmjjlrreex | bc1qdwxwhhnnqgs4yzxleuthg8tcuun8u46p8 | ChipMixer | ChipMixer | 63.9483114 | 0.53112344 | 0.53112344 | 0.53112344 |
| 4968b4fb2f04dfce5bf39bfd53e8d09d211828eb84b7b35b69db6910453711bf | 730467 | 2022-04-04 23:18: | BTC | BTC | ChipMixer | ChipMixer | bc1qmx7s5kyqdr9k0pcyc2na5pqf8vmjjlrreex | bc1qjyvxxa3tl3alzydf2mgvk3s76lvcttgljc4lvz | ChipMixer | ChipMixer | 63.9483114 | 0.53112344 | 0.53112344 | 0.53112344 |
| 4968b4fb2f04dfce5bf39bfd53e8d09d211828eb84b7b35b69db6910453711bf | 730467 | 2022-04-04 23:18: | BTC | BTC | ChipMixer | ChipMixer | bc1qmx7s5kyqdr9k0pcyc2na5pqf8vmjjlrreex | bc1q85wcg40h7urdlfvunsenmv7ta3nx6zqsz | ChipMixer | ChipMixer | 63.9483114 | 0.53112344 | 0.53112344 | 0.53112344 |
| 4968b4fb2f04dfce5bf39bfd53e8d09d211828eb84b7b35b69db6910453711bf | 730467 | 2022-04-04 23:18: | BTC | BTC | ChipMixer | ChipMixer | bc1qmx7s5kyqdr9k0pcyc2na5pqf8vmjjlrreex | bc1q8d4v3rypz27ke4ldzw077mvlgzw83m0k | ChipMixer | ChipMixer | 63.9483114 | 0.53112344 | 0.53112344 | 0.53112344 |
| 4968b4fb2f04dfce5bf39bfd53e8d09d211828eb84b7b35b69db6910453711bf | 730467 | 2022-04-04 23:18: | BTC | BTC | ChipMixer | ChipMixer | bc1qmx7s5kyqdr9k0pcyc2na5pqf8vmjjlrreex | bc1q4efawvf6xcx8v6vjsd50gz6c8nw4xg697 | ChipMixer | ChipMixer | 63.9483114 | 0.53112344 | 0.53112344 | 0.53112344 |
| 4968b4fb2f04dfce5bf39bfd53e8d09d211828eb84b7b35b69db6910453711bf | 730467 | 2022-04-04 23:18: | BTC | BTC | ChipMixer | ChipMixer | bc1qmx7s5kyqdr9k0pcyc2na5pqf8vmjjlrreex | bc1qwz578jhcelmcesql0hhapj2hvfkwq7pvqk | ChipMixer | ChipMixer | 63.9483114 | 0.53112344 | 0.53112344 | 0.53112344 |
| 4968b4fb2f04dfce5bf39bfd53e8d09d211828eb84b7b35b69db6910453711bf | 730467 | 2022-04-04 23:18: | BTC | BTC | ChipMixer | ChipMixer | bc1qmx7s5kyqdr9k0pcyc2na5pqf8vmjjlrreex | bc1qg574rhysquvs26nsfjdqum7p2euytfg3xv | ChipMixer | ChipMixer | 63.9483114 | 0.53112344 | 0.53112344 | 0.53112344 |
| 4968b4fb2f04dfce5bf39bfd53e8d09d211828eb84b7b35b69db6910453711bf | 730467 | 2022-04-04 23:18: | BTC | BTC | ChipMixer | ChipMixer | bc1qmx7s5kyqdr9k0pcyc2na5pqf8vmjjlrreex | bc1qtpkw424qa0tehcxmm9pdefvrahgcytaup | ChipMixer | ChipMixer | 63.9483114 | 0.53112344 | 0.53112344 | 0.53112344 |
| 4968b4fb2f04dfce5bf39bfd53e8d09d211828eb84b7b35b69db6910453711bf | 730467 | 2022-04-04 23:18: | BTC | BTC | ChipMixer | ChipMixer | bc1qmx7s5kyqdr9k0pcyc2na5pqf8vmjjlrreex | bc1q9dm6ec9lkrdlkq08nvl484vy8amtcc9kxp | ChipMixer | ChipMixer | 63.9483114 | 0.53112344 | 0.53112344 | 0.53112344 |
| 4968b4fb2f04dfce5bf39bfd53e8d09d211828eb84b7b35b69db6910453711bf | 730467 | 2022-04-04 23:18: | BTC | BTC | ChipMixer | ChipMixer | bc1qmx7s5kyqdr9k0pcyc2na5pqf8vmjjlrreex | bc1qvna7p67fnxlndm5p4nj2rkyk5lv4wutzhpz | ChipMixer | ChipMixer | 63.9483114 | 0.53112344 | 0.53112344 | 0.53112344 |
| 4968b4fb2f04dfce5bf39bfd53e8d09d211828eb84b7b35b69db6910453711bf | 730467 | 2022-04-04 23:18: | BTC | BTC | ChipMixer | ChipMixer | bc1qmx7s5kyqdr9k0pcyc2na5pqf8vmjjlrreex | bc1qzqz0grxgyy2q8wdl28z09nn8y8xt09md2 | ChipMixer | ChipMixer | 63.9483114 | 0.53112344 | 0.53112344 | 0.53112344 |
| 4968b4fb2f04dfce5bf39bfd53e8d09d211828eb84b7b35b69db6910453711bf | 730467 | 2022-04-04 23:18: | BTC | BTC | ChipMixer | ChipMixer | bc1qhcs30y70rrzvuu7cd5zt3tu8w5z9th0kk6 | bc1qkzy66ujjn6xj9urygrzf5r8j3d8upjkdx54te3 | ChipMixer | ChipMixer | 63.9483114 | 0.65110355 | 0.65110355 | 0.65110355 |
| 4968b4fb2f04dfce5bf39bfd53e8d09d211828eb84b7b35b69db6910453711bf | 730467 | 2022-04-04 23:18: | BTC | BTC | ChipMixer | ChipMixer | bc1qhcs30y70rrzvuu7cd5zt3tu8w5z9th0kk6 | bc1q2zjm3xrj7w7cxr949gj7a9xhlm0peafpfalr | ChipMixer | ChipMixer | 63.9483114 | 0.53161663 | 0.53161663 | 0.53161663 |
| 4968b4fb2f04dfce5bf39bfd53e8d09d211828eb84b7b35b69db6910453711bf | 730467 | 2022-04-04 23:18: | BTC | BTC | ChipMixer | ChipMixer | bc1qhcs30y70rrzvuu7cd5zt3tu8w5z9th0kk6 | bc1q8hhf3j4etu2ga7nj30uxt8r5ksch7mszmm | ChipMixer | ChipMixer | 63.9483114 | 0.53161663 | 0.53161663 | 0.53161663 |
| 4968b4fb2f04dfce5bf39bfd53e8d09d211828eb84b7b35b69db6910453711bf | 730467 | 2022-04-04 23:18: | BTC | BTC | ChipMixer | ChipMixer | bc1qhcs30y70rrzvuu7cd5zt3tu8w5z9th0kk6 | bc1q6hcqa3ga62rrwu7ywjtj0n8kxvc0pcufsyx | ChipMixer | ChipMixer | 63.9483114 | 0.53161663 | 0.53161663 | 0.53161663 |
| 4968b4fb2f04dfce5bf39bfd53e8d09d211828eb84b7b35b69db6910453711bf | 730467 | 2022-04-04 23:18: | BTC | BTC | ChipMixer | ChipMixer | bc1qhcs30y70rrzvuu7cd5zt3tu8w5z9th0kk6 | bc1qawhtjg5e73e36xwlwpzruskdhmaz8k8lts | ChipMixer | ChipMixer | 63.9483114 | 0.53161663 | 0.53161663 | 0.53161663 |
| 4968b4fb2f04dfce5bf39bfd53e8d09d211828eb84b7b35b69db6910453711bf | 730467 | 2022-04-04 23:18: | BTC | BTC | ChipMixer | ChipMixer | bc1qhcs30y70rrzvuu7cd5zt3tu8w5z9th0kk6 | bc1qqec4ecx8x2t2rw6d2gxztc45fazcx3f8rp8 | ChipMixer | ChipMixer | 63.9483114 | 0.53161663 | 0.53161663 | 0.53161663 |
| 4968b4fb2f04dfce5bf39bfd53e8d09d211828eb84b7b35b69db6910453711bf | 730467 | 2022-04-04 23:18: | BTC | BTC | ChipMixer | ChipMixer | bc1qhcs30y70rrzvuu7cd5zt3tu8w5z9th0kk6 | bc1qdwxwhhnnqgs4yzxleuthg8tcuun8u46p8 | ChipMixer | ChipMixer | 63.9483114 | 0.53161663 | 0.53161663 | 0.53161663 |
| 4968b4fb2f04dfce5bf39bfd53e8d09d211828eb84b7b35b69db6910453711bf | 730467 | 2022-04-04 23:18: | BTC | BTC | ChipMixer | ChipMixer | bc1qhcs30y70rrzvuu7cd5zt3tu8w5z9th0kk6 | bc1qjyvxxa3tl3alzydf2mgvk3s76lvcttgljc4lvz | ChipMixer | ChipMixer | 63.9483114 | 0.53161663 | 0.53161663 | 0.53161663 |
| 4968b4fb2f04dfce5bf39bfd53e8d09d211828eb84b7b35b69db6910453711bf | 730467 | 2022-04-04 23:18: | BTC | BTC | ChipMixer | ChipMixer | bc1qhcs30y70rrzvuu7cd5zt3tu8w5z9th0kk6 | bc1q85wcg40h7urdlfvunsenmv7ta3nx6zqsz | ChipMixer | ChipMixer | 63.9483114 | 0.53161663 | 0.53161663 | 0.53161663 |
| 4968b4fb2f04dfce5bf39bfd53e8d09d211828eb84b7b35b69db6910453711bf | 730467 | 2022-04-04 23:18: | BTC | BTC | ChipMixer | ChipMixer | bc1qhcs30y70rrzvuu7cd5zt3tu8w5z9th0kk6 | bc1q8d4v3rypz27ke4ldzw077mvlgzw83m0k | ChipMixer | ChipMixer | 63.9483114 | 0.53161663 | 0.53161663 | 0.53161663 |
| 4968b4fb2f04dfce5bf39bfd53e8d09d211828eb84b7b35b69db6910453711bf | 730467 | 2022-04-04 23:18: | BTC | BTC | ChipMixer | ChipMixer | bc1qhcs30y70rrzvuu7cd5zt3tu8w5z9th0kk6 | bc1q4efawvf6xcx8v6vjsd50gz6c8nw4xg697 | ChipMixer | ChipMixer | 63.9483114 | 0.53161663 | 0.53161663 | 0.53161663 |
| 4968b4fb2f04dfce5bf39bfd53e8d09d211828eb84b7b35b69db6910453711bf | 730467 | 2022-04-04 23:18: | BTC | BTC | ChipMixer | ChipMixer | bc1qhcs30y70rrzvuu7cd5zt3tu8w5z9th0kk6 | bc1qwz578jhcelmcesql0hhapj2hvfkwq7pvqk | ChipMixer | ChipMixer | 63.9483114 | 0.53161663 | 0.53161663 | 0.53161663 |
| 4968b4fb2f04dfce5bf39bfd53e8d09d211828eb84b7b35b69db6910453711bf | 730467 | 2022-04-04 23:18: | BTC | BTC | ChipMixer | ChipMixer | bc1qhcs30y70rrzvuu7cd5zt3tu8w5z9th0kk6 | bc1qg574rhysquvs26nsfjdqum7p2euytfg3xv | ChipMixer | ChipMixer | 63.9483114 | 0.53161663 | 0.53161663 | 0.53161663 |
| 4968b4fb2f04dfce5bf39bfd53e8d09d211828eb84b7b35b69db6910453711bf | 730467 | 2022-04-04 23:18: | BTC | BTC | ChipMixer | ChipMixer | bc1qhcs30y70rrzvuu7cd5zt3tu8w5z9th0kk6 | bc1qtpkw424qa0tehcxmm9pdefvrahgcytaup | ChipMixer | ChipMixer | 63.9483114 | 0.53161663 | 0.53161663 | 0.53161663 |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4968b4fb2f04dfce5bf39bfd53e8d09d211828eb84b7b35b69db6910453711bf | 730467 | 2022-04-04 23:18: | BTC | BTC | ChipMixer | ChipMixer | bc1qhcs30y70rrzvuu7cd5zt3tu8w5z9th0kk6a | bc1q9dm6ec9lkrdlkq08nvl484vy8amtcc9kxp | ChipMixer | ChipMixer | 63.9483114 | 0.53161663 | 0.53161663 | 0.53161663 |
| 4968b4fb2f04dfce5bf39bfd53e8d09d211828eb84b7b35b69db6910453711bf | 730467 | 2022-04-04 23:18: | BTC | BTC | ChipMixer | ChipMixer | bc1qhcs30y70rrzvuu7cd5zt3tu8w5z9th0kk6a | bc1qvna7p67fnxlndm5p4nj2rkyk5lv4wutzhpz | ChipMixer | ChipMixer | 63.9483114 | 0.53161663 | 0.53161663 | 0.53161663 |
| 4968b4fb2f04dfce5bf39bfd53e8d09d211828eb84b7b35b69db6910453711bf | 730467 | 2022-04-04 23:18: | BTC | BTC | ChipMixer | ChipMixer | bc1qhcs30y70rrzvuu7cd5zt3tu8w5z9th0kk6a | bc1qzqz0grxgyy2q8wdl28z09nn8y8xt09md2 | ChipMixer | ChipMixer | 63.9483114 | 0.53161663 | 0.53161663 | 0.53161663 |
| 9ebb412766151305aca27491cbfe5e53dd94bc2a5da82b3349ddb2df694857ee | 730467 | 2022-04-04 23:18: | BTC | BTC | ChipMixer | ChipMixer | bc1qege5smpk78sfg2a3yt6kvt4fdrf39pe646 | bc1qyzfhaks0slml3c4d5cywayqhfs2dg7keyzl | ChipMixer | ChipMixer | 16.224051 | 15.744051 | 15.744051 | 15.744051 |
| a70cad54ea91561fb7398c57ca3212cc408146b90eeaae12a1fd0d7224a78b83 | 730484 | 2022-04-05 01:45: | BTC | BTC | C-7088184 | bc1q8hcsgsf75zkenz0a6mqn0pegh8ezz35ccwmtzt | bc1q3fl2f7yd463rauj8fqlwpm9vpz3g9rjcpzjgk | bc1q8hcsgsf75zkenz0a6mqn0pegh8ezz35c | | | 7.08534324 | 6.86800485 | 5.73987263 | 5.73987263 |
| 08e4fa86927e6fdf60dd9a5cbdcb8ae9922ecbf7eb45a3b753e31678a6ea49dd | 730511 | 2022-04-05 05:19: | BTC | BTC | C-7119716 | bc1qtfrhpe8ed6fcuyld0c29cnz2cxemgc55ela7wh | bc1qvyj7gt6tmg3ufkedqrkrzgcpjj92w6vf5p0z | bc1qtfrhpe8ed6fcuyld0c29cnz2cxemgc55ela | | | 0.2662222 | 0.2662222 | 0.20118366 | 0.20118366 |
| 4d494e3c8eb3aa9072e7d07aafc83b75dee8e7ed571dd583c7b44843e0cf65ad | 730511 | 2022-04-05 05:19: | BTC | BTC | bc1qtfrhpe8ed6fcuyld0c29cnz2cxemgc55ela7w | C-7165125 | bc1qtfrhpe8ed6fcuyld0c29cnz2cxemgc55ela | bc1qy672u85emawwfwuxs7faw7fxyr9hw9v0 | | | 0.2661997 | 0.2661997 | 0.20118366 | 0.20118366 |
| da7bc232605d1309ad820807744a500393f4d8b8031b867a5aa0de76557ebc41 | 730511 | 2022-04-05 05:19: | BTC | BTC | C-7165125 | C-7165125 | bc1qy672u85emawwfwuxs7faw7fxyr9hw9v0 | bc1qptu834330eqry0zjzczw3lsuyv3ylywrsfnu | | | 0.26618562 | 0.23618562 | 0.19862835 | 0.19862835 |
| d908ba581f240f306c0457834b9e5e2eb65566ca3c45c4accae209d0728c1a62 | 730513 | 2022-04-05 05:41: | BTC | BTC | C-7165125 | N-85015492 | bc1qptu834330eqry0zjzczw3lsuyv3ylywrsfnu | bc1q4ssxpa83efzqm8sku6lv3769nmvrztmjnl | | | 0.2361631 | 0.2011631 | 0.19426609 | 0.19426609 |
| 893de6716a6b45309eecea52462d9a7b76f7261088dd4a5806ca3ede22c6c876 | 730525 | 2022-04-05 07:32: | BTC | BTC | N-85007754 | N-85032515 | 31mTzTKqRyRyZCVn5Ruf3mbNwpPfqyTqU | 3EhjFA4gBau2kVC9KiVqgh4wpdmuV9ok7L | | | 12.16830653 | 0.01664248 | 0.01664248 | 0.01664248 |
| 25710079e0ef457957ce7a411a08ddc311834d2054780b8a4f10cd10afb5399b | 730525 | 2022-04-05 07:32: | BTC | BTC | N-85007755 | N-85032515 | 3CQw2z4CaFXr29JpYC4x5HerVPHKRFgnD | 32YJtvBa5mh5XbdvnriLhsh5o75e6QXiaR | | | 22.2191657 | 0.15794003 | 0.15794003 | 0.15794003 |
| f425c193c2517a2275a3cc8b794579c99c3ac3e7b5824260ad8c7b8e0413d6ec | 730531 | 2022-04-05 08:32: | BTC | BTC | N-85009067 | N-85032515 | 35CkA37sZgVstNUSMxrucp8duorYUS9k11 | 3LqWERJMu64MBtF98JnjXggzDAwtMLni55 | | | 1.59519645 | 0.06071275 | 0.06071275 | 0.06071275 |
| 3f81f270e310e1d6448b8a12a55f08ee891d7b9a1288d1b1e05e6f6b379d6c12 | 730548 | 2022-04-05 10:47: | BTC | BTC | C-7158889 | N-83822213 | bc1q94q84e42ruxul7xfpmrtg7avd3s0c6vunm | 3HpSztbWqZoahfhuQxHfqyuwuLyN8HM6YM | | | 14.649963 | 1.3105802 | 0.00423325 | 0 |
| 3f81f270e310e1d6448b8a12a55f08ee891d7b9a1288d1b1e05e6f6b379d6c12 | 730548 | 2022-04-05 10:47: | BTC | BTC | C-7158889 | C-7158889 | bc1q94q84e42ruxul7xfpmrtg7avd3s0c6vunm | bc1qad0f0ag7uywwtqewsyz6jy5xntzn4xqwa | | | 14.649963 | 3.48940767 | 0.03590556 | 0.03590556 |
| 3f81f270e310e1d6448b8a12a55f08ee891d7b9a1288d1b1e05e6f6b379d6c12 | 730548 | 2022-04-05 10:47: | BTC | BTC | C-7158889 | N-83822213 | bc1q94q84e42ruxul7xfpmrtg7avd3s0c6vunm | 3HpSztbWqZoahfhuQxHfqyuwuLyN8HM6YM | | | 14.649963 | 1.35153584 | 0.00920303 | 0 |
| 3f81f270e310e1d6448b8a12a55f08ee891d7b9a1288d1b1e05e6f6b379d6c12 | 730548 | 2022-04-05 10:47: | BTC | BTC | C-7158889 | C-7158889 | bc1q94q84e42ruxul7xfpmrtg7avd3s0c6vunm | bc1qad0f0ag7uywwtqewsyz6jy5xntzn4xqwa | | | 14.649963 | 3.59845166 | 0.08598927 | 0.08598927 |
| 3f81f270e310e1d6448b8a12a55f08ee891d7b9a1288d1b1e05e6f6b379d6c12 | 730548 | 2022-04-05 10:47: | BTC | BTC | C-7158889 | N-83822213 | bc1q94q84e42ruxul7xfpmrtg7avd3s0c6vunm | 3HpSztbWqZoahfhuQxHfqyuwuLyN8HM6YM | | | 14.649963 | 1.33788396 | 0.02934456 | 0.02934456 |
| 3f81f270e310e1d6448b8a12a55f08ee891d7b9a1288d1b1e05e6f6b379d6c12 | 730548 | 2022-04-05 10:47: | BTC | BTC | C-7158889 | C-7158889 | bc1q94q84e42ruxul7xfpmrtg7avd3s0c6vunm | bc1qad0f0ag7uywwtqewsyz6jy5xntzn4xqwa | | | 14.649963 | 3.56210367 | 0.36428162 | 0.36428162 |
| 626630897d5ab17a2086348a49c6d50d40c023c1c0b965dba138a825dacc7a5e | 730552 | 2022-04-05 11:39: | BTC | BTC | N-83822213 | bc1q30su5z587cy8cmlp7ukffmdmsmxw28ww0qv8f | 3HpSztbWqZoahfhuQxHfqyuwuLyN8HM6YM | bc1q30su5z587cy8cmlp7ukffmdmsmxw28w | | | 3.99999089 | 3.98090089 | 0.02934455 | 0.02934455 |
| c6cb6d60a0489bc18659f1b0bd4d0bc4c472368d84801ce101e7ffc4b282998f | 730556 | 2022-04-05 12:52: | BTC | BTC | bc1qnu9a00cy0306ltry943q4yv2vh3n08dm0ex | N-83822213 | bc1qnu9a00cy0306ltry943q4yv2vh3n08dm0 | 33SvHti9Unhu6E9jYsp4jLoJaymU7vCeh6 | | | 0.06798722 | 0.03 | 0.0008134 | 0 |
| c6cb6d60a0489bc18659f1b0bd4d0bc4c472368d84801ce101e7ffc4b282998f | 730556 | 2022-04-05 12:52: | BTC | BTC | bc1qnu9a00cy0306ltry943q4yv2vh3n08dm0ex | bc1qnu9a00cy0306ltry943q4yv2vh3n08dm0excmg | bc1qnu9a00cy0306ltry943q4yv2vh3n08dm0 | bc1qnu9a00cy0306ltry943q4yv2vh3n08dm0 | | | 0.06798722 | 0.03798722 | 0.00173056 | 0 |
| 31635cda564348f6411d886844dc2654559a7491f4ca47c31617c4b3567acba5 | 730557 | 2022-04-05 12:56: | BTC | BTC | ChipMixer | C-7365444 | bc1queqgqkmealm6gew8a6k06mm97r4y0z2 | bc1qw2mlxekd7ccu66l0e2awn9jytcugy8yjcrc | ChipMixer | | 0.02196728 | 0.0159762 | 0.0159762 | 0.0159762 |
| 27264f1fb9a542de669376dc209ea109f0289bf0cbc97fb5ac98abd7bbf98380 | 730557 | 2022-04-05 12:56: | BTC | BTC | bc1q30su5z587cy8cmlp7ukffmdmsmxw28ww0 | bc1qpkff73hvyffx7lzq6nc3q5wgxsl300k459yl56 | bc1q30su5z587cy8cmlp7ukffmdmsmxw28w | bc1qpkff73hvyffx7lzq6nc3q5wgxsl300k459yl | | | 3.98089393 | 3.67989393 | 0.02917679 | 0.02917679 |
| cd84c6cab6243ae0935e86a2e656c45e5052500e88c62b95178beeec26467f06 | 730559 | 2022-04-05 13:29: | BTC | BTC | bc1qpkff73hvyffx7lzq6nc3q5wgxsl300k459yl56 | bc1qgtlykyr3tl6m8q6hnqqugm67wtpucaak57ndeh | bc1qpkff73hvyffx7lzq6nc3q5wgxsl300k459yl | bc1qgtlykyr3tl6m8q6hnqqugm67wtpucaak57 | | | 3.67987946 | 3.57459946 | 0.0291618 | 0.0291618 |
| c8fada2c5288ba3e8588fb0ec850f27c674915256bdf5d4d86d101113437516e | 730562 | 2022-04-05 14:01: | BTC | BTC | N-85015492 | bc1qdtskgspl5g0pkgs4lmuuxx4wgudgchyq2dd7g7 | bc1q4ssxpa83efzqm8sku6lv3769nmvrztmjnl | bc1qdtskgspl5g0pkgs4lmuuxx4wgudgchyq2 | | | 0.34753582 | 0.20114731 | 0.19426609 | 0.19426609 |
| 58092141f5120190a305c440b5b2fb63d702bb31451d98554cdb7c5ef62b786a | 730562 | 2022-04-05 14:01: | BTC | BTC | bc1qdtskgspl5g0pkgs4lmuuxx4wgudgchyq2dd7 | C-7163971 | bc1qdtskgspl5g0pkgs4lmuuxx4wgudgchyq2 | bc1qj9ng8l74er7uufqex2s5erkgy829zhpvf7ljl | | | 0.34752344 | 0.34752344 | 0.19426609 | 0.19426609 |
| 20307710a2ad3bba5231fec3abe803a52a751d540ba6bbadb7965731c29bd276 | 730562 | 2022-04-05 14:01: | BTC | BTC | C-7163971 | C-7163971 | bc1qj9ng8l74er7uufqex2s5erkgy829zhpvf7ljl | bc1q29e8azszcz9x8h38d9ay0hett335qcc9cw | | | 0.34750795 | 0.32250795 | 0.19326071 | 0.19326071 |
| add2f54999c5f46ed213abb31238052f934c6d9c4ba2a8d855fb40367e512d3b | 730563 | 2022-04-05 14:13: | BTC | BTC | bc1qgtlykyr3tl6m8q6hnqqugm67wtpucaak57nd | C-7153772 | bc1qgtlykyr3tl6m8q6hnqqugm67wtpucaak57 | bc1q03p9efecq54c30emtq046leevyyg74xqa | | | 3.57458762 | 3.52672762 | 0.02915723 | 0.02915723 |
| e52ae88ca88492bd33601ac0b7c8ef61fe4e2b1ece5ddb732b2fe896088cc1fb | 730564 | 2022-04-05 14:44: | BTC | BTC | C-7153772 | C-7153772 | bc1q03p9efecq54c30emtq046leevyyg74xqa | bc1qxws4nkjx6u2twt0vj3r0z8wqz34d8wpder | | | 3.52671561 | 3.48671561 | 0.02915348 | 0.02915348 |
| 73ac8a19ab430aa4eb3d4b5089bf25eb4b9df45916c6bf3a363cb9a60acd1473 | 730566 | 2022-04-05 15:00: | BTC | BTC | C-7153772 | C-7153772 | bc1qxws4nkjx6u2twt0vj3r0z8wqz34d8wpder | bc1qdgndh5ftaxwqkhwnqvys8vfs3hf05h4r97 | | | 3.48669767 | 3.47911767 | 0.02915334 | 0.02915334 |
| 02ee1fb2cf7c1f74c975d78390b44698bf4e08249b8d3d5fc71ffddf6d1caa51 | 730566 | 2022-04-05 15:00: | BTC | BTC | 19C75LA9qPymMVVYfZhb96vxvstrboNnNP | 1N7bajdQeebJF8eQMTGkwqsZVmwtw95jRn | 19C75LA9qPymMVVYfZhb96vxvstrboNnNP | 1N7bajdQeebJF8eQMTGkwqsZVmwtw95jRn | | | 1.2786863 | 1.26426231 | 1.26426231 | 1.26426231 |
| e92b251d407289e3a57caa63d14642b8a4b16b2427163d10aeae12ccb7f5bc72 | 730566 | 2022-04-05 15:00: | BTC | BTC | 1N7bajdQeebJF8eQMTGkwqsZVmwtw95jRn | 1N7hjbfaM3jsF4RFC48XfBn9obVPAL93EC | 1N7bajdQeebJF8eQMTGkwqsZVmwtw95jRn | 1N7hjbfaM3jsF4RFC48XfBn9obVPAL93EC | | | 1.26425489 | 0.30909779 | 0.30909779 | 0.30909779 |
| 184dc88854e5628022892eb1088f533bca90eade4edee7c980566d31a2801e76 | 730566 | 2022-04-05 15:00: | BTC | BTC | 1N7hjbfaM3jsF4RFC48XfBn9obVPAL93EC | N-85163759 | 1N7hjbfaM3jsF4RFC48XfBn9obVPAL93EC | 322nj7xoupXPxrJ6d2fKsdZcqicxJUHLb5 | | | 0.30907518 | 0.30907518 | 0.30907518 | 0.30907518 |
| fb97c40e739db3e6ae4851b5dcb754b063df178fec05f91974325a2159760934 | 730568 | 2022-04-05 15:19: | BTC | BTC | C-7153772 | C-7153772 | bc1qdgndh5ftaxwqkhwnqvys8vfs3hf05h4r97 | bc1qd6jq3x8f4qxa2ttvnc7yrj336h0mtny3au2 | | | 3.47910175 | 3.43910175 | 0.02914949 | 0.02914949 |
| 88f76a6c89d6f7e73da57827a811474e6787ebf7ccfd4eb96d28580a16001383 | 730573 | 2022-04-05 15:59: | BTC | BTC | C-7153772 | C-7183882 | bc1qd6jq3x8f4qxa2ttvnc7yrj336h0mtny3au2 | bc1qcf32vqmfw8ukzsdx3p3h88qtaju5gust2t | | | 3.43908299 | 3.42708299 | 0.02914923 | 0.02914923 |
| 4dded799708bb6258a24105fe9f7f7c4317438f0dee43517f9d72a2d7254467b | 730574 | 2022-04-05 16:09: | BTC | BTC | N-85018851 | C-7230856 | 3QjQkjvMUCxfEXDQekga6m7Y7LDh1yBQaT | bc1qq0cmknq44klfl6lf9dtkvtem4zlxh9f5sg2jgl | | | 0.08596399 | 0.05256553 | 0.05256553 | 0.05256553 |
| 4dded799708bb6258a24105fe9f7f7c4317438f0dee43517f9d72a2d7254467b | 730574 | 2022-04-05 16:09: | BTC | BTC | N-85018851 | N-83822213 | 3QjQkjvMUCxfEXDQekga6m7Y7LDh1yBQaT | 37V1GSbZZdtBmLMN7RgWrjA59XH5SvsErs | | | 0.08596399 | 0.02552695 | 0.02552695 | 0.02552695 |
| cf034d8ed660d635cad1f59682e5fdcd244db123d9a42a38cf43debcb2ef2041 | 730574 | 2022-04-05 16:09: | BTC | BTC | C-7158889 | N-83822213 | bc1qad0f0ag7uywwtqewsyz6jy5xntzn4xqwa | 3HpSztbWqZoahfhuQxHfqyuwuLyN8HM6YM | | | 10.649949 | 4 | 0.06858328 | 0.06858328 |
| cf034d8ed660d635cad1f59682e5fdcd244db123d9a42a38cf43debcb2ef2041 | 730574 | 2022-04-05 16:09: | BTC | BTC | C-7158889 | C-7158889 | bc1qad0f0ag7uywwtqewsyz6jy5xntzn4xqwa | bc1qj8u3st33n6laza8xlj9a4v733wkjf8g4zkra | | | 10.649949 | 6.649949 | 0.41759317 | 0.41759317 |
| 5ca69338d91c2a60e4b63feeec1fd041299ad52e5a3b3facbe856a746233eb98 | 730574 | 2022-04-05 16:09: | BTC | BTC | C-7158889 | C-7158889 | bc1qhpeq00kxtcqr35ag6pnq6vks5kunl098w | bc1qj8u3st33n6laza8xlj9a4v733wkjf8g4zkra | | | 3.939909 | 0.039909 | 0.0001576 | 0 |
| 5ca69338d91c2a60e4b63feeec1fd041299ad52e5a3b3facbe856a746233eb98 | 730574 | 2022-04-05 16:09: | BTC | BTC | C-7158889 | N-83822213 | bc1qhpeq00kxtcqr35ag6pnq6vks5kunl098w | 3HpSztbWqZoahfhuQxHfqyuwuLyN8HM6YM | | | 3.939909 | 3.9 | 1.53585582 | 1.53585582 |
| f75ab7a07032c6529f3a399732a25391f67fd47507078a56355031405e8d9dcf | 730574 | 2022-04-05 16:09: | BTC | BTC | C-7158889 | C-7158889 | bc1qj8u3st33n6laza8xlj9a4v733wkjf8g4zkra | bc1q9a9vphnmkf46n3fg9tp7t4qyjeys7z3r8tg | | | 6.689837 | 0.0172396 | 0.00000277 | 0 |
| f75ab7a07032c6529f3a399732a25391f67fd47507078a56355031405e8d9dcf | 730574 | 2022-04-05 16:09: | BTC | BTC | C-7158889 | N-83822213 | bc1qj8u3st33n6laza8xlj9a4v733wkjf8g4zkra | 3HpSztbWqZoahfhuQxHfqyuwuLyN8HM6YM | | | 6.689837 | 0.02266927 | 0.00000482 | 0 |
| f75ab7a07032c6529f3a399732a25391f67fd47507078a56355031405e8d9dcf | 730574 | 2022-04-05 16:09: | BTC | BTC | C-7158889 | C-7158889 | bc1qj8u3st33n6laza8xlj9a4v733wkjf8g4zkra | bc1q9a9vphnmkf46n3fg9tp7t4qyjeys7z3r8tg | | | 6.689837 | 2.8725974 | 0.07792194 | 0.07792194 |
| f75ab7a07032c6529f3a399732a25391f67fd47507078a56355031405e8d9dcf | 730574 | 2022-04-05 16:09: | BTC | BTC | C-7158889 | N-83822213 | bc1qj8u3st33n6laza8xlj9a4v733wkjf8g4zkra | 3HpSztbWqZoahfhuQxHfqyuwuLyN8HM6YM | | | 6.689837 | 3.77733073 | 0.33966364 | 0.33966364 |
| c6682a2e40eee58e45079e164252369c7bbea6cda2fde15ab8dc89868ade2e33 | 730574 | 2022-04-05 16:09: | BTC | BTC | C-7158889 | N-83822213 | bc1q9a9vphnmkf46n3fg9tp7t4qyjeys7z3r8tg | 3HpSztbWqZoahfhuQxHfqyuwuLyN8HM6YM | | | 2.889823 | 2.88 | 0.07792104 | 0.07792104 |
| be535a770689ed3b86c41d10e06c5f037797e37332dd66b998f20b6793298c41 | 730574 | 2022-04-05 16:09: | BTC | BTC | bc1qnu9a00cy0306ltry943q4yv2vh3n08dm0ex | N-83822213 | bc1qnu9a00cy0306ltry943q4yv2vh3n08dm0 | 33SvHti9Unhu6E9jYsp4jLoJaymU7vCeh6 | | | 0.0909853 | 0.02703297 | 0.00096043 | 0 |
| be535a770689ed3b86c41d10e06c5f037797e37332dd66b998f20b6793298c41 | 730574 | 2022-04-05 16:09: | BTC | BTC | bc1qnu9a00cy0306ltry943q4yv2vh3n08dm0ex | bc1qnu9a00cy0306ltry943q4yv2vh3n08dm0excmg | bc1qnu9a00cy0306ltry943q4yv2vh3n08dm0 | bc1qnu9a00cy0306ltry943q4yv2vh3n08dm0 | | | 0.0909853 | 0.01396041 | 0.00035144 | 0 |
| be535a770689ed3b86c41d10e06c5f037797e37332dd66b998f20b6793298c41 | 730574 | 2022-04-05 16:09: | BTC | BTC | bc1qnu9a00cy0306ltry943q4yv2vh3n08dm0ex | N-83822213 | bc1qnu9a00cy0306ltry943q4yv2vh3n08dm0 | 33SvHti9Unhu6E9jYsp4jLoJaymU7vCeh6 | | | 0.0909853 | 0.03296703 | 0.00205861 | 0 |
| be535a770689ed3b86c41d10e06c5f037797e37332dd66b998f20b6793298c41 | 730574 | 2022-04-05 16:09: | BTC | BTC | bc1qnu9a00cy0306ltry943q4yv2vh3n08dm0ex | bc1qnu9a00cy0306ltry943q4yv2vh3n08dm0excmg | bc1qnu9a00cy0306ltry943q4yv2vh3n08dm0 | bc1qnu9a00cy0306ltry943q4yv2vh3n08dm0 | | | 0.0909853 | 0.01702489 | 0.00089928 | 0 |
| 73811191fa09af71b8b1f9df1b977f4c4755c91ca71046ac3fa45f663b765576 | 730575 | 2022-04-05 16:28: | BTC | BTC | bc1qlfcmpwkfsqd8ugd7svq4z7p99pwqgxguuvk | N-83822213 | bc1qlfcmpwkfsqd8ugd7svq4z7p99pwqgxguu | 3HpSztbWqZoahfhuQxHfqyuwuLyN8HM6YM | | | 4.15969679 | 4 | 4 | 4 |
| 73811191fa09af71b8b1f9df1b977f4c4755c91ca71046ac3fa45f663b765576 | 730575 | 2022-04-05 16:28: | BTC | BTC | bc1qlfcmpwkfsqd8ugd7svq4z7p99pwqgxguuvk | bc1qlfcmpwkfsqd8ugd7svq4z7p99pwqgxguuvksxn | bc1qlfcmpwkfsqd8ugd7svq4z7p99pwqgxguu | bc1qlfcmpwkfsqd8ugd7svq4z7p99pwqgxguu | | | 4.15969679 | 0.15969679 | 0.15969679 | 0.15969679 |
| 3869d368b03bb89a4543fa68524beef9d46520d90f18506d16d7711aa276c3eb | 730576 | 2022-04-05 16:39: | BTC | BTC | N-83822213 | bc1qykuecy0tzeqzcxyv5um4605t05q3q66x7jfruq | 3HpSztbWqZoahfhuQxHfqyuwuLyN8HM6YM | bc1qykuecy0tzeqzcxyv5um4605t05q3q66x7 | | | 3.89998119 | 3.88049119 | 0.01546799 | 0.01546799 |
| d45a65de41849a7a9999d3db7ef69536bd6fff273f982181dd3bce25ed34a226 | 730577 | 2022-04-05 16:47: | BTC | BTC | N-83822213 | C-7168586 | 3HpSztbWqZoahfhuQxHfqyuwuLyN8HM6YM | bc1q63ul0zac4pekx4um8y88thh6gmase7ctx | | | 3.99998591 | 3.99798591 | 0.02252082 | 0.02252082 |
| c3eeb9949e8ebf7fe067249fe6aa49eb3084262469dd748770d2328f75693aaf | 730580 | 2022-04-05 18:00: | BTC | BTC | N-83822213 | bc1qqutn6q9svk4anyjgqcsyjpskz6l2drmd5ecn9q | 3HpSztbWqZoahfhuQxHfqyuwuLyN8HM6YM | bc1qqutn6q9svk4anyjgqcsyjpskz6l2drmd5ec | | | 3.79997936 | 3.77491936 | 3.0984898 | 3.0984898 |
| caa88fb6071aa7764e551424a9f98840a69473a14522f60c8c7a7d8d12d93541 | 730580 | 2022-04-05 18:00: | BTC | BTC | C-7168586 | C-7168586 | bc1q63ul0zac4pekx4um8y88thh6gmase7ctx | bc1q42lvgr6vsrkstj4n52fhp7gnzpz5hdruu37e | | | 3.99797181 | 3.99597181 | 0.02252081 | 0.02252081 |
| 38254cc7d3a7092202a74799bc852e275ccb7d85be5de2dfcb8f47fd9653109c | 730580 | 2022-04-05 18:00: | BTC | BTC | bc1qykuecy0tzeqzcxyv5um4605t05q3q66x7jfruq | C-7163618 | bc1qykuecy0tzeqzcxyv5um4605t05q3q66x7j | bc1qa37lu77zmc56rg2kzcql8tvx2ry84ejynt0f | | | 3.88047746 | 3.85717746 | 0.01546743 | 0.01546743 |
| 53cb6f4ebb0934805b37894ee2e791da27fccb210f63c43cd54188e025fbf03a | 730582 | 2022-04-05 18:13: | BTC | BTC | C-7168586 | C-7168586 | bc1q42lvgr6vsrkstj4n52fhp7gnzpz5hdruu37e | bc1qvsdch9j3sh2elmv0s50mnw66nclmdq0tp | | | 3.99595445 | 3.98095445 | 0.02252049 | 0.02252049 |
| 1395d0f6d5f382b28d498627839ad5f333ffbca66fa3a2d9ab2dfadffb4f1f08 | 730585 | 2022-04-05 18:35: | BTC | BTC | C-7168586 | C-7168586 | bc1qvsdch9j3sh2elmv0s50mnw66nclmdq0tp | bc1qmrd9ycfkhnxyccj5uhup5u6067gfxhj47e | | | 3.9809374 | 3.9209374 | 0.02251537 | 0.02251537 |
| 8a1cd955dbc188b68eb804acbb7dae2d0c67038c4619f5f7d6e606802c25eadc | 730587 | 2022-04-05 19:26: | BTC | BTC | C-7168586 | bc1qn4nt9cgnhvrvhgn2j75qw5pczyf7ttrqhmjmy2 | bc1qmrd9ycfkhnxyccj5uhup5u6067gfxhj47e | bc1qn4nt9cgnhvrvhgn2j75qw5pczyf7ttrqhmj | | | 3.92091061 | 3.90174061 | 0.02251508 | 0.02251508 |
| 8f53eff884490622df6afcb25e4fada370cd13e3d4bd7b8787d96cf44af4afb2 | 730587 | 2022-04-05 19:26: | BTC | BTC | bc1qqutn6q9svk4anyjgqcsyjpskz6l2drmd5ecn9q | C-7160348 | bc1qqutn6q9svk4anyjgqcsyjpskz6l2drmd5ec | bc1q7vs2ny8x759wqftsr0g76ucncagwuydwle | | | 3.77489736 | 3.77154736 | 3.09848838 | 3.09848838 |
| 71df0be1bbc46e43dc3236e6aa719d7967b5d147386ed1faadc2d3bf75d30d32 | 730587 | 2022-04-05 19:26: | BTC | BTC | C-7163618 | C-7163618 | bc1qa37lu77zmc56rg2kzcql8tvx2ry84ejynt0f | bc1q6x2atgyyvwxldk9gz0jjxuy75wzfug8qastl | | | 3.8571601 | 3.8371801 | 0.01546701 | 0.01546701 |
| 632f167e6c943640f5fd5d438af273d529549d65c571add95b862bab5c6f635b | 730592 | 2022-04-05 20:02: | BTC | BTC | bc1qn4nt9cgnhvrvhgn2j75qw5pczyf7ttrqhmjmy2 | bc1qpz35njm2wpgjsk48wgulke4h7zawfkeghx648u | bc1qn4nt9cgnhvrvhgn2j75qw5pczyf7ttrqhmj | bc1qpz35njm2wpgjsk48wgulke4h7zawfkegh | | | 3.90171889 | 3.86071889 | 0.02251271 | 0.02251271 |
| a468b68f5f267ae95f53d4aed11042d6a30917404865b8f2bfe244f969f45000 | 730594 | 2022-04-05 20:21: | BTC | BTC | bc1qpz35njm2wpgjsk48wgulke4h7zawfkeghx6 | bc1qtsytr0jv84etln3qddldjg2j03w5lueahr98ru | bc1qpz35njm2wpgjsk48wgulke4h7zawfkegh | bc1qtsytr0jv84etln3qddldjg2j03w5lueahr98ru | | | 3.86069702 | 3.78419702 | 0.02250682 | 0.02250682 |
| f4a3dcbe4e2d217df89f31086fd0257673b6c26a0d8b7d4fe66d39b36d1e6da4 | 730595 | 2022-04-05 20:34: | BTC | BTC | C-7163618 | C-7163618 | bc1q6x2atgyyvwxldk9gz0jjxuy75wzfug8qastl | bc1qgzxlhegy543r55ev2tt3kwua4xpsl890pj5 | | | 3.83716411 | 3.82936411 | 0.01546695 | 0.01546695 |
| 685bb78901d4bd1b5aa5c2be35d29d50c8670fdb35e88ab5b4e2249ff1e7ede2 | 730599 | 2022-04-05 21:11: | BTC | BTC | bc1qtsytr0jv84etln3qddldjg2j03w5lueahr98ru | bc1qhkr07lr7pu97u09t86gz4ehsvhuuuh8kmxvr28 | bc1qtsytr0jv84etln3qddldjg2j03w5lueahr98ru | bc1qhkr07lr7pu97u09t86gz4ehsvhuuuh8km | | | 3.78417681 | 3.73042681 | 0.02250257 | 0.02250257 |
| 92058434eabca52bdb9b076c04f84f0fb609731183808eca22168182d794ca08 | 730599 | 2022-04-05 21:11: | BTC | BTC | C-7160348 | C-7160348 | bc1q7vs2ny8x759wqftsr0g76ucncagwuydwle | bc1q94uajxgjtgwgaczd6vejeestagevegesw83 | | | 3.77153136 | 3.76053136 | 3.09846202 | 3.09846202 |
| 54ca6e853208f1d9d8e704fdf4f7efa36c8981f876cafccf342e33df2aae658e | 730599 | 2022-04-05 21:11: | BTC | BTC | C-7163618 | bc1qv9ckxvpw7nyykcdqngav52uf0n7skvrr6057u9 | bc1qgzxlhegy543r55ev2tt3kwua4xpsl890pj5 | bc1qv9ckxvpw7nyykcdqngav52uf0n7skvrr60 | | | 3.82934825 | 3.82634825 | 0.01546694 | 0.01546694 |
| d3bc2b980580a276a22279ed7693dd35fb28f6122dbdc04cfa4c2e9e649198b2 | 730600 | 2022-04-05 21:49: | BTC | BTC | bc1qv9ckxvpw7nyykcdqngav52uf0n7skvrr6057 | bc1q0yalu2jg4j09yymyugqg3h3x6pypvljc2e4wk4 | bc1qv9ckxvpw7nyykcdqngav52uf0n7skvrr60 | bc1q0yalu2jg4j09yymyugqg3h3x6pypvljc2e4 | | | 3.82631888 | 3.75278888 | 0.01546232 | 0.01546232 |
| 2b53c0f1122b2e2005ebc2e282fc7eadbbcbde0e540da5c27a55227146f75f10 | 730600 | 2022-04-05 21:49: | BTC | BTC | bc1qhkr07lr7pu97u09t86gz4ehsvhuuuh8kmxvr | bc1qvcejlmnqwjyx5zesrwy3j0xyu82nluv5mq2ss2 | bc1qhkr07lr7pu97u09t86gz4ehsvhuuuh8km | bc1qvcejlmnqwjyx5zesrwy3j0xyu82nluv5mq2 | | | 3.73040629 | 3.72621629 | 0.02250256 | 0.02250256 |
| d5a35c6b7d8e19a9fc1cc0dc9f2809b7a668082976631040dc37e9ed0318c9eb | 730600 | 2022-04-05 21:49: | BTC | BTC | C-7160348 | bc1qzpu3tuq0mcptlpr3m04jxxmyf2jnpgzkx0vtvs | bc1q94uajxgjtgwgaczd6vejeestagevegesw83 | bc1qzpu3tuq0mcptlpr3m04jxxmyf2jnpgzkx0v | | | 3.76051098 | 3.75301098 | 3.09845364 | 3.09845364 |
| 47376f8ac3f1e4f885f03317a87d3a6ee2f3a7f8eb5bffd21de7ff1b9daae7b1 | 730601 | 2022-04-05 22:12: | BTC | BTC | ChipMixer | ChipMixer | bc1qzl6gvgmq4rx4t72ry04vwvysxjzzlt6wh2a | bc1qye4ck5vc6uu79kykgzwqzsh0jf3ttzdr4rv | ChipMixer | ChipMixer | 15.36 | 0.50659689 | 0.50659689 | 0.50659689 |
| 83c5f2ab866789b083d521275d6ae5d8d0438e0d2a242f8188ed693722a8d02a | 730601 | 2022-04-05 22:12: | BTC | BTC | ChipMixer | ChipMixer | bc1qkzy66ujjn6xj9urygrzf5r8j3d8upjkdx54te3 | bc1qdru434w6u4yppm9kffv3apey87pteeszm | ChipMixer | ChipMixer | 30.72 | 0.08360957 | 0.08360957 | 0.08360957 |
| 83c5f2ab866789b083d521275d6ae5d8d0438e0d2a242f8188ed693722a8d02a | 730601 | 2022-04-05 22:12: | BTC | BTC | ChipMixer | ChipMixer | bc1qkzy66ujjn6xj9urygrzf5r8j3d8upjkdx54te3 | bc1qthqzhdlh76xcnqz0m8278jfyalae5qcvwr | ChipMixer | ChipMixer | 30.72 | 0.08360957 | 0.08360957 | 0.08360957 |
| 83c5f2ab866789b083d521275d6ae5d8d0438e0d2a242f8188ed693722a8d02a | 730601 | 2022-04-05 22:12: | BTC | BTC | ChipMixer | ChipMixer | bc1qkzy66ujjn6xj9urygrzf5r8j3d8upjkdx54te3 | bc1qu2rn9re0se32wuuvw5065nnxc96wx4xe | ChipMixer | ChipMixer | 30.72 | 0.08360957 | 0.08360957 | 0.08360957 |
| 83c5f2ab866789b083d521275d6ae5d8d0438e0d2a242f8188ed693722a8d02a | 730601 | 2022-04-05 22:12: | BTC | BTC | ChipMixer | ChipMixer | bc1qkzy66ujjn6xj9urygrzf5r8j3d8upjkdx54te3 | bc1qaw30sesxfdkyks675ngg04pp565ul9022 | ChipMixer | ChipMixer | 30.72 | 0.08360957 | 0.08360957 | 0.08360957 |
| 83c5f2ab866789b083d521275d6ae5d8d0438e0d2a242f8188ed693722a8d02a | 730601 | 2022-04-05 22:12: | BTC | BTC | ChipMixer | ChipMixer | bc1qkzy66ujjn6xj9urygrzf5r8j3d8upjkdx54te3 | bc1qu0pured8lj76ca0lggalhucg22ejl0zyf47px | ChipMixer | ChipMixer | 30.72 | 0.08360957 | 0.08360957 | 0.08360957 |
| 83c5f2ab866789b083d521275d6ae5d8d0438e0d2a242f8188ed693722a8d02a | 730601 | 2022-04-05 22:12: | BTC | BTC | ChipMixer | ChipMixer | bc1qkzy66ujjn6xj9urygrzf5r8j3d8upjkdx54te3 | bc1qkjmepruhl74xhm8n8xp05z6876fa7mmr | ChipMixer | ChipMixer | 30.72 | 0.08360957 | 0.08360957 | 0.08360957 |
| 83c5f2ab866789b083d521275d6ae5d8d0438e0d2a242f8188ed693722a8d02a | 730601 | 2022-04-05 22:12: | BTC | BTC | ChipMixer | ChipMixer | bc1qkzy66ujjn6xj9urygrzf5r8j3d8upjkdx54te3 | bc1qy3le5ny3c65nzk5qta662ynuvchs668g6k | ChipMixer | ChipMixer | 30.72 | 0.08360957 | 0.08360957 | 0.08360957 |
| 83c5f2ab866789b083d521275d6ae5d8d0438e0d2a242f8188ed693722a8d02a | 730601 | 2022-04-05 22:12: | BTC | BTC | ChipMixer | ChipMixer | bc1qkzy66ujjn6xj9urygrzf5r8j3d8upjkdx54te3 | bc1q0mxg85fdlc9evarvceuf4rg5m7t7c3sa2g | ChipMixer | ChipMixer | 30.72 | 0.08360957 | 0.08360957 | 0.08360957 |
| 83c5f2ab866789b083d521275d6ae5d8d0438e0d2a242f8188ed693722a8d02a | 730601 | 2022-04-05 22:12: | BTC | BTC | ChipMixer | ChipMixer | bc1qkzy66ujjn6xj9urygrzf5r8j3d8upjkdx54te3 | bc1qfdwuj4thjdpwgg6xz2cxjvf8wezzfx2kfswx | ChipMixer | ChipMixer | 30.72 | 0.08360957 | 0.08360957 | 0.08360957 |
| 83c5f2ab866789b083d521275d6ae5d8d0438e0d2a242f8188ed693722a8d02a | 730601 | 2022-04-05 22:12: | BTC | BTC | ChipMixer | ChipMixer | bc1qkzy66ujjn6xj9urygrzf5r8j3d8upjkdx54te3 | bc1q9je403m6670ryjuysvjg5csexphkx0y8ey | ChipMixer | ChipMixer | 30.72 | 0.08360957 | 0.08360957 | 0.08360957 |
| 83c5f2ab866789b083d521275d6ae5d8d0438e0d2a242f8188ed693722a8d02a | 730601 | 2022-04-05 22:12: | BTC | BTC | ChipMixer | ChipMixer | bc1qkzy66ujjn6xj9urygrzf5r8j3d8upjkdx54te3 | bc1qy0xuqu2pyrr0m5te83df07g070d3ucv70 | ChipMixer | ChipMixer | 30.72 | 0.08360957 | 0.08360957 | 0.08360957 |
| 83c5f2ab866789b083d521275d6ae5d8d0438e0d2a242f8188ed693722a8d02a | 730601 | 2022-04-05 22:12: | BTC | BTC | ChipMixer | ChipMixer | bc1qkzy66ujjn6xj9urygrzf5r8j3d8upjkdx54te3 | bc1qrpvsewc5jeaxjdevar28epe6wq8pjrczets | ChipMixer | ChipMixer | 30.72 | 0.08360957 | 0.08360957 | 0.08360957 |
| 83c5f2ab866789b083d521275d6ae5d8d0438e0d2a242f8188ed693722a8d02a | 730601 | 2022-04-05 22:12: | BTC | BTC | ChipMixer | ChipMixer | bc1qkzy66ujjn6xj9urygrzf5r8j3d8upjkdx54te3 | bc1qv7rse0lq9zcmehpc4cky97gsa7pqy3pah | ChipMixer | ChipMixer | 30.72 | 0.08360957 | 0.08360957 | 0.08360957 |
| 83c5f2ab866789b083d521275d6ae5d8d0438e0d2a242f8188ed693722a8d02a | 730601 | 2022-04-05 22:12: | BTC | BTC | ChipMixer | ChipMixer | bc1qkzy66ujjn6xj9urygrzf5r8j3d8upjkdx54te3 | bc1qzzc9fzwxdawhue069duww2ymp7chegz | ChipMixer | ChipMixer | 30.72 | 0.08360957 | 0.08360957 | 0.08360957 |
| 83c5f2ab866789b083d521275d6ae5d8d0438e0d2a242f8188ed693722a8d02a | 730601 | 2022-04-05 22:12: | BTC | BTC | ChipMixer | ChipMixer | bc1qkzy66ujjn6xj9urygrzf5r8j3d8upjkdx54te3 | bc1q95weyxdjjqjj30e4s50srk4km8knxlqkgkv | ChipMixer | ChipMixer | 30.72 | 0.08360957 | 0.08360957 | 0.08360957 |
| 83c5f2ab866789b083d521275d6ae5d8d0438e0d2a242f8188ed693722a8d02a | 730601 | 2022-04-05 22:12: | BTC | BTC | ChipMixer | ChipMixer | bc1qkzy66ujjn6xj9urygrzf5r8j3d8upjkdx54te3 | bc1q9q07k5kpk5tzjarm3uzmytf7d5hvvqam5 | ChipMixer | ChipMixer | 30.72 | 0.08360957 | 0.08360957 | 0.08360957 |
| 83c5f2ab866789b083d521275d6ae5d8d0438e0d2a242f8188ed693722a8d02a | 730601 | 2022-04-05 22:12: | BTC | BTC | ChipMixer | ChipMixer | bc1qkzy66ujjn6xj9urygrzf5r8j3d8upjkdx54te3 | bc1qcnmchy5z8n8wqgjckftk8k7pdt30xlsjv2g | ChipMixer | ChipMixer | 30.72 | 0.08360957 | 0.08360957 | 0.08360957 |
| 83c5f2ab866789b083d521275d6ae5d8d0438e0d2a242f8188ed693722a8d02a | 730601 | 2022-04-05 22:12: | BTC | BTC | ChipMixer | ChipMixer | bc1qkzy66ujjn6xj9urygrzf5r8j3d8upjkdx54te3 | bc1qjkn4rt6tzs50wt0d35x4503e52mt857d0u | ChipMixer | ChipMixer | 30.72 | 0.08360957 | 0.08360957 | 0.08360957 |
| 83c5f2ab866789b083d521275d6ae5d8d0438e0d2a242f8188ed693722a8d02a | 730601 | 2022-04-05 22:12: | BTC | BTC | ChipMixer | ChipMixer | bc1qkzy66ujjn6xj9urygrzf5r8j3d8upjkdx54te3 | bc1q68jsaws3004jkfj4v4jcwaf6w52qplmzcjm | ChipMixer | ChipMixer | 30.72 | 0.08360957 | 0.08360957 | 0.08360957 |
| 83c5f2ab866789b083d521275d6ae5d8d0438e0d2a242f8188ed693722a8d02a | 730601 | 2022-04-05 22:12: | BTC | BTC | ChipMixer | ChipMixer | bc1qkzy66ujjn6xj9urygrzf5r8j3d8upjkdx54te3 | bc1qpa687xd0lrfnazf2ktx29efmvjr50pfmr0y4 | ChipMixer | ChipMixer | 30.72 | 0.08360957 | 0.08360957 | 0.08360957 |
| 83c5f2ab866789b083d521275d6ae5d8d0438e0d2a242f8188ed693722a8d02a | 730601 | 2022-04-05 22:12: | BTC | BTC | ChipMixer | ChipMixer | bc1qkzy66ujjn6xj9urygrzf5r8j3d8upjkdx54te3 | bc1qgzfrhexfgs6z4qyyln9jv454hag6shq7spm | ChipMixer | ChipMixer | 30.72 | 0.08360957 | 0.08360957 | 0.08360957 |
| 83c5f2ab866789b083d521275d6ae5d8d0438e0d2a242f8188ed693722a8d02a | 730601 | 2022-04-05 22:12: | BTC | BTC | ChipMixer | ChipMixer | bc1qkzy66ujjn6xj9urygrzf5r8j3d8upjkdx54te3 | bc1qhs3eakznx2k26yryq6g58fdv4eg22jwqfg | ChipMixer | ChipMixer | 30.72 | 0.08360957 | 0.08360957 | 0.08360957 |
| 83c5f2ab866789b083d521275d6ae5d8d0438e0d2a242f8188ed693722a8d02a | 730601 | 2022-04-05 22:12: | BTC | BTC | ChipMixer | ChipMixer | bc1qkzy66ujjn6xj9urygrzf5r8j3d8upjkdx54te3 | bc1qgr6j9sje38nuwmngc257rp0muqqday2x2 | ChipMixer | ChipMixer | 30.72 | 0.08360957 | 0.08360957 | 0.08360957 |
| 83c5f2ab866789b083d521275d6ae5d8d0438e0d2a242f8188ed693722a8d02a | 730601 | 2022-04-05 22:12: | BTC | BTC | ChipMixer | ChipMixer | bc1qkzy66ujjn6xj9urygrzf5r8j3d8upjkdx54te3 | bc1qj4k4sa0jekhtnvey8szjqvq5asm46e4ylqn | ChipMixer | ChipMixer | 30.72 | 0.08360957 | 0.08360957 | 0.08360957 |
| 83c5f2ab866789b083d521275d6ae5d8d0438e0d2a242f8188ed693722a8d02a | 730601 | 2022-04-05 22:12: | BTC | BTC | ChipMixer | ChipMixer | bc1qkzy66ujjn6xj9urygrzf5r8j3d8upjkdx54te3 | bc1qt9kl7977z4taz9x6aj6spppsvqwfjwadp5k | ChipMixer | ChipMixer | 30.72 | 0.08360957 | 0.08360957 | 0.08360957 |
| 83c5f2ab866789b083d521275d6ae5d8d0438e0d2a242f8188ed693722a8d02a | 730601 | 2022-04-05 22:12: | BTC | BTC | ChipMixer | ChipMixer | bc1qkzy66ujjn6xj9urygrzf5r8j3d8upjkdx54te3 | bc1qm9sxu46lyzw00gc76yn45a95xyw2s6f7 | ChipMixer | ChipMixer | 30.72 | 0.08360957 | 0.08360957 | 0.08360957 |
| 83c5f2ab866789b083d521275d6ae5d8d0438e0d2a242f8188ed693722a8d02a | 730601 | 2022-04-05 22:12: | BTC | BTC | ChipMixer | ChipMixer | bc1qjvh0r9lsyedyra3am64qa0gz5s3pqajck7l | bc1qdru434w6u4yppm9kffv3apey87pteeszm | ChipMixer | ChipMixer | 30.72 | 0.03891977 | 0.03891977 | 0.03891977 |
| 83c5f2ab866789b083d521275d6ae5d8d0438e0d2a242f8188ed693722a8d02a | 730601 | 2022-04-05 22:12: | BTC | BTC | ChipMixer | ChipMixer | bc1qjvh0r9lsyedyra3am64qa0gz5s3pqajck7l | bc1qthqzhdlh76xcnqz0m8278jfyalae5qcvwr | ChipMixer | ChipMixer | 30.72 | 0.03891977 | 0.03891977 | 0.03891977 |
| 83c5f2ab866789b083d521275d6ae5d8d0438e0d2a242f8188ed693722a8d02a | 730601 | 2022-04-05 22:12: | BTC | BTC | ChipMixer | ChipMixer | bc1qjvh0r9lsyedyra3am64qa0gz5s3pqajck7l | bc1qu2rn9re0se32wuuvw5065nnxc96wx4xe | ChipMixer | ChipMixer | 30.72 | 0.03891977 | 0.03891977 | 0.03891977 |
| 83c5f2ab866789b083d521275d6ae5d8d0438e0d2a242f8188ed693722a8d02a | 730601 | 2022-04-05 22:12: | BTC | BTC | ChipMixer | ChipMixer | bc1qjvh0r9lsyedyra3am64qa0gz5s3pqajck7l | bc1qaw30sesxfdkyks675ngg04pp565ul9022 | ChipMixer | ChipMixer | 30.72 | 0.03891977 | 0.03891977 | 0.03891977 |
| 83c5f2ab866789b083d521275d6ae5d8d0438e0d2a242f8188ed693722a8d02a | 730601 | 2022-04-05 22:12: | BTC | BTC | ChipMixer | ChipMixer | bc1qjvh0r9lsyedyra3am64qa0gz5s3pqajck7l | bc1qu0pured8lj76ca0lggalhucg22ejl0zyf47px | ChipMixer | ChipMixer | 30.72 | 0.03891977 | 0.03891977 | 0.03891977 |
| 83c5f2ab866789b083d521275d6ae5d8d0438e0d2a242f8188ed693722a8d02a | 730601 | 2022-04-05 22:12: | BTC | BTC | ChipMixer | ChipMixer | bc1qjvh0r9lsyedyra3am64qa0gz5s3pqajck7l | bc1qkjmepruhl74xhm8n8xp05z6876fa7mmr | ChipMixer | ChipMixer | 30.72 | 0.03891977 | 0.03891977 | 0.03891977 |
| 83c5f2ab866789b083d521275d6ae5d8d0438e0d2a242f8188ed693722a8d02a | 730601 | 2022-04-05 22:12: | BTC | BTC | ChipMixer | ChipMixer | bc1qjvh0r9lsyedyra3am64qa0gz5s3pqajck7l | bc1qy3le5ny3c65nzk5qta662ynuvchs668g6k | ChipMixer | ChipMixer | 30.72 | 0.03891977 | 0.03891977 | 0.03891977 |
| 83c5f2ab866789b083d521275d6ae5d8d0438e0d2a242f8188ed693722a8d02a | 730601 | 2022-04-05 22:12: | BTC | BTC | ChipMixer | ChipMixer | bc1qjvh0r9lsyedyra3am64qa0gz5s3pqajck7l | bc1q0mxg85fdlc9evarvceuf4rg5m7t7c3sa2g | ChipMixer | ChipMixer | 30.72 | 0.03891977 | 0.03891977 | 0.03891977 |
| 83c5f2ab866789b083d521275d6ae5d8d0438e0d2a242f8188ed693722a8d02a | 730601 | 2022-04-05 22:12: | BTC | BTC | ChipMixer | ChipMixer | bc1qjvh0r9lsyedyra3am64qa0gz5s3pqajck7l | bc1qfdwuj4thjdpwgg6xz2cxjvf8wezzfx2kfswx | ChipMixer | ChipMixer | 30.72 | 0.03891977 | 0.03891977 | 0.03891977 |
| 83c5f2ab866789b083d521275d6ae5d8d0438e0d2a242f8188ed693722a8d02a | 730601 | 2022-04-05 22:12: | BTC | BTC | ChipMixer | ChipMixer | bc1qjvh0r9lsyedyra3am64qa0gz5s3pqajck7l | bc1q9je403m6670ryjuysvjg5csexphkx0y8ey | ChipMixer | ChipMixer | 30.72 | 0.03891977 | 0.03891977 | 0.03891977 |
| 83c5f2ab866789b083d521275d6ae5d8d0438e0d2a242f8188ed693722a8d02a | 730601 | 2022-04-05 22:12: | BTC | BTC | ChipMixer | ChipMixer | bc1qjvh0r9lsyedyra3am64qa0gz5s3pqajck7l | bc1qy0xuqu2pyrr0m5te83df07g070d3ucv70 | ChipMixer | ChipMixer | 30.72 | 0.03891977 | 0.03891977 | 0.03891977 |
| 83c5f2ab866789b083d521275d6ae5d8d0438e0d2a242f8188ed693722a8d02a | 730601 | 2022-04-05 22:12: | BTC | BTC | ChipMixer | ChipMixer | bc1qjvh0r9lsyedyra3am64qa0gz5s3pqajck7l | bc1qrpvsewc5jeaxjdevar28epe6wq8pjrczets | ChipMixer | ChipMixer | 30.72 | 0.03891977 | 0.03891977 | 0.03891977 |
| 83c5f2ab866789b083d521275d6ae5d8d0438e0d2a242f8188ed693722a8d02a | 730601 | 2022-04-05 22:12: | BTC | BTC | ChipMixer | ChipMixer | bc1qjvh0r9lsyedyra3am64qa0gz5s3pqajck7l | bc1qv7rse0lq9zcmehpc4cky97gsa7pqy3pah | ChipMixer | ChipMixer | 30.72 | 0.03891977 | 0.03891977 | 0.03891977 |
| 83c5f2ab866789b083d521275d6ae5d8d0438e0d2a242f8188ed693722a8d02a | 730601 | 2022-04-05 22:12: | BTC | BTC | ChipMixer | ChipMixer | bc1qjvh0r9lsyedyra3am64qa0gz5s3pqajck7l | bc1qzzc9fzwxdawhue069duww2ymp7chegz | ChipMixer | ChipMixer | 30.72 | 0.03891977 | 0.03891977 | 0.03891977 |
| 83c5f2ab866789b083d521275d6ae5d8d0438e0d2a242f8188ed693722a8d02a | 730601 | 2022-04-05 22:12: | BTC | BTC | ChipMixer | ChipMixer | bc1qjvh0r9lsyedyra3am64qa0gz5s3pqajck7l | bc1q95weyxdjjqjj30e4s50srk4km8knxlqkgkv | ChipMixer | ChipMixer | 30.72 | 0.03891977 | 0.03891977 | 0.03891977 |
| 83c5f2ab866789b083d521275d6ae5d8d0438e0d2a242f8188ed693722a8d02a | 730601 | 2022-04-05 22:12: | BTC | BTC | ChipMixer | ChipMixer | bc1qjvh0r9lsyedyra3am64qa0gz5s3pqajck7l | bc1q9q07k5kpk5tzjarm3uzmytf7d5hvvqam5 | ChipMixer | ChipMixer | 30.72 | 0.03891977 | 0.03891977 | 0.03891977 |
| 83c5f2ab866789b083d521275d6ae5d8d0438e0d2a242f8188ed693722a8d02a | 730601 | 2022-04-05 22:12: | BTC | BTC | ChipMixer | ChipMixer | bc1qjvh0r9lsyedyra3am64qa0gz5s3pqajck7l | bc1qcnmchy5z8n8wqgjckftk8k7pdt30xlsjv2g | ChipMixer | ChipMixer | 30.72 | 0.03891977 | 0.03891977 | 0.03891977 |
| 83c5f2ab866789b083d521275d6ae5d8d0438e0d2a242f8188ed693722a8d02a | 730601 | 2022-04-05 22:12: | BTC | BTC | ChipMixer | ChipMixer | bc1qjvh0r9lsyedyra3am64qa0gz5s3pqajck7l | bc1qjkn4rt6tzs50wt0d35x4503e52mt857d0u | ChipMixer | ChipMixer | 30.72 | 0.03891977 | 0.03891977 | 0.03891977 |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 83c5f2ab866789b083d521275d6ae5d8d0438e0d2a242f8188ed693722a8d02a | 730601 | 2022-04-05 22:12: | BTC | BTC | ChipMixer | ChipMixer | bc1qjvh0r9lsyedyra3am64qa0gz5s3pqajck7l | bc1q68jsaws3004jkfj4v4jcwaf6w52qplmzcjm | ChipMixer | ChipMixer | 30.72 | 0.03891977 | 0.03891977 | 0.03891977 |
| 83c5f2ab866789b083d521275d6ae5d8d0438e0d2a242f8188ed693722a8d02a | 730601 | 2022-04-05 22:12: | BTC | BTC | ChipMixer | ChipMixer | bc1qjvh0r9lsyedyra3am64qa0gz5s3pqajck7l | bc1qpa687xd0lrfnazf2ktx29efmvjr50pfmr0y4 | ChipMixer | ChipMixer | 30.72 | 0.03891977 | 0.03891977 | 0.03891977 |
| 83c5f2ab866789b083d521275d6ae5d8d0438e0d2a242f8188ed693722a8d02a | 730601 | 2022-04-05 22:12: | BTC | BTC | ChipMixer | ChipMixer | bc1qjvh0r9lsyedyra3am64qa0gz5s3pqajck7l | bc1qgzfrhexfgs6z4qyyln9jv454hag6shq7spm | ChipMixer | ChipMixer | 30.72 | 0.03891977 | 0.03891977 | 0.03891977 |
| 83c5f2ab866789b083d521275d6ae5d8d0438e0d2a242f8188ed693722a8d02a | 730601 | 2022-04-05 22:12: | BTC | BTC | ChipMixer | ChipMixer | bc1qjvh0r9lsyedyra3am64qa0gz5s3pqajck7l | bc1qhs3eakznx2k26yryq6g58fdv4eg22jwqfg | ChipMixer | ChipMixer | 30.72 | 0.03891977 | 0.03891977 | 0.03891977 |
| 83c5f2ab866789b083d521275d6ae5d8d0438e0d2a242f8188ed693722a8d02a | 730601 | 2022-04-05 22:12: | BTC | BTC | ChipMixer | ChipMixer | bc1qjvh0r9lsyedyra3am64qa0gz5s3pqajck7l | bc1qgr6j9sje38nuwmngc257rp0muqqday2x | ChipMixer | ChipMixer | 30.72 | 0.03891977 | 0.03891977 | 0.03891977 |
| 83c5f2ab866789b083d521275d6ae5d8d0438e0d2a242f8188ed693722a8d02a | 730601 | 2022-04-05 22:12: | BTC | BTC | ChipMixer | ChipMixer | bc1qjvh0r9lsyedyra3am64qa0gz5s3pqajck7l | bc1qj4k4sa0jekhtnvey8szjqvq5asm46e4ylqn | ChipMixer | ChipMixer | 30.72 | 0.03891977 | 0.03891977 | 0.03891977 |
| 83c5f2ab866789b083d521275d6ae5d8d0438e0d2a242f8188ed693722a8d02a | 730601 | 2022-04-05 22:12: | BTC | BTC | ChipMixer | ChipMixer | bc1qjvh0r9lsyedyra3am64qa0gz5s3pqajck7l | bc1qt9kl7977z4taz9x6aj6spppsvqwfjwadp5k | ChipMixer | ChipMixer | 30.72 | 0.03891977 | 0.03891977 | 0.03891977 |
| 83c5f2ab866789b083d521275d6ae5d8d0438e0d2a242f8188ed693722a8d02a | 730601 | 2022-04-05 22:12: | BTC | BTC | ChipMixer | ChipMixer | bc1qjvh0r9lsyedyra3am64qa0gz5s3pqajck7l | bc1qm9sxu46lyzw00gc76yn45a95xyw2s6f7 | ChipMixer | ChipMixer | 30.72 | 0.03891977 | 0.03891977 | 0.03891977 |
| 83c5f2ab866789b083d521275d6ae5d8d0438e0d2a242f8188ed693722a8d02a | 730601 | 2022-04-05 22:12: | BTC | BTC | ChipMixer | ChipMixer | bc1qeeet327vnk64ms272me30wplqu8ghv4r | bc1qdru434w6u4yppm9kffv3apey87pteeszm | ChipMixer | ChipMixer | 30.72 | 0.62033622 | 0.62033622 | 0.62033622 |
| 83c5f2ab866789b083d521275d6ae5d8d0438e0d2a242f8188ed693722a8d02a | 730601 | 2022-04-05 22:12: | BTC | BTC | ChipMixer | ChipMixer | bc1qeeet327vnk64ms272me30wplqu8ghv4r | bc1qthqzhdlh76xcnqz0m8278jfyalae5qcvwr | ChipMixer | ChipMixer | 30.72 | 0.62033622 | 0.62033622 | 0.62033622 |
| 83c5f2ab866789b083d521275d6ae5d8d0438e0d2a242f8188ed693722a8d02a | 730601 | 2022-04-05 22:12: | BTC | BTC | ChipMixer | ChipMixer | bc1qeeet327vnk64ms272me30wplqu8ghv4r | bc1qu2rn9re0se32wuuvw5065nnxc96wx4xe | ChipMixer | ChipMixer | 30.72 | 0.62033622 | 0.62033622 | 0.62033622 |
| 83c5f2ab866789b083d521275d6ae5d8d0438e0d2a242f8188ed693722a8d02a | 730601 | 2022-04-05 22:12: | BTC | BTC | ChipMixer | ChipMixer | bc1qeeet327vnk64ms272me30wplqu8ghv4r | bc1qaw30sesxfdkyks675ngg04pp565ul9022 | ChipMixer | ChipMixer | 30.72 | 0.62033622 | 0.62033622 | 0.62033622 |
| 83c5f2ab866789b083d521275d6ae5d8d0438e0d2a242f8188ed693722a8d02a | 730601 | 2022-04-05 22:12: | BTC | BTC | ChipMixer | ChipMixer | bc1qeeet327vnk64ms272me30wplqu8ghv4r | bc1qu0pured8lj76ca0lggalhucg22ejl0zyf47px | ChipMixer | ChipMixer | 30.72 | 0.62033622 | 0.62033622 | 0.62033622 |
| 83c5f2ab866789b083d521275d6ae5d8d0438e0d2a242f8188ed693722a8d02a | 730601 | 2022-04-05 22:12: | BTC | BTC | ChipMixer | ChipMixer | bc1qeeet327vnk64ms272me30wplqu8ghv4r | bc1qkjmepruhl74xhm8n8xp05z6876fa7mmr | ChipMixer | ChipMixer | 30.72 | 0.62033622 | 0.62033622 | 0.62033622 |
| 83c5f2ab866789b083d521275d6ae5d8d0438e0d2a242f8188ed693722a8d02a | 730601 | 2022-04-05 22:12: | BTC | BTC | ChipMixer | ChipMixer | bc1qeeet327vnk64ms272me30wplqu8ghv4r | bc1qy3le5ny3c65nzk5qta662ynuvchs668g6 | ChipMixer | ChipMixer | 30.72 | 0.62033622 | 0.62033622 | 0.62033622 |
| 83c5f2ab866789b083d521275d6ae5d8d0438e0d2a242f8188ed693722a8d02a | 730601 | 2022-04-05 22:12: | BTC | BTC | ChipMixer | ChipMixer | bc1qeeet327vnk64ms272me30wplqu8ghv4r | bc1q0mxg85fdlc9evarvceuf4rg5m7t7c3sa2g | ChipMixer | ChipMixer | 30.72 | 0.62033622 | 0.62033622 | 0.62033622 |
| 83c5f2ab866789b083d521275d6ae5d8d0438e0d2a242f8188ed693722a8d02a | 730601 | 2022-04-05 22:12: | BTC | BTC | ChipMixer | ChipMixer | bc1qeeet327vnk64ms272me30wplqu8ghv4r | bc1qfdwuj4thjdpwgg6xz2cxjvf8wezzfx2kfsw | ChipMixer | ChipMixer | 30.72 | 0.62033622 | 0.62033622 | 0.62033622 |
| 83c5f2ab866789b083d521275d6ae5d8d0438e0d2a242f8188ed693722a8d02a | 730601 | 2022-04-05 22:12: | BTC | BTC | ChipMixer | ChipMixer | bc1qeeet327vnk64ms272me30wplqu8ghv4r | bc1q9je403m6670ryjuysvjg5csexphkx0y8ey | ChipMixer | ChipMixer | 30.72 | 0.62033622 | 0.62033622 | 0.62033622 |
| 83c5f2ab866789b083d521275d6ae5d8d0438e0d2a242f8188ed693722a8d02a | 730601 | 2022-04-05 22:12: | BTC | BTC | ChipMixer | ChipMixer | bc1qeeet327vnk64ms272me30wplqu8ghv4r | bc1qy0xuqu2pyrr0m5te83df07g070d3ucv70 | ChipMixer | ChipMixer | 30.72 | 0.62033622 | 0.62033622 | 0.62033622 |
| 83c5f2ab866789b083d521275d6ae5d8d0438e0d2a242f8188ed693722a8d02a | 730601 | 2022-04-05 22:12: | BTC | BTC | ChipMixer | ChipMixer | bc1qeeet327vnk64ms272me30wplqu8ghv4r | bc1qrpvsewc5jeaxjdevar28epe6wq8pjrczets | ChipMixer | ChipMixer | 30.72 | 0.62033622 | 0.62033622 | 0.62033622 |
| 83c5f2ab866789b083d521275d6ae5d8d0438e0d2a242f8188ed693722a8d02a | 730601 | 2022-04-05 22:12: | BTC | BTC | ChipMixer | ChipMixer | bc1qeeet327vnk64ms272me30wplqu8ghv4r | bc1qv7rse0lq9zcmehpc4cky97gsa7pqy3pah | ChipMixer | ChipMixer | 30.72 | 0.62033622 | 0.62033622 | 0.62033622 |
| 83c5f2ab866789b083d521275d6ae5d8d0438e0d2a242f8188ed693722a8d02a | 730601 | 2022-04-05 22:12: | BTC | BTC | ChipMixer | ChipMixer | bc1qeeet327vnk64ms272me30wplqu8ghv4r | bc1qzzc9fzwxdawhue069duww2ymp7chegz | ChipMixer | ChipMixer | 30.72 | 0.62033622 | 0.62033622 | 0.62033622 |
| 83c5f2ab866789b083d521275d6ae5d8d0438e0d2a242f8188ed693722a8d02a | 730601 | 2022-04-05 22:12: | BTC | BTC | ChipMixer | ChipMixer | bc1qeeet327vnk64ms272me30wplqu8ghv4r | bc1q95weyxdjjqjj30e4s50srk4km8knxlqkgkv | ChipMixer | ChipMixer | 30.72 | 0.62033622 | 0.62033622 | 0.62033622 |
| 83c5f2ab866789b083d521275d6ae5d8d0438e0d2a242f8188ed693722a8d02a | 730601 | 2022-04-05 22:12: | BTC | BTC | ChipMixer | ChipMixer | bc1qeeet327vnk64ms272me30wplqu8ghv4r | bc1q9q07k5kpk5tzjarm3uzmytf7d5hvvqam5 | ChipMixer | ChipMixer | 30.72 | 0.62033622 | 0.62033622 | 0.62033622 |
| 83c5f2ab866789b083d521275d6ae5d8d0438e0d2a242f8188ed693722a8d02a | 730601 | 2022-04-05 22:12: | BTC | BTC | ChipMixer | ChipMixer | bc1qeeet327vnk64ms272me30wplqu8ghv4r | bc1qcnmchy5z8n8wqgjckftk8k7pdt30xlsjv2g | ChipMixer | ChipMixer | 30.72 | 0.62033622 | 0.62033622 | 0.62033622 |
| 83c5f2ab866789b083d521275d6ae5d8d0438e0d2a242f8188ed693722a8d02a | 730601 | 2022-04-05 22:12: | BTC | BTC | ChipMixer | ChipMixer | bc1qeeet327vnk64ms272me30wplqu8ghv4r | bc1qjkn4rt6tzs50wt0d35x4503e52mt857d0u | ChipMixer | ChipMixer | 30.72 | 0.62033622 | 0.62033622 | 0.62033622 |
| 83c5f2ab866789b083d521275d6ae5d8d0438e0d2a242f8188ed693722a8d02a | 730601 | 2022-04-05 22:12: | BTC | BTC | ChipMixer | ChipMixer | bc1qeeet327vnk64ms272me30wplqu8ghv4r | bc1q68jsaws3004jkfj4v4jcwaf6w52qplmzcjm | ChipMixer | ChipMixer | 30.72 | 0.62033622 | 0.62033622 | 0.62033622 |
| 83c5f2ab866789b083d521275d6ae5d8d0438e0d2a242f8188ed693722a8d02a | 730601 | 2022-04-05 22:12: | BTC | BTC | ChipMixer | ChipMixer | bc1qeeet327vnk64ms272me30wplqu8ghv4r | bc1qpa687xd0lrfnazf2ktx29efmvjr50pfmr0y4 | ChipMixer | ChipMixer | 30.72 | 0.62033622 | 0.62033622 | 0.62033622 |
| 83c5f2ab866789b083d521275d6ae5d8d0438e0d2a242f8188ed693722a8d02a | 730601 | 2022-04-05 22:12: | BTC | BTC | ChipMixer | ChipMixer | bc1qeeet327vnk64ms272me30wplqu8ghv4r | bc1qgzfrhexfgs6z4qyyln9jv454hag6shq7spm | ChipMixer | ChipMixer | 30.72 | 0.62033622 | 0.62033622 | 0.62033622 |
| 83c5f2ab866789b083d521275d6ae5d8d0438e0d2a242f8188ed693722a8d02a | 730601 | 2022-04-05 22:12: | BTC | BTC | ChipMixer | ChipMixer | bc1qeeet327vnk64ms272me30wplqu8ghv4r | bc1qhs3eakznx2k26yryq6g58fdv4eg22jwqfg | ChipMixer | ChipMixer | 30.72 | 0.62033622 | 0.62033622 | 0.62033622 |
| 83c5f2ab866789b083d521275d6ae5d8d0438e0d2a242f8188ed693722a8d02a | 730601 | 2022-04-05 22:12: | BTC | BTC | ChipMixer | ChipMixer | bc1qeeet327vnk64ms272me30wplqu8ghv4r | bc1qgr6j9sje38nuwmngc257rp0muqqday2x | ChipMixer | ChipMixer | 30.72 | 0.62033622 | 0.62033622 | 0.62033622 |
| 83c5f2ab866789b083d521275d6ae5d8d0438e0d2a242f8188ed693722a8d02a | 730601 | 2022-04-05 22:12: | BTC | BTC | ChipMixer | ChipMixer | bc1qeeet327vnk64ms272me30wplqu8ghv4r | bc1qj4k4sa0jekhtnvey8szjqvq5asm46e4ylqn | ChipMixer | ChipMixer | 30.72 | 0.62033622 | 0.62033622 | 0.62033622 |
| 83c5f2ab866789b083d521275d6ae5d8d0438e0d2a242f8188ed693722a8d02a | 730601 | 2022-04-05 22:12: | BTC | BTC | ChipMixer | ChipMixer | bc1qeeet327vnk64ms272me30wplqu8ghv4r | bc1qt9kl7977z4taz9x6aj6spppsvqwfjwadp5k | ChipMixer | ChipMixer | 30.72 | 0.62033622 | 0.62033622 | 0.62033622 |
| 83c5f2ab866789b083d521275d6ae5d8d0438e0d2a242f8188ed693722a8d02a | 730601 | 2022-04-05 22:12: | BTC | BTC | ChipMixer | ChipMixer | bc1qeeet327vnk64ms272me30wplqu8ghv4r | bc1qm9sxu46lyzw00gc76yn45a95xyw2s6f7 | ChipMixer | ChipMixer | 30.72 | 0.62033622 | 0.62033622 | 0.62033622 |
| 83c5f2ab866789b083d521275d6ae5d8d0438e0d2a242f8188ed693722a8d02a | 730601 | 2022-04-05 22:12: | BTC | BTC | ChipMixer | ChipMixer | bc1qg8vqvyk4s894v5uxys29lkcw5yps0q95t2 | bc1qdru434w6u4yppm9kffv3apey87pteeszm | ChipMixer | ChipMixer | 30.72 | 0.27208574 | 0.27208574 | 0.27208574 |
| 83c5f2ab866789b083d521275d6ae5d8d0438e0d2a242f8188ed693722a8d02a | 730601 | 2022-04-05 22:12: | BTC | BTC | ChipMixer | ChipMixer | bc1qg8vqvyk4s894v5uxys29lkcw5yps0q95t2 | bc1qthqzhdlh76xcnqz0m8278jfyalae5qcvwr | ChipMixer | ChipMixer | 30.72 | 0.27208574 | 0.27208574 | 0.27208574 |
| 83c5f2ab866789b083d521275d6ae5d8d0438e0d2a242f8188ed693722a8d02a | 730601 | 2022-04-05 22:12: | BTC | BTC | ChipMixer | ChipMixer | bc1qg8vqvyk4s894v5uxys29lkcw5yps0q95t2 | bc1qu2rn9re0se32wuuvw5065nnxc96wx4xe | ChipMixer | ChipMixer | 30.72 | 0.27208574 | 0.27208574 | 0.27208574 |
| 83c5f2ab866789b083d521275d6ae5d8d0438e0d2a242f8188ed693722a8d02a | 730601 | 2022-04-05 22:12: | BTC | BTC | ChipMixer | ChipMixer | bc1qg8vqvyk4s894v5uxys29lkcw5yps0q95t2 | bc1qaw30sesxfdkyks675ngg04pp565ul9022 | ChipMixer | ChipMixer | 30.72 | 0.27208574 | 0.27208574 | 0.27208574 |
| 83c5f2ab866789b083d521275d6ae5d8d0438e0d2a242f8188ed693722a8d02a | 730601 | 2022-04-05 22:12: | BTC | BTC | ChipMixer | ChipMixer | bc1qg8vqvyk4s894v5uxys29lkcw5yps0q95t2 | bc1qu0pured8lj76ca0lggalhucg22ejl0zyf47px | ChipMixer | ChipMixer | 30.72 | 0.27208574 | 0.27208574 | 0.27208574 |
| 83c5f2ab866789b083d521275d6ae5d8d0438e0d2a242f8188ed693722a8d02a | 730601 | 2022-04-05 22:12: | BTC | BTC | ChipMixer | ChipMixer | bc1qg8vqvyk4s894v5uxys29lkcw5yps0q95t2 | bc1qkjmepruhl74xhm8n8xp05z6876fa7mmr | ChipMixer | ChipMixer | 30.72 | 0.27208574 | 0.27208574 | 0.27208574 |
| 83c5f2ab866789b083d521275d6ae5d8d0438e0d2a242f8188ed693722a8d02a | 730601 | 2022-04-05 22:12: | BTC | BTC | ChipMixer | ChipMixer | bc1qg8vqvyk4s894v5uxys29lkcw5yps0q95t2 | bc1qy3le5ny3c65nzk5qta662ynuvchs668g6 | ChipMixer | ChipMixer | 30.72 | 0.27208574 | 0.27208574 | 0.27208574 |
| 83c5f2ab866789b083d521275d6ae5d8d0438e0d2a242f8188ed693722a8d02a | 730601 | 2022-04-05 22:12: | BTC | BTC | ChipMixer | ChipMixer | bc1qg8vqvyk4s894v5uxys29lkcw5yps0q95t2 | bc1q0mxg85fdlc9evarvceuf4rg5m7t7c3sa2g | ChipMixer | ChipMixer | 30.72 | 0.27208574 | 0.27208574 | 0.27208574 |
| 83c5f2ab866789b083d521275d6ae5d8d0438e0d2a242f8188ed693722a8d02a | 730601 | 2022-04-05 22:12: | BTC | BTC | ChipMixer | ChipMixer | bc1qg8vqvyk4s894v5uxys29lkcw5yps0q95t2 | bc1qfdwuj4thjdpwgg6xz2cxjvf8wezzfx2kfsw | ChipMixer | ChipMixer | 30.72 | 0.27208574 | 0.27208574 | 0.27208574 |
| 83c5f2ab866789b083d521275d6ae5d8d0438e0d2a242f8188ed693722a8d02a | 730601 | 2022-04-05 22:12: | BTC | BTC | ChipMixer | ChipMixer | bc1qg8vqvyk4s894v5uxys29lkcw5yps0q95t2 | bc1q9je403m6670ryjuysvjg5csexphkx0y8ey | ChipMixer | ChipMixer | 30.72 | 0.27208574 | 0.27208574 | 0.27208574 |
| 83c5f2ab866789b083d521275d6ae5d8d0438e0d2a242f8188ed693722a8d02a | 730601 | 2022-04-05 22:12: | BTC | BTC | ChipMixer | ChipMixer | bc1qg8vqvyk4s894v5uxys29lkcw5yps0q95t2 | bc1qy0xuqu2pyrr0m5te83df07g070d3ucv70 | ChipMixer | ChipMixer | 30.72 | 0.27208574 | 0.27208574 | 0.27208574 |
| 83c5f2ab866789b083d521275d6ae5d8d0438e0d2a242f8188ed693722a8d02a | 730601 | 2022-04-05 22:12: | BTC | BTC | ChipMixer | ChipMixer | bc1qg8vqvyk4s894v5uxys29lkcw5yps0q95t2 | bc1qrpvsewc5jeaxjdevar28epe6wq8pjrczets | ChipMixer | ChipMixer | 30.72 | 0.27208574 | 0.27208574 | 0.27208574 |
| 83c5f2ab866789b083d521275d6ae5d8d0438e0d2a242f8188ed693722a8d02a | 730601 | 2022-04-05 22:12: | BTC | BTC | ChipMixer | ChipMixer | bc1qg8vqvyk4s894v5uxys29lkcw5yps0q95t2 | bc1qv7rse0lq9zcmehpc4cky97gsa7pqy3pah | ChipMixer | ChipMixer | 30.72 | 0.27208574 | 0.27208574 | 0.27208574 |
| 83c5f2ab866789b083d521275d6ae5d8d0438e0d2a242f8188ed693722a8d02a | 730601 | 2022-04-05 22:12: | BTC | BTC | ChipMixer | ChipMixer | bc1qg8vqvyk4s894v5uxys29lkcw5yps0q95t2 | bc1qzzc9fzwxdawhue069duww2ymp7chegz | ChipMixer | ChipMixer | 30.72 | 0.27208574 | 0.27208574 | 0.27208574 |
| 83c5f2ab866789b083d521275d6ae5d8d0438e0d2a242f8188ed693722a8d02a | 730601 | 2022-04-05 22:12: | BTC | BTC | ChipMixer | ChipMixer | bc1qg8vqvyk4s894v5uxys29lkcw5yps0q95t2 | bc1q95weyxdjjqjj30e4s50srk4km8knxlqkgkv | ChipMixer | ChipMixer | 30.72 | 0.27208574 | 0.27208574 | 0.27208574 |
| 83c5f2ab866789b083d521275d6ae5d8d0438e0d2a242f8188ed693722a8d02a | 730601 | 2022-04-05 22:12: | BTC | BTC | ChipMixer | ChipMixer | bc1qg8vqvyk4s894v5uxys29lkcw5yps0q95t2 | bc1q9q07k5kpk5tzjarm3uzmytf7d5hvvqam5 | ChipMixer | ChipMixer | 30.72 | 0.27208574 | 0.27208574 | 0.27208574 |
| 83c5f2ab866789b083d521275d6ae5d8d0438e0d2a242f8188ed693722a8d02a | 730601 | 2022-04-05 22:12: | BTC | BTC | ChipMixer | ChipMixer | bc1qg8vqvyk4s894v5uxys29lkcw5yps0q95t2 | bc1qcnmchy5z8n8wqgjckftk8k7pdt30xlsjv2g | ChipMixer | ChipMixer | 30.72 | 0.27208574 | 0.27208574 | 0.27208574 |
| 83c5f2ab866789b083d521275d6ae5d8d0438e0d2a242f8188ed693722a8d02a | 730601 | 2022-04-05 22:12: | BTC | BTC | ChipMixer | ChipMixer | bc1qg8vqvyk4s894v5uxys29lkcw5yps0q95t2 | bc1qjkn4rt6tzs50wt0d35x4503e52mt857d0u | ChipMixer | ChipMixer | 30.72 | 0.27208574 | 0.27208574 | 0.27208574 |
| 83c5f2ab866789b083d521275d6ae5d8d0438e0d2a242f8188ed693722a8d02a | 730601 | 2022-04-05 22:12: | BTC | BTC | ChipMixer | ChipMixer | bc1qg8vqvyk4s894v5uxys29lkcw5yps0q95t2 | bc1q68jsaws3004jkfj4v4jcwaf6w52qplmzcjm | ChipMixer | ChipMixer | 30.72 | 0.27208574 | 0.27208574 | 0.27208574 |
| 83c5f2ab866789b083d521275d6ae5d8d0438e0d2a242f8188ed693722a8d02a | 730601 | 2022-04-05 22:12: | BTC | BTC | ChipMixer | ChipMixer | bc1qg8vqvyk4s894v5uxys29lkcw5yps0q95t2 | bc1qpa687xd0lrfnazf2ktx29efmvjr50pfmr0y4 | ChipMixer | ChipMixer | 30.72 | 0.27208574 | 0.27208574 | 0.27208574 |
| 83c5f2ab866789b083d521275d6ae5d8d0438e0d2a242f8188ed693722a8d02a | 730601 | 2022-04-05 22:12: | BTC | BTC | ChipMixer | ChipMixer | bc1qg8vqvyk4s894v5uxys29lkcw5yps0q95t2 | bc1qgzfrhexfgs6z4qyyln9jv454hag6shq7spm | ChipMixer | ChipMixer | 30.72 | 0.27208574 | 0.27208574 | 0.27208574 |
| 83c5f2ab866789b083d521275d6ae5d8d0438e0d2a242f8188ed693722a8d02a | 730601 | 2022-04-05 22:12: | BTC | BTC | ChipMixer | ChipMixer | bc1qg8vqvyk4s894v5uxys29lkcw5yps0q95t2 | bc1qhs3eakznx2k26yryq6g58fdv4eg22jwqfg | ChipMixer | ChipMixer | 30.72 | 0.27208574 | 0.27208574 | 0.27208574 |
| 83c5f2ab866789b083d521275d6ae5d8d0438e0d2a242f8188ed693722a8d02a | 730601 | 2022-04-05 22:12: | BTC | BTC | ChipMixer | ChipMixer | bc1qg8vqvyk4s894v5uxys29lkcw5yps0q95t2 | bc1qgr6j9sje38nuwmngc257rp0muqqday2x | ChipMixer | ChipMixer | 30.72 | 0.27208574 | 0.27208574 | 0.27208574 |
| 83c5f2ab866789b083d521275d6ae5d8d0438e0d2a242f8188ed693722a8d02a | 730601 | 2022-04-05 22:12: | BTC | BTC | ChipMixer | ChipMixer | bc1qg8vqvyk4s894v5uxys29lkcw5yps0q95t2 | bc1qj4k4sa0jekhtnvey8szjqvq5asm46e4ylqn | ChipMixer | ChipMixer | 30.72 | 0.27208574 | 0.27208574 | 0.27208574 |
| 83c5f2ab866789b083d521275d6ae5d8d0438e0d2a242f8188ed693722a8d02a | 730601 | 2022-04-05 22:12: | BTC | BTC | ChipMixer | ChipMixer | bc1qg8vqvyk4s894v5uxys29lkcw5yps0q95t2 | bc1qt9kl7977z4taz9x6aj6spppsvqwfjwadp5k | ChipMixer | ChipMixer | 30.72 | 0.27208574 | 0.27208574 | 0.27208574 |
| 83c5f2ab866789b083d521275d6ae5d8d0438e0d2a242f8188ed693722a8d02a | 730601 | 2022-04-05 22:12: | BTC | BTC | ChipMixer | ChipMixer | bc1qg8vqvyk4s894v5uxys29lkcw5yps0q95t2 | bc1qm9sxu46lyzw00gc76yn45a95xyw2s6f7 | ChipMixer | ChipMixer | 30.72 | 0.27208574 | 0.27208574 | 0.27208574 |
| ee8c1518665c03671836bb176b7d5415ded856545eec173171f033bafb8a11b1 | 730601 | 2022-04-05 22:12: | BTC | BTC | C-7183882 | C-7183882 | bc1qcf32vqmfw8ukzsdx3p3h88qtaju5gust2t | bc1ql4q63nyc95vdru80hadjfcemkl6wyyd67x | | | 3.42706591 | 3.42253591 | 0.02914918 | 0.02914918 |
| d3e03e2da09df485acbd5ad5aea7bb8546a5a00a9b08580834a34b27f4cd049f | 730601 | 2022-04-05 22:12: | BTC | BTC | bc1qzpu3tuq0mcptlpr3m04jxxmyf2jnpgzkx0vtvs | bc1quqr7q9xp3etw069k76fn7adcjwel9st20fvgee | bc1qzpu3tuq0mcptlpr3m04jxxmyf2jnpgzkx0 | bc1quqr7q9xp3etw069k76fn7adcjwel9st20fv | | | 3.75299405 | 3.75199405 | 3.09845342 | 3.09845342 |
| 6ee0913564b7a2b447414d2599f014354ee1785abc39dfe27f2da33af5823a1a | 730602 | 2022-04-05 22:47: | BTC | BTC | ChipMixer | ChipMixer | bc1qyzfhaks0slml3c4d5cywayqhfs2dg7keyzl | bc1qnpdvj54473hqdwd4snvekgwc7wdfxwa7 | ChipMixer | ChipMixer | 15.743843 | 0.512 | 0.512 | 0.512 |
| 242da21b11c99c0fc6410dc301c665a625116c20c4e8e3bc72ef14bee470a90b | 730602 | 2022-04-05 22:47: | BTC | BTC | ChipMixer | ChipMixer | bc1qqt3fyu50eyue5p24svhzqygj75gww7fkzu | bc1qgw7mllugjrhjzrqqrf5dhjw8ynhfqsuly3der | ChipMixer | ChipMixer | 30.72 | 0.61103658 | 0.61103658 | 0.61103658 |
| 242da21b11c99c0fc6410dc301c665a625116c20c4e8e3bc72ef14bee470a90b | 730602 | 2022-04-05 22:47: | BTC | BTC | ChipMixer | ChipMixer | bc1qqt3fyu50eyue5p24svhzqygj75gww7fkzu | bc1qumcypzwkjp95lz4l7w8ym25ypgqzt9vygl | ChipMixer | ChipMixer | 30.72 | 0.61103658 | 0.61103658 | 0.61103658 |
| 242da21b11c99c0fc6410dc301c665a625116c20c4e8e3bc72ef14bee470a90b | 730602 | 2022-04-05 22:47: | BTC | BTC | ChipMixer | ChipMixer | bc1qqt3fyu50eyue5p24svhzqygj75gww7fkzu | bc1qq03x2am84g74wp5kwhmhmd9ldtusj9vg | ChipMixer | ChipMixer | 30.72 | 0.61103658 | 0.61103658 | 0.61103658 |
| 242da21b11c99c0fc6410dc301c665a625116c20c4e8e3bc72ef14bee470a90b | 730602 | 2022-04-05 22:47: | BTC | BTC | ChipMixer | ChipMixer | bc1qqt3fyu50eyue5p24svhzqygj75gww7fkzu | bc1qlulmsxppsdx05hkyatny006psfsxvsu2sxa | ChipMixer | ChipMixer | 30.72 | 0.61103658 | 0.61103658 | 0.61103658 |
| 242da21b11c99c0fc6410dc301c665a625116c20c4e8e3bc72ef14bee470a90b | 730602 | 2022-04-05 22:47: | BTC | BTC | ChipMixer | ChipMixer | bc1qqt3fyu50eyue5p24svhzqygj75gww7fkzu | bc1qlrhhuagmjhupk3aw00p9hef4hl84kc9sy5 | ChipMixer | ChipMixer | 30.72 | 0.61103658 | 0.61103658 | 0.61103658 |
| 242da21b11c99c0fc6410dc301c665a625116c20c4e8e3bc72ef14bee470a90b | 730602 | 2022-04-05 22:47: | BTC | BTC | ChipMixer | ChipMixer | bc1qqt3fyu50eyue5p24svhzqygj75gww7fkzu | bc1q69zf0dky82fqc6usp25ff3zxwqh3pym6qk | ChipMixer | ChipMixer | 30.72 | 0.61103658 | 0.61103658 | 0.61103658 |
| 242da21b11c99c0fc6410dc301c665a625116c20c4e8e3bc72ef14bee470a90b | 730602 | 2022-04-05 22:47: | BTC | BTC | ChipMixer | ChipMixer | bc1qqt3fyu50eyue5p24svhzqygj75gww7fkzu | bc1qesnajq8gsf9r20dwv403d2ttd8jct27khzcy | ChipMixer | ChipMixer | 30.72 | 0.61103658 | 0.61103658 | 0.61103658 |
| 242da21b11c99c0fc6410dc301c665a625116c20c4e8e3bc72ef14bee470a90b | 730602 | 2022-04-05 22:47: | BTC | BTC | ChipMixer | ChipMixer | bc1qqt3fyu50eyue5p24svhzqygj75gww7fkzu | bc1qtuglmv7zh9cxan90rvyexmyclv3fsxl56kw | ChipMixer | ChipMixer | 30.72 | 0.61103658 | 0.61103658 | 0.61103658 |
| 242da21b11c99c0fc6410dc301c665a625116c20c4e8e3bc72ef14bee470a90b | 730602 | 2022-04-05 22:47: | BTC | BTC | ChipMixer | ChipMixer | bc1qqt3fyu50eyue5p24svhzqygj75gww7fkzu | bc1q669h7v7xl3xmxr4m46dv5v4rwkwqk7str | ChipMixer | ChipMixer | 30.72 | 0.61103658 | 0.61103658 | 0.61103658 |
| 242da21b11c99c0fc6410dc301c665a625116c20c4e8e3bc72ef14bee470a90b | 730602 | 2022-04-05 22:47: | BTC | BTC | ChipMixer | ChipMixer | bc1qqt3fyu50eyue5p24svhzqygj75gww7fkzu | bc1qt2zkay4e3emzjxf3rc8826xflsgwzy79d6k | ChipMixer | ChipMixer | 30.72 | 0.61103658 | 0.61103658 | 0.61103658 |
| 242da21b11c99c0fc6410dc301c665a625116c20c4e8e3bc72ef14bee470a90b | 730602 | 2022-04-05 22:47: | BTC | BTC | ChipMixer | ChipMixer | bc1qqt3fyu50eyue5p24svhzqygj75gww7fkzu | bc1qls7ydngwfv8c84lv3le0yg8rhuyf068y5nh | ChipMixer | ChipMixer | 30.72 | 0.61103658 | 0.61103658 | 0.61103658 |
| 242da21b11c99c0fc6410dc301c665a625116c20c4e8e3bc72ef14bee470a90b | 730602 | 2022-04-05 22:47: | BTC | BTC | ChipMixer | ChipMixer | bc1qqt3fyu50eyue5p24svhzqygj75gww7fkzu | bc1qeemj7d49xd8038m2qgvadk5p82qjt46e9 | ChipMixer | ChipMixer | 30.72 | 0.61103658 | 0.61103658 | 0.61103658 |
| 242da21b11c99c0fc6410dc301c665a625116c20c4e8e3bc72ef14bee470a90b | 730602 | 2022-04-05 22:47: | BTC | BTC | ChipMixer | ChipMixer | bc1qqt3fyu50eyue5p24svhzqygj75gww7fkzu | bc1qyhyy3pd875js9qd4n93m69pf758fu4p4jc | ChipMixer | ChipMixer | 30.72 | 0.61103658 | 0.61103658 | 0.61103658 |
| 242da21b11c99c0fc6410dc301c665a625116c20c4e8e3bc72ef14bee470a90b | 730602 | 2022-04-05 22:47: | BTC | BTC | ChipMixer | ChipMixer | bc1qqt3fyu50eyue5p24svhzqygj75gww7fkzu | bc1qan0wquhc02hmy220y7yg8r5655c32pjpl | ChipMixer | ChipMixer | 30.72 | 0.61103658 | 0.61103658 | 0.61103658 |
| 242da21b11c99c0fc6410dc301c665a625116c20c4e8e3bc72ef14bee470a90b | 730602 | 2022-04-05 22:47: | BTC | BTC | ChipMixer | ChipMixer | bc1qqt3fyu50eyue5p24svhzqygj75gww7fkzu | bc1qcp4c9fpal9a0xpq7rrskakc5luhxsmxfsdn | ChipMixer | ChipMixer | 30.72 | 0.61103658 | 0.61103658 | 0.61103658 |
| 242da21b11c99c0fc6410dc301c665a625116c20c4e8e3bc72ef14bee470a90b | 730602 | 2022-04-05 22:47: | BTC | BTC | ChipMixer | ChipMixer | bc1qqt3fyu50eyue5p24svhzqygj75gww7fkzu | bc1qp8z2zr02czvwuymf6503dtrmvtmc44r5ft | ChipMixer | ChipMixer | 30.72 | 0.61103658 | 0.61103658 | 0.61103658 |
| 242da21b11c99c0fc6410dc301c665a625116c20c4e8e3bc72ef14bee470a90b | 730602 | 2022-04-05 22:47: | BTC | BTC | ChipMixer | ChipMixer | bc1qqt3fyu50eyue5p24svhzqygj75gww7fkzu | bc1qwk9w6cag3ywte7wuh3y7q9ep3mhn2r0 | ChipMixer | ChipMixer | 30.72 | 0.61103658 | 0.61103658 | 0.61103658 |
| 242da21b11c99c0fc6410dc301c665a625116c20c4e8e3bc72ef14bee470a90b | 730602 | 2022-04-05 22:47: | BTC | BTC | ChipMixer | ChipMixer | bc1qqt3fyu50eyue5p24svhzqygj75gww7fkzu | bc1qhsaddh5f6m093erzat6slkkareva295ug4 | ChipMixer | ChipMixer | 30.72 | 0.61103658 | 0.61103658 | 0.61103658 |
| 242da21b11c99c0fc6410dc301c665a625116c20c4e8e3bc72ef14bee470a90b | 730602 | 2022-04-05 22:47: | BTC | BTC | ChipMixer | ChipMixer | bc1qqt3fyu50eyue5p24svhzqygj75gww7fkzu | bc1qykuvxjzs9qynlkglg8j0zhm6wyt5nyvtkuw | ChipMixer | ChipMixer | 30.72 | 0.61103658 | 0.61103658 | 0.61103658 |
| 242da21b11c99c0fc6410dc301c665a625116c20c4e8e3bc72ef14bee470a90b | 730602 | 2022-04-05 22:47: | BTC | BTC | ChipMixer | ChipMixer | bc1qqt3fyu50eyue5p24svhzqygj75gww7fkzu | bc1qgzdxjvytety8ah0sa0sctx2y7klu692paxd9 | ChipMixer | ChipMixer | 30.72 | 0.61103658 | 0.61103658 | 0.61103658 |
| 242da21b11c99c0fc6410dc301c665a625116c20c4e8e3bc72ef14bee470a90b | 730602 | 2022-04-05 22:47: | BTC | BTC | ChipMixer | ChipMixer | bc1qqt3fyu50eyue5p24svhzqygj75gww7fkzu | bc1qsu6a3rkzvfksrht23htjthy94xp9n49jvfq9ep | ChipMixer | ChipMixer | 30.72 | 0.61103658 | 0.61103658 | 0.61103658 |
| 242da21b11c99c0fc6410dc301c665a625116c20c4e8e3bc72ef14bee470a90b | 730602 | 2022-04-05 22:47: | BTC | BTC | ChipMixer | ChipMixer | bc1qqt3fyu50eyue5p24svhzqygj75gww7fkzu | bc1qlju4kspl5w758qyfpc8g6l5h5x4ne99a5qr | ChipMixer | ChipMixer | 30.72 | 0.61103658 | 0.61103658 | 0.61103658 |
| 242da21b11c99c0fc6410dc301c665a625116c20c4e8e3bc72ef14bee470a90b | 730602 | 2022-04-05 22:47: | BTC | BTC | ChipMixer | ChipMixer | bc1qqt3fyu50eyue5p24svhzqygj75gww7fkzu | bc1qfnkeaaqfl07j0u8h5edc0j86gxvduh93vuc | ChipMixer | ChipMixer | 30.72 | 0.61103658 | 0.61103658 | 0.61103658 |
| 242da21b11c99c0fc6410dc301c665a625116c20c4e8e3bc72ef14bee470a90b | 730602 | 2022-04-05 22:47: | BTC | BTC | ChipMixer | ChipMixer | bc1qqt3fyu50eyue5p24svhzqygj75gww7fkzu | bc1qj0t4l86s6uxuw5vr3lzm7yqa4hdxpxvgyv | ChipMixer | ChipMixer | 30.72 | 0.61103658 | 0.61103658 | 0.61103658 |
| 242da21b11c99c0fc6410dc301c665a625116c20c4e8e3bc72ef14bee470a90b | 730602 | 2022-04-05 22:47: | BTC | BTC | ChipMixer | ChipMixer | bc1qqt3fyu50eyue5p24svhzqygj75gww7fkzu | bc1qu0h308c4dkj36f7vxraavy02e585cahuyw | ChipMixer | ChipMixer | 30.72 | 0.61103658 | 0.61103658 | 0.61103658 |
| 242da21b11c99c0fc6410dc301c665a625116c20c4e8e3bc72ef14bee470a90b | 730602 | 2022-04-05 22:47: | BTC | BTC | ChipMixer | ChipMixer | bc1qqt3fyu50eyue5p24svhzqygj75gww7fkzu | bc1q9542q0l7p2ufg3705qlx3wruxty6nqyxnks | ChipMixer | ChipMixer | 30.72 | 0.61103658 | 0.61103658 | 0.61103658 |
| 242da21b11c99c0fc6410dc301c665a625116c20c4e8e3bc72ef14bee470a90b | 730602 | 2022-04-05 22:47: | BTC | BTC | ChipMixer | ChipMixer | bc1qhq57xa6raanjz63s976vtw3tqzypp2yp68 | bc1qgw7mllugjrhjzrqqrf5dhjw8ynhfqsuly3der | ChipMixer | ChipMixer | 30.72 | 0.40560102 | 0.40560102 | 0.40560102 |
| 242da21b11c99c0fc6410dc301c665a625116c20c4e8e3bc72ef14bee470a90b | 730602 | 2022-04-05 22:47: | BTC | BTC | ChipMixer | ChipMixer | bc1qhq57xa6raanjz63s976vtw3tqzypp2yp68 | bc1qumcypzwkjp95lz4l7w8ym25ypgqzt9vygl | ChipMixer | ChipMixer | 30.72 | 0.40560102 | 0.40560102 | 0.40560102 |
| 242da21b11c99c0fc6410dc301c665a625116c20c4e8e3bc72ef14bee470a90b | 730602 | 2022-04-05 22:47: | BTC | BTC | ChipMixer | ChipMixer | bc1qhq57xa6raanjz63s976vtw3tqzypp2yp68 | bc1qq03x2am84g74wp5kwhmhmd9ldtusj9vg | ChipMixer | ChipMixer | 30.72 | 0.40560102 | 0.40560102 | 0.40560102 |
| 242da21b11c99c0fc6410dc301c665a625116c20c4e8e3bc72ef14bee470a90b | 730602 | 2022-04-05 22:47: | BTC | BTC | ChipMixer | ChipMixer | bc1qhq57xa6raanjz63s976vtw3tqzypp2yp68 | bc1qlulmsxppsdx05hkyatny006psfsxvsu2sxa | ChipMixer | ChipMixer | 30.72 | 0.40560102 | 0.40560102 | 0.40560102 |
| 242da21b11c99c0fc6410dc301c665a625116c20c4e8e3bc72ef14bee470a90b | 730602 | 2022-04-05 22:47: | BTC | BTC | ChipMixer | ChipMixer | bc1qhq57xa6raanjz63s976vtw3tqzypp2yp68 | bc1qlrhhuagmjhupk3aw00p9hef4hl84kc9sy5 | ChipMixer | ChipMixer | 30.72 | 0.40560102 | 0.40560102 | 0.40560102 |
| 242da21b11c99c0fc6410dc301c665a625116c20c4e8e3bc72ef14bee470a90b | 730602 | 2022-04-05 22:47: | BTC | BTC | ChipMixer | ChipMixer | bc1qhq57xa6raanjz63s976vtw3tqzypp2yp68 | bc1q69zf0dky82fqc6usp25ff3zxwqh3pym6qk | ChipMixer | ChipMixer | 30.72 | 0.40560102 | 0.40560102 | 0.40560102 |
| 242da21b11c99c0fc6410dc301c665a625116c20c4e8e3bc72ef14bee470a90b | 730602 | 2022-04-05 22:47: | BTC | BTC | ChipMixer | ChipMixer | bc1qhq57xa6raanjz63s976vtw3tqzypp2yp68 | bc1qesnajq8gsf9r20dwv403d2ttd8jct27khzcy | ChipMixer | ChipMixer | 30.72 | 0.40560102 | 0.40560102 | 0.40560102 |
| 242da21b11c99c0fc6410dc301c665a625116c20c4e8e3bc72ef14bee470a90b | 730602 | 2022-04-05 22:47: | BTC | BTC | ChipMixer | ChipMixer | bc1qhq57xa6raanjz63s976vtw3tqzypp2yp68 | bc1qtuglmv7zh9cxan90rvyexmyclv3fsxl56kw | ChipMixer | ChipMixer | 30.72 | 0.40560102 | 0.40560102 | 0.40560102 |
| 242da21b11c99c0fc6410dc301c665a625116c20c4e8e3bc72ef14bee470a90b | 730602 | 2022-04-05 22:47: | BTC | BTC | ChipMixer | ChipMixer | bc1qhq57xa6raanjz63s976vtw3tqzypp2yp68 | bc1q669h7v7xl3xmxr4m46dv5v4rwkwqk7str | ChipMixer | ChipMixer | 30.72 | 0.40560102 | 0.40560102 | 0.40560102 |
| 242da21b11c99c0fc6410dc301c665a625116c20c4e8e3bc72ef14bee470a90b | 730602 | 2022-04-05 22:47: | BTC | BTC | ChipMixer | ChipMixer | bc1qhq57xa6raanjz63s976vtw3tqzypp2yp68 | bc1qt2zkay4e3emzjxf3rc8826xflsgwzy79d6k | ChipMixer | ChipMixer | 30.72 | 0.40560102 | 0.40560102 | 0.40560102 |
| 242da21b11c99c0fc6410dc301c665a625116c20c4e8e3bc72ef14bee470a90b | 730602 | 2022-04-05 22:47: | BTC | BTC | ChipMixer | ChipMixer | bc1qhq57xa6raanjz63s976vtw3tqzypp2yp68 | bc1qls7ydngwfv8c84lv3le0yg8rhuyf068y5nh | ChipMixer | ChipMixer | 30.72 | 0.40560102 | 0.40560102 | 0.40560102 |
| 242da21b11c99c0fc6410dc301c665a625116c20c4e8e3bc72ef14bee470a90b | 730602 | 2022-04-05 22:47: | BTC | BTC | ChipMixer | ChipMixer | bc1qhq57xa6raanjz63s976vtw3tqzypp2yp68 | bc1qeemj7d49xd8038m2qgvadk5p82qjt46e9 | ChipMixer | ChipMixer | 30.72 | 0.40560102 | 0.40560102 | 0.40560102 |
| 242da21b11c99c0fc6410dc301c665a625116c20c4e8e3bc72ef14bee470a90b | 730602 | 2022-04-05 22:47: | BTC | BTC | ChipMixer | ChipMixer | bc1qhq57xa6raanjz63s976vtw3tqzypp2yp68 | bc1qyhyy3pd875js9qd4n93m69pf758fu4p4jc | ChipMixer | ChipMixer | 30.72 | 0.40560102 | 0.40560102 | 0.40560102 |
| 242da21b11c99c0fc6410dc301c665a625116c20c4e8e3bc72ef14bee470a90b | 730602 | 2022-04-05 22:47: | BTC | BTC | ChipMixer | ChipMixer | bc1qhq57xa6raanjz63s976vtw3tqzypp2yp68 | bc1qan0wquhc02hmy220y7yg8r5655c32pjpl | ChipMixer | ChipMixer | 30.72 | 0.40560102 | 0.40560102 | 0.40560102 |
| 242da21b11c99c0fc6410dc301c665a625116c20c4e8e3bc72ef14bee470a90b | 730602 | 2022-04-05 22:47: | BTC | BTC | ChipMixer | ChipMixer | bc1qhq57xa6raanjz63s976vtw3tqzypp2yp68 | bc1qcp4c9fpal9a0xpq7rrskakc5luhxsmxfsdn | ChipMixer | ChipMixer | 30.72 | 0.40560102 | 0.40560102 | 0.40560102 |
| 242da21b11c99c0fc6410dc301c665a625116c20c4e8e3bc72ef14bee470a90b | 730602 | 2022-04-05 22:47: | BTC | BTC | ChipMixer | ChipMixer | bc1qhq57xa6raanjz63s976vtw3tqzypp2yp68 | bc1qp8z2zr02czvwuymf6503dtrmvtmc44r5ft | ChipMixer | ChipMixer | 30.72 | 0.40560102 | 0.40560102 | 0.40560102 |
| 242da21b11c99c0fc6410dc301c665a625116c20c4e8e3bc72ef14bee470a90b | 730602 | 2022-04-05 22:47: | BTC | BTC | ChipMixer | ChipMixer | bc1qhq57xa6raanjz63s976vtw3tqzypp2yp68 | bc1qwk9w6cag3ywte7wuh3y7q9ep3mhn2r0 | ChipMixer | ChipMixer | 30.72 | 0.40560102 | 0.40560102 | 0.40560102 |
| 242da21b11c99c0fc6410dc301c665a625116c20c4e8e3bc72ef14bee470a90b | 730602 | 2022-04-05 22:47: | BTC | BTC | ChipMixer | ChipMixer | bc1qhq57xa6raanjz63s976vtw3tqzypp2yp68 | bc1qhsaddh5f6m093erzat6slkkareva295ug4 | ChipMixer | ChipMixer | 30.72 | 0.40560102 | 0.40560102 | 0.40560102 |
| 242da21b11c99c0fc6410dc301c665a625116c20c4e8e3bc72ef14bee470a90b | 730602 | 2022-04-05 22:47: | BTC | BTC | ChipMixer | ChipMixer | bc1qhq57xa6raanjz63s976vtw3tqzypp2yp68 | bc1qykuvxjzs9qynlkglg8j0zhm6wyt5nyvtkuw | ChipMixer | ChipMixer | 30.72 | 0.40560102 | 0.40560102 | 0.40560102 |
| 242da21b11c99c0fc6410dc301c665a625116c20c4e8e3bc72ef14bee470a90b | 730602 | 2022-04-05 22:47: | BTC | BTC | ChipMixer | ChipMixer | bc1qhq57xa6raanjz63s976vtw3tqzypp2yp68 | bc1qgzdxjvytety8ah0sa0sctx2y7klu692paxd9 | ChipMixer | ChipMixer | 30.72 | 0.40560102 | 0.40560102 | 0.40560102 |
| 242da21b11c99c0fc6410dc301c665a625116c20c4e8e3bc72ef14bee470a90b | 730602 | 2022-04-05 22:47: | BTC | BTC | ChipMixer | ChipMixer | bc1qhq57xa6raanjz63s976vtw3tqzypp2yp68 | bc1qsu6a3rkzvfksrht23htjthy94xp9n49jvfq9ep | ChipMixer | ChipMixer | 30.72 | 0.40560102 | 0.40560102 | 0.40560102 |
| 242da21b11c99c0fc6410dc301c665a625116c20c4e8e3bc72ef14bee470a90b | 730602 | 2022-04-05 22:47: | BTC | BTC | ChipMixer | ChipMixer | bc1qhq57xa6raanjz63s976vtw3tqzypp2yp68 | bc1qlju4kspl5w758qyfpc8g6l5h5x4ne99a5qr | ChipMixer | ChipMixer | 30.72 | 0.40560102 | 0.40560102 | 0.40560102 |
| 242da21b11c99c0fc6410dc301c665a625116c20c4e8e3bc72ef14bee470a90b | 730602 | 2022-04-05 22:47: | BTC | BTC | ChipMixer | ChipMixer | bc1qhq57xa6raanjz63s976vtw3tqzypp2yp68 | bc1qfnkeaaqfl07j0u8h5edc0j86gxvduh93vuc | ChipMixer | ChipMixer | 30.72 | 0.40560102 | 0.40560102 | 0.40560102 |
| 242da21b11c99c0fc6410dc301c665a625116c20c4e8e3bc72ef14bee470a90b | 730602 | 2022-04-05 22:47: | BTC | BTC | ChipMixer | ChipMixer | bc1qhq57xa6raanjz63s976vtw3tqzypp2yp68 | bc1qj0t4l86s6uxuw5vr3lzm7yqa4hdxpxvgyv | ChipMixer | ChipMixer | 30.72 | 0.40560102 | 0.40560102 | 0.40560102 |
| 242da21b11c99c0fc6410dc301c665a625116c20c4e8e3bc72ef14bee470a90b | 730602 | 2022-04-05 22:47: | BTC | BTC | ChipMixer | ChipMixer | bc1qhq57xa6raanjz63s976vtw3tqzypp2yp68 | bc1qu0h308c4dkj36f7vxraavy02e585cahuyw | ChipMixer | ChipMixer | 30.72 | 0.40560102 | 0.40560102 | 0.40560102 |
| 242da21b11c99c0fc6410dc301c665a625116c20c4e8e3bc72ef14bee470a90b | 730602 | 2022-04-05 22:47: | BTC | BTC | ChipMixer | ChipMixer | bc1qhq57xa6raanjz63s976vtw3tqzypp2yp68 | bc1q9542q0l7p2ufg3705qlx3wruxty6nqyxnks | ChipMixer | ChipMixer | 30.72 | 0.40560102 | 0.40560102 | 0.40560102 |
| 7601f9530f55278014fc01e8ab43033c069a3d2297d03b0f282f107af38df31f | 730602 | 2022-04-05 22:47: | BTC | BTC | ChipMixer | ChipMixer | bc1q4zl5rdw3h5d2h0f54qd9xszt2y0t7yka4z9 | bc1q0drq67x84tfezye6lxan9vsa3tumq998my | ChipMixer | ChipMixer | 16.227651 | 12.387651 | 12.387651 | 12.387651 |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| c99a468c2abdeedfb13acebe274820c6a697c7aed86eee2fba8e3fd079d82732 | 730602 | 2022-04-05 22:47: | BTC | BTC | ChipMixer | ChipMixer | bc1q5wn3ser52t3zpj57wp7j6x4vxawew3hfar | bc1q5k4gen4hag5cmt2llye3my970hfuu6a7d | ChipMixer | ChipMixer | 16.345751 | 15.865751 | 15.865751 | 15.865751 |
| 5fbb72f1786cdcc2e404c78140a10d23331598646eb2ea99ff68d20d5e665c66 | 730602 | 2022-04-05 22:47: | BTC | BTC | ChipMixer | ChipMixer | bc1qxhfzt0xzp0gm2q28x349dpv85xyl3g3sm | bc1qvyd3d3pdm8jn98222k3h93c5tqu6wp7rv | ChipMixer | ChipMixer | 16.378059 | 16.258059 | 16.258059 | 16.258059 |
| 63d327fe7f9a2b4ef5bd88c2c1a074760cc9f55d473bef561c09412a6e89c968 | 730602 | 2022-04-05 22:47: | BTC | BTC | ChipMixer | ChipMixer | bc1qg2wylg7vkt4wjgd7cy45w2u8746mr6768 | bc1q2tjv4v8ut2k3wmup5uh0mqxkz0tx0aqwr | ChipMixer | ChipMixer | 16.382459 | 16.322459 | 16.322459 | 16.322459 |
| bf76d40f72ce3154bf5d37762b6800bfd5f71858161d2d4761b79fb90dddd47e | 730602 | 2022-04-05 22:47: | BTC | BTC | bc1q0yalu2jg4j09yymyugqg3h3x6pypvljc2e4wk4 | bc1qgmvrmqfxufn424q0zd6qd4h2e7jn373hzn59rf | bc1q0yalu2jg4j09yymyugqg3h3x6pypvljc2e4 | bc1qgmvrmqfxufn424q0zd6qd4h2e7jn373hz | | | 3.75276716 | 3.57915716 | 0.01542988 | 0.01542988 |
| ef5132c41e4eabe7ee4340fa57c44c6eeae96a72756a759255496a8a7ffb6f6f | 730604 | 2022-04-05 23:00: | BTC | BTC | bc1quqr7q9xp3etw069k76fn7adcjwel9st20fvgee | C-7191449 | bc1quqr7q9xp3etw069k76fn7adcjwel9st20fv | bc1qxyghtwunwv43hcvxkw4ez56d3jx6cuq76 | | | 3.75196983 | 3.72880983 | 3.09837566 | 3.09837566 |
| e6c023c1ef31b68f52c801a909e31ae91ca62336f6f1e5a866f40da7778bda45 | 730611 | 2022-04-05 23:41: | BTC | BTC | C-7191449 | C-7191449 | bc1qxyghtwunwv43hcvxkw4ez56d3jx6cuq76 | bc1q4dxqv6c7jc0lw8mh5ryumrn5gnxp2ahkfl | | | 3.72879275 | 3.72579275 | 3.09837365 | 3.09837365 |
| e479a1bee9ce61fa0fc45fd01e5d5819b8de12841838631e8f87e7e07a845592 | 730615 | 2022-04-06 00:09: | BTC | BTC | bc1qvcejlmnqwjyx5zesrwy3j0xyu82nluv5mq2ss | bc1qdxcjwe0lspvcxk5kvw88yarhg9x7kkxwjsjl43 | bc1qvcejlmnqwjyx5zesrwy3j0xyu82nluv5mq2 | bc1qdxcjwe0lspvcxk5kvw88yarhg9x7kkxwjsj | | | 3.72619936 | 3.72503936 | 0.02250256 | 0.02250256 |
| f779b617248305e723f67919e3ba3aa3216fed648ba910b406e6c0ef510b86a3 | 730616 | 2022-04-06 00:32: | BTC | BTC | C-7191449 | C-7191449 | bc1q4dxqv6c7jc0lw8mh5ryumrn5gnxp2ahkfl | bc1q0lw47j59pemyk7xm573jaeggy8ujwg43u | | | 3.72577567 | 3.71545567 | 3.09834988 | 3.09834988 |
| f29c6206fd9facad952c2b52aae7c26831ad5c1abe01386ced4a80f8d7e6a20e | 730616 | 2022-04-06 00:32: | BTC | BTC | bc1qdxcjwe0lspvcxk5kvw88yarhg9x7kkxwjsjl43 | C-7186306 | bc1qdxcjwe0lspvcxk5kvw88yarhg9x7kkxwjsj | bc1q5vet7w5vnltq5psmdgezmh06nmtl5ypwc | | | 3.72502243 | 3.71755602 | 0.02250247 | 0.02250247 |
| 92e82fd19860461fbe380e8d4915364359aa06bc42a137e8941490e522e212be | 730616 | 2022-04-06 00:32: | BTC | BTC | bc1qgmvrmqfxufn424q0zd6qd4h2e7jn373hzn5 | bc1qramntpnnln4g03jmr2pgv4t07xlquav62h060u | bc1qgmvrmqfxufn424q0zd6qd4h2e7jn373hz | bc1qramntpnnln4g03jmr2pgv4t07xlquav62h( | | | 3.57914023 | 3.5697752 | 0.01542977 | 0.01542977 |
| c02409ddfa62b21ad51c81b816b1994cc171c63dcc0a480c386af461ba531926 | 730616 | 2022-04-06 00:32: | BTC | BTC | bc1q8hcsgsf75zkenz0a6mqn0pegh8ezz35ccwr | C-7203151 | bc1q8hcsgsf75zkenz0a6mqn0pegh8ezz35c | bc1qkrqewuk6mj0nve9043ggu05w8nxa4m6 | | | 6.86799029 | 6.46293069 | 5.71990715 | 5.71990715 |
| 2f8a55fea9edf19a05de78ead30369e16ddf1a2c41fac3c1d787a2065d7dd3ea | 730617 | 2022-04-06 00:49: | BTC | BTC | C-7186306 | C-7186306 | bc1q5vet7w5vnltq5psmdgezmh06nmtl5ypwc | bc1q7938f6c4zs67jpm77d8regc7nrgceaqzp( | | | 3.71753894 | 3.69613894 | 0.02250172 | 0.02250172 |
| e015d6becb467c0a40be2a33ac2a62ce94d2b8d4cf149cc4cc4a3d6f932e052d | 730622 | 2022-04-06 01:42: | BTC | BTC | C-7191449 | bc1q2pfwu6rk9kpcj6euvzzs7jj0e6kkkzzwckcj4n | bc1q0lw47j59pemyk7xm573jaeggy8ujwg43u | bc1q2pfwu6rk9kpcj6euvzzs7jj0e6kkkzzwckcj | | | 3.71543874 | 3.66286983 | 3.09772963 | 3.09772963 |
| 9479abe312ad2540d2dc0266599c605c33dcf0ffcd2a28822d37e1317b017f57 | 730624 | 2022-04-06 01:53: | BTC | BTC | C-7186306 | bc1q9z7eq42tdkhl9cquhr9mjct5e20hu8suj9f93c | bc1q7938f6c4zs67jpm77d8regc7nrgceaqzp( | bc1q9z7eq42tdkhl9cquhr9mjct5e20hu8suj9f | | | 3.696122 | 3.69475356 | 0.02250172 | 0.02250172 |
| 93266a709a20c50994ac2644da2625738b69fe6d942e235893ec8ba5326d1e9e | 730626 | 2022-04-06 02:22: | BTC | BTC | bc1q9z7eq42tdkhl9cquhr9mjct5e20hu8suj9f93c | bc1qj9cxk5wspxkrzyuemm72m9cm6dshhvj9fqqc8g | bc1q9z7eq42tdkhl9cquhr9mjct5e20hu8suj9f | bc1qj9cxk5wspxkrzyuemm72m9cm6dshhvj9 | | | 3.69473662 | 3.69254584 | 0.02250171 | 0.02250171 |
| 47a72830377ea8a03941dce1b387f1a98ff53614efc648816efcd9c2e0470c33 | 730628 | 2022-04-06 02:31: | BTC | BTC | bc1qj9cxk5wspxkrzyuemm72m9cm6dshhvj9fqc | bc1qy6dtk06y8c5kk47f2mly2907e4ffk4vjts6930 | bc1qj9cxk5wspxkrzyuemm72m9cm6dshhvj9 | bc1qy6dtk06y8c5kk47f2mly2907e4ffk4vjts69 | | | 3.69252411 | 3.66302411 | 0.02250071 | 0.02250071 |
| 016ca17aeaf03103e24a4895af43d5ee9d4d8680a473c5572461609c49894f90 | 730629 | 2022-04-06 02:41: | BTC | BTC | bc1qy6dtk06y8c5kk47f2mly2907e4ffk4vjts6930 | bc1qal4j76tp5pevjete6z9vvjkdna976k9rck38ry | bc1qy6dtk06y8c5kk47f2mly2907e4ffk4vjts69 | bc1qal4j76tp5pevjete6z9vvjkdna976k9rck38ry | | | 3.66300253 | 3.65551738 | 0.02250066 | 0.02250066 |
| 9c31b2fbe27a45a57c66410cc1f1f2732ce644ea57531b0c12dde90c57e967a7 | 730629 | 2022-04-06 02:41: | BTC | BTC | N-85032515 | N-85033187 | 32YJtvBa5mh5XbdvnriLhsh5o75e6QXiaR | 37Ftx7BF5NyBcNFFMzH8pV9bB6GrmKQnxk | | | 88.102486 | 20.32834664 | 0.15793977 | 0.15793977 |
| 9c31b2fbe27a45a57c66410cc1f1f2732ce644ea57531b0c12dde90c57e967a7 | 730629 | 2022-04-06 02:41: | BTC | BTC | N-85032515 | N-85033187 | 3EhjFA4gBau2kVC9KiVqgh4wpdmuV9ok7L | 37Ftx7BF5NyBcNFFMzH8pV9bB6GrmKQnxk | | | 88.102486 | 11.4345639 | 0.01664245 | 0.01664245 |
| 9c31b2fbe27a45a57c66410cc1f1f2732ce644ea57531b0c12dde90c57e967a7 | 730629 | 2022-04-06 02:41: | BTC | BTC | N-85032515 | N-85033187 | 3LqWERJMu64MBtF98JnjXggzDAwtMLni55 | 37Ftx7BF5NyBcNFFMzH8pV9bB6GrmKQnxk | | | 88.102486 | 0.56074675 | 0.06071265 | 0.06071265 |
| f6bc7c938b65e23edfc5d6e59f9ef75a8e943e898104e304acef123e5656f8fb | 730631 | 2022-04-06 02:52: | BTC | BTC | bc1q2pfwu6rk9kpcj6euvzzs7jj0e6kkkzzwckcj4n | bc1qgxggqt2xqgp6agw4jwv68kvgtm2ddzh8ncvm5c | bc1q2pfwu6rk9kpcj6euvzzs7jj0e6kkkzzwckcj | bc1qgxggqt2xqgp6agw4jwv68kvgtm2ddzh8r | | | 3.66285289 | 3.66065499 | 3.09772851 | 3.09772851 |
| f29d687ab3357e800f0a038113db80d38ce8d3e06fd75ce6fba64a4e16c9c31e | 730633 | 2022-04-06 03:22: | BTC | BTC | bc1qgxggqt2xqgp6agw4jwv68kvgtm2ddzh8ncv | C-7190930 | bc1qgxggqt2xqgp6agw4jwv68kvgtm2ddzh8r | bc1q6kqffax0790h0jerxy3qhdvr54cetrhn6z7c | | | 3.66062366 | 3.62472887 | 3.09764126 | 3.09764126 |
| 36f74f7301e529c38ca9a3f73617a6fcc6e0317d3575878c8d3eaf2bb0df713d | 730633 | 2022-04-06 03:22: | BTC | BTC | bc1qal4j76tp5pevjete6z9vvjkdna976k9rck38ry | bc1qdu02gas6w2e2hdru05thwu7krt6sqeqrqlhhss | bc1qal4j76tp5pevjete6z9vvjkdna976k9rck38ry | bc1qdu02gas6w2e2hdru05thwu7krt6sqeqrql | | | 3.65549579 | 3.64968183 | 0.02250063 | 0.02250063 |
| 5c924e133ea9c0a73feea7d7320fdcf69fd503fedee197fffce872d74c069b43 | 730637 | 2022-04-06 03:40: | BTC | BTC | N-85033187 | N-85149635 | 37Ftx7BF5NyBcNFFMzH8pV9bB6GrmKQnxk | 3CpapvCW4hcVtmcUSfBrvVoTTUetsHPDxM | | | 194.9899584 | 106.99998485 | 0.21725655 | 0.21725655 |
| 5c924e133ea9c0a73feea7d7320fdcf69fd503fedee197fffce872d74c069b43 | 730637 | 2022-04-06 03:40: | BTC | BTC | N-85033187 | N-85149635 | 37Ftx7BF5NyBcNFFMzH8pV9bB6GrmKQnxk | 3CpapvCW4hcVtmcUSfBrvVoTTUetsHPDxM | | | 194.9899584 | 0.01 | 0.01 | 0 |
| a64128ca2c06845b84c8947c99783f8d083289590944573f4335505e22fe3a81 | 730640 | 2022-04-06 04:13: | BTC | BTC | N-85149635 | C-7184760 | 3CpapvCW4hcVtmcUSfBrvVoTTUetsHPDxM | 3Fk4HuESzAACfNosRvYs9eNDZbWA6di49j | | | 91.9899372 | 91.9699372 | 0.00459583 | 0 |
| 5d281f1ecb9672e094ba97a18a64a1fe3c0bfc3db5f845996007dbc241dfe3a5 | 730640 | 2022-04-06 04:13: | BTC | BTC | N-85149635 | C-7184760 | 3CpapvCW4hcVtmcUSfBrvVoTTUetsHPDxM | 3Fk4HuESzAACfNosRvYs9eNDZbWA6di49j | | | 194.9899444 | 94.9899444 | 0.18428083 | 0.18428083 |
| eaea4942971609fc4c47dfd5c465a79623baca112db613a98f2f5d0507b545dd | 730642 | 2022-04-06 04:41: | BTC | BTC | bc1qdu02gas6w2e2hdru05thwu7krt6sqeqrqlhhs | C-7180735 | bc1qdu02gas6w2e2hdru05thwu7krt6sqeqrql | bc1q39zh9acmxq8vwegjqklxgzc2ap9yg3mn | | | 3.64966489 | 3.56955911 | 0.02248979 | 0.02248979 |
| 8f394d455e9fb10447aa06d00d7bc17a0bad77b55bad6efa2f43e59aa47471e9 | 730645 | 2022-04-06 05:15: | BTC | BTC | C-7190930 | C-7190930 | bc1q6kqffax0790h0jerxy3qhdvr54cetrhn6z7c | bc1qwshruyxls4f8yg034jk5t0eg45r0fs3jen23 | | | 3.62471951 | 3.56778951 | 3.09687714 | 3.09687714 |
| 94aa954eb5f670fea301a1e8bd547b8f5374d366fa81ce2c9e488412768b7303 | 730648 | 2022-04-06 05:38: | BTC | BTC | bc1qramntpnnln4g03jmr2pgv4t07xlquav62h060 | C-7189637 | bc1qramntpnnln4g03jmr2pgv4t07xlquav62h( | bc1q8ryf8yz23sk9d847wzvxrd9e8sdv6ae4f7 | | | 3.56976321 | 3.56276321 | 0.01542974 | 0.01542974 |
| ee28da8e67f1585217e609b7789ea6c1c178e49ba8b97fd4a4e5190bf6441fd2 | 730656 | 2022-04-06 06:32: | BTC | BTC | C-7180735 | C-7180735 | bc1q39zh9acmxq8vwegjqklxgzc2ap9yg3mn | bc1qxrhr7vl4gpd7nu2ms3q8zjxqx4cy93rffz9f | | | 3.56955018 | 3.56405018 | 0.02248974 | 0.02248974 |
| 2d4b70273a5f9b45a816c8601c11ab6516de7c91a9d9d5a561a155988306f0c2 | 730658 | 2022-04-06 06:57: | BTC | BTC | bc1qnu9a00cy0306ltry943q4yv2vh3n08dm0ex | N-83822213 | bc1qnu9a00cy0306ltry943q4yv2vh3n08dm0 | 33SvHti9Unhu6E9jYsp4jLoJaymU7vCeh6 | | | 0.0689582 | 0.03097887 | 0.00520695 | 0 |
| 2d4b70273a5f9b45a816c8601c11ab6516de7c91a9d9d5a561a155988306f0c2 | 730658 | 2022-04-06 06:57: | BTC | BTC | bc1qnu9a00cy0306ltry943q4yv2vh3n08dm0ex | N-83822213 | bc1qnu9a00cy0306ltry943q4yv2vh3n08dm0 | 33SvHti9Unhu6E9jYsp4jLoJaymU7vCeh6 | | | 0.0689582 | 0.03797933 | 0.03797933 | 0.03797933 |
| 7c0864421d02e4193ee19a1a558bf5155a45b3111c2a02f25d042e90983a1453 | 730660 | 2022-04-06 07:00: | BTC | BTC | C-7190930 | C-7184794 | bc1qwshruyxls4f8yg034jk5t0eg45r0fs3jen23 | bc1qfjzdfdnmu0g87fpfcxr248c04wqrznlfd482 | | | 3.56777975 | 3.55577975 | 3.09684745 | 3.09684745 |
| f08f53c4b7cc4365e613037434fe13c1da73bc8eb4c5259b4227070853c0053b | 730665 | 2022-04-06 07:43: | BTC | BTC | C-7180735 | C-7180735 | bc1qxrhr7vl4gpd7nu2ms3q8zjxqx4cy93rffz9f | bc1qn5ce4gvmtvp9weel3j3vcq3ej568uqryen | | | 3.56404231 | 3.56104231 | 0.02248972 | 0.02248972 |
| a21a98f7cb48bcd22076cb56c874fdbf4e1660bbd26587dbbdf4597172878e9b | 730668 | 2022-04-06 08:01: | BTC | BTC | C-7184760 | N-85149635 | 3Fk4HuESzAACfNosRvYs9eNDZbWA6di49j | 328w5DvzBNLBfcJPaoug5HjHZj5cZ86u7R | | | 91.9697972 | 41.9697972 | 0.01606715 | 0.01606715 |
| f81ec3d21fa13533dcb243d86b43dc8b10fbcf71f3772bf71d6a55fb05857dfb | 730668 | 2022-04-06 08:01: | BTC | BTC | C-7189637 | C-7189637 | bc1q8ryf8yz23sk9d847wzvxrd9e8sdv6ae4f7 | bc1qwx3ep06rwmpxh6xe3udstmlxt7dzt5yux | | | 3.56275548 | 3.53019548 | 0.01542845 | 0.01542845 |
| c8dca8d41f4698abd7ede4206d696ae56395e95368d5777262bdca7e99d3812a | 730670 | 2022-04-06 08:20: | BTC | BTC | C-7184760 | N-85149635 | 3Fk4HuESzAACfNosRvYs9eNDZbWA6di49j | 3MuYs7HCbW5HTZXWCdAho1i7mMnayTN | | | 94.9898044 | 44.9898044 | 0.11207873 | 0.11207873 |
| 3ce28d905b4b45b6458b8984ccc04e488bd23e313b65ae01570689122e6d33a4 | 730670 | 2022-04-06 08:20: | BTC | BTC | C-7163971 | C-7189391 | bc1q29e8azszcz9x8h38d9ay0hett335qcc9cv | bc1q5vej6x8fyslf9ny2kvyn0zz7t9hr4xwsvpnz | | | 0.32248995 | 0.32248995 | 0.19326071 | 0.19326071 |
| 53493ecbb1405cc798bc7579db5ce495002ab0b5ac13a185084fe0a1c0455765 | 730670 | 2022-04-06 08:20: | BTC | BTC | C-7184794 | C-7184794 | bc1qfjzdfdnmu0g87fpfcxr248c04wqrznlfd482 | bc1qjaz2729xfazszft2p9u9050ujxgqrzppn82 | | | 3.55577202 | 3.55477202 | 3.09684721 | 3.09684721 |
| 7190bcc1706d705828f83a65af43941f0984f132b1e3e41f8f2e75da18fd86a6 | 730670 | 2022-04-06 08:20: | BTC | BTC | C-7180735 | C-7180735 | bc1qn5ce4gvmtvp9weel3j3vcq3ej568uqryen | bc1qp7x206fyq6zpsukadp8ln8998jwgk9xau | | | 3.56103458 | 3.53347458 | 0.02248837 | 0.02248837 |
| 4f984a4d1f8055c770d030fd7b9bcc71698f6590b967c58ac3541c382e9c1bd2 | 730671 | 2022-04-06 08:38: | BTC | BTC | C-7189391 | C-7189391 | bc1q5vej6x8fyslf9ny2kvyn0zz7t9hr4xwsvpnz | bc1qwyg2j2w4l0xlkx4zf43zjfdn3yh0cp5fqr9q | | | 0.32246743 | 0.28446743 | 0.19057717 | 0.19057717 |
| c41e46b064e750a0453a5135f55ccb5e10557a7c6435150d5878f61c40aec9fc | 730671 | 2022-04-06 08:38: | BTC | BTC | C-7184794 | C-7183103 | bc1qjaz2729xfazszft2p9u9050ujxgqrzppn82 | bc1qfc85lfem6gcdzzfpgs0zlkx4hc6wesrkjxtr | | | 3.55476212 | 3.54976212 | 3.09684304 | 3.09684304 |
| bd54653f692bd30ede72f22cb7fcf2918b983178c18df186eec82c111bd72b61 | 730672 | 2022-04-06 08:42: | BTC | BTC | C-7180735 | C-7180824 | bc1qp7x206fyq6zpsukadp8ln8998jwgk9xau | bc1qdst4gr2c00zhkfswh25aexfv553zrpk30m | | | 3.53346474 | 3.52863474 | 0.02248834 | 0.02248834 |
| 755360ded77c0ddda9fa652113248878d52933f1d2ee1b80fe43e3504dfc2b07 | 730676 | 2022-04-06 09:12: | BTC | BTC | C-7183103 | C-7183103 | bc1qfc85lfem6gcdzzfpgs0zlkx4hc6wesrkjxtr | bc1q9kstftnq6f8566lp72ghu36mm7esav5d4c | | | 3.54975439 | 3.54795439 | 3.09684224 | 3.09684224 |
| 03da48523a2fdd009f682000b9d48a4513ccd188a5d652965b24f9aa86dd51df | 730676 | 2022-04-06 09:12: | BTC | BTC | C-7189637 | C-7186599 | bc1qwx3ep06rwmpxh6xe3udstmlxt7dzt5yux | bc1qmr9du33j0neuzjlqnltnfdge0glq308at8ctr | | | 3.53018781 | 3.43018781 | 0.01541607 | 0.01541607 |
| 84406a77773b6dfc17fefb57eb0cbdbd9a4aa45707873b1deb6ab9540ed5e2ec | 730679 | 2022-04-06 09:35: | BTC | BTC | C-7183103 | C-7191813 | bc1q9kstftnq6f8566lp72ghu36mm7esav5d4c | bc1qzhcuz7sjv40e0k4cjjn227r49xlkrf8m9yj9 | | | 3.54794255 | 3.36475255 | 3.09255464 | 3.09255464 |
| 7f688e526e3f2879a1ffa2e2bb09f30c479fe5dfb9bfe7f52e06f53c8b805249 | 730680 | 2022-04-06 10:25: | BTC | BTC | C-7189391 | N-85049282 | bc1qwyg2j2w4l0xlkx4zf43zjfdn3yh0cp5fqr9q | bc1qgm33kxj62puzd92s8gu45sltclfqvk3qzmj | | | 0.28445458 | 0.23945458 | 0.18580792 | 0.18580792 |
| 3c508a56fa9b2efeb01d9495253bd15dbd85ec51028b14e8c66213fed8b7336b | 730681 | 2022-04-06 10:26: | BTC | BTC | C-7183882 | bc1q3pgwx48mw3h0esm4f20jjl4kpa86kd3xm6xr25 | bc1ql4q63nyc95vdru80hadjfcemkl6wyyd67x | bc1q3pgwx48mw3h0esm4f20jjl4kpa86kd3xn | | | 3.42252439 | 3.32052439 | 0.02912427 | 0.02912427 |
| 4bd5ef510ad63d5cf657aae63c2882e50243727caecde2999aafa9c6e637463d | 730681 | 2022-04-06 10:26: | BTC | BTC | C-7180824 | C-7180824 | bc1qdst4gr2c00zhkfswh25aexfv553zrpk30m | bc1qjs7u3ee7dzurh4ptyq2u2sgy30c3dc2dka | | | 3.52862732 | 3.52762732 | 0.02248834 | 0.02248834 |
| dadf758f610ad143c0ce39087117a4a28f14f3a258cfa33ec830d2e2dea6556f | 730681 | 2022-04-06 10:26: | BTC | BTC | C-7191813 | C-7191813 | bc1qzhcuz7sjv40e0k4cjjn227r49xlkrf8m9yj9 | bc1q936vh7llvgaj55dxzua60vkl45xsmtt4xrg3 | | | 3.36474513 | 3.36374513 | 3.09255437 | 3.09255437 |
| 414db69de03a050508df770d1b16785c27075773336e4af6967158977beae4a8 | 730681 | 2022-04-06 10:26: | BTC | BTC | C-7186599 | C-7186599 | bc1qmr9du33j0neuzjlqnltnfdge0glq308at8ctr | bc1q4yp7eaa8gx7jyvh87lvqtjnt56pl8jk0tazw | | | 3.43018039 | 3.42918039 | 0.01541607 | 0.01541607 |
| 8faece917e7188079c51b0f86be82ff83b07483d4e6626f161cbefaca0ffce07 | 730681 | 2022-04-06 10:26: | BTC | BTC | N-83822213 | C-7224153 | 3HpSztbWqZoahfhuQxHfqyuwuLyN8HM6YM | bc1qlkhzulnj5jdk239s7ehsd7k082nzek3jur8z | | | 2.87999258 | 2.87899258 | 2.87899258 | 2.87899258 |
| 7f401fc1e07959f11da0f5c76b20ef4a815e14ab880333faad492f76e4542466 | 730685 | 2022-04-06 10:55: | BTC | BTC | C-7180824 | C-7180824 | bc1qjs7u3ee7dzurh4ptyq2u2sgy30c3dc2dka | bc1qsfe7pu948t05uuk375d6ksyk20a93rddljz | | | 3.52761958 | 3.52492958 | 0.02248833 | 0.02248833 |
| d09494b2ca59e084a099fc0cd467afc2252b6787d4f949d1e7677a7371fd88d1 | 730685 | 2022-04-06 10:55: | BTC | BTC | C-7186599 | C-7186599 | bc1q4yp7eaa8gx7jyvh87lvqtjnt56pl8jk0tazw | bc1qh0m97dh9530gpqr3z9wdj3knfp4lkt2ftgy | | | 3.42917265 | 3.42817265 | 0.01541607 | 0.01541607 |
| 30bef3fbb5f8c0813a1bf97008502221837e2af984b854bad68f8a99154f864f | 730687 | 2022-04-06 11:08: | BTC | BTC | C-7180824 | C-7178352 | bc1qsfe7pu948t05uuk375d6ksyk20a93rddljz | bc1qp08sh6clyr9gavzj647xmwuuv2numq9hj | | | 3.52492191 | 3.50492191 | 0.02248761 | 0.02248761 |
| 4d1927db2ea3633a8063f1845079c7cb14112cd8e4211759c530469a88e4f18a | 730691 | 2022-04-06 11:30: | BTC | BTC | C-7178352 | C-7178352 | bc1qp08sh6clyr9gavzj647xmwuuv2numq9hj | bc1qtfugyap3r5fxrdyta3zx9vlzzqtr2498afhfqt | | | 3.50491417 | 3.49771417 | 0.02248752 | 0.02248752 |
| 5fc15aed55e62278c2ad03ca1a8b88a8eb8cf64ac702d65626e69e57309ec1e2 | 730696 | 2022-04-06 12:20: | BTC | BTC | C-7186599 | C-7201110 | bc1qh0m97dh9530gpqr3z9wdj3knfp4lkt2ftgy | bc1qv4chmuta4a6h568qvmk32eq6qzawl7yw | | | 3.42816167 | 3.36377167 | 0.01541333 | 0.01541333 |
| 493c4fd6255ef228c4156675f9a89fed26117bd6de2b7444025370029457 4bc1 | 730696 | 2022-04-06 12:20: | BTC | BTC | C-7178352 | C-7178352 | bc1qtfugyap3r5fxrdyta3zx9vlzzqtr2498afhfqt | bc1qmz2j9dyw9trma49mkxtlwc3am65ny9lx7 | | | 3.49770545 | 3.49670545 | 0.02248752 | 0.02248752 |
| c854d3f6ec2c83c2e861299d8e6ef11ed2e0e62e29d276668803f29f70bade2a | 730702 | 2022-04-06 12:50: | BTC | BTC | C-7178352 | bc1qrjyxhtpu9fccmzndhcc6hs75ul88uac6r2hfee | bc1qmz2j9dyw9trma49mkxtlwc3am65ny9lx7 | bc1qrjyxhtpu9fccmzndhcc6hs75ul88uac6r2h | | | 3.49669514 | 3.49165514 | 0.02248749 | 0.02248749 |
| 2b9e8f21cf04a962d7335efeda23bbc4dcce9b93ad68fbbc2d55c831e0c52308 | 730704 | 2022-04-06 13:09: | BTC | BTC | bc1qrjyxhtpu9fccmzndhcc6hs75ul88uac6r2hfee | C-7197887 | bc1qrjyxhtpu9fccmzndhcc6hs75ul88uac6r2h | bc1qwal68zj353h2ryr249k6drfg8qan6dfgl6zc | | | 3.49164779 | 3.44303696 | 0.02248313 | 0.02248313 |
| 127e756938332110104e6a7dd95913478e76820febd5efb85a4f828039c8f5b3 | 730706 | 2022-04-06 13:34: | BTC | BTC | C-7201110 | C-7201110 | bc1qv4chmuta4a6h568qvmk32eq6qzawl7yw | bc1qpjywus057ymsulxane9vn6cvhh6dc5h9t | | | 3.36376413 | 3.35876413 | 0.0154133 | 0.0154133 |
| 8364c9354b8f974288573e9889bd233ef68ac203512dc0917cda5f54866d0df1 | 730706 | 2022-04-06 13:34: | BTC | BTC | C-7197887 | C-7197887 | bc1qwal68zj353h2ryr249k6drfg8qan6dfgl6zc | bc1q6yzrsa8r0kz8q75cc7uy23vm3q7fcn5vve | | | 3.44302955 | 3.41002955 | 0.02248106 | 0.02248106 |
| 13250c3c6f92f2302e49952990892f4e787a89de6fa62f60329dd58cceccd765 | 730707 | 2022-04-06 13:51: | BTC | BTC | C-7197887 | C-7199981 | bc1q6yzrsa8r0kz8q75cc7uy23vm3q7fcn5vve | bc1qmy582r3azv82z4005u47mfrpn8m52mh | | | 3.41001888 | 3.39701888 | 0.02248078 | 0.02248078 |
| 3fe506d3df27346685bd44af7833431f5f8d459cd0e7decde1857a61afe45544 | 730713 | 2022-04-06 15:10: | BTC | BTC | C-7203151 | C-7203151 | bc1qkrqewuk6mj0nve9043ggu05w8nxa4m6 | bc1qmwyva2e9ghwmpsg3v0lxm2aq8eq2rf4( | | | 6.46292042 | 5.61212242 | 4.86910915 | 4.86910915 |
| 3fe506d3df27346685bd44af7833431f5f8d459cd0e7decde1857a61afe45544 | 730713 | 2022-04-06 15:10: | BTC | BTC | C-7203151 | N-85087817 | bc1qkrqewuk6mj0nve9043ggu05w8nxa4m6 | 3B7isNrgkFg859ehZmN7rHWAFccrkT3gsv | | | 6.46292042 | 0.850798 | 0.850798 | 0.850798 |
| 0b1a99b3d09d2a6bdf473fe49ae8aa236fef01d5ce5d6b22f7cef9ec4ca3c7d0 | 730713 | 2022-04-06 15:10: | BTC | BTC | C-7199981 | C-7199981 | bc1qmy582r3azv82z4005u47mfrpn8m52mh | bc1q5xgxshdr588rp77z8haaz6878ltlp5dmgjr | | | 3.39701076 | 3.39498076 | 0.02248077 | 0.02248077 |
| 9779b05749afb54466e9310f0603230ddc9192a3ce2bfbbc8d28b639636f2d88 | 730714 | 2022-04-06 15:27: | BTC | BTC | C-7191813 | C-7201992 | bc1q936vh7llvgaj55dxzua60vkl45xsmtt4xrg3 | bc1qc7aqfdn9ln9pcvk9z87fp5k0lmh6gmntrry | | | 3.36373584 | 3.35863584 | 3.09254726 | 3.09254726 |
| 4d7f26f49d59172a64599969c124d84c1540ad370ba7bfb68b01b244f1373e89 | 730718 | 2022-04-06 16:17: | BTC | BTC | C-7199981 | C-7199981 | bc1q5xgxshdr588rp77z8haaz6878ltlp5dmgjr | bc1qrnwaavfdu872zh287jhvcae5kqj880falzk | | | 3.39497044 | 3.34998044 | 0.02247682 | 0.02247682 |
| 72a5452933735b4078b971b29d301cc7a1f38b1eddec5d52f17192d4c0997de7 | 730721 | 2022-04-06 16:53: | BTC | BTC | C-7203151 | N-85087817 | bc1qmwyva2e9ghwmpsg3v0lxm2aq8eq2rf4( | 3HqpA3q4jZpqL7QTCjmHPMPirwoXocbUTE | | | 5.61210955 | 2.40284054 | 1.65984014 | 1.65984014 |
| 72a5452933735b4078b971b29d301cc7a1f38b1eddec5d52f17192d4c0997de7 | 730721 | 2022-04-06 16:53: | BTC | BTC | C-7203151 | N-85060814 | bc1qmwyva2e9ghwmpsg3v0lxm2aq8eq2rf4( | bc1ql6czreh8w8n3ws5d3dr4la5lml38phsya4 | | | 5.61210955 | 3.20926901 | 3.20926901 | 3.20926901 |
| a0cac26c5d6592b8f7a7b6b8c2ddcfc22b6ab1af6309929d0e15695d4b997a34 | 730721 | 2022-04-06 16:53: | BTC | BTC | C-7201110 | C-7201110 | bc1qpjywus057ymsulxane9vn6cvhh6dc5h9t | bc1qju3q0fqqa6llqrhxlrcfmglgsgh072u6vhwn | | | 3.35875211 | 3.34353211 | 0.01541298 | 0.01541298 |
| e3c6d8fd829234a940d7274de33a51edb4aad71b33181d9b3808833eb2fbdcb3 | 730721 | 2022-04-06 16:53: | BTC | BTC | C-7201992 | C-7201992 | bc1qc7aqfdn9ln9pcvk9z87fp5k0lmh6gmntrry | bc1qep2fzwmwkfmzvqmyutldz8nawe5hdvcp | | | 3.35862382 | 3.10862382 | 3.07541273 | 3.07541273 |
| 58960ebdad16dd626e15e9253ac8a4a7c093dd8b758db37e484ca31a00d46f06 | 730724 | 2022-04-06 17:14: | BTC | BTC | C-7199981 | C-7196368 | bc1qrnwaavfdu872zh287jhvcae5kqj880falzk | bc1qkfppyza0cxskyrc2fc4wz457zmv4mk877 | | | 3.34996298 | 3.27087298 | 0.02246551 | 0.02246551 |
| e31e840bc4951eef48f5151c969c21e0359fcf51f9ea20772a0b94c7bec8e2c5 | 730727 | 2022-04-06 18:23: | BTC | BTC | N-85049282 | C-7199881 | bc1qgm33kxj62puzd92s8gu45sltclfqvk3qzmj | bc1qg4qpr24h0upgqqxtfcnpafz9sungerhjkzjr | | | 0.43942234 | 0.23943701 | 0.18580792 | 0.18580792 |
| 7fd8c7d01420aa0a32a3e1db80dda36827c1a039aec05c731916bcd1234b3d6f | 730727 | 2022-04-06 18:23: | BTC | BTC | C-7365444 | N-83822213 | bc1qw2mlxekd7ccu66l0e2awn9jytcugy8yjcrc | 3C7XXzMHhtFgbfKL6MT5aKGu23Uz9rhQdi | | | 0.02195095 | 0.0126 | 0.0126 | 0.0126 |
| fbd525062dbe5ecef7050b51e65aefb2cc1bc559eadadd439c4baf17fe56d4cb | 730727 | 2022-04-06 18:23: | BTC | BTC | C-7201110 | bc1q86ad2h9g9v5yzl8gevqsdg4kqves6hsn90486h | bc1qju3q0fqqa6llqrhxlrcfmglgsgh072u6vhwn | bc1q86ad2h9g9v5yzl8gevqsdg4kqves6hsn9 | | | 3.34351119 | 3.31031119 | 0.01541167 | 0.01541167 |
| 7fea5b5cec89ead91ebaba8a990abc3d7832b007f2868c5f46107b8cd74379e7 | 730728 | 2022-04-06 18:24: | BTC | BTC | bc1q3pgwx48mw3h0esm4f20jjl4kpa86kd3xm6x | C-7195301 | bc1q3pgwx48mw3h0esm4f20jjl4kpa86kd3xn | bc1qjfcmr0j3gwv33pxavmkw5wqv948ksjagu | | | 3.32050721 | 3.17390721 | 0.02907752 | 0.02907752 |
| e4a31b4f6cc281bb3178464f540009a63f61f2149f106e3312a9db6c4adff5de | 730728 | 2022-04-06 18:24: | BTC | BTC | C-7196368 | C-7196368 | bc1qkfppyza0cxskyrc2fc4wz457zmv4mk877 | bc1qdwaszg4vx4ykslkddvdrxj7rpwpz7rqw7ra | | | 3.27085942 | 3.17085942 | 0.02244451 | 0.02244451 |
| e27ceb0b5322e6f2ee569df98ce40317bf04edd22a0f482aec161f2f7f9be182 | 730739 | 2022-04-06 19:44: | BTC | BTC | C-7199881 | C-7199881 | bc1qg4qpr24h0upgqqxtfcnpafz9sungerhjkzjr | bc1qt9c0zhxd64spespvl2206s4l3532pplyn33 | | | 0.43938856 | 0.39938856 | 0.18426816 | 0.18426816 |
| 8c8f8dc2e515e6c4fd456b4eaf0b78e5e986d5e9cecac3d6cdb90682a38b8af7 | 730741 | 2022-04-06 20:14: | BTC | BTC | bc1q86ad2h9g9v5yzl8gevqsdg4kqves6hsn904 | bc1q007adx63zk0925etlc5npurmy2s354h6nhj7zl | bc1q86ad2h9g9v5yzl8gevqsdg4kqves6hsn9 | bc1q007adx63zk0925etlc5npurmy2s354h6n | | | 3.3102893 | 3.3018093 | 0.01541161 | 0.01541161 |
| f86d6da53d5c577a67d1078146df375728fe64f37b1a53fba516def75a6d94f4 | 730741 | 2022-04-06 20:14: | BTC | BTC | C-7199881 | C-7199881 | bc1qt9c0zhxd64spespvl2206s4l3532pplyn33 | bc1qn0azhrrnqgsvr0wt0wee2lqg9jul8c6730l | | | 0.39937167 | 0.36937167 | 0.18322843 | 0.18322843 |
| f2612f9bfffea8a32e8cccc3107fb05f2e36beaf6d1ec487ff7338435e5c23ac | 730743 | 2022-04-06 20:26: | BTC | BTC | bc1q007adx63zk0925etlc5npurmy2s354h6nhj7 | bc1q9jgkeegxecz0vqzhlhhcywckn22njk4atq694u | bc1q007adx63zk0925etlc5npurmy2s354h6n | bc1q9jgkeegxecz0vqzhlhhcywckn22njk4atq6 | | | 3.30179166 | 3.29279166 | 0.0154115 | 0.0154115 |
| 4c3e95598cac28c8debeadb95b8211c6a8eba2927cf3055fd8cb60310cf277c0 | 730744 | 2022-04-06 20:37: | BTC | BTC | bc1q9jgkeegxecz0vqzhlhhcywckn22njk4atq694u | C-7210790 | bc1q9jgkeegxecz0vqzhlhhcywckn22njk4atq6 | bc1qx5hqag4psgqqxw3kfwm05ky43t8dkszq | | | 3.29276789 | 3.26227789 | 0.0154107 | 0.0154107 |
| d80c62a35e627ab5a0e95cb954c833dcc272da6a2377dd9d840d14beb936567a | 730749 | 2022-04-06 21:14: | BTC | BTC | C-7210790 | C-7210790 | bc1qx5hqag4psgqqxw3kfwm05ky43t8dkszq | bc1q8ax6dfdhc2ljy26ugrtkvlm4rp30d6yefv44 | | | 3.26225918 | 3.23225918 | 0.0154094 | 0.0154094 |
| 1ad7b3a73a7ff613879a26e753fe768af3a67b745be2533afa8cbe9cf9531f9f | 730751 | 2022-04-06 21:32: | BTC | BTC | C-7210790 | C-7205452 | bc1q8ax6dfdhc2ljy26ugrtkvlm4rp30d6yefv44 | bc1q57m2ppy35vaulm2sztnvxf3he6lhhxt8cf | | | 3.23222978 | 3.17065978 | 0.0154064 | 0.0154064 |
| f33ced1d24ee5e5688252bbf49c5bde61b451433cc07c9d612bafad5de405278 | 730751 | 2022-04-06 21:32: | BTC | BTC | C-7195301 | C-7195301 | bc1qjfcmr0j3gwv33pxavmkw5wqv948ksjagu | bc1qecj4gnh9x7gu8k48wetxhmg7wkppynr8x | | | 3.17388849 | 3.14388849 | 0.02907492 | 0.02907492 |
| ea980495006864cea563926545e67b744a9f6790f6520b42ebc50117f24672c2 | 730754 | 2022-04-06 22:08: | BTC | BTC | C-7196368 | C-7196368 | bc1qdwaszg4vx4ykslkddvdrxj7rpwpz7rqw7ra | bc1q20des493hu7x9epa35hhksfjjw2xm75rd | | | 3.17084202 | 3.16884202 | 0.0224445 | 0.0224445 |
| 872bbdd2dc735445eb0fec9a8f93f2dbf370b3bab5a1328d653d7e50cfce8b07 | 730755 | 2022-04-06 22:13: | BTC | BTC | C-7205452 | C-7205452 | bc1q57m2ppy35vaulm2sztnvxf3he6lhhxt8cf | bc1qaypsjdk53x73gyvvswtlcpdrlxypxksc5mn | | | 3.17064238 | 3.01064238 | 0.01536717 | 0.01536717 |
| 638a96ec3b3baa71fb7b7da8b3ce28d246187692bf27673953bcb1e69c102160 | 730757 | 2022-04-06 22:49: | BTC | BTC | C-7196368 | C-7232600 | bc1q20des493hu7x9epa35hhksfjjw2xm75rd | bc1qkucmv2z9matzu6tm4s5rysshxc3dza9w | | | 3.16881982 | 2.86451982 | 0.02224328 | 0.02224328 |
| c103f09d75350625cbf374011abfead61390b84abb5ba0ced4cdfd4169cfca40 | 730760 | 2022-04-06 23:24: | BTC | BTC | ChipMixer | ChipMixer | bc1qxhfzt0xzp0gm2q28x349dpv85xyl3g3sm | bc1q97ylhwqaptgycquffv2xttrcghcfvyl29jwpfd | ChipMixer | ChipMixer | 30.72 | 0.6058178 | 0.6058178 | 0.6058178 |
| c103f09d75350625cbf374011abfead61390b84abb5ba0ced4cdfd4169cfca40 | 730760 | 2022-04-06 23:24: | BTC | BTC | ChipMixer | ChipMixer | bc1qxhfzt0xzp0gm2q28x349dpv85xyl3g3sm | bc1qnzk5jetl8mxsuk75cyrqa25ut940yk4djhk | ChipMixer | ChipMixer | 30.72 | 0.6058178 | 0.6058178 | 0.6058178 |
| c103f09d75350625cbf374011abfead61390b84abb5ba0ced4cdfd4169cfca40 | 730760 | 2022-04-06 23:24: | BTC | BTC | ChipMixer | ChipMixer | bc1qxhfzt0xzp0gm2q28x349dpv85xyl3g3sm | bc1q4yaka5mfg477jll0y43snax6m08a3uhf0c | ChipMixer | ChipMixer | 30.72 | 0.6058178 | 0.6058178 | 0.6058178 |
| c103f09d75350625cbf374011abfead61390b84abb5ba0ced4cdfd4169cfca40 | 730760 | 2022-04-06 23:24: | BTC | BTC | ChipMixer | ChipMixer | bc1qxhfzt0xzp0gm2q28x349dpv85xyl3g3sm | bc1q58p5n466ca3s299vh56y0c4lvsrr2sxy93 | ChipMixer | ChipMixer | 30.72 | 0.6058178 | 0.6058178 | 0.6058178 |
| c103f09d75350625cbf374011abfead61390b84abb5ba0ced4cdfd4169cfca40 | 730760 | 2022-04-06 23:24: | BTC | BTC | ChipMixer | ChipMixer | bc1qxhfzt0xzp0gm2q28x349dpv85xyl3g3sm | bc1qpy9t2268ce64vwqktk7gvh3095dytxc7cx | ChipMixer | ChipMixer | 30.72 | 0.6058178 | 0.6058178 | 0.6058178 |
| c103f09d75350625cbf374011abfead61390b84abb5ba0ced4cdfd4169cfca40 | 730760 | 2022-04-06 23:24: | BTC | BTC | ChipMixer | ChipMixer | bc1qxhfzt0xzp0gm2q28x349dpv85xyl3g3sm | bc1q2jm8pzfd5mkpak6wsd9k72fz0h2swx77 | ChipMixer | ChipMixer | 30.72 | 0.6058178 | 0.6058178 | 0.6058178 |
| c103f09d75350625cbf374011abfead61390b84abb5ba0ced4cdfd4169cfca40 | 730760 | 2022-04-06 23:24: | BTC | BTC | ChipMixer | ChipMixer | bc1qxhfzt0xzp0gm2q28x349dpv85xyl3g3sm | bc1qxrafkskrmawq27lu77xewjzd258wg7v3h | ChipMixer | ChipMixer | 30.72 | 0.6058178 | 0.6058178 | 0.6058178 |
| c103f09d75350625cbf374011abfead61390b84abb5ba0ced4cdfd4169cfca40 | 730760 | 2022-04-06 23:24: | BTC | BTC | ChipMixer | ChipMixer | bc1qxhfzt0xzp0gm2q28x349dpv85xyl3g3sm | bc1q9f4vmm5w30dg5nmuy9mcppr6w5lmrm | ChipMixer | ChipMixer | 30.72 | 0.6058178 | 0.6058178 | 0.6058178 |
| c103f09d75350625cbf374011abfead61390b84abb5ba0ced4cdfd4169cfca40 | 730760 | 2022-04-06 23:24: | BTC | BTC | ChipMixer | ChipMixer | bc1qxhfzt0xzp0gm2q28x349dpv85xyl3g3sm | bc1qsw9jkkv5jxl84zdsxtk6jrz0ezllg7yad7ds6 | ChipMixer | ChipMixer | 30.72 | 0.6058178 | 0.6058178 | 0.6058178 |
| c103f09d75350625cbf374011abfead61390b84abb5ba0ced4cdfd4169cfca40 | 730760 | 2022-04-06 23:24: | BTC | BTC | ChipMixer | ChipMixer | bc1qxhfzt0xzp0gm2q28x349dpv85xyl3g3sm | bc1qph88xmv2ceulef7fq904rx43lzw9frs9lu2 | ChipMixer | ChipMixer | 30.72 | 0.6058178 | 0.6058178 | 0.6058178 |
| c103f09d75350625cbf374011abfead61390b84abb5ba0ced4cdfd4169cfca40 | 730760 | 2022-04-06 23:24: | BTC | BTC | ChipMixer | ChipMixer | bc1qxhfzt0xzp0gm2q28x349dpv85xyl3g3sm | bc1qusgpy94t2wnptnjv94hq06ek0e96pf63cy | ChipMixer | ChipMixer | 30.72 | 0.6058178 | 0.6058178 | 0.6058178 |
| c103f09d75350625cbf374011abfead61390b84abb5ba0ced4cdfd4169cfca40 | 730760 | 2022-04-06 23:24: | BTC | BTC | ChipMixer | ChipMixer | bc1qxhfzt0xzp0gm2q28x349dpv85xyl3g3sm | bc1qhul4cx7mx6g9gyvt8mgae8ye945wyy3re | ChipMixer | ChipMixer | 30.72 | 0.6058178 | 0.6058178 | 0.6058178 |
| c103f09d75350625cbf374011abfead61390b84abb5ba0ced4cdfd4169cfca40 | 730760 | 2022-04-06 23:24: | BTC | BTC | ChipMixer | ChipMixer | bc1qxhfzt0xzp0gm2q28x349dpv85xyl3g3sm | bc1qjcarn5gn37tnuqahkzdp69l58l4adycrure7 | ChipMixer | ChipMixer | 30.72 | 0.6058178 | 0.6058178 | 0.6058178 |
| c103f09d75350625cbf374011abfead61390b84abb5ba0ced4cdfd4169cfca40 | 730760 | 2022-04-06 23:24: | BTC | BTC | ChipMixer | ChipMixer | bc1qxhfzt0xzp0gm2q28x349dpv85xyl3g3sm | bc1qkhqf5fnywqkrm7rwyzy4usrrfq7xk72yjnz | ChipMixer | ChipMixer | 30.72 | 0.6058178 | 0.6058178 | 0.6058178 |
| c103f09d75350625cbf374011abfead61390b84abb5ba0ced4cdfd4169cfca40 | 730760 | 2022-04-06 23:24: | BTC | BTC | ChipMixer | ChipMixer | bc1qxhfzt0xzp0gm2q28x349dpv85xyl3g3sm | bc1qam0aj536lqh0nwrezktux9n5ggjgtg5v67 | ChipMixer | ChipMixer | 30.72 | 0.6058178 | 0.6058178 | 0.6058178 |
| c103f09d75350625cbf374011abfead61390b84abb5ba0ced4cdfd4169cfca40 | 730760 | 2022-04-06 23:24: | BTC | BTC | ChipMixer | ChipMixer | bc1qxhfzt0xzp0gm2q28x349dpv85xyl3g3sm | bc1qkkxalesxpq7qwvjejezupazzrvx0vvmpxp | ChipMixer | ChipMixer | 30.72 | 0.6058178 | 0.6058178 | 0.6058178 |
| c103f09d75350625cbf374011abfead61390b84abb5ba0ced4cdfd4169cfca40 | 730760 | 2022-04-06 23:24: | BTC | BTC | ChipMixer | ChipMixer | bc1qxhfzt0xzp0gm2q28x349dpv85xyl3g3sm | bc1qsme99vd8dk96e6gy6pmsyzf08dg3cq4v | ChipMixer | ChipMixer | 30.72 | 0.6058178 | 0.6058178 | 0.6058178 |
| c103f09d75350625cbf374011abfead61390b84abb5ba0ced4cdfd4169cfca40 | 730760 | 2022-04-06 23:24: | BTC | BTC | ChipMixer | ChipMixer | bc1qxhfzt0xzp0gm2q28x349dpv85xyl3g3sm | bc1q0e2pwjmy4slykvvser76sdsrs3y6n75sx2 | ChipMixer | ChipMixer | 30.72 | 0.6058178 | 0.6058178 | 0.6058178 |
| c103f09d75350625cbf374011abfead61390b84abb5ba0ced4cdfd4169cfca40 | 730760 | 2022-04-06 23:24: | BTC | BTC | ChipMixer | ChipMixer | bc1qxhfzt0xzp0gm2q28x349dpv85xyl3g3sm | bc1qd4uj3ad3a4t6tduqncpsd8239knmw5j2xl | ChipMixer | ChipMixer | 30.72 | 0.6058178 | 0.6058178 | 0.6058178 |
| c103f09d75350625cbf374011abfead61390b84abb5ba0ced4cdfd4169cfca40 | 730760 | 2022-04-06 23:24: | BTC | BTC | ChipMixer | ChipMixer | bc1qxhfzt0xzp0gm2q28x349dpv85xyl3g3sm | bc1qalurx7kee38ttnf3azvxtgudlurxnk5xpnufq | ChipMixer | ChipMixer | 30.72 | 0.6058178 | 0.6058178 | 0.6058178 |
| c103f09d75350625cbf374011abfead61390b84abb5ba0ced4cdfd4169cfca40 | 730760 | 2022-04-06 23:24: | BTC | BTC | ChipMixer | ChipMixer | bc1qxhfzt0xzp0gm2q28x349dpv85xyl3g3sm | bc1q6fdduqumclxdxy2dp474uanmm3nsw0n | ChipMixer | ChipMixer | 30.72 | 0.6058178 | 0.6058178 | 0.6058178 |
| c103f09d75350625cbf374011abfead61390b84abb5ba0ced4cdfd4169cfca40 | 730760 | 2022-04-06 23:24: | BTC | BTC | ChipMixer | ChipMixer | bc1qxhfzt0xzp0gm2q28x349dpv85xyl3g3sm | bc1q25y73nr3pggazuzy0lkwrrn42yanytqd73 | ChipMixer | ChipMixer | 30.72 | 0.6058178 | 0.6058178 | 0.6058178 |
| c103f09d75350625cbf374011abfead61390b84abb5ba0ced4cdfd4169cfca40 | 730760 | 2022-04-06 23:24: | BTC | BTC | ChipMixer | ChipMixer | bc1q0drq67x84tfezye6lxan9vsa3tumq998my | bc1q97ylhwqaptgycquffv2xttrcghcfvyl29jwpfd | ChipMixer | ChipMixer | 30.72 | 0.41291834 | 0.41291834 | 0.41291834 |
| c103f09d75350625cbf374011abfead61390b84abb5ba0ced4cdfd4169cfca40 | 730760 | 2022-04-06 23:24: | BTC | BTC | ChipMixer | ChipMixer | bc1q0drq67x84tfezye6lxan9vsa3tumq998my | bc1qnzk5jetl8mxsuk75cyrqa25ut940yk4djhk | ChipMixer | ChipMixer | 30.72 | 0.41291834 | 0.41291834 | 0.41291834 |
| c103f09d75350625cbf374011abfead61390b84abb5ba0ced4cdfd4169cfca40 | 730760 | 2022-04-06 23:24: | BTC | BTC | ChipMixer | ChipMixer | bc1q0drq67x84tfezye6lxan9vsa3tumq998my | bc1q4yaka5mfg477jll0y43snax6m08a3uhf0c | ChipMixer | ChipMixer | 30.72 | 0.41291834 | 0.41291834 | 0.41291834 |
| c103f09d75350625cbf374011abfead61390b84abb5ba0ced4cdfd4169cfca40 | 730760 | 2022-04-06 23:24: | BTC | BTC | ChipMixer | ChipMixer | bc1q0drq67x84tfezye6lxan9vsa3tumq998my | bc1q58p5n466ca3s299vh56y0c4lvsrr2sxy93 | ChipMixer | ChipMixer | 30.72 | 0.41291834 | 0.41291834 | 0.41291834 |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| c103f09d75350625cbf374011abfead61390b84abb5ba0ced4cdfd4169cfca40 | 730760 | 2022-04-06 23:24: | BTC | BTC | ChipMixer | ChipMixer | bc1q0drq67x84tfezye6lxan9vsa3tumq998my | bc1qpy9t2268ce64vwqktk7gvh3095dytxc7cx | ChipMixer | ChipMixer | 30.72 | 0.41291834 | 0.41291834 | 0.41291834 |
| c103f09d75350625cbf374011abfead61390b84abb5ba0ced4cdfd4169cfca40 | 730760 | 2022-04-06 23:24: | BTC | BTC | ChipMixer | ChipMixer | bc1q0drq67x84tfezye6lxan9vsa3tumq998my | bc1q2jm8pzfd5mkpak6wsd9k72fz0h2swx77 | ChipMixer | ChipMixer | 30.72 | 0.41291834 | 0.41291834 | 0.41291834 |
| c103f09d75350625cbf374011abfead61390b84abb5ba0ced4cdfd4169cfca40 | 730760 | 2022-04-06 23:24: | BTC | BTC | ChipMixer | ChipMixer | bc1q0drq67x84tfezye6lxan9vsa3tumq998my | bc1qxrafkskrmawq27lu77xewjzd258wg7v3h | ChipMixer | ChipMixer | 30.72 | 0.41291834 | 0.41291834 | 0.41291834 |
| c103f09d75350625cbf374011abfead61390b84abb5ba0ced4cdfd4169cfca40 | 730760 | 2022-04-06 23:24: | BTC | BTC | ChipMixer | ChipMixer | bc1q0drq67x84tfezye6lxan9vsa3tumq998my | bc1q9f4vmm5w30dg5nmuy9mcppr6w5lmrm | ChipMixer | ChipMixer | 30.72 | 0.41291834 | 0.41291834 | 0.41291834 |
| c103f09d75350625cbf374011abfead61390b84abb5ba0ced4cdfd4169cfca40 | 730760 | 2022-04-06 23:24: | BTC | BTC | ChipMixer | ChipMixer | bc1q0drq67x84tfezye6lxan9vsa3tumq998my | bc1qsw9jkkv5jxl84zdsxtk6jrz0ezllg7yad7ds6 | ChipMixer | ChipMixer | 30.72 | 0.41291834 | 0.41291834 | 0.41291834 |
| c103f09d75350625cbf374011abfead61390b84abb5ba0ced4cdfd4169cfca40 | 730760 | 2022-04-06 23:24: | BTC | BTC | ChipMixer | ChipMixer | bc1q0drq67x84tfezye6lxan9vsa3tumq998my | bc1qph88xmv2ceulef7fq904rx43lzw9frs9lu2 | ChipMixer | ChipMixer | 30.72 | 0.41291834 | 0.41291834 | 0.41291834 |
| c103f09d75350625cbf374011abfead61390b84abb5ba0ced4cdfd4169cfca40 | 730760 | 2022-04-06 23:24: | BTC | BTC | ChipMixer | ChipMixer | bc1q0drq67x84tfezye6lxan9vsa3tumq998my | bc1qusgpy94t2wnptnjv94hq06ek0e96pf63cy | ChipMixer | ChipMixer | 30.72 | 0.41291834 | 0.41291834 | 0.41291834 |
| c103f09d75350625cbf374011abfead61390b84abb5ba0ced4cdfd4169cfca40 | 730760 | 2022-04-06 23:24: | BTC | BTC | ChipMixer | ChipMixer | bc1q0drq67x84tfezye6lxan9vsa3tumq998my | bc1qhul4cx7mx6g9gyvt8mgae8ye945wyy3r | ChipMixer | ChipMixer | 30.72 | 0.41291834 | 0.41291834 | 0.41291834 |
| c103f09d75350625cbf374011abfead61390b84abb5ba0ced4cdfd4169cfca40 | 730760 | 2022-04-06 23:24: | BTC | BTC | ChipMixer | ChipMixer | bc1q0drq67x84tfezye6lxan9vsa3tumq998my | bc1qjcarn5gn37tnuqahkzdp69l58l4adycrure7 | ChipMixer | ChipMixer | 30.72 | 0.41291834 | 0.41291834 | 0.41291834 |
| c103f09d75350625cbf374011abfead61390b84abb5ba0ced4cdfd4169cfca40 | 730760 | 2022-04-06 23:24: | BTC | BTC | ChipMixer | ChipMixer | bc1q0drq67x84tfezye6lxan9vsa3tumq998my | bc1qkhqf5fnywqkrm7rwyzy4usrrfq7xk72yjnz | ChipMixer | ChipMixer | 30.72 | 0.41291834 | 0.41291834 | 0.41291834 |
| c103f09d75350625cbf374011abfead61390b84abb5ba0ced4cdfd4169cfca40 | 730760 | 2022-04-06 23:24: | BTC | BTC | ChipMixer | ChipMixer | bc1q0drq67x84tfezye6lxan9vsa3tumq998my | bc1qam0aj536lqh0nwrezktux9n5ggjgtg5v67 | ChipMixer | ChipMixer | 30.72 | 0.41291834 | 0.41291834 | 0.41291834 |
| c103f09d75350625cbf374011abfead61390b84abb5ba0ced4cdfd4169cfca40 | 730760 | 2022-04-06 23:24: | BTC | BTC | ChipMixer | ChipMixer | bc1q0drq67x84tfezye6lxan9vsa3tumq998my | bc1qkkxalesxpq7qwvjejezupazzrvx0vvmpxp | ChipMixer | ChipMixer | 30.72 | 0.41291834 | 0.41291834 | 0.41291834 |
| c103f09d75350625cbf374011abfead61390b84abb5ba0ced4cdfd4169cfca40 | 730760 | 2022-04-06 23:24: | BTC | BTC | ChipMixer | ChipMixer | bc1q0drq67x84tfezye6lxan9vsa3tumq998my | bc1qsme99vd8dk96e6gy6pmsyzf08dg3cq4v | ChipMixer | ChipMixer | 30.72 | 0.41291834 | 0.41291834 | 0.41291834 |
| c103f09d75350625cbf374011abfead61390b84abb5ba0ced4cdfd4169cfca40 | 730760 | 2022-04-06 23:24: | BTC | BTC | ChipMixer | ChipMixer | bc1q0drq67x84tfezye6lxan9vsa3tumq998my | bc1q0e2pwjmy4slykvvser76sdsrs3y6n75sx2 | ChipMixer | ChipMixer | 30.72 | 0.41291834 | 0.41291834 | 0.41291834 |
| c103f09d75350625cbf374011abfead61390b84abb5ba0ced4cdfd4169cfca40 | 730760 | 2022-04-06 23:24: | BTC | BTC | ChipMixer | ChipMixer | bc1q0drq67x84tfezye6lxan9vsa3tumq998my | bc1qd4uj3ad3a4t6tduqncpsd8239knmw5j2xl | ChipMixer | ChipMixer | 30.72 | 0.41291834 | 0.41291834 | 0.41291834 |
| c103f09d75350625cbf374011abfead61390b84abb5ba0ced4cdfd4169cfca40 | 730760 | 2022-04-06 23:24: | BTC | BTC | ChipMixer | ChipMixer | bc1q0drq67x84tfezye6lxan9vsa3tumq998my | bc1qalurx7kee38ttnf3azvxtgudlurxnk5xpnufq | ChipMixer | ChipMixer | 30.72 | 0.41291834 | 0.41291834 | 0.41291834 |
| c103f09d75350625cbf374011abfead61390b84abb5ba0ced4cdfd4169cfca40 | 730760 | 2022-04-06 23:24: | BTC | BTC | ChipMixer | ChipMixer | bc1q0drq67x84tfezye6lxan9vsa3tumq998my | bc1q6fdduqumclxdxy2dp474uanmm3nsw0n | ChipMixer | ChipMixer | 30.72 | 0.41291834 | 0.41291834 | 0.41291834 |
| c103f09d75350625cbf374011abfead61390b84abb5ba0ced4cdfd4169cfca40 | 730760 | 2022-04-06 23:24: | BTC | BTC | ChipMixer | ChipMixer | bc1q0drq67x84tfezye6lxan9vsa3tumq998my | bc1q25y73nr3pggazuzy0lkwrrn42yanytqd73 | ChipMixer | ChipMixer | 30.72 | 0.41291834 | 0.41291834 | 0.41291834 |
| 98a40b209cc6c0f73039a0299052ef099ea3155d9d071546dca111ae272b8e4c | 730760 | 2022-04-06 23:24: | BTC | BTC | C-7195301 | C-7195301 | bc1qecj4gnh9x7gu8k48wetxhmg7wkppynr8 | bc1q2ka4ewtqzwp4l4ygsta737m469jrfv9369 | | | 3.14387109 | 3.14137109 | 0.0290749 | 0.0290749 |
| d93b07a2dff6f7776c71567a0a89cda570ba80267c680f4b6861918471896f3b | 730761 | 2022-04-06 23:25: | BTC | BTC | ChipMixer | ChipMixer | bc1qsyu9tmnmxtsa8l7nxwwe0w0pryngtwfx2 | bc1q6cyr3rj5qnjpyppzrm94x36vrqvlse7rcf2w | ChipMixer | ChipMixer | 32.3740966 | 0.52216614 | 0.52216614 | 0.52216614 |
| d93b07a2dff6f7776c71567a0a89cda570ba80267c680f4b6861918471896f3b | 730761 | 2022-04-06 23:25: | BTC | BTC | ChipMixer | ChipMixer | bc1qsyu9tmnmxtsa8l7nxwwe0w0pryngtwfx2 | bc1q0t8rnzpg7flwgzzyfx79g8xplhn5sx0mlg9 | ChipMixer | ChipMixer | 32.3740966 | 0.52216614 | 0.52216614 | 0.52216614 |
| d93b07a2dff6f7776c71567a0a89cda570ba80267c680f4b6861918471896f3b | 730761 | 2022-04-06 23:25: | BTC | BTC | ChipMixer | ChipMixer | bc1qsyu9tmnmxtsa8l7nxwwe0w0pryngtwfx2 | bc1qjzqzulxd79m3epl64u028vxun8yplq4c7l | ChipMixer | ChipMixer | 32.3740966 | 0.52216614 | 0.52216614 | 0.52216614 |
| d93b07a2dff6f7776c71567a0a89cda570ba80267c680f4b6861918471896f3b | 730761 | 2022-04-06 23:25: | BTC | BTC | ChipMixer | ChipMixer | bc1qsyu9tmnmxtsa8l7nxwwe0w0pryngtwfx2 | bc1qfqpdt3yarv9xclv7px0unf9e3duvz7hn4u8 | ChipMixer | ChipMixer | 32.3740966 | 0.52216614 | 0.52216614 | 0.52216614 |
| d93b07a2dff6f7776c71567a0a89cda570ba80267c680f4b6861918471896f3b | 730761 | 2022-04-06 23:25: | BTC | BTC | ChipMixer | ChipMixer | bc1qsyu9tmnmxtsa8l7nxwwe0w0pryngtwfx2 | bc1qx3flv0csqt99uvufpkmf38zay2nedjknww | ChipMixer | ChipMixer | 32.3740966 | 0.52216614 | 0.52216614 | 0.52216614 |
| d93b07a2dff6f7776c71567a0a89cda570ba80267c680f4b6861918471896f3b | 730761 | 2022-04-06 23:25: | BTC | BTC | ChipMixer | ChipMixer | bc1qsyu9tmnmxtsa8l7nxwwe0w0pryngtwfx2 | bc1q0d36l2449p4uzgk4sv9sl3knkuluspk4ma | ChipMixer | ChipMixer | 32.3740966 | 0.52216614 | 0.52216614 | 0.52216614 |
| d93b07a2dff6f7776c71567a0a89cda570ba80267c680f4b6861918471896f3b | 730761 | 2022-04-06 23:25: | BTC | BTC | ChipMixer | ChipMixer | bc1qsyu9tmnmxtsa8l7nxwwe0w0pryngtwfx2 | bc1qn6xqn9qk3sd8vvzd50vq0rgw36k43mfu | ChipMixer | ChipMixer | 32.3740966 | 0.52216614 | 0.52216614 | 0.52216614 |
| d93b07a2dff6f7776c71567a0a89cda570ba80267c680f4b6861918471896f3b | 730761 | 2022-04-06 23:25: | BTC | BTC | ChipMixer | ChipMixer | bc1qsyu9tmnmxtsa8l7nxwwe0w0pryngtwfx2 | bc1qedxvupwafahk5acrmypwkcx07fgunz265 | ChipMixer | ChipMixer | 32.3740966 | 0.52216614 | 0.52216614 | 0.52216614 |
| d93b07a2dff6f7776c71567a0a89cda570ba80267c680f4b6861918471896f3b | 730761 | 2022-04-06 23:25: | BTC | BTC | ChipMixer | ChipMixer | bc1qsyu9tmnmxtsa8l7nxwwe0w0pryngtwfx2 | bc1qqarqqqfsu0pdsrsc4al3te04rncd696mzm | ChipMixer | ChipMixer | 32.3740966 | 0.52216614 | 0.52216614 | 0.52216614 |
| d93b07a2dff6f7776c71567a0a89cda570ba80267c680f4b6861918471896f3b | 730761 | 2022-04-06 23:25: | BTC | BTC | ChipMixer | ChipMixer | bc1qsyu9tmnmxtsa8l7nxwwe0w0pryngtwfx2 | bc1qk9fr60q9ed0zpjpdl9eapunyl0rd6h33w5 | ChipMixer | ChipMixer | 32.3740966 | 0.52216614 | 0.52216614 | 0.52216614 |
| d93b07a2dff6f7776c71567a0a89cda570ba80267c680f4b6861918471896f3b | 730761 | 2022-04-06 23:25: | BTC | BTC | ChipMixer | ChipMixer | bc1qsyu9tmnmxtsa8l7nxwwe0w0pryngtwfx2 | bc1qmd7m6qtxhse3qwspj55dcua6j046lnt9q | ChipMixer | ChipMixer | 32.3740966 | 0.52216614 | 0.52216614 | 0.52216614 |
| d93b07a2dff6f7776c71567a0a89cda570ba80267c680f4b6861918471896f3b | 730761 | 2022-04-06 23:25: | BTC | BTC | ChipMixer | ChipMixer | bc1qsyu9tmnmxtsa8l7nxwwe0w0pryngtwfx2 | bc1q85g37tn2ap74c62224l26xm2ruv7edzhc | ChipMixer | ChipMixer | 32.3740966 | 0.52216614 | 0.52216614 | 0.52216614 |
| d93b07a2dff6f7776c71567a0a89cda570ba80267c680f4b6861918471896f3b | 730761 | 2022-04-06 23:25: | BTC | BTC | ChipMixer | ChipMixer | bc1qsyu9tmnmxtsa8l7nxwwe0w0pryngtwfx2 | bc1qq3ygd32m4fmjc699l7rlftdddj8cpjg4mjr7 | ChipMixer | ChipMixer | 32.3740966 | 0.52216614 | 0.52216614 | 0.52216614 |
| d93b07a2dff6f7776c71567a0a89cda570ba80267c680f4b6861918471896f3b | 730761 | 2022-04-06 23:25: | BTC | BTC | ChipMixer | ChipMixer | bc1qsyu9tmnmxtsa8l7nxwwe0w0pryngtwfx2 | bc1q8h6yesu33me4mhcgjgqjcc52h5tkfhthc4 | ChipMixer | ChipMixer | 32.3740966 | 0.52216614 | 0.52216614 | 0.52216614 |
| d93b07a2dff6f7776c71567a0a89cda570ba80267c680f4b6861918471896f3b | 730761 | 2022-04-06 23:25: | BTC | BTC | ChipMixer | ChipMixer | bc1qsyu9tmnmxtsa8l7nxwwe0w0pryngtwfx2 | bc1qc3ezdpf4sqhx5pr5n2q05v4rp77wp92mj | ChipMixer | ChipMixer | 32.3740966 | 0.52216614 | 0.52216614 | 0.52216614 |
| d93b07a2dff6f7776c71567a0a89cda570ba80267c680f4b6861918471896f3b | 730761 | 2022-04-06 23:25: | BTC | BTC | ChipMixer | ChipMixer | bc1qsyu9tmnmxtsa8l7nxwwe0w0pryngtwfx2 | bc1qa0fz8ptcgwpk3ee4psmdk7m9xx57j5ve | ChipMixer | ChipMixer | 32.3740966 | 0.52216614 | 0.52216614 | 0.52216614 |
| d93b07a2dff6f7776c71567a0a89cda570ba80267c680f4b6861918471896f3b | 730761 | 2022-04-06 23:25: | BTC | BTC | ChipMixer | ChipMixer | bc1qsyu9tmnmxtsa8l7nxwwe0w0pryngtwfx2 | bc1q26ctfxkyy5cpltxqchecmw0fd8ed00wc4z | ChipMixer | ChipMixer | 32.3740966 | 0.52216614 | 0.52216614 | 0.52216614 |
| d93b07a2dff6f7776c71567a0a89cda570ba80267c680f4b6861918471896f3b | 730761 | 2022-04-06 23:25: | BTC | BTC | ChipMixer | ChipMixer | bc1qsyu9tmnmxtsa8l7nxwwe0w0pryngtwfx2 | bc1qykf3z4ukmz5ghwmdzzp3psacgtfpghtec | ChipMixer | ChipMixer | 32.3740966 | 0.52216614 | 0.52216614 | 0.52216614 |
| d93b07a2dff6f7776c71567a0a89cda570ba80267c680f4b6861918471896f3b | 730761 | 2022-04-06 23:25: | BTC | BTC | ChipMixer | ChipMixer | bc1qsyu9tmnmxtsa8l7nxwwe0w0pryngtwfx2 | bc1q0aexzt9q9aaj9t95sjhtlxjgc6zs3r6j8jnh3n | ChipMixer | ChipMixer | 32.3740966 | 0.52216614 | 0.52216614 | 0.52216614 |
| d93b07a2dff6f7776c71567a0a89cda570ba80267c680f4b6861918471896f3b | 730761 | 2022-04-06 23:25: | BTC | BTC | ChipMixer | ChipMixer | bc1qsyu9tmnmxtsa8l7nxwwe0w0pryngtwfx2 | bc1qshw55yea4syv5yq0sxdr3lck29v2vksfme | ChipMixer | ChipMixer | 32.3740966 | 0.52216614 | 0.52216614 | 0.52216614 |
| d93b07a2dff6f7776c71567a0a89cda570ba80267c680f4b6861918471896f3b | 730761 | 2022-04-06 23:25: | BTC | BTC | ChipMixer | ChipMixer | bc1qsyu9tmnmxtsa8l7nxwwe0w0pryngtwfx2 | bc1qlm9x8xm8yr5dfglx4l2x6zf0u4ucvgwr9rn | ChipMixer | ChipMixer | 32.3740966 | 0.52216614 | 0.52216614 | 0.52216614 |
| d93b07a2dff6f7776c71567a0a89cda570ba80267c680f4b6861918471896f3b | 730761 | 2022-04-06 23:25: | BTC | BTC | ChipMixer | ChipMixer | bc1qsyu9tmnmxtsa8l7nxwwe0w0pryngtwfx2 | bc1qj7ncgmhrdj48as4pmvpjscz3mw949w20 | ChipMixer | ChipMixer | 32.3740966 | 0.52216614 | 0.52216614 | 0.52216614 |
| d93b07a2dff6f7776c71567a0a89cda570ba80267c680f4b6861918471896f3b | 730761 | 2022-04-06 23:25: | BTC | BTC | ChipMixer | ChipMixer | bc1qsyu9tmnmxtsa8l7nxwwe0w0pryngtwfx2 | bc1qf4ervgnx9m0fmf3kephycj6029c6afspvn | ChipMixer | ChipMixer | 32.3740966 | 0.52216614 | 0.52216614 | 0.52216614 |
| d93b07a2dff6f7776c71567a0a89cda570ba80267c680f4b6861918471896f3b | 730761 | 2022-04-06 23:25: | BTC | BTC | ChipMixer | ChipMixer | bc1qsyu9tmnmxtsa8l7nxwwe0w0pryngtwfx2 | bc1qcagfeu57e6t7nrdavlnpqs8l7zlggrs45z6k | ChipMixer | ChipMixer | 32.3740966 | 0.52216614 | 0.52216614 | 0.52216614 |
| d93b07a2dff6f7776c71567a0a89cda570ba80267c680f4b6861918471896f3b | 730761 | 2022-04-06 23:25: | BTC | BTC | ChipMixer | ChipMixer | bc1qsyu9tmnmxtsa8l7nxwwe0w0pryngtwfx2 | bc1qauunlmf80t82vnrdg80e7jnmaumfwryjw2 | ChipMixer | ChipMixer | 32.3740966 | 0.52216614 | 0.52216614 | 0.52216614 |
| d93b07a2dff6f7776c71567a0a89cda570ba80267c680f4b6861918471896f3b | 730761 | 2022-04-06 23:25: | BTC | BTC | ChipMixer | ChipMixer | bc1qsyu9tmnmxtsa8l7nxwwe0w0pryngtwfx2 | bc1qey4xc5hlpu5qpgvf0c6cqptm24c5d2afsu | ChipMixer | ChipMixer | 32.3740966 | 0.52216614 | 0.52216614 | 0.52216614 |
| d93b07a2dff6f7776c71567a0a89cda570ba80267c680f4b6861918471896f3b | 730761 | 2022-04-06 23:25: | BTC | BTC | ChipMixer | ChipMixer | bc1q5k4gen4hag5cmt2llye3my970hfuu6a7d | bc1q6cyr3rj5qnjpyppzrm94x36vrqvlse7rcf2w | ChipMixer | ChipMixer | 32.3740966 | 0.50183386 | 0.50183386 | 0.50183386 |
| d93b07a2dff6f7776c71567a0a89cda570ba80267c680f4b6861918471896f3b | 730761 | 2022-04-06 23:25: | BTC | BTC | ChipMixer | ChipMixer | bc1q5k4gen4hag5cmt2llye3my970hfuu6a7d | bc1q0t8rnzpg7flwgzzyfx79g8xplhn5sx0mlg9 | ChipMixer | ChipMixer | 32.3740966 | 0.50183386 | 0.50183386 | 0.50183386 |
| d93b07a2dff6f7776c71567a0a89cda570ba80267c680f4b6861918471896f3b | 730761 | 2022-04-06 23:25: | BTC | BTC | ChipMixer | ChipMixer | bc1q5k4gen4hag5cmt2llye3my970hfuu6a7d | bc1qjzqzulxd79m3epl64u028vxun8yplq4c7l | ChipMixer | ChipMixer | 32.3740966 | 0.50183386 | 0.50183386 | 0.50183386 |
| d93b07a2dff6f7776c71567a0a89cda570ba80267c680f4b6861918471896f3b | 730761 | 2022-04-06 23:25: | BTC | BTC | ChipMixer | ChipMixer | bc1q5k4gen4hag5cmt2llye3my970hfuu6a7d | bc1qfqpdt3yarv9xclv7px0unf9e3duvz7hn4u8 | ChipMixer | ChipMixer | 32.3740966 | 0.50183386 | 0.50183386 | 0.50183386 |
| d93b07a2dff6f7776c71567a0a89cda570ba80267c680f4b6861918471896f3b | 730761 | 2022-04-06 23:25: | BTC | BTC | ChipMixer | ChipMixer | bc1q5k4gen4hag5cmt2llye3my970hfuu6a7d | bc1qx3flv0csqt99uvufpkmf38zay2nedjknww | ChipMixer | ChipMixer | 32.3740966 | 0.50183386 | 0.50183386 | 0.50183386 |
| d93b07a2dff6f7776c71567a0a89cda570ba80267c680f4b6861918471896f3b | 730761 | 2022-04-06 23:25: | BTC | BTC | ChipMixer | ChipMixer | bc1q5k4gen4hag5cmt2llye3my970hfuu6a7d | bc1q0d36l2449p4uzgk4sv9sl3knkuluspk4ma | ChipMixer | ChipMixer | 32.3740966 | 0.50183386 | 0.50183386 | 0.50183386 |
| d93b07a2dff6f7776c71567a0a89cda570ba80267c680f4b6861918471896f3b | 730761 | 2022-04-06 23:25: | BTC | BTC | ChipMixer | ChipMixer | bc1q5k4gen4hag5cmt2llye3my970hfuu6a7d | bc1qn6xqn9qk3sd8vvzd50vq0rgw36k43mfu | ChipMixer | ChipMixer | 32.3740966 | 0.50183386 | 0.50183386 | 0.50183386 |
| d93b07a2dff6f7776c71567a0a89cda570ba80267c680f4b6861918471896f3b | 730761 | 2022-04-06 23:25: | BTC | BTC | ChipMixer | ChipMixer | bc1q5k4gen4hag5cmt2llye3my970hfuu6a7d | bc1qedxvupwafahk5acrmypwkcx07fgunz265 | ChipMixer | ChipMixer | 32.3740966 | 0.50183386 | 0.50183386 | 0.50183386 |
| d93b07a2dff6f7776c71567a0a89cda570ba80267c680f4b6861918471896f3b | 730761 | 2022-04-06 23:25: | BTC | BTC | ChipMixer | ChipMixer | bc1q5k4gen4hag5cmt2llye3my970hfuu6a7d | bc1qqarqqqfsu0pdsrsc4al3te04rncd696mzm | ChipMixer | ChipMixer | 32.3740966 | 0.50183386 | 0.50183386 | 0.50183386 |
| d93b07a2dff6f7776c71567a0a89cda570ba80267c680f4b6861918471896f3b | 730761 | 2022-04-06 23:25: | BTC | BTC | ChipMixer | ChipMixer | bc1q5k4gen4hag5cmt2llye3my970hfuu6a7d | bc1qk9fr60q9ed0zpjpdl9eapunyl0rd6h33w5 | ChipMixer | ChipMixer | 32.3740966 | 0.50183386 | 0.50183386 | 0.50183386 |
| d93b07a2dff6f7776c71567a0a89cda570ba80267c680f4b6861918471896f3b | 730761 | 2022-04-06 23:25: | BTC | BTC | ChipMixer | ChipMixer | bc1q5k4gen4hag5cmt2llye3my970hfuu6a7d | bc1qmd7m6qtxhse3qwspj55dcua6j046lnt9q | ChipMixer | ChipMixer | 32.3740966 | 0.50183386 | 0.50183386 | 0.50183386 |
| d93b07a2dff6f7776c71567a0a89cda570ba80267c680f4b6861918471896f3b | 730761 | 2022-04-06 23:25: | BTC | BTC | ChipMixer | ChipMixer | bc1q5k4gen4hag5cmt2llye3my970hfuu6a7d | bc1q85g37tn2ap74c62224l26xm2ruv7edzhc | ChipMixer | ChipMixer | 32.3740966 | 0.50183386 | 0.50183386 | 0.50183386 |
| d93b07a2dff6f7776c71567a0a89cda570ba80267c680f4b6861918471896f3b | 730761 | 2022-04-06 23:25: | BTC | BTC | ChipMixer | ChipMixer | bc1q5k4gen4hag5cmt2llye3my970hfuu6a7d | bc1qq3ygd32m4fmjc699l7rlftdddj8cpjg4mjr7 | ChipMixer | ChipMixer | 32.3740966 | 0.50183386 | 0.50183386 | 0.50183386 |
| d93b07a2dff6f7776c71567a0a89cda570ba80267c680f4b6861918471896f3b | 730761 | 2022-04-06 23:25: | BTC | BTC | ChipMixer | ChipMixer | bc1q5k4gen4hag5cmt2llye3my970hfuu6a7d | bc1q8h6yesu33me4mhcgjgqjcc52h5tkfhthc4 | ChipMixer | ChipMixer | 32.3740966 | 0.50183386 | 0.50183386 | 0.50183386 |
| d93b07a2dff6f7776c71567a0a89cda570ba80267c680f4b6861918471896f3b | 730761 | 2022-04-06 23:25: | BTC | BTC | ChipMixer | ChipMixer | bc1q5k4gen4hag5cmt2llye3my970hfuu6a7d | bc1qc3ezdpf4sqhx5pr5n2q05v4rp77wp92mj | ChipMixer | ChipMixer | 32.3740966 | 0.50183386 | 0.50183386 | 0.50183386 |
| d93b07a2dff6f7776c71567a0a89cda570ba80267c680f4b6861918471896f3b | 730761 | 2022-04-06 23:25: | BTC | BTC | ChipMixer | ChipMixer | bc1q5k4gen4hag5cmt2llye3my970hfuu6a7d | bc1qa0fz8ptcgwpk3ee4psmdk7m9xx57j5ve | ChipMixer | ChipMixer | 32.3740966 | 0.50183386 | 0.50183386 | 0.50183386 |
| d93b07a2dff6f7776c71567a0a89cda570ba80267c680f4b6861918471896f3b | 730761 | 2022-04-06 23:25: | BTC | BTC | ChipMixer | ChipMixer | bc1q5k4gen4hag5cmt2llye3my970hfuu6a7d | bc1q26ctfxkyy5cpltxqchecmw0fd8ed00wc4z | ChipMixer | ChipMixer | 32.3740966 | 0.50183386 | 0.50183386 | 0.50183386 |
| d93b07a2dff6f7776c71567a0a89cda570ba80267c680f4b6861918471896f3b | 730761 | 2022-04-06 23:25: | BTC | BTC | ChipMixer | ChipMixer | bc1q5k4gen4hag5cmt2llye3my970hfuu6a7d | bc1qykf3z4ukmz5ghwmdzzp3psacgtfpghtec | ChipMixer | ChipMixer | 32.3740966 | 0.50183386 | 0.50183386 | 0.50183386 |
| d93b07a2dff6f7776c71567a0a89cda570ba80267c680f4b6861918471896f3b | 730761 | 2022-04-06 23:25: | BTC | BTC | ChipMixer | ChipMixer | bc1q5k4gen4hag5cmt2llye3my970hfuu6a7d | bc1q0aexzt9q9aaj9t95sjhtlxjgc6zs3r6j8jnh3n | ChipMixer | ChipMixer | 32.3740966 | 0.50183386 | 0.50183386 | 0.50183386 |
| d93b07a2dff6f7776c71567a0a89cda570ba80267c680f4b6861918471896f3b | 730761 | 2022-04-06 23:25: | BTC | BTC | ChipMixer | ChipMixer | bc1q5k4gen4hag5cmt2llye3my970hfuu6a7d | bc1qshw55yea4syv5yq0sxdr3lck29v2vksfme | ChipMixer | ChipMixer | 32.3740966 | 0.50183386 | 0.50183386 | 0.50183386 |
| d93b07a2dff6f7776c71567a0a89cda570ba80267c680f4b6861918471896f3b | 730761 | 2022-04-06 23:25: | BTC | BTC | ChipMixer | ChipMixer | bc1q5k4gen4hag5cmt2llye3my970hfuu6a7d | bc1qlm9x8xm8yr5dfglx4l2x6zf0u4ucvgwr9rn | ChipMixer | ChipMixer | 32.3740966 | 0.50183386 | 0.50183386 | 0.50183386 |
| d93b07a2dff6f7776c71567a0a89cda570ba80267c680f4b6861918471896f3b | 730761 | 2022-04-06 23:25: | BTC | BTC | ChipMixer | ChipMixer | bc1q5k4gen4hag5cmt2llye3my970hfuu6a7d | bc1qj7ncgmhrdj48as4pmvpjscz3mw949w20 | ChipMixer | ChipMixer | 32.3740966 | 0.50183386 | 0.50183386 | 0.50183386 |
| d93b07a2dff6f7776c71567a0a89cda570ba80267c680f4b6861918471896f3b | 730761 | 2022-04-06 23:25: | BTC | BTC | ChipMixer | ChipMixer | bc1q5k4gen4hag5cmt2llye3my970hfuu6a7d | bc1qf4ervgnx9m0fmf3kephycj6029c6afspvn | ChipMixer | ChipMixer | 32.3740966 | 0.50183386 | 0.50183386 | 0.50183386 |
| d93b07a2dff6f7776c71567a0a89cda570ba80267c680f4b6861918471896f3b | 730761 | 2022-04-06 23:25: | BTC | BTC | ChipMixer | ChipMixer | bc1q5k4gen4hag5cmt2llye3my970hfuu6a7d | bc1qcagfeu57e6t7nrdavlnpqs8l7zlggrs45z6k | ChipMixer | ChipMixer | 32.3740966 | 0.50183386 | 0.50183386 | 0.50183386 |
| d93b07a2dff6f7776c71567a0a89cda570ba80267c680f4b6861918471896f3b | 730761 | 2022-04-06 23:25: | BTC | BTC | ChipMixer | ChipMixer | bc1q5k4gen4hag5cmt2llye3my970hfuu6a7d | bc1qauunlmf80t82vnrdg80e7jnmaumfwryjw2 | ChipMixer | ChipMixer | 32.3740966 | 0.50183386 | 0.50183386 | 0.50183386 |
| d93b07a2dff6f7776c71567a0a89cda570ba80267c680f4b6861918471896f3b | 730761 | 2022-04-06 23:25: | BTC | BTC | ChipMixer | ChipMixer | bc1q5k4gen4hag5cmt2llye3my970hfuu6a7d | bc1qey4xc5hlpu5qpgvf0c6cqptm24c5d2afsu | ChipMixer | ChipMixer | 32.3740966 | 0.50183386 | 0.50183386 | 0.50183386 |
| 4e32d2229b17c97089edf3c47bdd4aaee93695082b02e0b6d80932e687ced75c | 730761 | 2022-04-06 23:25: | BTC | BTC | ChipMixer | ChipMixer | bc1qvyd3d3pdm8jn98222k3h93c5tqu6wp7rv | bc1qa5nvl4ptynlhafkxnhyj573nrj4tcchqmnuv | ChipMixer | ChipMixer | 16.257851 | 14.337851 | 14.337851 | 14.337851 |
| 1aaf363863d65091f1fc0e6ec3bd0539e75e10680397c92ae83e3b4e08dfc3e7 | 730761 | 2022-04-06 23:25: | BTC | BTC | ChipMixer | ChipMixer | bc1q2tjv4v8ut2k3wmup5uh0mqxkz0tx0aqwr | bc1qkv8j0x56g4enpdxywt3uhjrvqmvzn3p7u | ChipMixer | ChipMixer | 16.322251 | 15.362251 | 15.362251 | 15.362251 |
| 366c3b4f9a67952b85a7f347a59fca1bf40a60a9b9cff82205ee0f2dc567c7e7 | 730761 | 2022-04-06 23:25: | BTC | BTC | ChipMixer | ChipMixer | bc1qa279yygfr7g5j0hrvfh299lhw74s0n5x4nh | bc1q8vu6l8hw362kujl2ktcxjmmgafcw9valysy | ChipMixer | ChipMixer | 16.392959 | 16.272959 | 16.272959 | 16.272959 |
| a5b59c72896ff02fd8f9cd4ccf89392626e8a4533e71ff0311a6f52457dd56f2 | 730761 | 2022-04-06 23:25: | BTC | BTC | ChipMixer | ChipMixer | bc1quvw30glfpqjmaq9jsj7l4ywz4qttdpk8zu2r | bc1qujtnylu9m7lzcqfywxrm9tlek3nh7j66ctk3 | ChipMixer | ChipMixer | 16.386559 | 16.146559 | 16.146559 | 16.146559 |
| 64418e9536a7032fe4560314ac46cbe8ac2b3c1fec26c70c53a89167c45efaf3 | 730761 | 2022-04-06 23:25: | BTC | BTC | ChipMixer | ChipMixer | bc1qg76gdtmea9q5ggm9cdz6zylgz2ggq663 | bc1q9gd529m3zq7dhu7d3tvyuc6zlks7feaww | ChipMixer | ChipMixer | 16.419759 | 16.389759 | 16.389759 | 16.389759 |
| a71a42de84d13d2789b06329f63736bc15931a49925b1e5fd4c7567397d92c62 | 730762 | 2022-04-06 23:28: | BTC | BTC | ChipMixer | ChipMixer | bc1qujtnylu9m7lzcqfywxrm9tlek3nh7j66ctk3 | bc1q0zfj6zkpwt497uzlkdmvlavg2vu0t3rxlxm | ChipMixer | ChipMixer | 16.146351 | 14.226351 | 14.226351 | 14.226351 |
| 457b88fe2708a16417e33657596059c5692d087556c7e9058b1a50d44feb9c62 | 730762 | 2022-04-06 23:28: | BTC | BTC | ChipMixer | ChipMixer | bc1q8vu6l8hw362kujl2ktcxjmmgafcw9valysy | bc1q5tmmxml8ertmkdjupkyxexx6zxpuffpp9w | ChipMixer | ChipMixer | 16.272751 | 15.312751 | 15.312751 | 15.312751 |
| 2c4502f1b04197482ac1fad4b705df6739d3eb950463d1cac309a37a291df495 | 730762 | 2022-04-06 23:28: | BTC | BTC | ChipMixer | ChipMixer | bc1qkv8j0x56g4enpdxywt3uhjrvqmvzn3p7u | bc1qr3afd3k0krelj4n0khvx4udp5q3l8y83kpj2k | ChipMixer | ChipMixer | 15.362043 | 11.522043 | 11.522043 | 11.522043 |
| 6f14012c1196f8d73c5771853140c48eac1260b354a2756db8b68c730c7de4db | 730762 | 2022-04-06 23:28: | BTC | BTC | ChipMixer | ChipMixer | bc1qm6w7c6arhjgudcpzh9ya24y8mwr7z7vw | bc1qg786q2lpesrpm23mdtlffgv0qglxwjqus7s | ChipMixer | ChipMixer | 16.423959 | 16.393959 | 16.393959 | 16.393959 |
| a27f0124d84bae310b781b3bf979bdcb531ff64d1dfa1d7e98aa212ad65dc1f0 | 730762 | 2022-04-06 23:28: | BTC | BTC | ChipMixer | ChipMixer | bc1q9gd529m3zq7dhu7d3tvyuc6zlks7feaww | bc1q7lngngfm0348dkp53mvyzanm6pkc0mt4u | ChipMixer | ChipMixer | 16.389551 | 16.269551 | 16.269551 | 16.269551 |
| f33fc867e933743bfecbd9393ba10e7527d68cdc18cb5e2e3ba31d9c784cd6f5 | 730762 | 2022-04-06 23:28: | BTC | BTC | ChipMixer | ChipMixer | bc1qs6kemapdjh9lc2eugpfdrhdvmvptjpwnf8 | bc1q7lcar5npldap9t7q82sf6zsay88jghv4nap | ChipMixer | ChipMixer | 30.8030966 | 0.54736435 | 0.54736435 | 0.54736435 |
| f33fc867e933743bfecbd9393ba10e7527d68cdc18cb5e2e3ba31d9c784cd6f5 | 730762 | 2022-04-06 23:28: | BTC | BTC | ChipMixer | ChipMixer | bc1qs6kemapdjh9lc2eugpfdrhdvmvptjpwnf8 | bc1qvzgcrns34gxrqahk96lldhfp7pu58p2tcmg | ChipMixer | ChipMixer | 30.8030966 | 0.04441808 | 0.04441808 | 0.04441808 |
| f33fc867e933743bfecbd9393ba10e7527d68cdc18cb5e2e3ba31d9c784cd6f5 | 730762 | 2022-04-06 23:28: | BTC | BTC | ChipMixer | ChipMixer | bc1qs6kemapdjh9lc2eugpfdrhdvmvptjpwnf8 | bc1qf7xh7x588zj87agrazjhj8wssw389qtw9d | ChipMixer | ChipMixer | 30.8030966 | 0.54736435 | 0.54736435 | 0.54736435 |
| f33fc867e933743bfecbd9393ba10e7527d68cdc18cb5e2e3ba31d9c784cd6f5 | 730762 | 2022-04-06 23:28: | BTC | BTC | ChipMixer | ChipMixer | bc1qs6kemapdjh9lc2eugpfdrhdvmvptjpwnf8 | bc1qdyqjlk8egvmzju89kd5327u9z45xjxxkwk | ChipMixer | ChipMixer | 30.8030966 | 0.54736435 | 0.54736435 | 0.54736435 |
| f33fc867e933743bfecbd9393ba10e7527d68cdc18cb5e2e3ba31d9c784cd6f5 | 730762 | 2022-04-06 23:28: | BTC | BTC | ChipMixer | ChipMixer | bc1qs6kemapdjh9lc2eugpfdrhdvmvptjpwnf8 | bc1q9g27ccz9flvzyhtpcun84puh8sjuuquw2v | ChipMixer | ChipMixer | 30.8030966 | 0.54736435 | 0.54736435 | 0.54736435 |
| f33fc867e933743bfecbd9393ba10e7527d68cdc18cb5e2e3ba31d9c784cd6f5 | 730762 | 2022-04-06 23:28: | BTC | BTC | ChipMixer | ChipMixer | bc1qs6kemapdjh9lc2eugpfdrhdvmvptjpwnf8 | bc1q8jepuxe9jqwudmqfkwktv4l254pmup3u9 | ChipMixer | ChipMixer | 30.8030966 | 0.54736435 | 0.54736435 | 0.54736435 |
| f33fc867e933743bfecbd9393ba10e7527d68cdc18cb5e2e3ba31d9c784cd6f5 | 730762 | 2022-04-06 23:28: | BTC | BTC | ChipMixer | ChipMixer | bc1qs6kemapdjh9lc2eugpfdrhdvmvptjpwnf8 | bc1q77t5w4j58278pjv68djww0hqxe4krpdqw | ChipMixer | ChipMixer | 30.8030966 | 0.54736435 | 0.54736435 | 0.54736435 |
| f33fc867e933743bfecbd9393ba10e7527d68cdc18cb5e2e3ba31d9c784cd6f5 | 730762 | 2022-04-06 23:28: | BTC | BTC | ChipMixer | ChipMixer | bc1qs6kemapdjh9lc2eugpfdrhdvmvptjpwnf8 | bc1qvg4292wagr0hut0kz3mvxhej0xdt3r3hk6 | ChipMixer | ChipMixer | 30.8030966 | 0.54736435 | 0.54736435 | 0.54736435 |
| f33fc867e933743bfecbd9393ba10e7527d68cdc18cb5e2e3ba31d9c784cd6f5 | 730762 | 2022-04-06 23:28: | BTC | BTC | ChipMixer | ChipMixer | bc1qs6kemapdjh9lc2eugpfdrhdvmvptjpwnf8 | bc1qwhuch06u9kzjsfvlw3rrkygyexhhwfla79q | ChipMixer | ChipMixer | 30.8030966 | 0.54736435 | 0.54736435 | 0.54736435 |
| f33fc867e933743bfecbd9393ba10e7527d68cdc18cb5e2e3ba31d9c784cd6f5 | 730762 | 2022-04-06 23:28: | BTC | BTC | ChipMixer | ChipMixer | bc1qs6kemapdjh9lc2eugpfdrhdvmvptjpwnf8 | bc1q8pty2whp04n7nuqnm54fpnr8yvfw2nngf | ChipMixer | ChipMixer | 30.8030966 | 0.54736435 | 0.54736435 | 0.54736435 |
| f33fc867e933743bfecbd9393ba10e7527d68cdc18cb5e2e3ba31d9c784cd6f5 | 730762 | 2022-04-06 23:28: | BTC | BTC | ChipMixer | ChipMixer | bc1qs6kemapdjh9lc2eugpfdrhdvmvptjpwnf8 | bc1qf88wyu00s30490exgegqf2xy2ypaerz9m | ChipMixer | ChipMixer | 30.8030966 | 0.54736435 | 0.54736435 | 0.54736435 |
| f33fc867e933743bfecbd9393ba10e7527d68cdc18cb5e2e3ba31d9c784cd6f5 | 730762 | 2022-04-06 23:28: | BTC | BTC | ChipMixer | ChipMixer | bc1qs6kemapdjh9lc2eugpfdrhdvmvptjpwnf8 | bc1qfljxsv8w2705uvst2rftsz7t3ny7ez77cvt9t4 | ChipMixer | ChipMixer | 30.8030966 | 0.54736435 | 0.54736435 | 0.54736435 |
| f33fc867e933743bfecbd9393ba10e7527d68cdc18cb5e2e3ba31d9c784cd6f5 | 730762 | 2022-04-06 23:28: | BTC | BTC | ChipMixer | ChipMixer | bc1qs6kemapdjh9lc2eugpfdrhdvmvptjpwnf8 | bc1qayuvn4eamenvwaqzlv29j8cm7yted7pnv | ChipMixer | ChipMixer | 30.8030966 | 0.54736435 | 0.54736435 | 0.54736435 |
| f33fc867e933743bfecbd9393ba10e7527d68cdc18cb5e2e3ba31d9c784cd6f5 | 730762 | 2022-04-06 23:28: | BTC | BTC | ChipMixer | ChipMixer | bc1qs6kemapdjh9lc2eugpfdrhdvmvptjpwnf8 | bc1qf9mudfxhnacfa4vjzc5ajtu47w4mcg2uq0 | ChipMixer | ChipMixer | 30.8030966 | 0.54736435 | 0.54736435 | 0.54736435 |
| f33fc867e933743bfecbd9393ba10e7527d68cdc18cb5e2e3ba31d9c784cd6f5 | 730762 | 2022-04-06 23:28: | BTC | BTC | ChipMixer | ChipMixer | bc1qs6kemapdjh9lc2eugpfdrhdvmvptjpwnf8 | bc1qq57zkal8y7qgv75cgtkxmq0s8yx22q9s5 | ChipMixer | ChipMixer | 30.8030966 | 0.54736435 | 0.54736435 | 0.54736435 |
| f33fc867e933743bfecbd9393ba10e7527d68cdc18cb5e2e3ba31d9c784cd6f5 | 730762 | 2022-04-06 23:28: | BTC | BTC | ChipMixer | ChipMixer | bc1qs6kemapdjh9lc2eugpfdrhdvmvptjpwnf8 | bc1q0lcxuq6xc7fyu2cmxw32h6psukc4sdsax | ChipMixer | ChipMixer | 30.8030966 | 0.54736435 | 0.54736435 | 0.54736435 |
| f33fc867e933743bfecbd9393ba10e7527d68cdc18cb5e2e3ba31d9c784cd6f5 | 730762 | 2022-04-06 23:28: | BTC | BTC | ChipMixer | ChipMixer | bc1qs6kemapdjh9lc2eugpfdrhdvmvptjpwnf8 | bc1qz0ehy0eekjgshh8q2j7vl23q5ptsyzj7vekt | ChipMixer | ChipMixer | 30.8030966 | 0.54736435 | 0.54736435 | 0.54736435 |
| f33fc867e933743bfecbd9393ba10e7527d68cdc18cb5e2e3ba31d9c784cd6f5 | 730762 | 2022-04-06 23:28: | BTC | BTC | ChipMixer | ChipMixer | bc1qs6kemapdjh9lc2eugpfdrhdvmvptjpwnf8 | bc1qjpncwe0cl34htx5wp5hpwfmuljhr9rjhpgy | ChipMixer | ChipMixer | 30.8030966 | 0.54736435 | 0.54736435 | 0.54736435 |
| f33fc867e933743bfecbd9393ba10e7527d68cdc18cb5e2e3ba31d9c784cd6f5 | 730762 | 2022-04-06 23:28: | BTC | BTC | ChipMixer | ChipMixer | bc1qs6kemapdjh9lc2eugpfdrhdvmvptjpwnf8 | bc1q2u4skt853tspvn387ydsjpagxfqutfkn2zyj | ChipMixer | ChipMixer | 30.8030966 | 0.54736435 | 0.54736435 | 0.54736435 |
| f33fc867e933743bfecbd9393ba10e7527d68cdc18cb5e2e3ba31d9c784cd6f5 | 730762 | 2022-04-06 23:28: | BTC | BTC | ChipMixer | ChipMixer | bc1qs6kemapdjh9lc2eugpfdrhdvmvptjpwnf8 | bc1qjemln980mwqck0ergj4f9ql3ycn9lhk6yhr | ChipMixer | ChipMixer | 30.8030966 | 0.54736435 | 0.54736435 | 0.54736435 |
| f33fc867e933743bfecbd9393ba10e7527d68cdc18cb5e2e3ba31d9c784cd6f5 | 730762 | 2022-04-06 23:28: | BTC | BTC | ChipMixer | ChipMixer | bc1qs6kemapdjh9lc2eugpfdrhdvmvptjpwnf8 | bc1qsk87duw0egq5ulg0duyg9ewfl9mdxkvxg | ChipMixer | ChipMixer | 30.8030966 | 0.54736435 | 0.54736435 | 0.54736435 |
| f33fc867e933743bfecbd9393ba10e7527d68cdc18cb5e2e3ba31d9c784cd6f5 | 730762 | 2022-04-06 23:28: | BTC | BTC | ChipMixer | ChipMixer | bc1qs6kemapdjh9lc2eugpfdrhdvmvptjpwnf8 | bc1qnntuv85f4jfrxr2egrx63h96zc0826h2psv | ChipMixer | ChipMixer | 30.8030966 | 0.54736435 | 0.54736435 | 0.54736435 |
| f33fc867e933743bfecbd9393ba10e7527d68cdc18cb5e2e3ba31d9c784cd6f5 | 730762 | 2022-04-06 23:28: | BTC | BTC | ChipMixer | ChipMixer | bc1qs6kemapdjh9lc2eugpfdrhdvmvptjpwnf8 | bc1q0c9g0r89k28pf0gj2dxjjkkhsvhyz8eq9qz | ChipMixer | ChipMixer | 30.8030966 | 0.54736435 | 0.54736435 | 0.54736435 |
| f33fc867e933743bfecbd9393ba10e7527d68cdc18cb5e2e3ba31d9c784cd6f5 | 730762 | 2022-04-06 23:28: | BTC | BTC | ChipMixer | ChipMixer | bc1qs6kemapdjh9lc2eugpfdrhdvmvptjpwnf8 | bc1qfjjnpdg86lycdas8kz7q7fcyfnmtgfzr6c50 | ChipMixer | ChipMixer | 30.8030966 | 0.54736435 | 0.54736435 | 0.54736435 |
| f33fc867e933743bfecbd9393ba10e7527d68cdc18cb5e2e3ba31d9c784cd6f5 | 730762 | 2022-04-06 23:28: | BTC | BTC | ChipMixer | ChipMixer | bc1qs6kemapdjh9lc2eugpfdrhdvmvptjpwnf8 | bc1qvl0lru5qafjzmyjkaa0ut7kdyqhuree847r | ChipMixer | ChipMixer | 30.8030966 | 0.54736435 | 0.54736435 | 0.54736435 |
| f33fc867e933743bfecbd9393ba10e7527d68cdc18cb5e2e3ba31d9c784cd6f5 | 730762 | 2022-04-06 23:28: | BTC | BTC | ChipMixer | ChipMixer | bc1qs6kemapdjh9lc2eugpfdrhdvmvptjpwnf8 | bc1qa9gwe7ned400u8jk3d8nd60n5jww2zm | ChipMixer | ChipMixer | 30.8030966 | 0.54736435 | 0.54736435 | 0.54736435 |
| f33fc867e933743bfecbd9393ba10e7527d68cdc18cb5e2e3ba31d9c784cd6f5 | 730762 | 2022-04-06 23:28: | BTC | BTC | ChipMixer | ChipMixer | bc1qs6kemapdjh9lc2eugpfdrhdvmvptjpwnf8 | bc1qmc6n9ax3auje8nw9fjz0t5rwz2v9h48kw | ChipMixer | ChipMixer | 30.8030966 | 0.54736435 | 0.54736435 | 0.54736435 |
| f33fc867e933743bfecbd9393ba10e7527d68cdc18cb5e2e3ba31d9c784cd6f5 | 730762 | 2022-04-06 23:28: | BTC | BTC | ChipMixer | ChipMixer | bc1qa5nvl4ptynlhafkxnhyj573nrj4tcchqmnuv | bc1q7lcar5npldap9t7q82sf6zsay88jghv4nap | ChipMixer | ChipMixer | 30.8030966 | 0.47663565 | 0.47663565 | 0.47663565 |
| f33fc867e933743bfecbd9393ba10e7527d68cdc18cb5e2e3ba31d9c784cd6f5 | 730762 | 2022-04-06 23:28: | BTC | BTC | ChipMixer | ChipMixer | bc1qa5nvl4ptynlhafkxnhyj573nrj4tcchqmnuv | bc1qvzgcrns34gxrqahk96lldhfp7pu58p2tcmg | ChipMixer | ChipMixer | 30.8030966 | 0.03867852 | 0.03867852 | 0.03867852 |
| f33fc867e933743bfecbd9393ba10e7527d68cdc18cb5e2e3ba31d9c784cd6f5 | 730762 | 2022-04-06 23:28: | BTC | BTC | ChipMixer | ChipMixer | bc1qa5nvl4ptynlhafkxnhyj573nrj4tcchqmnuv | bc1qf7xh7x588zj87agrazjhj8wssw389qtw9d | ChipMixer | ChipMixer | 30.8030966 | 0.47663565 | 0.47663565 | 0.47663565 |
| f33fc867e933743bfecbd9393ba10e7527d68cdc18cb5e2e3ba31d9c784cd6f5 | 730762 | 2022-04-06 23:28: | BTC | BTC | ChipMixer | ChipMixer | bc1qa5nvl4ptynlhafkxnhyj573nrj4tcchqmnuv | bc1qdyqjlk8egvmzju89kd5327u9z45xjxxkwk | ChipMixer | ChipMixer | 30.8030966 | 0.47663565 | 0.47663565 | 0.47663565 |
| f33fc867e933743bfecbd9393ba10e7527d68cdc18cb5e2e3ba31d9c784cd6f5 | 730762 | 2022-04-06 23:28: | BTC | BTC | ChipMixer | ChipMixer | bc1qa5nvl4ptynlhafkxnhyj573nrj4tcchqmnuv | bc1q9g27ccz9flvzyhtpcun84puh8sjuuquw2v | ChipMixer | ChipMixer | 30.8030966 | 0.47663565 | 0.47663565 | 0.47663565 |
| f33fc867e933743bfecbd9393ba10e7527d68cdc18cb5e2e3ba31d9c784cd6f5 | 730762 | 2022-04-06 23:28: | BTC | BTC | ChipMixer | ChipMixer | bc1qa5nvl4ptynlhafkxnhyj573nrj4tcchqmnuv | bc1q8jepuxe9jqwudmqfkwktv4l254pmup3u9 | ChipMixer | ChipMixer | 30.8030966 | 0.47663565 | 0.47663565 | 0.47663565 |
| f33fc867e933743bfecbd9393ba10e7527d68cdc18cb5e2e3ba31d9c784cd6f5 | 730762 | 2022-04-06 23:28: | BTC | BTC | ChipMixer | ChipMixer | bc1qa5nvl4ptynlhafkxnhyj573nrj4tcchqmnuv | bc1q77t5w4j58278pjv68djww0hqxe4krpdqw | ChipMixer | ChipMixer | 30.8030966 | 0.47663565 | 0.47663565 | 0.47663565 |
| f33fc867e933743bfecbd9393ba10e7527d68cdc18cb5e2e3ba31d9c784cd6f5 | 730762 | 2022-04-06 23:28: | BTC | BTC | ChipMixer | ChipMixer | bc1qa5nvl4ptynlhafkxnhyj573nrj4tcchqmnuv | bc1qvg4292wagr0hut0kz3mvxhej0xdt3r3hk6 | ChipMixer | ChipMixer | 30.8030966 | 0.47663565 | 0.47663565 | 0.47663565 |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| f33fc867e933743bfecbd9393ba10e7527d68cdc18cb5e2e3ba31d9c784cd6f5 | 730762 | 2022-04-06 23:28: | BTC | BTC | ChipMixer | ChipMixer | bc1qa5nvl4ptynlhafkxnhyj573nrj4tcchqmnuv | bc1qwhuch06u9kzjsfvlw3rrkygyexhhwfla79q | ChipMixer | ChipMixer | 30.8030966 | 0.47663565 | 0.47663565 | 0.47663565 |
| f33fc867e933743bfecbd9393ba10e7527d68cdc18cb5e2e3ba31d9c784cd6f5 | 730762 | 2022-04-06 23:28: | BTC | BTC | ChipMixer | ChipMixer | bc1qa5nvl4ptynlhafkxnhyj573nrj4tcchqmnuv | bc1q8pty2whp04n7nuqnm54fpnr8yvfw2nngf | ChipMixer | ChipMixer | 30.8030966 | 0.47663565 | 0.47663565 | 0.47663565 |
| f33fc867e933743bfecbd9393ba10e7527d68cdc18cb5e2e3ba31d9c784cd6f5 | 730762 | 2022-04-06 23:28: | BTC | BTC | ChipMixer | ChipMixer | bc1qa5nvl4ptynlhafkxnhyj573nrj4tcchqmnuv | bc1qf88wyu00s30490exgegqf2xy2ypaerz9m | ChipMixer | ChipMixer | 30.8030966 | 0.47663565 | 0.47663565 | 0.47663565 |
| f33fc867e933743bfecbd9393ba10e7527d68cdc18cb5e2e3ba31d9c784cd6f5 | 730762 | 2022-04-06 23:28: | BTC | BTC | ChipMixer | ChipMixer | bc1qa5nvl4ptynlhafkxnhyj573nrj4tcchqmnuv | bc1qfljxsv8w2705uvst2rftsz7t3ny7ez77cvt9t4 | ChipMixer | ChipMixer | 30.8030966 | 0.47663565 | 0.47663565 | 0.47663565 |
| f33fc867e933743bfecbd9393ba10e7527d68cdc18cb5e2e3ba31d9c784cd6f5 | 730762 | 2022-04-06 23:28: | BTC | BTC | ChipMixer | ChipMixer | bc1qa5nvl4ptynlhafkxnhyj573nrj4tcchqmnuv | bc1qayuvn4eamenvwaqzlv29j8cm7yted7pnv | ChipMixer | ChipMixer | 30.8030966 | 0.47663565 | 0.47663565 | 0.47663565 |
| f33fc867e933743bfecbd9393ba10e7527d68cdc18cb5e2e3ba31d9c784cd6f5 | 730762 | 2022-04-06 23:28: | BTC | BTC | ChipMixer | ChipMixer | bc1qa5nvl4ptynlhafkxnhyj573nrj4tcchqmnuv | bc1qf9mudfxhnacfa4vjzc5ajtu47w4mcg2uq0 | ChipMixer | ChipMixer | 30.8030966 | 0.47663565 | 0.47663565 | 0.47663565 |
| f33fc867e933743bfecbd9393ba10e7527d68cdc18cb5e2e3ba31d9c784cd6f5 | 730762 | 2022-04-06 23:28: | BTC | BTC | ChipMixer | ChipMixer | bc1qa5nvl4ptynlhafkxnhyj573nrj4tcchqmnuv | bc1qq57zkal8y7qgv75cgtkxmq0s8yx22q9s5 | ChipMixer | ChipMixer | 30.8030966 | 0.47663565 | 0.47663565 | 0.47663565 |
| f33fc867e933743bfecbd9393ba10e7527d68cdc18cb5e2e3ba31d9c784cd6f5 | 730762 | 2022-04-06 23:28: | BTC | BTC | ChipMixer | ChipMixer | bc1qa5nvl4ptynlhafkxnhyj573nrj4tcchqmnuv | bc1q0lcxuq6xc7fyu2cmxw32h6psukc4sdsax | ChipMixer | ChipMixer | 30.8030966 | 0.47663565 | 0.47663565 | 0.47663565 |
| f33fc867e933743bfecbd9393ba10e7527d68cdc18cb5e2e3ba31d9c784cd6f5 | 730762 | 2022-04-06 23:28: | BTC | BTC | ChipMixer | ChipMixer | bc1qa5nvl4ptynlhafkxnhyj573nrj4tcchqmnuv | bc1qz0ehy0eekjgshh8q2j7vl23q5ptsyzj7vekt | ChipMixer | ChipMixer | 30.8030966 | 0.47663565 | 0.47663565 | 0.47663565 |
| f33fc867e933743bfecbd9393ba10e7527d68cdc18cb5e2e3ba31d9c784cd6f5 | 730762 | 2022-04-06 23:28: | BTC | BTC | ChipMixer | ChipMixer | bc1qa5nvl4ptynlhafkxnhyj573nrj4tcchqmnuv | bc1qjpncwe0cl34htx5wp5hpwfmuljhr9rjhpgy | ChipMixer | ChipMixer | 30.8030966 | 0.47663565 | 0.47663565 | 0.47663565 |
| f33fc867e933743bfecbd9393ba10e7527d68cdc18cb5e2e3ba31d9c784cd6f5 | 730762 | 2022-04-06 23:28: | BTC | BTC | ChipMixer | ChipMixer | bc1qa5nvl4ptynlhafkxnhyj573nrj4tcchqmnuv | bc1q2u4skt853tspvn387ydsjpagxfqutfkn2zyj | ChipMixer | ChipMixer | 30.8030966 | 0.47663565 | 0.47663565 | 0.47663565 |
| f33fc867e933743bfecbd9393ba10e7527d68cdc18cb5e2e3ba31d9c784cd6f5 | 730762 | 2022-04-06 23:28: | BTC | BTC | ChipMixer | ChipMixer | bc1qa5nvl4ptynlhafkxnhyj573nrj4tcchqmnuv | bc1qjemln980mwqck0ergj4f9ql3ycn9lhk6yhr | ChipMixer | ChipMixer | 30.8030966 | 0.47663565 | 0.47663565 | 0.47663565 |
| f33fc867e933743bfecbd9393ba10e7527d68cdc18cb5e2e3ba31d9c784cd6f5 | 730762 | 2022-04-06 23:28: | BTC | BTC | ChipMixer | ChipMixer | bc1qa5nvl4ptynlhafkxnhyj573nrj4tcchqmnuv | bc1qsk87duw0egq5ulg0duyg9ewfl9mdxkvxg | ChipMixer | ChipMixer | 30.8030966 | 0.47663565 | 0.47663565 | 0.47663565 |
| f33fc867e933743bfecbd9393ba10e7527d68cdc18cb5e2e3ba31d9c784cd6f5 | 730762 | 2022-04-06 23:28: | BTC | BTC | ChipMixer | ChipMixer | bc1qa5nvl4ptynlhafkxnhyj573nrj4tcchqmnuv | bc1qnntuv85f4jfrxr2egrx63h96zc0826h2psv | ChipMixer | ChipMixer | 30.8030966 | 0.47663565 | 0.47663565 | 0.47663565 |
| f33fc867e933743bfecbd9393ba10e7527d68cdc18cb5e2e3ba31d9c784cd6f5 | 730762 | 2022-04-06 23:28: | BTC | BTC | ChipMixer | ChipMixer | bc1qa5nvl4ptynlhafkxnhyj573nrj4tcchqmnuv | bc1q0c9g0r89k28pf0gj2dxjjkkhsvhyz8eq9qz | ChipMixer | ChipMixer | 30.8030966 | 0.47663565 | 0.47663565 | 0.47663565 |
| f33fc867e933743bfecbd9393ba10e7527d68cdc18cb5e2e3ba31d9c784cd6f5 | 730762 | 2022-04-06 23:28: | BTC | BTC | ChipMixer | ChipMixer | bc1qa5nvl4ptynlhafkxnhyj573nrj4tcchqmnuv | bc1qfjjnpdg86lycdas8kz7q7fcyfnmtgfzr6c50 | ChipMixer | ChipMixer | 30.8030966 | 0.47663565 | 0.47663565 | 0.47663565 |
| f33fc867e933743bfecbd9393ba10e7527d68cdc18cb5e2e3ba31d9c784cd6f5 | 730762 | 2022-04-06 23:28: | BTC | BTC | ChipMixer | ChipMixer | bc1qa5nvl4ptynlhafkxnhyj573nrj4tcchqmnuv | bc1qvl0lru5qafjzmyjkaa0ut7kdyqhuree847r | ChipMixer | ChipMixer | 30.8030966 | 0.47663565 | 0.47663565 | 0.47663565 |
| f33fc867e933743bfecbd9393ba10e7527d68cdc18cb5e2e3ba31d9c784cd6f5 | 730762 | 2022-04-06 23:28: | BTC | BTC | ChipMixer | ChipMixer | bc1qa5nvl4ptynlhafkxnhyj573nrj4tcchqmnuv | bc1qa9gwe7ned400u8jk3d8nd60n5jww2zm | ChipMixer | ChipMixer | 30.8030966 | 0.47663565 | 0.47663565 | 0.47663565 |
| f33fc867e933743bfecbd9393ba10e7527d68cdc18cb5e2e3ba31d9c784cd6f5 | 730762 | 2022-04-06 23:28: | BTC | BTC | ChipMixer | ChipMixer | bc1qa5nvl4ptynlhafkxnhyj573nrj4tcchqmnuv | bc1qmc6n9ax3auje8nw9fjz0t5rwz2v9h48kw | ChipMixer | ChipMixer | 30.8030966 | 0.47663565 | 0.47663565 | 0.47663565 |
| 3399d68a221a8462994f23dbe2d5c25ed6742b43d3de937bfd1ea4e35f5415a6 | 730763 | 2022-04-06 23:31: | BTC | BTC | ChipMixer | ChipMixer | bc1qx07mzm0a6v9nyyvjazgtgvhlz50q40avrl | bc1qchxnc30aejgmngndwgc5uq2y0ts2p3ue | ChipMixer | ChipMixer | 16.438759 | 16.378759 | 16.378759 | 16.378759 |
| 9a27080595b0d16566e60bc8e6a2c308dd2f74008887424de0e72f0b0c6cfb07 | 730763 | 2022-04-06 23:31: | BTC | BTC | ChipMixer | ChipMixer | bc1qvzgcrns34gxrqahk96lldhfp7pu58p2tcmg | bc1qkqvz0eecy26gz7mrvdprjfugnms8882vc | ChipMixer | ChipMixer | 15.3956262 | 0.00019229 | 0.00019229 | 0 |
| 9a27080595b0d16566e60bc8e6a2c308dd2f74008887424de0e72f0b0c6cfb07 | 730763 | 2022-04-06 23:31: | BTC | BTC | ChipMixer | ChipMixer | bc1q5tmmxml8ertmkdjupkyxexx6zxpuffpp9w | bc1qkqvz0eecy26gz7mrvdprjfugnms8882vc | ChipMixer | ChipMixer | 15.3956262 | 0.03543391 | 0.03543391 | 0.03543391 |
| cc36443a2171aa988808b2e9f1731f2873d3d496b6667f304137dc27fbf6ed30 | 730763 | 2022-04-06 23:31: | BTC | BTC | ChipMixer | ChipMixer | bc1q6as4yv3ygenq7eac47l8qqwuulnmzhuze | bc1q794vycm26ex3wtwdtduhws2fvuxjaf3ffe | ChipMixer | ChipMixer | 30.8064966 | 0.55112316 | 0.55112316 | 0.55112316 |
| cc36443a2171aa988808b2e9f1731f2873d3d496b6667f304137dc27fbf6ed30 | 730763 | 2022-04-06 23:31: | BTC | BTC | ChipMixer | ChipMixer | bc1q6as4yv3ygenq7eac47l8qqwuulnmzhuze | bc1qdd90w9jtalq8vk9547cry7x45j76fgfv4tula | ChipMixer | ChipMixer | 30.8064966 | 0.55112316 | 0.55112316 | 0.55112316 |
| cc36443a2171aa988808b2e9f1731f2873d3d496b6667f304137dc27fbf6ed30 | 730763 | 2022-04-06 23:31: | BTC | BTC | ChipMixer | ChipMixer | bc1q6as4yv3ygenq7eac47l8qqwuulnmzhuze | bc1qcy92ayez778pzsdzuh0mgvjtga6m5htxy | ChipMixer | ChipMixer | 30.8064966 | 0.55112316 | 0.55112316 | 0.55112316 |
| cc36443a2171aa988808b2e9f1731f2873d3d496b6667f304137dc27fbf6ed30 | 730763 | 2022-04-06 23:31: | BTC | BTC | ChipMixer | ChipMixer | bc1q6as4yv3ygenq7eac47l8qqwuulnmzhuze | bc1qvj7mcpuxv693pl36ykzgacxwzpjfm5fd9z | ChipMixer | ChipMixer | 30.8064966 | 0.55112316 | 0.55112316 | 0.55112316 |
| cc36443a2171aa988808b2e9f1731f2873d3d496b6667f304137dc27fbf6ed30 | 730763 | 2022-04-06 23:31: | BTC | BTC | ChipMixer | ChipMixer | bc1q6as4yv3ygenq7eac47l8qqwuulnmzhuze | bc1qelrj6jd98yx2cuhtku35aej4d0q497tzsad5 | ChipMixer | ChipMixer | 30.8064966 | 0.55112316 | 0.55112316 | 0.55112316 |
| cc36443a2171aa988808b2e9f1731f2873d3d496b6667f304137dc27fbf6ed30 | 730763 | 2022-04-06 23:31: | BTC | BTC | ChipMixer | ChipMixer | bc1q6as4yv3ygenq7eac47l8qqwuulnmzhuze | bc1q6m0nyxmnafne8y36qdmde89zm07u97 | ChipMixer | ChipMixer | 30.8064966 | 0.55112316 | 0.55112316 | 0.55112316 |
| cc36443a2171aa988808b2e9f1731f2873d3d496b6667f304137dc27fbf6ed30 | 730763 | 2022-04-06 23:31: | BTC | BTC | ChipMixer | ChipMixer | bc1q6as4yv3ygenq7eac47l8qqwuulnmzhuze | bc1q5wta3he5zj5tjzcj9ml8r6l798uncjuc7xhu | ChipMixer | ChipMixer | 30.8064966 | 0.55112316 | 0.55112316 | 0.55112316 |
| cc36443a2171aa988808b2e9f1731f2873d3d496b6667f304137dc27fbf6ed30 | 730763 | 2022-04-06 23:31: | BTC | BTC | ChipMixer | ChipMixer | bc1q6as4yv3ygenq7eac47l8qqwuulnmzhuze | bc1qvc8c8c6jv2hkder72ww8zdvdj2850vtxvw | ChipMixer | ChipMixer | 30.8064966 | 0.55112316 | 0.55112316 | 0.55112316 |
| cc36443a2171aa988808b2e9f1731f2873d3d496b6667f304137dc27fbf6ed30 | 730763 | 2022-04-06 23:31: | BTC | BTC | ChipMixer | ChipMixer | bc1q6as4yv3ygenq7eac47l8qqwuulnmzhuze | bc1qyn88wwq3a84xzv36r894ty5n99yu0rqlnf | ChipMixer | ChipMixer | 30.8064966 | 0.55112316 | 0.55112316 | 0.55112316 |
| cc36443a2171aa988808b2e9f1731f2873d3d496b6667f304137dc27fbf6ed30 | 730763 | 2022-04-06 23:31: | BTC | BTC | ChipMixer | ChipMixer | bc1q6as4yv3ygenq7eac47l8qqwuulnmzhuze | bc1q84yzykjpal8y2eu880sa3xzfm09nztrtexd | ChipMixer | ChipMixer | 30.8064966 | 0.55112316 | 0.55112316 | 0.55112316 |
| cc36443a2171aa988808b2e9f1731f2873d3d496b6667f304137dc27fbf6ed30 | 730763 | 2022-04-06 23:31: | BTC | BTC | ChipMixer | ChipMixer | bc1q6as4yv3ygenq7eac47l8qqwuulnmzhuze | bc1q8vzf2k94ngenlcyh82yur0zqv6yand4wgx | ChipMixer | ChipMixer | 30.8064966 | 0.55112316 | 0.55112316 | 0.55112316 |
| cc36443a2171aa988808b2e9f1731f2873d3d496b6667f304137dc27fbf6ed30 | 730763 | 2022-04-06 23:31: | BTC | BTC | ChipMixer | ChipMixer | bc1q6as4yv3ygenq7eac47l8qqwuulnmzhuze | bc1qzmh06zwxhqeqmh20fkvr8zkxnr8lwa2ev | ChipMixer | ChipMixer | 30.8064966 | 0.55112316 | 0.55112316 | 0.55112316 |
| cc36443a2171aa988808b2e9f1731f2873d3d496b6667f304137dc27fbf6ed30 | 730763 | 2022-04-06 23:31: | BTC | BTC | ChipMixer | ChipMixer | bc1q6as4yv3ygenq7eac47l8qqwuulnmzhuze | bc1qrcdkuh20rf39yx2yxsmlkdyezvj7krze4qp | ChipMixer | ChipMixer | 30.8064966 | 0.55112316 | 0.55112316 | 0.55112316 |
| cc36443a2171aa988808b2e9f1731f2873d3d496b6667f304137dc27fbf6ed30 | 730763 | 2022-04-06 23:31: | BTC | BTC | ChipMixer | ChipMixer | bc1q6as4yv3ygenq7eac47l8qqwuulnmzhuze | bc1qfjtxnnnp4l05tvytpc6dmreh3fgmnl6gtc67j | ChipMixer | ChipMixer | 30.8064966 | 0.55112316 | 0.55112316 | 0.55112316 |
| cc36443a2171aa988808b2e9f1731f2873d3d496b6667f304137dc27fbf6ed30 | 730763 | 2022-04-06 23:31: | BTC | BTC | ChipMixer | ChipMixer | bc1q6as4yv3ygenq7eac47l8qqwuulnmzhuze | bc1qnxaucfgvw0ps52nz3jwx58lx4guld9ggm | ChipMixer | ChipMixer | 30.8064966 | 0.55112316 | 0.55112316 | 0.55112316 |
| cc36443a2171aa988808b2e9f1731f2873d3d496b6667f304137dc27fbf6ed30 | 730763 | 2022-04-06 23:31: | BTC | BTC | ChipMixer | ChipMixer | bc1q6as4yv3ygenq7eac47l8qqwuulnmzhuze | bc1q8zt0jlgfz85n90xgu8rgaerklyld7he9nvl2d5 | ChipMixer | ChipMixer | 30.8064966 | 0.55112316 | 0.55112316 | 0.55112316 |
| cc36443a2171aa988808b2e9f1731f2873d3d496b6667f304137dc27fbf6ed30 | 730763 | 2022-04-06 23:31: | BTC | BTC | ChipMixer | ChipMixer | bc1q6as4yv3ygenq7eac47l8qqwuulnmzhuze | bc1q5j73f4455hflg3f2jmuhhfr9n5ajhfz7kfwy4 | ChipMixer | ChipMixer | 30.8064966 | 0.55112316 | 0.55112316 | 0.55112316 |
| cc36443a2171aa988808b2e9f1731f2873d3d496b6667f304137dc27fbf6ed30 | 730763 | 2022-04-06 23:31: | BTC | BTC | ChipMixer | ChipMixer | bc1q6as4yv3ygenq7eac47l8qqwuulnmzhuze | bc1ql9anllemhyf8tq7gk0c7ny8w8yqykshf9lg | ChipMixer | ChipMixer | 30.8064966 | 0.55112316 | 0.55112316 | 0.55112316 |
| cc36443a2171aa988808b2e9f1731f2873d3d496b6667f304137dc27fbf6ed30 | 730763 | 2022-04-06 23:31: | BTC | BTC | ChipMixer | ChipMixer | bc1q6as4yv3ygenq7eac47l8qqwuulnmzhuze | bc1qr9gwkr4rs9f8gkenjtgnfchf9rdweku0z9vl | ChipMixer | ChipMixer | 30.8064966 | 0.55112316 | 0.55112316 | 0.55112316 |
| cc36443a2171aa988808b2e9f1731f2873d3d496b6667f304137dc27fbf6ed30 | 730763 | 2022-04-06 23:31: | BTC | BTC | ChipMixer | ChipMixer | bc1q6as4yv3ygenq7eac47l8qqwuulnmzhuze | bc1qdmcdvdgf0v7umdf7dukgrqqlhjr95uppp9 | ChipMixer | ChipMixer | 30.8064966 | 0.55112316 | 0.55112316 | 0.55112316 |
| cc36443a2171aa988808b2e9f1731f2873d3d496b6667f304137dc27fbf6ed30 | 730763 | 2022-04-06 23:31: | BTC | BTC | ChipMixer | ChipMixer | bc1q6as4yv3ygenq7eac47l8qqwuulnmzhuze | bc1qwdursky6qmth0rzjuxsfhkkukw8wmernp | ChipMixer | ChipMixer | 30.8064966 | 0.55112316 | 0.55112316 | 0.55112316 |
| cc36443a2171aa988808b2e9f1731f2873d3d496b6667f304137dc27fbf6ed30 | 730763 | 2022-04-06 23:31: | BTC | BTC | ChipMixer | ChipMixer | bc1q6as4yv3ygenq7eac47l8qqwuulnmzhuze | bc1qcrzgvcda3f64hmcflu695ayf0e66axgfz0l | ChipMixer | ChipMixer | 30.8064966 | 0.55112316 | 0.55112316 | 0.55112316 |
| cc36443a2171aa988808b2e9f1731f2873d3d496b6667f304137dc27fbf6ed30 | 730763 | 2022-04-06 23:31: | BTC | BTC | ChipMixer | ChipMixer | bc1q6as4yv3ygenq7eac47l8qqwuulnmzhuze | bc1qfa8yydmtkqu5skmln83g7c5p7mgu553n | ChipMixer | ChipMixer | 30.8064966 | 0.55112316 | 0.55112316 | 0.55112316 |
| cc36443a2171aa988808b2e9f1731f2873d3d496b6667f304137dc27fbf6ed30 | 730763 | 2022-04-06 23:31: | BTC | BTC | ChipMixer | ChipMixer | bc1q6as4yv3ygenq7eac47l8qqwuulnmzhuze | bc1qsqa596gzhjuwf7330uzm6mhu9pg33v6c | ChipMixer | ChipMixer | 30.8064966 | 0.55112316 | 0.55112316 | 0.55112316 |
| cc36443a2171aa988808b2e9f1731f2873d3d496b6667f304137dc27fbf6ed30 | 730763 | 2022-04-06 23:31: | BTC | BTC | ChipMixer | ChipMixer | bc1q6as4yv3ygenq7eac47l8qqwuulnmzhuze | bc1q46px24tur0v9mafslfeftcaw7clr5pys0qrn | ChipMixer | ChipMixer | 30.8064966 | 0.55112316 | 0.55112316 | 0.55112316 |
| cc36443a2171aa988808b2e9f1731f2873d3d496b6667f304137dc27fbf6ed30 | 730763 | 2022-04-06 23:31: | BTC | BTC | ChipMixer | ChipMixer | bc1q6as4yv3ygenq7eac47l8qqwuulnmzhuze | bc1q28a5f3nr58vzlqh9c2t6uja5fl977njgf7ysh | ChipMixer | ChipMixer | 30.8064966 | 0.55112316 | 0.55112316 | 0.55112316 |
| cc36443a2171aa988808b2e9f1731f2873d3d496b6667f304137dc27fbf6ed30 | 730763 | 2022-04-06 23:31: | BTC | BTC | ChipMixer | ChipMixer | bc1q6as4yv3ygenq7eac47l8qqwuulnmzhuze | bc1qtv98ea4ekcypmjs7h7p8sypvtajljf30vty0 | ChipMixer | ChipMixer | 30.8064966 | 0.55112316 | 0.55112316 | 0.55112316 |
| cc36443a2171aa988808b2e9f1731f2873d3d496b6667f304137dc27fbf6ed30 | 730763 | 2022-04-06 23:31: | BTC | BTC | ChipMixer | ChipMixer | bc1q0zfj6zkpwt497uzlkdmvlavg2vu0t3rxlxm | bc1q794vycm26ex3wtwdtduhws2fvuxjaf3ffe | ChipMixer | ChipMixer | 30.8064966 | 0.47287684 | 0.47287684 | 0.47287684 |
| cc36443a2171aa988808b2e9f1731f2873d3d496b6667f304137dc27fbf6ed30 | 730763 | 2022-04-06 23:31: | BTC | BTC | ChipMixer | ChipMixer | bc1q0zfj6zkpwt497uzlkdmvlavg2vu0t3rxlxm | bc1qdd90w9jtalq8vk9547cry7x45j76fgfv4tula | ChipMixer | ChipMixer | 30.8064966 | 0.47287684 | 0.47287684 | 0.47287684 |
| cc36443a2171aa988808b2e9f1731f2873d3d496b6667f304137dc27fbf6ed30 | 730763 | 2022-04-06 23:31: | BTC | BTC | ChipMixer | ChipMixer | bc1q0zfj6zkpwt497uzlkdmvlavg2vu0t3rxlxm | bc1qcy92ayez778pzsdzuh0mgvjtga6m5htxy | ChipMixer | ChipMixer | 30.8064966 | 0.47287684 | 0.47287684 | 0.47287684 |
| cc36443a2171aa988808b2e9f1731f2873d3d496b6667f304137dc27fbf6ed30 | 730763 | 2022-04-06 23:31: | BTC | BTC | ChipMixer | ChipMixer | bc1q0zfj6zkpwt497uzlkdmvlavg2vu0t3rxlxm | bc1qvj7mcpuxv693pl36ykzgacxwzpjfm5fd9z | ChipMixer | ChipMixer | 30.8064966 | 0.47287684 | 0.47287684 | 0.47287684 |
| cc36443a2171aa988808b2e9f1731f2873d3d496b6667f304137dc27fbf6ed30 | 730763 | 2022-04-06 23:31: | BTC | BTC | ChipMixer | ChipMixer | bc1q0zfj6zkpwt497uzlkdmvlavg2vu0t3rxlxm | bc1qelrj6jd98yx2cuhtku35aej4d0q497tzsad5 | ChipMixer | ChipMixer | 30.8064966 | 0.47287684 | 0.47287684 | 0.47287684 |
| cc36443a2171aa988808b2e9f1731f2873d3d496b6667f304137dc27fbf6ed30 | 730763 | 2022-04-06 23:31: | BTC | BTC | ChipMixer | ChipMixer | bc1q0zfj6zkpwt497uzlkdmvlavg2vu0t3rxlxm | bc1q6m0nyxmnafne8y36qdmde89zm07u97 | ChipMixer | ChipMixer | 30.8064966 | 0.47287684 | 0.47287684 | 0.47287684 |
| cc36443a2171aa988808b2e9f1731f2873d3d496b6667f304137dc27fbf6ed30 | 730763 | 2022-04-06 23:31: | BTC | BTC | ChipMixer | ChipMixer | bc1q0zfj6zkpwt497uzlkdmvlavg2vu0t3rxlxm | bc1q5wta3he5zj5tjzcj9ml8r6l798uncjuc7xhu | ChipMixer | ChipMixer | 30.8064966 | 0.47287684 | 0.47287684 | 0.47287684 |
| cc36443a2171aa988808b2e9f1731f2873d3d496b6667f304137dc27fbf6ed30 | 730763 | 2022-04-06 23:31: | BTC | BTC | ChipMixer | ChipMixer | bc1q0zfj6zkpwt497uzlkdmvlavg2vu0t3rxlxm | bc1qvc8c8c6jv2hkder72ww8zdvdj2850vtxvw | ChipMixer | ChipMixer | 30.8064966 | 0.47287684 | 0.47287684 | 0.47287684 |
| cc36443a2171aa988808b2e9f1731f2873d3d496b6667f304137dc27fbf6ed30 | 730763 | 2022-04-06 23:31: | BTC | BTC | ChipMixer | ChipMixer | bc1q0zfj6zkpwt497uzlkdmvlavg2vu0t3rxlxm | bc1qyn88wwq3a84xzv36r894ty5n99yu0rqlnf | ChipMixer | ChipMixer | 30.8064966 | 0.47287684 | 0.47287684 | 0.47287684 |
| cc36443a2171aa988808b2e9f1731f2873d3d496b6667f304137dc27fbf6ed30 | 730763 | 2022-04-06 23:31: | BTC | BTC | ChipMixer | ChipMixer | bc1q0zfj6zkpwt497uzlkdmvlavg2vu0t3rxlxm | bc1q84yzykjpal8y2eu880sa3xzfm09nztrtexd | ChipMixer | ChipMixer | 30.8064966 | 0.47287684 | 0.47287684 | 0.47287684 |
| cc36443a2171aa988808b2e9f1731f2873d3d496b6667f304137dc27fbf6ed30 | 730763 | 2022-04-06 23:31: | BTC | BTC | ChipMixer | ChipMixer | bc1q0zfj6zkpwt497uzlkdmvlavg2vu0t3rxlxm | bc1q8vzf2k94ngenlcyh82yur0zqv6yand4wgx | ChipMixer | ChipMixer | 30.8064966 | 0.47287684 | 0.47287684 | 0.47287684 |
| cc36443a2171aa988808b2e9f1731f2873d3d496b6667f304137dc27fbf6ed30 | 730763 | 2022-04-06 23:31: | BTC | BTC | ChipMixer | ChipMixer | bc1q0zfj6zkpwt497uzlkdmvlavg2vu0t3rxlxm | bc1qzmh06zwxhqeqmh20fkvr8zkxnr8lwa2ev | ChipMixer | ChipMixer | 30.8064966 | 0.47287684 | 0.47287684 | 0.47287684 |
| cc36443a2171aa988808b2e9f1731f2873d3d496b6667f304137dc27fbf6ed30 | 730763 | 2022-04-06 23:31: | BTC | BTC | ChipMixer | ChipMixer | bc1q0zfj6zkpwt497uzlkdmvlavg2vu0t3rxlxm | bc1qrcdkuh20rf39yx2yxsmlkdyezvj7krze4qp | ChipMixer | ChipMixer | 30.8064966 | 0.47287684 | 0.47287684 | 0.47287684 |
| cc36443a2171aa988808b2e9f1731f2873d3d496b6667f304137dc27fbf6ed30 | 730763 | 2022-04-06 23:31: | BTC | BTC | ChipMixer | ChipMixer | bc1q0zfj6zkpwt497uzlkdmvlavg2vu0t3rxlxm | bc1qfjtxnnnp4l05tvytpc6dmreh3fgmnl6gtc67j | ChipMixer | ChipMixer | 30.8064966 | 0.47287684 | 0.47287684 | 0.47287684 |
| cc36443a2171aa988808b2e9f1731f2873d3d496b6667f304137dc27fbf6ed30 | 730763 | 2022-04-06 23:31: | BTC | BTC | ChipMixer | ChipMixer | bc1q0zfj6zkpwt497uzlkdmvlavg2vu0t3rxlxm | bc1qnxaucfgvw0ps52nz3jwx58lx4guld9ggm | ChipMixer | ChipMixer | 30.8064966 | 0.47287684 | 0.47287684 | 0.47287684 |
| cc36443a2171aa988808b2e9f1731f2873d3d496b6667f304137dc27fbf6ed30 | 730763 | 2022-04-06 23:31: | BTC | BTC | ChipMixer | ChipMixer | bc1q0zfj6zkpwt497uzlkdmvlavg2vu0t3rxlxm | bc1q8zt0jlgfz85n90xgu8rgaerklyld7he9nvl2d5 | ChipMixer | ChipMixer | 30.8064966 | 0.47287684 | 0.47287684 | 0.47287684 |
| cc36443a2171aa988808b2e9f1731f2873d3d496b6667f304137dc27fbf6ed30 | 730763 | 2022-04-06 23:31: | BTC | BTC | ChipMixer | ChipMixer | bc1q0zfj6zkpwt497uzlkdmvlavg2vu0t3rxlxm | bc1q5j73f4455hflg3f2jmuhhfr9n5ajhfz7kfwy4 | ChipMixer | ChipMixer | 30.8064966 | 0.47287684 | 0.47287684 | 0.47287684 |
| cc36443a2171aa988808b2e9f1731f2873d3d496b6667f304137dc27fbf6ed30 | 730763 | 2022-04-06 23:31: | BTC | BTC | ChipMixer | ChipMixer | bc1q0zfj6zkpwt497uzlkdmvlavg2vu0t3rxlxm | bc1ql9anllemhyf8tq7gk0c7ny8w8yqykshf9lg | ChipMixer | ChipMixer | 30.8064966 | 0.47287684 | 0.47287684 | 0.47287684 |
| cc36443a2171aa988808b2e9f1731f2873d3d496b6667f304137dc27fbf6ed30 | 730763 | 2022-04-06 23:31: | BTC | BTC | ChipMixer | ChipMixer | bc1q0zfj6zkpwt497uzlkdmvlavg2vu0t3rxlxm | bc1qr9gwkr4rs9f8gkenjtgnfchf9rdweku0z9vl | ChipMixer | ChipMixer | 30.8064966 | 0.47287684 | 0.47287684 | 0.47287684 |
| cc36443a2171aa988808b2e9f1731f2873d3d496b6667f304137dc27fbf6ed30 | 730763 | 2022-04-06 23:31: | BTC | BTC | ChipMixer | ChipMixer | bc1q0zfj6zkpwt497uzlkdmvlavg2vu0t3rxlxm | bc1qdmcdvdgf0v7umdf7dukgrqqlhjr95uppp9 | ChipMixer | ChipMixer | 30.8064966 | 0.47287684 | 0.47287684 | 0.47287684 |
| cc36443a2171aa988808b2e9f1731f2873d3d496b6667f304137dc27fbf6ed30 | 730763 | 2022-04-06 23:31: | BTC | BTC | ChipMixer | ChipMixer | bc1q0zfj6zkpwt497uzlkdmvlavg2vu0t3rxlxm | bc1qwdursky6qmth0rzjuxsfhkkukw8wmernp | ChipMixer | ChipMixer | 30.8064966 | 0.47287684 | 0.47287684 | 0.47287684 |
| cc36443a2171aa988808b2e9f1731f2873d3d496b6667f304137dc27fbf6ed30 | 730763 | 2022-04-06 23:31: | BTC | BTC | ChipMixer | ChipMixer | bc1q0zfj6zkpwt497uzlkdmvlavg2vu0t3rxlxm | bc1qcrzgvcda3f64hmcflu695ayf0e66axgfz0l | ChipMixer | ChipMixer | 30.8064966 | 0.47287684 | 0.47287684 | 0.47287684 |
| cc36443a2171aa988808b2e9f1731f2873d3d496b6667f304137dc27fbf6ed30 | 730763 | 2022-04-06 23:31: | BTC | BTC | ChipMixer | ChipMixer | bc1q0zfj6zkpwt497uzlkdmvlavg2vu0t3rxlxm | bc1qfa8yydmtkqu5skmln83g7c5p7mgu553n | ChipMixer | ChipMixer | 30.8064966 | 0.47287684 | 0.47287684 | 0.47287684 |
| cc36443a2171aa988808b2e9f1731f2873d3d496b6667f304137dc27fbf6ed30 | 730763 | 2022-04-06 23:31: | BTC | BTC | ChipMixer | ChipMixer | bc1q0zfj6zkpwt497uzlkdmvlavg2vu0t3rxlxm | bc1qsqa596gzhjuwf7330uzm6mhu9pg33v6c | ChipMixer | ChipMixer | 30.8064966 | 0.47287684 | 0.47287684 | 0.47287684 |
| cc36443a2171aa988808b2e9f1731f2873d3d496b6667f304137dc27fbf6ed30 | 730763 | 2022-04-06 23:31: | BTC | BTC | ChipMixer | ChipMixer | bc1q0zfj6zkpwt497uzlkdmvlavg2vu0t3rxlxm | bc1q46px24tur0v9mafslfeftcaw7clr5pys0qrn | ChipMixer | ChipMixer | 30.8064966 | 0.47287684 | 0.47287684 | 0.47287684 |
| cc36443a2171aa988808b2e9f1731f2873d3d496b6667f304137dc27fbf6ed30 | 730763 | 2022-04-06 23:31: | BTC | BTC | ChipMixer | ChipMixer | bc1q0zfj6zkpwt497uzlkdmvlavg2vu0t3rxlxm | bc1q28a5f3nr58vzlqh9c2t6uja5fl977njgf7ysh | ChipMixer | ChipMixer | 30.8064966 | 0.47287684 | 0.47287684 | 0.47287684 |
| cc36443a2171aa988808b2e9f1731f2873d3d496b6667f304137dc27fbf6ed30 | 730763 | 2022-04-06 23:31: | BTC | BTC | ChipMixer | ChipMixer | bc1q0zfj6zkpwt497uzlkdmvlavg2vu0t3rxlxm | bc1qtv98ea4ekcypmjs7h7p8sypvtajljf30vty0 | ChipMixer | ChipMixer | 30.8064966 | 0.47287684 | 0.47287684 | 0.47287684 |
| abf9540baee6f2b105a6db8931dd140c34b4c331addfab319086b9b029e55068 | 730763 | 2022-04-06 23:31: | BTC | BTC | ChipMixer | ChipMixer | bc1q97rmpchzpvdfhjt5yc3yct6v0r7jllpuk95zn | bc1qhutaf7trpktac0eyyphngzfqmzcg9gzcq8f | ChipMixer | ChipMixer | 16.440859 | 16.410859 | 16.410859 | 16.410859 |
| 52ed5c9b5550f2f3b16b098fc3f06d410983116b871ec78b9fb4c682a2860d6d | 730763 | 2022-04-06 23:31: | BTC | BTC | ChipMixer | ChipMixer | bc1qr3afd3k0krelj4n0khvx4udp5q3l8y83kpj2b | bc1qf50k7fgt740n58plgt6lrew3r46zg6zr358v | ChipMixer | ChipMixer | 11.521835 | 3.841835 | 3.841835 | 3.841835 |
| 743886140ac9b064866f87bc46038d3a7067dd3be537d7eb2a8e19557226d577 | 730763 | 2022-04-06 23:31: | BTC | BTC | ChipMixer | ChipMixer | bc1q7lngfm0348dkp53mvyzanm6pkc0mt4u | bc1q2zhzj6zh8ln9xv7l6fdl4fxnglpgs853djxan | ChipMixer | ChipMixer | 16.269343 | 14.349343 | 14.349343 | 14.349343 |
| eeee28f32b3b50166615d72a2454eecdf281c2c931c32a0d704cc3901b4dfab0 | 730763 | 2022-04-06 23:31: | BTC | BTC | ChipMixer | ChipMixer | bc1q2c6znv2meddsd4c6udy7xlmc2xmetlfqa | bc1qkfwe2qlxm9ymrm07khna453qclflj7dsnr | ChipMixer | ChipMixer | 16.427259 | 16.307259 | 16.307259 | 16.307259 |
| 169f5c4043e5245fe0030ce1eedc8d47e04d907d4855b25d1c9c15841fba36e5 | 730763 | 2022-04-06 23:31: | BTC | BTC | ChipMixer | ChipMixer | bc1qg786q2lpesrpm23mdtlffgv0qglxwjqus7s | bc1qy02cja8zwfe0asd3mr7syw7tdcmaxul98 | ChipMixer | ChipMixer | 16.393751 | 16.153751 | 16.153751 | 16.153751 |
| 225e533ce68df57cdd5d48bd8d16e6f246930e938b2ba88366b96f9ab35a813b | 730763 | 2022-04-06 23:31: | BTC | BTC | C-7195301 | C-7195301 | bc1q2ka4ewtqzwp4l4ygsta737m469jrfv9369 | bc1qd2wawey66dq927dpfwgaqq7m7yl0mzj | | | 3.14135369 | 3.13935369 | 0.02907489 | 0.02907489 |
| 8779096a04968c15d801b918f8c18af207152ca228c5306258330219c6866417 | 730765 | 2022-04-07 00:01: | BTC | BTC | ChipMixer | ChipMixer | bc1qkfwe2qlxm9ymrm07khna453qclflj7dsnr | bc1q00ypa4th5vgn688ut5pz0hethc86eljhgt0 | ChipMixer | ChipMixer | 16.307051 | 15.347051 | 15.347051 | 15.347051 |
| e8dca27e80af79479b3148af6dd9c80e35a49cb44a326091514f3ba7ab94e424 | 730765 | 2022-04-07 00:01: | BTC | BTC | ChipMixer | ChipMixer | bc1qvhh3awlzk5r2mqeuwa8ecr4nmkz4vcm | bc1qty88mxsyyzvtuun2c7hhp6v53wez3x28a | ChipMixer | ChipMixer | 16.468559 | 16.438559 | 16.438559 | 16.438559 |
| 8af753084e4f6ba7c78ab7d5a5cd548eafa98009c9934b96c7abfe2b2f0c6335 | 730765 | 2022-04-07 00:01: | BTC | BTC | ChipMixer | ChipMixer | bc1qkqvz0eecy26gz7mrvdprjfugnms8882vc | bc1q20hz3ea3ea6ua7j9v9lua282mg8c7q7sx | ChipMixer | ChipMixer | 3.8772398 | 0.00034216 | 0.00034216 | 0 |
| 8af753084e4f6ba7c78ab7d5a5cd548eafa98009c9934b96c7abfe2b2f0c6335 | 730765 | 2022-04-07 00:01: | BTC | BTC | ChipMixer | ChipMixer | bc1qf50k7fgt740n58plgt6lrew3r46zg6zr358v | bc1q20hz3ea3ea6ua7j9v9lua282mg8c7q7sx | ChipMixer | ChipMixer | 3.8772398 | 0.03689764 | 0.03689764 | 0.03689764 |
| e85c8f4406c311cffb457a6fca68e68b68a0a442890d0b3cd521dd616559857b | 730765 | 2022-04-07 00:01: | BTC | BTC | ChipMixer | ChipMixer | bc1qy02cja8zwfe0asd3mr7syw7tdcmaxul98 | bc1qymcpfy2y4lx66nzz9yxp6xxwn3zc7sw3x | ChipMixer | ChipMixer | 16.153543 | 14.233543 | 14.233543 | 14.233543 |
| e60f277184717dcf3ad4c5bda06b264aedc84901b22fc7e4599d5621d1d900b4 | 730765 | 2022-04-07 00:01: | BTC | BTC | ChipMixer | ChipMixer | bc1qx07mzm0a6v9nyyvjazgtgvhlz50q40avrl | bc1qnadjlp8qpjr7zqspqsvxpw53aa6ww6acg | ChipMixer | ChipMixer | 16.464759 | 16.404759 | 16.404759 | 16.404759 |
| 420d04e19321ca3abd3244fb4a3d9bcc21dcbbe0f1c43bd3de0787ec21e88acb | 730765 | 2022-04-07 00:01: | BTC | BTC | ChipMixer | ChipMixer | bc1qchxnc30aejgmngndwgc5uq2y0ts2p3ue | bc1qn3tkxp9afjew7da3dzg3zc3petw2gvh0ra | ChipMixer | ChipMixer | 16.378551 | 15.898551 | 15.898551 | 15.898551 |
| a183e7ff55280789b2e88e2705fad4f96d2f5820eadb0ad592af0784b01237dd | 730765 | 2022-04-07 00:01: | BTC | BTC | ChipMixer | ChipMixer | bc1q4rhjpcm4f4tdu4hltedlvcz05n47xal6ux87 | bc1qznxd6zpgcr6zf7htjdlry03sv8jzvknk49n6 | ChipMixer | ChipMixer | 30.8647886 | 0.54793577 | 0.54793577 | 0.54793577 |
| a183e7ff55280789b2e88e2705fad4f96d2f5820eadb0ad592af0784b01237dd | 730765 | 2022-04-07 00:01: | BTC | BTC | ChipMixer | ChipMixer | bc1q4rhjpcm4f4tdu4hltedlvcz05n47xal6ux87 | bc1qeu7jgmud8t6t0cywd85zcjsrqmlnz5kvajg | ChipMixer | ChipMixer | 30.8647886 | 0.54793577 | 0.54793577 | 0.54793577 |
| a183e7ff55280789b2e88e2705fad4f96d2f5820eadb0ad592af0784b01237dd | 730765 | 2022-04-07 00:01: | BTC | BTC | ChipMixer | ChipMixer | bc1q4rhjpcm4f4tdu4hltedlvcz05n47xal6ux87 | bc1qmp0ssaktxw5rjl58zj6nxrze9cfhcqaqlv6c | ChipMixer | ChipMixer | 30.8647886 | 0.54793577 | 0.54793577 | 0.54793577 |
| a183e7ff55280789b2e88e2705fad4f96d2f5820eadb0ad592af0784b01237dd | 730765 | 2022-04-07 00:01: | BTC | BTC | ChipMixer | ChipMixer | bc1q4rhjpcm4f4tdu4hltedlvcz05n47xal6ux87 | bc1qxm46jf3k972s0ge8qtmre0lcexlgxlmee8 | ChipMixer | ChipMixer | 30.8647886 | 0.54793577 | 0.54793577 | 0.54793577 |
| a183e7ff55280789b2e88e2705fad4f96d2f5820eadb0ad592af0784b01237dd | 730765 | 2022-04-07 00:01: | BTC | BTC | ChipMixer | ChipMixer | bc1q4rhjpcm4f4tdu4hltedlvcz05n47xal6ux87 | bc1qfnu6s656qjnv6q5cs25mqwh8kt5fd7fllx5 | ChipMixer | ChipMixer | 30.8647886 | 0.54793577 | 0.54793577 | 0.54793577 |
| a183e7ff55280789b2e88e2705fad4f96d2f5820eadb0ad592af0784b01237dd | 730765 | 2022-04-07 00:01: | BTC | BTC | ChipMixer | ChipMixer | bc1q4rhjpcm4f4tdu4hltedlvcz05n47xal6ux87 | bc1qqjlmq8jsfzl2fuh3nvfceylf59qth92hz66su | ChipMixer | ChipMixer | 30.8647886 | 0.54793577 | 0.54793577 | 0.54793577 |
| a183e7ff55280789b2e88e2705fad4f96d2f5820eadb0ad592af0784b01237dd | 730765 | 2022-04-07 00:01: | BTC | BTC | ChipMixer | ChipMixer | bc1q4rhjpcm4f4tdu4hltedlvcz05n47xal6ux87 | bc1qfpv76hqhwrrm5pj7jnj93e93c7uyqkukg5 | ChipMixer | ChipMixer | 30.8647886 | 0.54793577 | 0.54793577 | 0.54793577 |
| a183e7ff55280789b2e88e2705fad4f96d2f5820eadb0ad592af0784b01237dd | 730765 | 2022-04-07 00:01: | BTC | BTC | ChipMixer | ChipMixer | bc1q4rhjpcm4f4tdu4hltedlvcz05n47xal6ux87 | bc1qwxs2d6ycuguaeuyez7wlgyx90mdp3kcy | ChipMixer | ChipMixer | 30.8647886 | 0.54793577 | 0.54793577 | 0.54793577 |
| a183e7ff55280789b2e88e2705fad4f96d2f5820eadb0ad592af0784b01237dd | 730765 | 2022-04-07 00:01: | BTC | BTC | ChipMixer | ChipMixer | bc1q4rhjpcm4f4tdu4hltedlvcz05n47xal6ux87 | bc1q9n34fparm5a23vq22xx4rd2tr35eulshkn | ChipMixer | ChipMixer | 30.8647886 | 0.54793577 | 0.54793577 | 0.54793577 |
| a183e7ff55280789b2e88e2705fad4f96d2f5820eadb0ad592af0784b01237dd | 730765 | 2022-04-07 00:01: | BTC | BTC | ChipMixer | ChipMixer | bc1q4rhjpcm4f4tdu4hltedlvcz05n47xal6ux87 | bc1q3w5kwqzmlqevc9wc3jwqqa4zukrp5yyd | ChipMixer | ChipMixer | 30.8647886 | 0.54793577 | 0.54793577 | 0.54793577 |
| a183e7ff55280789b2e88e2705fad4f96d2f5820eadb0ad592af0784b01237dd | 730765 | 2022-04-07 00:01: | BTC | BTC | ChipMixer | ChipMixer | bc1q4rhjpcm4f4tdu4hltedlvcz05n47xal6ux87 | bc1qgjpyfjkj396jyrtevwjmaexvqevmelu29xg9l | ChipMixer | ChipMixer | 30.8647886 | 0.54793577 | 0.54793577 | 0.54793577 |
| a183e7ff55280789b2e88e2705fad4f96d2f5820eadb0ad592af0784b01237dd | 730765 | 2022-04-07 00:01: | BTC | BTC | ChipMixer | ChipMixer | bc1q4rhjpcm4f4tdu4hltedlvcz05n47xal6ux87 | bc1qg6e5tgp8ucetef9veluxfk0sffpdnq0aeu3 | ChipMixer | ChipMixer | 30.8647886 | 0.54793577 | 0.54793577 | 0.54793577 |
| a183e7ff55280789b2e88e2705fad4f96d2f5820eadb0ad592af0784b01237dd | 730765 | 2022-04-07 00:01: | BTC | BTC | ChipMixer | ChipMixer | bc1q4rhjpcm4f4tdu4hltedlvcz05n47xal6ux87 | bc1qs98j0xxgqaetry7pmxewaq3avexnmv4rr | ChipMixer | ChipMixer | 30.8647886 | 0.54793577 | 0.54793577 | 0.54793577 |
| a183e7ff55280789b2e88e2705fad4f96d2f5820eadb0ad592af0784b01237dd | 730765 | 2022-04-07 00:01: | BTC | BTC | ChipMixer | ChipMixer | bc1q4rhjpcm4f4tdu4hltedlvcz05n47xal6ux87 | bc1qksj6dn98eqwdlgsnd5hj9kgff2hxuasl306 | ChipMixer | ChipMixer | 30.8647886 | 0.54793577 | 0.54793577 | 0.54793577 |
| a183e7ff55280789b2e88e2705fad4f96d2f5820eadb0ad592af0784b01237dd | 730765 | 2022-04-07 00:01: | BTC | BTC | ChipMixer | ChipMixer | bc1q4rhjpcm4f4tdu4hltedlvcz05n47xal6ux87 | bc1q32ptxgjj5wmlrw2yeghnwqlqn7gmlurv5tj | ChipMixer | ChipMixer | 30.8647886 | 0.54793577 | 0.54793577 | 0.54793577 |
| a183e7ff55280789b2e88e2705fad4f96d2f5820eadb0ad592af0784b01237dd | 730765 | 2022-04-07 00:01: | BTC | BTC | ChipMixer | ChipMixer | bc1q4rhjpcm4f4tdu4hltedlvcz05n47xal6ux87 | bc1q0n3nexj8alddvts07wk3u08ejqpkh3qn82 | ChipMixer | ChipMixer | 30.8647886 | 0.54793577 | 0.54793577 | 0.54793577 |
| a183e7ff55280789b2e88e2705fad4f96d2f5820eadb0ad592af0784b01237dd | 730765 | 2022-04-07 00:01: | BTC | BTC | ChipMixer | ChipMixer | bc1q4rhjpcm4f4tdu4hltedlvcz05n47xal6ux87 | bc1qqvvngpnrxvpglhxh4umwkx2788vemsrcr | ChipMixer | ChipMixer | 30.8647886 | 0.54793577 | 0.54793577 | 0.54793577 |
| a183e7ff55280789b2e88e2705fad4f96d2f5820eadb0ad592af0784b01237dd | 730765 | 2022-04-07 00:01: | BTC | BTC | ChipMixer | ChipMixer | bc1q4rhjpcm4f4tdu4hltedlvcz05n47xal6ux87 | bc1qkrv5c5ytvmj2g5wrlf2h9zfrq726mmjelqq | ChipMixer | ChipMixer | 30.8647886 | 0.54793577 | 0.54793577 | 0.54793577 |
| a183e7ff55280789b2e88e2705fad4f96d2f5820eadb0ad592af0784b01237dd | 730765 | 2022-04-07 00:01: | BTC | BTC | ChipMixer | ChipMixer | bc1q4rhjpcm4f4tdu4hltedlvcz05n47xal6ux87 | bc1q5mdc753s3aa8cw7xtzykll5xw94leecen | ChipMixer | ChipMixer | 30.8647886 | 0.54793577 | 0.54793577 | 0.54793577 |
| a183e7ff55280789b2e88e2705fad4f96d2f5820eadb0ad592af0784b01237dd | 730765 | 2022-04-07 00:01: | BTC | BTC | ChipMixer | ChipMixer | bc1q4rhjpcm4f4tdu4hltedlvcz05n47xal6ux87 | bc1qx99uw6aq5zylj5ej04ga0jjfwtjtvd34j0kj4y | ChipMixer | ChipMixer | 30.8647886 | 0.54793577 | 0.54793577 | 0.54793577 |
| a183e7ff55280789b2e88e2705fad4f96d2f5820eadb0ad592af0784b01237dd | 730765 | 2022-04-07 00:01: | BTC | BTC | ChipMixer | ChipMixer | bc1q4rhjpcm4f4tdu4hltedlvcz05n47xal6ux87 | bc1qwyj2907vezax57lpkfw5gsvej3ewmqkjvy | ChipMixer | ChipMixer | 30.8647886 | 0.54793577 | 0.54793577 | 0.54793577 |
| a183e7ff55280789b2e88e2705fad4f96d2f5820eadb0ad592af0784b01237dd | 730765 | 2022-04-07 00:01: | BTC | BTC | ChipMixer | ChipMixer | bc1q4rhjpcm4f4tdu4hltedlvcz05n47xal6ux87 | bc1qfqva759ysmy2x7qfghetws58u3s3q0c0y | ChipMixer | ChipMixer | 30.8647886 | 0.54793577 | 0.54793577 | 0.54793577 |
| a183e7ff55280789b2e88e2705fad4f96d2f5820eadb0ad592af0784b01237dd | 730765 | 2022-04-07 00:01: | BTC | BTC | ChipMixer | ChipMixer | bc1q4rhjpcm4f4tdu4hltedlvcz05n47xal6ux87 | bc1q0a7acu3exnggy5vyqg992mewktffvmfau | ChipMixer | ChipMixer | 30.8647886 | 0.54793577 | 0.54793577 | 0.54793577 |
| a183e7ff55280789b2e88e2705fad4f96d2f5820eadb0ad592af0784b01237dd | 730765 | 2022-04-07 00:01: | BTC | BTC | ChipMixer | ChipMixer | bc1q4rhjpcm4f4tdu4hltedlvcz05n47xal6ux87 | bc1qnyv3e6c6xkzdjp9dcng4n6rsvxft49sqc5k | ChipMixer | ChipMixer | 30.8647886 | 0.54793577 | 0.54793577 | 0.54793577 |
| a183e7ff55280789b2e88e2705fad4f96d2f5820eadb0ad592af0784b01237dd | 730765 | 2022-04-07 00:01: | BTC | BTC | ChipMixer | ChipMixer | bc1q4rhjpcm4f4tdu4hltedlvcz05n47xal6ux87 | bc1qqmuxaaazk7l84flwr3c8jrz8khqtsyl3auw | ChipMixer | ChipMixer | 30.8647886 | 0.54793577 | 0.54793577 | 0.54793577 |
| a183e7ff55280789b2e88e2705fad4f96d2f5820eadb0ad592af0784b01237dd | 730765 | 2022-04-07 00:01: | BTC | BTC | ChipMixer | ChipMixer | bc1q4rhjpcm4f4tdu4hltedlvcz05n47xal6ux87 | bc1q56cqnlyhe6tf0s5ffy4fsg8m30xceadf0l9y | ChipMixer | ChipMixer | 30.8647886 | 0.54793577 | 0.54793577 | 0.54793577 |
| a183e7ff55280789b2e88e2705fad4f96d2f5820eadb0ad592af0784b01237dd | 730765 | 2022-04-07 00:01: | BTC | BTC | ChipMixer | ChipMixer | bc1q4rhjpcm4f4tdu4hltedlvcz05n47xal6ux87 | bc1qs8klmncseyf4jvzmarzqwdk3aqkdlj2ugh | ChipMixer | ChipMixer | 30.8647886 | 0.54793577 | 0.54793577 | 0.54793577 |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| a183e7ff55280789b2e88e2705fad4f96d2f5820eadb0ad592af0784b01237dd | 730765 | 2022-04-07 00:01: | BTC | BTC | ChipMixer | ChipMixer | bc1q2zhzj6zh8ln9xv7l6fdl4fxnglpgs853djxanz | bc1qznxd6zpgcr6zf7htjdlry03sv8jzvknk49n6t | ChipMixer | ChipMixer | 30.8647886 | 0.47606423 | 0.47606423 | 0.47606423 |
| a183e7ff55280789b2e88e2705fad4f96d2f5820eadb0ad592af0784b01237dd | 730765 | 2022-04-07 00:01: | BTC | BTC | ChipMixer | ChipMixer | bc1q2zhzj6zh8ln9xv7l6fdl4fxnglpgs853djxanz | bc1qeu7jgmud8t6t0cywd85zcjsrqmlnz5kvajg | ChipMixer | ChipMixer | 30.8647886 | 0.47606423 | 0.47606423 | 0.47606423 |
| a183e7ff55280789b2e88e2705fad4f96d2f5820eadb0ad592af0784b01237dd | 730765 | 2022-04-07 00:01: | BTC | BTC | ChipMixer | ChipMixer | bc1q2zhzj6zh8ln9xv7l6fdl4fxnglpgs853djxanz | bc1qmp0ssaktxw5rjl58zj6nxrze9cfhcqaqlv6c | ChipMixer | ChipMixer | 30.8647886 | 0.47606423 | 0.47606423 | 0.47606423 |
| a183e7ff55280789b2e88e2705fad4f96d2f5820eadb0ad592af0784b01237dd | 730765 | 2022-04-07 00:01: | BTC | BTC | ChipMixer | ChipMixer | bc1q2zhzj6zh8ln9xv7l6fdl4fxnglpgs853djxanz | bc1qxm46jf3k972s0ge8qtmre0lcexlgxlmee8 | ChipMixer | ChipMixer | 30.8647886 | 0.47606423 | 0.47606423 | 0.47606423 |
| a183e7ff55280789b2e88e2705fad4f96d2f5820eadb0ad592af0784b01237dd | 730765 | 2022-04-07 00:01: | BTC | BTC | ChipMixer | ChipMixer | bc1q2zhzj6zh8ln9xv7l6fdl4fxnglpgs853djxanz | bc1qfnu6s656qjnv6q5cs25mqwh8kt5fd7fllx5 | ChipMixer | ChipMixer | 30.8647886 | 0.47606423 | 0.47606423 | 0.47606423 |
| a183e7ff55280789b2e88e2705fad4f96d2f5820eadb0ad592af0784b01237dd | 730765 | 2022-04-07 00:01: | BTC | BTC | ChipMixer | ChipMixer | bc1q2zhzj6zh8ln9xv7l6fdl4fxnglpgs853djxanz | bc1qqjlmq8jsfzl2fuh3nvfceylf59qth92hz66suc | ChipMixer | ChipMixer | 30.8647886 | 0.47606423 | 0.47606423 | 0.47606423 |
| a183e7ff55280789b2e88e2705fad4f96d2f5820eadb0ad592af0784b01237dd | 730765 | 2022-04-07 00:01: | BTC | BTC | ChipMixer | ChipMixer | bc1q2zhzj6zh8ln9xv7l6fdl4fxnglpgs853djxanz | bc1qfpv76hqhwrrm5pj7jnj93e93c7uyqkukg5 | ChipMixer | ChipMixer | 30.8647886 | 0.47606423 | 0.47606423 | 0.47606423 |
| a183e7ff55280789b2e88e2705fad4f96d2f5820eadb0ad592af0784b01237dd | 730765 | 2022-04-07 00:01: | BTC | BTC | ChipMixer | ChipMixer | bc1q2zhzj6zh8ln9xv7l6fdl4fxnglpgs853djxanz | bc1qwxs2d6ycuguaeuyez7wlgyx90mdp3kcy | ChipMixer | ChipMixer | 30.8647886 | 0.47606423 | 0.47606423 | 0.47606423 |
| a183e7ff55280789b2e88e2705fad4f96d2f5820eadb0ad592af0784b01237dd | 730765 | 2022-04-07 00:01: | BTC | BTC | ChipMixer | ChipMixer | bc1q2zhzj6zh8ln9xv7l6fdl4fxnglpgs853djxanz | bc1q9n34fparm5a23vq22xx4rd2tr35eulshkn | ChipMixer | ChipMixer | 30.8647886 | 0.47606423 | 0.47606423 | 0.47606423 |
| a183e7ff55280789b2e88e2705fad4f96d2f5820eadb0ad592af0784b01237dd | 730765 | 2022-04-07 00:01: | BTC | BTC | ChipMixer | ChipMixer | bc1q2zhzj6zh8ln9xv7l6fdl4fxnglpgs853djxanz | bc1q3w5kwqzmlqevc9wc3jwqqa4zukrp5yyd | ChipMixer | ChipMixer | 30.8647886 | 0.47606423 | 0.47606423 | 0.47606423 |
| a183e7ff55280789b2e88e2705fad4f96d2f5820eadb0ad592af0784b01237dd | 730765 | 2022-04-07 00:01: | BTC | BTC | ChipMixer | ChipMixer | bc1q2zhzj6zh8ln9xv7l6fdl4fxnglpgs853djxanz | bc1qgjpyfjkj396jyrtevwjmaexvqevmelu29xg9l | ChipMixer | ChipMixer | 30.8647886 | 0.47606423 | 0.47606423 | 0.47606423 |
| a183e7ff55280789b2e88e2705fad4f96d2f5820eadb0ad592af0784b01237dd | 730765 | 2022-04-07 00:01: | BTC | BTC | ChipMixer | ChipMixer | bc1q2zhzj6zh8ln9xv7l6fdl4fxnglpgs853djxanz | bc1qg6e5tgp8ucetef9veluxfk0sffpdnq0aeu3 | ChipMixer | ChipMixer | 30.8647886 | 0.47606423 | 0.47606423 | 0.47606423 |
| a183e7ff55280789b2e88e2705fad4f96d2f5820eadb0ad592af0784b01237dd | 730765 | 2022-04-07 00:01: | BTC | BTC | ChipMixer | ChipMixer | bc1q2zhzj6zh8ln9xv7l6fdl4fxnglpgs853djxanz | bc1qs98j0xxgqaetry7pmxewaq3avexnmv4rrl | ChipMixer | ChipMixer | 30.8647886 | 0.47606423 | 0.47606423 | 0.47606423 |
| a183e7ff55280789b2e88e2705fad4f96d2f5820eadb0ad592af0784b01237dd | 730765 | 2022-04-07 00:01: | BTC | BTC | ChipMixer | ChipMixer | bc1q2zhzj6zh8ln9xv7l6fdl4fxnglpgs853djxanz | bc1qksj6dn98eqwdlgsnd5hj9kgff2hxuasl306 | ChipMixer | ChipMixer | 30.8647886 | 0.47606423 | 0.47606423 | 0.47606423 |
| a183e7ff55280789b2e88e2705fad4f96d2f5820eadb0ad592af0784b01237dd | 730765 | 2022-04-07 00:01: | BTC | BTC | ChipMixer | ChipMixer | bc1q2zhzj6zh8ln9xv7l6fdl4fxnglpgs853djxanz | bc1q32ptxgjj5wmlrw2yeghnwqlqn7gmlurv5tj | ChipMixer | ChipMixer | 30.8647886 | 0.47606423 | 0.47606423 | 0.47606423 |
| a183e7ff55280789b2e88e2705fad4f96d2f5820eadb0ad592af0784b01237dd | 730765 | 2022-04-07 00:01: | BTC | BTC | ChipMixer | ChipMixer | bc1q2zhzj6zh8ln9xv7l6fdl4fxnglpgs853djxanz | bc1q0n3nexj8alddvts07wk3u08ejqpkh3qn82 | ChipMixer | ChipMixer | 30.8647886 | 0.47606423 | 0.47606423 | 0.47606423 |
| a183e7ff55280789b2e88e2705fad4f96d2f5820eadb0ad592af0784b01237dd | 730765 | 2022-04-07 00:01: | BTC | BTC | ChipMixer | ChipMixer | bc1q2zhzj6zh8ln9xv7l6fdl4fxnglpgs853djxanz | bc1qqvvngpnrxvpglhxh4umwkx2788vemsrcr | ChipMixer | ChipMixer | 30.8647886 | 0.47606423 | 0.47606423 | 0.47606423 |
| a183e7ff55280789b2e88e2705fad4f96d2f5820eadb0ad592af0784b01237dd | 730765 | 2022-04-07 00:01: | BTC | BTC | ChipMixer | ChipMixer | bc1q2zhzj6zh8ln9xv7l6fdl4fxnglpgs853djxanz | bc1qkrv5c5ytvmj2g5wrlf2h9zfrq726mmjelqq | ChipMixer | ChipMixer | 30.8647886 | 0.47606423 | 0.47606423 | 0.47606423 |
| a183e7ff55280789b2e88e2705fad4f96d2f5820eadb0ad592af0784b01237dd | 730765 | 2022-04-07 00:01: | BTC | BTC | ChipMixer | ChipMixer | bc1q2zhzj6zh8ln9xv7l6fdl4fxnglpgs853djxanz | bc1q5mdc753s3aa8cw7xtzykll5xw94leecen2 | ChipMixer | ChipMixer | 30.8647886 | 0.47606423 | 0.47606423 | 0.47606423 |
| a183e7ff55280789b2e88e2705fad4f96d2f5820eadb0ad592af0784b01237dd | 730765 | 2022-04-07 00:01: | BTC | BTC | ChipMixer | ChipMixer | bc1q2zhzj6zh8ln9xv7l6fdl4fxnglpgs853djxanz | bc1qx99uw6aq5zylj5ej04ga0jjfwtjtvd34j0kj4y | ChipMixer | ChipMixer | 30.8647886 | 0.47606423 | 0.47606423 | 0.47606423 |
| a183e7ff55280789b2e88e2705fad4f96d2f5820eadb0ad592af0784b01237dd | 730765 | 2022-04-07 00:01: | BTC | BTC | ChipMixer | ChipMixer | bc1q2zhzj6zh8ln9xv7l6fdl4fxnglpgs853djxanz | bc1qwyj2907vezax57lpkfw5gsvej3ewmqkjvy | ChipMixer | ChipMixer | 30.8647886 | 0.47606423 | 0.47606423 | 0.47606423 |
| a183e7ff55280789b2e88e2705fad4f96d2f5820eadb0ad592af0784b01237dd | 730765 | 2022-04-07 00:01: | BTC | BTC | ChipMixer | ChipMixer | bc1q2zhzj6zh8ln9xv7l6fdl4fxnglpgs853djxanz | bc1qfqva759ysmy2x7qfghetws58u3s3q0c0y | ChipMixer | ChipMixer | 30.8647886 | 0.47606423 | 0.47606423 | 0.47606423 |
| a183e7ff55280789b2e88e2705fad4f96d2f5820eadb0ad592af0784b01237dd | 730765 | 2022-04-07 00:01: | BTC | BTC | ChipMixer | ChipMixer | bc1q2zhzj6zh8ln9xv7l6fdl4fxnglpgs853djxanz | bc1q0a7acu3exnggy5vyqg992mewktffvmfau | ChipMixer | ChipMixer | 30.8647886 | 0.47606423 | 0.47606423 | 0.47606423 |
| a183e7ff55280789b2e88e2705fad4f96d2f5820eadb0ad592af0784b01237dd | 730765 | 2022-04-07 00:01: | BTC | BTC | ChipMixer | ChipMixer | bc1q2zhzj6zh8ln9xv7l6fdl4fxnglpgs853djxanz | bc1qnyv3e6c6xkzdjp9dcng4n6rsvxft49sqc5k | ChipMixer | ChipMixer | 30.8647886 | 0.47606423 | 0.47606423 | 0.47606423 |
| a183e7ff55280789b2e88e2705fad4f96d2f5820eadb0ad592af0784b01237dd | 730765 | 2022-04-07 00:01: | BTC | BTC | ChipMixer | ChipMixer | bc1q2zhzj6zh8ln9xv7l6fdl4fxnglpgs853djxanz | bc1qqmuxaaazk7l84flwr3c8jrz8khqtsyl3auwy | ChipMixer | ChipMixer | 30.8647886 | 0.47606423 | 0.47606423 | 0.47606423 |
| a183e7ff55280789b2e88e2705fad4f96d2f5820eadb0ad592af0784b01237dd | 730765 | 2022-04-07 00:01: | BTC | BTC | ChipMixer | ChipMixer | bc1q2zhzj6zh8ln9xv7l6fdl4fxnglpgs853djxanz | bc1q56cqnlyhe6tf0s5ffy4fsg8m30xceadf0l9y | ChipMixer | ChipMixer | 30.8647886 | 0.47606423 | 0.47606423 | 0.47606423 |
| a183e7ff55280789b2e88e2705fad4f96d2f5820eadb0ad592af0784b01237dd | 730765 | 2022-04-07 00:01: | BTC | BTC | ChipMixer | ChipMixer | bc1q2zhzj6zh8ln9xv7l6fdl4fxnglpgs853djxanz | bc1qs8klmncseyf4jvzmarzqwdk3aqkdlj2ugh | ChipMixer | ChipMixer | 30.8647886 | 0.47606423 | 0.47606423 | 0.47606423 |
| 22669df0431b20289f8ee788fee0030fd1d2b2b71d2f58d71555601334c09af4 | 730765 | 2022-04-07 00:01: | BTC | BTC | ChipMixer | ChipMixer | bc1qhutaf7trpktac0eyyphngzfqmzcg9gzcq8fl | bc1q5p804mje75t5ts7tr80zqerc80g9xd4zmc | ChipMixer | ChipMixer | 16.410651 | 16.170651 | 16.170651 | 16.170651 |
| 9eeb268061ac2e49acc816482f1a5f7bfbef8e3c0515fb9c86c02e05116a0882 | 730765 | 2022-04-07 00:01: | BTC | BTC | C-7195301 | C-7195301 | bc1qd2wawey66dq927dpfwgaqq7m7yl0mzj | bc1q75daaxewuc5r7vs7gnvm84770ltzv85ca | | | 3.13933659 | 3.13733659 | 0.02907488 | 0.02907488 |
| b5432264ca3bf789d7896d51f1595194361f44194bdab6754d5e65172f7e7e32 | 730766 | 2022-04-07 00:08: | BTC | BTC | ChipMixer | ChipMixer | bc1qn3tkxp9afjew7da3dzg3zc3petw2gvh0ra | bc1q7umhtjxmxmcu8r76adswqvsy0ta68c4lu | ChipMixer | ChipMixer | 15.898343 | 8.218343 | 8.218343 | 8.218343 |
| 7966c20fd75b3eb9e6c86983b538b11115647d8c1bbc0ba43591dad312ced738 | 730766 | 2022-04-07 00:08: | BTC | BTC | ChipMixer | ChipMixer | bc1qty88mxsyyzvtuun2c7hhp6v53wez3x28a | bc1qnndhc2kzun2c9kkled3v08wue0jmkydql | ChipMixer | ChipMixer | 16.438351 | 16.318351 | 16.318351 | 16.318351 |
| 82c1b46bd0eb5f56943f5097cc6fa4a3f1f7d86314f854818d998e92b708323d | 730766 | 2022-04-07 00:08: | BTC | BTC | ChipMixer | ChipMixer | bc1q20hz3ea3ea6ua7j9v9lua282mg8c7q7s | bc1q0z6zg42rx8pdmwd92jky4a2ym95dqpzh | ChipMixer | ChipMixer | 15.3840694 | 0.00005826 | 0.00005826 | 0 |
| 82c1b46bd0eb5f56943f5097cc6fa4a3f1f7d86314f854818d998e92b708323d | 730766 | 2022-04-07 00:08: | BTC | BTC | ChipMixer | ChipMixer | bc1q00ypa4th5vgn688ut5pz0hethc86eljhgt0 | bc1q0z6zg42rx8pdmwd92jky4a2ym95dqpzh | ChipMixer | ChipMixer | 15.3840694 | 0.02401114 | 0.02401114 | 0.02401114 |
| cfded3606e1d892de2ed1323c7ae0ed31af0b487eee39043b5d977e57334fa56 | 730766 | 2022-04-07 00:08: | BTC | BTC | ChipMixer | ChipMixer | bc1q5p804mje75t5ts7tr80zqerc80g9xd4zmc | bc1q2gwetgp77hvchm882m8qppcclhplxp60j | ChipMixer | ChipMixer | 16.170443 | 14.250443 | 14.250443 | 14.250443 |
| ab81684ec63a947056909e0563da7067d08e96aaf21c97f38c18eac86dced165 | 730766 | 2022-04-07 00:08: | BTC | BTC | ChipMixer | ChipMixer | bc1qymcpfy2y4lx66nzz9yxp6xxwn3zc7sw3x | bc1qfpqjl26k5dk6tfhnplth8xyy2rldmjk0aqgms | ChipMixer | ChipMixer | 30.7552886 | 0.47390364 | 0.47390364 | 0.47390364 |
| ab81684ec63a947056909e0563da7067d08e96aaf21c97f38c18eac86dced165 | 730766 | 2022-04-07 00:08: | BTC | BTC | ChipMixer | ChipMixer | bc1qymcpfy2y4lx66nzz9yxp6xxwn3zc7sw3x | bc1q49w2se5wzpzqle59jnggf4j7yzfu569hqc | ChipMixer | ChipMixer | 30.7552886 | 0.47390364 | 0.47390364 | 0.47390364 |
| ab81684ec63a947056909e0563da7067d08e96aaf21c97f38c18eac86dced165 | 730766 | 2022-04-07 00:08: | BTC | BTC | ChipMixer | ChipMixer | bc1qymcpfy2y4lx66nzz9yxp6xxwn3zc7sw3x | bc1qr0s85mweu2hd8zspjajv993sd3e72wh0f | ChipMixer | ChipMixer | 30.7552886 | 0.47390364 | 0.47390364 | 0.47390364 |
| ab81684ec63a947056909e0563da7067d08e96aaf21c97f38c18eac86dced165 | 730766 | 2022-04-07 00:08: | BTC | BTC | ChipMixer | ChipMixer | bc1qymcpfy2y4lx66nzz9yxp6xxwn3zc7sw3x | bc1qcvhwaugu8s9dgw28ww4pmga5g0nejgv | ChipMixer | ChipMixer | 30.7552886 | 0.47390364 | 0.47390364 | 0.47390364 |
| ab81684ec63a947056909e0563da7067d08e96aaf21c97f38c18eac86dced165 | 730766 | 2022-04-07 00:08: | BTC | BTC | ChipMixer | ChipMixer | bc1qymcpfy2y4lx66nzz9yxp6xxwn3zc7sw3x | bc1q5rv34mxyqww3wpu3zw4tudf9cw34xtyf | ChipMixer | ChipMixer | 30.7552886 | 0.47390364 | 0.47390364 | 0.47390364 |
| ab81684ec63a947056909e0563da7067d08e96aaf21c97f38c18eac86dced165 | 730766 | 2022-04-07 00:08: | BTC | BTC | ChipMixer | ChipMixer | bc1qymcpfy2y4lx66nzz9yxp6xxwn3zc7sw3x | bc1q4save7dety6p6j3aw26xng5fk722jkehc0 | ChipMixer | ChipMixer | 30.7552886 | 0.47390364 | 0.47390364 | 0.47390364 |
| ab81684ec63a947056909e0563da7067d08e96aaf21c97f38c18eac86dced165 | 730766 | 2022-04-07 00:08: | BTC | BTC | ChipMixer | ChipMixer | bc1qymcpfy2y4lx66nzz9yxp6xxwn3zc7sw3x | bc1qu6pp0hc2tzu36y4ts7nxcr4h9hx8ecl4gs | ChipMixer | ChipMixer | 30.7552886 | 0.47390364 | 0.47390364 | 0.47390364 |
| ab81684ec63a947056909e0563da7067d08e96aaf21c97f38c18eac86dced165 | 730766 | 2022-04-07 00:08: | BTC | BTC | ChipMixer | ChipMixer | bc1qymcpfy2y4lx66nzz9yxp6xxwn3zc7sw3x | bc1qmgtxdwtq6pa0v6hs7n305zgwrxd5e6l48 | ChipMixer | ChipMixer | 30.7552886 | 0.47390364 | 0.47390364 | 0.47390364 |
| ab81684ec63a947056909e0563da7067d08e96aaf21c97f38c18eac86dced165 | 730766 | 2022-04-07 00:08: | BTC | BTC | ChipMixer | ChipMixer | bc1qymcpfy2y4lx66nzz9yxp6xxwn3zc7sw3x | bc1qx3tjcwzj3kp33uhqct4l5c0q7zjku8yn8xn | ChipMixer | ChipMixer | 30.7552886 | 0.47390364 | 0.47390364 | 0.47390364 |
| ab81684ec63a947056909e0563da7067d08e96aaf21c97f38c18eac86dced165 | 730766 | 2022-04-07 00:08: | BTC | BTC | ChipMixer | ChipMixer | bc1qymcpfy2y4lx66nzz9yxp6xxwn3zc7sw3x | bc1qh8qn4rrfhrryp8jkltj2chwn6q5uylz5psduc | ChipMixer | ChipMixer | 30.7552886 | 0.47390364 | 0.47390364 | 0.47390364 |
| ab81684ec63a947056909e0563da7067d08e96aaf21c97f38c18eac86dced165 | 730766 | 2022-04-07 00:08: | BTC | BTC | ChipMixer | ChipMixer | bc1qymcpfy2y4lx66nzz9yxp6xxwn3zc7sw3x | bc1qjfkcl62c4z5y7jxv857ajkel9rmyhfyn5efqtn | ChipMixer | ChipMixer | 30.7552886 | 0.47390364 | 0.47390364 | 0.47390364 |
| ab81684ec63a947056909e0563da7067d08e96aaf21c97f38c18eac86dced165 | 730766 | 2022-04-07 00:08: | BTC | BTC | ChipMixer | ChipMixer | bc1qymcpfy2y4lx66nzz9yxp6xxwn3zc7sw3x | bc1qyfrruhqxse6jf5srdtzeqjq79aqnsfhqrar4d7 | ChipMixer | ChipMixer | 30.7552886 | 0.47390364 | 0.47390364 | 0.47390364 |
| ab81684ec63a947056909e0563da7067d08e96aaf21c97f38c18eac86dced165 | 730766 | 2022-04-07 00:08: | BTC | BTC | ChipMixer | ChipMixer | bc1qymcpfy2y4lx66nzz9yxp6xxwn3zc7sw3x | bc1qxlkwx0tg4p95f3rxnl8zjqsyz39gn42hhzq | ChipMixer | ChipMixer | 30.7552886 | 0.47390364 | 0.47390364 | 0.47390364 |
| ab81684ec63a947056909e0563da7067d08e96aaf21c97f38c18eac86dced165 | 730766 | 2022-04-07 00:08: | BTC | BTC | ChipMixer | ChipMixer | bc1qymcpfy2y4lx66nzz9yxp6xxwn3zc7sw3x | bc1qz7jq88hhtj9dcr7td2uapf7zxayfwssyeen | ChipMixer | ChipMixer | 30.7552886 | 0.47390364 | 0.47390364 | 0.47390364 |
| ab81684ec63a947056909e0563da7067d08e96aaf21c97f38c18eac86dced165 | 730766 | 2022-04-07 00:08: | BTC | BTC | ChipMixer | ChipMixer | bc1qymcpfy2y4lx66nzz9yxp6xxwn3zc7sw3x | bc1qgw83chm0ucpwegyfzu9n6sqyx6yt6qf2s | ChipMixer | ChipMixer | 30.7552886 | 0.47390364 | 0.47390364 | 0.47390364 |
| ab81684ec63a947056909e0563da7067d08e96aaf21c97f38c18eac86dced165 | 730766 | 2022-04-07 00:08: | BTC | BTC | ChipMixer | ChipMixer | bc1qymcpfy2y4lx66nzz9yxp6xxwn3zc7sw3x | bc1q8gljuf32w7cjw0nugnx3zrq8xf8z7m0dntf | ChipMixer | ChipMixer | 30.7552886 | 0.47390364 | 0.47390364 | 0.47390364 |
| ab81684ec63a947056909e0563da7067d08e96aaf21c97f38c18eac86dced165 | 730766 | 2022-04-07 00:08: | BTC | BTC | ChipMixer | ChipMixer | bc1qymcpfy2y4lx66nzz9yxp6xxwn3zc7sw3x | bc1q8pxhymk6g8qsjrzm3cre27vzvg3jn5xmv | ChipMixer | ChipMixer | 30.7552886 | 0.47390364 | 0.47390364 | 0.47390364 |
| ab81684ec63a947056909e0563da7067d08e96aaf21c97f38c18eac86dced165 | 730766 | 2022-04-07 00:08: | BTC | BTC | ChipMixer | ChipMixer | bc1qymcpfy2y4lx66nzz9yxp6xxwn3zc7sw3x | bc1qx23a687p5y6w8nqxteaqjc50cuc67q6yd | ChipMixer | ChipMixer | 30.7552886 | 0.47390364 | 0.47390364 | 0.47390364 |
| ab81684ec63a947056909e0563da7067d08e96aaf21c97f38c18eac86dced165 | 730766 | 2022-04-07 00:08: | BTC | BTC | ChipMixer | ChipMixer | bc1qymcpfy2y4lx66nzz9yxp6xxwn3zc7sw3x | bc1qesmqc240renm9crmyc0dw73p3dkjajuw | ChipMixer | ChipMixer | 30.7552886 | 0.47390364 | 0.47390364 | 0.47390364 |
| ab81684ec63a947056909e0563da7067d08e96aaf21c97f38c18eac86dced165 | 730766 | 2022-04-07 00:08: | BTC | BTC | ChipMixer | ChipMixer | bc1qymcpfy2y4lx66nzz9yxp6xxwn3zc7sw3x | bc1qxrhj8xwvevxg5hgxmjmkdcxulxjcz504sls | ChipMixer | ChipMixer | 30.7552886 | 0.47390364 | 0.47390364 | 0.47390364 |
| ab81684ec63a947056909e0563da7067d08e96aaf21c97f38c18eac86dced165 | 730766 | 2022-04-07 00:08: | BTC | BTC | ChipMixer | ChipMixer | bc1qymcpfy2y4lx66nzz9yxp6xxwn3zc7sw3x | bc1qvz5ym8pfcgp2eulfs4546v6msaau2a3zh | ChipMixer | ChipMixer | 30.7552886 | 0.47390364 | 0.47390364 | 0.47390364 |
| ab81684ec63a947056909e0563da7067d08e96aaf21c97f38c18eac86dced165 | 730766 | 2022-04-07 00:08: | BTC | BTC | ChipMixer | ChipMixer | bc1qymcpfy2y4lx66nzz9yxp6xxwn3zc7sw3x | bc1q265ug88vs47thxqe20353mzv9tghzmq5 | ChipMixer | ChipMixer | 30.7552886 | 0.47390364 | 0.47390364 | 0.47390364 |
| ab81684ec63a947056909e0563da7067d08e96aaf21c97f38c18eac86dced165 | 730766 | 2022-04-07 00:08: | BTC | BTC | ChipMixer | ChipMixer | bc1qymcpfy2y4lx66nzz9yxp6xxwn3zc7sw3x | bc1qz2zxvp3m77luq3haw28q5cpryleze4php | ChipMixer | ChipMixer | 30.7552886 | 0.47390364 | 0.47390364 | 0.47390364 |
| ab81684ec63a947056909e0563da7067d08e96aaf21c97f38c18eac86dced165 | 730766 | 2022-04-07 00:08: | BTC | BTC | ChipMixer | ChipMixer | bc1qymcpfy2y4lx66nzz9yxp6xxwn3zc7sw3x | bc1qq0l2akpl2ce35e8xvx4ak3je5u6tddhhdz | ChipMixer | ChipMixer | 30.7552886 | 0.47390364 | 0.47390364 | 0.47390364 |
| ab81684ec63a947056909e0563da7067d08e96aaf21c97f38c18eac86dced165 | 730766 | 2022-04-07 00:08: | BTC | BTC | ChipMixer | ChipMixer | bc1qymcpfy2y4lx66nzz9yxp6xxwn3zc7sw3x | bc1qu0p5gwchfekd0cqh8u3792a5e4ke5rxjh | ChipMixer | ChipMixer | 30.7552886 | 0.47390364 | 0.47390364 | 0.47390364 |
| ab81684ec63a947056909e0563da7067d08e96aaf21c97f38c18eac86dced165 | 730766 | 2022-04-07 00:08: | BTC | BTC | ChipMixer | ChipMixer | bc1qymcpfy2y4lx66nzz9yxp6xxwn3zc7sw3x | bc1qxq6wfvclp058prmksek9m3m9zwpj5eu3 | ChipMixer | ChipMixer | 30.7552886 | 0.47390364 | 0.47390364 | 0.47390364 |
| ab81684ec63a947056909e0563da7067d08e96aaf21c97f38c18eac86dced165 | 730766 | 2022-04-07 00:08: | BTC | BTC | ChipMixer | ChipMixer | bc1qz39amkjp06tay559f4nd6lmjq273cr705p | bc1qfpqjl26k5dk6tfhnplth8xyy2rldmjk0aqgms | ChipMixer | ChipMixer | 30.7552886 | 0.55009636 | 0.55009636 | 0.55009636 |
| ab81684ec63a947056909e0563da7067d08e96aaf21c97f38c18eac86dced165 | 730766 | 2022-04-07 00:08: | BTC | BTC | ChipMixer | ChipMixer | bc1qz39amkjp06tay559f4nd6lmjq273cr705p | bc1q49w2se5wzpzqle59jnggf4j7yzfu569hqc | ChipMixer | ChipMixer | 30.7552886 | 0.55009636 | 0.55009636 | 0.55009636 |
| ab81684ec63a947056909e0563da7067d08e96aaf21c97f38c18eac86dced165 | 730766 | 2022-04-07 00:08: | BTC | BTC | ChipMixer | ChipMixer | bc1qz39amkjp06tay559f4nd6lmjq273cr705p | bc1qr0s85mweu2hd8zspjajv993sd3e72wh0f | ChipMixer | ChipMixer | 30.7552886 | 0.55009636 | 0.55009636 | 0.55009636 |
| ab81684ec63a947056909e0563da7067d08e96aaf21c97f38c18eac86dced165 | 730766 | 2022-04-07 00:08: | BTC | BTC | ChipMixer | ChipMixer | bc1qz39amkjp06tay559f4nd6lmjq273cr705p | bc1qcvhwaugu8s9dgw28ww4pmga5g0nejgv | ChipMixer | ChipMixer | 30.7552886 | 0.55009636 | 0.55009636 | 0.55009636 |
| ab81684ec63a947056909e0563da7067d08e96aaf21c97f38c18eac86dced165 | 730766 | 2022-04-07 00:08: | BTC | BTC | ChipMixer | ChipMixer | bc1qz39amkjp06tay559f4nd6lmjq273cr705p | bc1q5rv34mxyqww3wpu3zw4tudf9cw34xtyf | ChipMixer | ChipMixer | 30.7552886 | 0.55009636 | 0.55009636 | 0.55009636 |
| ab81684ec63a947056909e0563da7067d08e96aaf21c97f38c18eac86dced165 | 730766 | 2022-04-07 00:08: | BTC | BTC | ChipMixer | ChipMixer | bc1qz39amkjp06tay559f4nd6lmjq273cr705p | bc1q4save7dety6p6j3aw26xng5fk722jkehc0 | ChipMixer | ChipMixer | 30.7552886 | 0.55009636 | 0.55009636 | 0.55009636 |
| ab81684ec63a947056909e0563da7067d08e96aaf21c97f38c18eac86dced165 | 730766 | 2022-04-07 00:08: | BTC | BTC | ChipMixer | ChipMixer | bc1qz39amkjp06tay559f4nd6lmjq273cr705p | bc1qu6pp0hc2tzu36y4ts7nxcr4h9hx8ecl4gs | ChipMixer | ChipMixer | 30.7552886 | 0.55009636 | 0.55009636 | 0.55009636 |
| ab81684ec63a947056909e0563da7067d08e96aaf21c97f38c18eac86dced165 | 730766 | 2022-04-07 00:08: | BTC | BTC | ChipMixer | ChipMixer | bc1qz39amkjp06tay559f4nd6lmjq273cr705p | bc1qmgtxdwtq6pa0v6hs7n305zgwrxd5e6l48 | ChipMixer | ChipMixer | 30.7552886 | 0.55009636 | 0.55009636 | 0.55009636 |
| ab81684ec63a947056909e0563da7067d08e96aaf21c97f38c18eac86dced165 | 730766 | 2022-04-07 00:08: | BTC | BTC | ChipMixer | ChipMixer | bc1qz39amkjp06tay559f4nd6lmjq273cr705p | bc1qx3tjcwzj3kp33uhqct4l5c0q7zjku8yn8xn | ChipMixer | ChipMixer | 30.7552886 | 0.55009636 | 0.55009636 | 0.55009636 |
| ab81684ec63a947056909e0563da7067d08e96aaf21c97f38c18eac86dced165 | 730766 | 2022-04-07 00:08: | BTC | BTC | ChipMixer | ChipMixer | bc1qz39amkjp06tay559f4nd6lmjq273cr705p | bc1qh8qn4rrfhrryp8jkltj2chwn6q5uylz5psduc | ChipMixer | ChipMixer | 30.7552886 | 0.55009636 | 0.55009636 | 0.55009636 |
| ab81684ec63a947056909e0563da7067d08e96aaf21c97f38c18eac86dced165 | 730766 | 2022-04-07 00:08: | BTC | BTC | ChipMixer | ChipMixer | bc1qz39amkjp06tay559f4nd6lmjq273cr705p | bc1qjfkcl62c4z5y7jxv857ajkel9rmyhfyn5efqtn | ChipMixer | ChipMixer | 30.7552886 | 0.55009636 | 0.55009636 | 0.55009636 |
| ab81684ec63a947056909e0563da7067d08e96aaf21c97f38c18eac86dced165 | 730766 | 2022-04-07 00:08: | BTC | BTC | ChipMixer | ChipMixer | bc1qz39amkjp06tay559f4nd6lmjq273cr705p | bc1qyfrruhqxse6jf5srdtzeqjq79aqnsfhqrar4d7 | ChipMixer | ChipMixer | 30.7552886 | 0.55009636 | 0.55009636 | 0.55009636 |
| ab81684ec63a947056909e0563da7067d08e96aaf21c97f38c18eac86dced165 | 730766 | 2022-04-07 00:08: | BTC | BTC | ChipMixer | ChipMixer | bc1qz39amkjp06tay559f4nd6lmjq273cr705p | bc1qxlkwx0tg4p95f3rxnl8zjqsyz39gn42hhzq | ChipMixer | ChipMixer | 30.7552886 | 0.55009636 | 0.55009636 | 0.55009636 |
| ab81684ec63a947056909e0563da7067d08e96aaf21c97f38c18eac86dced165 | 730766 | 2022-04-07 00:08: | BTC | BTC | ChipMixer | ChipMixer | bc1qz39amkjp06tay559f4nd6lmjq273cr705p | bc1qz7jq88hhtj9dcr7td2uapf7zxayfwssyeen | ChipMixer | ChipMixer | 30.7552886 | 0.55009636 | 0.55009636 | 0.55009636 |
| ab81684ec63a947056909e0563da7067d08e96aaf21c97f38c18eac86dced165 | 730766 | 2022-04-07 00:08: | BTC | BTC | ChipMixer | ChipMixer | bc1qz39amkjp06tay559f4nd6lmjq273cr705p | bc1qgw83chm0ucpwegyfzu9n6sqyx6yt6qf2s | ChipMixer | ChipMixer | 30.7552886 | 0.55009636 | 0.55009636 | 0.55009636 |
| ab81684ec63a947056909e0563da7067d08e96aaf21c97f38c18eac86dced165 | 730766 | 2022-04-07 00:08: | BTC | BTC | ChipMixer | ChipMixer | bc1qz39amkjp06tay559f4nd6lmjq273cr705p | bc1q8gljuf32w7cjw0nugnx3zrq8xf8z7m0dntf | ChipMixer | ChipMixer | 30.7552886 | 0.55009636 | 0.55009636 | 0.55009636 |
| ab81684ec63a947056909e0563da7067d08e96aaf21c97f38c18eac86dced165 | 730766 | 2022-04-07 00:08: | BTC | BTC | ChipMixer | ChipMixer | bc1qz39amkjp06tay559f4nd6lmjq273cr705p | bc1q8pxhymk6g8qsjrzm3cre27vzvg3jn5xmv | ChipMixer | ChipMixer | 30.7552886 | 0.55009636 | 0.55009636 | 0.55009636 |
| ab81684ec63a947056909e0563da7067d08e96aaf21c97f38c18eac86dced165 | 730766 | 2022-04-07 00:08: | BTC | BTC | ChipMixer | ChipMixer | bc1qz39amkjp06tay559f4nd6lmjq273cr705p | bc1qx23a687p5y6w8nqxteaqjc50cuc67q6yd | ChipMixer | ChipMixer | 30.7552886 | 0.55009636 | 0.55009636 | 0.55009636 |
| ab81684ec63a947056909e0563da7067d08e96aaf21c97f38c18eac86dced165 | 730766 | 2022-04-07 00:08: | BTC | BTC | ChipMixer | ChipMixer | bc1qz39amkjp06tay559f4nd6lmjq273cr705p | bc1qesmqc240renm9crmyc0dw73p3dkjajuw | ChipMixer | ChipMixer | 30.7552886 | 0.55009636 | 0.55009636 | 0.55009636 |
| ab81684ec63a947056909e0563da7067d08e96aaf21c97f38c18eac86dced165 | 730766 | 2022-04-07 00:08: | BTC | BTC | ChipMixer | ChipMixer | bc1qz39amkjp06tay559f4nd6lmjq273cr705p | bc1qxrhj8xwvevxg5hgxmjmkdcxulxjcz504sls | ChipMixer | ChipMixer | 30.7552886 | 0.55009636 | 0.55009636 | 0.55009636 |
| ab81684ec63a947056909e0563da7067d08e96aaf21c97f38c18eac86dced165 | 730766 | 2022-04-07 00:08: | BTC | BTC | ChipMixer | ChipMixer | bc1qz39amkjp06tay559f4nd6lmjq273cr705p | bc1qvz5ym8pfcgp2eulfs4546v6msaau2a3zh | ChipMixer | ChipMixer | 30.7552886 | 0.55009636 | 0.55009636 | 0.55009636 |
| ab81684ec63a947056909e0563da7067d08e96aaf21c97f38c18eac86dced165 | 730766 | 2022-04-07 00:08: | BTC | BTC | ChipMixer | ChipMixer | bc1qz39amkjp06tay559f4nd6lmjq273cr705p | bc1q265ug88vs47thxqe20353mzv9tghzmq5 | ChipMixer | ChipMixer | 30.7552886 | 0.55009636 | 0.55009636 | 0.55009636 |
| ab81684ec63a947056909e0563da7067d08e96aaf21c97f38c18eac86dced165 | 730766 | 2022-04-07 00:08: | BTC | BTC | ChipMixer | ChipMixer | bc1qz39amkjp06tay559f4nd6lmjq273cr705p | bc1qz2zxvp3m77luq3haw28q5cpryleze4php | ChipMixer | ChipMixer | 30.7552886 | 0.55009636 | 0.55009636 | 0.55009636 |
| ab81684ec63a947056909e0563da7067d08e96aaf21c97f38c18eac86dced165 | 730766 | 2022-04-07 00:08: | BTC | BTC | ChipMixer | ChipMixer | bc1qz39amkjp06tay559f4nd6lmjq273cr705p | bc1qq0l2akpl2ce35e8xvx4ak3je5u6tddhhdz | ChipMixer | ChipMixer | 30.7552886 | 0.55009636 | 0.55009636 | 0.55009636 |
| ab81684ec63a947056909e0563da7067d08e96aaf21c97f38c18eac86dced165 | 730766 | 2022-04-07 00:08: | BTC | BTC | ChipMixer | ChipMixer | bc1qz39amkjp06tay559f4nd6lmjq273cr705p | bc1qu0p5gwchfekd0cqh8u3792a5e4ke5rxjh | ChipMixer | ChipMixer | 30.7552886 | 0.55009636 | 0.55009636 | 0.55009636 |
| ab81684ec63a947056909e0563da7067d08e96aaf21c97f38c18eac86dced165 | 730766 | 2022-04-07 00:08: | BTC | BTC | ChipMixer | ChipMixer | bc1qz39amkjp06tay559f4nd6lmjq273cr705p | bc1qxq6wfvclp058prmksek9m3m9zwpj5eu3 | ChipMixer | ChipMixer | 30.7552886 | 0.55009636 | 0.55009636 | 0.55009636 |
| a0218f0d282cb3b9bfc3eea02c4b25c35d1bda419aa96e455b1fa28f21495c74 | 730766 | 2022-04-07 00:08: | BTC | BTC | ChipMixer | ChipMixer | bc1qnadjlp8qpjr7zqspqsvxpw53aa6ww6acg | bc1qgqqehwnuss20leg529jzxue9m5v629s5 | ChipMixer | ChipMixer | 16.404551 | 15.444551 | 15.444551 | 15.444551 |
| 519e85be67189bbaf5f638918cca8817638d7e71b08987fc99074e8c616774d0 | 730766 | 2022-04-07 00:08: | BTC | BTC | ChipMixer | ChipMixer | bc1qv40pp9m020nucn9zngl43rph26fcqdjvq | bc1qu0lsdfcxqqrd3czl0qq9cwrh2a26nvve0d | ChipMixer | ChipMixer | 16.486159 | 16.456159 | 16.456159 | 16.456159 |
| 1fee2d921d2a9258b426c9828263b9999d8fcbcb9695f54c9eb3eebe66692f3b | 730767 | 2022-04-07 00:14: | BTC | BTC | ChipMixer | ChipMixer | bc1qhqnx4m8l34lt67d7r8ffh9ec62w3df5s24 | bc1q9wg9zmkqj5fd8a2jls93g2aek6xw6txa2g | ChipMixer | ChipMixer | 16.626459 | 16.146459 | 16.146459 | 16.146459 |
| 1fe645643bf97e6ccc30ba94cd8f5c8ac718336ddfc890f98bdfceedaa2e1d76 | 730767 | 2022-04-07 00:14: | BTC | BTC | ChipMixer | ChipMixer | bc1q07mx6k4uxj8flm2m4aelyd78vmpfhva9n | bc1qz7sg5jlylew7tzprhvff4z3suh9wvgwgvlq8 | ChipMixer | ChipMixer | 16.959159 | 16.719159 | 16.719159 | 16.719159 |
| 15b236639e240687f3f8b070d8340cbdcaa57c3e31299166af9ef9f85e076188 | 730767 | 2022-04-07 00:14: | BTC | BTC | ChipMixer | ChipMixer | bc1q0z6zg42rx8pdmwd92jky4a2ym95dqpzh | bc1qeegq65sscqrg0t68scrw99qx8mkdxsxfu | ChipMixer | ChipMixer | 30.7304364 | 0.00080203 | 0.0007441 | 0 |
| 15b236639e240687f3f8b070d8340cbdcaa57c3e31299166af9ef9f85e076188 | 730767 | 2022-04-07 00:14: | BTC | BTC | ChipMixer | ChipMixer | bc1q0z6zg42rx8pdmwd92jky4a2ym95dqpzh | bc1qqk9w5vr3aj6x46p73m4e789vhknfwm0v | ChipMixer | ChipMixer | 30.7304364 | 0.00080203 | 0.00080203 | 0 |
| 15b236639e240687f3f8b070d8340cbdcaa57c3e31299166af9ef9f85e076188 | 730767 | 2022-04-07 00:14: | BTC | BTC | ChipMixer | ChipMixer | bc1q0z6zg42rx8pdmwd92jky4a2ym95dqpzh | bc1qclz5szpkjrrxwjaet5wh5y8nt2p23znrrvlqct | ChipMixer | ChipMixer | 30.7304364 | 0.00080203 | 0.00080203 | 0 |
| 15b236639e240687f3f8b070d8340cbdcaa57c3e31299166af9ef9f85e076188 | 730767 | 2022-04-07 00:14: | BTC | BTC | ChipMixer | ChipMixer | bc1q0z6zg42rx8pdmwd92jky4a2ym95dqpzh | bc1qxkpmy7lnq0v64s0c6seytrhsvzu3zvas93 | ChipMixer | ChipMixer | 30.7304364 | 0.00080203 | 0.00080203 | 0 |
| 15b236639e240687f3f8b070d8340cbdcaa57c3e31299166af9ef9f85e076188 | 730767 | 2022-04-07 00:14: | BTC | BTC | ChipMixer | ChipMixer | bc1q0z6zg42rx8pdmwd92jky4a2ym95dqpzh | bc1q3chupt8fuwqm3txwl3qay3mlkl50plrvaj5 | ChipMixer | ChipMixer | 30.7304364 | 0.00080203 | 0.00080203 | 0 |
| 15b236639e240687f3f8b070d8340cbdcaa57c3e31299166af9ef9f85e076188 | 730767 | 2022-04-07 00:14: | BTC | BTC | ChipMixer | ChipMixer | bc1q0z6zg42rx8pdmwd92jky4a2ym95dqpzh | bc1qdz6x0ml4qv9rc8ylwm2m63yq0ytdrgcw5 | ChipMixer | ChipMixer | 30.7304364 | 0.00080203 | 0.00080203 | 0 |
| 15b236639e240687f3f8b070d8340cbdcaa57c3e31299166af9ef9f85e076188 | 730767 | 2022-04-07 00:14: | BTC | BTC | ChipMixer | ChipMixer | bc1q0z6zg42rx8pdmwd92jky4a2ym95dqpzh | bc1qw367yd77pwxuf6rpgqdq8txj6a6lxzkd0jr | ChipMixer | ChipMixer | 30.7304364 | 0.00080203 | 0.00080203 | 0 |
| 15b236639e240687f3f8b070d8340cbdcaa57c3e31299166af9ef9f85e076188 | 730767 | 2022-04-07 00:14: | BTC | BTC | ChipMixer | ChipMixer | bc1q0z6zg42rx8pdmwd92jky4a2ym95dqpzh | bc1qvneuukx8crp79zptdm9j6yjzqhkce7msqc | ChipMixer | ChipMixer | 30.7304364 | 0.00080203 | 0.00080203 | 0 |
| 15b236639e240687f3f8b070d8340cbdcaa57c3e31299166af9ef9f85e076188 | 730767 | 2022-04-07 00:14: | BTC | BTC | ChipMixer | ChipMixer | bc1q0z6zg42rx8pdmwd92jky4a2ym95dqpzh | bc1qara8yxvfjpcj5swdug90evjss8v9seqg32u | ChipMixer | ChipMixer | 30.7304364 | 0.00080203 | 0.00080203 | 0 |
| 15b236639e240687f3f8b070d8340cbdcaa57c3e31299166af9ef9f85e076188 | 730767 | 2022-04-07 00:14: | BTC | BTC | ChipMixer | ChipMixer | bc1q0z6zg42rx8pdmwd92jky4a2ym95dqpzh | bc1qj0xq3l9ccvg7dkajysnm0axakscf8ag0hca | ChipMixer | ChipMixer | 30.7304364 | 0.00080203 | 0.00080203 | 0 |
| 15b236639e240687f3f8b070d8340cbdcaa57c3e31299166af9ef9f85e076188 | 730767 | 2022-04-07 00:14: | BTC | BTC | ChipMixer | ChipMixer | bc1q0z6zg42rx8pdmwd92jky4a2ym95dqpzh | bc1qjpdk6dncfgy5gyrrcfssldjtmqntprcg68n97 | ChipMixer | ChipMixer | 30.7304364 | 0.00080203 | 0.00080203 | 0 |
| 15b236639e240687f3f8b070d8340cbdcaa57c3e31299166af9ef9f85e076188 | 730767 | 2022-04-07 00:14: | BTC | BTC | ChipMixer | ChipMixer | bc1q0z6zg42rx8pdmwd92jky4a2ym95dqpzh | bc1q8ugxjr2nq2huqjel7tef25llpe0dclz8t0clad | ChipMixer | ChipMixer | 30.7304364 | 0.00080203 | 0.00080203 | 0 |
| 15b236639e240687f3f8b070d8340cbdcaa57c3e31299166af9ef9f85e076188 | 730767 | 2022-04-07 00:14: | BTC | BTC | ChipMixer | ChipMixer | bc1q0z6zg42rx8pdmwd92jky4a2ym95dqpzh | bc1qh9mj8hyzsesg4fed3pszwwzgk96seqyxr | ChipMixer | ChipMixer | 30.7304364 | 0.00080203 | 0.00080203 | 0 |
| 15b236639e240687f3f8b070d8340cbdcaa57c3e31299166af9ef9f85e076188 | 730767 | 2022-04-07 00:14: | BTC | BTC | ChipMixer | ChipMixer | bc1q0z6zg42rx8pdmwd92jky4a2ym95dqpzh | bc1quqmrvthkgh4kyl9d2x8e9swr9pm8fkkcpf | ChipMixer | ChipMixer | 30.7304364 | 0.00080203 | 0.00080203 | 0 |
| 15b236639e240687f3f8b070d8340cbdcaa57c3e31299166af9ef9f85e076188 | 730767 | 2022-04-07 00:14: | BTC | BTC | ChipMixer | ChipMixer | bc1q0z6zg42rx8pdmwd92jky4a2ym95dqpzh | bc1q5z70vtw939324x4kh89p3uyz64wa5aq9 | ChipMixer | ChipMixer | 30.7304364 | 0.00080203 | 0.00080203 | 0 |
| 15b236639e240687f3f8b070d8340cbdcaa57c3e31299166af9ef9f85e076188 | 730767 | 2022-04-07 00:14: | BTC | BTC | ChipMixer | ChipMixer | bc1q0z6zg42rx8pdmwd92jky4a2ym95dqpzh | bc1qxcp83nadmtetzpxewtkq4q8gwaj0z7ckt9 | ChipMixer | ChipMixer | 30.7304364 | 0.00080203 | 0.00080203 | 0 |
| 15b236639e240687f3f8b070d8340cbdcaa57c3e31299166af9ef9f85e076188 | 730767 | 2022-04-07 00:14: | BTC | BTC | ChipMixer | ChipMixer | bc1q0z6zg42rx8pdmwd92jky4a2ym95dqpzh | bc1qz95en5taegccs8hp2mvjq8wszc2pnkhtrc | ChipMixer | ChipMixer | 30.7304364 | 0.00080203 | 0.00080203 | 0 |
| 15b236639e240687f3f8b070d8340cbdcaa57c3e31299166af9ef9f85e076188 | 730767 | 2022-04-07 00:14: | BTC | BTC | ChipMixer | ChipMixer | bc1q2gwetgp77hvchm882m8qppcclhplxp60j | bc1qeegq65sscqrg0t68scrw99qx8mkdxsxfu | ChipMixer | ChipMixer | 30.7304364 | 0.47484982 | 0.47484982 | 0.47484982 |
| 15b236639e240687f3f8b070d8340cbdcaa57c3e31299166af9ef9f85e076188 | 730767 | 2022-04-07 00:14: | BTC | BTC | ChipMixer | ChipMixer | bc1q2gwetgp77hvchm882m8qppcclhplxp60j | bc1qqk9w5vr3aj6x46p73m4e789vhknfwm0v | ChipMixer | ChipMixer | 30.7304364 | 0.47484982 | 0.47484982 | 0.47484982 |
| 15b236639e240687f3f8b070d8340cbdcaa57c3e31299166af9ef9f85e076188 | 730767 | 2022-04-07 00:14: | BTC | BTC | ChipMixer | ChipMixer | bc1q2gwetgp77hvchm882m8qppcclhplxp60j | bc1qclz5szpkjrrxwjaet5wh5y8nt2p23znrrvlqct | ChipMixer | ChipMixer | 30.7304364 | 0.47484982 | 0.47484982 | 0.47484982 |
| 15b236639e240687f3f8b070d8340cbdcaa57c3e31299166af9ef9f85e076188 | 730767 | 2022-04-07 00:14: | BTC | BTC | ChipMixer | ChipMixer | bc1q2gwetgp77hvchm882m8qppcclhplxp60j | bc1qxkpmy7lnq0v64s0c6seytrhsvzu3zvas93 | ChipMixer | ChipMixer | 30.7304364 | 0.47484982 | 0.47484982 | 0.47484982 |
| 15b236639e240687f3f8b070d8340cbdcaa57c3e31299166af9ef9f85e076188 | 730767 | 2022-04-07 00:14: | BTC | BTC | ChipMixer | ChipMixer | bc1q2gwetgp77hvchm882m8qppcclhplxp60j | bc1q3chupt8fuwqm3txwl3qay3mlkl50plrvaj5 | ChipMixer | ChipMixer | 30.7304364 | 0.47484982 | 0.47484982 | 0.47484982 |
| 15b236639e240687f3f8b070d8340cbdcaa57c3e31299166af9ef9f85e076188 | 730767 | 2022-04-07 00:14: | BTC | BTC | ChipMixer | ChipMixer | bc1q2gwetgp77hvchm882m8qppcclhplxp60j | bc1qdz6x0ml4qv9rc8ylwm2m63yq0ytdrgcw5 | ChipMixer | ChipMixer | 30.7304364 | 0.47484982 | 0.47484982 | 0.47484982 |
| 15b236639e240687f3f8b070d8340cbdcaa57c3e31299166af9ef9f85e076188 | 730767 | 2022-04-07 00:14: | BTC | BTC | ChipMixer | ChipMixer | bc1q2gwetgp77hvchm882m8qppcclhplxp60j | bc1qw367yd77pwxuf6rpgqdq8txj6a6lxzkd0jr | ChipMixer | ChipMixer | 30.7304364 | 0.47484982 | 0.47484982 | 0.47484982 |
| 15b236639e240687f3f8b070d8340cbdcaa57c3e31299166af9ef9f85e076188 | 730767 | 2022-04-07 00:14: | BTC | BTC | ChipMixer | ChipMixer | bc1q2gwetgp77hvchm882m8qppcclhplxp60j | bc1qvneuukx8crp79zptdm9j6yjzqhkce7msqc | ChipMixer | ChipMixer | 30.7304364 | 0.47484982 | 0.47484982 | 0.47484982 |
| 15b236639e240687f3f8b070d8340cbdcaa57c3e31299166af9ef9f85e076188 | 730767 | 2022-04-07 00:14: | BTC | BTC | ChipMixer | ChipMixer | bc1q2gwetgp77hvchm882m8qppcclhplxp60j | bc1qara8yxvfjpcj5swdug90evjss8v9seqg32u | ChipMixer | ChipMixer | 30.7304364 | 0.47484982 | 0.47484982 | 0.47484982 |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 15b236639e240687f3f8b070d8340cbdcaa57c3e31299166af9ef9f85e076188 | 730767 | 2022-04-07 00:14: | BTC | BTC | ChipMixer | ChipMixer | bc1q2gwetgp77hvchm882m8qppcclhplxp60j | bc1qj0xq3l9ccvg7dkajysnm0axakscf8ag0hcz | ChipMixer | ChipMixer | 30.7304364 | 0.47484982 | 0.47484982 | 0.47484982 |
| 15b236639e240687f3f8b070d8340cbdcaa57c3e31299166af9ef9f85e076188 | 730767 | 2022-04-07 00:14: | BTC | BTC | ChipMixer | ChipMixer | bc1q2gwetgp77hvchm882m8qppcclhplxp60j | bc1qjpdk6dncfgy5gyrrcfssldjtmqntprcg68n97 | ChipMixer | ChipMixer | 30.7304364 | 0.47484982 | 0.47484982 | 0.47484982 |
| 15b236639e240687f3f8b070d8340cbdcaa57c3e31299166af9ef9f85e076188 | 730767 | 2022-04-07 00:14: | BTC | BTC | ChipMixer | ChipMixer | bc1q2gwetgp77hvchm882m8qppcclhplxp60j | bc1q8ugxjr2nq2huqjel7tef25llpe0dclz8t0clad | ChipMixer | ChipMixer | 30.7304364 | 0.47484982 | 0.47484982 | 0.47484982 |
| 15b236639e240687f3f8b070d8340cbdcaa57c3e31299166af9ef9f85e076188 | 730767 | 2022-04-07 00:14: | BTC | BTC | ChipMixer | ChipMixer | bc1q2gwetgp77hvchm882m8qppcclhplxp60j | bc1qh9mj8hyzsesg4fed3pszwwzgk96seqyxr | ChipMixer | ChipMixer | 30.7304364 | 0.47484982 | 0.47484982 | 0.47484982 |
| 15b236639e240687f3f8b070d8340cbdcaa57c3e31299166af9ef9f85e076188 | 730767 | 2022-04-07 00:14: | BTC | BTC | ChipMixer | ChipMixer | bc1q2gwetgp77hvchm882m8qppcclhplxp60j | bc1quqmrvthkgh4kyl9d2x8e9swr9pm8fkkcpf | ChipMixer | ChipMixer | 30.7304364 | 0.47484982 | 0.47484982 | 0.47484982 |
| 15b236639e240687f3f8b070d8340cbdcaa57c3e31299166af9ef9f85e076188 | 730767 | 2022-04-07 00:14: | BTC | BTC | ChipMixer | ChipMixer | bc1q2gwetgp77hvchm882m8qppcclhplxp60j | bc1q5z70vtw939324x4kh89p3uyz64wa5aq9 | ChipMixer | ChipMixer | 30.7304364 | 0.47484982 | 0.47484982 | 0.47484982 |
| 15b236639e240687f3f8b070d8340cbdcaa57c3e31299166af9ef9f85e076188 | 730767 | 2022-04-07 00:14: | BTC | BTC | ChipMixer | ChipMixer | bc1q2gwetgp77hvchm882m8qppcclhplxp60j | bc1qxcp83nadmtetzpxewtkq4q8gwaj0z7ckt9 | ChipMixer | ChipMixer | 30.7304364 | 0.47484982 | 0.47484982 | 0.47484982 |
| 15b236639e240687f3f8b070d8340cbdcaa57c3e31299166af9ef9f85e076188 | 730767 | 2022-04-07 00:14: | BTC | BTC | ChipMixer | ChipMixer | bc1q2gwetgp77hvchm882m8qppcclhplxp60j | bc1qz95en5taegccs8hp2mvjq8wszc2pnkhtrc | ChipMixer | ChipMixer | 30.7304364 | 0.47484982 | 0.47484982 | 0.47484982 |
| 15b236639e240687f3f8b070d8340cbdcaa57c3e31299166af9ef9f85e076188 | 730767 | 2022-04-07 00:14: | BTC | BTC | ChipMixer | ChipMixer | bc1q2gwetgp77hvchm882m8qppcclhplxp60j | bc1qewvlq3dqx4p6a9zhla6mm4f2ttl2x6u07u | ChipMixer | ChipMixer | 30.7304364 | 0.47484982 | 0.47484982 | 0.47484982 |
| 15b236639e240687f3f8b070d8340cbdcaa57c3e31299166af9ef9f85e076188 | 730767 | 2022-04-07 00:14: | BTC | BTC | ChipMixer | ChipMixer | bc1q2gwetgp77hvchm882m8qppcclhplxp60j | bc1q5ecr6hy70dzl8eujza8lxq339h9jy3t522c | ChipMixer | ChipMixer | 30.7304364 | 0.47484982 | 0.47484982 | 0.47484982 |
| 15b236639e240687f3f8b070d8340cbdcaa57c3e31299166af9ef9f85e076188 | 730767 | 2022-04-07 00:14: | BTC | BTC | ChipMixer | ChipMixer | bc1q2gwetgp77hvchm882m8qppcclhplxp60j | bc1q38gqzv86u6xksw3p8wfp3cgx3dvxc43ql | ChipMixer | ChipMixer | 30.7304364 | 0.47484982 | 0.47484982 | 0.47484982 |
| 15b236639e240687f3f8b070d8340cbdcaa57c3e31299166af9ef9f85e076188 | 730767 | 2022-04-07 00:14: | BTC | BTC | ChipMixer | ChipMixer | bc1q2gwetgp77hvchm882m8qppcclhplxp60j | bc1q6f7tq08vxw8l570nchmse0wx0k63yfw5y | ChipMixer | ChipMixer | 30.7304364 | 0.47484982 | 0.47484982 | 0.47484982 |
| 15b236639e240687f3f8b070d8340cbdcaa57c3e31299166af9ef9f85e076188 | 730767 | 2022-04-07 00:14: | BTC | BTC | ChipMixer | ChipMixer | bc1q2gwetgp77hvchm882m8qppcclhplxp60j | bc1q9tkeh9l6c073urddz435lls5p62nwaq9uq | ChipMixer | ChipMixer | 30.7304364 | 0.47484982 | 0.47484982 | 0.47484982 |
| 15b236639e240687f3f8b070d8340cbdcaa57c3e31299166af9ef9f85e076188 | 730767 | 2022-04-07 00:14: | BTC | BTC | ChipMixer | ChipMixer | bc1q2gwetgp77hvchm882m8qppcclhplxp60j | bc1q6lnajrm4vj9fqan3v7wem7ksf4axwejjgzw | ChipMixer | ChipMixer | 30.7304364 | 0.47484982 | 0.47484982 | 0.47484982 |
| 15b236639e240687f3f8b070d8340cbdcaa57c3e31299166af9ef9f85e076188 | 730767 | 2022-04-07 00:14: | BTC | BTC | ChipMixer | ChipMixer | bc1q2gwetgp77hvchm882m8qppcclhplxp60j | bc1q2mcu0dtwgnydhecrlt009llsy3kym8kz0lc | ChipMixer | ChipMixer | 30.7304364 | 0.47484982 | 0.47484982 | 0.47484982 |
| 15b236639e240687f3f8b070d8340cbdcaa57c3e31299166af9ef9f85e076188 | 730767 | 2022-04-07 00:14: | BTC | BTC | ChipMixer | ChipMixer | bc1q2gwetgp77hvchm882m8qppcclhplxp60j | bc1q0lvcqxtpz3pxwnudmdagw00pjuzckzglxu | ChipMixer | ChipMixer | 30.7304364 | 0.47484982 | 0.47484982 | 0.47484982 |
| 15b236639e240687f3f8b070d8340cbdcaa57c3e31299166af9ef9f85e076188 | 730767 | 2022-04-07 00:14: | BTC | BTC | ChipMixer | ChipMixer | bc1q2gwetgp77hvchm882m8qppcclhplxp60j | bc1qcm87ue2eq4szn3y9t7pycnzre8psrjq3hp | ChipMixer | ChipMixer | 30.7304364 | 0.47484982 | 0.47484982 | 0.47484982 |
| 15b236639e240687f3f8b070d8340cbdcaa57c3e31299166af9ef9f85e076188 | 730767 | 2022-04-07 00:14: | BTC | BTC | ChipMixer | ChipMixer | bc1q2gwetgp77hvchm882m8qppcclhplxp60j | bc1qa39hrapxtrz3pfhef4270dyucmyjf6c2r28 | ChipMixer | ChipMixer | 30.7304364 | 0.47484982 | 0.47484982 | 0.47484982 |
| 15b236639e240687f3f8b070d8340cbdcaa57c3e31299166af9ef9f85e076188 | 730767 | 2022-04-07 00:14: | BTC | BTC | ChipMixer | ChipMixer | bc1qu0lsdfcxqqrd3czl0qq9cwrh2a26nvve0d | bc1qeegq65sscqrg0t68scrw99qx8mkdxsxfu | ChipMixer | ChipMixer | 30.7304364 | 0.54834815 | 0.54834815 | 0.54834815 |
| 15b236639e240687f3f8b070d8340cbdcaa57c3e31299166af9ef9f85e076188 | 730767 | 2022-04-07 00:14: | BTC | BTC | ChipMixer | ChipMixer | bc1qu0lsdfcxqqrd3czl0qq9cwrh2a26nvve0d | bc1qqk9w5vr3aj6x46p73m4e789vhknfwm0v | ChipMixer | ChipMixer | 30.7304364 | 0.54834815 | 0.54834815 | 0.54834815 |
| 15b236639e240687f3f8b070d8340cbdcaa57c3e31299166af9ef9f85e076188 | 730767 | 2022-04-07 00:14: | BTC | BTC | ChipMixer | ChipMixer | bc1qu0lsdfcxqqrd3czl0qq9cwrh2a26nvve0d | bc1qclz5szpkjrrxwjaet5wh5y8nt2p23znrrvlqc | ChipMixer | ChipMixer | 30.7304364 | 0.54834815 | 0.54834815 | 0.54834815 |
| 15b236639e240687f3f8b070d8340cbdcaa57c3e31299166af9ef9f85e076188 | 730767 | 2022-04-07 00:14: | BTC | BTC | ChipMixer | ChipMixer | bc1qu0lsdfcxqqrd3czl0qq9cwrh2a26nvve0d | bc1qxkpmy7lnq0v64s0c6seytrhsvzu3zvas93 | ChipMixer | ChipMixer | 30.7304364 | 0.54834815 | 0.54834815 | 0.54834815 |
| 15b236639e240687f3f8b070d8340cbdcaa57c3e31299166af9ef9f85e076188 | 730767 | 2022-04-07 00:14: | BTC | BTC | ChipMixer | ChipMixer | bc1qu0lsdfcxqqrd3czl0qq9cwrh2a26nvve0d | bc1q3chupt8fuwqm3txwl3qay3mlkl50plrvaj5 | ChipMixer | ChipMixer | 30.7304364 | 0.54834815 | 0.54834815 | 0.54834815 |
| 15b236639e240687f3f8b070d8340cbdcaa57c3e31299166af9ef9f85e076188 | 730767 | 2022-04-07 00:14: | BTC | BTC | ChipMixer | ChipMixer | bc1qu0lsdfcxqqrd3czl0qq9cwrh2a26nvve0d | bc1qdz6x0ml4qv9rc8ylwm2m63yq0ytdrgcw5 | ChipMixer | ChipMixer | 30.7304364 | 0.54834815 | 0.54834815 | 0.54834815 |
| 15b236639e240687f3f8b070d8340cbdcaa57c3e31299166af9ef9f85e076188 | 730767 | 2022-04-07 00:14: | BTC | BTC | ChipMixer | ChipMixer | bc1qu0lsdfcxqqrd3czl0qq9cwrh2a26nvve0d | bc1qw367yd77pwxuf6rpgqdq8txj6a6lxzkd0jr | ChipMixer | ChipMixer | 30.7304364 | 0.54834815 | 0.54834815 | 0.54834815 |
| 15b236639e240687f3f8b070d8340cbdcaa57c3e31299166af9ef9f85e076188 | 730767 | 2022-04-07 00:14: | BTC | BTC | ChipMixer | ChipMixer | bc1qu0lsdfcxqqrd3czl0qq9cwrh2a26nvve0d | bc1qvneuukx8crp79zptdm9j6yjzqhkce7msqc | ChipMixer | ChipMixer | 30.7304364 | 0.54834815 | 0.54834815 | 0.54834815 |
| 15b236639e240687f3f8b070d8340cbdcaa57c3e31299166af9ef9f85e076188 | 730767 | 2022-04-07 00:14: | BTC | BTC | ChipMixer | ChipMixer | bc1qu0lsdfcxqqrd3czl0qq9cwrh2a26nvve0d | bc1qara8yxvfjpcj5swdug90evjss8v9seqg32u | ChipMixer | ChipMixer | 30.7304364 | 0.54834815 | 0.54834815 | 0.54834815 |
| 15b236639e240687f3f8b070d8340cbdcaa57c3e31299166af9ef9f85e076188 | 730767 | 2022-04-07 00:14: | BTC | BTC | ChipMixer | ChipMixer | bc1qu0lsdfcxqqrd3czl0qq9cwrh2a26nvve0d | bc1qj0xq3l9ccvg7dkajysnm0axakscf8ag0hcz | ChipMixer | ChipMixer | 30.7304364 | 0.54834815 | 0.54834815 | 0.54834815 |
| 15b236639e240687f3f8b070d8340cbdcaa57c3e31299166af9ef9f85e076188 | 730767 | 2022-04-07 00:14: | BTC | BTC | ChipMixer | ChipMixer | bc1qu0lsdfcxqqrd3czl0qq9cwrh2a26nvve0d | bc1qjpdk6dncfgy5gyrrcfssldjtmqntprcg68n97 | ChipMixer | ChipMixer | 30.7304364 | 0.54834815 | 0.54834815 | 0.54834815 |
| 15b236639e240687f3f8b070d8340cbdcaa57c3e31299166af9ef9f85e076188 | 730767 | 2022-04-07 00:14: | BTC | BTC | ChipMixer | ChipMixer | bc1qu0lsdfcxqqrd3czl0qq9cwrh2a26nvve0d | bc1q8ugxjr2nq2huqjel7tef25llpe0dclz8t0clad | ChipMixer | ChipMixer | 30.7304364 | 0.54834815 | 0.54834815 | 0.54834815 |
| 15b236639e240687f3f8b070d8340cbdcaa57c3e31299166af9ef9f85e076188 | 730767 | 2022-04-07 00:14: | BTC | BTC | ChipMixer | ChipMixer | bc1qu0lsdfcxqqrd3czl0qq9cwrh2a26nvve0d | bc1qh9mj8hyzsesg4fed3pszwwzgk96seqyxr | ChipMixer | ChipMixer | 30.7304364 | 0.54834815 | 0.54834815 | 0.54834815 |
| 15b236639e240687f3f8b070d8340cbdcaa57c3e31299166af9ef9f85e076188 | 730767 | 2022-04-07 00:14: | BTC | BTC | ChipMixer | ChipMixer | bc1qu0lsdfcxqqrd3czl0qq9cwrh2a26nvve0d | bc1quqmrvthkgh4kyl9d2x8e9swr9pm8fkkcpf | ChipMixer | ChipMixer | 30.7304364 | 0.54834815 | 0.54834815 | 0.54834815 |
| 15b236639e240687f3f8b070d8340cbdcaa57c3e31299166af9ef9f85e076188 | 730767 | 2022-04-07 00:14: | BTC | BTC | ChipMixer | ChipMixer | bc1qu0lsdfcxqqrd3czl0qq9cwrh2a26nvve0d | bc1q5z70vtw939324x4kh89p3uyz64wa5aq9 | ChipMixer | ChipMixer | 30.7304364 | 0.54834815 | 0.54834815 | 0.54834815 |
| 15b236639e240687f3f8b070d8340cbdcaa57c3e31299166af9ef9f85e076188 | 730767 | 2022-04-07 00:14: | BTC | BTC | ChipMixer | ChipMixer | bc1qu0lsdfcxqqrd3czl0qq9cwrh2a26nvve0d | bc1qxcp83nadmtetzpxewtkq4q8gwaj0z7ckt9 | ChipMixer | ChipMixer | 30.7304364 | 0.54834815 | 0.54834815 | 0.54834815 |
| 15b236639e240687f3f8b070d8340cbdcaa57c3e31299166af9ef9f85e076188 | 730767 | 2022-04-07 00:14: | BTC | BTC | ChipMixer | ChipMixer | bc1qu0lsdfcxqqrd3czl0qq9cwrh2a26nvve0d | bc1qz95en5taegccs8hp2mvjq8wszc2pnkhtrc | ChipMixer | ChipMixer | 30.7304364 | 0.54834815 | 0.54834815 | 0.54834815 |
| 15b236639e240687f3f8b070d8340cbdcaa57c3e31299166af9ef9f85e076188 | 730767 | 2022-04-07 00:14: | BTC | BTC | ChipMixer | ChipMixer | bc1qu0lsdfcxqqrd3czl0qq9cwrh2a26nvve0d | bc1qewvlq3dqx4p6a9zhla6mm4f2ttl2x6u07u | ChipMixer | ChipMixer | 30.7304364 | 0.54834815 | 0.54834815 | 0.54834815 |
| 15b236639e240687f3f8b070d8340cbdcaa57c3e31299166af9ef9f85e076188 | 730767 | 2022-04-07 00:14: | BTC | BTC | ChipMixer | ChipMixer | bc1qu0lsdfcxqqrd3czl0qq9cwrh2a26nvve0d | bc1q5ecr6hy70dzl8eujza8lxq339h9jy3t522c | ChipMixer | ChipMixer | 30.7304364 | 0.54834815 | 0.54834815 | 0.54834815 |
| 15b236639e240687f3f8b070d8340cbdcaa57c3e31299166af9ef9f85e076188 | 730767 | 2022-04-07 00:14: | BTC | BTC | ChipMixer | ChipMixer | bc1qu0lsdfcxqqrd3czl0qq9cwrh2a26nvve0d | bc1q38gqzv86u6xksw3p8wfp3cgx3dvxc43ql | ChipMixer | ChipMixer | 30.7304364 | 0.54834815 | 0.54834815 | 0.54834815 |
| 15b236639e240687f3f8b070d8340cbdcaa57c3e31299166af9ef9f85e076188 | 730767 | 2022-04-07 00:14: | BTC | BTC | ChipMixer | ChipMixer | bc1qu0lsdfcxqqrd3czl0qq9cwrh2a26nvve0d | bc1q6f7tq08vxw8l570nchmse0wx0k63yfw5y | ChipMixer | ChipMixer | 30.7304364 | 0.54834815 | 0.54834815 | 0.54834815 |
| 15b236639e240687f3f8b070d8340cbdcaa57c3e31299166af9ef9f85e076188 | 730767 | 2022-04-07 00:14: | BTC | BTC | ChipMixer | ChipMixer | bc1qu0lsdfcxqqrd3czl0qq9cwrh2a26nvve0d | bc1q9tkeh9l6c073urddz435lls5p62nwaq9uq | ChipMixer | ChipMixer | 30.7304364 | 0.54834815 | 0.54834815 | 0.54834815 |
| 15b236639e240687f3f8b070d8340cbdcaa57c3e31299166af9ef9f85e076188 | 730767 | 2022-04-07 00:14: | BTC | BTC | ChipMixer | ChipMixer | bc1qu0lsdfcxqqrd3czl0qq9cwrh2a26nvve0d | bc1q6lnajrm4vj9fqan3v7wem7ksf4axwejjgzw | ChipMixer | ChipMixer | 30.7304364 | 0.54834815 | 0.54834815 | 0.54834815 |
| 15b236639e240687f3f8b070d8340cbdcaa57c3e31299166af9ef9f85e076188 | 730767 | 2022-04-07 00:14: | BTC | BTC | ChipMixer | ChipMixer | bc1qu0lsdfcxqqrd3czl0qq9cwrh2a26nvve0d | bc1q2mcu0dtwgnydhecrlt009llsy3kym8kz0lc | ChipMixer | ChipMixer | 30.7304364 | 0.54834815 | 0.54834815 | 0.54834815 |
| 15b236639e240687f3f8b070d8340cbdcaa57c3e31299166af9ef9f85e076188 | 730767 | 2022-04-07 00:14: | BTC | BTC | ChipMixer | ChipMixer | bc1qu0lsdfcxqqrd3czl0qq9cwrh2a26nvve0d | bc1q0lvcqxtpz3pxwnudmdagw00pjuzckzglxu | ChipMixer | ChipMixer | 30.7304364 | 0.54834815 | 0.54834815 | 0.54834815 |
| 15b236639e240687f3f8b070d8340cbdcaa57c3e31299166af9ef9f85e076188 | 730767 | 2022-04-07 00:14: | BTC | BTC | ChipMixer | ChipMixer | bc1qu0lsdfcxqqrd3czl0qq9cwrh2a26nvve0d | bc1qcm87ue2eq4szn3y9t7pycnzre8psrjq3hp | ChipMixer | ChipMixer | 30.7304364 | 0.54834815 | 0.54834815 | 0.54834815 |
| 15b236639e240687f3f8b070d8340cbdcaa57c3e31299166af9ef9f85e076188 | 730767 | 2022-04-07 00:14: | BTC | BTC | ChipMixer | ChipMixer | bc1qu0lsdfcxqqrd3czl0qq9cwrh2a26nvve0d | bc1qa39hrapxtrz3pfhef4270dyucmyjf6c2r28 | ChipMixer | ChipMixer | 30.7304364 | 0.54834815 | 0.54834815 | 0.54834815 |
| aa08551e386617fc146bd70f9894ab5d3f25591a606513346dab6824319b4b98 | 730767 | 2022-04-07 00:14: | BTC | BTC | ChipMixer | ChipMixer | bc1qgqqehwnuss20leg529jzxue9m5v629s5 | bc1q50c09qszqy7f3ppp6ar6a2yfrvyyudcyee | ChipMixer | ChipMixer | 15.444343 | 0.084343 | 0.084343 | 0.084343 |
| b755c03126826ee8549dd3759247bcddffdf0f98f553170418fc3d09476483a0 | 730767 | 2022-04-07 00:14: | BTC | BTC | ChipMixer | ChipMixer | bc1qnndhc2kzun2c9kkled3v08wue0jmkydql | bc1qn2rf8hqn36jkc9s7us00l39mmka3wdfqe | ChipMixer | ChipMixer | 16.318143 | 0.128 | 0.128 | 0.128 |
| b755c03126826ee8549dd3759247bcddffdf0f98f553170418fc3d09476483a0 | 730767 | 2022-04-07 00:14: | BTC | BTC | ChipMixer | ChipMixer | bc1qnndhc2kzun2c9kkled3v08wue0jmkydql | bc1qxlg6r4ldzgtzg3nlhuzrzr3e68rdxcxkh9rny | ChipMixer | ChipMixer | 16.318143 | 12.478143 | 12.478143 | 12.478143 |
| 0c5d8922d47b38e39d68d96e93285e383c0e0d7d916f21828e33298e7999fcd2 | 730767 | 2022-04-07 00:14: | BTC | BTC | ChipMixer | ChipMixer | bc1q7umhtjxmxmcu8r76adswqvsy0ta68c4lu | bc1qurcvtk6mu09hzww4lq2weflanc6pjpesg2 | ChipMixer | ChipMixer | 8.218135 | 0.538135 | 0.538135 | 0.538135 |
| 92a84f6bb2a2e98f405fcfbdf7058f7a4f28d078a806f6dbd731d3e86d9806f0 | 730767 | 2022-04-07 00:14: | BTC | BTC | ChipMixer | ChipMixer | bc1qvpznwvs7dvzjt6dqmphvamawe4jrkym3 | bc1q5n5437tcxt78a0rxur5p024xcmq8armelr | ChipMixer | ChipMixer | 17.101459 | 16.981459 | 16.981459 | 16.981459 |
| 128c00574cf8a346eba3a94b075aabbe9bf6cb88f499f521c034f4012cf70af0 | 730767 | 2022-04-07 00:14: | BTC | BTC | ChipMixer | ChipMixer | bc1qhcs30y70rrzvuu7cd5zt3tu8w5z9th0kk6 | bc1qwk2pvr3j5pn6ckn9g8sgdcn8d6jsk7rpyx | ChipMixer | ChipMixer | 17.128559 | 17.068559 | 17.068559 | 17.068559 |
| ffdcc292d75f83b9335357d3c47dc19dcef196e2d9f7a6ff1deda010685536fa | 730767 | 2022-04-07 00:14: | BTC | BTC | ChipMixer | ChipMixer | bc1qy4rwmmzzr9qmt4uueqywp4j2qvk4d988 | bc1qyqpx09f37c84n52xncsstksvln7w5um7lk | ChipMixer | ChipMixer | 16.590859 | 14.670859 | 14.670859 | 14.670859 |
| 9d63744f508e8198294dd78b573003a2342259d38e0218167a89470909928735 | 730769 | 2022-04-07 00:44: | BTC | BTC | C-7195301 | C-7196768 | bc1q75daaxewuc5r7vs7gnvm84770ltzv85ca | bc1qne070a940z24cvffu9tqhr3qc4v3zz4wt7 | | | 3.13731964 | 3.12432964 | 0.02907438 | 0.02907438 |
| b48267aff792d5dc655b12ac7fb726ba89af345cdddf14be907e21016427d1de | 730771 | 2022-04-07 01:17: | BTC | BTC | C-7196768 | C-7196768 | bc1qne070a940z24cvffu9tqhr3qc4v3zz4wt7 | bc1qux4hcnxxjz0rj54cm6rpn20m5aasqemh0 | | | 3.12432028 | 2.82404028 | 0.02880581 | 0.02880581 |
| 4eb11ca15c239dd23165ac13c0a05dfd51d6bdb0214ce5b7830d8a53dbde28ff | 730772 | 2022-04-07 01:20: | BTC | BTC | C-7201992 | bc1qcqdvapstuayhkar7988mu5wgcremcyg030lvdn | bc1qep2fzwmwkfmzvqmyutldz8nawe5hdvcp | bc1qcqdvapstuayhkar7988mu5wgcremcyg03 | | | 3.10861454 | 3.08577518 | 3.07524672 | 3.07524672 |
| 33b5809b446434a9de41a5f266176dc8cdfecd00147f4d9671ce077b183a6345 | 730775 | 2022-04-07 01:36: | BTC | BTC | bc1qcqdvapstuayhkar7988mu5wgcremcyg030l | C-7212344 | bc1qcqdvapstuayhkar7988mu5wgcremcyg03 | bc1qjdsw9gwvupry0mlkqn00qx8dhtft8vac7t8 | | | 3.08576589 | 3.07376589 | 3.07376589 | 3.07376589 |
| 50afefaf3116863c20e903c5a46ef19227553a089cf3328f11b18e9a90e310ac | 730782 | 2022-04-07 02:11: | BTC | BTC | C-7212344 | C-7212344 | bc1qjdsw9gwvupry0mlkqn00qx8dhtft8vac7t8 | bc1qrusrre7awj54cea46d7gc274t6um728fpf | | | 3.0737573 | 3.0725973 | 3.0725973 | 3.0725973 |
| 791b1a26551fa8b177c4577185d49a2fc4661750f777ea0e0b2a67377b9848d4 | 730786 | 2022-04-07 03:09: | BTC | BTC | N-85060814 | N-85087817 | bc1ql6czreh8w8n3ws5d3dr4la5lml38phsya4 | 366fRTHQ2EaNvjxD3vJZkVwvuvqg3TZCto | | | 10.05940882 | 3.20923831 | 3.20923831 | 3.20923831 |
| 2afea171f4b5ef2caa958772026b3eec1bf218b79db76645f78790d3d76d0cbb | 730786 | 2022-04-07 03:09: | BTC | BTC | C-7212344 | C-7212344 | bc1qrusrre7awj54cea46d7gc274t6um728fpf | bc1qnuvqmrpcga9dly3g9gxm4l7wsskgp6gxr | | | 3.07258871 | 3.05558871 | 3.05558871 | 3.05558871 |
| 9f9542eaf3e49c8246d1c910324f773880b7199d01cc4515f8b1daed448ffddd | 730791 | 2022-04-07 03:53: | BTC | BTC | ChipMixer | N-85062436 | bc1qg9gqwjn4hq4z98gy4ng260ev74e0xajgd | 3AjYDkrgB8DPgKMD3vEATGTfzQBYDBdD | ChipMixer | | 8.19198308 | 8.17714016 | 8.17714016 | 8.17714016 |
| f4c47ec04d9b44241fc915e6c5946eacface124bf918accf02068d275366dc48 | 730792 | 2022-04-07 04:07: | BTC | BTC | ChipMixer | N-85062441 | bc1q5nphlqcr6pedruma3zfjhuvwa9lp7968vtp | 3FpFDQmnLG3Jyo2QKVU8fzSrG6PZTfYCu | ChipMixer | | 6.14395543 | 0.03494317 | 0.00057871 | 0 |
| f4c47ec04d9b44241fc915e6c5946eacface124bf918accf02068d275366dc48 | 730792 | 2022-04-07 04:07: | BTC | BTC | ChipMixer | N-85062441 | bc1q5nphlqcr6pedruma3zfjhuvwa9lp7968vtp | 3MJNvmBbsk9GUSWBXZGqVWNuYNZMhl | ChipMixer | | 6.14395543 | 0.94962746 | 0.89479079 | 0.89479079 |
| f4c47ec04d9b44241fc915e6c5946eacface124bf918accf02068d275366dc48 | 730792 | 2022-04-07 04:07: | BTC | BTC | ChipMixer | 3HEyLPycuHGpV3pFg6SsCCoASu299Y2LoE | bc1q5nphlqcr6pedruma3zfjhuvwa9lp7968vtp | 3HEyLPycuHGpV3pFg6SsCCoASu299Y2Lc | ChipMixer | | 6.14395543 | 1.03199033 | 1.03199033 | 1.03199033 |
| f4c47ec04d9b44241fc915e6c5946eacface124bf918accf02068d275366dc48 | 730792 | 2022-04-07 04:07: | BTC | BTC | ChipMixer | N-85062441 | bc1q9v04a585cx4hs4aqdwf9ffx3aecl6heupp | 3FpFDQmnLG3Jyo2QKVU8fzSrG6PZTfYCu | ChipMixer | | 6.14395543 | 0.03494318 | 0.03494318 | 0.03494318 |
| f4c47ec04d9b44241fc915e6c5946eacface124bf918accf02068d275366dc48 | 730792 | 2022-04-07 04:07: | BTC | BTC | ChipMixer | N-85062441 | bc1q9v04a585cx4hs4aqdwf9ffx3aecl6heupp | 3MJNvmBbsk9GUSWBXZGqVWNuYNZMhl | ChipMixer | | 6.14395543 | 0.94962747 | 0.94962747 | 0.94962747 |
| f4c47ec04d9b44241fc915e6c5946eacface124bf918accf02068d275366dc48 | 730792 | 2022-04-07 04:07: | BTC | BTC | ChipMixer | 3HEyLPycuHGpV3pFg6SsCCoASu299Y2LoE | bc1q9v04a585cx4hs4aqdwf9ffx3aecl6heupp | 3HEyLPycuHGpV3pFg6SsCCoASu299Y2Lc | ChipMixer | | 6.14395543 | 1.03199034 | 1.03199034 | 1.03199034 |
| f4c47ec04d9b44241fc915e6c5946eacface124bf918accf02068d275366dc48 | 730792 | 2022-04-07 04:07: | BTC | BTC | ChipMixer | N-85062441 | bc1q0yvrdf80f0exkn5qw78tc3dqqscpy35cct | 3FpFDQmnLG3Jyo2QKVU8fzSrG6PZTfYCu | ChipMixer | | 6.14395543 | 0.03494317 | 0.03494317 | 0.03494317 |
| f4c47ec04d9b44241fc915e6c5946eacface124bf918accf02068d275366dc48 | 730792 | 2022-04-07 04:07: | BTC | BTC | ChipMixer | N-85062441 | bc1q0yvrdf80f0exkn5qw78tc3dqqscpy35cct | 3MJNvmBbsk9GUSWBXZGqVWNuYNZMhl | ChipMixer | | 6.14395543 | 0.94962746 | 0.94962746 | 0.94962746 |
| f4c47ec04d9b44241fc915e6c5946eacface124bf918accf02068d275366dc48 | 730792 | 2022-04-07 04:07: | BTC | BTC | ChipMixer | 3HEyLPycuHGpV3pFg6SsCCoASu299Y2LoE | bc1q0yvrdf80f0exkn5qw78tc3dqqscpy35cct | 3HEyLPycuHGpV3pFg6SsCCoASu299Y2Lc | ChipMixer | | 6.14395543 | 1.03199033 | 1.03199033 | 1.03199033 |
| dc611717bd4e20736e1aa8bea145fcc19cdb39a0f793486d7362f02727ca101b | 730792 | 2022-04-07 04:07: | BTC | BTC | ChipMixer | 3PhZBHWHgkN2U85hVGezL74Lb6HLaMo18A | bc1q85h9swsyr8algnmpkm67yug26dupk6l4 | 3PhZBHWHgkN2U85hVGezL74Lb6HLaMo1 | ChipMixer | | 4.09598031 | 2.04799016 | 2.04799016 | 2.04799016 |
| dc611717bd4e20736e1aa8bea145fcc19cdb39a0f793486d7362f02727ca101b | 730792 | 2022-04-07 04:07: | BTC | BTC | ChipMixer | 3PhZBHWHgkN2U85hVGezL74Lb6HLaMo18A | bc1q5waqa0225tdl3mk30sler4f4afymp2lruu | 3PhZBHWHgkN2U85hVGezL74Lb6HLaMo1 | ChipMixer | | 4.09598031 | 2.04799015 | 2.04799015 | 2.04799015 |
| ed0852b20e60751de4ffff4d0401e438ea75f0d1e0cf0645dba1d2290f5623a1 | 730792 | 2022-04-07 04:07: | BTC | BTC | 3HEyLPycuHGpV3pFg6SsCCoASu299Y2LoE | N-85062441 | 3HEyLPycuHGpV3pFg6SsCCoASu299Y2Lc | 3DQuLx6iz7abJ4jviLwsNmTBsdMapctHbH | | | 3.09596256 | 3.09596256 | 3.09596256 | 3.09596256 |
| 3d20198ef26dfffd8b499acc282a560bfec379325266d71766ecd4708e1e1a02 | 730792 | 2022-04-07 04:07: | BTC | BTC | 3PhZBHWHgkN2U85hVGezL74Lb6HLaMo18A | N-85064983 | 3PhZBHWHgkN2U85hVGezL74Lb6HLaMo1 | 3QyDhMaBN9VZ12eUe5YcAWSJm2wKV8n | | | 4.09597468 | 4.09597468 | 4.09597468 | 4.09597468 |
| 661d219bccce822fd302a38ee51412bfd286bac608cb4f0c349d53178743c77f | 730793 | 2022-04-07 04:20: | BTC | BTC | ChipMixer | N-85062436 | bc1q8uepad3zf447d6jxwlrn03j7gm8v5xhd8w | 3CWre2z5NHGHDs9XErDzLqLUuR2TPD8a | ChipMixer | | 8.19198722 | 8.19 | 8.19 | 8.19 |
| dd59f196954b0f713b5fa1d043e6450e906b98cb3881c1b69407cc08ff739cdc | 730800 | 2022-04-07 05:01: | BTC | BTC | N-85062436 | N-85064958 | 3CWre2z5NHGHDs9XErDzLqLUuR2TPD8a | bc1qa0ffp4jge3kpek5ttsx6nrmqrzrzeyq4m3m | | | 16.36712245 | 0.6761366 | 0.6761366 | 0.6761366 |
| dd59f196954b0f713b5fa1d043e6450e906b98cb3881c1b69407cc08ff739cdc | 730800 | 2022-04-07 05:01: | BTC | BTC | N-85062436 | N-85087817 | 3CWre2z5NHGHDs9XErDzLqLUuR2TPD8a | 3QTwyyRDbQSoKcrutZqcXptariqqk8tgPp | | | 16.36712245 | 7.51385454 | 7.51385454 | 7.51385454 |
| dd59f196954b0f713b5fa1d043e6450e906b98cb3881c1b69407cc08ff739cdc | 730800 | 2022-04-07 05:01: | BTC | BTC | N-85062436 | N-85064958 | 3AjYDkrgB8DPgKMD3vEATGTfzQBYDBdD | bc1qa0ffp4jge3kpek5ttsx6nrmqrzrzeyq4m3m | | | 16.36712245 | 0.67507493 | 0.67507493 | 0.67507493 |
| dd59f196954b0f713b5fa1d043e6450e906b98cb3881c1b69407cc08ff739cdc | 730800 | 2022-04-07 05:01: | BTC | BTC | N-85062436 | N-85087817 | 3AjYDkrgB8DPgKMD3vEATGTfzQBYDBdD | 3QTwyyRDbQSoKcrutZqcXptariqqk8tgPp | | | 16.36712245 | 7.50205638 | 7.50205638 | 7.50205638 |
| e21fbbd14687741fd06af8f49c6db81c1c0c41856e66ca8185e5e3f335073c68 | 730800 | 2022-04-07 05:01: | BTC | BTC | N-85062441 | N-85087817 | 3MJNvmBbsk9GUSWBXZGqVWNuYNZMhl | 3QsafAX8LTyEsamLwGLBKPjzJ8oALob77t | | | 6.75634751 | 2.84461998 | 2.79403951 | 2.79403951 |
| e21fbbd14687741fd06af8f49c6db81c1c0c41856e66ca8185e5e3f335073c68 | 730800 | 2022-04-07 05:01: | BTC | BTC | N-85062441 | N-85087817 | 3FpFDQmnLG3Jyo2QKVU8fzSrG6PZTfYCu | 3QsafAX8LTyEsamLwGLBKPjzJ8oALob77t | | | 6.75634751 | 0.10467268 | 0.06988619 | 0.06988619 |
| e21fbbd14687741fd06af8f49c6db81c1c0c41856e66ca8185e5e3f335073c68 | 730800 | 2022-04-07 05:01: | BTC | BTC | N-85062441 | N-85087817 | 3DQuLx6iz7abJ4jviLwsNmTBsdMapctHbH | 3QsafAX8LTyEsamLwGLBKPjzJ8oALob77t | | | 6.75634751 | 3.09133048 | 3.09133048 | 3.09133048 |
| 98ababcd3f9b8659f6e76377ff0e2a5730d1ca68bd75ff0c5ce47359aee0b491 | 730804 | 2022-04-07 05:47: | BTC | BTC | C-7212344 | C-7212344 | bc1qnuvqmrpcga9dly3g9gxm4l7wsskgp6gxr | bc1qgpjgj3awrpd6hp0lvcumuyuhnwg6t0u7pt | | | 3.05557959 | 3.05442959 | 3.05442959 | 3.05442959 |
| df564038f5c069957b56fcac17b7397017b8c8ceaeea8105487100b0807078ea | 730804 | 2022-04-07 05:47: | BTC | BTC | C-7199881 | C-7199881 | bc1qn0azhrrnqgsvr0wt0wee2lqg9jul8c6730l | bc1qckmqyxh7hv8nj55mzuyva278muvaddgg | | | 0.36936463 | 0.31936463 | 0.17987095 | 0.17987095 |
| fc6617bffaa3aff53a1406f4d5790aa3bbe0d2fd4c5ca77f8119740dd6d7dc38 | 730805 | 2022-04-07 06:24: | BTC | BTC | C-7212344 | C-7212344 | bc1qgpjgj3awrpd6hp0lvcumuyuhnwg6t0u7pt | bc1qy4q082wed5q67yehr0h86vu656c89vmy | | | 3.05442047 | 3.05292047 | 3.05292047 | 3.05292047 |
| a423ab8765afb55728d02a6858946eed0b5b776b6bbe986404d8ecc55c8cd9b3 | 730807 | 2022-04-07 06:45: | BTC | BTC | C-7212344 | bc1qqu5l2pl3ynm0ler3v4ksmhty6d22pdm90vxplx | bc1qy4q082wed5q67yehr0h86vu656c89vmy | bc1qqu5l2pl3ynm0ler3v4ksmhty6d22pdm90 | | | 3.05290914 | 3.00638914 | 3.00638914 | 3.00638914 |
| 0b809b15f8ae5bfb876dd0ea10dd3bafd105a4491e0c36a274cf68adc8d8781e | 730810 | 2022-04-07 07:15: | BTC | BTC | ChipMixer | C-7225119 | bc1qmfpss3w62m48dmluwh2n9alqd9adntpt | 3BZJ3sk8QoUPBKfeZGE8db5twpTa7NusBb | ChipMixer | | 8.1919787 | 8.11142 | 8.11142 | 8.11142 |
| 46b614c5109cfb050699d036719c48fce4dcbae0f9d3c8b98de63f2a00674189 | 730810 | 2022-04-07 07:15: | BTC | BTC | C-7199881 | C-7199881 | bc1qckmqyxh7hv8nj55mzuyva278muvaddgg | bc1q99mdec9zq0es8evjyfldtuxaqng0rvs4s04 | | | 0.31934351 | 0.26934351 | 0.17546179 | 0.17546179 |
| f2cec4ab2e9a96cac943b62cce3f5bd666897f0598062f1ab386a5180b28a17e | 730810 | 2022-04-07 07:15: | BTC | BTC | ChipMixer | N-85065131 | bc1qlrkph0gdty5t5dcqwazrekk4x2wahufk54 | 3EnZc5qqrkdUd2uvRoVmFjdwVDkwrqU5Kr | ChipMixer | | 2.04798012 | 0.04798012 | 0.04798012 | 0.04798012 |
| f2cec4ab2e9a96cac943b62cce3f5bd666897f0598062f1ab386a5180b28a17e | 730810 | 2022-04-07 07:15: | BTC | BTC | ChipMixer | N-85065131 | bc1qlrkph0gdty5t5dcqwazrekk4x2wahufk54 | 32K9HSvpYwNwUxmUwgeoLPYLTQncAz92 | ChipMixer | | 2.04798012 | 2 | 2 | 2 |
| 8373efd23d8b7ba00fddef83b028af6b6e0dedc60f3a30c7abeb79f9fe7b8ad6 | 730810 | 2022-04-07 07:15: | BTC | BTC | ChipMixer | N-85064958 | bc1qqxqug39ptwk5cr7h4a6hhcel4me9cljv93 | 3Hok5gSpodBCMg4niEyFRWjd9THoZyhjWu | ChipMixer | | 8.19198154 | 8.19 | 8.19 | 8.19 |
| 6d325047d9e1218fb6d302d491f57ef29d6e256bb5ef0179f35e835dd399a739 | 730812 | 2022-04-07 07:44: | BTC | BTC | ChipMixer | N-85064978 | bc1qaxqfhshcyguf90wk8ly8sf27sf8zst324yur | 32WrrLL5CDVdUrr4Zm3MGPr2P1cmEtp3Yb | ChipMixer | | 8.1919787 | 7.918555 | 7.918555 | 7.918555 |
| 589bab4fcb1952526ece89775757962cf821cb029ce1be14326d93dfa378a232 | 730812 | 2022-04-07 07:44: | BTC | BTC | ChipMixer | C-7233518 | bc1qps9jtmzufjfka0p3rh09gl2n4h0y833s6vql | 35Cp1KYqWp5DnGFMhWHQ2XXnKWym6t | ChipMixer | | 16.3839706 | 8.15521045 | 8.15521045 | 8.15521045 |
| 589bab4fcb1952526ece89775757962cf821cb029ce1be14326d93dfa378a232 | 730812 | 2022-04-07 07:44: | BTC | BTC | ChipMixer | C-7233518 | bc1qp5uhwvtslzapcx448rrrlkta6jfhre9250xh2 | 35Cp1KYqWp5DnGFMhWHQ2XXnKWym6t | ChipMixer | | 16.3839706 | 8.15521045 | 8.15521045 | 8.15521045 |
| a96f12603c5da48b50f638e6f23842682541df9d2d96e8b37a77cda323409b1e | 730812 | 2022-04-07 07:44: | BTC | BTC | ChipMixer | N-85065150 | bc1q59uugs5sn5x4xmlhylgm7fetxslkshyr06e | 34bpq6Wh8GNo97Y2dZQx2Z5oN9GyHTrF6 | ChipMixer | | 8.19198296 | 4.01378296 | 4.01378296 | 4.01378296 |
| a96f12603c5da48b50f638e6f23842682541df9d2d96e8b37a77cda323409b1e | 730812 | 2022-04-07 07:44: | BTC | BTC | ChipMixer | N-85065131 | bc1q59uugs5sn5x4xmlhylgm7fetxslkshyr06e | 3G6JYPZNMpFycnjdWkryx68iDaTxwgrNh6 | ChipMixer | | 8.19198296 | 4.1782 | 4.1782 | 4.1782 |
| 9aeb25e6bbcba3746442933516d5d19ab6bbae3a500a8e1e0058bf5f5f32237c | 730812 | 2022-04-07 07:44: | BTC | BTC | ChipMixer | N-85065131 | bc1qyez0nm587ak73n3a7z9pul743y0n4vn8 | 39jxBqNFmpo5Cb4k4jvNwcjJ44DdZurhxR | ChipMixer | | 2.04799148 | 2.010138 | 2.010138 | 2.010138 |
| 9ee963d2ed625b8041a1174cc4d5202794589d82099b125bfebb02b36130a23b | 730814 | 2022-04-07 08:28: | BTC | BTC | ChipMixer | 3NdwXVg2ZmGGKouoQVSM5CtnhGMVjfyJUY | bc1qsjfjsknsrcrhspgycnv9hsk730qg2lv00k7n | 3NdwXVg2ZmGGKouoQVSM5CtnhGMVjfyJ | ChipMixer | | 8.19198012 | 8.15018 | 8.15018 | 8.15018 |
| f427786063d7e2be5928bcf992ce9a70b42d96dde2d77ccd2f8c2167ec18a264 | 730814 | 2022-04-07 08:28: | BTC | BTC | ChipMixer | N-85065150 | bc1qu4w2sahxay5hpwszm2qkrsagc937907 | 32sYxqZFzbqWDaKgPVu35YZXfm5VmWcF | ChipMixer | | 8.19197956 | 3.0848555 | 3.0848555 | 3.0848555 |
| f427786063d7e2be5928bcf992ce9a70b42d96dde2d77ccd2f8c2167ec18a264 | 730814 | 2022-04-07 08:28: | BTC | BTC | ChipMixer | N-85067741 | bc1qu4w2sahxay5hpwszm2qkrsagc937907 | 3Mo4rgzQZiAM7GncR7jo8K5zS1e6wXm4DH | ChipMixer | | 8.19197956 | 5.0595001 | 5.0595001 | 5.0595001 |
| a80ac1af7eeaeab3afca79e2e9f633ca2c1bd9c972a7c620a7fc01dea3288df6 | 730814 | 2022-04-07 08:28: | BTC | BTC | N-85064958 | N-85087817 | bc1qa0ffp4jge3kpek5ttsx6nrmqrzrzeyq4m3m | 38U1yazJmrbSKMtj1KdVUCjCQRHhw5boKJ | | | 10.25530176 | 1.34517267 | 1.34517267 | 1.34517267 |
| a80ac1af7eeaeab3afca79e2e9f633ca2c1bd9c972a7c620a7fc01dea3288df6 | 730814 | 2022-04-07 08:28: | BTC | BTC | N-85064958 | N-85087817 | 3Hok5gSpodBCMg4niEyFRWjd9THoZyhjWu | 38U1yazJmrbSKMtj1KdVUCjCQRHhw5boKJ | | | 10.25530176 | 8.1533971 | 8.1533971 | 8.1533971 |
| 06e1506bd716411e6e36ac74f73eb40a8308bb61367fe94a0c9da996fef0e167 | 730814 | 2022-04-07 08:28: | BTC | BTC | ChipMixer | ChipMixer | bc1qmdt620nuzkdmykfkkr8709yr7ywspvmar | bc1qmdt620nuzkdmykfkkr8709yr7ywspvmar | ChipMixer | ChipMixer | 1.023991 | 0.023991 | 0.023991 | 0.023991 |
| 06e1506bd716411e6e36ac74f73eb40a8308bb61367fe94a0c9da996fef0e167 | 730814 | 2022-04-07 08:28: | BTC | BTC | ChipMixer | bc1qgnml84p7a3qlhta58ac3n6wy7x5yunxkjltkgr | bc1qmdt620nuzkdmykfkkr8709yr7ywspvmar | bc1qgnml84p7a3qlhta58ac3n6wy7x5yunxkjl | ChipMixer | | 1.023991 | 1 | 1 | 1 |
| 70171377af576cb4e83182ef0c7213f21edb7646d290406d5940138e07e1e4ac | 730814 | 2022-04-07 08:28: | BTC | BTC | ChipMixer | ChipMixer | bc1qg62g30yagym2vujqmz3vx56lrsqkltfxq4k | bc1qg62g30yagym2vujqmz3vx56lrsqkltfxq4k | ChipMixer | ChipMixer | 0.015991 | 0.01369 | 0.01369 | 0.01369 |
| 87b521627c3b2df0fafa2d97e7d6750e5f0b65c309626bf0b52c9fcb9f436d4a | 730814 | 2022-04-07 08:28: | BTC | BTC | N-85064978 | N-85087817 | 32WrrLL5CDVdUrr4Zm3MGPr2P1cmEtp3Yb | 37XK3BKLkEuJK2QonXncNVKRkAXZVitw7o | | | 8.02077796 | 7.90737955 | 7.90737955 | 7.90737955 |
| 3047ff316b62c3f92031ce118611d7e34ca09751b60f8d192b937f1b8f9d71c3 | 730814 | 2022-04-07 08:28: | BTC | BTC | N-85064983 | N-85087817 | 3QyDhMaBN9VZ12eUe5YcAWSJm2wKV8n | 3KMzo3wkJhyziLLWh6YLHX18cMcSTXohAf | | | 4.62143152 | 3.87798955 | 3.87798955 | 3.87798955 |
| 41e420ce85b02fffff8230004e7c72259d6abf596b917eeb676bcab4d495dcf6 | 730815 | 2022-04-07 08:30: | BTC | BTC | C-7224153 | C-7224153 | bc1qlkhzulnj5jdk239s7ehsd7k082nzek3jur8z | bc1q6hywztt56d9hcu3t6v42dfy4u5ff4rnd67p | | | 2.87898398 | 2.87598398 | 2.87598398 | 2.87598398 |
| 1a1527f2fda8e72a4919e1849dd47387d817bd6e64b91bdfc00e33b76635a467 | 730815 | 2022-04-07 08:30: | BTC | BTC | 3NdwXVg2ZmGGKouoQVSM5CtnhGMVjfyJUY | C-7231248 | 3NdwXVg2ZmGGKouoQVSM5CtnhGMVjfyJ | 3HAXDgV8wX6rbXBy577QBeGAnLUHPwq | | | 8.15017196 | 8.15017196 | 8.15017196 | 8.15017196 |
| a776ab05885389b0fd8905f4d72defdeee40254b71752a5052d0135abb82c204 | 730815 | 2022-04-07 08:30: | BTC | BTC | C-7205452 | C-7234446 | bc1qaypsjdk53x73gyvvswtlcpdrlxypxksc5mn | bc1qv89eyve3wrf2d0u0vfgry3fhzpcv9hhpy3 | | | 3.01063503 | 3.00824503 | 0.01536716 | 0.01536716 |
| 37e8da76574fa6e7165718c2127622a93c3d723e4f146b9dcc1dbe925852baa4 | 730815 | 2022-04-07 08:30: | BTC | BTC | bc1qqu5l2pl3ynm0ler3v4ksmhty6d22pdm90vxp | C-7237893 | bc1qqu5l2pl3ynm0ler3v4ksmhty6d22pdm90 | bc1qu0v93pyg0jpxulqat38g3r34wfxtvmg2fkq | | | 3.00638179 | 3.00513179 | 3.00513179 | 3.00513179 |
| ebf6203b33d2808967121fe32e9fef6a7fccffd0d9c133162688f4b578d2a48f | 730815 | 2022-04-07 08:30: | BTC | BTC | N-85065131 | N-85087817 | 32K9HSvpYwNwUxmUwgeoLPYLTQncAz92 | 3BNLD1ZmS5J8tgAHKt1mzrKVhndqSUWaF | | | 8.34413401 | 1.9891302 | 1.9891302 | 1.9891302 |
| ebf6203b33d2808967121fe32e9fef6a7fccffd0d9c133162688f4b578d2a48f | 730815 | 2022-04-07 08:30: | BTC | BTC | N-85065131 | N-85087817 | 39jxBqNFmpo5Cb4k4jvNwcjJ44DdZurhxR | 3BNLD1ZmS5J8tgAHKt1mzrKVhndqSUWaF | | | 8.34413401 | 1.9992131 | 1.9992131 | 1.9992131 |
| ebf6203b33d2808967121fe32e9fef6a7fccffd0d9c133162688f4b578d2a48f | 730815 | 2022-04-07 08:30: | BTC | BTC | N-85065131 | N-85087817 | 3G6JYPZNMpFycnjdWkryx68iDaTxwgrNh6 | 3BNLD1ZmS5J8tgAHKt1mzrKVhndqSUWaF | | | 8.34413401 | 4.1554919 | 4.1554919 | 4.1554919 |
| ebf6203b33d2808967121fe32e9fef6a7fccffd0d9c133162688f4b578d2a48f | 730815 | 2022-04-07 08:30: | BTC | BTC | N-85065131 | N-85087817 | 3EnZc5qqrkdUd2uvRoVmFjdwVDkwrqU5Kr | 3BNLD1ZmS5J8tgAHKt1mzrKVhndqSUWaF | | | 8.34413401 | 0.04771935 | 0.04771935 | 0.04771935 |
| a96ec755784c1ffe419a94acc9f78f3355327cbf150154328ecb06c2fb6b4179 | 730816 | 2022-04-07 08:31: | BTC | BTC | N-85065150 | N-85070971 | 34bpq6Wh8GNo97Y2dZQx2Z5oN9GyHTrF6 | bc1qqpmgvgvazxsqaqxxecd9k0wdqh2hg653 | | | 7.09861403 | 0.30838727 | 0.30838727 | 0.30838727 |
| a96ec755784c1ffe419a94acc9f78f3355327cbf150154328ecb06c2fb6b4179 | 730816 | 2022-04-07 08:31: | BTC | BTC | N-85065150 | N-85087817 | 34bpq6Wh8GNo97Y2dZQx2Z5oN9GyHTrF6 | 3JqxikYQwKSHnZhzwwqV86pT5XjjN1cVYF | | | 7.09861403 | 3.70538188 | 3.70538188 | 3.70538188 |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| a96ec755784c1ffe419a94acc9f78f3355327cbf150154328ecb06c2fb6b4179 | 730816 | 2022-04-07 08:31: | BTC | BTC | N-85065150 | N-85070971 | 32sYxqZFzbqWDaKgPVu35YZXfm5VmWcF | bc1qqpmgvgvazxsqaqxxecd9k0wdqh2hg653 | | | 7.09861403 | 0.23701584 | 0.23701584 | 0.23701584 |
| a96ec755784c1ffe419a94acc9f78f3355327cbf150154328ecb06c2fb6b4179 | 730816 | 2022-04-07 08:31: | BTC | BTC | N-85065150 | N-85087817 | 32sYxqZFzbqWDaKgPVu35YZXfm5VmWcF | 3JqxikYQwKSHnZhzwwqV86pT5XjjN1cVYF | | | 7.09861403 | 2.84782904 | 2.84782904 | 2.84782904 |
| f77b684f03ce0211a113be577dc3557a9004a863a7940342058c7defb6d7d5c8 | 730817 | 2022-04-07 08:54: | BTC | BTC | bc1qgnml84p7a3qlhta58ac3n6wy7x5yunxkjltkgr | ChipMixer | bc1qgnml84p7a3qlhta58ac3n6wy7x5yunxkjl | bc1qmdt620nuzkdmykfkkr8709yr7ywspvmar | | ChipMixer | 0.999989 | 0.999989 | 0.999989 | 0.999989 |
| 6371f539bdff432065822bcb88ba853aa6b9415e98efcee2f57cc8e24e967cc0 | 730817 | 2022-04-07 08:54: | BTC | BTC | C-7231248 | N-85087817 | 3HAXDgV8wX6rbXBy577QBeGAnLUHPwq8 | 35cCArzsDmXXE9mb6egYabjM5oymUrPdxg | | | 8.15015816 | 6.26050313 | 6.26050313 | 6.26050313 |
| 6371f539bdff432065822bcb88ba853aa6b9415e98efcee2f57cc8e24e967cc0 | 730817 | 2022-04-07 08:54: | BTC | BTC | C-7231248 | N-85068552 | 3HAXDgV8wX6rbXBy577QBeGAnLUHPwq8 | bc1qrmtqgw7xqdjw7dtjeu89jkt2mm5stggzkrs | | | 8.15015816 | 1.88965503 | 1.88965503 | 1.88965503 |
| 3264b5307886eccccc0e7676783b662f4af3d36d1364f13fe195862681763c1c9 | 730817 | 2022-04-07 08:54: | BTC | BTC | C-7233518 | N-85068491 | 35Cp1KYqWp5DnGFMhWHQ2XXnKWym6t | bc1qha324mtgtyvqtwpxkz7ae8zq27ggdn20u | | | 16.31040827 | 7.5797917 | 7.5797917 | 7.5797917 |
| 3264b5307886eccccc0e7676783b662f4af3d36d1364f13fe195862681763c1c9 | 730817 | 2022-04-07 08:54: | BTC | BTC | C-7233518 | N-85087817 | 35Cp1KYqWp5DnGFMhWHQ2XXnKWym6t | 3EBxsgPTJASNjzN19wYxQTqRXTH5heX3Zk | | | 16.31040827 | 8.73061657 | 8.73061657 | 8.73061657 |
| 4072dfca62e3ed9cf2d1ff66672481f0c9a0bf6ec7a4949579c37ef6d79ba842 | 730817 | 2022-04-07 08:54: | BTC | BTC | C-7225119 | N-85068552 | 3BZJ3sk8QoUPBKfeZGE8db5twpTa7NusBb | bc1qpx8htsspe08rx8sea7edztryftz503mewvr | | | 8.11140808 | 2.29099703 | 2.29099703 | 2.29099703 |
| 4072dfca62e3ed9cf2d1ff66672481f0c9a0bf6ec7a4949579c37ef6d79ba842 | 730817 | 2022-04-07 08:54: | BTC | BTC | C-7225119 | N-85087817 | 3BZJ3sk8QoUPBKfeZGE8db5twpTa7NusBb | 3JY4rHKNNVLSRcQcNEmpKzfC8athHE9NY | | | 8.11140808 | 5.82041105 | 5.82041105 | 5.82041105 |
| 554ea3650bbd6930aa6de0c6897e0acf39a04f961956d8fc1e70cb6bf7514712 | 730817 | 2022-04-07 08:54: | BTC | BTC | C-7234446 | C-7234446 | bc1qv89eyve3wrf2d0u0vfgry3fhzpcv9hhpy3 | bc1qs7n6nls5fx5zs03kjuthenrs60023q4fm2jj | | | 3.00823628 | 3.00673628 | 0.01536716 | 0.01536716 |
| 0497e30af03c568b2559b6a5aa3511778c37bdeaae6d64bea857f313c50ae728 | 730821 | 2022-04-07 09:26: | BTC | BTC | C-7234446 | C-7223991 | bc1qs7n6nls5fx5zs03kjuthenrs60023q4fm2jj | bc1qkhw4p0y2w4h2e4hx09t5tq3370e7xkwk | | | 3.00672776 | 2.86672776 | 0.01533384 | 0.01533384 |
| 74c5ecc1aca215181d151ad1db259b8dcb0e9f23fb4c428dfb8349f7f8f34ec0 | 730822 | 2022-04-07 09:46: | BTC | BTC | ChipMixer | N-85067741 | bc1qtz2uvn9y5pk3aczwx2uq3ysra8w209p33 | 33BziTocr9AszNAE26DotKtbciLdXDyEZW | ChipMixer | | 8.19198296 | 1.17249816 | 1.17249816 | 1.17249816 |
| 74c5ecc1aca215181d151ad1db259b8dcb0e9f23fb4c428dfb8349f7f8f34ec0 | 730822 | 2022-04-07 09:46: | BTC | BTC | ChipMixer | N-85067740 | bc1qtz2uvn9y5pk3aczwx2uq3ysra8w209p33 | 3CKoNaWB4q2wAsmbPkpALfGQWbn6rLBt | ChipMixer | | 8.19198296 | 7.0194848 | 7.0194848 | 7.0194848 |
| 46dd397531faf8a9781bdc59b0f9d3229d2c799f7a18f2d17fd0664f15c864fe | 730822 | 2022-04-07 09:46: | BTC | BTC | ChipMixer | 3BHvieFe6JVwAa4xmD8yoZcojgjnLNjsHz | bc1qa4s0drndx3630h9pdnysu72qck3wgepk | 3BHvieFe6JVwAa4xmD8yoZcojgjnLNjsHz | ChipMixer | | 8.19198296 | 0.19198296 | 0.19198296 | 0.19198296 |
| 46dd397531faf8a9781bdc59b0f9d3229d2c799f7a18f2d17fd0664f15c864fe | 730822 | 2022-04-07 09:46: | BTC | BTC | ChipMixer | C-7220160 | bc1qa4s0drndx3630h9pdnysu72qck3wgepk | 3BQU2w1f8ZYLZFo67o9iuyySfTL6p4ZJaH | ChipMixer | | 8.19198296 | 8 | 8 | 8 |
| 63578c927af580a8c0c303dd3ae5a2328347e31d8a1e3d68f2486ca77dc4e2b4 | 730822 | 2022-04-07 09:46: | BTC | BTC | C-7199881 | N-85070954 | bc1q99mdec9zq0es8evjyfldtuxaqng0rvs4s0 | bc1q97cpjlhx3uv8cxrnquzy09k2k6v0r79a6jq | | | 0.26933494 | 0.17633494 | 0.15454239 | 0.15454239 |
| 1007c8789159539cca279e273207ba55514dd343b5d67be1444e38efd2dc1cd9 | 730824 | 2022-04-07 09:50: | BTC | BTC | C-7237893 | C-7237893 | bc1qu0v93pyg0jpxulqat38g3r34wfxtvmg2fkq | bc1qnzj6sk4j0y6dxnkuk32qjcgcrlxspl8v799s | | | 3.00512404 | 3.00412404 | 3.00412404 | 3.00412404 |
| fda50359d811bb1510b70b24e50eae9eb54e96097281c8f816301976c9175d51 | 730825 | 2022-04-07 09:58: | BTC | BTC | ChipMixer | N-85068609 | bc1qh4r6hg2dt0d57zwx9rgm4rju0tuzdzf2ufx | 3KigrP5k63fD4vhtYwZJXqTu8EaLDePQeb | ChipMixer | | 8.19198722 | 8.15194 | 8.15194 | 8.15194 |
| f8bde0fab08ca5ca7a8cac711f815f8609ffa1f0af41123ff3815e81517e4f50 | 730825 | 2022-04-07 09:58: | BTC | BTC | ChipMixer | N-85067740 | bc1quqqe4yaykp4a5srlrwm9devtqukvwhj9w | 32U6sZ51qkSEAmarapnBXwRdUxipgQRZ2A | ChipMixer | | 8.19198864 | 8.11110103 | 8.11110103 | 8.11110103 |
| be9c1f2b9178e284b2a09e117df8567d3359a1e21a7ca12b4529605df903c256 | 730825 | 2022-04-07 09:58: | BTC | BTC | ChipMixer | N-85067741 | bc1qtuue5j4ykmleyja5pudm8a6kdx7tm5tfthq | 3KKoyxBvRm1dErwwMp7MCQosidLJ7wJcY | ChipMixer | | 2.04799077 | 2.0450194 | 2.0450194 | 2.0450194 |
| 0f6bd71dfa177adacff551a91975b0fb34dab0c66d84c9e3f9ea3efb492c62c7 | 730830 | 2022-04-07 10:23: | BTC | BTC | 3BHvieFe6JVwAa4xmD8yoZcojgjnLNjsHz | N-85070971 | 3BHvieFe6JVwAa4xmD8yoZcojgjnLNjsHz | bc1qum2c0e9hylfz9lzezy6vw8gqlluv4qr4h2h | | | 0.19196781 | 0.16989781 | 0.16989781 | 0.16989781 |
| 7a1572288f3a39a74599289aae65691dc237e8c6f636eb6040dd2dea153a04b9 | 730830 | 2022-04-07 10:23: | BTC | BTC | N-85067740 | C-7226455 | 3CKoNaWB4q2wAsmbPkpALfGQWbn6rLBt | 32gdGUAJPDCG1tJfLvwzoiRojZEaQMNx8h | | | 15.13057696 | 7.01921302 | 7.01921302 | 7.01921302 |
| 7a1572288f3a39a74599289aae65691dc237e8c6f636eb6040dd2dea153a04b9 | 730830 | 2022-04-07 10:23: | BTC | BTC | N-85067740 | C-7226455 | 32U6sZ51qkSEAmarapnBXwRdUxipgQRZ2A | 32gdGUAJPDCG1tJfLvwzoiRojZEaQMNx8h | | | 15.13057696 | 8.11078698 | 8.11078698 | 8.11078698 |
| d51ce54316c45f6225c02eab96fd1f1626dafba86e77aa8d4ce16fed3eaa1b09 | 730830 | 2022-04-07 10:23: | BTC | BTC | N-85067741 | C-7236301 | 33BziTocr9AszNAE26DotKtbciLdXDyEZW | 36ijk4JRao2bgT2Le47X6tc6GVmPKsKpCL | | | 8.27700563 | 1.16869844 | 1.16869844 | 1.16869844 |
| d51ce54316c45f6225c02eab96fd1f1626dafba86e77aa8d4ce16fed3eaa1b09 | 730830 | 2022-04-07 10:23: | BTC | BTC | N-85067741 | C-7236301 | 3Mo4rgzQZiAM7GncR7jo8K5zS1e6wXm4DH | 36ijk4JRao2bgT2Le47X6tc6GVmPKsKpCL | | | 8.27700563 | 5.04310375 | 5.04310375 | 5.04310375 |
| d51ce54316c45f6225c02eab96fd1f1626dafba86e77aa8d4ce16fed3eaa1b09 | 730830 | 2022-04-07 10:23: | BTC | BTC | N-85067741 | C-7236301 | 3KKoyxBvRm1dErwwMp7MCQosidLJ7wJcY | 36ijk4JRao2bgT2Le47X6tc6GVmPKsKpCL | | | 8.27700563 | 2.03839209 | 2.03839209 | 2.03839209 |
| 8cd6d221d134d03e901208e970f90ca01a2f88b01f9f918aca6150ced8cb010d | 730832 | 2022-04-07 10:45: | BTC | BTC | ChipMixer | N-85070667 | bc1qvf7jma8564yyz0lutlynyu7fejknc5ucrz00f | 3MsEEZgamKM62AG1QngZzn4Pk9ZWYN3 | ChipMixer | | 8.19198296 | 3.0591911 | 3.0591911 | 3.0591911 |
| 8cd6d221d134d03e901208e970f90ca01a2f88b01f9f918aca6150ced8cb010d | 730832 | 2022-04-07 10:45: | BTC | BTC | ChipMixer | N-85068609 | bc1qvf7jma8564yyz0lutlynyu7fejknc5ucrz00f | 3Di3W1bYuMJAypKhAF8uRdj6oZQx9XH1E6 | ChipMixer | | 8.19198296 | 5.13279186 | 5.13279186 | 5.13279186 |
| 8bb23505d11585bfa37e3d8aa2e64df5e20c6a6089065fdf603f24a2230c2608 | 730834 | 2022-04-07 10:59: | BTC | BTC | C-7226455 | N-85068491 | 32gdGUAJPDCG1tJfLvwzoiRojZEaQMNx8h | bc1qtk4ww2gqxljzurhdyka9ults2v6eq7nshwe | | | 15.12998956 | 4.61866922 | 4.61866922 | 4.61866922 |
| 8bb23505d11585bfa37e3d8aa2e64df5e20c6a6089065fdf603f24a2230c2608 | 730834 | 2022-04-07 10:59: | BTC | BTC | C-7226455 | N-85087766 | 32gdGUAJPDCG1tJfLvwzoiRojZEaQMNx8h | 33qgnjhLK2WdQLDCYaHo4nn3G12uiwN3Ae | | | 15.12998956 | 10.51132034 | 10.51132034 | 10.51132034 |
| e39e448d1873a6f8e6c935dd2f957a772aa09e5fcad34962f884fe8a3d42943d | 730835 | 2022-04-07 11:03: | BTC | BTC | N-85068491 | N-85087766 | bc1qha324mtgtyvqtwpxkz7ae8zq27ggdn20u | 3DXztHBmi8VehmBNwvNffGfShWhtnASZGE | | | 12.19844157 | 5.85729555 | 5.85729555 | 5.85729555 |
| e39e448d1873a6f8e6c935dd2f957a772aa09e5fcad34962f884fe8a3d42943d | 730835 | 2022-04-07 11:03: | BTC | BTC | N-85068491 | N-85070971 | bc1qha324mtgtyvqtwpxkz7ae8zq27ggdn20u | bc1q7qpu3ssa6xuz6e5ydejh7jdklgqj7ezklu6 | | | 12.19844157 | 1.72248412 | 1.72248412 | 1.72248412 |
| e39e448d1873a6f8e6c935dd2f957a772aa09e5fcad34962f884fe8a3d42943d | 730835 | 2022-04-07 11:03: | BTC | BTC | N-85068491 | N-85087766 | bc1qtk4ww2gqxljzurhdyka9ults2v6eq7nshwe | 3DXztHBmi8VehmBNwvNffGfShWhtnASZGE | | | 12.19844157 | 3.56908366 | 3.56908366 | 3.56908366 |
| e39e448d1873a6f8e6c935dd2f957a772aa09e5fcad34962f884fe8a3d42943d | 730835 | 2022-04-07 11:03: | BTC | BTC | N-85068491 | N-85070971 | bc1qtk4ww2gqxljzurhdyka9ults2v6eq7nshwe | bc1q7qpu3ssa6xuz6e5ydejh7jdklgqj7ezklu6 | | | 12.19844157 | 1.04957824 | 1.04957824 | 1.04957824 |
| 97b0b225956e52a107821ac49b460bd2454cc6c16b1474de93c5b8be8ad8e311 | 730836 | 2022-04-07 11:04: | BTC | BTC | N-85068552 | N-85075415 | bc1qrmtqgw7xqdjw7dtjeu89jkt2mm5stggzkrs | bc1qspg5k5l6f0u94jjzau3457c2m46gadg50p | | | 4.18064157 | 0.04199346 | 0.04199346 | 0.04199346 |
| 97b0b225956e52a107821ac49b460bd2454cc6c16b1474de93c5b8be8ad8e311 | 730836 | 2022-04-07 11:04: | BTC | BTC | N-85068552 | N-85087766 | bc1qrmtqgw7xqdjw7dtjeu89jkt2mm5stggzkrs | 3PRAtwxAw3jpnJ4SheW3ZvDPBDbWPE22 | | | 4.18064157 | 1.84765682 | 1.84765682 | 1.84765682 |
| 97b0b225956e52a107821ac49b460bd2454cc6c16b1474de93c5b8be8ad8e311 | 730836 | 2022-04-07 11:04: | BTC | BTC | N-85068552 | N-85075415 | bc1qpx8htsspe08rx8sea7edztryftz503mewvr | bc1qspg5k5l6f0u94jjzau3457c2m46gadg50p | | | 4.18064157 | 0.05091242 | 0.05091242 | 0.05091242 |
| 97b0b225956e52a107821ac49b460bd2454cc6c16b1474de93c5b8be8ad8e311 | 730836 | 2022-04-07 11:04: | BTC | BTC | N-85068552 | N-85087766 | bc1qpx8htsspe08rx8sea7edztryftz503mewvr | 3PRAtwxAw3jpnJ4SheW3ZvDPBDbWPE22 | | | 4.18064157 | 2.24007887 | 2.24007887 | 2.24007887 |
| 10ca7108dc3fa5a913f0c22f4fabf4c90795d247e82daf57cba66b5b2350c362 | 730836 | 2022-04-07 11:04: | BTC | BTC | N-85068609 | C-7224382 | 3KigrP5k63fD4vhtYwZJXqTu8EaLDePQeb | 3HthmFDkykG7ULLqCzpKDVhMcKnZaQkr5e | | | 13.28472298 | 8.0999458 | 8.0999458 | 8.0999458 |
| 10ca7108dc3fa5a913f0c22f4fabf4c90795d247e82daf57cba66b5b2350c362 | 730836 | 2022-04-07 11:04: | BTC | BTC | N-85068609 | C-7224382 | 3Di3W1bYuMJAypKhAF8uRdj6oZQx9XH1E6 | 3HthmFDkykG7ULLqCzpKDVhMcKnZaQkr5e | | | 13.28472298 | 5.1000542 | 5.1000542 | 5.1000542 |
| 8d453e17957d5254155c2d8d62c10b73350b6ff095dcd7f2ef215c06639bd39a | 730837 | 2022-04-07 11:13: | BTC | BTC | C-7220160 | N-85070971 | 3BQU2w1f8ZYLZFo67o9iuyySfTL6p4ZJaH | bc1qml800senntfuqfgzargv80qrsq0x9x3k76r | | | 7.99998727 | 1.46644275 | 1.46644275 | 1.46644275 |
| 8d453e17957d5254155c2d8d62c10b73350b6ff095dcd7f2ef215c06639bd39a | 730837 | 2022-04-07 11:13: | BTC | BTC | C-7220160 | N-85087766 | 3BQU2w1f8ZYLZFo67o9iuyySfTL6p4ZJaH | 31hgVz5qHyi5zLNrKHrfKtEWqV5sttESed | | | 7.99998727 | 6.53354452 | 6.53354452 | 6.53354452 |
| 46e9c6a3fd0ce4365d3e42a93a58bbba1a02a4fac871909c54d1e0d012cc6cd4 | 730837 | 2022-04-07 11:13: | BTC | BTC | C-7224382 | C-7221045 | 3HthmFDkykG7ULLqCzpKDVhMcKnZaQkr5e | bc1qy978du5udymhafpmkcl64z7v88xgrmk68 | | | 13.19998794 | 8.12424529 | 8.12424529 | 8.12424529 |
| 46e9c6a3fd0ce4365d3e42a93a58bbba1a02a4fac871909c54d1e0d012cc6cd4 | 730837 | 2022-04-07 11:13: | BTC | BTC | C-7224382 | N-85087766 | 3HthmFDkykG7ULLqCzpKDVhMcKnZaQkr5e | 33cY9o1DL8fUj9KqYx6mM6pNR2wHZ9n8m1 | | | 13.19998794 | 5.07574265 | 5.07574265 | 5.07574265 |
| 997abf3ce4dcf3e072101b73b7fa2eb5aa148b28480188ad9b1b2e7058f9178a | 730837 | 2022-04-07 11:13: | BTC | BTC | C-7237893 | C-7224265 | bc1qnzj6sk4j0y6dxnkuk32qjcgcrlxspl8v799s | bc1qt8leeeen4vvc03suepne84029zdg02ypw | | | 3.00411669 | 2.99211669 | 2.99211669 | 2.99211669 |
| 4de7df5bf616c7bb12928d64f624c4c4dd8a80a89ba854d5fc9f0c775a617b24 | 730837 | 2022-04-07 11:13: | BTC | BTC | C-7236301 | N-85087766 | 36ijk4JRao2bgT2Le47X6tc6GVmPKsKpCL | 34JrErBdU4eaemVZPsA8ohmjmxoUjbWuJE | | | 8.25018648 | 7.9854433 | 7.9854433 | 7.9854433 |
| 2d10962028fc6f265fda704d568b0057df54b4771cee3e0a89e0cfcf53b24c19 | 730838 | 2022-04-07 11:17: | BTC | BTC | ChipMixer | C-7228183 | bc1qmdt620nuzkdmykfkkr8709yr7ywspvmar | 1JXRuNXXs2mdHv8Cu2jRXdNoiQZhA2zW | ChipMixer | | 5.99763466 | 0.02399086 | 0.02399086 | 0.02399086 |
| 2d10962028fc6f265fda704d568b0057df54b4771cee3e0a89e0cfcf53b24c19 | 730838 | 2022-04-07 11:17: | BTC | BTC | ChipMixer | C-7228183 | bc1qmnuadm5lu8wfnknvcuks7yqh566kh8e0 | 1JXRuNXXs2mdHv8Cu2jRXdNoiQZhA2zW | ChipMixer | | 5.99763466 | 0.51199699 | 0.51199699 | 0.51199699 |
| 2d10962028fc6f265fda704d568b0057df54b4771cee3e0a89e0cfcf53b24c19 | 730838 | 2022-04-07 11:17: | BTC | BTC | ChipMixer | C-7228183 | bc1qg62g30yagym2vujqmz3vx56lrsqkltfxq4k | 1JXRuNXXs2mdHv8Cu2jRXdNoiQZhA2zW | ChipMixer | | 5.99763466 | 0.01368992 | 0.01368992 | 0.01368992 |
| 2d10962028fc6f265fda704d568b0057df54b4771cee3e0a89e0cfcf53b24c19 | 730838 | 2022-04-07 11:17: | BTC | BTC | ChipMixer | C-7228183 | bc1q4lvp4f3p25rgzxs4fdcqlml9lwr04zdyghgp | 1JXRuNXXs2mdHv8Cu2jRXdNoiQZhA2zW | ChipMixer | | 5.99763466 | 0.06399962 | 0.06399962 | 0.06399962 |
| 2d10962028fc6f265fda704d568b0057df54b4771cee3e0a89e0cfcf53b24c19 | 730838 | 2022-04-07 11:17: | BTC | BTC | ChipMixer | C-7228183 | bc1q7535wdj4wh7k3jm6sq5maz8aexr6l0r0c | 1JXRuNXXs2mdHv8Cu2jRXdNoiQZhA2zW | ChipMixer | | 5.99763466 | 0.25599849 | 0.25599849 | 0.25599849 |
| 2d10962028fc6f265fda704d568b0057df54b4771cee3e0a89e0cfcf53b24c19 | 730838 | 2022-04-07 11:17: | BTC | BTC | ChipMixer | C-7228183 | bc1qtfuuxzfk5p0cccpuflr8awkrctrcq74l5f36lg | 1JXRuNXXs2mdHv8Cu2jRXdNoiQZhA2zW | ChipMixer | | 5.99763466 | 4.09597586 | 4.09597586 | 4.09597586 |
| 2d10962028fc6f265fda704d568b0057df54b4771cee3e0a89e0cfcf53b24c19 | 730838 | 2022-04-07 11:17: | BTC | BTC | ChipMixer | C-7228183 | bc1qmdt620nuzkdmykfkkr8709yr7ywspvmar | 1JXRuNXXs2mdHv8Cu2jRXdNoiQZhA2zW | ChipMixer | | 5.99763466 | 0.99998311 | 0.99998311 | 0.99998311 |
| e44201f903b70a28f6a796020444a21225c0bc276dc09577fc38a1cc88728baf | 730840 | 2022-04-07 11:42: | BTC | BTC | ChipMixer | N-85070971 | bc1qtyfwzetfp6llwtqpxxd9x69vnanmfsxq72ts | 3Mi8HtriBVWiJwkQnG7UHcY6VTxEZA6vD4 | ChipMixer | | 0.41597283 | 0.12799164 | 0.12799164 | 0.12799164 |
| e44201f903b70a28f6a796020444a21225c0bc276dc09577fc38a1cc88728baf | 730840 | 2022-04-07 11:42: | BTC | BTC | ChipMixer | N-85070971 | bc1q3h36huw5cr97uptqcy7zl5l00mtkclggmt | 3Mi8HtriBVWiJwkQnG7UHcY6VTxEZA6vD4 | ChipMixer | | 0.41597283 | 0.03199791 | 0.03199791 | 0.03199791 |
| e44201f903b70a28f6a796020444a21225c0bc276dc09577fc38a1cc88728baf | 730840 | 2022-04-07 11:42: | BTC | BTC | ChipMixer | N-85070971 | bc1qpjev5yhwkx02ykatu2fa065u3tg5g2zmv | 3Mi8HtriBVWiJwkQnG7UHcY6VTxEZA6vD4 | ChipMixer | | 0.41597283 | 0.25598328 | 0.25598328 | 0.25598328 |
| 93ba148c6820142a74353aa8d05f32e5dea7c8723b414bd80a4a2b07a7806d01 | 730840 | 2022-04-07 11:42: | BTC | BTC | ChipMixer | C-7224842 | bc1qm0u5ce8t0lycsdwuexqmzh7400fpwue9 | 3FYqUJa2frtiAeZDv7Ns8aM7bQXTt31Aei | ChipMixer | | 16.38398731 | 8.14651551 | 8.14651551 | 8.14651551 |
| 93ba148c6820142a74353aa8d05f32e5dea7c8723b414bd80a4a2b07a7806d01 | 730840 | 2022-04-07 11:42: | BTC | BTC | ChipMixer | C-7224842 | bc1qu74dr2gqnywz3guylc2zsr7xx339s9nzer | 3FYqUJa2frtiAeZDv7Ns8aM7bQXTt31Aei | ChipMixer | | 16.38398731 | 8.1465155 | 8.1465155 | 8.1465155 |
| 6f771f18ba6e432ad42c33ee90a31d91b221aedd923ef7421ef013342555deae | 730840 | 2022-04-07 11:42: | BTC | BTC | ChipMixer | N-85070667 | bc1qr997gutujhuza8n35zzzjd4pk95ekx94p7 | 36QgZrvFuoCw9gKzL3Burv3Zpb79gwYbzu | ChipMixer | | 1.5359874 | 0.50666667 | 0.50666667 | 0.50666667 |
| 6f771f18ba6e432ad42c33ee90a31d91b221aedd923ef7421ef013342555deae | 730840 | 2022-04-07 11:42: | BTC | BTC | ChipMixer | N-85070667 | bc1q9dn94uk52zr35mluepnz4npxckxfl8ay6e | 36QgZrvFuoCw9gKzL3Burv3Zpb79gwYbzu | ChipMixer | | 1.5359874 | 1.01333333 | 1.01333333 | 1.01333333 |
| e6d883ac06a44f4255a0d14343e243327b0064190db58960a0ab92da59a120e6 | 730841 | 2022-04-07 11:51: | BTC | BTC | C-7228183 | C-7228183 | 1JXRuNXXs2mdHv8Cu2jRXdNoiQZhA2zW | 1Kdy5vbSDk2BzrayMtNMn23TrJZUo2zEvr | | | 5.99762637 | 5.98753077 | 5.96561795 | 5.96561795 |
| 79ce0a04500e15d3bf6dbe65dde6fabe78fd038c2f6b654c9fc6c3d4f62d39db | 730841 | 2022-04-07 11:51: | BTC | BTC | C-7228183 | C-7228183 | 1Kdy5vbSDk2BzrayMtNMn23TrJZUo2zEvr | 1JVKCnBPxKydqsrii13keeRCQA8GkTFA11 | | | 5.98752278 | 5.97100125 | 5.96557253 | 5.96557253 |
| 4dca9dbc5ecebb532915a792408389c457d187377d23eaa3238ee7aa0b072a7f | 730842 | 2022-04-07 12:01: | BTC | BTC | ChipMixer | N-85070665 | bc1qhkzslzrka6jr77gp89fevg5vrz3axfl3gvmd | 37erHGULe1uYFndEsRts6QLQCS3GtuedCs | ChipMixer | | 8.19198449 | 8.1525009 | 8.1525009 | 8.1525009 |
| 81699915939ca8cf84f9c4dfd5bbea005a5352accb063a8ffefdec4c2e27b566 | 730843 | 2022-04-07 12:11: | BTC | BTC | ChipMixer | N-85070665 | bc1qhkzdg4x4dk9x7klfxefjjtyjpkwqweat5d7q | 31kNvnq7KuRF96BUMfvg7rgXx3LA6LTR62 | ChipMixer | | 8.19198154 | 8.16 | 8.16 | 8.16 |
| afa0f8609404247a909d1c7d126595293e2d81e791267ccd2d42562d43d1f016 | 730843 | 2022-04-07 12:11: | BTC | BTC | C-7228183 | C-7228183 | 1JVKCnBPxKydqsrii13keeRCQA8GkTFA11 | 1J3TyF6WrGNMLt712DMtfrYuwJ1Jiyo9nC | | | 5.97099392 | 5.96974625 | 5.96557227 | 5.96557227 |
| 91db9717869f5bbd6556250dba1242959bcdc9b9c655fac76ccf7dc635fc1ecf | 730843 | 2022-04-07 12:11: | BTC | BTC | C-7228183 | C-7235340 | 1J3TyF6WrGNMLt712DMtfrYuwJ1Jiyo9nC | 13JZBNtNwVgc4yQepDC6LCLVaYsjDFx2UZ | | | 5.96973801 | 5.96467195 | 5.96467195 | 5.96467195 |
| 75443b322214812582c234112746ed3cb82a7fb5457ee60f14315f32ffbe9017 | 730843 | 2022-04-07 12:11: | BTC | BTC | C-7235340 | C-7235340 | 13JZBNtNwVgc4yQepDC6LCLVaYsjDFx2UZ | 158Trvxr8fQNS854e6Q3epWRnWVu5grJoa | | | 5.9646631 | 5.95769059 | 5.95769059 | 5.95769059 |
| e67406ce36339af09e69ffc57d1dbd71f4ad2dfd6433964aa467824b3af45d6c | 730843 | 2022-04-07 12:11: | BTC | BTC | C-7235340 | C-7222895 | 158Trvxr8fQNS854e6Q3epWRnWVu5grJoa | 1HHRiDmWMUnk1R2k8T2zwaWFGcEvBm2 | | | 5.95768378 | 5.95651381 | 5.95651381 | 5.95651381 |
| 5cc29524cd751c3a8dae1485682c00b94c97a16e5e0b1b0f324ecb128fd48bc7 | 730844 | 2022-04-07 12:17: | BTC | BTC | ChipMixer | N-85070667 | bc1qpnj4rz2ar67ll35cku7j0ydqq92yv7pfwt0x | bc1q4r85crhytu2kx7mf7eqlmn0lqpwncesas6 | ChipMixer | | 8.19198449 | 8.18012 | 8.18012 | 8.18012 |
| 3e05d447114d93ff7abdb6e38865f6719d8bb31627fb4fb7c2c7be0c059600b7 | 730844 | 2022-04-07 12:17: | BTC | BTC | ChipMixer | C-7238066 | bc1qm5s8d4fz7enfylgkt8nzhjcz2g2a0xttju80 | 3MR2aseED1LhpV3JpzjGUHxZwoGSbYVJX5 | ChipMixer | | 8.19199001 | 8.19199001 | 8.18633443 | 8.18633443 |
| 4b2f17e37295d0f2d80287e1b179ab75c26217488b63d7abb6a90a08d58840fb | 730844 | 2022-04-07 12:17: | BTC | BTC | C-7222895 | C-7222895 | 1HHRiDmWMUnk1R2k8T2zwaWFGcEvBm2 | 1GmpnqDfcUvuH1txyEDHAbPiVmK5FCLsqX | | | 5.95650599 | 5.9458017 | 5.9458017 | 5.9458017 |
| 89655d42d7e694e0f9977cdb40eecbefe1038a0422dcf575a5260629e59770cf | 730845 | 2022-04-07 12:40: | BTC | BTC | C-7222895 | C-7222895 | 1GmpnqDfcUvuH1txyEDHAbPiVmK5FCLsqX | 13zZ4bA43Gfwpf877MnZ8xYC5Raowt53GN | | | 5.94579265 | 5.92620757 | 5.92620757 | 5.92620757 |
| 832ccb39430f45a36c2645fa2f4011963e15dcef3d0867b953b11ddc8343a80b | 730845 | 2022-04-07 12:40: | BTC | BTC | C-7222895 | C-7222895 | 13zZ4bA43Gfwpf877MnZ8xYC5Raowt53GN | 1Dn8kNqjH46yH9DzQSSF7HrDHC5P2f9P6k | | | 5.9261997 | 5.92595289 | 5.92595289 | 5.92595289 |
| 38d07ab49da6f85b3bdbeecd0ac7d520e48df453d4c24262be63fe6fbaa7f3cc | 730845 | 2022-04-07 12:40: | BTC | BTC | C-7222895 | C-7222895 | 1Dn8kNqjH46yH9DzQSSF7HrDHC5P2f9P6k | 1NUYZEJGAGg6KpB2Be9uiZXwWyeB22UE | | | 5.92594413 | 5.89103676 | 5.89103676 | 5.89103676 |
| 2dfd595331f2510ea27d14a023974178c211909956df626760a92bbf935ceb25 | 730845 | 2022-04-07 12:40: | BTC | BTC | C-7222895 | C-7222895 | 1NUYZEJGAGg6KpB2Be9uiZXwWyeB22UE | 14EdDes5HUyXxPG2GqcDAX2dmCUQKHk | | | 5.89102929 | 5.88789154 | 5.88789154 | 5.88789154 |
| 5319ab99df20ff63f7b45898b40b0670b98afdded0ae3301635bfd4cf3282e94 | 730845 | 2022-04-07 12:40: | BTC | BTC | C-7222895 | C-7222895 | 14EdDes5HUyXxPG2GqcDAX2dmCUQKHk | 1CpdRJUMUPYiBHba2zph4bPBj5ie8nNiPw | | | 5.88788313 | 5.88412082 | 5.88412082 | 5.88412082 |
| f8849d2c21e7a539b6955498ac3875d3b9a298f6ad6419359f4d0871f93a82b3 | 730846 | 2022-04-07 12:46: | BTC | BTC | N-85070665 | C-7219600 | 37erHGULe1uYFndEsRts6QLQCS3GtuedCs | 38GN37E2ueHTyzSfn5qEx6an69HKiEWSdN | | | 16.31249325 | 7.55322607 | 7.55322607 | 7.55322607 |
| f8849d2c21e7a539b6955498ac3875d3b9a298f6ad6419359f4d0871f93a82b3 | 730846 | 2022-04-07 12:46: | BTC | BTC | N-85070665 | bc1qpymqsndjljyah5xumf37ddgq04palq65v0q92p | 37erHGULe1uYFndEsRts6QLQCS3GtuedCs | bc1qpymqsndjljyah5xumf37ddgq04palq65v0 | | | 16.31249325 | 0.599271 | 0.599271 | 0.599271 |
| f8849d2c21e7a539b6955498ac3875d3b9a298f6ad6419359f4d0871f93a82b3 | 730846 | 2022-04-07 12:46: | BTC | BTC | N-85070665 | C-7219600 | 31kNvnq7KuRF96BUMfvg7rgXx3LA6LTR62 | 38GN37E2ueHTyzSfn5qEx6an69HKiEWSdN | | | 16.31249325 | 7.56017393 | 7.56017393 | 7.56017393 |
| f8849d2c21e7a539b6955498ac3875d3b9a298f6ad6419359f4d0871f93a82b3 | 730846 | 2022-04-07 12:46: | BTC | BTC | N-85070665 | bc1qpymqsndjljyah5xumf37ddgq04palq65v0q92p | 31kNvnq7KuRF96BUMfvg7rgXx3LA6LTR62 | bc1qpymqsndjljyah5xumf37ddgq04palq65v0 | | | 16.31249325 | 0.59982225 | 0.59982225 | 0.59982225 |
| 2b993b9a3666828184a5e8fe1168cf314c13f6127f252a3060d50fb9793a7a08 | 730846 | 2022-04-07 12:46: | BTC | BTC | bc1qpymqsndjljyah5xumf37ddgq04palq65v0q9 | N-85070971 | bc1qpymqsndjljyah5xumf37ddgq04palq65v0 | 3La23hRfoZtiMPehqNpzsniXzZgtvRvfHf | | | 1.19908992 | 1.19908992 | 1.19908992 | 1.19908992 |
| 0944b35bc45c0f697a056e7b3c06f9e6e1927c52ddc9b08ff59830dec1d5031f | 730846 | 2022-04-07 12:46: | BTC | BTC | N-85070667 | C-7224448 | 3MsEEZgamKM62AG1QngZzn4Pk9ZWYN3 | 34BtCoJyuaVqK2iqcTK8negSnzgtKbHNwD | | | 12.75930141 | 3.05026783 | 3.05026783 | 3.05026783 |
| 0944b35bc45c0f697a056e7b3c06f9e6e1927c52ddc9b08ff59830dec1d5031f | 730846 | 2022-04-07 12:46: | BTC | BTC | N-85070667 | C-7224448 | bc1q4r85crhytu2kx7mf7eqlmn0lqpwncesas6 | 34BtCoJyuaVqK2iqcTK8negSnzgtKbHNwD | | | 12.75930141 | 8.15625965 | 8.15625965 | 8.15625965 |
| 0944b35bc45c0f697a056e7b3c06f9e6e1927c52ddc9b08ff59830dec1d5031f | 730846 | 2022-04-07 12:46: | BTC | BTC | N-85070667 | C-7224448 | 36QgZrvFuoCw9gKzL3Burv3Zpb79gwYbzu | 34BtCoJyuaVqK2iqcTK8negSnzgtKbHNwD | | | 12.75930141 | 1.51556636 | 1.51556636 | 1.51556636 |
| a66a840b5a2d55d199ad0bfbb5824253b693200266ff65e680dabd7320219ffa | 730847 | 2022-04-07 13:13: | BTC | BTC | N-85070954 | C-7223949 | bc1q97cpjlhx3uv8cxrnquzy09k2k6v0r79a6jq | bc1qyeav728fg292raz97c42yuj2p6ly3h8swz | | | 0.46631758 | 0.17632838 | 0.15454239 | 0.15454239 |
| 39abf548695cf61ee90f1c81b7f702d5b735550fef9fc235517044c43d18047b | 730847 | 2022-04-07 13:13: | BTC | BTC | C-7223949 | N-83822213 | bc1qyeav728fg292raz97c42yuj2p6ly3h8swz | 3P6zFUvqfu27TEh8AMntxg9VekcQ2rUAre | | | 0.46629787 | 0.05 | 0.00177682 | 0 |
| 39abf548695cf61ee90f1c81b7f702d5b735550fef9fc235517044c43d18047b | 730847 | 2022-04-07 13:13: | BTC | BTC | C-7223949 | C-7223949 | bc1qyeav728fg292raz97c42yuj2p6ly3h8swz | bc1qxzvmn7yaw2nsvg239zls7cjprdmdachad | | | 0.46629787 | 0.41629787 | 0.15276557 | 0.15276557 |
| be16c0c991c5f3551bfae20a2fc56ccc3c9430f092e111940a90283303c2ad34 | 730847 | 2022-04-07 13:13: | BTC | BTC | N-85070971 | N-85087766 | 3Mi8HtriBVWiJwkQnG7UHcY6VTxEZA6vD4 | 393TBGeTbEp6qj6WqD8DLXE9PvGNCP6s | | | 6.66717264 | 0.41596831 | 0.41596831 | 0.41596831 |
| be16c0c991c5f3551bfae20a2fc56ccc3c9430f092e111940a90283303c2ad34 | 730847 | 2022-04-07 13:13: | BTC | BTC | N-85070971 | N-85087766 | bc1qqpmgvgvazxsqaqxxecd9k0wdqh2hg653 | 393TBGeTbEp6qj6WqD8DLXE9PvGNCP6s | | | 6.66717264 | 0.54539719 | 0.54539719 | 0.54539719 |
| be16c0c991c5f3551bfae20a2fc56ccc3c9430f092e111940a90283303c2ad34 | 730847 | 2022-04-07 13:13: | BTC | BTC | N-85070971 | N-85087766 | 3La23hRfoZtiMPehqNpzsniXzZgtvRvfHf | 393TBGeTbEp6qj6WqD8DLXE9PvGNCP6s | | | 6.66717264 | 1.19907689 | 1.19907689 | 1.19907689 |
| be16c0c991c5f3551bfae20a2fc56ccc3c9430f092e111940a90283303c2ad34 | 730847 | 2022-04-07 13:13: | BTC | BTC | N-85070971 | N-85087766 | bc1q7qpu3ssa6xuz6e5ydejh7jdklgqj7ezklu6 | 393TBGeTbEp6qj6WqD8DLXE9PvGNCP6s | | | 6.66717264 | 2.77203225 | 2.77203225 | 2.77203225 |
| be16c0c991c5f3551bfae20a2fc56ccc3c9430f092e111940a90283303c2ad34 | 730847 | 2022-04-07 13:13: | BTC | BTC | N-85070971 | N-85087766 | bc1qml800senntfuqfgzargv80qrsq0x9x3k76r | 393TBGeTbEp6qj6WqD8DLXE9PvGNCP6s | | | 6.66717264 | 1.46642683 | 1.46642683 | 1.46642683 |
| be16c0c991c5f3551bfae20a2fc56ccc3c9430f092e111940a90283303c2ad34 | 730847 | 2022-04-07 13:13: | BTC | BTC | N-85070971 | N-85087766 | 3EswsgK4TsfNdCs1DUSYncDDmHoqw8D7 | 393TBGeTbEp6qj6WqD8DLXE9PvGNCP6s | | | 6.66717264 | 0.04029438 | 0.04029438 | 0.04029438 |
| be16c0c991c5f3551bfae20a2fc56ccc3c9430f092e111940a90283303c2ad34 | 730847 | 2022-04-07 13:13: | BTC | BTC | N-85070971 | N-85087766 | bc1qum2c0e9hylfz9lzezy6vw8gqlluv4qr4h2h | 393TBGeTbEp6qj6WqD8DLXE9PvGNCP6s | | | 6.66717264 | 0.16989597 | 0.16989597 | 0.16989597 |
| 8b0c94e83ed2a0a74eb6b29a48ec2be07e09c8308c8c656399d0ef8376965175 | 730847 | 2022-04-07 13:13: | BTC | BTC | C-7221045 | N-85087766 | bc1qy978du5udymhafpmkcl64z7v88xgrmk68 | 34h6e8KpoA3Uw2nvE73fKDvgdppBDZMVii | | | 8.12423433 | 7.82668092 | 7.82668092 | 7.82668092 |
| 8b0c94e83ed2a0a74eb6b29a48ec2be07e09c8308c8c656399d0ef8376965175 | 730847 | 2022-04-07 13:13: | BTC | BTC | C-7221045 | N-85078121 | bc1qy978du5udymhafpmkcl64z7v88xgrmk68 | bc1qxmd0fptq4twn307fqa660qmy70xjz7hcv5 | | | 8.12423433 | 0.29755341 | 0.29755341 | 0.29755341 |
| adb38867456cd8d2f352206e92562ff7fc8c67c844043b7a8b6d30b6068b23e8 | 730848 | 2022-04-07 13:15: | BTC | BTC | C-7224448 | C-7228321 | 34BtCoJyuaVqK2iqcTK8negSnzgtKbHNwD | bc1q9g6992rqjn2czz37jjpztpw2qkt7t5v6we6 | | | 12.72208067 | 2.87953653 | 2.87953653 | 2.87953653 |
| adb38867456cd8d2f352206e92562ff7fc8c67c844043b7a8b6d30b6068b23e8 | 730848 | 2022-04-07 13:15: | BTC | BTC | C-7224448 | N-85087766 | 34BtCoJyuaVqK2iqcTK8negSnzgtKbHNwD | 3DDvLUR2bgoWa4x699QXZ4mu7P73G7GY | | | 12.72208067 | 9.84254414 | 9.84254414 | 9.84254414 |
| 0515e7f84e29894259b3f62c45c950b8ef1c9ae6dccd932ef697f96b92c958c3 | 730848 | 2022-04-07 13:15: | BTC | BTC | C-7222895 | C-7222895 | 1CpdRJUMUPYiBHba2zph4bPBj5ie8nNiPw | 1GmkohLraDgKbnmc9SmfWVCAAWKFydrG | | | 5.88411349 | 5.87712965 | 5.87712965 | 5.87712965 |
| 6dc87e677b48f741632fabd1a722a87cacf5ad6e49efede4a092b28a32a4decf | 730849 | 2022-04-07 13:25: | BTC | BTC | C-7224842 | C-7219431 | 3FYqUJa2frtiAeZDv7Ns8aM7bQXTt31Aei | bc1qq4j9dm5d4f5twmf99uhm3vzdksmgg3ult | | | 16.29301725 | 7.89409277 | 7.89409277 | 7.89409277 |
| 6dc87e677b48f741632fabd1a722a87cacf5ad6e49efede4a092b28a32a4decf | 730849 | 2022-04-07 13:25: | BTC | BTC | C-7224842 | N-85087766 | 3FYqUJa2frtiAeZDv7Ns8aM7bQXTt31Aei | 3Prs5MdNxXMDXsuQA7GVFaKPRtUaeufFpv | | | 16.29301725 | 8.39892448 | 8.39892448 | 8.39892448 |
| 3b267d75ec2e5a7bf932481eac2c6ca96a8050267efed5f22b668ce32f0a862c | 730849 | 2022-04-07 13:25: | BTC | BTC | C-7219600 | N-85087766 | 38GN37E2ueHTyzSfn5qEx6an69HKiEWSdN | 34oq4CcQz4gASXRSuBz7ywh8b5AJHQJUy | | | 15.11338837 | 4.63178548 | 4.63178548 | 4.63178548 |
| 3b267d75ec2e5a7bf932481eac2c6ca96a8050267efed5f22b668ce32f0a862c | 730849 | 2022-04-07 13:25: | BTC | BTC | C-7219600 | N-85075415 | 38GN37E2ueHTyzSfn5qEx6an69HKiEWSdN | bc1q2sq97j4g5ah8zznj2lpy58qxknpfzhdhskp | | | 15.11338837 | 10.48160289 | 10.48160289 | 10.48160289 |
| eacc409f1151065bfbcdc603eb9ad0c04f957980e326a4157a6272de197f2087 | 730849 | 2022-04-07 13:25: | BTC | BTC | C-7228321 | N-85075415 | bc1q9g6992rqjn2czz37jjpztpw2qkt7t5v6we6 | bc1qpeyp4lsv94unqlugecdl2s3c0p4hagsk3n | | | 2.87952685 | 1.20027817 | 1.20027817 | 1.20027817 |
| eacc409f1151065bfbcdc603eb9ad0c04f957980e326a4157a6272de197f2087 | 730849 | 2022-04-07 13:25: | BTC | BTC | C-7228321 | N-85087766 | bc1q9g6992rqjn2czz37jjpztpw2qkt7t5v6we6 | 37AwJHR4eaNiLAWTtWrA8wMapjqC13Uodz | | | 2.87952685 | 1.67924868 | 1.67924868 | 1.67924868 |
| 85487eeb849e0d47fbd7d18da9d10f0e34037ebd5fbd85ed176a27fa600f220e | 730849 | 2022-04-07 13:25: | BTC | BTC | C-7238066 | N-85075415 | 3MR2aseED1LhpV3JpzjGUHxZwoGSbYVJX5 | bc1q20gset9cws5t2eazzu9wm5ns6p0e5xr2 | | | 8.19198063 | 2.11000084 | 2.10435464 | 2.10435464 |
| 85487eeb849e0d47fbd7d18da9d10f0e34037ebd5fbd85ed176a27fa600f220e | 730849 | 2022-04-07 13:25: | BTC | BTC | C-7238066 | N-85087766 | 3MR2aseED1LhpV3JpzjGUHxZwoGSbYVJX5 | 3HL4UFoE2TLFqNbnkjPwrrPy2nUhHjZm7w | | | 8.19198063 | 6.08197979 | 6.08197979 | 6.08197979 |
| 073efcc30aaed26aa74aacbbb02a6f8162b244e9c3388aee57b386d89afaaded | 730849 | 2022-04-07 13:25: | BTC | BTC | C-7222895 | C-7222895 | 1GmkohLraDgKbnmc9SmfWVCAAWKFydrG | 1MmpDE2SBmoyLB5BvdWvoYGrCt6vNk2H | | | 5.87712195 | 5.87350213 | 5.87350213 | 5.87350213 |
| f7fbf66a14219f7379c6318d25a88d639ee4bd36dae682b180f2d7d9268497a2 | 730850 | 2022-04-07 13:32: | BTC | BTC | C-7219431 | N-85087766 | bc1qq4j9dm5d4f5twmf99uhm3vzdksmgg3ult | 38X1eFi1QMjLcEDudGrF9YwTxsbbJLRYpq | | | 7.89408634 | 5.62183255 | 5.62183255 | 5.62183255 |
| f7fbf66a14219f7379c6318d25a88d639ee4bd36dae682b180f2d7d9268497a2 | 730850 | 2022-04-07 13:32: | BTC | BTC | C-7219431 | N-85075415 | bc1qq4j9dm5d4f5twmf99uhm3vzdksmgg3ult | bc1qepamrjmapc2aeh0mc0j93su7hy53h2hg | | | 7.89408634 | 2.27225379 | 2.27225379 | 2.27225379 |
| a84a22a9fb10580ea9b85a88b44d6f369ae667b9123b644d63e74d779764fd40 | 730851 | 2022-04-07 13:43: | BTC | BTC | C-7223949 | N-83822213 | bc1qxzvmn7yaw2nsvg239zls7cjprdmdachad | 3P6zFUvqfu27TEh8AMntxg9VekcQ2rUAre | | | 0.41628661 | 0.05 | 0.00220378 | 0 |
| a84a22a9fb10580ea9b85a88b44d6f369ae667b9123b644d63e74d779764fd40 | 730851 | 2022-04-07 13:43: | BTC | BTC | C-7223949 | C-7223949 | bc1qxzvmn7yaw2nsvg239zls7cjprdmdachad | bc1q6d9y35ha0pek9ckss3gfn9ndlku6ujssna | | | 0.41628661 | 0.36628661 | 0.15056179 | 0.15056179 |
| b30a9b5656f340f60651ac4aed2ee1e55eb3bbb21c0edfe0d4c7c5f2abd25c0b | 730854 | 2022-04-07 14:07: | BTC | BTC | C-7222895 | C-7222895 | 1MmpDE2SBmoyLB5BvdWvoYGrCt6vNk2H | 1F6uQBQk7smjaCJQszrAtH9vLHbJZJoGY6 | | | 5.87349301 | 5.86184097 | 5.86184097 | 5.86184097 |
| 578b2b63bcab21c7a819cf8c8c5d26bb10d45ce2f1edafac72e42dcefb7edb03 | 730854 | 2022-04-07 14:07: | BTC | BTC | C-7222895 | C-7222895 | 1F6uQBQk7smjaCJQszrAtH9vLHbJZJoGY6 | 17XqzpXzdUKbRRG6wfG1RFA7aB7746qW | | | 5.86183139 | 5.83360607 | 5.83360607 | 5.83360607 |
| 831da89cbbb175628ae0558ff194e76483c25b070a788be425f2702a7ccdec11 | 730856 | 2022-04-07 14:15: | BTC | BTC | C-7222895 | C-7222895 | 17XqzpXzdUKbRRG6wfG1RFA7aB7746qW | 1db6iUE3hD8gK3jKZCRSv2YytqazNNmiy | | | 5.8335994 | 5.82685042 | 5.82685042 | 5.82685042 |
| 0211fd5ea2bc7f3277e5b31515bb379de1d4c7c63066aa043e990afe86f18b96 | 730856 | 2022-04-07 14:15: | BTC | BTC | C-7222895 | C-7222895 | 1db6iUE3hD8gK3jKZCRSv2YytqazNNmiy | 17HuxF8Y3paUZGd9aJ4RV12mp9huBeXJZm | | | 5.82684247 | 5.81100747 | 5.81100747 | 5.81100747 |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 64e3824df8d8c3249d9faa9d47e7bb07d6e1971ce967c1d5120a4ef8f30ffe4b | 730856 | 2022-04-07 14:15: | BTC | BTC | C-7222895 | C-7222895 | 17HuxF8Y3paUZGd9aJ4RV12mp9huBeXJZr | 12hYYviNpFMwxzYS7ySQqfh4mDhPNiTNA6 | | | 5.81100013 | 5.56848616 | 5.56848616 | 5.56848616 |
| 2ce169ec2c48e5459d829c5f9c9e8f2e421ebd0d8597c1d76b471afa1f58dd22 | 730856 | 2022-04-07 14:15: | BTC | BTC | C-7222895 | C-7222895 | 12hYYviNpFMwxzYS7ySQqfh4mDhPNiTNA6 | 1Q8T9AsRj89yjabzeFR5HZsvP4vqMPPYDF | | | 5.56847846 | 5.45779375 | 5.45779375 | 5.45779375 |
| 4f6af1badbd6bca08aa94d1730e60f44c86fb428efdb17dfcc2132b9205cd2c5 | 730858 | 2022-04-07 15:28: | BTC | BTC | C-7223949 | N-83822213 | bc1q6d9y35ha0pek9ckss3gfn9ndlku6ujssna | 3P6zFUvqfu27TEh8AMntxg9VekcQ2rUAre | | | 0.3662669 | 0.05 | 0.00280567 | 0 |
| 4f6af1badbd6bca08aa94d1730e60f44c86fb428efdb17dfcc2132b9205cd2c5 | 730858 | 2022-04-07 15:28: | BTC | BTC | C-7223949 | C-7223949 | bc1q6d9y35ha0pek9ckss3gfn9ndlku6ujssna | bc1qjyfr39dsjhydpefjt5nglnj3hask9xjvm3exnq | | | 0.3662669 | 0.3162669 | 0.14775612 | 0.14775612 |
| aff137f3232655e1a590205c50466d44ad51b026c50de106cd4be1f5d9397471 | 730859 | 2022-04-07 16:01: | BTC | BTC | C-7223949 | N-83822213 | bc1qjyfr39dsjhydpefjt5nglnj3hask9xjvm3exnq | 3P6zFUvqfu27TEh8AMntxg9VekcQ2rUAre | | | 0.31623593 | 0.1 | 0.0147734 | 0.0147734 |
| aff137f3232655e1a590205c50466d44ad51b026c50de106cd4be1f5d9397471 | 730859 | 2022-04-07 16:01: | BTC | BTC | C-7223949 | C-7223949 | bc1qjyfr39dsjhydpefjt5nglnj3hask9xjvm3exnq | bc1q5duz9wvy9458t0dy028f5f444y7mhhktkc | | | 0.31623593 | 0.21623593 | 0.13298272 | 0.13298272 |
| f8dae00ac6efae443b89dbbbd18a58b886a568f2d05d0d9fb2b7c1eab9706462 | 730860 | 2022-04-07 16:10: | BTC | BTC | ChipMixer | C-7226362 | bc1qnkv8lkt9k2sxse8kvw950y82dmmw2g3fr | 3M8AHtpKSZNrocf5eRJgT4GfSF49QvVSpW | ChipMixer | | 16.38394272 | 8.19197136 | 8.19197136 | 8.19197136 |
| f8dae00ac6efae443b89dbbbd18a58b886a568f2d05d0d9fb2b7c1eab9706462 | 730860 | 2022-04-07 16:10: | BTC | BTC | ChipMixer | C-7226362 | bc1qvcscg6prufje9v3uvkr8ruqhep3mqpw3w5 | 3M8AHtpKSZNrocf5eRJgT4GfSF49QvVSpW | ChipMixer | | 16.38394272 | 8.19197136 | 8.19197136 | 8.19197136 |
| 12be90f2df488b33b8f31f5c608ea8ebe3f86c5ac22c504c0b6106a8505cf4a6 | 730860 | 2022-04-07 16:10: | BTC | BTC | ChipMixer | N-85075254 | bc1qgjpyfjkj396jyrtevwjmaexvqevmelu29xg9l | 3CZkkXfi8sErKAMZHv4g9CE8JhrXv9bEco | ChipMixer | | 1.02395598 | 1 | 1 | 1 |
| fa08d7662f0485bc40d64cd723fd5c19ab14775ae7fa1939dcc6a76056a3663c | 730860 | 2022-04-07 16:10: | BTC | BTC | ChipMixer | N-85075563 | bc1qn2rf8hqn36jkc9s7us00l39mmka3wdfqe5 | 3FavbXSaU738N4dByT6KkcZXeMgHSaa6p6 | ChipMixer | | 0.89593084 | 0.12799012 | 0.12799012 | 0.12799012 |
| fa08d7662f0485bc40d64cd723fd5c19ab14775ae7fa1939dcc6a76056a3663c | 730860 | 2022-04-07 16:10: | BTC | BTC | ChipMixer | N-85075563 | bc1qr7muqwkrzmatk40rkp9pgylhm6hcgr5jsx | 3FavbXSaU738N4dByT6KkcZXeMgHSaa6p6 | ChipMixer | | 0.89593084 | 0.51196048 | 0.5100296 | 0.5100296 |
| fa08d7662f0485bc40d64cd723fd5c19ab14775ae7fa1939dcc6a76056a3663c | 730860 | 2022-04-07 16:10: | BTC | BTC | ChipMixer | N-85075563 | bc1qfyjvn89gprfqsj7ax0ask6vhgl63q4k6kyhh | 3FavbXSaU738N4dByT6KkcZXeMgHSaa6p6 | ChipMixer | | 0.89593084 | 0.25598024 | 0.25598024 | 0.25598024 |
| 37780b834d2b2bdd9583dd3999961f918dc0ea03251ea8c1369b7c9dbfebc384 | 730861 | 2022-04-07 16:16: | BTC | BTC | ChipMixer | 3NoJj8nZKvYQzMFemapZExxdkyytHWEgdv | bc1qvdntq5dpl8q8e6gpgztrhjgtucd9mude5ls | 3NoJj8nZKvYQzMFemapZExxdkyytHWEgdv | ChipMixer | | 8.19195598 | 8.18294824 | 4.16650064 | 4.16650064 |
| 0cb19e9d2aef9a296ec4b1b292a1a29714cacfbd576a9da08959525171da4722 | 730861 | 2022-04-07 16:16: | BTC | BTC | ChipMixer | N-85075254 | bc1qcgn5wf79kle5n3yf4x2220ygx2uhta4kuv | 38vjYNdcGbqkrjLFsBmEUB84iErEHGNY2S | ChipMixer | | 8.19196052 | 8.15366563 | 0.73186585 | 0.73186585 |
| 2c733c8df2f0a5dc11d6e04e462bc4beebdb6299da2a8586cb0a90b287b2ed8f | 730861 | 2022-04-07 16:16: | BTC | BTC | C-7223991 | C-7223991 | bc1qkhw4p0y2w4h2e4hx09t5tq3370e7xkwkl | bc1q8gw75asn0ywg3g4w5ukrghjhupvvvfvdjz | | | 2.86671822 | 2.84163822 | 0.01533267 | 0.01533267 |
| abb3fc22bd12981cf21351210f39a050338024617da40f3b1a72d8b214017b47 | 730861 | 2022-04-07 16:16: | BTC | BTC | C-7232600 | N-85087949 | bc1qkucmv2z9matzu6tm4s5rysshxc3dza9wz | bc1qdwrlnldy42usmg6decvjytwk5nyt46r0xat5 | | | 2.86451045 | 2.51451045 | 0.02191121 | 0.02191121 |
| a2afbca3c78a449a6ffc6f504640687ca71876e5206e871e14bb068bd6d2e047 | 730862 | 2022-04-07 16:16: | BTC | BTC | C-7224153 | bc1qxpdq3eqmhmm2d2mzaxdkm6jpuk5z750hrj0ka | bc1q6hywztt56d9hcu3t6v42dfy4u5ff4rnd67p | bc1qxpdq3eqmhmm2d2mzaxdkm6jpuk5z75 | | | 2.8759753 | 2.86517393 | 2.86517393 | 2.86517393 |
| bfa699e40afa3d97bc8d45cb41670976e10effda208b33202a8db76c7a7d1329 | 730862 | 2022-04-07 16:16: | BTC | BTC | C-7224265 | C-7224265 | bc1qt8leeeen4vvc03suepne84029zdg02ypw | bc1q2nt0cphudlxcaj7e7wxs533ry8e5hpfmwt | | | 2.99210989 | 2.97802989 | 2.97802989 | 2.97802989 |
| b1fdc3a5146016270af98e55aeceaae9bc1a5463b9eecdc1ebf6398254075cd2 | 730863 | 2022-04-07 16:21: | BTC | BTC | C-7224265 | C-7224265 | bc1q2nt0cphudlxcaj7e7wxs533ry8e5hpfmwt | bc1q88g3spt526unavefwwzyx8vqn3pcxh2rg | | | 2.97801598 | 2.97140598 | 2.97140598 | 2.97140598 |
| e8bb8d719d43123cb911132d40e602be521bda4fef15f210f2183b5bfb216271 | 730864 | 2022-04-07 16:47: | BTC | BTC | ChipMixer | C-7221210 | bc1qhvlnkty6jquztstrz5gqfxkjw0r894kg083nsx | 366FCWWQDcVsUifPhR4yskXkyExctj5WKL | ChipMixer | | 8.19196004 | 8.19196004 | 8.18933056 | 8.18933056 |
| 627043d774b9d4d4da4bd1d24c74f11e4ec030a3cce00b6a3bd3591d82b3e360 | 730864 | 2022-04-07 16:47: | BTC | BTC | ChipMixer | N-85075563 | bc1qpat97sm20u5m53ux2pvnxvgrgqqeduj4c | 37CpxehQQ3WvFxTzURd58MN2eX1tNd9Y | ChipMixer | | 8.19195314 | 8.19 | 8.18633396 | 8.18633396 |
| a7803d22e82ca8a56f6dc63a8d744a81531d5fb0d12d8c63d3aba12448b69ffe | 730864 | 2022-04-07 16:47: | BTC | BTC | ChipMixer | N-85077081 | bc1qsf3jns8cxcjjcr4gz80mr3nnnf9enfem7ccx | 3NVqn7kTUmCyNpVg4U352mmB8aVYQQe | ChipMixer | | 2.04796892 | 2.04796892 | 2.04796892 | 2.04796892 |
| 3be0757ec4db8b054d8bd68bbd3bb27c47f8a4a4e204edddeded7d6bb973958f | 730864 | 2022-04-07 16:47: | BTC | BTC | N-85075254 | C-7228763 | 3CZkkXfi8sErKAMZHv4g9CE8JhrXv9bEco | 3DL9z9gp1L3QZfsxSjCq5QpB6HSC6o6FAK | | | 9.15364314 | 0.99999754 | 0.99999754 | 0.99999754 |
| 3be0757ec4db8b054d8bd68bbd3bb27c47f8a4a4e204edddeded7d6bb973958f | 730864 | 2022-04-07 16:47: | BTC | BTC | N-85075254 | C-7228763 | 38vjYNdcGbqkrjLFsBmEUB84iErEHGNY2S | 3DL9z9gp1L3QZfsxSjCq5QpB6HSC6o6FAK | | | 9.15364314 | 8.1536456 | 0.73186585 | 0.73186585 |
| 98311526838d916eeadae46f0552228fb8491610d8492b51e891d978261680a8 | 730865 | 2022-04-07 17:17: | BTC | BTC | ChipMixer | N-85078121 | bc1qk92gadqd5q8h7t0wrrczs8gnesm8hj3kv | 37kao3qmaXHxkKih7R8tyJmCCC9eehrPjr | ChipMixer | | 8.19196115 | 8.19196115 | 4.16650568 | 4.16650568 |
| c42d21a295d1cbaa568b0903b23f9ab28c431b38c68c82d460efd3816587ff3b | 730865 | 2022-04-07 17:17: | BTC | BTC | ChipMixer | N-85079758 | bc1qynw2pjpv5tve7vkmaysswawr03hwhnd9 | 354ABgLdCEbG7obxYJupQRWqBYM54DBI | ChipMixer | | 2.0479574 | 2 | 2 | 2 |
| f1210b546981ee65a1b9340ef2e1d762daaf3baf3f8bdd4550f25091aab8b0a1 | 730865 | 2022-04-07 17:17: | BTC | BTC | ChipMixer | C-7217430 | bc1qxw7ezdfxf9g0yg657ntpwp22z94ndkuhjp | 3FtVS77dzUiiYKEpHeqBRdWJjbpvU2hd9y | ChipMixer | | 8.19196781 | 8.19196781 | 1.5353436 | 1.5353436 |
| 9cadbc6224e734f73b0e45f24082419f33aade8b332044553f7c9f8898e87170 | 730865 | 2022-04-07 17:17: | BTC | BTC | C-7228763 | N-85076642 | 3DL9z9gp1L3QZfsxSjCq5QpB6HSC6o6FAK | bc1qjs5qljf7jk2a24qg9rxh559krw5z5aecsr3w | | | 9.15361952 | 3.45990129 | 0.24743106 | 0.24743106 |
| 9cadbc6224e734f73b0e45f24082419f33aade8b332044553f7c9f8898e87170 | 730865 | 2022-04-07 17:17: | BTC | BTC | C-7228763 | N-85087816 | 3DL9z9gp1L3QZfsxSjCq5QpB6HSC6o6FAK | 3JP2jYBYqWwGJdius8zoJWBrhnik9YRUBp | | | 9.15361952 | 5.69371823 | 1.48443233 | 1.48443233 |
| 123bf2586bfc9d766a26986de9feb44f4f659f28155b912303d7c4e672308386 | 730865 | 2022-04-07 17:17: | BTC | BTC | N-85075415 | N-85087816 | bc1qspg5k5l6f0u94jjzau3457c2m46gadg50p | 3GzfGsBhrSwNjaeBC757gshGr5eteXSCsr | | | 16.25294635 | 0.09263255 | 0.09263255 | 0.09263255 |
| 123bf2586bfc9d766a26986de9feb44f4f659f28155b912303d7c4e672308386 | 730865 | 2022-04-07 17:17: | BTC | BTC | N-85075415 | N-85087816 | bc1q2sq97j4g5ah8zznj2lpy58qxknpfzhdhskp | 3GzfGsBhrSwNjaeBC757gshGr5eteXSCsr | | | 16.25294635 | 10.45076635 | 10.45076635 | 10.45076635 |
| 123bf2586bfc9d766a26986de9feb44f4f659f28155b912303d7c4e672308386 | 730865 | 2022-04-07 17:17: | BTC | BTC | N-85075415 | N-85087816 | bc1qepamrjmapc2aeh0mc0j93su7hy53h2hg | 3GzfGsBhrSwNjaeBC757gshGr5eteXSCsr | | | 16.25294635 | 2.26556889 | 2.26556889 | 2.26556889 |
| 123bf2586bfc9d766a26986de9feb44f4f659f28155b912303d7c4e672308386 | 730865 | 2022-04-07 17:17: | BTC | BTC | N-85075415 | N-85087816 | bc1qpeyp4lsv94unqlugecdl2s3c0p4hagsk3n | 3GzfGsBhrSwNjaeBC757gshGr5eteXSCsr | | | 16.25294635 | 1.19674698 | 1.19674698 | 1.19674698 |
| 123bf2586bfc9d766a26986de9feb44f4f659f28155b912303d7c4e672308386 | 730865 | 2022-04-07 17:17: | BTC | BTC | N-85075415 | N-85087816 | bc1q20gset9cws5t2eazzu9wm5ns6p0e5xr2 | 3GzfGsBhrSwNjaeBC757gshGr5eteXSCsr | | | 16.25294635 | 2.10379329 | 2.10379329 | 2.10379329 |
| c8563868b44e46c2dcf03670278d6b79f2a889449b83eddea121faa61d3dbe42 | 730866 | 2022-04-07 17:27: | BTC | BTC | ChipMixer | N-85077081 | bc1q9xzy655nq4y0a2aqavpphukzgf0d50gkn | 3LTh2woZToGGPGCFJvSJj5hQbGW3zKbvl | ChipMixer | | 8.19197003 | 8.19197003 | 8.19197003 | 8.19197003 |
| 7ea61ce52ba95cc80d62ff2ea443c8d14892e6a4fa1c7fc12224efc6f9db37d4 | 730866 | 2022-04-07 17:27: | BTC | BTC | N-85075563 | N-85087816 | 3FavbXSaU738N4dByT6KkcZXeMgHSaa6p6 | 3PUE4xNgkr1xWxrzd2o5MA7VFwy3Cp4TJx | | | 9.08589583 | 0.88411089 | 0.88218346 | 0.88218346 |
| 7ea61ce52ba95cc80d62ff2ea443c8d14892e6a4fa1c7fc12224efc6f9db37d4 | 730866 | 2022-04-07 17:27: | BTC | BTC | N-85075563 | N-85087816 | 37CpxehQQ3WvFxTzURd58MN2eX1tNd9Y | 3PUE4xNgkr1xWxrzd2o5MA7VFwy3Cp4TJx | | | 9.08589583 | 8.08194989 | 8.07831541 | 8.07831541 |
| ada3220cee49c5f581245ae63ee173833eb8ce7194a401392cdc31fff3d6b2b8 | 730866 | 2022-04-07 17:27: | BTC | BTC | C-7226362 | C-7219270 | 3M8AHtpKSZNrocf5eRJgT4GfSF49QvVSpW | bc1q7f9ufnrcw8cuqkdynpk4k8n63lq73u0vzm | | | 16.38392258 | 3.48154243 | 3.48154243 | 3.48154243 |
| ada3220cee49c5f581245ae63ee173833eb8ce7194a401392cdc31fff3d6b2b8 | 730866 | 2022-04-07 17:27: | BTC | BTC | C-7226362 | N-85087816 | 3M8AHtpKSZNrocf5eRJgT4GfSF49QvVSpW | 3LaUVRwK5fmKrsDSeFuL6bjJafGjHBNvqh | | | 16.38392258 | 12.90238015 | 12.90238015 | 12.90238015 |
| d6da8864debca8909d79328fc20a811939e2505474694f8ba0181d83c42730ce | 730866 | 2022-04-07 17:27: | BTC | BTC | 3NoJj8nZKvYQzMFemapZExxdkyytHWEgdv | N-85076642 | 3NoJj8nZKvYQzMFemapZExxdkyytHWEgdv | 39KbZTkywkTFgVhCxZZR4Ysx6YivmASvru | | | 8.18293536 | 8.18293536 | 4.16650064 | 4.16650064 |
| 1142a6723bc6d523564868c6fc058552e7fa67e93c13270a8cb10a00bff5d27d | 730866 | 2022-04-07 17:27: | BTC | BTC | C-7223949 | N-83822213 | bc1q5duz9wvy9458t0dy028f5f444y7mhhktkc | 3P6zFUvqfu27TEh8AMntxg9VekcQ2rUAre | | | 0.21622467 | 0.1 | 0.02844213 | 0.02844213 |
| 1142a6723bc6d523564868c6fc058552e7fa67e93c13270a8cb10a00bff5d27d | 730866 | 2022-04-07 17:27: | BTC | BTC | C-7223949 | N-85078678 | bc1q5duz9wvy9458t0dy028f5f444y7mhhktkc | bc1q7u0vz3zw38c2ta256mxsazrg9fnlnu38j5 | | | 0.21622467 | 0.11622467 | 0.10454059 | 0.10454059 |
| dcdbc7bbc88cdf6a5d77b12b4a5ce97ef7b2103e7e04a83905141cec2f64938c | 730869 | 2022-04-07 17:45: | BTC | BTC | N-85076642 | N-85087816 | 39KbZTkywkTFgVhCxZZR4Ysx6YivmASvru | 3QcjvLfrWCtFg3EzY2y6F3KbtcLPLqUwCL | | | 11.64280439 | 7.98577459 | 3.96936254 | 3.96936254 |
| dcdbc7bbc88cdf6a5d77b12b4a5ce97ef7b2103e7e04a83905141cec2f64938c | 730869 | 2022-04-07 17:45: | BTC | BTC | N-85076642 | N-85078121 | 39KbZTkywkTFgVhCxZZR4Ysx6YivmASvru | bc1qjxtcal6p2l4l6wmme52tjtlh3lg2s0kl2nkgk6 | | | 11.64280439 | 0.1971381 | 0.1971381 | 0.1971381 |
| dcdbc7bbc88cdf6a5d77b12b4a5ce97ef7b2103e7e04a83905141cec2f64938c | 730869 | 2022-04-07 17:45: | BTC | BTC | N-85076642 | N-85087816 | bc1qjs5qljf7jk2a24qg9rxh559krw5z5aecsr3w | 3QcjvLfrWCtFg3EzY2y6F3KbtcLPLqUwCL | | | 11.64280439 | 3.37653795 | 0.23565208 | 0.23565208 |
| dcdbc7bbc88cdf6a5d77b12b4a5ce97ef7b2103e7e04a83905141cec2f64938c | 730869 | 2022-04-07 17:45: | BTC | BTC | N-85076642 | N-85078121 | bc1qjs5qljf7jk2a24qg9rxh559krw5z5aecsr3w | bc1qjxtcal6p2l4l6wmme52tjtlh3lg2s0kl2nkgk6 | | | 11.64280439 | 0.08335375 | 0.01177898 | 0.01177898 |
| 3479027ddf8de054c55651092b353f3fba689c552cb81bcea247b9718124fc71 | 730870 | 2022-04-07 17:58: | BTC | BTC | C-7219270 | N-85087816 | bc1q7f9ufnrcw8cuqkdynpk4k8n63lq73u0vzm | 3MRsy4tJLXozCemQi29Hi3CFUd7n9sRFeY | | | 3.48152708 | 3.1286487 | 3.1286487 | 3.1286487 |
| b8e36be157e85aaa8b2b0f635d81af06550e5519e81ab81b9433e692366cc34e | 730870 | 2022-04-07 17:58: | BTC | BTC | N-85077081 | N-85163758 | 3NVqn7kTUmCyNpVg4U352mmB8aVYQQe | 37NsYYHK4ZVEUScoj6PF8SJW9VWZKttQl | | | 10.23991735 | 2.0479646 | 2.0479646 | 2.0479646 |
| b8e36be157e85aaa8b2b0f635d81af06550e5519e81ab81b9433e692366cc34e | 730870 | 2022-04-07 17:58: | BTC | BTC | N-85077081 | N-85163758 | 3LTh2woZToGGPGCFJvSJj5hQbGW3zKbvl | 37NsYYHK4ZVEUScoj6PF8SJW9VWZKttQl | | | 10.23991735 | 8.19195275 | 8.19195275 | 8.19195275 |
| e3d28e21af6f9eeb9015ea953713923b613d9a931e458bfad40e7f9fc9258ff9 | 730870 | 2022-04-07 17:58: | BTC | BTC | C-7222895 | C-7222895 | 1Q8T9AsRj89yjabzeFR5HZsvP4vqMPPYDF | 1CNchSBEtijQVqDvZMmo4Q4yKsoks45cwM | | | 5.45778641 | 5.42082449 | 5.42082449 | 5.42082449 |
| 3aa5c93f6ac72be605e75cba867b6d97b10cc696a14651c799ecaa019b929290 | 730870 | 2022-04-07 17:58: | BTC | BTC | C-7222895 | C-7222895 | 1CNchSBEtijQVqDvZMmo4Q4yKsoks45cwM | 1CqLVUVKNjLw4Qu7mgBJTQvG97FeSrTng | | | 5.42080344 | 5.30679632 | 5.30679632 | 5.30679632 |
| 29c62ecfd15b359f054d686ae3ab1a2c4a01242ef9829f1de72d326cba13db93 | 730873 | 2022-04-07 18:15: | BTC | BTC | C-7224265 | bc1qhapkh9ppzd28a0pm7lu7ufekf4tyelu2p67lj6 | bc1q88g3spt526unavefwwzyx8vqn3pcxh2rg | bc1qhapkh9ppzd28a0pm7lu7ufekf4tyelu2p6 | | | 2.97138912 | 2.95938912 | 2.95938912 | 2.95938912 |
| 189f7cc6fe1f42181527589883b811974af9dcd374c0b6d4c01e423e36a8696f | 730874 | 2022-04-07 18:24: | BTC | BTC | C-7221210 | N-85087816 | 366FCWWQDcVsUifPhR4yskXkyExctj5WKL | 39NTES4qVygfWi8arfiMEaun1wmqCzgpks | | | 8.19193674 | 3.20475482 | 3.20214864 | 3.20214864 |
| 189f7cc6fe1f42181527589883b811974af9dcd374c0b6d4c01e423e36a8696f | 730874 | 2022-04-07 18:24: | BTC | BTC | C-7221210 | N-85079758 | 366FCWWQDcVsUifPhR4yskXkyExctj5WKL | bc1qhpyayuh2n2vgfxgevcy6pj7n0j3p30eacq | | | 8.19193674 | 4.98718192 | 4.98718192 | 4.98718192 |
| 3f4e9f5a0fef2de7d2fd9ffdde49703e099ccf96f7c0d44713fc018c6bf520c5 | 730874 | 2022-04-07 18:24: | BTC | BTC | N-85078121 | N-85087816 | bc1qxmd0fptq4twn307fqa660qmy70xjz7hcv5 | 3H5Fx6CX98XeNgzJW9HjwAkutMpMDydJV | | | 8.76996729 | 0.29648548 | 0.29648548 | 0.29648548 |
| 3f4e9f5a0fef2de7d2fd9ffdde49703e099ccf96f7c0d44713fc018c6bf520c5 | 730874 | 2022-04-07 18:24: | BTC | BTC | N-85078121 | N-85087816 | bc1qjxtcal6p2l4l6wmme52tjtlh3lg2s0kl2nkgk6 | 3H5Fx6CX98XeNgzJW9HjwAkutMpMDydJV | | | 8.76996729 | 0.27948515 | 0.2089144 | 0.2089144 |
| 3f4e9f5a0fef2de7d2fd9ffdde49703e099ccf96f7c0d44713fc018c6bf520c5 | 730874 | 2022-04-07 18:24: | BTC | BTC | N-85078121 | N-85087816 | 37kao3qmaXHxkKih7R8tyJmCCC9eehrPjr | 3H5Fx6CX98XeNgzJW9HjwAkutMpMDydJV | | | 8.76996729 | 8.16255991 | 4.16645214 | 4.16645214 |
| f6327463aaf44d11e3a200504d5239a47b570123a3aebc99807b94245b5967fe | 730874 | 2022-04-07 18:24: | BTC | BTC | bc1qhapkh9ppzd28a0pm7lu7ufekf4tyelu2p67lj6 | bc1qgdglc2p7d7weghr3mpn3mm33fe84ahl9rdffz5 | bc1qhapkh9ppzd28a0pm7lu7ufekf4tyelu2p6 | bc1qgdglc2p7d7weghr3mpn3mm33fe84ahl9 | | | 2.95936719 | 2.91060719 | 2.91060719 | 2.91060719 |
| 04e1ccd51665ab9a81248763cde4e4db94cfb355bfb90c5a5401a0da18679039 | 730876 | 2022-04-07 19:01: | BTC | BTC | N-85078678 | N-83822213 | bc1q7u0vz3zw38c2ta256mxsazrg9fnlnu38j5 | 3P6zFUvqfu27TEh8AMntxg9VekcQ2rUAre | | | 0.13172293 | 0.11618969 | 0.10454059 | 0.10454059 |
| c282e870496d3e60920ca1e25874f254771aa6c2bdda6d6cd924aaf46ea2e5d7 | 730876 | 2022-04-07 19:01: | BTC | BTC | bc1qgdglc2p7d7weghr3mpn3mm33fe84ahl9rdf | C-7217035 | bc1qgdglc2p7d7weghr3mpn3mm33fe84ahl9 | 1Kr7B9KKi538dLEAmexDTReQaqmVzbizpp | | | 2.91058527 | 0.0241509 | 0.0241509 | 0.0241509 |
| c282e870496d3e60920ca1e25874f254771aa6c2bdda6d6cd924aaf46ea2e5d7 | 730876 | 2022-04-07 19:01: | BTC | BTC | bc1qgdglc2p7d7weghr3mpn3mm33fe84ahl9rdf | C-7224528 | bc1qgdglc2p7d7weghr3mpn3mm33fe84ahl9 | bc1qcwddp5x0xuz3kqayksv0k3e8229032s93 | | | 2.91058527 | 2.87243437 | 2.87243437 | 2.87243437 |
| e42fd4225e3f7fb090cf17c6d6829d19302821b94c7059538b21e3bdcc7a9c00 | 730877 | 2022-04-07 19:13: | BTC | BTC | C-7222895 | C-7222895 | 1CqLVUVKNjLw4Qu7mgBJTQvG97FeSrTng | 1F4BK1BEZgTsqTdZHMU5cuRyokPxUNdbE | | | 5.30677914 | 5.29216743 | 5.29216743 | 5.29216743 |
| c75a1ca56ec335e579fdd9364cdd74adb9604b1466543c79aa2d6637844a71d7 | 730877 | 2022-04-07 19:13: | BTC | BTC | C-7222895 | C-7222895 | 1F4BK1BEZgTsqTdZHMU5cuRyokPxUNdbE | 1FD34R6yYXpcUiQgEmgrRNU1GjNm7KoZ | | | 5.29215581 | 5.288505 | 5.288505 | 5.288505 |
| e99767fee8ca0619a644c72c5f43c9a4e23e6103eafdb0344b1baf4d3f69ebc9 | 730880 | 2022-04-07 19:29: | BTC | BTC | N-85079758 | N-85087816 | bc1qhpyayuh2n2vgfxgevcy6pj7n0j3p30eacq | 33ScYz8aYAFREyHrk8AHRrmKdzFeEssXK | | | 6.98714944 | 4.15815151 | 4.15815151 | 4.15815151 |
| e99767fee8ca0619a644c72c5f43c9a4e23e6103eafdb0344b1baf4d3f69ebc9 | 730880 | 2022-04-07 19:29: | BTC | BTC | N-85079758 | N-85087816 | 354ABgLdCEbG7obxYJupQRWqBYM54DBI | 33ScYz8aYAFREyHrk8AHRrmKdzFeEssXK | | | 6.98714944 | 1.66753552 | 1.66753552 | 1.66753552 |
| ed0a1f616b0f869cd2e7907711a3b4c8649811077ef1a04176188567f05bd1be | 730880 | 2022-04-07 19:29: | BTC | BTC | C-7217430 | N-85087816 | 3FtVS77dzUiiYKEpHeqBRdWJjbpvU2hd9y | 3GkvnwadFeWYrbTtxpySpgnkv67Sz9zGcV | | | 8.19194872 | 4.14727851 | 0.39351068 | 0.39351068 |
| ed0a1f616b0f869cd2e7907711a3b4c8649811077ef1a04176188567f05bd1be | 730880 | 2022-04-07 19:29: | BTC | BTC | C-7217430 | N-85163758 | 3FtVS77dzUiiYKEpHeqBRdWJjbpvU2hd9y | bc1qcs7lt3sj468s7tzmw4tpsw95c6nl8wnl2ec | | | 8.19194872 | 4.04467021 | 1.14183292 | 1.14183292 |
| 0ee758506dd4b84c70f21ac27291b7694aba0dff7f86e05eefd9f840f853e6d2 | 730880 | 2022-04-07 19:29: | BTC | BTC | C-7222895 | C-7222895 | 1FD34R6yYXpcUiQgEmgrRNU1GjNm7KoZ | 1FfpRAavQn7Rvmbp8cCAuEJLXKgsAhpjY5 | | | 5.2884943 | 5.28720372 | 5.28720372 | 5.28720372 |
| 7f4be42e2aa4e02fb8e5b56037a0f95784ff94813583f78a5e9fb6aa7e69fc50 | 730881 | 2022-04-07 19:30: | BTC | BTC | C-7224528 | C-7224528 | bc1qcwddp5x0xuz3kqayksv0k3e8229032s93 | bc1qqeek83h5ucgmx4lum5kvrdsnnqvcuhct8 | | | 2.87241707 | 2.8651467 | 2.8651467 | 2.8651467 |
| 21511e900280a5976593116daca97fbc3dcefee500b2cacc394e39cac0afc35f | 730884 | 2022-04-07 20:47: | BTC | BTC | bc1qxpdq3eqmhmm2d2mzaxdkm6jpuk5z750hr | N-85088878 | bc1qxpdq3eqmhmm2d2mzaxdkm6jpuk5z75 | bc1q9pyd6jvlk9h5sqpa4x3dcczs3rkan6xu3z | | | 2.86514974 | 0.4 | 0.4 | 0.4 |
| 21511e900280a5976593116daca97fbc3dcefee500b2cacc394e39cac0afc35f | 730884 | 2022-04-07 20:47: | BTC | BTC | bc1qxpdq3eqmhmm2d2mzaxdkm6jpuk5z750hr | bc1qdlhnne7rgjx64zgj9apq3kpna40nvrw3fladfx | bc1qxpdq3eqmhmm2d2mzaxdkm6jpuk5z75 | bc1qdlhnne7rgjx64zgj9apq3kpna40nvrw3fla | | | 2.86514974 | 2.44544974 | 2.44544974 | 2.44544974 |
| 9d119dbb894a827dc17737af929ea33b3a42384c84dc434bd49a5d7944564e28 | 730884 | 2022-04-07 20:47: | BTC | BTC | C-7196768 | C-7196768 | bc1qux4hcnxxjz0rj54cm6rpn20m5aasqemh0 | bc1qugkdsp2a0xsymyn9pylfqfcpz3rvfd9n397 | | | 2.82402119 | 2.81602119 | 0.02880558 | 0.02880558 |
| a09d1e814e01ddc6b69c782c70a0e84fbad2f1319faf5193be5cb208bf5c9a40 | 730884 | 2022-04-07 20:47: | BTC | BTC | C-7223991 | C-7223991 | bc1q8gw75asn0ywg3g4w5ukrghjhupvvvfvdjz | bc1q95yhfc0jv0qx5agumnn6cmd96vxqmhfla | | | 2.84161913 | 2.82361913 | 0.01533205 | 0.01533205 |
| c8cfac9f50fedd2b68b46b8df2c83794b093b55b0fe5475251b2f49a2d2fb94a | 730884 | 2022-04-07 20:47: | BTC | BTC | C-7224528 | C-7224528 | bc1qqeek83h5ucgmx4lum5kvrdsnnqvcuhct8 | bc1qusjss22zp37g0dfgnzdy3qvwjltu42nsya5 | | | 2.86512761 | 2.84712761 | 2.84712761 | 2.84712761 |
| 9c0391d7fc36752f2823ef08fc578569b165ea28c11fc3587bae95bd8764ac0a | 730884 | 2022-04-07 20:47: | BTC | BTC | C-7217035 | N-83822213 | 1Kr7B9KKi538dLEAmexDTReQaqmVzbizpp | 3Dxixm3ay1oE7KdnzwWhSNeNzmyQ8wTX | | | 0.02412523 | 0.0222 | 0.0222 | 0.0222 |
| dfd5140e8ca40868cd687727b549eaef0852026e44762af761cf89bdf81d8cc7 | 730886 | 2022-04-07 21:50: | BTC | BTC | C-7223991 | C-7223991 | bc1q95yhfc0jv0qx5agumnn6cmd96vxqmhfla | bc1qufdhnwygkuzxva0glmr0a6rks4re6h3ht4 | | | 2.82359733 | 2.75059733 | 0.0153218 | 0.0153218 |
| 28437229ec2c238808ee97e5506a40067130d86abe0e9124ee9ad997cf40dcd9 | 730886 | 2022-04-07 21:50: | BTC | BTC | C-7224528 | C-7224528 | bc1qusjss22zp37g0dfgnzdy3qvwjltu42nsya5 | bc1qwh4hgm8v4tq5exndndq6hvmmd4hscm | | | 2.84710581 | 2.76061581 | 2.76061581 | 2.76061581 |
| e0aa50983607156da1a84ac851d3249da142d66fa39c904a2910fe6c17e15141 | 730888 | 2022-04-07 22:05: | BTC | BTC | C-7196768 | C-7196768 | bc1qugkdsp2a0xsymyn9pylfqfcpz3rvfd9n397 | bc1qdawwyyjuf3fquugtkk6zqvm67alhge4hyr | | | 2.81599884 | 2.72099884 | 0.0287728 | 0.0287728 |
| 988aa397e5932e1275964b9a4c4497c0e20c91eb12f22869b2f6e510c5af180f | 730889 | 2022-04-07 22:07: | BTC | BTC | ChipMixer | ChipMixer | bc1qyqpx09f37c84n52xncsstksvln7w5um7lk | bc1qyrtne98mgatpa5zzlux8k878pyvfxmkvgx | ChipMixer | ChipMixer | 15.36 | 0.48901905 | 0.48901905 | 0.48901905 |
| 6eba3583997eac53a2f2574973a3eb6178f6f4731f9406073d1c174358f4f6a2 | 730889 | 2022-04-07 22:07: | BTC | BTC | ChipMixer | ChipMixer | bc1q50c09qszqy7f3ppp6ar6a2yfrvyyudcyee | bc1qcghenerursv2x2j94849p32cw63yar2rsa | ChipMixer | ChipMixer | 30.72 | 0.0028114 | 0.0028114 | 0 |
| 6eba3583997eac53a2f2574973a3eb6178f6f4731f9406073d1c174358f4f6a2 | 730889 | 2022-04-07 22:07: | BTC | BTC | ChipMixer | ChipMixer | bc1q50c09qszqy7f3ppp6ar6a2yfrvyyudcyee | bc1qterlpj866eqdunrg8vj2vt35dc5x872gw60 | ChipMixer | ChipMixer | 30.72 | 0.0028114 | 0.0028114 | 0 |
| 6eba3583997eac53a2f2574973a3eb6178f6f4731f9406073d1c174358f4f6a2 | 730889 | 2022-04-07 22:07: | BTC | BTC | ChipMixer | ChipMixer | bc1q50c09qszqy7f3ppp6ar6a2yfrvyyudcyee | bc1q4fhxnr8ca2gkhl687y77wlq5n9265g9hlzr | ChipMixer | ChipMixer | 30.72 | 0.0028114 | 0.0028114 | 0 |
| 6eba3583997eac53a2f2574973a3eb6178f6f4731f9406073d1c174358f4f6a2 | 730889 | 2022-04-07 22:07: | BTC | BTC | ChipMixer | ChipMixer | bc1q50c09qszqy7f3ppp6ar6a2yfrvyyudcyee | bc1qdhc7hekge484lfv7gy0kpvslz2z3yrx5u3r | ChipMixer | ChipMixer | 30.72 | 0.0028114 | 0.0028114 | 0 |
| 6eba3583997eac53a2f2574973a3eb6178f6f4731f9406073d1c174358f4f6a2 | 730889 | 2022-04-07 22:07: | BTC | BTC | ChipMixer | ChipMixer | bc1q50c09qszqy7f3ppp6ar6a2yfrvyyudcyee | bc1qtqnyzj4ch6hvnjmytnj5vj88k2xym787mz | ChipMixer | ChipMixer | 30.72 | 0.0028114 | 0.0028114 | 0 |
| 6eba3583997eac53a2f2574973a3eb6178f6f4731f9406073d1c174358f4f6a2 | 730889 | 2022-04-07 22:07: | BTC | BTC | ChipMixer | ChipMixer | bc1q50c09qszqy7f3ppp6ar6a2yfrvyyudcyee | bc1qp5dgjcy9xqx0wsc4zu7w50t05e9cwqn57 | ChipMixer | ChipMixer | 30.72 | 0.0028114 | 0.0028114 | 0 |
| 6eba3583997eac53a2f2574973a3eb6178f6f4731f9406073d1c174358f4f6a2 | 730889 | 2022-04-07 22:07: | BTC | BTC | ChipMixer | ChipMixer | bc1q50c09qszqy7f3ppp6ar6a2yfrvyyudcyee | bc1qy0hagypv4wjr67644puwl8pdlp0hmyknju | ChipMixer | ChipMixer | 30.72 | 0.0028114 | 0.0028114 | 0 |
| 6eba3583997eac53a2f2574973a3eb6178f6f4731f9406073d1c174358f4f6a2 | 730889 | 2022-04-07 22:07: | BTC | BTC | ChipMixer | ChipMixer | bc1q50c09qszqy7f3ppp6ar6a2yfrvyyudcyee | bc1qdx0g8fw90v7h2pm3vdafduxm03jspwfgk | ChipMixer | ChipMixer | 30.72 | 0.0028114 | 0.0028114 | 0 |
| 6eba3583997eac53a2f2574973a3eb6178f6f4731f9406073d1c174358f4f6a2 | 730889 | 2022-04-07 22:07: | BTC | BTC | ChipMixer | ChipMixer | bc1q50c09qszqy7f3ppp6ar6a2yfrvyyudcyee | bc1qlwe448gmlm44cshekp0pgh750msv4d3j | ChipMixer | ChipMixer | 30.72 | 0.0028114 | 0.0028114 | 0 |
| 6eba3583997eac53a2f2574973a3eb6178f6f4731f9406073d1c174358f4f6a2 | 730889 | 2022-04-07 22:07: | BTC | BTC | ChipMixer | ChipMixer | bc1q50c09qszqy7f3ppp6ar6a2yfrvyyudcyee | bc1qk30wkg7l2peaj4272273x85dpuurz3vc69 | ChipMixer | ChipMixer | 30.72 | 0.0028114 | 0.0028114 | 0 |
| 6eba3583997eac53a2f2574973a3eb6178f6f4731f9406073d1c174358f4f6a2 | 730889 | 2022-04-07 22:07: | BTC | BTC | ChipMixer | ChipMixer | bc1q50c09qszqy7f3ppp6ar6a2yfrvyyudcyee | bc1qhl5zlswcz69xdxdycv2l20ahgry7tj0zjf8p7 | ChipMixer | ChipMixer | 30.72 | 0.0028114 | 0.0028114 | 0 |
| 6eba3583997eac53a2f2574973a3eb6178f6f4731f9406073d1c174358f4f6a2 | 730889 | 2022-04-07 22:07: | BTC | BTC | ChipMixer | ChipMixer | bc1q50c09qszqy7f3ppp6ar6a2yfrvyyudcyee | bc1q7qslee694pckhzg6vgucpye9um2y9dqgl | ChipMixer | ChipMixer | 30.72 | 0.0028114 | 0.0028114 | 0 |
| 6eba3583997eac53a2f2574973a3eb6178f6f4731f9406073d1c174358f4f6a2 | 730889 | 2022-04-07 22:07: | BTC | BTC | ChipMixer | ChipMixer | bc1q50c09qszqy7f3ppp6ar6a2yfrvyyudcyee | bc1q3cryvr5c7rqdv0vaygtullgvxr8tkdnuutr60w | ChipMixer | ChipMixer | 30.72 | 0.0028114 | 0.0028114 | 0 |
| 6eba3583997eac53a2f2574973a3eb6178f6f4731f9406073d1c174358f4f6a2 | 730889 | 2022-04-07 22:07: | BTC | BTC | ChipMixer | ChipMixer | bc1q50c09qszqy7f3ppp6ar6a2yfrvyyudcyee | bc1qs8kly3wjzcg373f76dtt090xr8lqce6s9kug | ChipMixer | ChipMixer | 30.72 | 0.0028114 | 0.0028114 | 0 |
| 6eba3583997eac53a2f2574973a3eb6178f6f4731f9406073d1c174358f4f6a2 | 730889 | 2022-04-07 22:07: | BTC | BTC | ChipMixer | ChipMixer | bc1q50c09qszqy7f3ppp6ar6a2yfrvyyudcyee | bc1q7xk2a6ka6qrkvj5ywmqr9zfz0va5sa8c9c | ChipMixer | ChipMixer | 30.72 | 0.0028114 | 0.0028114 | 0 |
| 6eba3583997eac53a2f2574973a3eb6178f6f4731f9406073d1c174358f4f6a2 | 730889 | 2022-04-07 22:07: | BTC | BTC | ChipMixer | ChipMixer | bc1q50c09qszqy7f3ppp6ar6a2yfrvyyudcyee | bc1q93k6vmrn6pqcr9sr944z3v7ktwekpjp4ck | ChipMixer | ChipMixer | 30.72 | 0.0028114 | 0.0028114 | 0 |
| 6eba3583997eac53a2f2574973a3eb6178f6f4731f9406073d1c174358f4f6a2 | 730889 | 2022-04-07 22:07: | BTC | BTC | ChipMixer | ChipMixer | bc1q50c09qszqy7f3ppp6ar6a2yfrvyyudcyee | bc1q5pmfh7sf6cu2qa9nlcnrpylcndezk8u59w | ChipMixer | ChipMixer | 30.72 | 0.0028114 | 0.0028114 | 0 |
| 6eba3583997eac53a2f2574973a3eb6178f6f4731f9406073d1c174358f4f6a2 | 730889 | 2022-04-07 22:07: | BTC | BTC | ChipMixer | ChipMixer | bc1q50c09qszqy7f3ppp6ar6a2yfrvyyudcyee | bc1qr4gz2yn8j345lxggjclyaqx3jtzwxljqekd80y | ChipMixer | ChipMixer | 30.72 | 0.0028114 | 0.0028114 | 0 |
| 6eba3583997eac53a2f2574973a3eb6178f6f4731f9406073d1c174358f4f6a2 | 730889 | 2022-04-07 22:07: | BTC | BTC | ChipMixer | ChipMixer | bc1q50c09qszqy7f3ppp6ar6a2yfrvyyudcyee | bc1qlafszdr977rs2yw2y6zsre9kynvmejgau32 | ChipMixer | ChipMixer | 30.72 | 0.0028114 | 0.0028114 | 0 |
| 6eba3583997eac53a2f2574973a3eb6178f6f4731f9406073d1c174358f4f6a2 | 730889 | 2022-04-07 22:07: | BTC | BTC | ChipMixer | ChipMixer | bc1q50c09qszqy7f3ppp6ar6a2yfrvyyudcyee | bc1qfwsdw597mp8axj67j7ku9ltnv2yymgxack | ChipMixer | ChipMixer | 30.72 | 0.0028114 | 0.0028114 | 0 |
| 6eba3583997eac53a2f2574973a3eb6178f6f4731f9406073d1c174358f4f6a2 | 730889 | 2022-04-07 22:07: | BTC | BTC | ChipMixer | ChipMixer | bc1q50c09qszqy7f3ppp6ar6a2yfrvyyudcyee | bc1q7sh0lldxx6nve6wzmkxde5ya9ce4hry9d7 | ChipMixer | ChipMixer | 30.72 | 0.0028114 | 0.0028114 | 0 |
| 6eba3583997eac53a2f2574973a3eb6178f6f4731f9406073d1c174358f4f6a2 | 730889 | 2022-04-07 22:07: | BTC | BTC | ChipMixer | ChipMixer | bc1q50c09qszqy7f3ppp6ar6a2yfrvyyudcyee | bc1qk7wm2t0c06dq039amfh8ksqzs6lrx6fuys | ChipMixer | ChipMixer | 30.72 | 0.0028114 | 0.0028114 | 0 |
| 6eba3583997eac53a2f2574973a3eb6178f6f4731f9406073d1c174358f4f6a2 | 730889 | 2022-04-07 22:07: | BTC | BTC | ChipMixer | ChipMixer | bc1q50c09qszqy7f3ppp6ar6a2yfrvyyudcyee | bc1qamfwymw36zjt5lfg9e2c7chh725etummp | ChipMixer | ChipMixer | 30.72 | 0.0028114 | 0.0028114 | 0 |
| 6eba3583997eac53a2f2574973a3eb6178f6f4731f9406073d1c174358f4f6a2 | 730889 | 2022-04-07 22:07: | BTC | BTC | ChipMixer | ChipMixer | bc1q50c09qszqy7f3ppp6ar6a2yfrvyyudcyee | bc1qtu4q8v743dnnmah69pyhty7fvgydzxkzn7 | ChipMixer | ChipMixer | 30.72 | 0.0028114 | 0.0028114 | 0 |
| 6eba3583997eac53a2f2574973a3eb6178f6f4731f9406073d1c174358f4f6a2 | 730889 | 2022-04-07 22:07: | BTC | BTC | ChipMixer | ChipMixer | bc1qurcvtk6mu09hzww4lq2weflanc6pjpesg2 | bc1qcghenerursv2x2j94849p32cw63yar2rsa | ChipMixer | ChipMixer | 30.72 | 0.01793763 | 0.01793763 | 0.01793763 |
| 6eba3583997eac53a2f2574973a3eb6178f6f4731f9406073d1c174358f4f6a2 | 730889 | 2022-04-07 22:07: | BTC | BTC | ChipMixer | ChipMixer | bc1qurcvtk6mu09hzww4lq2weflanc6pjpesg2 | bc1qterlpj866eqdunrg8vj2vt35dc5x872gw60 | ChipMixer | ChipMixer | 30.72 | 0.01793763 | 0.01793763 | 0.01793763 |
| 6eba3583997eac53a2f2574973a3eb6178f6f4731f9406073d1c174358f4f6a2 | 730889 | 2022-04-07 22:07: | BTC | BTC | ChipMixer | ChipMixer | bc1qurcvtk6mu09hzww4lq2weflanc6pjpesg2 | bc1q4fhxnr8ca2gkhl687y77wlq5n9265g9hlzr | ChipMixer | ChipMixer | 30.72 | 0.01793763 | 0.01793763 | 0.01793763 |
| 6eba3583997eac53a2f2574973a3eb6178f6f4731f9406073d1c174358f4f6a2 | 730889 | 2022-04-07 22:07: | BTC | BTC | ChipMixer | ChipMixer | bc1qurcvtk6mu09hzww4lq2weflanc6pjpesg2 | bc1qdhc7hekge484lfv7gy0kpvslz2z3yrx5u3r | ChipMixer | ChipMixer | 30.72 | 0.01793763 | 0.01793763 | 0.01793763 |
| 6eba3583997eac53a2f2574973a3eb6178f6f4731f9406073d1c174358f4f6a2 | 730889 | 2022-04-07 22:07: | BTC | BTC | ChipMixer | ChipMixer | bc1qurcvtk6mu09hzww4lq2weflanc6pjpesg2 | bc1qtqnyzj4ch6hvnjmytnj5vj88k2xym787mz | ChipMixer | ChipMixer | 30.72 | 0.01793763 | 0.01793763 | 0.01793763 |
| 6eba3583997eac53a2f2574973a3eb6178f6f4731f9406073d1c174358f4f6a2 | 730889 | 2022-04-07 22:07: | BTC | BTC | ChipMixer | ChipMixer | bc1qurcvtk6mu09hzww4lq2weflanc6pjpesg2 | bc1qp5dgjcy9xqx0wsc4zu7w50t05e9cwqn57 | ChipMixer | ChipMixer | 30.72 | 0.01793763 | 0.01793763 | 0.01793763 |
| 6eba3583997eac53a2f2574973a3eb6178f6f4731f9406073d1c174358f4f6a2 | 730889 | 2022-04-07 22:07: | BTC | BTC | ChipMixer | ChipMixer | bc1qurcvtk6mu09hzww4lq2weflanc6pjpesg2 | bc1qy0hagypv4wjr67644puwl8pdlp0hmyknju | ChipMixer | ChipMixer | 30.72 | 0.01793763 | 0.01793763 | 0.01793763 |
| 6eba3583997eac53a2f2574973a3eb6178f6f4731f9406073d1c174358f4f6a2 | 730889 | 2022-04-07 22:07: | BTC | BTC | ChipMixer | ChipMixer | bc1qurcvtk6mu09hzww4lq2weflanc6pjpesg2 | bc1qdx0g8fw90v7h2pm3vdafduxm03jspwfgk | ChipMixer | ChipMixer | 30.72 | 0.01793763 | 0.01793763 | 0.01793763 |
| 6eba3583997eac53a2f2574973a3eb6178f6f4731f9406073d1c174358f4f6a2 | 730889 | 2022-04-07 22:07: | BTC | BTC | ChipMixer | ChipMixer | bc1qurcvtk6mu09hzww4lq2weflanc6pjpesg2 | bc1qlwe448gmlm44cshekp0pgh750msv4d3j | ChipMixer | ChipMixer | 30.72 | 0.01793763 | 0.01793763 | 0.01793763 |
| 6eba3583997eac53a2f2574973a3eb6178f6f4731f9406073d1c174358f4f6a2 | 730889 | 2022-04-07 22:07: | BTC | BTC | ChipMixer | ChipMixer | bc1qurcvtk6mu09hzww4lq2weflanc6pjpesg2 | bc1qk30wkg7l2peaj4272273x85dpuurz3vc69 | ChipMixer | ChipMixer | 30.72 | 0.01793763 | 0.01793763 | 0.01793763 |
| 6eba3583997eac53a2f2574973a3eb6178f6f4731f9406073d1c174358f4f6a2 | 730889 | 2022-04-07 22:07: | BTC | BTC | ChipMixer | ChipMixer | bc1qurcvtk6mu09hzww4lq2weflanc6pjpesg2 | bc1qhl5zlswcz69xdxdycv2l20ahgry7tj0zjf8p7 | ChipMixer | ChipMixer | 30.72 | 0.01793763 | 0.01793763 | 0.01793763 |
| 6eba3583997eac53a2f2574973a3eb6178f6f4731f9406073d1c174358f4f6a2 | 730889 | 2022-04-07 22:07: | BTC | BTC | ChipMixer | ChipMixer | bc1qurcvtk6mu09hzww4lq2weflanc6pjpesg2 | bc1q7qslee694pckhzg6vgucpye9um2y9dqgl | ChipMixer | ChipMixer | 30.72 | 0.01793763 | 0.01793763 | 0.01793763 |
| 6eba3583997eac53a2f2574973a3eb6178f6f4731f9406073d1c174358f4f6a2 | 730889 | 2022-04-07 22:07: | BTC | BTC | ChipMixer | ChipMixer | bc1qurcvtk6mu09hzww4lq2weflanc6pjpesg2 | bc1q3cryvr5c7rqdv0vaygtullgvxr8tkdnuutr60w | ChipMixer | ChipMixer | 30.72 | 0.01793763 | 0.01793763 | 0.01793763 |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6eba3583997eac53a2f2574973a3eb6178f6f4731f9406073d1c174358f4f6a2 | 730889 | 2022-04-07 22:07: | BTC | BTC | ChipMixer | ChipMixer | bc1qurcvtk6mu09hzww4lq2weflanc6pjpesg2 | bc1qs8kly3wjzcg373f76dtt090xr8lqce6s9kug | ChipMixer | ChipMixer | 30.72 | 0.01793763 | 0.01793763 | 0.01793763 |
| 6eba3583997eac53a2f2574973a3eb6178f6f4731f9406073d1c174358f4f6a2 | 730889 | 2022-04-07 22:07: | BTC | BTC | ChipMixer | ChipMixer | bc1qurcvtk6mu09hzww4lq2weflanc6pjpesg2 | bc1q7xk2a6ka6qrkvj5ywmqr9zfz0va5sa8c9c | ChipMixer | ChipMixer | 30.72 | 0.01793763 | 0.01793763 | 0.01793763 |
| 6eba3583997eac53a2f2574973a3eb6178f6f4731f9406073d1c174358f4f6a2 | 730889 | 2022-04-07 22:07: | BTC | BTC | ChipMixer | ChipMixer | bc1qurcvtk6mu09hzww4lq2weflanc6pjpesg2 | bc1q93k6vmrn6pqcr9sr944z3v7ktwekpjp4ck | ChipMixer | ChipMixer | 30.72 | 0.01793763 | 0.01793763 | 0.01793763 |
| 6eba3583997eac53a2f2574973a3eb6178f6f4731f9406073d1c174358f4f6a2 | 730889 | 2022-04-07 22:07: | BTC | BTC | ChipMixer | ChipMixer | bc1qurcvtk6mu09hzww4lq2weflanc6pjpesg2 | bc1q5pmfh7sf6cu2qa9nlcnrpylcndezk8u59w | ChipMixer | ChipMixer | 30.72 | 0.01793763 | 0.01793763 | 0.01793763 |
| 6eba3583997eac53a2f2574973a3eb6178f6f4731f9406073d1c174358f4f6a2 | 730889 | 2022-04-07 22:07: | BTC | BTC | ChipMixer | ChipMixer | bc1qurcvtk6mu09hzww4lq2weflanc6pjpesg2 | bc1qr4gz2yn8j345lxggjclyaqx3jtzwxljqekd80y | ChipMixer | ChipMixer | 30.72 | 0.01793763 | 0.01793763 | 0.01793763 |
| 6eba3583997eac53a2f2574973a3eb6178f6f4731f9406073d1c174358f4f6a2 | 730889 | 2022-04-07 22:07: | BTC | BTC | ChipMixer | ChipMixer | bc1qurcvtk6mu09hzww4lq2weflanc6pjpesg2 | bc1qlafszdr977rs2yw2y6zsre9kynvmejgau32 | ChipMixer | ChipMixer | 30.72 | 0.01793763 | 0.01793763 | 0.01793763 |
| 6eba3583997eac53a2f2574973a3eb6178f6f4731f9406073d1c174358f4f6a2 | 730889 | 2022-04-07 22:07: | BTC | BTC | ChipMixer | ChipMixer | bc1qurcvtk6mu09hzww4lq2weflanc6pjpesg2 | bc1qfwsdw597mp8axj67j7ku9ltnv2yymgxack | ChipMixer | ChipMixer | 30.72 | 0.01793763 | 0.01793763 | 0.01793763 |
| 6eba3583997eac53a2f2574973a3eb6178f6f4731f9406073d1c174358f4f6a2 | 730889 | 2022-04-07 22:07: | BTC | BTC | ChipMixer | ChipMixer | bc1qurcvtk6mu09hzww4lq2weflanc6pjpesg2 | bc1q7sh0lldxx6nve6wzmkxde5ya9ce4hry9d7 | ChipMixer | ChipMixer | 30.72 | 0.01793763 | 0.01793763 | 0.01793763 |
| 6eba3583997eac53a2f2574973a3eb6178f6f4731f9406073d1c174358f4f6a2 | 730889 | 2022-04-07 22:07: | BTC | BTC | ChipMixer | ChipMixer | bc1qurcvtk6mu09hzww4lq2weflanc6pjpesg2 | bc1qk7wm2t0c06dq039amfh8ksqzs6lrx6fuys | ChipMixer | ChipMixer | 30.72 | 0.01793763 | 0.01793763 | 0.01793763 |
| 6eba3583997eac53a2f2574973a3eb6178f6f4731f9406073d1c174358f4f6a2 | 730889 | 2022-04-07 22:07: | BTC | BTC | ChipMixer | ChipMixer | bc1qurcvtk6mu09hzww4lq2weflanc6pjpesg2 | bc1qamfwymw36zjt5lfg9e2c7chh725etummp | ChipMixer | ChipMixer | 30.72 | 0.01793763 | 0.01793763 | 0.01793763 |
| 6eba3583997eac53a2f2574973a3eb6178f6f4731f9406073d1c174358f4f6a2 | 730889 | 2022-04-07 22:07: | BTC | BTC | ChipMixer | ChipMixer | bc1qurcvtk6mu09hzww4lq2weflanc6pjpesg2 | bc1qtu4q8v743dnnmah69pyhty7fvgydzxkzn7 | ChipMixer | ChipMixer | 30.72 | 0.01793763 | 0.01793763 | 0.01793763 |
| 6eba3583997eac53a2f2574973a3eb6178f6f4731f9406073d1c174358f4f6a2 | 730889 | 2022-04-07 22:07: | BTC | BTC | ChipMixer | ChipMixer | bc1qurcvtk6mu09hzww4lq2weflanc6pjpesg2 | bc1qkhh2hk2nejjpgc5xv2wvjrmgwu2k4wu34 | ChipMixer | ChipMixer | 30.72 | 0.01793763 | 0.01793763 | 0.01793763 |
| 6eba3583997eac53a2f2574973a3eb6178f6f4731f9406073d1c174358f4f6a2 | 730889 | 2022-04-07 22:07: | BTC | BTC | ChipMixer | ChipMixer | bc1qurcvtk6mu09hzww4lq2weflanc6pjpesg2 | bc1qa3ensy8slq8flaknmd7sd0eyhnkua5wka | ChipMixer | ChipMixer | 30.72 | 0.01793763 | 0.01793763 | 0.01793763 |
| edf182538a24cfc6fdd498fc5c83aba567861a550482814ee5d08d2c0a4f740b | 730889 | 2022-04-07 22:07: | BTC | BTC | ChipMixer | ChipMixer | bc1q5n5437tcxt78a0rxur5p024xcmq8armelr | bc1qd04xd0lvfh6d0fukaehnk4k7frtnpw323h4 | ChipMixer | ChipMixer | 40.96 | 3.39627999 | 3.39627999 | 3.39627999 |
| edf182538a24cfc6fdd498fc5c83aba567861a550482814ee5d08d2c0a4f740b | 730889 | 2022-04-07 22:07: | BTC | BTC | ChipMixer | ChipMixer | bc1q5n5437tcxt78a0rxur5p024xcmq8armelr | bc1qmda9ne8v394eupctzx70f7cmwmxczv7t | ChipMixer | ChipMixer | 40.96 | 3.39627999 | 3.39627999 | 3.39627999 |
| edf182538a24cfc6fdd498fc5c83aba567861a550482814ee5d08d2c0a4f740b | 730889 | 2022-04-07 22:07: | BTC | BTC | ChipMixer | ChipMixer | bc1q5n5437tcxt78a0rxur5p024xcmq8armelr | bc1quhd0tax7fth8c0wwcnf02zrf8ajrzxkjg6zw | ChipMixer | ChipMixer | 40.96 | 3.39627999 | 3.39627999 | 3.39627999 |
| 0b81fc17c7dbc31d5c210641aef84920cbbfef07bba0aef9d6acb3de9ac7cf66 | 730889 | 2022-04-07 22:07: | BTC | BTC | ChipMixer | ChipMixer | bc1qz7sg5jlylew7tzprhvff4z3suh9wvgwgvlq8 | bc1q74243x83pwahz29wg43nqu2hc9efpeaa | ChipMixer | ChipMixer | 16.718951 | 16.688951 | 16.688951 | 16.688951 |
| db3c0901bcd096457b132dd067cc0f0b2a9d1576288e7b7970aa546eef0f278a | 730889 | 2022-04-07 22:07: | BTC | BTC | ChipMixer | ChipMixer | bc1qxlg6r4ldzgtzg3nlhuzrzr3e68rdxcxkh9rny | bc1q3r79ett44m3e7qpc7wn7se2a6xhy26e9j | ChipMixer | ChipMixer | 12.477935 | 11.997935 | 11.997935 | 11.997935 |
| 4038fe2c3a6c4d0c62324272a2a98d1d4b21b0c18de0299659365089cf920fe4 | 730889 | 2022-04-07 22:07: | BTC | BTC | ChipMixer | ChipMixer | bc1q9wg9zmkqj5fd8a2jls93g2aek6xw6txa2g | bc1qy55r25s70xefjsxdpjlfc6hnpvg9q2taq8rsr | ChipMixer | ChipMixer | 16.146251 | 15.906251 | 15.906251 | 15.906251 |
| d70ebc72cbe707961d8460f72edf024dffec357f7e8a8775c28491116f37564d | 730890 | 2022-04-07 22:18: | BTC | BTC | ChipMixer | ChipMixer | bc1q3r79ett44m3e7qpc7wn7se2a6xhy26e9j | bc1qvxq8c6ms0t67kd8awgtr882jcq3a9wrltwl | ChipMixer | ChipMixer | 30.72 | 0.39992764 | 0.39992764 | 0.39992764 |
| d70ebc72cbe707961d8460f72edf024dffec357f7e8a8775c28491116f37564d | 730890 | 2022-04-07 22:18: | BTC | BTC | ChipMixer | ChipMixer | bc1q3r79ett44m3e7qpc7wn7se2a6xhy26e9j | bc1qk697avspvggltpcsa7dhdh2gpdgkd075d | ChipMixer | ChipMixer | 30.72 | 0.39992764 | 0.39992764 | 0.39992764 |
| d70ebc72cbe707961d8460f72edf024dffec357f7e8a8775c28491116f37564d | 730890 | 2022-04-07 22:18: | BTC | BTC | ChipMixer | ChipMixer | bc1q3r79ett44m3e7qpc7wn7se2a6xhy26e9j | bc1q8gpaex4w7mnum007p3k8ltxkk2v6ud6f | ChipMixer | ChipMixer | 30.72 | 0.39992764 | 0.39992764 | 0.39992764 |
| d70ebc72cbe707961d8460f72edf024dffec357f7e8a8775c28491116f37564d | 730890 | 2022-04-07 22:18: | BTC | BTC | ChipMixer | ChipMixer | bc1q3r79ett44m3e7qpc7wn7se2a6xhy26e9j | bc1qp530mdxnv88nyapsmuj2kvkd52cc9ccle | ChipMixer | ChipMixer | 30.72 | 0.39992764 | 0.39992764 | 0.39992764 |
| d70ebc72cbe707961d8460f72edf024dffec357f7e8a8775c28491116f37564d | 730890 | 2022-04-07 22:18: | BTC | BTC | ChipMixer | ChipMixer | bc1q3r79ett44m3e7qpc7wn7se2a6xhy26e9j | bc1qaxkva4uxs399hpvvrvzy8wlp6gllh92d2k | ChipMixer | ChipMixer | 30.72 | 0.39992764 | 0.39992764 | 0.39992764 |
| d70ebc72cbe707961d8460f72edf024dffec357f7e8a8775c28491116f37564d | 730890 | 2022-04-07 22:18: | BTC | BTC | ChipMixer | ChipMixer | bc1q3r79ett44m3e7qpc7wn7se2a6xhy26e9j | bc1qcq5kvgzds5e0pmfsup37p3hlndrulvjz6j0 | ChipMixer | ChipMixer | 30.72 | 0.39992764 | 0.39992764 | 0.39992764 |
| d70ebc72cbe707961d8460f72edf024dffec357f7e8a8775c28491116f37564d | 730890 | 2022-04-07 22:18: | BTC | BTC | ChipMixer | ChipMixer | bc1q3r79ett44m3e7qpc7wn7se2a6xhy26e9j | bc1qj4090su7qwj5d5ywvfqtstfhkwkxmtttcl87l | ChipMixer | ChipMixer | 30.72 | 0.39992764 | 0.39992764 | 0.39992764 |
| d70ebc72cbe707961d8460f72edf024dffec357f7e8a8775c28491116f37564d | 730890 | 2022-04-07 22:18: | BTC | BTC | ChipMixer | ChipMixer | bc1q3r79ett44m3e7qpc7wn7se2a6xhy26e9j | bc1qyvy2fe8yafkvnhsk7j2d5k8j2y3denk629fj | ChipMixer | ChipMixer | 30.72 | 0.39992764 | 0.39992764 | 0.39992764 |
| d70ebc72cbe707961d8460f72edf024dffec357f7e8a8775c28491116f37564d | 730890 | 2022-04-07 22:18: | BTC | BTC | ChipMixer | ChipMixer | bc1q3r79ett44m3e7qpc7wn7se2a6xhy26e9j | bc1qqdjuprfvrs22kk7czn0yhh3eahfe9t9t82j7 | ChipMixer | ChipMixer | 30.72 | 0.39992764 | 0.39992764 | 0.39992764 |
| d70ebc72cbe707961d8460f72edf024dffec357f7e8a8775c28491116f37564d | 730890 | 2022-04-07 22:18: | BTC | BTC | ChipMixer | ChipMixer | bc1q3r79ett44m3e7qpc7wn7se2a6xhy26e9j | bc1qpu5uvl6lu2asawuma2080l3w4epmzuqq | ChipMixer | ChipMixer | 30.72 | 0.39992764 | 0.39992764 | 0.39992764 |
| d70ebc72cbe707961d8460f72edf024dffec357f7e8a8775c28491116f37564d | 730890 | 2022-04-07 22:18: | BTC | BTC | ChipMixer | ChipMixer | bc1q3r79ett44m3e7qpc7wn7se2a6xhy26e9j | bc1qv4kmllsqwc6put9n7h8f7rq8d889hcwq6j | ChipMixer | ChipMixer | 30.72 | 0.39992764 | 0.39992764 | 0.39992764 |
| d70ebc72cbe707961d8460f72edf024dffec357f7e8a8775c28491116f37564d | 730890 | 2022-04-07 22:18: | BTC | BTC | ChipMixer | ChipMixer | bc1q3r79ett44m3e7qpc7wn7se2a6xhy26e9j | bc1qz6j6h7ng5j4xzgvryr20gaksjn86gnkl9cuk | ChipMixer | ChipMixer | 30.72 | 0.39992764 | 0.39992764 | 0.39992764 |
| d70ebc72cbe707961d8460f72edf024dffec357f7e8a8775c28491116f37564d | 730890 | 2022-04-07 22:18: | BTC | BTC | ChipMixer | ChipMixer | bc1q3r79ett44m3e7qpc7wn7se2a6xhy26e9j | bc1qg0x77nlg9xwkl2sqsxhjg8ldehghyamt5zy | ChipMixer | ChipMixer | 30.72 | 0.39992764 | 0.39992764 | 0.39992764 |
| d70ebc72cbe707961d8460f72edf024dffec357f7e8a8775c28491116f37564d | 730890 | 2022-04-07 22:18: | BTC | BTC | ChipMixer | ChipMixer | bc1q3r79ett44m3e7qpc7wn7se2a6xhy26e9j | bc1q36l5uxn64xseu75l6z7p6kzx84qf9x2zjd0 | ChipMixer | ChipMixer | 30.72 | 0.39992764 | 0.39992764 | 0.39992764 |
| d70ebc72cbe707961d8460f72edf024dffec357f7e8a8775c28491116f37564d | 730890 | 2022-04-07 22:18: | BTC | BTC | ChipMixer | ChipMixer | bc1q3r79ett44m3e7qpc7wn7se2a6xhy26e9j | bc1q04ams5rjkjy5wl3wuhr2cx09qafguvs04u | ChipMixer | ChipMixer | 30.72 | 0.39992764 | 0.39992764 | 0.39992764 |
| d70ebc72cbe707961d8460f72edf024dffec357f7e8a8775c28491116f37564d | 730890 | 2022-04-07 22:18: | BTC | BTC | ChipMixer | ChipMixer | bc1q3r79ett44m3e7qpc7wn7se2a6xhy26e9j | bc1qdau7z97gslszwazayjzf9l6ah4clxtkrzv6jn | ChipMixer | ChipMixer | 30.72 | 0.39992764 | 0.39992764 | 0.39992764 |
| d70ebc72cbe707961d8460f72edf024dffec357f7e8a8775c28491116f37564d | 730890 | 2022-04-07 22:18: | BTC | BTC | ChipMixer | ChipMixer | bc1q3r79ett44m3e7qpc7wn7se2a6xhy26e9j | bc1q5jm8zlfyvee0dteheqsummun0qx7h662c | ChipMixer | ChipMixer | 30.72 | 0.39992764 | 0.39992764 | 0.39992764 |
| d70ebc72cbe707961d8460f72edf024dffec357f7e8a8775c28491116f37564d | 730890 | 2022-04-07 22:18: | BTC | BTC | ChipMixer | ChipMixer | bc1q3r79ett44m3e7qpc7wn7se2a6xhy26e9j | bc1qt5q5djspmuhx3r9jlv53hdcs9jy52hzev83 | ChipMixer | ChipMixer | 30.72 | 0.39992764 | 0.39992764 | 0.39992764 |
| d70ebc72cbe707961d8460f72edf024dffec357f7e8a8775c28491116f37564d | 730890 | 2022-04-07 22:18: | BTC | BTC | ChipMixer | ChipMixer | bc1q3r79ett44m3e7qpc7wn7se2a6xhy26e9j | bc1qwj0n0d9lm455g7fjtathgc4ancnzfzh5al7r | ChipMixer | ChipMixer | 30.72 | 0.39992764 | 0.39992764 | 0.39992764 |
| d70ebc72cbe707961d8460f72edf024dffec357f7e8a8775c28491116f37564d | 730890 | 2022-04-07 22:18: | BTC | BTC | ChipMixer | ChipMixer | bc1q3r79ett44m3e7qpc7wn7se2a6xhy26e9j | bc1q2zys98q2nhghmw4ekexx9rp4wex9tzyy | ChipMixer | ChipMixer | 30.72 | 0.39992764 | 0.39992764 | 0.39992764 |
| d70ebc72cbe707961d8460f72edf024dffec357f7e8a8775c28491116f37564d | 730890 | 2022-04-07 22:18: | BTC | BTC | ChipMixer | ChipMixer | bc1q3r79ett44m3e7qpc7wn7se2a6xhy26e9j | bc1qcvvw53jxhrd0nn8w5630vpstueqg9evrx | ChipMixer | ChipMixer | 30.72 | 0.39992764 | 0.39992764 | 0.39992764 |
| d70ebc72cbe707961d8460f72edf024dffec357f7e8a8775c28491116f37564d | 730890 | 2022-04-07 22:18: | BTC | BTC | ChipMixer | ChipMixer | bc1q3r79ett44m3e7qpc7wn7se2a6xhy26e9j | bc1qrrlp8serkmmkp7xms5wtymj7dft97lc5tl4 | ChipMixer | ChipMixer | 30.72 | 0.39992764 | 0.39992764 | 0.39992764 |
| d70ebc72cbe707961d8460f72edf024dffec357f7e8a8775c28491116f37564d | 730890 | 2022-04-07 22:18: | BTC | BTC | ChipMixer | ChipMixer | bc1q3r79ett44m3e7qpc7wn7se2a6xhy26e9j | bc1q05jwdakt769mfhtr68ycxukjx5zs59s29qy | ChipMixer | ChipMixer | 30.72 | 0.39992764 | 0.39992764 | 0.39992764 |
| d70ebc72cbe707961d8460f72edf024dffec357f7e8a8775c28491116f37564d | 730890 | 2022-04-07 22:18: | BTC | BTC | ChipMixer | ChipMixer | bc1q3r79ett44m3e7qpc7wn7se2a6xhy26e9j | bc1qcqp9eau9wdyce39h59gf5y6ttn2rpsakt2 | ChipMixer | ChipMixer | 30.72 | 0.39992764 | 0.39992764 | 0.39992764 |
| d70ebc72cbe707961d8460f72edf024dffec357f7e8a8775c28491116f37564d | 730890 | 2022-04-07 22:18: | BTC | BTC | ChipMixer | ChipMixer | bc1q3r79ett44m3e7qpc7wn7se2a6xhy26e9j | bc1qpqphzy84cccm0fpz2p4987g72hp099gq | ChipMixer | ChipMixer | 30.72 | 0.39992764 | 0.39992764 | 0.39992764 |
| d70ebc72cbe707961d8460f72edf024dffec357f7e8a8775c28491116f37564d | 730890 | 2022-04-07 22:18: | BTC | BTC | ChipMixer | ChipMixer | bc1q3r79ett44m3e7qpc7wn7se2a6xhy26e9j | bc1quuex3yndzvdufjxzs63ymnzafrj7x3kwpa | ChipMixer | ChipMixer | 30.72 | 0.39992764 | 0.39992764 | 0.39992764 |
| d70ebc72cbe707961d8460f72edf024dffec357f7e8a8775c28491116f37564d | 730890 | 2022-04-07 22:18: | BTC | BTC | ChipMixer | ChipMixer | bc1q3r79ett44m3e7qpc7wn7se2a6xhy26e9j | bc1qw8fdkxkpfz5k37zq3djrs6zn45flenxsvqvr | ChipMixer | ChipMixer | 30.72 | 0.39992764 | 0.39992764 | 0.39992764 |
| 281383613338f398491b6f0004c1d0e2bd5309026fe37c551d8cbfd669cc2725 | 730890 | 2022-04-07 22:18: | BTC | BTC | ChipMixer | ChipMixer | bc1qy55r25s70xefjsxdpjlfc6hnpvg9q2taq8rsr | bc1qglyama6rnvu2slgxqxefwuktrccls7fazqwj | ChipMixer | ChipMixer | 15.906043 | 14.946043 | 14.946043 | 14.946043 |
| 9df6f0ef03e0bf3e6f7cccd29e44265db70e28f69629c541be8dd1296bdf138e | 730890 | 2022-04-07 22:18: | BTC | BTC | C-7223991 | C-7223991 | bc1qufdhnwygkuzxva0glmr0a6rks4re6h3ht4 | bc1qzl8du7ajwrk2439upxqxl9qzds95fdjey60 | | | 2.75057498 | 2.68057498 | 0.01531188 | 0.01531188 |
| 09b36eb7b6cd21dc9171a5925cc96719927a1f100c7e9ab04eb6e99ad6a2fdfd | 730890 | 2022-04-07 22:18: | BTC | BTC | C-7224528 | C-7224528 | bc1qwh4hgm8v4tq5exndndq6hvmmd4hscm | bc1q6q4d9pce0wahrrjx2v34sh24g0chd0t82e | | | 2.76059346 | 2.71059346 | 2.71059346 | 2.71059346 |
| ee3562ab387d14847625fa7e2aec1236bb51543fb5d65a6bbacc3638c130fcb7 | 730891 | 2022-04-07 22:23: | BTC | BTC | C-7196768 | C-7196768 | bc1qdawwyyjuf3fquugtkk6zqvm67alhge4hyr | bc1qumxfmjakaw9e0wn5rvwnaqnd8trf2clqq | | | 2.72097649 | 2.71532649 | 0.02877268 | 0.02877268 |
| 2b708a4d66d691ee27d47b1618bd12a1f3dd2400e4cc7fdf538eeca36a651871 | 730891 | 2022-04-07 22:23: | BTC | BTC | C-7222895 | C-7222895 | 1FfpRAavQn7Rvmbp8cCAuEJLXKgsAhpjY5 | 1N16xZbJXSKeHyhq8fLHuqaujXTEoX5pFr | | | 5.28718164 | 5.27217573 | 5.27217573 | 5.27217573 |
| 0a00c95fbd2cdf4277c8e77e5349f7f3fd13c9e5a2a87fc8df043d062d9ca4cd | 730891 | 2022-04-07 22:23: | BTC | BTC | C-7222895 | C-7222895 | 1N16xZbJXSKeHyhq8fLHuqaujXTEoX5pFr | 15asgvDmmVDg9ehBk37bwAhXZytECLLW | | | 5.27215424 | 5.25882573 | 5.25882573 | 5.25882573 |
| 560c09a0b627a96b4a77dbed1136434ac185a90cb924a70db9bcaaed9c8c8eb8 | 730891 | 2022-04-07 22:23: | BTC | BTC | C-7222895 | C-7222895 | 15asgvDmmVDg9ehBk37bwAhXZytECLLW | 1N2CacYF8xD8UWi1aJiXnX4XPGirwm16Cw | | | 5.25880439 | 5.24539429 | 5.24539429 | 5.24539429 |
| aec6a29ea434ae35866b82988d4ed3d9f3a96c175da7f05e57bb9b89d8e1d657 | 730893 | 2022-04-07 22:32: | BTC | BTC | ChipMixer | ChipMixer | bc1qwk2pvr3j5pn6ckn9g8sgdcn8d6jsk7rpyx | bc1qrfes82uzsrfaxw2vqd84sle84r4hltcn6pcv | ChipMixer | ChipMixer | 17.068351 | 16.948351 | 16.948351 | 16.948351 |
| c7d722edfb8b6695b978a8e372afa7a7c3872bd693d5e9c4d7a1e069d6f08e59 | 730893 | 2022-04-07 22:32: | BTC | BTC | ChipMixer | ChipMixer | bc1qglyama6rnvu2slgxqxefwuktrccls7fazqwj | bc1qrav32el3qmlm0yr05gt9h8e7ft9rzfc6rg92 | ChipMixer | ChipMixer | 31.28762388 | 0.48915954 | 0.48915954 | 0.48915954 |
| c7d722edfb8b6695b978a8e372afa7a7c3872bd693d5e9c4d7a1e069d6f08e59 | 730893 | 2022-04-07 22:32: | BTC | BTC | ChipMixer | ChipMixer | bc1qglyama6rnvu2slgxqxefwuktrccls7fazqwj | bc1qxd2t2ypymngqg9jhpxh7v6fn3gp90dlgss | ChipMixer | ChipMixer | 31.28762388 | 0.48915954 | 0.48915954 | 0.48915954 |
| c7d722edfb8b6695b978a8e372afa7a7c3872bd693d5e9c4d7a1e069d6f08e59 | 730893 | 2022-04-07 22:32: | BTC | BTC | ChipMixer | ChipMixer | bc1qglyama6rnvu2slgxqxefwuktrccls7fazqwj | bc1q0hf5uuvgcuusghwnyp5w3den5e42hkse | ChipMixer | ChipMixer | 31.28762388 | 0.48915954 | 0.48915954 | 0.48915954 |
| c7d722edfb8b6695b978a8e372afa7a7c3872bd693d5e9c4d7a1e069d6f08e59 | 730893 | 2022-04-07 22:32: | BTC | BTC | ChipMixer | ChipMixer | bc1qglyama6rnvu2slgxqxefwuktrccls7fazqwj | bc1qw639t5vaflngkmea5683eac5365wj6wu2 | ChipMixer | ChipMixer | 31.28762388 | 0.48915954 | 0.48915954 | 0.48915954 |
| c7d722edfb8b6695b978a8e372afa7a7c3872bd693d5e9c4d7a1e069d6f08e59 | 730893 | 2022-04-07 22:32: | BTC | BTC | ChipMixer | ChipMixer | bc1qglyama6rnvu2slgxqxefwuktrccls7fazqwj | bc1qz2j3m9qvv5wlm08ztzypwxg4v4vrzsgm0 | ChipMixer | ChipMixer | 31.28762388 | 0.48915954 | 0.48915954 | 0.48915954 |
| c7d722edfb8b6695b978a8e372afa7a7c3872bd693d5e9c4d7a1e069d6f08e59 | 730893 | 2022-04-07 22:32: | BTC | BTC | ChipMixer | ChipMixer | bc1qglyama6rnvu2slgxqxefwuktrccls7fazqwj | bc1q7f7zms0m7cxzperertn9ry2kp5wjs4f3h2j | ChipMixer | ChipMixer | 31.28762388 | 0.48915954 | 0.48915954 | 0.48915954 |
| c7d722edfb8b6695b978a8e372afa7a7c3872bd693d5e9c4d7a1e069d6f08e59 | 730893 | 2022-04-07 22:32: | BTC | BTC | ChipMixer | ChipMixer | bc1qglyama6rnvu2slgxqxefwuktrccls7fazqwj | bc1q9yyk4j9k0aecz5vr38m2pdhz5cqz2azwv | ChipMixer | ChipMixer | 31.28762388 | 0.48915954 | 0.48915954 | 0.48915954 |
| c7d722edfb8b6695b978a8e372afa7a7c3872bd693d5e9c4d7a1e069d6f08e59 | 730893 | 2022-04-07 22:32: | BTC | BTC | ChipMixer | ChipMixer | bc1qglyama6rnvu2slgxqxefwuktrccls7fazqwj | bc1qj2l5eq7wqynd9lwd795mvn0q5ytymxpm | ChipMixer | ChipMixer | 31.28762388 | 0.48915954 | 0.48915954 | 0.48915954 |
| c7d722edfb8b6695b978a8e372afa7a7c3872bd693d5e9c4d7a1e069d6f08e59 | 730893 | 2022-04-07 22:32: | BTC | BTC | ChipMixer | ChipMixer | bc1qglyama6rnvu2slgxqxefwuktrccls7fazqwj | bc1qsa8kfr92dua08txagsgq8dpfm7x4ugjcgg | ChipMixer | ChipMixer | 31.28762388 | 0.48915954 | 0.48915954 | 0.48915954 |
| c7d722edfb8b6695b978a8e372afa7a7c3872bd693d5e9c4d7a1e069d6f08e59 | 730893 | 2022-04-07 22:32: | BTC | BTC | ChipMixer | ChipMixer | bc1qglyama6rnvu2slgxqxefwuktrccls7fazqwj | bc1q4heqkrtn479sc8lmph4er84z27gusnrtq5 | ChipMixer | ChipMixer | 31.28762388 | 0.48915954 | 0.48915954 | 0.48915954 |
| c7d722edfb8b6695b978a8e372afa7a7c3872bd693d5e9c4d7a1e069d6f08e59 | 730893 | 2022-04-07 22:32: | BTC | BTC | ChipMixer | ChipMixer | bc1qglyama6rnvu2slgxqxefwuktrccls7fazqwj | bc1qzqcfsnk87ejwnhhkakylqshrrc82sg7mtn8 | ChipMixer | ChipMixer | 31.28762388 | 0.48915954 | 0.48915954 | 0.48915954 |
| c7d722edfb8b6695b978a8e372afa7a7c3872bd693d5e9c4d7a1e069d6f08e59 | 730893 | 2022-04-07 22:32: | BTC | BTC | ChipMixer | ChipMixer | bc1qglyama6rnvu2slgxqxefwuktrccls7fazqwj | bc1q0er3257gfwa3kt7hvkulmtg3tpdfze00au | ChipMixer | ChipMixer | 31.28762388 | 0.48915954 | 0.48915954 | 0.48915954 |
| c7d722edfb8b6695b978a8e372afa7a7c3872bd693d5e9c4d7a1e069d6f08e59 | 730893 | 2022-04-07 22:32: | BTC | BTC | ChipMixer | ChipMixer | bc1qglyama6rnvu2slgxqxefwuktrccls7fazqwj | bc1q3ek0a0h8dq90uxv0vc9hxa9c8wjpnvrwp | ChipMixer | ChipMixer | 31.28762388 | 0.48915954 | 0.48915954 | 0.48915954 |
| c7d722edfb8b6695b978a8e372afa7a7c3872bd693d5e9c4d7a1e069d6f08e59 | 730893 | 2022-04-07 22:32: | BTC | BTC | ChipMixer | ChipMixer | bc1qglyama6rnvu2slgxqxefwuktrccls7fazqwj | bc1qgrmyukxs00dcku4nafmhyr3w8c4jztp7ck | ChipMixer | ChipMixer | 31.28762388 | 0.48915954 | 0.48915954 | 0.48915954 |
| c7d722edfb8b6695b978a8e372afa7a7c3872bd693d5e9c4d7a1e069d6f08e59 | 730893 | 2022-04-07 22:32: | BTC | BTC | ChipMixer | ChipMixer | bc1qglyama6rnvu2slgxqxefwuktrccls7fazqwj | bc1qh5l9xghnhkt3rtkwu6z7qqnay7dv36unls | ChipMixer | ChipMixer | 31.28762388 | 0.48915954 | 0.48915954 | 0.48915954 |
| c7d722edfb8b6695b978a8e372afa7a7c3872bd693d5e9c4d7a1e069d6f08e59 | 730893 | 2022-04-07 22:32: | BTC | BTC | ChipMixer | ChipMixer | bc1qglyama6rnvu2slgxqxefwuktrccls7fazqwj | bc1qpky04zw26raelnjj96p53ahx9n0mm6d0t | ChipMixer | ChipMixer | 31.28762388 | 0.48915954 | 0.48915954 | 0.48915954 |
| c7d722edfb8b6695b978a8e372afa7a7c3872bd693d5e9c4d7a1e069d6f08e59 | 730893 | 2022-04-07 22:32: | BTC | BTC | ChipMixer | ChipMixer | bc1qglyama6rnvu2slgxqxefwuktrccls7fazqwj | bc1qa9sldv2ad6fjmt0ut6xyjrw8w7ypd592djrk | ChipMixer | ChipMixer | 31.28762388 | 0.48915954 | 0.48915954 | 0.48915954 |
| c7d722edfb8b6695b978a8e372afa7a7c3872bd693d5e9c4d7a1e069d6f08e59 | 730893 | 2022-04-07 22:32: | BTC | BTC | ChipMixer | ChipMixer | bc1qglyama6rnvu2slgxqxefwuktrccls7fazqwj | bc1qf9cdr6wk766p747x0qhymlwkp5h8c0rq2 | ChipMixer | ChipMixer | 31.28762388 | 0.48915954 | 0.48915954 | 0.48915954 |
| c7d722edfb8b6695b978a8e372afa7a7c3872bd693d5e9c4d7a1e069d6f08e59 | 730893 | 2022-04-07 22:32: | BTC | BTC | ChipMixer | ChipMixer | bc1qglyama6rnvu2slgxqxefwuktrccls7fazqwj | bc1qnznddfrvxje33kcq3jqqvqfxjdl6jzfuenq0vt | ChipMixer | ChipMixer | 31.28762388 | 0.48915954 | 0.48915954 | 0.48915954 |
| c7d722edfb8b6695b978a8e372afa7a7c3872bd693d5e9c4d7a1e069d6f08e59 | 730893 | 2022-04-07 22:32: | BTC | BTC | ChipMixer | ChipMixer | bc1qglyama6rnvu2slgxqxefwuktrccls7fazqwj | bc1qm2jykxymz8ursuylaqrspql6cv2cfjcwy53 | ChipMixer | ChipMixer | 31.28762388 | 0.48915954 | 0.48915954 | 0.48915954 |
| c7d722edfb8b6695b978a8e372afa7a7c3872bd693d5e9c4d7a1e069d6f08e59 | 730893 | 2022-04-07 22:32: | BTC | BTC | ChipMixer | ChipMixer | bc1qglyama6rnvu2slgxqxefwuktrccls7fazqwj | bc1qp33amcszz3gfk4zdphxa9rwhvh4gnv8tl6 | ChipMixer | ChipMixer | 31.28762388 | 0.48915954 | 0.48915954 | 0.48915954 |
| c7d722edfb8b6695b978a8e372afa7a7c3872bd693d5e9c4d7a1e069d6f08e59 | 730893 | 2022-04-07 22:32: | BTC | BTC | ChipMixer | ChipMixer | bc1qglyama6rnvu2slgxqxefwuktrccls7fazqwj | bc1q4wnauwzcq2k0qmxdmt6gjp2ywfk0znru | ChipMixer | ChipMixer | 31.28762388 | 0.48915954 | 0.48915954 | 0.48915954 |
| c7d722edfb8b6695b978a8e372afa7a7c3872bd693d5e9c4d7a1e069d6f08e59 | 730893 | 2022-04-07 22:32: | BTC | BTC | ChipMixer | ChipMixer | bc1qglyama6rnvu2slgxqxefwuktrccls7fazqwj | bc1qe2gk7m5hxgh67jrd8sy62h88kp57vcx3v | ChipMixer | ChipMixer | 31.28762388 | 0.48915954 | 0.48915954 | 0.48915954 |
| c7d722edfb8b6695b978a8e372afa7a7c3872bd693d5e9c4d7a1e069d6f08e59 | 730893 | 2022-04-07 22:32: | BTC | BTC | ChipMixer | ChipMixer | bc1qglyama6rnvu2slgxqxefwuktrccls7fazqwj | bc1q8aqumvns20yvf8px3pkysuk0ey5ssgam | ChipMixer | ChipMixer | 31.28762388 | 0.48915954 | 0.48915954 | 0.48915954 |
| c7d722edfb8b6695b978a8e372afa7a7c3872bd693d5e9c4d7a1e069d6f08e59 | 730893 | 2022-04-07 22:32: | BTC | BTC | ChipMixer | ChipMixer | bc1qglyama6rnvu2slgxqxefwuktrccls7fazqwj | bc1q22vu47t32y4seq0fkjn0dw498wk77fj9r2k | ChipMixer | ChipMixer | 31.28762388 | 0.48915954 | 0.48915954 | 0.48915954 |
| c7d722edfb8b6695b978a8e372afa7a7c3872bd693d5e9c4d7a1e069d6f08e59 | 730893 | 2022-04-07 22:32: | BTC | BTC | ChipMixer | ChipMixer | bc1qglyama6rnvu2slgxqxefwuktrccls7fazqwj | bc1qprwcpwkfj4lvqzqqeazpm7fyzp0euj9jafua | ChipMixer | ChipMixer | 31.28762388 | 0.48915954 | 0.48915954 | 0.48915954 |
| c7d722edfb8b6695b978a8e372afa7a7c3872bd693d5e9c4d7a1e069d6f08e59 | 730893 | 2022-04-07 22:32: | BTC | BTC | ChipMixer | ChipMixer | bc1qglyama6rnvu2slgxqxefwuktrccls7fazqwj | bc1qrs4vsfyzj662x7flypcgp0zke2hjta6zxnc7t | ChipMixer | ChipMixer | 31.28762388 | 0.48915954 | 0.48915954 | 0.48915954 |
| c7d722edfb8b6695b978a8e372afa7a7c3872bd693d5e9c4d7a1e069d6f08e59 | 730893 | 2022-04-07 22:32: | BTC | BTC | ChipMixer | ChipMixer | bc1qglyama6rnvu2slgxqxefwuktrccls7fazqwj | bc1q8syw6ytvmlxfjwdcswlfk3eyhwaf3p758g4 | ChipMixer | ChipMixer | 31.28762388 | 0.48915954 | 0.48915954 | 0.48915954 |
| c7d722edfb8b6695b978a8e372afa7a7c3872bd693d5e9c4d7a1e069d6f08e59 | 730893 | 2022-04-07 22:32: | BTC | BTC | ChipMixer | ChipMixer | bc1qglyama6rnvu2slgxqxefwuktrccls7fazqwj | bc1qhcxwm89vjlc2e46crnzgn74auwwt06lknv | ChipMixer | ChipMixer | 31.28762388 | 0.48915954 | 0.48915954 | 0.48915954 |
| 896d7f984dc755427e34d0475d9fe682a51c9ad8db6faa5cb09a23309476aa80 | 730893 | 2022-04-07 22:32: | BTC | BTC | ChipMixer | ChipMixer | bc1q74243x83pwahz29wg43nqu2hc9efpeaa | bc1qfmrq23sryrm5kxnhvkdjxwhfpljfmkuywwr | ChipMixer | ChipMixer | 16.688743 | 16.448743 | 16.448743 | 16.448743 |
| 18bdef9a3284b8b77f7a5ef93eba299c9c3bfa2623878b99dac5366c580ac5b7 | 730893 | 2022-04-07 22:32: | BTC | BTC | ChipMixer | ChipMixer | bc1qzsxmwee6ys2xcjwjjt3f93va8zwvy2t4qk9 | bc1quxnsv9px9fse9lyjd8vjqaeurwh5sx7q7fk | ChipMixer | ChipMixer | 17.280759 | 17.220759 | 17.220759 | 17.220759 |
| 991905ab18776727be6fefe39ff44a238ffe482e31a6b21b5459506ee660029e | 730893 | 2022-04-07 22:32: | BTC | BTC | C-7222895 | C-7221346 | 1N2CacYF8xD8UWi1aJiXnX4XPGirwm16Cw | 15j5TN8AjhL8hyBECoizkpZ9i8MkXotkt7 | | | 5.24537271 | 5.22904278 | 5.22904278 | 5.22904278 |
| 345108d59ce082b877d765b0c1d568a6514360aa4ebd5939239a478ff8ead816 | 730893 | 2022-04-07 22:32: | BTC | BTC | C-7221346 | C-7221346 | 15j5TN8AjhL8hyBECoizkpZ9i8MkXotkt7 | 1HQdwneaUbEhswGPqDCd3PSDdWCQRG | | | 5.22901854 | 5.21068591 | 5.21068591 | 5.21068591 |
| b31a224ccc382d8fb3e9519854838bfd894622bd68c106109916e1ee2acff431 | 730894 | 2022-04-07 22:43: | BTC | BTC | C-7196768 | C-7245091 | bc1qumxfmjakaw9e0wn5rvwnaqnd8trf2clqq9 | bc1qezcjw9v4ypy57tdg5xk4kvcpt32sz8shtnv | | | 2.71530521 | 2.70477521 | 0.02877225 | 0.02877225 |
| 803a3a2ed690157461973ed8b314053ea7c87ec3fc5dc320d59633501d022971 | 730894 | 2022-04-07 22:43: | BTC | BTC | C-7221346 | C-7221346 | 1HQdwneaUbEhswGPqDCd3PSDdWCQRG | 1G1VuRFQJ215DEubJBW7v8WD1akJ24Yc | | | 5.21066438 | 5.20353651 | 5.20353651 | 5.20353651 |
| d43c103bbc31ad138e2cb9a248decd31fcaff5ce49d5e1c1ac539121a4f0d277 | 730894 | 2022-04-07 22:43: | BTC | BTC | C-7221346 | C-7240429 | 1G1VuRFQJ215DEubJBW7v8WD1akJ24Yc | 17qS7xEQrSHyk43nvXRFfcosjotFxFrsR7 | | | 5.20351472 | 4.8807626 | 4.8807626 | 4.8807626 |
| b4216ac2c69ffe03a19cd46e8a7e16b414f96d4a9b39f3ce66bf32307950d32b | 730894 | 2022-04-07 22:43: | BTC | BTC | C-7240429 | C-7240429 | 17qS7xEQrSHyk43nvXRFfcosjotFxFrsR7 | 15wpxoLXyXNfEqoEvKmdB3CA3FR26Nn12y | | | 4.88073873 | 4.87120598 | 4.87120598 | 4.87120598 |
| 938d286065ffc69d4e3fa097d7f7de5bd2d0e74df30487dcf291a8831e415804 | 730895 | 2022-04-07 22:55: | BTC | BTC | C-7230856 | N-83822213 | bc1qq0cmknq44klfl6lf9dtkvtem4zlxh9f5sg2jg | 37V1GSbZZdtBmLMN7RgWrjA59XH5SvsErs | | | 0.05785827 | 0.03 | 0.02470726 | 0.02470726 |
| 628652b7cae0a67c19f6ba02c3b42d81517ec09175384599ef8bc1ec1d928efe | 730898 | 2022-04-07 23:00: | BTC | BTC | C-7224528 | C-7224528 | bc1q6q4d9pce0wahrrjx2v34sh24g0chd0t82e | bc1qtvd37gpjtwuya3gffgvapfnnrrdhcft4f5rzny | | | 2.71057198 | 2.70957198 | 2.70957198 | 2.70957198 |
| 9c05fa88273e28067e48f67f52ac781e061d216c26720d602c178cb26488c9ea | 730899 | 2022-04-07 23:10: | BTC | BTC | C-7224528 | bc1qlawgj7v7rwx6v35faa0fm250zuxjkp8teq3wa3 | bc1qtvd37gpjtwuya3gffgvapfnnrrdhcft4f5rzny | bc1qlawgj7v7rwx6v35faa0fm250zuxjkp8teq3 | | | 2.70954465 | 2.69465465 | 2.69465465 | 2.69465465 |
| fc3334e6ac782e745e33180c1b2b417be7a5314fd559e15ce2896974fd051f49 | 730900 | 2022-04-07 23:30: | BTC | BTC | C-7245091 | C-7245091 | bc1qezcjw9v4ypy57tdg5xk4kvcpt32sz8shtnv | bc1qvf0z0vrr96ja59w0v2q707z66ysavnaead | | | 2.70475371 | 2.69471371 | 0.02877185 | 0.02877185 |
| e3efd18caeafc87ad542e53211427e65e7f8f4e3dda44a5d730e0a51b891e617 | 730901 | 2022-04-07 23:50: | BTC | BTC | C-7245091 | C-7259504 | bc1qvf0z0vrr96ja59w0v2q707z66ysavnaead | 17GJzBkhhfv79QSP9PtX9QjwDGyJ7e8Nwq | | | 2.69469182 | 0.04040698 | 0.00000647 | 0 |
| e3efd18caeafc87ad542e53211427e65e7f8f4e3dda44a5d730e0a51b891e617 | 730901 | 2022-04-07 23:50: | BTC | BTC | C-7245091 | C-7245091 | bc1qvf0z0vrr96ja59w0v2q707z66ysavnaead | bc1qr78jf544lfsdzkfvtwvc6a9ukl2elas4dk9eh0 | | | 2.69469182 | 2.65428484 | 0.02876538 | 0.02876538 |
| 2cecbd20951de563784a829fe71b54147cda190aa976565aecb9ec1492c1fe0d | 730901 | 2022-04-07 23:50: | BTC | BTC | C-7240429 | 1BRaYgNCgf93eCSGPKwYB6baQesh5qa2EZ | 15wpxoLXyXNfEqoEvKmdB3CA3FR26Nn12y | 1BRaYgNCgf93eCSGPKwYB6baQesh5qa2 | | | 4.87118483 | 0.382327 | 0.382327 | 0.382327 |
| 509ae848512eed064109b6ea8e5436a00127a4cdc1855245790bc2b353753e1c | 730914 | 2022-04-08 01:16: | BTC | BTC | C-7223991 | C-7259504 | bc1qzl8du7ajwrk2439upxqxl9qzds95fdjey60 | 17GJzBkhhfv79QSP9PtX9QjwDGyJ7e8Nwq | | | 2.68054701 | 0.04037994 | 0.00000374 | 0 |
| c1af619bdb7c81c61b0949ce7a0fdc933e8e89e068ac3e55352df0f0d1505dbf | 730914 | 2022-04-08 01:16: | BTC | BTC | bc1qlawgj7v7rwx6v35faa0fm250zuxjkp8teq3wa | C-7259504 | bc1qlawgj7v7rwx6v35faa0fm250zuxjkp8teq3 | 17GJzBkhhfv79QSP9PtX9QjwDGyJ7e8Nwq | | | 2.69462668 | 0.04041647 | 0.04041647 | 0.04041647 |
| c1af619bdb7c81c61b0949ce7a0fdc933e8e89e068ac3e55352df0f0d1505dbf | 730914 | 2022-04-08 01:16: | BTC | BTC | bc1qlawgj7v7rwx6v35faa0fm250zuxjkp8teq3wa | N-85087949 | bc1qlawgj7v7rwx6v35faa0fm250zuxjkp8teq3 | bc1qdd3k4aw3qyax0m9z8xla0z07g25r9ewa | | | 2.69462668 | 2.53421021 | 2.53421021 | 2.53421021 |
| ebbd5d824b4a39c2371d23db3d8e2e932e4d7d1a26de134595de0383d2b46e08 | 730915 | 2022-04-08 01:32: | BTC | BTC | C-7245091 | C-7258941 | bc1qr78jf544lfsdzkfvtwvc6a9ukl2elas4dk9eh0 | bc1qxlng8yjp00mw24jsjg2rvydw5rzlk52pvxe | | | 2.65426347 | 2.64380347 | 0.02876493 | 0.02876493 |
| 3e639127930ab0622dc823444528928d56055163a8bb88dcfdccc151caf6137a | 730922 | 2022-04-08 01:48: | BTC | BTC | N-85087766 | N-85033187 | 34oq4CcQz4gASXRSuBz7ywh8b5AJHQJUy | 37Ftx7BF5NyBcNFFMzH8pV9bB6GrmKQnxk | | | 94.370073 | 4.61360912 | 4.61360912 | 4.61360912 |
| 3e639127930ab0622dc823444528928d56055163a8bb88dcfdccc151caf6137a | 730922 | 2022-04-08 01:48: | BTC | BTC | N-85087766 | N-85033187 | 33cY9o1DL8fUj9KqYx6mM6pNR2wHZ9n8m3 | 37Ftx7BF5NyBcNFFMzH8pV9bB6GrmKQnxk | | | 94.370073 | 5.05582408 | 5.05582408 | 5.05582408 |
| 3e639127930ab0622dc823444528928d56055163a8bb88dcfdccc151caf6137a | 730922 | 2022-04-08 01:48: | BTC | BTC | N-85087766 | N-85033187 | 34JrErBdU4eaemVZPsA8ohmjmxoUjbWuJE | 37Ftx7BF5NyBcNFFMzH8pV9bB6GrmKQnxk | | | 94.370073 | 7.95410629 | 7.95410629 | 7.95410629 |
| 3e639127930ab0622dc823444528928d56055163a8bb88dcfdccc151caf6137a | 730922 | 2022-04-08 01:48: | BTC | BTC | N-85087766 | N-85033187 | 3Prs5MdNxXMDXsuQA7GVFaKPRtUaeufFp | 37Ftx7BF5NyBcNFFMzH8pV9bB6GrmKQnxk | | | 94.370073 | 8.36596485 | 8.36596485 | 8.36596485 |
| 3e639127930ab0622dc823444528928d56055163a8bb88dcfdccc151caf6137a | 730922 | 2022-04-08 01:48: | BTC | BTC | N-85087766 | N-85033187 | 3HL4UFoE2TLFqNbnkjPwrrPy2nUhHjZm7w | 37Ftx7BF5NyBcNFFMzH8pV9bB6GrmKQnxk | | | 94.370073 | 6.05811248 | 6.05811248 | 6.05811248 |
| 3e639127930ab0622dc823444528928d56055163a8bb88dcfdccc151caf6137a | 730922 | 2022-04-08 01:48: | BTC | BTC | N-85087766 | N-85033187 | 34h6e8KpoA3Uw2nvE73fKDvgdppBDZMVii | 37Ftx7BF5NyBcNFFMzH8pV9bB6GrmKQnxk | | | 94.370073 | 7.79596693 | 7.79596693 | 7.79596693 |
| 3e639127930ab0622dc823444528928d56055163a8bb88dcfdccc151caf6137a | 730922 | 2022-04-08 01:48: | BTC | BTC | N-85087766 | N-85033187 | 33qgnjhLK2WdQLDCYaHo4nn3G12uiwN3A | 37Ftx7BF5NyBcNFFMzH8pV9bB6GrmKQnxk | | | 94.370073 | 10.4700711 | 10.4700711 | 10.4700711 |
| 3e639127930ab0622dc823444528928d56055163a8bb88dcfdccc151caf6137a | 730922 | 2022-04-08 01:48: | BTC | BTC | N-85087766 | N-85033187 | 31hgVz5qHyi5zLNrKHrfKtEWqV5sttESed | 37Ftx7BF5NyBcNFFMzH8pV9bB6GrmKQnxk | | | 94.370073 | 6.50790515 | 6.50790515 | 6.50790515 |
| 3e639127930ab0622dc823444528928d56055163a8bb88dcfdccc151caf6137a | 730922 | 2022-04-08 01:48: | BTC | BTC | N-85087766 | N-85033187 | 3PRAtwxAw3jpnJ4SheW3ZvDPBDbWPE22 | 37Ftx7BF5NyBcNFFMzH8pV9bB6GrmKQnxk | | | 94.370073 | 4.07169433 | 4.07169433 | 4.07169433 |
| 3e639127930ab0622dc823444528928d56055163a8bb88dcfdccc151caf6137a | 730922 | 2022-04-08 01:48: | BTC | BTC | N-85087766 | N-85033187 | 3DDvLUR2bgoWa4x699QXZ4mu7P73G7G | 37Ftx7BF5NyBcNFFMzH8pV9bB6GrmKQnxk | | | 94.370073 | 9.80391937 | 9.80391937 | 9.80391937 |
| 3e639127930ab0622dc823444528928d56055163a8bb88dcfdccc151caf6137a | 730922 | 2022-04-08 01:48: | BTC | BTC | N-85087766 | N-85033187 | 393TBGeTbEp6qj6WqD8DLXE9PvGNCP6s | 37Ftx7BF5NyBcNFFMzH8pV9bB6GrmKQnxk | | | 94.370073 | 6.64100888 | 6.60899018 | 6.60899018 |
| 3e639127930ab0622dc823444528928d56055163a8bb88dcfdccc151caf6137a | 730922 | 2022-04-08 01:48: | BTC | BTC | N-85087766 | N-85033187 | 3DXztHBmi8VehmBNwvNffGfShWhtnASZGE | 37Ftx7BF5NyBcNFFMzH8pV9bB6GrmKQnxk | | | 94.370073 | 9.38938758 | 9.38938758 | 9.38938758 |
| 3e639127930ab0622dc823444528928d56055163a8bb88dcfdccc151caf6137a | 730922 | 2022-04-08 01:48: | BTC | BTC | N-85087766 | N-85033187 | 37AwJHR4eaNiLAWTtWrA8wMapjqC13Uod | 37Ftx7BF5NyBcNFFMzH8pV9bB6GrmKQnxk | | | 94.370073 | 1.67265886 | 1.67265886 | 1.67265886 |
| 3e639127930ab0622dc823444528928d56055163a8bb88dcfdccc151caf6137a | 730922 | 2022-04-08 01:48: | BTC | BTC | N-85087766 | N-85033187 | 38X1eFi1QMjLcEDudGrF9YwTxsbbJLRYpq | 37Ftx7BF5NyBcNFFMzH8pV9bB6GrmKQnxk | | | 94.370073 | 5.59977098 | 5.59977098 | 5.59977098 |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 024ba5e2eaaedddc6836ea9344ed358b1009319404952b8a6bc6169d191a5a2d | 730923 | 2022-04-08 01:57: | BTC | BTC | C-7258941 | C-7259504 | bc1qxlng8yjp00mw24jsjg2rvydw5rzlk52pvxe | 17GJzBkhhfv79QSP9PtX9QjwDGyJ7e8Nwq | | | 2.64378153 | 0.04041305 | 0.00000672 | 0 |
| 024ba5e2eaaedddc6836ea9344ed358b1009319404952b8a6bc6169d191a5a2d | 730923 | 2022-04-08 01:57: | BTC | BTC | C-7258941 | C-7258941 | bc1qxlng8yjp00mw24jsjg2rvydw5rzlk52pvxe | bc1qxmzrrxey2gk26cszj8heyqd9t234jhwq0e | | | 2.64378153 | 2.60336848 | 0.02875821 | 0.02875821 |
| 639878b059066af230a60acfbe9dc7c36a913df749dbf79dc7e4a5e60bcee675 | 730923 | 2022-04-08 01:57: | BTC | BTC | N-85087816 | N-85033187 | 3GzfGsBhrSwNjaeBC757gshGr5eteXSCsr | 37Ftx7BF5NyBcNFFMzH8pV9bB6GrmKQnxk | | | 80.17438 | 16.16991339 | 16.10943185 | 16.10943185 |
| 639878b059066af230a60acfbe9dc7c36a913df749dbf79dc7e4a5e60bcee675 | 730923 | 2022-04-08 01:57: | BTC | BTC | N-85087816 | N-85033187 | 39NTES4qVygfWi8arfiMEaun1wmqCzgpks | 37Ftx7BF5NyBcNFFMzH8pV9bB6GrmKQnxk | | | 80.17438 | 3.19777689 | 3.19777689 | 3.19777689 |
| 639878b059066af230a60acfbe9dc7c36a913df749dbf79dc7e4a5e60bcee675 | 730923 | 2022-04-08 01:57: | BTC | BTC | N-85087816 | N-85033187 | 3MRsy4tJLXozCemQi29Hi3CFUd7n9sRFeY | 37Ftx7BF5NyBcNFFMzH8pV9bB6GrmKQnxk | | | 80.17438 | 3.12183649 | 3.12183649 | 3.12183649 |
| 639878b059066af230a60acfbe9dc7c36a913df749dbf79dc7e4a5e60bcee675 | 730923 | 2022-04-08 01:57: | BTC | BTC | N-85087816 | N-85033187 | 3H5Fx6CX98XeNgzJW9HjwAkutMpMDydJV | 37Ftx7BF5NyBcNFFMzH8pV9bB6GrmKQnxk | | | 80.17438 | 8.71950357 | 4.67182992 | 4.67182992 |
| 639878b059066af230a60acfbe9dc7c36a913df749dbf79dc7e4a5e60bcee675 | 730923 | 2022-04-08 01:57: | BTC | BTC | N-85087816 | N-85033187 | 3PUE4xNgkr1xWxrzd2o5MA7VFwy3Cp4TJx | 37Ftx7BF5NyBcNFFMzH8pV9bB6GrmKQnxk | | | 80.17438 | 8.94653839 | 8.94653839 | 8.94653839 |
| 639878b059066af230a60acfbe9dc7c36a913df749dbf79dc7e4a5e60bcee675 | 730923 | 2022-04-08 01:57: | BTC | BTC | N-85087816 | N-85033187 | 3JP2jYBYqWwGJdius8zoJWBrhnik9YRUBp | 37Ftx7BF5NyBcNFFMzH8pV9bB6GrmKQnxk | | | 80.17438 | 5.68132093 | 1.48442531 | 1.48442531 |
| 639878b059066af230a60acfbe9dc7c36a913df749dbf79dc7e4a5e60bcee675 | 730923 | 2022-04-08 01:57: | BTC | BTC | N-85087816 | N-85033187 | 3LaUVRwK5fmKrsDSeFuL6bjJafGjHBNvqh | 37Ftx7BF5NyBcNFFMzH8pV9bB6GrmKQnxk | | | 80.17438 | 12.87428695 | 12.87428695 | 12.87428695 |
| 639878b059066af230a60acfbe9dc7c36a913df749dbf79dc7e4a5e60bcee675 | 730923 | 2022-04-08 01:57: | BTC | BTC | N-85087816 | N-85033187 | 3QcjvLfrWCtFg3EzY2y6F3KbtcLPLqUwCL | 37Ftx7BF5NyBcNFFMzH8pV9bB6GrmKQnxk | | | 80.17438 | 11.33757264 | 4.20499473 | 4.20499473 |
| 639878b059066af230a60acfbe9dc7c36a913df749dbf79dc7e4a5e60bcee675 | 730923 | 2022-04-08 01:57: | BTC | BTC | N-85087816 | N-85033187 | 33ScYz8aYAFREyHrk8AHRrmKdzFeEssXK | 37Ftx7BF5NyBcNFFMzH8pV9bB6GrmKQnxk | | | 80.17438 | 5.81300238 | 5.81300238 | 5.81300238 |
| 639878b059066af230a60acfbe9dc7c36a913df749dbf79dc7e4a5e60bcee675 | 730923 | 2022-04-08 01:57: | BTC | BTC | N-85087816 | N-85033187 | 3GkvnwadFeWYrbTtxpySpgnkv67Sz9zGcV | 37Ftx7BF5NyBcNFFMzH8pV9bB6GrmKQnxk | | | 80.17438 | 4.13824837 | 0.39350882 | 0.39350882 |
| b8f788d3a897c8ee950136b401d7f4d02c02c2e6f5348a3ae798ca94a14f7cca | 730923 | 2022-04-08 01:57: | BTC | BTC | N-85087817 | N-85033131 | 3KMzo3wkJhyziLLWh6YLHX18cMcSTXohAf | 3Qk18ddKvvo7neCtoG5EpozcebnXi6Gark | | | 101.383039 | 4.35895144 | 3.87793419 | 3.87793419 |
| b8f788d3a897c8ee950136b401d7f4d02c02c2e6f5348a3ae798ca94a14f7cca | 730923 | 2022-04-08 01:57: | BTC | BTC | N-85087817 | N-85033131 | 3EBxsgPTJASNjzN19wYxQTqRXTH5heX3Z | 3Qk18ddKvvo7neCtoG5EpozcebnXi6Gark | | | 101.383039 | 8.69760552 | 8.69760552 | 8.69760552 |
| b8f788d3a897c8ee950136b401d7f4d02c02c2e6f5348a3ae798ca94a14f7cca | 730923 | 2022-04-08 01:57: | BTC | BTC | N-85087817 | N-85033131 | 3B7isNrgkFg859ehZmN7rHWAFccrkT3gsv | 3Qk18ddKvvo7neCtoG5EpozcebnXi6Gark | | | 101.383039 | 0.84758107 | 0.84758107 | 0.84758107 |
| b8f788d3a897c8ee950136b401d7f4d02c02c2e6f5348a3ae798ca94a14f7cca | 730923 | 2022-04-08 01:57: | BTC | BTC | N-85087817 | N-85033131 | 3JY4rHKNNVLSRcQcNEmpKzfC8athHE9N | 3Qk18ddKvvo7neCtoG5EpozcebnXi6Gark | | | 101.383039 | 5.79840368 | 5.79840368 | 5.79840368 |
| b8f788d3a897c8ee950136b401d7f4d02c02c2e6f5348a3ae798ca94a14f7cca | 730923 | 2022-04-08 01:57: | BTC | BTC | N-85087817 | N-85033131 | 35cCArzsDmXXE9mb6egYabjM5oymUrPdxg | 3Qk18ddKvvo7neCtoG5EpozcebnXi6Gark | | | 101.383039 | 6.23683174 | 6.23683174 | 6.23683174 |
| b8f788d3a897c8ee950136b401d7f4d02c02c2e6f5348a3ae798ca94a14f7cca | 730923 | 2022-04-08 01:57: | BTC | BTC | N-85087817 | N-85033131 | 3HqpA3q4jZpqL7QTCjmHPMPirwoXocbUTE | 3Qk18ddKvvo7neCtoG5EpozcebnXi6Gark | | | 101.383039 | 2.39375524 | 1.65981645 | 1.65981645 |
| b8f788d3a897c8ee950136b401d7f4d02c02c2e6f5348a3ae798ca94a14f7cca | 730923 | 2022-04-08 01:57: | BTC | BTC | N-85087817 | N-85033131 | 366fRTHQ2EaNvjxD3vJZkVwvuvqg3TZCto | 3Qk18ddKvvo7neCtoG5EpozcebnXi6Gark | | | 101.383039 | 10.02137351 | 3.2091925 | 3.2091925 |
| b8f788d3a897c8ee950136b401d7f4d02c02c2e6f5348a3ae798ca94a14f7cca | 730923 | 2022-04-08 01:57: | BTC | BTC | N-85087817 | N-85033131 | 37XK3BKLkEuJK2QonXncNVKRkAXZVitw7 | 3Qk18ddKvvo7neCtoG5EpozcebnXi6Gark | | | 101.383039 | 7.97919563 | 7.90726668 | 7.90726668 |
| b8f788d3a897c8ee950136b401d7f4d02c02c2e6f5348a3ae798ca94a14f7cca | 730923 | 2022-04-08 01:57: | BTC | BTC | N-85087817 | N-85033131 | 38U1yazJmrbSKMtj1KdVUCjCQRHhw5boKJ | 3Qk18ddKvvo7neCtoG5EpozcebnXi6Gark | | | 101.383039 | 10.17088669 | 9.49843418 | 9.49843418 |
| b8f788d3a897c8ee950136b401d7f4d02c02c2e6f5348a3ae798ca94a14f7cca | 730923 | 2022-04-08 01:57: | BTC | BTC | N-85087817 | N-85033131 | 3JqxikYQwKSHnZhzwwqV86pT5XjjN1cVYF | 3Qk18ddKvvo7neCtoG5EpozcebnXi6Gark | | | 101.383039 | 6.52843279 | 6.52843279 | 6.52843279 |
| b8f788d3a897c8ee950136b401d7f4d02c02c2e6f5348a3ae798ca94a14f7cca | 730923 | 2022-04-08 01:57: | BTC | BTC | N-85087817 | N-85033131 | 3QTwyyRDbQSoKcrutZqcXptariqqk8tgPp | 3Qk18ddKvvo7neCtoG5EpozcebnXi6Gark | | | 101.383039 | 14.95913474 | 14.95913474 | 14.95913474 |
| b8f788d3a897c8ee950136b401d7f4d02c02c2e6f5348a3ae798ca94a14f7cca | 730923 | 2022-04-08 01:57: | BTC | BTC | N-85087817 | N-85033131 | 3QsafAX8LTyEsamLwGLBKPjzJ8oALob77t | 3Qk18ddKvvo7neCtoG5EpozcebnXi6Gark | | | 101.383039 | 6.72077068 | 5.95517117 | 5.95517117 |
| b8f788d3a897c8ee950136b401d7f4d02c02c2e6f5348a3ae798ca94a14f7cca | 730923 | 2022-04-08 01:57: | BTC | BTC | N-85087817 | N-85033131 | 3BNLD1ZmS5J8tgAHKt1mzrKVhndqSUWaF | 3Qk18ddKvvo7neCtoG5EpozcebnXi6Gark | | | 101.383039 | 8.26742812 | 8.19143762 | 8.19143762 |
| 5f451b2b2d5c8ebf21a40de4c5cbaaf81e384e1249fcf02c8de24aaa6c34c3c2 | 730925 | 2022-04-08 02:13: | BTC | BTC | C-7258941 | C-7259504 | bc1qxmzrrxey2gk26cszj8heyqd9t234jhwq0e | 17GJzBkhhfv79QSP9PtX9QjwDGyJ7e8Nwq | | | 2.60334048 | 0.07291907 | 0.00002256 | 0 |
| 9d4b6d591e5bdb7a6f4d77069476985ef74019595c441c185ca126d22f9ed4e2 | 730925 | 2022-04-08 02:13: | BTC | BTC | N-85087949 | N-83822213 | bc1qdd3k4aw3qyax0m9z8xla0z07g25r9ewa | bc1q9d0l3cd59en6v0452krhpahjf8pq8nmmy | | | 5.04869153 | 0.02444076 | 0.02444076 | 0.02444076 |
| 9d4b6d591e5bdb7a6f4d77069476985ef74019595c441c185ca126d22f9ed4e2 | 730925 | 2022-04-08 02:13: | BTC | BTC | N-85087949 | N-83822213 | bc1qdwrlnldy42usmg6decvjytwk5nyt46r0xat | bc1q9d0l3cd59en6v0452krhpahjf8pq8nmmy | | | 5.04869153 | 0.02425077 | 0.00042073 | 0 |
| be7e7da2d6bd8800cad1ac86991061b5c674251d475195562ea19fe04dcf9cc6 | 730929 | 2022-04-08 02:37: | BTC | BTC | bc1qdlhnne7rgjx64zgj9apq3kpna40nvrw3fladfx | bc1qaacrgdmq2l974nenrje64ya4g50n3s3ssenkr3 | bc1qdlhnne7rgjx64zgj9apq3kpna40nvrw3fla | bc1qaacrgdmq2l974nenrje64ya4g50n3s3sse | | | 2.44543123 | 2.44428065 | 2.44428065 | 2.44428065 |
| 40e6dc66a79e6cd7aa65315c33d93312cf247acabcb947a1ef4f7e7440138df1 | 730932 | 2022-04-08 02:53: | BTC | BTC | ChipMixer | ChipMixer | bc1qfwfs659mjw2dy4t4vcws556g2rcztdjsjltv | bc1qfwfs659mjw2dy4t4vcws556g2rcztdjsjltv | ChipMixer | ChipMixer | 12.287969 | 0.49465633 | 0.38657323 | 0.38657323 |
| 40e6dc66a79e6cd7aa65315c33d93312cf247acabcb947a1ef4f7e7440138df1 | 730932 | 2022-04-08 02:53: | BTC | BTC | ChipMixer | ChipMixer | bc1qmda9ne8v394eupctzx70f7cmwmxczv7t | bc1qfwfs659mjw2dy4t4vcws556g2rcztdjsjltv | ChipMixer | ChipMixer | 12.287969 | 0.98931267 | 0.04953268 | 0.04953268 |
| c3be268226712ecaf5975594ec123395539e4035b933e4abb9b368c162b65481 | 730932 | 2022-04-08 02:53: | BTC | BTC | ChipMixer | ChipMixer | bc1qc07zd0ettnxven0n4u6ayltfywtnyfrfmr5rd | bc1qc07zd0ettnxven0n4u6ayltfywtnyfrfmr5rc | ChipMixer | ChipMixer | 1.739938 | 0.00881862 | 0.00881862 | 0 |
| c3be268226712ecaf5975594ec123395539e4035b933e4abb9b368c162b65481 | 730932 | 2022-04-08 02:53: | BTC | BTC | ChipMixer | ChipMixer | bc1qfwfs659mjw2dy4t4vcws556g2rcztdjsjltv | bc1qc07zd0ettnxven0n4u6ayltfywtnyfrfmr5rc | ChipMixer | ChipMixer | 1.739938 | 0.05111938 | 0.00064577 | 0 |
| 0dec46c2eb5c32563adb6761fa4a0cdb091a7d8e5d3b2090c069a91de7cd0b9c | 730932 | 2022-04-08 02:53: | BTC | BTC | N-85033187 | N-85149635 | 37Ftx7BF5NyBcNFFMzH8pV9bB6GrmKQnxk | 3CpapvCW4hcVtmcUSfBrvVoTTUetsHPDxM | | | 173.9999792 | 93.99998877 | 74.7856226 | 74.7856226 |
| 0dec46c2eb5c32563adb6761fa4a0cdb091a7d8e5d3b2090c069a91de7cd0b9c | 730932 | 2022-04-08 02:53: | BTC | BTC | N-85033187 | N-85149635 | 37Ftx7BF5NyBcNFFMzH8pV9bB6GrmKQnxk | 3CpapvCW4hcVtmcUSfBrvVoTTUetsHPDxM | | | 173.9999792 | 79.99999043 | 79.99999043 | 79.99999043 |
| 23eaff7f06c6653b5dee527e71b8d864615809bd33b32de9e0e09faf84c96d7c | 730933 | 2022-04-08 03:03: | BTC | BTC | ChipMixer | ChipMixer | bc1q5qpyrkmnta5gtt9ph9lsq7lh8jsu8sezlkhu | bc1q5qpyrkmnta5gtt9ph9lsq7lh8jsu8sezlkhu | ChipMixer | ChipMixer | 0.511979 | 0.011979 | 0.011979 | 0.011979 |
| 10b6253cdf45ac501dd1bbf35fcf0c5eb6967fe1ef15e69d915366509492ac59 | 730933 | 2022-04-08 03:03: | BTC | BTC | bc1qaacrgdmq2l974nenrje64ya4g50n3s3ssenk | N-85088951 | bc1qaacrgdmq2l974nenrje64ya4g50n3s3sse | bc1q0dye66p5qgs8fuzgc5l79chcekpepennyr | | | 2.4442569 | 2.43773214 | 2.43773214 | 2.43773214 |
| 846654705928fd8b21c078e8905a58593e77333a3e4b264af533757d41577f19 | 730933 | 2022-04-08 03:03: | BTC | BTC | N-85033131 | N-85149635 | 3Qk18ddKvvo7neCtoG5EpozcebnXi6Gark | 3CpapvCW4hcVtmcUSfBrvVoTTUetsHPDxM | | | 100.999986 | 100.999986 | 83.36724233 | 83.36724233 |
| 2eec0443540cd500b5a166b6f930bc9876e6dce0996f35f104ca744aad1fa92f | 730935 | 2022-04-08 04:28: | BTC | BTC | N-85088878 | C-7249478 | bc1q9pyd6jvlk9h5sqpa4x3dcczs3rkan6xu3z | bc1qv0zf2ngqtulplvz32yhsql299lnes7wzgp5 | | | 0.79997717 | 0.3 | 0.3 | 0.3 |
| 82e08a5707adab19006c462e0b5f485a7e494ef021f8e23597a0947e671a26bd | 730935 | 2022-04-08 04:28: | BTC | BTC | C-7249478 | C-7249478 | bc1qv0zf2ngqtulplvz32yhsql299lnes7wzgp5 | bc1q2h43877zdtup8atfpxukeukv59am3e8lm | | | 0.59996903 | 0.56996903 | 0.29924996 | 0.29924996 |
| 4e841739162721b51e240082bfe879b6b9b829f0a5aa9e263d617b1276b863a8 | 730935 | 2022-04-08 04:28: | BTC | BTC | ChipMixer | N-85232534 | bc1qj473fydmxmurdulh8kw05jpwl2mv0367u | bc1qaz2px8y4rnl2ev82udt52fnnfh2z6phdl3f4 | ChipMixer | | 1.02386705 | 1.02386705 | 1.02386705 | 1.02386705 |
| 41d6b9bcb1bbe554c243a781083af3d6ce127c80f7b3be995716f6ebcfac4f7e | 730935 | 2022-04-08 04:28: | BTC | BTC | ChipMixer | N-85394875 | bc1q5qpyrkmnta5gtt9ph9lsq7lh8jsu8sezlkhu | 1HH8NnVYVSYdrLUddF9WkBwRMv2w2f7vt6 | ChipMixer | | 0.04395276 | 0.01197185 | 0.01197185 | 0.01197185 |
| 41d6b9bcb1bbe554c243a781083af3d6ce127c80f7b3be995716f6ebcfac4f7e | 730935 | 2022-04-08 04:28: | BTC | BTC | ChipMixer | N-85394875 | bc1qx94yljlkj2zrrj49tvk9jpnersz3xgeuhq2sjt | 1HH8NnVYVSYdrLUddF9WkBwRMv2w2f7vt6 | ChipMixer | | 0.04395276 | 0.03198091 | 0.03198091 | 0.03198091 |
| e50a9588585c311bbfd39d835d5f8807c2654df4ad6c97eec7c748bbf385995b | 730935 | 2022-04-08 04:28: | BTC | BTC | ChipMixer | N-85394875 | bc1qc07zd0ettnxven0n4u6ayltfywtnyfrfmr5rd | 1HH8NnVYVSYdrLUddF9WkBwRMv2w2f7vt6 | ChipMixer | | 0.05992162 | 0.05992162 | 0.00881862 | 0 |
| 746e23e03470d5ff83017529f2114badcd396cc9255e788032b191b8ba95559d | 730935 | 2022-04-08 04:28: | BTC | BTC | N-85088951 | C-7311280 | bc1q0dye66p5qgs8fuzgc5l79chcekpepennyr | bc1q4sy6ycz7kk3dgnqegyzwhs6mm9eneulg | | | 5.01835402 | 2.42879772 | 2.42879772 | 2.42879772 |
| f6c977284ff5c25d4005fe711bb5c660dc98e10dddfe7e74fed8105317b6d71e | 730937 | 2022-04-08 04:40: | BTC | BTC | N-83822213 | C-7311280 | 3P6zFUvqfu27TEh8AMntxg9VekcQ2rUAre | bc1q4sy6ycz7kk3dgnqegyzwhs6mm9eneulg | | | 3.54260502 | 0.13013365 | 0.00627019 | 0 |
| f6c977284ff5c25d4005fe711bb5c660dc98e10dddfe7e74fed8105317b6d71e | 730937 | 2022-04-08 04:40: | BTC | BTC | N-83822213 | C-7311280 | 3P6zFUvqfu27TEh8AMntxg9VekcQ2rUAre | bc1q4sy6ycz7kk3dgnqegyzwhs6mm9eneulg | | | 3.54260502 | 0.09879347 | 0.00552367 | 0 |
| f6c977284ff5c25d4005fe711bb5c660dc98e10dddfe7e74fed8105317b6d71e | 730937 | 2022-04-08 04:40: | BTC | BTC | N-83822213 | C-7311280 | 3P6zFUvqfu27TEh8AMntxg9VekcQ2rUAre | bc1q4sy6ycz7kk3dgnqegyzwhs6mm9eneulg | | | 3.54260502 | 0.09879346 | 0.00829356 | 0 |
| 96b0efa88834477d6a877cc22dfb6435cb731813a204e9baa348b583c875f31c | 730937 | 2022-04-08 04:40: | BTC | BTC | N-83822213 | C-7311280 | 33SvHti9Unhu6E9jYsp4jLoJaymU7vCeh6 | bc1q4sy6ycz7kk3dgnqegyzwhs6mm9eneulg | | | 4.02195235 | 0.06857291 | 0.00706858 | 0 |
| 96b0efa88834477d6a877cc22dfb6435cb731813a204e9baa348b583c875f31c | 730937 | 2022-04-08 04:40: | BTC | BTC | N-83822213 | C-7311280 | 33SvHti9Unhu6E9jYsp4jLoJaymU7vCeh6 | bc1q4sy6ycz7kk3dgnqegyzwhs6mm9eneulg | | | 4.02195235 | 0.05966476 | 0.01358461 | 0.01358461 |
| 96b0efa88834477d6a877cc22dfb6435cb731813a204e9baa348b583c875f31c | 730937 | 2022-04-08 04:40: | BTC | BTC | N-83822213 | C-7311280 | 3P6zFUvqfu27TEh8AMntxg9VekcQ2rUAre | bc1q4sy6ycz7kk3dgnqegyzwhs6mm9eneulg | | | 4.02195235 | 0.04972064 | 0.00350678 | 0 |
| 96b0efa88834477d6a877cc22dfb6435cb731813a204e9baa348b583c875f31c | 730937 | 2022-04-08 04:40: | BTC | BTC | N-83822213 | C-7311280 | 3R1RStWnxzLFxVCe3eqYv785iPRnBBHoBr | bc1q4sy6ycz7kk3dgnqegyzwhs6mm9eneulg | | | 4.02195235 | 0.04972064 | 0.04972064 | 0.04972064 |
| 96b0efa88834477d6a877cc22dfb6435cb731813a204e9baa348b583c875f31c | 730937 | 2022-04-08 04:40: | BTC | BTC | N-83822213 | C-7311280 | 3P6zFUvqfu27TEh8AMntxg9VekcQ2rUAre | bc1q4sy6ycz7kk3dgnqegyzwhs6mm9eneulg | | | 4.02195235 | 0.04972063 | 0.00491081 | 0 |
| 96b0efa88834477d6a877cc22dfb6435cb731813a204e9baa348b583c875f31c | 730937 | 2022-04-08 04:40: | BTC | BTC | N-83822213 | C-7311280 | 3R1RStWnxzLFxVCe3eqYv785iPRnBBHoBr | bc1q4sy6ycz7kk3dgnqegyzwhs6mm9eneulg | | | 4.02195235 | 0.04972064 | 0.04972064 | 0.04972064 |
| 96b0efa88834477d6a877cc22dfb6435cb731813a204e9baa348b583c875f31c | 730937 | 2022-04-08 04:40: | BTC | BTC | N-83822213 | C-7311280 | 3P6zFUvqfu27TEh8AMntxg9VekcQ2rUAre | bc1q4sy6ycz7kk3dgnqegyzwhs6mm9eneulg | | | 4.02195235 | 0.04972063 | 0.00736911 | 0 |
| b857347ce56472c98b7c340557035828e773ef3175b9fedc08b271c3c40d8fb1 | 730938 | 2022-04-08 05:21: | BTC | BTC | C-7249478 | C-7249478 | bc1q2h43877zdtup8atfpxukeukv59am3e8lm | bc1ql7ccqnesn2kzjwehq04tjjc6medshyrxthu | | | 0.56995495 | 0.5676276 | 0.29924497 | 0.29924497 |
| 1396f94e274afe6aed2f8ca2d465895adb4a54f238a473a5e1ad02d55c023f1f | 730951 | 2022-04-08 07:02: | BTC | BTC | C-7249478 | C-7261914 | bc1ql7ccqnesn2kzjwehq04tjjc6medshyrxthu | bc1qntwmgs8xcxqta7xedp08k0c7tlv7kf2k8u | | | 0.56760244 | 0.2 | 0.03715173 | 0.03715173 |
| 04e53136c0f6c161bc747037e90a4ac15df7b0bc6c70f1bd1472c0e1c6ef664a | 730952 | 2022-04-08 07:44: | BTC | BTC | C-7261914 | C-7261914 | bc1qntwmgs8xcxqta7xedp08k0c7tlv7kf2k8u | bc1qyq7797fn5yh626aj9nkhvdckk5rqht9rn9 | | | 0.19996903 | 0.15996903 | 0.03566543 | 0.03566543 |
| c3ed9db82057f727e6a6695179d5b08c994431431547362e2ba2c927bd088804 | 730954 | 2022-04-08 08:25: | BTC | BTC | C-7261914 | C-7261914 | bc1qyq7797fn5yh626aj9nkhvdckk5rqht9rn9 | bc1qajp2rjqpcespta9re756hye5lfk45kde549r | | | 0.15993806 | 0.12993806 | 0.03441084 | 0.03441084 |
| 3e4a13ed32ddb57e2d8953beca34d0d609adb6b1adf73a2198ef900a4c673635 | 730955 | 2022-04-08 08:36: | BTC | BTC | N-85149635 | 38bneCTLojQBNHQPxo3dtt5gzJxRfyJma6 | 3CpapvCW4hcVtmcUSfBrvVoTTUetsHPDxM | 38bneCTLojQBNHQPxo3dtt5gzJxRfyJma6 | | | 100.999958 | 0.999958 | 0.999958 | 0.999958 |
| 87a0045892254d78e00d3b442758e605bd69eaff84278164615d2d85269d794e | 730973 | 2022-04-08 12:06: | BTC | BTC | C-7261914 | C-7276643 | bc1qajp2rjqpcespta9re756hye5lfk45kde549r | bc1q8ahx2rh5fp244fg95w7r47gyzt799lew9s | | | 0.12991556 | 0.12991556 | 0.03441084 | 0.03441084 |
| 5c3b44bea147c4f4c9f95cc09638127a02dc0c672bfd232fc272a2bb9702cd45 | 730995 | 2022-04-08 16:42: | BTC | BTC | N-85103092 | N-83822213 | 3996pBLY5bRvD4Dcb18aWRP8L5GkPM66 | 3KGE2WtHiUVhpaCn4hNtktTwrH2446W18n | | | 0.0602462 | 0.01812205 | 0.01812205 | 0.01812205 |
| 063ef95686cab67c7c01c08d3a3eb3227454ce5f6bdfbd876c09ab7d4b36ba56 | 731036 | 2022-04-08 23:54: | BTC | BTC | N-83822213 | N-83822213 | 3R1RStWnxzLFxVCe3eqYv785iPRnBBHoBr | bc1qkeqfrl8rwh04nye6y9yewzvap4f22eqeap | | | 0.0489763 | 0.0329763 | 0.0329763 | 0.0329763 |
| 64d801ee43c550469deea74125108668af217628f03bfb0b38ba47faacb3f98a | 731042 | 2022-04-09 01:00: | BTC | BTC | N-83822213 | N-83822213 | 3HpSztbWqZoahfhuQxHfqyuwuLyN8HM6YM | bc1q7k3fkdsvezjj8rg6wgm505rsu6vvrupq25r | | | 0.04891074 | 0.03991074 | 0.03991074 | 0.03991074 |
| acc82bd3349a2502b06907c2f8b8ab0f1c1103010e977defaa1322c4db317817 | 731051 | 2022-04-09 02:56: | BTC | BTC | bc1qrvv6pqcwk0fefsdxlfkrlvgg98vl453egewz72 | N-83822213 | bc1qrvv6pqcwk0fefsdxlfkrlvgg98vl453egewz | bc1qjrt8acr553qvkulscpke7zhm68h6c7nt7v0 | | | 0.04887907 | 0.04487907 | 0.04487907 | 0.04487907 |
| e01b81135fe3b0650dadb10c9df71cd5ad21af2d6e816ae98e893b46ca9cdeb9 | 731055 | 2022-04-09 03:50: | BTC | BTC | N-83822213 | N-83822213 | bc1q9d0l3cd59en6v0452krhpahjf8pq8nmmy | bc1q8dklfkne05etau0af43pmwm26h2dqj8gd | | | 0.14604326 | 0.01534766 | 0.01298415 | 0.01298415 |
| 49d2e22977a62308159fe7ba583f5d3b6e40d0e5be205775762babe68df4e179 | 731075 | 2022-04-09 06:46: | BTC | BTC | C-7276643 | N-83822213 | bc1q8ahx2rh5fp244fg95w7r47gyzt799lew9s | 3CLHdWwdVopEDNvuTbLmams5TKVgWyT | | | 0.12989867 | 0.03 | 0.00183515 | 0 |
| 49d2e22977a62308159fe7ba583f5d3b6e40d0e5be205775762babe68df4e179 | 731075 | 2022-04-09 06:46: | BTC | BTC | C-7276643 | C-7276643 | bc1q8ahx2rh5fp244fg95w7r47gyzt799lew9s | bc1qncpc2y2hs8svp5yh2uur8kecz3qhc9mcg | | | 0.12989867 | 0.09989867 | 0.03257569 | 0.03257569 |
| 2acae11f08b1673d3548c6279d97bbcc9268d7e267b09487e0396baae1e5cd63 | 731077 | 2022-04-09 06:58: | BTC | BTC | C-7276643 | N-83822213 | bc1qncpc2y2hs8svp5yh2uur8kecz3qhc9mcg | 3CLHdWwdVopEDNvuTbLmams5TKVgWyT | | | 0.09989022 | 0.03 | 0.00293801 | 0 |
| 2acae11f08b1673d3548c6279d97bbcc9268d7e267b09487e0396baae1e5cd63 | 731077 | 2022-04-09 06:58: | BTC | BTC | C-7276643 | C-7276643 | bc1qncpc2y2hs8svp5yh2uur8kecz3qhc9mcg | bc1qk9yte7zmnf64avctfzesm2rtxsrpztluj4ud7 | | | 0.09989022 | 0.06989022 | 0.02963768 | 0.02963768 |
| 7a6ef56c7a69598e67894cf3ad03e13eb04e27f630010b016f045437281317e2 | 731083 | 2022-04-09 08:12: | BTC | BTC | C-7276643 | N-83822213 | bc1qk9yte7zmnf64avctfzesm2rtxsrpztluj4ud7 | 3CLHdWwdVopEDNvuTbLmams5TKVgWyT | | | 0.0698677 | 0.04 | 0.02422322 | 0.02422322 |
| facee341a881348d2af35d3fc9f55098736bb1e92ca4dccee5b154b59623c18e | 731145 | 2022-04-09 17:24: | BTC | BTC | ChipMixer | ChipMixer | bc1q3kv92nnhzjmc7pz7uly6xwgdv4z3rsn7kl | bc1q3kv92nnhzjmc7pz7uly6xwgdv4z3rsn7kl | ChipMixer | ChipMixer | 0.511982 | 0.011982 | 0.01159382 | 0.01159382 |
| 7621f9b90004c487b8acf845fb080fc509accb2f04207b17e3851793fc308535 | 731181 | 2022-04-09 22:48: | BTC | BTC | ChipMixer | ChipMixer | bc1qrfes82uzsrfaxw2vqd84sle84r4hltcn6pcv | bc1qn2d72gza6a4r2s2fmxv084w2p4d29wg9 | ChipMixer | ChipMixer | 16.94834039 | 0.016 | 0.016 | 0.016 |
| 492da00a2a3606d0fc8d642530ba3266a0e2a6448f256ee8ca3bb6a4d639f2a6 | 731181 | 2022-04-09 22:48: | BTC | BTC | ChipMixer | ChipMixer | bc1qfmrq23sryrm5kxnhvkdjxwhfpljfmkuywwr | bc1q6pxqdgjlhaysfcj2lpu0t2mwgkq456tdta29 | ChipMixer | ChipMixer | 16.44873239 | 15.48873239 | 15.48873239 | 15.48873239 |
| eaa19a4e8bfa2a8fc6e9fcbbfe8c932ffae76b0612d887f5495e6b759304b4ce | 731181 | 2022-04-09 22:48: | BTC | BTC | ChipMixer | ChipMixer | bc1q6pxqdgjlhaysfcj2lpu0t2mwgkq456tdta29 | bc1q04z30lmyhfj09q3e8yx6vdmjd5s3ydjgw8 | ChipMixer | ChipMixer | 15.48872178 | 14.52872178 | 14.52872178 | 14.52872178 |
| aeab63c7ceac71955ed971262542459fb3c19b486cfe21aa081017349c13c836 | 731181 | 2022-04-09 22:48: | BTC | BTC | ChipMixer | ChipMixer | bc1q04z30lmyhfj09q3e8yx6vdmjd5s3ydjgw8 | bc1q4nxceglq6gncu2ehxfzugaz892t75757ta | ChipMixer | ChipMixer | 14.52871117 | 14.40871117 | 14.40871117 | 14.40871117 |
| 2e51cd5a853b128a8bfc656a8f09ccece415e84213d79f0a462c04468f9fa893 | 731181 | 2022-04-09 22:48: | BTC | BTC | ChipMixer | ChipMixer | bc1quxnsv9px9fse9lyjd8vjqaeurwh5sx7q7fk | bc1qf8x764huj66fmpznef8zxx25gynwzj8gyj6 | ChipMixer | ChipMixer | 17.22074839 | 16.98074839 | 16.98074839 | 16.98074839 |
| d29c42d8fd69fab80535ad241e7e195b2d8481e986393ee374d72b475303f442 | 731199 | 2022-04-10 00:57: | BTC | BTC | C-7259504 | N-83822213 | 17GJzBkhhfv79QSP9PtX9QjwDGyJ7e8Nwq | 3Dxixm3ay1oE7KdnzwWhSNeNzmyQ8wTX | | | 0.04036377 | 0.0333 | 0.00321414 | 0 |
| 3a5f1f74055c74f6533be44b592ebb145707ec2be93bb3ba2dd6ac127f3273fd | 731213 | 2022-04-10 04:12: | BTC | BTC | ChipMixer | ChipMixer | bc1qyklj2uqr8336tk7s7ep6n50vjvyql278d5vc | bc1qyklj2uqr8336tk7s7ep6n50vjvyql278d5vc | ChipMixer | ChipMixer | 1.023982 | 0.523982 | 0.523982 | 0.523982 |
| dcee9c34d114eb0d985f25d02e0ab23ae70deb6c2424d34b417ad4647bc6ec0e | 731214 | 2022-04-10 04:21: | BTC | BTC | N-83822213 | C-7312746 | 3QrruKt3zcCRb2YrZ4T3daCLBY9tBD3wAF | bc1qge7a346kvhw6f9jns2c6eu5cle3rh3rc7v | | | 4.03243505 | 0.04760136 | 0.00001108 | 0 |
| dcee9c34d114eb0d985f25d02e0ab23ae70deb6c2424d34b417ad4647bc6ec0e | 731214 | 2022-04-10 04:21: | BTC | BTC | N-83822213 | C-7312746 | 3QrruKt3zcCRb2YrZ4T3daCLBY9tBD3wAF | bc1qge7a346kvhw6f9jns2c6eu5cle3rh3rc7v | | | 4.03243505 | 0.04743677 | 0.00001124 | 0 |
| dcee9c34d114eb0d985f25d02e0ab23ae70deb6c2424d34b417ad4647bc6ec0e | 731214 | 2022-04-10 04:21: | BTC | BTC | N-83822213 | C-7312746 | bc1q8dklfkne05etau0af43pmwm26h2dqj8gd | bc1qge7a346kvhw6f9jns2c6eu5cle3rh3rc7v | | | 4.03243505 | 0.04566758 | 0.01277462 | 0.01277462 |
| 457e67eba4e6c4273bd600943ce0624102ee4bbc1fedc8a74b6b0ba4ab0aa89f | 731214 | 2022-04-10 04:21: | BTC | BTC | N-83822213 | C-7312746 | bc1qjrt8acr553qvkulscpke7zhm68h6c7nt7v0 | bc1qge7a346kvhw6f9jns2c6eu5cle3rh3rc7v | | | 5.00964115 | 0.04478565 | 0.04478565 | 0.04478565 |
| 457e67eba4e6c4273bd600943ce0624102ee4bbc1fedc8a74b6b0ba4ab0aa89f | 731214 | 2022-04-10 04:21: | BTC | BTC | N-83822213 | C-7312746 | 35vMLwpvv5qNryozaEfHPyTL8PgKwD1NJ1 | bc1qge7a346kvhw6f9jns2c6eu5cle3rh3rc7v | | | 5.00964115 | 0.04368888 | 0.00011467 | 0 |
| 457e67eba4e6c4273bd600943ce0624102ee4bbc1fedc8a74b6b0ba4ab0aa89f | 731214 | 2022-04-10 04:21: | BTC | BTC | N-83822213 | C-7312746 | 3DbDYiVmZVuPvhZPCB23B4bHA1q6TahS | bc1qge7a346kvhw6f9jns2c6eu5cle3rh3rc7v | | | 5.00964115 | 0.04189928 | 0.00039555 | 0 |
| ccba32ae59ac5d5a3cc208d7cee1f4945099c37fcc736a7b0581582d8b45d678 | 731214 | 2022-04-10 04:21: | BTC | BTC | N-83822213 | C-7312746 | 35vMLwpvv5qNryozaEfHPyTL8PgKwD1NJ1 | bc1qge7a346kvhw6f9jns2c6eu5cle3rh3rc7v | | | 3.93175232 | 0.04086381 | 0.00011615 | 0 |
| ccba32ae59ac5d5a3cc208d7cee1f4945099c37fcc736a7b0581582d8b45d678 | 731214 | 2022-04-10 04:21: | BTC | BTC | N-83822213 | C-7312746 | 3QrruKt3zcCRb2YrZ4T3daCLBY9tBD3wAF | bc1qge7a346kvhw6f9jns2c6eu5cle3rh3rc7v | | | 3.93175232 | 0.03987361 | 0.00000811 | 0 |
| ccba32ae59ac5d5a3cc208d7cee1f4945099c37fcc736a7b0581582d8b45d678 | 731214 | 2022-04-10 04:21: | BTC | BTC | N-83822213 | C-7312746 | 3P6zFUvqfu27TEh8AMntxg9VekcQ2rUAre | bc1qge7a346kvhw6f9jns2c6eu5cle3rh3rc7v | | | 3.93175232 | 0.03987361 | 0.00790619 | 0 |
| ccba32ae59ac5d5a3cc208d7cee1f4945099c37fcc736a7b0581582d8b45d678 | 731214 | 2022-04-10 04:21: | BTC | BTC | N-83822213 | C-7312746 | 3C7XXzMHhtFgbfKL6MT5aKGu23Uz9rhQdi | bc1qge7a346kvhw6f9jns2c6eu5cle3rh3rc7v | | | 3.93175232 | 0.03987361 | 0.00138471 | 0 |
| ccba32ae59ac5d5a3cc208d7cee1f4945099c37fcc736a7b0581582d8b45d678 | 731214 | 2022-04-10 04:21: | BTC | BTC | N-83822213 | C-7312746 | 3P6zFUvqfu27TEh8AMntxg9VekcQ2rUAre | bc1qge7a346kvhw6f9jns2c6eu5cle3rh3rc7v | | | 3.93175232 | 0.03987362 | 0.03385073 | 0.03385073 |
| ccba32ae59ac5d5a3cc208d7cee1f4945099c37fcc736a7b0581582d8b45d678 | 731214 | 2022-04-10 04:21: | BTC | BTC | N-83822213 | C-7312746 | 3CLHdWwdVopEDNvuTbLmams5TKVgWyT | bc1qge7a346kvhw6f9jns2c6eu5cle3rh3rc7v | | | 3.93175232 | 0.03987361 | 0.00385153 | 0 |
| 6231b495d161a376b5b43e1b57062e62535d8d8717076f942b535f8648578455 | 731222 | 2022-04-10 05:42: | BTC | BTC | N-83822213 | N-85157831 | bc1q7k3fkdsvezjj8rg6wgm505rsu6vvrupq25r | bc1q698xd3pmgsgpcungcehg34yp9302rraka | | | 4.55880213 | 0.0393888 | 0.0393888 | 0.0393888 |
| 6231b495d161a376b5b43e1b57062e62535d8d8717076f942b535f8648578455 | 731222 | 2022-04-10 05:42: | BTC | BTC | N-83822213 | N-85157831 | 35vMLwpvv5qNryozaEfHPyTL8PgKwD1NJ1 | bc1q698xd3pmgsgpcungcehg34yp9302rraka | | | 4.55880213 | 0.03848998 | 0.00011961 | 0 |
| 6231b495d161a376b5b43e1b57062e62535d8d8717076f942b535f8648578455 | 731222 | 2022-04-10 05:42: | BTC | BTC | N-83822213 | N-85157831 | 3DbDYiVmZVuPvhZPCB23B4bHA1q6TahS | bc1q698xd3pmgsgpcungcehg34yp9302rraka | | | 4.55880213 | 0.03651613 | 0.00042804 | 0 |
| 6231b495d161a376b5b43e1b57062e62535d8d8717076f942b535f8648578455 | 731222 | 2022-04-10 05:42: | BTC | BTC | N-83822213 | N-85157831 | 3QrruKt3zcCRb2YrZ4T3daCLBY9tBD3wAF | bc1q698xd3pmgsgpcungcehg34yp9302rraka | | | 4.55880213 | 0.03552921 | 0.00000656 | 0 |
| 6231b495d161a376b5b43e1b57062e62535d8d8717076f942b535f8648578455 | 731222 | 2022-04-10 05:42: | BTC | BTC | N-83822213 | N-85157831 | 35vMLwpvv5qNryozaEfHPyTL8PgKwD1NJ1 | bc1q698xd3pmgsgpcungcehg34yp9302rraka | | | 4.55880213 | 0.03552921 | 0.00011891 | 0 |
| 6231b495d161a376b5b43e1b57062e62535d8d8717076f942b535f8648578455 | 731222 | 2022-04-10 05:42: | BTC | BTC | N-83822213 | N-85157831 | 35vMLwpvv5qNryozaEfHPyTL8PgKwD1NJ1 | bc1q698xd3pmgsgpcungcehg34yp9302rraka | | | 4.55880213 | 0.03551607 | 0.00013881 | 0 |
| 6231b495d161a376b5b43e1b57062e62535d8d8717076f942b535f8648578455 | 731222 | 2022-04-10 05:42: | BTC | BTC | N-83822213 | N-85157831 | 3QrruKt3zcCRb2YrZ4T3daCLBY9tBD3wAF | bc1q698xd3pmgsgpcungcehg34yp9302rraka | | | 4.55880213 | 0.03530198 | 0.00000658 | 0 |
| 2b3eda9b11bb7c07013f56f3d34140d560c22856dcc721c1a5a4b2f7e7d82e82 | 731222 | 2022-04-10 05:42: | BTC | BTC | N-83822213 | N-85157831 | 3KGE2WtHiUVhpaCn4hNtktTwrH2446W18n | bc1q698xd3pmgsgpcungcehg34yp9302rraka | | | 5.00431732 | 0.03381352 | 0.0003695 | 0 |
| 2b3eda9b11bb7c07013f56f3d34140d560c22856dcc721c1a5a4b2f7e7d82e82 | 731222 | 2022-04-10 05:42: | BTC | BTC | N-83822213 | N-85157831 | 3Dxixm3ay1oE7KdnzwWhSNeNzmyQ8wTX | bc1q698xd3pmgsgpcungcehg34yp9302rraka | | | 5.00431732 | 0.03326411 | 0.00007464 | 0 |
| 2b3eda9b11bb7c07013f56f3d34140d560c22856dcc721c1a5a4b2f7e7d82e82 | 731222 | 2022-04-10 05:42: | BTC | BTC | N-83822213 | N-85157831 | 3Dxixm3ay1oE7KdnzwWhSNeNzmyQ8wTX | bc1q698xd3pmgsgpcungcehg34yp9302rraka | | | 5.00431732 | 0.03326411 | 0.00008605 | 0 |
| 2b3eda9b11bb7c07013f56f3d34140d560c22856dcc721c1a5a4b2f7e7d82e82 | 731222 | 2022-04-10 05:42: | BTC | BTC | N-83822213 | N-85157831 | 3Dxixm3ay1oE7KdnzwWhSNeNzmyQ8wTX | bc1q698xd3pmgsgpcungcehg34yp9302rraka | | | 5.00431732 | 0.0332641 | 0.00010073 | 0 |
| 2b3eda9b11bb7c07013f56f3d34140d560c22856dcc721c1a5a4b2f7e7d82e82 | 731222 | 2022-04-10 05:42: | BTC | BTC | N-83822213 | N-85157831 | 3QrruKt3zcCRb2YrZ4T3daCLBY9tBD3wAF | bc1q698xd3pmgsgpcungcehg34yp9302rraka | | | 5.00431732 | 0.03319118 | 0.00000592 | 0 |
| 2b3eda9b11bb7c07013f56f3d34140d560c22856dcc721c1a5a4b2f7e7d82e82 | 731222 | 2022-04-10 05:42: | BTC | BTC | N-83822213 | N-85157831 | 3KGE2WtHiUVhpaCn4hNtktTwrH2446W18n | bc1q698xd3pmgsgpcungcehg34yp9302rraka | | | 5.00431732 | 0.03314424 | 0.00048985 | 0 |
| 2b3eda9b11bb7c07013f56f3d34140d560c22856dcc721c1a5a4b2f7e7d82e82 | 731222 | 2022-04-10 05:42: | BTC | BTC | N-83822213 | N-85157831 | 35vMLwpvv5qNryozaEfHPyTL8PgKwD1NJ1 | bc1q698xd3pmgsgpcungcehg34yp9302rraka | | | 5.00431732 | 0.03295118 | 0.00014166 | 0 |
| 2b3eda9b11bb7c07013f56f3d34140d560c22856dcc721c1a5a4b2f7e7d82e82 | 731222 | 2022-04-10 05:42: | BTC | BTC | N-83822213 | N-85157831 | bc1qkeqfrl8rwh04nye6y9yewzvap4f22eqeap | bc1q698xd3pmgsgpcungcehg34yp9302rraka | | | 5.00431732 | 0.03294076 | 0.03294076 | 0.03294076 |
| 2b3eda9b11bb7c07013f56f3d34140d560c22856dcc721c1a5a4b2f7e7d82e82 | 731222 | 2022-04-10 05:42: | BTC | BTC | N-83822213 | N-85157831 | 3QrruKt3zcCRb2YrZ4T3daCLBY9tBD3wAF | bc1q698xd3pmgsgpcungcehg34yp9302rraka | | | 5.00431732 | 0.03196551 | 0.00000557 | 0 |
| 2b3eda9b11bb7c07013f56f3d34140d560c22856dcc721c1a5a4b2f7e7d82e82 | 731222 | 2022-04-10 05:42: | BTC | BTC | N-83822213 | N-85157831 | 3KGE2WtHiUVhpaCn4hNtktTwrH2446W18n | bc1q698xd3pmgsgpcungcehg34yp9302rraka | | | 5.00431732 | 0.03054703 | 0.00061735 | 0 |
| 2b3eda9b11bb7c07013f56f3d34140d560c22856dcc721c1a5a4b2f7e7d82e82 | 731222 | 2022-04-10 05:42: | BTC | BTC | N-83822213 | N-85157831 | 3J2CoWFx6ByQzcpX9edmDHJuxNJUS77L | bc1q698xd3pmgsgpcungcehg34yp9302rraka | | | 5.00431732 | 0.03001923 | 0.00055816 | 0 |
| 2b3eda9b11bb7c07013f56f3d34140d560c22856dcc721c1a5a4b2f7e7d82e82 | 731222 | 2022-04-10 05:42: | BTC | BTC | N-83822213 | N-85157831 | 37V1GSbZZdtBmLMN7RgWrjA59XH5SvsErs | bc1q698xd3pmgsgpcungcehg34yp9302rraka | | | 5.00431732 | 0.02996766 | 0.00218278 | 0 |
| 2b3eda9b11bb7c07013f56f3d34140d560c22856dcc721c1a5a4b2f7e7d82e82 | 731222 | 2022-04-10 05:42: | BTC | BTC | N-83822213 | N-85157831 | 3QrruKt3zcCRb2YrZ4T3daCLBY9tBD3wAF | bc1q698xd3pmgsgpcungcehg34yp9302rraka | | | 5.00431732 | 0.02996766 | 0.00000498 | 0 |
| 2b3eda9b11bb7c07013f56f3d34140d560c22856dcc721c1a5a4b2f7e7d82e82 | 731222 | 2022-04-10 05:42: | BTC | BTC | N-83822213 | N-85157831 | 3QrruKt3zcCRb2YrZ4T3daCLBY9tBD3wAF | bc1q698xd3pmgsgpcungcehg34yp9302rraka | | | 5.00431732 | 0.02996766 | 0.00000505 | 0 |
| 77f62780124a03bde5af1994ccac244eaf8954734a6a9972a11062fbd2b40a46 | 731222 | 2022-04-10 05:42: | BTC | BTC | N-83822213 | N-85157831 | 3QrruKt3zcCRb2YrZ4T3daCLBY9tBD3wAF | bc1q698xd3pmgsgpcungcehg34yp9302rraka | | | 3.83365609 | 0.03468597 | 0.00000686 | 0 |
| 77f62780124a03bde5af1994ccac244eaf8954734a6a9972a11062fbd2b40a46 | 731222 | 2022-04-10 05:42: | BTC | BTC | N-83822213 | N-85157831 | 3P6zFUvqfu27TEh8AMntxg9VekcQ2rUAre | bc1q698xd3pmgsgpcungcehg34yp9302rraka | | | 3.83365609 | 0.03468597 | 0.03468597 | 0.03468597 |
| 77f62780124a03bde5af1994ccac244eaf8954734a6a9972a11062fbd2b40a46 | 731222 | 2022-04-10 05:42: | BTC | BTC | N-83822213 | N-85157831 | 3QrruKt3zcCRb2YrZ4T3daCLBY9tBD3wAF | bc1q698xd3pmgsgpcungcehg34yp9302rraka | | | 3.83365609 | 0.03468597 | 0.00000698 | 0 |
| 77f62780124a03bde5af1994ccac244eaf8954734a6a9972a11062fbd2b40a46 | 731222 | 2022-04-10 05:42: | BTC | BTC | N-83822213 | N-85157831 | 3P6zFUvqfu27TEh8AMntxg9VekcQ2rUAre | bc1q698xd3pmgsgpcungcehg34yp9302rraka | | | 3.83365609 | 0.03468597 | 0.03468597 | 0.03468597 |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 77f62780124a03bde5af1994ccac244eaf8954734a6a9972a11062fbd2b40a46 | 731222 | 2022-04-10 05:42: | BTC | BTC | N-83822213 | N-85157831 | 35vMLwpvv5qNryozaEfHPyTL8PgKwD1NJ1 | bc1q698xd3pmgsgpcungcehg34yp9302rrak | | | 3.83365609 | 0.03467606 | 0.00018641 | 0 |
| 77f62780124a03bde5af1994ccac244eaf8954734a6a9972a11062fbd2b40a46 | 731222 | 2022-04-10 05:42: | BTC | BTC | N-83822213 | N-85157831 | 3QrruKt3zcCRb2YrZ4T3daCLBY9tBD3wAF | bc1q698xd3pmgsgpcungcehg34yp9302rrak | | | 3.83365609 | 0.0340358 | 0.00000684 | 0 |
| 77f62780124a03bde5af1994ccac244eaf8954734a6a9972a11062fbd2b40a46 | 731222 | 2022-04-10 05:42: | BTC | BTC | N-83822213 | N-85157831 | 3QrruKt3zcCRb2YrZ4T3daCLBY9tBD3wAF | bc1q698xd3pmgsgpcungcehg34yp9302rrak | | | 3.83365609 | 0.03396761 | 0.00000694 | 0 |
| 123633d218a3ea3a75a1cd2f730720f6513716388f694509f6d25909455af70b | 731274 | 2022-04-10 14:34: | BTC | BTC | 38bneCTLojQBNHQPxo3dtt5gzJxRfyJma6 | N-85411089 | 38bneCTLojQBNHQPxo3dtt5gzJxRfyJma6 | 35Z8eRsJGehxNdKPtwmSN2EfrtKhE7X6uh | | | 0.999944 | 0.01 | 0.01 | 0 |
| 123633d218a3ea3a75a1cd2f730720f6513716388f694509f6d25909455af70b | 731274 | 2022-04-10 14:34: | BTC | BTC | 38bneCTLojQBNHQPxo3dtt5gzJxRfyJma6 | N-85149635 | 38bneCTLojQBNHQPxo3dtt5gzJxRfyJma6 | 3DPZohQoYFbtry1n4Xse8xUFA5N9N1ehKC | | | 0.999944 | 0.989944 | 0.989944 | 0.989944 |
| 020de73b3ccdf678c55aa505f808f73abcdb5733eeca54168597acb75e1bf8a4 | 731275 | 2022-04-10 14:50: | BTC | BTC | N-85149635 | N-85411089 | 3CpapvCW4hcVtmcUSfBrvVoTTUetsHPDxM | 35Z8eRsJGehxNdKPtwmSN2EfrtKhE7X6uh | | | 269.9891308 | 173.99993077 | 158.66587963 | 158.66587963 |
| 020de73b3ccdf678c55aa505f808f73abcdb5733eeca54168597acb75e1bf8a4 | 731275 | 2022-04-10 14:50: | BTC | BTC | N-85149635 | N-85411089 | 3MuYs7HCbW5HTZXWCdAho1i7mMnayTN | 35Z8eRsJGehxNdKPtwmSN2EfrtKhE7X6uh | | | 269.9891308 | 44.98979186 | 0.11207873 | 0.11207873 |
| 020de73b3ccdf678c55aa505f808f73abcdb5733eeca54168597acb75e1bf8a4 | 731275 | 2022-04-10 14:50: | BTC | BTC | N-85149635 | N-85411089 | 328w5DvzBNLBfcJPaoug5HjHZj5cZ86u7R | 35Z8eRsJGehxNdKPtwmSN2EfrtKhE7X6uh | | | 269.9891308 | 41.96978552 | 0.01606715 | 0.01606715 |
| 020de73b3ccdf678c55aa505f808f73abcdb5733eeca54168597acb75e1bf8a4 | 731275 | 2022-04-10 14:50: | BTC | BTC | N-85149635 | N-85411089 | 3DPZohQoYFbtry1n4Xse8xUFA5N9N1ehKC | 35Z8eRsJGehxNdKPtwmSN2EfrtKhE7X6uh | | | 269.9891308 | 0.98994372 | 0.98994372 | 0.98994372 |
| 020de73b3ccdf678c55aa505f808f73abcdb5733eeca54168597acb75e1bf8a4 | 731275 | 2022-04-10 14:50: | BTC | BTC | N-85149635 | N-85411089 | 3CpapvCW4hcVtmcUSfBrvVoTTUetsHPDxM | 35Z8eRsJGehxNdKPtwmSN2EfrtKhE7X6uh | | | 269.9891308 | 0.00999999 | 0.00999999 | 0 |
| 020de73b3ccdf678c55aa505f808f73abcdb5733eeca54168597acb75e1bf8a4 | 731275 | 2022-04-10 14:50: | BTC | BTC | N-85149635 | N-85411089 | 3CpapvCW4hcVtmcUSfBrvVoTTUetsHPDxM | 35Z8eRsJGehxNdKPtwmSN2EfrtKhE7X6uh | | | 269.9891308 | 0.00999999 | 0.00999999 | 0 |
| 020de73b3ccdf678c55aa505f808f73abcdb5733eeca54168597acb75e1bf8a4 | 731275 | 2022-04-10 14:50: | BTC | BTC | N-85149635 | N-85411089 | 3CpapvCW4hcVtmcUSfBrvVoTTUetsHPDxM | 35Z8eRsJGehxNdKPtwmSN2EfrtKhE7X6uh | | | 269.9891308 | 0.00999999 | 0.00999999 | 0 |
| 7578dab943d5cd2c16fde14bd2b5c4872eabeb52d3d0f0d25c13eafc8acb9858 | 731282 | 2022-04-10 16:05: | BTC | BTC | N-85149635 | N-85411089 | 3CpapvCW4hcVtmcUSfBrvVoTTUetsHPDxM | 35Z8eRsJGehxNdKPtwmSN2EfrtKhE7X6uh | | | 15.3240716 | 15.3240716 | 15.3240716 | 15.3240716 |
| 520976d4b162029f88036ac05b903091135724d06200451ed06186e6d0052fea | 731286 | 2022-04-10 16:22: | BTC | BTC | ChipMixer | ChipMixer | bc1q44lury33s3zqj7vnx6a05ry5gg4krr75872 | bc1q44lury33s3zqj7vnx6a05ry5gg4krr75872 | ChipMixer | ChipMixer | 8.191982 | 1.023982 | 1.023982 | 1.023982 |
| 520976d4b162029f88036ac05b903091135724d06200451ed06186e6d0052fea | 731286 | 2022-04-10 16:22: | BTC | BTC | ChipMixer | bc1qzne0n67e4hapfkuyms7fxlgvhjjn5qndyjztl6 | bc1q44lury33s3zqj7vnx6a05ry5gg4krr75872 | bc1qzne0n67e4hapfkuyms7fxlgvhjjn5qndyjz | ChipMixer | | 8.191982 | 7.168 | 7.168 | 7.168 |
| 0b16f53f925bf497122eac33dbb7cdab159cfc55a0e934f99b29708dcf5b89cb | 731288 | 2022-04-10 16:31: | BTC | BTC | bc1qzne0n67e4hapfkuyms7fxlgvhjjn5qndyjztl6 | N-85313164 | bc1qzne0n67e4hapfkuyms7fxlgvhjjn5qndyjz | bc1qxfv6nsx8uryknnqhdwsydpepe0rakevrm | | | 7.1679956 | 7.1679956 | 7.1679956 | 7.1679956 |
| 4570a3acd3d329b9c1985822939cf4fee2648d4115dc9e8009295c58305ddd62 | 731296 | 2022-04-10 17:38: | BTC | BTC | N-85157831 | N-83822213 | bc1q698xd3pmgsgpcungcehg34yp9302rrak | 3HpSztbWqZoahfhuQxHfqyuwuLyN8HM6YM | | | 4.99995755 | 4 | 0.01281718 | 0.01281718 |
| 4570a3acd3d329b9c1985822939cf4fee2648d4115dc9e8009295c58305ddd62 | 731296 | 2022-04-10 17:38: | BTC | BTC | N-85157831 | N-85198473 | bc1q698xd3pmgsgpcungcehg34yp9302rrak | bc1qr6hy42zexq9mwy4at820wt99s05e6eu4 | | | 4.99995755 | 0.99995755 | 0.00149004 | 0 |
| dd855b8d0bf9f996bd19e5af3c1216d4968c8b0d130b41d1435f6331dcbb7960 | 731296 | 2022-04-10 17:38: | BTC | BTC | C-7312746 | N-83822213 | bc1qge7a346kvhw6f9jns2c6eu5cle3rh3rc7v | 3HpSztbWqZoahfhuQxHfqyuwuLyN8HM6YM | | | 4.99998726 | 3.98 | 0.00867441 | 0 |
| 5be23fa5f6cecf63c4017558ca5b4456e67d2478109e6b07742abe65c2863cbf | 731296 | 2022-04-10 17:38: | BTC | BTC | C-7311280 | N-83822213 | bc1q4sy6ycz7kk3dgnqegyzwhs6mm9eneulg | 3HpSztbWqZoahfhuQxHfqyuwuLyN8HM6YM | | | 4.99998726 | 3.9 | 0.24743153 | 0.24743153 |
| 5be23fa5f6cecf63c4017558ca5b4456e67d2478109e6b07742abe65c2863cbf | 731296 | 2022-04-10 17:38: | BTC | BTC | C-7311280 | N-85198473 | bc1q4sy6ycz7kk3dgnqegyzwhs6mm9eneulg | bc1qr6hy42zexq9mwy4at820wt99s05e6eu4 | | | 4.99998726 | 1.09998726 | 0.03753589 | 0.03753589 |
| 58f116451cbf1ee1ef5a674c6526734b17a87de4ccf1b14925f2739e24a03a5f | 731296 | 2022-04-10 17:38: | BTC | BTC | C-7311280 | N-83822213 | bc1q4sy6ycz7kk3dgnqegyzwhs6mm9eneulg | 3HpSztbWqZoahfhuQxHfqyuwuLyN8HM6YM | | | 7.49998119 | 2.13333333 | 0.18259932 | 0.18259932 |
| 58f116451cbf1ee1ef5a674c6526734b17a87de4ccf1b14925f2739e24a03a5f | 731296 | 2022-04-10 17:38: | BTC | BTC | C-7311280 | N-85198473 | bc1q4sy6ycz7kk3dgnqegyzwhs6mm9eneulg | bc1qr2m6phkz8xtckr5xlj7f737rftnpu6zcjtt5nv | | | 7.49998119 | 1.86665663 | 0.25094738 | 0.25094738 |
| 58f116451cbf1ee1ef5a674c6526734b17a87de4ccf1b14925f2739e24a03a5f | 731296 | 2022-04-10 17:38: | BTC | BTC | C-7311280 | N-83822213 | bc1q4sy6ycz7kk3dgnqegyzwhs6mm9eneulg | 3HpSztbWqZoahfhuQxHfqyuwuLyN8HM6YM | | | 7.49998119 | 1.86666667 | 0.51862818 | 0.51862818 |
| 58f116451cbf1ee1ef5a674c6526734b17a87de4ccf1b14925f2739e24a03a5f | 731296 | 2022-04-10 17:38: | BTC | BTC | C-7311280 | N-85198473 | bc1q4sy6ycz7kk3dgnqegyzwhs6mm9eneulg | bc1qr2m6phkz8xtckr5xlj7f737rftnpu6zcjtt5nv | | | 7.49998119 | 1.63332456 | 1.30468131 | 1.30468131 |
| d174ab5b35dd02b029500449e707f836959c6bb34409d5e7238c2adeeac5df3a | 731302 | 2022-04-10 18:50: | BTC | BTC | N-83822213 | bc1qgqk4p0hzk5pz0z7dgd4yd6jvt8unwufmjawnv9 | 3HpSztbWqZoahfhuQxHfqyuwuLyN8HM6YM | bc1qgqk4p0hzk5pz0z7dgd4yd6jvt8unwufmja | | | 3.89999151 | 3.89699151 | 0.95159284 | 0.95159284 |
| 5ed4cd2a4790ea1fbd518a15a0db72383cb4ed76ef7bec6c8e5d83a43307e818 | 731304 | 2022-04-10 19:20: | BTC | BTC | bc1qgqk4p0hzk5pz0z7dgd4yd6jvt8unwufmjawr | C-7338373 | bc1qgqk4p0hzk5pz0z7dgd4yd6jvt8unwufmja | bc1qjcr22ca20z2qpgjgn9kg6qz4h8ws0axx5v | | | 3.8969829 | 3.8863329 | 0.9515879 | 0.9515879 |
| 41150a7d6ef4ffb8f96fd01dbf0a5baf52ebdca757e83e2fcb7142a13fb120ca | 731306 | 2022-04-10 19:43: | BTC | BTC | C-7338373 | C-7338373 | bc1qjcr22ca20z2qpgjgn9kg6qz4h8ws0axx5v | bc1qtqxxzydwlhxvq8txu0hx87fmdt2eds0z0w | | | 3.88632622 | 3.88509622 | 0.9515878 | 0.9515878 |
| 585ca589893ed83351bf4ba667373ee617a97cf46cd2f023d6742f713442200e | 731307 | 2022-04-10 20:12: | BTC | BTC | C-7338373 | bc1qlr3727298mntyz9l5wlm9e3gcvg3w22u2s7wwt | bc1qtqxxzydwlhxvq8txu0hx87fmdt2eds0z0w | bc1qlr3727298mntyz9l5wlm9e3gcvg3w22u2 | | | 3.88508767 | 3.87231767 | 0.95158265 | 0.95158265 |
| b6d1e6f4af4148131a64545fdc03bbbc8836dea966fed753164fc83a8887e499 | 731310 | 2022-04-10 20:41: | BTC | BTC | ChipMixer | ChipMixer | bc1qnufnwtpxqzxwv6jlm39u4w06uny6sr73n | bc1qnufnwtpxqzxwv6jlm39u4w06uny6sr73n | ChipMixer | ChipMixer | 2.047982 | 0.047982 | 0.047982 | 0.047982 |
| b6d1e6f4af4148131a64545fdc03bbbc8836dea966fed753164fc83a8887e499 | 731310 | 2022-04-10 20:41: | BTC | BTC | ChipMixer | N-83822213 | bc1qnufnwtpxqzxwv6jlm39u4w06uny6sr73n | 3HpSztbWqZoahfhuQxHfqyuwuLyN8HM6YM | ChipMixer | | 2.047982 | 2 | 2 | 2 |
| 36de8ebcfd9045b913fe1ab8f15e288038a9b74b6d261ac6cee3b8a4a2815136 | 731310 | 2022-04-10 20:41: | BTC | BTC | C-7312746 | N-83822213 | bc1qge7a346kvhw6f9jns2c6eu5cle3rh3rc7v | 3HpSztbWqZoahfhuQxHfqyuwuLyN8HM6YM | | | 7.91998119 | 1.97979798 | 0.0051027 | 0 |
| 36de8ebcfd9045b913fe1ab8f15e288038a9b74b6d261ac6cee3b8a4a2815136 | 731310 | 2022-04-10 20:41: | BTC | BTC | C-7312746 | N-85198473 | bc1qge7a346kvhw6f9jns2c6eu5cle3rh3rc7v | bc1qt2duk9zhqarfjchmfeatqv0q8neehp4622 | | | 7.91998119 | 1.94019271 | 0.0081672 | 0 |
| 36de8ebcfd9045b913fe1ab8f15e288038a9b74b6d261ac6cee3b8a4a2815136 | 731310 | 2022-04-10 20:41: | BTC | BTC | C-7312746 | N-83822213 | bc1qge7a346kvhw6f9jns2c6eu5cle3rh3rc7v | 3HpSztbWqZoahfhuQxHfqyuwuLyN8HM6YM | | | 7.91998119 | 2.02020202 | 0.01744457 | 0.01744457 |
| 36de8ebcfd9045b913fe1ab8f15e288038a9b74b6d261ac6cee3b8a4a2815136 | 731310 | 2022-04-10 20:41: | BTC | BTC | C-7312746 | N-85198473 | bc1qge7a346kvhw6f9jns2c6eu5cle3rh3rc7v | bc1qt2duk9zhqarfjchmfeatqv0q8neehp4622 | | | 7.91998119 | 1.97978848 | 0.05094513 | 0.05094513 |
| 627212f5579d6528ab47566aab87a4d9fbe443781399ca764416fc5d279daf6f | 731314 | 2022-04-10 21:16: | BTC | BTC | bc1qlr3727298mntyz9l5wlm9e3gcvg3w22u2s7 | N-85163937 | bc1qlr3727298mntyz9l5wlm9e3gcvg3w22u2 | bc1q0x2vmyynvj2napjwq4g7d6shj5smlh5va | | | 3.87230823 | 3.86935823 | 0.95158234 | 0.95158234 |
| f774f2bdc638603d80841814d9299edd04d48d55b4721697e98dcd59c66c4877 | 731315 | 2022-04-10 21:25: | BTC | BTC | N-85157831 | C-7327382 | bc1q698xd3pmgsgpcungcehg34yp9302rrak | bc1q5sxzxldzhcad6fflu8awfj0trk3r9955fn39gl | | | 21.29996314 | 4.22535212 | 0.03301568 | 0.03301568 |
| f774f2bdc638603d80841814d9299edd04d48d55b4721697e98dcd59c66c4877 | 731315 | 2022-04-10 21:25: | BTC | BTC | N-85157831 | N-85198473 | bc1q698xd3pmgsgpcungcehg34yp9302rrak | bc1q74pgzqhjwd2jgggfv8uddhx2ktumpngrec | | | 21.29996314 | 0.2746401 | 0.00042877 | 0 |
| f774f2bdc638603d80841814d9299edd04d48d55b4721697e98dcd59c66c4877 | 731315 | 2022-04-10 21:25: | BTC | BTC | N-85157831 | C-7327382 | bc1q698xd3pmgsgpcungcehg34yp9302rrak | bc1q5sxzxldzhcad6fflu8awfj0trk3r9955fn39gl | | | 21.29996314 | 3.56807511 | 0.08283171 | 0.08283171 |
| f774f2bdc638603d80841814d9299edd04d48d55b4721697e98dcd59c66c4877 | 731315 | 2022-04-10 21:25: | BTC | BTC | N-85157831 | N-85198473 | bc1q698xd3pmgsgpcungcehg34yp9302rrak | bc1q74pgzqhjwd2jgggfv8uddhx2ktumpngrec | | | 21.29996314 | 0.2319183 | 0.01111812 | 0.01111812 |
| 850b989c270c20a3329716e84592725684c7f8578507a7f09bfe4a389afeda4b | 731315 | 2022-04-10 21:25: | BTC | BTC | C-7327382 | N-83822213 | bc1q5sxzxldzhcad6fflu8awfj0trk3r9955fn39gl | 3HpSztbWqZoahfhuQxHfqyuwuLyN8HM6YM | | | 19.999982 | 4 | 0.0046339 | 0 |
| 850b989c270c20a3329716e84592725684c7f8578507a7f09bfe4a389afeda4b | 731315 | 2022-04-10 21:25: | BTC | BTC | C-7327382 | C-7327382 | bc1q5sxzxldzhcad6fflu8awfj0trk3r9955fn39gl | bc1qdlgp5jps5ss8sdzdp8nv3jwhdzwg6u2xtc | | | 19.999982 | 15.999982 | 0.11121349 | 0.11121349 |
| b3f3909d8647df2550ac3fcfec8258395fec47e2c609fb731271eb3d40727b4f | 731315 | 2022-04-10 21:25: | BTC | BTC | C-7327382 | N-83822213 | bc1qdlgp5jps5ss8sdzdp8nv3jwhdzwg6u2xtc | 3HpSztbWqZoahfhuQxHfqyuwuLyN8HM6YM | | | 15.999964 | 3.9 | 0.00660767 | 0 |
| b3f3909d8647df2550ac3fcfec8258395fec47e2c609fb731271eb3d40727b4f | 731315 | 2022-04-10 21:25: | BTC | BTC | C-7327382 | C-7327382 | bc1qdlgp5jps5ss8sdzdp8nv3jwhdzwg6u2xtc | bc1qvs8tqkwl982np8cfpwymjmljvc7j3ra5pzp | | | 15.999964 | 12.099964 | 0.10460582 | 0.10460582 |
| 08ebc1cb3b0196b873e1e9b0113fd26c9dd2f75192816463f145fcd65054c06f | 731315 | 2022-04-10 21:25: | BTC | BTC | C-7327382 | N-83822213 | bc1qvs8tqkwl982np8cfpwymjmljvc7j3ra5pzp | 3HpSztbWqZoahfhuQxHfqyuwuLyN8HM6YM | | | 12.099946 | 3.95 | 0.01114763 | 0.01114763 |
| 08ebc1cb3b0196b873e1e9b0113fd26c9dd2f75192816463f145fcd65054c06f | 731315 | 2022-04-10 21:25: | BTC | BTC | C-7327382 | C-7327382 | bc1qvs8tqkwl982np8cfpwymjmljvc7j3ra5pzp | bc1q4sulnt0rsu2kffudyf4hdzzhwa57sjkgywm | | | 12.099946 | 8.149946 | 0.09345819 | 0.09345819 |
| 3c3473cfd5f28363e470431a4fa5de52ca409e026b737aff674195faa5ed77de | 731315 | 2022-04-10 21:25: | BTC | BTC | C-7327382 | N-83822213 | bc1q4sulnt0rsu2kffudyf4hdzzhwa57sjkgywm | 3HpSztbWqZoahfhuQxHfqyuwuLyN8HM6YM | | | 8.149928 | 3.93 | 0.02173171 | 0.02173171 |
| 3c3473cfd5f28363e470431a4fa5de52ca409e026b737aff674195faa5ed77de | 731315 | 2022-04-10 21:25: | BTC | BTC | C-7327382 | C-7327382 | bc1q4sulnt0rsu2kffudyf4hdzzhwa57sjkgywm | bc1qeg6khmk8cjz579zee4lau0x2746q5n0wp | | | 8.149928 | 4.219928 | 0.07172648 | 0.07172648 |
| 0016b4caac871bf8b97038f33e8f2a7f2515fbc1f26e8b9fa236249a726bca94 | 731315 | 2022-04-10 21:25: | BTC | BTC | C-7327382 | N-83822213 | bc1qeg6khmk8cjz579zee4lau0x2746q5n0wp | 3HpSztbWqZoahfhuQxHfqyuwuLyN8HM6YM | | | 4.21991 | 4 | 0.07153169 | 0.07153169 |
| aea023ce9642ee2b6f5495ab82ff2682baba29b703ffc6acb930a8166c7efd76 | 731320 | 2022-04-10 22:25: | BTC | BTC | ChipMixer | ChipMixer | bc1q4nxceglq6gncu2ehxfzugaz892t75757ta | bc1qjyjgfa3mz0tdyct2ty4z08398h8x3hj0ukth | ChipMixer | ChipMixer | 14.40870056 | 10.56870056 | 10.56870056 | 10.56870056 |
| 0a5f378649c48c384fd8b26d75b76126b3ba65cf09e597c3c66c3cb08e0f0290 | 731320 | 2022-04-10 22:25: | BTC | BTC | ChipMixer | ChipMixer | bc1qf8x764huj66fmpznef8zxx25gynwzj8gyj6 | bc1q9h3qx83tqcuwlg5mtky66lqtg0fnu5nhsc | ChipMixer | ChipMixer | 16.98073778 | 16.02073778 | 16.02073778 | 16.02073778 |
| 18be5cd2d75baa8dd1ea329aba381c6554e2fada9ec9241c665c5b6b8d7c5494 | 731321 | 2022-04-10 22:32: | BTC | BTC | ChipMixer | ChipMixer | bc1q9h3qx83tqcuwlg5mtky66lqtg0fnu5nhsc | bc1q9n05v0naqpm5k7r64f83ffq8wr9tyr03ln0 | ChipMixer | ChipMixer | 16.02072738 | 0.512 | 0.512 | 0.512 |
| ae64e1220cc38fac95905c2dc757c522846a94f0b060c5508a4d16bde8501f40 | 731321 | 2022-04-10 22:32: | BTC | BTC | ChipMixer | ChipMixer | bc1qjyjgfa3mz0tdyct2ty4z08398h8x3hj0ukth | bc1qzr843r28amdepraq6pnf85age8fjrxxm2w | ChipMixer | ChipMixer | 10.56869016 | 2.88869016 | 2.88869016 | 2.88869016 |
| 398b3da2ea11dc62465c23df0e4adb65c0ff30b6794b0a9ef3dfd9a895b2fa42 | 731322 | 2022-04-10 22:40: | BTC | BTC | ChipMixer | ChipMixer | bc1qzr843r28amdepraq6pnf85age8fjrxxm2w | bc1qv3zjjufnduu8y34z4ckc02uvdjqjtq2gcum | ChipMixer | ChipMixer | 2.88867976 | 0.96867976 | 0.96867976 | 0.96867976 |
| 3146c826b4f974feb21c0311b1a059f3197a44dfd3a24ee2e3a2868ea6d7fd54 | 731322 | 2022-04-10 22:40: | BTC | BTC | ChipMixer | ChipMixer | bc1qv3zjjufnduu8y34z4ckc02uvdjqjtq2gcum | bc1qv0867tzwknllkvrrhc3uksm77yfu7h8wfqt | ChipMixer | ChipMixer | 0.96866936 | 0.72866936 | 0.72866936 | 0.72866936 |
| b167655bbd13c909be75ca1b7bb55976442cf9bac7f04f5560694962395699cc | 731322 | 2022-04-10 22:40: | BTC | BTC | ChipMixer | ChipMixer | bc1qv0867tzwknllkvrrhc3uksm77yfu7h8wfqt | bc1qqvwm02tx9qhkf6urwlg3tymqe4peyd5py | ChipMixer | ChipMixer | 0.72865896 | 0.60865896 | 0.60865896 | 0.60865896 |
| 48350f9f9d424de9f9808bbe592b3f43133040acc041d0f644b88404bd1e8693 | 731353 | 2022-04-11 03:45: | BTC | BTC | ChipMixer | C-7336455 | bc1q7hlrg7mzt6486v8fhyc2pjmzpakrd53rc2 | 3EbceJJ4nKWypeh7jyQ5pJCVNMizLWuyst | ChipMixer | | 16.3839433 | 8.17514247 | 8.17514247 | 8.17514247 |
| 3b69c471556e079d676287648a5e4e89580237d98bbabf2bc87035c65121f898 | 731353 | 2022-04-11 03:45: | BTC | BTC | ChipMixer | N-85163772 | bc1qznkuuxp2cqfvlxtmpp7eguxvsfsdf03en6 | 326CtqobLimeoGKLRXPhv2n6hxYdnnNZhK | ChipMixer | | 2.04798224 | 2.04798224 | 2.04632296 | 2.04632296 |
| 04c8baccd1c8edd90046ef55c47457e561b48d79d36928da228bc7bfad1fbb16 | 731353 | 2022-04-11 03:45: | BTC | BTC | ChipMixer | N-85163759 | bc1qq2sza2wsycqu857g368c36hwdmwmsu | 3Hg3hruTmzz4rLV5roSKKRjQkbzuZKGaj7 | ChipMixer | | 0.1279889 | 0.1279889 | 0.1279889 | 0.1279889 |
| 9d5ba0f990147347f8254f78321e82cf12078e7a5350ec0adee030754e538196 | 731354 | 2022-04-11 03:47: | BTC | BTC | N-83822213 | N-85163938 | 3HpSztbWqZoahfhuQxHfqyuwuLyN8HM6YM | bc1qzj79fkr964ggx67x0mdzrrk0e2jvvnyzpcf | | | 3.89999556 | 3.79869556 | 0.07957251 | 0.07957251 |
| d35539a86454e3ad766161863c5cdbe56700739bd7a91daa2b116cb62f7acb15 | 731356 | 2022-04-11 03:58: | BTC | BTC | ChipMixer | 3PQid6Y1aJ3RHEgQ2iLCLKfVWxv6MTFYao | bc1qs5sjj7wafw9t7drqs5nypr32q3hn75yz22 | 3PQid6Y1aJ3RHEgQ2iLCLKfVWxv6MTFYao | ChipMixer | | 16.3839538 | 8.18679909 | 8.18679909 | 8.18679909 |
| d35539a86454e3ad766161863c5cdbe56700739bd7a91daa2b116cb62f7acb15 | 731356 | 2022-04-11 03:58: | BTC | BTC | ChipMixer | 3PQid6Y1aJ3RHEgQ2iLCLKfVWxv6MTFYao | bc1q066kl7yhf72ptdug36tutlpvssgg48fp2d57 | 3PQid6Y1aJ3RHEgQ2iLCLKfVWxv6MTFYao | ChipMixer | | 16.3839538 | 8.18679909 | 8.18679909 | 8.18679909 |
| 6519954d1004b59c5873f5e548715e7ee539f825d712c4a6d1f1118800b57f21 | 731356 | 2022-04-11 03:58: | BTC | BTC | 3PQid6Y1aJ3RHEgQ2iLCLKfVWxv6MTFYao | C-7338523 | 3PQid6Y1aJ3RHEgQ2iLCLKfVWxv6MTFYao | 3MRymryY15RukqQUH9W1U7JgG6vwCdAi | | | 16.3735754 | 16.3735754 | 16.3735754 | 16.3735754 |
| f690050e8515696d5ace1885289acc7f8488de3f6b6b9ad40a3a3de1ffdb1e94 | 731356 | 2022-04-11 03:58: | BTC | BTC | ChipMixer | 3N6fzKfTJPbYNqgf5kSkvEjndPQ1dDcdtM | bc1qq9p4jck2n8jxr8vh6x2909x8978fe5vzns | 3N6fzKfTJPbYNqgf5kSkvEjndPQ1dDcdtM | ChipMixer | | 3.0719685 | 1 | 1 | 1 |
| f690050e8515696d5ace1885289acc7f8488de3f6b6b9ad40a3a3de1ffdb1e94 | 731356 | 2022-04-11 03:58: | BTC | BTC | ChipMixer | 3N6fzKfTJPbYNqgf5kSkvEjndPQ1dDcdtM | bc1qdj82gdfzz9a2yeqypgcgg5fumsfjzc7u52 | 3N6fzKfTJPbYNqgf5kSkvEjndPQ1dDcdtM | ChipMixer | | 3.0719685 | 2 | 2 | 2 |
| f64ba298d72fe60362d43423bbfdad790a98b9bd2b2f65b866bf21ec796ef05e | 731357 | 2022-04-11 04:30: | BTC | BTC | 3N6fzKfTJPbYNqgf5kSkvEjndPQ1dDcdtM | N-85163772 | 3N6fzKfTJPbYNqgf5kSkvEjndPQ1dDcdtM | 32oYg3NCa3kW3yfzafXZCGozw9CiZG4iHY | | | 2.9999799 | 2.9999799 | 2.9999799 | 2.9999799 |
| b0b9a2828e56d89653f37e185a7f1bfee96da6e0ce752ce4b013c706d4262084 | 731357 | 2022-04-11 04:30: | BTC | BTC | ChipMixer | 3ENKGcDCaEi2v21HT99peWJR55wbDckiyk | bc1quhd0tax7fth8c0wwcnf02zrf8ajrzxkjg6zw | 3ENKGcDCaEi2v21HT99peWJR55wbDckiyk | ChipMixer | | 8.19198446 | 8.19198446 | 3.39627999 | 3.39627999 |
| 0d08a563d402838742f8f9dcbe24db44b1739ef65e363941df5c5a6d5916026e | 731357 | 2022-04-11 04:30: | BTC | BTC | C-7338523 | N-85195946 | 3MRymryY15RukqQUH9W1U7JgG6vwCdAi | 36y1pUoikGmN9Yo6Fphg1Sm9DYs3KZ7gfq | | | 16.37356117 | 6.71562668 | 6.71562668 | 6.71562668 |
| 0d08a563d402838742f8f9dcbe24db44b1739ef65e363941df5c5a6d5916026e | 731357 | 2022-04-11 04:30: | BTC | BTC | C-7338523 | C-7330559 | 3MRymryY15RukqQUH9W1U7JgG6vwCdAi | bc1qe6cqc73fc5sun4rjpeze6f9mg709xtucsd | | | 16.37356117 | 9.65793449 | 9.65793449 | 9.65793449 |
| 3ee891a641c406f855b70a94a48a0347b70e88fb4f929a9d5bf47b1a92f549c7 | 731357 | 2022-04-11 04:30: | BTC | BTC | C-7330559 | N-85163759 | bc1qe6cqc73fc5sun4rjpeze6f9mg709xtucsd | bc1q4vdn6zv54qgrdj7gj2rzp4eh3wpe56dwk | | | 9.65792272 | 4.47029989 | 4.47029989 | 4.47029989 |
| 3ee891a641c406f855b70a94a48a0347b70e88fb4f929a9d5bf47b1a92f549c7 | 731357 | 2022-04-11 04:30: | BTC | BTC | C-7330559 | N-85195946 | bc1qe6cqc73fc5sun4rjpeze6f9mg709xtucsd | 37as3a7F6iniWzWS3X1VZSu1b4CwtGwMT7 | | | 9.65792272 | 5.18762283 | 5.18762283 | 5.18762283 |
| aa59313e3eff6ef9ef7994f45614e4eb2062382de01804d011ae63582a089311 | 731357 | 2022-04-11 04:30: | BTC | BTC | N-85163758 | N-85195946 | 37NsYYHK4ZVEUScoj6PF8SJW9VWZKttQ | 39Vv5ihneXDNtyZT2JwbHTec6DiMbqZw6a | | | 14.28457841 | 8.83676606 | 8.83676606 | 8.83676606 |
| aa59313e3eff6ef9ef7994f45614e4eb2062382de01804d011ae63582a089311 | 731357 | 2022-04-11 04:30: | BTC | BTC | N-85163758 | N-85163759 | 37NsYYHK4ZVEUScoj6PF8SJW9VWZKttQ | bc1qhshz4xn3lrdl9l9ehr62ewtq575d6pwl7rc | | | 14.28457841 | 1.40314473 | 1.40314473 | 1.40314473 |
| aa59313e3eff6ef9ef7994f45614e4eb2062382de01804d011ae63582a089311 | 731357 | 2022-04-11 04:30: | BTC | BTC | N-85163758 | N-85195946 | bc1qcs7lt3sj468s7tzmw4tpsw95c6nl8wnl2ec | 39Vv5ihneXDNtyZT2JwbHTec6DiMbqZw6a | | | 14.28457841 | 3.49043876 | 0.85034791 | 0.85034791 |
| aa59313e3eff6ef9ef7994f45614e4eb2062382de01804d011ae63582a089311 | 731357 | 2022-04-11 04:30: | BTC | BTC | N-85163758 | N-85163759 | bc1qcs7lt3sj468s7tzmw4tpsw95c6nl8wnl2ec | bc1qhshz4xn3lrdl9l9ehr62ewtq575d6pwl7rc | | | 14.28457841 | 0.55422886 | 0.29148501 | 0.29148501 |
| ebf27573f25b4ac46e3fcc9c59351601797e6db99b336fb4bf655ac7c9f611d3 | 731357 | 2022-04-11 04:30: | BTC | BTC | N-85163759 | N-85195946 | bc1q4vdn6zv54qgrdj7gj2rzp4eh3wpe56dwk | 35742ypiHEv6wZ9cQnG35pHNEybBJntZku | | | 16.42747228 | 4.47023708 | 4.47023708 | 4.47023708 |
| ebf27573f25b4ac46e3fcc9c59351601797e6db99b336fb4bf655ac7c9f611d3 | 731357 | 2022-04-11 04:30: | BTC | BTC | N-85163759 | N-85195946 | bc1qhshz4xn3lrdl9l9ehr62ewtq575d6pwl7rc | 35742ypiHEv6wZ9cQnG35pHNEybBJntZku | | | 16.42747228 | 1.95734609 | 1.69462974 | 1.69462974 |
| ebf27573f25b4ac46e3fcc9c59351601797e6db99b336fb4bf655ac7c9f611d3 | 731357 | 2022-04-11 04:30: | BTC | BTC | N-85163759 | N-85195946 | 3Hg3hruTmzz4rLV5roSKKRjQkbzuZKGaj7 | 35742ypiHEv6wZ9cQnG35pHNEybBJntZku | | | 16.42747228 | 0.1279871 | 0.1279871 | 0.1279871 |
| ebf27573f25b4ac46e3fcc9c59351601797e6db99b336fb4bf655ac7c9f611d3 | 731357 | 2022-04-11 04:30: | BTC | BTC | N-85163759 | N-85195946 | 322nj7xoupXPxrJ6d2fKsdZcqicxJUHLb5 | 35742ypiHEv6wZ9cQnG35pHNEybBJntZku | | | 16.42747228 | 0.30907083 | 0.30907083 | 0.30907083 |
| 5889f2010dd3fd31082eabb3560c8d5fcaba23b157da15efcf3a62a6cb9fe09b | 731357 | 2022-04-11 04:30: | BTC | BTC | C-7336455 | N-85195946 | 3EbceJJ4nKWypeh7jyQ5pJCVNMizLWuyst | 3E6HLFfk2tpvBhVqNpSe7DjEJeJUsmTzuw | | | 16.35027599 | 11.93889187 | 4.35886034 | 4.35886034 |
| 5889f2010dd3fd31082eabb3560c8d5fcaba23b157da15efcf3a62a6cb9fe09b | 731357 | 2022-04-11 04:30: | BTC | BTC | C-7336455 | N-85163772 | 3EbceJJ4nKWypeh7jyQ5pJCVNMizLWuyst | bc1qe203s5qqz69t7hg7tsnvqvv2myv2j9f3wr | | | 16.35027599 | 4.41138412 | 3.81628213 | 3.81628213 |
| f7133cfb92d17484aa607c5363ee14d3a222e91959b7f0bbb7fd919146542abe | 731357 | 2022-04-11 04:30: | BTC | BTC | N-85163772 | N-85195946 | 326CtqobLimeoGKLRXPhv2n6hxYdnnNZhK | 3FJwVkL2ZHvzTBhewkobrzDD3D1pPVXaTx | | | 9.45932783 | 2.01336852 | 2.01336852 | 2.01336852 |
| f7133cfb92d17484aa607c5363ee14d3a222e91959b7f0bbb7fd919146542abe | 731357 | 2022-04-11 04:30: | BTC | BTC | N-85163772 | N-85195946 | bc1qe203s5qqz69t7hg7tsnvqvv2myv2j9f3wr | 3FJwVkL2ZHvzTBhewkobrzDD3D1pPVXaTx | | | 9.45932783 | 4.33682566 | 3.81519223 | 3.81519223 |
| f7133cfb92d17484aa607c5363ee14d3a222e91959b7f0bbb7fd919146542abe | 731357 | 2022-04-11 04:30: | BTC | BTC | N-85163772 | N-85195946 | 32oYg3NCa3kW3yfzafXZCGozw9CiZG4iHY | 3FJwVkL2ZHvzTBhewkobrzDD3D1pPVXaTx | | | 9.45932783 | 2.94927612 | 2.94927612 | 2.94927612 |
| 74198afa8a49712d88610315f48d57255b021408ee8e14103deca6dce4015008 | 731358 | 2022-04-11 04:39: | BTC | BTC | N-85163937 | N-85164219 | bc1q0x2vmyynvj2napjwq4g7d6shj5smlh5va | bc1qtcafl5vnkmcjrve9ux065dc5x3a3qj78lwg | | | 7.74632792 | 2.4975409 | 0.39645525 | 0.39645525 |
| b0ef5471f795b9ca3ebd3bbecf981d3da8347687a0ecc71a558a9670def0c6b4 | 731358 | 2022-04-11 04:39: | BTC | BTC | N-85163938 | N-85164219 | bc1qzj79fkr964ggx67x0mdzrrk0e2jvvnyzpcf | bc1qmk5hgmgtugh7ykc0j4ds9wckujacqjnhn | | | 11.47944873 | 1.48910567 | 0.01222772 | 0.01222772 |
| b0ef5471f795b9ca3ebd3bbecf981d3da8347687a0ecc71a558a9670def0c6b4 | 731358 | 2022-04-11 04:39: | BTC | BTC | N-85163938 | N-85164219 | bc1qzj79fkr964ggx67x0mdzrrk0e2jvvnyzpcf | bc1qj8ev4mtmlgx00vjuz4t5ndu2jur3h94cg4n | | | 11.47944873 | 1.55528815 | 0.03053914 | 0.03053914 |
| 05e259be824d8f9cfb525f8aa534a773a906b964818a04e08173267e50ee02e8 | 731361 | 2022-04-11 04:55: | BTC | BTC | N-85164219 | N-85198473 | bc1qtcafl5vnkmcjrve9ux065dc5x3a3qj78lwg | bc1ql9nc9yc6wmrvylatsrnce3wmquknunt267 | | | 14.41989116 | 4.99999347 | 0.39645525 | 0.39645525 |
| 05e259be824d8f9cfb525f8aa534a773a906b964818a04e08173267e50ee02e8 | 731361 | 2022-04-11 04:55: | BTC | BTC | N-85164219 | N-85198473 | bc1qmk5hgmgtugh7ykc0j4ds9wckujacqjnhn | bc1ql9nc9yc6wmrvylatsrnce3wmquknunt267 | | | 14.41989116 | 4.49999412 | 0.01222772 | 0.01222772 |
| 05e259be824d8f9cfb525f8aa534a773a906b964818a04e08173267e50ee02e8 | 731361 | 2022-04-11 04:55: | BTC | BTC | N-85164219 | N-85198473 | bc1qj8ev4mtmlgx00vjuz4t5ndu2jur3h94cg4n | bc1ql9nc9yc6wmrvylatsrnce3wmquknunt267 | | | 14.41989116 | 4.69999386 | 0.03053914 | 0.03053914 |
| f9e8177b015e9d39658e35422c16aa874780734624e750dac6cc0c7f23909401 | 731396 | 2022-04-11 11:46: | BTC | BTC | 1BRaYgNCgf93eCSGPKwYB6baQesh5qa2EZ | N-85399446 | 1BRaYgNCgf93eCSGPKwYB6baQesh5qa2 | 38uXZZqQ3FMNAzFYzfEfxYzjNnrm7PDwPs | | | 0.38232187 | 0.38232187 | 0.38232187 | 0.38232187 |
| 24f62eeee9912034ebbf59c0311962efb1976df9265f1d86702f954363ba7124 | 731427 | 2022-04-11 16:39: | BTC | BTC | ChipMixer | C-7354906 | bc1qdg6gvp9g57gartcvnpk258jhtdfr459hagz | 32X5AD8ETCH5z5txXYvCMiNjmKCHswr6tT | ChipMixer | | 12.28796664 | 4.08336741 | 3.98786865 | 3.98786865 |
| 24f62eeee9912034ebbf59c0311962efb1976df9265f1d86702f954363ba7124 | 731427 | 2022-04-11 16:39: | BTC | BTC | ChipMixer | C-7354906 | bc1qm8aakat3gst8nfze2qae96eguex4a2q7n | 32X5AD8ETCH5z5txXYvCMiNjmKCHswr6tT | ChipMixer | | 12.28796664 | 4.08336742 | 4.08336742 | 4.08336742 |
| 24f62eeee9912034ebbf59c0311962efb1976df9265f1d86702f954363ba7124 | 731427 | 2022-04-11 16:39: | BTC | BTC | ChipMixer | C-7354906 | bc1qx0u6yhsypsqm4lm52s8yaluw8s0zj7v90 | 32X5AD8ETCH5z5txXYvCMiNjmKCHswr6tT | ChipMixer | | 12.28796664 | 4.08336741 | 4.08336741 | 4.08336741 |
| 7f3ed0cd15f3409c43b82b775efea2fda0a9c24250109ff6bd312e24055af65c | 731427 | 2022-04-11 16:39: | BTC | BTC | ChipMixer | 3JwKyv2kWRf1HgsnwXz8NNP7kHMp3g44vv | bc1qpa687xd0lrfnazf2ktx29efmvjr50pfmr0y4 | 3JwKyv2kWRf1HgsnwXz8NNP7kHMp3g44vv | ChipMixer | | 1.0239889 | 1.0239889 | 1.0149513 | 1.0149513 |
| fea62adb408ac139cdb0d7534cb987fc17bca173bc3c321a36245e27865dd10b | 731446 | 2022-04-11 20:47: | BTC | BTC | ChipMixer | 3F4RjAvesjRbgXkMJXXZNZE1bki34S5Ry6 | bc1qdd7eu56q6cd0ay2y8z8zuf00qrrnezdyxr | 3F4RjAvesjRbgXkMJXXZNZE1bki34S5Ry6 | ChipMixer | | 5.11995322 | 1.02 | 1.02 | 1.02 |
| fea62adb408ac139cdb0d7534cb987fc17bca173bc3c321a36245e27865dd10b | 731446 | 2022-04-11 20:47: | BTC | BTC | ChipMixer | 3F4RjAvesjRbgXkMJXXZNZE1bki34S5Ry6 | bc1qdru434w6u4yppm9kffv3apey87pteeszm | 3F4RjAvesjRbgXkMJXXZNZE1bki34S5Ry6 | ChipMixer | | 5.11995322 | 1.02 | 1.01493589 | 1.01493589 |
| fea62adb408ac139cdb0d7534cb987fc17bca173bc3c321a36245e27865dd10b | 731446 | 2022-04-11 20:47: | BTC | BTC | ChipMixer | 3F4RjAvesjRbgXkMJXXZNZE1bki34S5Ry6 | bc1q4mekwhtnhm8w8h9l9lvam5eyz8v0tpq3 | 3F4RjAvesjRbgXkMJXXZNZE1bki34S5Ry6 | ChipMixer | | 5.11995322 | 1.02 | 1.02 | 1.02 |
| fea62adb408ac139cdb0d7534cb987fc17bca173bc3c321a36245e27865dd10b | 731446 | 2022-04-11 20:47: | BTC | BTC | ChipMixer | 3F4RjAvesjRbgXkMJXXZNZE1bki34S5Ry6 | bc1qx3flv0csqt99uvufpkmf38zay2nedjknww | 3F4RjAvesjRbgXkMJXXZNZE1bki34S5Ry6 | ChipMixer | | 5.11995322 | 1.02 | 1.02 | 1.02 |
| fea62adb408ac139cdb0d7534cb987fc17bca173bc3c321a36245e27865dd10b | 731446 | 2022-04-11 20:47: | BTC | BTC | ChipMixer | 3F4RjAvesjRbgXkMJXXZNZE1bki34S5Ry6 | bc1qehr37uptnpfwaydevfcpzfyf3r0u7m0k56 | 3F4RjAvesjRbgXkMJXXZNZE1bki34S5Ry6 | ChipMixer | | 5.11995322 | 1.02 | 1.02 | 1.02 |
| f88df55671c2e247b1638f53655e9476b0b0b60bb2f10b0970276002dcce0710 | 731447 | 2022-04-11 21:02: | BTC | BTC | ChipMixer | 34H3LAj2XBnAM1VrcJpHkevdpmZYWXKPAT | bc1qnpdvj54473hqdwd4snvekgwc7wdfxwa7 | 34H3LAj2XBnAM1VrcJpHkevdpmZYWXKPAT | ChipMixer | | 0.51198012 | 0.51019255 | 0.51019255 | 0.51019255 |
| 8944b36e7b63411bd3968984510eed13846c53f9a84f8f1d16f321b58451d353 | 731466 | 2022-04-11 23:41: | BTC | BTC | 34H3LAj2XBnAM1VrcJpHkevdpmZYWXKPAT | N-85206852 | 34H3LAj2XBnAM1VrcJpHkevdpmZYWXKPAT | bc1q2af2d3dy65kvrfu8p0uayah9752sk09g0r | | | 0.51017593 | 0.05441669 | 0.05441669 | 0.05441669 |
| 8944b36e7b63411bd3968984510eed13846c53f9a84f8f1d16f321b58451d353 | 731466 | 2022-04-11 23:41: | BTC | BTC | 34H3LAj2XBnAM1VrcJpHkevdpmZYWXKPAT | bc1qz42sh9fqysstfwya348nym584s7l4l6hultvvs | 34H3LAj2XBnAM1VrcJpHkevdpmZYWXKPAT | bc1qz42sh9fqysstfwya348nym584s7l4l6hult | | | 0.51017593 | 0.45575924 | 0.45575924 | 0.45575924 |
| 39a746a1c2bf7fcc27ed7a9df8d997bb339fa8896f0797104b56e4be6a046a11 | 731467 | 2022-04-12 00:14: | BTC | BTC | 3JwKyv2kWRf1HgsnwXz8NNP7kHMp3g44vv | bc1q3c9gwqwl0ewdkqla0my5cze6rv5ew5p0sqrysw | 3JwKyv2kWRf1HgsnwXz8NNP7kHMp3g44vv | bc1q3c9gwqwl0ewdkqla0my5cze6rv5ew5p0 | | | 1.02396894 | 1.01046835 | 1.01046835 | 1.01046835 |
| 320c4e07e3afa17e3ac7ecde17353a6f132d7f436fd064df044e206c8a18d3b0 | 731467 | 2022-04-12 00:14: | BTC | BTC | bc1qz42sh9fqysstfwya348nym584s7l4l6hultvvs | bc1qyjx48xxua59yz5lajhhvu6fnvjgy2vmq6ej2xd | bc1qz42sh9fqysstfwya348nym584s7l4l6hult | bc1qyjx48xxua59yz5lajhhvu6fnvjgy2vmq6ej2 | | | 0.45574308 | 0.41839368 | 0.41839368 | 0.41839368 |
| 0f0d3ad82b6159d7f5884222c6a6ee82e114d1e19f73117ce743a9df78bbc82e | 731470 | 2022-04-12 00:42: | BTC | BTC | bc1qyjx48xxua59yz5lajhhvu6fnvjgy2vmq6ej2xd | N-85192255 | bc1qyjx48xxua59yz5lajhhvu6fnvjgy2vmq6ej2 | bc1qqtj7dlmncr3zcl2ypthf2k94q9r8jhmc4l2fz | | | 0.41837541 | 0.38606131 | 0.38606131 | 0.38606131 |
| 1ddb6e59b253a733682bec667089535af66fff53cf7c96e36698c7b608696951 | 731470 | 2022-04-12 00:42: | BTC | BTC | bc1q3c9gwqwl0ewdkqla0my5cze6rv5ew5p0sqr | N-85192104 | bc1q3c9gwqwl0ewdkqla0my5cze6rv5ew5p0 | bc1q5hurmcrhfvv2lnsgznhyrcqf6przewdtyx8 | | | 1.01045043 | 0.76167043 | 0.76167043 | 0.76167043 |
| 8498b4e691a71f17e7dbbda8f7fee8eefcdeb79bd5c272f6154b052f879c43a8 | 731471 | 2022-04-12 00:44: | BTC | BTC | 3F4RjAvesjRbgXkMJXXZNZE1bki34S5Ry6 | N-85192104 | 3F4RjAvesjRbgXkMJXXZNZE1bki34S5Ry6 | bc1qaxtf4m90hvqgyzwsnz00qzxjvzeh29k3s | | | 5.09998496 | 5.09870496 | 5.09365589 | 5.09365589 |
| 655b332b1ff65483617fb505b45e97340e7f8b7d2047ccd34fa310bfce7d65f4 | 731478 | 2022-04-12 01:56: | BTC | BTC | ChipMixer | N-85191793 | bc1qjqalnj8uw0mqg30jua42zqefqemdhlu0pn | 3ML2xjrJ8SQ4CrY2punMETzKDPWUMbo3 | ChipMixer | | 8.19198113 | 8.19198113 | 8.18633443 | 8.18633443 |
| 732bee3414251eae3f7d47cb942023c873facec25269b47f91398056dcaa800f | 731478 | 2022-04-12 01:56: | BTC | BTC | ChipMixer | N-85214510 | bc1q2zys98q2nhghmw4ekexx9rp4wex9tzyy | 3LBRQFpFLPVy56yVqz9cdLPRFRkWBXY3 | ChipMixer | | 1.023976 | 1.00002029 | 0.39970876 | 0.39970876 |
| f8f8b104326d612270560fe61a236fc129d0b0be2ee1612a6e9729930d566d50 | 731478 | 2022-04-12 01:56: | BTC | BTC | ChipMixer | N-85214510 | bc1qxrrz3wzm56978uhfnvfcz3pf7r4e362rj3y | 3JuqXspwWti3JQedy6ns2UxmMNASS1zsm | ChipMixer | | 1.02397405 | 1 | 1 | 1 |
| 86559677ed0ca3421ba83db3770cf9cbb4f2d0f6e808b5a830eb883559e2d85c | 731478 | 2022-04-12 01:56: | BTC | BTC | 3ENKGcDCaEi2v21HT99peWJR55wbDckiyk | N-85192104 | 3ENKGcDCaEi2v21HT99peWJR55wbDckiyk | 37DB3tajjQVdCiVEaKJ11raUVtaAHsSw21 | | | 8.19197245 | 8.09198446 | 3.39577402 | 3.39577402 |
| 4b44606d3ab56075861ea93ac635087845fec35a7ee6e998bfdd25b385d2331e | 731482 | 2022-04-12 02:08: | BTC | BTC | ChipMixer | N-85214174 | bc1qvna7p67fnxlndm5p4nj2rkyk5lv4wutzhpz | 34YV8AHQ4sGaRLcAv9wChfEpYtSQyoN53 | ChipMixer | | 6.1439419 | 2.03500847 | 2.03500847 | 2.03500847 |
| 4b44606d3ab56075861ea93ac635087845fec35a7ee6e998bfdd25b385d2331e | 731482 | 2022-04-12 02:08: | BTC | BTC | ChipMixer | N-85214174 | bc1q0eqpvz95yd742chaf73fr4vw2cz7rjrvnan | 34YV8AHQ4sGaRLcAv9wChfEpYtSQyoN53 | ChipMixer | | 6.1439419 | 2.03500846 | 2.03500846 | 2.03500846 |
| 4b44606d3ab56075861ea93ac635087845fec35a7ee6e998bfdd25b385d2331e | 731482 | 2022-04-12 02:08: | BTC | BTC | ChipMixer | N-85214174 | bc1qthqz2xc09xjmxp8ycmr8xhpxlrvqpjf9s9x | 34YV8AHQ4sGaRLcAv9wChfEpYtSQyoN53 | ChipMixer | | 6.1439419 | 2.03500847 | 2.03500847 | 2.03500847 |
| 4df1cfa8d93f3a51be88cee0dea0f6de61c73f6047e0c060a58c79b9a2890f8f | 731482 | 2022-04-12 02:08: | BTC | BTC | ChipMixer | N-85192255 | bc1q69sxkm5zj9h0v46zkjy0v6lmfhtv0gcesfrl | 37wS83TndSoEADGyurf71cZr91XK2WMrJQ | ChipMixer | | 9.21589494 | 2.04444445 | 2.04444445 | 2.04444445 |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4df1cfa8d93f3a51be88cee0dea0f6de61c73f6047e0c060a58c79b9a2890f8f | 731482 | 2022-04-12 02:08: | BTC | BTC | ChipMixer | N-85192255 | bc1q7e7mmdtxgt5hzwyfv8mr857kge9naxmg | 37wS83TndSoEADGyurf71cZr91XK2WMrJQ | ChipMixer | | 9.21589494 | 1.02222222 | 1.02222222 | 1.02222222 |
| 4df1cfa8d93f3a51be88cee0dea0f6de61c73f6047e0c060a58c79b9a2890f8f | 731482 | 2022-04-12 02:08: | BTC | BTC | ChipMixer | N-85192255 | bc1qy084cv3klq5r89xk2d5u6gu4cskr7ljkdjf2 | 37wS83TndSoEADGyurf71cZr91XK2WMrJQ | ChipMixer | | 9.21589494 | 1.02222222 | 0.91565182 | 0.91565182 |
| 4df1cfa8d93f3a51be88cee0dea0f6de61c73f6047e0c060a58c79b9a2890f8f | 731482 | 2022-04-12 02:08: | BTC | BTC | ChipMixer | N-85192255 | bc1qhs3m4c5u7e0uhngucevaalrgmesh7zhsj | 37wS83TndSoEADGyurf71cZr91XK2WMrJQ | ChipMixer | | 9.21589494 | 1.02222223 | 1.02222223 | 1.02222223 |
| 4df1cfa8d93f3a51be88cee0dea0f6de61c73f6047e0c060a58c79b9a2890f8f | 731482 | 2022-04-12 02:08: | BTC | BTC | ChipMixer | N-85192255 | bc1qz2zxvp3m77luq3haw28q5cpryleze4php | 37wS83TndSoEADGyurf71cZr91XK2WMrJQ | ChipMixer | | 9.21589494 | 1.02222222 | 1.02222222 | 1.02222222 |
| 4df1cfa8d93f3a51be88cee0dea0f6de61c73f6047e0c060a58c79b9a2890f8f | 731482 | 2022-04-12 02:08: | BTC | BTC | ChipMixer | N-85192255 | bc1quz3t094cfk900xsvnvrp8hzpqcj93zqagfn | 37wS83TndSoEADGyurf71cZr91XK2WMrJQ | ChipMixer | | 9.21589494 | 1.02222222 | 1.02222222 | 1.02222222 |
| 4df1cfa8d93f3a51be88cee0dea0f6de61c73f6047e0c060a58c79b9a2890f8f | 731482 | 2022-04-12 02:08: | BTC | BTC | ChipMixer | N-85192255 | bc1qk697avspvggltpcsa7dhdh2gpdgkd075d | 37wS83TndSoEADGyurf71cZr91XK2WMrJQ | ChipMixer | | 9.21589494 | 1.02222222 | 0.39992645 | 0.39992645 |
| 4df1cfa8d93f3a51be88cee0dea0f6de61c73f6047e0c060a58c79b9a2890f8f | 731482 | 2022-04-12 02:08: | BTC | BTC | ChipMixer | N-85192255 | bc1q0aexzt9q9aaj9t95sjhtlxjgc6zs3r6j8jnh3n | 37wS83TndSoEADGyurf71cZr91XK2WMrJQ | ChipMixer | | 9.21589494 | 1.02222222 | 1.02222222 | 1.02222222 |
| a3a8f8dfc8809637bcca29234c6187f5af9a6869da076b5257f04a39887578b7 | 731482 | 2022-04-12 02:08: | BTC | BTC | ChipMixer | N-85191793 | bc1qdqxxns4k76zhwjz8f99j98nva6xrn0nvvq | 3Gdcq43HPUDmrS7GMyq3yTUs7DpsG7RL | ChipMixer | | 4.09594992 | 1.02398748 | 1.02398748 | 1.02398748 |
| a3a8f8dfc8809637bcca29234c6187f5af9a6869da076b5257f04a39887578b7 | 731482 | 2022-04-12 02:08: | BTC | BTC | ChipMixer | N-85191793 | bc1qjfkcl62c4z5y7jxv857ajkel9rmyhfyn5efqtn | 3Gdcq43HPUDmrS7GMyq3yTUs7DpsG7RL | ChipMixer | | 4.09594992 | 1.02398748 | 1.02398748 | 1.02398748 |
| a3a8f8dfc8809637bcca29234c6187f5af9a6869da076b5257f04a39887578b7 | 731482 | 2022-04-12 02:08: | BTC | BTC | ChipMixer | N-85191793 | bc1qgw83chm0ucpwegyfzu9n6sqyx6yt6qf2s | 3Gdcq43HPUDmrS7GMyq3yTUs7DpsG7RL | ChipMixer | | 4.09594992 | 1.02398748 | 1.02398748 | 1.02398748 |
| a3a8f8dfc8809637bcca29234c6187f5af9a6869da076b5257f04a39887578b7 | 731482 | 2022-04-12 02:08: | BTC | BTC | ChipMixer | N-85191793 | bc1qvg4292wagr0hut0kz3mvxhej0xdt3r3hk6 | 3Gdcq43HPUDmrS7GMyq3yTUs7DpsG7RL | ChipMixer | | 4.09594992 | 1.02398748 | 1.02398748 | 1.02398748 |
| 84d5c8d0cd3184f34f4d4f3c73b2138d51be230bc80ecb8b8ee56baec8c5faa9 | 731484 | 2022-04-12 02:35: | BTC | BTC | ChipMixer | 3Bh4GbdajgswtQaR5eeZxBLTnR1ZGmUrdf | bc1q87g7w36d4s9dfkyslv68rz389xmre2hw0 | 3Bh4GbdajgswtQaR5eeZxBLTnR1ZGmUrdf | ChipMixer | | 11.26384971 | 1.02398634 | 1.02398634 | 1.02398634 |
| 84d5c8d0cd3184f34f4d4f3c73b2138d51be230bc80ecb8b8ee56baec8c5faa9 | 731484 | 2022-04-12 02:35: | BTC | BTC | ChipMixer | 3Bh4GbdajgswtQaR5eeZxBLTnR1ZGmUrdf | bc1qep6huj8phf43p22cpvu0vzmm9kecak5k | 3Bh4GbdajgswtQaR5eeZxBLTnR1ZGmUrdf | ChipMixer | | 11.26384971 | 1.02398633 | 1.02398633 | 1.02398633 |
| 84d5c8d0cd3184f34f4d4f3c73b2138d51be230bc80ecb8b8ee56baec8c5faa9 | 731484 | 2022-04-12 02:35: | BTC | BTC | ChipMixer | 3Bh4GbdajgswtQaR5eeZxBLTnR1ZGmUrdf | bc1qddquuvuykd30y4lvltz6u00v9dzl52x7v22 | 3Bh4GbdajgswtQaR5eeZxBLTnR1ZGmUrdf | ChipMixer | | 11.26384971 | 1.02398634 | 0.91565454 | 0.91565454 |
| 84d5c8d0cd3184f34f4d4f3c73b2138d51be230bc80ecb8b8ee56baec8c5faa9 | 731484 | 2022-04-12 02:35: | BTC | BTC | ChipMixer | 3Bh4GbdajgswtQaR5eeZxBLTnR1ZGmUrdf | bc1qc0jxzn6pl93nk3726khjlxhlam93mjngnye | 3Bh4GbdajgswtQaR5eeZxBLTnR1ZGmUrdf | ChipMixer | | 11.26384971 | 1.02398634 | 0.91565454 | 0.91565454 |
| 84d5c8d0cd3184f34f4d4f3c73b2138d51be230bc80ecb8b8ee56baec8c5faa9 | 731484 | 2022-04-12 02:35: | BTC | BTC | ChipMixer | 3Bh4GbdajgswtQaR5eeZxBLTnR1ZGmUrdf | bc1qv7rse0lq9zcmehpc4cky97gsa7pqy3pah | 3Bh4GbdajgswtQaR5eeZxBLTnR1ZGmUrdf | ChipMixer | | 11.26384971 | 1.02398634 | 1.0149513 | 1.0149513 |
| 84d5c8d0cd3184f34f4d4f3c73b2138d51be230bc80ecb8b8ee56baec8c5faa9 | 731484 | 2022-04-12 02:35: | BTC | BTC | ChipMixer | 3Bh4GbdajgswtQaR5eeZxBLTnR1ZGmUrdf | bc1ql4nr4euzkqhtuuvd7w5ahgzg9ylk57u4a6 | 3Bh4GbdajgswtQaR5eeZxBLTnR1ZGmUrdf | ChipMixer | | 11.26384971 | 1.02398633 | 1.02398633 | 1.02398633 |
| 84d5c8d0cd3184f34f4d4f3c73b2138d51be230bc80ecb8b8ee56baec8c5faa9 | 731484 | 2022-04-12 02:35: | BTC | BTC | ChipMixer | 3Bh4GbdajgswtQaR5eeZxBLTnR1ZGmUrdf | bc1qqvvngpnrxvpglhxh4umwkx2788vemsrcr | 3Bh4GbdajgswtQaR5eeZxBLTnR1ZGmUrdf | ChipMixer | | 11.26384971 | 1.02398634 | 1.02398634 | 1.02398634 |
| 84d5c8d0cd3184f34f4d4f3c73b2138d51be230bc80ecb8b8ee56baec8c5faa9 | 731484 | 2022-04-12 02:35: | BTC | BTC | ChipMixer | 3Bh4GbdajgswtQaR5eeZxBLTnR1ZGmUrdf | bc1qqc33zuawg9g82vx8dg9ljnggdqjp70am7 | 3Bh4GbdajgswtQaR5eeZxBLTnR1ZGmUrdf | ChipMixer | | 11.26384971 | 1.02398634 | 1.02398634 | 1.02398634 |
| 84d5c8d0cd3184f34f4d4f3c73b2138d51be230bc80ecb8b8ee56baec8c5faa9 | 731484 | 2022-04-12 02:35: | BTC | BTC | ChipMixer | 3Bh4GbdajgswtQaR5eeZxBLTnR1ZGmUrdf | bc1qnntuv85f4jfrxr2egrx63h96zc0826h2psv | 3Bh4GbdajgswtQaR5eeZxBLTnR1ZGmUrdf | ChipMixer | | 11.26384971 | 1.02398633 | 1.02398633 | 1.02398633 |
| 84d5c8d0cd3184f34f4d4f3c73b2138d51be230bc80ecb8b8ee56baec8c5faa9 | 731484 | 2022-04-12 02:35: | BTC | BTC | ChipMixer | 3Bh4GbdajgswtQaR5eeZxBLTnR1ZGmUrdf | bc1qmc6n9ax3auje8nw9fjz0t5rwz2v9h48kw | 3Bh4GbdajgswtQaR5eeZxBLTnR1ZGmUrdf | ChipMixer | | 11.26384971 | 1.02398634 | 1.02398634 | 1.02398634 |
| 84d5c8d0cd3184f34f4d4f3c73b2138d51be230bc80ecb8b8ee56baec8c5faa9 | 731484 | 2022-04-12 02:35: | BTC | BTC | ChipMixer | 3Bh4GbdajgswtQaR5eeZxBLTnR1ZGmUrdf | bc1qvcfq2fnc22dgvyvv03udyzydx5q4w4uyjt | 3Bh4GbdajgswtQaR5eeZxBLTnR1ZGmUrdf | ChipMixer | | 11.26384971 | 1.02398634 | 1.02398634 | 1.02398634 |
| d918019e30a98cf310519c62a3bab6cb83220570adfd3e89bd0362ada3926efc | 731484 | 2022-04-12 02:35: | BTC | BTC | ChipMixer | 3AGezfpYuvYEcVvNnf3oJW4reh4RDvLg2C | bc1q4ddtpnf7n86qtvfcx25lf9yesc5jghtqw45z | 3AGezfpYuvYEcVvNnf3oJW4reh4RDvLg2C | ChipMixer | | 8.19188847 | 1.02398606 | 1.02398606 | 1.02398606 |
| d918019e30a98cf310519c62a3bab6cb83220570adfd3e89bd0362ada3926efc | 731484 | 2022-04-12 02:35: | BTC | BTC | ChipMixer | 3AGezfpYuvYEcVvNnf3oJW4reh4RDvLg2C | bc1qm9v6w2ez3kzusgrnlufvnjjycveacdgz3et | 3AGezfpYuvYEcVvNnf3oJW4reh4RDvLg2C | ChipMixer | | 8.19188847 | 1.02398606 | 1.02398606 | 1.02398606 |
| d918019e30a98cf310519c62a3bab6cb83220570adfd3e89bd0362ada3926efc | 731484 | 2022-04-12 02:35: | BTC | BTC | ChipMixer | 3AGezfpYuvYEcVvNnf3oJW4reh4RDvLg2C | bc1qeegq65sscqrg0t68scrw99qx8mkdxsxfu | 3AGezfpYuvYEcVvNnf3oJW4reh4RDvLg2C | ChipMixer | | 8.19188847 | 1.02398606 | 1.02319797 | 1.02319797 |
| d918019e30a98cf310519c62a3bab6cb83220570adfd3e89bd0362ada3926efc | 731484 | 2022-04-12 02:35: | BTC | BTC | ChipMixer | 3AGezfpYuvYEcVvNnf3oJW4reh4RDvLg2C | bc1qt2zkay4e3emzjxf3rc8826xflsgwzy79d6k | 3AGezfpYuvYEcVvNnf3oJW4reh4RDvLg2C | ChipMixer | | 8.19188847 | 1.02398606 | 1.0166376 | 1.0166376 |
| d918019e30a98cf310519c62a3bab6cb83220570adfd3e89bd0362ada3926efc | 731484 | 2022-04-12 02:35: | BTC | BTC | ChipMixer | 3AGezfpYuvYEcVvNnf3oJW4reh4RDvLg2C | bc1qnved95kp2p22gfpv08a5ueqrj2xu9aysuk | 3AGezfpYuvYEcVvNnf3oJW4reh4RDvLg2C | ChipMixer | | 8.19188847 | 1.02398605 | 1.02398605 | 1.02398605 |
| d918019e30a98cf310519c62a3bab6cb83220570adfd3e89bd0362ada3926efc | 731484 | 2022-04-12 02:35: | BTC | BTC | ChipMixer | 3AGezfpYuvYEcVvNnf3oJW4reh4RDvLg2C | bc1qvp5z9250yajf3xpwsv3wf0cfnvstng8a48 | 3AGezfpYuvYEcVvNnf3oJW4reh4RDvLg2C | ChipMixer | | 8.19188847 | 1.02398606 | 1.02398606 | 1.02398606 |
| d918019e30a98cf310519c62a3bab6cb83220570adfd3e89bd0362ada3926efc | 731484 | 2022-04-12 02:35: | BTC | BTC | ChipMixer | 3AGezfpYuvYEcVvNnf3oJW4reh4RDvLg2C | bc1q3ek0a0h8dq90uxv0vc9hxa9c8wjpnvrwp | 3AGezfpYuvYEcVvNnf3oJW4reh4RDvLg2C | ChipMixer | | 8.19188847 | 1.02398606 | 0.48915954 | 0.48915954 |
| d918019e30a98cf310519c62a3bab6cb83220570adfd3e89bd0362ada3926efc | 731484 | 2022-04-12 02:35: | BTC | BTC | ChipMixer | 3AGezfpYuvYEcVvNnf3oJW4reh4RDvLg2C | bc1q8syw6ytvmlxfjwdcswlfk3eyhwaf3p758g | 3AGezfpYuvYEcVvNnf3oJW4reh4RDvLg2C | ChipMixer | | 8.19188847 | 1.02398606 | 0.48915954 | 0.48915954 |
| b4334b5cc4fccd0ae8c95ebeab3e4fb9eec6056686e4c5ffd631d483160d4695 | 731484 | 2022-04-12 02:35: | BTC | BTC | 3AGezfpYuvYEcVvNnf3oJW4reh4RDvLg2C | C-7345865 | 3AGezfpYuvYEcVvNnf3oJW4reh4RDvLg2C | 35JYU6vYnycitfRf2VLJU2riW2ZiR1KWVQ | | | 8.19186582 | 8.19186582 | 7.11409888 | 7.11409888 |
| 447c00235c75885e21437b429b8f55a548e72e38865eff5254f1224a42f94181 | 731484 | 2022-04-12 02:35: | BTC | BTC | 3Bh4GbdajgswtQaR5eeZxBLTnR1ZGmUrdf | C-7353173 | 3Bh4GbdajgswtQaR5eeZxBLTnR1ZGmUrdf | 3Ke85VLi2cf6HLHndY5jCQJeX7zhS7uX1m | | | 11.26383095 | 11.26383095 | 11.03815107 | 11.03815107 |
| 2ed6a2cb27821a11d44d2e58ad15ba74b760217dbb60284bbd8a4cf12e2be0f3 | 731484 | 2022-04-12 02:35: | BTC | BTC | N-85191793 | C-7344537 | 3Gdcq43HPUDmrS7GMyq3yTUs7DpsG7RL | 37XFYocarDfaN9Ak3smvdVUDiM3WtFncGH | | | 12.28791253 | 4.09367057 | 4.09367057 | 4.09367057 |
| 2ed6a2cb27821a11d44d2e58ad15ba74b760217dbb60284bbd8a4cf12e2be0f3 | 731484 | 2022-04-12 02:35: | BTC | BTC | N-85191793 | C-7344537 | 3ML2xjrJ8SQ4CrY2punMETzKDPWUMbo3x | 37XFYocarDfaN9Ak3smvdVUDiM3WtFncGH | | | 12.28791253 | 8.18742237 | 8.18178802 | 8.18178802 |
| e16521f6f5a798f317bd9cddd19b0991d99f94c95fb982bcb3f07450cd70b439 | 731487 | 2022-04-12 02:57: | BTC | BTC | ChipMixer | N-85214510 | bc1q4ehdmzw47750fmmy78eqj762h3chc72 | 3CDWuvofaXi5kBKqkJssoo3wwXC8RAaw7 | ChipMixer | | 7.16791177 | 1.0239874 | 0.91565454 | 0.91565454 |
| e16521f6f5a798f317bd9cddd19b0991d99f94c95fb982bcb3f07450cd70b439 | 731487 | 2022-04-12 02:57: | BTC | BTC | ChipMixer | N-85214510 | bc1q9je403m6670ryjuysvjg5csexphkx0y8ey | 3CDWuvofaXi5kBKqkJssoo3wwXC8RAaw7 | ChipMixer | | 7.16791177 | 1.02398739 | 1.0149513 | 1.0149513 |
| e16521f6f5a798f317bd9cddd19b0991d99f94c95fb982bcb3f07450cd70b439 | 731487 | 2022-04-12 02:57: | BTC | BTC | ChipMixer | N-85214510 | bc1q8gljuf32w7cjw0nugnx3zrq8xf8z7m0dntf | 3CDWuvofaXi5kBKqkJssoo3wwXC8RAaw7 | ChipMixer | | 7.16791177 | 1.0239874 | 1.0239874 | 1.0239874 |
| e16521f6f5a798f317bd9cddd19b0991d99f94c95fb982bcb3f07450cd70b439 | 731487 | 2022-04-12 02:57: | BTC | BTC | ChipMixer | N-85214510 | bc1qpy9t2268ce64vwqktk7gvh3095dytxc7cx | 3CDWuvofaXi5kBKqkJssoo3wwXC8RAaw7 | ChipMixer | | 7.16791177 | 1.02398739 | 1.01873614 | 1.01873614 |
| e16521f6f5a798f317bd9cddd19b0991d99f94c95fb982bcb3f07450cd70b439 | 731487 | 2022-04-12 02:57: | BTC | BTC | ChipMixer | N-85214510 | bc1qd4uj3ad3a4t6tduqncpsd8239knmw5j2x | 3CDWuvofaXi5kBKqkJssoo3wwXC8RAaw7 | ChipMixer | | 7.16791177 | 1.0239874 | 1.01873614 | 1.01873614 |
| e16521f6f5a798f317bd9cddd19b0991d99f94c95fb982bcb3f07450cd70b439 | 731487 | 2022-04-12 02:57: | BTC | BTC | ChipMixer | N-85214510 | bc1q83m8wjslaucrnfpse7vw0w25v2nrhx27fu | 3CDWuvofaXi5kBKqkJssoo3wwXC8RAaw7 | ChipMixer | | 7.16791177 | 1.0239874 | 1.0239874 | 1.0239874 |
| e16521f6f5a798f317bd9cddd19b0991d99f94c95fb982bcb3f07450cd70b439 | 731487 | 2022-04-12 02:57: | BTC | BTC | ChipMixer | N-85214510 | bc1qlytmfcqv3m2pc52l8r33xzk2yd7f3cjf7ap | 3CDWuvofaXi5kBKqkJssoo3wwXC8RAaw7 | ChipMixer | | 7.16791177 | 1.02398739 | 1.02398739 | 1.02398739 |
| b7df1ca76f51b0a6d1359da0990e011a6e0f0db159782b5db66b3203a4ace334 | 731487 | 2022-04-12 02:57: | BTC | BTC | ChipMixer | N-85214510 | bc1q669h7v7xl3xmxr4m46dv5v4rwkwqk7stn | 3LPKWqekobdAk6SgXp4gdaMhkAgjh4cD73 | ChipMixer | | 1.02397728 | 1 | 1 | 1 |
| 87526878bd520f789dcd7d603bfe93d5d04318eb5b58ef0b8e6ab8d4466df2e1 | 731487 | 2022-04-12 02:57: | BTC | BTC | C-7354906 | N-85196054 | 32X5AD8ETCH5z5txXYvCMiNjmKCHswr6tT | 3QREWg4VSNy3Zz9dprNHZjGGFzgDCiuv | | | 12.25008374 | 12.17253595 | 12.1541164 | 12.1541164 |
| 237d2044566825125a0a55e405e2f1ea61b8ed707e3044c773dc7aa8ba965c85 | 731487 | 2022-04-12 02:57: | BTC | BTC | N-85192104 | N-85196054 | bc1q5hurmcrhfvv2lnsgznhyrcqf6przewdtyx8 | 3BzDD1a2LFMeGeFVn9yEULobaQbNVYM | | | 13.95232727 | 0.7599592 | 0.7599592 | 0.7599592 |
| 237d2044566825125a0a55e405e2f1ea61b8ed707e3044c773dc7aa8ba965c85 | 731487 | 2022-04-12 02:57: | BTC | BTC | N-85192104 | N-85196054 | 37DB3tajjQVdCiVEaKJ11raUVtaAHsSw21 | 3BzDD1a2LFMeGeFVn9yEULobaQbNVYM | | | 13.95232727 | 8.07380436 | 3.38054062 | 3.38054062 |
| 237d2044566825125a0a55e405e2f1ea61b8ed707e3044c773dc7aa8ba965c85 | 731487 | 2022-04-12 02:57: | BTC | BTC | N-85192104 | N-85196054 | bc1qaxtf4m90hvqgyzwsnz00qzxjvzeh29k3s | 3BzDD1a2LFMeGeFVn9yEULobaQbNVYM | | | 13.95232727 | 5.0872498 | 5.08221264 | 5.08221264 |
| bf4e82451430e9f08196bde844b93b4260ba34978471b2c6b7993347d252037d | 731487 | 2022-04-12 02:57: | BTC | BTC | C-7345865 | N-85196054 | 35JYU6vYnycitfRf2VLJU2riW2ZiR1KWVQ | 3QvkruxU6ehHx4yCDStWGeg5RhW32SpF | | | 8.19185057 | 8.17583324 | 7.11407168 | 7.11407168 |
| a22476fda66a312e217956a3944d2e3b418eebd30aaad5e1b4f45b2400e1502c | 731487 | 2022-04-12 02:57: | BTC | BTC | C-7353173 | N-85196054 | 3Ke85VLi2cf6HLHndY5jCQJeX7zhS7uX1m | 3NzKDww42pPBWpPdsygpE8ctSDEgfvrWi | | | 11.26381876 | 10.83919503 | 10.61352734 | 10.61352734 |
| a22476fda66a312e217956a3944d2e3b418eebd30aaad5e1b4f45b2400e1502c | 731487 | 2022-04-12 02:57: | BTC | BTC | C-7353173 | N-85192255 | 3Ke85VLi2cf6HLHndY5jCQJeX7zhS7uX1m | bc1q9ryqv3zzxd89tk6fd3jm57q06rmswkqyxy | | | 11.26381876 | 0.42462373 | 0.42462373 | 0.42462373 |
| 32c8955777f06ae9087d93f0aeabb356636e97b7a1f0ed6105461e8f4189ff90 | 731488 | 2022-04-12 03:02: | BTC | BTC | N-85192255 | N-85196054 | bc1q9ryqv3zzxd89tk6fd3jm57q06rmswkqyxy | 3ELVTmbMV1S65thpoQFHgmfD5Y841ygW | | | 10.01065364 | 0.42244615 | 0.42244615 | 0.42244615 |
| 32c8955777f06ae9087d93f0aeabb356636e97b7a1f0ed6105461e8f4189ff90 | 731488 | 2022-04-12 03:02: | BTC | BTC | N-85192255 | N-85196054 | 37wS83TndSoEADGyurf71cZr91XK2WMrJQ | 3ELVTmbMV1S65thpoQFHgmfD5Y841ygW | | | 10.01065364 | 9.15281996 | 8.47091132 | 8.47091132 |
| 32c8955777f06ae9087d93f0aeabb356636e97b7a1f0ed6105461e8f4189ff90 | 731488 | 2022-04-12 03:02: | BTC | BTC | N-85192255 | N-85196054 | bc1qqtj7dlmncr3zcl2ypthf2k94q9r8jhmc4l2fz | 3ELVTmbMV1S65thpoQFHgmfD5Y841ygW | | | 10.01065364 | 0.38408148 | 0.38408148 | 0.38408148 |
| af9a7aa9bf39d7181b62c9de747d9af20319b396d767c7b140cfc40df4e036ab | 731488 | 2022-04-12 03:02: | BTC | BTC | C-7344537 | N-85214104 | 37XFYocarDfaN9Ak3smvdVUDiM3WtFncGH | bc1qasku0lkhgx40qwgwvy0un56eqxyj89zvs | | | 12.28107631 | 0.99946516 | 0.99384744 | 0.99384744 |
| af9a7aa9bf39d7181b62c9de747d9af20319b396d767c7b140cfc40df4e036ab | 731488 | 2022-04-12 03:02: | BTC | BTC | C-7344537 | N-85196054 | 37XFYocarDfaN9Ak3smvdVUDiM3WtFncGH | 3AL27oZBd3nPJaLuiPQHsh4xC7SHuvynTA | | | 12.28107631 | 11.28161115 | 11.28161115 | 11.28161115 |
| 1b38140b9e0eeb84c900f9bb25fc3dfab7b0efc48209f9a65628842d7cc58260 | 731517 | 2022-04-12 07:44: | BTC | BTC | N-85195946 | N-85033131 | 36y1pUoikGmN9Yo6Fphg1Sm9DYs3KZ7gfq | 3Qk18ddKvvo7neCtoG5EpozcebnXi6Gark | | | 61.896214 | 6.6183811 | 6.6183811 | 6.6183811 |
| 1b38140b9e0eeb84c900f9bb25fc3dfab7b0efc48209f9a65628842d7cc58260 | 731517 | 2022-04-12 07:44: | BTC | BTC | N-85195946 | N-85033131 | 37as3a7F6iniWzWS3X1VZSu1b4CwtGwMT7 | 3Qk18ddKvvo7neCtoG5EpozcebnXi6Gark | | | 61.896214 | 5.11250349 | 5.11250349 | 5.11250349 |
| 1b38140b9e0eeb84c900f9bb25fc3dfab7b0efc48209f9a65628842d7cc58260 | 731517 | 2022-04-12 07:44: | BTC | BTC | N-85195946 | N-85033131 | 3E6HLFfk2tpvBhVqNpSe7DjEJeJUsmTzuw | 3Qk18ddKvvo7neCtoG5EpozcebnXi6Gark | | | 61.896214 | 11.76601083 | 4.35794651 | 4.35794651 |
| 1b38140b9e0eeb84c900f9bb25fc3dfab7b0efc48209f9a65628842d7cc58260 | 731517 | 2022-04-12 07:44: | BTC | BTC | N-85195946 | N-85033131 | 39Vv5ihneXDNtyZT2JwbHTec6DiMbqZw6a | 3Qk18ddKvvo7neCtoG5EpozcebnXi6Gark | | | 61.896214 | 12.14870082 | 9.68508307 | 9.68508307 |
| 1b38140b9e0eeb84c900f9bb25fc3dfab7b0efc48209f9a65628842d7cc58260 | 731517 | 2022-04-12 07:44: | BTC | BTC | N-85195946 | N-85033131 | 35742ypiHEv6wZ9cQnG35pHNEybBJntZku | 3Qk18ddKvvo7neCtoG5EpozcebnXi6Gark | | | 61.896214 | 16.18959438 | 6.60054066 | 6.60054066 |
| 1b38140b9e0eeb84c900f9bb25fc3dfab7b0efc48209f9a65628842d7cc58260 | 731517 | 2022-04-12 07:44: | BTC | BTC | N-85195946 | N-85033131 | 3FJwVkL2ZHvzTBhewkobrzDD3D1pPVXaTx | 3Qk18ddKvvo7neCtoG5EpozcebnXi6Gark | | | 61.896214 | 9.16480938 | 8.7759966 | 8.7759966 |
| bfc8e53851f1b14633b9e2ed479f241e90d3e0791769c8791c88a1f90ac07334 | 731518 | 2022-04-12 07:48: | BTC | BTC | N-85196054 | N-85033187 | 3BzDD1a2LFMeGeFVn9yEULobaQbNVYM | 37Ftx7BF5NyBcNFFMzH8pV9bB6GrmKQnxk | | | 67.042768 | 13.91211498 | 9.22270871 | 9.22270871 |
| bfc8e53851f1b14633b9e2ed479f241e90d3e0791769c8791c88a1f90ac07334 | 731518 | 2022-04-12 07:48: | BTC | BTC | N-85196054 | N-85033187 | 3ELVTmbMV1S65thpoQFHgmfD5Y841ygW | 37Ftx7BF5NyBcNFFMzH8pV9bB6GrmKQnxk | | | 67.042768 | 9.95298153 | 9.27743517 | 9.27743517 |
| bfc8e53851f1b14633b9e2ed479f241e90d3e0791769c8791c88a1f90ac07334 | 731518 | 2022-04-12 07:48: | BTC | BTC | N-85196054 | N-85033187 | 3QREWg4VSNy3Zz9dprNHZjGGFzgDCiuv | 37Ftx7BF5NyBcNFFMzH8pV9bB6GrmKQnxk | | | 67.042768 | 12.16475521 | 12.15411145 | 12.15411145 |
| bfc8e53851f1b14633b9e2ed479f241e90d3e0791769c8791c88a1f90ac07334 | 731518 | 2022-04-12 07:48: | BTC | BTC | N-85196054 | N-85033187 | 3NzKDww42pPBWpPdsygpE8ctSDEgfvrWi | 37Ftx7BF5NyBcNFFMzH8pV9bB6GrmKQnxk | | | 67.042768 | 10.83226657 | 10.61352302 | 10.61352302 |
| bfc8e53851f1b14633b9e2ed479f241e90d3e0791769c8791c88a1f90ac07334 | 731518 | 2022-04-12 07:48: | BTC | BTC | N-85196054 | N-85033187 | 3AL27oZBd3nPJaLuiPQHsh4xC7SHuvynTA | 37Ftx7BF5NyBcNFFMzH8pV9bB6GrmKQnxk | | | 67.042768 | 11.27439989 | 11.27439989 | 11.27439989 |
| bfc8e53851f1b14633b9e2ed479f241e90d3e0791769c8791c88a1f90ac07334 | 731518 | 2022-04-12 07:48: | BTC | BTC | N-85196054 | N-85033187 | 3QvkruxU6ehHx4yCDStWGeg5RhW32SpF | 37Ftx7BF5NyBcNFFMzH8pV9bB6GrmKQnxk | | | 67.042768 | 8.1706072 | 7.11406878 | 7.11406878 |
| 624c3b20d970eacc17d03c0b07b42e74aa5c7038b86e12bd5ba65c129950ae89 | 731527 | 2022-04-12 09:03: | BTC | BTC | N-85033187 | N-85149635 | 37Ftx7BF5NyBcNFFMzH8pV9bB6GrmKQnxk | 3CpapvCW4hcVtmcUSfBrvVoTTUetsHPDxM | | | 66.999986 | 66.999986 | 59.65624702 | 59.65624702 |
| 7cf2a964467f53d76b23e1aed27998f1f43134c5eec08efa547fec687d99a7e4 | 731527 | 2022-04-12 09:03: | BTC | BTC | N-85033131 | N-85149635 | 3Qk18ddKvvo7neCtoG5EpozcebnXi6Gark | 3CpapvCW4hcVtmcUSfBrvVoTTUetsHPDxM | | | 60.999986 | 60.999986 | 41.15045143 | 41.15045143 |
| c478df518a1c60446062e8e63222f4cfc84fc1a350cedc0a8e2bfc36e582d52a | 731536 | 2022-04-12 10:17: | BTC | BTC | N-85198473 | bc1qw9ws2qtc0x4mcr9u8yghcwnuqfe9fyl73zu3du | bc1qr2m6phkz8xtckr5xlj7f737rftnpu6zcjtt5nv | bc1qw9ws2qtc0x4mcr9u8yghcwnuqfe9fyl73 | | | 26.25963985 | 0.16788873 | 0.14566922 | 0.14566922 |
| c478df518a1c60446062e8e63222f4cfc84fc1a350cedc0a8e2bfc36e582d52a | 731536 | 2022-04-12 10:17: | BTC | BTC | N-85198473 | bc1qw9ws2qtc0x4mcr9u8yghcwnuqfe9fyl73zu3du | bc1qr6hy42zexq9mwy4at820wt99s05e6eu4 | bc1qw9ws2qtc0x4mcr9u8yghcwnuqfe9fyl73 | | | 26.25963985 | 0.04796643 | 0.00005207 | 0 |
| c478df518a1c60446062e8e63222f4cfc84fc1a350cedc0a8e2bfc36e582d52a | 731536 | 2022-04-12 10:17: | BTC | BTC | N-85198473 | bc1qw9ws2qtc0x4mcr9u8yghcwnuqfe9fyl73zu3du | bc1qr6hy42zexq9mwy4at820wt99s05e6eu4 | bc1qw9ws2qtc0x4mcr9u8yghcwnuqfe9fyl73 | | | 26.25963985 | 0.0527647 | 0.00278772 | 0 |
| c478df518a1c60446062e8e63222f4cfc84fc1a350cedc0a8e2bfc36e582d52a | 731536 | 2022-04-12 10:17: | BTC | BTC | N-85198473 | bc1qw9ws2qtc0x4mcr9u8yghcwnuqfe9fyl73zu3du | bc1qt2duk9zhqarfjchmfeatqv0q8neehp4622 | bc1qw9ws2qtc0x4mcr9u8yghcwnuqfe9fyl73 | | | 26.25963985 | 0.18803548 | 0.00477051 | 0 |
| c478df518a1c60446062e8e63222f4cfc84fc1a350cedc0a8e2bfc36e582d52a | 731536 | 2022-04-12 10:17: | BTC | BTC | N-85198473 | bc1qw9ws2qtc0x4mcr9u8yghcwnuqfe9fyl73zu3du | bc1q74pgzqhjwd2jgggfv8uddhx2ktumpngrec | bc1qw9ws2qtc0x4mcr9u8yghcwnuqfe9fyl73 | | | 26.25963985 | 0.06235724 | 0.0010411 | 0 |
| c478df518a1c60446062e8e63222f4cfc84fc1a350cedc0a8e2bfc36e582d52a | 731536 | 2022-04-12 10:17: | BTC | BTC | N-85198473 | bc1qw9ws2qtc0x4mcr9u8yghcwnuqfe9fyl73zu3du | bc1ql9nc9yc6wmrvylatsrnce3wmquknunt267 | bc1qw9ws2qtc0x4mcr9u8yghcwnuqfe9fyl73 | | | 26.25963985 | 0.69170005 | 0.0411288 | 0.0411288 |
| d797e240b99a33b4f4afcc0b7a7a1d3756e804606c43a1669eaad3310f070246 | 731536 | 2022-04-12 10:17: | BTC | BTC | ChipMixer | ChipMixer | bc1q4sa84ghraexe0zvhj0p3ud8f3r5r5e792u | bc1q4sa84ghraexe0zvhj0p3ud8f3r5r5e792u | ChipMixer | ChipMixer | 0.127989 | 0.077989 | 0.077989 | 0.077989 |
| 6b9141b4caafc7010549aad7ba3a3fcefc61d0974b93ab8200070ea962aaa89d | 731554 | 2022-04-12 14:05: | BTC | BTC | ChipMixer | N-85394875 | bc1qyklj2uqr8336tk7s7ep6n50vjvyql278d5vc | 13qjajWcB9F4QmtJAud4Sbp95DPhuyPee4 | ChipMixer | | 0.86489755 | 0.52395265 | 0.52395265 | 0.52395265 |
| 6b9141b4caafc7010549aad7ba3a3fcefc61d0974b93ab8200070ea962aaa89d | 731554 | 2022-04-12 14:05: | BTC | BTC | ChipMixer | N-85394875 | bc1qnufnwtpxqzxwv6jlm39u4w06uny6sr73n | 13qjajWcB9F4QmtJAud4Sbp95DPhuyPee4 | ChipMixer | | 0.86489755 | 0.04797931 | 0.04797931 | 0.04797931 |
| 6b9141b4caafc7010549aad7ba3a3fcefc61d0974b93ab8200070ea962aaa89d | 731554 | 2022-04-12 14:05: | BTC | BTC | ChipMixer | N-85394875 | bc1q3kv92nnhzjmc7pz7uly6xwgdv4z3rsn7kl | 13qjajWcB9F4QmtJAud4Sbp95DPhuyPee4 | ChipMixer | | 0.86489755 | 0.01198132 | 0.01198132 | 0.01198132 |
| 8e849ad865e8c14aacc306e3157e75aca19bbb926154c9685ca8d76f1ab1d49b | 731555 | 2022-04-12 14:10: | BTC | BTC | bc1qlfcmpwkfsqd8ugd7svq4z7p99pwqgxguuvk | N-85394875 | bc1qlfcmpwkfsqd8ugd7svq4z7p99pwqgxguu | 1MoVPPRYowBJhUr1W4BjbwvSyzkSUw9z | | | 0.15968888 | 0.15968888 | 0.15968888 | 0.15968888 |
| fce676be4a5e3564361d3e9fd7546c693e9cf3819de534a6d31886f020709a7f | 731559 | 2022-04-12 14:43: | BTC | BTC | ChipMixer | ChipMixer | bc1q4sa84ghraexe0zvhj0p3ud8f3r5r5e792u | bc1q4sa84ghraexe0zvhj0p3ud8f3r5r5e792u | ChipMixer | ChipMixer | 0.077975 | 0.000175 | 0.000175 | 0 |
| fce676be4a5e3564361d3e9fd7546c693e9cf3819de534a6d31886f020709a7f | 731559 | 2022-04-12 14:43: | BTC | BTC | ChipMixer | N-85397380 | bc1q4sa84ghraexe0zvhj0p3ud8f3r5r5e792u | 3QKRMWgd6RDL6eYn23pbiDKiiVwRdjaips | ChipMixer | | 0.077975 | 0.0778 | 0.077625 | 0.077625 |
| a6f5eee50c5b465ab299c848b7f5abc185352b58b66c3cb827afabeb9d1b7768 | 731571 | 2022-04-12 15:57: | BTC | BTC | N-85206852 | N-85206853 | bc1q2af2d3dy65kvrfu8p0uayah9752sk09g0r | bc1q2qg8mp0f8v4ml3fk9j32p0xhjfyuyh7xnn | | | 0.10851689 | 0.02328381 | 0.02328381 | 0.02328381 |
| 670d62ccdfd7ebe52aaf1931915745bcc1b88aa1ef786e4ff49b849dbf3df13d | 731571 | 2022-04-12 15:57: | BTC | BTC | N-85206853 | N-85397041 | bc1q2qg8mp0f8v4ml3fk9j32p0xhjfyuyh7xnn | 3LcNEvdR7rCyAiQmfrrCoxnkcgiNXnjtVo | | | 0.08603914 | 0.04643189 | 0.02328381 | 0.02328381 |
| 6bbdeb338447d688e55efab3bc26676a0f6929f4d9f9c22252a41d955536a0a7 | 731584 | 2022-04-12 18:42: | BTC | BTC | ChipMixer | C-7404464 | bc1q5z70vtw939324x4kh89p3uyz64wa5aq9 | 3JhhLxQq2iG8ySqRVXPppAFE98gnzpb5n5 | ChipMixer | | 10.23987182 | 1.02019421 | 1.02019421 | 1.02019421 |
| 6bbdeb338447d688e55efab3bc26676a0f6929f4d9f9c22252a41d955536a0a7 | 731584 | 2022-04-12 18:42: | BTC | BTC | ChipMixer | C-7404464 | bc1q2mcu0dtwgnydhecrlt009llsy3kym8kz0lc | 3JhhLxQq2iG8ySqRVXPppAFE98gnzpb5n5 | ChipMixer | | 10.23987182 | 1.0201942 | 1.0201942 | 1.0201942 |
| 6bbdeb338447d688e55efab3bc26676a0f6929f4d9f9c22252a41d955536a0a7 | 731584 | 2022-04-12 18:42: | BTC | BTC | ChipMixer | C-7404464 | bc1qfwsdw597mp8axj67j7ku9ltnv2yymgxack | 3JhhLxQq2iG8ySqRVXPppAFE98gnzpb5n5 | ChipMixer | | 10.23987182 | 1.02019421 | 0.01793738 | 0.01793738 |
| 6bbdeb338447d688e55efab3bc26676a0f6929f4d9f9c22252a41d955536a0a7 | 731584 | 2022-04-12 18:42: | BTC | BTC | ChipMixer | C-7404464 | bc1qamfwymw36zjt5lfg9e2c7chh725etummp | 3JhhLxQq2iG8ySqRVXPppAFE98gnzpb5n5 | ChipMixer | | 10.23987182 | 1.0201942 | 0.01793738 | 0.01793738 |
| 6bbdeb338447d688e55efab3bc26676a0f6929f4d9f9c22252a41d955536a0a7 | 731584 | 2022-04-12 18:42: | BTC | BTC | ChipMixer | C-7404464 | bc1qaw30sesxfdkyks675ngg04pp565ul9022 | 3JhhLxQq2iG8ySqRVXPppAFE98gnzpb5n5 | ChipMixer | | 10.23987182 | 1.02019421 | 1.01493737 | 1.01493737 |
| 6bbdeb338447d688e55efab3bc26676a0f6929f4d9f9c22252a41d955536a0a7 | 731584 | 2022-04-12 18:42: | BTC | BTC | ChipMixer | C-7404464 | bc1qfdwuj4thjdpwgg6xz2cxjvf8wezzfx2kfswx | 3JhhLxQq2iG8ySqRVXPppAFE98gnzpb5n5 | ChipMixer | | 10.23987182 | 1.0201942 | 1.01493737 | 1.01493737 |
| 6bbdeb338447d688e55efab3bc26676a0f6929f4d9f9c22252a41d955536a0a7 | 731584 | 2022-04-12 18:42: | BTC | BTC | ChipMixer | C-7404464 | bc1qeue7s8thudffhfd9ng60um0q2rmfu8nfwa | 3JhhLxQq2iG8ySqRVXPppAFE98gnzpb5n5 | ChipMixer | | 10.23987182 | 1.02019421 | 1.02019421 | 1.02019421 |
| 6bbdeb338447d688e55efab3bc26676a0f6929f4d9f9c22252a41d955536a0a7 | 731584 | 2022-04-12 18:42: | BTC | BTC | ChipMixer | C-7404464 | bc1qyga6e64jprf422g6mh53aamqaf0gtegev | 3JhhLxQq2iG8ySqRVXPppAFE98gnzpb5n5 | ChipMixer | | 10.23987182 | 1.0201942 | 1.0201942 | 1.0201942 |
| 6bbdeb338447d688e55efab3bc26676a0f6929f4d9f9c22252a41d955536a0a7 | 731584 | 2022-04-12 18:42: | BTC | BTC | ChipMixer | C-7404464 | bc1qhgmf0gmnw2x0jtjd6zt5u0c98dkt0mk7a | 3JhhLxQq2iG8ySqRVXPppAFE98gnzpb5n5 | ChipMixer | | 10.23987182 | 1.02019421 | 1.02019421 | 1.02019421 |
| 6bbdeb338447d688e55efab3bc26676a0f6929f4d9f9c22252a41d955536a0a7 | 731584 | 2022-04-12 18:42: | BTC | BTC | ChipMixer | C-7404464 | bc1q8fga5nfr7dfu8yr5dcjq9d6wj452rl28q0p7 | 3JhhLxQq2iG8ySqRVXPppAFE98gnzpb5n5 | ChipMixer | | 10.23987182 | 1.0201942 | 1.0201942 | 1.0201942 |
| 9820e00a4ddfb8e29fba97b8f553f252097432264a3aaeae9aee12a84d5bcc3c | 731584 | 2022-04-12 18:42: | BTC | BTC | ChipMixer | N-85212167 | bc1q92dtln9vevgea2gsfswxsxfmmqkpukn4k | 3Pygc8rpmqcvQqwzBXeToc9H7n7N9xxjVb | ChipMixer | | 6.14393235 | 1.02398873 | 0.91565454 | 0.91565454 |
| 9820e00a4ddfb8e29fba97b8f553f252097432264a3aaeae9aee12a84d5bcc3c | 731584 | 2022-04-12 18:42: | BTC | BTC | ChipMixer | N-85212167 | bc1q7k4nar7xgwj6j3c6xntgj9n5q89djxs93ryr | 3Pygc8rpmqcvQqwzBXeToc9H7n7N9xxjVb | ChipMixer | | 6.14393235 | 1.02398872 | 1.02398872 | 1.02398872 |
| 9820e00a4ddfb8e29fba97b8f553f252097432264a3aaeae9aee12a84d5bcc3c | 731584 | 2022-04-12 18:42: | BTC | BTC | ChipMixer | N-85212167 | bc1qs98j0xxgqaetry7pmxewaq3avexnmv4rrl | 3Pygc8rpmqcvQqwzBXeToc9H7n7N9xxjVb | ChipMixer | | 6.14393235 | 1.02398873 | 1.02398873 | 1.02398873 |
| 9820e00a4ddfb8e29fba97b8f553f252097432264a3aaeae9aee12a84d5bcc3c | 731584 | 2022-04-12 18:42: | BTC | BTC | ChipMixer | N-85212167 | bc1q8pxhymk6g8qsjrzm3cre27vzvg3jn5xmv | 3Pygc8rpmqcvQqwzBXeToc9H7n7N9xxjVb | ChipMixer | | 6.14393235 | 1.02398872 | 1.02398872 | 1.02398872 |
| 9820e00a4ddfb8e29fba97b8f553f252097432264a3aaeae9aee12a84d5bcc3c | 731584 | 2022-04-12 18:42: | BTC | BTC | ChipMixer | N-85212167 | bc1qjcarn5gn37tnuqahkzdp69l58l4adycrure7 | 3Pygc8rpmqcvQqwzBXeToc9H7n7N9xxjVb | ChipMixer | | 6.14393235 | 1.02398873 | 1.01873614 | 1.01873614 |
| 9820e00a4ddfb8e29fba97b8f553f252097432264a3aaeae9aee12a84d5bcc3c | 731584 | 2022-04-12 18:42: | BTC | BTC | ChipMixer | N-85212167 | bc1q84yzykjpal8y2eu880sa3xzfm09nztrtexd | 3Pygc8rpmqcvQqwzBXeToc9H7n7N9xxjVb | ChipMixer | | 6.14393235 | 1.02398872 | 1.02398872 | 1.02398872 |
| 178e000f5d1cefed42f80138172d4ebe53f331165e897db9478cc650156d8a12 | 731584 | 2022-04-12 18:42: | BTC | BTC | ChipMixer | N-85212163 | bc1qr4z6lf37th3mpg2jzprzuhkgg6zv7yzc5wk | 38vvqv9XHVujDa8taN4CWb2XqmRbvcNXjP | ChipMixer | | 3.07196386 | 1.01706495 | 1.01706495 | 1.01706495 |
| 178e000f5d1cefed42f80138172d4ebe53f331165e897db9478cc650156d8a12 | 731584 | 2022-04-12 18:42: | BTC | BTC | ChipMixer | N-85212163 | bc1qf4ervgnx9m0fmf3kephycj6029c6afspvn | 38vvqv9XHVujDa8taN4CWb2XqmRbvcNXjP | ChipMixer | | 3.07196386 | 1.01706494 | 1.01706494 | 1.01706494 |
| 178e000f5d1cefed42f80138172d4ebe53f331165e897db9478cc650156d8a12 | 731584 | 2022-04-12 18:42: | BTC | BTC | ChipMixer | N-85212163 | bc1qf9mudfxhnacfa4vjzc5ajtu47w4mcg2uq0 | 38vvqv9XHVujDa8taN4CWb2XqmRbvcNXjP | ChipMixer | | 3.07196386 | 1.01706495 | 1.01706495 | 1.01706495 |
| 8c82afd1bb57fc6abdc42e927945b4d930b24c7d9f091878576381c86db10a09 | 731586 | 2022-04-12 18:55: | BTC | BTC | ChipMixer | N-85212200 | bc1qydfq0pkm09zxrw9ufhwqt89num7whwwy | 39dNbHtnMDT9nvaEpwFGmvfoHUoTVJ9kuj | ChipMixer | | 12.28785248 | 1.02095246 | 1.02095246 | 1.02095246 |
| 8c82afd1bb57fc6abdc42e927945b4d930b24c7d9f091878576381c86db10a09 | 731586 | 2022-04-12 18:55: | BTC | BTC | ChipMixer | N-85212200 | bc1qnn37cy4028enxsc7d5pvxuhdqa0et8che | 39dNbHtnMDT9nvaEpwFGmvfoHUoTVJ9kuj | ChipMixer | | 12.28785248 | 1.02095245 | 1.02095245 | 1.02095245 |
| 8c82afd1bb57fc6abdc42e927945b4d930b24c7d9f091878576381c86db10a09 | 731586 | 2022-04-12 18:55: | BTC | BTC | ChipMixer | N-85212200 | bc1q4zdepltufvjx0yrhf8wm6ef79se6drraa3s5 | 39dNbHtnMDT9nvaEpwFGmvfoHUoTVJ9kuj | ChipMixer | | 12.28785248 | 1.02095246 | 1.02095246 | 1.02095246 |
| 8c82afd1bb57fc6abdc42e927945b4d930b24c7d9f091878576381c86db10a09 | 731586 | 2022-04-12 18:55: | BTC | BTC | ChipMixer | N-85212200 | bc1q3chupt8fuwqm3txwl3qay3mlkl50plrvaj5 | 39dNbHtnMDT9nvaEpwFGmvfoHUoTVJ9kuj | ChipMixer | | 12.28785248 | 1.02095246 | 1.02095246 | 1.02095246 |
| 8c82afd1bb57fc6abdc42e927945b4d930b24c7d9f091878576381c86db10a09 | 731586 | 2022-04-12 18:55: | BTC | BTC | ChipMixer | N-85212200 | bc1qvneuukx8crp79zptdm9j6yjzqhkce7msqc | 39dNbHtnMDT9nvaEpwFGmvfoHUoTVJ9kuj | ChipMixer | | 12.28785248 | 1.02095245 | 1.02095245 | 1.02095245 |
| 8c82afd1bb57fc6abdc42e927945b4d930b24c7d9f091878576381c86db10a09 | 731586 | 2022-04-12 18:55: | BTC | BTC | ChipMixer | N-85212200 | bc1qa39hrapxtrz3pfhef4270dyucmyjf6c2r28 | 39dNbHtnMDT9nvaEpwFGmvfoHUoTVJ9kuj | ChipMixer | | 12.28785248 | 1.02095246 | 1.02095246 | 1.02095246 |
| 8c82afd1bb57fc6abdc42e927945b4d930b24c7d9f091878576381c86db10a09 | 731586 | 2022-04-12 18:55: | BTC | BTC | ChipMixer | N-85212200 | bc1qu0pured8lj76ca0lggalhucg22ejl0zyf47px | 39dNbHtnMDT9nvaEpwFGmvfoHUoTVJ9kuj | ChipMixer | | 12.28785248 | 1.02095245 | 1.01494669 | 1.01494669 |
| 8c82afd1bb57fc6abdc42e927945b4d930b24c7d9f091878576381c86db10a09 | 731586 | 2022-04-12 18:55: | BTC | BTC | ChipMixer | N-85212200 | bc1q9q07k5kpk5tzjarm3uzmytf7d5hvvqam5 | 39dNbHtnMDT9nvaEpwFGmvfoHUoTVJ9kuj | ChipMixer | | 12.28785248 | 1.02095246 | 1.01494669 | 1.01494669 |
| 8c82afd1bb57fc6abdc42e927945b4d930b24c7d9f091878576381c86db10a09 | 731586 | 2022-04-12 18:55: | BTC | BTC | ChipMixer | N-85212200 | bc1qyyzldt6c5q4327nfgq2a4ua8tlnwerzaqnx | 39dNbHtnMDT9nvaEpwFGmvfoHUoTVJ9kuj | ChipMixer | | 12.28785248 | 1.02095246 | 1.02095246 | 1.02095246 |
| 8c82afd1bb57fc6abdc42e927945b4d930b24c7d9f091878576381c86db10a09 | 731586 | 2022-04-12 18:55: | BTC | BTC | ChipMixer | N-85212200 | bc1qs756z20j5pj9hlvskq6weqswq93k0dhzv | 39dNbHtnMDT9nvaEpwFGmvfoHUoTVJ9kuj | ChipMixer | | 12.28785248 | 1.02095245 | 1.02095245 | 1.02095245 |
| 8c82afd1bb57fc6abdc42e927945b4d930b24c7d9f091878576381c86db10a09 | 731586 | 2022-04-12 18:55: | BTC | BTC | ChipMixer | N-85212200 | bc1q3ke5lkklrg4ulh7h066af2dqtf2m5jm74z9 | 39dNbHtnMDT9nvaEpwFGmvfoHUoTVJ9kuj | ChipMixer | | 12.28785248 | 1.02095246 | 1.02095246 | 1.02095246 |
| 8c82afd1bb57fc6abdc42e927945b4d930b24c7d9f091878576381c86db10a09 | 731586 | 2022-04-12 18:55: | BTC | BTC | ChipMixer | N-85212200 | bc1qt528pqjmhg89pry02n4tg3pgckax0skzpk | 39dNbHtnMDT9nvaEpwFGmvfoHUoTVJ9kuj | ChipMixer | | 12.28785248 | 1.02095246 | 1.02095246 | 1.02095246 |
| db43deddd193700552a9d319f8cdd078050280621c32ce930d50141e6aee6f6b | 731587 | 2022-04-12 19:00: | BTC | BTC | ChipMixer | N-85214104 | bc1qp3l9nwzm3ksmkjp479rmpegwkt2ve9uu | 3K1aFotjfgKhYxEjNcwi7VaRfb3RKy7d6h | ChipMixer | | 0.5119787 | 0.51 | 0.51 | 0.51 |
| bc4d9e99e8397809838475ca08bd05320d69ca4d0e8c6924eda678709d41e50e | 731587 | 2022-04-12 19:00: | BTC | BTC | ChipMixer | N-85212167 | bc1qkhh2hk2nejjpgc5xv2wvjrmgwu2k4wu34 | 3367TwvZTJoauCXe4kmmmQTBv25J52Wt | ChipMixer | | 5.11994638 | 1.02398928 | 0.01793763 | 0.01793763 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| bc4d9e99e8397809838475ca08bd05320d69ca4d0e8c6924eda678709d41e50e | 731587 | 2022-04-12 19:00: | BTC | BTC | ChipMixer | N-85212167 | bc1qx99uw6aq5zylj5ej04ga0jjfwtjtvd34j0kj4y3367TwvZTJoauCXe4kmmmQTBv25J52Wt | ChipMixer | 5.11994638 | 1.02398927 | 1.02398927 | 1.02398927 |
| bc4d9e99e8397809838475ca08bd05320d69ca4d0e8c6924eda678709d41e50e | 731587 | 2022-04-12 19:00: | BTC | BTC | ChipMixer | N-85212167 | bc1qx23a687p5y6w8nqxteaqjc50cuc67q6yd3367TwvZTJoauCXe4kmmmQTBv25J52Wt | ChipMixer | 5.11994638 | 1.02398928 | 1.02398928 | 1.02398928 |
| bc4d9e99e8397809838475ca08bd05320d69ca4d0e8c6924eda678709d41e50e | 731587 | 2022-04-12 19:00: | BTC | BTC | ChipMixer | N-85212167 | bc1qauunlmf80t82vnrdg80e7jnmaumfwryjw3367TwvZTJoauCXe4kmmmQTBv25J52Wt | ChipMixer | 5.11994638 | 1.02398927 | 1.02398927 | 1.02398927 |
| bc4d9e99e8397809838475ca08bd05320d69ca4d0e8c6924eda678709d41e50e | 731587 | 2022-04-12 19:00: | BTC | BTC | ChipMixer | N-85212167 | bc1qcrykzyv9e8ngeyajhx27u6z9ws9znwpzx3367TwvZTJoauCXe4kmmmQTBv25J52Wt | ChipMixer | 5.11994638 | 1.02398928 | 1.02398928 | 1.02398928 |
| a6e08ef8817e14ee59d48f598d8f63bbab0ead5a9fbb8991e7d66a00a408f882 | 731591 | 2022-04-12 19:13: | BTC | BTC | ChipMixer | N-85212895 | bc1qhv28xuqs2yj2tvy3ttc2jjunqq7wkunet0r538ttgYz3hXFYMMCm5W8KawLKN8b9ghhv | ChipMixer | 10.23989782 | 1 | 1 | 1 |
| a6e08ef8817e14ee59d48f598d8f63bbab0ead5a9fbb8991e7d66a00a408f882 | 731591 | 2022-04-12 19:13: | BTC | BTC | ChipMixer | N-85212895 | bc1qv8w8x2p8q604kekt95yw38cnn8j2y9yax38ttgYz3hXFYMMCm5W8KawLKN8b9ghhv | ChipMixer | 10.23989782 | 1 | 1 | 1 |
| a6e08ef8817e14ee59d48f598d8f63bbab0ead5a9fbb8991e7d66a00a408f882 | 731591 | 2022-04-12 19:13: | BTC | BTC | ChipMixer | N-85212895 | bc1qlulmsxppsdx05hkyatny006psfsxvsu2sx38ttgYz3hXFYMMCm5W8KawLKN8b9ghhv | ChipMixer | 10.23989782 | 1 | 1 | 1 |
| a6e08ef8817e14ee59d48f598d8f63bbab0ead5a9fbb8991e7d66a00a408f882 | 731591 | 2022-04-12 19:13: | BTC | BTC | ChipMixer | N-85212895 | bc1qls7ydngwfv8c84lv3le0yg8rhuyf068y5nh38ttgYz3hXFYMMCm5W8KawLKN8b9ghhv | ChipMixer | 10.23989782 | 1 | 1 | 1 |
| a6e08ef8817e14ee59d48f598d8f63bbab0ead5a9fbb8991e7d66a00a408f882 | 731591 | 2022-04-12 19:13: | BTC | BTC | ChipMixer | N-85212895 | bc1qj0t4l86s6uxuw5vr3lzm7yqa4hdxpxvgyv38ttgYz3hXFYMMCm5W8KawLKN8b9ghhv | ChipMixer | 10.23989782 | 1 | 1 | 1 |
| a6e08ef8817e14ee59d48f598d8f63bbab0ead5a9fbb8991e7d66a00a408f882 | 731591 | 2022-04-12 19:13: | BTC | BTC | ChipMixer | N-85212895 | bc1qual5awnj30hn5a2laxqhnjxlyvzfw9d03cc38ttgYz3hXFYMMCm5W8KawLKN8b9ghhv | ChipMixer | 10.23989782 | 1 | 0.91528861 | 0.91528861 |
| a6e08ef8817e14ee59d48f598d8f63bbab0ead5a9fbb8991e7d66a00a408f882 | 731591 | 2022-04-12 19:13: | BTC | BTC | ChipMixer | N-85212895 | bc1q9cahcxv4gug40errp04p2mptlnexnrdz5038ttgYz3hXFYMMCm5W8KawLKN8b9ghhv | ChipMixer | 10.23989782 | 1 | 0.91528861 | 0.91528861 |
| a6e08ef8817e14ee59d48f598d8f63bbab0ead5a9fbb8991e7d66a00a408f882 | 731591 | 2022-04-12 19:13: | BTC | BTC | ChipMixer | N-85212895 | bc1q3jj253kcls6vwspwc5vkcacp7zsmr2km938ttgYz3hXFYMMCm5W8KawLKN8b9ghhv | ChipMixer | 10.23989782 | 1 | 0.91528861 | 0.91528861 |
| a6e08ef8817e14ee59d48f598d8f63bbab0ead5a9fbb8991e7d66a00a408f882 | 731591 | 2022-04-12 19:13: | BTC | BTC | ChipMixer | N-85212895 | bc1q97ylhwqaptgycquffv2xttrcghcfvyl29jwpfd38ttgYz3hXFYMMCm5W8KawLKN8b9ghhv | ChipMixer | 10.23989782 | 1 | 1 | 1 |
| a6e08ef8817e14ee59d48f598d8f63bbab0ead5a9fbb8991e7d66a00a408f882 | 731591 | 2022-04-12 19:13: | BTC | BTC | ChipMixer | N-85212895 | bc1q9f4vmm5w30dg5nmuy9mcppr6w5lmrm38ttgYz3hXFYMMCm5W8KawLKN8b9ghhv | ChipMixer | 10.23989782 | 1 | 1 | 1 |
| 67c166d552d65a7f394b7c330636d58ed38669361a7a48b9d8492fc89880176a | 731591 | 2022-04-12 19:13: | BTC | BTC | ChipMixer | N-85212167 | bc1q93k6vmrn6pqcr9sr944z3v7ktwekpjp4ck34TQADghDFzuXzMmV6At6MgUkBCEjZLcH | ChipMixer | 4.0959622 | 1.02399055 | 0.01793763 | 0.01793763 |
| 67c166d552d65a7f394b7c330636d58ed38669361a7a48b9d8492fc89880176a | 731591 | 2022-04-12 19:13: | BTC | BTC | ChipMixer | N-85212167 | bc1q0er3257gfwa3kt7hvkulmtg3tpdfze00au34TQADghDFzuXzMmV6At6MgUkBCEjZLcH | ChipMixer | 4.0959622 | 1.02399055 | 0.48915954 | 0.48915954 |
| 67c166d552d65a7f394b7c330636d58ed38669361a7a48b9d8492fc89880176a | 731591 | 2022-04-12 19:13: | BTC | BTC | ChipMixer | N-85212167 | bc1qcq5kvgzds5e0pmfsup37p3hlndrulvjz6j034TQADghDFzuXzMmV6At6MgUkBCEjZLcH | ChipMixer | 4.0959622 | 1.02399055 | 0.39992764 | 0.39992764 |
| 67c166d552d65a7f394b7c330636d58ed38669361a7a48b9d8492fc89880176a | 731591 | 2022-04-12 19:13: | BTC | BTC | ChipMixer | N-85212167 | bc1qw8fdkxkpfz5k37zq3djrs6zn45flenxsvqvr34TQADghDFzuXzMmV6At6MgUkBCEjZLcH | ChipMixer | 4.0959622 | 1.02399055 | 0.39992764 | 0.39992764 |
| c5cfe81cade8afca62cf03419409dfd934ecf20ab396f8621424aab68f38fcaa | 731592 | 2022-04-12 19:21: | BTC | BTC | ChipMixer | N-85212163 | bc1qq03x2am84g74wp5kwhmhmd9ldtusj9vcbc1qf9gu29rhpwmzp68edvk5w9ukk7gupf0m | ChipMixer | 6.14392529 | 1.01666667 | 1.01658564 | 1.01658564 |
| c5cfe81cade8afca62cf03419409dfd934ecf20ab396f8621424aab68f38fcaa | 731592 | 2022-04-12 19:21: | BTC | BTC | ChipMixer | N-85212163 | bc1qeemj7d49xd8038m2qgvadk5p82qjt46ebc1qf9gu29rhpwmzp68edvk5w9ukk7gupf0m | ChipMixer | 6.14392529 | 1.01666666 | 1.01658564 | 1.01658564 |
| c5cfe81cade8afca62cf03419409dfd934ecf20ab396f8621424aab68f38fcaa | 731592 | 2022-04-12 19:21: | BTC | BTC | ChipMixer | N-85212163 | bc1qpew4m58w7xtyvk6thgvecpuf3s8fe9m0xbc1qf9gu29rhpwmzp68edvk5w9ukk7gupf0m | ChipMixer | 6.14392529 | 1.01666667 | 1.01666667 | 1.01666667 |
| c5cfe81cade8afca62cf03419409dfd934ecf20ab396f8621424aab68f38fcaa | 731592 | 2022-04-12 19:21: | BTC | BTC | ChipMixer | N-85212163 | bc1qhjkqh6k3yf0enznwfmv2k7z8l6jsycprxkwbc1qf9gu29rhpwmzp68edvk5w9ukk7gupf0m | ChipMixer | 6.14392529 | 1.01666667 | 1.01666667 | 1.01666667 |
| c5cfe81cade8afca62cf03419409dfd934ecf20ab396f8621424aab68f38fcaa | 731592 | 2022-04-12 19:21: | BTC | BTC | ChipMixer | N-85212163 | bc1q5j32ta0cd0t983tvs9rg9cd7qhsuns6evurbc1qf9gu29rhpwmzp68edvk5w9ukk7gupf0m | ChipMixer | 6.14392529 | 1.01666666 | 1.01666666 | 1.01666666 |
| c5cfe81cade8afca62cf03419409dfd934ecf20ab396f8621424aab68f38fcaa | 731592 | 2022-04-12 19:21: | BTC | BTC | ChipMixer | N-85212163 | bc1q3zdltdv2dypk2chtv6pjae4g29wvxdgw3jjbc1qf9gu29rhpwmzp68edvk5w9ukk7gupf0m | ChipMixer | 6.14392529 | 1.01666667 | 1.01666667 | 1.01666667 |
| 331635ef64948d1307089c9c85a1a53655d6981b92bf5739352554b87ce82c56 | 731592 | 2022-04-12 19:21: | BTC | BTC | ChipMixer | 3HkQCXK6k1qwnCySpuAPNTy5WPPDe4W6me | bc1qs3swmctwccj8kcsk3gyf9frmp9j6904nrly3HkQCXK6k1qwnCySpuAPNTy5WPPDe4W | ChipMixer | 12.28788608 | 1.01596579 | 1.01596579 | 1.01596579 |
| 331635ef64948d1307089c9c85a1a53655d6981b92bf5739352554b87ce82c56 | 731592 | 2022-04-12 19:21: | BTC | BTC | ChipMixer | 3HkQCXK6k1qwnCySpuAPNTy5WPPDe4W6me | bc1q8rfunrw94rvxaycz9hd56qeuulw5t3fujzyf3HkQCXK6k1qwnCySpuAPNTy5WPPDe4W | ChipMixer | 12.28788608 | 1.01596578 | 1.01596578 | 1.01596578 |
| 331635ef64948d1307089c9c85a1a53655d6981b92bf5739352554b87ce82c56 | 731592 | 2022-04-12 19:21: | BTC | BTC | ChipMixer | 3HkQCXK6k1qwnCySpuAPNTy5WPPDe4W6me | bc1qxdf5esa0fp3rkykgsst3ze6cz99naet9jgjrv3HkQCXK6k1qwnCySpuAPNTy5WPPDe4W | ChipMixer | 12.28788608 | 1.01596579 | 1.01596579 | 1.01596579 |
| 331635ef64948d1307089c9c85a1a53655d6981b92bf5739352554b87ce82c56 | 731592 | 2022-04-12 19:21: | BTC | BTC | ChipMixer | 3HkQCXK6k1qwnCySpuAPNTy5WPPDe4W6me | bc1qldq7u7d5pk7jftgvur8t40d882c08m35rtw3HkQCXK6k1qwnCySpuAPNTy5WPPDe4W | ChipMixer | 12.28788608 | 1.01596579 | 1.01596579 | 1.01596579 |
| 331635ef64948d1307089c9c85a1a53655d6981b92bf5739352554b87ce82c56 | 731592 | 2022-04-12 19:21: | BTC | BTC | ChipMixer | 3HkQCXK6k1qwnCySpuAPNTy5WPPDe4W6me | bc1qn39vzvh2ar7r2dkxu583us4pe6dyncf38s3HkQCXK6k1qwnCySpuAPNTy5WPPDe4W | ChipMixer | 12.28788608 | 1.01596579 | 1.01596579 | 1.01596579 |
| 331635ef64948d1307089c9c85a1a53655d6981b92bf5739352554b87ce82c56 | 731592 | 2022-04-12 19:21: | BTC | BTC | ChipMixer | 3HkQCXK6k1qwnCySpuAPNTy5WPPDe4W6me | bc1qr487evnz9emz8j675ted6a0awmh3yyyjh3HkQCXK6k1qwnCySpuAPNTy5WPPDe4W | ChipMixer | 12.28788608 | 1.01596578 | 1.01596578 | 1.01596578 |
| 331635ef64948d1307089c9c85a1a53655d6981b92bf5739352554b87ce82c56 | 731592 | 2022-04-12 19:21: | BTC | BTC | ChipMixer | 3HkQCXK6k1qwnCySpuAPNTy5WPPDe4W6me | bc1qfpv76hqhwrrm5pj7jnj93e93c7uyqkukg53HkQCXK6k1qwnCySpuAPNTy5WPPDe4W | ChipMixer | 12.28788608 | 1.01596579 | 1.01596579 | 1.01596579 |
| 331635ef64948d1307089c9c85a1a53655d6981b92bf5739352554b87ce82c56 | 731592 | 2022-04-12 19:21: | BTC | BTC | ChipMixer | 3HkQCXK6k1qwnCySpuAPNTy5WPPDe4W6me | bc1qfqva759ysmy2x7qfghetws58u3s3qc0cy3HkQCXK6k1qwnCySpuAPNTy5WPPDe4W | ChipMixer | 12.28788608 | 1.01596579 | 1.01596579 | 1.01596579 |
| 331635ef64948d1307089c9c85a1a53655d6981b92bf5739352554b87ce82c56 | 731592 | 2022-04-12 19:21: | BTC | BTC | ChipMixer | 3HkQCXK6k1qwnCySpuAPNTy5WPPDe4W6me | bc1q0a7acu3exnggy5vyqg992mewktffvmfau3HkQCXK6k1qwnCySpuAPNTy5WPPDe4W | ChipMixer | 12.28788608 | 1.01596578 | 1.01596578 | 1.01596578 |
| 331635ef64948d1307089c9c85a1a53655d6981b92bf5739352554b87ce82c56 | 731592 | 2022-04-12 19:21: | BTC | BTC | ChipMixer | 3HkQCXK6k1qwnCySpuAPNTy5WPPDe4W6me | bc1qfqpdt3yarv9xclv7px0unf9e3duvz7hn4u3HkQCXK6k1qwnCySpuAPNTy5WPPDe4W | ChipMixer | 12.28788608 | 1.01596579 | 1.01596579 | 1.01596579 |
| 331635ef64948d1307089c9c85a1a53655d6981b92bf5739352554b87ce82c56 | 731592 | 2022-04-12 19:21: | BTC | BTC | ChipMixer | 3HkQCXK6k1qwnCySpuAPNTy5WPPDe4W6me | bc1qq3ygd32m4fmjc699l7rlftdddj8cpjg4mjr73HkQCXK6k1qwnCySpuAPNTy5WPPDe4W | ChipMixer | 12.28788608 | 1.01596579 | 1.01596579 | 1.01596579 |
| 331635ef64948d1307089c9c85a1a53655d6981b92bf5739352554b87ce82c56 | 731592 | 2022-04-12 19:21: | BTC | BTC | ChipMixer | 3HkQCXK6k1qwnCySpuAPNTy5WPPDe4W6me | bc1qc3ezdpf4sqhx5pr5n2q05v4rp77wp92mj3HkQCXK6k1qwnCySpuAPNTy5WPPDe4W | ChipMixer | 12.28788608 | 1.01596579 | 1.01596579 | 1.01596579 |
| 679e8fb6b8278ee36bba1e4a3d414e4c76c9f3542b692f3d0ac18967214d5471 | 731593 | 2022-04-12 19:39: | BTC | BTC | ChipMixer | 34s8cz1XomPb7SFCFsbWcms5yzyS4pxi3p | bc1qxkpmy7lnq0v64s0c6seytrhsvzu3zvas9334s8cz1XomPb7SFCFsbWcms5yzyS4pxi3p | ChipMixer | 8.1919209 | 1.02251251 | 1.02251251 | 1.02251251 |
| 679e8fb6b8278ee36bba1e4a3d414e4c76c9f3542b692f3d0ac18967214d5471 | 731593 | 2022-04-12 19:39: | BTC | BTC | ChipMixer | 34s8cz1XomPb7SFCFsbWcms5yzyS4pxi3p | bc1qs8kly3wjzcg373f76dtt090xr8lqce6s9kug34s8cz1XomPb7SFCFsbWcms5yzyS4pxi3p | ChipMixer | 8.1919209 | 1.02251252 | 0.01793759 | 0.01793759 |
| 679e8fb6b8278ee36bba1e4a3d414e4c76c9f3542b692f3d0ac18967214d5471 | 731593 | 2022-04-12 19:39: | BTC | BTC | ChipMixer | 34s8cz1XomPb7SFCFsbWcms5yzyS4pxi3p | bc1q68jsaws3004jkfj4v4jcwaf6w52qplmzcjm34s8cz1XomPb7SFCFsbWcms5yzyS4pxi3p | ChipMixer | 8.1919209 | 1.02251251 | 1.01494919 | 1.01494919 |
| 679e8fb6b8278ee36bba1e4a3d414e4c76c9f3542b692f3d0ac18967214d5471 | 731593 | 2022-04-12 19:39: | BTC | BTC | ChipMixer | 34s8cz1XomPb7SFCFsbWcms5yzyS4pxi3p | bc1qz7jq88hhtj9dcr7td2uapf7zxayfwssyeen34s8cz1XomPb7SFCFsbWcms5yzyS4pxi3p | ChipMixer | 8.1919209 | 1.02251251 | 1.02251251 | 1.02251251 |
| 679e8fb6b8278ee36bba1e4a3d414e4c76c9f3542b692f3d0ac18967214d5471 | 731593 | 2022-04-12 19:39: | BTC | BTC | ChipMixer | 34s8cz1XomPb7SFCFsbWcms5yzyS4pxi3p | bc1qhul4cx7mx6g9gyvt8mgae8ye945wyy3r34s8cz1XomPb7SFCFsbWcms5yzyS4pxi3p | ChipMixer | 8.1919209 | 1.02251251 | 1.01873402 | 1.01873402 |
| 679e8fb6b8278ee36bba1e4a3d414e4c76c9f3542b692f3d0ac18967214d5471 | 731593 | 2022-04-12 19:39: | BTC | BTC | ChipMixer | 34s8cz1XomPb7SFCFsbWcms5yzyS4pxi3p | bc1qsqa596gzhjuwf7330uzm6mhu9pg33v6c34s8cz1XomPb7SFCFsbWcms5yzyS4pxi3p | ChipMixer | 8.1919209 | 1.02251252 | 1.02251252 | 1.02251252 |
| 679e8fb6b8278ee36bba1e4a3d414e4c76c9f3542b692f3d0ac18967214d5471 | 731593 | 2022-04-12 19:39: | BTC | BTC | ChipMixer | 34s8cz1XomPb7SFCFsbWcms5yzyS4pxi3p | bc1qrz4qae8j54w4qxcv40rn0e9vu3qgecxl3e34s8cz1XomPb7SFCFsbWcms5yzyS4pxi3p | ChipMixer | 8.1919209 | 1.02251251 | 1.02251251 | 1.02251251 |
| 679e8fb6b8278ee36bba1e4a3d414e4c76c9f3542b692f3d0ac18967214d5471 | 731593 | 2022-04-12 19:39: | BTC | BTC | ChipMixer | 34s8cz1XomPb7SFCFsbWcms5yzyS4pxi3p | bc1q8jepuxe9jqwudmqfkwktv4l254pmup3u934s8cz1XomPb7SFCFsbWcms5yzyS4pxi3p | ChipMixer | 8.1919209 | 1.02251251 | 1.02251251 | 1.02251251 |
| c121cb0b82543b75f185258cb817cb6df52186aaf6264d744833eab8b51bbf72 | 731593 | 2022-04-12 19:39: | BTC | BTC | N-85212163 | N-85212200 | 38vvqv9XHVujDa8taN4CWb2XqmRbvcNXjP3LPRVsC8TxKACswtfM8AQCYqwXETwieby | | 9.15117806 | 3.0475604 | 3.0475604 | 3.0475604 |
| c121cb0b82543b75f185258cb817cb6df52186aaf6264d744833eab8b51bbf72 | 731593 | 2022-04-12 19:39: | BTC | BTC | N-85212163 | N-85212200 | bc1qf9gu29rhpwmzp68edvk5w9ukk7gupf0m3LPRVsC8TxKACswtfM8AQCYqwXETwieby | | 9.15117806 | 6.09273398 | 6.09273398 | 6.09273398 |
| c5bbacaeb04df59fb69b5e52cdfb72890e29bbaf58778dd28a70fe2f9c2ac6c2 | 731593 | 2022-04-12 19:39: | BTC | BTC | 3HkQCXK6k1qwnCySpuAPNTy5WPPDe4W6m | N-85214104 | 3HkQCXK6k1qwnCySpuAPNTy5WPPDe4Wbc1qyfn8wgtae6l06042gzy7t3vr7kzzr85vg64 | | 12.19157759 | 12.15028539 | 12.15028539 | 12.15028539 |
| a90aac15b20a603cb4f2a5dca23f96e905bb0f7ef9e7bcc5526d7aef8261d878 | 731593 | 2022-04-12 19:39: | BTC | BTC | N-85212167 | C-7379002 | 34TQADghDFzuXzMmV6At6MgUkBCEjZLcH32tXKgmFdPxMtWTMAopgukaFVHNUoQ8o | | 15.35981591 | 4.0851734 | 1.30694339 | 1.30694339 |
| a90aac15b20a603cb4f2a5dca23f96e905bb0f7ef9e7bcc5526d7aef8261d878 | 731593 | 2022-04-12 19:39: | BTC | BTC | N-85212167 | C-7379002 | 3367TwvZTJoauCXe4kmmmQTBv25J52Wt32tXKgmFdPxMtWTMAopgukaFVHNUoQ8o | | 15.35981591 | 5.1064604 | 4.11386622 | 4.11386622 |
| a90aac15b20a603cb4f2a5dca23f96e905bb0f7ef9e7bcc5526d7aef8261d878 | 731593 | 2022-04-12 19:39: | BTC | BTC | N-85212167 | C-7379002 | 3Pygc8rpmqcvQqwzBXeToc9H7n7N9xxjVb 32tXKgmFdPxMtWTMAopgukaFVHNUoQ8o | | 15.35981591 | 6.12774918 | 6.03030378 | 6.03030378 |
| 46b887dd77137a0673e9ce36b20a730228745e34d974239ff22ca41aa3e12fe8 | 731593 | 2022-04-12 19:39: | BTC | BTC | N-85212200 | C-7380351 | 3LPRVsC8TxKACswtfM8AQCYqwXETwieby3EDzexrCEQmBzuD2GexRpPaPLX51vWftA | | 21.3917086 | 9.10666757 | 9.10666757 | 9.10666757 |
| 46b887dd77137a0673e9ce36b20a730228745e34d974239ff22ca41aa3e12fe8 | 731593 | 2022-04-12 19:39: | BTC | BTC | N-85212200 | C-7380351 | 39dNbHtnMDT9nvaEpwFGmvfoHUoTVJ9kuj3EDzexrCEQmBzuD2GexRpPaPLX51vWftA | | 21.3917086 | 12.20635691 | 12.20635691 | 12.20635691 |
| 1336e7455827cc7c3c97f09763a20acb20295bab91e68a69cb4adc2542ff4b5e | 731596 | 2022-04-12 19:52: | BTC | BTC | ChipMixer | 3EAWZaeRajzJne4qU3d438C4qsPPmJbjCH | bc1qa0fz8ptcgwpk3ee4psmdk7m9xx57j5vex3EAWZaeRajzJne4qU3d438C4qsPPmJbjCH | ChipMixer | 4.09596229 | 0.02399057 | 0.02399057 | 0.02399057 |
| 1336e7455827cc7c3c97f09763a20acb20295bab91e68a69cb4adc2542ff4b5e | 731596 | 2022-04-12 19:52: | BTC | BTC | ChipMixer | N-85212895 | bc1qa0fz8ptcgwpk3ee4psmdk7m9xx57j5vex3M9PjXEi5id9N4L2jqDXe26Fe51LS4qPCb | ChipMixer | 4.09596229 | 1 | 1 | 1 |
| 1336e7455827cc7c3c97f09763a20acb20295bab91e68a69cb4adc2542ff4b5e | 731596 | 2022-04-12 19:52: | BTC | BTC | ChipMixer | 3EAWZaeRajzJne4qU3d438C4qsPPmJbjCH | bc1qj7ncgmhrdj48as4pmvpjscz3mw949w20l3EAWZaeRajzJne4qU3d438C4qsPPmJbjCH | ChipMixer | 4.09596229 | 0.02399058 | 0.02399058 | 0.02399058 |
| 1336e7455827cc7c3c97f09763a20acb20295bab91e68a69cb4adc2542ff4b5e | 731596 | 2022-04-12 19:52: | BTC | BTC | ChipMixer | N-85212895 | bc1qj7ncgmhrdj48as4pmvpjscz3mw949w20l3M9PjXEi5id9N4L2jqDXe26Fe51LS4qPCb | ChipMixer | 4.09596229 | 1 | 1 | 1 |
| 1336e7455827cc7c3c97f09763a20acb20295bab91e68a69cb4adc2542ff4b5e | 731596 | 2022-04-12 19:52: | BTC | BTC | ChipMixer | 3EAWZaeRajzJne4qU3d438C4qsPPmJbjCH | bc1qf88wyu00s30490exgegqf2xy2ypaerz9m3EAWZaeRajzJne4qU3d438C4qsPPmJbjCH | ChipMixer | 4.09596229 | 0.02399057 | 0.02399057 | 0.02399057 |
| 1336e7455827cc7c3c97f09763a20acb20295bab91e68a69cb4adc2542ff4b5e | 731596 | 2022-04-12 19:52: | BTC | BTC | ChipMixer | N-85212895 | bc1qf88wyu00s30490exgegqf2xy2ypaerz9m3M9PjXEi5id9N4L2jqDXe26Fe51LS4qPCb | ChipMixer | 4.09596229 | 1 | 1 | 1 |
| 1336e7455827cc7c3c97f09763a20acb20295bab91e68a69cb4adc2542ff4b5e | 731596 | 2022-04-12 19:52: | BTC | BTC | ChipMixer | 3EAWZaeRajzJne4qU3d438C4qsPPmJbjCH | bc1q2u4skt853tspvn387ydsjpagxfqutfkn2zyjj3EAWZaeRajzJne4qU3d438C4qsPPmJbjCH | ChipMixer | 4.09596229 | 0.02399057 | 0.02399057 | 0.02399057 |
| 1336e7455827cc7c3c97f09763a20acb20295bab91e68a69cb4adc2542ff4b5e | 731596 | 2022-04-12 19:52: | BTC | BTC | ChipMixer | N-85212895 | bc1q2u4skt853tspvn387ydsjpagxfqutfkn2zyjj3M9PjXEi5id9N4L2jqDXe26Fe51LS4qPCb | ChipMixer | 4.09596229 | 1 | 1 | 1 |
| b34086ca995d9f68248faa55a6bc56b1a2a7e377ec359569e7766bf9bfdd689a | 731596 | 2022-04-12 19:52: | BTC | BTC | 34s8cz1XomPb7SFCFsbWcms5yzyS4pxi3p | N-85214498 | 34s8cz1XomPb7SFCFsbWcms5yzyS4pxi3p 3HMBTPCHNwXK1ruasqPEax61jf1Jmhr9QH | | 8.18009041 | 8.18009041 | 7.16418336 | 7.16418336 |
| 8d0c647be0fa38cb78467a61efadb9d48752d2c7e91b4f12f9541ce97f451599 | 731597 | 2022-04-12 20:01: | BTC | BTC | N-85212895 | N-85228596 | 38ttgYz3hXFYMMCm5W8KawLKN8b9ghhv 36p2idwLvnqaNzJnVth4zkXdGD8ka9vSsJ | | 13.99998474 | 9.98994611 | 9.745856 | 9.745856 |
| 8d0c647be0fa38cb78467a61efadb9d48752d2c7e91b4f12f9541ce97f451599 | 731597 | 2022-04-12 20:01: | BTC | BTC | N-85212895 | N-85228596 | 3M9PjXEi5id9N4L2jqDXe26Fe51LS4qPCb 36p2idwLvnqaNzJnVth4zkXdGD8ka9vSsJ | | 13.99998474 | 3.99597844 | 3.99597844 | 3.99597844 |
| 24b767e8fc2570a85ceb4b8b2e1eff9d1d3fb7f09fbd9ede580e12e031084981 | 731602 | 2022-04-12 21:33: | BTC | BTC | N-85214104 | N-85246980 | bc1qasku0lkhgx40qwgwvy0un56eqxyj89zvs3KuCpxynVVvv4TCKGEWfgxqbXkkV2ahHNV | | 13.65971743 | 0.97688988 | 0.97127459 | 0.97127459 |
| 24b767e8fc2570a85ceb4b8b2e1eff9d1d3fb7f09fbd9ede580e12e031084981 | 731602 | 2022-04-12 21:33: | BTC | BTC | N-85214104 | N-85214498 | bc1qasku0lkhgx40qwgwvy0un56eqxyj89zvs bc1qdsk3au6wemu5zkqc3dhkp24c95a7ylrsy | | 13.65971743 | 0.02257285 | 0.02257285 | 0.02257285 |
| 24b767e8fc2570a85ceb4b8b2e1eff9d1d3fb7f09fbd9ede580e12e031084981 | 731602 | 2022-04-12 21:33: | BTC | BTC | N-85214104 | N-85246980 | bc1qyfn8wgtae6l06042gzy7t3vr7kzzr85vg643KuCpxynVVvv4TCKGEWfgxqbXkkV2ahHNV | | 13.65971743 | 11.87584257 | 11.87584257 | 11.87584257 |
| 24b767e8fc2570a85ceb4b8b2e1eff9d1d3fb7f09fbd9ede580e12e031084981 | 731602 | 2022-04-12 21:33: | BTC | BTC | N-85214104 | N-85214498 | bc1qyfn8wgtae6l06042gzy7t3vr7kzzr85vg64 bc1qdsk3au6wemu5zkqc3dhkp24c95a7ylrsy | | 13.65971743 | 0.27441336 | 0.27441336 | 0.27441336 |
| 24b767e8fc2570a85ceb4b8b2e1eff9d1d3fb7f09fbd9ede580e12e031084981 | 731602 | 2022-04-12 21:33: | BTC | BTC | N-85214104 | N-85246980 | 3K1aFotjfgKhYxEjNcwi7VaRfb3RKy7d6h 3KuCpxynVVvv4TCKGEWfgxqbXkkV2ahHNV | | 13.65971743 | 0.49848045 | 0.49848045 | 0.49848045 |
| 24b767e8fc2570a85ceb4b8b2e1eff9d1d3fb7f09fbd9ede580e12e031084981 | 731602 | 2022-04-12 21:33: | BTC | BTC | N-85214104 | N-85214498 | 3K1aFotjfgKhYxEjNcwi7VaRfb3RKy7d6h bc1qdsk3au6wemu5zkqc3dhkp24c95a7ylrsy | | 13.65971743 | 0.01151832 | 0.01151832 | 0.01151832 |
| af01fae8578052540f5ecef7a1244d3d57d26e0aea60c2580a83d34ba67d2459 | 731602 | 2022-04-12 21:33: | BTC | BTC | 3EAWZaeRajzJne4qU3d438C4qsPPmJbjCH | N-85214498 | 3EAWZaeRajzJne4qU3d438C4qsPPmJbjCHbc1qaelqezx32srjvjgsay3sfy7ksv2v0swcsx5r | | 0.09594437 | 0.05075182 | 0.05075182 | 0.05075182 |
| c2c56017996f130cf20c8ec59de174f71cc66d74dfcfc3f1bd13109bb700d704 | 731602 | 2022-04-12 21:33: | BTC | BTC | ChipMixer | 3BuPxAZQqYT429XimeDMcPWRkFrxEGUvuU | bc1qw367yd77pwxuf6rpgqdq8txj6a6lxzkd0jn3BuPxAZQqYT429XimeDMcPWRkFrxEGUv | ChipMixer | 5.11995529 | 1.02096589 | 1.02096589 | 1.02096589 |
| c2c56017996f130cf20c8ec59de174f71cc66d74dfcfc3f1bd13109bb700d704 | 731602 | 2022-04-12 21:33: | BTC | BTC | ChipMixer | 3BuPxAZQqYT429XimeDMcPWRkFrxEGUvuU | bc1qksj6dn98eqwdlgsnd5hj9kgff2hxuasl3063BuPxAZQqYT429XimeDMcPWRkFrxEGUv | ChipMixer | 5.11995529 | 1.02096589 | 1.02096589 | 1.02096589 |
| c2c56017996f130cf20c8ec59de174f71cc66d74dfcfc3f1bd13109bb700d704 | 731602 | 2022-04-12 21:33: | BTC | BTC | ChipMixer | 3BuPxAZQqYT429XimeDMcPWRkFrxEGUvuU | bc1ql9anllemhyf8tq7gk0c7ny8w8yqykshf9lg3BuPxAZQqYT429XimeDMcPWRkFrxEGUv | ChipMixer | 5.11995529 | 1.02096589 | 1.02096589 | 1.02096589 |
| c2c56017996f130cf20c8ec59de174f71cc66d74dfcfc3f1bd13109bb700d704 | 731602 | 2022-04-12 21:33: | BTC | BTC | ChipMixer | 3BuPxAZQqYT429XimeDMcPWRkFrxEGUvuU | bc1qz6j6h7ng5j4xzgvryr20gaksjn86gnkl9cuk3BuPxAZQqYT429XimeDMcPWRkFrxEGUv | ChipMixer | 5.11995529 | 1.02096589 | 0.39992415 | 0.39992415 |
| c2c56017996f130cf20c8ec59de174f71cc66d74dfcfc3f1bd13109bb700d704 | 731602 | 2022-04-12 21:33: | BTC | BTC | ChipMixer | 3BuPxAZQqYT429XimeDMcPWRkFrxEGUvuU | bc1qx2lw6uuhx4svzu3kyylk4dy4nxcxddj0qu3BuPxAZQqYT429XimeDMcPWRkFrxEGUv | ChipMixer | 5.11995529 | 1.02096589 | 1.02096589 | 1.02096589 |
| 548c80f66de116f9b56c7a9a47c361c4fadfc36abea84c679565b85b02b563c0 | 731603 | 2022-04-12 21:35: | BTC | BTC | N-85214174 | N-85246980 | 34YV8AHQ4sGaRLcAv9wChfEpYtSQyoN533PmcAk5cgBxM4E6ty67r345p9JAvho1jPv | | 6.15352268 | 6.08915576 | 6.08915576 | 6.08915576 |
| a0bbcc3763f49aa48262dc8e6625fbb39d0992a213f8cc0e2b6ed64668d90b28 | 731603 | 2022-04-12 21:35: | BTC | BTC | 3BuPxAZQqYT429XimeDMcPWRkFrxEGUvuU | N-85214498 | 3BuPxAZQqYT429XimeDMcPWRkFrxEGUv3EenBBscrvpBT2sD4SHRCrY2wo1dtDvvFq | | 5.10482143 | 5.10482143 | 4.48378771 | 4.48378771 |
| ce1e33ae6936aad72d4d96d2132934d3698fc286c1a9b03cc233f34d59e83521 | 731604 | 2022-04-12 21:44: | BTC | BTC | N-85214498 | N-85246980 | bc1qdsk3au6wemu5zkqc3dhkp24c95a7ylrsy392inE9xfZSj9XnfiVhzHgYS8FjCJKE6kn | | 13.6737681 | 0.30821605 | 0.30821605 | 0.30821605 |
| ce1e33ae6936aad72d4d96d2132934d3698fc286c1a9b03cc233f34d59e83521 | 731604 | 2022-04-12 21:44: | BTC | BTC | N-85214498 | N-85246980 | bc1qaelqezx32srjvjgsay3sfy7ksv2v0swcsx5r392inE9xfZSj9XnfiVhzHgYS8FjCJKE6kn | | 13.6737681 | 0.05070436 | 0.05070436 | 0.05070436 |
| ce1e33ae6936aad72d4d96d2132934d3698fc286c1a9b03cc233f34d59e83521 | 731604 | 2022-04-12 21:44: | BTC | BTC | N-85214498 | N-85246980 | 3HMBTPCHNwXK1ruasqPEax61jf1Jmhr9QH392inE9xfZSj9XnfiVhzHgYS8FjCJKE6kn | | 13.6737681 | 8.17244115 | 7.15656544 | 7.15656544 |
| ce1e33ae6936aad72d4d96d2132934d3698fc286c1a9b03cc233f34d59e83521 | 731604 | 2022-04-12 21:44: | BTC | BTC | N-85214498 | N-85246980 | 3EenBBscrvpBT2sD4SHRCrY2wo1dtDvvFq 392inE9xfZSj9XnfiVhzHgYS8FjCJKE6kn | | 13.6737681 | 5.10004787 | 4.47903371 | 4.47903371 |
| 73245dcad450e7e59fbc1ee7ee4b539eb96b75ba0ce89d56123f604d25a368d9 | 731604 | 2022-04-12 21:44: | BTC | BTC | N-85214510 | N-85246980 | 3CDWuvofaXi5kBKqkJssoo3wwXC8RAaw736QFYgJWfmJ9RFMFyrdbDd2menykBaLG | | 10.16788746 | 7.10026138 | 6.97242136 | 6.97242136 |
| 73245dcad450e7e59fbc1ee7ee4b539eb96b75ba0ce89d56123f604d25a368d9 | 731604 | 2022-04-12 21:44: | BTC | BTC | N-85214510 | N-85246980 | 3LPKWqekobdAk6SgXp4gdaMhkAgjh4cD7336QFYgJWfmJ9RFMFyrdbDd2menykBaLG | | 10.16788746 | 0.99056205 | 0.99056205 | 0.99056205 |
| 73245dcad450e7e59fbc1ee7ee4b539eb96b75ba0ce89d56123f604d25a368d9 | 731604 | 2022-04-12 21:44: | BTC | BTC | N-85214510 | N-85246980 | 3LBRQFpFLPVy56yVqz9cdLPRFRkWBXY3 36QFYgJWfmJ9RFMFyrdbDd2menykBaLG | | 10.16788746 | 0.99058215 | 0.39220122 | 0.39220122 |
| 73245dcad450e7e59fbc1ee7ee4b539eb96b75ba0ce89d56123f604d25a368d9 | 731604 | 2022-04-12 21:44: | BTC | BTC | N-85214510 | N-85246980 | 3JuqXspwWti3JQedy6ns2UxmMNASS1zsm 36QFYgJWfmJ9RFMFyrdbDd2menykBaLG | | 10.16788746 | 0.99056205 | 0.99056205 | 0.99056205 |
| c1a256fff6ab6815604afe1a7446fe05a7aba9169345c247ef740b0c20a3170f | 731606 | 2022-04-12 21:54: | BTC | BTC | C-7379002 | N-85246980 | 32tXKgmFdPxMtWTMAopgukaFVHNUoQ8o37y66crEVZZKuWLVfVVbqDkHPxNR8YsQE | | 15.31936527 | 15.24782886 | 11.37957698 | 11.37957698 |
| ccaa6114ade1fb2103642b465f8e90fe82421a71758dcfd91bd1db85ff25d279 | 731606 | 2022-04-12 21:54: | BTC | BTC | C-7380351 | N-85246980 | 3EDzexrCEQmBzuD2GexRpPaPLX51vWftA37rkRDdztXZWdWetvfRuavq6mVacb4cvMZ | | 21.31300871 | 21.05652556 | 21.05652556 | 21.05652556 |
| 357794a44c7630204100d2fced465a4677bcee24216706f6b51c37bc8d027af | 731653 | 2022-04-13 05:58: | BTC | BTC | C-7404464 | bc1qmuj070xjw5q44awckgr7pzhggkg50e5k2pph84 | 3JhhLxQq2iG8ySqRVXPppAFE98gnzpb5n5 bc1qmuj070xjw5q44awckgr7pzhggkg50e5k2 | | 10.20192873 | 9.70762873 | 8.16769548 | 8.16769548 |
| 7c2e165c5a6cee3fd3d6e2f166f7458ef55b3d6c8c96ed1684c7486f5b057d62 | 731668 | 2022-04-13 08:22: | BTC | BTC | ChipMixer | N-85227365 | bc1qz2j3m9qvv5wlm08ztzypwxg4v4vrzsgm3CRaWoKCMh5ZWLhLCqnX4buUMZLGcjb | ChipMixer | 7.16792734 | 1.02398962 | 0.48915954 | 0.48915954 |
| 7c2e165c5a6cee3fd3d6e2f166f7458ef55b3d6c8c96ed1684c7486f5b057d62 | 731668 | 2022-04-13 08:22: | BTC | BTC | ChipMixer | N-85227365 | bc1qprwcpwkfj4lvqzqqeazpm7fyzp0euj9jafu3CRaWoKCMh5ZWLhLCqnX4buUMZLGcjb | ChipMixer | 7.16792734 | 1.02398962 | 0.48915954 | 0.48915954 |
| 7c2e165c5a6cee3fd3d6e2f166f7458ef55b3d6c8c96ed1684c7486f5b057d62 | 731668 | 2022-04-13 08:22: | BTC | BTC | ChipMixer | N-85227365 | bc1qr8drdq7fjtd02lhx2vkwan3zs5naxz6u2d43CRaWoKCMh5ZWLhLCqnX4buUMZLGcjb | ChipMixer | 7.16792734 | 1.02398962 | 1.02398962 | 1.02398962 |
| 7c2e165c5a6cee3fd3d6e2f166f7458ef55b3d6c8c96ed1684c7486f5b057d62 | 731668 | 2022-04-13 08:22: | BTC | BTC | ChipMixer | N-85227365 | bc1qsryskhms4s8wccdznkgqhndzdzmchx7l3CRaWoKCMh5ZWLhLCqnX4buUMZLGcjb | ChipMixer | 7.16792734 | 1.02398962 | 1.02398962 | 1.02398962 |
| 7c2e165c5a6cee3fd3d6e2f166f7458ef55b3d6c8c96ed1684c7486f5b057d62 | 731668 | 2022-04-13 08:22: | BTC | BTC | ChipMixer | N-85227365 | bc1q7y5prt7r4l3kpe5ljpxykwxdx0g9g2pyuwe3CRaWoKCMh5ZWLhLCqnX4buUMZLGcjb | ChipMixer | 7.16792734 | 1.02398962 | 1.02398962 | 1.02398962 |
| 7c2e165c5a6cee3fd3d6e2f166f7458ef55b3d6c8c96ed1684c7486f5b057d62 | 731668 | 2022-04-13 08:22: | BTC | BTC | ChipMixer | N-85227365 | bc1qnvjz5dg62w9r3ktmsctj6uzhwnupyplmsl3CRaWoKCMh5ZWLhLCqnX4buUMZLGcjb | ChipMixer | 7.16792734 | 1.02398962 | 1.02398962 | 1.02398962 |
| 7c2e165c5a6cee3fd3d6e2f166f7458ef55b3d6c8c96ed1684c7486f5b057d62 | 731668 | 2022-04-13 08:22: | BTC | BTC | ChipMixer | N-85227365 | bc1q08z0sy3pmvxvpwuf2qqwee7mf8l96aqp3CRaWoKCMh5ZWLhLCqnX4buUMZLGcjb | ChipMixer | 7.16792734 | 1.02398962 | 1.02398962 | 1.02398962 |
| bf79c02a552f53efb7e593e4af18ef0d016664b47def14054a5f0425d0973e95 | 731671 | 2022-04-13 08:52: | BTC | BTC | ChipMixer | C-7403116 | bc1qtuglmv7zh9cxan90rvyexmyclv3fsxl56kw3HhjLbxoDQW4WSrAe4TZrjkMy9nZbZgK4t | ChipMixer | 10.23989444 | 1.02010436 | 1.01662297 | 1.01662297 |
| bf79c02a552f53efb7e593e4af18ef0d016664b47def14054a5f0425d0973e95 | 731671 | 2022-04-13 08:52: | BTC | BTC | ChipMixer | C-7403116 | bc1qsu6a3rkzvfksrht23thjthy94xp9n49jvfq9e3HhjLbxoDQW4WSrAe4TZrjkMy9nZbZgK4t | ChipMixer | 10.23989444 | 1.02010436 | 1.01662297 | 1.01662297 |
| bf79c02a552f53efb7e593e4af18ef0d016664b47def14054a5f0425d0973e95 | 731671 | 2022-04-13 08:52: | BTC | BTC | ChipMixer | C-7403116 | bc1qzzc9fzwxdawhue069duww2ymp7chegz3HhjLbxoDQW4WSrAe4TZrjkMy9nZbZgK4t | ChipMixer | 10.23989444 | 1.02010435 | 1.01493669 | 1.01493669 |
| bf79c02a552f53efb7e593e4af18ef0d016664b47def14054a5f0425d0973e95 | 731671 | 2022-04-13 08:52: | BTC | BTC | ChipMixer | C-7403116 | bc1qgzfrhexfgs6z4qyyln9jv454hag6shq7spr3HhjLbxoDQW4WSrAe4TZrjkMy9nZbZgK4t | ChipMixer | 10.23989444 | 1.02010436 | 1.01493669 | 1.01493669 |
| bf79c02a552f53efb7e593e4af18ef0d016664b47def14054a5f0425d0973e95 | 731671 | 2022-04-13 08:52: | BTC | BTC | ChipMixer | C-7403116 | bc1qj4k4sa0jekhtnvey8szjqvq5asm46e4ylqn3HhjLbxoDQW4WSrAe4TZrjkMy9nZbZgK4t | ChipMixer | 10.23989444 | 1.02010436 | 1.01493669 | 1.01493669 |
| bf79c02a552f53efb7e593e4af18ef0d016664b47def14054a5f0425d0973e95 | 731671 | 2022-04-13 08:52: | BTC | BTC | ChipMixer | C-7403116 | bc1qt9kl7977z4taz9x6aj6spppsvqwfjwadp5k3HhjLbxoDQW4WSrAe4TZrjkMy9nZbZgK4t | ChipMixer | 10.23989444 | 1.02010436 | 1.01493669 | 1.01493669 |
| bf79c02a552f53efb7e593e4af18ef0d016664b47def14054a5f0425d0973e95 | 731671 | 2022-04-13 08:52: | BTC | BTC | ChipMixer | C-7403116 | bc1q56cqnlyhe6tf0s5ffy4fsg8m30xceadf0l9y3HhjLbxoDQW4WSrAe4TZrjkMy9nZbZgK4t | ChipMixer | 10.23989444 | 1.02010436 | 1.02010436 | 1.02010436 |
| bf79c02a552f53efb7e593e4af18ef0d016664b47def14054a5f0425d0973e95 | 731671 | 2022-04-13 08:52: | BTC | BTC | ChipMixer | C-7403116 | bc1qs8klmncseyf4jvzmarzqwdk3aqkdlj2ugh3HhjLbxoDQW4WSrAe4TZrjkMy9nZbZgK4t | ChipMixer | 10.23989444 | 1.02010435 | 1.02010435 | 1.02010435 |
| bf79c02a552f53efb7e593e4af18ef0d016664b47def14054a5f0425d0973e95 | 731671 | 2022-04-13 08:52: | BTC | BTC | ChipMixer | C-7403116 | bc1qfljxsv8w2705uvst2rftsz7t3ny7ez77cvt9t3HhjLbxoDQW4WSrAe4TZrjkMy9nZbZgK4t | ChipMixer | 10.23989444 | 1.02010436 | 1.02010436 | 1.02010436 |
| bf79c02a552f53efb7e593e4af18ef0d016664b47def14054a5f0425d0973e95 | 731671 | 2022-04-13 08:52: | BTC | BTC | ChipMixer | C-7403116 | bc1qjemln980mwqck0ergj4f9ql3ycn9lhk6yhn3HhjLbxoDQW4WSrAe4TZrjkMy9nZbZgK4t | ChipMixer | 10.23989444 | 1.02010436 | 1.02010436 | 1.02010436 |
| 6893693e50ff0301790ca47647cd0a707ca7f1b7317da63cdcb9319d80a54b3b | 731671 | 2022-04-13 08:52: | BTC | BTC | ChipMixer | N-85227365 | bc1qxhtuzdksf6gjufxmpm820v5erjxp9kl3zult3Co7tC6fXtXvmucm4zV6Qh4mm4HgoJK3x7 | ChipMixer | 6.14393734 | 1.02319165 | 1.02319165 | 1.02319165 |
| 6893693e50ff0301790ca47647cd0a707ca7f1b7317da63cdcb9319d80a54b3b | 731671 | 2022-04-13 08:52: | BTC | BTC | ChipMixer | N-85227365 | bc1qyx8kx095vgquykzwadt5h6jy40wrte5qk03Co7tC6fXtXvmucm4zV6Qh4mm4HgoJK3x7 | ChipMixer | 6.14393734 | 1.02319165 | 1.02319165 | 1.02319165 |
| 6893693e50ff0301790ca47647cd0a707ca7f1b7317da63cdcb9319d80a54b3b | 731671 | 2022-04-13 08:52: | BTC | BTC | ChipMixer | N-85227365 | bc1qkqa44flwc73qc43xdyspgydg75hucznmv3Co7tC6fXtXvmucm4zV6Qh4mm4HgoJK3x7 | ChipMixer | 6.14393734 | 1.02319165 | 0.91565398 | 0.91565398 |
| 6893693e50ff0301790ca47647cd0a707ca7f1b7317da63cdcb9319d80a54b3b | 731671 | 2022-04-13 08:52: | BTC | BTC | ChipMixer | N-85227365 | bc1q265ger9e4a4jjux2cmm97364849p222q3Co7tC6fXtXvmucm4zV6Qh4mm4HgoJK3x7 | ChipMixer | 6.14393734 | 1.02319164 | 0.91565398 | 0.91565398 |
| 6893693e50ff0301790ca47647cd0a707ca7f1b7317da63cdcb9319d80a54b3b | 731671 | 2022-04-13 08:52: | BTC | BTC | ChipMixer | N-85227365 | bc1qeptxh0rsxyxjh74sdnha8wmdqqzwrudjm3Co7tC6fXtXvmucm4zV6Qh4mm4HgoJK3x7 | ChipMixer | 6.14393734 | 1.02319165 | 1.02319165 | 1.02319165 |
| 6893693e50ff0301790ca47647cd0a707ca7f1b7317da63cdcb9319d80a54b3b | 731671 | 2022-04-13 08:52: | BTC | BTC | ChipMixer | N-85227365 | bc1qy5qepl9gnssl38fzkzse8kca7uvlnagd9nr3Co7tC6fXtXvmucm4zV6Qh4mm4HgoJK3x7 | ChipMixer | 6.14393734 | 1.02319165 | 1.02319165 | 1.02319165 |
| 1d89eaf8ae641e0539fda5359714d3364bdbe94c02d267893966c0f5f31e9ffb | 731671 | 2022-04-13 08:52: | BTC | BTC | ChipMixer | N-85229082 | bc1qfa4mfj6k0ks3r82fxtfgsw5nytqxk2t879ca3GzTkEApyNtFNWr7uiztJAKhZfxYi3Drmd | ChipMixer | 7.167934 | 1.02142857 | 1.02142857 | 1.02142857 |
| 1d89eaf8ae641e0539fda5359714d3364bdbe94c02d267893966c0f5f31e9ffb | 731671 | 2022-04-13 08:52: | BTC | BTC | ChipMixer | N-85229082 | bc1qjpdk6dncfgy5gyrrcfssldjtmqntprcg68n973GzTkEApyNtFNWr7uiztJAKhZfxYi3Drmd | ChipMixer | 7.167934 | 1.02142857 | 1.02142857 | 1.02142857 |
| 1d89eaf8ae641e0539fda5359714d3364bdbe94c02d267893966c0f5f31e9ffb | 731671 | 2022-04-13 08:52: | BTC | BTC | ChipMixer | N-85229082 | bc1qkryjcym2xmgd4tjvxxr35gnv747tgv333pr3GzTkEApyNtFNWr7uiztJAKhZfxYi3Drmd | ChipMixer | 7.167934 | 1.02142858 | 1.02142858 | 1.02142858 |
| 1d89eaf8ae641e0539fda5359714d3364bdbe94c02d267893966c0f5f31e9ffb | 731671 | 2022-04-13 08:52: | BTC | BTC | ChipMixer | N-85229082 | bc1qdd90w9jtalq8vk9547cry7x45j76fgfv4tula3GzTkEApyNtFNWr7uiztJAKhZfxYi3Drmd | ChipMixer | 7.167934 | 1.02142857 | 1.02142857 | 1.02142857 |
| 1d89eaf8ae641e0539fda5359714d3364bdbe94c02d267893966c0f5f31e9ffb | 731671 | 2022-04-13 08:52: | BTC | BTC | ChipMixer | N-85229082 | bc1qprr8hjh5rrmt5wwc69jlldppj9j8tw9p0qfm3GzTkEApyNtFNWr7uiztJAKhZfxYi3Drmd | ChipMixer | 7.167934 | 1.02142857 | 1.02142857 | 1.02142857 |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1d89eaf8ae641e0539fda5359714d3364bdbe94c02d267893966c0f5f31e9ffb | 731671 | 2022-04-13 08:52: | BTC | BTC | ChipMixer | N-85229082 | bc1qrrlp8serkmmkp7xms5wtymj7dft97lc5tl4 | 3GzTkEApyNtFNWr7uiztJAKhZfxYi3Drmd | ChipMixer | | 7.167934 | 1.02142857 | 0.39992514 | 0.39992514 |
| 1d89eaf8ae641e0539fda5359714d3364bdbe94c02d267893966c0f5f31e9ffb | 731671 | 2022-04-13 08:52: | BTC | BTC | ChipMixer | N-85229082 | bc1qx5tjtc3837psshz2hmdpdnzktxz54pzyx9 | 3GzTkEApyNtFNWr7uiztJAKhZfxYi3Drmd | ChipMixer | | 7.167934 | 1.02142857 | 1.02142857 | 1.02142857 |
| ad89eb7c1bff1387f489212c22e7a77bce4ea06b3c3b02d5b3670dafb29a18ed | 731671 | 2022-04-13 08:52: | BTC | BTC | bc1qmuj070xjw5q44awckgr7pzhggkg50e5k2pp | N-85246618 | bc1qmuj070xjw5q44awckgr7pzhggkg50e5k2 | bc1qm8wcs6g0kv8ry7qltuur75frpwdh0tqlgm | | | 9.70761968 | 9.4188725 | 7.8789483 | 7.8789483 |
| ad89eb7c1bff1387f489212c22e7a77bce4ea06b3c3b02d5b3670dafb29a18ed | 731671 | 2022-04-13 08:52: | BTC | BTC | bc1qmuj070xjw5q44awckgr7pzhggkg50e5k2pp | bc1q7fpr6zq45je5vx74687xmmzadf2krecjrn3ca0 | bc1qmuj070xjw5q44awckgr7pzhggkg50e5k2 | bc1q7fpr6zq45je5vx74687xmmzadf2krecjrn3 | | | 9.70761968 | 0.28874718 | 0.28874718 | 0.28874718 |
| 7d7426235d80f359329d39ebb0bdc321c86754121f2dadda32b885b7de4333f2 | 731674 | 2022-04-13 09:15: | BTC | BTC | ChipMixer | N-85229082 | bc1qw639t5vaflngkmea5683eac5365wj6wu2 | 3Bb1xL4sgEdYWbKW6fdCiRPuXHGkZt4tN7 | ChipMixer | | 7.1679505 | 1.02277553 | 0.48915885 | 0.48915885 |
| 7d7426235d80f359329d39ebb0bdc321c86754121f2dadda32b885b7de4333f2 | 731674 | 2022-04-13 09:15: | BTC | BTC | ChipMixer | N-85229082 | bc1q4heqkrtn479sc8lmph4er84z27gusnrtq5 | 3Bb1xL4sgEdYWbKW6fdCiRPuXHGkZt4tN7 | ChipMixer | | 7.1679505 | 1.02277553 | 0.48915885 | 0.48915885 |
| 7d7426235d80f359329d39ebb0bdc321c86754121f2dadda32b885b7de4333f2 | 731674 | 2022-04-13 09:15: | BTC | BTC | ChipMixer | N-85229082 | bc1q3t4zrvtzqywuq0npseks6xcghutwnpelr6x | 3Bb1xL4sgEdYWbKW6fdCiRPuXHGkZt4tN7 | ChipMixer | | 7.1679505 | 1.02277554 | 1.02277554 | 1.02277554 |
| 7d7426235d80f359329d39ebb0bdc321c86754121f2dadda32b885b7de4333f2 | 731674 | 2022-04-13 09:15: | BTC | BTC | ChipMixer | N-85229082 | bc1q8jmd9sh86n67nehku0d23ae0pj9nwpwa | 3Bb1xL4sgEdYWbKW6fdCiRPuXHGkZt4tN7 | ChipMixer | | 7.1679505 | 1.02277553 | 1.02277553 | 1.02277553 |
| 7d7426235d80f359329d39ebb0bdc321c86754121f2dadda32b885b7de4333f2 | 731674 | 2022-04-13 09:15: | BTC | BTC | ChipMixer | N-85229082 | bc1q4nuc4waktvcurascflc4gazrs692nwcg8n | 3Bb1xL4sgEdYWbKW6fdCiRPuXHGkZt4tN7 | ChipMixer | | 7.1679505 | 1.02277553 | 1.02277553 | 1.02277553 |
| 7d7426235d80f359329d39ebb0bdc321c86754121f2dadda32b885b7de4333f2 | 731674 | 2022-04-13 09:15: | BTC | BTC | ChipMixer | N-85229082 | bc1qp530mdxnv88nyapsmuj2kvkd52cc9ccle | 3Bb1xL4sgEdYWbKW6fdCiRPuXHGkZt4tN7 | ChipMixer | | 7.1679505 | 1.02277553 | 0.39992707 | 0.39992707 |
| 7d7426235d80f359329d39ebb0bdc321c86754121f2dadda32b885b7de4333f2 | 731674 | 2022-04-13 09:15: | BTC | BTC | ChipMixer | N-85229082 | bc1qdau7z97gslszwazayjzf9l6ah4clxtkrzv6jn | 3Bb1xL4sgEdYWbKW6fdCiRPuXHGkZt4tN7 | ChipMixer | | 7.1679505 | 1.02277553 | 0.39992707 | 0.39992707 |
| b43c451ee86483c216f48761a0cb022a7d2c919d49caba379823f87332af2130 | 731678 | 2022-04-13 09:56: | BTC | BTC | ChipMixer | 3Hrtyh321zC7Azb5ddfFR9aoAWs1uDbjWi | bc1q3cryvr5c7rqdv0vaygtullgvxr8tkdnuutr60 | 3Hrtyh321zC7Azb5ddfFR9aoAWs1uDbjWi | ChipMixer | | 5.11996274 | 0.18542258 | 0.00058816 | 0 |
| b43c451ee86483c216f48761a0cb022a7d2c919d49caba379823f87332af2130 | 731678 | 2022-04-13 09:56: | BTC | BTC | ChipMixer | N-85228596 | bc1q3cryvr5c7rqdv0vaygtullgvxr8tkdnuutr60 | 34vf5rAQzWrNc2wRzX12u2yVSk5kYDUQbR | ChipMixer | | 5.11996274 | 0.83856997 | 0.01734947 | 0.01734947 |
| b43c451ee86483c216f48761a0cb022a7d2c919d49caba379823f87332af2130 | 731678 | 2022-04-13 09:56: | BTC | BTC | ChipMixer | 3Hrtyh321zC7Azb5ddfFR9aoAWs1uDbjWi | bc1q6lfaphynzn9j6zsrp92wy94z8reeukcfccl3 | 3Hrtyh321zC7Azb5ddfFR9aoAWs1uDbjWi | ChipMixer | | 5.11996274 | 0.18542258 | 0.18542258 | 0.18542258 |
| b43c451ee86483c216f48761a0cb022a7d2c919d49caba379823f87332af2130 | 731678 | 2022-04-13 09:56: | BTC | BTC | ChipMixer | N-85228596 | bc1q6lfaphynzn9j6zsrp92wy94z8reeukcfccl3 | 34vf5rAQzWrNc2wRzX12u2yVSk5kYDUQbR | ChipMixer | | 5.11996274 | 0.83856997 | 0.83856997 | 0.83856997 |
| b43c451ee86483c216f48761a0cb022a7d2c919d49caba379823f87332af2130 | 731678 | 2022-04-13 09:56: | BTC | BTC | ChipMixer | 3Hrtyh321zC7Azb5ddfFR9aoAWs1uDbjWi | bc1qq0l2akpl2ce35e8xvx4ak3je5u6tddhhdz | 3Hrtyh321zC7Azb5ddfFR9aoAWs1uDbjWi | ChipMixer | | 5.11996274 | 0.18542257 | 0.18542257 | 0.18542257 |
| b43c451ee86483c216f48761a0cb022a7d2c919d49caba379823f87332af2130 | 731678 | 2022-04-13 09:56: | BTC | BTC | ChipMixer | N-85228596 | bc1qq0l2akpl2ce35e8xvx4ak3je5u6tddhhdz | 34vf5rAQzWrNc2wRzX12u2yVSk5kYDUQbR | ChipMixer | | 5.11996274 | 0.83856997 | 0.83856997 | 0.83856997 |
| b43c451ee86483c216f48761a0cb022a7d2c919d49caba379823f87332af2130 | 731678 | 2022-04-13 09:56: | BTC | BTC | ChipMixer | 3Hrtyh321zC7Azb5ddfFR9aoAWs1uDbjWi | bc1q26ctfxkyy5cpltxqchecmw0fd8ed00wc4z | 3Hrtyh321zC7Azb5ddfFR9aoAWs1uDbjWi | ChipMixer | | 5.11996274 | 0.18542258 | 0.18542258 | 0.18542258 |
| b43c451ee86483c216f48761a0cb022a7d2c919d49caba379823f87332af2130 | 731678 | 2022-04-13 09:56: | BTC | BTC | ChipMixer | N-85228596 | bc1q26ctfxkyy5cpltxqchecmw0fd8ed00wc4z | 34vf5rAQzWrNc2wRzX12u2yVSk5kYDUQbR | ChipMixer | | 5.11996274 | 0.83856997 | 0.83856997 | 0.83856997 |
| b43c451ee86483c216f48761a0cb022a7d2c919d49caba379823f87332af2130 | 731678 | 2022-04-13 09:56: | BTC | BTC | ChipMixer | 3Hrtyh321zC7Azb5ddfFR9aoAWs1uDbjWi | bc1qayuvn4eamenvwaqzlv29j8cm7yted7pnv | 3Hrtyh321zC7Azb5ddfFR9aoAWs1uDbjWi | ChipMixer | | 5.11996274 | 0.18542258 | 0.18542258 | 0.18542258 |
| b43c451ee86483c216f48761a0cb022a7d2c919d49caba379823f87332af2130 | 731678 | 2022-04-13 09:56: | BTC | BTC | ChipMixer | N-85228596 | bc1qayuvn4eamenvwaqzlv29j8cm7yted7pnv | 34vf5rAQzWrNc2wRzX12u2yVSk5kYDUQbR | ChipMixer | | 5.11996274 | 0.83856997 | 0.83856997 | 0.83856997 |
| e071924afbefabc8a57c2ef83056ab435d3559c311ec4542c6ea0149757f62b6 | 731678 | 2022-04-13 09:56: | BTC | BTC | ChipMixer | N-85228596 | bc1q0cvgqr4q8y6svu5tqf7snx06sf6a9zmjzh2 | 3EmKmiAkerZAibGV7M9f8UKe7tsC7s969N | ChipMixer | | 1.02398722 | 1 | 1 | 1 |
| be0b470046ca1a11a2e2d7b7b08073b47ee849b46843bf8c41d42ae06f2c7e51 | 731685 | 2022-04-13 11:03: | BTC | BTC | 3Hrtyh321zC7Azb5ddfFR9aoAWs1uDbjWi | N-85228596 | 3Hrtyh321zC7Azb5ddfFR9aoAWs1uDbjWi | bc1qhkgdmalxmhpv2tcthn8c30hmuty4v09cn | | | 0.92709721 | 0.70136612 | 0.51595922 | 0.51595922 |
| be0b470046ca1a11a2e2d7b7b08073b47ee849b46843bf8c41d42ae06f2c7e51 | 731685 | 2022-04-13 11:03: | BTC | BTC | 3Hrtyh321zC7Azb5ddfFR9aoAWs1uDbjWi | bc1qycn2jj5e0anlyhc5st6fr7dplgdd5lgdv94hf2 | 3Hrtyh321zC7Azb5ddfFR9aoAWs1uDbjWi | bc1qycn2jj5e0anlyhc5st6fr7dplgdd5lgdv94hf2 | | | 0.92709721 | 0.22573109 | 0.22573109 | 0.22573109 |
| a713b0847e77aa47a439af8332ef8da3d1083786af9dc56b108b40b4594f32b9 | 731685 | 2022-04-13 11:03: | BTC | BTC | N-85227365 | N-85246638 | 3CRaWoKCMh5ZWLhLCqnX4buUMZLGcjb | 39EAad3ZefFpbDjx6GuSJZApesxPuo467B | | | 13.30707435 | 7.16422203 | 6.09456342 | 6.09456342 |
| a713b0847e77aa47a439af8332ef8da3d1083786af9dc56b108b40b4594f32b9 | 731685 | 2022-04-13 11:03: | BTC | BTC | N-85227365 | N-85246638 | 3Co7tC6fXtXvmucm4zV6Qh4mm4HgoJK3x7 | 39EAad3ZefFpbDjx6GuSJZApesxPuo467B | | | 13.30707435 | 6.13597639 | 5.92090239 | 5.92090239 |
| db716cc3829b8dedb77a0efa99f55ee2f218cee51bd8384d335e7425d27ca3aa | 731685 | 2022-04-13 11:03: | BTC | BTC | C-7403116 | N-85229082 | 3HhjLbxoDQW4WSrAe4TZrjkMy9nZbZgK4t | 3Hj9LkFJbLCUXc2KQKrr9kd9BjYvNgqRx6 | | | 10.20104172 | 10.2000142 | 10.17238261 | 10.17238261 |
| 719a0270b27383cad1b62342d413b23c8a7f5184a2df296e980f9e1e4be1bc09 | 731692 | 2022-04-13 13:24: | BTC | BTC | N-85228596 | N-85246982 | 34vf5rAQzWrNc2wRzX12u2yVSk5kYDUQbR | 31xD4qTQDH76rdvxAsmnZSqShpqfMCpnX4 | | | 19.88009577 | 4.14761821 | 3.37123713 | 3.37123713 |
| 719a0270b27383cad1b62342d413b23c8a7f5184a2df296e980f9e1e4be1bc09 | 731692 | 2022-04-13 13:24: | BTC | BTC | N-85228596 | N-85246982 | bc1qhkgdmalxmhpv2tcthn8c30hmuty4v09cn | 31xD4qTQDH76rdvxAsmnZSqShpqfMCpnX4 | | | 19.88009577 | 0.69379992 | 0.5158992 | 0.5158992 |
| 719a0270b27383cad1b62342d413b23c8a7f5184a2df296e980f9e1e4be1bc09 | 731692 | 2022-04-13 13:24: | BTC | BTC | N-85228596 | N-85246982 | 3EmKmiAkerZAibGV7M9f8UKe7tsC7s969N | 31xD4qTQDH76rdvxAsmnZSqShpqfMCpnX4 | | | 19.88009577 | 0.98921219 | 0.98921219 | 0.98921219 |
| 719a0270b27383cad1b62342d413b23c8a7f5184a2df296e980f9e1e4be1bc09 | 731692 | 2022-04-13 13:24: | BTC | BTC | N-85228596 | N-85246982 | 36p2idwLvnqaNzJnVth4zkXdGD8ka9vSsJ | 31xD4qTQDH76rdvxAsmnZSqShpqfMCpnX4 | | | 19.88009577 | 13.83504712 | 13.74023587 | 13.74023587 |
| 4c8d689a01496b66b25784dc1b435e5ae69ce3f0a4f176a3efa5468e60a72f4d | 731696 | 2022-04-13 14:11: | BTC | BTC | N-85229082 | N-85246982 | 3GzTkEApyNtFNWr7uiztJAKhZfxYi3Drmd | 35DsW4zA1DgKDrBo6y5f5K2UJ2XcpUgHG | | | 24.50941867 | 7.01183502 | 6.52605902 | 6.52605902 |
| 4c8d689a01496b66b25784dc1b435e5ae69ce3f0a4f176a3efa5468e60a72f4d | 731696 | 2022-04-13 14:11: | BTC | BTC | N-85229082 | N-85246982 | 3Bb1xL4sgEdYWbKW6fdCiRPuXHGkZt4tN7 | 35DsW4zA1DgKDrBo6y5f5K2UJ2XcpUgHG | | | 24.50941867 | 7.02108154 | 4.8446889 | 4.8446889 |
| 4c8d689a01496b66b25784dc1b435e5ae69ce3f0a4f176a3efa5468e60a72f4d | 731696 | 2022-04-13 14:11: | BTC | BTC | N-85229082 | N-85246982 | 3Hj9LkFJbLCUXc2KQKrr9kd9BjYvNgqRx6 | 35DsW4zA1DgKDrBo6y5f5K2UJ2XcpUgHG | | | 24.50941867 | 10.00291143 | 10.00291143 | 10.00291143 |
| 823fa2f98639738caeae2621ddfb2dc44ad0ec0e12ba10656c76a6da03e0088b | 731702 | 2022-04-13 15:09: | BTC | BTC | ChipMixer | N-85246643 | bc1q4np76gfh6g7mcyhpku3s8cjsm8eakqj5c | 3Fu97PtaUu9EEwccnFgMw8cjaYsEBkqGFa | ChipMixer | | 11.26384971 | 1.02398634 | 1.02398634 | 1.02398634 |
| 823fa2f98639738caeae2621ddfb2dc44ad0ec0e12ba10656c76a6da03e0088b | 731702 | 2022-04-13 15:09: | BTC | BTC | ChipMixer | N-85246643 | bc1qyvvsqgp8jhyhlhusq8mq9ucdgvpqvpk93 | 3Fu97PtaUu9EEwccnFgMw8cjaYsEBkqGFa | ChipMixer | | 11.26384971 | 1.02398633 | 1.02398633 | 1.02398633 |
| 823fa2f98639738caeae2621ddfb2dc44ad0ec0e12ba10656c76a6da03e0088b | 731702 | 2022-04-13 15:09: | BTC | BTC | ChipMixer | N-85246643 | bc1qh5tztdce7ka42ns2zsd7pnmw4zkwz0ysv | 3Fu97PtaUu9EEwccnFgMw8cjaYsEBkqGFa | ChipMixer | | 11.26384971 | 1.02398634 | 1.02398634 | 1.02398634 |
| 823fa2f98639738caeae2621ddfb2dc44ad0ec0e12ba10656c76a6da03e0088b | 731702 | 2022-04-13 15:09: | BTC | BTC | ChipMixer | N-85246643 | bc1q6lnajrm4vj9fqan3v7wem7ksf4axwejjgzw | 3Fu97PtaUu9EEwccnFgMw8cjaYsEBkqGFa | ChipMixer | | 11.26384971 | 1.02398634 | 1.02319797 | 1.02319797 |
| 823fa2f98639738caeae2621ddfb2dc44ad0ec0e12ba10656c76a6da03e0088b | 731702 | 2022-04-13 15:09: | BTC | BTC | ChipMixer | N-85246643 | bc1q0lvcqxtpz3pxwnudmdagw00pjuzckzglxu | 3Fu97PtaUu9EEwccnFgMw8cjaYsEBkqGFa | ChipMixer | | 11.26384971 | 1.02398634 | 1.02319797 | 1.02319797 |
| 823fa2f98639738caeae2621ddfb2dc44ad0ec0e12ba10656c76a6da03e0088b | 731702 | 2022-04-13 15:09: | BTC | BTC | ChipMixer | N-85246643 | bc1qjsppykxn0jwsz5kf67kf08kt5w3gjl48pfns3 | 3Fu97PtaUu9EEwccnFgMw8cjaYsEBkqGFa | ChipMixer | | 11.26384971 | 1.02398633 | 1.02398633 | 1.02398633 |
| 823fa2f98639738caeae2621ddfb2dc44ad0ec0e12ba10656c76a6da03e0088b | 731702 | 2022-04-13 15:09: | BTC | BTC | ChipMixer | N-85246643 | bc1q555jcqjctpne9zrfx2vzfppsmleykx3rcffr6v | 3Fu97PtaUu9EEwccnFgMw8cjaYsEBkqGFa | ChipMixer | | 11.26384971 | 1.02398634 | 1.02398634 | 1.02398634 |
| 823fa2f98639738caeae2621ddfb2dc44ad0ec0e12ba10656c76a6da03e0088b | 731702 | 2022-04-13 15:09: | BTC | BTC | ChipMixer | N-85246643 | bc1qzu2v3zcwc883898e4vl2uhmp8jf57hup8 | 3Fu97PtaUu9EEwccnFgMw8cjaYsEBkqGFa | ChipMixer | | 11.26384971 | 1.02398634 | 1.02398634 | 1.02398634 |
| 823fa2f98639738caeae2621ddfb2dc44ad0ec0e12ba10656c76a6da03e0088b | 731702 | 2022-04-13 15:09: | BTC | BTC | ChipMixer | N-85246643 | bc1q772lpafsj7ez6p8dxwlwakqgvjx8ed9ey5 | 3Fu97PtaUu9EEwccnFgMw8cjaYsEBkqGFa | ChipMixer | | 11.26384971 | 1.02398633 | 1.02398633 | 1.02398633 |
| 823fa2f98639738caeae2621ddfb2dc44ad0ec0e12ba10656c76a6da03e0088b | 731702 | 2022-04-13 15:09: | BTC | BTC | ChipMixer | N-85246643 | bc1q6cyr3rj5qnjpyppzrm94x36vrqvlse7rcf2w | 3Fu97PtaUu9EEwccnFgMw8cjaYsEBkqGFa | ChipMixer | | 11.26384971 | 1.02398634 | 1.02398634 | 1.02398634 |
| 823fa2f98639738caeae2621ddfb2dc44ad0ec0e12ba10656c76a6da03e0088b | 731702 | 2022-04-13 15:09: | BTC | BTC | ChipMixer | N-85246643 | bc1q85g37tn2ap74c62224l26xm2ruv7edzhc | 3Fu97PtaUu9EEwccnFgMw8cjaYsEBkqGFa | ChipMixer | | 11.26384971 | 1.02398634 | 1.02398634 | 1.02398634 |
| a78a2b7b88652a712d3d445e0f47d53c7f8775a3b68b66174a9d60d8606331ca | 731705 | 2022-04-13 15:41: | BTC | BTC | ChipMixer | N-85246708 | bc1qfqy0te4tml7jv9dlynjpfhwwgfegf6te4w2zs | 3MP2jzBszu1c6Hswt1sb2DZyLQXPXJVYiS | ChipMixer | | 15.35983481 | 1.02333333 | 1.02333333 | 1.02333333 |
| a78a2b7b88652a712d3d445e0f47d53c7f8775a3b68b66174a9d60d8606331ca | 731705 | 2022-04-13 15:41: | BTC | BTC | ChipMixer | N-85246708 | bc1qjfnr4tt386hft97unqcqz3kauhg9sd2nkp8y | 3MP2jzBszu1c6Hswt1sb2DZyLQXPXJVYiS | ChipMixer | | 15.35983481 | 1.02333334 | 0.91565416 | 0.91565416 |
| a78a2b7b88652a712d3d445e0f47d53c7f8775a3b68b66174a9d60d8606331ca | 731705 | 2022-04-13 15:41: | BTC | BTC | ChipMixer | N-85246708 | bc1q0s3v745lrlwdt5zyg98ajur73639lxl8f2l3lp | 3MP2jzBszu1c6Hswt1sb2DZyLQXPXJVYiS | ChipMixer | | 15.35983481 | 1.02333333 | 1.02333333 | 1.02333333 |
| a78a2b7b88652a712d3d445e0f47d53c7f8775a3b68b66174a9d60d8606331ca | 731705 | 2022-04-13 15:41: | BTC | BTC | ChipMixer | N-85246708 | bc1qznxd6zpgcr6zf7htjdlry03sv8jzvknk49n6 | 3MP2jzBszu1c6Hswt1sb2DZyLQXPXJVYiS | ChipMixer | | 15.35983481 | 1.02333334 | 1.02333334 | 1.02333334 |
| a78a2b7b88652a712d3d445e0f47d53c7f8775a3b68b66174a9d60d8606331ca | 731705 | 2022-04-13 15:41: | BTC | BTC | ChipMixer | N-85246708 | bc1qx3tjcwzj3kp33uhqct4l5c0q7zjku8yn8xny | 3MP2jzBszu1c6Hswt1sb2DZyLQXPXJVYiS | ChipMixer | | 15.35983481 | 1.02333333 | 1.02333333 | 1.02333333 |
| a78a2b7b88652a712d3d445e0f47d53c7f8775a3b68b66174a9d60d8606331ca | 731705 | 2022-04-13 15:41: | BTC | BTC | ChipMixer | N-85246708 | bc1q58p5n466ca3s299vh56y0c4lvsrr2sxy93 | 3MP2jzBszu1c6Hswt1sb2DZyLQXPXJVYiS | ChipMixer | | 15.35983481 | 1.02333333 | 1.01873572 | 1.01873572 |
| a78a2b7b88652a712d3d445e0f47d53c7f8775a3b68b66174a9d60d8606331ca | 731705 | 2022-04-13 15:41: | BTC | BTC | ChipMixer | N-85246708 | bc1qgrmyukxs00dcku4nafmhyr3w8c4jztp7ck | 3MP2jzBszu1c6Hswt1sb2DZyLQXPXJVYiS | ChipMixer | | 15.35983481 | 1.02333334 | 0.48915934 | 0.48915934 |
| a78a2b7b88652a712d3d445e0f47d53c7f8775a3b68b66174a9d60d8606331ca | 731705 | 2022-04-13 15:41: | BTC | BTC | ChipMixer | N-85246708 | bc1qe2gk7m5hxgh67jrd8sy62h88kp57vcx3v | 3MP2jzBszu1c6Hswt1sb2DZyLQXPXJVYiS | ChipMixer | | 15.35983481 | 1.02333333 | 0.48915934 | 0.48915934 |
| a78a2b7b88652a712d3d445e0f47d53c7f8775a3b68b66174a9d60d8606331ca | 731705 | 2022-04-13 15:41: | BTC | BTC | ChipMixer | N-85246708 | bc1qrs4vsfyzj662x7flypcgp0zke2hjta6zxnc7t | 3MP2jzBszu1c6Hswt1sb2DZyLQXPXJVYiS | ChipMixer | | 15.35983481 | 1.02333333 | 0.48915934 | 0.48915934 |
| a78a2b7b88652a712d3d445e0f47d53c7f8775a3b68b66174a9d60d8606331ca | 731705 | 2022-04-13 15:41: | BTC | BTC | ChipMixer | N-85246708 | bc1q794vycm26ex3wtwdtduhws2fvuxjaf3ffe | 3MP2jzBszu1c6Hswt1sb2DZyLQXPXJVYiS | ChipMixer | | 15.35983481 | 1.02333334 | 1.02333334 | 1.02333334 |
| a78a2b7b88652a712d3d445e0f47d53c7f8775a3b68b66174a9d60d8606331ca | 731705 | 2022-04-13 15:41: | BTC | BTC | ChipMixer | N-85246708 | bc1qj4090su7qwj5d5ywvfqtstfhkwkxmtttcl87l | 3MP2jzBszu1c6Hswt1sb2DZyLQXPXJVYiS | ChipMixer | | 15.35983481 | 1.02333333 | 0.39992748 | 0.39992748 |
| a78a2b7b88652a712d3d445e0f47d53c7f8775a3b68b66174a9d60d8606331ca | 731705 | 2022-04-13 15:41: | BTC | BTC | ChipMixer | N-85246708 | bc1qpu5uvl6lu2asawuma2080l3w4epmzuqq | 3MP2jzBszu1c6Hswt1sb2DZyLQXPXJVYiS | ChipMixer | | 15.35983481 | 1.02333334 | 0.39992748 | 0.39992748 |
| a78a2b7b88652a712d3d445e0f47d53c7f8775a3b68b66174a9d60d8606331ca | 731705 | 2022-04-13 15:41: | BTC | BTC | ChipMixer | N-85246708 | bc1q36l5uxn64xseu75l6z7p6kzx84qf9x2zjd0 | 3MP2jzBszu1c6Hswt1sb2DZyLQXPXJVYiS | ChipMixer | | 15.35983481 | 1.02333333 | 0.39992748 | 0.39992748 |
| a78a2b7b88652a712d3d445e0f47d53c7f8775a3b68b66174a9d60d8606331ca | 731705 | 2022-04-13 15:41: | BTC | BTC | ChipMixer | N-85246708 | bc1qykf3z4ukmz5ghwmdzzp3psacgtfpghtec | 3MP2jzBszu1c6Hswt1sb2DZyLQXPXJVYiS | ChipMixer | | 15.35983481 | 1.02333333 | 1.02333333 | 1.02333333 |
| a78a2b7b88652a712d3d445e0f47d53c7f8775a3b68b66174a9d60d8606331ca | 731705 | 2022-04-13 15:41: | BTC | BTC | ChipMixer | N-85246708 | bc1qr80d80gcrmhrkaenz2up36z4c3mfg3j59 | 3MP2jzBszu1c6Hswt1sb2DZyLQXPXJVYiS | ChipMixer | | 15.35983481 | 1.02333333 | 1.02333333 | 1.02333333 |
| 92dbcd099033588f241e94416f98e0adf96a6ae382aa52c8b246dd7da49245b8 | 731705 | 2022-04-13 15:41: | BTC | BTC | ChipMixer | N-85246611 | bc1qhlgtc9ecnnn3l6zuj3tkk4eswrrh4azcjx2x | 3PxJEdKF5mMKHPqbmGL43twiAsX7d8kSq | ChipMixer | | 12.28786561 | 1.02251623 | 1.02251623 | 1.02251623 |
| 92dbcd099033588f241e94416f98e0adf96a6ae382aa52c8b246dd7da49245b8 | 731705 | 2022-04-13 15:41: | BTC | BTC | ChipMixer | N-85246611 | bc1qa0z3lawzrlmsn46hgu4uvx4nd4z9mc3g | 3PxJEdKF5mMKHPqbmGL43twiAsX7d8kSq | ChipMixer | | 12.28786561 | 1.02251623 | 1.02251623 | 1.02251623 |
| 92dbcd099033588f241e94416f98e0adf96a6ae382aa52c8b246dd7da49245b8 | 731705 | 2022-04-13 15:41: | BTC | BTC | ChipMixer | N-85246611 | bc1qk30wkg7l2peaj4272273x85dpuurz3vc6 | 3PxJEdKF5mMKHPqbmGL43twiAsX7d8kSq | ChipMixer | | 12.28786561 | 1.02251622 | 0.01793759 | 0.01793759 |
| 92dbcd099033588f241e94416f98e0adf96a6ae382aa52c8b246dd7da49245b8 | 731705 | 2022-04-13 15:41: | BTC | BTC | ChipMixer | N-85246611 | bc1qhl5zlswcz69xdxdycv2l20ahgry7tj0zjf8p7 | 3PxJEdKF5mMKHPqbmGL43twiAsX7d8kSq | ChipMixer | | 12.28786561 | 1.02251623 | 0.01793759 | 0.01793759 |
| 92dbcd099033588f241e94416f98e0adf96a6ae382aa52c8b246dd7da49245b8 | 731705 | 2022-04-13 15:41: | BTC | BTC | ChipMixer | N-85246611 | bc1q95weyxdjjqjj30e4s50srk4km8knxlqkgkv | 3PxJEdKF5mMKHPqbmGL43twiAsX7d8kSq | ChipMixer | | 12.28786561 | 1.02251623 | 1.0149492 | 1.0149492 |
| 92dbcd099033588f241e94416f98e0adf96a6ae382aa52c8b246dd7da49245b8 | 731705 | 2022-04-13 15:41: | BTC | BTC | ChipMixer | N-85246611 | bc1qhs3eakznx2k26yryq6g58fdv4eg22jwqfg | 3PxJEdKF5mMKHPqbmGL43twiAsX7d8kSq | ChipMixer | | 12.28786561 | 1.02251623 | 1.0149492 | 1.0149492 |
| 92dbcd099033588f241e94416f98e0adf96a6ae382aa52c8b246dd7da49245b8 | 731705 | 2022-04-13 15:41: | BTC | BTC | ChipMixer | N-85246611 | bc1q5tfg05gesmake5zw8jwyz78gqcesgq0jz | 3PxJEdKF5mMKHPqbmGL43twiAsX7d8kSq | ChipMixer | | 12.28786561 | 1.02251623 | 1.02251623 | 1.02251623 |
| 92dbcd099033588f241e94416f98e0adf96a6ae382aa52c8b246dd7da49245b8 | 731705 | 2022-04-13 15:41: | BTC | BTC | ChipMixer | N-85246611 | bc1qcjf5xcsakx59epnqy2dlj2mzpgtxatrquen | 3PxJEdKF5mMKHPqbmGL43twiAsX7d8kSq | ChipMixer | | 12.28786561 | 1.02251622 | 1.02251622 | 1.02251622 |
| 92dbcd099033588f241e94416f98e0adf96a6ae382aa52c8b246dd7da49245b8 | 731705 | 2022-04-13 15:41: | BTC | BTC | ChipMixer | N-85246611 | bc1qdyqjlk8egvmzju89kd5327u9z45xjxxkwk | 3PxJEdKF5mMKHPqbmGL43twiAsX7d8kSq | ChipMixer | | 12.28786561 | 1.02251623 | 1.02251623 | 1.02251623 |
| 92dbcd099033588f241e94416f98e0adf96a6ae382aa52c8b246dd7da49245b8 | 731705 | 2022-04-13 15:41: | BTC | BTC | ChipMixer | N-85246611 | bc1q8pty2whp04n7nuqnm54fpnr8yvfw2nngf | 3PxJEdKF5mMKHPqbmGL43twiAsX7d8kSq | ChipMixer | | 12.28786561 | 1.02251623 | 1.02251623 | 1.02251623 |
| 92dbcd099033588f241e94416f98e0adf96a6ae382aa52c8b246dd7da49245b8 | 731705 | 2022-04-13 15:41: | BTC | BTC | ChipMixer | N-85246611 | bc1q0lcxuq6xc7fyu2cmxw32h6psukc4sdsax | 3PxJEdKF5mMKHPqbmGL43twiAsX7d8kSq | ChipMixer | | 12.28786561 | 1.02251623 | 1.02251623 | 1.02251623 |
| 92dbcd099033588f241e94416f98e0adf96a6ae382aa52c8b246dd7da49245b8 | 731705 | 2022-04-13 15:41: | BTC | BTC | ChipMixer | N-85246611 | bc1qfjjnpdg86lycdas8kz7q7fcyfnmtgfzr6c50 | 3PxJEdKF5mMKHPqbmGL43twiAsX7d8kSq | ChipMixer | | 12.28786561 | 1.02251623 | 1.02251623 | 1.02251623 |
| 1d4702af5f0703ddc567c1cc1f4244bbe90558ef59a821a593b83726a871871f | 731706 | 2022-04-13 15:52: | BTC | BTC | bc1qycn2jj5e0anlyhc5st6fr7dplgdd5lgdv94hf2 | N-85425795 | bc1qycn2jj5e0anlyhc5st6fr7dplgdd5lgdv94hf2 | 3JJQwsaXBSCa4Q6Eoc8pW5Np9BaDPdTfl | | | 0.22572443 | 0.22572443 | 0.22572443 | 0.22572443 |
| e46e353df8a06e04d6bd8e11fb6e228c4089d608f37bbdb44ba1b3bbc5a5669c | 731707 | 2022-04-13 15:57: | BTC | BTC | bc1q7fpr6zq45je5vx74687xmmzadf2krecjrn3ca | N-85425795 | bc1q7fpr6zq45je5vx74687xmmzadf2krecjrn3 | 34YEq3cgoyTK2kVNE3zVCdPYDDg8R9wZ | | | 0.28874052 | 0.28874052 | 0.28874052 | 0.28874052 |
| 893d6551a5cfce364122b6bbe17491dc62c21057ed992bbc5aa4bad58deeccf9 | 731708 | 2022-04-13 16:04: | BTC | BTC | ChipMixer | N-85246643 | bc1qdjwx0c26t3xv2t878dg2s4wjql8f7wlqc28 | 3KMaMYEBF95MVYW2uj1w6w5q95TmbPg | ChipMixer | | 9.21589641 | 1.0223381 | 1.0223381 | 1.0223381 |
| 893d6551a5cfce364122b6bbe17491dc62c21057ed992bbc5aa4bad58deeccf9 | 731708 | 2022-04-13 16:04: | BTC | BTC | ChipMixer | N-85246643 | bc1qh34023hrp5qcd60spd5n4z97lsyrkq2jpn | 3KMaMYEBF95MVYW2uj1w6w5q95TmbPg | ChipMixer | | 9.21589641 | 1.0223381 | 1.0223381 | 1.0223381 |
| 893d6551a5cfce364122b6bbe17491dc62c21057ed992bbc5aa4bad58deeccf9 | 731708 | 2022-04-13 16:04: | BTC | BTC | ChipMixer | N-85246643 | bc1qjw8gdezpuj0rks6v9uw5vp5kenrdjc43ku | 3KMaMYEBF95MVYW2uj1w6w5q95TmbPg | ChipMixer | | 9.21589641 | 1.0223381 | 1.0223381 | 1.0223381 |
| 893d6551a5cfce364122b6bbe17491dc62c21057ed992bbc5aa4bad58deeccf9 | 731708 | 2022-04-13 16:04: | BTC | BTC | ChipMixer | N-85246643 | bc1q2dze2h2h9nnf29uqe6zqkdaa3rxw5wqq | 3KMaMYEBF95MVYW2uj1w6w5q95TmbPg | ChipMixer | | 9.21589641 | 1.0223381 | 1.0223381 | 1.0223381 |
| 893d6551a5cfce364122b6bbe17491dc62c21057ed992bbc5aa4bad58deeccf9 | 731708 | 2022-04-13 16:04: | BTC | BTC | ChipMixer | N-85246643 | bc1qp5dgjcy9xqx0wsc4zu7w50t05e9cwqn57 | 3KMaMYEBF95MVYW2uj1w6w5q95TmbPg | ChipMixer | | 9.21589641 | 1.02233809 | 0.01793758 | 0.01793758 |
| 893d6551a5cfce364122b6bbe17491dc62c21057ed992bbc5aa4bad58deeccf9 | 731708 | 2022-04-13 16:04: | BTC | BTC | ChipMixer | N-85246643 | bc1q7xk2a6ka6qrkvj5ywmqr9zfz0va5sa8c9q | 3KMaMYEBF95MVYW2uj1w6w5q95TmbPg | ChipMixer | | 9.21589641 | 1.0223381 | 0.01793758 | 0.01793758 |
| 893d6551a5cfce364122b6bbe17491dc62c21057ed992bbc5aa4bad58deeccf9 | 731708 | 2022-04-13 16:04: | BTC | BTC | ChipMixer | N-85246643 | bc1q5pmfh7sf6cu2qa9nlcnrpylcndezk8u59w | 3KMaMYEBF95MVYW2uj1w6w5q95TmbPg | ChipMixer | | 9.21589641 | 1.0223381 | 0.01793758 | 0.01793758 |
| 893d6551a5cfce364122b6bbe17491dc62c21057ed992bbc5aa4bad58deeccf9 | 731708 | 2022-04-13 16:04: | BTC | BTC | ChipMixer | N-85246643 | bc1q0e2pwjmy4slykvvser76sdsrs3y6n75sx2 | 3KMaMYEBF95MVYW2uj1w6w5q95TmbPg | ChipMixer | | 9.21589641 | 1.0223381 | 1.01873349 | 1.01873349 |
| 893d6551a5cfce364122b6bbe17491dc62c21057ed992bbc5aa4bad58deeccf9 | 731708 | 2022-04-13 16:04: | BTC | BTC | ChipMixer | N-85246643 | bc1q25y73nr3pggazuzy0lkwrrn42yanytqd73 | 3KMaMYEBF95MVYW2uj1w6w5q95TmbPg | ChipMixer | | 9.21589641 | 1.0223381 | 1.01873349 | 1.01873349 |
| 611944c4ea9e373c5c3ff233ff6d6f2cca71307bf217e02f120050f8d7759f53 | 731708 | 2022-04-13 16:04: | BTC | BTC | bc1qw9ws2qtc0x4mcr9u8yghcwnuqfe9fyl73zu3 | ChipMixer | bc1qw9ws2qtc0x4mcr9u8yghcwnuqfe9fyl73z | bc1qlc7285a79zf0ew0kvwk96lsahg59fxdszk | | ChipMixer | 1.25962665 | 1.25962665 | 0.18679802 | 0.18679802 |
| 3602418183047f9bf63b100dd6b32e7bcf3701eff1c57efdd1ea7e55d435fcda | 731710 | 2022-04-13 16:27: | BTC | BTC | ChipMixer | N-85246638 | bc1qj0xq3l9ccvg7dkajysnm0axakscf8ag0hca | 36xerjBkAhKM1pE46WVz85oLSF34RRimnQ | ChipMixer | | 13.31185534 | 1.02307806 | 1.02307806 | 1.02307806 |
| 3602418183047f9bf63b100dd6b32e7bcf3701eff1c57efdd1ea7e55d435fcda | 731710 | 2022-04-13 16:27: | BTC | BTC | ChipMixer | N-85246638 | bc1qewvlq3dqx4p6a9zhla6mm4f2ttl2x6u07u | 36xerjBkAhKM1pE46WVz85oLSF34RRimnQ | ChipMixer | | 13.31185534 | 1.02307807 | 1.02307807 | 1.02307807 |
| 3602418183047f9bf63b100dd6b32e7bcf3701eff1c57efdd1ea7e55d435fcda | 731710 | 2022-04-13 16:27: | BTC | BTC | ChipMixer | N-85246638 | bc1qlrhhuagmjhupk3aw00p9hef4hl84kc9sy5 | 36xerjBkAhKM1pE46WVz85oLSF34RRimnQ | ChipMixer | | 13.31185534 | 1.02307806 | 1.0166368 | 1.0166368 |
| 3602418183047f9bf63b100dd6b32e7bcf3701eff1c57efdd1ea7e55d435fcda | 731710 | 2022-04-13 16:27: | BTC | BTC | ChipMixer | N-85246638 | bc1q69zf0dky82fqc6usp25ff3zxwqh3pym6q | 36xerjBkAhKM1pE46WVz85oLSF34RRimnQ | ChipMixer | | 13.31185534 | 1.02307807 | 1.0166368 | 1.0166368 |
| 3602418183047f9bf63b100dd6b32e7bcf3701eff1c57efdd1ea7e55d435fcda | 731710 | 2022-04-13 16:27: | BTC | BTC | ChipMixer | N-85246638 | bc1qfnkeaaqfl07j0u8h5edc0j86gxvduh93vuc | 36xerjBkAhKM1pE46WVz85oLSF34RRimnQ | ChipMixer | | 13.31185534 | 1.02307806 | 1.0166368 | 1.0166368 |
| 3602418183047f9bf63b100dd6b32e7bcf3701eff1c57efdd1ea7e55d435fcda | 731710 | 2022-04-13 16:27: | BTC | BTC | ChipMixer | N-85246638 | bc1q3w5kwqzmlqevc9wc3jwqqa4zukrp5yyd | 36xerjBkAhKM1pE46WVz85oLSF34RRimnQ | ChipMixer | | 13.31185534 | 1.02307807 | 1.02307807 | 1.02307807 |
| 3602418183047f9bf63b100dd6b32e7bcf3701eff1c57efdd1ea7e55d435fcda | 731710 | 2022-04-13 16:27: | BTC | BTC | ChipMixer | N-85246638 | bc1q32ptxgjj5wmlrw2yeghnwqlqn7gmlurv5tj | 36xerjBkAhKM1pE46WVz85oLSF34RRimnQ | ChipMixer | | 13.31185534 | 1.02307806 | 1.02307806 | 1.02307806 |
| 3602418183047f9bf63b100dd6b32e7bcf3701eff1c57efdd1ea7e55d435fcda | 731710 | 2022-04-13 16:27: | BTC | BTC | ChipMixer | N-85246638 | bc1qk9fr60q9ed0zpjpdl9eapunyl0rd6h33w5y | 36xerjBkAhKM1pE46WVz85oLSF34RRimnQ | ChipMixer | | 13.31185534 | 1.02307806 | 1.02307806 | 1.02307806 |
| 3602418183047f9bf63b100dd6b32e7bcf3701eff1c57efdd1ea7e55d435fcda | 731710 | 2022-04-13 16:27: | BTC | BTC | ChipMixer | N-85246638 | bc1qcagfeu57e6t7nrdavlnpqs8l7zlggrs45z6k | 36xerjBkAhKM1pE46WVz85oLSF34RRimnQ | ChipMixer | | 13.31185534 | 1.02307807 | 1.02307807 | 1.02307807 |
| 3602418183047f9bf63b100dd6b32e7bcf3701eff1c57efdd1ea7e55d435fcda | 731710 | 2022-04-13 16:27: | BTC | BTC | ChipMixer | N-85246638 | bc1q8xne8eg84ejyak4kka5nsxvvwza7xd0h4 | 36xerjBkAhKM1pE46WVz85oLSF34RRimnQ | ChipMixer | | 13.31185534 | 1.02307806 | 1.02307806 | 1.02307806 |
| 3602418183047f9bf63b100dd6b32e7bcf3701eff1c57efdd1ea7e55d435fcda | 731710 | 2022-04-13 16:27: | BTC | BTC | ChipMixer | N-85246638 | bc1q972tqjlk5wffuhl4j0yqaf2jgjl3qapmlc7nyz | 36xerjBkAhKM1pE46WVz85oLSF34RRimnQ | ChipMixer | | 13.31185534 | 1.02307807 | 1.02307807 | 1.02307807 |
| 3602418183047f9bf63b100dd6b32e7bcf3701eff1c57efdd1ea7e55d435fcda | 731710 | 2022-04-13 16:27: | BTC | BTC | ChipMixer | N-85246638 | bc1q7lcar5npldap9t7q82sf6zsay88jghv4nap | 36xerjBkAhKM1pE46WVz85oLSF34RRimnQ | ChipMixer | | 13.31185534 | 1.02307806 | 1.02307806 | 1.02307806 |
| 3602418183047f9bf63b100dd6b32e7bcf3701eff1c57efdd1ea7e55d435fcda | 731710 | 2022-04-13 16:27: | BTC | BTC | ChipMixer | N-85246638 | bc1qq57zkal8y7qgv75cgtkxmq0s8yx22q9s5 | 36xerjBkAhKM1pE46WVz85oLSF34RRimnQ | ChipMixer | | 13.31185534 | 1.02307807 | 1.02307807 | 1.02307807 |
| ec4221d187a6aaa4f85b46912618829210ac05a7ad0e23bc08133681e51766fc | 731710 | 2022-04-13 16:27: | BTC | BTC | N-85232534 | ChipMixer | bc1qaz2px8y4rnl2ev82udt52fnnfh2z6phdl3f4 | bc1q2yr650zlgxe8nmwdxffrggmpj5sau8rl6gc | | ChipMixer | 1.19621302 | 1.02380687 | 1.02380687 | 1.02380687 |
| 8095c7613d42ee6bae9a40accf3841d2dbca27ff70c79bd37e2668691d05558e | 731715 | 2022-04-13 17:48: | BTC | BTC | ChipMixer | N-85246708 | bc1qlwtgk9vpv76d0f5a7gjm7dax5ssrewz87l | 33484Y4aNWaQ2Te36xaXPCGaDDd4U9hg | ChipMixer | | 14.3358209 | 1.02398721 | 1.02398721 | 1.02398721 |
| 8095c7613d42ee6bae9a40accf3841d2dbca27ff70c79bd37e2668691d05558e | 731715 | 2022-04-13 17:48: | BTC | BTC | ChipMixer | N-85246708 | bc1qk7wm2t0c06dq039amfh8ksqzs6lrx6fuys | 33484Y4aNWaQ2Te36xaXPCGaDDd4U9hg | ChipMixer | | 14.3358209 | 1.0239872 | 0.01793763 | 0.01793763 |
| 8095c7613d42ee6bae9a40accf3841d2dbca27ff70c79bd37e2668691d05558e | 731715 | 2022-04-13 17:48: | BTC | BTC | ChipMixer | N-85246708 | bc1qy3le5ny3c65nzk5qta662ynuvchs668g6 | 33484Y4aNWaQ2Te36xaXPCGaDDd4U9hg | ChipMixer | | 14.3358209 | 1.02398721 | 1.0149513 | 1.0149513 |
| 8095c7613d42ee6bae9a40accf3841d2dbca27ff70c79bd37e2668691d05558e | 731715 | 2022-04-13 17:48: | BTC | BTC | ChipMixer | N-85246708 | bc1q5pqc8y0wld2p8keu9u9suafymj39dfleu3 | 33484Y4aNWaQ2Te36xaXPCGaDDd4U9hg | ChipMixer | | 14.3358209 | 1.02398721 | 1.02398721 | 1.02398721 |
| 8095c7613d42ee6bae9a40accf3841d2dbca27ff70c79bd37e2668691d05558e | 731715 | 2022-04-13 17:48: | BTC | BTC | ChipMixer | N-85246708 | bc1q5rv34mxyqww3wpu3zw4tudf9cw34xtyf | 33484Y4aNWaQ2Te36xaXPCGaDDd4U9hg | ChipMixer | | 14.3358209 | 1.0239872 | 1.0239872 | 1.0239872 |
| 8095c7613d42ee6bae9a40accf3841d2dbca27ff70c79bd37e2668691d05558e | 731715 | 2022-04-13 17:48: | BTC | BTC | ChipMixer | N-85246708 | bc1q265ug88vs47thxqe20353mzv9tghzmq5 | 33484Y4aNWaQ2Te36xaXPCGaDDd4U9hg | ChipMixer | | 14.3358209 | 1.02398721 | 1.02398721 | 1.02398721 |
| 8095c7613d42ee6bae9a40accf3841d2dbca27ff70c79bd37e2668691d05558e | 731715 | 2022-04-13 17:48: | BTC | BTC | ChipMixer | N-85246708 | bc1qph88xmv2ceulef7fq904rx43lzw9frs9lu2 | 33484Y4aNWaQ2Te36xaXPCGaDDd4U9hg | ChipMixer | | 14.3358209 | 1.02398721 | 1.01873614 | 1.01873614 |
| 8095c7613d42ee6bae9a40accf3841d2dbca27ff70c79bd37e2668691d05558e | 731715 | 2022-04-13 17:48: | BTC | BTC | ChipMixer | N-85246708 | bc1qxd2t2ypymngqg9jhpxh7v6fn3gp90dlgss | 33484Y4aNWaQ2Te36xaXPCGaDDd4U9hg | ChipMixer | | 14.3358209 | 1.0239872 | 0.48915954 | 0.48915954 |
| 8095c7613d42ee6bae9a40accf3841d2dbca27ff70c79bd37e2668691d05558e | 731715 | 2022-04-13 17:48: | BTC | BTC | ChipMixer | N-85246708 | bc1qj2l5eq7wqynd9lwd795mvn0q5ytymxpm | 33484Y4aNWaQ2Te36xaXPCGaDDd4U9hg | ChipMixer | | 14.3358209 | 1.02398721 | 0.48915954 | 0.48915954 |
| 8095c7613d42ee6bae9a40accf3841d2dbca27ff70c79bd37e2668691d05558e | 731715 | 2022-04-13 17:48: | BTC | BTC | ChipMixer | N-85246708 | bc1qelrj6jd98yx2cuhtku35aej4d0q497tzsad5 | 33484Y4aNWaQ2Te36xaXPCGaDDd4U9hg | ChipMixer | | 14.3358209 | 1.02398721 | 1.02398721 | 1.02398721 |
| 8095c7613d42ee6bae9a40accf3841d2dbca27ff70c79bd37e2668691d05558e | 731715 | 2022-04-13 17:48: | BTC | BTC | ChipMixer | N-85246708 | bc1q28a5f3nr58vzlqh9c2t6uja5fl977njgf7ysh | 33484Y4aNWaQ2Te36xaXPCGaDDd4U9hg | ChipMixer | | 14.3358209 | 1.0239872 | 1.0239872 | 1.0239872 |
| 8095c7613d42ee6bae9a40accf3841d2dbca27ff70c79bd37e2668691d05558e | 731715 | 2022-04-13 17:48: | BTC | BTC | ChipMixer | N-85246708 | bc1qtv8u4fmak7cjhqk0z5h8y54plzeztvn337 | 33484Y4aNWaQ2Te36xaXPCGaDDd4U9hg | ChipMixer | | 14.3358209 | 1.02398721 | 1.02398721 | 1.02398721 |
| 8095c7613d42ee6bae9a40accf3841d2dbca27ff70c79bd37e2668691d05558e | 731715 | 2022-04-13 17:48: | BTC | BTC | ChipMixer | N-85246708 | bc1qyvy2fe8yafkvnhsk7j2d5k8j2y3denk629fj | 33484Y4aNWaQ2Te36xaXPCGaDDd4U9hg | ChipMixer | | 14.3358209 | 1.02398721 | 0.39992764 | 0.39992764 |
| 8095c7613d42ee6bae9a40accf3841d2dbca27ff70c79bd37e2668691d05558e | 731715 | 2022-04-13 17:48: | BTC | BTC | ChipMixer | N-85246708 | bc1q29r4gf6xt6xjjk2cn4r8ttfygletcl4s878lvx | 33484Y4aNWaQ2Te36xaXPCGaDDd4U9hg | ChipMixer | | 14.3358209 | 1.02398721 | 1.02398721 | 1.02398721 |
| 26ac7937c42884fa1c7a939ebd4242bf0dcc228d8b1026f2ed4131454ffe7130 | 731718 | 2022-04-13 18:02: | BTC | BTC | ChipMixer | N-85246611 | bc1q5xq43aaulfullsruhpujpjlhm9rt50elugcln2 | 3EYkYJpAAoBmxqyUAPbZxoLDht53G6HhG | ChipMixer | | 12.2878398 | 1.02334987 | 1.02334987 | 1.02334987 |
| 26ac7937c42884fa1c7a939ebd4242bf0dcc228d8b1026f2ed4131454ffe7130 | 731718 | 2022-04-13 18:02: | BTC | BTC | ChipMixer | N-85246611 | bc1q5t7l9z393pu208sh3khfc0z2j04hgpelawy | 3EYkYJpAAoBmxqyUAPbZxoLDht53G6HhG | ChipMixer | | 12.2878398 | 1.02334987 | 1.02334987 | 1.02334987 |
| 26ac7937c42884fa1c7a939ebd4242bf0dcc228d8b1026f2ed4131454ffe7130 | 731718 | 2022-04-13 18:02: | BTC | BTC | ChipMixer | N-85246611 | bc1qez6aftvxlv5mnx60yqmwrn4gh5n4y4mp | 3EYkYJpAAoBmxqyUAPbZxoLDht53G6HhG | ChipMixer | | 12.2878398 | 1.02334987 | 1.02334987 | 1.02334987 |
| 26ac7937c42884fa1c7a939ebd4242bf0dcc228d8b1026f2ed4131454ffe7130 | 731718 | 2022-04-13 18:02: | BTC | BTC | ChipMixer | N-85246611 | bc1q8l2q5pmlemd0dm046w35xf23stsgy94z | 3EYkYJpAAoBmxqyUAPbZxoLDht53G6HhG | ChipMixer | | 12.2878398 | 1.02334987 | 1.02334987 | 1.02334987 |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26ac7937c42884fa1c7a939ebd4242bf0dcc228d8b1026f2ed4131454ffe7130 | 731718 | 2022-04-13 18:02: | BTC | BTC | ChipMixer | N-85246611 | bc1q042y0n7t2n0jq4qyrj6dz9wqml07krygqm | 3EYkYJpAAoBmxqyUAPbZxoLDht53G6HhG | ChipMixer | | 12.2878398 | 1.02334987 | 1.02334987 | 1.02334987 |
| 26ac7937c42884fa1c7a939ebd4242bf0dcc228d8b1026f2ed4131454ffe7130 | 731718 | 2022-04-13 18:02: | BTC | BTC | ChipMixer | N-85246611 | bc1qp33amcszz3gfk4zdphxa9rwhvh4gnv8tl6 | 3EYkYJpAAoBmxqyUAPbZxoLDht53G6HhG | ChipMixer | | 12.2878398 | 1.02334987 | 0.48915935 | 0.48915935 |
| 26ac7937c42884fa1c7a939ebd4242bf0dcc228d8b1026f2ed4131454ffe7130 | 731718 | 2022-04-13 18:02: | BTC | BTC | ChipMixer | N-85246611 | bc1q22vu47t32y4seq0fkjn0dw498wk77fj9r2k | 3EYkYJpAAoBmxqyUAPbZxoLDht53G6HhG | ChipMixer | | 12.2878398 | 1.02334987 | 0.48915935 | 0.48915935 |
| 26ac7937c42884fa1c7a939ebd4242bf0dcc228d8b1026f2ed4131454ffe7130 | 731718 | 2022-04-13 18:02: | BTC | BTC | ChipMixer | N-85246611 | bc1q05jwdakt769mfhtr68ycxukjx5zs59s29qy | 3EYkYJpAAoBmxqyUAPbZxoLDht53G6HhG | ChipMixer | | 12.2878398 | 1.02334987 | 0.39992749 | 0.39992749 |
| 26ac7937c42884fa1c7a939ebd4242bf0dcc228d8b1026f2ed4131454ffe7130 | 731718 | 2022-04-13 18:02: | BTC | BTC | ChipMixer | N-85246611 | bc1qpqphzy84cccm0fpz2p4987g72hp099gq | 3EYkYJpAAoBmxqyUAPbZxoLDht53G6HhG | ChipMixer | | 12.2878398 | 1.02334987 | 0.39992749 | 0.39992749 |
| 26ac7937c42884fa1c7a939ebd4242bf0dcc228d8b1026f2ed4131454ffe7130 | 731718 | 2022-04-13 18:02: | BTC | BTC | ChipMixer | N-85246611 | bc1qf7qdamw89jg8prj0tc69esadqcmrjuq0qrk | 3EYkYJpAAoBmxqyUAPbZxoLDht53G6HhG | ChipMixer | | 12.2878398 | 1.02334987 | 1.02334987 | 1.02334987 |
| 26ac7937c42884fa1c7a939ebd4242bf0dcc228d8b1026f2ed4131454ffe7130 | 731718 | 2022-04-13 18:02: | BTC | BTC | ChipMixer | N-85246611 | bc1qjx4682luwx68hju656c5rtpr2satqn3zmny | 3EYkYJpAAoBmxqyUAPbZxoLDht53G6HhG | ChipMixer | | 12.2878398 | 1.02334987 | 1.02334987 | 1.02334987 |
| 26ac7937c42884fa1c7a939ebd4242bf0dcc228d8b1026f2ed4131454ffe7130 | 731718 | 2022-04-13 18:02: | BTC | BTC | ChipMixer | N-85246611 | bc1q08u47tghlkt28q40fe72rkgm94wyq8thlga | 3EYkYJpAAoBmxqyUAPbZxoLDht53G6HhG | ChipMixer | | 12.2878398 | 1.02334988 | 1.02334988 | 1.02334988 |
| 062a5f973525d5f902f7294a8fbd72cea58ff29d28cb42b9fd4abf03161c513e | 731719 | 2022-04-13 18:27: | BTC | BTC | ChipMixer | C-7411516 | bc1qe6qu62q0j7nnt2nzu2ul4dw48vyhwnq4a | 3DVYpkwHguyzomsUvq1eaZaouQtKfJQknA | ChipMixer | | 7.16791695 | 1.02274263 | 1.02274263 | 1.02274263 |
| 062a5f973525d5f902f7294a8fbd72cea58ff29d28cb42b9fd4abf03161c513e | 731719 | 2022-04-13 18:27: | BTC | BTC | ChipMixer | C-7411516 | bc1q8vc8p7vt0zgcuwr3hx7kusv5xmyr9yzuf3 | 3DVYpkwHguyzomsUvq1eaZaouQtKfJQknA | ChipMixer | | 7.16791695 | 1.02274263 | 1.02274263 | 1.02274263 |
| 062a5f973525d5f902f7294a8fbd72cea58ff29d28cb42b9fd4abf03161c513e | 731719 | 2022-04-13 18:27: | BTC | BTC | ChipMixer | C-7411516 | bc1qflzlhe2vvqvpmxpxpapj9zpn2dqm3zruwg | 3DVYpkwHguyzomsUvq1eaZaouQtKfJQknA | ChipMixer | | 7.16791695 | 1.02274264 | 0.91565319 | 0.91565319 |
| 062a5f973525d5f902f7294a8fbd72cea58ff29d28cb42b9fd4abf03161c513e | 731719 | 2022-04-13 18:27: | BTC | BTC | ChipMixer | C-7411516 | bc1qxlkwx0tg4p95f3rxnl8zjqsyz39gn42hhzq | 3DVYpkwHguyzomsUvq1eaZaouQtKfJQknA | ChipMixer | | 7.16791695 | 1.02274263 | 1.02274263 | 1.02274263 |
| 062a5f973525d5f902f7294a8fbd72cea58ff29d28cb42b9fd4abf03161c513e | 731719 | 2022-04-13 18:27: | BTC | BTC | ChipMixer | C-7411516 | bc1qfjtxnnnp4l05tvytpc6dmreh3fgmnl6gtc67j | 3DVYpkwHguyzomsUvq1eaZaouQtKfJQknA | ChipMixer | | 7.16791695 | 1.02274263 | 1.02274263 | 1.02274263 |
| 062a5f973525d5f902f7294a8fbd72cea58ff29d28cb42b9fd4abf03161c513e | 731719 | 2022-04-13 18:27: | BTC | BTC | ChipMixer | C-7411516 | bc1q8h6yesu33me4mhcgjgqjcc52h5tkfhthc4 | 3DVYpkwHguyzomsUvq1eaZaouQtKfJQknA | ChipMixer | | 7.16791695 | 1.02274263 | 1.02274263 | 1.02274263 |
| 062a5f973525d5f902f7294a8fbd72cea58ff29d28cb42b9fd4abf03161c513e | 731719 | 2022-04-13 18:27: | BTC | BTC | ChipMixer | C-7411516 | bc1qzdxxfw6tk78nl3qt9cuw87me9h7atqhwj8 | 3DVYpkwHguyzomsUvq1eaZaouQtKfJQknA | ChipMixer | | 7.16791695 | 1.02274263 | 1.02274263 | 1.02274263 |
| af7f719022b44e27a2e0620f38bf535dc6b256bed31e50000e0bf0fa9447b33c | 731720 | 2022-04-13 18:35: | BTC | BTC | ChipMixer | N-85246618 | bc1qxm46jf3k972s0ge8qtmre0lcexlgxlmee8a | 3QJQJYYncj6tRTLcRj1aMQvcQaAvyHAaqW | ChipMixer | | 5.11993872 | 1.02398774 | 1.02398774 | 1.02398774 |
| af7f719022b44e27a2e0620f38bf535dc6b256bed31e50000e0bf0fa9447b33c | 731720 | 2022-04-13 18:35: | BTC | BTC | ChipMixer | N-85246618 | bc1qqjlmq8jsfzl2fuh3nvfceylf59qth92hz66su | 3QJQJYYncj6tRTLcRj1aMQvcQaAvyHAaqW | ChipMixer | | 5.11993872 | 1.02398775 | 1.02398775 | 1.02398775 |
| af7f719022b44e27a2e0620f38bf535dc6b256bed31e50000e0bf0fa9447b33c | 731720 | 2022-04-13 18:35: | BTC | BTC | ChipMixer | N-85246618 | bc1qwyj2907vezax57lpkfw5gsvej3ewmqkjvy | 3QJQJYYncj6tRTLcRj1aMQvcQaAvyHAaqW | ChipMixer | | 5.11993872 | 1.02398774 | 1.02398774 | 1.02398774 |
| af7f719022b44e27a2e0620f38bf535dc6b256bed31e50000e0bf0fa9447b33c | 731720 | 2022-04-13 18:35: | BTC | BTC | ChipMixer | N-85246618 | bc1q6xw8vjg5lpm7dtfwehn7dz9aat2hcxqllut | 3QJQJYYncj6tRTLcRj1aMQvcQaAvyHAaqW | ChipMixer | | 5.11993872 | 1.02398775 | 1.02398775 | 1.02398775 |
| af7f719022b44e27a2e0620f38bf535dc6b256bed31e50000e0bf0fa9447b33c | 731720 | 2022-04-13 18:35: | BTC | BTC | ChipMixer | N-85246618 | bc1qx6exu5pnnhv8cupmtdsv2377k2v78dttfr | 3QJQJYYncj6tRTLcRj1aMQvcQaAvyHAaqW | ChipMixer | | 5.11993872 | 1.02398774 | 1.02398774 | 1.02398774 |
| 1a16bcfb0f65132a4db3a71a76e19ad5d0627601b7ad8cfb00deaa6d4b312fef | 731722 | 2022-04-13 18:51: | BTC | BTC | ChipMixer | N-85246618 | bc1q38gqzv86u6xksw3p8wfp3cgx3dvxc43ql | 3AqHn2tERJLMeRHWfyVaWZwzAQHJ13xL | ChipMixer | | 9.21589573 | 1.02233592 | 1.02233592 | 1.02233592 |
| 1a16bcfb0f65132a4db3a71a76e19ad5d0627601b7ad8cfb00deaa6d4b312fef | 731722 | 2022-04-13 18:51: | BTC | BTC | ChipMixer | N-85246618 | bc1qyhyy3pd875js9qd4n93m69pf758fu4p4jc | 3AqHn2tERJLMeRHWfyVaWZwzAQHJ13xL | ChipMixer | | 9.21589573 | 1.02233592 | 1.01663495 | 1.01663495 |
| 1a16bcfb0f65132a4db3a71a76e19ad5d0627601b7ad8cfb00deaa6d4b312fef | 731722 | 2022-04-13 18:51: | BTC | BTC | ChipMixer | N-85246618 | bc1qe85gagl68tsxum3g8d0d5q0njwyft3jwvq | 3AqHn2tERJLMeRHWfyVaWZwzAQHJ13xL | ChipMixer | | 9.21589573 | 1.02233592 | 1.02233592 | 1.02233592 |
| 1a16bcfb0f65132a4db3a71a76e19ad5d0627601b7ad8cfb00deaa6d4b312fef | 731722 | 2022-04-13 18:51: | BTC | BTC | ChipMixer | N-85246618 | bc1qr6uenxalrlpmkkhw8skqt7esskvhrmcpffk | 3AqHn2tERJLMeRHWfyVaWZwzAQHJ13xL | ChipMixer | | 9.21589573 | 1.02233592 | 1.02233592 | 1.02233592 |
| 1a16bcfb0f65132a4db3a71a76e19ad5d0627601b7ad8cfb00deaa6d4b312fef | 731722 | 2022-04-13 18:51: | BTC | BTC | ChipMixer | N-85246618 | bc1qvz5ym8pfcgp2eulfs4546v6msaau2a3zh | 3AqHn2tERJLMeRHWfyVaWZwzAQHJ13xL | ChipMixer | | 9.21589573 | 1.02233592 | 1.02233592 | 1.02233592 |
| 1a16bcfb0f65132a4db3a71a76e19ad5d0627601b7ad8cfb00deaa6d4b312fef | 731722 | 2022-04-13 18:51: | BTC | BTC | ChipMixer | N-85246618 | bc1qwdursky6qmth0rzjuxsfhkkukw8wmernp | 3AqHn2tERJLMeRHWfyVaWZwzAQHJ13xL | ChipMixer | | 9.21589573 | 1.02233592 | 1.02233592 | 1.02233592 |
| 1a16bcfb0f65132a4db3a71a76e19ad5d0627601b7ad8cfb00deaa6d4b312fef | 731722 | 2022-04-13 18:51: | BTC | BTC | ChipMixer | N-85246618 | bc1qcqp9eau9wdyce39h59gf5y6ttn2rpsakt2 | 3AqHn2tERJLMeRHWfyVaWZwzAQHJ13xL | ChipMixer | | 9.21589573 | 1.02233592 | 0.3999266 | 0.3999266 |
| 1a16bcfb0f65132a4db3a71a76e19ad5d0627601b7ad8cfb00deaa6d4b312fef | 731722 | 2022-04-13 18:51: | BTC | BTC | ChipMixer | N-85246618 | bc1qmd7m6qtxhse3qwspj55dcua6j046lnt9q | 3AqHn2tERJLMeRHWfyVaWZwzAQHJ13xL | ChipMixer | | 9.21589573 | 1.02233592 | 1.02233592 | 1.02233592 |
| 1a16bcfb0f65132a4db3a71a76e19ad5d0627601b7ad8cfb00deaa6d4b312fef | 731722 | 2022-04-13 18:51: | BTC | BTC | ChipMixer | N-85246618 | bc1qsk87duw0egq5ulg0duyg9ewfl9mdxkvxg | 3AqHn2tERJLMeRHWfyVaWZwzAQHJ13xL | ChipMixer | | 9.21589573 | 1.02233592 | 1.02233592 | 1.02233592 |
| a76b09334be7bc7f1a3eb6795949be88c3443716ea88b28cbd92338c22eefcfc | 731751 | 2022-04-13 22:48: | BTC | BTC | ChipMixer | ChipMixer | bc1qlc7285a79zf0ew0kvwk96lsahg59fxdszk | bc1q52cz4mv96sxlv7q6e5ywqp2sku2xmtdrr | ChipMixer | ChipMixer | 61.44 | 0.04198735 | 0.04198735 | 0.04198735 |
| a574e61063e05c517c04c756e9fb68d90b105873db1faecfec6269399fc7dd4c | 731751 | 2022-04-13 22:48: | BTC | BTC | ChipMixer | ChipMixer | bc1qqvwm02tx9qhkf6urwlg3tymqe4peyd5py | bc1ql3mzrtaeywfg3yyptcv2e9cf8pt2ykh8muc | ChipMixer | ChipMixer | 30.72 | 0.02028845 | 0.02028845 | 0.02028845 |
| a574e61063e05c517c04c756e9fb68d90b105873db1faecfec6269399fc7dd4c | 731751 | 2022-04-13 22:48: | BTC | BTC | ChipMixer | ChipMixer | bc1qqvwm02tx9qhkf6urwlg3tymqe4peyd5py | bc1qakayxe3le6lkhtqs5l9ptlhghfqnre585226lu | ChipMixer | ChipMixer | 30.72 | 0.02028845 | 0.02028845 | 0.02028845 |
| a574e61063e05c517c04c756e9fb68d90b105873db1faecfec6269399fc7dd4c | 731751 | 2022-04-13 22:48: | BTC | BTC | ChipMixer | ChipMixer | bc1qqvwm02tx9qhkf6urwlg3tymqe4peyd5py | bc1qc3e7avh8etvz20264uusxkwcas82k2qpv | ChipMixer | ChipMixer | 30.72 | 0.02028845 | 0.02028845 | 0.02028845 |
| a574e61063e05c517c04c756e9fb68d90b105873db1faecfec6269399fc7dd4c | 731751 | 2022-04-13 22:48: | BTC | BTC | ChipMixer | ChipMixer | bc1qqvwm02tx9qhkf6urwlg3tymqe4peyd5py | bc1q47t8h5yhqae2c9llql5rkxvggjmaq9j2f4hp | ChipMixer | ChipMixer | 30.72 | 0.02028845 | 0.02028845 | 0.02028845 |
| a574e61063e05c517c04c756e9fb68d90b105873db1faecfec6269399fc7dd4c | 731751 | 2022-04-13 22:48: | BTC | BTC | ChipMixer | ChipMixer | bc1qqvwm02tx9qhkf6urwlg3tymqe4peyd5py | bc1q25z4u9phdu59sn83vcj4mj4kw35ewpaf4 | ChipMixer | ChipMixer | 30.72 | 0.02028845 | 0.02028845 | 0.02028845 |
| a574e61063e05c517c04c756e9fb68d90b105873db1faecfec6269399fc7dd4c | 731751 | 2022-04-13 22:48: | BTC | BTC | ChipMixer | ChipMixer | bc1qqvwm02tx9qhkf6urwlg3tymqe4peyd5py | bc1qazupn5hdcxhun2avu3utxaau3l6jvh6s8e | ChipMixer | ChipMixer | 30.72 | 0.02028845 | 0.02028845 | 0.02028845 |
| a574e61063e05c517c04c756e9fb68d90b105873db1faecfec6269399fc7dd4c | 731751 | 2022-04-13 22:48: | BTC | BTC | ChipMixer | ChipMixer | bc1qqvwm02tx9qhkf6urwlg3tymqe4peyd5py | bc1q0a6maanlpqchply54cghucrvgu00dpdsg | ChipMixer | ChipMixer | 30.72 | 0.02028845 | 0.02028845 | 0.02028845 |
| a574e61063e05c517c04c756e9fb68d90b105873db1faecfec6269399fc7dd4c | 731751 | 2022-04-13 22:48: | BTC | BTC | ChipMixer | ChipMixer | bc1qqvwm02tx9qhkf6urwlg3tymqe4peyd5py | bc1qel97yc6etsx57ax7cxztnk9yxsrv4v6e99x | ChipMixer | ChipMixer | 30.72 | 0.02028845 | 0.02028845 | 0.02028845 |
| a574e61063e05c517c04c756e9fb68d90b105873db1faecfec6269399fc7dd4c | 731751 | 2022-04-13 22:48: | BTC | BTC | ChipMixer | ChipMixer | bc1qqvwm02tx9qhkf6urwlg3tymqe4peyd5py | bc1q3xstcyzwky4e80lf9gsw8gm86xnxlz2gfcl | ChipMixer | ChipMixer | 30.72 | 0.02028845 | 0.02028845 | 0.02028845 |
| a574e61063e05c517c04c756e9fb68d90b105873db1faecfec6269399fc7dd4c | 731751 | 2022-04-13 22:48: | BTC | BTC | ChipMixer | ChipMixer | bc1qqvwm02tx9qhkf6urwlg3tymqe4peyd5py | bc1qjxe4qr0ek6l50gh9ypu2rg0lxhznzm4ppq | ChipMixer | ChipMixer | 30.72 | 0.02028845 | 0.02028845 | 0.02028845 |
| a574e61063e05c517c04c756e9fb68d90b105873db1faecfec6269399fc7dd4c | 731751 | 2022-04-13 22:48: | BTC | BTC | ChipMixer | ChipMixer | bc1qqvwm02tx9qhkf6urwlg3tymqe4peyd5py | bc1qt062rwhn0j0wtdp77medd7ntd5dm5pctm | ChipMixer | ChipMixer | 30.72 | 0.02028845 | 0.02028845 | 0.02028845 |
| a574e61063e05c517c04c756e9fb68d90b105873db1faecfec6269399fc7dd4c | 731751 | 2022-04-13 22:48: | BTC | BTC | ChipMixer | ChipMixer | bc1qqvwm02tx9qhkf6urwlg3tymqe4peyd5py | bc1qttgst6j2yrgvf828g66vq6clw7zqggfp4acr | ChipMixer | ChipMixer | 30.72 | 0.02028845 | 0.02028845 | 0.02028845 |
| a574e61063e05c517c04c756e9fb68d90b105873db1faecfec6269399fc7dd4c | 731751 | 2022-04-13 22:48: | BTC | BTC | ChipMixer | ChipMixer | bc1qqvwm02tx9qhkf6urwlg3tymqe4peyd5py | bc1qxevzww9s7ypa7ny769ry5mmr83awa5u | ChipMixer | ChipMixer | 30.72 | 0.02028845 | 0.02028845 | 0.02028845 |
| a574e61063e05c517c04c756e9fb68d90b105873db1faecfec6269399fc7dd4c | 731751 | 2022-04-13 22:48: | BTC | BTC | ChipMixer | ChipMixer | bc1qqvwm02tx9qhkf6urwlg3tymqe4peyd5py | bc1qefdzslca7rv4tf47hv2y8uywtjecr3u56vk0 | ChipMixer | ChipMixer | 30.72 | 0.02028845 | 0.02028845 | 0.02028845 |
| a574e61063e05c517c04c756e9fb68d90b105873db1faecfec6269399fc7dd4c | 731751 | 2022-04-13 22:48: | BTC | BTC | ChipMixer | ChipMixer | bc1qqvwm02tx9qhkf6urwlg3tymqe4peyd5py | bc1qztyfzyxlpjf0mh0cf6gpwwgnjmm5gkcyyr | ChipMixer | ChipMixer | 30.72 | 0.02028845 | 0.02028845 | 0.02028845 |
| a574e61063e05c517c04c756e9fb68d90b105873db1faecfec6269399fc7dd4c | 731751 | 2022-04-13 22:48: | BTC | BTC | ChipMixer | ChipMixer | bc1qqvwm02tx9qhkf6urwlg3tymqe4peyd5py | bc1qpzljy4ua9svqwuyuk2eyt4r04e94722s36 | ChipMixer | ChipMixer | 30.72 | 0.02028845 | 0.02028845 | 0.02028845 |
| a574e61063e05c517c04c756e9fb68d90b105873db1faecfec6269399fc7dd4c | 731751 | 2022-04-13 22:48: | BTC | BTC | ChipMixer | ChipMixer | bc1qqvwm02tx9qhkf6urwlg3tymqe4peyd5py | bc1q4h9zrfytvpcgv83l762v6sx22hjf775awrm | ChipMixer | ChipMixer | 30.72 | 0.02028845 | 0.02028845 | 0.02028845 |
| a574e61063e05c517c04c756e9fb68d90b105873db1faecfec6269399fc7dd4c | 731751 | 2022-04-13 22:48: | BTC | BTC | ChipMixer | ChipMixer | bc1qqvwm02tx9qhkf6urwlg3tymqe4peyd5py | bc1q22wjxms733w673cex5ef945lgarx0twxst | ChipMixer | ChipMixer | 30.72 | 0.02028845 | 0.02028845 | 0.02028845 |
| a574e61063e05c517c04c756e9fb68d90b105873db1faecfec6269399fc7dd4c | 731751 | 2022-04-13 22:48: | BTC | BTC | ChipMixer | ChipMixer | bc1qqvwm02tx9qhkf6urwlg3tymqe4peyd5py | bc1qhsck6zrdr64ht04zdva3ds72dnqwp3msy | ChipMixer | ChipMixer | 30.72 | 0.02028845 | 0.02028845 | 0.02028845 |
| a574e61063e05c517c04c756e9fb68d90b105873db1faecfec6269399fc7dd4c | 731751 | 2022-04-13 22:48: | BTC | BTC | ChipMixer | ChipMixer | bc1qqvwm02tx9qhkf6urwlg3tymqe4peyd5py | bc1q2t030n9ml9gelrqwnuadptw9dw2gr8t38f | ChipMixer | ChipMixer | 30.72 | 0.02028845 | 0.02028845 | 0.02028845 |
| a574e61063e05c517c04c756e9fb68d90b105873db1faecfec6269399fc7dd4c | 731751 | 2022-04-13 22:48: | BTC | BTC | ChipMixer | ChipMixer | bc1qqvwm02tx9qhkf6urwlg3tymqe4peyd5py | bc1qve8lhg74v056cptazrz272qvly2ejef2yy3 | ChipMixer | ChipMixer | 30.72 | 0.02028845 | 0.02028845 | 0.02028845 |
| a574e61063e05c517c04c756e9fb68d90b105873db1faecfec6269399fc7dd4c | 731751 | 2022-04-13 22:48: | BTC | BTC | ChipMixer | ChipMixer | bc1qqvwm02tx9qhkf6urwlg3tymqe4peyd5py | bc1q768c4kek2rzqnwu4xl8wlrt4pzlsjcg0sqg | ChipMixer | ChipMixer | 30.72 | 0.02028845 | 0.02028845 | 0.02028845 |
| a574e61063e05c517c04c756e9fb68d90b105873db1faecfec6269399fc7dd4c | 731751 | 2022-04-13 22:48: | BTC | BTC | ChipMixer | ChipMixer | bc1qqvwm02tx9qhkf6urwlg3tymqe4peyd5py | bc1qe528n2x6cptt3xnwezsvklrpddukrwx0su | ChipMixer | ChipMixer | 30.72 | 0.02028845 | 0.02028845 | 0.02028845 |
| c735fa9fb6771e83e15510f9d93edcea5df5a196ffa3a7558eabd9e8b819b78b | 731751 | 2022-04-13 22:48: | BTC | BTC | ChipMixer | ChipMixer | bc1q2yr650zlgxe8nmwdxffrggmpj5sau8rl6gc | bc1q958dwhjvy8p7hcw5vtd3chqztv46hlz9n4 | ChipMixer | ChipMixer | 7.68 | 0.03987229 | 0.03987229 | 0.03987229 |
| c496422644e84d666d2be0bb8489e0b27c14314f4705ee44112056086b94352e | 731770 | 2022-04-14 02:39: | BTC | BTC | N-85246611 | N-85246978 | 3PxJEdKF5mMKHPqbmGL43twiAsX7d8kSq | 36cUGUu4pQd9Da5heE55bN87dADzJeQxox | | | 24.55035835 | 8.9402051 | 6.91593118 | 6.91593118 |
| c496422644e84d666d2be0bb8489e0b27c14314f4705ee44112056086b94352e | 731770 | 2022-04-14 02:39: | BTC | BTC | N-85246611 | C-7409614 | 3PxJEdKF5mMKHPqbmGL43twiAsX7d8kSq | bc1q5p5qmjx6w2swt49sqqyg5nutqh5xr934v | | | 24.55035835 | 3.32997223 | 3.32997223 | 3.32997223 |
| c496422644e84d666d2be0bb8489e0b27c14314f4705ee44112056086b94352e | 731770 | 2022-04-14 02:39: | BTC | BTC | N-85246611 | N-85246978 | 3EYkYJpAAoBmxqyUAPbZxoLDht53G6HhG | 36cUGUu4pQd9Da5heE55bN87dADzJeQxox | | | 24.55035835 | 8.94749392 | 6.63228555 | 6.63228555 |
| c496422644e84d666d2be0bb8489e0b27c14314f4705ee44112056086b94352e | 731770 | 2022-04-14 02:39: | BTC | BTC | N-85246611 | C-7409614 | 3EYkYJpAAoBmxqyUAPbZxoLDht53G6HhG | bc1q5p5qmjx6w2swt49sqqyg5nutqh5xr934v | | | 24.55035835 | 3.3326871 | 3.3326871 | 3.3326871 |
| 857e217e430ec5763a772027309ac61410b19b9cd965176ef7c1d698f17bcb8b | 731770 | 2022-04-14 02:39: | BTC | BTC | N-85246618 | N-85246982 | bc1qm8wcs6g0kv8ry7qltuur75frpwdh0tqlgm | 3FHL5VG2y7Dsj3R8p7PgWubrSv2xGNqLud | | | 23.73979248 | 9.36245266 | 7.87866576 | 7.87866576 |
| 857e217e430ec5763a772027309ac61410b19b9cd965176ef7c1d698f17bcb8b | 731770 | 2022-04-14 02:39: | BTC | BTC | N-85246618 | N-85246982 | 3QJQJYYncj6tRTLcRj1aMQvcQaAvyHAaqW | 3FHL5VG2y7Dsj3R8p7PgWubrSv2xGNqLud | | | 23.73979248 | 5.08926986 | 5.08926986 | 5.08926986 |
| 857e217e430ec5763a772027309ac61410b19b9cd965176ef7c1d698f17bcb8b | 731770 | 2022-04-14 02:39: | BTC | BTC | N-85246618 | N-85246982 | 3AqHn2tERJLMeRHWfyVaWZwzAQHJ13xL | 3FHL5VG2y7Dsj3R8p7PgWubrSv2xGNqLud | | | 23.73979248 | 9.14590837 | 8.57260557 | 8.57260557 |
| a9aa234bf0b623ee94f2d5bd18f6238824c8c029c4f2e72272f6837fa0ef4b08 | 731770 | 2022-04-14 02:39: | BTC | BTC | C-7411516 | N-85246982 | 3DVYpkwHguyzomsUvq1eaZaouQtKfJQknA | 39C7rNG7xK839zhNR2g8N7DqhJjKV2L2BL | | | 7.15917933 | 5.54873996 | 5.54873996 | 5.54873996 |
| 3ba2cfcd8ba5bdd4b5a4d2a4178dcf56da63df401ae6c595a625799c80c2eb90 | 731770 | 2022-04-14 02:39: | BTC | BTC | N-85246638 | N-85246978 | 36xerjBkAhKM1pE46WVz85oLSF34RRimnQ | 3J4gLf5puh5MqLvyEEqy8tMupiNoEteMQE | | | 26.60018602 | 12.87032876 | 12.87032876 | 12.87032876 |
| 3ba2cfcd8ba5bdd4b5a4d2a4178dcf56da63df401ae6c595a625799c80c2eb90 | 731770 | 2022-04-14 02:39: | BTC | BTC | N-85246638 | N-85246978 | 39EAad3ZefFpbDjx6GuSJZApesxPuo467B | 3J4gLf5puh5MqLvyEEqy8tMupiNoEteMQE | | | 26.60018602 | 12.87050641 | 12.0029254 | 12.0029254 |
| 6cde137526a5db7e48d813d86ccaab0e9ff47886bfabc16e36faec785f48e224 | 731770 | 2022-04-14 02:39: | BTC | BTC | N-85246643 | N-85246982 | 3KMaMYEBF95MVYW2uj1w6w5q95TmbPg | 3LmCzGbeKeCUpamm8WFXfEubmLS7SZn | | | 20.46486623 | 9.03774453 | 6.01734562 | 6.01734562 |
| 6cde137526a5db7e48d813d86ccaab0e9ff47886bfabc16e36faec785f48e224 | 731770 | 2022-04-14 02:39: | BTC | BTC | N-85246643 | N-85246982 | 3Fu97PtaUu9EEwccnFgMw8cjaYsEBkqGFa | 3LmCzGbeKeCUpamm8WFXfEubmLS7SZn | | | 20.46486623 | 11.06394105 | 11.06237882 | 11.06237882 |
| ebda12a53c12502b46329d2aa503292f88e562ccccdc2d755d085051991e7626 | 731771 | 2022-04-14 02:47: | BTC | BTC | N-85246708 | C-7445839 | 3MP2jzBszu1c6Hswt1sb2DZyLQXPXJVYiS | bc1ql4nc82zhklv0g8p60x6az0vjfvcc3wlewsx | | | 29.68579711 | 6.74252907 | 3.15752504 | 3.15752504 |
| ebda12a53c12502b46329d2aa503292f88e562ccccdc2d755d085051991e7626 | 731771 | 2022-04-14 02:47: | BTC | BTC | N-85246708 | N-85246982 | 3MP2jzBszu1c6Hswt1sb2DZyLQXPXJVYiS | 35KqhtHd4h5YLptaWjTC2Y7AhYw4Q65mCe | | | 29.68579711 | 8.60745863 | 8.60745863 | 8.60745863 |
| ebda12a53c12502b46329d2aa503292f88e562ccccdc2d755d085051991e7626 | 731771 | 2022-04-14 02:47: | BTC | BTC | N-85246708 | C-7445839 | 33484Y4aNWaQ2Te36xaXPCGaDDd4U9hg | bc1ql4nc82zhklv0g8p60x6az0vjfvcc3wlewsx | | | 29.68579711 | 6.29704816 | 3.5830082 | 3.5830082 |
| ebda12a53c12502b46329d2aa503292f88e562ccccdc2d755d085051991e7626 | 731771 | 2022-04-14 02:47: | BTC | BTC | N-85246708 | N-85246982 | 33484Y4aNWaQ2Te36xaXPCGaDDd4U9hg | 35KqhtHd4h5YLptaWjTC2Y7AhYw4Q65mCe | | | 29.68579711 | 8.03876125 | 8.03876125 | 8.03876125 |
| 71b269ffea33b195017d67ef800864982031e12149bce0a55f43a8b8b3dd2f1c | 731772 | 2022-04-14 03:11: | BTC | BTC | N-85246978 | N-85033187 | 3J4gLf5puh5MqLvyEEqy8tMupiNoEteMQE | 37Ftx7BF5NyBcNFFMzH8pV9bB6GrmKQnxk | | | 43.628496 | 25.37 | 24.86809241 | 24.86809241 |
| 71b269ffea33b195017d67ef800864982031e12149bce0a55f43a8b8b3dd2f1c | 731772 | 2022-04-14 03:11: | BTC | BTC | N-85246978 | N-85033187 | 36cUGUu4pQd9Da5heE55bN87dADzJeQxox | 37Ftx7BF5NyBcNFFMzH8pV9bB6GrmKQnxk | | | 43.628496 | 17.63 | 13.54540518 | 13.54540518 |
| 067506014093ea7b1999f0369ad0bf6629d758c6ccb4a5d0ebfc954cd1a80a71 | 731772 | 2022-04-14 03:11: | BTC | BTC | N-85246980 | N-85033187 | 3KuCpxynVVvv4TCKGEWfgxqbXkkV2ahHN | 37Ftx7BF5NyBcNFFMzH8pV9bB6GrmKQnxk | | | 79.526034 | 13.26288295 | 13.26288295 | 13.26288295 |
| 067506014093ea7b1999f0369ad0bf6629d758c6ccb4a5d0ebfc954cd1a80a71 | 731772 | 2022-04-14 03:11: | BTC | BTC | N-85246980 | N-85033187 | 3PmcAk5cgBxM4E6ty67r345p9JAvho1jPv | 37Ftx7BF5NyBcNFFMzH8pV9bB6GrmKQnxk | | | 79.526034 | 6.09696064 | 6.08888934 | 6.08888934 |
| 067506014093ea7b1999f0369ad0bf6629d758c6ccb4a5d0ebfc954cd1a80a71 | 731772 | 2022-04-14 03:11: | BTC | BTC | N-85246980 | N-85033187 | 36QFYgJWfmJ9RFMFyrdbDd2menykBaLG | 37Ftx7BF5NyBcNFFMzH8pV9bB6GrmKQnxk | | | 79.526034 | 10.00533275 | 9.34533777 | 9.34533777 |
| 067506014093ea7b1999f0369ad0bf6629d758c6ccb4a5d0ebfc954cd1a80a71 | 731772 | 2022-04-14 03:11: | BTC | BTC | N-85246980 | N-85033187 | 37y66crEVZZKuWLVfVVbqDkHPxNR8YsQE | 37Ftx7BF5NyBcNFFMzH8pV9bB6GrmKQnxk | | | 79.526034 | 15.14695114 | 11.37907909 | 11.37907909 |
| 067506014093ea7b1999f0369ad0bf6629d758c6ccb4a5d0ebfc954cd1a80a71 | 731772 | 2022-04-14 03:11: | BTC | BTC | N-85246980 | N-85033187 | 37rkRDdztXZWdWetvfRuavq6mVacb4cvMZ | 37Ftx7BF5NyBcNFFMzH8pV9bB6GrmKQnxk | | | 79.526034 | 20.91721821 | 20.91721821 | 20.91721821 |
| 067506014093ea7b1999f0369ad0bf6629d758c6ccb4a5d0ebfc954cd1a80a71 | 731772 | 2022-04-14 03:11: | BTC | BTC | N-85246980 | N-85033187 | 392inE9xfZSj9XnfiVhzHgYS8FjCJKE6kn | 37Ftx7BF5NyBcNFFMzH8pV9bB6GrmKQnxk | | | 79.526034 | 13.57065431 | 11.99399476 | 11.99399476 |
| 16a362a086fbba119e1c062bc0414f58535418c6fae43771d6c7deeab2fdb67d | 731772 | 2022-04-14 03:11: | BTC | BTC | N-85246982 | N-85033131 | 35DsW4zA1DgKDrBo6y5f5K2UJ2XcpUgHG | 3Qk18ddKvvo7neCtoG5EpozcebnXi6Gark | | | 109.595681 | 23.90516504 | 21.37302793 | 21.37302793 |
| 16a362a086fbba119e1c062bc0414f58535418c6fae43771d6c7deeab2fdb67d | 731772 | 2022-04-14 03:11: | BTC | BTC | N-85246982 | N-85033131 | 3LmCzGbeKeCUpamm8WFXfEubmLS7SZn | 3Qk18ddKvvo7neCtoG5EpozcebnXi6Gark | | | 109.595681 | 19.99240932 | 17.07921987 | 17.07921987 |
| 16a362a086fbba119e1c062bc0414f58535418c6fae43771d6c7deeab2fdb67d | 731772 | 2022-04-14 03:11: | BTC | BTC | N-85246982 | N-85033131 | 31xD4qTQDH76rdvxAsmnZSqShpqfMCpnX4 | 3Qk18ddKvvo7neCtoG5EpozcebnXi6Gark | | | 109.595681 | 19.5587714 | 18.61603442 | 18.61603442 |
| 16a362a086fbba119e1c062bc0414f58535418c6fae43771d6c7deeab2fdb67d | 731772 | 2022-04-14 03:11: | BTC | BTC | N-85246982 | N-85033131 | 3FHL5VG2y7Dsj3R8p7PgWubrSv2xGNqLud | 3Qk18ddKvvo7neCtoG5EpozcebnXi6Gark | | | 109.595681 | 23.46935006 | 21.53990484 | 21.53990484 |
| 16a362a086fbba119e1c062bc0414f58535418c6fae43771d6c7deeab2fdb67d | 731772 | 2022-04-14 03:11: | BTC | BTC | N-85246982 | N-85033131 | 39C7rNG7xK839zhNR2g8N7DqhJjKV2L2BL | 3Qk18ddKvvo7neCtoG5EpozcebnXi6Gark | | | 109.595681 | 5.51857604 | 5.51857604 | 5.51857604 |
| 16a362a086fbba119e1c062bc0414f58535418c6fae43771d6c7deeab2fdb67d | 731772 | 2022-04-14 03:11: | BTC | BTC | N-85246982 | N-85033131 | 35KqhtHd4h5YLptaWjTC2Y7AhYw4Q65mCe | 3Qk18ddKvvo7neCtoG5EpozcebnXi6Gark | | | 109.595681 | 16.55572814 | 16.55572814 | 16.55572814 |
| 2d7bbc3499bf4412f85d7b547feabb4f63557fa4142256c0483f0c4d8def9465 | 731775 | 2022-04-14 03:56: | BTC | BTC | N-85033131 | N-85149635 | 3Qk18ddKvvo7neCtoG5EpozcebnXi6Gark | 3CpapvCW4hcVtmcUSfBrvVoTTUetsHPDxM | | | 108.999986 | 108.999986 | 100.68249124 | 100.68249124 |
| 45cb6bbe21c87d14a312b6a791cd22dc9ed3a38f9b422ed0c2ddaa811f128826 | 731775 | 2022-04-14 03:56: | BTC | BTC | N-85033187 | N-85149635 | 37Ftx7BF5NyBcNFFMzH8pV9bB6GrmKQnxk | 3CpapvCW4hcVtmcUSfBrvVoTTUetsHPDxM | | | 121.9999792 | 78.99998653 | 68.40090704 | 68.40090704 |
| 45cb6bbe21c87d14a312b6a791cd22dc9ed3a38f9b422ed0c2ddaa811f128826 | 731775 | 2022-04-14 03:56: | BTC | BTC | N-85033187 | N-85149635 | 37Ftx7BF5NyBcNFFMzH8pV9bB6GrmKQnxk | 3CpapvCW4hcVtmcUSfBrvVoTTUetsHPDxM | | | 121.9999792 | 42.99999267 | 42.99999267 | 42.99999267 |
| 9e230572e27d7070bc6171bd2c2adadbde424512be6dd388d47c272e9518de13 | 731787 | 2022-04-14 06:18: | BTC | BTC | N-85149635 | 3DAqiisMvTwnBA1rWCjZ2AeJBgMLE8quye | 3CpapvCW4hcVtmcUSfBrvVoTTUetsHPDxM | 3DAqiisMvTwnBA1rWCjZ2AeJBgMLE8quye | | | 108.999958 | 8.999958 | 8.999958 | 8.999958 |
| 024c4d27613b002062f19fb70d8748a6073807ba1cc7e08cc020881911a52acb | 731794 | 2022-04-14 07:06: | BTC | BTC | C-7409614 | C-7409614 | bc1q5p5qmjx6w2swt49sqqyg5nutqh5xr934v | bc1qm0u9rh9gaa7vqfnpy3pehfaex7gh7gp7y | | | 6.66264383 | 6.43987664 | 6.43987664 | 6.43987664 |
| 1b3ddb277d46241a406976ab45ab832a20bd4958657d77aa1facd982ba0118b9 | 731801 | 2022-04-14 08:04: | BTC | BTC | C-7409614 | N-85258597 | bc1qm0u9rh9gaa7vqfnpy3pehfaex7gh7gp7y | bc1qxdrhss6q5p6syrgmx5vsuzd3q0q982lyky | | | 6.43986002 | 6.10986147 | 6.10986147 | 6.10986147 |
| 4264f067309a6336758f2a4cd854c5dbb2a63a13b6cfcfdb899d2edf69dda23c | 731801 | 2022-04-14 08:04: | BTC | BTC | C-7445839 | C-7445839 | bc1ql4nc82zhklv0g8p60x6az0vjfvcc3wlewsx | bc1q22yh8vcq3vhygtal46t28pfr4gj5jrnxah8t47 | | | 13.03956432 | 12.75441121 | 6.73730977 | 6.73730977 |
| 68cf1a6d174331ada0731cbea9ca062973e28fd4690d6b583c4df320f7c1a313 | 731803 | 2022-04-14 08:13: | BTC | BTC | ChipMixer | N-85262279 | bc1qnqfdsc99wslguvu053vpqp92ytest0envi | 3KH2a4MksNoALAYDkWD4eBu3ydjPd9hK | ChipMixer | | 8.19189904 | 1.02398738 | 1.02398738 | 1.02398738 |
| 68cf1a6d174331ada0731cbea9ca062973e28fd4690d6b583c4df320f7c1a313 | 731803 | 2022-04-14 08:13: | BTC | BTC | ChipMixer | N-85262279 | bc1qh40kdurya4euzkxja0nk6eepjnqk54r6ey | 3KH2a4MksNoALAYDkWD4eBu3ydjPd9hK | ChipMixer | | 8.19189904 | 1.02398738 | 1.02398738 | 1.02398738 |
| 68cf1a6d174331ada0731cbea9ca062973e28fd4690d6b583c4df320f7c1a313 | 731803 | 2022-04-14 08:13: | BTC | BTC | ChipMixer | N-85262279 | bc1q25grldy8tn5tjqx7nmp5dv64rn0399c2eh | 3KH2a4MksNoALAYDkWD4eBu3ydjPd9hK | ChipMixer | | 8.19189904 | 1.02398738 | 1.02398738 | 1.02398738 |
| 68cf1a6d174331ada0731cbea9ca062973e28fd4690d6b583c4df320f7c1a313 | 731803 | 2022-04-14 08:13: | BTC | BTC | ChipMixer | N-85262279 | bc1qj2lrx89h2wh09hzv675cvdtw608pauwva | 3KH2a4MksNoALAYDkWD4eBu3ydjPd9hK | ChipMixer | | 8.19189904 | 1.02398738 | 1.02398738 | 1.02398738 |
| 68cf1a6d174331ada0731cbea9ca062973e28fd4690d6b583c4df320f7c1a313 | 731803 | 2022-04-14 08:13: | BTC | BTC | ChipMixer | N-85262279 | bc1ql026z7xszps5tm98a4n6xjut40r5yx5t3xlf | 3KH2a4MksNoALAYDkWD4eBu3ydjPd9hK | ChipMixer | | 8.19189904 | 1.02398738 | 1.02398738 | 1.02398738 |
| 68cf1a6d174331ada0731cbea9ca062973e28fd4690d6b583c4df320f7c1a313 | 731803 | 2022-04-14 08:13: | BTC | BTC | ChipMixer | N-85262279 | bc1q2t030n9ml9gelrqwnuadptw9dw2gr8t38f | 3KH2a4MksNoALAYDkWD4eBu3ydjPd9hK | ChipMixer | | 8.19189904 | 1.02398738 | 0.02028845 | 0.02028845 |
| 68cf1a6d174331ada0731cbea9ca062973e28fd4690d6b583c4df320f7c1a313 | 731803 | 2022-04-14 08:13: | BTC | BTC | ChipMixer | N-85262279 | bc1qtq9l97wysw4g65aauxumamgcgpczzafl0 | 3KH2a4MksNoALAYDkWD4eBu3ydjPd9hK | ChipMixer | | 8.19189904 | 1.02398738 | 1.02398738 | 1.02398738 |
| 68cf1a6d174331ada0731cbea9ca062973e28fd4690d6b583c4df320f7c1a313 | 731803 | 2022-04-14 08:13: | BTC | BTC | ChipMixer | N-85262279 | bc1qutv6drdg2z6leeu6q44xs3gazwwjferqvug | 3KH2a4MksNoALAYDkWD4eBu3ydjPd9hK | ChipMixer | | 8.19189904 | 1.02398738 | 1.02398738 | 1.02398738 |
| 17ea20b95062227a7a9ce58dcd9ae119bbb7726bacd3589f86951949946be707 | 731807 | 2022-04-14 08:43: | BTC | BTC | ChipMixer | C-7464604 | bc1qdz6x0ml4qv9rc8ylwm2m63yq0ytdrgcw5 | 3DWCHNeSwQxEFJaFHxZTdta9cDtxBBfh8 | ChipMixer | | 16.38385297 | 1.02399081 | 1.02319797 | 1.02319797 |
| 17ea20b95062227a7a9ce58dcd9ae119bbb7726bacd3589f86951949946be707 | 731807 | 2022-04-14 08:43: | BTC | BTC | ChipMixer | C-7464604 | bc1quqmrvthkgh4kyl9d2x8e9swr9pm8fkkcpf | 3DWCHNeSwQxEFJaFHxZTdta9cDtxBBfh8 | ChipMixer | | 16.38385297 | 1.02399081 | 1.02319797 | 1.02319797 |
| 17ea20b95062227a7a9ce58dcd9ae119bbb7726bacd3589f86951949946be707 | 731807 | 2022-04-14 08:43: | BTC | BTC | ChipMixer | C-7464604 | bc1qdl9m4xpuhvpljl7z0vacpflyp9cep848j9af | 3DWCHNeSwQxEFJaFHxZTdta9cDtxBBfh8 | ChipMixer | | 16.38385297 | 1.02399081 | 1.02399081 | 1.02399081 |
| 17ea20b95062227a7a9ce58dcd9ae119bbb7726bacd3589f86951949946be707 | 731807 | 2022-04-14 08:43: | BTC | BTC | ChipMixer | C-7464604 | bc1qzlp5nur2e4afs5637ylxg739gshzydumdn | 3DWCHNeSwQxEFJaFHxZTdta9cDtxBBfh8 | ChipMixer | | 16.38385297 | 1.02399081 | 1.02399081 | 1.02399081 |
| 17ea20b95062227a7a9ce58dcd9ae119bbb7726bacd3589f86951949946be707 | 731807 | 2022-04-14 08:43: | BTC | BTC | ChipMixer | C-7464604 | bc1qd4wle65w4355kyvnr8gjmnfmfglvf9j643j | 3DWCHNeSwQxEFJaFHxZTdta9cDtxBBfh8 | ChipMixer | | 16.38385297 | 1.02399081 | 0.91565454 | 0.91565454 |
| 17ea20b95062227a7a9ce58dcd9ae119bbb7726bacd3589f86951949946be707 | 731807 | 2022-04-14 08:43: | BTC | BTC | ChipMixer | C-7464604 | bc1qsrrn0h3hurdcrp4xyta33t9dzfe943gfm2r | 3DWCHNeSwQxEFJaFHxZTdta9cDtxBBfh8 | ChipMixer | | 16.38385297 | 1.02399081 | 0.91565454 | 0.91565454 |
| 17ea20b95062227a7a9ce58dcd9ae119bbb7726bacd3589f86951949946be707 | 731807 | 2022-04-14 08:43: | BTC | BTC | ChipMixer | C-7464604 | bc1qk4m6mxd24sc0c2njmvcceygv0tvzeqf6h | 3DWCHNeSwQxEFJaFHxZTdta9cDtxBBfh8 | ChipMixer | | 16.38385297 | 1.02399081 | 1.02399081 | 1.02399081 |
| 17ea20b95062227a7a9ce58dcd9ae119bbb7726bacd3589f86951949946be707 | 731807 | 2022-04-14 08:43: | BTC | BTC | ChipMixer | C-7464604 | bc1qg40pt5lla966xru662mct96gqpnmjaqezg | 3DWCHNeSwQxEFJaFHxZTdta9cDtxBBfh8 | ChipMixer | | 16.38385297 | 1.02399081 | 1.02399081 | 1.02399081 |
| 17ea20b95062227a7a9ce58dcd9ae119bbb7726bacd3589f86951949946be707 | 731807 | 2022-04-14 08:43: | BTC | BTC | ChipMixer | C-7464604 | bc1q49w2se5wzpzqle59jnggf4j7yzfu569hqc | 3DWCHNeSwQxEFJaFHxZTdta9cDtxBBfh8 | ChipMixer | | 16.38385297 | 1.02399082 | 1.02399082 | 1.02399082 |
| 17ea20b95062227a7a9ce58dcd9ae119bbb7726bacd3589f86951949946be707 | 731807 | 2022-04-14 08:43: | BTC | BTC | ChipMixer | C-7464604 | bc1qmgtxdwtq6pa0v6hs7n305zgwrxd5e6l48 | 3DWCHNeSwQxEFJaFHxZTdta9cDtxBBfh8 | ChipMixer | | 16.38385297 | 1.02399081 | 1.02399081 | 1.02399081 |
| 17ea20b95062227a7a9ce58dcd9ae119bbb7726bacd3589f86951949946be707 | 731807 | 2022-04-14 08:43: | BTC | BTC | ChipMixer | C-7464604 | bc1qpmr24982920ld894pqre4wy42wcgv0kn | 3DWCHNeSwQxEFJaFHxZTdta9cDtxBBfh8 | ChipMixer | | 16.38385297 | 1.02399081 | 1.02399081 | 1.02399081 |
| 17ea20b95062227a7a9ce58dcd9ae119bbb7726bacd3589f86951949946be707 | 731807 | 2022-04-14 08:43: | BTC | BTC | ChipMixer | C-7464604 | bc1qe9uyhz7syr9q2gs38px4ca6f63mxas790 | 3DWCHNeSwQxEFJaFHxZTdta9cDtxBBfh8 | ChipMixer | | 16.38385297 | 1.02399081 | 1.02399081 | 1.02399081 |
| 17ea20b95062227a7a9ce58dcd9ae119bbb7726bacd3589f86951949946be707 | 731807 | 2022-04-14 08:43: | BTC | BTC | ChipMixer | C-7464604 | bc1q0zn2xalwqg6vkr6qvafdgayumxuend9wk | 3DWCHNeSwQxEFJaFHxZTdta9cDtxBBfh8 | ChipMixer | | 16.38385297 | 1.02399081 | 1.02399081 | 1.02399081 |
| 71d703ab0d27ad981078c42d7008898a996e1472da60e36bfa5d8ba5d09fb61e | 731807 | 2022-04-14 08:43: | BTC | BTC | ChipMixer | N-85258403 | bc1q9542q0l7p2ufg3705qlx3wruxty6nqyxnks | 3MCRJBp6sGSGwqPnGovRCA7gjcKE8ThS | ChipMixer | | 14.33587688 | 1.02358213 | 1.01663744 | 1.01663744 |
| 71d703ab0d27ad981078c42d7008898a996e1472da60e36bfa5d8ba5d09fb61e | 731807 | 2022-04-14 08:43: | BTC | BTC | ChipMixer | N-85258403 | bc1qpcpvft20gcury04nl3059nnyxnf8y6egjpdr | 3MCRJBp6sGSGwqPnGovRCA7gjcKE8ThS | ChipMixer | | 14.33587688 | 1.02358213 | 1.02358213 | 1.02358213 |
| 71d703ab0d27ad981078c42d7008898a996e1472da60e36bfa5d8ba5d09fb61e | 731807 | 2022-04-14 08:43: | BTC | BTC | ChipMixer | N-85258403 | bc1q7qslee694pckhzg6vgucpye9um2y9dqgl | 3MCRJBp6sGSGwqPnGovRCA7gjcKE8ThS | ChipMixer | | 14.33587688 | 1.02358214 | 0.01793763 | 0.01793763 |
| 71d703ab0d27ad981078c42d7008898a996e1472da60e36bfa5d8ba5d09fb61e | 731807 | 2022-04-14 08:43: | BTC | BTC | ChipMixer | N-85258403 | bc1qu2rn9re0se32wuuvw5065nnxc96wx4xe | 3MCRJBp6sGSGwqPnGovRCA7gjcKE8ThS | ChipMixer | | 14.33587688 | 1.02358213 | 1.01495114 | 1.01495114 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 71d703ab0d27ad981078c42d7008898a996e1472da60e36bfa5d8ba5d09fb61e | 731807 | 2022-04-14 08:43: | BTC | BTC | ChipMixer | N-85258403 | bc1q0n3nexj8alddvts07wk3u08ejqpkh3qn82 | 3MCRJBp6sGSGwqPnGovRCA7gjcKE8ThS | ChipMixer | 14.33587688 | 1.02358213 | 1.02358213 | 1.02358213 |
| 71d703ab0d27ad981078c42d7008898a996e1472da60e36bfa5d8ba5d09fb61e | 731807 | 2022-04-14 08:43: | BTC | BTC | ChipMixer | N-85258403 | bc1qxevzww9s7ypa7ny769ry5mmr83awa5u | 3MCRJBp6sGSGwqPnGovRCA7gjcKE8ThS | ChipMixer | 14.33587688 | 1.02358213 | 0.02028845 | 0.02028845 |
| 71d703ab0d27ad981078c42d7008898a996e1472da60e36bfa5d8ba5d09fb61e | 731807 | 2022-04-14 08:43: | BTC | BTC | ChipMixer | N-85258403 | bc1qe528n2x6cptt3xnwezsvklrpddukrwx0su | 3MCRJBp6sGSGwqPnGovRCA7gjcKE8ThS | ChipMixer | 14.33587688 | 1.02358213 | 0.02028845 | 0.02028845 |
| 71d703ab0d27ad981078c42d7008898a996e1472da60e36bfa5d8ba5d09fb61e | 731807 | 2022-04-14 08:43: | BTC | BTC | ChipMixer | N-85258403 | bc1q4yaka5mfg477jll0y43snax6m08a3uhf0c | 3MCRJBp6sGSGwqPnGovRCA7gjcKE8ThS | ChipMixer | 14.33587688 | 1.02358214 | 1.01873598 | 1.01873598 |
| 71d703ab0d27ad981078c42d7008898a996e1472da60e36bfa5d8ba5d09fb61e | 731807 | 2022-04-14 08:43: | BTC | BTC | ChipMixer | N-85258403 | bc1qh5l9xghnhkt3rtkwu6z7qqnay7dv36unls | 3MCRJBp6sGSGwqPnGovRCA7gjcKE8ThS | ChipMixer | 14.33587688 | 1.02358213 | 0.48915946 | 0.48915946 |
| 71d703ab0d27ad981078c42d7008898a996e1472da60e36bfa5d8ba5d09fb61e | 731807 | 2022-04-14 08:43: | BTC | BTC | ChipMixer | N-85258403 | bc1qn39u2jnkjepndjd2dtjpywk0wks326q9yrt | 3MCRJBp6sGSGwqPnGovRCA7gjcKE8ThS | ChipMixer | 14.33587688 | 1.02358213 | 1.02358213 | 1.02358213 |
| 71d703ab0d27ad981078c42d7008898a996e1472da60e36bfa5d8ba5d09fb61e | 731807 | 2022-04-14 08:43: | BTC | BTC | ChipMixer | N-85258403 | bc1qn6xqn9qk3sd8vvzd50vq0rgw36k43mfu | 3MCRJBp6sGSGwqPnGovRCA7gjcKE8ThS | ChipMixer | 14.33587688 | 1.02358213 | 1.02358213 | 1.02358213 |
| 71d703ab0d27ad981078c42d7008898a996e1472da60e36bfa5d8ba5d09fb61e | 731807 | 2022-04-14 08:43: | BTC | BTC | ChipMixer | N-85258403 | bc1q9g27ccz9flvzyhtpcun84puh8sjuuquw2v | 3MCRJBp6sGSGwqPnGovRCA7gjcKE8ThS | ChipMixer | 14.33587688 | 1.02358213 | 1.02358213 | 1.02358213 |
| 71d703ab0d27ad981078c42d7008898a996e1472da60e36bfa5d8ba5d09fb61e | 731807 | 2022-04-14 08:43: | BTC | BTC | ChipMixer | N-85258403 | bc1q9tsv4dcdkwrty04h9pchwkhqjgcl3ac5pn | 3MCRJBp6sGSGwqPnGovRCA7gjcKE8ThS | ChipMixer | 14.33587688 | 1.02358214 | 1.02358214 | 1.02358214 |
| 78b552a34169cab9f1c6a7a074278be7206758c8ffa0142b3595c6068ed3975f | 731811 | 2022-04-14 09:00: | BTC | BTC | ChipMixer | N-85258001 | bc1qhmrcxj2vexr4nnsfa9fhsypuelmnhsygact | 3ENsps8WABfXk1XBaKXmAJZoDGKMpXTI | ChipMixer | 9.2159083 | 1.02398981 | 1.02398981 | 1.02398981 |
| 78b552a34169cab9f1c6a7a074278be7206758c8ffa0142b3595c6068ed3975f | 731811 | 2022-04-14 09:00: | BTC | BTC | ChipMixer | N-85258001 | bc1qphwvgup36jr05mdm48r9y9n6yurlpglcm | 3ENsps8WABfXk1XBaKXmAJZoDGKMpXTI | ChipMixer | 9.2159083 | 1.02398981 | 1.02398981 | 1.02398981 |
| 78b552a34169cab9f1c6a7a074278be7206758c8ffa0142b3595c6068ed3975f | 731811 | 2022-04-14 09:00: | BTC | BTC | ChipMixer | N-85258001 | bc1qel97yc6etsx57ax7cxztnk9yxsrv4v6e99x | 3ENsps8WABfXk1XBaKXmAJZoDGKMpXTI | ChipMixer | 9.2159083 | 1.02398981 | 0.02028845 | 0.02028845 |
| 78b552a34169cab9f1c6a7a074278be7206758c8ffa0142b3595c6068ed3975f | 731811 | 2022-04-14 09:00: | BTC | BTC | ChipMixer | N-85258001 | bc1q22wjxms733w673cex5ef945lgarx0twxst | 3ENsps8WABfXk1XBaKXmAJZoDGKMpXTI | ChipMixer | 9.2159083 | 1.02398981 | 0.02028845 | 0.02028845 |
| 78b552a34169cab9f1c6a7a074278be7206758c8ffa0142b3595c6068ed3975f | 731811 | 2022-04-14 09:00: | BTC | BTC | ChipMixer | N-85258001 | bc1q768c4kek2rzqnwu4xl8wlrt4pzlsjcg0sqg | 3ENsps8WABfXk1XBaKXmAJZoDGKMpXTI | ChipMixer | 9.2159083 | 1.02398982 | 0.02028845 | 0.02028845 |
| 78b552a34169cab9f1c6a7a074278be7206758c8ffa0142b3595c6068ed3975f | 731811 | 2022-04-14 09:00: | BTC | BTC | ChipMixer | N-85258001 | bc1qusgpy94t2wnptnjv94hq06ek0e96pf63cy | 3ENsps8WABfXk1XBaKXmAJZoDGKMpXTI | ChipMixer | 9.2159083 | 1.02398981 | 1.01873614 | 1.01873614 |
| 78b552a34169cab9f1c6a7a074278be7206758c8ffa0142b3595c6068ed3975f | 731811 | 2022-04-14 09:00: | BTC | BTC | ChipMixer | N-85258001 | bc1qalurx7kee38ttnf3azvxtgudlurxnk5xpnufq | 3ENsps8WABfXk1XBaKXmAJZoDGKMpXTI | ChipMixer | 9.2159083 | 1.02398981 | 1.01873614 | 1.01873614 |
| 78b552a34169cab9f1c6a7a074278be7206758c8ffa0142b3595c6068ed3975f | 731811 | 2022-04-14 09:00: | BTC | BTC | ChipMixer | N-85258001 | bc1qyn88wwq3a84xzv36r894ty5n99yu0rqlnf | 3ENsps8WABfXk1XBaKXmAJZoDGKMpXTI | ChipMixer | 9.2159083 | 1.02398981 | 1.02398981 | 1.02398981 |
| 78b552a34169cab9f1c6a7a074278be7206758c8ffa0142b3595c6068ed3975f | 731811 | 2022-04-14 09:00: | BTC | BTC | ChipMixer | N-85258001 | bc1qdmcdvdgf0v7umdf7dukgrqqlhjr95uppp9 | 3ENsps8WABfXk1XBaKXmAJZoDGKMpXTI | ChipMixer | 9.2159083 | 1.02398981 | 1.02398981 | 1.02398981 |
| c1d0989eff22538ee2745316c249d81f679b18d4288c376ed8808ae2b30af714 | 731814 | 2022-04-14 09:19: | BTC | BTC | ChipMixer | C-7445460 | bc1qykuvxjzs9qynlkglg8j0zhm6wyt5nyvtkuw | 3NFZp4tJZGbXbf1sJ5TWV2Z1RqZMqRVXv | ChipMixer | 12.28787974 | 1.02398998 | 1.0166376 | 1.0166376 |
| c1d0989eff22538ee2745316c249d81f679b18d4288c376ed8808ae2b30af714 | 731814 | 2022-04-14 09:19: | BTC | BTC | ChipMixer | C-7445460 | bc1q3n4jyqetj3wwds29ng9u0d34s78nualj7lr | 3NFZp4tJZGbXbf1sJ5TWV2Z1RqZMqRVXv | ChipMixer | 12.28787974 | 1.02398998 | 1.02398998 | 1.02398998 |
| c1d0989eff22538ee2745316c249d81f679b18d4288c376ed8808ae2b30af714 | 731814 | 2022-04-14 09:19: | BTC | BTC | ChipMixer | C-7445460 | bc1q4fhxnr8ca2gkhl687y77wlq5n9265g9hlzr | 3NFZp4tJZGbXbf1sJ5TWV2Z1RqZMqRVXv | ChipMixer | 12.28787974 | 1.02398997 | 0.01793763 | 0.01793763 |
| c1d0989eff22538ee2745316c249d81f679b18d4288c376ed8808ae2b30af714 | 731814 | 2022-04-14 09:19: | BTC | BTC | ChipMixer | C-7445460 | bc1qyp94qk4tx0fftlccm7cjs6qtp47nefumvkzx | 3NFZp4tJZGbXbf1sJ5TWV2Z1RqZMqRVXv | ChipMixer | 12.28787974 | 1.02398998 | 1.02398998 | 1.02398998 |
| c1d0989eff22538ee2745316c249d81f679b18d4288c376ed8808ae2b30af714 | 731814 | 2022-04-14 09:19: | BTC | BTC | ChipMixer | C-7445460 | bc1qwxs2d6ycuguaeuyez7wlgyx90mdp3kcy | 3NFZp4tJZGbXbf1sJ5TWV2Z1RqZMqRVXv | ChipMixer | 12.28787974 | 1.02398998 | 1.02398998 | 1.02398998 |
| c1d0989eff22538ee2745316c249d81f679b18d4288c376ed8808ae2b30af714 | 731814 | 2022-04-14 09:19: | BTC | BTC | ChipMixer | C-7445460 | bc1qt062rwhn0j0wtdp77medd7ntd5dm5pctn | 3NFZp4tJZGbXbf1sJ5TWV2Z1RqZMqRVXv | ChipMixer | 12.28787974 | 1.02398998 | 0.02028845 | 0.02028845 |
| c1d0989eff22538ee2745316c249d81f679b18d4288c376ed8808ae2b30af714 | 731814 | 2022-04-14 09:19: | BTC | BTC | ChipMixer | C-7445460 | bc1qefdzslca7rv4tf47hv2y8uywtjecr3u56vk0 | 3NFZp4tJZGbXbf1sJ5TWV2Z1RqZMqRVXv | ChipMixer | 12.28787974 | 1.02398998 | 0.02028845 | 0.02028845 |
| c1d0989eff22538ee2745316c249d81f679b18d4288c376ed8808ae2b30af714 | 731814 | 2022-04-14 09:19: | BTC | BTC | ChipMixer | C-7445460 | bc1qsw9jkkv5jxl84zdsxtk6jrz0ezllg7yad7ds6 | 3NFZp4tJZGbXbf1sJ5TWV2Z1RqZMqRVXv | ChipMixer | 12.28787974 | 1.02398998 | 1.01873614 | 1.01873614 |
| c1d0989eff22538ee2745316c249d81f679b18d4288c376ed8808ae2b30af714 | 731814 | 2022-04-14 09:19: | BTC | BTC | ChipMixer | C-7445460 | bc1q6m0nyxmnafne8y36qdmde89zm07u97 | 3NFZp4tJZGbXbf1sJ5TWV2Z1RqZMqRVXv | ChipMixer | 12.28787974 | 1.02398998 | 1.02398998 | 1.02398998 |
| c1d0989eff22538ee2745316c249d81f679b18d4288c376ed8808ae2b30af714 | 731814 | 2022-04-14 09:19: | BTC | BTC | ChipMixer | C-7445460 | bc1qwklfg2wteju4dzj6sflvszslas5m78ux9ue6 | 3NFZp4tJZGbXbf1sJ5TWV2Z1RqZMqRVXv | ChipMixer | 12.28787974 | 1.02398998 | 1.02398998 | 1.02398998 |
| c1d0989eff22538ee2745316c249d81f679b18d4288c376ed8808ae2b30af714 | 731814 | 2022-04-14 09:19: | BTC | BTC | ChipMixer | C-7445460 | bc1qjm9ez3pvvm7dd4eyu792nh6m0c46h28 | 3NFZp4tJZGbXbf1sJ5TWV2Z1RqZMqRVXv | ChipMixer | 12.28787974 | 1.02398998 | 1.02398998 | 1.02398998 |
| 9468e0f13d95dfa52992ee079807cfb7bd07eff49a8ec7b933d7125ec30f917b | 731814 | 2022-04-14 09:19: | BTC | BTC | ChipMixer | N-85258001 | bc1q2luptvpxa6lpvqwetutvk03dsv7m9zjgakt | 383nQJvn7W3JegRtZsytvHQVLRNjh23MpP | ChipMixer | 17.40787208 | 1.02352941 | 1.02352941 | 1.02352941 |
| 9468e0f13d95dfa52992ee079807cfb7bd07eff49a8ec7b933d7125ec30f917b | 731814 | 2022-04-14 09:19: | BTC | BTC | ChipMixer | N-85258001 | bc1q6ah6uumfzylanswcngd266rw0qygq82q | 383nQJvn7W3JegRtZsytvHQVLRNjh23MpP | ChipMixer | 17.40787208 | 1.02352941 | 1.02352941 | 1.02352941 |
| 9468e0f13d95dfa52992ee079807cfb7bd07eff49a8ec7b933d7125ec30f917b | 731814 | 2022-04-14 09:19: | BTC | BTC | ChipMixer | N-85258001 | bc1qqk9w5vr3aj6x46p73m4e789vhknfwm0v | 383nQJvn7W3JegRtZsytvHQVLRNjh23MpP | ChipMixer | 17.40787208 | 1.02352941 | 1.02319776 | 1.02319776 |
| 9468e0f13d95dfa52992ee079807cfb7bd07eff49a8ec7b933d7125ec30f917b | 731814 | 2022-04-14 09:19: | BTC | BTC | ChipMixer | N-85258001 | bc1qxcp83nadmtetzpxewtkq4q8gwaj0z7ckt9 | 383nQJvn7W3JegRtZsytvHQVLRNjh23MpP | ChipMixer | 17.40787208 | 1.02352942 | 1.02319776 | 1.02319776 |
| 9468e0f13d95dfa52992ee079807cfb7bd07eff49a8ec7b933d7125ec30f917b | 731814 | 2022-04-14 09:19: | BTC | BTC | ChipMixer | N-85258001 | bc1q9tkeh9l6c073urddz435lls5p62nwaq9uq | 383nQJvn7W3JegRtZsytvHQVLRNjh23MpP | ChipMixer | 17.40787208 | 1.02352941 | 1.02319776 | 1.02319776 |
| 9468e0f13d95dfa52992ee079807cfb7bd07eff49a8ec7b933d7125ec30f917b | 731814 | 2022-04-14 09:19: | BTC | BTC | ChipMixer | N-85258001 | bc1qcm87ue2eq4szn3y9t7pycnzre8psrjq3hp | 383nQJvn7W3JegRtZsytvHQVLRNjh23MpP | ChipMixer | 17.40787208 | 1.02352941 | 1.02319776 | 1.02319776 |
| 9468e0f13d95dfa52992ee079807cfb7bd07eff49a8ec7b933d7125ec30f917b | 731814 | 2022-04-14 09:19: | BTC | BTC | ChipMixer | N-85258001 | bc1qcvhwaugu8s9dgw28ww4pmga5g0nejgv | 383nQJvn7W3JegRtZsytvHQVLRNjh23MpP | ChipMixer | 17.40787208 | 1.02352941 | 1.02352941 | 1.02352941 |
| 9468e0f13d95dfa52992ee079807cfb7bd07eff49a8ec7b933d7125ec30f917b | 731814 | 2022-04-14 09:19: | BTC | BTC | ChipMixer | N-85258001 | bc1q4save7dety6p6j3aw26xng5fk722jkehc0 | 383nQJvn7W3JegRtZsytvHQVLRNjh23MpP | ChipMixer | 17.40787208 | 1.02352941 | 1.02352941 | 1.02352941 |
| 9468e0f13d95dfa52992ee079807cfb7bd07eff49a8ec7b933d7125ec30f917b | 731814 | 2022-04-14 09:19: | BTC | BTC | ChipMixer | N-85258001 | bc1qesmqc240renm9crmyc0dw73p3dkjajuw | 383nQJvn7W3JegRtZsytvHQVLRNjh23MpP | ChipMixer | 17.40787208 | 1.02352941 | 1.02352941 | 1.02352941 |
| 9468e0f13d95dfa52992ee079807cfb7bd07eff49a8ec7b933d7125ec30f917b | 731814 | 2022-04-14 09:19: | BTC | BTC | ChipMixer | N-85258001 | bc1qrav32el3qmlm0yr05gt9h8e7ft9rzfc6rg92 | 383nQJvn7W3JegRtZsytvHQVLRNjh23MpP | ChipMixer | 17.40787208 | 1.02352942 | 0.48915944 | 0.48915944 |
| 9468e0f13d95dfa52992ee079807cfb7bd07eff49a8ec7b933d7125ec30f917b | 731814 | 2022-04-14 09:19: | BTC | BTC | ChipMixer | N-85258001 | bc1qsa8kfr92dua08txagsgq8dpfm7x4ugjcgg | 383nQJvn7W3JegRtZsytvHQVLRNjh23MpP | ChipMixer | 17.40787208 | 1.02352941 | 0.48915944 | 0.48915944 |
| 9468e0f13d95dfa52992ee079807cfb7bd07eff49a8ec7b933d7125ec30f917b | 731814 | 2022-04-14 09:19: | BTC | BTC | ChipMixer | N-85258001 | bc1qf9cdr6wk766p747x0qhymlwkp5h8c0rq2 | 383nQJvn7W3JegRtZsytvHQVLRNjh23MpP | ChipMixer | 17.40787208 | 1.02352941 | 0.48915944 | 0.48915944 |
| 9468e0f13d95dfa52992ee079807cfb7bd07eff49a8ec7b933d7125ec30f917b | 731814 | 2022-04-14 09:19: | BTC | BTC | ChipMixer | N-85258001 | bc1qhcxwm89vjlc2e46crnzgn74auwwt06lkn | 383nQJvn7W3JegRtZsytvHQVLRNjh23MpP | ChipMixer | 17.40787208 | 1.02352941 | 0.48915944 | 0.48915944 |
| 9468e0f13d95dfa52992ee079807cfb7bd07eff49a8ec7b933d7125ec30f917b | 731814 | 2022-04-14 09:19: | BTC | BTC | ChipMixer | N-85258001 | bc1q04ams5rjkjy5wl3wuhr2cx09qafguvs04u | 383nQJvn7W3JegRtZsytvHQVLRNjh23MpP | ChipMixer | 17.40787208 | 1.02352941 | 0.39992756 | 0.39992756 |
| 9468e0f13d95dfa52992ee079807cfb7bd07eff49a8ec7b933d7125ec30f917b | 731814 | 2022-04-14 09:19: | BTC | BTC | ChipMixer | N-85258001 | bc1qwj0n0d9lm455g7fjtathgc4ancnzfzh5al7r | 383nQJvn7W3JegRtZsytvHQVLRNjh23MpP | ChipMixer | 17.40787208 | 1.02352941 | 0.39992756 | 0.39992756 |
| 9468e0f13d95dfa52992ee079807cfb7bd07eff49a8ec7b933d7125ec30f917b | 731814 | 2022-04-14 09:19: | BTC | BTC | ChipMixer | N-85258001 | bc1qwhuch06u9kzjsfvlw3rrkygyexhhwfla79q | 383nQJvn7W3JegRtZsytvHQVLRNjh23MpP | ChipMixer | 17.40787208 | 1.02352942 | 1.02352942 | 1.02352942 |
| 9468e0f13d95dfa52992ee079807cfb7bd07eff49a8ec7b933d7125ec30f917b | 731814 | 2022-04-14 09:19: | BTC | BTC | ChipMixer | N-85258001 | bc1qa9gwe7ned400u8jk3d8nd60n5jww2zm | 383nQJvn7W3JegRtZsytvHQVLRNjh23MpP | ChipMixer | 17.40787208 | 1.02352941 | 1.02352941 | 1.02352941 |
| 36b5e3ca0116449b39facffd1873485af4e7c94d7ea1f99ca0bf26f2e9b604ba | 731818 | 2022-04-14 09:35: | BTC | BTC | ChipMixer | N-85258403 | bc1qgzdxjvytety8ah0sa0sctx2y7klu692paxd | 3Prq4e8k123GmeBA7SaTR8tae8G4JjsAA5 | ChipMixer | 9.2159214 | 1.02399127 | 1.0166376 | 1.0166376 |
| 36b5e3ca0116449b39facffd1873485af4e7c94d7ea1f99ca0bf26f2e9b604ba | 731818 | 2022-04-14 09:35: | BTC | BTC | ChipMixer | N-85258403 | bc1qlju4kspl5w758qyfpc8g6l5h5x4ne99a5qr | 3Prq4e8k123GmeBA7SaTR8tae8G4JjsAA5 | ChipMixer | 9.2159214 | 1.02399126 | 1.0166376 | 1.0166376 |
| 36b5e3ca0116449b39facffd1873485af4e7c94d7ea1f99ca0bf26f2e9b604ba | 731818 | 2022-04-14 09:35: | BTC | BTC | ChipMixer | N-85258403 | bc1qthqzhdlh76xcnqz0m8278jfyalae5qcvwr | 3Prq4e8k123GmeBA7SaTR8tae8G4JjsAA5 | ChipMixer | 9.2159214 | 1.02399127 | 1.0149513 | 1.0149513 |
| 36b5e3ca0116449b39facffd1873485af4e7c94d7ea1f99ca0bf26f2e9b604ba | 731818 | 2022-04-14 09:35: | BTC | BTC | ChipMixer | N-85258403 | bc1qkjmepruhl74xhm8n8xp05z6876fa7mmr | 3Prq4e8k123GmeBA7SaTR8tae8G4JjsAA5 | ChipMixer | 9.2159214 | 1.02399127 | 1.0149513 | 1.0149513 |
| 36b5e3ca0116449b39facffd1873485af4e7c94d7ea1f99ca0bf26f2e9b604ba | 731818 | 2022-04-14 09:35: | BTC | BTC | ChipMixer | N-85258403 | bc1qazupn5hdcxhun2avu3utxaau3l6jvh6s8e | 3Prq4e8k123GmeBA7SaTR8tae8G4JjsAA5 | ChipMixer | 9.2159214 | 1.02399126 | 0.02028845 | 0.02028845 |
| 36b5e3ca0116449b39facffd1873485af4e7c94d7ea1f99ca0bf26f2e9b604ba | 731818 | 2022-04-14 09:35: | BTC | BTC | ChipMixer | N-85258403 | bc1q0a6maanlpqchply54cghucrvgu00dpdsg | 3Prq4e8k123GmeBA7SaTR8tae8G4JjsAA5 | ChipMixer | 9.2159214 | 1.02399127 | 0.02028845 | 0.02028845 |
| 36b5e3ca0116449b39facffd1873485af4e7c94d7ea1f99ca0bf26f2e9b604ba | 731818 | 2022-04-14 09:35: | BTC | BTC | ChipMixer | N-85258403 | bc1qttgst6j2yrgvf828g66vq6clw7zqggfp4acr | 3Prq4e8k123GmeBA7SaTR8tae8G4JjsAA5 | ChipMixer | 9.2159214 | 1.02399127 | 0.02028845 | 0.02028845 |
| 36b5e3ca0116449b39facffd1873485af4e7c94d7ea1f99ca0bf26f2e9b604ba | 731818 | 2022-04-14 09:35: | BTC | BTC | ChipMixer | N-85258403 | bc1qfsdhd6ansuulfrt8cu4n5sxmd49x0gldkml | 3Prq4e8k123GmeBA7SaTR8tae8G4JjsAA5 | ChipMixer | 9.2159214 | 1.02399126 | 1.02399126 | 1.02399126 |
| 36b5e3ca0116449b39facffd1873485af4e7c94d7ea1f99ca0bf26f2e9b604ba | 731818 | 2022-04-14 09:35: | BTC | BTC | ChipMixer | N-85258403 | bc1qz0629jjltxt8hyx8jj20u3p2a9m8uvn25wc | 3Prq4e8k123GmeBA7SaTR8tae8G4JjsAA5 | ChipMixer | 9.2159214 | 1.02399127 | 1.02399127 | 1.02399127 |
| 7f2bd3e907d3fea24b9083cfe4df7811bf6f80961a3bdc3ccb42527325ed5a64 | 731822 | 2022-04-14 09:49: | BTC | BTC | ChipMixer | 3HchoXYigj9kDYzUbFGt3VfAJAs3gexFzR | bc1q0ucu3uvt4kram0t4s3yc5awwf5zwyxu7z | 3HchoXYigj9kDYzUbFGt3VfAJAs3gexFzR | ChipMixer | 1.02398308 | 1.00938913 | 1.00938913 | 1.00938913 |
| 300fc0abd2d264739226b048e05d98877f278bfbfca6745405a294ae1417f3eb | 731823 | 2022-04-14 09:52: | BTC | BTC | ChipMixer | N-85259694 | bc1q5ecr6hy70dzl8eujza8lxq339h9jy3t522c | 32FMPnpjU9HPnXX2iEsrtdid9UFd9H41jW | ChipMixer | 12.28788936 | 0.41608512 | 0.41529231 | 0.41529231 |
| 300fc0abd2d264739226b048e05d98877f278bfbfca6745405a294ae1417f3eb | 731823 | 2022-04-14 09:52: | BTC | BTC | ChipMixer | 3M4nLE62SSC9yTUpWyPviEtmPjsXCdvytX | bc1q5ecr6hy70dzl8eujza8lxq339h9jy3t522c | 3M4nLE62SSC9yTUpWyPviEtmPjsXCdvytX | ChipMixer | 12.28788936 | 0.60790566 | 0.60790566 | 0.60790566 |
| 300fc0abd2d264739226b048e05d98877f278bfbfca6745405a294ae1417f3eb | 731823 | 2022-04-14 09:52: | BTC | BTC | ChipMixer | N-85259694 | bc1q72hlltasjgwwnpthwm926hkallgxczl56rsu | 32FMPnpjU9HPnXX2iEsrtdid9UFd9H41jW | ChipMixer | 12.28788936 | 0.41608511 | 0.41608511 | 0.41608511 |
| 300fc0abd2d264739226b048e05d98877f278bfbfca6745405a294ae1417f3eb | 731823 | 2022-04-14 09:52: | BTC | BTC | ChipMixer | 3M4nLE62SSC9yTUpWyPviEtmPjsXCdvytX | bc1q72hlltasjgwwnpthwm926hkallgxczl56rsu | 3M4nLE62SSC9yTUpWyPviEtmPjsXCdvytX | ChipMixer | 12.28788936 | 0.60790567 | 0.60790567 | 0.60790567 |
| 300fc0abd2d264739226b048e05d98877f278bfbfca6745405a294ae1417f3eb | 731823 | 2022-04-14 09:52: | BTC | BTC | ChipMixer | N-85259694 | bc1qlafszdr977rs2yw2y6zsre9kynvmejgau32 | 32FMPnpjU9HPnXX2iEsrtdid9UFd9H41jW | ChipMixer | 12.28788936 | 0.41608512 | 0.00296165 | 0 |
| 300fc0abd2d264739226b048e05d98877f278bfbfca6745405a294ae1417f3eb | 731823 | 2022-04-14 09:52: | BTC | BTC | ChipMixer | 3M4nLE62SSC9yTUpWyPviEtmPjsXCdvytX | bc1qlafszdr977rs2yw2y6zsre9kynvmejgau32 | 3M4nLE62SSC9yTUpWyPviEtmPjsXCdvytX | ChipMixer | 12.28788936 | 0.60790566 | 0.01497598 | 0.01497598 |
| 300fc0abd2d264739226b048e05d98877f278bfbfca6745405a294ae1417f3eb | 731823 | 2022-04-14 09:52: | BTC | BTC | ChipMixer | N-85259694 | bc1qkrv5c5ytvmj2g5wrlf2h9zfrq726mmjelqq | 32FMPnpjU9HPnXX2iEsrtdid9UFd9H41jW | ChipMixer | 12.28788936 | 0.41608512 | 0.41608512 | 0.41608512 |
| 300fc0abd2d264739226b048e05d98877f278bfbfca6745405a294ae1417f3eb | 731823 | 2022-04-14 09:52: | BTC | BTC | ChipMixer | 3M4nLE62SSC9yTUpWyPviEtmPjsXCdvytX | bc1qkrv5c5ytvmj2g5wrlf2h9zfrq726mmjelqq | 3M4nLE62SSC9yTUpWyPviEtmPjsXCdvytX | ChipMixer | 12.28788936 | 0.60790566 | 0.60790566 | 0.60790566 |
| 300fc0abd2d264739226b048e05d98877f278bfbfca6745405a294ae1417f3eb | 731823 | 2022-04-14 09:52: | BTC | BTC | ChipMixer | N-85259694 | bc1qakayxe3le6lkhtqs5l9ptlhghfqnre585226l | 32FMPnpjU9HPnXX2iEsrtdid9UFd9H41jW | ChipMixer | 12.28788936 | 0.41608511 | 0.00334979 | 0 |
| 300fc0abd2d264739226b048e05d98877f278bfbfca6745405a294ae1417f3eb | 731823 | 2022-04-14 09:52: | BTC | BTC | ChipMixer | 3M4nLE62SSC9yTUpWyPviEtmPjsXCdvytX | bc1qakayxe3le6lkhtqs5l9ptlhghfqnre585226l | 3M4nLE62SSC9yTUpWyPviEtmPjsXCdvytX | ChipMixer | 12.28788936 | 0.60790567 | 0.01693866 | 0.01693866 |
| 300fc0abd2d264739226b048e05d98877f278bfbfca6745405a294ae1417f3eb | 731823 | 2022-04-14 09:52: | BTC | BTC | ChipMixer | N-85259694 | bc1qfpqjl26k5dk6tfhnplth8xyy2rldmjk0aqgms | 32FMPnpjU9HPnXX2iEsrtdid9UFd9H41jW | ChipMixer | 12.28788936 | 0.41608512 | 0.41608512 | 0.41608512 |
| 300fc0abd2d264739226b048e05d98877f278bfbfca6745405a294ae1417f3eb | 731823 | 2022-04-14 09:52: | BTC | BTC | ChipMixer | 3M4nLE62SSC9yTUpWyPviEtmPjsXCdvytX | bc1qfpqjl26k5dk6tfhnplth8xyy2rldmjk0aqgms | 3M4nLE62SSC9yTUpWyPviEtmPjsXCdvytX | ChipMixer | 12.28788936 | 0.60790566 | 0.60790566 | 0.60790566 |
| 300fc0abd2d264739226b048e05d98877f278bfbfca6745405a294ae1417f3eb | 731823 | 2022-04-14 09:52: | BTC | BTC | ChipMixer | N-85259694 | bc1qtv98ea4ekcypmjs7h7p8sypvtajljf30vty0 | 32FMPnpjU9HPnXX2iEsrtdid9UFd9H41jW | ChipMixer | 12.28788936 | 0.41608511 | 0.41608511 | 0.41608511 |
| 300fc0abd2d264739226b048e05d98877f278bfbfca6745405a294ae1417f3eb | 731823 | 2022-04-14 09:52: | BTC | BTC | ChipMixer | 3M4nLE62SSC9yTUpWyPviEtmPjsXCdvytX | bc1qtv98ea4ekcypmjs7h7p8sypvtajljf30vty0 | 3M4nLE62SSC9yTUpWyPviEtmPjsXCdvytX | ChipMixer | 12.28788936 | 0.60790566 | 0.60790566 | 0.60790566 |
| 300fc0abd2d264739226b048e05d98877f278bfbfca6745405a294ae1417f3eb | 731823 | 2022-04-14 09:52: | BTC | BTC | ChipMixer | N-85259694 | bc1q56x48w4rgv2fthp9f4fasveunc3v8ask22 | 32FMPnpjU9HPnXX2iEsrtdid9UFd9H41jW | ChipMixer | 12.28788936 | 0.41608512 | 0.41608512 | 0.41608512 |
| 300fc0abd2d264739226b048e05d98877f278bfbfca6745405a294ae1417f3eb | 731823 | 2022-04-14 09:52: | BTC | BTC | ChipMixer | 3M4nLE62SSC9yTUpWyPviEtmPjsXCdvytX | bc1q56x48w4rgv2fthp9f4fasveunc3v8ask22 | 3M4nLE62SSC9yTUpWyPviEtmPjsXCdvytX | ChipMixer | 12.28788936 | 0.60790567 | 0.60790567 | 0.60790567 |
| 300fc0abd2d264739226b048e05d98877f278bfbfca6745405a294ae1417f3eb | 731823 | 2022-04-14 09:52: | BTC | BTC | ChipMixer | N-85259694 | bc1qv4kmllsqwc6put9n7h8f7rq8d889hcwq6j | 32FMPnpjU9HPnXX2iEsrtdid9UFd9H41jW | ChipMixer | 12.28788936 | 0.41608512 | 0.06603129 | 0.06603129 |
| 300fc0abd2d264739226b048e05d98877f278bfbfca6745405a294ae1417f3eb | 731823 | 2022-04-14 09:52: | BTC | BTC | ChipMixer | 3M4nLE62SSC9yTUpWyPviEtmPjsXCdvytX | bc1qv4kmllsqwc6put9n7h8f7rq8d889hcwq6j | 3M4nLE62SSC9yTUpWyPviEtmPjsXCdvytX | ChipMixer | 12.28788936 | 0.60790566 | 0.33389635 | 0.33389635 |
| 300fc0abd2d264739226b048e05d98877f278bfbfca6745405a294ae1417f3eb | 731823 | 2022-04-14 09:52: | BTC | BTC | ChipMixer | N-85259694 | bc1qld9tzufmaavg0rdyczd4qr9y8tx722sywne | 32FMPnpjU9HPnXX2iEsrtdid9UFd9H41jW | ChipMixer | 12.28788936 | 0.41608511 | 0.41608511 | 0.41608511 |
| 300fc0abd2d264739226b048e05d98877f278bfbfca6745405a294ae1417f3eb | 731823 | 2022-04-14 09:52: | BTC | BTC | ChipMixer | 3M4nLE62SSC9yTUpWyPviEtmPjsXCdvytX | bc1qld9tzufmaavg0rdyczd4qr9y8tx722sywne | 3M4nLE62SSC9yTUpWyPviEtmPjsXCdvytX | ChipMixer | 12.28788936 | 0.60790566 | 0.60790566 | 0.60790566 |
| 300fc0abd2d264739226b048e05d98877f278bfbfca6745405a294ae1417f3eb | 731823 | 2022-04-14 09:52: | BTC | BTC | ChipMixer | N-85259694 | bc1q2azwdh4mas99ypj35vkflsqeqvdvg7v0jn | 32FMPnpjU9HPnXX2iEsrtdid9UFd9H41jW | ChipMixer | 12.28788936 | 0.41608512 | 0.41608512 | 0.41608512 |
| 300fc0abd2d264739226b048e05d98877f278bfbfca6745405a294ae1417f3eb | 731823 | 2022-04-14 09:52: | BTC | BTC | ChipMixer | 3M4nLE62SSC9yTUpWyPviEtmPjsXCdvytX | bc1q2azwdh4mas99ypj35vkflsqeqvdvg7v0jn | 3M4nLE62SSC9yTUpWyPviEtmPjsXCdvytX | ChipMixer | 12.28788936 | 0.60790567 | 0.60790567 | 0.60790567 |
| f8a69973c427aad76cbf3457b63ba5ea521e22c6be96ff7e8610002c45fc5168 | 731823 | 2022-04-14 09:52: | BTC | BTC | ChipMixer | C-7439262 | bc1qekmh4jqgnmdr6mtjlep7srdatwrsh5226h | 3NShisykR8St41kceb3VBB9KXzDzZuHx5h | ChipMixer | 13.31188504 | 1.02387915 | 0.91565453 | 0.91565453 |
| f8a69973c427aad76cbf3457b63ba5ea521e22c6be96ff7e8610002c45fc5168 | 731823 | 2022-04-14 09:52: | BTC | BTC | ChipMixer | C-7439262 | bc1q4cyk2ktv2usg5h5yn3y3v60azqha2xlt67 | 3NShisykR8St41kceb3VBB9KXzDzZuHx5h | ChipMixer | 13.31188504 | 1.02387914 | 0.91565453 | 0.91565453 |
| f8a69973c427aad76cbf3457b63ba5ea521e22c6be96ff7e8610002c45fc5168 | 731823 | 2022-04-14 09:52: | BTC | BTC | ChipMixer | C-7439262 | bc1qj82vtvj76f2nd8hhznl9mgp84jt4ss4s4d7 | 3NShisykR8St41kceb3VBB9KXzDzZuHx5h | ChipMixer | 13.31188504 | 1.02387915 | 0.91565453 | 0.91565453 |
| f8a69973c427aad76cbf3457b63ba5ea521e22c6be96ff7e8610002c45fc5168 | 731823 | 2022-04-14 09:52: | BTC | BTC | ChipMixer | C-7439262 | bc1qvw3y0pg9wv2l4ddrjdsz278e5p4f3wewt | 3NShisykR8St41kceb3VBB9KXzDzZuHx5h | ChipMixer | 13.31188504 | 1.02387915 | 0.91565453 | 0.91565453 |
| f8a69973c427aad76cbf3457b63ba5ea521e22c6be96ff7e8610002c45fc5168 | 731823 | 2022-04-14 09:52: | BTC | BTC | ChipMixer | C-7439262 | bc1qy0xuqu2pyrr0m5te83df07g070d3ucv70 | 3NShisykR8St41kceb3VBB9KXzDzZuHx5h | ChipMixer | 13.31188504 | 1.02387915 | 1.01495129 | 1.01495129 |
| f8a69973c427aad76cbf3457b63ba5ea521e22c6be96ff7e8610002c45fc5168 | 731823 | 2022-04-14 09:52: | BTC | BTC | ChipMixer | C-7439262 | bc1qgr6j9sje38nuwmngc257rp0muqqday2x2 | 3NShisykR8St41kceb3VBB9KXzDzZuHx5h | ChipMixer | 13.31188504 | 1.02387914 | 1.01495129 | 1.01495129 |
| f8a69973c427aad76cbf3457b63ba5ea521e22c6be96ff7e8610002c45fc5168 | 731823 | 2022-04-14 09:52: | BTC | BTC | ChipMixer | C-7439262 | bc1q62prp54xl5kq2uquqs0ws09wf8eaavqt7 | 3NShisykR8St41kceb3VBB9KXzDzZuHx5h | ChipMixer | 13.31188504 | 1.02387915 | 1.02387915 | 1.02387915 |
| f8a69973c427aad76cbf3457b63ba5ea521e22c6be96ff7e8610002c45fc5168 | 731823 | 2022-04-14 09:52: | BTC | BTC | ChipMixer | C-7439262 | bc1q39hw8vnl4kq80j8kre4s4wzxx3fz530ls8 | 3NShisykR8St41kceb3VBB9KXzDzZuHx5h | ChipMixer | 13.31188504 | 1.02387915 | 1.02387915 | 1.02387915 |
| f8a69973c427aad76cbf3457b63ba5ea521e22c6be96ff7e8610002c45fc5168 | 731823 | 2022-04-14 09:52: | BTC | BTC | ChipMixer | C-7439262 | bc1q0t8rnzpg7flwgzzyfx79g8xplhn5sx0mlg9 | 3NShisykR8St41kceb3VBB9KXzDzZuHx5h | ChipMixer | 13.31188504 | 1.02387915 | 1.02387915 | 1.02387915 |
| f8a69973c427aad76cbf3457b63ba5ea521e22c6be96ff7e8610002c45fc5168 | 731823 | 2022-04-14 09:52: | BTC | BTC | ChipMixer | C-7439262 | bc1qlm9x8xm8yr5dfglx4l2x6zf0u4ucvgwr9rn | 3NShisykR8St41kceb3VBB9KXzDzZuHx5h | ChipMixer | 13.31188504 | 1.02387914 | 1.02387914 | 1.02387914 |
| f8a69973c427aad76cbf3457b63ba5ea521e22c6be96ff7e8610002c45fc5168 | 731823 | 2022-04-14 09:52: | BTC | BTC | ChipMixer | C-7439262 | bc1qngjjgdy5p2r3an48tgtc222ctcmx2w7hfsf | 3NShisykR8St41kceb3VBB9KXzDzZuHx5h | ChipMixer | 13.31188504 | 1.02387915 | 1.02387915 | 1.02387915 |
| f8a69973c427aad76cbf3457b63ba5ea521e22c6be96ff7e8610002c45fc5168 | 731823 | 2022-04-14 09:52: | BTC | BTC | ChipMixer | C-7439262 | bc1q0agqjkwd0f5r6k3gyun008pfh06tyxpdnk | 3NShisykR8St41kceb3VBB9KXzDzZuHx5h | ChipMixer | 13.31188504 | 1.02387915 | 1.02387915 | 1.02387915 |
| f8a69973c427aad76cbf3457b63ba5ea521e22c6be96ff7e8610002c45fc5168 | 731823 | 2022-04-14 09:52: | BTC | BTC | ChipMixer | C-7439262 | bc1q8g9stkqsrmfc9jg8g8gr9wx7tgw977rz8a | 3NShisykR8St41kceb3VBB9KXzDzZuHx5h | ChipMixer | 13.31188504 | 1.02387915 | 1.02387915 | 1.02387915 |
| 760bc908886a6020a14524092dfc314ded5965c6b5f83a208722834baa718ee9 | 731825 | 2022-04-14 10:31: | BTC | BTC | ChipMixer | N-85259694 | bc1qx7z3lwz5ep522pskfphlk09g59p2632an | 334QARV5NfNoGnSxu6ddjp9RL4EX3wBL3V | ChipMixer | 6.1439531 | 1.02399218 | 1.02399218 | 1.02399218 |
| 760bc908886a6020a14524092dfc314ded5965c6b5f83a208722834baa718ee9 | 731825 | 2022-04-14 10:31: | BTC | BTC | ChipMixer | N-85259694 | bc1qmz5xu6mfnmjwsyuud29fezkhzurrxflu69 | 334QARV5NfNoGnSxu6ddjp9RL4EX3wBL3V | ChipMixer | 6.1439531 | 1.02399219 | 1.02399219 | 1.02399219 |
| 760bc908886a6020a14524092dfc314ded5965c6b5f83a208722834baa718ee9 | 731825 | 2022-04-14 10:31: | BTC | BTC | ChipMixer | N-85259694 | bc1q0hf5uuvgcuusghwnyp5w3den5e42hkse | 334QARV5NfNoGnSxu6ddjp9RL4EX3wBL3V | ChipMixer | 6.1439531 | 1.02399219 | 0.48915954 | 0.48915954 |
| 760bc908886a6020a14524092dfc314ded5965c6b5f83a208722834baa718ee9 | 731825 | 2022-04-14 10:31: | BTC | BTC | ChipMixer | N-85259694 | bc1qpky04zw26raelnjj96p53ahx9n0mm6d0t | 334QARV5NfNoGnSxu6ddjp9RL4EX3wBL3V | ChipMixer | 6.1439531 | 1.02399218 | 0.48915954 | 0.48915954 |
| 41dcf5153cd33d5ea1a9d26e4cacaf146ebbf5193d5abf89262ddb505eb690aa | 731828 | 2022-04-14 10:50: | BTC | BTC | ChipMixer | N-85259694 | bc1qcnmchy5z8n8wqgjckftk8k7pdt30xlsjv2g | 35ZbP4y6MASCghGpg6dArWVeUaPT1AtE | ChipMixer | 6.14394987 | 1.02097715 | 1.0149425 | 1.0149425 |
| 41dcf5153cd33d5ea1a9d26e4cacaf146ebbf5193d5abf89262ddb505eb690aa | 731828 | 2022-04-14 10:50: | BTC | BTC | ChipMixer | N-85259694 | bc1qen8mh379exljp2g3m6n5t2cyn74j9k3p8 | 35ZbP4y6MASCghGpg6dArWVeUaPT1AtE | ChipMixer | 6.14394987 | 1.02097715 | 1.02097715 | 1.02097715 |
| 41dcf5153cd33d5ea1a9d26e4cacaf146ebbf5193d5abf89262ddb505eb690aa | 731828 | 2022-04-14 10:50: | BTC | BTC | ChipMixer | N-85259694 | bc1qve8lhg74v056cptazrz272qvly2ejef2yy3 | 35ZbP4y6MASCghGpg6dArWVeUaPT1AtE | ChipMixer | 6.14394987 | 1.02097715 | 0.02028827 | 0.02028827 |
| 41dcf5153cd33d5ea1a9d26e4cacaf146ebbf5193d5abf89262ddb505eb690aa | 731828 | 2022-04-14 10:50: | BTC | BTC | ChipMixer | N-85259694 | bc1qyfrruhqxse6jf5srdtzeqjq79aqnsfhqrar4d7 | 35ZbP4y6MASCghGpg6dArWVeUaPT1AtE | ChipMixer | 6.14394987 | 1.02097714 | 1.02097714 | 1.02097714 |
| 41dcf5153cd33d5ea1a9d26e4cacaf146ebbf5193d5abf89262ddb505eb690aa | 731828 | 2022-04-14 10:50: | BTC | BTC | ChipMixer | N-85259694 | bc1qvc8c8c6jv2hkder72ww8zdvdj2850vtxvw | 35ZbP4y6MASCghGpg6dArWVeUaPT1AtE | ChipMixer | 6.14394987 | 1.02097715 | 1.02097715 | 1.02097715 |
| 41dcf5153cd33d5ea1a9d26e4cacaf146ebbf5193d5abf89262ddb505eb690aa | 731828 | 2022-04-14 10:50: | BTC | BTC | ChipMixer | N-85259694 | bc1qcvvw53jxhrd0nn8w5630vpstueqg9evrx | 35ZbP4y6MASCghGpg6dArWVeUaPT1AtE | ChipMixer | 6.14394987 | 1.02097715 | 0.39992417 | 0.39992417 |
| c6132593d28d9565b7c4cae75c6af9c205716fbe48607e3ec1598a6c48f4415a | 731831 | 2022-04-14 11:53: | BTC | BTC | 3HchoXYigj9kDYzUbFGt3VfAJAs3gexFzR | N-85258001 | 3HchoXYigj9kDYzUbFGt3VfAJAs3gexFzR | bc1qemu2u6jmxfd5pl2ru7k7nf5q0yg0s7ecqf | | 1.00937579 | 0.71009315 | 0.71009315 | 0.71009315 |
| 152c0ff00a74e61c65283c65f8e9cdf2f8469ad14edd94be69cdd31764ebddbe | 731841 | 2022-04-14 14:03: | BTC | BTC | N-85258001 | N-85276955 | 3ENsps8WABfXk1XBaKXmAJZoDGKMpXTI | 3QRJJmznritv4C7RojTNgbzE9ArHdNW8xT | | 27.36672777 | 9.21212089 | 6.19429583 | 6.19429583 |
| 152c0ff00a74e61c65283c65f8e9cdf2f8469ad14edd94be69cdd31764ebddbe | 731841 | 2022-04-14 14:03: | BTC | BTC | N-85258001 | N-85276955 | bc1qemu2u6jmxfd5pl2ru7k7nf5q0yg0s7ecqf | 3QRJJmznritv4C7RojTNgbzE9ArHdNW8xT | | 27.36672777 | 0.70980133 | 0.70980133 | 0.70980133 |
| 152c0ff00a74e61c65283c65f8e9cdf2f8469ad14edd94be69cdd31764ebddbe | 731841 | 2022-04-14 14:03: | BTC | BTC | N-85258001 | N-85276955 | 383nQJvn7W3JegRtZsytvHQVLRNjh23MpP | 3QRJJmznritv4C7RojTNgbzE9ArHdNW8xT | | 27.36672777 | 17.39284922 | 14.01398745 | 14.01398745 |
| d344f1dc2f3368979b5028f03dcca1c9b94135182bf1366e142e53489ad23a2d | 731842 | 2022-04-14 14:06: | BTC | BTC | N-85258403 | N-85276955 | 3Prq4e8k123GmeBA7SaTR8tae8G4JjsAA5 | 3LGgZFuk1VLJLcDGzWpe8fxYr8cu2TrAoB | | 23.5870544 | 9.21192828 | 6.16805233 | 6.16805233 |
| d344f1dc2f3368979b5028f03dcca1c9b94135182bf1366e142e53489ad23a2d | 731842 | 2022-04-14 14:06: | BTC | BTC | N-85258403 | N-85276955 | 3MCRJBp6sGSGwqPnGovRCA7gjcKE8ThS | 3LGgZFuk1VLJLcDGzWpe8fxYr8cu2TrAoB | | 23.5870544 | 14.32394081 | 9.73331304 | 9.73331304 |
| b0be15bf478b991533d8631d0f6691ca1eb04bf3e0b47aa46880aa7cb0b7509e | 731843 | 2022-04-14 14:23: | BTC | BTC | N-85258597 | N-85277027 | bc1qxdrhss6q5p6syrgmx5vsuzd3q0q982lyky | 3QSnHZXBtR1ZaPcn3HBbSTLFEi1utbnkBk | | 13.54749452 | 6.07324473 | 6.07324473 | 6.07324473 |
| 212b689b6eb5dff55abf710e5ac762d2670e574f58c78e9aaf03cb9896ed3a71 | 731847 | 2022-04-14 14:34: | BTC | BTC | N-85259694 | N-85277027 | 32FMPnpjU9HPnXX2iEsrtdid9UFd9H41jW | 33fvgohgZCanbHYkijQ1MTyawtC7QLzFmp | | 17.26280892 | 4.78190032 | 3.18280656 | 3.18280656 |
| 212b689b6eb5dff55abf710e5ac762d2670e574f58c78e9aaf03cb9896ed3a71 | 731847 | 2022-04-14 14:34: | BTC | BTC | N-85259694 | N-85262279 | 32FMPnpjU9HPnXX2iEsrtdid9UFd9H41jW | bc1q4c353vvc4wg7k6ppvphf8kc45c5pt7urtd | | 17.26280892 | 0.21111285 | 0.21111285 | 0.21111285 |
| 212b689b6eb5dff55abf710e5ac762d2670e574f58c78e9aaf03cb9896ed3a71 | 731847 | 2022-04-14 14:34: | BTC | BTC | N-85259694 | N-85277027 | 334QARV5NfNoGnSxu6ddjp9RL4EX3wBL3V | 33fvgohgZCanbHYkijQ1MTyawtC7QLzFmp | | 17.26280892 | 5.8841669 | 2.77579488 | 2.77579488 |
| 212b689b6eb5dff55abf710e5ac762d2670e574f58c78e9aaf03cb9896ed3a71 | 731847 | 2022-04-14 14:34: | BTC | BTC | N-85259694 | N-85262279 | 334QARV5NfNoGnSxu6ddjp9RL4EX3wBL3V | bc1q4c353vvc4wg7k6ppvphf8kc45c5pt7urtd | | 17.26280892 | 0.25977607 | 0.25050857 | 0.25050857 |
| 212b689b6eb5dff55abf710e5ac762d2670e574f58c78e9aaf03cb9896ed3a71 | 731847 | 2022-04-14 14:34: | BTC | BTC | N-85259694 | N-85277027 | 35ZbP4y6MASCghGpg6dArWVeUaPT1AtE | 33fvgohgZCanbHYkijQ1MTyawtC7QLzFmp | | 17.26280892 | 5.8668416 | 4.2390752 | 4.2390752 |
| 212b689b6eb5dff55abf710e5ac762d2670e574f58c78e9aaf03cb9896ed3a71 | 731847 | 2022-04-14 14:34: | BTC | BTC | N-85259694 | N-85262279 | 35ZbP4y6MASCghGpg6dArWVeUaPT1AtE | bc1q4c353vvc4wg7k6ppvphf8kc45c5pt7urtd | | 17.26280892 | 0.25901118 | 0.25901118 | 0.25901118 |
| e4e3cbd13257e968e8abfc8898a3b87c1361a8ed6ed1934acd00eba68cccaf7f | 731852 | 2022-04-14 15:12: | BTC | BTC | C-7439262 | N-85276955 | 3NShisykR8St41kceb3VBB9KXzDzZuHx5h | 3Fg6x1AKQwtQDkZSqjqmJ2o4wCCxy748VN | | 13.31041075 | 13.26199785 | 12.81126184 | 12.81126184 |
| f783da29611254be334da5aa03427c720aed7abf1b9a016269ca5031c42aab22 | 731859 | 2022-04-14 16:22: | BTC | BTC | N-85262279 | N-85277027 | 3KH2a4MksNoALAYDkWD4eBu3ydjPd9hK | 3Hy3C9PLFKv5oMpb2rY5f2Hb4Jx9KpYoRQ | | 8.92177056 | 7.90525949 | 7.17940087 | 7.17940087 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| f783da29611254be334da5aa03427c720aed7abf1b9a016269ca5031c42aab22 | 731859 | 2022-04-14 16:22: | BTC | BTC | N-85262279 | N-85277027 | bc1q4c353vvc4wg7k6ppvphf8kc45c5pt7urtd | 3Hy3C9PLFKv5oMpb2rY5f2Hb4Jx9KpYoRQ | | 8.92177056 | 0.70436045 | 0.70436045 | 0.70436045 |
| ef444abb2af6b76100653c099d512ea6598269165df94e37e3028b7eff492a1f | 731859 | 2022-04-14 16:22: | BTC | BTC | C-7445460 | bc1qmm4f0lxmfu2zgdpr7umvh7lp92kkyatml577mm | 3NFZp4tJZGbXbf1sJ5TWV2Z1RqZMQRVXv | bc1qmm4f0lxmfu2zgdpr7umvh7lp92kkyatml | | 12.28786226 | 2.67645924 | 0.39082354 | 0.39082354 |
| ef444abb2af6b76100653c099d512ea6598269165df94e37e3028b7eff492a1f | 731859 | 2022-04-14 16:22: | BTC | BTC | C-7445460 | N-85276955 | 3NFZp4tJZGbXbf1sJ5TWV2Z1RqZMQRVXv | 3Emgqd1ZXS9tJn3oBbmQ8TtcPSvbebzJgq | | 12.28786226 | 9.61140302 | 7.84700461 | 7.84700461 |
| ba13be5d263422ac0270fe21c3fd49e42b2c792eb0ad6c6d4ed4ba309596456c | 731860 | 2022-04-14 16:26: | BTC | BTC | C-7445839 | N-85277027 | bc1q22yh8vcq3vhygtal46t28pfr4gj5jrnxah8t4 | 3JuE8FhCwbR84Bvi7vGVbdYjq4cvbyjuJ9 | | 12.75439801 | 12.47219438 | 6.73401146 | 6.73401146 |
| b7887f189bcd6e9cb7b9e59063c7b374a7020f1b40fb6eb4266feccd8cbeabce | 731863 | 2022-04-14 17:09: | BTC | BTC | ChipMixer | C-7465915 | bc1q8ugxjr2nq2huqjel7tef25llpe0dclz8t0clad | 3NWmeHzKngqxJ1x5yJ9XyVMivjwC5CjJ75 | ChipMixer | 12.28988876 | 1.02399073 | 1.02319797 | 1.02319797 |
| b7887f189bcd6e9cb7b9e59063c7b374a7020f1b40fb6eb4266feccd8cbeabce | 731863 | 2022-04-14 17:09: | BTC | BTC | ChipMixer | C-7465915 | bc1qcp4c9fpal9a0xpq7rrskakc5luhxsmxfsdn | 3NWmeHzKngqxJ1x5yJ9XyVMivjwC5CjJ75 | ChipMixer | 12.28988876 | 1.02399074 | 1.0166376 | 1.0166376 |
| b7887f189bcd6e9cb7b9e59063c7b374a7020f1b40fb6eb4266feccd8cbeabce | 731863 | 2022-04-14 17:09: | BTC | BTC | ChipMixer | C-7465915 | bc1qm94tc0cxam2zqr2luvtzy6235aejc9rynv7 | 3NWmeHzKngqxJ1x5yJ9XyVMivjwC5CjJ75 | ChipMixer | 12.28988876 | 1.02399073 | 1.02399073 | 1.02399073 |
| b7887f189bcd6e9cb7b9e59063c7b374a7020f1b40fb6eb4266feccd8cbeabce | 731863 | 2022-04-14 17:09: | BTC | BTC | ChipMixer | C-7465915 | bc1qtu4q8v743dnnmah69pyhty7fvgydzxkzn7 | 3NWmeHzKngqxJ1x5yJ9XyVMivjwC5CjJ75 | ChipMixer | 12.28988876 | 1.02399073 | 0.01793763 | 0.01793763 |
| b7887f189bcd6e9cb7b9e59063c7b374a7020f1b40fb6eb4266feccd8cbeabce | 731863 | 2022-04-14 17:09: | BTC | BTC | ChipMixer | C-7465915 | bc1qa3ensy8slq8flaknmd7sd0eyhnkua5wka | 3NWmeHzKngqxJ1x5yJ9XyVMivjwC5CjJ75 | ChipMixer | 12.28988876 | 1.02399073 | 0.01793763 | 0.01793763 |
| b7887f189bcd6e9cb7b9e59063c7b374a7020f1b40fb6eb4266feccd8cbeabce | 731863 | 2022-04-14 17:09: | BTC | BTC | ChipMixer | C-7465915 | bc1qw7ght0m6u0lr0emqnyd2jycjcmalgm55u | 3NWmeHzKngqxJ1x5yJ9XyVMivjwC5CjJ75 | ChipMixer | 12.28988876 | 1.02399073 | 1.02399073 | 1.02399073 |
| b7887f189bcd6e9cb7b9e59063c7b374a7020f1b40fb6eb4266feccd8cbeabce | 731863 | 2022-04-14 17:09: | BTC | BTC | ChipMixer | C-7465915 | bc1q47t8h5yhqae2c9llql5rkxvggjmaq9j2f4hp | 3NWmeHzKngqxJ1x5yJ9XyVMivjwC5CjJ75 | ChipMixer | 12.28988876 | 1.02399073 | 0.02028845 | 0.02028845 |
| b7887f189bcd6e9cb7b9e59063c7b374a7020f1b40fb6eb4266feccd8cbeabce | 731863 | 2022-04-14 17:09: | BTC | BTC | ChipMixer | C-7465915 | bc1qhsck6zrdr64ht04zdva3ds72dnqwp3msy | 3NWmeHzKngqxJ1x5yJ9XyVMivjwC5CjJ75 | ChipMixer | 12.28988876 | 1.02399074 | 0.02028845 | 0.02028845 |
| b7887f189bcd6e9cb7b9e59063c7b374a7020f1b40fb6eb4266feccd8cbeabce | 731863 | 2022-04-14 17:09: | BTC | BTC | ChipMixer | C-7465915 | bc1q8vzf2k94ngenlcyh82yur0zqv6yand4wgx | 3NWmeHzKngqxJ1x5yJ9XyVMivjwC5CjJ75 | ChipMixer | 12.28988876 | 1.02399073 | 1.02399073 | 1.02399073 |
| b7887f189bcd6e9cb7b9e59063c7b374a7020f1b40fb6eb4266feccd8cbeabce | 731863 | 2022-04-14 17:09: | BTC | BTC | ChipMixer | C-7465915 | bc1qqmrky3v6tjc5y4yppxnffg7uywysq5vz8qf | 3NWmeHzKngqxJ1x5yJ9XyVMivjwC5CjJ75 | ChipMixer | 12.28988876 | 1.02399073 | 1.02399073 | 1.02399073 |
| b7887f189bcd6e9cb7b9e59063c7b374a7020f1b40fb6eb4266feccd8cbeabce | 731863 | 2022-04-14 17:09: | BTC | BTC | ChipMixer | C-7465915 | bc1q77t5w4j58278pjv68djww0hqxe4krpdqw | 3NWmeHzKngqxJ1x5yJ9XyVMivjwC5CjJ75 | ChipMixer | 12.28988876 | 1.02399073 | 1.02399073 | 1.02399073 |
| 9b92a989cf8569a7210878ae710227b5cd7c99ae041370f434527a0c083bec9a | 731866 | 2022-04-14 18:02: | BTC | BTC | ChipMixer | N-85275753 | bc1qu0h308c4dkj36f7vxraavy02e585cahuyw | 3J68MZk2W119N6Z26RuxKG2psbJmMCtE7C | ChipMixer | 10.23989444 | 1.02084984 | 1.01662804 | 1.01662804 |
| 9b92a989cf8569a7210878ae710227b5cd7c99ae041370f434527a0c083bec9a | 731866 | 2022-04-14 18:02: | BTC | BTC | ChipMixer | N-85275753 | bc1q6eftfd70euqgpe4sk2dcezflakxyx9tw682 | 3J68MZk2W119N6Z26RuxKG2psbJmMCtE7C | ChipMixer | 10.23989444 | 1.02084985 | 1.02084985 | 1.02084985 |
| 9b92a989cf8569a7210878ae710227b5cd7c99ae041370f434527a0c083bec9a | 731866 | 2022-04-14 18:02: | BTC | BTC | ChipMixer | N-85275753 | bc1qc3e7avh8etvz20264uusxkwcas82k2qpv | 3J68MZk2W119N6Z26RuxKG2psbJmMCtE7C | ChipMixer | 10.23989444 | 1.02084984 | 0.02028826 | 0.02028826 |
| 9b92a989cf8569a7210878ae710227b5cd7c99ae041370f434527a0c083bec9a | 731866 | 2022-04-14 18:02: | BTC | BTC | ChipMixer | N-85275753 | bc1qam0aj536lqh0nwrezktux9n5ggjgtg5v67 | 3J68MZk2W119N6Z26RuxKG2psbJmMCtE7C | ChipMixer | 10.23989444 | 1.02084984 | 1.01872656 | 1.01872656 |
| 9b92a989cf8569a7210878ae710227b5cd7c99ae041370f434527a0c083bec9a | 731866 | 2022-04-14 18:02: | BTC | BTC | ChipMixer | N-85275753 | bc1qa9sldv2ad6fjmt0ut6xyjrw8w7ypd592djrk | 3J68MZk2W119N6Z26RuxKG2psbJmMCtE7C | ChipMixer | 10.23989444 | 1.02084984 | 0.48915494 | 0.48915494 |
| 9b92a989cf8569a7210878ae710227b5cd7c99ae041370f434527a0c083bec9a | 731866 | 2022-04-14 18:02: | BTC | BTC | ChipMixer | N-85275753 | bc1qnznddfrvxje33kcq3jqqvqfxjdl6jzfuenq0vt | 3J68MZk2W119N6Z26RuxKG2psbJmMCtE7C | ChipMixer | 10.23989444 | 1.02084985 | 0.48915494 | 0.48915494 |
| 9b92a989cf8569a7210878ae710227b5cd7c99ae041370f434527a0c083bec9a | 731866 | 2022-04-14 18:02: | BTC | BTC | ChipMixer | N-85275753 | bc1qedxvupwafahk5acrmypwkcx07fgunz265 | 3J68MZk2W119N6Z26RuxKG2psbJmMCtE7C | ChipMixer | 10.23989444 | 1.02084984 | 1.02084984 | 1.02084984 |
| da96d82feb1ce5bc5f8a02456e58f1a29781a43aef67e4437877d4cbf5457a5f | 731866 | 2022-04-14 18:02: | BTC | BTC | ChipMixer | C-7464062 | bc1qp8z2zr02czvwuymf6503dtrmvtmc44r5ft | 3C1qCs3QJtqULBedorEydvqb6e5MTpXimu | ChipMixer | 15.35988307 | 1.02399221 | 1.0166376 | 1.0166376 |
| da96d82feb1ce5bc5f8a02456e58f1a29781a43aef67e4437877d4cbf5457a5f | 731866 | 2022-04-14 18:02: | BTC | BTC | ChipMixer | C-7464062 | bc1qzyak52cclcrp0gxhppn0npxzq8l9kjv2mcf | 3C1qCs3QJtqULBedorEydvqb6e5MTpXimu | ChipMixer | 15.35988307 | 1.0239922 | 1.0239922 | 1.0239922 |
| da96d82feb1ce5bc5f8a02456e58f1a29781a43aef67e4437877d4cbf5457a5f | 731866 | 2022-04-14 18:02: | BTC | BTC | ChipMixer | C-7464062 | bc1qjnpd48k2rx7qek7msavrkqkmu7g5cecm | 3C1qCs3QJtqULBedorEydvqb6e5MTpXimu | ChipMixer | 15.35988307 | 1.02399221 | 1.02399221 | 1.02399221 |
| da96d82feb1ce5bc5f8a02456e58f1a29781a43aef67e4437877d4cbf5457a5f | 731866 | 2022-04-14 18:02: | BTC | BTC | ChipMixer | C-7464062 | bc1q7sh0lldxx6nve6wzmkxde5ya9ce4hry9d | 3C1qCs3QJtqULBedorEydvqb6e5MTpXimu | ChipMixer | 15.35988307 | 1.0239922 | 0.01793763 | 0.01793763 |
| da96d82feb1ce5bc5f8a02456e58f1a29781a43aef67e4437877d4cbf5457a5f | 731866 | 2022-04-14 18:02: | BTC | BTC | ChipMixer | C-7464062 | bc1qeu7jgmud8t6t0cywd85zcjsrqmlnz5kvajg | 3C1qCs3QJtqULBedorEydvqb6e5MTpXimu | ChipMixer | 15.35988307 | 1.02399221 | 1.02399221 | 1.02399221 |
| da96d82feb1ce5bc5f8a02456e58f1a29781a43aef67e4437877d4cbf5457a5f | 731866 | 2022-04-14 18:02: | BTC | BTC | ChipMixer | C-7464062 | bc1q5mdc753s3aa8cw7xtzykll5xw94leecen2 | 3C1qCs3QJtqULBedorEydvqb6e5MTpXimu | ChipMixer | 15.35988307 | 1.0239922 | 1.0239922 | 1.0239922 |
| da96d82feb1ce5bc5f8a02456e58f1a29781a43aef67e4437877d4cbf5457a5f | 731866 | 2022-04-14 18:02: | BTC | BTC | ChipMixer | C-7464062 | bc1qztyfzyxlpjf0mh0cf6gpwwgnjmm5gkcyyrg | 3C1qCs3QJtqULBedorEydvqb6e5MTpXimu | ChipMixer | 15.35988307 | 1.02399221 | 0.02028845 | 0.02028845 |
| da96d82feb1ce5bc5f8a02456e58f1a29781a43aef67e4437877d4cbf5457a5f | 731866 | 2022-04-14 18:02: | BTC | BTC | ChipMixer | C-7464062 | bc1qh8qn4rrfhrryp8jkltj2chwn6q5uylz5psduc | 3C1qCs3QJtqULBedorEydvqb6e5MTpXimu | ChipMixer | 15.35988307 | 1.0239922 | 1.0239922 | 1.0239922 |
| da96d82feb1ce5bc5f8a02456e58f1a29781a43aef67e4437877d4cbf5457a5f | 731866 | 2022-04-14 18:02: | BTC | BTC | ChipMixer | C-7464062 | bc1qxq6wfvclp058prmksek9m3m9zwpj5eu3 | 3C1qCs3QJtqULBedorEydvqb6e5MTpXimu | ChipMixer | 15.35988307 | 1.02399221 | 1.02399221 | 1.02399221 |
| da96d82feb1ce5bc5f8a02456e58f1a29781a43aef67e4437877d4cbf5457a5f | 731866 | 2022-04-14 18:02: | BTC | BTC | ChipMixer | C-7464062 | bc1qkhqf5fnywqkrm7rwyzy4usrrfq7xk72yjnz | 3C1qCs3QJtqULBedorEydvqb6e5MTpXimu | ChipMixer | 15.35988307 | 1.02399221 | 1.01873614 | 1.01873614 |
| da96d82feb1ce5bc5f8a02456e58f1a29781a43aef67e4437877d4cbf5457a5f | 731866 | 2022-04-14 18:02: | BTC | BTC | ChipMixer | C-7464062 | bc1qcy92ayez778pzsdzuh0mgvjtga6m5htxy | 3C1qCs3QJtqULBedorEydvqb6e5MTpXimu | ChipMixer | 15.35988307 | 1.0239922 | 1.0239922 | 1.0239922 |
| da96d82feb1ce5bc5f8a02456e58f1a29781a43aef67e4437877d4cbf5457a5f | 731866 | 2022-04-14 18:02: | BTC | BTC | ChipMixer | C-7464062 | bc1qfa8yydmtkqu5skmln83g7c5p7mgu553n | 3C1qCs3QJtqULBedorEydvqb6e5MTpXimu | ChipMixer | 15.35988307 | 1.02399221 | 1.02399221 | 1.02399221 |
| da96d82feb1ce5bc5f8a02456e58f1a29781a43aef67e4437877d4cbf5457a5f | 731866 | 2022-04-14 18:02: | BTC | BTC | ChipMixer | C-7464062 | bc1qvl0lru5qafjzmyjkaa0ut7kdyqhuree847rr | 3C1qCs3QJtqULBedorEydvqb6e5MTpXimu | ChipMixer | 15.35988307 | 1.0239922 | 1.0239922 | 1.0239922 |
| da96d82feb1ce5bc5f8a02456e58f1a29781a43aef67e4437877d4cbf5457a5f | 731866 | 2022-04-14 18:02: | BTC | BTC | ChipMixer | C-7464062 | bc1qwz764gczy84tmagqe4g6rzzar4d872lj22 | 3C1qCs3QJtqULBedorEydvqb6e5MTpXimu | ChipMixer | 15.35988307 | 1.0239922 | 1.0239922 | 1.0239922 |
| 65eca12842681253925bbef02e2fa3fa11ac93ee3f5faca6fb194807c3f08f27 | 731870 | 2022-04-14 18:28: | BTC | BTC | ChipMixer | N-85266137 | bc1qgw7mllugjrhjzrqqrf5dhjw8ynhfqsuly3der | 37cof3Xdf3thWhQP82B3CiYugr8S9zLBsz | ChipMixer | 11.26391299 | 1.02399209 | 1.0166376 | 1.0166376 |
| 65eca12842681253925bbef02e2fa3fa11ac93ee3f5faca6fb194807c3f08f27 | 731870 | 2022-04-14 18:28: | BTC | BTC | ChipMixer | N-85266137 | bc1qm6zdf562jvmhet8ux9kuqjlr8mnlrg09mc | 37cof3Xdf3thWhQP82B3CiYugr8S9zLBsz | ChipMixer | 11.26391299 | 1.02399209 | 1.02399209 | 1.02399209 |
| 65eca12842681253925bbef02e2fa3fa11ac93ee3f5faca6fb194807c3f08f27 | 731870 | 2022-04-14 18:28: | BTC | BTC | ChipMixer | N-85266137 | bc1qgc7gws0ny9e6f26u02866gc96f5ssyxcy | 37cof3Xdf3thWhQP82B3CiYugr8S9zLBsz | ChipMixer | 11.26391299 | 1.02399209 | 1.02399209 | 1.02399209 |
| 65eca12842681253925bbef02e2fa3fa11ac93ee3f5faca6fb194807c3f08f27 | 731870 | 2022-04-14 18:28: | BTC | BTC | ChipMixer | N-85266137 | bc1qpzljy4ua9svqwuyuk2eyt4r04e94722s36 | 37cof3Xdf3thWhQP82B3CiYugr8S9zLBsz | ChipMixer | 11.26391299 | 1.02399209 | 0.02028845 | 0.02028845 |
| 65eca12842681253925bbef02e2fa3fa11ac93ee3f5faca6fb194807c3f08f27 | 731870 | 2022-04-14 18:28: | BTC | BTC | ChipMixer | N-85266137 | bc1qxrafkskrmawq27lu77xewjzd258wg7v3h | 37cof3Xdf3thWhQP82B3CiYugr8S9zLBsz | ChipMixer | 11.26391299 | 1.02399209 | 1.01873614 | 1.01873614 |
| 65eca12842681253925bbef02e2fa3fa11ac93ee3f5faca6fb194807c3f08f27 | 731870 | 2022-04-14 18:28: | BTC | BTC | ChipMixer | N-85266137 | bc1q8aqumvns20yvf8px3pkysuk0ey5ssgam | 37cof3Xdf3thWhQP82B3CiYugr8S9zLBsz | ChipMixer | 11.26391299 | 1.02399209 | 0.48915954 | 0.48915954 |
| 65eca12842681253925bbef02e2fa3fa11ac93ee3f5faca6fb194807c3f08f27 | 731870 | 2022-04-14 18:28: | BTC | BTC | ChipMixer | N-85266137 | bc1qzmh06zwxhqeqmh20fkvr8zkxnr8lwa2ev | 37cof3Xdf3thWhQP82B3CiYugr8S9zLBsz | ChipMixer | 11.26391299 | 1.02399209 | 1.02399209 | 1.02399209 |
| 65eca12842681253925bbef02e2fa3fa11ac93ee3f5faca6fb194807c3f08f27 | 731870 | 2022-04-14 18:28: | BTC | BTC | ChipMixer | N-85266137 | bc1qvxq8c6ms0t67kd8awgtr882jcq3a9wrltwl | 37cof3Xdf3thWhQP82B3CiYugr8S9zLBsz | ChipMixer | 11.26391299 | 1.02399209 | 0.39992764 | 0.39992764 |
| 65eca12842681253925bbef02e2fa3fa11ac93ee3f5faca6fb194807c3f08f27 | 731870 | 2022-04-14 18:28: | BTC | BTC | ChipMixer | N-85266137 | bc1q5jm8zlfyvee0dteheqsummun0qx7h662c | 37cof3Xdf3thWhQP82B3CiYugr8S9zLBsz | ChipMixer | 11.26391299 | 1.02399209 | 0.39992764 | 0.39992764 |
| 65eca12842681253925bbef02e2fa3fa11ac93ee3f5faca6fb194807c3f08f27 | 731870 | 2022-04-14 18:28: | BTC | BTC | ChipMixer | N-85266137 | bc1qzgxdj5wtghxc3xardl84vsvcye2enpswj2e | 37cof3Xdf3thWhQP82B3CiYugr8S9zLBsz | ChipMixer | 11.26391299 | 1.02399209 | 1.02399209 | 1.02399209 |
| d8877e14f0471cf79e450089df3fe255ffbe85872af333e142ae5998723daa63 | 731872 | 2022-04-14 18:50: | BTC | BTC | ChipMixer | C-7465596 | bc1qz95en5taegccs8hp2mvjq8wszc2pnkhtrc | 3FNLoupzwCNawBuHrMdNezNjqaaqZQW4 | ChipMixer | 15.35985118 | 1.02399008 | 1.02319797 | 1.02319797 |
| d8877e14f0471cf79e450089df3fe255ffbe85872af333e142ae5998723daa63 | 731872 | 2022-04-14 18:50: | BTC | BTC | ChipMixer | C-7465596 | bc1q6f7tq08vxw8l570nchmse0wx0k63yfw5y | 3FNLoupzwCNawBuHrMdNezNjqaaqZQW4 | ChipMixer | 15.35985118 | 1.02399008 | 1.02319797 | 1.02319797 |
| d8877e14f0471cf79e450089df3fe255ffbe85872af333e142ae5998723daa63 | 731872 | 2022-04-14 18:50: | BTC | BTC | ChipMixer | C-7465596 | bc1qdm6wxnf66qdn3yrc38ddvvemgafqttlavc | 3FNLoupzwCNawBuHrMdNezNjqaaqZQW4 | ChipMixer | 15.35985118 | 1.02399008 | 1.02399008 | 1.02399008 |
| d8877e14f0471cf79e450089df3fe255ffbe85872af333e142ae5998723daa63 | 731872 | 2022-04-14 18:50: | BTC | BTC | ChipMixer | C-7465596 | bc1qmugm2fn46vpgq0sp8vew8h9w0lg4slw5 | 3FNLoupzwCNawBuHrMdNezNjqaaqZQW4 | ChipMixer | 15.35985118 | 1.02399008 | 1.02399008 | 1.02399008 |
| d8877e14f0471cf79e450089df3fe255ffbe85872af333e142ae5998723daa63 | 731872 | 2022-04-14 18:50: | BTC | BTC | ChipMixer | C-7465596 | bc1qaha2vmx5ev7rrjcy5hsu9ahtxx8rf3lzwqu | 3FNLoupzwCNawBuHrMdNezNjqaaqZQW4 | ChipMixer | 15.35985118 | 1.02399008 | 1.02399008 | 1.02399008 |
| d8877e14f0471cf79e450089df3fe255ffbe85872af333e142ae5998723daa63 | 731872 | 2022-04-14 18:50: | BTC | BTC | ChipMixer | C-7465596 | bc1qcftdan33ps3wzwlk7ajfaefk79v78p8chcg | 3FNLoupzwCNawBuHrMdNezNjqaaqZQW4 | ChipMixer | 15.35985118 | 1.02399008 | 0.91565454 | 0.91565454 |
| d8877e14f0471cf79e450089df3fe255ffbe85872af333e142ae5998723daa63 | 731872 | 2022-04-14 18:50: | BTC | BTC | ChipMixer | C-7465596 | bc1q30nprdpcx83tkx6xaf02zxcynehvhtanevc | 3FNLoupzwCNawBuHrMdNezNjqaaqZQW4 | ChipMixer | 15.35985118 | 1.02399007 | 0.91565454 | 0.91565454 |
| d8877e14f0471cf79e450089df3fe255ffbe85872af333e142ae5998723daa63 | 731872 | 2022-04-14 18:50: | BTC | BTC | ChipMixer | C-7465596 | bc1qr4gz2yn8j345lxggjclyaqx3jtzwxljqekd80y | 3FNLoupzwCNawBuHrMdNezNjqaaqZQW4 | ChipMixer | 15.35985118 | 1.02399008 | 0.01793763 | 0.01793763 |
| d8877e14f0471cf79e450089df3fe255ffbe85872af333e142ae5998723daa63 | 731872 | 2022-04-14 18:50: | BTC | BTC | ChipMixer | C-7465596 | bc1q0kfrryn3jle6a5h8g6hf74wc5z6nuhvam4 | 3FNLoupzwCNawBuHrMdNezNjqaaqZQW4 | ChipMixer | 15.35985118 | 1.02399008 | 1.02399008 | 1.02399008 |
| d8877e14f0471cf79e450089df3fe255ffbe85872af333e142ae5998723daa63 | 731872 | 2022-04-14 18:50: | BTC | BTC | ChipMixer | C-7465596 | bc1q4wnauwzcq2k0qmxdmt6gjp2ywfk0znru | 3FNLoupzwCNawBuHrMdNezNjqaaqZQW4 | ChipMixer | 15.35985118 | 1.02399008 | 0.48915954 | 0.48915954 |
| d8877e14f0471cf79e450089df3fe255ffbe85872af333e142ae5998723daa63 | 731872 | 2022-04-14 18:50: | BTC | BTC | ChipMixer | C-7465596 | bc1q6axj8435xnqf5f6mgdcq79ej38glr0c6p0 | 3FNLoupzwCNawBuHrMdNezNjqaaqZQW4 | ChipMixer | 15.35985118 | 1.02399008 | 1.02399008 | 1.02399008 |
| d8877e14f0471cf79e450089df3fe255ffbe85872af333e142ae5998723daa63 | 731872 | 2022-04-14 18:50: | BTC | BTC | ChipMixer | C-7465596 | bc1qc54qs0mxgnt2nszurwj5sdf4x4f6dhlr2kq | 3FNLoupzwCNawBuHrMdNezNjqaaqZQW4 | ChipMixer | 15.35985118 | 1.02399008 | 1.02399008 | 1.02399008 |
| d8877e14f0471cf79e450089df3fe255ffbe85872af333e142ae5998723daa63 | 731872 | 2022-04-14 18:50: | BTC | BTC | ChipMixer | C-7465596 | bc1qdlu842h8fuzuhqljafctj2gxp2gkd5jx9x54r4 | 3FNLoupzwCNawBuHrMdNezNjqaaqZQW4 | ChipMixer | 15.35985118 | 1.02399008 | 1.02399008 | 1.02399008 |
| d8877e14f0471cf79e450089df3fe255ffbe85872af333e142ae5998723daa63 | 731872 | 2022-04-14 18:50: | BTC | BTC | ChipMixer | C-7465596 | bc1q07t28mkcz7h6rckfaruj8d6lm4vg5cutk7q | 3FNLoupzwCNawBuHrMdNezNjqaaqZQW4 | ChipMixer | 15.35985118 | 1.02399008 | 1.02399008 | 1.02399008 |
| d8877e14f0471cf79e450089df3fe255ffbe85872af333e142ae5998723daa63 | 731872 | 2022-04-14 18:50: | BTC | BTC | ChipMixer | C-7465596 | bc1q5d3pq8j82azcgp63ggesxdehj6ps92dvel | 3FNLoupzwCNawBuHrMdNezNjqaaqZQW4 | ChipMixer | 15.35985118 | 1.02399007 | 1.02399007 | 1.02399007 |
| 0a8427f2030f23dda826f4d8c06add46554e5968e0da7b3d4f1b40c571f13d3d | 731872 | 2022-04-14 18:50: | BTC | BTC | ChipMixer | C-7459239 | bc1qhsaddh5f6m093erzat6slkkareva295ug4 | 3ET2JehaHU9A3rS3ZoEN4rjtkChFhSEehc | ChipMixer | 8.19193511 | 1.02291186 | 1.01663647 | 1.01663647 |
| 0a8427f2030f23dda826f4d8c06add46554e5968e0da7b3d4f1b40c571f13d3d | 731872 | 2022-04-14 18:50: | BTC | BTC | ChipMixer | C-7459239 | bc1qm9sxu46lyzw00gc76yn45a95xyw2s6f77 | 3ET2JehaHU9A3rS3ZoEN4rjtkChFhSEehc | ChipMixer | 8.19193511 | 1.02291187 | 1.01495017 | 1.01495017 |
| 0a8427f2030f23dda826f4d8c06add46554e5968e0da7b3d4f1b40c571f13d3d | 731872 | 2022-04-14 18:50: | BTC | BTC | ChipMixer | C-7459239 | bc1q5wta3he5zj5tjzcj9ml8r6l798uncjuc7xhu | 3ET2JehaHU9A3rS3ZoEN4rjtkChFhSEehc | ChipMixer | 8.19193511 | 1.02291186 | 1.02291186 | 1.02291186 |
| 0a8427f2030f23dda826f4d8c06add46554e5968e0da7b3d4f1b40c571f13d3d | 731872 | 2022-04-14 18:50: | BTC | BTC | ChipMixer | C-7459239 | bc1q8zt0jlgfz85n90xgu8rgaerklyld7he9nvl2d5 | 3ET2JehaHU9A3rS3ZoEN4rjtkChFhSEehc | ChipMixer | 8.19193511 | 1.02291186 | 1.02291186 | 1.02291186 |
| 0a8427f2030f23dda826f4d8c06add46554e5968e0da7b3d4f1b40c571f13d3d | 731872 | 2022-04-14 18:50: | BTC | BTC | ChipMixer | C-7459239 | bc1qr9gwkr4rs9f8gkenjtgnfchf9rdweku0z9vk | 3ET2JehaHU9A3rS3ZoEN4rjtkChFhSEehc | ChipMixer | 8.19193511 | 1.02291186 | 1.02291186 | 1.02291186 |
| 0a8427f2030f23dda826f4d8c06add46554e5968e0da7b3d4f1b40c571f13d3d | 731872 | 2022-04-14 18:50: | BTC | BTC | ChipMixer | C-7459239 | bc1qjzqzulxd79m3epl64u028vxun8yplq4c7l | 3ET2JehaHU9A3rS3ZoEN4rjtkChFhSEehc | ChipMixer | 8.19193511 | 1.02291187 | 1.02291187 | 1.02291187 |
| 0a8427f2030f23dda826f4d8c06add46554e5968e0da7b3d4f1b40c571f13d3d | 731872 | 2022-04-14 18:50: | BTC | BTC | ChipMixer | C-7459239 | bc1qjpncwe0cl34htx5wp5hpwfmuljhr9rjhpgy | 3ET2JehaHU9A3rS3ZoEN4rjtkChFhSEehc | ChipMixer | 8.19193511 | 1.02291186 | 1.02291186 | 1.02291186 |
| 0a8427f2030f23dda826f4d8c06add46554e5968e0da7b3d4f1b40c571f13d3d | 731872 | 2022-04-14 18:50: | BTC | BTC | ChipMixer | C-7459239 | bc1q0c9g0r89k28pf0gj2dxjjkkhsvhyz8eq9qz | 3ET2JehaHU9A3rS3ZoEN4rjtkChFhSEehc | ChipMixer | 8.19193511 | 1.02291186 | 1.02291186 | 1.02291186 |
| 0ccf4fc8ee137738cf8bbc492d6a147ca38c623fa921f924875559000c6b46d5 | 731873 | 2022-04-14 19:14: | BTC | BTC | N-85266137 | N-85266400 | 37cof3Xdf3thWhQP82B3CiYugr8S9zLBsz | bc1qps0jp4097r0gw0akxjq3ac755upvkcnvut | | 22.19730234 | 1.91062333 | 0.21408334 | 0.21408334 |
| 0ccf4fc8ee137738cf8bbc492d6a147ca38c623fa921f924875559000c6b46d5 | 731873 | 2022-04-14 19:14: | BTC | BTC | N-85266137 | ChipMixer | 37cof3Xdf3thWhQP82B3CiYugr8S9zLBsz | bc1qlg0whjcle95gse5er2d8msu8kn94frzdcfw | ChipMixer | 22.19730234 | 9.35327186 | 7.22656203 | 7.22656203 |
| f4c75188d01ede4f3e11391e5fd88efce76c7dcb326f91dfa7f69e3f56398c92 | 731873 | 2022-04-14 19:14: | BTC | BTC | ChipMixer | N-85275753 | bc1qrp3jxmavr2zazquxkqqza9mtqd2j9yh7q6 | 3DierWQ41eU2Z5kH29HjhV36Sqiz6ciJfZ | ChipMixer | 12.28795039 | 2.04799173 | 2.04799173 | 2.04799173 |
| f4c75188d01ede4f3e11391e5fd88efce76c7dcb326f91dfa7f69e3f56398c92 | 731873 | 2022-04-14 19:14: | BTC | BTC | ChipMixer | N-85275753 | bc1qpua9jsyej0q6h08hh5ue0dwlvyprk4clr4m | 3DierWQ41eU2Z5kH29HjhV36Sqiz6ciJfZ | ChipMixer | 12.28795039 | 2.04799173 | 1.9278137 | 1.9278137 |
| f4c75188d01ede4f3e11391e5fd88efce76c7dcb326f91dfa7f69e3f56398c92 | 731873 | 2022-04-14 19:14: | BTC | BTC | ChipMixer | N-85275753 | bc1qu7aqquwr9as556m76dur6v9aucnjhek9 | 3DierWQ41eU2Z5kH29HjhV36Sqiz6ciJfZ | ChipMixer | 12.28795039 | 2.04799174 | 2.04799174 | 2.04799174 |
| f4c75188d01ede4f3e11391e5fd88efce76c7dcb326f91dfa7f69e3f56398c92 | 731873 | 2022-04-14 19:14: | BTC | BTC | ChipMixer | N-85275753 | bc1q7s6p2rs78lfnyagx4wk4f0e2rr7sajwnegp | 3DierWQ41eU2Z5kH29HjhV36Sqiz6ciJfZ | ChipMixer | 12.28795039 | 2.04799173 | 2.04632296 | 2.04632296 |
| f4c75188d01ede4f3e11391e5fd88efce76c7dcb326f91dfa7f69e3f56398c92 | 731873 | 2022-04-14 19:14: | BTC | BTC | ChipMixer | N-85275753 | bc1qhtref6slk6xev5me8kegnen7lrjw4fwky2a | 3DierWQ41eU2Z5kH29HjhV36Sqiz6ciJfZ | ChipMixer | 12.28795039 | 2.04799173 | 2.04799173 | 2.04799173 |
| f4c75188d01ede4f3e11391e5fd88efce76c7dcb326f91dfa7f69e3f56398c92 | 731873 | 2022-04-14 19:14: | BTC | BTC | ChipMixer | N-85275753 | bc1qnqjrqdgqghdfy6wnpxv24mdughltestyvla | 3DierWQ41eU2Z5kH29HjhV36Sqiz6ciJfZ | ChipMixer | 12.28795039 | 2.04799173 | 2.04799173 | 2.04799173 |
| c9440f496bdcbf16dcda932e7b0f695258a42b635653476bb8381d2a4719f6c4 | 731874 | 2022-04-14 19:45: | BTC | BTC | N-85266400 | ChipMixer | bc1qps0jp4097r0gw0akxjq3ac755upvkcnvut | bc1q70z99umslejrkfghj2d952ljw98fuj2v830a | ChipMixer | 19.02200202 | 3.64881316 | 0.21387885 | 0.21387885 |
| 1a9d06fddaca1e6a2c48b753d5ad88604eba5de94b086123b32c8c7e31b3b32c | 731874 | 2022-04-14 19:45: | BTC | BTC | ChipMixer | C-7469521 | bc1qh9mj8hyzsesg4fed3pszwwzgk96seqyxr | 32UdGfRKUpt6rN77E1DDLweGAmUB8yKD | ChipMixer | 15.35988838 | 1.02399256 | 1.02319797 | 1.02319797 |
| 1a9d06fddaca1e6a2c48b753d5ad88604eba5de94b086123b32c8c7e31b3b32c | 731874 | 2022-04-14 19:45: | BTC | BTC | ChipMixer | C-7469521 | bc1qesnajq8gsf9r20dwv403d2ttd8jct27khzcy | 32UdGfRKUpt6rN77E1DDLweGAmUB8yKD | ChipMixer | 15.35988838 | 1.02399256 | 1.0166376 | 1.0166376 |
| 1a9d06fddaca1e6a2c48b753d5ad88604eba5de94b086123b32c8c7e31b3b32c | 731874 | 2022-04-14 19:45: | BTC | BTC | ChipMixer | C-7469521 | bc1qr2279fcrzunynk6w2vn8f6q392qucx7ll4h | 32UdGfRKUpt6rN77E1DDLweGAmUB8yKD | ChipMixer | 15.35988838 | 1.02399256 | 1.02399256 | 1.02399256 |
| 1a9d06fddaca1e6a2c48b753d5ad88604eba5de94b086123b32c8c7e31b3b32c | 731874 | 2022-04-14 19:45: | BTC | BTC | ChipMixer | C-7469521 | bc1qterlpj866eqdunrg8vj2vt35dc5x872gw60 | 32UdGfRKUpt6rN77E1DDLweGAmUB8yKD | ChipMixer | 15.35988838 | 1.02399256 | 0.01793763 | 0.01793763 |
| 1a9d06fddaca1e6a2c48b753d5ad88604eba5de94b086123b32c8c7e31b3b32c | 731874 | 2022-04-14 19:45: | BTC | BTC | ChipMixer | C-7469521 | bc1qdhc7hekge484lfv7gy0kpvslz2z3yrx5u3r | 32UdGfRKUpt6rN77E1DDLweGAmUB8yKD | ChipMixer | 15.35988838 | 1.02399256 | 0.01793763 | 0.01793763 |
| 1a9d06fddaca1e6a2c48b753d5ad88604eba5de94b086123b32c8c7e31b3b32c | 731874 | 2022-04-14 19:45: | BTC | BTC | ChipMixer | C-7469521 | bc1qtqnyzj4ch6hvnjmytnj5vj88k2xym787mz | 32UdGfRKUpt6rN77E1DDLweGAmUB8yKD | ChipMixer | 15.35988838 | 1.02399256 | 0.01793763 | 0.01793763 |
| 1a9d06fddaca1e6a2c48b753d5ad88604eba5de94b086123b32c8c7e31b3b32c | 731874 | 2022-04-14 19:45: | BTC | BTC | ChipMixer | C-7469521 | bc1q0mxg85fdlc9evarvceuf4rg5m7t7c3sa2g | 32UdGfRKUpt6rN77E1DDLweGAmUB8yKD | ChipMixer | 15.35988838 | 1.02399255 | 1.0149513 | 1.0149513 |
| 1a9d06fddaca1e6a2c48b753d5ad88604eba5de94b086123b32c8c7e31b3b32c | 731874 | 2022-04-14 19:45: | BTC | BTC | ChipMixer | C-7469521 | bc1qjkn4rt6tzs50wt0d35x4503e52mt857d0u | 32UdGfRKUpt6rN77E1DDLweGAmUB8yKD | ChipMixer | 15.35988838 | 1.02399256 | 1.0149513 | 1.0149513 |
| 1a9d06fddaca1e6a2c48b753d5ad88604eba5de94b086123b32c8c7e31b3b32c | 731874 | 2022-04-14 19:45: | BTC | BTC | ChipMixer | C-7469521 | bc1qjn6sc32xkvfr9wfjsqtn7ecpwhm9czllul2x | 32UdGfRKUpt6rN77E1DDLweGAmUB8yKD | ChipMixer | 15.35988838 | 1.02399256 | 1.02399256 | 1.02399256 |
| 1a9d06fddaca1e6a2c48b753d5ad88604eba5de94b086123b32c8c7e31b3b32c | 731874 | 2022-04-14 19:45: | BTC | BTC | ChipMixer | C-7469521 | bc1qkkxalesxpq7qwvjejezupazzrvx0vvmpxp | 32UdGfRKUpt6rN77E1DDLweGAmUB8yKD | ChipMixer | 15.35988838 | 1.02399256 | 1.01873614 | 1.01873614 |
| 1a9d06fddaca1e6a2c48b753d5ad88604eba5de94b086123b32c8c7e31b3b32c | 731874 | 2022-04-14 19:45: | BTC | BTC | ChipMixer | C-7469521 | bc1q7f7zms0m7cxzperertn9ry2kp5wjs4f3h2 | 32UdGfRKUpt6rN77E1DDLweGAmUB8yKD | ChipMixer | 15.35988838 | 1.02399256 | 0.48915954 | 0.48915954 |
| 1a9d06fddaca1e6a2c48b753d5ad88604eba5de94b086123b32c8c7e31b3b32c | 731874 | 2022-04-14 19:45: | BTC | BTC | ChipMixer | C-7469521 | bc1qcrzgvcda3f64hmcflu695ayf0e66axgfz0l | 32UdGfRKUpt6rN77E1DDLweGAmUB8yKD | ChipMixer | 15.35988838 | 1.02399256 | 1.02399256 | 1.02399256 |
| 1a9d06fddaca1e6a2c48b753d5ad88604eba5de94b086123b32c8c7e31b3b32c | 731874 | 2022-04-14 19:45: | BTC | BTC | ChipMixer | C-7469521 | bc1qqarqqqfsu0pdsrsc4al3te04rncd696mzm | 32UdGfRKUpt6rN77E1DDLweGAmUB8yKD | ChipMixer | 15.35988838 | 1.02399256 | 1.02399256 | 1.02399256 |
| 1a9d06fddaca1e6a2c48b753d5ad88604eba5de94b086123b32c8c7e31b3b32c | 731874 | 2022-04-14 19:45: | BTC | BTC | ChipMixer | C-7469521 | bc1qshw55yea4syv5yq0sxdr3lck29v2vksfme | 32UdGfRKUpt6rN77E1DDLweGAmUB8yKD | ChipMixer | 15.35988838 | 1.02399256 | 1.02399256 | 1.02399256 |
| 1a9d06fddaca1e6a2c48b753d5ad88604eba5de94b086123b32c8c7e31b3b32c | 731874 | 2022-04-14 19:45: | BTC | BTC | ChipMixer | C-7469521 | bc1qtalcy72hq4n68f4al3hfc78atz7s4r04yu4v | 32UdGfRKUpt6rN77E1DDLweGAmUB8yKD | ChipMixer | 15.35988838 | 1.02399255 | 1.02399255 | 1.02399255 |
| 8c3b0842aa1ae0cef934de117954044e17f89be841967798db9032714f77feab | 731875 | 2022-04-14 20:22: | BTC | BTC | ChipMixer | N-85276032 | bc1qjxe4qr0ek6l50gh9ypu2rg0lxhznzm4ppq | 3E6myxYuhvy3wew3tHtRzUPk1n6fgvAm26 | ChipMixer | 4.09596535 | 1.02399134 | 0.02028845 | 0.02028845 |
| fc9fddd738bc7f67c57b18fd895ac01d8827666f7ed6bf96a380dbe1f8aed279 | 731875 | 2022-04-14 20:22: | BTC | BTC | ChipMixer | C-7462670 | bc1qyxwyhfcu2l6s2psw773tlsyxgdeq3qv7mc | 3K6Gjhn8D31QaoDDZ37dJ95vi5d51qMWnH | ChipMixer | 14.33788838 | 1.02399203 | 1.02399203 | 1.02399203 |
| fc9fddd738bc7f67c57b18fd895ac01d8827666f7ed6bf96a380dbe1f8aed279 | 731875 | 2022-04-14 20:22: | BTC | BTC | ChipMixer | C-7462670 | bc1qtn2mvuatvaljem80kkmfmd2rqysw89hgy | 3K6Gjhn8D31QaoDDZ37dJ95vi5d51qMWnH | ChipMixer | 14.33788838 | 1.02399203 | 0.91565454 | 0.91565454 |
| fc9fddd738bc7f67c57b18fd895ac01d8827666f7ed6bf96a380dbe1f8aed279 | 731875 | 2022-04-14 20:22: | BTC | BTC | ChipMixer | C-7462670 | bc1qmkczhq3jlcjeu39jjlzutg08elcdqvkuuwvr | 3K6Gjhn8D31QaoDDZ37dJ95vi5d51qMWnH | ChipMixer | 14.33788838 | 1.02399203 | 0.91565454 | 0.91565454 |
| fc9fddd738bc7f67c57b18fd895ac01d8827666f7ed6bf96a380dbe1f8aed279 | 731875 | 2022-04-14 20:22: | BTC | BTC | ChipMixer | C-7462670 | bc1qtrtec09vwz8tuf95alrrcp63wwy6uqye3vd | 3K6Gjhn8D31QaoDDZ37dJ95vi5d51qMWnH | ChipMixer | 14.33788838 | 1.02399203 | 1.02399203 | 1.02399203 |
| fc9fddd738bc7f67c57b18fd895ac01d8827666f7ed6bf96a380dbe1f8aed279 | 731875 | 2022-04-14 20:22: | BTC | BTC | ChipMixer | C-7462670 | bc1qmp0ssaktxw5rjl58zj6nxrze9cfhcqaqlv6c | 3K6Gjhn8D31QaoDDZ37dJ95vi5d51qMWnH | ChipMixer | 14.33788838 | 1.02399203 | 1.02399203 | 1.02399203 |
| fc9fddd738bc7f67c57b18fd895ac01d8827666f7ed6bf96a380dbe1f8aed279 | 731875 | 2022-04-14 20:22: | BTC | BTC | ChipMixer | C-7462670 | bc1qg6e5tgp8ucetef9veluxfk0sffpdnq0aeu3 | 3K6Gjhn8D31QaoDDZ37dJ95vi5d51qMWnH | ChipMixer | 14.33788838 | 1.02399202 | 1.02399202 | 1.02399202 |
| fc9fddd738bc7f67c57b18fd895ac01d8827666f7ed6bf96a380dbe1f8aed279 | 731875 | 2022-04-14 20:22: | BTC | BTC | ChipMixer | C-7462670 | bc1qnyv3e6c6xkzdjp9dcng4n6rsvxft49sqc5k | 3K6Gjhn8D31QaoDDZ37dJ95vi5d51qMWnH | ChipMixer | 14.33788838 | 1.02399203 | 1.02399203 | 1.02399203 |
| fc9fddd738bc7f67c57b18fd895ac01d8827666f7ed6bf96a380dbe1f8aed279 | 731875 | 2022-04-14 20:22: | BTC | BTC | ChipMixer | C-7462670 | bc1qr0s85mweu2hd8zspjajv993sd3e72wh0f | 3K6Gjhn8D31QaoDDZ37dJ95vi5d51qMWnH | ChipMixer | 14.33788838 | 1.02399203 | 1.02399203 | 1.02399203 |
| fc9fddd738bc7f67c57b18fd895ac01d8827666f7ed6bf96a380dbe1f8aed279 | 731875 | 2022-04-14 20:22: | BTC | BTC | ChipMixer | C-7462670 | bc1qxrhj8xwvevxg5hgxmjmkdcxulxjcz504sls | 3K6Gjhn8D31QaoDDZ37dJ95vi5d51qMWnH | ChipMixer | 14.33788838 | 1.02399203 | 1.02399203 | 1.02399203 |
| fc9fddd738bc7f67c57b18fd895ac01d8827666f7ed6bf96a380dbe1f8aed279 | 731875 | 2022-04-14 20:22: | BTC | BTC | ChipMixer | C-7462670 | bc1qzqcfsnk87ejwnhhkakylqshrrc82sg7mtn8 | 3K6Gjhn8D31QaoDDZ37dJ95vi5d51qMWnH | ChipMixer | 14.33788838 | 1.02399203 | 0.48915954 | 0.48915954 |
| fc9fddd738bc7f67c57b18fd895ac01d8827666f7ed6bf96a380dbe1f8aed279 | 731875 | 2022-04-14 20:22: | BTC | BTC | ChipMixer | C-7462670 | bc1q5j73f4455hflg3f2jmuhhfr9n5ajhfz7kfwy4 | 3K6Gjhn8D31QaoDDZ37dJ95vi5d51qMWnH | ChipMixer | 14.33788838 | 1.02399203 | 1.02399203 | 1.02399203 |
| fc9fddd738bc7f67c57b18fd895ac01d8827666f7ed6bf96a380dbe1f8aed279 | 731875 | 2022-04-14 20:22: | BTC | BTC | ChipMixer | C-7462670 | bc1qaxkva4uxs399hpvvrvzy8wlp6gllh92d2kp | 3K6Gjhn8D31QaoDDZ37dJ95vi5d51qMWnH | ChipMixer | 14.33788838 | 1.02399202 | 0.39992764 | 0.39992764 |
| fc9fddd738bc7f67c57b18fd895ac01d8827666f7ed6bf96a380dbe1f8aed279 | 731875 | 2022-04-14 20:22: | BTC | BTC | ChipMixer | C-7462670 | bc1qg0x77nlg9xwkl2sqsxhjg8ldehghyamt5zy | 3K6Gjhn8D31QaoDDZ37dJ95vi5d51qMWnH | ChipMixer | 14.33788838 | 1.02399203 | 0.39992764 | 0.39992764 |
| fc9fddd738bc7f67c57b18fd895ac01d8827666f7ed6bf96a380dbe1f8aed279 | 731875 | 2022-04-14 20:22: | BTC | BTC | ChipMixer | C-7462670 | bc1quuex3yndzvdufjxzs63ymnzafrj7x3kwpa | 3K6Gjhn8D31QaoDDZ37dJ95vi5d51qMWnH | ChipMixer | 14.33788838 | 1.02399203 | 0.39992764 | 0.39992764 |
| f08385f61b60e1a225a6cb5fab4c18c822344f479e3dba0b880e65bfda8e502c | 731879 | 2022-04-14 21:00: | BTC | BTC | ChipMixer | N-85275757 | bc1q43vjfpl4mms5kwxncva8kyxsgj4fcw34c3 | 3Nz135nsSK5nqDn3zCYHWRCBNKogVzBp | ChipMixer | 14.33589254 | 1.02399232 | 1.02399232 | 1.02399232 |
| f08385f61b60e1a225a6cb5fab4c18c822344f479e3dba0b880e65bfda8e502c | 731879 | 2022-04-14 21:00: | BTC | BTC | ChipMixer | N-85275757 | bc1qx76scgptaxh5383vgn8xl0yw47pa8wxpe | 3Nz135nsSK5nqDn3zCYHWRCBNKogVzBp | ChipMixer | 14.33589254 | 1.02399233 | 1.02399233 | 1.02399233 |
| f08385f61b60e1a225a6cb5fab4c18c822344f479e3dba0b880e65bfda8e502c | 731879 | 2022-04-14 21:00: | BTC | BTC | ChipMixer | N-85275757 | bc1qwk9w6cag3ywte7wuh3y7q9ep3mhn2r0 | 3Nz135nsSK5nqDn3zCYHWRCBNKogVzBp | ChipMixer | 14.33589254 | 1.02399232 | 1.0166376 | 1.0166376 |
| f08385f61b60e1a225a6cb5fab4c18c822344f479e3dba0b880e65bfda8e502c | 731879 | 2022-04-14 21:00: | BTC | BTC | ChipMixer | N-85275757 | bc1q2jm8pzfd5mkpak6wsd9k72fz0h2swx77f | 3Nz135nsSK5nqDn3zCYHWRCBNKogVzBp | ChipMixer | 14.33589254 | 1.02399233 | 1.01873614 | 1.01873614 |
| f08385f61b60e1a225a6cb5fab4c18c822344f479e3dba0b880e65bfda8e502c | 731879 | 2022-04-14 21:00: | BTC | BTC | ChipMixer | N-85275757 | bc1q6fdduqumclxdxy2dp474uanmm3nsw0nj | 3Nz135nsSK5nqDn3zCYHWRCBNKogVzBp | ChipMixer | 14.33589254 | 1.02399232 | 1.01873614 | 1.01873614 |
| f08385f61b60e1a225a6cb5fab4c18c822344f479e3dba0b880e65bfda8e502c | 731879 | 2022-04-14 21:00: | BTC | BTC | ChipMixer | N-85275757 | bc1qm2jykxymz8ursuylaqrspql6cv2cfjcwy53 | 3Nz135nsSK5nqDn3zCYHWRCBNKogVzBp | ChipMixer | 14.33589254 | 1.02399232 | 0.48915954 | 0.48915954 |
| f08385f61b60e1a225a6cb5fab4c18c822344f479e3dba0b880e65bfda8e502c | 731879 | 2022-04-14 21:00: | BTC | BTC | ChipMixer | N-85275757 | bc1qrcdkuh20rf39yx2yxsmlkdyezvj7krze4qp | 3Nz135nsSK5nqDn3zCYHWRCBNKogVzBp | ChipMixer | 14.33589254 | 1.02399233 | 1.02399233 | 1.02399233 |
| f08385f61b60e1a225a6cb5fab4c18c822344f479e3dba0b880e65bfda8e502c | 731879 | 2022-04-14 21:00: | BTC | BTC | ChipMixer | N-85275757 | bc1qhl40uncwyw09wx82lulucs9fgy958gwpfn | 3Nz135nsSK5nqDn3zCYHWRCBNKogVzBp | ChipMixer | 14.33589254 | 1.02399232 | 1.02399232 | 1.02399232 |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| f08385f61b60e1a225a6cb5fab4c18c822344f479e3dba0b880e65bfda8e502c | 731879 | 2022-04-14 21:00: | BTC | BTC | ChipMixer | N-85275757 | bc1q8gpaex4w7mnum007p3k8ltxkk2v6ud6f( | 3Nz135nsSK5nqDn3zCYHWRCBNKogVzBp | ChipMixer | | 14.33589254 | 1.02399233 | 0.39992764 | 0.39992764 |
| f08385f61b60e1a225a6cb5fab4c18c822344f479e3dba0b880e65bfda8e502c | 731879 | 2022-04-14 21:00: | BTC | BTC | ChipMixer | N-85275757 | bc1qt5q5djspmuhx3r9jlv53hdcs9jy52hzev83 | 3Nz135nsSK5nqDn3zCYHWRCBNKogVzBp | ChipMixer | | 14.33589254 | 1.02399232 | 0.39992764 | 0.39992764 |
| f08385f61b60e1a225a6cb5fab4c18c822344f479e3dba0b880e65bfda8e502c | 731879 | 2022-04-14 21:00: | BTC | BTC | ChipMixer | N-85275757 | bc1qey4xc5hlpu5qpgvf0c6cqptm24c5d2afsu | 3Nz135nsSK5nqDn3zCYHWRCBNKogVzBp | ChipMixer | | 14.33589254 | 1.02399232 | 1.02399232 | 1.02399232 |
| f08385f61b60e1a225a6cb5fab4c18c822344f479e3dba0b880e65bfda8e502c | 731879 | 2022-04-14 21:00: | BTC | BTC | ChipMixer | N-85275757 | bc1qeqxxnqt3vryen0uxjzkjsgh5xchqpw03jaf | 3Nz135nsSK5nqDn3zCYHWRCBNKogVzBp | ChipMixer | | 14.33589254 | 1.02399233 | 1.02399233 | 1.02399233 |
| f08385f61b60e1a225a6cb5fab4c18c822344f479e3dba0b880e65bfda8e502c | 731879 | 2022-04-14 21:00: | BTC | BTC | ChipMixer | N-85275757 | bc1q4fllygxzapk9m2kveuyy3lkrdunpaj75kg9 | 3Nz135nsSK5nqDn3zCYHWRCBNKogVzBp | ChipMixer | | 14.33589254 | 1.02399232 | 1.02399232 | 1.02399232 |
| f08385f61b60e1a225a6cb5fab4c18c822344f479e3dba0b880e65bfda8e502c | 731879 | 2022-04-14 21:00: | BTC | BTC | ChipMixer | N-85275757 | bc1qf7xh7x588zj87agrazjhj8wssw389qtw9d | 3Nz135nsSK5nqDn3zCYHWRCBNKogVzBp | ChipMixer | | 14.33589254 | 1.02399233 | 1.02399233 | 1.02399233 |
| 17ad8c4e299c20b11bfdd983fa1f2d7efcad0dceeaf1ee529d4e9b2e958c63d4 | 731879 | 2022-04-14 21:00: | BTC | BTC | ChipMixer | C-7519526 | bc1q25z4u9phdu59sn83vcj4mj4kw35ewpaf4 | 3MgUEgUbJd2P9EE2JLYWC8LS1MgeZJRI | ChipMixer | | 4.09596598 | 1.0239915 | 0.02028845 | 0.02028845 |
| 17ad8c4e299c20b11bfdd983fa1f2d7efcad0dceeaf1ee529d4e9b2e958c63d4 | 731879 | 2022-04-14 21:00: | BTC | BTC | ChipMixer | C-7519526 | bc1q3xstcyzwky4e80lf9gsw8gm86xnxlz2gfcl | 3MgUEgUbJd2P9EE2JLYWC8LS1MgeZJRI | ChipMixer | | 4.09596598 | 1.02399149 | 0.02028845 | 0.02028845 |
| 17ad8c4e299c20b11bfdd983fa1f2d7efcad0dceeaf1ee529d4e9b2e958c63d4 | 731879 | 2022-04-14 21:00: | BTC | BTC | ChipMixer | C-7519526 | bc1q4h9zrfytvpcgv83l762v6sx22hjf775awrm | 3MgUEgUbJd2P9EE2JLYWC8LS1MgeZJRI | ChipMixer | | 4.09596598 | 1.0239915 | 0.02028845 | 0.02028845 |
| 74a6160ca2c9174513c5abaf747b3cf746858a452c7ee13c8ea839e438288124 | 731883 | 2022-04-14 21:47: | BTC | BTC | bc1qmm4f0lxmfu2zgdpr7umvh7lp92kkyatml577 | C-7471624 | bc1qmm4f0lxmfu2zgdpr7umvh7lp92kkyatml5 | bc1qq3phvyp5fgtfgaj45zcfktlurase5e7veyelqh | | | 2.67644277 | 1.71939703 | 0.34085145 | 0.34085145 |
| dec6de33254cd6be349ae7187c619cf5ddb82562010b61252d0293ce1be6d224 | 731886 | 2022-04-14 22:09: | BTC | BTC | ChipMixer | ChipMixer | bc1qlg0whjcle95gse5er2d8msu8kn94frzdcfw | bc1qzal8hzagagjme8mtmgywyq0lhr9ltqv4lm | ChipMixer | ChipMixer | 18.43190628 | 18.37190628 | 7.18886633 | 7.18886633 |
| 6b9456666149d29694ac9941781e3790d13158d8fdd5435bce9b407ed46de947 | 731907 | 2022-04-15 01:55: | BTC | BTC | 3M4nLE62SSC9yTUpWyPviEtmPjsXCdvytX | bc1qa7w577a2w2h3mrxzq6rwhaexxkrtfsz6fnayr8 | 3M4nLE62SSC9yTUpWyPviEtmPjsXCdvytX | bc1qa7w577a2w2h3mrxzq6rwhaexxkrtfsz6fr | | | 7.29485146 | 0.8900069 | 0.8900069 | 0.8900069 |
| 640139d8d21457addc16459ebedb9866ce62aaec13fd5dc679ccec6499f6f675 | 731910 | 2022-04-15 02:15: | BTC | BTC | bc1qa7w577a2w2h3mrxzq6rwhaexxkrtfsz6fnay | bc1qxhypdpl06wufp9423tqddqlg9hp33v7zyt67fc | bc1qa7w577a2w2h3mrxzq6rwhaexxkrtfsz6fr | bc1qxhypdpl06wufp9423tqddqlg9hp33v7zyt | | | 0.88999316 | 0.85330403 | 0.85330403 | 0.85330403 |
| 0184dfb1a44ea4447102982476c170a7a08638cda05343217049f28b61b26eaa | 731912 | 2022-04-15 02:49: | BTC | BTC | bc1qxhypdpl06wufp9423tqddqlg9hp33v7zyt67fc | N-85276032 | bc1qxhypdpl06wufp9423tqddqlg9hp33v7zyt | bc1qg0dwu6v5vgnc5yh2cqrpxmq9ttkhc72qx | | | 0.85328644 | 0.84057092 | 0.84057092 | 0.84057092 |
| 2a0087d42da3d36e942abafadcc2590b8898eded7431447c9f6a0081ce168d4c | 731912 | 2022-04-15 02:49: | BTC | BTC | C-7471624 | N-85275757 | bc1qq3phvyp5fgtfgaj45zcfktlurase5e7veyelqh | bc1qv4wppzzekfgldmvmwc4vrq7fwhzg2ltjt88 | | | 1.71938349 | 1.70652049 | 0.34083237 | 0.34083237 |
| 70613d5ebb69ff50714c94a060b1c7c3025aac42af2715f6e6d39b1bd3594c05 | 731928 | 2022-04-15 04:14: | BTC | BTC | N-85275753 | N-85277027 | 3J68MZk2W119N6Z26RuxKG2psbJmMCtE7 | 36rYJ3dCssFjKeWnraAhcsrLakPjnX6HUD | | | 22.49641761 | 9.91404401 | 4.78707718 | 4.78707718 |
| 70613d5ebb69ff50714c94a060b1c7c3025aac42af2715f6e6d39b1bd3594c05 | 731928 | 2022-04-15 04:14: | BTC | BTC | N-85275753 | N-85276032 | 3J68MZk2W119N6Z26RuxKG2psbJmMCtE7 | bc1qlrckucsm7cwwwx605385shqmy5fn07df | | | 22.49641761 | 0.29444026 | 0.28857525 | 0.28857525 |
| 70613d5ebb69ff50714c94a060b1c7c3025aac42af2715f6e6d39b1bd3594c05 | 731928 | 2022-04-15 04:14: | BTC | BTC | N-85275753 | N-85277027 | 3DierWQ41eU2Z5kH29HjhV36Sqiz6ciJfZ | 36rYJ3dCssFjKeWnraAhcsrLakPjnX6HUD | | | 22.49641761 | 11.93351615 | 11.8116864 | 11.8116864 |
| 70613d5ebb69ff50714c94a060b1c7c3025aac42af2715f6e6d39b1bd3594c05 | 731928 | 2022-04-15 04:14: | BTC | BTC | N-85275753 | N-85276032 | 3DierWQ41eU2Z5kH29HjhV36Sqiz6ciJfZ | bc1qlrckucsm7cwwwx605385shqmy5fn07df | | | 22.49641761 | 0.35441719 | 0.35441719 | 0.35441719 |
| 4e62c3b5359db8e78b0565d2b42fc4423a5935b2241208fd3918a8583af8a3d2 | 731928 | 2022-04-15 04:14: | BTC | BTC | N-85275757 | N-85277027 | bc1qv4wppzzekfgldmvmwc4vrq7fwhzg2ltjt88 | 37YN5EKx3WXfKJs6dG72aNj7xrTe5UzyNN | | | 16.04238638 | 1.70152317 | 0.34082945 | 0.34082945 |
| 4e62c3b5359db8e78b0565d2b42fc4423a5935b2241208fd3918a8583af8a3d2 | 731928 | 2022-04-15 04:14: | BTC | BTC | N-85275757 | N-85277027 | 3Nz135nsSK5nqDn3zCYHWRCBNKogVzBp | 37YN5EKx3WXfKJs6dG72aNj7xrTe5UzyNN | | | 16.04238638 | 14.29391175 | 12.53495593 | 12.53495593 |
| 100415115cc2c63b417ab0960171e25b8c7457db09a78951d926be3284fa6e20 | 731928 | 2022-04-15 04:14: | BTC | BTC | C-7459239 | N-85277027 | 3ET2JehaHU9A3rS3ZoEN4rjtkChFhSEehc | 3QEGDPkixLVSejpYcpqvhBaU9TP6YyeV2b | | | 8.18327647 | 7.67616979 | 7.66195113 | 7.66195113 |
| 73e2f97bd9c37e43781d92ca13562234e8a89dd45740db5dde878d72deea99c4 | 731929 | 2022-04-15 04:17: | BTC | BTC | C-7465915 | N-85277028 | 3NWmeHzKngqxJ1x5yJ9XyVMivjwC5CjJ75 | 3ApW6DjNGTpR9oSQTaBnUQf3bRJRFKEY | | | 12.28987188 | 11.30408593 | 6.25045543 | 6.25045543 |
| 3a20614164f7c3a8fe67b9501c60510d28087c02761ec795aea8c6502cd642dc | 731929 | 2022-04-15 04:17: | BTC | BTC | C-7462670 | N-85277028 | 3K6Gjhn8D31QaoDDZ37dJ95vi5d51qMWnH | 3BDEyQQk4QMWaHL8T58CeQEj9LJjEWcA | | | 14.33787375 | 9.28152297 | 6.65583699 | 6.65583699 |
| 3a20614164f7c3a8fe67b9501c60510d28087c02761ec795aea8c6502cd642dc | 731929 | 2022-04-15 04:17: | BTC | BTC | C-7462670 | N-85276032 | 3K6Gjhn8D31QaoDDZ37dJ95vi5d51qMWnH | bc1qh0f9yz5l3lzfh4eulgyrs4c6dy7snslaclz6n | | | 14.33787375 | 5.05635078 | 5.05635078 | 5.05635078 |
| fd6ad7f8cda66a3263addc78bf8dda474a8c82421d929c2022eee8c521bdb70c | 731930 | 2022-04-15 04:21: | BTC | BTC | N-85276032 | N-85277028 | bc1qlrckucsm7cwwwx605385shqmy5fn07df | 3Pkw2XcqYMszmZLG5oSSW9VkKgKZ5ZkZ | | | 10.88247306 | 0.64756204 | 0.64298989 | 0.64298989 |
| fd6ad7f8cda66a3263addc78bf8dda474a8c82421d929c2022eee8c521bdb70c | 731930 | 2022-04-15 04:21: | BTC | BTC | N-85276032 | N-85277028 | bc1qg0dwu6v5vgnc5yh2cqrpxmq9ttkhc72qx | 3Pkw2XcqYMszmZLG5oSSW9VkKgKZ5ZkZ | | | 10.88247306 | 0.83889277 | 0.83889277 | 0.83889277 |
| fd6ad7f8cda66a3263addc78bf8dda474a8c82421d929c2022eee8c521bdb70c | 731930 | 2022-04-15 04:21: | BTC | BTC | N-85276032 | N-85277028 | 3E6myxYuhvy3wew3tHtRzUPk1n6fgvAm26 | 3Pkw2XcqYMszmZLG5oSSW9VkKgKZ5ZkZ | | | 10.88247306 | 4.08778801 | 0.02028837 | 0.02028837 |
| fd6ad7f8cda66a3263addc78bf8dda474a8c82421d929c2022eee8c521bdb70c | 731930 | 2022-04-15 04:21: | BTC | BTC | N-85276032 | N-85277028 | bc1qh0f9yz5l3lzfh4eulgyrs4c6dy7snslaclz6n | 3Pkw2XcqYMszmZLG5oSSW9VkKgKZ5ZkZ | | | 10.88247306 | 5.04625609 | 5.04625609 | 5.04625609 |
| b0fd72e478589f8d272c21a0314646a5df43a91a37b4a5affe0dc4f0fd7b885f | 731931 | 2022-04-15 05:09: | BTC | BTC | C-7464604 | N-85277027 | 3DWCHNeSwQxEFJaFHxZTdta9cDtxBBfh8 | 3AK8LYJaHQ5rx6mACvE8n5LDGeWPke8Q | | | 16.38383146 | 13.08717403 | 12.56350019 | 12.56350019 |
| 9e0e3afb808efb6dc33c711eb7c7c63860fab66241c33782bd781487b2d7bd2a | 731931 | 2022-04-15 05:09: | BTC | BTC | C-7464062 | N-85277028 | 3C1qCs3QJtqULBedorEydvqb6e5MTpXimu | 3MJpcX2s22sWtgP7kQQiBX3qNbXDD4xWg | | | 15.35986252 | 13.69298766 | 12.16850682 | 12.16850682 |
| 81ab7588c09cf45bc90d4136759cb68df8591dff905b5a771faa8b83e462d502 | 731931 | 2022-04-15 05:09: | BTC | BTC | C-7465596 | N-85277028 | 3FNLoupzwCNawBuHrMdNezNjqaaqZQW4 | 3GvcWu8KTq3CSdKeJk2Knxx4YQFrAr1Jgz | | | 15.35983105 | 12.81734124 | 11.05822309 | 11.05822309 |
| fe790b09dd8eb85d32ba0f38c5a30c6a11e4107cc642d7c3e41aaf30d8c9011a | 731931 | 2022-04-15 05:09: | BTC | BTC | C-7469521 | C-7519157 | 32UdGfRKUpt6rN77E1DDLweGAmUB8yKD | bc1qqyrgxrh3tn3wd6qw3zxxlmfyrp6jxz0sk0s | | | 15.35987452 | 6.96739821 | 3.38292578 | 3.38292578 |
| fe790b09dd8eb85d32ba0f38c5a30c6a11e4107cc642d7c3e41aaf30d8c9011a | 731931 | 2022-04-15 05:09: | BTC | BTC | C-7469521 | N-85277028 | 32UdGfRKUpt6rN77E1DDLweGAmUB8yKD | 3QwRH8vrFWfaaErSLwK9LgSdue1ufTQG1J | | | 15.35987452 | 8.39247631 | 8.39247631 | 8.39247631 |
| c5bcb3a3de256e81d7dc2d7d0210d0825ad85764831ade583c2a0f82a753fa0f | 731935 | 2022-04-15 05:44: | BTC | BTC | N-85276955 | N-85033187 | 3QRJJmznritv4C7RojTNgbzE9ArHdNW8xT | 37Ftx7BF5NyBcNFFMzH8pV9bB6GrmKQnxk | | | 74.43424 | 27.19591605 | 20.91737268 | 20.91737268 |
| c5bcb3a3de256e81d7dc2d7d0210d0825ad85764831ade583c2a0f82a753fa0f | 731935 | 2022-04-15 05:44: | BTC | BTC | N-85276955 | N-85033187 | 3LGgZFuk1VLJLcDGzWpe8fxYr8cu2TrAoB | 37Ftx7BF5NyBcNFFMzH8pV9bB6GrmKQnxk | | | 74.43424 | 23.4393173 | 15.90082418 | 15.90082418 |
| c5bcb3a3de256e81d7dc2d7d0210d0825ad85764831ade583c2a0f82a753fa0f | 731935 | 2022-04-15 05:44: | BTC | BTC | N-85276955 | N-85033187 | 3Fg6x1AKQwtQDkZSqjqmJ2o4wCCxy748VN | 37Ftx7BF5NyBcNFFMzH8pV9bB6GrmKQnxk | | | 74.43424 | 13.18461598 | 12.81082582 | 12.81082582 |
| c5bcb3a3de256e81d7dc2d7d0210d0825ad85764831ade583c2a0f82a753fa0f | 731935 | 2022-04-15 05:44: | BTC | BTC | N-85276955 | N-85033187 | 3Emgqd1ZXS9tJn3oBbmQ8TtcPSvbebzJgq | 37Ftx7BF5NyBcNFFMzH8pV9bB6GrmKQnxk | | | 74.43424 | 9.55532186 | 7.84673754 | 7.84673754 |
| fd9106ba21dbc8d77ff1e8753c23a105c6d4d271ad0a18b56fc5c98d0451b40f | 731936 | 2022-04-15 05:49: | BTC | BTC | N-85277027 | N-85033131 | 3QEGDPkixLVSejpYcpqvhBaU9TP6YyeV2b | 3Qk18ddKvvo7neCtoG5EpozcebnXi6Gark | | | 109.687277 | 7.62806465 | 7.62806465 | 7.62806465 |
| fd9106ba21dbc8d77ff1e8753c23a105c6d4d271ad0a18b56fc5c98d0451b40f | 731936 | 2022-04-15 05:49: | BTC | BTC | N-85277027 | N-85033131 | 33fvgohgZCanbHYkijQ1MTyawtC7QLzFmp | 3Qk18ddKvvo7neCtoG5EpozcebnXi6Gark | | | 109.687277 | 16.42930012 | 10.19727628 | 10.19727628 |
| fd9106ba21dbc8d77ff1e8753c23a105c6d4d271ad0a18b56fc5c98d0451b40f | 731936 | 2022-04-15 05:49: | BTC | BTC | N-85277027 | N-85033131 | 37YN5EKx3WXfKJs6dG72aNj7xrTe5UzyNN | 3Qk18ddKvvo7neCtoG5EpozcebnXi6Gark | | | 109.687277 | 15.89519449 | 12.87527988 | 12.87527988 |
| fd9106ba21dbc8d77ff1e8753c23a105c6d4d271ad0a18b56fc5c98d0451b40f | 731936 | 2022-04-15 05:49: | BTC | BTC | N-85277027 | N-85033131 | 36rYJ3dCssFjKeWnraAhcsrLakPjnX6HUD | 3Qk18ddKvvo7neCtoG5EpozcebnXi6Gark | | | 109.687277 | 21.71064553 | 16.59811191 | 16.59811191 |
| fd9106ba21dbc8d77ff1e8753c23a105c6d4d271ad0a18b56fc5c98d0451b40f | 731936 | 2022-04-15 05:49: | BTC | BTC | N-85277027 | N-85033131 | 3QSnHZXBtR1ZaPcn3HBbSTLFEi1utbnkBk | 3Qk18ddKvvo7neCtoG5EpozcebnXi6Gark | | | 109.687277 | 13.38193761 | 6.07300629 | 6.07300629 |
| fd9106ba21dbc8d77ff1e8753c23a105c6d4d271ad0a18b56fc5c98d0451b40f | 731936 | 2022-04-15 05:49: | BTC | BTC | N-85277027 | N-85033131 | 3AK8LYJaHQ5rx6mACvE8n5LDGeWPke8Q | 3Qk18ddKvvo7neCtoG5EpozcebnXi6Gark | | | 109.687277 | 13.00515912 | 12.56300695 | 12.56300695 |
| fd9106ba21dbc8d77ff1e8753c23a105c6d4d271ad0a18b56fc5c98d0451b40f | 731936 | 2022-04-15 05:49: | BTC | BTC | N-85277027 | N-85033131 | 3JuE8FhCwbR84Bvi7vGVbdYjq4cvbyjuJ9 | 3Qk18ddKvvo7neCtoG5EpozcebnXi6Gark | | | 109.687277 | 12.39403344 | 6.73374708 | 6.73374708 |
| fd9106ba21dbc8d77ff1e8753c23a105c6d4d271ad0a18b56fc5c98d0451b40f | 731936 | 2022-04-15 05:49: | BTC | BTC | N-85277027 | N-85033131 | 3Hy3C9PLFKv5oMpb2rY5f2Hb4Jx9KpYoRQ | 3Qk18ddKvvo7neCtoG5EpozcebnXi6Gark | | | 109.687277 | 8.55566504 | 7.8834518 | 7.8834518 |
| 02012862147f41db03c071be994d93561d0bbd266ff26a22caba34560659b8f7 | 731936 | 2022-04-15 05:49: | BTC | BTC | N-85277028 | N-85033187 | 3BDEyQQk4QMWaHL8T58CeQEj9LJjEWcA | 37Ftx7BF5NyBcNFFMzH8pV9bB6GrmKQnxk | | | 66.349116 | 9.23267338 | 6.65565271 | 6.65565271 |
| 02012862147f41db03c071be994d93561d0bbd266ff26a22caba34560659b8f7 | 731936 | 2022-04-15 05:49: | BTC | BTC | N-85277028 | N-85033187 | 3ApW6DjNGTpR9oSQTaBnUQf3bRJRFKEY | 37Ftx7BF5NyBcNFFMzH8pV9bB6GrmKQnxk | | | 66.349116 | 11.24459138 | 6.25028238 | 6.25028238 |
| 02012862147f41db03c071be994d93561d0bbd266ff26a22caba34560659b8f7 | 731936 | 2022-04-15 05:49: | BTC | BTC | N-85277028 | N-85033187 | 3GvcWu8KTq3CSdKeJk2Knxx4YQFrAr1Jgz | 37Ftx7BF5NyBcNFFMzH8pV9bB6GrmKQnxk | | | 66.349116 | 12.74988228 | 11.05791693 | 11.05791693 |
| 02012862147f41db03c071be994d93561d0bbd266ff26a22caba34560659b8f7 | 731936 | 2022-04-15 05:49: | BTC | BTC | N-85277028 | N-85033187 | 3MJpcX2s22sWtgP7kQQiBX3qNbXDD4xWg | 37Ftx7BF5NyBcNFFMzH8pV9bB6GrmKQnxk | | | 66.349116 | 13.62092009 | 12.16816992 | 12.16816992 |
| 02012862147f41db03c071be994d93561d0bbd266ff26a22caba34560659b8f7 | 731936 | 2022-04-15 05:49: | BTC | BTC | N-85277028 | N-85033187 | 3Pkw2XcqYMszmZLG5oSSW9VkKgKZ5ZkZ | 37Ftx7BF5NyBcNFFMzH8pV9bB6GrmKQnxk | | | 66.349116 | 10.80362701 | 6.54824582 | 6.54824582 |
| 02012862147f41db03c071be994d93561d0bbd266ff26a22caba34560659b8f7 | 731936 | 2022-04-15 05:49: | BTC | BTC | N-85277028 | N-85033187 | 3QwRH8vrFWfaaErSLwK9LgSdue1ufTQG1J | 37Ftx7BF5NyBcNFFMzH8pV9bB6GrmKQnxk | | | 66.349116 | 8.34830586 | 8.34830586 | 8.34830586 |
| ec5a832897c3e1fe372a2d89d28e11ec89eae26da78a64a4d327979a8968832c | 731944 | 2022-04-15 06:58: | BTC | BTC | N-85033131 | N-85149635 | 3Qk18ddKvvo7neCtoG5EpozcebnXi6Gark | 3CpapvCW4hcVtmcUSfBrvVoTTUetsHPDxM | | | 108.999986 | 108.999986 | 80.55194484 | 80.55194484 |
| 34bc8f0be6e3b0c6770ab8a72dbdf285774781bcda366eb082b0b890bfa76eb7 | 731944 | 2022-04-15 06:58: | BTC | BTC | N-85033187 | N-85149635 | 37Ftx7BF5NyBcNFFMzH8pV9bB6GrmKQnxk | 3CpapvCW4hcVtmcUSfBrvVoTTUetsHPDxM | | | 139.9999792 | 73.99998901 | 42.50434365 | 42.50434365 |
| 34bc8f0be6e3b0c6770ab8a72dbdf285774781bcda366eb082b0b890bfa76eb7 | 731944 | 2022-04-15 06:58: | BTC | BTC | N-85033187 | N-85149635 | 37Ftx7BF5NyBcNFFMzH8pV9bB6GrmKQnxk | 3CpapvCW4hcVtmcUSfBrvVoTTUetsHPDxM | | | 139.9999792 | 65.99999019 | 65.99999019 | 65.99999019 |
| 2b626deede1f05ef2ed094ea6f810b5b02b9fb42fbeaf98a9860dddf834d7719 | 732045 | 2022-04-15 22:22: | BTC | BTC | ChipMixer | ChipMixer | bc1q70z99umslejrkfghj2d952ljw98fuj2v830a | bc1qfea5ctz5u636tkzuurm2stuxwdzkgykjtc5 | ChipMixer | ChipMixer | 18.43390024 | 18.37390024 | 0.21304079 | 0.21304079 |
| 03f6a6a2c049658aa94db02d246b26d4890a88f94d698163335188a324e4acab | 732045 | 2022-04-15 22:22: | BTC | BTC | ChipMixer | ChipMixer | bc1qzal8hzagagjme8mtmgywyq0lhr9ltqv4lm | bc1qqxlm6eskk64wz86f6fry9ndunugn930wg | ChipMixer | ChipMixer | 18.37169828 | 18.13169828 | 7.18882491 | 7.18882491 |
| 17c2e9c7b35c44e2d615933cb5864bdc193e233d9260c906066ef8a9f130ffd3 | 732046 | 2022-04-15 22:39: | BTC | BTC | ChipMixer | ChipMixer | bc1qfea5ctz5u636tkzuurm2stuxwdzkgykjtc5 | bc1q5kxsf9px5q3a7m5mu8huy8j63ggkdsq5 | ChipMixer | ChipMixer | 33.32535712 | 0.56457756 | 0.01030963 | 0.01030963 |
| 17c2e9c7b35c44e2d615933cb5864bdc193e233d9260c906066ef8a9f130ffd3 | 732046 | 2022-04-15 22:39: | BTC | BTC | ChipMixer | ChipMixer | bc1qfea5ctz5u636tkzuurm2stuxwdzkgykjtc5 | bc1q7dyyj22sy46untlaqjj5xu9yaw8wte75j37 | ChipMixer | ChipMixer | 33.32535712 | 0.56457756 | 0.01718247 | 0.01718247 |
| 17c2e9c7b35c44e2d615933cb5864bdc193e233d9260c906066ef8a9f130ffd3 | 732046 | 2022-04-15 22:39: | BTC | BTC | ChipMixer | ChipMixer | bc1qfea5ctz5u636tkzuurm2stuxwdzkgykjtc5 | bc1qvt20hrsjf75pzjpc556glwfgze50wyvdrkm | ChipMixer | ChipMixer | 33.32535712 | 0.56457756 | 0.034364 | 0.034364 |
| d7e2256be4ca47b8793db025895b4568ec31166b888e1edb5c41946393189bdd | 732046 | 2022-04-15 22:39: | BTC | BTC | ChipMixer | ChipMixer | bc1qqxlm6eskk64wz86f6fry9ndunugn930wg | bc1q5a60puvwun8xuxvxn4nuneuxegvzteear | ChipMixer | ChipMixer | 18.13149028 | 0.512 | 0.512 | 0.512 |
| d7e2256be4ca47b8793db025895b4568ec31166b888e1edb5c41946393189bdd | 732046 | 2022-04-15 22:39: | BTC | BTC | ChipMixer | ChipMixer | bc1qqxlm6eskk64wz86f6fry9ndunugn930wg | bc1q63jr4g6356550ekr94ymmcl8a99rul463l | ChipMixer | ChipMixer | 18.13149028 | 2.77149028 | 2.77149028 | 2.77149028 |
| f184f633148786998faa078665f0fedc248b696d5e6a988e5288a634fb83589a | 732062 | 2022-04-16 01:26: | BTC | BTC | N-85149635 | N-85149635 | 3CpapvCW4hcVtmcUSfBrvVoTTUetsHPDxM | 37GPAjG1BPe9PCWe6MCgoHDkhEkiGov3 | | | 108.999958 | 39.9687964 | 38.28714394 | 38.28714394 |
| d3e7cadc1a76563e2bcdb04632b74c079ca678dba95311ea8818c57333c02b87 | 732094 | 2022-04-16 08:12: | BTC | BTC | 3DAqiisMvTwnBA1rWCjZ2AeJBgMLE8quye | 3HR8McLDPQJCigZLxEXMyvayFhhbR8EDKx | 3DAqiisMvTwnBA1rWCjZ2AeJBgMLE8quye | 3HR8McLDPQJCigZLxEXMyvayFhhbR8EDI | | | 8.999944 | 8.998644 | 8.998644 | 8.998644 |
| 945ca5155a411ca35a0fb5ff2218156f6df9a5c594dcf99cffb1a35f6ab462ed | 732112 | 2022-04-16 11:34: | BTC | BTC | 3HR8McLDPQJCigZLxEXMyvayFhhbR8EDKx | 3AzESASyZWFpTQviKk6SikkDYVBELn5z5X | 3HR8McLDPQJCigZLxEXMyvayFhhbR8EDI | 3AzESASyZWFpTQviKk6SikkDYVBELn5z5X | | | 8.99863 | 6.99863 | 6.99863 | 6.99863 |
| 818e53d722dbbee365e81c50382ab235e5eae6c700b7f4222361884920e57f5e | 732133 | 2022-04-16 15:37: | BTC | BTC | N-85313164 | bc1qt9ljef6wdv492xdy9aj74hp8s9lvdyz8j7zfr6 | bc1qxfv6nsx8uryknnqhdwsydpepe0rakevrm | bc1qt9ljef6wdv492xdy9aj74hp8s9lvdyz8j7zfr6 | | | 7.16979939 | 6.99822883 | 6.99822883 | 6.99822883 |
| 818e53d722dbbee365e81c50382ab235e5eae6c700b7f4222361884920e57f5e | 732133 | 2022-04-16 15:37: | BTC | BTC | N-85313164 | N-85383828 | bc1qxfv6nsx8uryknnqhdwsydpepe0rakevrm | bc1qkg8xn9gtsum572h0383cujuv3w070du8l | | | 7.16979939 | 0.16975643 | 0.16975643 | 0.16975643 |
| bf9f15492f06deacfebbeb464fec926614e09867753876e3f519fffaf58aa7d4 | 732237 | 2022-04-17 05:58: | BTC | BTC | C-7519526 | C-7523780 | 3MgUEgUbJd2P9EE2JLYWC8LS1MgeZJRI | bc1qwh4xhj92gnj386yfhhjyuqzltq2n4yqth0f9gl | | | 4.09595643 | 4.07388643 | 0.06086358 | 0.06086358 |
| 1daeb536e206d50a49e89f8dd432917aba6bb7182ff531c12787cf34ed420b82 | 732257 | 2022-04-17 09:43: | BTC | BTC | C-7523780 | C-7523780 | bc1qwh4xhj92gnj386yfhhjyuqzltq2n4yqth0f9gl | bc1q6zt24p0fpvf2gayx9vtjjy56ffhxaghzgv464c | | | 4.07387499 | 3.48071839 | 0.05957331 | 0.05957331 |
| 047dfcf25198b6d7a603023cf11437e2ab23d228e401bff9ff203c132e018166 | 732259 | 2022-04-17 09:52: | BTC | BTC | C-7523780 | C-7524545 | bc1q6zt24p0fpvf2gayx9vtjjy56ffhxaghzgv464 | bc1qvwp48qwj0a57g5k33fwrgxyy3gnked8uj | | | 3.48071205 | 3.33291205 | 0.0594659 | 0.0594659 |
| 0d15b3225f2eb96c5bc52b7c0c9eaad5361ac3a0294150ffa6a50858a27e676d | 732262 | 2022-04-17 10:44: | BTC | BTC | 3AzESASyZWFpTQviKk6SikkDYVBELn5z5X | 34FACDfpsAZCe9sTxCYzPXW6AkNiy3vJmD | 3AzESASyZWFpTQviKk6SikkDYVBELn5z5X | 34FACDfpsAZCe9sTxCYzPXW6AkNiy3vJm | | | 6.998602 | 6.997602 | 6.997602 | 6.997602 |
| 1ddc7cbecd694c1751fb5ccfc455f0dc647c6a5c666614184435fd87c625b4e0 | 732263 | 2022-04-17 10:52: | BTC | BTC | 34FACDfpsAZCe9sTxCYzPXW6AkNiy3vJmD | 3QjR92Lo8KVpyAnkSEAJGx2DTpT1uNsnBH | 34FACDfpsAZCe9sTxCYzPXW6AkNiy3vJm | 3QjR92Lo8KVpyAnkSEAJGx2DTpT1uNsnBH | | | 6.997574 | 6.987574 | 6.987574 | 6.987574 |
| baebc9494910b04cb825f9aafd86f68508ddb69e522b2fd662b281c8dabdca54 | 732264 | 2022-04-17 11:01: | BTC | BTC | N-85149635 | N-85149635 | 3CpapvCW4hcVtmcUSfBrvVoTTUetsHPDxM | 3FbMEdw12oYBYLy6UUGjpGmn5wLw97WI | | | 121.9999512 | 38.9999512 | 38.9999512 | 38.9999512 |
| ddc954958ff58d7b000e2c04291120c65894c23dd9151d9709579231c7049002 | 732265 | 2022-04-17 11:08: | BTC | BTC | 3QjR92Lo8KVpyAnkSEAJGx2DTpT1uNsnBH | N-85411089 | 3QjR92Lo8KVpyAnkSEAJGx2DTpT1uNsnBH | 35Z8eRsJGehxNdKPtwmSN2EfrtKhE7X6uh | | | 6.987546 | 0.01 | 0.01 | 0 |
| ddc954958ff58d7b000e2c04291120c65894c23dd9151d9709579231c7049002 | 732265 | 2022-04-17 11:08: | BTC | BTC | 3QjR92Lo8KVpyAnkSEAJGx2DTpT1uNsnBH | N-85149635 | 3QjR92Lo8KVpyAnkSEAJGx2DTpT1uNsnBH | 34sEQU1cpGH35e7AaiQY2T9CJ4prv7DQG | | | 6.987546 | 6.977546 | 6.977546 | 6.977546 |
| 83f9d283b81f5722ac08e196c8f40ea03a0e48c7d8a696f21e6d8e78c3160967 | 732267 | 2022-04-17 11:19: | BTC | BTC | N-85149635 | N-85411089 | 3CpapvCW4hcVtmcUSfBrvVoTTUetsHPDxM | 35Z8eRsJGehxNdKPtwmSN2EfrtKhE7X6uh | | | 225.946204 | 139.99993657 | 139.99993657 | 139.99993657 |
| 83f9d283b81f5722ac08e196c8f40ea03a0e48c7d8a696f21e6d8e78c3160967 | 732267 | 2022-04-17 11:19: | BTC | BTC | N-85149635 | N-85411089 | 37GPAjG1BPe9PCWe6MCgoHDkhEkiGov3 | 35Z8eRsJGehxNdKPtwmSN2EfrtKhE7X6uh | | | 225.946204 | 39.96878424 | 38.28714394 | 38.28714394 |
| 83f9d283b81f5722ac08e196c8f40ea03a0e48c7d8a696f21e6d8e78c3160967 | 732267 | 2022-04-17 11:19: | BTC | BTC | N-85149635 | N-85411089 | 3FbMEdw12oYBYLy6UUGjpGmn5wLw97WI | 35Z8eRsJGehxNdKPtwmSN2EfrtKhE7X6uh | | | 225.946204 | 38.99993932 | 38.99993932 | 38.99993932 |
| 83f9d283b81f5722ac08e196c8f40ea03a0e48c7d8a696f21e6d8e78c3160967 | 732267 | 2022-04-17 11:19: | BTC | BTC | N-85149635 | N-85411089 | 34sEQU1cpGH35e7AaiQY2T9CJ4prv7DQG | 35Z8eRsJGehxNdKPtwmSN2EfrtKhE7X6uh | | | 225.946204 | 6.97754387 | 6.97754387 | 6.97754387 |
| 41fe5dffeb957f260b4623571da4dc43fb17b5a27c8710601e057b464f6872a6 | 732267 | 2022-04-17 11:19: | BTC | BTC | C-7524545 | C-7524545 | bc1qvwp48qwj0a57g5k33fwrgxyy3gnked8uj | bc1q6ykyknp496j7t8atza8f5dzxhgdeldlfhtgvs5 | | | 3.33290773 | 3.11951207 | 0.05922212 | 0.05922212 |
| a751b763bd1790c18d971df751bf0cc794435afb7f2f8a77ee687a7020e2de3a | 732270 | 2022-04-17 11:58: | BTC | BTC | C-7519157 | C-7519157 | bc1qqyrgxrh3tn3wd6qw3zxxlmfyrp6jxz0sk0s | bc1qrn622ef3cmq0q99h83lh2e5fz5v07ygaq | | | 6.96738896 | 6.63797093 | 3.07059454 | 3.07059454 |
| e50e2a7f54a7cbfafd05318f2db042a87fdfd196152ffbce3ca615089fdf9a66 | 732270 | 2022-04-17 11:58: | BTC | BTC | C-7524545 | C-7524545 | bc1q6ykyknp496j7t8atza8f5dzxhgdeldlfhtgvs5 | bc1qem3wvn9u4r8sqryzpw5q3sdlhxnph5fla9 | | | 3.11950787 | 2.90581888 | 0.05894423 | 0.05894423 |
| c0c321b4618ae6aaf87c1a020f62da39eb1e623e69a551c43c233d05d47f3d31 | 732341 | 2022-04-17 22:29: | BTC | BTC | C-7524545 | C-7524545 | bc1qem3wvn9u4r8sqryzpw5q3sdlhxnph5fla9 | bc1qfwf0ut75cema6tfvf3m6jmf8436twnxh68 | | | 2.90580847 | 2.80562138 | 0.05494952 | 0.05494952 |
| 3c14b6d3f6ee5f921a9b71ac86cbe65740829a5a34e24468b8e1b64139b8e1e3 | 732342 | 2022-04-17 22:39: | BTC | BTC | C-7524545 | C-7524545 | bc1qfwf0ut75cema6tfvf3m6jmf8436twnxh68 | bc1q4p2cy59vmpezm79s6xvysl6r3c2k5j8pg | | | 2.80561693 | 2.74493558 | 0.05492382 | 0.05492382 |
| d3cc9e90e3cd0dfb95c9aef3519b29a70eed55fb463b42b50ebf7773f123636d | 732350 | 2022-04-17 23:42: | BTC | BTC | C-7519157 | C-7519157 | bc1qrn622ef3cmq0q99h83lh2e5fz5v07ygaq | bc1qxju6vy9kpx3vpsg98af0e5hpv02hv9s9m | | | 6.63796278 | 6.5915594 | 3.07044448 | 3.07044448 |
| 186060c858729618b0dc5a21c7f9d592ef8bbe338ae8c4f0183f5425ec254463 | 732353 | 2022-04-17 23:56: | BTC | BTC | ChipMixer | ChipMixer | bc1q63jr4g6356550ekr94ymmcl8a99rul463l | bc1qr0ysrftuv0yk2zydju72pmseh5tggrcfezuj | ChipMixer | ChipMixer | 15.36 | 0.0923811 | 0.0923811 | 0.0923811 |
| db7700237f37a4df797e38a4544008e6ab9ceca3a8e2ed7ec7eed20c6fbfc294 | 732355 | 2022-04-18 00:21: | BTC | BTC | C-7524545 | C-7524545 | bc1q4p2cy59vmpezm79s6xvysl6r3c2k5j8pg | bc1q09p2qyyyamcjyqqrzda4zqhfzwrrh43r6w | | | 2.74492944 | 2.60075777 | 0.0547723 | 0.0547723 |
| e4adb7a4bc9d115995ccab10986c03338c709d392947ff97f224bf7533dcb9a5 | 732391 | 2022-04-18 06:01: | BTC | BTC | C-7519157 | N-85384457 | bc1qxju6vy9kpx3vpsg98af0e5hpv02hv9s9m | bc1quplsy59xc3tykn33w5e5an44mtxfjtzm42 | | | 6.59155085 | 6.56349135 | 3.07038884 | 3.07038884 |
| 8f3ca44cb1c4c3a79af8c1dc70ae83e92b00259f81d825364bafd1c7bbd14e89 | 732391 | 2022-04-18 06:01: | BTC | BTC | C-7524545 | N-85384457 | bc1q09p2qyyyamcjyqqrzda4zqhfzwrrh43r6w | bc1qph2cup3ep5rpk724heccxmrwnyalnr2f9c | | | 2.60075237 | 2.58269693 | 0.05476966 | 0.05476966 |
| 0e3e8c3454c177f14f1bf004745c020d6edbc4458a7988ccb12bfe9eea10fdef | 732415 | 2022-04-18 11:58: | BTC | BTC | bc1qt9ljef6wdv492xdy9aj74hp8s9lvdyz8j7zfr6 | N-85383828 | bc1qt9ljef6wdv492xdy9aj74hp8s9lvdyz8j7zfr6 | bc1qgat60pt7lm8dnkswdxmyejpmjfyrcq3m0c | | | 6.99999483 | 6.99999483 | 6.99822883 | 6.99822883 |
| 5b2880939e0489b9ebf8a1a57fef2dda17e4277a74776df96deb95ae7831b7a5 | 732416 | 2022-04-18 12:13: | BTC | BTC | ChipMixer | N-85375614 | bc1q9n34fparm5a23vq22xx4rd2tr35eulshkn | 37ptheJrwGAqUS4hMF7J9mL9AbXuLNXVHQ | ChipMixer | | 1.40799234 | 1.02399443 | 1.02399443 | 1.02399443 |
| 5b2880939e0489b9ebf8a1a57fef2dda17e4277a74776df96deb95ae7831b7a5 | 732416 | 2022-04-18 12:13: | BTC | BTC | ChipMixer | N-85375614 | bc1q958dwhjvy8p7hcw5vtd3chqztv46hlz9n4 | 37ptheJrwGAqUS4hMF7J9mL9AbXuLNXVHQ | ChipMixer | | 1.40799234 | 0.25599861 | 0.03987229 | 0.03987229 |
| 41cddc74c70a490cfe0a8d1b8618c32a7b37760564b5ee9e06d62b80ec9a1ef5 | 732416 | 2022-04-18 12:13: | BTC | BTC | ChipMixer | N-85375614 | bc1qfcvrz76f4ss8xuv8j8yz9teu3vc0upq99ys | 35AWEJGXSsgawErdMGuyPSz8fZSyrbQfts | ChipMixer | | 0.59199234 | 0.06399917 | 0.06399917 | 0.06399917 |
| a3652d8ff895a7ebd64c403bfc576e035efcb4fd2234598081f25566f3d88898 | 732424 | 2022-04-18 13:42: | BTC | BTC | ChipMixer | N-85375614 | bc1qh58ywfjegvqz3hyn8t2qyjsddv2jr2449uts | 36W6dYhShY5T66Q1hcrfE8eF9ch3uXf3Tz | ChipMixer | | 0.33998898 | 0.2559917 | 0.04082331 | 0.04082331 |
| 5ab75b690ef9243ac507e49d0c9f2a1b82553c7e7025b053f7a270d18227d63c | 732424 | 2022-04-18 13:42: | BTC | BTC | ChipMixer | N-85375614 | bc1qcld8t4a3f4x2u4x9gkatflwldckt84uc5uc7 | 3BVgK3uXbpirFHMMCqahPrVagw6FUz3VJB | ChipMixer | | 40.9599866 | 8.19199732 | 8.19199732 | 8.19199732 |
| 5ab75b690ef9243ac507e49d0c9f2a1b82553c7e7025b053f7a270d18227d63c | 732424 | 2022-04-18 13:42: | BTC | BTC | ChipMixer | N-85375614 | bc1qd04xd0lvfh6d0fukaehnk4k7frtnpw323h4 | 3BVgK3uXbpirFHMMCqahPrVagw6FUz3VJB | ChipMixer | | 40.9599866 | 8.19199732 | 3.39627999 | 3.39627999 |
| adc03fe2d8a532cf5fc23e6c92cbc7f3041e6cb43caf6530a46154034c4bd1fe | 732434 | 2022-04-18 14:30: | BTC | BTC | ChipMixer | N-85375614 | bc1q5ypjjvzpp08hnhyg9u2q46wpdp70s07j0 | 36frwPZdeX6oXHRR3QSeYzbmMA2v9c8JfM | ChipMixer | | 8.19199567 | 8.19199567 | 8.18933056 | 8.18933056 |
| a49ac3bb015b2fe51d318e75196cf9dd7e6acbb6029274638c654501cdc6025d | 732437 | 2022-04-18 15:19: | BTC | BTC | ChipMixer | N-85375598 | bc1qrhywc9wx39h4uahsnxvd0f305q3nv8ry9 | 36HEriHMvpPst6xKmjFGFqaMTct2LBewfx | ChipMixer | | 45.05598241 | 8.1919968 | 8.1919968 | 8.1919968 |
| a49ac3bb015b2fe51d318e75196cf9dd7e6acbb6029274638c654501cdc6025d | 732437 | 2022-04-18 15:19: | BTC | BTC | ChipMixer | N-85375598 | bc1qwrmyc0z73z42jx8730jfhw3wgpc8r3ykcr | 36HEriHMvpPst6xKmjFGFqaMTct2LBewfx | ChipMixer | | 45.05598241 | 4.0959984 | 4.08983391 | 4.08983391 |
| 0e1cf42122c647ceb4fe17e79509258e0a9cf38a1c60f3db7299e5ed6fbd12c8 | 732437 | 2022-04-18 15:19: | BTC | BTC | ChipMixer | N-85375614 | bc1qr0ysrftuv0yk2zydju72pmseh5tggrcfezuj | 3P9kE35zf3xaZZwbrhRE3vcrD2gnq1vynb | ChipMixer | | 45.56997446 | 0.51199971 | 0.0923811 | 0.0923811 |
| 0e1cf42122c647ceb4fe17e79509258e0a9cf38a1c60f3db7299e5ed6fbd12c8 | 732437 | 2022-04-18 15:19: | BTC | BTC | ChipMixer | N-85375614 | bc1qz694dw26hv68cdl4yr8q4wezelwl9aa7m | 3P9kE35zf3xaZZwbrhRE3vcrD2gnq1vynb | ChipMixer | | 45.56997446 | 4.0959977 | 4.08218832 | 4.08218832 |
| 0e1cf42122c647ceb4fe17e79509258e0a9cf38a1c60f3db7299e5ed6fbd12c8 | 732437 | 2022-04-18 15:19: | BTC | BTC | ChipMixer | N-85375614 | bc1q0yc5z7tevqukds50g0ulcgngremvyrjvup | 3P9kE35zf3xaZZwbrhRE3vcrD2gnq1vynb | ChipMixer | | 45.56997446 | 4.09599771 | 4.08218836 | 4.08218836 |
| 0e1cf42122c647ceb4fe17e79509258e0a9cf38a1c60f3db7299e5ed6fbd12c8 | 732437 | 2022-04-18 15:19: | BTC | BTC | ChipMixer | N-85375614 | bc1qffcfrwgwgztstaqj9f2gt5wll7qjc9veq0vgx4 | 3P9kE35zf3xaZZwbrhRE3vcrD2gnq1vynb | ChipMixer | | 45.56997446 | 4.0959977 | 4.0959977 | 4.0959977 |
| a658b5572909f65df99b8952a46f089edcd946e5a1da6873125f1408b1c5d41e | 732437 | 2022-04-18 15:19: | BTC | BTC | ChipMixer | N-85375598 | bc1qff6gq4z45g6tpldc8dfd0gvsfdle02wee2s | 32n4wTfQLhHdniPuQ6qusuYeYd2H9bGTca | ChipMixer | | 14.33698772 | 2.04799824 | 1.9278137 | 1.9278137 |
| a658b5572909f65df99b8952a46f089edcd946e5a1da6873125f1408b1c5d41e | 732437 | 2022-04-18 15:19: | BTC | BTC | ChipMixer | N-85375598 | bc1qht2ag8usldn88wzuy5347ct9a2f494j29c | 32n4wTfQLhHdniPuQ6qusuYeYd2H9bGTca | ChipMixer | | 14.33698772 | 4.0959965 | 4.08983391 | 4.08983391 |
| bb88611f5c1c0f37d106a66acd813251a7fafa18e8f11fd9dff6450ff7a96e16 | 732471 | 2022-04-18 21:02: | BTC | BTC | N-85411089 | 3FW9sioctoXRDGDhkhqtQtrxaK6f8MWPB9 | 35Z8eRsJGehxNdKPtwmSN2EfrtKhE7X6uh | 3FW9sioctoXRDGDhkhqtQtrxaK6f8MWPB9 | | | 15.3240576 | 15.3140576 | 0.28611456 | 0.28611456 |
| 74318337be22237c8be3260042c5bcd0ebef9db989e67a51ede2233c0aff00e0 | 732491 | 2022-04-19 00:14: | BTC | BTC | ChipMixer | N-85375598 | bc1q0hcchqgudva70tew78c7aluzapy9ax3fg | 36SrAXh27G7yS6CsjWXRJ55dqiLJFYrtKu | ChipMixer | | 49.15696313 | 4.09599692 | 3.98790652 | 3.98790652 |
| 74318337be22237c8be3260042c5bcd0ebef9db989e67a51ede2233c0aff00e0 | 732491 | 2022-04-19 00:14: | BTC | BTC | ChipMixer | N-85375598 | bc1qzee7h07ax79yvrep7ylr4fvym8cyq4nxq5 | 36SrAXh27G7yS6CsjWXRJ55dqiLJFYrtKu | ChipMixer | | 49.15696313 | 4.09599693 | 4.08218832 | 4.08218832 |
| 51a39296548f2d65b887c30adbe62344ab09aeb4dc7fb0ac5cc5f87edbc6a064 | 732493 | 2022-04-19 00:45: | BTC | BTC | ChipMixer | N-85375598 | bc1q8gpqek5anrmrp2ssvj4vu5vkkr2wc4gpn | 3QJ2BWRNceC4RJk5yd6HEciVLMqbz8JVX | ChipMixer | | 22.6159666 | 4.09599395 | 4.09599395 | 4.09599395 |
| 51a39296548f2d65b887c30adbe62344ab09aeb4dc7fb0ac5cc5f87edbc6a064 | 732493 | 2022-04-19 00:45: | BTC | BTC | ChipMixer | N-85375598 | bc1qugnx48dvh52ecng0kwl65kxv5usakzxdh | 3QJ2BWRNceC4RJk5yd6HEciVLMqbz8JVX | ChipMixer | | 22.6159666 | 0.06399991 | 0.06399991 | 0.06399991 |
| 51a39296548f2d65b887c30adbe62344ab09aeb4dc7fb0ac5cc5f87edbc6a064 | 732493 | 2022-04-19 00:45: | BTC | BTC | ChipMixer | N-85375598 | bc1q3veusgff7qq2dcw4gw4qhacg46zl326se | 3QJ2BWRNceC4RJk5yd6HEciVLMqbz8JVX | ChipMixer | | 22.6159666 | 4.09599395 | 4.08218832 | 4.08218832 |
| 51a39296548f2d65b887c30adbe62344ab09aeb4dc7fb0ac5cc5f87edbc6a064 | 732493 | 2022-04-19 00:45: | BTC | BTC | ChipMixer | N-85375598 | bc1qh7652ywgstrvvlwwdc5tefavfn4842mtaw | 3QJ2BWRNceC4RJk5yd6HEciVLMqbz8JVX | ChipMixer | | 22.6159666 | 2.04799698 | 2.04799698 | 2.04799698 |
| 620bd2b9198a9f08de49b0ecd1d2e1688aac45c9f393e24275080161d9ad0404 | 732502 | 2022-04-19 02:26: | BTC | BTC | N-85375598 | N-85033187 | 3QJ2BWRNceC4RJk5yd6HEciVLMqbz8JVX | 37Ftx7BF5NyBcNFFMzH8pV9bB6GrmKQnxk | | | 131.165858 | 22.58736171 | 10.29016271 | 10.29016271 |
| 620bd2b9198a9f08de49b0ecd1d2e1688aac45c9f393e24275080161d9ad0404 | 732502 | 2022-04-19 02:26: | BTC | BTC | N-85375598 | N-85033187 | 36SrAXh27G7yS6CsjWXRJ55dqiLJFYrtKu | 37Ftx7BF5NyBcNFFMzH8pV9bB6GrmKQnxk | | | 131.165858 | 49.09478894 | 8.07008194 | 8.07008194 |
| 620bd2b9198a9f08de49b0ecd1d2e1688aac45c9f393e24275080161d9ad0404 | 732502 | 2022-04-19 02:26: | BTC | BTC | N-85375598 | N-85033187 | 36HEriHMvpPst6xKmjFGFqaMTct2LBewfx | 37Ftx7BF5NyBcNFFMzH8pV9bB6GrmKQnxk | | | 131.165858 | 44.99899518 | 12.28181107 | 12.28181107 |
| 620bd2b9198a9f08de49b0ecd1d2e1688aac45c9f393e24275080161d9ad0404 | 732502 | 2022-04-19 02:26: | BTC | BTC | N-85375598 | N-85033187 | 32n4wTfQLhHdniPuQ6qusuYeYd2H9bGTca | 37Ftx7BF5NyBcNFFMzH8pV9bB6GrmKQnxk | | | 131.165858 | 14.31885417 | 6.01763799 | 6.01763799 |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 018eedc5afbd945031c8d4f7a73d67b91863ea71337989eb854ed6fa7a9523c2 | 732502 | 2022-04-19 02:26: | BTC | BTC | N-85375614 | N-85033131 | 3P9kE35zf3xaZZwbrhRE3vcrD2gnq1vynb | 3Qk18ddKvvo7neCtoG5EpozcebnXi6Gark | | | 98.085857 | 45.53005365 | 12.35274602 | 12.35274602 |
| 018eedc5afbd945031c8d4f7a73d67b91863ea71337989eb854ed6fa7a9523c2 | 732502 | 2022-04-19 02:26: | BTC | BTC | N-85375614 | N-85033131 | 35AWEJGXSsgawErdMGuyPSz8fZSyrbQfts | 3Qk18ddKvvo7neCtoG5EpozcebnXi6Gark | | | 98.085857 | 0.59147374 | 0.06399912 | 0.06399912 |
| 018eedc5afbd945031c8d4f7a73d67b91863ea71337989eb854ed6fa7a9523c2 | 732502 | 2022-04-19 02:26: | BTC | BTC | N-85375614 | N-85033131 | 3BVgK3uXbpirFHMMCqahPrVagw6FUz3VJB | 3Qk18ddKvvo7neCtoG5EpozcebnXi6Gark | | | 98.085857 | 40.9241043 | 11.58826843 | 11.58826843 |
| 018eedc5afbd945031c8d4f7a73d67b91863ea71337989eb854ed6fa7a9523c2 | 732502 | 2022-04-19 02:26: | BTC | BTC | N-85375614 | N-85033131 | 37ptheJrwGAqUS4hMF7J9mL9AbXuLNXVH | 3Qk18ddKvvo7neCtoG5EpozcebnXi6Gark | | | 98.085857 | 1.4067589 | 1.0638659 | 1.0638659 |
| 018eedc5afbd945031c8d4f7a73d67b91863ea71337989eb854ed6fa7a9523c2 | 732502 | 2022-04-19 02:26: | BTC | BTC | N-85375614 | N-85033131 | 36W6dYhShY5T66Q1hcrfE8eF9ch3uXf3Tz | 3Qk18ddKvvo7neCtoG5EpozcebnXi6Gark | | | 98.085857 | 0.33969114 | 0.04082328 | 0.04082328 |
| 018eedc5afbd945031c8d4f7a73d67b91863ea71337989eb854ed6fa7a9523c2 | 732502 | 2022-04-19 02:26: | BTC | BTC | N-85375614 | N-85033131 | 36frwPZdeX6oXHRR3QSeYzbmMA2v9c8JfM | 3Qk18ddKvvo7neCtoG5EpozcebnXi6Gark | | | 98.085857 | 8.18481921 | 8.18481921 | 8.18481921 |
| ba1019bc2473362b9cd935a45b877b09c57223d527aa8098d79eb0a8e04bdf13 | 732504 | 2022-04-19 02:44: | BTC | BTC | N-85033131 | N-85388545 | 3Qk18ddKvvo7neCtoG5EpozcebnXi6Gark | 39PWyAzku6NmHvbunswT6wsZFnQJcvhG | | | 97.999986 | 0.01 | 0.00000011 | 0 |
| ba1019bc2473362b9cd935a45b877b09c57223d527aa8098d79eb0a8e04bdf13 | 732504 | 2022-04-19 02:44: | BTC | BTC | N-85033131 | 3EyXBs7dzDbRfWiVwgYC4peaqxeEG4zQJT | 3Qk18ddKvvo7neCtoG5EpozcebnXi6Gark | 3EyXBs7dzDbRfWiVwgYC4peaqxeEG4zQJ | | | 97.999986 | 97.989986 | 33.29452185 | 33.29452185 |
| ba44388f9e17968d89a7267a5d90d640a236f896ca9ab8de0df130b7ca0b54c6 | 732504 | 2022-04-19 02:44: | BTC | BTC | N-85033187 | N-85388545 | 37Ftx7BF5NyBcNFFMzH8pV9bB6GrmKQnx | 39PWyAzku6NmHvbunswT6wsZFnQJcvhG | | | 130.999986 | 0.01 | 0.00000008 | 0 |
| ba44388f9e17968d89a7267a5d90d640a236f896ca9ab8de0df130b7ca0b54c6 | 732504 | 2022-04-19 02:44: | BTC | BTC | N-85033187 | 3NMHrTPMvRRB8X3tJ1ACqkNauBu7iArhZb | 37Ftx7BF5NyBcNFFMzH8pV9bB6GrmKQnx | 3NMHrTPMvRRB8X3tJ1ACqkNauBu7iArhZb | | | 130.999986 | 130.989986 | 36.65969363 | 36.65969363 |
| 31079979e7ca5e4431a690c902997dbf427939b5cf34eee4e3f4e5ebea79fbe4 | 732506 | 2022-04-19 02:48: | BTC | BTC | 3NMHrTPMvRRB8X3tJ1ACqkNauBu7iArhZb | N-85388545 | 3NMHrTPMvRRB8X3tJ1ACqkNauBu7iArhZb | 39PWyAzku6NmHvbunswT6wsZFnQJcvhG | | | 130.989958 | 130.989958 | 36.65969363 | 36.65969363 |
| 03d78c3161a679c251d2cf7fd711ba424b9363382cba25526cb8894c92414f8c | 732507 | 2022-04-19 02:54: | BTC | BTC | 3EyXBs7dzDbRfWiVwgYC4peaqxeEG4zQJT | N-85388545 | 3EyXBs7dzDbRfWiVwgYC4peaqxeEG4zQJ | 39PWyAzku6NmHvbunswT6wsZFnQJcvhG | | | 97.989958 | 97.989958 | 33.29452185 | 33.29452185 |
| 61fb1d79b1161d1199e9c68144a42401ed36ca215efca5ad8bc1cf4e8a1b5154 | 732507 | 2022-04-19 02:54: | BTC | BTC | N-85388545 | 3PExsJvMsKQ5RvD1YNC1o7HUGkyw134Fqs | 39PWyAzku6NmHvbunswT6wsZFnQJcvhG | 3PExsJvMsKQ5RvD1YNC1o7HUGkyw134F | | | 130.989944 | 130.979944 | 19.48233181 | 19.48233181 |
| fc51a5b29419b3820aebcbc3bf3da6f228f85f1bbd032c8a4eb44fd08920fba4 | 732509 | 2022-04-19 03:02: | BTC | BTC | 3PExsJvMsKQ5RvD1YNC1o7HUGkyw134Fqs | 3JDP9AMe5MyWEupBK8jyR7iGZYgCvYaqX5 | 3PExsJvMsKQ5RvD1YNC1o7HUGkyw134F | 3JDP9AMe5MyWEupBK8jyR7iGZYgCvYaqX5 | | | 130.979916 | 30.979916 | 8.12617377 | 8.12617377 |
| de06f63c0c6b0b69fa2a7b13135034fdb32bde54f3afed69faf4a9b531dff0c9 | 732526 | 2022-04-19 07:16: | BTC | BTC | ChipMixer | N-85405935 | bc1qdgm40p99l6rpxazesw5tjtxrjed3yxw2x9a | 33J89WQt82UfbGhpW54AwWZ7V73pqn9w | ChipMixer | | 16.71998422 | 0.06399994 | 0.06399994 | 0.06399994 |
| de06f63c0c6b0b69fa2a7b13135034fdb32bde54f3afed69faf4a9b531dff0c9 | 732526 | 2022-04-19 07:16: | BTC | BTC | ChipMixer | N-85405935 | bc1qagp4hkmv92mlc9uhecpn32hw56mz8ylp | 33J89WQt82UfbGhpW54AwWZ7V73pqn9w | ChipMixer | | 16.71998422 | 4.09599614 | 3.98790652 | 3.98790652 |
| de06f63c0c6b0b69fa2a7b13135034fdb32bde54f3afed69faf4a9b531dff0c9 | 732526 | 2022-04-19 07:16: | BTC | BTC | ChipMixer | N-85405935 | bc1qn2d72gza6a4r2s2fmxv084w2p4d29wg9 | 33J89WQt82UfbGhpW54AwWZ7V73pqn9w | ChipMixer | | 16.71998422 | 0.01599998 | 0.01599998 | 0.01599998 |
| de06f63c0c6b0b69fa2a7b13135034fdb32bde54f3afed69faf4a9b531dff0c9 | 732526 | 2022-04-19 07:16: | BTC | BTC | ChipMixer | N-85405935 | bc1q3daneza4y0lgkktj0m85tua2hxqznu6xylg | 33J89WQt82UfbGhpW54AwWZ7V73pqn9w | ChipMixer | | 16.71998422 | 0.25599976 | 0.25599976 | 0.25599976 |
| de06f63c0c6b0b69fa2a7b13135034fdb32bde54f3afed69faf4a9b531dff0c9 | 732526 | 2022-04-19 07:16: | BTC | BTC | ChipMixer | N-85405935 | bc1qcs4hg2xqu9nwtgnpqgcmhlxe4hedg7hc | 33J89WQt82UfbGhpW54AwWZ7V73pqn9w | ChipMixer | | 16.71998422 | 4.09599613 | 4.09599613 | 4.09599613 |
| b7b0bfe6fd77c4fa97a118566bffc6f6e3266cef21723e8f8e1f329e899596a8 | 732526 | 2022-04-19 07:16: | BTC | BTC | ChipMixer | N-85405935 | bc1q9eatjyarde8f5yhj4uwp4h7lrnlx7mxdhzs | 3Kthj5VJci5cXSfuaz1LFspHhchVuTQa9x | ChipMixer | | 13.47298184 | 0.03199996 | 0.03199996 | 0.03199996 |
| b7b0bfe6fd77c4fa97a118566bffc6f6e3266cef21723e8f8e1f329e899596a8 | 732526 | 2022-04-19 07:16: | BTC | BTC | ChipMixer | N-85405935 | bc1qpqtkpn7sv2eqhq8luch2euxgtltczeajkgwt | 3Kthj5VJci5cXSfuaz1LFspHhchVuTQa9x | ChipMixer | | 13.47298184 | 0.12799982 | 0.12799982 | 0.12799982 |
| b7b0bfe6fd77c4fa97a118566bffc6f6e3266cef21723e8f8e1f329e899596a8 | 732526 | 2022-04-19 07:16: | BTC | BTC | ChipMixer | N-85405935 | bc1qxujjqhxdyr6qcx72mx4czldpjxfu9qr557c9 | 3Kthj5VJci5cXSfuaz1LFspHhchVuTQa9x | ChipMixer | | 13.47298184 | 4.09599448 | 4.09599448 | 4.09599448 |
| b7b0bfe6fd77c4fa97a118566bffc6f6e3266cef21723e8f8e1f329e899596a8 | 732526 | 2022-04-19 07:16: | BTC | BTC | ChipMixer | N-85405935 | bc1qu74csgtla33ne6sw34pjsdusexugg5fhx0 | 3Kthj5VJci5cXSfuaz1LFspHhchVuTQa9x | ChipMixer | | 13.47298184 | 4.09599448 | 4.09599448 | 4.09599448 |
| b7b0bfe6fd77c4fa97a118566bffc6f6e3266cef21723e8f8e1f329e899596a8 | 732526 | 2022-04-19 07:16: | BTC | BTC | ChipMixer | N-85405935 | bc1q22m3c7sknemt20x5lzhtwp7nzqw6vnd2 | 3Kthj5VJci5cXSfuaz1LFspHhchVuTQa9x | ChipMixer | | 13.47298184 | 4.09599448 | 4.09599448 | 4.09599448 |
| 4847181dc347a61708c13124219c8382b1002c2eb30b59bd38e31cd0e988a060 | 732526 | 2022-04-19 07:16: | BTC | BTC | ChipMixer | N-85405935 | bc1qr8dlc8y28jvmq0ggvj2k4ttntfgyuc3a6prdj | 3NAaeSQ9EC6EuLVt3s8JyXoZWCfJZY94AN | ChipMixer | | 14.3379866 | 4.09599618 | 4.09599618 | 4.09599618 |
| 4847181dc347a61708c13124219c8382b1002c2eb30b59bd38e31cd0e988a060 | 732526 | 2022-04-19 07:16: | BTC | BTC | ChipMixer | N-85405935 | bc1qtpkw424qa0tehcxmm9pdefvrahgcytaup | 3NAaeSQ9EC6EuLVt3s8JyXoZWCfJZY94AN | ChipMixer | | 14.3379866 | 2.04799808 | 2.04799808 | 2.04799808 |
| 4847181dc347a61708c13124219c8382b1002c2eb30b59bd38e31cd0e988a060 | 732526 | 2022-04-19 07:16: | BTC | BTC | ChipMixer | N-85405935 | bc1qm6tgaud2e2jfcggsds4adqqjyv9mexlyf0 | 3NAaeSQ9EC6EuLVt3s8JyXoZWCfJZY94AN | ChipMixer | | 14.3379866 | 4.09599617 | 4.08218832 | 4.08218832 |
| eec6f393552fdccab9e1f566c57e796a315eff18c32bb4b9ba52f233dca4317a | 732534 | 2022-04-19 08:29: | BTC | BTC | ChipMixer | N-85405935 | bc1qkefgtnfpx7uftcpex8kv259yjrw5uy92usryl | 3MpjhvDt6kdWjggtdJ5SoVNbs56dULw6sB | ChipMixer | | 22.52798016 | 4.09599639 | 3.98790652 | 3.98790652 |
| eec6f393552fdccab9e1f566c57e796a315eff18c32bb4b9ba52f233dca4317a | 732534 | 2022-04-19 08:29: | BTC | BTC | ChipMixer | N-85405935 | bc1q37swlretlh9dcyxusdr3069f8jh534f59psh | 3MpjhvDt6kdWjggtdJ5SoVNbs56dULw6sB | ChipMixer | | 22.52798016 | 4.09599639 | 4.09599639 | 4.09599639 |
| eec6f393552fdccab9e1f566c57e796a315eff18c32bb4b9ba52f233dca4317a | 732534 | 2022-04-19 08:29: | BTC | BTC | ChipMixer | N-85405935 | bc1qcsda63u7t5u3wcuajcn34jkmmf2a2k2sp | 3MpjhvDt6kdWjggtdJ5SoVNbs56dULw6sB | ChipMixer | | 22.52798016 | 4.09599639 | 4.08218832 | 4.08218832 |
| eec6f393552fdccab9e1f566c57e796a315eff18c32bb4b9ba52f233dca4317a | 732534 | 2022-04-19 08:29: | BTC | BTC | ChipMixer | N-85405935 | bc1qrkcjhsdj55c3p9qml20stasu4y0u3fj0ajmv | 3MpjhvDt6kdWjggtdJ5SoVNbs56dULw6sB | ChipMixer | | 22.52798016 | 4.09599639 | 4.09599639 | 4.09599639 |
| eec6f393552fdccab9e1f566c57e796a315eff18c32bb4b9ba52f233dca4317a | 732534 | 2022-04-19 08:29: | BTC | BTC | ChipMixer | N-85405935 | bc1qg2kf0g7wtlfrqmvd7n73x5lvr52tg07cnsy | 3MpjhvDt6kdWjggtdJ5SoVNbs56dULw6sB | ChipMixer | | 22.52798016 | 2.0479982 | 2.0479982 | 2.0479982 |
| 869a83508f653623c1914afe907f96ed92181c74c65360fc670294ab1d161ea2 | 732534 | 2022-04-19 08:29: | BTC | BTC | ChipMixer | N-85405935 | bc1qspu4uf6aqkfgm0knptd58l5pzwh4826zm | 3Ktt7UFVcgE8pbD6kBbGxK2YkAFCgmHAV | ChipMixer | | 20.48798016 | 4.09599603 | 4.08983391 | 4.08983391 |
| 869a83508f653623c1914afe907f96ed92181c74c65360fc670294ab1d161ea2 | 732534 | 2022-04-19 08:29: | BTC | BTC | ChipMixer | N-85405935 | bc1qj9facm09csnh5wpum3rztwjlsng60ejrfun | 3Ktt7UFVcgE8pbD6kBbGxK2YkAFCgmHAV | ChipMixer | | 20.48798016 | 4.09599604 | 4.08983391 | 4.08983391 |
| 869a83508f653623c1914afe907f96ed92181c74c65360fc670294ab1d161ea2 | 732534 | 2022-04-19 08:29: | BTC | BTC | ChipMixer | N-85405935 | bc1qzd5yty2cel6vkt286p3jrazedup4vghxhzg | 3Ktt7UFVcgE8pbD6kBbGxK2YkAFCgmHAV | ChipMixer | | 20.48798016 | 4.09599603 | 4.09599603 | 4.09599603 |
| 91ad2bf93a3d8182602ca1e14b9a50bd4c2b142697927a87f2674e447db4fbb5 | 732534 | 2022-04-19 08:29: | BTC | BTC | ChipMixer | N-85405935 | bc1q87j93t2nku4wmq7h3p3wy5sun7vyefjyjz | 337C16hLV9yvKJkAX1axTUnAY48fEcVMbw | ChipMixer | | 20.77197417 | 0.03199996 | 0.03199996 | 0.03199996 |
| 91ad2bf93a3d8182602ca1e14b9a50bd4c2b142697927a87f2674e447db4fbb5 | 732534 | 2022-04-19 08:29: | BTC | BTC | ChipMixer | N-85405935 | bc1qqr2phvvecqq7hr965r8dkhjn77jy7qd725 | 337C16hLV9yvKJkAX1axTUnAY48fEcVMbw | ChipMixer | | 20.77197417 | 4.0959949 | 4.0959949 | 4.0959949 |
| 91ad2bf93a3d8182602ca1e14b9a50bd4c2b142697927a87f2674e447db4fbb5 | 732534 | 2022-04-19 08:29: | BTC | BTC | ChipMixer | N-85405935 | bc1qkmqh8qrl7kwvag34gu6pe6xzpmpj09sg | 337C16hLV9yvKJkAX1axTUnAY48fEcVMbw | ChipMixer | | 20.77197417 | 4.0959949 | 4.0959949 | 4.0959949 |
| 91ad2bf93a3d8182602ca1e14b9a50bd4c2b142697927a87f2674e447db4fbb5 | 732534 | 2022-04-19 08:29: | BTC | BTC | ChipMixer | N-85405935 | bc1q4cwy3tvm6pklujf892nak6z2yhj0zmslgx | 337C16hLV9yvKJkAX1axTUnAY48fEcVMbw | ChipMixer | | 20.77197417 | 4.09599491 | 4.09599491 | 4.09599491 |
| 67e544aaf83957a3ce9b8e8b280ebe43976a42f7f16133f8e1cdb99fb24c738a | 732544 | 2022-04-19 11:43: | BTC | BTC | N-85383828 | ChipMixer | bc1qkg8xn9gtsum572h0383cujuv3w070du8 | bc1qq5z86hqzcktt5c7d6yqmarhduweztspmc | | ChipMixer | 7.1697818 | 0.16577822 | 0.16573555 | 0.16573555 |
| 67e544aaf83957a3ce9b8e8b280ebe43976a42f7f16133f8e1cdb99fb24c738a | 732544 | 2022-04-19 11:43: | BTC | BTC | N-85383828 | ChipMixer | bc1qgat60pt7lm8dnkswdxmyejpmjfyrcq3m0 | bc1qq5z86hqzcktt5c7d6yqmarhduweztspmc | | ChipMixer | 7.1697818 | 6.83422178 | 6.83246791 | 6.83246791 |
| 62140e3c87025e4aa0ce9e86fb77db3625c2621dbe766f1ddd2eda95c13bcc4d | 732545 | 2022-04-19 12:04: | BTC | BTC | ChipMixer | N-85425795 | bc1qara8yxvfjpcj5swdug90evjss8v9seqg32u | 33xn9X3P3RwKjThUdENjD8s23Cfz7JKK1u | ChipMixer | | 3.07198148 | 1.02399383 | 1.02319797 | 1.02319797 |
| 62140e3c87025e4aa0ce9e86fb77db3625c2621dbe766f1ddd2eda95c13bcc4d | 732545 | 2022-04-19 12:04: | BTC | BTC | ChipMixer | N-85425795 | bc1qeh94hpyr0zc05uypyevvxh6qp7vwphq5 | 33xn9X3P3RwKjThUdENjD8s23Cfz7JKK1u | ChipMixer | | 3.07198148 | 1.02399382 | 0.91565454 | 0.91565454 |
| 62140e3c87025e4aa0ce9e86fb77db3625c2621dbe766f1ddd2eda95c13bcc4d | 732545 | 2022-04-19 12:04: | BTC | BTC | ChipMixer | N-85425795 | bc1qy0hagypv4wjr67644puwl8pdlp0hmyknju | 33xn9X3P3RwKjThUdENjD8s23Cfz7JKK1u | ChipMixer | | 3.07198148 | 1.02399383 | 0.01793763 | 0.01793763 |
| 40b416877378dd1a306d24d522f55b1bb47db360b015fa435c0672486633b0c7 | 732546 | 2022-04-19 12:40: | BTC | BTC | N-85384457 | ChipMixer | bc1qph2cup3ep5rpk724heccxmrwnyalnr2f9 | bc1q00yszhygs49c97qqnmwctuzqwppf5y9d | | ChipMixer | 19.46002836 | 2.58268694 | 0.05476966 | 0.05476966 |
| 40b416877378dd1a306d24d522f55b1bb47db360b015fa435c0672486633b0c7 | 732546 | 2022-04-19 12:40: | BTC | BTC | N-85384457 | ChipMixer | bc1quplsy59xc3tykn33w5e5an44mtxfjtzm42 | bc1q00yszhygs49c97qqnmwctuzqwppf5y9d | | ChipMixer | 19.46002836 | 6.56346597 | 3.07038884 | 3.07038884 |
| f33de316185ccea26534626259783d0c6d52fe89e42d6510c3ff827ca843435b | 732555 | 2022-04-19 13:46: | BTC | BTC | ChipMixer | N-85397041 | bc1ql4j0cq0fzzc8hdwjzu3u0qvfq4kf6fpv7ecn | 3AXfTFXuhCMh8S5qLhhMFEzwoikipgQFfU | ChipMixer | | 5.11997319 | 1.02399464 | 1.02399464 | 1.02399464 |
| f33de316185ccea26534626259783d0c6d52fe89e42d6510c3ff827ca843435b | 732555 | 2022-04-19 13:46: | BTC | BTC | ChipMixer | N-85397041 | bc1qq72sn3swkx5sfxh28vku7lxdyt68ayy06a | 3AXfTFXuhCMh8S5qLhhMFEzwoikipgQFfU | ChipMixer | | 5.11997319 | 1.02399464 | 0.91565454 | 0.91565454 |
| f33de316185ccea26534626259783d0c6d52fe89e42d6510c3ff827ca843435b | 732555 | 2022-04-19 13:46: | BTC | BTC | ChipMixer | N-85397041 | bc1q0g5krdffefctfsvvtrqcmachyr33lqrnhe3es | 3AXfTFXuhCMh8S5qLhhMFEzwoikipgQFfU | ChipMixer | | 5.11997319 | 1.02399463 | 1.02399463 | 1.02399463 |
| f33de316185ccea26534626259783d0c6d52fe89e42d6510c3ff827ca843435b | 732555 | 2022-04-19 13:46: | BTC | BTC | ChipMixer | N-85397041 | bc1qqmuxaaazk7l84flwr3c8jrz8khqtsyl3auw | 3AXfTFXuhCMh8S5qLhhMFEzwoikipgQFfU | ChipMixer | | 5.11997319 | 1.02399464 | 1.02399464 | 1.02399464 |
| f33de316185ccea26534626259783d0c6d52fe89e42d6510c3ff827ca843435b | 732555 | 2022-04-19 13:46: | BTC | BTC | ChipMixer | N-85397041 | bc1q0d36l2449p4uzgk4sv9sl3knkuluspk4ma | 3AXfTFXuhCMh8S5qLhhMFEzwoikipgQFfU | ChipMixer | | 5.11997319 | 1.02399464 | 1.02399464 | 1.02399464 |
| 606644eead44e8e88160d7067444567a0a965bd66cc1d343551267fdfabba5d3 | 732558 | 2022-04-19 14:30: | BTC | BTC | 3JDP9AMe5MyWEupBK8jyR7iGZYgCvYaqX5 | N-85411089 | 3JDP9AMe5MyWEupBK8jyR7iGZYgCvYaqX5 | 35Z8eRsJGehxNdKPtwmSN2EfrtKhE7X6uh | | | 30.979888 | 0.01 | 0.00000085 | 0 |
| 606644eead44e8e88160d7067444567a0a965bd66cc1d343551267fdfabba5d3 | 732558 | 2022-04-19 14:30: | BTC | BTC | 3JDP9AMe5MyWEupBK8jyR7iGZYgCvYaqX5 | N-85388545 | 3JDP9AMe5MyWEupBK8jyR7iGZYgCvYaqX5 | 3QVnvi8batA7b5Xg6wyn4qzQ4BiRqAYgxu | | | 30.979888 | 30.969888 | 8.12617292 | 8.12617292 |
| 778df904fe6d78ab83680cc6670e0a7d029e8fccf164ce453419828565cd2f64 | 732561 | 2022-04-19 14:53: | BTC | BTC | N-85388545 | N-85411089 | 39PWyAzku6NmHvbunswT6wsZFnQJcvhG | 35Z8eRsJGehxNdKPtwmSN2EfrtKhE7X6uh | | | 128.9797428 | 97.9898796 | 50.45188357 | 50.45188357 |
| 778df904fe6d78ab83680cc6670e0a7d029e8fccf164ce453419828565cd2f64 | 732561 | 2022-04-19 14:53: | BTC | BTC | N-85388545 | N-85411089 | 3QVnvi8batA7b5Xg6wyn4qzQ4BiRqAYgxu | 35Z8eRsJGehxNdKPtwmSN2EfrtKhE7X6uh | | | 128.9797428 | 30.96986321 | 8.12617292 | 8.12617292 |
| 778df904fe6d78ab83680cc6670e0a7d029e8fccf164ce453419828565cd2f64 | 732561 | 2022-04-19 14:53: | BTC | BTC | N-85388545 | N-85411089 | 39PWyAzku6NmHvbunswT6wsZFnQJcvhG | 35Z8eRsJGehxNdKPtwmSN2EfrtKhE7X6uh | | | 128.9797428 | 0.00999999 | 0.00999999 | 0 |
| 778df904fe6d78ab83680cc6670e0a7d029e8fccf164ce453419828565cd2f64 | 732561 | 2022-04-19 14:53: | BTC | BTC | N-85388545 | N-85411089 | 39PWyAzku6NmHvbunswT6wsZFnQJcvhG | 35Z8eRsJGehxNdKPtwmSN2EfrtKhE7X6uh | | | 128.9797428 | 0.01 | 0.01 | 0 |
| bc2c00e90b06d8dbd85afb766a5cd8915e30cae1bb14a7ac6c680426a33c6d39 | 732571 | 2022-04-19 16:41: | BTC | BTC | ChipMixer | N-85397406 | bc1qjdpm7trdh9p62p88rxnzma7ktjg4dfvptk2 | 35SJRBjveTyZhxx7Jx2giBA9STDMCfUrh4 | ChipMixer | | 12.28798024 | 4.09599341 | 4.09599341 | 4.09599341 |
| bc2c00e90b06d8dbd85afb766a5cd8915e30cae1bb14a7ac6c680426a33c6d39 | 732571 | 2022-04-19 16:41: | BTC | BTC | ChipMixer | N-85397406 | bc1qkl4ncnqwp88mfe0hpyn2fanf8dg3cc42v | 35SJRBjveTyZhxx7Jx2giBA9STDMCfUrh4 | ChipMixer | | 12.28798024 | 4.09599342 | 4.09599342 | 4.09599342 |
| bc2c00e90b06d8dbd85afb766a5cd8915e30cae1bb14a7ac6c680426a33c6d39 | 732571 | 2022-04-19 16:41: | BTC | BTC | ChipMixer | N-85397406 | bc1qqe0pw2n29hgy97uvckf2j6xvg34tgtt53hr | 35SJRBjveTyZhxx7Jx2giBA9STDMCfUrh4 | ChipMixer | | 12.28798024 | 4.09599341 | 4.09599341 | 4.09599341 |
| ee716b44773a5d3a55fc972c6aab740478bbe6ff93256e02005c67aa4cfaeeae | 732571 | 2022-04-19 16:41: | BTC | BTC | ChipMixer | N-85399446 | bc1qfnu6s656qjnv6q5cs25mqwh8kt5fd7fllx5 | 3QpFcBYMAFPjV2MVm1aHmKk3rR5yhsejH | ChipMixer | | 2.04798926 | 1.02399463 | 1.02399463 | 1.02399463 |
| ee716b44773a5d3a55fc972c6aab740478bbe6ff93256e02005c67aa4cfaeeae | 732571 | 2022-04-19 16:41: | BTC | BTC | ChipMixer | N-85399446 | bc1qu6pp0hc2tzu36y4ts7nxcr4h9hx8ecl4gs | 3QpFcBYMAFPjV2MVm1aHmKk3rR5yhsejH | ChipMixer | | 2.04798926 | 1.02399463 | 1.02399463 | 1.02399463 |
| 00e39832aab7182da5cfa029fdc1080398ba40dec050595db1458454318de20f | 732572 | 2022-04-19 16:55: | BTC | BTC | ChipMixer | N-85397406 | bc1qzzyvqsfttrxmnl42v09zvmhgmxy9lchpmu | 3A5CtgGXXuMFyNnbD6R31YU8GU7NXo8 | ChipMixer | | 12.28798024 | 4.09599341 | 4.09599341 | 4.09599341 |
| 00e39832aab7182da5cfa029fdc1080398ba40dec050595db1458454318de20f | 732572 | 2022-04-19 16:55: | BTC | BTC | ChipMixer | N-85397406 | bc1qulrq85hp8qt3m0326kt79ur7k02gvmqx9 | 3A5CtgGXXuMFyNnbD6R31YU8GU7NXo8 | ChipMixer | | 12.28798024 | 4.09599342 | 4.09599342 | 4.09599342 |
| 00e39832aab7182da5cfa029fdc1080398ba40dec050595db1458454318de20f | 732572 | 2022-04-19 16:55: | BTC | BTC | ChipMixer | N-85397406 | bc1q02f5gzv8y3x7p6pgkfs4nyz6kt3tht45027 | 3A5CtgGXXuMFyNnbD6R31YU8GU7NXo8 | ChipMixer | | 12.28798024 | 4.09599341 | 4.08983391 | 4.08983391 |
| a6d8d0c9731885052913ca990e09d5e6e8d43cfeb6bd7b51066653e5d6df5484 | 732575 | 2022-04-19 17:33: | BTC | BTC | ChipMixer | N-85399446 | bc1qsp40l9e0pz43wnqrxt627vqeexmscazgt | 3EWAPXSToQX3fbuKonfeFPcx18QETS4uE | ChipMixer | | 12.28797887 | 4.0933795 | 3.9879049 | 3.9879049 |
| a6d8d0c9731885052913ca990e09d5e6e8d43cfeb6bd7b51066653e5d6df5484 | 732575 | 2022-04-19 17:33: | BTC | BTC | ChipMixer | N-85399446 | bc1q9xgytj2gp50vsnh99nx3lpxkvtcesysjtwdv | 3EWAPXSToQX3fbuKonfeFPcx18QETS4uE | ChipMixer | | 12.28797887 | 4.09337949 | 4.08218666 | 4.08218666 |
| a6d8d0c9731885052913ca990e09d5e6e8d43cfeb6bd7b51066653e5d6df5484 | 732575 | 2022-04-19 17:33: | BTC | BTC | ChipMixer | N-85399446 | bc1qkeym6vtc9dy9hwp3acaf67q23qzv834jr | 3EWAPXSToQX3fbuKonfeFPcx18QETS4uE | ChipMixer | | 12.28797887 | 4.0933795 | 4.0933795 | 4.0933795 |
| cfb7f8e627bcad1d1116f01fa78458bc1ff89230e9ddd3c41804674bf7edfd45 | 732576 | 2022-04-19 17:44: | BTC | BTC | ChipMixer | N-85397380 | bc1qu6zx5aguc82vgux6nt0e2k7h6lmc76g9t | 38tkcZg96BKpRAy4Wzc6dsyqCHYGbTktFg | ChipMixer | | 8.1919821 | 4.09599105 | 4.09599105 | 4.09599105 |
| cfb7f8e627bcad1d1116f01fa78458bc1ff89230e9ddd3c41804674bf7edfd45 | 732576 | 2022-04-19 17:44: | BTC | BTC | ChipMixer | N-85397380 | bc1qfwkshvsyp5846hjwmysstlvs4np2e4rchsl | 38tkcZg96BKpRAy4Wzc6dsyqCHYGbTktFg | ChipMixer | | 8.1919821 | 4.09599105 | 4.09599105 | 4.09599105 |
| e9f7a418e03f3dd243abc06502a84147b16466a25c263397ce653c31b4b8c244 | 732576 | 2022-04-19 17:44: | BTC | BTC | ChipMixer | N-85400479 | bc1q4hc5f3cu2lsaq07nflcwxct8fd30z5shmds | 3PmPxQ8rJ6LnKWrtuNu7YBYEu1XvR7H77 | ChipMixer | | 8.1919811 | 4.09465746 | 3.9879061 | 3.9879061 |
| e9f7a418e03f3dd243abc06502a84147b16466a25c263397ce653c31b4b8c244 | 732576 | 2022-04-19 17:44: | BTC | BTC | ChipMixer | N-85400479 | bc1qx2rh0v9n0vvfrulk5nar6gs38ajakq0f6rhvj | 3PmPxQ8rJ6LnKWrtuNu7YBYEu1XvR7H77 | ChipMixer | | 8.1919811 | 4.09465746 | 3.9879061 | 3.9879061 |
| 18d3d32fdf15f66600a59b08f6c552e2c2beb12c0ebfd3f6eaae3b41f93bdee3 | 732578 | 2022-04-19 17:56: | BTC | BTC | ChipMixer | N-85397380 | bc1qu4q4d0m22ef3lsa379xyfs8ku3ar0gaws | 35EPHPSyM19QF8tsZq9DXwpzsnFjjiZUTt | ChipMixer | | 12.28798024 | 4.09599341 | 4.09599341 | 4.09599341 |
| 18d3d32fdf15f66600a59b08f6c552e2c2beb12c0ebfd3f6eaae3b41f93bdee3 | 732578 | 2022-04-19 17:56: | BTC | BTC | ChipMixer | N-85397380 | bc1qlkux0e0wpjy29cxlvgekeut98gqt5t7vlpzg | 35EPHPSyM19QF8tsZq9DXwpzsnFjjiZUTt | ChipMixer | | 12.28798024 | 4.09599342 | 4.09599342 | 4.09599342 |
| 18d3d32fdf15f66600a59b08f6c552e2c2beb12c0ebfd3f6eaae3b41f93bdee3 | 732578 | 2022-04-19 17:56: | BTC | BTC | ChipMixer | N-85397380 | bc1qhhfd2qve6cnmykjyl2jf4w3uej9w9enz9x | 35EPHPSyM19QF8tsZq9DXwpzsnFjjiZUTt | ChipMixer | | 12.28798024 | 4.09599341 | 4.09599341 | 4.09599341 |
| c4cedd1c68a0b15364423c4b5725f9dda7fc396f3566549d92f7f9fccf1b2e2e | 732583 | 2022-04-19 19:13: | BTC | BTC | ChipMixer | N-85397380 | bc1qzr9trfgg5a24yygkfc0jdzefkrks78365tyjez | 3FpzATVQjWC66q77SHhP9VAgvKBLGVei | ChipMixer | | 8.19198031 | 4.09599016 | 4.09599016 | 4.09599016 |
| c4cedd1c68a0b15364423c4b5725f9dda7fc396f3566549d92f7f9fccf1b2e2e | 732583 | 2022-04-19 19:13: | BTC | BTC | ChipMixer | N-85397380 | bc1q0z263mfzuchwqajytp9jg48vthmhdvnma | 3FpzATVQjWC66q77SHhP9VAgvKBLGVei | ChipMixer | | 8.19198031 | 4.09599015 | 4.09599015 | 4.09599015 |
| a471f6804ac07b56877aae5287bbc692473a0778744adebc3098373d73a4f2ea | 732583 | 2022-04-19 19:13: | BTC | BTC | N-85394875 | ChipMixer | 1HH8NnVYVSYdrLUddF9WkBwRMv2w2f7vt | bc1qs2u0yjx9k9f724fzu94rvf8pgyafrag8tgys | | ChipMixer | 1.16186776 | 0.04394873 | 0.00786868 | 0 |
| a471f6804ac07b56877aae5287bbc692473a0778744adebc3098373d73a4f2ea | 732583 | 2022-04-19 19:13: | BTC | BTC | N-85394875 | ChipMixer | 1HH8NnVYVSYdrLUddF9WkBwRMv2w2f7vt | bc1qs2u0yjx9k9f724fzu94rvf8pgyafrag8tgys | | ChipMixer | 1.16186776 | 0.05991613 | 0.03608408 | 0.03608408 |
| a471f6804ac07b56877aae5287bbc692473a0778744adebc3098373d73a4f2ea | 732583 | 2022-04-19 19:13: | BTC | BTC | N-85394875 | ChipMixer | 13qjajWcB9F4QmtJAud4Sbp95DPhuyPee4 | bc1qs2u0yjx9k9f724fzu94rvf8pgyafrag8tgys | | ChipMixer | 1.16186776 | 0.8648183 | 0.58391328 | 0.58391328 |
| a471f6804ac07b56877aae5287bbc692473a0778744adebc3098373d73a4f2ea | 732583 | 2022-04-19 19:13: | BTC | BTC | N-85394875 | ChipMixer | 1MoVPPRYowBJhUr1W4BjbwvSyzkSUw9z | bc1qs2u0yjx9k9f724fzu94rvf8pgyafrag8tgys | | ChipMixer | 1.16186776 | 0.15967425 | 0.15967425 | 0.15967425 |
| 9b9e928c792a0d3d2c9cb8d0e77ac55632c0b4b3cdb0aaaf6971e485cd60ca3b | 732590 | 2022-04-19 19:56: | BTC | BTC | N-85397041 | N-85405934 | 3AXfTFXuhCMh8S5qLhhMFEzwoikipgQFfU | 3P9o385ooEdn2AzxbgQuB1aapjxMavWmaN | | | 7.83727999 | 5.11990837 | 5.01163309 | 5.01163309 |
| 9b9e928c792a0d3d2c9cb8d0e77ac55632c0b4b3cdb0aaaf6971e485cd60ca3b | 732590 | 2022-04-19 19:56: | BTC | BTC | N-85397041 | N-85405934 | 3LcNEvdR7rCyAiQmfrrCoxnkcgiNXnjtVo | 3P9o385ooEdn2AzxbgQuB1aapjxMavWmaN | | | 7.83727999 | 0.08603805 | 0.02328381 | 0.02328381 |
| 724108f7a5c9d1fa3cd7d55d237bead93a5971e049a3d146126222d712da7451 | 732591 | 2022-04-19 20:01: | BTC | BTC | N-85397380 | N-85405934 | 38tkcZg96BKpRAy4Wzc6dsyqCHYGbTktFg | 3LFbNoUbxXx4GP6NDwAVANLHjGzpUUg | | | 28.91887235 | 8.18905489 | 8.18905489 | 8.18905489 |
| 724108f7a5c9d1fa3cd7d55d237bead93a5971e049a3d146126222d712da7451 | 732591 | 2022-04-19 20:01: | BTC | BTC | N-85397380 | N-85405934 | 3QKRMWgd6RDL6eYn23pbiDKiiVwRdjaips | 3LFbNoUbxXx4GP6NDwAVANLHjGzpUUg | | | 28.91887235 | 0.0777722 | 0.07759738 | 0.07759738 |
| 724108f7a5c9d1fa3cd7d55d237bead93a5971e049a3d146126222d712da7451 | 732591 | 2022-04-19 20:01: | BTC | BTC | N-85397380 | N-85405934 | 35EPHPSyM19QF8tsZq9DXwpzsnFjjiZUTt | 3LFbNoUbxXx4GP6NDwAVANLHjGzpUUg | | | 28.91887235 | 12.28358943 | 12.28358943 | 12.28358943 |
| 724108f7a5c9d1fa3cd7d55d237bead93a5971e049a3d146126222d712da7451 | 732591 | 2022-04-19 20:01: | BTC | BTC | N-85397380 | N-85405934 | 3FpzATVQjWC66q77SHhP9VAgvKBLGVei | 3LFbNoUbxXx4GP6NDwAVANLHjGzpUUg | | | 28.91887235 | 8.1890531 | 8.1890531 | 8.1890531 |
| 820638fe380606536a717c9c0e2ceba016e13d99d709a1c5021f6ead9cb8dcba | 732591 | 2022-04-19 20:01: | BTC | BTC | N-85397406 | N-85405934 | 35SJRBjveTyZhxx7Jx2giBA9STDMCfUrh4 | 3BaFgEcKeLbyVSyfD6MnukuUaqA7AFc4Xb | | | 25.49597633 | 12.28289785 | 12.28289785 | 12.28289785 |
| 820638fe380606536a717c9c0e2ceba016e13d99d709a1c5021f6ead9cb8dcba | 732591 | 2022-04-19 20:01: | BTC | BTC | N-85397406 | N-85405934 | 3A5CtgGXXuMFyNnbD6R31YU8GU7NXo8 | 3BaFgEcKeLbyVSyfD6MnukuUaqA7AFc4Xb | | | 25.49597633 | 12.28289784 | 12.27676127 | 12.27676127 |
| 6c1a62216f1e69667ca490c1e6d70bc66df4b8231bf40c345a6a0046eac56b9e | 732597 | 2022-04-19 20:58: | BTC | BTC | ChipMixer | N-85402592 | bc1qkrg4tlx798qy5z9da5wt35xvjg30jz5chxtf | 3DmJBGxViwXnSDN9Mvo1HuoPvxV8wJX1 | ChipMixer | | 12.28795264 | 2.04799211 | 2.04799211 | 2.04799211 |
| 6c1a62216f1e69667ca490c1e6d70bc66df4b8231bf40c345a6a0046eac56b9e | 732597 | 2022-04-19 20:58: | BTC | BTC | ChipMixer | N-85402592 | bc1qjyvxxa3tl3alzydf2mgvk3s76lvcttgljc4lvz | 3DmJBGxViwXnSDN9Mvo1HuoPvxV8wJX1 | ChipMixer | | 12.28795264 | 2.0479921 | 2.0479921 | 2.0479921 |
| 6c1a62216f1e69667ca490c1e6d70bc66df4b8231bf40c345a6a0046eac56b9e | 732597 | 2022-04-19 20:58: | BTC | BTC | ChipMixer | N-85402592 | bc1q8myl3wvegsysf7er24vvda80qrpnxuzpdj | 3DmJBGxViwXnSDN9Mvo1HuoPvxV8wJX1 | ChipMixer | | 12.28795264 | 2.04799211 | 2.04799211 | 2.04799211 |
| 6c1a62216f1e69667ca490c1e6d70bc66df4b8231bf40c345a6a0046eac56b9e | 732597 | 2022-04-19 20:58: | BTC | BTC | ChipMixer | N-85402592 | bc1qywutfkqu82tqx7ftdujsrfrynmsgd3fj9kgluw | 3DmJBGxViwXnSDN9Mvo1HuoPvxV8wJX1 | ChipMixer | | 12.28795264 | 2.04799211 | 2.04632296 | 2.04632296 |
| 6c1a62216f1e69667ca490c1e6d70bc66df4b8231bf40c345a6a0046eac56b9e | 732597 | 2022-04-19 20:58: | BTC | BTC | ChipMixer | N-85402592 | bc1qqleqlvyx79c6t3jhjqvdztpj9j82j37xw5pr24 | 3DmJBGxViwXnSDN9Mvo1HuoPvxV8wJX1 | ChipMixer | | 12.28795264 | 2.04799211 | 2.04799211 | 2.04799211 |
| 6c1a62216f1e69667ca490c1e6d70bc66df4b8231bf40c345a6a0046eac56b9e | 732597 | 2022-04-19 20:58: | BTC | BTC | ChipMixer | N-85402592 | bc1qf00ywsyzsn9upmvsh5u5rlda8djk8jypez | 3DmJBGxViwXnSDN9Mvo1HuoPvxV8wJX1 | ChipMixer | | 12.28795264 | 2.0479921 | 2.0479921 | 2.0479921 |
| a103bb7e0941b7bdbf9ad6322530b572e0e4dc133f672cd842d3fadc4320b59d | 732598 | 2022-04-19 21:21: | BTC | BTC | N-85399446 | N-85405934 | 3EWAPXSToQX3fbuKonfeFPcx18QETS4uE | 3Cxrs7uYPxfoR65JxbhYtyhWo5YEmaWp5t | | | 14.94486739 | 12.236923 | 12.16332065 | 12.16332065 |
| a103bb7e0941b7bdbf9ad6322530b572e0e4dc133f672cd842d3fadc4320b59d | 732598 | 2022-04-19 21:21: | BTC | BTC | N-85399446 | N-85405934 | 38uXZZqQ3FMNAzFYzfEfxYzjNnrm7PDwPs | 3Cxrs7uYPxfoR65JxbhYtyhWo5YEmaWp5t | | | 14.94486739 | 0.38097643 | 0.38097643 | 0.38097643 |
| a103bb7e0941b7bdbf9ad6322530b572e0e4dc133f672cd842d3fadc4320b59d | 732598 | 2022-04-19 21:21: | BTC | BTC | N-85399446 | N-85405934 | 3QpFcBYMAFPjV2MVm1aHmKk3rR5yhsejH | 3Cxrs7uYPxfoR65JxbhYtyhWo5YEmaWp5t | | | 14.94486739 | 2.04078211 | 2.04078211 | 2.04078211 |
| 08f9e512bcea387f55379d1ea929b247f8069a558a347d1d9c6de508582a5c17 | 732603 | 2022-04-19 22:12: | BTC | BTC | N-85400479 | bc1qavs89vnz2vplhflrm5l92m8f9kz2m8j8tydx85 | 3PmPxQ8rJ6LnKWrtuNu7YBYEu1XvR7H77 | bc1qavs89vnz2vplhflrm5l92m8f9kz2m8j8tyd | | | 11.26127018 | 1.22343621 | 1.00995238 | 1.00995238 |
| 08f9e512bcea387f55379d1ea929b247f8069a558a347d1d9c6de508582a5c17 | 732603 | 2022-04-19 22:12: | BTC | BTC | N-85400479 | N-85405934 | 3PmPxQ8rJ6LnKWrtuNu7YBYEu1XvR7H77 | 3Ecyb46VfWaxKXQRGGbKDqwcwCeYY63 | | | 11.26127018 | 6.96585982 | 6.96585982 | 6.96585982 |
| 9c2c514eca4bdb07c6d06fa829efccc70d8bcf04773d4d6b5312a9060b9d2470 | 732609 | 2022-04-19 22:49: | BTC | BTC | ChipMixer | ChipMixer | bc1qq5z86hqzcktt5c7d6yqmarhduweztspmc | bc1qw4yu7mm6qwz4srdqh5xpza730ncsnsw | ChipMixer | ChipMixer | 40.96 | 1.39999458 | 1.39822514 | 1.39822514 |
| 9c2c514eca4bdb07c6d06fa829efccc70d8bcf04773d4d6b5312a9060b9d2470 | 732609 | 2022-04-19 22:49: | BTC | BTC | ChipMixer | ChipMixer | bc1qq5z86hqzcktt5c7d6yqmarhduweztspmc | bc1qkw5cugpj2a343hxkgpzrlatu3delr6w2pj8 | ChipMixer | ChipMixer | 40.96 | 1.39999458 | 1.39999458 | 1.39999458 |
| 9c2c514eca4bdb07c6d06fa829efccc70d8bcf04773d4d6b5312a9060b9d2470 | 732609 | 2022-04-19 22:49: | BTC | BTC | ChipMixer | ChipMixer | bc1qq5z86hqzcktt5c7d6yqmarhduweztspmc | bc1qs34r89l73xcprslz2h3wccwg4slq0dj2gm | ChipMixer | ChipMixer | 40.96 | 1.39999458 | 1.39999458 | 1.39999458 |
| 9c2c514eca4bdb07c6d06fa829efccc70d8bcf04773d4d6b5312a9060b9d2470 | 732609 | 2022-04-19 22:49: | BTC | BTC | ChipMixer | ChipMixer | bc1qq5z86hqzcktt5c7d6yqmarhduweztspmc | bc1q4lf2g5yuwem3yjrpnrrxhzhu4nx44vceefs | ChipMixer | ChipMixer | 40.96 | 1.39999458 | 1.39999458 | 1.39999458 |
| 9c2c514eca4bdb07c6d06fa829efccc70d8bcf04773d4d6b5312a9060b9d2470 | 732609 | 2022-04-19 22:49: | BTC | BTC | ChipMixer | ChipMixer | bc1qq5z86hqzcktt5c7d6yqmarhduweztspmc | bc1qehwz334p9wsmas4wpzshp0mk2hemdr | ChipMixer | ChipMixer | 40.96 | 1.39999458 | 1.39999458 | 1.39999458 |
| 9c2c514eca4bdb07c6d06fa829efccc70d8bcf04773d4d6b5312a9060b9d2470 | 732609 | 2022-04-19 22:49: | BTC | BTC | ChipMixer | ChipMixer | bc1qs2u0yjx9k9f724fzu94rvf8pgyafrag8tgys | bc1qw4yu7mm6qwz4srdqh5xpza730ncsnsw | ChipMixer | ChipMixer | 40.96 | 0.23237266 | 0.03118674 | 0.03118674 |
| 9c2c514eca4bdb07c6d06fa829efccc70d8bcf04773d4d6b5312a9060b9d2470 | 732609 | 2022-04-19 22:49: | BTC | BTC | ChipMixer | ChipMixer | bc1qs2u0yjx9k9f724fzu94rvf8pgyafrag8tgys | bc1qkw5cugpj2a343hxkgpzrlatu3delr6w2pj8 | ChipMixer | ChipMixer | 40.96 | 0.23237266 | 0.05136689 | 0.05136689 |
| 9c2c514eca4bdb07c6d06fa829efccc70d8bcf04773d4d6b5312a9060b9d2470 | 732609 | 2022-04-19 22:49: | BTC | BTC | ChipMixer | ChipMixer | bc1qs2u0yjx9k9f724fzu94rvf8pgyafrag8tgys | bc1qs34r89l73xcprslz2h3wccwg4slq0dj2gm | ChipMixer | ChipMixer | 40.96 | 0.23237266 | 0.23237266 | 0.23237266 |
| 9c2c514eca4bdb07c6d06fa829efccc70d8bcf04773d4d6b5312a9060b9d2470 | 732609 | 2022-04-19 22:49: | BTC | BTC | ChipMixer | ChipMixer | bc1qs2u0yjx9k9f724fzu94rvf8pgyafrag8tgys | bc1q4lf2g5yuwem3yjrpnrrxhzhu4nx44vceefs | ChipMixer | ChipMixer | 40.96 | 0.23237266 | 0.23237266 | 0.23237266 |
| 9c2c514eca4bdb07c6d06fa829efccc70d8bcf04773d4d6b5312a9060b9d2470 | 732609 | 2022-04-19 22:49: | BTC | BTC | ChipMixer | ChipMixer | bc1qs2u0yjx9k9f724fzu94rvf8pgyafrag8tgys | bc1qehwz334p9wsmas4wpzshp0mk2hemdr | ChipMixer | ChipMixer | 40.96 | 0.23237266 | 0.23237266 | 0.23237266 |
| e152737fa0536029497bba7a4e95d96f5c645ca8521ea2d11f935bbdf4601236 | 732611 | 2022-04-19 23:18: | BTC | BTC | ChipMixer | ChipMixer | bc1q00yszhygs49c97qqnmwctuzqwppf5y9d | bc1q4j8y2w0ycnxzyap03kd2tamnrgzh9cv4j4 | ChipMixer | ChipMixer | 19.45982036 | 19.21982036 | 3.12250924 | 3.12250924 |
| 874c9d64321f6362893b13397ad668bdf9ad50908ecb569a254f665b1945c7f2 | 732612 | 2022-04-19 23:59: | BTC | BTC | N-85402592 | N-85426046 | 3DmJBGxViwXnSDN9Mvo1HuoPvxV8wJX1 | bc1qqmzfrway08ac9p220w34yx0lrvy3cgzxtg | | | 20.47990388 | 1.21494116 | 1.21328366 | 1.21328366 |
| 874c9d64321f6362893b13397ad668bdf9ad50908ecb569a254f665b1945c7f2 | 732612 | 2022-04-19 23:59: | BTC | BTC | N-85402592 | N-85405934 | 3DmJBGxViwXnSDN9Mvo1HuoPvxV8wJX1 | 3QpgRZQaaH4GfD16dwiiqjxfBntT7coNB1 | | | 20.47990388 | 11.07299983 | 11.07299983 | 11.07299983 |
| 68f02393bb8f0162c72429e3a034d0e53fd92ebaf718dea09ea67118da670c60 | 732624 | 2022-04-20 02:13: | BTC | BTC | bc1qavs89vnz2vplhflrm5l92m8f9kz2m8j8tydx85 | C-7603787 | bc1qavs89vnz2vplhflrm5l92m8f9kz2m8j8tyd | bc1q9c8ntkmzpv0un8wf4h32kgqmaa3saj3n | | | 1.68236246 | 1.57978863 | 0.90737855 | 0.90737855 |
| 5249971afe9757614b80cb01816297e05bf1de3df4682ee2849e11fec3e5b8e3 | 732629 | 2022-04-20 02:50: | BTC | BTC | C-7603787 | C-7603787 | bc1q9c8ntkmzpv0un8wf4h32kgqmaa3saj3n | bc1qsl9l5y6m63hrql5ssh282vvp9xrn7hf9xyu | | | 1.57977476 | 1.26534131 | 0.87143245 | 0.87143245 |
| 25f5f72e6d09614757bb7271d31a8b9eab96924edaa710ce4fc1a8d76ee629b3 | 732631 | 2022-04-20 02:58: | BTC | BTC | N-85405934 | N-85033131 | 3Ecyb46VfWaxKXQRGGbKDqwcwCeYY63 | 3Qk18ddKvvo7neCtoG5EpozcebnXi6Gark | | | 105.157518 | 9.56454367 | 6.96584419 | 6.96584419 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 25f5f72e6d09614757bb7271d31a8b9eab96924edaa710ce4fc1a8d76ee629b3 | 732631 | 2022-04-20 02:58: | BTC | BTC | N-85405934 | N-85033131 | 3LFbNoUbxXx4GP6NDwAVANLHjGzpUUgC3Qk18ddKvvo7neCtoG5EpozcebnXi6Gark | | | 105.157518 | 28.86528855 | 28.73923032 | 28.73923032 |
| 25f5f72e6d09614757bb7271d31a8b9eab96924edaa710ce4fc1a8d76ee629b3 | 732631 | 2022-04-20 02:58: | BTC | BTC | N-85405934 | N-85033131 | 3BaFgEcKeLbyVSyfD6MnukuUaqA7AFc4Xb3Qk18ddKvvo7neCtoG5EpozcebnXi6Gark | | | 105.157518 | 25.44728825 | 24.55960401 | 24.55960401 |
| 25f5f72e6d09614757bb7271d31a8b9eab96924edaa710ce4fc1a8d76ee629b3 | 732631 | 2022-04-20 02:58: | BTC | BTC | N-85405934 | N-85033131 | 3QpgRZQaaH4GfD16dwiiqjxfBntT7coNB1 3Qk18ddKvvo7neCtoG5EpozcebnXi6Gark | | | 105.157518 | 18.42734667 | 11.07297498 | 11.07297498 |
| 25f5f72e6d09614757bb7271d31a8b9eab96924edaa710ce4fc1a8d76ee629b3 | 732631 | 2022-04-20 02:58: | BTC | BTC | N-85405934 | N-85033131 | 3P9o385ooEdn2AzxbgQuB1aapjxMavWmaN3Qk18ddKvvo7neCtoG5EpozcebnXi6Gark | | | 105.157518 | 7.82553573 | 5.0349056 | 5.0349056 |
| 25f5f72e6d09614757bb7271d31a8b9eab96924edaa710ce4fc1a8d76ee629b3 | 732631 | 2022-04-20 02:58: | BTC | BTC | N-85405934 | N-85033131 | 3Cxrs7uYPxfoR65JxbhYtyhWo5YEmaWp5t 3Qk18ddKvvo7neCtoG5EpozcebnXi6Gark | | | 105.157518 | 14.86999713 | 14.58504646 | 14.58504646 |
| fafe5de3de7e221e39e3eb3e22a0ee36e7857cb8db56910fd89613a4bc06f8a9 | 732631 | 2022-04-20 02:58: | BTC | BTC | N-85405935 | N-85033187 | 3NAaeSQ9EC6EuLVt3s8JyXoZWCfJZY94Al37Ftx7BF5NyBcNFFMzH8pV9bB6GrmKQnxk | | | 108.318826 | 14.29577606 | 10.22609398 | 10.22609398 |
| fafe5de3de7e221e39e3eb3e22a0ee36e7857cb8db56910fd89613a4bc06f8a9 | 732631 | 2022-04-20 02:58: | BTC | BTC | N-85405935 | N-85033187 | 3Ktt7UFVcgE8pbD6kBbGxK2YkAFCgmHAV37Ftx7BF5NyBcNFFMzH8pV9bB6GrmKQnxk | | | 108.318826 | 20.42766423 | 12.2755575 | 12.2755575 |
| fafe5de3de7e221e39e3eb3e22a0ee36e7857cb8db56910fd89613a4bc06f8a9 | 732631 | 2022-04-20 02:58: | BTC | BTC | N-85405935 | N-85033187 | 337C16hLV9yvKJkAX1axTUnAY48fEcVMbw37Ftx7BF5NyBcNFFMzH8pV9bB6GrmKQnxk | | | 108.318826 | 20.71082218 | 12.31987793 | 12.31987793 |
| fafe5de3de7e221e39e3eb3e22a0ee36e7857cb8db56910fd89613a4bc06f8a9 | 732631 | 2022-04-20 02:58: | BTC | BTC | N-85405935 | N-85033187 | 3Kthj5VJci5oXSfuaz1LFspHhchVuTQa9x 37Ftx7BF5NyBcNFFMzH8pV9bB6GrmKQnxk | | | 108.318826 | 13.43331784 | 12.44787538 | 12.44787538 |
| fafe5de3de7e221e39e3eb3e22a0ee36e7857cb8db56910fd89613a4bc06f8a9 | 732631 | 2022-04-20 02:58: | BTC | BTC | N-85405935 | N-85033187 | 33J89WQt82UfbGhpW54AwWZ7V73pqn9w37Ftx7BF5NyBcNFFMzH8pV9bB6GrmKQnxk | | | 108.318826 | 16.67076114 | 8.41982938 | 8.41982938 |
| fafe5de3de7e221e39e3eb3e22a0ee36e7857cb8db56910fd89613a4bc06f8a9 | 732631 | 2022-04-20 02:58: | BTC | BTC | N-85405935 | N-85033187 | 3MpjhvDt6kdWjggtdJ5SoVNbs56dULw6sB 37Ftx7BF5NyBcNFFMzH8pV9bB6GrmKQnxk | | | 108.318826 | 22.46165855 | 18.30992719 | 18.30992719 |
| 6901e05185b7daa6ae39a4d7e4ce9a93c3983a45ec4b07ab7f8232c29310aa5c | 732635 | 2022-04-20 04:12: | BTC | BTC | N-85411089 | N-86122091 | 35Z8eRsJGehxNdKPtwmSN2EfrtKhE7X6uh 3LFsHecAtFCbh1B9QMMxqsWCnPM7G5X\ | | | 128.9797148 | 0.02 | 0.00000047 | 0 |
| 6901e05185b7daa6ae39a4d7e4ce9a93c3983a45ec4b07ab7f8232c29310aa5c | 732635 | 2022-04-20 04:12: | BTC | BTC | N-85411089 | N-85411089 | 35Z8eRsJGehxNdKPtwmSN2EfrtKhE7X6uh 33hfdgYi18sXcMAbCEsdkgzDsHQ2bagKNc | | | 128.9797148 | 128.9597148 | 19.48890463 | 19.48890463 |
| fe974a8b36007e2ade05e80b692a0b0a144ba95a0be2dbf94e8b2034a37beaba | 732635 | 2022-04-20 04:12: | BTC | BTC | 3FW9sioctoXRDGDhkhqtQtrxaK6f8MWPB9 | N-86122091 | 3FW9sioctoXRDGDhkhqtQtrxaK6f8MWPB9 3LFsHecAtFCbh1B9QMMxqsWCnPM7G5X\ | | | 15.3140436 | 0.01 | 0.00000012 | 0 |
| fe974a8b36007e2ade05e80b692a0b0a144ba95a0be2dbf94e8b2034a37beaba | 732635 | 2022-04-20 04:12: | BTC | BTC | 3FW9sioctoXRDGDhkhqtQtrxaK6f8MWPB9 | N-85411089 | 3FW9sioctoXRDGDhkhqtQtrxaK6f8MWPB9 33hfdgYi18sXcMAbCEsdkgzDsHQ2bagKNc | | | 15.3140436 | 15.3040436 | 0.28611444 | 0.28611444 |
| 83066652f28bb50821fd1a36b543e831a183646fad84a5407489c171ca574c3b | 732635 | 2022-04-20 04:12: | BTC | BTC | C-7603787 | C-7604755 | bc1qsl9l5y6m63hrql5ssh282vvp9xrn7hf9xyu bc1qae9cxg48nyr46dchy4qvgt6py3vlarykxw | | | 1.26532963 | 1.23596938 | 0.87096327 | 0.87096327 |
| 5614d38112c66f94a613ec19b88d627a4fdbdedc121b32d9688f3c4246923f23 | 732637 | 2022-04-20 04:16: | BTC | BTC | N-85411089 | N-86122091 | 33hfdgYi18sXcMAbCEsdkgzDsHQ2bagKNc 3LFsHecAtFCbh1B9QMMxqsWCnPM7G5X\ | | | 128.9596868 | 70 | 4.65584582 | 4.65584582 |
| 5614d38112c66f94a613ec19b88d627a4fdbdedc121b32d9688f3c4246923f23 | 732637 | 2022-04-20 04:16: | BTC | BTC | N-85411089 | 3J4zK5gwXAZy9DNfHMi1a9XnR6NbTbgGXB | 33hfdgYi18sXcMAbCEsdkgzDsHQ2bagKNc 3J4zK5gwXAZy9DNfHMi1a9XnR6NbTbgGXB | | | 128.9596868 | 58.9596868 | 9.52981992 | 9.52981992 |
| c662e89cb1bcf67e6f2bac99a5684d76ba20a3ee91e0ac3831e7b1394a764b33 | 732638 | 2022-04-20 04:21: | BTC | BTC | N-85411089 | N-86122091 | 35Z8eRsJGehxNdKPtwmSN2EfrtKhE7X6uh 3LFsHecAtFCbh1B9QMMxqsWCnPM7G5X\ | | | 225.946176 | 65 | 7.52587672 | 7.52587672 |
| c662e89cb1bcf67e6f2bac99a5684d76ba20a3ee91e0ac3831e7b1394a764b33 | 732638 | 2022-04-20 04:21: | BTC | BTC | N-85411089 | 3GMvNyAJj42TqxeRbZ2wwisgoR7T3oHttk | 35Z8eRsJGehxNdKPtwmSN2EfrtKhE7X6uh 3GMvNyAJj42TqxeRbZ2wwisgoR7T3oHttk | | | 225.946176 | 160.946176 | 160.62194132 | 160.62194132 |
| 736177e7aa1c59d35207581a84a0748dadc72d149dae1ef8ebae757f1840baf1 | 732638 | 2022-04-20 04:21: | BTC | BTC | C-7604755 | C-7604755 | bc1qae9cxg48nyr46dchy4qvgt6py3vlarykxw bc1q7r9yhqfh5y3vfzcksy0gl7mjqzp0t8mhtm | | | 1.23595448 | 1.21794372 | 0.85295251 | 0.85295251 |
| 9e88b467c6bcd03d63a85ffdb348f3ebacf23120c52ca92a571dd8879bd3f575 | 732639 | 2022-04-20 04:34: | BTC | BTC | 3GMvNyAJj42TqxeRbZ2wwisgoR7T3oHttk | N-86122091 | 3GMvNyAJj42TqxeRbZ2wwisgoR7T3oHttk 3LFsHecAtFCbh1B9QMMxqsWCnPM7G5X\ | | | 160.946148 | 71 | 70.67579332 | 70.67579332 |
| 9e88b467c6bcd03d63a85ffdb348f3ebacf23120c52ca92a571dd8879bd3f575 | 732639 | 2022-04-20 04:34: | BTC | BTC | 3GMvNyAJj42TqxeRbZ2wwisgoR7T3oHttk | 3QWLaUHM9TamL6CT8fiacS1AxxCyaEsvS7 | 3GMvNyAJj42TqxeRbZ2wwisgoR7T3oHttk 3QWLaUHM9TamL6CT8fiacS1AxxCyaEsvS | | | 160.946148 | 89.946148 | 89.946148 | 89.946148 |
| 193a1855403fd64ed10d6fb4dde3401761ec6556fa0dff6eb30f211e37a00392 | 732643 | 2022-04-20 05:13: | BTC | BTC | C-7604755 | C-7604755 | bc1q7r9yhqfh5y3vfzcksy0gl7mjqzp0t8mhtm bc1qusfedvvzf32xnke4u49leelm3h7uw63kcr | | | 1.2179285 | 1.05215175 | 0.83715011 | 0.83715011 |
| a52d71dd9b2a8c8d75dc902dc9be56d63d7248ab50abc762ce7ab6cfbef30acb | 732647 | 2022-04-20 05:33: | BTC | BTC | ChipMixer | ChipMixer | bc1q9n05v0naqpm5k7r64f83ffq8wr9tyr03ln0bc1q9n05v0naqpm5k7r64f83ffq8wr9tyr03lnC | ChipMixer | ChipMixer | 0.511988 | 0.338088 | 0.338088 | 0.338088 |
| f785f13e5116f3b5a07d6d3edd10ee5f1713b02aceb2d5cfb7145c3bbe3825cd | 732648 | 2022-04-20 05:42: | BTC | BTC | ChipMixer | ChipMixer | bc1q9n05v0naqpm5k7r64f83ffq8wr9tyr03ln0bc1qtgtws55uccax0ujw5cfj6lajhx2r9vv9qugu | ChipMixer | ChipMixer | 0.33807909 | 0.33807909 | 0.33807909 | 0.33807909 |
| 04275f7fea5633d72e78c0c3d1d770c855d184b61e4c1e1aafb5c2c085bf79ac | 732650 | 2022-04-20 06:06: | BTC | BTC | 3QWLaUHM9TamL6CT8fiacS1AxxCyaEsvS7 | N-86122091 | 3QWLaUHM9TamL6CT8fiacS1AxxCyaEsvS 3LFsHecAtFCbh1B9QMMxqsWCnPM7G5X\ | | | 89.94612 | 69 | 69 | 69 |
| 04275f7fea5633d72e78c0c3d1d770c855d184b61e4c1e1aafb5c2c085bf79ac | 732650 | 2022-04-20 06:06: | BTC | BTC | 3QWLaUHM9TamL6CT8fiacS1AxxCyaEsvS7 | N-85411089 | 3QWLaUHM9TamL6CT8fiacS1AxxCyaEsvS 37hpFiMQmksWgX6iBfpJsrHnDbBjbAFize | | | 89.94612 | 20.94612 | 20.94612 | 20.94612 |
| 04a4df1848d264c4aca0f2672303dcb3e2b7e1b5aac5d8f4f11d15a324ab5a7b | 732651 | 2022-04-20 06:08: | BTC | BTC | N-85411089 | N-86122091 | 35Z8eRsJGehxNdKPtwmSN2EfrtKhE7X6uh 3LFsHecAtFCbh1B9QMMxqsWCnPM7G5X\ | | | 269.9891028 | 68 | 68 | 68 |
| 04a4df1848d264c4aca0f2672303dcb3e2b7e1b5aac5d8f4f11d15a324ab5a7b | 732651 | 2022-04-20 06:08: | BTC | BTC | N-85411089 | 3CAFpskmsd5bUdRaHN3Wu5UR9KL2nbaJ8X | 35Z8eRsJGehxNdKPtwmSN2EfrtKhE7X6uh 3CAFpskmsd5bUdRaHN3Wu5UR9KL2nbaJ | | | 269.9891028 | 201.9891028 | 201.9891028 | 201.9891028 |
| 7f03390baf5700e299fc2f01608e167a99edea1c91208c248fddab678696ef98 | 732653 | 2022-04-20 06:14: | BTC | BTC | 3CAFpskmsd5bUdRaHN3Wu5UR9KL2nbaJ8X | N-86122091 | 3CAFpskmsd5bUdRaHN3Wu5UR9KL2nbaJ 3LFsHecAtFCbh1B9QMMxqsWCnPM7G5X\ | | | 201.9890748 | 67 | 67 | 67 |
| 7f03390baf5700e299fc2f01608e167a99edea1c91208c248fddab678696ef98 | 732653 | 2022-04-20 06:14: | BTC | BTC | 3CAFpskmsd5bUdRaHN3Wu5UR9KL2nbaJ8X | 3AREEe3qNXE5AzpmomGv2Be545MVvDBHYi | 3CAFpskmsd5bUdRaHN3Wu5UR9KL2nbaJ 3AREEe3qNXE5AzpmomGv2Be545MVvDB | | | 201.9890748 | 134.9890748 | 134.9890748 | 134.9890748 |
| bbcdaecfc3cc4530496fc2de509b3ad5bea1680c5b8d25e335a39f4ef99dab08 | 732654 | 2022-04-20 06:30: | BTC | BTC | 3AREEe3qNXE5AzpmomGv2Be545MVvDBHYi | N-86122091 | 3AREEe3qNXE5AzpmomGv2Be545MVvDB 3LFsHecAtFCbh1B9QMMxqsWCnPM7G5X\ | | | 134.9890468 | 74 | 74 | 74 |
| bbcdaecfc3cc4530496fc2de509b3ad5bea1680c5b8d25e335a39f4ef99dab08 | 732654 | 2022-04-20 06:30: | BTC | BTC | 3AREEe3qNXE5AzpmomGv2Be545MVvDBHYi | 3Khe47pETZ4rPzPkd65WkeirPvEUpwwJiE | 3AREEe3qNXE5AzpmomGv2Be545MVvDB 3Khe47pETZ4rPzPkd65WkeirPvEUpwwJiE | | | 134.9890468 | 60.9890468 | 60.9890468 | 60.9890468 |
| 307fa6dd30da911b32848ce9305bbb5ce6c7acc43635e99b160a2823b9d1d4757 | 732664 | 2022-04-20 07:26: | BTC | BTC | C-7604755 | N-85425795 | bc1qusfedvvzf32xnke4u49leelm3h7uw63kcrbc1qjc6epy683gpnuf9p0sy7n2v9fs3nlauqvrjx | | | 1.05213785 | 0.75426134 | 0.5392736 | 0.5392736 |
| a9eea0a55b955b953cef182778983fed059762fe88a27ab1d0a443086e6d6226 | 732665 | 2022-04-20 07:46: | BTC | BTC | ChipMixer | N-85436015 | bc1qm2xcrcgc707vxk0y3dugytp82kf0act3fdr3GXyiC4wAgqumpcqnwb3DgfF3CNVr3Nu6\ChipMixer | | | 4.09699248 | 4.09599248 | 4.09599248 | 4.09599248 |
| bc427c4615faaca6521bc29f870feb069f7aae9ec85128366ac150cbb4b5c93d | 732665 | 2022-04-20 07:46: | BTC | BTC | ChipMixer | N-85436015 | bc1qkw5cugpj2a343hxkgpzrlatu3delr6w2pj8 36x6Zd8dsReKcnNsEj1oyZJGdJjXGbZnYy | ChipMixer | | 8.20799248 | 8.19199249 | 1.45136147 | 1.45136147 |
| 4ba7f7730b539ba132bfc9d7418ade5d776b86f375abb0cb892f0d0bb63110a0 | 732665 | 2022-04-20 07:46: | BTC | BTC | ChipMixer | N-85436015 | bc1qs34r89l73xcprslz2h3wccwg4slq0dj2gm 3M4pbqgqpNhGwNQZ6FnJCgcSLkcdEUKyi | ChipMixer | | 16.39198963 | 8.19199482 | 1.63236724 | 1.63236724 |
| 4ba7f7730b539ba132bfc9d7418ade5d776b86f375abb0cb892f0d0bb63110a0 | 732665 | 2022-04-20 07:46: | BTC | BTC | ChipMixer | N-85436015 | bc1qehwz334p9wsmas4wpzshp0mk2hemdr 3M4pbqgqpNhGwNQZ6FnJCgcSLkcdEUKyi | ChipMixer | | 16.39198963 | 8.19199482 | 1.63236724 | 1.63236724 |
| 7941ca433fb33ef31e85ccd660803fc3b30a116ef2082ef5b9fbca7ad189ae76 | 732666 | 2022-04-20 07:55: | BTC | BTC | 3J4zK5gwXAZy9DNfHMi1a9XnR6NbTbgGXB | N-86122091 | 3J4zK5gwXAZy9DNfHMi1a9XnR6NbTbgGXB 3LFsHecAtFCbh1B9QMMxqsWCnPM7G5X\ | | | 58.9596588 | 53 | 7.70063083 | 7.70063083 |
| 7941ca433fb33ef31e85ccd660803fc3b30a116ef2082ef5b9fbca7ad189ae76 | 732666 | 2022-04-20 07:55: | BTC | BTC | 3J4zK5gwXAZy9DNfHMi1a9XnR6NbTbgGXB | N-85411089 | 3J4zK5gwXAZy9DNfHMi1a9XnR6NbTbgGXB 3JyaeNjeYDrTc1XUWc4PPyYY3wy93cfqd6 | | | 58.9596588 | 5.9596588 | 1.82918909 | 1.82918909 |
| b9ad54929dd1c23f34e66b23136889a532764b5c075d9e518ff927c918c3259b | 732667 | 2022-04-20 08:14: | BTC | BTC | 3Khe47pETZ4rPzPkd65WkeirPvEUpwwJiE | N-86122091 | 3Khe47pETZ4rPzPkd65WkeirPvEUpwwJiE 3LFsHecAtFCbh1B9QMMxqsWCnPM7G5X\ | | | 60.9890188 | 52 | 52 | 52 |
| b9ad54929dd1c23f34e66b23136889a532764b5c075d9e518ff927c918c3259b | 732667 | 2022-04-20 08:14: | BTC | BTC | 3Khe47pETZ4rPzPkd65WkeirPvEUpwwJiE | N-85411089 | 3Khe47pETZ4rPzPkd65WkeirPvEUpwwJiE 33LQSwFGHmnGvYHNka8YH7SibT9SSFhE | | | 60.9890188 | 8.9890188 | 8.9890188 | 8.9890188 |
| 683a6108a4197966efa23b93baaaa9a7b14bdad1a89bdc5832611c9f17059939 | 732667 | 2022-04-20 08:14: | BTC | BTC | ChipMixer | N-85436015 | bc1qcq96hjh0jzml3ppadafee4aeg04mewx8c 3LAas9zKdzeJKUM8uT1pkZ1caMZ9WJ9SyB | ChipMixer | | 10.75198963 | 0.51199951 | 0.51199951 | 0.51199951 |
| 683a6108a4197966efa23b93baaaa9a7b14bdad1a89bdc5832611c9f17059939 | 732667 | 2022-04-20 08:14: | BTC | BTC | ChipMixer | N-85436015 | bc1qqavuva0nl7u8r8am6dtp3s9grwg356zfty 3LAas9zKdzeJKUM8uT1pkZ1caMZ9WJ9SyB | ChipMixer | | 10.75198963 | 2.04799802 | 2.04632296 | 2.04632296 |
| ed2303354d3b90319134f91770f95c572dc3f5becdadc1898ab696ae6019049a | 732667 | 2022-04-20 08:14: | BTC | BTC | ChipMixer | N-85436015 | bc1qk2p363r0y29a8uxar9czrd6hghxlvhu4zv 36JgmbkCZh7Wgf8JLeoALPhy7kFqhgrvFx | ChipMixer | | 8.24798677 | 0.01599997 | 0.01599997 | 0.01599997 |
| ed2303354d3b90319134f91770f95c572dc3f5becdadc1898ab696ae6019049a | 732667 | 2022-04-20 08:14: | BTC | BTC | ChipMixer | N-85436015 | bc1qw4yu7mm6qwz4srdqh5xpza730ncsnsw 36JgmbkCZh7Wgf8JLeoALPhy7kFqhgrvFx | ChipMixer | | 8.24798677 | 8.19198686 | 1.42941188 | 1.42941188 |
| ed2303354d3b90319134f91770f95c572dc3f5becdadc1898ab696ae6019049a | 732667 | 2022-04-20 08:14: | BTC | BTC | ChipMixer | N-85436015 | bc1q05drfscj6qmm8tvja7rtaxcee6cu6p2gy0e 36JgmbkCZh7Wgf8JLeoALPhy7kFqhgrvFx | ChipMixer | | 8.24798677 | 0.03199995 | 0.03199995 | 0.03199995 |
| f4c2799b62e084d4e716e15d9f5dcfc842f4242bb4efcdb54af50f3c83b659ec | 732670 | 2022-04-20 08:21: | BTC | BTC | ChipMixer | N-85436015 | bc1qn05v4sg0jqa0jd43lpny6d0496jhg8dfqsw 3P3Grs5V98R3Fq7xJhqmG1eZEzDkAZf9Ue | ChipMixer | | 8.27998677 | 0.0639999 | 0.0639999 | 0.0639999 |
| f4c2799b62e084d4e716e15d9f5dcfc842f4242bb4efcdb54af50f3c83b659ec | 732670 | 2022-04-20 08:21: | BTC | BTC | ChipMixer | N-85436015 | bc1qwy0mjc6qsk5j6q4u4reke3lj0r3f0wvyfff0x 3P3Grs5V98R3Fq7xJhqmG1eZEzDkAZf9Ue | ChipMixer | | 8.27998677 | 0.01599997 | 0.01599997 | 0.01599997 |
| db3a11009be2867db14a5fbca6c6956db2e50258d408af4e410a4de543756168 | 732671 | 2022-04-20 08:31: | BTC | BTC | N-85411089 | N-86122091 | 37hpFiMQmksWgX6iBfpJsrHnDbBjbAFize 3LFsHecAtFCbh1B9QMMxqsWCnPM7G5X\ | | | 51.2374104 | 20.94606963 | 20.94606963 | 20.94606963 |
| db3a11009be2867db14a5fbca6c6956db2e50258d408af4e410a4de543756168 | 732671 | 2022-04-20 08:31: | BTC | BTC | N-85411089 | N-86122091 | 33hfdgYi18sXcMAbCEsdkgzDsHQ2bagKNc 3LFsHecAtFCbh1B9QMMxqsWCnPM7G5X\ | | | 51.2374104 | 15.3040068 | 5.58935333 | 5.58935333 |
| db3a11009be2867db14a5fbca6c6956db2e50258d408af4e410a4de543756168 | 732671 | 2022-04-20 08:31: | BTC | BTC | N-85411089 | N-86122091 | 33LQSwFGHmnGvYHNka8YH7SibT9SSFhE 3LFsHecAtFCbh1B9QMMxqsWCnPM7G5X\ | | | 51.2374104 | 8.98899719 | 8.98899719 | 8.98899719 |
| db3a11009be2867db14a5fbca6c6956db2e50258d408af4e410a4de543756168 | 732671 | 2022-04-20 08:31: | BTC | BTC | N-85411089 | N-86122091 | 3JyaeNjeYDrTc1XUWc4PPyYY3wy93cfqd6 3LFsHecAtFCbh1B9QMMxqsWCnPM7G5X\ | | | 51.2374104 | 5.95964448 | 1.82918909 | 1.82918909 |
| db3a11009be2867db14a5fbca6c6956db2e50258d408af4e410a4de543756168 | 732671 | 2022-04-20 08:31: | BTC | BTC | N-85411089 | N-86122091 | 35Z8eRsJGehxNdKPtwmSN2EfrtKhE7X6uh 3LFsHecAtFCbh1B9QMMxqsWCnPM7G5X\ | | | 51.2374104 | 0.00999998 | 0.00999998 | 0 |
| db3a11009be2867db14a5fbca6c6956db2e50258d408af4e410a4de543756168 | 732671 | 2022-04-20 08:31: | BTC | BTC | N-85411089 | N-86122091 | 35Z8eRsJGehxNdKPtwmSN2EfrtKhE7X6uh 3LFsHecAtFCbh1B9QMMxqsWCnPM7G5X\ | | | 51.2374104 | 0.00999997 | 0.00999997 | 0 |
| db3a11009be2867db14a5fbca6c6956db2e50258d408af4e410a4de543756168 | 732671 | 2022-04-20 08:31: | BTC | BTC | N-85411089 | N-86122091 | 35Z8eRsJGehxNdKPtwmSN2EfrtKhE7X6uh 3LFsHecAtFCbh1B9QMMxqsWCnPM7G5X\ | | | 51.2374104 | 0.00999997 | 0.00999997 | 0 |
| db3a11009be2867db14a5fbca6c6956db2e50258d408af4e410a4de543756168 | 732671 | 2022-04-20 08:31: | BTC | BTC | N-85411089 | N-86122091 | 35Z8eRsJGehxNdKPtwmSN2EfrtKhE7X6uh 3LFsHecAtFCbh1B9QMMxqsWCnPM7G5X\ | | | 51.2374104 | 0.00869238 | 0.00869238 | 0 |
| e50410392c29e53ff8eb7a878dcf12fb91f9fe9d6a75f4ebd272517f5f5afa6a | 732671 | 2022-04-20 08:31: | BTC | BTC | ChipMixer | N-85436015 | bc1q4lf2g5yuwem3yjrpnrrxhzhu4nx44vceefs 3NEeMW7D6RFUfVzMKNTMJMvrbeJpB2fV | ChipMixer | | 16.38399248 | 8.19199624 | 1.63236724 | 1.63236724 |
| 7de32a956651cfee17d85a4d8c1ac5ee7480f6ebdac2a96e0aa4de3bdf673b73 | 732671 | 2022-04-20 08:31: | BTC | BTC | ChipMixer | N-85436015 | bc1qmv9akp6n73f8s50fv3yy88rzutnd3tvs2p 3B1wSYB5rGGsT98hz1g5C26gbBFDzQLAE | ChipMixer | | 2.11598963 | 2.04798996 | 2.04798996 | 2.04798996 |
| 926bb798c4f747465951739d400c10f835f92af5d36e69071bced377a540fade | 732671 | 2022-04-20 08:31: | BTC | BTC | ChipMixer | N-85436015 | bc1qgc0tqrxfy82rmaxu7a5pr3wxsmmvscuda 3QeJXgaF66QEC5ptpcSrVEJj9JXLg8288 | ChipMixer | | 9.59998677 | 0.25599965 | 0.25599965 | 0.25599965 |
| 90a501e3300751de9c8fe576ce1806e1a2bd64b689a7dda79b11c6181a9fedc2 | 732673 | 2022-04-20 08:47: | BTC | BTC | ChipMixer | N-85436015 | bc1qcvarxwl8cnvgla33p5hlnuy8yx5zzsasftln 3N5zQzQJpU58pHwrfabXpHCh1qxooiC8dq | ChipMixer | | 12.42098106 | 4.09599375 | 4.08218832 | 4.08218832 |
| 90a501e3300751de9c8fe576ce1806e1a2bd64b689a7dda79b11c6181a9fedc2 | 732673 | 2022-04-20 08:47: | BTC | BTC | ChipMixer | N-85436015 | bc1qjqzvcmf28j3axufqth55aqgth5z0ns0u4hk 3N5zQzQJpU58pHwrfabXpHCh1qxooiC8dq | ChipMixer | | 12.42098106 | 4.09599376 | 4.09599376 | 4.09599376 |
| 90a501e3300751de9c8fe576ce1806e1a2bd64b689a7dda79b11c6181a9fedc2 | 732673 | 2022-04-20 08:47: | BTC | BTC | ChipMixer | N-85436015 | bc1q8u5z6pcn0r6q24zxe0ue08yy2ts08tnsxv 3N5zQzQJpU58pHwrfabXpHCh1qxooiC8dq | ChipMixer | | 12.42098106 | 4.09599375 | 4.09599375 | 4.09599375 |
| 4a0572dcb43c44faff514aa686ae95db759e6500eede743d6d10c272518c2136 | 732673 | 2022-04-20 08:47: | BTC | BTC | ChipMixer | N-85436015 | bc1q2xu3xka3gj4xqgq27684px0r0ezuq7x4rg 3B1wSYB5rGGsT98hz1g5C26gbBFDzQLAE | ChipMixer | | 5.89598391 | 0.2559993 | 0.2559993 | 0.2559993 |
| 4a0572dcb43c44faff514aa686ae95db759e6500eede743d6d10c272518c2136 | 732673 | 2022-04-20 08:47: | BTC | BTC | ChipMixer | N-85436015 | bc1qlmp37lgm65q97pk0dsv73c9eg6j9knr7s: 3B1wSYB5rGGsT98hz1g5C26gbBFDzQLAE | ChipMixer | | 5.89598391 | 4.09598882 | 4.08983391 | 4.08983391 |
| fa88e4149ed2076d07756504134245507428863 5fa515dcad0b05258424f13e1 | 732677 | 2022-04-20 09:17: | BTC | BTC | ChipMixer | N-85432359 | bc1qch87kqwqjzqfxqksyews5g09x54rk9865j 3B3ZUuhLZ9uKcXxDN7k687VEWW4CuShc | ChipMixer | | 12.28797159 | 2.04799527 | 1.9278137 | 1.9278137 |
| fa88e4149ed2076d07756504134245507428863 5fa515dcad0b05258424f13e1 | 732677 | 2022-04-20 09:17: | BTC | BTC | ChipMixer | N-85432359 | bc1qvdp7ppt7yeyr0qjz9jd5fqmyjxwaclehc79 3B3ZUuhLZ9uKcXxDN7k687VEWW4CuShc | ChipMixer | | 12.28797159 | 2.04799526 | 1.9278137 | 1.9278137 |
| fa88e4149ed2076d07756504134245507428863 5fa515dcad0b05258424f13e1 | 732677 | 2022-04-20 09:17: | BTC | BTC | ChipMixer | N-85432359 | bc1qs5p46v5zt8f79lwtvu705s8yqf86z7y0t4fy 3B3ZUuhLZ9uKcXxDN7k687VEWW4CuShc | ChipMixer | | 12.28797159 | 2.04799527 | 2.04632296 | 2.04632296 |
| fa88e4149ed2076d07756504134245507428863 5fa515dcad0b05258424f13e1 | 732677 | 2022-04-20 09:17: | BTC | BTC | ChipMixer | N-85432359 | bc1q6ahjp2uux2aurm4lwrxy5aueezzuzza5kt4 3B3ZUuhLZ9uKcXxDN7k687VEWW4CuShc | ChipMixer | | 12.28797159 | 2.04799526 | 2.04799526 | 2.04799526 |
| fa88e4149ed2076d07756504134245507428863 5fa515dcad0b05258424f13e1 | 732677 | 2022-04-20 09:17: | BTC | BTC | ChipMixer | N-85432359 | bc1q0jjurnwmjndgzkjmf5eg9sq7ezk0tery5pv 3B3ZUuhLZ9uKcXxDN7k687VEWW4CuShc | ChipMixer | | 12.28797159 | 2.04799527 | 2.04799527 | 2.04799527 |
| fa88e4149ed2076d07756504134245507428863 5fa515dcad0b05258424f13e1 | 732677 | 2022-04-20 09:17: | BTC | BTC | ChipMixer | N-85432359 | bc1qumel5pcpcjfs8afn5x7gye5nq333slzm5u 3B3ZUuhLZ9uKcXxDN7k687VEWW4CuShc | ChipMixer | | 12.28797159 | 2.04799526 | 2.04799526 | 2.04799526 |
| 263f13fcc977eebb08cb1df31a9a5b4656420fb745f1be62ee09bd48cdd5074a | 732677 | 2022-04-20 09:17: | BTC | BTC | ChipMixer | N-85425974 | bc1qe0ueumsrdz0cygys9g4fr4sspyxcrz58gy 3BGKvq5Wo6BVfTUqmqWtKa5LYupvWvPa | ChipMixer | | 6.14398444 | 2.04799481 | 1.9278137 | 1.9278137 |
| 263f13fcc977eebb08cb1df31a9a5b4656420fb745f1be62ee09bd48cdd5074a | 732677 | 2022-04-20 09:17: | BTC | BTC | ChipMixer | N-85425974 | bc1qf43827f7qml7dju78mynu3vghtr6umma03BGKvq5Wo6BVfTUqmqWtKa5LYupvWvPa | ChipMixer | | 6.14398444 | 2.04799482 | 2.04632296 | 2.04632296 |
| 263f13fcc977eebb08cb1df31a9a5b4656420fb745f1be62ee09bd48cdd5074a | 732677 | 2022-04-20 09:17: | BTC | BTC | ChipMixer | N-85425974 | bc1qj5vlxdhhxc7qfmuvp3v0sym8r9ce66engf 3BGKvq5Wo6BVfTUqmqWtKa5LYupvWvPa | ChipMixer | | 6.14398444 | 2.04799481 | 2.04799481 | 2.04799481 |
| c724354407d367452ceb16560eb8cd4f1f3539bcf33ee4f33015f20c3a1c7c3b | 732690 | 2022-04-20 11:43: | BTC | BTC | N-85033187 | N-86141759 | 37Ftx7BF5NyBcNFFMzH8pV9bB6GrmKQnx3NFhbERAQojaWW71WTdVXyL8A4MrZh9 | | | 107.999972 | 0.01 | 0.0000003 | 0 |
| c724354407d367452ceb16560eb8cd4f1f3539bcf33ee4f33015f20c3a1c7c3b | 732690 | 2022-04-20 11:43: | BTC | BTC | N-85033187 | 3ByJK2KLfHHpiSdUeFB52nsszmLfDs7TGX | 37Ftx7BF5NyBcNFFMzH8pV9bB6GrmKQnx3ByJK2KLfHHpiSdUeFB52nsszmLfDs7TGX | | | 107.999972 | 107.989972 | 73.99916106 | 73.99916106 |
| e343d56bf3fae1618cba036ce25e67cf5d4edc58cf0ece4c425e875f2bae8970 | 732690 | 2022-04-20 11:43: | BTC | BTC | N-85033131 | N-86141759 | 3Qk18ddKvvo7neCtoG5EpozcebnXi6Gark 3NFhbERAQojaWW71WTdVXyL8A4MrZh9 | | | 104.999972 | 0.01 | 0.0000004 | 0 |
| e343d56bf3fae1618cba036ce25e67cf5d4edc58cf0ece4c425e875f2bae8970 | 732690 | 2022-04-20 11:43: | BTC | BTC | N-85033131 | 37GknFdCRdXvEEWJpo76yeFAmz5woMBTbT | 3Qk18ddKvvo7neCtoG5EpozcebnXi6Gark 37GknFdCRdXvEEWJpo76yeFAmz5woMBT | | | 104.999972 | 104.989972 | 90.95760516 | 90.95760516 |
| 3a5818feebbfbef813c7b613a453ce91ae5e3c50247c2c90e972dd3395b1ce9d | 732691 | 2022-04-20 11:53: | BTC | BTC | 37GknFdCRdXvEEWJpo76yeFAmz5woMBTbT | N-86141759 | 37GknFdCRdXvEEWJpo76yeFAmz5woMBT 3NFhbERAQojaWW71WTdVXyL8A4MrZh9 | | | 104.989944 | 54 | 39.96766116 | 39.96766116 |
| 3a5818feebbfbef813c7b613a453ce91ae5e3c50247c2c90e972dd3395b1ce9d | 732691 | 2022-04-20 11:53: | BTC | BTC | 37GknFdCRdXvEEWJpo76yeFAmz5woMBTbT | 34MUxZfEviq68oupJkjxXvsRR1enePKNaS | 37GknFdCRdXvEEWJpo76yeFAmz5woMBT 34MUxZfEviq68oupJkjxXvsRR1enePKNaS | | | 104.989944 | 50.989944 | 50.989944 | 50.989944 |
| 0a6aae837e80780675ddfaca9a38746578984c14209652bd657a78807725dbf7 | 732691 | 2022-04-20 11:53: | BTC | BTC | 3ByJK2KLfHHpiSdUeFB52nsszmLfDs7TGX | N-86141759 | 3ByJK2KLfHHpiSdUeFB52nsszmLfDs7TGX 3NFhbERAQojaWW71WTdVXyL8A4MrZh9 | | | 107.989944 | 55 | 21.00921706 | 21.00921706 |
| 0a6aae837e80780675ddfaca9a38746578984c14209652bd657a78807725dbf7 | 732691 | 2022-04-20 11:53: | BTC | BTC | 3ByJK2KLfHHpiSdUeFB52nsszmLfDs7TGX | 3EWKfvGkUL2Lvjcxw9LbDz9RJfhbV23UAX | 3ByJK2KLfHHpiSdUeFB52nsszmLfDs7TGX 3EWKfvGkUL2Lvjcxw9LbDz9RJfhbV23UAX | | | 107.989944 | 52.989944 | 52.989944 | 52.989944 |
| 3363a49454e9b1c62e207520839a56c1bb4c6c2c17facf5af7d151fd1a13da84e | 732692 | 2022-04-20 12:08: | BTC | BTC | 34MUxZfEviq68oupJkjxXvsRR1enePKNaS | N-86141759 | 34MUxZfEviq68oupJkjxXvsRR1enePKNaS 3NFhbERAQojaWW71WTdVXyL8A4MrZh9 | | | 50.989916 | 50.989916 | 50.989916 | 50.989916 |
| baf5a4be3c5f7fd1775f4316dba638289f533a1974a583b28bf94355f1c35996 | 732692 | 2022-04-20 12:08: | BTC | BTC | 3EWKfvGkUL2Lvjcxw9LbDz9RJfhbV23UAX | N-86141759 | 3EWKfvGkUL2Lvjcxw9LbDz9RJfhbV23UAX 3NFhbERAQojaWW71WTdVXyL8A4MrZh9 | | | 52.989916 | 52.989916 | 52.989916 | 52.989916 |
| 35dccc7e8128fe4bc1b9fc1ae191771f56c62827fd5b565a359da3ca2fea2c35 | 732696 | 2022-04-20 12:51: | BTC | BTC | ChipMixer | N-85432334 | bc1qlu8snkxrjv52duswea2jfrwlyhh525f9z65q 3JXzSzJ5Wo9wY9KucgGqmX72mJhAit7cu | ChipMixer | | 12.28797159 | 2.04799527 | 2.04799527 | 2.04799527 |
| 35dccc7e8128fe4bc1b9fc1ae191771f56c62827fd5b565a359da3ca2fea2c35 | 732696 | 2022-04-20 12:51: | BTC | BTC | ChipMixer | N-85432334 | bc1qdwxwhhnnqgs4yzxleuthg8tcuun8u46p8 3JXzSzJ5Wo9wY9KucgGqmX72mJhAit7cu | ChipMixer | | 12.28797159 | 2.04799526 | 2.04799526 | 2.04799526 |
| 35dccc7e8128fe4bc1b9fc1ae191771f56c62827fd5b565a359da3ca2fea2c35 | 732696 | 2022-04-20 12:51: | BTC | BTC | ChipMixer | N-85432334 | bc1qtwdg2pj6gztd9aek0pmv3g5qhferwzx9r43JXzSzJ5Wo9wY9KucgGqmX72mJhAit7cu | ChipMixer | | 12.28797159 | 2.04799527 | 2.04799527 | 2.04799527 |
| 35dccc7e8128fe4bc1b9fc1ae191771f56c62827fd5b565a359da3ca2fea2c35 | 732696 | 2022-04-20 12:51: | BTC | BTC | ChipMixer | N-85432334 | bc1q3hreeqjkzqdw58atse68wpyw0m3cl6xpu 3JXzSzJ5Wo9wY9KucgGqmX72mJhAit7cu | ChipMixer | | 12.28797159 | 2.04799526 | 2.04799526 | 2.04799526 |
| 35dccc7e8128fe4bc1b9fc1ae191771f56c62827fd5b565a359da3ca2fea2c35 | 732696 | 2022-04-20 12:51: | BTC | BTC | ChipMixer | N-85432334 | bc1q3qvmrsjphq2eyvrey9vgtev00mssex9zpq 3JXzSzJ5Wo9wY9KucgGqmX72mJhAit7cu | ChipMixer | | 12.28797159 | 2.04799527 | 2.04632296 | 2.04632296 |
| 35dccc7e8128fe4bc1b9fc1ae191771f56c62827fd5b565a359da3ca2fea2c35 | 732696 | 2022-04-20 12:51: | BTC | BTC | ChipMixer | N-85432334 | bc1qavj88clnl3hysgj09sa0850qphgylvg04svc 3JXzSzJ5Wo9wY9KucgGqmX72mJhAit7cu | ChipMixer | | 12.28797159 | 2.04799526 | 2.04799526 | 2.04799526 |
| b611201666e65a43f3fc2e3f06db460a227a684cd81cd23bd92479037726b3db | 732706 | 2022-04-20 14:36: | BTC | BTC | ChipMixer | N-85432347 | bc1q8hhf3j4etu2ga7nj30uxt8r5ksch7mszmm 34LFeBTYauuqgXLFNnnod6EwXZVcmuKv1 | ChipMixer | | 14.33596523 | 2.04799503 | 2.04799503 | 2.04799503 |
| b611201666e65a43f3fc2e3f06db460a227a684cd81cd23bd92479037726b3db | 732706 | 2022-04-20 14:36: | BTC | BTC | ChipMixer | N-85432347 | bc1qg574rhysquvs26nsfjdqum7p2euytfg3xvl 34LFeBTYauuqgXLFNnnod6EwXZVcmuKv1 | ChipMixer | | 14.33596523 | 2.04799504 | 2.04799504 | 2.04799504 |
| b611201666e65a43f3fc2e3f06db460a227a684cd81cd23bd92479037726b3db | 732706 | 2022-04-20 14:36: | BTC | BTC | ChipMixer | N-85432347 | bc1qtzrp6e93n85h9tq4kpeqdzdxcajqje8jd8z 34LFeBTYauuqgXLFNnnod6EwXZVcmuKv1 | ChipMixer | | 14.33596523 | 2.04799503 | 2.04799503 | 2.04799503 |
| b611201666e65a43f3fc2e3f06db460a227a684cd81cd23bd92479037726b3db | 732706 | 2022-04-20 14:36: | BTC | BTC | ChipMixer | N-85432347 | bc1qvh67x9qnf7x5fvqmgc03eu7fhdk98g7ec 34LFeBTYauuqgXLFNnnod6EwXZVcmuKv1 | ChipMixer | | 14.33596523 | 2.04799503 | 1.9278137 | 1.9278137 |
| b611201666e65a43f3fc2e3f06db460a227a684cd81cd23bd92479037726b3db | 732706 | 2022-04-20 14:36: | BTC | BTC | ChipMixer | N-85432347 | bc1qj647nj9gc83r0s7xkydayd06nhxqdky9hd 34LFeBTYauuqgXLFNnnod6EwXZVcmuKv1 | ChipMixer | | 14.33596523 | 2.04799504 | 1.9278137 | 1.9278137 |
| b611201666e65a43f3fc2e3f06db460a227a684cd81cd23bd92479037726b3db | 732706 | 2022-04-20 14:36: | BTC | BTC | ChipMixer | N-85432347 | bc1q8rw2dpjldyw2tp457jl50vjxja5fkt5tuj68cr 34LFeBTYauuqgXLFNnnod6EwXZVcmuKv1 | ChipMixer | | 14.33596523 | 2.04799503 | 1.9278137 | 1.9278137 |
| b611201666e65a43f3fc2e3f06db460a227a684cd81cd23bd92479037726b3db | 732706 | 2022-04-20 14:36: | BTC | BTC | ChipMixer | N-85432347 | bc1qrnkavu23pfq3u2mw0qzjql8g40tets68ku 34LFeBTYauuqgXLFNnnod6EwXZVcmuKv1 | ChipMixer | | 14.33596523 | 2.04799503 | 2.04632316 | 2.04632316 |
| 5cc32960a40579625846aa65082cc8fbcd6575cfc269520eb2e149bdc7fbc497 | 732717 | 2022-04-20 15:46: | BTC | BTC | ChipMixer | N-85432347 | bc1qr886kpfhnekh4hazs3yvxkcxcdn9rja506t 362R9FivShCrttjSGqfvqKjM3JogG5Fyo7 | ChipMixer | | 14.3359673 | 2.04799533 | 2.04799533 | 2.04799533 |
| 5cc32960a40579625846aa65082cc8fbcd6575cfc269520eb2e149bdc7fbc497 | 732717 | 2022-04-20 15:46: | BTC | BTC | ChipMixer | N-85432347 | bc1q2zjm3xrj7w7cxr949gj7a9xhlm0peafpfalr 362R9FivShCrttjSGqfvqKjM3JogG5Fyo7 | ChipMixer | | 14.3359673 | 2.04799533 | 2.04799533 | 2.04799533 |
| 5cc32960a40579625846aa65082cc8fbcd6575cfc269520eb2e149bdc7fbc497 | 732717 | 2022-04-20 15:46: | BTC | BTC | ChipMixer | N-85432347 | bc1qadl8cks9r0rx54nrtv9selzeyfpzt9v70wkpj 362R9FivShCrttjSGqfvqKjM3JogG5Fyo7 | ChipMixer | | 14.3359673 | 2.04799533 | 1.9278137 | 1.9278137 |
| 5cc32960a40579625846aa65082cc8fbcd6575cfc269520eb2e149bdc7fbc497 | 732717 | 2022-04-20 15:46: | BTC | BTC | ChipMixer | N-85432347 | bc1qe3kggsatmql0r9d607twcj4ylzdhkpgqp0r 362R9FivShCrttjSGqfvqKjM3JogG5Fyo7 | ChipMixer | | 14.3359673 | 2.04799533 | 2.04799533 | 2.04799533 |
| 5cc32960a40579625846aa65082cc8fbcd6575cfc269520eb2e149bdc7fbc497 | 732717 | 2022-04-20 15:46: | BTC | BTC | ChipMixer | N-85432347 | bc1qdtwggmw4q5vk2rxankarl2ys2hkqz2kwk 362R9FivShCrttjSGqfvqKjM3JogG5Fyo7 | ChipMixer | | 14.3359673 | 2.04799533 | 2.04799533 | 2.04799533 |
| 5cc32960a40579625846aa65082cc8fbcd6575cfc269520eb2e149bdc7fbc497 | 732717 | 2022-04-20 15:46: | BTC | BTC | ChipMixer | N-85432347 | bc1qvsd45e3e4r9p25gtcfhjf93gxys2hmghv6 362R9FivShCrttjSGqfvqKjM3JogG5Fyo7 | ChipMixer | | 14.3359673 | 2.04799533 | 2.04799533 | 2.04799533 |
| 5cc32960a40579625846aa65082cc8fbcd6575cfc269520eb2e149bdc7fbc497 | 732717 | 2022-04-20 15:46: | BTC | BTC | ChipMixer | N-85432347 | bc1q8tdc5tkddwgvtujh3f0lae32eyv9wjkdwf7c 362R9FivShCrttjSGqfvqKjM3JogG5Fyo7 | ChipMixer | | 14.3359673 | 2.04799532 | 2.04799532 | 2.04799532 |
| 003297ccb5d07388d9f8c75f5c35005e0561bb6be693f1710e29dfc0da4b511f | 732722 | 2022-04-20 16:43: | BTC | BTC | ChipMixer | N-85426046 | bc1qu3wuhmgrt4a0fv4wdepg6yjjntuu0rkd6zl 3Bj3U399deuRTGTGEP5j6Ff4TuLHTyqwmt | ChipMixer | | 16.38395674 | 2.04492757 | 2.04492757 | 2.04492757 |
| 003297ccb5d07388d9f8c75f5c35005e0561bb6be693f1710e29dfc0da4b511f | 732722 | 2022-04-20 16:43: | BTC | BTC | ChipMixer | N-85426046 | bc1q89482w0py549p4taeewd5y6qesp2g7jdr 3Bj3U399deuRTGTGEP5j6Ff4TuLHTyqwmt | ChipMixer | | 16.38395674 | 2.04492758 | 2.04492758 | 2.04492758 |
| 003297ccb5d07388d9f8c75f5c35005e0561bb6be693f1710e29dfc0da4b511f | 732722 | 2022-04-20 16:43: | BTC | BTC | ChipMixer | N-85426046 | bc1qlzyug67h9plujsu6xtj8yvngpjd5p223a40z 3Bj3U399deuRTGTGEP5j6Ff4TuLHTyqwmt | ChipMixer | | 16.38395674 | 2.04492757 | 2.04492757 | 2.04492757 |
| 003297ccb5d07388d9f8c75f5c35005e0561bb6be693f1710e29dfc0da4b511f | 732722 | 2022-04-20 16:43: | BTC | BTC | ChipMixer | N-85426046 | bc1qazaa70jlptqn2547qx6xp2p6qqdwqe9x2r 3Bj3U399deuRTGTGEP5j6Ff4TuLHTyqwmt | ChipMixer | | 16.38395674 | 2.04492757 | 2.04492757 | 2.04492757 |
| 003297ccb5d07388d9f8c75f5c35005e0561bb6be693f1710e29dfc0da4b511f | 732722 | 2022-04-20 16:43: | BTC | BTC | ChipMixer | N-85426046 | bc1qnmz4u4nc2wlu5tnc3gk8nszme3c6sudy 3Bj3U399deuRTGTGEP5j6Ff4TuLHTyqwmt | ChipMixer | | 16.38395674 | 2.04492757 | 2.04492757 | 2.04492757 |
| 003297ccb5d07388d9f8c75f5c35005e0561bb6be693f1710e29dfc0da4b511f | 732722 | 2022-04-20 16:43: | BTC | BTC | ChipMixer | N-85426046 | bc1q3hpc9c3ne22p34wxfqf6mvmma70xwt0 3Bj3U399deuRTGTGEP5j6Ff4TuLHTyqwmt | ChipMixer | | 16.38395674 | 2.04492758 | 2.04492758 | 2.04492758 |
| 003297ccb5d07388d9f8c75f5c35005e0561bb6be693f1710e29dfc0da4b511f | 732722 | 2022-04-20 16:43: | BTC | BTC | ChipMixer | N-85426046 | bc1qqfyl3qmnapcwaamp573kvkx63awpgzpc 3Bj3U399deuRTGTGEP5j6Ff4TuLHTyqwmt | ChipMixer | | 16.38395674 | 2.04492757 | 2.04492757 | 2.04492757 |
| 003297ccb5d07388d9f8c75f5c35005e0561bb6be693f1710e29dfc0da4b511f | 732722 | 2022-04-20 16:43: | BTC | BTC | ChipMixer | N-85426046 | bc1qm0rgnz2cgejjlqm400t89nywxgdw9h6dt 3Bj3U399deuRTGTGEP5j6Ff4TuLHTyqwmt | ChipMixer | | 16.38395674 | 2.04492757 | 2.04492757 | 2.04492757 |
| d95e4094cbaef9dc6bc576898b594a94f1e0f814e9dd2efc776648285c2cf7eb | 732724 | 2022-04-20 16:49: | BTC | BTC | ChipMixer | N-85425974 | bc1q6hcqa3ga62rrwu7ywjtj0n8kxvc0pcufsyx 3MTiXD47Sube7QzndmriBsq815FbmUyobJ | ChipMixer | | 12.28796392 | 2.04799399 | 2.04799399 | 2.04799399 |
| d95e4094cbaef9dc6bc576898b594a94f1e0f814e9dd2efc776648285c2cf7eb | 732724 | 2022-04-20 16:49: | BTC | BTC | ChipMixer | N-85425974 | bc1q447lyjnat9y3jejw57g3p3mj286tfsp7p5r7 3MTiXD47Sube7QzndmriBsq815FbmUyobJ | ChipMixer | | 12.28796392 | 2.04799398 | 2.04799398 | 2.04799398 |
| d95e4094cbaef9dc6bc576898b594a94f1e0f814e9dd2efc776648285c2cf7eb | 732724 | 2022-04-20 16:49: | BTC | BTC | ChipMixer | N-85425974 | bc1q6qnu2hrc337r7c04hsk546hna8fa7l62h7 3MTiXD47Sube7QzndmriBsq815FbmUyobJ | ChipMixer | | 12.28796392 | 2.04799399 | 2.04632296 | 2.04632296 |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| d95e4094cbaef9dc6bc576898b594a94f1e0f814e9dd2efc776648285c2cf7eb | 732724 | 2022-04-20 16:49: | BTC | BTC | ChipMixer | N-85425974 | bc1qd80kwcut3me2umtg4kcnrjwzv0eugx2p4 | 3MTiXD47Sube7QzndmriBsq815FbmUyobJ | ChipMixer | | 12.28796392 | 2.04799399 | 2.04632296 | 2.04632296 |
| d95e4094cbaef9dc6bc576898b594a94f1e0f814e9dd2efc776648285c2cf7eb | 732724 | 2022-04-20 16:49: | BTC | BTC | ChipMixer | N-85425974 | bc1q004kyfhw0v5dd74pgwqu8uhajxwmhgwt | 3MTiXD47Sube7QzndmriBsq815FbmUyobJ | ChipMixer | | 12.28796392 | 2.04799399 | 2.04799399 | 2.04799399 |
| d95e4094cbaef9dc6bc576898b594a94f1e0f814e9dd2efc776648285c2cf7eb | 732724 | 2022-04-20 16:49: | BTC | BTC | ChipMixer | N-85425974 | bc1q7yklx6j3u0u7flyn3tm5pdynrr5chrvc5agu | 3MTiXD47Sube7QzndmriBsq815FbmUyobJ | ChipMixer | | 12.28796392 | 2.04799398 | 2.04799398 | 2.04799398 |
| f5346472490ac2795ddc6ca56af7795fdc564cd1b0cab77e34c6da392e804245 | 732727 | 2022-04-20 17:10: | BTC | BTC | ChipMixer | N-85425795 | bc1qgnw4j73jajcpcxgu7fnks9t3vkq3z564slec | 34DgmLVcyfBBA91gXM7prfoXMvSXa9qDLk | ChipMixer | | 12.28796978 | 2.04799496 | 2.04799496 | 2.04799496 |
| f5346472490ac2795ddc6ca56af7795fdc564cd1b0cab77e34c6da392e804245 | 732727 | 2022-04-20 17:10: | BTC | BTC | ChipMixer | N-85425795 | bc1q4efawvf6xcx8v6vjsd50gz6c8nw4xg6975 | 34DgmLVcyfBBA91gXM7prfoXMvSXa9qDLk | ChipMixer | | 12.28796978 | 2.04799497 | 2.04799497 | 2.04799497 |
| f5346472490ac2795ddc6ca56af7795fdc564cd1b0cab77e34c6da392e804245 | 732727 | 2022-04-20 17:10: | BTC | BTC | ChipMixer | N-85425795 | bc1qzxnltc79vaxsu87dty6yqxzrdgyljtqnze6qu | 34DgmLVcyfBBA91gXM7prfoXMvSXa9qDLk | ChipMixer | | 12.28796978 | 2.04799496 | 1.9278137 | 1.9278137 |
| f5346472490ac2795ddc6ca56af7795fdc564cd1b0cab77e34c6da392e804245 | 732727 | 2022-04-20 17:10: | BTC | BTC | ChipMixer | N-85425795 | bc1qhnnza8djeh0tt30schgj20zg8hwcv2aqxltl | 34DgmLVcyfBBA91gXM7prfoXMvSXa9qDLk | ChipMixer | | 12.28796978 | 2.04799496 | 2.04799496 | 2.04799496 |
| f5346472490ac2795ddc6ca56af7795fdc564cd1b0cab77e34c6da392e804245 | 732727 | 2022-04-20 17:10: | BTC | BTC | ChipMixer | N-85425795 | bc1qqyg6h58hj8l42q83ufq9unesj8nxkhlfzhtq | 34DgmLVcyfBBA91gXM7prfoXMvSXa9qDLk | ChipMixer | | 12.28796978 | 2.04799497 | 2.04799497 | 2.04799497 |
| f5346472490ac2795ddc6ca56af7795fdc564cd1b0cab77e34c6da392e804245 | 732727 | 2022-04-20 17:10: | BTC | BTC | ChipMixer | N-85425795 | bc1qr9pm2k8sptzystgm2zexrt6tavsg4z847tx | 34DgmLVcyfBBA91gXM7prfoXMvSXa9qDLk | ChipMixer | | 12.28796978 | 2.04799496 | 2.04799496 | 2.04799496 |
| 622973db87d28b62c34442eb26e71df63a69d53b3dc644a2b2c132a2dab9ebde | 732731 | 2022-04-20 17:44: | BTC | BTC | ChipMixer | N-85425974 | bc1qk88ueugqca7f397tqz5maw4l2v34n73y8 | 32Txu4cpuJSHFdexYL94r8omskfVhp7BQj | ChipMixer | | 12.28796843 | 2.04799474 | 2.04799474 | 2.04799474 |
| 622973db87d28b62c34442eb26e71df63a69d53b3dc644a2b2c132a2dab9ebde | 732731 | 2022-04-20 17:44: | BTC | BTC | ChipMixer | N-85425974 | bc1q9qdp6q9fy39v4tyd7v2u5456xnnnxq5v9 | 32Txu4cpuJSHFdexYL94r8omskfVhp7BQj | ChipMixer | | 12.28796843 | 2.04799474 | 1.9278137 | 1.9278137 |
| 622973db87d28b62c34442eb26e71df63a69d53b3dc644a2b2c132a2dab9ebde | 732731 | 2022-04-20 17:44: | BTC | BTC | ChipMixer | N-85425974 | bc1qyc54pl0yrmleyxnv7vlarjxztgx30wzul8sm | 32Txu4cpuJSHFdexYL94r8omskfVhp7BQj | ChipMixer | | 12.28796843 | 2.04799474 | 2.04799474 | 2.04799474 |
| 622973db87d28b62c34442eb26e71df63a69d53b3dc644a2b2c132a2dab9ebde | 732731 | 2022-04-20 17:44: | BTC | BTC | ChipMixer | N-85425974 | bc1q74rxupwajf0m7guu903pakzxku04drwqf | 32Txu4cpuJSHFdexYL94r8omskfVhp7BQj | ChipMixer | | 12.28796843 | 2.04799473 | 2.04799473 | 2.04799473 |
| 622973db87d28b62c34442eb26e71df63a69d53b3dc644a2b2c132a2dab9ebde | 732731 | 2022-04-20 17:44: | BTC | BTC | ChipMixer | N-85425974 | bc1qff5xefuf9h5zlf0v0lmq98n4ss6fpdfjcr0hue | 32Txu4cpuJSHFdexYL94r8omskfVhp7BQj | ChipMixer | | 12.28796843 | 2.04799474 | 2.04799474 | 2.04799474 |
| 622973db87d28b62c34442eb26e71df63a69d53b3dc644a2b2c132a2dab9ebde | 732731 | 2022-04-20 17:44: | BTC | BTC | ChipMixer | N-85425974 | bc1qa2re85ukgmvzrkefs3t6mfyuzesayz0snc | 32Txu4cpuJSHFdexYL94r8omskfVhp7BQj | ChipMixer | | 12.28796843 | 2.04799474 | 2.04799474 | 2.04799474 |
| 11b9478fa5e0420501df6c870041d0f341927da5ccddb2072ae9dc0867f9339f | 732736 | 2022-04-20 18:21: | BTC | BTC | N-85425795 | N-85436012 | 33xn9X3P3RwKjThUdENjD8s23Cfz7JKK1u | 3KXyJLVnMWogRC21UJJouyNqgaDmfKBG | | | 16.65859753 | 3.06983998 | 1.9567892 | 1.9567892 |
| 11b9478fa5e0420501df6c870041d0f341927da5ccddb2072ae9dc0867f9339f | 732736 | 2022-04-20 18:21: | BTC | BTC | N-85425795 | N-85436012 | 34YEq3cgoyTK2kVNE3zVCdPYDDg8R9wZ | 3KXyJLVnMWogRC21UJJouyNqgaDmfKBG | | | 16.65859753 | 0.28853923 | 0.28853923 | 0.28853923 |
| 11b9478fa5e0420501df6c870041d0f341927da5ccddb2072ae9dc0867f9339f | 732736 | 2022-04-20 18:21: | BTC | BTC | N-85425795 | N-85436012 | bc1qjc6epy683gpnuf9p0sy7n2v9fs3nlauqvrjc | 3KXyJLVnMWogRC21UJJouyNqgaDmfKBG | | | 16.65859753 | 0.75373554 | 0.53927334 | 0.53927334 |
| 11b9478fa5e0420501df6c870041d0f341927da5ccddb2072ae9dc0867f9339f | 732736 | 2022-04-20 18:21: | BTC | BTC | N-85425795 | N-85436012 | 34DgmLVcyfBBA91gXM7prfoXMvSXa9qDLk | 3KXyJLVnMWogRC21UJJouyNqgaDmfKBG | | | 16.65859753 | 12.27940374 | 12.16778265 | 12.16778265 |
| 11b9478fa5e0420501df6c870041d0f341927da5ccddb2072ae9dc0867f9339f | 732736 | 2022-04-20 18:21: | BTC | BTC | N-85425795 | N-85436012 | 3JJQwsaXBSCa4Q6Eoc8pW5Np9BaDPdTfl | 3KXyJLVnMWogRC21UJJouyNqgaDmfKBG | | | 16.65859753 | 0.22556708 | 0.22556708 | 0.22556708 |
| 67e6dc11486560175e0cc881bb0ed6ecfff1846503efa192c06ac8d12875d5cc | 732737 | 2022-04-20 18:34: | BTC | BTC | N-85425974 | N-85436012 | 3BGKvq5Wo6BVfTUqmqWtKa5LYupvWvPa | 3DN4dg6767dJ5U8pwmkarHi9E94nggMuC8 | | | 30.71989719 | 6.13745206 | 6.01560301 | 6.01560301 |
| 67e6dc11486560175e0cc881bb0ed6ecfff1846503efa192c06ac8d12875d5cc | 732737 | 2022-04-20 18:34: | BTC | BTC | N-85425974 | N-85955054 | 3BGKvq5Wo6BVfTUqmqWtKa5LYupvWvPa | bc1q2zs5c8e2j4x62lx3va4cxeepxgg9ded57e | | | 30.71989719 | 0.00652846 | 0.00652846 | 0 |
| 67e6dc11486560175e0cc881bb0ed6ecfff1846503efa192c06ac8d12875d5cc | 732737 | 2022-04-20 18:34: | BTC | BTC | N-85425974 | N-85436012 | 32Txu4cpuJSHFdexYL94r8omskfVhp7BQj | 3DN4dg6767dJ5U8pwmkarHi9E94nggMuC8 | | | 30.71989719 | 12.27490368 | 12.15473048 | 12.15473048 |
| 67e6dc11486560175e0cc881bb0ed6ecfff1846503efa192c06ac8d12875d5cc | 732737 | 2022-04-20 18:34: | BTC | BTC | N-85425974 | N-85955054 | 32Txu4cpuJSHFdexYL94r8omskfVhp7BQj | bc1q2zs5c8e2j4x62lx3va4cxeepxgg9ded57e | | | 30.71989719 | 0.01305691 | 0.01305691 | 0.01305691 |
| 67e6dc11486560175e0cc881bb0ed6ecfff1846503efa192c06ac8d12875d5cc | 732737 | 2022-04-20 18:34: | BTC | BTC | N-85425974 | N-85436012 | 3MTiXD47Sube7QzndmriBsq815FbmUyobJ | 3DN4dg6767dJ5U8pwmkarHi9E94nggMuC8 | | | 30.71989719 | 12.27489917 | 12.27156495 | 12.27156495 |
| 67e6dc11486560175e0cc881bb0ed6ecfff1846503efa192c06ac8d12875d5cc | 732737 | 2022-04-20 18:34: | BTC | BTC | N-85425974 | N-85955054 | 3MTiXD47Sube7QzndmriBsq815FbmUyobJ | bc1q2zs5c8e2j4x62lx3va4cxeepxgg9ded57e | | | 30.71989719 | 0.01305691 | 0.01305691 | 0.01305691 |
| 602d6e88c376cef4a582678ad9c362e2a228f99265e5639136972dff54bf4253 | 732737 | 2022-04-20 18:34: | BTC | BTC | N-85426046 | N-85436012 | bc1qqmzfrway08ac9p220w34yx0lrvy3cgzxtg | 3A5Kzkd5eznpV8GrE353nr5qjRpbWTRNpY | | | 18.38431299 | 1.93487655 | 1.12325913 | 1.12325913 |
| 602d6e88c376cef4a582678ad9c362e2a228f99265e5639136972dff54bf4253 | 732737 | 2022-04-20 18:34: | BTC | BTC | N-85426046 | N-85450108 | bc1qqmzfrway08ac9p220w34yx0lrvy3cgzxtg | bc1qfc9evqce8pz3xw8yq7s0n3jv5nmhckpsy | | | 18.38431299 | 0.09002453 | 0.09002453 | 0.09002453 |
| 602d6e88c376cef4a582678ad9c362e2a228f99265e5639136972dff54bf4253 | 732737 | 2022-04-20 18:34: | BTC | BTC | N-85426046 | N-85436012 | 3Bj3U399deuRTGTGEP5j6Ff4TuLHTyqwmt | 3A5Kzkd5eznpV8GrE353nr5qjRpbWTRNpY | | | 18.38431299 | 15.6320932 | 15.6320932 | 15.6320932 |
| 602d6e88c376cef4a582678ad9c362e2a228f99265e5639136972dff54bf4253 | 732737 | 2022-04-20 18:34: | BTC | BTC | N-85426046 | N-85450108 | 3Bj3U399deuRTGTGEP5j6Ff4TuLHTyqwmt | bc1qfc9evqce8pz3xw8yq7s0n3jv5nmhckpsy | | | 18.38431299 | 0.72731871 | 0.72731871 | 0.72731871 |
| 35b3ac8f5c81c93c277b4ee42f503e73c053bfb288dac5b3ddc390e564472b56 | 732747 | 2022-04-20 19:45: | BTC | BTC | ChipMixer | N-85432359 | bc1qawhtjg5e73e36xwlwpzruskdhmaz8k8lts | 3FjQqExULnsNi3rVVt7rLrSmszUoKTLniU | ChipMixer | | 6.14398765 | 2.04799588 | 2.04799588 | 2.04799588 |
| 35b3ac8f5c81c93c277b4ee42f503e73c053bfb288dac5b3ddc390e564472b56 | 732747 | 2022-04-20 19:45: | BTC | BTC | ChipMixer | N-85432359 | bc1qwz578jhcelmcesql0hhapj2hvfkwq7pvqk | 3FjQqExULnsNi3rVVt7rLrSmszUoKTLniU | ChipMixer | | 6.14398765 | 2.04799589 | 2.04799589 | 2.04799589 |
| 35b3ac8f5c81c93c277b4ee42f503e73c053bfb288dac5b3ddc390e564472b56 | 732747 | 2022-04-20 19:45: | BTC | BTC | ChipMixer | N-85432359 | bc1qcvshthq8avgthneyem9hdax4jd7fwaxkcu | 3FjQqExULnsNi3rVVt7rLrSmszUoKTLniU | ChipMixer | | 6.14398765 | 2.04799588 | 2.04799588 | 2.04799588 |
| af9f3f188fa102aee1abbb20c11ed562cc9be5115433183203cb017211926387 | 732769 | 2022-04-20 22:29: | BTC | BTC | N-85432334 | N-85436012 | 3JXzSzJ5Wo9wY9KucgGqmX72mJhAit7cuT | 3P7wDJD6fUA7TXKVC4fiXejAMNGQxwXED | | | 13.5161575 | 11.95658976 | 11.95658976 | 11.95658976 |
| 230b2fc80fe907b08d2d1a1914d00da6968623fb460c0fe44427aaebfc71aafd | 732769 | 2022-04-20 22:29: | BTC | BTC | N-85432347 | N-85450108 | 34LFeBTYauuqgXLFNnnod6EwXZVcmuKv1 | bc1q3ukz9tngywru75qqn73fyy292uge77x6su | | | 28.67191648 | 0.75548716 | 0.27309798 | 0.27309798 |
| 230b2fc80fe907b08d2d1a1914d00da6968623fb460c0fe44427aaebfc71aafd | 732769 | 2022-04-20 22:29: | BTC | BTC | N-85432347 | N-85436012 | 34LFeBTYauuqgXLFNnnod6EwXZVcmuKv1 | 39mEDqaZZdGCHKQN1J5C6PKHVhYofJrC | | | 28.67191648 | 13.58047005 | 13.58047005 | 13.58047005 |
| 230b2fc80fe907b08d2d1a1914d00da6968623fb460c0fe44427aaebfc71aafd | 732769 | 2022-04-20 22:29: | BTC | BTC | N-85432347 | N-85450108 | 362R9FivShCrttjSGqfvqKjM3JogG5Fyo7 | bc1q3ukz9tngywru75qqn73fyy292uge77x6su | | | 28.67191648 | 0.75548726 | 0.63531366 | 0.63531366 |
| 230b2fc80fe907b08d2d1a1914d00da6968623fb460c0fe44427aaebfc71aafd | 732769 | 2022-04-20 22:29: | BTC | BTC | N-85432347 | N-85436012 | 362R9FivShCrttjSGqfvqKjM3JogG5Fyo7 | 39mEDqaZZdGCHKQN1J5C6PKHVhYofJrC | | | 28.67191648 | 13.58047201 | 13.58047201 | 13.58047201 |
| 958b73012a13f432b04eb68b671ac3cc57b26ac18d523a448528340e657d750b | 732769 | 2022-04-20 22:29: | BTC | BTC | N-85432359 | N-85436012 | 3B3ZUuhLZ9uKcXxDN7k687VEWW4CuShc | 33eEwRyU7U1cXjy5XsCsW4LmVVJHnSaa | | | 19.04387849 | 12.27956255 | 12.03755147 | 12.03755147 |
| 958b73012a13f432b04eb68b671ac3cc57b26ac18d523a448528340e657d750b | 732769 | 2022-04-20 22:29: | BTC | BTC | N-85432359 | N-85436012 | 3FjQqExULnsNi3rVVt7rLrSmszUoKTLniU | 33eEwRyU7U1cXjy5XsCsW4LmVVJHnSaa | | | 19.04387849 | 6.13978313 | 6.13978313 | 6.13978313 |
| ac9d3701c7fd9624fa6b150abfeece1392be6e5f3a92bc20da8e6005e5aa64b5 | 732770 | 2022-04-20 22:45: | BTC | BTC | ChipMixer | ChipMixer | bc1q4j8y2w0ycnxzyap03kd2tamnrgzh9cv4j4 | bc1qntt3gjn602zfer3q9d2spr6laj5ymx5x2sf5 | ChipMixer | ChipMixer | 40.96 | 3.84395182 | 0.18734983 | 0.18734983 |
| ac9d3701c7fd9624fa6b150abfeece1392be6e5f3a92bc20da8e6005e5aa64b5 | 732770 | 2022-04-20 22:45: | BTC | BTC | ChipMixer | ChipMixer | bc1q4j8y2w0ycnxzyap03kd2tamnrgzh9cv4j4 | bc1qewg5yttvsgx4pcscwcwdrsa4me0pr3ju9p | ChipMixer | ChipMixer | 40.96 | 3.84395182 | 0.31224939 | 0.31224939 |
| ac9d3701c7fd9624fa6b150abfeece1392be6e5f3a92bc20da8e6005e5aa64b5 | 732770 | 2022-04-20 22:45: | BTC | BTC | ChipMixer | ChipMixer | bc1q4j8y2w0ycnxzyap03kd2tamnrgzh9cv4j4 | bc1q9re3e24pgwpjnjmg6d55gauvn0nljyyv5x | ChipMixer | ChipMixer | 40.96 | 3.84395182 | 0.62449754 | 0.62449754 |
| ac9d3701c7fd9624fa6b150abfeece1392be6e5f3a92bc20da8e6005e5aa64b5 | 732770 | 2022-04-20 22:45: | BTC | BTC | ChipMixer | ChipMixer | bc1q4j8y2w0ycnxzyap03kd2tamnrgzh9cv4j4 | bc1q5nyl3shpkcspl6twean2akmgh8u60kxxfj | ChipMixer | ChipMixer | 40.96 | 3.84395182 | 1.87351251 | 1.87351251 |
| 8d2e0c0dd0e34ee4ff163c1ee81a3498052951d04359932c2ad5448579d52de0 | 732770 | 2022-04-20 22:45: | BTC | BTC | ChipMixer | ChipMixer | bc1qtgtws55uccax0ujw5cfj6lajhx2r9vv9qugu | bc1ql3qhvhndh8kjxlzq4gc0exa0h7vh03eznn | ChipMixer | ChipMixer | 30.72 | 0.01126916 | 0.01126916 | 0.01126916 |
| 8d2e0c0dd0e34ee4ff163c1ee81a3498052951d04359932c2ad5448579d52de0 | 732770 | 2022-04-20 22:45: | BTC | BTC | ChipMixer | ChipMixer | bc1qtgtws55uccax0ujw5cfj6lajhx2r9vv9qugu | bc1q0p5pjd933ye0aw657njh470awqpa7ugjl | ChipMixer | ChipMixer | 30.72 | 0.01126916 | 0.01126916 | 0.01126916 |
| 8d2e0c0dd0e34ee4ff163c1ee81a3498052951d04359932c2ad5448579d52de0 | 732770 | 2022-04-20 22:45: | BTC | BTC | ChipMixer | ChipMixer | bc1qtgtws55uccax0ujw5cfj6lajhx2r9vv9qugu | bc1qeucc937wwjvf7xpphjur0rzsdqjlp5m09hr | ChipMixer | ChipMixer | 30.72 | 0.01126916 | 0.01126916 | 0.01126916 |
| 8d2e0c0dd0e34ee4ff163c1ee81a3498052951d04359932c2ad5448579d52de0 | 732770 | 2022-04-20 22:45: | BTC | BTC | ChipMixer | ChipMixer | bc1qtgtws55uccax0ujw5cfj6lajhx2r9vv9qugu | bc1qyprrr0s5zevkfxrhg47hx8zp57g7lmqwj76 | ChipMixer | ChipMixer | 30.72 | 0.01126916 | 0.01126916 | 0.01126916 |
| 8d2e0c0dd0e34ee4ff163c1ee81a3498052951d04359932c2ad5448579d52de0 | 732770 | 2022-04-20 22:45: | BTC | BTC | ChipMixer | ChipMixer | bc1qtgtws55uccax0ujw5cfj6lajhx2r9vv9qugu | bc1q4kyyutk5489h7vkmxkth5lyyl7jw7jez4tpt | ChipMixer | ChipMixer | 30.72 | 0.01126916 | 0.01126916 | 0.01126916 |
| 8d2e0c0dd0e34ee4ff163c1ee81a3498052951d04359932c2ad5448579d52de0 | 732770 | 2022-04-20 22:45: | BTC | BTC | ChipMixer | ChipMixer | bc1qtgtws55uccax0ujw5cfj6lajhx2r9vv9qugu | bc1qhms36mmffxdqhhl7hzu95s4elv0krhvsm | ChipMixer | ChipMixer | 30.72 | 0.01126916 | 0.01126916 | 0.01126916 |
| 8d2e0c0dd0e34ee4ff163c1ee81a3498052951d04359932c2ad5448579d52de0 | 732770 | 2022-04-20 22:45: | BTC | BTC | ChipMixer | ChipMixer | bc1qtgtws55uccax0ujw5cfj6lajhx2r9vv9qugu | bc1qj5jn5h243ap2fn9fmt6yak2ta35qzaju8vl0 | ChipMixer | ChipMixer | 30.72 | 0.01126916 | 0.01126916 | 0.01126916 |
| 8d2e0c0dd0e34ee4ff163c1ee81a3498052951d04359932c2ad5448579d52de0 | 732770 | 2022-04-20 22:45: | BTC | BTC | ChipMixer | ChipMixer | bc1qtgtws55uccax0ujw5cfj6lajhx2r9vv9qugu | bc1q0xf8s86tnpa4hdpsncdxvh83j0skuhju8lf0 | ChipMixer | ChipMixer | 30.72 | 0.01126916 | 0.01126916 | 0.01126916 |
| 8d2e0c0dd0e34ee4ff163c1ee81a3498052951d04359932c2ad5448579d52de0 | 732770 | 2022-04-20 22:45: | BTC | BTC | ChipMixer | ChipMixer | bc1qtgtws55uccax0ujw5cfj6lajhx2r9vv9qugu | bc1q0q20p9fmvc46sce7eau6x768k20nwaph | ChipMixer | ChipMixer | 30.72 | 0.01126916 | 0.01126916 | 0.01126916 |
| 8d2e0c0dd0e34ee4ff163c1ee81a3498052951d04359932c2ad5448579d52de0 | 732770 | 2022-04-20 22:45: | BTC | BTC | ChipMixer | ChipMixer | bc1qtgtws55uccax0ujw5cfj6lajhx2r9vv9qugu | bc1qj8t07n0je5s2d94qha5exy4qu9rh7fhm70 | ChipMixer | ChipMixer | 30.72 | 0.01126916 | 0.01126916 | 0.01126916 |
| 8d2e0c0dd0e34ee4ff163c1ee81a3498052951d04359932c2ad5448579d52de0 | 732770 | 2022-04-20 22:45: | BTC | BTC | ChipMixer | ChipMixer | bc1qtgtws55uccax0ujw5cfj6lajhx2r9vv9qugu | bc1qw3v6s62356xcu88jve9hpl2a8ffd67ywcd | ChipMixer | ChipMixer | 30.72 | 0.01126916 | 0.01126916 | 0.01126916 |
| 8d2e0c0dd0e34ee4ff163c1ee81a3498052951d04359932c2ad5448579d52de0 | 732770 | 2022-04-20 22:45: | BTC | BTC | ChipMixer | ChipMixer | bc1qtgtws55uccax0ujw5cfj6lajhx2r9vv9qugu | bc1qye2at6nwnwpm2dra4craeza5ett96spk7 | ChipMixer | ChipMixer | 30.72 | 0.01126916 | 0.01126916 | 0.01126916 |
| 8d2e0c0dd0e34ee4ff163c1ee81a3498052951d04359932c2ad5448579d52de0 | 732770 | 2022-04-20 22:45: | BTC | BTC | ChipMixer | ChipMixer | bc1qtgtws55uccax0ujw5cfj6lajhx2r9vv9qugu | bc1qsg9d304knmz5ft4mtle2kq4l8qstqaefdyy | ChipMixer | ChipMixer | 30.72 | 0.01126916 | 0.01126916 | 0.01126916 |
| 8d2e0c0dd0e34ee4ff163c1ee81a3498052951d04359932c2ad5448579d52de0 | 732770 | 2022-04-20 22:45: | BTC | BTC | ChipMixer | ChipMixer | bc1qtgtws55uccax0ujw5cfj6lajhx2r9vv9qugu | bc1qfswhasemu9jentzq0klwre6hmrkqp778q | ChipMixer | ChipMixer | 30.72 | 0.01126916 | 0.01126916 | 0.01126916 |
| 8d2e0c0dd0e34ee4ff163c1ee81a3498052951d04359932c2ad5448579d52de0 | 732770 | 2022-04-20 22:45: | BTC | BTC | ChipMixer | ChipMixer | bc1qtgtws55uccax0ujw5cfj6lajhx2r9vv9qugu | bc1qe80jhfqgqcpsvytyceh4lpeuy6d9l4jkv5crl | ChipMixer | ChipMixer | 30.72 | 0.01126916 | 0.01126916 | 0.01126916 |
| 8d2e0c0dd0e34ee4ff163c1ee81a3498052951d04359932c2ad5448579d52de0 | 732770 | 2022-04-20 22:45: | BTC | BTC | ChipMixer | ChipMixer | bc1qtgtws55uccax0ujw5cfj6lajhx2r9vv9qugu | bc1qes8gsfmsphrcl205srz6ttttw8m38949ggr | ChipMixer | ChipMixer | 30.72 | 0.01126916 | 0.01126916 | 0.01126916 |
| 8d2e0c0dd0e34ee4ff163c1ee81a3498052951d04359932c2ad5448579d52de0 | 732770 | 2022-04-20 22:45: | BTC | BTC | ChipMixer | ChipMixer | bc1qtgtws55uccax0ujw5cfj6lajhx2r9vv9qugu | bc1qs0wsyvstpe9wvx5q29p7u9t4tasudufq2t | ChipMixer | ChipMixer | 30.72 | 0.01126916 | 0.01126916 | 0.01126916 |
| d1a7345c5b16fc2fc9d2ad232edc758da496d8551764cc27aacda0d0e871ffd7 | 732789 | 2022-04-21 02:16: | BTC | BTC | N-85436012 | N-85033187 | 3KXyJLVnMWogRC21UJJouyNqgaDmfKBG | 37Ftx7BF5NyBcNFFMzH8pV9bB6GrmKQnxk | | | 124.244712 | 16.61423461 | 15.17789262 | 15.17789262 |
| d1a7345c5b16fc2fc9d2ad232edc758da496d8551764cc27aacda0d0e871ffd7 | 732789 | 2022-04-21 02:16: | BTC | BTC | N-85436012 | N-85033187 | 39mEDqaZZdGCHKQN1J5C6PKHVhYofJrC | 37Ftx7BF5NyBcNFFMzH8pV9bB6GrmKQnxk | | | 124.244712 | 27.10743541 | 27.10743541 | 27.10743541 |
| d1a7345c5b16fc2fc9d2ad232edc758da496d8551764cc27aacda0d0e871ffd7 | 732789 | 2022-04-21 02:16: | BTC | BTC | N-85436012 | N-85033187 | 3A5Kzkd5eznpV8GrE353nr5qjRpbWTRNpY | 37Ftx7BF5NyBcNFFMzH8pV9bB6GrmKQnxk | | | 124.244712 | 17.53236309 | 16.75528733 | 16.75528733 |
| d1a7345c5b16fc2fc9d2ad232edc758da496d8551764cc27aacda0d0e871ffd7 | 732789 | 2022-04-21 02:16: | BTC | BTC | N-85436012 | N-85033187 | 3DN4dg6767dJ5U8pwmkarHi9E94nggMuC8 | 37Ftx7BF5NyBcNFFMzH8pV9bB6GrmKQnxk | | | 124.244712 | 30.62680148 | 30.44178035 | 30.44178035 |
| d1a7345c5b16fc2fc9d2ad232edc758da496d8551764cc27aacda0d0e871ffd7 | 732789 | 2022-04-21 02:16: | BTC | BTC | N-85436012 | N-85033187 | 33eEwRyU7U1cXjy5XsCsW4LmVVJHnSaa | 37Ftx7BF5NyBcNFFMzH8pV9bB6GrmKQnxk | | | 124.244712 | 18.99339335 | 18.17726408 | 18.17726408 |
| d1a7345c5b16fc2fc9d2ad232edc758da496d8551764cc27aacda0d0e871ffd7 | 732789 | 2022-04-21 02:16: | BTC | BTC | N-85436012 | N-85033187 | 3P7wDJD6fUA7TXKVC4fiXejAMNGQxwXED | 37Ftx7BF5NyBcNFFMzH8pV9bB6GrmKQnxk | | | 124.244712 | 13.12577206 | 11.95654338 | 11.95654338 |
| de3bba9517a11d68f3652c33f03c2585b4ab853b0ddf8777c1d60d8f07c20795 | 732789 | 2022-04-21 02:16: | BTC | BTC | N-85436015 | N-85033131 | 3B1wSYB5rGGsT98hz1g5C26gbBFDzQLAE | 3Qk18ddKvvo7neCtoG5EpozcebnXi6Gark | | | 110.585774 | 5.86474789 | 4.27773816 | 4.27773816 |
| de3bba9517a11d68f3652c33f03c2585b4ab853b0ddf8777c1d60d8f07c20795 | 732789 | 2022-04-21 02:16: | BTC | BTC | N-85436015 | N-85033131 | 3M4pbqgqpNhGwNQZ6FnJCgcSLkcdEUKy | 3Qk18ddKvvo7neCtoG5EpozcebnXi6Gark | | | 110.585774 | 16.30514737 | 3.26464288 | 3.26464288 |
| de3bba9517a11d68f3652c33f03c2585b4ab853b0ddf8777c1d60d8f07c20795 | 732789 | 2022-04-21 02:16: | BTC | BTC | N-85436015 | N-85033131 | 3LAas9zKdzeJKUM8uT1pkZ1caMZ9WJ9SyB | 3Qk18ddKvvo7neCtoG5EpozcebnXi6Gark | | | 110.585774 | 10.69502725 | 2.55825069 | 2.55825069 |
| de3bba9517a11d68f3652c33f03c2585b4ab853b0ddf8777c1d60d8f07c20795 | 732789 | 2022-04-21 02:16: | BTC | BTC | N-85436015 | N-85033131 | 3B1wSYB5rGGsT98hz1g5C26gbBFDzQLAE | 3Qk18ddKvvo7neCtoG5EpozcebnXi6Gark | | | 110.585774 | 2.10477945 | 2.10477945 | 2.10477945 |
| de3bba9517a11d68f3652c33f03c2585b4ab853b0ddf8777c1d60d8f07c20795 | 732789 | 2022-04-21 02:16: | BTC | BTC | N-85436015 | N-85033131 | 3N5zQzQJpU58pHwrfabXpHCh1qxooiC8dq | 3Qk18ddKvvo7neCtoG5EpozcebnXi6Gark | | | 110.585774 | 12.35517661 | 12.27383144 | 12.27383144 |
| de3bba9517a11d68f3652c33f03c2585b4ab853b0ddf8777c1d60d8f07c20795 | 732789 | 2022-04-21 02:16: | BTC | BTC | N-85436015 | N-85033131 | 3QeJXgaF66QEC5ptpoSrrVEJj9JXLg8288 | 3Qk18ddKvvo7neCtoG5EpozcebnXi6Gark | | | 110.585774 | 9.54912751 | 0.25599247 | 0.25599247 |
| de3bba9517a11d68f3652c33f03c2585b4ab853b0ddf8777c1d60d8f07c20795 | 732789 | 2022-04-21 02:16: | BTC | BTC | N-85436015 | N-85033131 | 3GXyiC4wAqgumpcqnwb3DgfF3CNVr3Nu6Y | 3Qk18ddKvvo7neCtoG5EpozcebnXi6Gark | | | 110.585774 | 4.07528723 | 4.07528723 | 4.07528723 |
| de3bba9517a11d68f3652c33f03c2585b4ab853b0ddf8777c1d60d8f07c20795 | 732789 | 2022-04-21 02:16: | BTC | BTC | N-85436015 | N-85033131 | 36x6Zd8dsReKcnNsEj1oyZJGdJjXGbZnYy | 3Qk18ddKvvo7neCtoG5EpozcebnXi6Gark | | | 110.585774 | 8.1645078 | 1.45132075 | 1.45132075 |
| de3bba9517a11d68f3652c33f03c2585b4ab853b0ddf8777c1d60d8f07c20795 | 732789 | 2022-04-21 02:16: | BTC | BTC | N-85436015 | N-85033131 | 3NEeMW7D6RFUfVzMKNTMJMvrbeJpB2fW | 3Qk18ddKvvo7neCtoG5EpozcebnXi6Gark | | | 110.585774 | 16.29719261 | 1.63232144 | 1.63232144 |
| de3bba9517a11d68f3652c33f03c2585b4ab853b0ddf8777c1d60d8f07c20795 | 732789 | 2022-04-21 02:16: | BTC | BTC | N-85436015 | N-85033131 | 36JgmbkCZh7Wgf8JLeoALPhy7kFqhgrvFx | 3Qk18ddKvvo7neCtoG5EpozcebnXi6Gark | | | 110.585774 | 8.2042902 | 1.47737035 | 1.47737035 |
| de3bba9517a11d68f3652c33f03c2585b4ab853b0ddf8777c1d60d8f07c20795 | 732789 | 2022-04-21 02:16: | BTC | BTC | N-85436015 | N-85033131 | 3P3Grs5V98R3Fq7xJhqmG1eZEzDkAZf9Ue | 3Qk18ddKvvo7neCtoG5EpozcebnXi6Gark | | | 110.585774 | 8.23612067 | 0.07999763 | 0.07999763 |
| df8c14a9e4b72e02ed65c5e0d5ddf32a0bb0184925345c84d49628d64203e761 | 732795 | 2022-04-21 03:21: | BTC | BTC | N-85033131 | N-86141759 | 3Qk18ddKvvo7neCtoG5EpozcebnXi6Gark | 3NFhbERAQojaWW71WTdVXyL8A4MrZh9k | | | 109.999972 | 60 | 9.9525246 | 9.9525246 |
| df8c14a9e4b72e02ed65c5e0d5ddf32a0bb0184925345c84d49628d64203e761 | 732795 | 2022-04-21 03:21: | BTC | BTC | N-85033131 | 3HNShQp3E2Ux4JW32ycAfCKZ5ydQAo4F7d | 3Qk18ddKvvo7neCtoG5EpozcebnXi6Gark | 3HNShQp3E2Ux4JW32ycAfCKZ5ydQAo4F7 | | | 109.999972 | 49.999972 | 23.49900789 | 23.49900789 |
| c8af99c5f17d8b33ee20503835363da5eb9e418aa6eb12a662b8792af88af19c | 732795 | 2022-04-21 03:21: | BTC | BTC | N-85033187 | N-86141759 | 37Ftx7BF5NyBcNFFMzH8pV9bB6GrmKQnxk | 3NFhbERAQojaWW71WTdVXyL8A4MrZh9k | | | 123.999972 | 63 | 58.61623117 | 58.61623117 |
| c8af99c5f17d8b33ee20503835363da5eb9e418aa6eb12a662b8792af88af19c | 732795 | 2022-04-21 03:21: | BTC | BTC | N-85033187 | 3EzBdBhZbc48TpdLXMsDjgMK3s7DmuZVGW | 37Ftx7BF5NyBcNFFMzH8pV9bB6GrmKQnxk | 3EzBdBhZbc48TpdLXMsDjgMK3s7DmuZVG | | | 123.999972 | 60.999972 | 60.999972 | 60.999972 |
| 1e18b76ed6de79bc5028695bd7f6aa9a42abe3a7e7d010dc833abbda473e2a2d | 732796 | 2022-04-21 03:58: | BTC | BTC | 3EzBdBhZbc48TpdLXMsDjgMK3s7DmuZVGW | N-86141759 | 3EzBdBhZbc48TpdLXMsDjgMK3s7DmuZVG | 3NFhbERAQojaWW71WTdVXyL8A4MrZh9k | | | 60.999944 | 60.999944 | 60.999944 | 60.999944 |
| 3b1bda074ecb651ffaf428e68d8bf244f0ab98fb1e72b5e8ab5bd25c05c6456f | 732796 | 2022-04-21 03:58: | BTC | BTC | 3HNShQp3E2Ux4JW32ycAfCKZ5ydQAo4F7d | N-86141759 | 3HNShQp3E2Ux4JW32ycAfCKZ5ydQAo4F7 | 3NFhbERAQojaWW71WTdVXyL8A4MrZh9k | | | 49.999944 | 49.999944 | 23.49900789 | 23.49900789 |
| eec06f458a52377052c18b2ccd2072ebcc168cd0c94db36f29a7cbc9876f6786 | 732798 | 2022-04-21 04:17: | BTC | BTC | ChipMixer | C-7646498 | bc1q8d4v3rypz27ke4ldzw077mvlgzw83m0k | 3Ljvxd3uyRNwoJ7sWcCDyL6KurNHv9Msbz | ChipMixer | | 14.3379413 | 2.04799162 | 2.04799162 | 2.04799162 |
| eec06f458a52377052c18b2ccd2072ebcc168cd0c94db36f29a7cbc9876f6786 | 732798 | 2022-04-21 04:17: | BTC | BTC | ChipMixer | C-7646498 | bc1q46ft0xhggt98jyn3706wxnarm03gx8qhrr | 3Ljvxd3uyRNwoJ7sWcCDyL6KurNHv9Msbz | ChipMixer | | 14.3379413 | 2.04799161 | 2.04799161 | 2.04799161 |
| eec06f458a52377052c18b2ccd2072ebcc168cd0c94db36f29a7cbc9876f6786 | 732798 | 2022-04-21 04:17: | BTC | BTC | ChipMixer | C-7646498 | bc1q2qp02ayfelpyttkjxvaxws93x9vkftays3we | 3Ljvxd3uyRNwoJ7sWcCDyL6KurNHv9Msbz | ChipMixer | | 14.3379413 | 2.04799162 | 2.04799162 | 2.04799162 |
| eec06f458a52377052c18b2ccd2072ebcc168cd0c94db36f29a7cbc9876f6786 | 732798 | 2022-04-21 04:17: | BTC | BTC | ChipMixer | C-7646498 | bc1qdc3guvc4vlp6mz5tpvg7acmjpw40utu5g | 3Ljvxd3uyRNwoJ7sWcCDyL6KurNHv9Msbz | ChipMixer | | 14.3379413 | 2.04799162 | 2.04799162 | 2.04799162 |
| eec06f458a52377052c18b2ccd2072ebcc168cd0c94db36f29a7cbc9876f6786 | 732798 | 2022-04-21 04:17: | BTC | BTC | ChipMixer | C-7646498 | bc1qvh3w2t0lehzz54ufjv3yj7ptjaatp23a6qgnd | 3Ljvxd3uyRNwoJ7sWcCDyL6KurNHv9Msbz | ChipMixer | | 14.3379413 | 2.04799161 | 2.04799161 | 2.04799161 |
| f0a97eebd4e1e68164fa90c61f8990f248eb14c97cd37668ab6e2f386766b994 | 732801 | 2022-04-21 04:26: | BTC | BTC | ChipMixer | N-85450927 | bc1q05fry0pm34qywld99w92szc7rny2sglm3 | 34Q5gpPnpjjbX6sX8KsCwKeWc6oMfhF82H | ChipMixer | | 16.38396478 | 2.0479956 | 2.0479956 | 2.0479956 |
| f0a97eebd4e1e68164fa90c61f8990f248eb14c97cd37668ab6e2f386766b994 | 732801 | 2022-04-21 04:26: | BTC | BTC | ChipMixer | N-85450927 | bc1q9jj927qrx94dl5zdp8ktax7scpkdfgjjyn7sf | 34Q5gpPnpjjbX6sX8KsCwKeWc6oMfhF82H | ChipMixer | | 16.38396478 | 2.0479956 | 2.0479956 | 2.0479956 |
| f0a97eebd4e1e68164fa90c61f8990f248eb14c97cd37668ab6e2f386766b994 | 732801 | 2022-04-21 04:26: | BTC | BTC | ChipMixer | N-85450927 | bc1qs2fdcdu0p9mpt6fefa0k37eywwazvznuk | 34Q5gpPnpjjbX6sX8KsCwKeWc6oMfhF82H | ChipMixer | | 16.38396478 | 2.04799559 | 1.9278137 | 1.9278137 |
| f0a97eebd4e1e68164fa90c61f8990f248eb14c97cd37668ab6e2f386766b994 | 732801 | 2022-04-21 04:26: | BTC | BTC | ChipMixer | N-85450927 | bc1qmxd5zge30fe2hruvdd30c6c405ptqkrk8lj | 34Q5gpPnpjjbX6sX8KsCwKeWc6oMfhF82H | ChipMixer | | 16.38396478 | 2.0479956 | 2.0479956 | 2.0479956 |
| f0a97eebd4e1e68164fa90c61f8990f248eb14c97cd37668ab6e2f386766b994 | 732801 | 2022-04-21 04:26: | BTC | BTC | ChipMixer | N-85450927 | bc1qqd3ml6kdj07xda24hpk8jfhwtjvhavjpgu3 | 34Q5gpPnpjjbX6sX8KsCwKeWc6oMfhF82H | ChipMixer | | 16.38396478 | 2.0479956 | 2.0479956 | 2.0479956 |
| f0a97eebd4e1e68164fa90c61f8990f248eb14c97cd37668ab6e2f386766b994 | 732801 | 2022-04-21 04:26: | BTC | BTC | ChipMixer | N-85450927 | bc1q4n4qkz6vx93rjtgmax5mljwe0fgzt872jxv | 34Q5gpPnpjjbX6sX8KsCwKeWc6oMfhF82H | ChipMixer | | 16.38396478 | 2.0479956 | 2.0479956 | 2.0479956 |
| f0a97eebd4e1e68164fa90c61f8990f248eb14c97cd37668ab6e2f386766b994 | 732801 | 2022-04-21 04:26: | BTC | BTC | ChipMixer | N-85450927 | bc1q0xhvvjvfnxadsy6l4k7mltc2kdvlks0wkcnc | 34Q5gpPnpjjbX6sX8KsCwKeWc6oMfhF82H | ChipMixer | | 16.38396478 | 2.04799559 | 2.04799559 | 2.04799559 |
| f0a97eebd4e1e68164fa90c61f8990f248eb14c97cd37668ab6e2f386766b994 | 732801 | 2022-04-21 04:26: | BTC | BTC | ChipMixer | N-85450927 | bc1qkprvec4hz6tnjmn9pyyhud5ffj0j4puzluva | 34Q5gpPnpjjbX6sX8KsCwKeWc6oMfhF82H | ChipMixer | | 16.38396478 | 2.0479956 | 2.0479956 | 2.0479956 |
| a572552978ca708c70dc370e6243ddbd501ae4be13151deb0135dcae43ea8dbe | 732803 | 2022-04-21 04:52: | BTC | BTC | ChipMixer | N-85450927 | bc1qxgfux8ve0ssenchacfq33j9c8fprqak3k7m | 3FsdwjpQdtaNYEYDAwBoApRPj9dhxRpMbe | ChipMixer | | 10.23997319 | 2.04799464 | 2.04799464 | 2.04799464 |
| a572552978ca708c70dc370e6243ddbd501ae4be13151deb0135dcae43ea8dbe | 732803 | 2022-04-21 04:52: | BTC | BTC | ChipMixer | N-85450927 | bc1qycfat0tr8d6exz26scvg784xcwy8n37l5xz | 3FsdwjpQdtaNYEYDAwBoApRPj9dhxRpMbe | ChipMixer | | 10.23997319 | 2.04799464 | 2.04632296 | 2.04632296 |
| a572552978ca708c70dc370e6243ddbd501ae4be13151deb0135dcae43ea8dbe | 732803 | 2022-04-21 04:52: | BTC | BTC | ChipMixer | N-85450927 | bc1qn9usftq9act5whxyrejd253jqulfvvttdfc7pl | 3FsdwjpQdtaNYEYDAwBoApRPj9dhxRpMbe | ChipMixer | | 10.23997319 | 2.04799463 | 2.04799463 | 2.04799463 |
| a572552978ca708c70dc370e6243ddbd501ae4be13151deb0135dcae43ea8dbe | 732803 | 2022-04-21 04:52: | BTC | BTC | ChipMixer | N-85450927 | bc1qvtn674f53z7p6h36c65lpt4m6gtcc2ltnrm | 3FsdwjpQdtaNYEYDAwBoApRPj9dhxRpMbe | ChipMixer | | 10.23997319 | 2.04799464 | 2.04799464 | 2.04799464 |
| a572552978ca708c70dc370e6243ddbd501ae4be13151deb0135dcae43ea8dbe | 732803 | 2022-04-21 04:52: | BTC | BTC | ChipMixer | N-85450927 | bc1qcjetea3khc7qjah9r2xupu7smmdysrzl3q | 3FsdwjpQdtaNYEYDAwBoApRPj9dhxRpMbe | ChipMixer | | 10.23997319 | 2.04799464 | 2.04799464 | 2.04799464 |
| 969c7da63b57765e02a0fb6aec4b654759cbe81985a7ba81a332f9dbc0857932 | 732805 | 2022-04-21 05:19: | BTC | BTC | ChipMixer | N-85450108 | bc1qn3d97htxnccz0erx9x9qmmwncqp8tky0s | 3Mk55YrjVSSx94P7DnB4oUaGWnvackSpBi | ChipMixer | | 10.23997319 | 2.04799464 | 2.04799464 | 2.04799464 |
| 969c7da63b57765e02a0fb6aec4b654759cbe81985a7ba81a332f9dbc0857932 | 732805 | 2022-04-21 05:19: | BTC | BTC | ChipMixer | N-85450108 | bc1qq2kju30zlzm86qf3gw6c5n8v9f690670cs | 3Mk55YrjVSSx94P7DnB4oUaGWnvackSpBi | ChipMixer | | 10.23997319 | 2.04799464 | 1.9278137 | 1.9278137 |
| 969c7da63b57765e02a0fb6aec4b654759cbe81985a7ba81a332f9dbc0857932 | 732805 | 2022-04-21 05:19: | BTC | BTC | ChipMixer | N-85450108 | bc1q0rcjck2vxdeuezjphgdtjzfrf8af9h8ktg5h5c | 3Mk55YrjVSSx94P7DnB4oUaGWnvackSpBi | ChipMixer | | 10.23997319 | 2.04799463 | 2.04799463 | 2.04799463 |
| 969c7da63b57765e02a0fb6aec4b654759cbe81985a7ba81a332f9dbc0857932 | 732805 | 2022-04-21 05:19: | BTC | BTC | ChipMixer | N-85450108 | bc1qfw5usqqnds9jgn0euxenhpfq6jyajdzrh77 | 3Mk55YrjVSSx94P7DnB4oUaGWnvackSpBi | ChipMixer | | 10.23997319 | 2.04799464 | 2.04632296 | 2.04632296 |
| 969c7da63b57765e02a0fb6aec4b654759cbe81985a7ba81a332f9dbc0857932 | 732805 | 2022-04-21 05:19: | BTC | BTC | ChipMixer | N-85450108 | bc1qdspdwz0ppxf3jff3n9dk35qnpk6kt08fkdlv | 3Mk55YrjVSSx94P7DnB4oUaGWnvackSpBi | ChipMixer | | 10.23997319 | 2.04799464 | 2.04799464 | 2.04799464 |
| f105c21d61c5ab5af8256e160fbdd6e93ea014c84c039f80a8a5a6bc74a58041 | 732809 | 2022-04-21 05:40: | BTC | BTC | ChipMixer | N-85450108 | bc1qm5qkwdj8g3539vakwakykyf5ztuvhrzkl7 | 38KC11Enm2QJYNFkyHFrD3aFmZpX9AMc | ChipMixer | | 8.19197858 | 2.04799465 | 2.04799465 | 2.04799465 |
| f105c21d61c5ab5af8256e160fbdd6e93ea014c84c039f80a8a5a6bc74a58041 | 732809 | 2022-04-21 05:40: | BTC | BTC | ChipMixer | N-85450108 | bc1qzn85qpwlxynj874gl8tyt2ppmtq6y0kjnt2x | 38KC11Enm2QJYNFkyHFrD3aFmZpX9AMc | ChipMixer | | 8.19197858 | 2.04799464 | 2.04799464 | 2.04799464 |
| f105c21d61c5ab5af8256e160fbdd6e93ea014c84c039f80a8a5a6bc74a58041 | 732809 | 2022-04-21 05:40: | BTC | BTC | ChipMixer | N-85450108 | bc1qtf9knsyrpcqqaa3jtrk7ng53upang4n07xw | 38KC11Enm2QJYNFkyHFrD3aFmZpX9AMc | ChipMixer | | 8.19197858 | 2.04799465 | 2.04799465 | 2.04799465 |
| f105c21d61c5ab5af8256e160fbdd6e93ea014c84c039f80a8a5a6bc74a58041 | 732809 | 2022-04-21 05:40: | BTC | BTC | ChipMixer | N-85450108 | bc1qv5dx9rm8kn3gp5v5qawsax4yr9lcl4frrkf | 38KC11Enm2QJYNFkyHFrD3aFmZpX9AMc | ChipMixer | | 8.19197858 | 2.04799464 | 2.04799464 | 2.04799464 |
| 42ba209c450b17de00f1158c5ac96e63ae7e12a7692f1ac2e5c9e9b0c9d999ed | 732844 | 2022-04-21 09:41: | BTC | BTC | N-86141759 | N-86141759 | 3NFhbERAQojaWW71WTdVXyL8A4MrZh9k | 3HzNnRwaZ2WBUj4JYZdQjAFyktzQB76qvd | | | 49.999916 | 49.989916 | 3.93368169 | 3.93368169 |
| 1e0e79d991d236b42f082bed0c33d89fa53e0ea22af88864de1ef944c74d831b | 732845 | 2022-04-21 09:57: | BTC | BTC | N-86141759 | 3K4TSmLPgA2WfkkS6SyQ3EYJvXpJaMzisr | 3NFhbERAQojaWW71WTdVXyL8A4MrZh9k | 3K4TSmLPgA2WfkkS6SyQ3EYJvXpJaMzisr | | | 123.9999024 | 12.19350431 | 0.37789016 | 0.37789016 |
| 1e0e79d991d236b42f082bed0c33d89fa53e0ea22af88864de1ef944c74d831b | 732845 | 2022-04-21 09:57: | BTC | BTC | N-86141759 | 3K4TSmLPgA2WfkkS6SyQ3EYJvXpJaMzisr | 3NFhbERAQojaWW71WTdVXyL8A4MrZh9k | 3K4TSmLPgA2WfkkS6SyQ3EYJvXpJaMzisr | | | 123.9999024 | 11.80639809 | 11.80639809 | 11.80639809 |
| c53a7ff2ac61891f10f4ecbe12ddf590db2998677dd1dc1afd532333cd76ecf0 | 732881 | 2022-04-21 15:03: | BTC | BTC | N-85450108 | N-85968948 | bc1q3ukz9tngywru75qqn73fyy292uge77x6su | 37unnDgFyYmzQYH9LVn1dex3rYis4pxob3 | | | 26.75598392 | 1.51038769 | 0.90783063 | 0.90783063 |
| c53a7ff2ac61891f10f4ecbe12ddf590db2998677dd1dc1afd532333cd76ecf0 | 732881 | 2022-04-21 15:03: | BTC | BTC | N-85450108 | N-85968948 | 38KC11Enm2QJYNFkyHFrD3aFmZpX9AMc | 37unnDgFyYmzQYH9LVn1dex3rYis4pxob3 | | | 26.75598392 | 8.18879752 | 8.18879752 | 8.18879752 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| c53a7ff2ac61891f10f4ecbe12ddf590db2998677dd1dc1afd532333cd76ecf0 | 732881 | 2022-04-21 15:03: | BTC | BTC | N-85450108 | N-85968948 | 3Mk55YrjVSSx94P7DnB4oUaGWnvackSpBi | 37unnDgFyYmzQYH9LVn1dex3rYis4pxob3 | | 26.75598392 | 10.23599686 | 10.11418305 | 10.11418305 |
| c53a7ff2ac61891f10f4ecbe12ddf590db2998677dd1dc1afd532333cd76ecf0 | 732881 | 2022-04-21 15:03: | BTC | BTC | N-85450108 | N-85968948 | bc1qfc9evqce8pz3xw8yq7s0n3jv5nmhckpsy | 37unnDgFyYmzQYH9LVn1dex3rYis4pxob3 | | 26.75598392 | 0.81702585 | 0.81702585 | 0.81702585 |
| 78a4fef8ff94d6704d567132e6e4c27b5f306eed0d97f367858b73b5daf7aa16 | 732884 | 2022-04-21 15:42: | BTC | BTC | N-85450927 | N-85968952 | 3FsdwjpQdtaNYEYDAwBoApRPj9dhxRpMbe | 3Qdt1GPkKox47g2yzBDL2BNeJ5WUHMCJ | | 26.62390884 | 8.65133583 | 8.64967535 | 8.64967535 |
| 78a4fef8ff94d6704d567132e6e4c27b5f306eed0d97f367858b73b5daf7aa16 | 732884 | 2022-04-21 15:42: | BTC | BTC | N-85450927 | N-85457034 | 3FsdwjpQdtaNYEYDAwBoApRPj9dhxRpMbe | bc1qchx6gc6ky0hez5dp6w64kpfwk4mm46v | | 26.62390884 | 1.58862616 | 1.58862616 | 1.58862616 |
| 78a4fef8ff94d6704d567132e6e4c27b5f306eed0d97f367858b73b5daf7aa16 | 732884 | 2022-04-21 15:42: | BTC | BTC | N-85450927 | N-85968952 | 34Q5gpPnpjjbX6sX8KsCwKeWc6oMfhF82H | 3Qdt1GPkKox47g2yzBDL2BNeJ5WUHMCJ | | 26.62390884 | 13.84214381 | 13.72197985 | 13.72197985 |
| 78a4fef8ff94d6704d567132e6e4c27b5f306eed0d97f367858b73b5daf7aa16 | 732884 | 2022-04-21 15:42: | BTC | BTC | N-85450927 | N-85457034 | 34Q5gpPnpjjbX6sX8KsCwKeWc6oMfhF82H | bc1qchx6gc6ky0hez5dp6w64kpfwk4mm46v | | 26.62390884 | 2.54180304 | 2.54180304 | 2.54180304 |
| e0b4b3af573890858838f904b02fca2f72239ec863d4556b6d384327f67cf351 | 732885 | 2022-04-21 15:45: | BTC | BTC | C-7646498 | N-85968948 | 3Ljvxd3uyRNwoJ7sWcCDyL6KurNHv9Msbz | 35hxPhWS4adTHUNbKSFYktyhCujjie1TEo | | 14.3379258 | 14.30578402 | 10.23990662 | 10.23990662 |
| e21b317c1377f85d7871cda1724491d10ba0a954959627b3889c432360a1ae3f | 732908 | 2022-04-21 19:23: | BTC | BTC | N-85457034 | N-85968948 | bc1qchx6gc6ky0hez5dp6w64kpfwk4mm46v | 3LKiRXR7dxvQwn8ag9A74uh6cBwoZiKQ2w | | 15.10474907 | 4.07161517 | 4.07161517 | 4.07161517 |
| fd49f7bbfce60b242d3cc414077a7600a6b6f24257117a847443c53f27af2073 | 734519 | 2022-05-02 04:44: | BTC | BTC | ChipMixer | N-85765165 | bc1qyev2h3lttwf63ats9dqgp6xshdznl7xzj883 | 3CWX6DJvUCA8YzXKwxj7P1WnZ63t4Vdnk | ChipMixer | 6.14397406 | 2.04799135 | 2.04799135 | 2.04799135 |
| fd49f7bbfce60b242d3cc414077a7600a6b6f24257117a847443c53f27af2073 | 734519 | 2022-05-02 04:44: | BTC | BTC | ChipMixer | N-85765165 | bc1qejanul7m0j270ksp92cnr4g2uldkm8y8nu | 3CWX6DJvUCA8YzXKwxj7P1WnZ63t4Vdnk | ChipMixer | 6.14397406 | 2.04799136 | 2.04799136 | 2.04799136 |
| fd49f7bbfce60b242d3cc414077a7600a6b6f24257117a847443c53f27af2073 | 734519 | 2022-05-02 04:44: | BTC | BTC | ChipMixer | N-85765165 | bc1qzl07rph349ahy700u3ahlp664pe7754yl8 | 3CWX6DJvUCA8YzXKwxj7P1WnZ63t4Vdnk | ChipMixer | 6.14397406 | 2.04799135 | 2.04799135 | 2.04799135 |
| 06f13d7b6d2c46546e907fa18a793d45428f2cca6ef4cf301bc9c6deff969096 | 734522 | 2022-05-02 05:19: | BTC | BTC | ChipMixer | N-85771348 | bc1q9re3e24pgwpjnjmg6d55gauvn0nljyyv5x | 3BCnzNZXsFU8eb5iLwNVjNuEGPof7rwwjd | ChipMixer | 8.19199112 | 8.19199112 | 0.62449754 | 0.62449754 |
| 3b5c8655d681c85aa238c32eed303ed9973f56a88b81a8a512821695756d4afc | 734566 | 2022-05-02 10:55: | BTC | BTC | ChipMixer | N-85772629 | bc1qzs89pcv7jtdc2scjgvg793he6ufavmvsmfj | 3M4PuEf9vVvNgj8EwLKU1K3WUBcwnGbM | ChipMixer | 12.28797036 | 4.09599012 | 4.09599012 | 4.09599012 |
| 3b5c8655d681c85aa238c32eed303ed9973f56a88b81a8a512821695756d4afc | 734566 | 2022-05-02 10:55: | BTC | BTC | ChipMixer | N-85772629 | bc1qej87l3wv9rcagaxg7cuuc6s2ctg9xjc8qxe | 3M4PuEf9vVvNgj8EwLKU1K3WUBcwnGbM | ChipMixer | 12.28797036 | 4.09599012 | 4.09599012 | 4.09599012 |
| 3b5c8655d681c85aa238c32eed303ed9973f56a88b81a8a512821695756d4afc | 734566 | 2022-05-02 10:55: | BTC | BTC | ChipMixer | N-85772629 | bc1q0f348juzuhs3gn7lhw4khnyje77620gehy | 3M4PuEf9vVvNgj8EwLKU1K3WUBcwnGbM | ChipMixer | 12.28797036 | 4.09599012 | 4.09599012 | 4.09599012 |
| 2b68f047d16001f6b149cebad0cf7ab06485d9e05d75c3820392caf9598f4f6c | 734566 | 2022-05-02 10:55: | BTC | BTC | ChipMixer | N-85771110 | bc1qydwxhcx5ttv8hw0l2uap8lrakz58ng0v6kl | 3KoXTwZLEFdgzP8rUUk4dKRq8vCQh6Yml | ChipMixer | 2.04799112 | 2.04799112 | 1.9278137 | 1.9278137 |
| b2f1531abdfba8a67b06c8f7ccd5b4719acf5dc42c5a5745b36207f245f351fa | 734567 | 2022-05-02 11:05: | BTC | BTC | ChipMixer | N-85771148 | bc1qwn2jzq8l6vwwlpszszktcd2dgfeavd8f60n | 34CjWUVgri2Xwn9xjp798qGSjjDBMweXKB | ChipMixer | 12.28797283 | 4.09599094 | 4.09599094 | 4.09599094 |
| b2f1531abdfba8a67b06c8f7ccd5b4719acf5dc42c5a5745b36207f245f351fa | 734567 | 2022-05-02 11:05: | BTC | BTC | ChipMixer | N-85771148 | bc1q95ku6fux4x48ddawdvvddse5s8j6fna5zs | 34CjWUVgri2Xwn9xjp798qGSjjDBMweXKB | ChipMixer | 12.28797283 | 4.09599095 | 4.09599095 | 4.09599095 |
| b2f1531abdfba8a67b06c8f7ccd5b4719acf5dc42c5a5745b36207f245f351fa | 734567 | 2022-05-02 11:05: | BTC | BTC | ChipMixer | N-85771148 | bc1q8hnlpmhv4xdn383t2w8k3sldrgeug24wf | 34CjWUVgri2Xwn9xjp798qGSjjDBMweXKB | ChipMixer | 12.28797283 | 4.09599094 | 4.09599094 | 4.09599094 |
| 89c3b12e25933c9c4ef00813fa2cfd2b638721b6f6939009eefd657361f9c7f2 | 734567 | 2022-05-02 11:05: | BTC | BTC | ChipMixer | N-85765165 | bc1qep7c72atye2v7f5nkvw0az7xppnejpd9yc | 37zdH6vSAqqY46N3trLMJYNwEqsxLmLCeh | ChipMixer | 2.04798834 | 2.04798834 | 2.04798834 | 2.04798834 |
| 3599b4e05588ff17f7aa374fcb0a3d4bd15fd293bcf63c5991281f931ec1c2fc | 734598 | 2022-05-02 17:11: | BTC | BTC | ChipMixer | N-85771155 | bc1q9z7hl8rr227rclmq4nmkflpz4d44zx5j6yz | 3H2ooBvGG2s2R5teYXvbWEitVXabfrvStJ | ChipMixer | 10.23994255 | 2.04798851 | 2.04798851 | 2.04798851 |
| 3599b4e05588ff17f7aa374fcb0a3d4bd15fd293bcf63c5991281f931ec1c2fc | 734598 | 2022-05-02 17:11: | BTC | BTC | ChipMixer | N-85771155 | bc1q85wcg40h7urdlfvunsenmv7ta3nx6zqszk | 3H2ooBvGG2s2R5teYXvbWEitVXabfrvStJ | ChipMixer | 10.23994255 | 2.04798851 | 2.04798851 | 2.04798851 |
| 3599b4e05588ff17f7aa374fcb0a3d4bd15fd293bcf63c5991281f931ec1c2fc | 734598 | 2022-05-02 17:11: | BTC | BTC | ChipMixer | N-85771155 | bc1qtpuy4ej0xltj7acp9f3sg4tlaknfdffke93kw6 | 3H2ooBvGG2s2R5teYXvbWEitVXabfrvStJ | ChipMixer | 10.23994255 | 2.04798851 | 2.04632296 | 2.04632296 |
| 3599b4e05588ff17f7aa374fcb0a3d4bd15fd293bcf63c5991281f931ec1c2fc | 734598 | 2022-05-02 17:11: | BTC | BTC | ChipMixer | N-85771155 | bc1q5tyajtqh57e92cehahdnmj7hnphhwh5mu | 3H2ooBvGG2s2R5teYXvbWEitVXabfrvStJ | ChipMixer | 10.23994255 | 2.04798851 | 2.04798851 | 2.04798851 |
| 3599b4e05588ff17f7aa374fcb0a3d4bd15fd293bcf63c5991281f931ec1c2fc | 734598 | 2022-05-02 17:11: | BTC | BTC | ChipMixer | N-85771155 | bc1qtj7qzes6rl9kkzkynh7g085dvdne3j6lj27m | 3H2ooBvGG2s2R5teYXvbWEitVXabfrvStJ | ChipMixer | 10.23994255 | 2.04798851 | 2.04798851 | 2.04798851 |
| 12f71ed86b503860e3f3714aeac39ae2a77375a5b8bd710a9cd68efb0981371e | 734600 | 2022-05-02 17:40: | BTC | BTC | ChipMixer | N-85772749 | bc1qzdzrckvnmsjerqve2fr3xuj4qlmy3qt9zfte7 | 34cR3MHCWDAvdoK1uuw3mbRGrFj97FFs | ChipMixer | 16.3839559 | 4.09598898 | 4.09598898 | 4.09598898 |
| 12f71ed86b503860e3f3714aeac39ae2a77375a5b8bd710a9cd68efb0981371e | 734600 | 2022-05-02 17:40: | BTC | BTC | ChipMixer | N-85772749 | bc1qx3n0xyckmmv849nck4ey34hl9r56mt0y2 | 34cR3MHCWDAvdoK1uuw3mbRGrFj97FFs | ChipMixer | 16.3839559 | 4.09598897 | 4.09598897 | 4.09598897 |
| 12f71ed86b503860e3f3714aeac39ae2a77375a5b8bd710a9cd68efb0981371e | 734600 | 2022-05-02 17:40: | BTC | BTC | ChipMixer | N-85772749 | bc1quygnnlglcv0z69pwfemvcky7mfpme643j | 34cR3MHCWDAvdoK1uuw3mbRGrFj97FFs | ChipMixer | 16.3839559 | 4.09598898 | 4.09598898 | 4.09598898 |
| 12f71ed86b503860e3f3714aeac39ae2a77375a5b8bd710a9cd68efb0981371e | 734600 | 2022-05-02 17:40: | BTC | BTC | ChipMixer | N-85772749 | bc1q3wxna0zs0yv048zwl7hjup9yuagup507f | 34cR3MHCWDAvdoK1uuw3mbRGrFj97FFs | ChipMixer | 16.3839559 | 4.09598897 | 4.09598897 | 4.09598897 |
| c45c82576a7a85392bb3e4115e8192521c34b221c5e78ba4241de0b402b71ba7 | 734601 | 2022-05-02 18:19: | BTC | BTC | ChipMixer | N-85765165 | bc1qqw96wln26n2t9xsyz648wxn0k5neurx6n | 3Bfg4ddwZUNwPCAcfYkgUqVzt4W57kf9vN | ChipMixer | 8.19197852 | 4.09598926 | 4.09598926 | 4.09598926 |
| c45c82576a7a85392bb3e4115e8192521c34b221c5e78ba4241de0b402b71ba7 | 734601 | 2022-05-02 18:19: | BTC | BTC | ChipMixer | N-85765165 | bc1qse7tw8xv552k0tpku632amplr766c2e0e | 3Bfg4ddwZUNwPCAcfYkgUqVzt4W57kf9vN | ChipMixer | 8.19197852 | 4.09598926 | 4.09598926 | 4.09598926 |
| 67120d936c038d95501f1993375a05571946f1ec2fb1d564ba2d36c672bb3d6b | 734606 | 2022-05-02 18:57: | BTC | BTC | ChipMixer | N-85771348 | bc1qyhc2mvtn0g8a386r4hdkyrd7ekpr8kryfl7 | 3N5CswHFVcdPVV8mRU3yY2Rtpqi9kfps8Y | ChipMixer | 16.38395432 | 4.09598858 | 3.98790652 | 3.98790652 |
| 67120d936c038d95501f1993375a05571946f1ec2fb1d564ba2d36c672bb3d6b | 734606 | 2022-05-02 18:57: | BTC | BTC | ChipMixer | N-85771348 | bc1q53pjrnr8sst8qu3n5cmnxn4sf3uyg2efj66 | 3N5CswHFVcdPVV8mRU3yY2Rtpqi9kfps8Y | ChipMixer | 16.38395432 | 4.09598858 | 4.08218832 | 4.08218832 |
| 67120d936c038d95501f1993375a05571946f1ec2fb1d564ba2d36c672bb3d6b | 734606 | 2022-05-02 18:57: | BTC | BTC | ChipMixer | N-85771348 | bc1qtakcgyfuz9vpyhuvdcmjuqtt85n94jhsvwh | 3N5CswHFVcdPVV8mRU3yY2Rtpqi9kfps8Y | ChipMixer | 16.38395432 | 4.09598858 | 4.09598858 | 4.09598858 |
| 67120d936c038d95501f1993375a05571946f1ec2fb1d564ba2d36c672bb3d6b | 734606 | 2022-05-02 18:57: | BTC | BTC | ChipMixer | N-85771348 | bc1qvatm3l0ves45vf9zg7zksctgxnmw3em2c | 3N5CswHFVcdPVV8mRU3yY2Rtpqi9kfps8Y | ChipMixer | 16.38395432 | 4.09598858 | 4.09598858 | 4.09598858 |
| e6489ea19fa6181720b1ef75f57d6d9738f5339fe926da7ccb722b02841bafa1 | 734606 | 2022-05-02 18:57: | BTC | BTC | ChipMixer | N-85765165 | bc1qkz00p0fy2nwnlrf4sua7cmy674m0mvkec | 3LLe8dKoot15gtDQib5VUpjDqMzN9f6EBc | ChipMixer | 2.04798535 | 2.04798535 | 2.04798535 | 2.04798535 |
| 40cbb54325f90f1c6bf1b7d5eeabb27412d9fca55f1114f3692da2da385892d3 | 734608 | 2022-05-02 19:11: | BTC | BTC | ChipMixer | N-85771110 | bc1qp6s90eljtds5zljq59f5pa6302wqjzk4ufz0 | 3HWD8PEC1rPNdp1w97oEsCRksTWZiDcV | ChipMixer | 16.38395275 | 4.09598819 | 4.09598819 | 4.09598819 |
| 40cbb54325f90f1c6bf1b7d5eeabb27412d9fca55f1114f3692da2da385892d3 | 734608 | 2022-05-02 19:11: | BTC | BTC | ChipMixer | N-85771110 | bc1qafk2gurnwsjznfq37dlcvpyztswqs3feqf5j | 3HWD8PEC1rPNdp1w97oEsCRksTWZiDcV | ChipMixer | 16.38395275 | 4.09598819 | 4.09598819 | 4.09598819 |
| 40cbb54325f90f1c6bf1b7d5eeabb27412d9fca55f1114f3692da2da385892d3 | 734608 | 2022-05-02 19:11: | BTC | BTC | ChipMixer | N-85771110 | bc1qzeatujnkkjt2ls625yfg25vqdlfrmep8s98zr | 3HWD8PEC1rPNdp1w97oEsCRksTWZiDcV | ChipMixer | 16.38395275 | 4.09598818 | 4.08983391 | 4.08983391 |
| 40cbb54325f90f1c6bf1b7d5eeabb27412d9fca55f1114f3692da2da385892d3 | 734608 | 2022-05-02 19:11: | BTC | BTC | ChipMixer | N-85771110 | bc1qhmhgfv9ftwmnjt53sal7gdpvj3xhvnqm5x | 3HWD8PEC1rPNdp1w97oEsCRksTWZiDcV | ChipMixer | 16.38395275 | 4.09598819 | 4.09598819 | 4.09598819 |
| b13a0bde7c22b839ef0bd1bf293b4446ccd773bf5847dcb9516294dcd7d9b510 | 734610 | 2022-05-02 19:43: | BTC | BTC | ChipMixer | N-85771155 | bc1qmtyvazhwn3npdt658q8j2u7cy740qhw02 | 3Ar1zhnSuec1ex3mB8q6vUrTQou4u6ge5e | ChipMixer | 8.19197816 | 4.09598908 | 4.08983391 | 4.08983391 |
| b13a0bde7c22b839ef0bd1bf293b4446ccd773bf5847dcb9516294dcd7d9b510 | 734610 | 2022-05-02 19:43: | BTC | BTC | ChipMixer | N-85771155 | bc1qq4apf3sc8pl4c26ua7tuaqncz03dkerutf5 | 3Ar1zhnSuec1ex3mB8q6vUrTQou4u6ge5e | ChipMixer | 8.19197816 | 4.09598908 | 4.09598908 | 4.09598908 |
| 74a0ecbfd6b8b2ce0513b1fae14b7a4a3edd4cf8078d35e8e9ab0bd8d66413b0 | 734623 | 2022-05-02 21:57: | BTC | BTC | N-85765165 | N-85772629 | 37zdH6vSAqqY46N3trLMJYNwEqsxLmLCeh | 3QPkQxzQeu4WUxxsnKXGUBTPhbkD5ZQ | | 18.43188399 | 1.15476749 | 1.15476749 | 1.15476749 |
| 74a0ecbfd6b8b2ce0513b1fae14b7a4a3edd4cf8078d35e8e9ab0bd8d66413b0 | 734623 | 2022-05-02 21:57: | BTC | BTC | N-85765165 | N-85771148 | 37zdH6vSAqqY46N3trLMJYNwEqsxLmLCeh | 3KWA4u7KHFyQEitEc9LKXzvQhpLUZLFnd5 | | 18.43188399 | 0.89321615 | 0.89321615 | 0.89321615 |
| 74a0ecbfd6b8b2ce0513b1fae14b7a4a3edd4cf8078d35e8e9ab0bd8d66413b0 | 734623 | 2022-05-02 21:57: | BTC | BTC | N-85765165 | N-85772629 | 3LLe8dKoot15gtDQib5VUpjDqMzN9f6EBc | 3QPkQxzQeu4WUxxsnKXGUBTPhbkD5ZQ | | 18.43188399 | 1.15476581 | 1.15476581 | 1.15476581 |
| 74a0ecbfd6b8b2ce0513b1fae14b7a4a3edd4cf8078d35e8e9ab0bd8d66413b0 | 734623 | 2022-05-02 21:57: | BTC | BTC | N-85765165 | N-85771148 | 3LLe8dKoot15gtDQib5VUpjDqMzN9f6EBc | 3KWA4u7KHFyQEitEc9LKXzvQhpLUZLFnd5 | | 18.43188399 | 0.89321484 | 0.89321484 | 0.89321484 |
| 74a0ecbfd6b8b2ce0513b1fae14b7a4a3edd4cf8078d35e8e9ab0bd8d66413b0 | 734623 | 2022-05-02 21:57: | BTC | BTC | N-85765165 | N-85772629 | 3CWX6DJvUCA8YzXKwxj7P1WnZ63t4Vdnk | 3QPkQxzQeu4WUxxsnKXGUBTPhbkD5ZQ | | 18.43188399 | 3.46430759 | 3.46430759 | 3.46430759 |
| 74a0ecbfd6b8b2ce0513b1fae14b7a4a3edd4cf8078d35e8e9ab0bd8d66413b0 | 734623 | 2022-05-02 21:57: | BTC | BTC | N-85765165 | N-85771148 | 3CWX6DJvUCA8YzXKwxj7P1WnZ63t4Vdnk | 3KWA4u7KHFyQEitEc9LKXzvQhpLUZLFnd5 | | 18.43188399 | 2.67965239 | 2.67965239 | 2.67965239 |
| 74a0ecbfd6b8b2ce0513b1fae14b7a4a3edd4cf8078d35e8e9ab0bd8d66413b0 | 734623 | 2022-05-02 21:57: | BTC | BTC | N-85765165 | N-85772629 | 3Bfg4ddwZUNwPCAcfYkgUqVzt4W57kf9vN | 3QPkQxzQeu4WUxxsnKXGUBTPhbkD5ZQ | | 18.43188399 | 4.61908416 | 4.61908416 | 4.61908416 |
| 74a0ecbfd6b8b2ce0513b1fae14b7a4a3edd4cf8078d35e8e9ab0bd8d66413b0 | 734623 | 2022-05-02 21:57: | BTC | BTC | N-85765165 | N-85771148 | 3Bfg4ddwZUNwPCAcfYkgUqVzt4W57kf9vN | 3KWA4u7KHFyQEitEc9LKXzvQhpLUZLFnd5 | | 18.43188399 | 3.57287556 | 3.57287556 | 3.57287556 |
| 13d707399ca6c7dee7d2944fe7feb0620b34eb47895a4331c33e82af6a4c1295 | 734640 | 2022-05-02 23:53: | BTC | BTC | ChipMixer | N-85771148 | bc1qx9mqv9usnef0xtk6ukrm7mrruxxh09cfwt | 34jXULXWAmsG2EZycj5qjq6tvu2N9HDH8N | ChipMixer | 2.04799889 | 2.04799889 | 2.04799889 | 2.04799889 |
| e9efcfdb90431338576e07e5846993e0e5b436b0e22a3d5ddd6d07a9c3de63b5 | 734658 | 2022-05-03 01:57: | BTC | BTC | 3K4TSmLPgA2WfkkS6SyQ3EYJvXpJaMzisr | N-86141759 | 3K4TSmLPgA2WfkkS6SyQ3EYJvXpJaMzisr | 3FoXoVqyVY6dKr3wpxFtTB6pnK1HdHA86M | | 23.9998884 | 18.9998884 | 11.65545168 | 11.65545168 |
| d8a64c288a83c26f5efc25d4edba3fd621e46d55f7f4a04f0bc9cf96674a6a27 | 734663 | 2022-05-03 02:44: | BTC | BTC | N-85771110 | N-85997559 | 3HWD8PEC1rPNdp1w97oEsCRksTWZiDcV | 335DsFPLyADrVPuLayYuxEd8xVzLh1Jpw4 | | 26.62389618 | 15.88455782 | 15.87842538 | 15.87842538 |
| d8a64c288a83c26f5efc25d4edba3fd621e46d55f7f4a04f0bc9cf96674a6a27 | 734663 | 2022-05-03 02:44: | BTC | BTC | N-85771110 | N-85771348 | 3HWD8PEC1rPNdp1w97oEsCRksTWZiDcV | bc1q6pnp9uhc2d63fu9q27690fxz9rqwu4f9ar | | 26.62389618 | 0.4993731 | 0.4993731 | 0.4993731 |
| d8a64c288a83c26f5efc25d4edba3fd621e46d55f7f4a04f0bc9cf96674a6a27 | 734663 | 2022-05-03 02:44: | BTC | BTC | N-85771110 | N-85997559 | 3KoXTwZLEFdgzP8rUUk4dKRq8vCQh6Yml | 335DsFPLyADrVPuLayYuxEd8xVzLh1Jpw4 | | 26.62389618 | 1.98556684 | 1.86539215 | 1.86539215 |
| d8a64c288a83c26f5efc25d4edba3fd621e46d55f7f4a04f0bc9cf96674a6a27 | 734663 | 2022-05-03 02:44: | BTC | BTC | N-85771110 | N-85771348 | 3KoXTwZLEFdgzP8rUUk4dKRq8vCQh6Yml | bc1q6pnp9uhc2d63fu9q27690fxz9rqwu4f9ar | | 26.62389618 | 0.06242155 | 0.06242155 | 0.06242155 |
| 71839c33e22f1ab4d1098995bf10c88cca378bfd6d651a9d4c20ce06997dd189 | 734663 | 2022-05-03 02:44: | BTC | BTC | N-85771148 | N-85997559 | 3KWA4u7KHFyQEitEc9LKXzvQhpLUZLFnd5 | 3EkUTpUqw8s6d77p3oDHJPEadFsPm828D | | 25.33790579 | 8.03538882 | 8.03538882 | 8.03538882 |
| 71839c33e22f1ab4d1098995bf10c88cca378bfd6d651a9d4c20ce06997dd189 | 734663 | 2022-05-03 02:44: | BTC | BTC | N-85771148 | N-85997559 | 34jXULXWAmsG2EZycj5qjq6tvu2N9HDH8N | 3EkUTpUqw8s6d77p3oDHJPEadFsPm828D | | 25.33790579 | 2.04708937 | 2.04708937 | 2.04708937 |
| 71839c33e22f1ab4d1098995bf10c88cca378bfd6d651a9d4c20ce06997dd189 | 734663 | 2022-05-03 02:44: | BTC | BTC | N-85771148 | N-85997559 | 34CjWUVgri2Xwn9xjp798qGSjjDBMweXKB | 3EkUTpUqw8s6d77p3oDHJPEadFsPm828D | | 25.33790579 | 12.2825157 | 12.2825157 | 12.2825157 |
| b0d632fbaaf50a96897e032f35334ace416ca131038680fd2c0e0cab7b5ff1de | 734663 | 2022-05-03 02:44: | BTC | BTC | N-85771155 | N-85997559 | 3H2ooBvGG2s2R5teYXvbWEitVXabfrvStJ | 3EMRN6WS3kZ5vNHFLXHtw1T7w6ei4rYZ3T | | 18.43189961 | 9.96523178 | 9.96357795 | 9.96357795 |
| b0d632fbaaf50a96897e032f35334ace416ca131038680fd2c0e0cab7b5ff1de | 734663 | 2022-05-03 02:44: | BTC | BTC | N-85771155 | N-85771348 | 3H2ooBvGG2s2R5teYXvbWEitVXabfrvStJ | bc1qrumx60qhs7gtq09cyvw3gn00hhyzctjq2t | | 18.43189961 | 0.27469905 | 0.27469905 | 0.27469905 |
| b0d632fbaaf50a96897e032f35334ace416ca131038680fd2c0e0cab7b5ff1de | 734663 | 2022-05-03 02:44: | BTC | BTC | N-85771155 | N-85997559 | 3Ar1zhnSuec1ex3mB8q6vUrTQou4u6ge5e | 3EMRN6WS3kZ5vNHFLXHtw1T7w6ei4rYZ3T | | 18.43189961 | 7.9722089 | 7.96606311 | 7.96606311 |
| b0d632fbaaf50a96897e032f35334ace416ca131038680fd2c0e0cab7b5ff1de | 734663 | 2022-05-03 02:44: | BTC | BTC | N-85771155 | N-85771348 | 3Ar1zhnSuec1ex3mB8q6vUrTQou4u6ge5e | bc1qrumx60qhs7gtq09cyvw3gn00hhyzctjq2t | | 18.43189961 | 0.21975988 | 0.21975988 | 0.21975988 |
| d5ea5bb3a17994b4c60f810bf9247b7ec7fd317f01bbc7acdf4c0ac06d722cad | 734664 | 2022-05-03 02:54: | BTC | BTC | N-85771348 | N-85997711 | 3BCnzNZXsFU8eb5iLwNVjNuEGPof7rwwjd | 37pVBJSJdcm1YetmFMd9RNEChxVfuX5Vnc | | 26.6199788 | 8.18132993 | 0.62287501 | 0.62287501 |
| d5ea5bb3a17994b4c60f810bf9247b7ec7fd317f01bbc7acdf4c0ac06d722cad | 734664 | 2022-05-03 02:54: | BTC | BTC | N-85771348 | N-85997711 | 3N5CswHFVcdPVV8mRU3yY2Rtpqi9kfps8Y | 37pVBJSJdcm1YetmFMd9RNEChxVfuX5Vnc | | 26.6199788 | 16.36263197 | 16.24079897 | 16.24079897 |
| d5ea5bb3a17994b4c60f810bf9247b7ec7fd317f01bbc7acdf4c0ac06d722cad | 734664 | 2022-05-03 02:54: | BTC | BTC | N-85771348 | N-85997711 | bc1q6pnp9uhc2d63fu9q27690fxz9rqwu4f9ar | 37pVBJSJdcm1YetmFMd9RNEChxVfuX5Vnc | | 26.6199788 | 0.81042547 | 0.56074102 | 0.56074102 |
| d5ea5bb3a17994b4c60f810bf9247b7ec7fd317f01bbc7acdf4c0ac06d722cad | 734664 | 2022-05-03 02:54: | BTC | BTC | N-85771348 | N-85997711 | bc1qrumx60qhs7gtq09cyvw3gn00hhyzctjq2t | 37pVBJSJdcm1YetmFMd9RNEChxVfuX5Vnc | | 26.6199788 | 0.49381543 | 0.49381543 | 0.49381543 |
| 17cd687be41bf700448d4f5d6ab06ec2747130122861f64cc30ac86b658b9fc5 | 734672 | 2022-05-03 04:46: | BTC | BTC | N-85772629 | N-85772749 | 3M4PuEf9vVvNgj8EwLKU1K3WUBcwnGbM | bc1qk6j4qv3km4rfv4p9c06dxjph52c5t6s3gr9 | | 22.68087396 | 2.35175659 | 2.35175659 | 2.35175659 |
| 17cd687be41bf700448d4f5d6ab06ec2747130122861f64cc30ac86b658b9fc5 | 734672 | 2022-05-03 04:46: | BTC | BTC | N-85772629 | N-85997559 | 3M4PuEf9vVvNgj8EwLKU1K3WUBcwnGbM | 36ka8HLpfw1Q8Lm27a4BteerxkvULZumNC | | 22.68087396 | 9.93620215 | 9.93620215 | 9.93620215 |
| 17cd687be41bf700448d4f5d6ab06ec2747130122861f64cc30ac86b658b9fc5 | 734672 | 2022-05-03 04:46: | BTC | BTC | N-85772629 | N-85772749 | 3QPkQxzQeu4WUxxsnKXGUBTPhbkD5ZQ | bc1qk6j4qv3km4rfv4p9c06dxjph52c5t6s3gr9 | | 22.68087396 | 1.98906974 | 1.98906974 | 1.98906974 |
| 17cd687be41bf700448d4f5d6ab06ec2747130122861f64cc30ac86b658b9fc5 | 734672 | 2022-05-03 04:46: | BTC | BTC | N-85772629 | N-85997559 | 3QPkQxzQeu4WUxxsnKXGUBTPhbkD5ZQ | 36ka8HLpfw1Q8Lm27a4BteerxkvULZumNC | | 22.68087396 | 8.40384548 | 8.40384548 | 8.40384548 |
| 4eda7f7c8b08ff6013316dd3e0cbd5cd60204baffb2b96f3a80c6a10ee909ff4 | 734673 | 2022-05-03 04:54: | BTC | BTC | N-85772749 | N-85997711 | bc1qk6j4qv3km4rfv4p9c06dxjph52c5t6s3gr9 | 3PvrMLUf2gWTizDnZdEai6T8e3Wp5KCqdb | | 20.72475807 | 3.56008734 | 3.56008734 | 3.56008734 |
| 4eda7f7c8b08ff6013316dd3e0cbd5cd60204baffb2b96f3a80c6a10ee909ff4 | 734673 | 2022-05-03 04:54: | BTC | BTC | N-85772749 | bc1q9w5mufjfkgq0hhyjc9c7f8kpfmkuyn3rwgtsxy | bc1qk6j4qv3km4rfv4p9c06dxjph52c5t6s3gr9 | bc1q9w5mufjfkgq0hhyjc9c7f8kpfmkuyn3rwg | | 20.72475807 | 0.78073393 | 0.78073393 | 0.78073393 |
| 4eda7f7c8b08ff6013316dd3e0cbd5cd60204baffb2b96f3a80c6a10ee909ff4 | 734673 | 2022-05-03 04:54: | BTC | BTC | N-85772749 | N-85997711 | 34cR3MHCWDAvdoK1uuw3mbRGrFj97FFs | 3PvrMLUf2gWTizDnZdEai6T8e3Wp5KCqdb | | 20.72475807 | 13.43714529 | 13.43714529 | 13.43714529 |
| 4eda7f7c8b08ff6013316dd3e0cbd5cd60204baffb2b96f3a80c6a10ee909ff4 | 734673 | 2022-05-03 04:54: | BTC | BTC | N-85772749 | bc1q9w5mufjfkgq0hhyjc9c7f8kpfmkuyn3rwgtsxy | 34cR3MHCWDAvdoK1uuw3mbRGrFj97FFs | bc1q9w5mufjfkgq0hhyjc9c7f8kpfmkuyn3rwg | | 20.72475807 | 2.94679151 | 2.94679151 | 2.94679151 |
| 80b7fe3163450b322e41845c578e5a12a6be610b4f6590844f73e1bcf4ddbae9 | 734676 | 2022-05-03 05:40: | BTC | BTC | bc1q9w5mufjfkgq0hhyjc9c7f8kpfmkuyn3rwgtsxy | N-85780067 | bc1q9w5mufjfkgq0hhyjc9c7f8kpfmkuyn3rwg | bc1qdv0kxtrm03exhskkhaqf7lzu9qwl30uc8x | | 3.72751381 | 1.02751381 | 1.02751381 | 1.02751381 |
| f063fbe4f577c3381840e91e3a15cfe2379e8c659100377c24d4a74117554e5d | 734712 | 2022-05-03 11:27: | BTC | BTC | N-85780067 | N-85968945 | bc1qdv0kxtrm03exhskkhaqf7lzu9qwl30uc8x | 36Gqb1Aq3rAyRNj9F2M9LK1WCcM7sJdF6L | | 14.14185266 | 1.02750796 | 1.02750796 | 1.02750796 |
| 0b8c5981c9b4336cee934893c6a2e83aa0955b0fdf4c3854660f025be241b7f4 | 734714 | 2022-05-03 12:09: | BTC | BTC | ChipMixer | 3HFNXvhkSFGgwvSZ6XsUDock3jSjdvSL8p | bc1qntt3gjn602zfer3q9d2spr6laj5ymx5x2sf5 | 3HFNXvhkSFGgwvSZ6XsUDock3jSjdvSL8p | ChipMixer | 38.91193836 | 8.19198702 | 0.18734983 | 0.18734983 |
| 0b8c5981c9b4336cee934893c6a2e83aa0955b0fdf4c3854660f025be241b7f4 | 734714 | 2022-05-03 12:09: | BTC | BTC | ChipMixer | 3HFNXvhkSFGgwvSZ6XsUDock3jSjdvSL8p | bc1qewg5yttvsgx4pcscwcwdrsa4me0pr3ju9 | 3HFNXvhkSFGgwvSZ6XsUDock3jSjdvSL8p | ChipMixer | 38.91193836 | 8.19198703 | 0.31224939 | 0.31224939 |
| 0b8c5981c9b4336cee934893c6a2e83aa0955b0fdf4c3854660f025be241b7f4 | 734714 | 2022-05-03 12:09: | BTC | BTC | ChipMixer | 3HFNXvhkSFGgwvSZ6XsUDock3jSjdvSL8p | bc1q5nyl3shpkcspl6twean2akmgh8u60kxxfj | 3HFNXvhkSFGgwvSZ6XsUDock3jSjdvSL8p | ChipMixer | 38.91193836 | 8.19198702 | 1.87351251 | 1.87351251 |
| 0b8c5981c9b4336cee934893c6a2e83aa0955b0fdf4c3854660f025be241b7f4 | 734714 | 2022-05-03 12:09: | BTC | BTC | ChipMixer | 3HFNXvhkSFGgwvSZ6XsUDock3jSjdvSL8p | bc1qpfakfwczf2u8rlq6gddus007gpr9lxckjat2 | 3HFNXvhkSFGgwvSZ6XsUDock3jSjdvSL8p | ChipMixer | 38.91193836 | 2.04799675 | 2.04799675 | 2.04799675 |
| 0b8c5981c9b4336cee934893c6a2e83aa0955b0fdf4c3854660f025be241b7f4 | 734714 | 2022-05-03 12:09: | BTC | BTC | ChipMixer | 3HFNXvhkSFGgwvSZ6XsUDock3jSjdvSL8p | bc1qv27uqlduueg4at2r9al6edm5jrld9u7z0zft | 3HFNXvhkSFGgwvSZ6XsUDock3jSjdvSL8p | ChipMixer | 38.91193836 | 2.04799676 | 2.04799676 | 2.04799676 |
| 4fd80fe669e8935797dd6e78c6fef1e5ef8d0ab11cb3a71008e82b247572528b | 734714 | 2022-05-03 12:09: | BTC | BTC | 3HFNXvhkSFGgwvSZ6XsUDock3jSjdvSL8p | C-8009930 | 3HFNXvhkSFGgwvSZ6XsUDock3jSjdvSL8p | 37y1JoFWWtixFsF2dtvV9cm3Gzkjn8rLDt | | 38.91192429 | 38.91192429 | 6.46910524 | 6.46910524 |
| 74be4e4c0982ce76a6448be7eb9786d4f16a46bc6b5878f6e8dd06fd9ff93ac8 | 734714 | 2022-05-03 12:09: | BTC | BTC | C-8009930 | N-85968945 | 37y1JoFWWtixFsF2dtvV9cm3Gzkjn8rLDt | 3JqntRRdmxeA8AGdGroA2ioK4uzyn23Qfh | | 38.91191208 | 25.25330832 | 2.72467996 | 2.72467996 |
| 74be4e4c0982ce76a6448be7eb9786d4f16a46bc6b5878f6e8dd06fd9ff93ac8 | 734714 | 2022-05-03 12:09: | BTC | BTC | C-8009930 | N-85782446 | 37y1JoFWWtixFsF2dtvV9cm3Gzkjn8rLDt | bc1qm5xswf4vz72cmcllah0y7txsjt3was7q85 | | 38.91191208 | 13.65860376 | 3.74442528 | 3.74442528 |
| 0cb73ae936148cfc5502f1bbf6f54cdc2b185aff5aa083252870833427ac0366 | 734718 | 2022-05-03 12:34: | BTC | BTC | ChipMixer | 3GBVy52DSo9jXQAGETg69ssfYyLbfhhEfC | bc1qfxq4fg4ahm4depxn5xzvzwdunht0h7r56 | 3GBVy52DSo9jXQAGETg69ssfYyLbfhhEfC | ChipMixer | 38.91191694 | 4.09599126 | 4.09599126 | 4.09599126 |
| 0cb73ae936148cfc5502f1bbf6f54cdc2b185aff5aa083252870833427ac0366 | 734718 | 2022-05-03 12:34: | BTC | BTC | ChipMixer | 3GBVy52DSo9jXQAGETg69ssfYyLbfhhEfC | bc1qwr7q2rzw8p2hatsv7p2379x29xvym83er | 3GBVy52DSo9jXQAGETg69ssfYyLbfhhEfC | ChipMixer | 38.91191694 | 4.09599126 | 4.08218832 | 4.08218832 |
| 0cb73ae936148cfc5502f1bbf6f54cdc2b185aff5aa083252870833427ac0366 | 734718 | 2022-05-03 12:34: | BTC | BTC | ChipMixer | 3GBVy52DSo9jXQAGETg69ssfYyLbfhhEfC | bc1q9w8xght59c3h24afs6vj8aesrqlf7jq6z8r2 | 3GBVy52DSo9jXQAGETg69ssfYyLbfhhEfC | ChipMixer | 38.91191694 | 2.04799563 | 2.04799563 | 2.04799563 |
| 0cb73ae936148cfc5502f1bbf6f54cdc2b185aff5aa083252870833427ac0366 | 734718 | 2022-05-03 12:34: | BTC | BTC | ChipMixer | 3GBVy52DSo9jXQAGETg69ssfYyLbfhhEfC | bc1q8r6hepqdcqz307x67affy47m9jrvkv625d | 3GBVy52DSo9jXQAGETg69ssfYyLbfhhEfC | ChipMixer | 38.91191694 | 2.04799562 | 2.04799562 | 2.04799562 |
| 0cb73ae936148cfc5502f1bbf6f54cdc2b185aff5aa083252870833427ac0366 | 734718 | 2022-05-03 12:34: | BTC | BTC | ChipMixer | 3GBVy52DSo9jXQAGETg69ssfYyLbfhhEfC | bc1qqtx4qtkaw78zr4fgqqrtxpzqwtrrna87qt0u | 3GBVy52DSo9jXQAGETg69ssfYyLbfhhEfC | ChipMixer | 38.91191694 | 4.09599126 | 4.09599126 | 4.09599126 |
| 0cb73ae936148cfc5502f1bbf6f54cdc2b185aff5aa083252870833427ac0366 | 734718 | 2022-05-03 12:34: | BTC | BTC | ChipMixer | 3GBVy52DSo9jXQAGETg69ssfYyLbfhhEfC | bc1qrszrx3f8gezcnvesedsd9k8wq7xyd8d4g | 3GBVy52DSo9jXQAGETg69ssfYyLbfhhEfC | ChipMixer | 38.91191694 | 4.09599126 | 4.08983391 | 4.08983391 |
| 0cb73ae936148cfc5502f1bbf6f54cdc2b185aff5aa083252870833427ac0366 | 734718 | 2022-05-03 12:34: | BTC | BTC | ChipMixer | 3GBVy52DSo9jXQAGETg69ssfYyLbfhhEfC | bc1qdhxhrg52hh947l434a7xvqctu90gsxjn2s | 3GBVy52DSo9jXQAGETg69ssfYyLbfhhEfC | ChipMixer | 38.91191694 | 4.09599126 | 4.08983391 | 4.08983391 |
| 55c27a83a2d1f8cb156383bacde4dd69d9998aa6166805ad51fad1262a3b1f19 | 734718 | 2022-05-03 12:34: | BTC | BTC | 3GBVy52DSo9jXQAGETg69ssfYyLbfhhEfC | C-8011392 | 3GBVy52DSo9jXQAGETg69ssfYyLbfhhEfC | 35CgBoWNUV6FRhMguMABUiwWpLR3sN | | 38.91190287 | 38.91190287 | 24.54982991 | 24.54982991 |
| dad622ca49bba653af43d51aa3929794aabf5f3609090e64682a58099b944037 | 734718 | 2022-05-03 12:34: | BTC | BTC | C-8011392 | N-85781827 | 35CgBoWNUV6FRhMguMABUiwWpLR3sN | bc1qh4ekf8qxk8msn9lp532srgl4h9dygu493k | | 38.91189156 | 22.26944804 | 8.04086149 | 8.04086149 |
| dad622ca49bba653af43d51aa3929794aabf5f3609090e64682a58099b944037 | 734718 | 2022-05-03 12:34: | BTC | BTC | C-8011392 | N-85968949 | 35CgBoWNUV6FRhMguMABUiwWpLR3sN | 3PL27amYoo5gtZNrZXgxz9uJf4psJme6H3 | | 38.91189156 | 16.64244352 | 16.50896842 | 16.50896842 |
| fed937e5154586b55a5cae40d178744248c1b87fa94e7f6e41c5c7ee5647da6b | 734718 | 2022-05-03 12:34: | BTC | BTC | N-85781827 | N-85968949 | bc1qh4ekf8qxk8msn9lp532srgl4h9dygu493k | 3LsyrEVT56oyhYH2NcnybL18xB2hevMaJe | | 24.71150705 | 22.26930912 | 8.04086149 | 8.04086149 |
| 559905b0f99ab4a46b118a055c90e8546deaffc1eaae8e09039a518a37598e6a | 734720 | 2022-05-03 12:53: | BTC | BTC | ChipMixer | 3Nk93dQCRfcBBKxhabJg6bV8b99Z8QZba3 | bc1qg8lw0m5dhc98l4avg6q33s7h6gu9wnve | 3Nk93dQCRfcBBKxhabJg6bV8b99Z8QZba3 | ChipMixer | 19.45595264 | 4.09599003 | 4.08218832 | 4.08218832 |
| 559905b0f99ab4a46b118a055c90e8546deaffc1eaae8e09039a518a37598e6a | 734720 | 2022-05-03 12:53: | BTC | BTC | ChipMixer | 3Nk93dQCRfcBBKxhabJg6bV8b99Z8QZba3 | bc1qyxmglsd6qx60wey20vcv6dh5k9ulzmrpn | 3Nk93dQCRfcBBKxhabJg6bV8b99Z8QZba3 | ChipMixer | 19.45595264 | 4.09599003 | 4.08218832 | 4.08218832 |
| 559905b0f99ab4a46b118a055c90e8546deaffc1eaae8e09039a518a37598e6a | 734720 | 2022-05-03 12:53: | BTC | BTC | ChipMixer | 3Nk93dQCRfcBBKxhabJg6bV8b99Z8QZba3 | bc1qea0r6fte3ev2nmg5jzupfqjpm2c8k7ya8p | 3Nk93dQCRfcBBKxhabJg6bV8b99Z8QZba3 | ChipMixer | 19.45595264 | 2.04799501 | 2.04799501 | 2.04799501 |
| 559905b0f99ab4a46b118a055c90e8546deaffc1eaae8e09039a518a37598e6a | 734720 | 2022-05-03 12:53: | BTC | BTC | ChipMixer | 3Nk93dQCRfcBBKxhabJg6bV8b99Z8QZba3 | bc1qenjtw9dmp5e3hpym7xak6ug38lhuz9kt5 | 3Nk93dQCRfcBBKxhabJg6bV8b99Z8QZba3 | ChipMixer | 19.45595264 | 4.09599003 | 4.09599003 | 4.09599003 |
| 559905b0f99ab4a46b118a055c90e8546deaffc1eaae8e09039a518a37598e6a | 734720 | 2022-05-03 12:53: | BTC | BTC | ChipMixer | 3Nk93dQCRfcBBKxhabJg6bV8b99Z8QZba3 | bc1qvucyxf6qzlnlvhu3xfttxqjd4cf47xh60kvwz | 3Nk93dQCRfcBBKxhabJg6bV8b99Z8QZba3 | ChipMixer | 19.45595264 | 4.09599003 | 4.09599003 | 4.09599003 |
| 53c755307c8cee0710daff4429eb0e93435959a505a2c21491b7bd1f9764c434 | 734720 | 2022-05-03 12:53: | BTC | BTC | 3Nk93dQCRfcBBKxhabJg6bV8b99Z8QZba3 | N-85782446 | 3Nk93dQCRfcBBKxhabJg6bV8b99Z8QZba3 | 38o67auyKtAzGqJcx6Aw9Zn9EX5EafDpPM | | 19.45593857 | 19.45593857 | 18.40435171 | 18.40435171 |
| 70542de916c146d79de51b253d1b2b23ccc5f428fe65840fb954e6e82294d025 | 734720 | 2022-05-03 12:53: | BTC | BTC | N-85782446 | N-85780489 | 38o67auyKtAzGqJcx6Aw9Zn9EX5EafDpPM | bc1qvwnf48lz5psqlzhr52kdpdjx4svt3n6g3w9 | | 33.11452695 | 2.59820693 | 1.5466291 | 1.5466291 |
| 70542de916c146d79de51b253d1b2b23ccc5f428fe65840fb954e6e82294d025 | 734720 | 2022-05-03 12:53: | BTC | BTC | N-85782446 | N-85968947 | 38o67auyKtAzGqJcx6Aw9Zn9EX5EafDpPM | 36XKCLEriB74N75DiN3LD9iEvyYc6gpbd8 | | 33.11452695 | 16.85772261 | 16.85772261 | 16.85772261 |
| 70542de916c146d79de51b253d1b2b23ccc5f428fe65840fb954e6e82294d025 | 734720 | 2022-05-03 12:53: | BTC | BTC | N-85782446 | N-85780489 | bc1qm5xswf4vz72cmcllah0y7txsjt3was7q85 | bc1qvwnf48lz5psqlzhr52kdpdjx4svt3n6g3w9 | | 33.11452695 | 1.82401269 | 0.06677724 | 0.06677724 |
| 70542de916c146d79de51b253d1b2b23ccc5f428fe65840fb954e6e82294d025 | 734720 | 2022-05-03 12:53: | BTC | BTC | N-85782446 | N-85968947 | bc1qm5xswf4vz72cmcllah0y7txsjt3was7q85 | 36XKCLEriB74N75DiN3LD9iEvyYc6gpbd8 | | 33.11452695 | 11.83458472 | 3.67764804 | 3.67764804 |
| 28ffa5a80ec97c02ee6a0813e4f50985f526c25061589485ca62dee53be549b8 | 734728 | 2022-05-03 14:49: | BTC | BTC | N-85780489 | N-85968947 | bc1qvwnf48lz5psqlzhr52kdpdjx4svt3n6g3w9 | 3BSw6A2yewnxUixzmPoWg2AZ5WLaFkcU | | 7.04723338 | 4.42210265 | 1.61340634 | 1.61340634 |
| 79785f7596f0da7b02bff063fc5e5a01d3f05b050eedb4073db076f7d5f90784 | 734864 | 2022-05-04 10:31: | BTC | BTC | ChipMixer | N-85884621 | bc1qhh4d3qxvvrl7eqld7sd96txszxnhx5u78rg | 3AJay3tfDu3ABgMwZDUgqobGRjYXmUx6b6 | ChipMixer | 16.38397322 | 4.09599331 | 4.09599331 | 4.09599331 |
| 79785f7596f0da7b02bff063fc5e5a01d3f05b050eedb4073db076f7d5f90784 | 734864 | 2022-05-04 10:31: | BTC | BTC | ChipMixer | N-85884621 | bc1q7vldjn5qqfh69anasrqmwzfa2wzk7qcmz | 3AJay3tfDu3ABgMwZDUgqobGRjYXmUx6b6 | ChipMixer | 16.38397322 | 4.0959933 | 4.0959933 | 4.0959933 |
| 79785f7596f0da7b02bff063fc5e5a01d3f05b050eedb4073db076f7d5f90784 | 734864 | 2022-05-04 10:31: | BTC | BTC | ChipMixer | N-85884621 | bc1qkm96sg3znqlcwwsl5kcslkzemdrtu9adkv | 3AJay3tfDu3ABgMwZDUgqobGRjYXmUx6b6 | ChipMixer | 16.38397322 | 4.09599331 | 4.09599331 | 4.09599331 |
| 79785f7596f0da7b02bff063fc5e5a01d3f05b050eedb4073db076f7d5f90784 | 734864 | 2022-05-04 10:31: | BTC | BTC | ChipMixer | N-85884621 | bc1qp797rp2g9fv7uenq7tc5flcpv7fqvagzt0j5 | 3AJay3tfDu3ABgMwZDUgqobGRjYXmUx6b6 | ChipMixer | 16.38397322 | 4.0959933 | 4.0959933 | 4.0959933 |
| ba37926673a9b95f577f0c1e187be9642eb7acd16574da0176ec8ebc7e3b7082 | 734867 | 2022-05-04 11:19: | BTC | BTC | ChipMixer | N-85848138 | bc1qc4wyljz9gg6pmg4hj2cm2y8jrzdjkjrc74uf | 3GoTQAECutDPydVJKXsEwx2CdSwxcvovc | ChipMixer | 12.28798024 | 4.09599341 | 4.09599341 | 4.09599341 |
| ba37926673a9b95f577f0c1e187be9642eb7acd16574da0176ec8ebc7e3b7082 | 734867 | 2022-05-04 11:19: | BTC | BTC | ChipMixer | N-85848138 | bc1qkfqtwz0faxvqkp6fn93z34gsrg8ey3frd7rv | 3GoTQAECutDPydVJKXsEwx2CdSwxcvovc | ChipMixer | 12.28798024 | 4.09599342 | 4.08983391 | 4.08983391 |
| ba37926673a9b95f577f0c1e187be9642eb7acd16574da0176ec8ebc7e3b7082 | 734867 | 2022-05-04 11:19: | BTC | BTC | ChipMixer | N-85848138 | bc1q3a9xuuu46n0gncv5fpw3rxcfmw0vs795 | 3GoTQAECutDPydVJKXsEwx2CdSwxcvovc | ChipMixer | 12.28798024 | 4.09599341 | 4.09599341 | 4.09599341 |
| 9e9b665f14bb9db03bbd37cd56e07e8e44be5fb2adcbfc81c4781490c0713707 | 734869 | 2022-05-04 11:36: | BTC | BTC | ChipMixer | N-85821198 | bc1qw4efuww2kmswjd3xm6830t4ksvd6lyjsv | 3NJ3L9ZzDPEfwzzjQFvbLNHcHkvmfYQckZ | ChipMixer | 8.19197165 | 2.04799291 | 2.04799291 | 2.04799291 |
| 9e9b665f14bb9db03bbd37cd56e07e8e44be5fb2adcbfc81c4781490c0713707 | 734869 | 2022-05-04 11:36: | BTC | BTC | ChipMixer | N-85821198 | bc1qqec4ecx8x2t2rw6d2gxztc45fazcx3f8rp8 | 3NJ3L9ZzDPEfwzzjQFvbLNHcHkvmfYQckZ | ChipMixer | 8.19197165 | 2.04799292 | 2.04799292 | 2.04799292 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9e9b665f14bb9db03bbd37cd56e07e8e44be5fb2adcbfc81c4781490c0713707 | 734869 | 2022-05-04 11:36: | BTC | BTC | ChipMixer | N-85821198 | bc1q8uy3wj32devqdh60dphej7h0aprvsm6gs | 3NJ3L9ZzDPEfwzzjQFvbLNHcHkvmfYQckZ | ChipMixer | 8.19197165 | 2.04799291 | 2.04799291 | 2.04799291 |
| 9e9b665f14bb9db03bbd37cd56e07e8e44be5fb2adcbfc81c4781490c0713707 | 734869 | 2022-05-04 11:36: | BTC | BTC | ChipMixer | N-85821198 | bc1qrkt30j0l3j5hlr06tf3mq9xlxx2jlx54rhy8dq | 3NJ3L9ZzDPEfwzzjQFvbLNHcHkvmfYQckZ | ChipMixer | 8.19197165 | 2.04799291 | 2.04799291 | 2.04799291 |
| 43a14cbe29f57ec5915e329d65678593d69347d94038af9c27c89f855424bb97 | 734869 | 2022-05-04 11:36: | BTC | BTC | ChipMixer | N-85818001 | bc1q52cz4mv96sxlv7q6e5ywqp2sku2xmtdrr | 3FCYkCFnnCr8TqfUjKxMfDcdghd3hauc3F | ChipMixer | 10.23996481 | 2.04 | 0.04198671 | 0.04198671 |
| 055c63c38e81b644cfceb1c69b8b9d767466938ef57fa408e86604eb43a21161 | 734870 | 2022-05-04 11:49: | BTC | BTC | ChipMixer | N-85848138 | bc1qvc3r9qvdp7rjz4khqczscw97gfjzzvg39xn | 3KcPBKu4qEXZKJtUmyT4DjavGXJBz8sgu9 | ChipMixer | 10.23996744 | 2.04799349 | 2.04799349 | 2.04799349 |
| 055c63c38e81b644cfceb1c69b8b9d767466938ef57fa408e86604eb43a21161 | 734870 | 2022-05-04 11:49: | BTC | BTC | ChipMixer | N-85848138 | bc1q9dm6ec9lkrdlkq08nvl484vy8amtcc9kxp | 3KcPBKu4qEXZKJtUmyT4DjavGXJBz8sgu9 | ChipMixer | 10.23996744 | 2.04799349 | 2.04799349 | 2.04799349 |
| 055c63c38e81b644cfceb1c69b8b9d767466938ef57fa408e86604eb43a21161 | 734870 | 2022-05-04 11:49: | BTC | BTC | ChipMixer | N-85848138 | bc1qhrh7uvfyuydxtk64ulqmcp7ax4wtja08ekt | 3KcPBKu4qEXZKJtUmyT4DjavGXJBz8sgu9 | ChipMixer | 10.23996744 | 2.04799348 | 1.9278137 | 1.9278137 |
| 055c63c38e81b644cfceb1c69b8b9d767466938ef57fa408e86604eb43a21161 | 734870 | 2022-05-04 11:49: | BTC | BTC | ChipMixer | N-85848138 | bc1qq0fnx32u5jcpts5kz0utrpt648apku50ec5 | 3KcPBKu4qEXZKJtUmyT4DjavGXJBz8sgu9 | ChipMixer | 10.23996744 | 2.04799349 | 2.04799349 | 2.04799349 |
| 055c63c38e81b644cfceb1c69b8b9d767466938ef57fa408e86604eb43a21161 | 734870 | 2022-05-04 11:49: | BTC | BTC | ChipMixer | N-85848138 | bc1q9un9cds4uultkm9hwe633kp4x8gedytjkc | 3KcPBKu4qEXZKJtUmyT4DjavGXJBz8sgu9 | ChipMixer | 10.23996744 | 2.04799349 | 2.04799349 | 2.04799349 |
| 5c23740572ad3760dffa7d5ff05ca49b629509228c9dd0de8e59e51417b6da9d | 734871 | 2022-05-04 12:15: | BTC | BTC | ChipMixer | N-85819457 | bc1qxmrz0tvggmchwexeahph7jp3my7ty5v5c | 3NDaco6pjvWDYxQydHeTs4utFCE8KkDNV | ChipMixer | 6.14398518 | 2.04799506 | 2.04799506 | 2.04799506 |
| 5c23740572ad3760dffa7d5ff05ca49b629509228c9dd0de8e59e51417b6da9d | 734871 | 2022-05-04 12:15: | BTC | BTC | ChipMixer | N-85819457 | bc1qydsadwcdlv4qmcmca0f3ghhdjud8alvy4r | 3NDaco6pjvWDYxQydHeTs4utFCE8KkDNV | ChipMixer | 6.14398518 | 2.04799506 | 2.04799506 | 2.04799506 |
| 5c23740572ad3760dffa7d5ff05ca49b629509228c9dd0de8e59e51417b6da9d | 734871 | 2022-05-04 12:15: | BTC | BTC | ChipMixer | N-85819457 | bc1qrtcrqdezscrxd7td8f3wkj2jxljfz3u0dz94wp | 3NDaco6pjvWDYxQydHeTs4utFCE8KkDNV | ChipMixer | 6.14398518 | 2.04799506 | 2.04799506 | 2.04799506 |
| f37685bb3a97ae8bbf25b1cf097dcfcf6693cc8996345ac135cc6296f2bb27b3 | 734873 | 2022-05-04 12:30: | BTC | BTC | ChipMixer | N-85821198 | bc1qnhmgn592nyqsr73lefa6eunxuaj2nhmsg | 36o465sET1kh7vd3F2VakgkYmWBuK5ZELR | ChipMixer | 8.1919748 | 2.0479937 | 2.0479937 | 2.0479937 |
| f37685bb3a97ae8bbf25b1cf097dcfcf6693cc8996345ac135cc6296f2bb27b3 | 734873 | 2022-05-04 12:30: | BTC | BTC | ChipMixer | N-85821198 | bc1qn9g4pf9ea0pnju5lppstrvm3jgpumu0chz | 36o465sET1kh7vd3F2VakgkYmWBuK5ZELR | ChipMixer | 8.1919748 | 2.0479937 | 2.0479937 | 2.0479937 |
| f37685bb3a97ae8bbf25b1cf097dcfcf6693cc8996345ac135cc6296f2bb27b3 | 734873 | 2022-05-04 12:30: | BTC | BTC | ChipMixer | N-85821198 | bc1qexgw40j9cg3mqydt2ludrwr42jqkxzv70s | 36o465sET1kh7vd3F2VakgkYmWBuK5ZELR | ChipMixer | 8.1919748 | 2.0479937 | 2.0479937 | 2.0479937 |
| f37685bb3a97ae8bbf25b1cf097dcfcf6693cc8996345ac135cc6296f2bb27b3 | 734873 | 2022-05-04 12:30: | BTC | BTC | ChipMixer | N-85821198 | bc1qt8exneagt4kyf0pz4xtrwgv29h8fezs220d | 36o465sET1kh7vd3F2VakgkYmWBuK5ZELR | ChipMixer | 8.1919748 | 2.0479937 | 2.0479937 | 2.0479937 |
| 138fee1c4806831eb56d5fdf2e8ddadb04dbd0ccfbfc125aa73aae8d88f63c1e | 734874 | 2022-05-04 12:52: | BTC | BTC | ChipMixer | N-85818001 | bc1qzqz0grxgyy2q8wdl28z09nn8y8xt09md2 | 391Ci1vmLzfWrEhHEVJgqCFWYijLAj5FWB | ChipMixer | 10.23996481 | 2.04603856 | 2.04603856 | 2.04603856 |
| 138fee1c4806831eb56d5fdf2e8ddadb04dbd0ccfbfc125aa73aae8d88f63c1e | 734874 | 2022-05-04 12:52: | BTC | BTC | ChipMixer | N-85818001 | bc1qaqd0cwgqnqz6xvt78ju0nm7xshal7s0nn | 391Ci1vmLzfWrEhHEVJgqCFWYijLAj5FWB | ChipMixer | 10.23996481 | 2.04603857 | 1.92781194 | 1.92781194 |
| 138fee1c4806831eb56d5fdf2e8ddadb04dbd0ccfbfc125aa73aae8d88f63c1e | 734874 | 2022-05-04 12:52: | BTC | BTC | ChipMixer | N-85818001 | bc1qhlmhxhkx3g2wk7qkjjjrhl6mzs046py699 | 391Ci1vmLzfWrEhHEVJgqCFWYijLAj5FWB | ChipMixer | 10.23996481 | 2.04603856 | 2.04603856 | 2.04603856 |
| 138fee1c4806831eb56d5fdf2e8ddadb04dbd0ccfbfc125aa73aae8d88f63c1e | 734874 | 2022-05-04 12:52: | BTC | BTC | ChipMixer | N-85818001 | bc1qgnl68h9u4ghygzgd0d0r4lg4gdw5rntzjsgj | 391Ci1vmLzfWrEhHEVJgqCFWYijLAj5FWB | ChipMixer | 10.23996481 | 2.04603857 | 2.04603857 | 2.04603857 |
| 138fee1c4806831eb56d5fdf2e8ddadb04dbd0ccfbfc125aa73aae8d88f63c1e | 734874 | 2022-05-04 12:52: | BTC | BTC | ChipMixer | N-85818001 | bc1qsttg54c3nu677y4w4mw4gwwrxsga9gxa | 391Ci1vmLzfWrEhHEVJgqCFWYijLAj5FWB | ChipMixer | 10.23996481 | 2.04603856 | 2.04603856 | 2.04603856 |
| a495ba5f0ef872810feb6df2fc4eab5703cfde7ce0f0c1191cb63094e1269522 | 734880 | 2022-05-04 14:14: | BTC | BTC | ChipMixer | N-85818721 | bc1qhuxahpxxd2f8pvkc4zdjf5sxajflkrrdumag | 3L85hM7GSjZPaGVB1BoNsvVe7aFDL86UjX | ChipMixer | 2.04799445 | 2.04799445 | 2.04799445 | 2.04799445 |
| f0c2b227c644a01b41b66a08941a3cf5ec7c174a9d3e2691fdb6bb3e3d8bc2b7 | 734903 | 2022-05-04 18:50: | BTC | BTC | N-85818001 | N-85846101 | 391Ci1vmLzfWrEhHEVJgqCFWYijLAj5FWB | bc1q0md9av0rwpymk0lt65j8hw6thntd7mrr9v | | 34.7500953 | 0.14774554 | 0.02953638 | 0.02953638 |
| f0c2b227c644a01b41b66a08941a3cf5ec7c174a9d3e2691fdb6bb3e3d8bc2b7 | 734903 | 2022-05-04 18:50: | BTC | BTC | N-85818001 | N-85997778 | 391Ci1vmLzfWrEhHEVJgqCFWYijLAj5FWB | 3ECt2bABsLTBzujgi69ar5B6vp8dXsGTRn | | 34.7500953 | 10.08242981 | 10.08242981 | 10.08242981 |
| f0c2b227c644a01b41b66a08941a3cf5ec7c174a9d3e2691fdb6bb3e3d8bc2b7 | 734903 | 2022-05-04 18:50: | BTC | BTC | N-85818001 | N-85846101 | 3FCYkCFnnCr8TqfUjKxMfDcdghd3hauc3F | bc1q0md9av0rwpymk0lt65j8hw6thntd7mrr9v | | 34.7500953 | 0.14730948 | 0.00000876 | 0 |
| f0c2b227c644a01b41b66a08941a3cf5ec7c174a9d3e2691fdb6bb3e3d8bc2b7 | 734903 | 2022-05-04 18:50: | BTC | BTC | N-85818001 | N-85997778 | 3FCYkCFnnCr8TqfUjKxMfDcdghd3hauc3F | 3ECt2bABsLTBzujgi69ar5B6vp8dXsGTRn | | 34.7500953 | 10.05267309 | 0.04197795 | 0.04197795 |
| 85bda6eeb1c3d08133a5dfd5f5f3186437dcdf0c363ccd002dfd75b9bdc40c17 | 734911 | 2022-05-04 19:31: | BTC | BTC | N-85818721 | N-85821404 | 3L85hM7GSjZPaGVB1BoNsvVe7aFDL86UjX | bc1qc57stywsv457vyg3mltr5z6fuy544fqnhys | | 16.38387615 | 0.13725705 | 0.13725705 | 0.13725705 |
| 85bda6eeb1c3d08133a5dfd5f5f3186437dcdf0c363ccd002dfd75b9bdc40c17 | 734911 | 2022-05-04 19:31: | BTC | BTC | N-85818721 | N-85997713 | 3L85hM7GSjZPaGVB1BoNsvVe7aFDL86UjX | 34FuERFoHCuPw6GRNqeHSmqGQMvzjqE | | 16.38387615 | 1.91072979 | 1.91072979 | 1.91072979 |
| 13501f69d2ffa03cd2f6e8adf7ff73d72288de861c1f846602544c7219b44bb5 | 734915 | 2022-05-04 20:34: | BTC | BTC | N-85819457 | N-85997713 | 3NDaco6pjvWDYxQydHeTs4utFCE8KkDNV | 3Bja7nmK6RSABM6UZKNtHHty18ud9GNKz | | 14.33592806 | 5.80237633 | 5.80237633 | 5.80237633 |
| 13501f69d2ffa03cd2f6e8adf7ff73d72288de861c1f846602544c7219b44bb5 | 734915 | 2022-05-04 20:34: | BTC | BTC | N-85819457 | N-85821404 | 3NDaco6pjvWDYxQydHeTs4utFCE8KkDNV | bc1q478utztswyqzvgyxngmxm24q97ga2ved | | 14.33592806 | 0.34159652 | 0.34159652 | 0.34159652 |
| 6d13aed1d1110724e42e5653c42a44c39dfb04eaf8a9f21d475855efd2efe194 | 734931 | 2022-05-04 22:26: | BTC | BTC | N-85821198 | N-85997713 | 3NJ3L9ZzDPEfwzzjQFvbLNHcHkvmfYQckZ | 3AJyiMoq4GTJHd2cg2sD44ZsSxGusyLERU | | 16.38390383 | 7.42454018 | 7.42454018 | 7.42454018 |
| 6d13aed1d1110724e42e5653c42a44c39dfb04eaf8a9f21d475855efd2efe194 | 734931 | 2022-05-04 22:26: | BTC | BTC | N-85821198 | N-85846101 | 3NJ3L9ZzDPEfwzzjQFvbLNHcHkvmfYQckZ | bc1qjcpu9acug6a70retzc9gl5ufhgadma2cq0 | | 16.38390383 | 0.76741016 | 0.76741016 | 0.76741016 |
| 6d13aed1d1110724e42e5653c42a44c39dfb04eaf8a9f21d475855efd2efe194 | 734931 | 2022-05-04 22:26: | BTC | BTC | N-85821198 | N-85997713 | 36o465sET1kh7vd3F2VakgkYmWBuK5ZELR | 3AJyiMoq4GTJHd2cg2sD44ZsSxGusyLERU | | 16.38390383 | 7.42454304 | 7.42454304 | 7.42454304 |
| 6d13aed1d1110724e42e5653c42a44c39dfb04eaf8a9f21d475855efd2efe194 | 734931 | 2022-05-04 22:26: | BTC | BTC | N-85821198 | N-85846101 | 36o465sET1kh7vd3F2VakgkYmWBuK5ZELR | bc1qjcpu9acug6a70retzc9gl5ufhgadma2cq0 | | 16.38390383 | 0.76741045 | 0.76741045 | 0.76741045 |
| bcd1acb1605b4ac5792a7ef169b19ae0738fdb9c3f45f40208d9540421cbf95a | 734933 | 2022-05-04 22:57: | BTC | BTC | N-85821404 | N-85997778 | bc1qc57stywsv457vyg3mltr5z6fuy544fqnhys | 3KwnJvuaeaceHBXJ8qteaNoVVpb3i1Yo7J | | 16.23101741 | 1.09032584 | 0.13533192 | 0.13533192 |
| bcd1acb1605b4ac5792a7ef169b19ae0738fdb9c3f45f40208d9540421cbf95a | 734933 | 2022-05-04 22:57: | BTC | BTC | N-85821404 | N-85997778 | bc1q478utztswyqzvgyxngmxm24q97ga2ved | 3KwnJvuaeaceHBXJ8qteaNoVVpb3i1Yo7J | | 16.23101741 | 0.79144748 | 0.33680538 | 0.33680538 |
| 674a1e8d84237c29dc7bf73cea2d787d5c51839d0397e19c1e35a763978a4d70 | 735045 | 2022-05-05 16:52: | BTC | BTC | ChipMixer | C-8080562 | bc1qtv9wrlaqnjx9r5z5vem0l5rxdqw38zxuaer | 3K3Ti46tpJcGrLNke9aSZELfKdcuYTAFqM | ChipMixer | 12.28790484 | 2.04798414 | 2.04798414 | 2.04798414 |
| 674a1e8d84237c29dc7bf73cea2d787d5c51839d0397e19c1e35a763978a4d70 | 735045 | 2022-05-05 16:52: | BTC | BTC | ChipMixer | C-8080562 | bc1qqj0ae6lf9n58a6u32g9esl5ac50u4dh3x8 | 3K3Ti46tpJcGrLNke9aSZELfKdcuYTAFqM | ChipMixer | 12.28790484 | 2.04798414 | 2.04798414 | 2.04798414 |
| 674a1e8d84237c29dc7bf73cea2d787d5c51839d0397e19c1e35a763978a4d70 | 735045 | 2022-05-05 16:52: | BTC | BTC | ChipMixer | C-8080562 | bc1qv08qtv4sdguurgcyd9vmel0srmaa74gk4 | 3K3Ti46tpJcGrLNke9aSZELfKdcuYTAFqM | ChipMixer | 12.28790484 | 2.04798414 | 2.04798414 | 2.04798414 |
| 90478dd47d5001ad31f0888e340b5935ee971ea14a6fca67095044b363d9b4a9 | 735045 | 2022-05-05 16:52: | BTC | BTC | ChipMixer | N-85846101 | bc1qrt0krnc52wvrmk9r6l4v7a3vgp8rq8qe0y | 37aX1B5gzE8n2Qe4ysPUC4ipnM1X23ShCk | ChipMixer | 3.03990484 | 0.063998 | 0.063998 | 0.063998 |
| 90478dd47d5001ad31f0888e340b5935ee971ea14a6fca67095044b363d9b4a9 | 735045 | 2022-05-05 16:52: | BTC | BTC | ChipMixer | N-85846101 | bc1qv0ddu42xpl292cdkz7jrx60v2dqklqpxh5j | 37aX1B5gzE8n2Qe4ysPUC4ipnM1X23ShCk | ChipMixer | 3.03990484 | 0.25599198 | 0.25599198 | 0.25599198 |
| 90478dd47d5001ad31f0888e340b5935ee971ea14a6fca67095044b363d9b4a9 | 735045 | 2022-05-05 16:52: | BTC | BTC | ChipMixer | N-85846101 | bc1q4qjs9kzg8xtdqegkp4vclj3mnrt2ywus6a8 | 37aX1B5gzE8n2Qe4ysPUC4ipnM1X23ShCk | ChipMixer | 3.03990484 | 0.12799599 | 0.12799599 | 0.12799599 |
| 90478dd47d5001ad31f0888e340b5935ee971ea14a6fca67095044b363d9b4a9 | 735045 | 2022-05-05 16:52: | BTC | BTC | ChipMixer | N-85846101 | bc1qr4tc2xgw58smp44xjxd6je2y3z5tgzlt2zg | 37aX1B5gzE8n2Qe4ysPUC4ipnM1X23ShCk | ChipMixer | 3.03990484 | 0.51198398 | 0.51198398 | 0.51198398 |
| 6dd51f998d79d3b999bef5cdcf341778c673614f72c62e476f49e6923492655b | 735048 | 2022-05-05 17:10: | BTC | BTC | ChipMixer | N-85853010 | bc1q4kyyutk5489h7vkmxkth5lyyl7jw7jez4tpt | 3R1smbK4Z9CYvTds2nEQwKgoQXXXERW | ChipMixer | 15.35974807 | 1.02398321 | 0.01126916 | 0.01126916 |
| 4832e239756f35146b454000b8b048765c781444480c8149bebf10dabf3ed437 | 735051 | 2022-05-05 17:43: | BTC | BTC | ChipMixer | N-85852772 | bc1q0q20p9fmvc46sce7eau6x768k20nwaph | 39e5hJReUD1GDpEVPkjbvrQ8Dbz9x3tKsn | ChipMixer | 14.33576319 | 1.02398308 | 0.01126916 | 0.01126916 |
| 6e7cf21b6a3d3847ad933d6dcccc2097ade453f50268b5de89c6f73d172f8132 | 735052 | 2022-05-05 17:57: | BTC | BTC | ChipMixer | C-8094707 | bc1qes8gsfmsphrcl205srz6ttttw8m38949ggn | 3759CcFNCRShVnhqc5FLXxsHzmHwH3iz2 | ChipMixer | 10.23982648 | 1.02398265 | 0.01126916 | 0.01126916 |
| 734517e9f6a92187f30a21f2a7b268705f89983603276b85dcafd8fbdeb8354f | 735052 | 2022-05-05 17:57: | BTC | BTC | ChipMixer | N-85846101 | bc1q4lcfcw59cmnqat82v87560deqrr2p52zqz | 3FQ3wt3buGxY8Veazsyq2bnNBuh9eSV8Z8 | ChipMixer | 4.09592755 | 1.02398189 | 1.02398189 | 1.02398189 |
| 734517e9f6a92187f30a21f2a7b268705f89983603276b85dcafd8fbdeb8354f | 735052 | 2022-05-05 17:57: | BTC | BTC | ChipMixer | N-85846101 | bc1qdx0g8fw90v7h2pm3vdafduxm03jspwfgk | 3FQ3wt3buGxY8Veazsyq2bnNBuh9eSV8Z8 | ChipMixer | 4.09592755 | 1.02398189 | 0.01793763 | 0.01793763 |
| 734517e9f6a92187f30a21f2a7b268705f89983603276b85dcafd8fbdeb8354f | 735052 | 2022-05-05 17:57: | BTC | BTC | ChipMixer | N-85846101 | bc1qqdjuprfvrs22kk7czn0yhh3eahfe9t9t82j7 | 3FQ3wt3buGxY8Veazsyq2bnNBuh9eSV8Z8 | ChipMixer | 4.09592755 | 1.02398188 | 0.39992764 | 0.39992764 |
| 734517e9f6a92187f30a21f2a7b268705f89983603276b85dcafd8fbdeb8354f | 735052 | 2022-05-05 17:57: | BTC | BTC | ChipMixer | N-85846101 | bc1qaawgnud9l56850rtanvmj92tr6cglu88j2h | 3FQ3wt3buGxY8Veazsyq2bnNBuh9eSV8Z8 | ChipMixer | 4.09592755 | 1.02398189 | 1.02398189 | 1.02398189 |
| edd0d421946905f33c5dfd2989d3b5ab08d1f433221b2caccd8ecdb8257125be | 735056 | 2022-05-05 18:21: | BTC | BTC | ChipMixer | N-85846261 | bc1qlwe448gmlm44cshekp0pgh750msv4d3j | 37SKs2FCekgGXVg74b3qDsc88MRvY6Jht9 | ChipMixer | 7.16787648 | 1.02398235 | 0.01793763 | 0.01793763 |
| edd0d421946905f33c5dfd2989d3b5ab08d1f433221b2caccd8ecdb8257125be | 735056 | 2022-05-05 18:21: | BTC | BTC | ChipMixer | N-85846261 | bc1qu0p5gwchfekd0cqh8u3792a5e4ke5rxjh | 37SKs2FCekgGXVg74b3qDsc88MRvY6Jht9 | ChipMixer | 7.16787648 | 1.02398236 | 1.02398236 | 1.02398236 |
| edd0d421946905f33c5dfd2989d3b5ab08d1f433221b2caccd8ecdb8257125be | 735056 | 2022-05-05 18:21: | BTC | BTC | ChipMixer | N-85846261 | bc1q76vpztnmp5x2u975vm7xxrs2vmc603cq | 37SKs2FCekgGXVg74b3qDsc88MRvY6Jht9 | ChipMixer | 7.16787648 | 1.02398235 | 1.02398235 | 1.02398235 |
| 089f04fe212fb930ce0633c91d7a7ca96967924bbaaece73bc24a95b4dfa691f | 735059 | 2022-05-05 18:56: | BTC | BTC | ChipMixer | N-85847957 | bc1q5kxsf9px5q3a7m5mu8huy8j63ggkdsq5 | 37HqzU3Mtw8hjGaJpBCSuJ3mzVxs9jW2KG | ChipMixer | 11.26381095 | 1.02398281 | 0.01030963 | 0.01030963 |
| 383e65e1002014477f362f5c7c5b3ab0f9bb4c5701d23429cfa579b8ff9c8af9 | 735059 | 2022-05-05 18:56: | BTC | BTC | ChipMixer | N-85853010 | bc1qhk4ymjnle3khzr9z8kqh3am93gd5sjt7hg | 3JpgYxYeiaUhRN899ca6ivx71qTXJKUaqp | ChipMixer | 3.07194566 | 1.02398189 | 0.91565454 | 0.91565454 |
| 7a309e8b58e0c044e6ea80add5aa3dd8877eb413f6bc872eb8e76ea047353cce | 735063 | 2022-05-05 19:15: | BTC | BTC | ChipMixer | N-85847957 | bc1qnxaucfgvw0ps52nz3jwx58lx4guld9ggm | 3H4KA15hyEcFbQHVk776pRYmoENPxiKn | ChipMixer | 3.07194097 | 1.02398033 | 1.02398033 | 1.02398033 |
| 8a1cea663ddccbeb1cdbf7386f932723603330d88177807314821cdd9cd82fca | 735063 | 2022-05-05 19:15: | BTC | BTC | N-85846101 | N-85848138 | 37aX1B5gzE8n2Qe4ysPUC4ipnM1X23ShCk | bc1qe2xxxmljksusx3ttcl2qpynw2ednfa8ul39u | | 9.17243351 | 0.06163759 | 0.00039467 | 0 |
| 8a1cea663ddccbeb1cdbf7386f932723603330d88177807314821cdd9cd82fca | 735063 | 2022-05-05 19:15: | BTC | BTC | N-85846101 | N-85997716 | 37aX1B5gzE8n2Qe4ysPUC4ipnM1X23ShCk | bc1q2r2tnejw4zhrtwazqgz6l0w04a9h9zt8pn | | 9.17243351 | 2.9782391 | 0.95957528 | 0.95957528 |
| 8a1cea663ddccbeb1cdbf7386f932723603330d88177807314821cdd9cd82fca | 735063 | 2022-05-05 19:15: | BTC | BTC | N-85846101 | N-85848138 | bc1qjcpu9acug6a70retzc9gl5ufhgadma2cq0 | bc1qe2xxxmljksusx3ttcl2qpynw2ednfa8ul39u | | 9.17243351 | 0.03112027 | 0.03112027 | 0.03112027 |
| 8a1cea663ddccbeb1cdbf7386f932723603330d88177807314821cdd9cd82fca | 735063 | 2022-05-05 19:15: | BTC | BTC | N-85846101 | N-85997716 | bc1qjcpu9acug6a70retzc9gl5ufhgadma2cq0 | bc1q2r2tnejw4zhrtwazqgz6l0w04a9h9zt8pn | | 9.17243351 | 1.50368613 | 1.50368613 | 1.50368613 |
| 8a1cea663ddccbeb1cdbf7386f932723603330d88177807314821cdd9cd82fca | 735063 | 2022-05-05 19:15: | BTC | BTC | N-85846101 | N-85848138 | bc1q0md9av0rwpymk0lt65j8hw6thntd7mrr9v | bc1qe2xxxmljksusx3ttcl2qpynw2ednfa8ul39u | | 9.17243351 | 0.0101759 | 0.00001214 | 0 |
| 8a1cea663ddccbeb1cdbf7386f932723603330d88177807314821cdd9cd82fca | 735063 | 2022-05-05 19:15: | BTC | BTC | N-85846101 | N-85997716 | bc1q0md9av0rwpymk0lt65j8hw6thntd7mrr9v | bc1q2r2tnejw4zhrtwazqgz6l0w04a9h9zt8pn | | 9.17243351 | 0.49168489 | 0.02952424 | 0.02952424 |
| 8a1cea663ddccbeb1cdbf7386f932723603330d88177807314821cdd9cd82fca | 735063 | 2022-05-05 19:15: | BTC | BTC | N-85846101 | N-85848138 | 3FQ3wt3buGxY8Veazsyq2bnNBuh9eSV8Z8 | bc1qe2xxxmljksusx3ttcl2qpynw2ednfa8ul39u | | 9.17243351 | 0.08304968 | 0.00101377 | 0 |
| 8a1cea663ddccbeb1cdbf7386f932723603330d88177807314821cdd9cd82fca | 735063 | 2022-05-05 19:15: | BTC | BTC | N-85846101 | N-85997716 | 3FQ3wt3buGxY8Veazsyq2bnNBuh9eSV8Z8 | bc1q2r2tnejw4zhrtwazqgz6l0w04a9h9zt8pn | | 9.17243351 | 4.01283995 | 2.46481528 | 2.46481528 |
| f5be4911781a2eca7201475eda1acb319a0c2a97fce3af51f5713f99bb0da791 | 735064 | 2022-05-05 19:26: | BTC | BTC | N-85846261 | N-85997779 | 37SKs2FCekgGXVg74b3qDsc88MRvY6Jht9 | 36pH3izz2ccxWua3rSRVth1gnsPx1vMcXs | | 8.33322674 | 7.15256519 | 2.05710657 | 2.05710657 |
| e8b7694c0d3a4bedd0302d28179a026b3609b0d0fe5d53e35e1d3185278e3eb7 | 735064 | 2022-05-05 19:26: | BTC | BTC | C-8094707 | N-85997779 | 3759CcFNCRShVnhqc5FLXxsHzmHwH3iz2 | 3CXgzVoEn4qfjqiRofRpfBeyrCU11GxF8P | | 10.23979505 | 9.11603925 | 0.01113344 | 0.01113344 |
| e4a9bbde987c7afb3a296894053180cd929493b9be3f9b200d8fd14cc8b3c351 | 735067 | 2022-05-05 19:55: | BTC | BTC | ChipMixer | N-85853010 | bc1qsg9d304knmz5ft4mtle2kq4l8qstqaefdyy | 3C5sVBMzUaPcthL8icQB9ZNkMBkmtjEXrM | ChipMixer | 7.16787596 | 1.02398228 | 0.01126916 | 0.01126916 |
| c172cd9fa3aca83116ffc01cc6f52973a2a3a5bff5d3aae095c34c65c8ef9a20 | 735071 | 2022-05-05 20:22: | BTC | BTC | N-85847957 | N-85997716 | 3H4KA15hyEcFbQHVk776pRYmoENPxiKn | bc1q07lwynexfxaahg8adwuu6lm4kysdp3086 | | 16.38364571 | 3.0329225 | 0.99813707 | 0.99813707 |
| c172cd9fa3aca83116ffc01cc6f52973a2a3a5bff5d3aae095c34c65c8ef9a20 | 735071 | 2022-05-05 20:22: | BTC | BTC | N-85847957 | N-85848138 | 3H4KA15hyEcFbQHVk776pRYmoENPxiKn | bc1qs2tvwkfw42fcz8s0mhgrp8dy4hfry2syqc | | 16.38364571 | 0.03900662 | 0.02584326 | 0.02584326 |
| c172cd9fa3aca83116ffc01cc6f52973a2a3a5bff5d3aae095c34c65c8ef9a20 | 735071 | 2022-05-05 20:22: | BTC | BTC | N-85847957 | N-85997716 | 37HqzU3Mtw8hjGaJpBCSuJ3mzVxs9jW2KG | bc1q07lwynexfxaahg8adwuu6lm4kysdp3086 | | 16.38364571 | 11.12074286 | 0.01004943 | 0.01004943 |
| c172cd9fa3aca83116ffc01cc6f52973a2a3a5bff5d3aae095c34c65c8ef9a20 | 735071 | 2022-05-05 20:22: | BTC | BTC | N-85847957 | N-85848138 | 37HqzU3Mtw8hjGaJpBCSuJ3mzVxs9jW2KG | bc1qs2tvwkfw42fcz8s0mhgrp8dy4hfry2syqc | | 16.38364571 | 0.1430246 | 0.0002602 | 0 |
| 5a3ae2e0dbee2279f099558b40f2535349b10d5ae03be610e5bd8de4327239ef | 735072 | 2022-05-05 20:54: | BTC | BTC | N-85848138 | N-86053978 | bc1qs2tvwkfw42fcz8s0mhgrp8dy4hfry2syqc | 3CqfzwoFSorsZHpfSD3bfjcKC8J9n5ggjB | | 22.94827268 | 0.20790145 | 0.02581007 | 0.02581007 |
| 5a3ae2e0dbee2279f099558b40f2535349b10d5ae03be610e5bd8de4327239ef | 735072 | 2022-05-05 20:54: | BTC | BTC | N-85848138 | N-86053978 | 3KcPBKu4qEXZKJtUmyT4DjavGXJBz8sgu9 | 3CqfzwoFSorsZHpfSD3bfjcKC8J9n5ggjB | | 22.94827268 | 10.23336506 | 10.11323458 | 10.11323458 |
| 5a3ae2e0dbee2279f099558b40f2535349b10d5ae03be610e5bd8de4327239ef | 735072 | 2022-05-05 20:54: | BTC | BTC | N-85848138 | N-86053978 | 3GoTQAECutDPydVJKXsEwx2CdSwxcvovc | 3CqfzwoFSorsZHpfSD3bfjcKC8J9n5ggjB | | 22.94827268 | 12.28005738 | 12.27395701 | 12.27395701 |
| 5a3ae2e0dbee2279f099558b40f2535349b10d5ae03be610e5bd8de4327239ef | 735072 | 2022-05-05 20:54: | BTC | BTC | N-85848138 | N-86053978 | bc1qe2xxxmljksusx3ttcl2qpynw2ednfa8ul39u | 3CqfzwoFSorsZHpfSD3bfjcKC8J9n5ggjB | | 22.94827268 | 0.18586352 | 0.0310803 | 0.0310803 |
| 23f43ca5fe0bf316902d932181d52cd446af197591dbf9dda0c0fbc2cfdb73ac | 735087 | 2022-05-05 23:21: | BTC | BTC | N-85852772 | N-85997779 | 39e5hJReUD1GDpEVPkjbvrQ8Dbz9x3tKsn | 3EY6ceFqqKtNMg81azFUymybc425TtNwUz | | 15.45947006 | 14.32052843 | 0.01124526 | 0.01124526 |
| 1186fb471687dc1d06535f242a212803d3d6991773e9347c3fd2030102563841 | 735087 | 2022-05-05 23:21: | BTC | BTC | C-8080562 | C-8104572 | 3K3Ti46tpJcGrLNke9aSZELfKdcuYTAFqM | bc1q2f3h2gk0xm5kmf8n7htvsfwar4vlrjkr0twg | | 12.28787574 | 1.58643836 | 0.10240935 | 0.10240935 |
| 1186fb471687dc1d06535f242a212803d3d6991773e9347c3fd2030102563841 | 735087 | 2022-05-05 23:21: | BTC | BTC | C-8080562 | N-85997779 | 3K3Ti46tpJcGrLNke9aSZELfKdcuYTAFqM | 34SPvpaJthvZ5jmGxY3QWrN8MErxcVE8XH | | 12.28787574 | 10.70143738 | 6.04154307 | 6.04154307 |
| 2d8ed80933be0715cb0e723bdaa59b147c329cbe927e0dd56d4d0477aede4614 | 735088 | 2022-05-05 23:31: | BTC | BTC | N-85853010 | N-86053978 | 3JpgYxYeiaUhRN899ca6ivx71qTXJKUaqp | 3KaJVvr7BNvbWEiyguSh38EWiJCTjKdJCc | | 28.12749668 | 3.06128197 | 0.90931119 | 0.90931119 |
| 2d8ed80933be0715cb0e723bdaa59b147c329cbe927e0dd56d4d0477aede4614 | 735088 | 2022-05-05 23:31: | BTC | BTC | N-85853010 | N-86053978 | 3C5sVBMzUaPcthL8icQB9ZNkMBkmtjEXrM | 3KaJVvr7BNvbWEiyguSh38EWiJCTjKdJCc | | 28.12749668 | 7.14299401 | 0.01119109 | 0.01119109 |
| 2d8ed80933be0715cb0e723bdaa59b147c329cbe927e0dd56d4d0477aede4614 | 735088 | 2022-05-05 23:31: | BTC | BTC | N-85853010 | N-86053978 | 3R1smbK4Z9CYvTds2nEQwKgoQXXXERW | 3KaJVvr7BNvbWEiyguSh38EWiJCTjKdJCc | | 28.12749668 | 15.30642957 | 0.01119109 | 0.01119109 |
| 9b35a3a38707f1ca57bfa486db0852d69aa1e6bc5ebe06bbe27b3a3b436dbab8 | 735100 | 2022-05-06 01:18: | BTC | BTC | C-8104572 | N-85877225 | bc1q2f3h2gk0xm5kmf8n7htvsfwar4vlrjkr0twg | bc1q6hx0kg7gy3q75pf578rqged6pu0cjsfhpv | | 1.58641421 | 1.45361177 | 0.1016917 | 0.1016917 |
| e468b01422a29880d2bf289d4aed7fe23485ca1e1543d38c9c6921970050ef1d | 735146 | 2022-05-06 08:29: | BTC | BTC | ChipMixer | N-85876493 | bc1qclz5szpkjrrxwjaet5wh5y8nt2p23znrrvlqc | 3By1b8iF8ppLibU2Jd6NdeWpR3n7pNuND7 | ChipMixer | 3.0719506 | 1.02398353 | 1.02319797 | 1.02319797 |
| e468b01422a29880d2bf289d4aed7fe23485ca1e1543d38c9c6921970050ef1d | 735146 | 2022-05-06 08:29: | BTC | BTC | ChipMixer | N-85876493 | bc1qddulyuhqz2kat22t257km7z4agkus3md9 | 3By1b8iF8ppLibU2Jd6NdeWpR3n7pNuND7 | ChipMixer | 3.0719506 | 1.02398354 | 0.91565454 | 0.91565454 |
| e468b01422a29880d2bf289d4aed7fe23485ca1e1543d38c9c6921970050ef1d | 735146 | 2022-05-06 08:29: | BTC | BTC | ChipMixer | N-85876493 | bc1qnzk5jetl8mxsuk75cyrqa25ut940yk4djhk | 3By1b8iF8ppLibU2Jd6NdeWpR3n7pNuND7 | ChipMixer | 3.0719506 | 1.02398353 | 1.01873614 | 1.01873614 |
| 0d87025817c9c866789ca4b96d9f55f542f0708e72b704a6d5f9b7d0becacafd | 735152 | 2022-05-06 09:39: | BTC | BTC | ChipMixer | C-8128300 | bc1ql3qhvhndh8kjxlzq4gc0exa0h7vh03eznn | 3QsTboXEiWY8PRdWvMRpMnhpdXijpzRjLa | ChipMixer | 15.35978102 | 1.0239854 | 0.01126916 | 0.01126916 |
| 0d87025817c9c866789ca4b96d9f55f542f0708e72b704a6d5f9b7d0becacafd | 735152 | 2022-05-06 09:39: | BTC | BTC | ChipMixer | C-8128300 | bc1q46px24tur0v9mafslfeftcaw7clr5pys0qrn | 3QsTboXEiWY8PRdWvMRpMnhpdXijpzRjLa | ChipMixer | 15.35978102 | 1.0239854 | 1.0239854 | 1.0239854 |
| 18ecd45cfabe3a7980d216139ade5c68516e6d0a1fdc51efa5b1ed7aa77c796a | 735153 | 2022-05-06 09:53: | BTC | BTC | ChipMixer | N-85876493 | bc1qumcypzwkjp95lz4l7w8ym25ypgqzt9vygl | 3KhXKWu5WSCyoK8Foiawc78nyLsfQzkncg | ChipMixer | 4.09593385 | 1.02398346 | 1.0166376 | 1.0166376 |
| 18ecd45cfabe3a7980d216139ade5c68516e6d0a1fdc51efa5b1ed7aa77c796a | 735153 | 2022-05-06 09:53: | BTC | BTC | ChipMixer | N-85876493 | bc1qsme99vd8dk96e6gy6pmsyzf08dg3cq4v | 3KhXKWu5WSCyoK8Foiawc78nyLsfQzkncg | ChipMixer | 4.09593385 | 1.02398346 | 1.01873614 | 1.01873614 |
| f16cedea9929e42dd24b4131882edb6f74e5f6af165708f045c0c03e41810580 | 735176 | 2022-05-06 13:41: | BTC | BTC | ChipMixer | N-85955054 | bc1q05z4wz2qhcucu43qzrng4atx9mrr0nxad | 32HLJD5npwcecjQ539GncNACVPCWLPAjtl | ChipMixer | 18.43173261 | 1.02393529 | 1.02393529 | 1.02393529 |
| f16cedea9929e42dd24b4131882edb6f74e5f6af165708f045c0c03e41810580 | 735176 | 2022-05-06 13:41: | BTC | BTC | ChipMixer | N-85955054 | bc1qz0ehy0eekjgshh8q2j7vl23q5ptsyzj7vekt | 32HLJD5npwcecjQ539GncNACVPCWLPAjtl | ChipMixer | 18.43173261 | 1.02393528 | 1.02393528 | 1.02393528 |
| 3e7617304f125a92f8f5d975584ea754fdde399486837cd6d9696a167da49b1b | 735178 | 2022-05-06 14:16: | BTC | BTC | ChipMixer | N-85877232 | bc1q0p5pjd933ye0aw657njh470awqpa7ugjl | 3897hKP5iWkb2PzKXWspytVBZyhZDZx8oE | ChipMixer | 13.31180533 | 1.02398503 | 0.01126916 | 0.01126916 |
| 3e7617304f125a92f8f5d975584ea754fdde399486837cd6d9696a167da49b1b | 735178 | 2022-05-06 14:16: | BTC | BTC | ChipMixer | N-85877232 | bc1qw3v6s62356xcu88jve9hpl2a8ffd67ywcd | 3897hKP5iWkb2PzKXWspytVBZyhZDZx8oE | ChipMixer | 13.31180533 | 1.02398502 | 0.01126916 | 0.01126916 |
| 3e7617304f125a92f8f5d975584ea754fdde399486837cd6d9696a167da49b1b | 735178 | 2022-05-06 14:16: | BTC | BTC | ChipMixer | N-85877232 | bc1qye2at6nwnwpm2dra4craeza5ett96spk7 | 3897hKP5iWkb2PzKXWspytVBZyhZDZx8oE | ChipMixer | 13.31180533 | 1.02398503 | 0.01126916 | 0.01126916 |
| 3e7617304f125a92f8f5d975584ea754fdde399486837cd6d9696a167da49b1b | 735178 | 2022-05-06 14:16: | BTC | BTC | ChipMixer | N-85877232 | bc1q9yyk4j9k0aecz5vr38m2pdhz5cqz2azwv | 3897hKP5iWkb2PzKXWspytVBZyhZDZx8oE | ChipMixer | 13.31180533 | 1.02398502 | 0.48915954 | 0.48915954 |
| fcfc14b29acc9b736d364f6770899dd9f9e7727d45b58c22705f22159a71c0da | 735180 | 2022-05-06 14:47: | BTC | BTC | ChipMixer | N-85884613 | bc1qan0wquhc02hmy220y7yg8r5655c32pjpl | 3MSoLmjqge5hvGyArYh9riN9nUWZPDriTk | ChipMixer | 16.3837738 | 1.02398587 | 1.0166376 | 1.0166376 |
| fcfc14b29acc9b736d364f6770899dd9f9e7727d45b58c22705f22159a71c0da | 735180 | 2022-05-06 14:47: | BTC | BTC | ChipMixer | N-85884613 | bc1qfswhasemu9jentzq0klwre6hmrkqp778q | 3MSoLmjqge5hvGyArYh9riN9nUWZPDriTk | ChipMixer | 16.3837738 | 1.02398586 | 0.01126916 | 0.01126916 |
| fcfc14b29acc9b736d364f6770899dd9f9e7727d45b58c22705f22159a71c0da | 735180 | 2022-05-06 14:47: | BTC | BTC | ChipMixer | N-85884613 | bc1ql3mzrtaeywfg3yyptcv2e9cf8pt2ykh8muc | 3MSoLmjqge5hvGyArYh9riN9nUWZPDriTk | ChipMixer | 16.3837738 | 1.02398587 | 0.02028845 | 0.02028845 |
| 8899b816516ceb0e971f9710e86c4adbe186ede84ccb33e9b642683ce4664d2d | 735183 | 2022-05-06 15:49: | BTC | BTC | ChipMixer | N-85876894 | bc1qcghenerursv2x2j94849p32cw63yar2rsa | 3NFw1dmkdsrivw2Qe9QZgEWTYbwJHAopl | ChipMixer | 16.3837738 | 1.02398586 | 0.01793763 | 0.01793763 |
| 8899b816516ceb0e971f9710e86c4adbe186ede84ccb33e9b642683ce4664d2d | 735183 | 2022-05-06 15:49: | BTC | BTC | ChipMixer | N-85876894 | bc1qeucc937wwjvf7xpphjur0rzsdqjlp5m09hr | 3NFw1dmkdsrivw2Qe9QZgEWTYbwJHAopl | ChipMixer | 16.3837738 | 1.02398586 | 0.01126916 | 0.01126916 |
| 8899b816516ceb0e971f9710e86c4adbe186ede84ccb33e9b642683ce4664d2d | 735183 | 2022-05-06 15:49: | BTC | BTC | ChipMixer | N-85876894 | bc1qp7wr9qrtc7u6akcfs0tyrqm0pfc6cevd95v | 3NFw1dmkdsrivw2Qe9QZgEWTYbwJHAopl | ChipMixer | 16.3837738 | 1.02398586 | 1.02398586 | 1.02398586 |
| 32258b109d9a3642057580de941df7c72ca453d6118fe8514cddd25ff98c0a00 | 735199 | 2022-05-06 19:17: | BTC | BTC | N-85876493 | N-86054099 | 3KhXKWu5WSCyoK8Foiawc78nyLsfQzkncg | 3QaJGnCgWZS7rkEhhMSPaQmdLcKmYvy | | 7.16784011 | 3.99683693 | 2.03418294 | 2.03418294 |
| 32258b109d9a3642057580de941df7c72ca453d6118fe8514cddd25ff98c0a00 | 735199 | 2022-05-06 19:17: | BTC | BTC | N-85876493 | N-86054099 | 3By1b8iF8ppLibU2Jd6NdeWpR3n7pNuND7 | 3QaJGnCgWZS7rkEhhMSPaQmdLcKmYvy | | 7.16784011 | 2.99762791 | 2.9558583 | 2.9558583 |
| 19685df8fd2289c6df6841e8065967ecb364ac6a8b54dda2eb56b923a3e2956a | 735200 | 2022-05-06 19:20: | BTC | BTC | N-85876894 | N-86054064 | 3NFw1dmkdsrivw2Qe9QZgEWTYbwJHAopl | bc1qxktzd9q9ks4pzlnd9u2wl2vf9e09g7v6wq | | 27.64755568 | 16.20571359 | 1.0530683 | 1.0530683 |
| 2575a08abfd56e2e7ab09b30b7eee044344808bea443c43b952f61abec4ece94 | 735201 | 2022-05-06 19:25: | BTC | BTC | N-85877225 | N-86054156 | bc1q6hx0kg7gy3q75pf578rqged6pu0cjsfhpv | bc1qtl25mvkvsxjuj90zk28997rqmfqqc0azqpr | | 22.95720797 | 1.41676156 | 0.09660134 | 0.09660134 |
| c37613a4b1f6ae8c57e7de7d809849ffd7f424d5506876f48ba0adf879139523 | 735201 | 2022-05-06 19:25: | BTC | BTC | N-85877232 | N-86054099 | 3897hKP5iWkb2PzKXWspytVBZyhZDZx8oE | 32Eirn65DDifK4sa59GQR54Z8WAjZGW5wN | | 26.62356701 | 11.19071033 | 0.36958681 | 0.36958681 |
| c37613a4b1f6ae8c57e7de7d809849ffd7f424d5506876f48ba0adf879139523 | 735201 | 2022-05-06 19:25: | BTC | BTC | N-85877232 | N-85884621 | 3897hKP5iWkb2PzKXWspytVBZyhZDZx8oE | bc1q4h3e036sa2h7z4ama5c5j9x4053zw3kq | | 26.62356701 | 2.12107132 | 0.15338021 | 0.15338021 |
| a679a9379775deae35b0c1ee876fb69af53eb6ad1cc7d712e4912fd1a4c30908 | 735230 | 2022-05-06 23:18: | BTC | BTC | C-8128300 | N-86054099 | 3QsTboXEiWY8PRdWvMRpMnhpdXijpzRjLa | 3G8dz8UGR97g4XZ4NqoeGxqG1p1zzAVAdr | | 15.35974931 | 14.30943488 | 0.89851011 | 0.89851011 |
| a679a9379775deae35b0c1ee876fb69af53eb6ad1cc7d712e4912fd1a4c30908 | 735230 | 2022-05-06 23:18: | BTC | BTC | C-8128300 | N-85884626 | 3QsTboXEiWY8PRdWvMRpMnhpdXijpzRjLa | bc1qku949yu6vqn7nsu3ezq0ynxw64jd2th3g | | 15.35974931 | 1.05031443 | 0.13674445 | 0.13674445 |
| 0cd262ff70a24cdb01af8f551eb2a89e36a844279b3573f9c128a5bd2deb745c | 735232 | 2022-05-06 23:42: | BTC | BTC | N-85884613 | N-86054064 | 3MSoLmjqge5hvGyArYh9riN9nUWZPDriTk | bc1qpwqcszh7x7amd5s62j4t5pywsxg49qu5j | | 16.9656656 | 15.94512383 | 1.04744398 | 1.04744398 |
| 98fd91bcfd891c526dc340ef5c686bb7cdd6114f916d9a16bd3d8b367d90c020 | 735232 | 2022-05-06 23:42: | BTC | BTC | N-85884621 | N-86054156 | 3AJay3tfDu3ABgMwZDUgqobGRjYXmUx6b6 | bc1qzh9ckcph4ckxk60wt69rutchkmumz9qrd | | 20.66529724 | 16.37502783 | 16.37502783 | 16.37502783 |
| 98fd91bcfd891c526dc340ef5c686bb7cdd6114f916d9a16bd3d8b367d90c020 | 735232 | 2022-05-06 23:42: | BTC | BTC | N-85884621 | N-86054156 | bc1q4h3e036sa2h7z4ama5c5j9x4053zw3kq | bc1qzh9ckcph4ckxk60wt69rutchkmumz9qrd | | 20.66529724 | 4.23982709 | 0.15338016 | 0.15338016 |
| 86c8eaa3e67328d5539c01fa56773f69f5d7604a6d4e62715c008d9019d1a2a1 | 735232 | 2022-05-06 23:42: | BTC | BTC | N-85884626 | N-86054099 | bc1qku949yu6vqn7nsu3ezq0ynxw64jd2th3g | 34838zTXhMaraBz4vmYgpViq1313DdiCJw | | 7.64630231 | 1.04083626 | 0.13428822 | 0.13428822 |
| 68857d68f97bafd742aee8119dc96e1a4d15b6b8676d61cf3a9627434f966a92 | 735596 | 2022-05-09 09:39: | BTC | BTC | ChipMixer | 3FAUk7b5kuZ4Envd6TwKzhpekbhtxZFrmc | bc1qyprrr0s5zevkfxrhg47hx8zp57g7lmqwj76 | 3FAUk7b5kuZ4Envd6TwKzhpekbhtxZFrmc | ChipMixer | 11.2638418 | 1.02398562 | 0.01126916 | 0.01126916 |
| 68857d68f97bafd742aee8119dc96e1a4d15b6b8676d61cf3a9627434f966a92 | 735596 | 2022-05-09 09:39: | BTC | BTC | ChipMixer | 3FAUk7b5kuZ4Envd6TwKzhpekbhtxZFrmc | bc1qvj7mcpuxv693pl36ykzgacxwzpjfm5fd9z | 3FAUk7b5kuZ4Envd6TwKzhpekbhtxZFrmc | ChipMixer | 11.2638418 | 1.02398561 | 1.02398561 | 1.02398561 |
| 674916eb3a7a60a99648bfde8f5049f552f7bf5f30a247f5f3af101fbdb7987c | 735602 | 2022-05-09 11:54: | BTC | BTC | ChipMixer | N-85959702 | bc1qh2v0nrgl47yg3ruzyl7nqqmyq34ww3aty | 3QL3sHJ384FeRwwrRzTrXAdq939MoLHMtN | ChipMixer | 11.26377574 | 0.5119898 | 0.5119898 | 0.5119898 |
| 674916eb3a7a60a99648bfde8f5049f552f7bf5f30a247f5f3af101fbdb7987c | 735602 | 2022-05-09 11:54: | BTC | BTC | ChipMixer | N-85959702 | bc1qye4ck5vc6uu79kykgzwqzsh0jf3ttzdr4rv | 3QL3sHJ384FeRwwrRzTrXAdq939MoLHMtN | ChipMixer | 11.26377574 | 0.51198981 | 0.50659689 | 0.50659689 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 674916eb3a7a60a99648bfde8f5049f552f7bf5f30a247f5f3af101fbdb7987c | 735602 | 2022-05-09 11:54: | BTC | BTC | ChipMixer | N-85959702 | bc1q2jus36g4p4wcl5yrav4trnekj2z7zp6aea4 | 3QL3sHJ384FeRwwrRzTrXAdq939MoLHMtN | ChipMixer | 11.26377574 | 0.51198981 | 0.51198981 | 0.51198981 |
| 674916eb3a7a60a99648bfde8f5049f552f7bf5f30a247f5f3af101fbdb7987c | 735602 | 2022-05-09 11:54: | BTC | BTC | ChipMixer | N-85959702 | bc1qrjmzag2su7xmdvgev5rckpyvhmmmsg4l | 3QL3sHJ384FeRwwrRzTrXAdq939MoLHMtN | ChipMixer | 11.26377574 | 0.51198981 | 0.51198981 | 0.51198981 |
| 674916eb3a7a60a99648bfde8f5049f552f7bf5f30a247f5f3af101fbdb7987c | 735602 | 2022-05-09 11:54: | BTC | BTC | ChipMixer | N-85959702 | bc1qyrtne98mgatpa5zzlux8k878pyvfxmkvgx | 3QL3sHJ384FeRwwrRzTrXAdq939MoLHMtN | ChipMixer | 11.26377574 | 0.51198981 | 0.48901905 | 0.48901905 |
| 674916eb3a7a60a99648bfde8f5049f552f7bf5f30a247f5f3af101fbdb7987c | 735602 | 2022-05-09 11:54: | BTC | BTC | ChipMixer | N-85959702 | bc1q5a60puvwun8xuxvxn4nuneuxegvzteear | 3QL3sHJ384FeRwwrRzTrXAdq939MoLHMtN | ChipMixer | 11.26377574 | 0.51198981 | 0.51198981 | 0.51198981 |
| fa1521ee364f152f82fa87549c961b0319cfc30aa8297e1fa055d4500e73714a | 735605 | 2022-05-09 12:10: | BTC | BTC | ChipMixer | N-85955054 | bc1qs0wsyvstpe9wvx5q29p7u9t4tasudufq2t | 3QSX7WqLnjSXcDLuGoAG22Ss5wUmovsV | ChipMixer | 14.33580598 | 1.02398614 | 0.01126916 | 0.01126916 |
| fa1521ee364f152f82fa87549c961b0319cfc30aa8297e1fa055d4500e73714a | 735605 | 2022-05-09 12:10: | BTC | BTC | ChipMixer | N-85955054 | bc1qpa32w3wpnld7qrnjgkv6a9p6q2xrwssvk | 3QSX7WqLnjSXcDLuGoAG22Ss5wUmovsV | ChipMixer | 14.33580598 | 1.02398614 | 1.02398614 | 1.02398614 |
| 70a03ee2513a864e4a5148df5e5601d770ccab2987e00215240b696810265717 | 735612 | 2022-05-09 13:00: | BTC | BTC | ChipMixer | N-85963438 | bc1q7dyyj22sy46untlaqjj5xu9yaw8wte75j37 | 3LYoPzV2xSWyGqFEbXFQGCgDao5tiAurQ | ChipMixer | 11.26383705 | 1.02398519 | 0.01718247 | 0.01718247 |
| 70a03ee2513a864e4a5148df5e5601d770ccab2987e00215240b696810265717 | 735612 | 2022-05-09 13:00: | BTC | BTC | ChipMixer | N-85963438 | bc1qs9xpzefaq94ngwx0vgl4qwewzgfa6nryy | 3LYoPzV2xSWyGqFEbXFQGCgDao5tiAurQ | ChipMixer | 11.26383705 | 1.02398519 | 0.91565454 | 0.91565454 |
| 70a03ee2513a864e4a5148df5e5601d770ccab2987e00215240b696810265717 | 735612 | 2022-05-09 13:00: | BTC | BTC | ChipMixer | N-85963438 | bc1q0xf8s86tnpa4hdpsncdxvh83j0skuhju8lf | 3LYoPzV2xSWyGqFEbXFQGCgDao5tiAurQ | ChipMixer | 11.26383705 | 1.02398518 | 0.01126916 | 0.01126916 |
| 70a03ee2513a864e4a5148df5e5601d770ccab2987e00215240b696810265717 | 735612 | 2022-05-09 13:00: | BTC | BTC | ChipMixer | N-85963438 | bc1qj8t07n0je5s2d94qha5exy4qu9rh7fhm70 | 3LYoPzV2xSWyGqFEbXFQGCgDao5tiAurQ | ChipMixer | 11.26383705 | 1.02398519 | 0.01126916 | 0.01126916 |
| 70a03ee2513a864e4a5148df5e5601d770ccab2987e00215240b696810265717 | 735612 | 2022-05-09 13:00: | BTC | BTC | ChipMixer | N-85963438 | bc1qe80jhfqgqcpsvytyceh4lpeuy6d9l4jkv5crl | 3LYoPzV2xSWyGqFEbXFQGCgDao5tiAurQ | ChipMixer | 11.26383705 | 1.02398519 | 0.01126916 | 0.01126916 |
| 44940fadf9d723186a6db618df1c67f3ce8af4736db10912428d56b993c16703 | 735613 | 2022-05-09 13:12: | BTC | BTC | ChipMixer | N-85963438 | bc1qvt20hrsjf75pzjpc556glwfgze50wyvdrkm | 3JQgb53VoUyuPcqdJsVw3YNRTmHt4hABD | ChipMixer | 11.26383705 | 1.02398519 | 0.034364 | 0.034364 |
| 2e76e88e309106624394c283fcc7cb8fe4fedde54bb99df124b80b694310acf2 | 735623 | 2022-05-09 14:35: | BTC | BTC | ChipMixer | N-85964046 | bc1qrpvsewc5jeaxjdevar28epe6wq8pjrczets | 3CyBm8cge8vMFQ9Xi8hBDSDgCfBYCo4qL | ChipMixer | 12.28783164 | 1.02398597 | 1.0149513 | 1.0149513 |
| c6230105ec0e7b11eea4b4671193f2b8c8696aae7b66999f76438ea77d7f469e | 735625 | 2022-05-09 15:01: | BTC | BTC | ChipMixer | 3CHJQqyFye5asD8TjCeWGkDHjXnuDnRrAK | bc1qhms36mmffxdqhhl7hzu95s4elv0krhvsm | 3CHJQqyFye5asD8TjCeWGkDHjXnuDnRrA | ChipMixer | 10.23985178 | 1.02398518 | 0.01126916 | 0.01126916 |
| c6230105ec0e7b11eea4b4671193f2b8c8696aae7b66999f76438ea77d7f469e | 735625 | 2022-05-09 15:01: | BTC | BTC | ChipMixer | 3CHJQqyFye5asD8TjCeWGkDHjXnuDnRrAK | bc1qj5jn5h243ap2fn9fmt6yak2ta35qzaju8vl0 | 3CHJQqyFye5asD8TjCeWGkDHjXnuDnRrA | ChipMixer | 10.23985178 | 1.02398517 | 0.01126916 | 0.01126916 |
| 331bc07cd0831b6a5469c2e04d9eea564f33665c8b4ddb6d475b6b3c726efe8c | 735651 | 2022-05-09 19:01: | BTC | BTC | N-85955054 | N-86054159 | 32HLJD5npwcecjQ539GncNACVPCWLPAjtl | 3Qke5z8GGGxCfifRBMTMYxUVn2vpSDJpA4 | | 33.03164188 | 18.42458478 | 2.04787034 | 2.04787034 |
| 331bc07cd0831b6a5469c2e04d9eea564f33665c8b4ddb6d475b6b3c726efe8c | 735651 | 2022-05-09 19:01: | BTC | BTC | N-85955054 | N-86054159 | 3QSX7WqLnjSXcDLuGoAG22Ss5wUmovsV | 3Qke5z8GGGxCfifRBMTMYxUVn2vpSDJpA4 | | 33.03164188 | 14.33094425 | 1.03525518 | 1.03525518 |
| 331bc07cd0831b6a5469c2e04d9eea564f33665c8b4ddb6d475b6b3c726efe8c | 735651 | 2022-05-09 19:01: | BTC | BTC | N-85955054 | N-86054159 | bc1q2zs5c8e2j4x62lx3va4cxeepxgg9ded57e | 3Qke5z8GGGxCfifRBMTMYxUVn2vpSDJpA4 | | 33.03164188 | 0.03263121 | 0.02611382 | 0.02611382 |
| 2213df57cf7c8aca72e5ce179b6ba3d1fb7bc0ba5f8040bdf606940c6920c99f | 735651 | 2022-05-09 19:01: | BTC | BTC | 3CHJQqyFye5asD8TjCeWGkDHjXnuDnRrAK | N-86054158 | 3CHJQqyFye5asD8TjCeWGkDHjXnuDnRrA | bc1qejagqy2g0tmrderqu04k4narhhzagjnvdg | | 10.23981823 | 7.35596275 | 0.01163094 | 0.01163094 |
| 2213df57cf7c8aca72e5ce179b6ba3d1fb7bc0ba5f8040bdf606940c6920c99f | 735651 | 2022-05-09 19:01: | BTC | BTC | 3CHJQqyFye5asD8TjCeWGkDHjXnuDnRrAK | C-8189681 | 3CHJQqyFye5asD8TjCeWGkDHjXnuDnRrA | bc1q8ncnmrnqn046xe7dgfuh6u9z78xnclahh | | 10.23981823 | 2.88385548 | 0.01090738 | 0.01090738 |
| 1726a22bf0b9b060ed0e0d47099ff6d28c0ecf4a7200308aceaa1b06d799e98c | 735661 | 2022-05-09 20:33: | BTC | BTC | C-8189681 | C-8189681 | bc1q8ncnmrnqn046xe7dgfuh6u9z78xnclahh | bc1qqqc7zccvg7sgw93mpqv37mk8aagraapz | | 2.88382285 | 2.86104112 | 0.0109067 | 0.0109067 |
| 18ffac48591e79dd2036a0db6a27dd88b4e979156bc26323e8722ef84d88a109 | 735664 | 2022-05-09 20:36: | BTC | BTC | C-8189681 | N-85959702 | bc1qqqc7zccvg7sgw93mpqv37mk8aagraapz | bc1q9vfn860yf9pcerdugmxh6s7yzjt8p0k6yks | | 2.86100842 | 2.8474121 | 0.01090645 | 0.01090645 |
| ea0b21971b8bd7d22c778eab2b1a9e58343592cf01e52024a872649c51e9c462 | 735666 | 2022-05-09 21:10: | BTC | BTC | N-85959702 | N-86054158 | 3QL3sHJ384FeRwwrRzTrXAdq939MoLHMtN | bc1qqew7gcykaz5uaec0qan50s63vsn866nr | | 14.11113549 | 11.05251213 | 3.0425049 | 3.0425049 |
| ea0b21971b8bd7d22c778eab2b1a9e58343592cf01e52024a872649c51e9c462 | 735666 | 2022-05-09 21:10: | BTC | BTC | N-85959702 | N-86054158 | bc1q9vfn860yf9pcerdugmxh6s7yzjt8p0k6yks | bc1qqew7gcykaz5uaec0qan50s63vsn866nr | | 14.11113549 | 2.79400598 | 0.01090261 | 0.01090261 |
| 170c382c936ab792ddea133282966b51552d5f10488a2be6b1e405b0e19bc4f2 | 735681 | 2022-05-09 22:54: | BTC | BTC | 3FAUk7b5kuZ4Envd6TwKzhpekbhtxZFrmc | N-85964046 | 3FAUk7b5kuZ4Envd6TwKzhpekbhtxZFrmc | bc1qtepstehzfzylpntzap97ykag6qa5lamvpew | | 11.26380541 | 11.17741501 | 1.01943212 | 1.01943212 |
| 00e097dd9c5a9a46cc5c349db7ed8cae2824c0c517af77f8e9f7813376a3832b | 735681 | 2022-05-09 22:54: | BTC | BTC | N-85963438 | N-86054159 | 3LYoPzV2xSWyGqFEbXFQGCgDao5tiAurQ | 36VaiJdCZk8ogE3PnPaKgPEgKx4yGoZgtQ | | 22.52762146 | 9.28704337 | 0.93687261 | 0.93687261 |
| 00e097dd9c5a9a46cc5c349db7ed8cae2824c0c517af77f8e9f7813376a3832b | 735681 | 2022-05-09 22:54: | BTC | BTC | N-85963438 | N-86054159 | 3JQgb53VoUyuPcqdJsVw3YNRTmHt4hABD | 36VaiJdCZk8ogE3PnPaKgPEgKx4yGoZgtQ | | 22.52762146 | 9.28704336 | 0.03330562 | 0.03330562 |
| e92f8ca7e5b77ac20c0ce506022003e5a6506b97f8c96899682e11c89a43732d | 735683 | 2022-05-09 23:17: | BTC | BTC | N-85964046 | N-86054158 | bc1qtepstehzfzylpntzap97ykag6qa5lamvpew | bc1qnu287c4hhuxyz6r0zcw4hr7ctyqhpzmpe | | 23.46519078 | 10.51179853 | 1.01581727 | 1.01581727 |
| e92f8ca7e5b77ac20c0ce506022003e5a6506b97f8c96899682e11c89a43732d | 735683 | 2022-05-09 23:17: | BTC | BTC | N-85964046 | N-86054158 | 3CyBm8cge8vMFQ9Xi8hBDSDgCfBYCo4qL | bc1qnu287c4hhuxyz6r0zcw4hr7ctyqhpzmpe | | 23.46519078 | 11.55608971 | 1.01135234 | 1.01135234 |
| 63dd9b72c65ef5d460fe32fd6f7c16e1c1cb6edc8c44b8720872279493 2fcfda | 735717 | 2022-05-10 03:44: | BTC | BTC | N-85968945 | 3HXtTHvUXWFmbJNPHFQjzXdQKhMFyxYcRE | 3JqntRRdmxeA8AGdGroA2ioK4uzyn23Qfh | 3HXtTHvUXWFmbJNPHFQjzXdQKhMFyxY | | 50.506511 | 25 | 2.72440593 | 2.72440593 |
| 63dd9b72c65ef5d460fe32fd6f7c16e1c1cb6edc8c44b8720872279493 2fcfda | 735717 | 2022-05-10 03:44: | BTC | BTC | N-85968945 | 3HXtTHvUXWFmbJNPHFQjzXdQKhMFyxYcRE | 36Gqb1Aq3rAyRNj9F2M9LK1WCcM7sJdF6l | 3HXtTHvUXWFmbJNPHFQjzXdQKhMFyxY | | 50.506511 | 14 | 1.02740462 | 1.02740462 |
| d7aca40ebb552e3d8da1f22376ca992b0726bdf8122fe8656e3533eb3c3834a2 | 735717 | 2022-05-10 03:44: | BTC | BTC | N-85968947 | 3HXtTHvUXWFmbJNPHFQjzXdQKhMFyxYcRE | 3BSw6A2yewnxUixzmPoWg2AZ5WLaFkcUr | 3HXtTHvUXWFmbJNPHFQjzXdQKhMFyxY | | 50.337276 | 7 | 1.61333391 | 1.61333391 |
| d7aca40ebb552e3d8da1f22376ca992b0726bdf8122fe8656e3533eb3c3834a2 | 735717 | 2022-05-10 03:44: | BTC | BTC | N-85968947 | 3HXtTHvUXWFmbJNPHFQjzXdQKhMFyxYcRE | 36XKCLEriB74N75DiN3LD9iEvyYc6gpbd8 | 3HXtTHvUXWFmbJNPHFQjzXdQKhMFyxY | | 50.337276 | 28.5 | 20.53444873 | 20.53444873 |
| 557ace357994b7542c3554e6c13c6c1df8f0c29e8864b8aa66b478902a28554a | 735717 | 2022-05-10 03:44: | BTC | BTC | N-85968948 | N-85970014 | 37unnDgFyYmzQYH9LVn1dex3rYis4pxob3 | 3Kx1rGuexoTsMPeQv9YLgfrQis9yvQxx1R | | 73.040744 | 26.73072629 | 20.02783082 | 20.02783082 |
| 557ace357994b7542c3554e6c13c6c1df8f0c29e8864b8aa66b478902a28554a | 735717 | 2022-05-10 03:44: | BTC | BTC | N-85968948 | N-85970014 | 35hxPhWS4adTHUNbKSFYktyhCujjie1TEo | 3Kx1rGuexoTsMPeQv9YLgfrQis9yvQxx1R | | 73.040744 | 14.29777724 | 10.23990343 | 10.23990343 |
| 557ace357994b7542c3554e6c13c6c1df8f0c29e8864b8aa66b478902a28554a | 735717 | 2022-05-10 03:44: | BTC | BTC | N-85968948 | N-85970014 | 3LKiRXR7dxvQwn8ag9A74uh6cBwoZiKQ2w | 3Kx1rGuexoTsMPeQv9YLgfrQis9yvQxx1R | | 73.040744 | 14.88135998 | 4.0716139 | 4.0716139 |
| 8e1ea2c1cc3941cc89973f1bb9952aff0acaba2c8c24753a13b38104dd48deb7 | 735717 | 2022-05-10 03:44: | BTC | BTC | N-85968949 | 3HXtTHvUXWFmbJNPHFQjzXdQKhMFyxYcRE | 3PL27amYoo5gtZNrZXgxz9uJf4psJme6H3 | 3HXtTHvUXWFmbJNPHFQjzXdQKhMFyxY | | 50.431542 | 16.49999999 | 16.49999999 | 16.49999999 |
| 8e1ea2c1cc3941cc89973f1bb9952aff0acaba2c8c24753a13b38104dd48deb7 | 735717 | 2022-05-10 03:44: | BTC | BTC | N-85968949 | 3HXtTHvUXWFmbJNPHFQjzXdQKhMFyxYcRE | 3LsyrEVT56oyhYH2NcnybL18xB2hevMaJe | 3HXtTHvUXWFmbJNPHFQjzXdQKhMFyxY | | 50.431542 | 24.5 | 8.04027272 | 8.04027272 |
| e8fb6012b6481c1e71eefb0cad73d3c5e6bd438f33da0a30f297bd6b735a7efa | 735717 | 2022-05-10 03:44: | BTC | BTC | N-85968952 | N-85970014 | 3Qdt1GPkKox47g2yzBDL2BNeJ5WUHMCJ | 3Kx1rGuexoTsMPeQv9YLgfrQis9yvQxx1R | | 72.616816 | 22.30237566 | 22.30237566 | 22.30237566 |
| 2b838a2dc0a2de24dee23846eebec5aab010e8e91678cb6a62b66c6ab7adfb38 | 735725 | 2022-05-10 05:03: | BTC | BTC | 3HXtTHvUXWFmbJNPHFQjzXdQKhMFyxYcRE | N-85970426 | 3HXtTHvUXWFmbJNPHFQjzXdQKhMFyxY | 3GYrYJX8DEJChjZrBG5yHrXL5oZdUvdg3j | | 49.999979 | 49.998979 | 5.60427617 | 5.60427617 |
| 2d0348becdddcec7c628aaeaf8fab21b5d352d44cd155cbab6b141e5d94bb17d | 735725 | 2022-05-10 05:03: | BTC | BTC | N-85970014 | N-85970014 | 3Kx1rGuexoTsMPeQv9YLgfrQis9yvQxx1R | 3FhXqXHxGLxMJD6zm58hLDew7nWFukRn | | 71.999979 | 71.998979 | 13.96558673 | 13.96558673 |
| ee5fdba1cfb00fea1056ed9379f36acded235a67cff001a7d265c3e1afa76d77 | 735726 | 2022-05-10 05:12: | BTC | BTC | N-85970014 | N-86146246 | 3Kx1rGuexoTsMPeQv9YLgfrQis9yvQxx1R | 3AYr5BzShsD8oU8XoWGW3fFDbau7SbiGb | | 144.9989478 | 37.25543475 | 11.11523748 | 11.11523748 |
| ee5fdba1cfb00fea1056ed9379f36acded235a67cff001a7d265c3e1afa76d77 | 735726 | 2022-05-10 05:12: | BTC | BTC | N-85970014 | 3PbApe8XtFZmG1mEipWA9yhQWgZuUa6YkW | 3Kx1rGuexoTsMPeQv9YLgfrQis9yvQxx1R | 3PbApe8XtFZmG1mEipWA9yhQWgZuUa6Y | | 144.9989478 | 35.74454955 | 31.5608996 | 31.5608996 |
| ee5fdba1cfb00fea1056ed9379f36acded235a67cff001a7d265c3e1afa76d77 | 735726 | 2022-05-10 05:12: | BTC | BTC | N-85970014 | N-86146246 | 3FhXqXHxGLxMJD6zm58hLDew7nWFukRn | 3AYr5BzShsD8oU8XoWGW3fFDbau7SbiGb | | 144.9989478 | 36.74456525 | 3.63741481 | 3.63741481 |
| ee5fdba1cfb00fea1056ed9379f36acded235a67cff001a7d265c3e1afa76d77 | 735726 | 2022-05-10 05:12: | BTC | BTC | N-85970014 | 3PbApe8XtFZmG1mEipWA9yhQWgZuUa6YkW | 3FhXqXHxGLxMJD6zm58hLDew7nWFukRn | 3PbApe8XtFZmG1mEipWA9yhQWgZuUa6Y | | 144.9989478 | 35.25439825 | 10.32817192 | 10.32817192 |
| 37c2281cf653a2633592ef2cc882ecd921af1c296b4b4de0a6cb7e38fa92727f | 735726 | 2022-05-10 05:12: | BTC | BTC | 3HXtTHvUXWFmbJNPHFQjzXdQKhMFyxYcRE | N-86146246 | 3HXtTHvUXWFmbJNPHFQjzXdQKhMFyxY | 3AYr5BzShsD8oU8XoWGW3fFDbau7SbiGb | | 99.9999688 | 37.5 | 6.30500677 | 6.30500677 |
| 37c2281cf653a2633592ef2cc882ecd921af1c296b4b4de0a6cb7e38fa92727f | 735726 | 2022-05-10 05:12: | BTC | BTC | 3HXtTHvUXWFmbJNPHFQjzXdQKhMFyxYcRE | N-85970426 | 3HXtTHvUXWFmbJNPHFQjzXdQKhMFyxY | 3FAEeoMuPMZVBPtipGtXVgfgyWc4VrhrHH | | 99.9999688 | 12.4999844 | 1.54122024 | 1.54122024 |
| 37c2281cf653a2633592ef2cc882ecd921af1c296b4b4de0a6cb7e38fa92727f | 735726 | 2022-05-10 05:12: | BTC | BTC | 3HXtTHvUXWFmbJNPHFQjzXdQKhMFyxYcRE | N-86146246 | 3HXtTHvUXWFmbJNPHFQjzXdQKhMFyxY | 3AYr5BzShsD8oU8XoWGW3fFDbau7SbiGb | | 99.9999688 | 37.5 | 24.48937832 | 24.48937832 |
| 37c2281cf653a2633592ef2cc882ecd921af1c296b4b4de0a6cb7e38fa92727f | 735726 | 2022-05-10 05:12: | BTC | BTC | 3HXtTHvUXWFmbJNPHFQjzXdQKhMFyxYcRE | N-85970426 | 3HXtTHvUXWFmbJNPHFQjzXdQKhMFyxY | 3FAEeoMuPMZVBPtipGtXVgfgyWc4VrhrHH | | 99.9999688 | 12.4999844 | 12.4999844 | 12.4999844 |
| 4f656498651f71e676f39269cc0fbeba24df320553c208c6495628cd8100e0cd | 735730 | 2022-05-10 05:37: | BTC | BTC | 3PbApe8XtFZmG1mEipWA9yhQWgZuUa6YkW | N-86146246 | 3PbApe8XtFZmG1mEipWA9yhQWgZuUa6Y | 3AYr5BzShsD8oU8XoWGW3fFDbau7SbiGb | | 70.9989268 | 70.9989268 | 41.88907152 | 41.88907152 |
| 8d6dcb5e07cbe94ad8b0285314a691bebb65ffc82c97816c563e5ada40debf62 | 735730 | 2022-05-10 05:37: | BTC | BTC | N-85970426 | N-86146246 | 3GYrYJX8DEJChjZrBG5yHrXL5oZdUvdg3j | 3AYr5BzShsD8oU8XoWGW3fFDbau7SbiGb | | 74.9989166 | 49.9989582 | 5.60427617 | 5.60427617 |
| 8d6dcb5e07cbe94ad8b0285314a691bebb65ffc82c97816c563e5ada40debf62 | 735730 | 2022-05-10 05:37: | BTC | BTC | N-85970426 | N-86146246 | 3FAEeoMuPMZVBPtipGtXVgfgyWc4VrhrHH | 3AYr5BzShsD8oU8XoWGW3fFDbau7SbiGb | | 74.9989166 | 24.9999584 | 14.04120464 | 14.04120464 |
| 77760b47046dbbc3465cb8bbd46e31bf8571416235493a0004951f43184067fc | 735730 | 2022-05-10 05:37: | BTC | BTC | N-86146246 | N-86141759 | 3AYr5BzShsD8oU8XoWGW3fFDbau7SbiGb | 3NFhbERAQojaWW71WTdVXyL8A4MrZh9k | | 73.999979 | 5 | 0.03076073 | 0.03076073 |
| c44e2b69c2b02a637965d70a9b739526e8afa32ee90a3bba9cb3e718364295b3 | 735853 | 2022-05-11 01:55: | BTC | BTC | N-85997559 | 3PW2PDwJdv2eDKAX9cgvaX3aNWHoWpHxAn | 36ka8HLpfw1Q8Lm27a4BteerxkvULZumNC | 3PW2PDwJdv2eDKAX9cgvaX3aNWHoWpH | | 87.416504 | 18.25263735 | 18.25263735 | 18.25263735 |
| c44e2b69c2b02a637965d70a9b739526e8afa32ee90a3bba9cb3e718364295b3 | 735853 | 2022-05-11 01:55: | BTC | BTC | N-85997559 | 3PW2PDwJdv2eDKAX9cgvaX3aNWHoWpHxAn | 3EkUTpUqw8s6d77p3oDHJPEadFsPm828D | 3PW2PDwJdv2eDKAX9cgvaX3aNWHoWpH | | 87.416504 | 25.206023 | 22.36448618 | 22.36448618 |
| c44e2b69c2b02a637965d70a9b739526e8afa32ee90a3bba9cb3e718364295b3 | 735853 | 2022-05-11 01:55: | BTC | BTC | N-85997559 | 3PW2PDwJdv2eDKAX9cgvaX3aNWHoWpHxAn | 3EMRN6WS3kZ5vNHFLXHtw1T7w6ei4rYZ3 | 3PW2PDwJdv2eDKAX9cgvaX3aNWHoWpH | | 87.416504 | 17.85194925 | 17.85194925 | 17.85194925 |
| c44e2b69c2b02a637965d70a9b739526e8afa32ee90a3bba9cb3e718364295b3 | 735853 | 2022-05-11 01:55: | BTC | BTC | N-85997559 | 3PW2PDwJdv2eDKAX9cgvaX3aNWHoWpHxAn | 335DsFPLyADrVPuLayYuxEd8xVzLh1Jpw4 | 3PW2PDwJdv2eDKAX9cgvaX3aNWHoWpH | | 87.416504 | 25.6893904 | 17.74341472 | 17.74341472 |
| 5f25f3b97a2881507e1fd819b968defa6ea716016501a377ab30aeea8a78f72a | 735854 | 2022-05-11 02:00: | BTC | BTC | N-85997711 | 3PW2PDwJdv2eDKAX9cgvaX3aNWHoWpHxAn | 3PvrMLUf2gWTizDnZdEai6T8e3Wp5KCqdb | 3PW2PDwJdv2eDKAX9cgvaX3aNWHoWpH | | 43.582576 | 16.77 | 16.77 | 16.77 |
| 5f25f3b97a2881507e1fd819b968defa6ea716016501a377ab30aeea8a78f72a | 735854 | 2022-05-11 02:00: | BTC | BTC | N-85997711 | 3PW2PDwJdv2eDKAX9cgvaX3aNWHoWpHxAn | 37pVBJSJdcm1YetmFMd9RNEChxVfuX5Vn | 3PW2PDwJdv2eDKAX9cgvaX3aNWHoWpH | | 43.582576 | 26.23 | 17.91502878 | 17.91502878 |
| 9fe35c4dd593e483adaa032fd753c2f3f80a55695ee9df985108bab226340383 | 735854 | 2022-05-11 02:00: | BTC | BTC | N-85997713 | 3G8gGgnr5hrjCVCHAvuRC4FoFxvMKYozJe | 3Bja7nmK6RSABM6UZKNtHHty18ud9GNKz | 3G8gGgnr5hrjCVCHAvuRC4FoFxvMKYozJe | | 43.673673 | 13.33 | 5.80099574 | 5.80099574 |
| 9fe35c4dd593e483adaa032fd753c2f3f80a55695ee9df985108bab226340383 | 735854 | 2022-05-11 02:00: | BTC | BTC | N-85997713 | 3G8gGgnr5hrjCVCHAvuRC4FoFxvMKYozJe | 3AJyiMoq4GTJHd2cg2sD44ZsSxGusyLERU | 3G8gGgnr5hrjCVCHAvuRC4FoFxvMKYozJe | | 43.673673 | 14.62 | 14.62 | 14.62 |
| 9fe35c4dd593e483adaa032fd753c2f3f80a55695ee9df985108bab226340383 | 735854 | 2022-05-11 02:00: | BTC | BTC | N-85997713 | 3G8gGgnr5hrjCVCHAvuRC4FoFxvMKYozJe | 34FuERFoHCuPw6GRNqeHSmqGQMvzjqE | 3G8gGgnr5hrjCVCHAvuRC4FoFxvMKYozJe | | 43.673673 | 15.05 | 1.91027516 | 1.91027516 |
| 037ed16bdd397fcec04a189fac65eca720aa7b368eb25d545dc38e36841f9e88 | 735854 | 2022-05-11 02:00: | BTC | BTC | N-85997716 | 3PW2PDwJdv2eDKAX9cgvaX3aNWHoWpHxAn | bc1q2r2tnejw4zhrtwazqgz6l0w04a9h9zt8pn | 3PW2PDwJdv2eDKAX9cgvaX3aNWHoWpH | | 35.945756 | 8.75 | 4.95416903 | 4.95416903 |
| 037ed16bdd397fcec04a189fac65eca720aa7b368eb25d545dc38e36841f9e88 | 735854 | 2022-05-11 02:00: | BTC | BTC | N-85997716 | 3PW2PDwJdv2eDKAX9cgvaX3aNWHoWpHxAn | bc1q07lwynexfxaahg8adwuu6lm4kysdp3086 | 3PW2PDwJdv2eDKAX9cgvaX3aNWHoWpH | | 35.945756 | 15.75 | 1.00748858 | 1.00748858 |
| 1be9ce53c8719dcb82ea422537c118767c713ce5cf032d3e0d76f1eb58825806 | 735855 | 2022-05-11 02:05: | BTC | BTC | N-85997778 | 3G8gGgnr5hrjCVCHAvuRC4FoFxvMKYozJe | 3KwnJvuaeaceHBXJ8qteaNoVVpb3i1Yo7J | 3G8gGgnr5hrjCVCHAvuRC4FoFxvMKYozJe | | 50.364972 | 16 | 0.47211251 | 0.47211251 |
| 1be9ce53c8719dcb82ea422537c118767c713ce5cf032d3e0d76f1eb58825806 | 735855 | 2022-05-11 02:05: | BTC | BTC | N-85997778 | 3G8gGgnr5hrjCVCHAvuRC4FoFxvMKYozJe | 3ECt2bABsLTBzujgi69ar5B6vp8dXsGTRn | 3G8gGgnr5hrjCVCHAvuRC4FoFxvMKYozJe | | 50.364972 | 34 | 10.1238761 | 10.1238761 |
| 6b04c92ee0b497d0daab731d2538e3ee045d1df086990c4827a556546fb65b6d | 735855 | 2022-05-11 02:05: | BTC | BTC | N-85997779 | 3G8gGgnr5hrjCVCHAvuRC4FoFxvMKYozJe | 34SPvpaJthvZ5jmGxY3QWrN8MErxcVE8XH | 3G8gGgnr5hrjCVCHAvuRC4FoFxvMKYozJe | | 43.575945 | 10.55996416 | 6.04048768 | 6.04048768 |
| 6b04c92ee0b497d0daab731d2538e3ee045d1df086990c4827a556546fb65b6d | 735855 | 2022-05-11 02:05: | BTC | BTC | N-85997779 | 3G8gGgnr5hrjCVCHAvuRC4FoFxvMKYozJe | 3EY6ceFqqKtNMg81azFUymybc425TtNwUz | 3G8gGgnr5hrjCVCHAvuRC4FoFxvMKYozJe | | 43.575945 | 15.23893203 | 0.0112433 | 0.0112433 |
| 6b04c92ee0b497d0daab731d2538e3ee045d1df086990c4827a556546fb65b6d | 735855 | 2022-05-11 02:05: | BTC | BTC | N-85997779 | 3G8gGgnr5hrjCVCHAvuRC4FoFxvMKYozJe | 3CXgzVoEn4qfjqiRofRpfBeyrCU11GxF8P | 3G8gGgnr5hrjCVCHAvuRC4FoFxvMKYozJe | | 43.575945 | 8.99552503 | 0.0111315 | 0.0111315 |
| 6b04c92ee0b497d0daab731d2538e3ee045d1df086990c4827a556546fb65b6d | 735855 | 2022-05-11 02:05: | BTC | BTC | N-85997779 | 3G8gGgnr5hrjCVCHAvuRC4FoFxvMKYozJe | 36pH3izz2ccxWua3rSRVth1gnsPx1vMcXs | 3G8gGgnr5hrjCVCHAvuRC4FoFxvMKYozJe | | 43.575945 | 8.20557878 | 2.05674721 | 2.05674721 |
| 0c8a13169c32baf3dd523e6a7a5da35f7126c8c44055ece52e997b98033aef44 | 735863 | 2022-05-11 03:48: | BTC | BTC | 3PW2PDwJdv2eDKAX9cgvaX3aNWHoWpHxAn | 3PW2PDwJdv2eDKAX9cgvaX3aNWHoWpHxAn | 3PW2PDwJdv2eDKAX9cgvaX3aNWHoWpH | 3PW2PDwJdv2eDKAX9cgvaX3aNWHoWpH | | 34.999979 | 34.998979 | 3.3888927 | 3.3888927 |
| d39223b325a4a0d6b93f8ac63f56f055f9b8c384ce650a4fe0ff4389e40fad53 | 735863 | 2022-05-11 03:48: | BTC | BTC | 3G8gGgnr5hrjCVCHAvuRC4FoFxvMKYozJe | 3G8gGgnr5hrjCVCHAvuRC4FoFxvMKYozJe | 3G8gGgnr5hrjCVCHAvuRC4FoFxvMKYozJe | 3G8gGgnr5hrjCVCHAvuRC4FoFxvMKYozJe | | 42.999979 | 42.998979 | 2.12182841 | 2.12182841 |
| 909ffa5170a255103752eb678bb5b51c858f2cbf7437b8d8ed5cd7bdc446b729 | 735864 | 2022-05-11 04:03: | BTC | BTC | 3G8gGgnr5hrjCVCHAvuRC4FoFxvMKYozJe | N-86171426 | 3G8gGgnr5hrjCVCHAvuRC4FoFxvMKYozJe | 3PaUVce3Q2RSHoLfKFuXiyCEJTHTcz1B3r | | 92.9999376 | 27.41935484 | 1.03143241 | 1.03143241 |
| 909ffa5170a255103752eb678bb5b51c858f2cbf7437b8d8ed5cd7bdc446b729 | 735864 | 2022-05-11 04:03: | BTC | BTC | 3G8gGgnr5hrjCVCHAvuRC4FoFxvMKYozJe | 3G8gGgnr5hrjCVCHAvuRC4FoFxvMKYozJe | 3G8gGgnr5hrjCVCHAvuRC4FoFxvMKYozJe | 3G8gGgnr5hrjCVCHAvuRC4FoFxvMKYozJe | | 92.9999376 | 22.58061161 | 0.97576058 | 0.97576058 |
| 909ffa5170a255103752eb678bb5b51c858f2cbf7437b8d8ed5cd7bdc446b729 | 735864 | 2022-05-11 04:03: | BTC | BTC | 3G8gGgnr5hrjCVCHAvuRC4FoFxvMKYozJe | N-86171426 | 3G8gGgnr5hrjCVCHAvuRC4FoFxvMKYozJe | 3PaUVce3Q2RSHoLfKFuXiyCEJTHTcz1B3r | | 92.9999376 | 23.58064516 | 1.20544537 | 1.20544537 |
| 909ffa5170a255103752eb678bb5b51c858f2cbf7437b8d8ed5cd7bdc446b729 | 735864 | 2022-05-11 04:03: | BTC | BTC | 3G8gGgnr5hrjCVCHAvuRC4FoFxvMKYozJe | 3G8gGgnr5hrjCVCHAvuRC4FoFxvMKYozJe | 3G8gGgnr5hrjCVCHAvuRC4FoFxvMKYozJe | 3G8gGgnr5hrjCVCHAvuRC4FoFxvMKYozJe | | 92.9999376 | 19.41932599 | 1.17599773 | 1.17599773 |
| ba1ff44119cee4adf039d5947ad566e5b3e31560d6e9dcc9127e9a0adf6e1f50 | 735864 | 2022-05-11 04:03: | BTC | BTC | 3PW2PDwJdv2eDKAX9cgvaX3aNWHoWpHxAn | N-86171426 | 3PW2PDwJdv2eDKAX9cgvaX3aNWHoWpH | 3PaUVce3Q2RSHoLfKFuXiyCEJTHTcz1B3r | | 129.9999376 | 58.89230769 | 11.1150385 | 11.1150385 |
| ba1ff44119cee4adf039d5947ad566e5b3e31560d6e9dcc9127e9a0adf6e1f50 | 735864 | 2022-05-11 04:03: | BTC | BTC | 3PW2PDwJdv2eDKAX9cgvaX3aNWHoWpHxAn | 3PW2PDwJdv2eDKAX9cgvaX3aNWHoWpHxAn | 3PW2PDwJdv2eDKAX9cgvaX3aNWHoWpH | 3PW2PDwJdv2eDKAX9cgvaX3aNWHoWpH | | 129.9999376 | 28.10765055 | 27.74517703 | 27.74517703 |
| ba1ff44119cee4adf039d5947ad566e5b3e31560d6e9dcc9127e9a0adf6e1f50 | 735864 | 2022-05-11 04:03: | BTC | BTC | 3PW2PDwJdv2eDKAX9cgvaX3aNWHoWpHxAn | N-86171426 | 3PW2PDwJdv2eDKAX9cgvaX3aNWHoWpH | 3PaUVce3Q2RSHoLfKFuXiyCEJTHTcz1B3r | | 129.9999376 | 29.10769231 | 28.74521879 | 28.74521879 |
| ba1ff44119cee4adf039d5947ad566e5b3e31560d6e9dcc9127e9a0adf6e1f50 | 735864 | 2022-05-11 04:03: | BTC | BTC | 3PW2PDwJdv2eDKAX9cgvaX3aNWHoWpHxAn | 3PW2PDwJdv2eDKAX9cgvaX3aNWHoWpHxAn | 3PW2PDwJdv2eDKAX9cgvaX3aNWHoWpH | 3PW2PDwJdv2eDKAX9cgvaX3aNWHoWpH | | 129.9999376 | 13.89228705 | 13.89228705 | 13.89228705 |
| ca7217009798bf88cb558a7b7742d053834b187e72add47f3d84061ba1054a1b | 735865 | 2022-05-11 04:21: | BTC | BTC | 3PW2PDwJdv2eDKAX9cgvaX3aNWHoWpHxAn | N-86171426 | 3PW2PDwJdv2eDKAX9cgvaX3aNWHoWpH | 3PaUVce3Q2RSHoLfKFuXiyCEJTHTcz1B3r | | 76.9988542 | 34.36406882 | 34.36406882 | 34.36406882 |
| ca7217009798bf88cb558a7b7742d053834b187e72add47f3d84061ba1054a1b | 735865 | 2022-05-11 04:21: | BTC | BTC | 3PW2PDwJdv2eDKAX9cgvaX3aNWHoWpHxAn | 3PW2PDwJdv2eDKAX9cgvaX3aNWHoWpHxAn | 3PW2PDwJdv2eDKAX9cgvaX3aNWHoWpH | 3PW2PDwJdv2eDKAX9cgvaX3aNWHoWpH | | 76.9988542 | 7.63583475 | 7.63583475 | 7.63583475 |
| ca7217009798bf88cb558a7b7742d053834b187e72add47f3d84061ba1054a1b | 735865 | 2022-05-11 04:21: | BTC | BTC | 3PW2PDwJdv2eDKAX9cgvaX3aNWHoWpHxAn | N-86171426 | 3PW2PDwJdv2eDKAX9cgvaX3aNWHoWpH | 3PaUVce3Q2RSHoLfKFuXiyCEJTHTcz1B3r | | 76.9988542 | 28.63593118 | 28.63593118 | 28.63593118 |
| ca7217009798bf88cb558a7b7742d053834b187e72add47f3d84061ba1054a1b | 735865 | 2022-05-11 04:21: | BTC | BTC | 3PW2PDwJdv2eDKAX9cgvaX3aNWHoWpHxAn | 3PW2PDwJdv2eDKAX9cgvaX3aNWHoWpHxAn | 3PW2PDwJdv2eDKAX9cgvaX3aNWHoWpH | 3PW2PDwJdv2eDKAX9cgvaX3aNWHoWpH | | 76.9988542 | 6.36301945 | 6.36301945 | 6.36301945 |
| 1988513fd9f41a2c354d6c3f993fa368783a35e74f2a33665a774c0c84afc232 | 735865 | 2022-05-11 04:21: | BTC | BTC | 3G8gGgnr5hrjCVCHAvuRC4FoFxvMKYozJe | N-86171426 | 3G8gGgnr5hrjCVCHAvuRC4FoFxvMKYozJe | 3PaUVce3Q2RSHoLfKFuXiyCEJTHTcz1B3r | | 84.9988542 | 21.75270193 | 1.70122124 | 1.70122124 |
| 1988513fd9f41a2c354d6c3f993fa368783a35e74f2a33665a774c0c84afc232 | 735865 | 2022-05-11 04:21: | BTC | BTC | 3G8gGgnr5hrjCVCHAvuRC4FoFxvMKYozJe | 3G8gGgnr5hrjCVCHAvuRC4FoFxvMKYozJe | 3G8gGgnr5hrjCVCHAvuRC4FoFxvMKYozJe | 3G8gGgnr5hrjCVCHAvuRC4FoFxvMKYozJe | | 84.9988542 | 21.2462455 | 2.51654724 | 2.51654724 |
| 1988513fd9f41a2c354d6c3f993fa368783a35e74f2a33665a774c0c84afc232 | 735865 | 2022-05-11 04:21: | BTC | BTC | 3G8gGgnr5hrjCVCHAvuRC4FoFxvMKYozJe | N-86171426 | 3G8gGgnr5hrjCVCHAvuRC4FoFxvMKYozJe | 3PaUVce3Q2RSHoLfKFuXiyCEJTHTcz1B3r | | 84.9988542 | 21.24729807 | 3.15338263 | 3.15338263 |
| 1988513fd9f41a2c354d6c3f993fa368783a35e74f2a33665a774c0c84afc232 | 735865 | 2022-05-11 04:21: | BTC | BTC | 3G8gGgnr5hrjCVCHAvuRC4FoFxvMKYozJe | 3G8gGgnr5hrjCVCHAvuRC4FoFxvMKYozJe | 3G8gGgnr5hrjCVCHAvuRC4FoFxvMKYozJe | 3G8gGgnr5hrjCVCHAvuRC4FoFxvMKYozJe | | 84.9988542 | 20.7526087 | 12.70914205 | 12.70914205 |
| 1c8b8e6b2c17fa79fb8230a8aef3fb2baf0d6f80228433f7bb8f243fcd9d08df | 735868 | 2022-05-11 04:59: | BTC | BTC | 3G8gGgnr5hrjCVCHAvuRC4FoFxvMKYozJe | N-86171426 | 3G8gGgnr5hrjCVCHAvuRC4FoFxvMKYozJe | 3PaUVce3Q2RSHoLfKFuXiyCEJTHTcz1B3r | | 41.9988122 | 41.9988122 | 33.95538755 | 33.95538755 |
| 761c459145bcceb211f0b004f38520f4bfa526180d44239baaa24c37045774eb | 735870 | 2022-05-11 05:04: | BTC | BTC | 3PW2PDwJdv2eDKAX9cgvaX3aNWHoWpHxAn | N-86171426 | 3PW2PDwJdv2eDKAX9cgvaX3aNWHoWpH | 3PaUVce3Q2RSHoLfKFuXiyCEJTHTcz1B3r | | 13.9988122 | 13.9988122 | 13.9988122 | 13.9988122 |
| caac638d277d85d3b94127ac212b1d4e220c6f37f90c592155c0e35ffe95ea2b | 736136 | 2022-05-13 02:24: | BTC | BTC | N-86053978 | N-86062918 | 3KaJVvr7BNvbWEiyguSh38EWiJCTjKdJCc | 3KBVWZbYkoaYmvHG3y2N8Ma3GZfUhXs | | 50.963427 | 27.5 | 0.93136041 | 0.93136041 |
| caac638d277d85d3b94127ac212b1d4e220c6f37f90c592155c0e35ffe95ea2b | 736136 | 2022-05-13 02:24: | BTC | BTC | N-86053978 | N-86062918 | 3CqfzwoFSorsZHpfSD3bfjcKC8J9n5ggjB | 3KBVWZbYkoaYmvHG3y2N8Ma3GZfUhXs | | 50.963427 | 22.5 | 22.43606109 | 22.43606109 |
| 7e0cd2da47c056a65e58dac09da330382965e9c9190a96177ceb772289ee6f00 | 736137 | 2022-05-13 02:25: | BTC | BTC | N-86054064 | N-86062918 | bc1qpwqcszh7x7amd5s62j4t5pywsxg49qu5j | 3KBVWZbYkoaYmvHG3y2N8Ma3GZfUhXs | | 51.598305 | 16.32 | 1.04730315 | 1.04730315 |
| 7e0cd2da47c056a65e58dac09da330382965e9c9190a96177ceb772289ee6f00 | 736137 | 2022-05-13 02:25: | BTC | BTC | N-86054064 | N-86062918 | bc1qxktzd9q9ks4pzlnd9u2wl2vf9e09g7v6wq | 3KBVWZbYkoaYmvHG3y2N8Ma3GZfUhXs | | 51.598305 | 27.03 | 1.05292671 | 1.05292671 |
| cb90e5c1eb99820718cda6dbd13cae2a87ab2a87818c05f35c038c7d35878ab5 | 736138 | 2022-05-13 02:28: | BTC | BTC | N-86054099 | N-86062918 | 3QaJGnCgWZS7rkEhhMSPaQmdLcKmYvy | 3KBVWZbYkoaYmvHG3y2N8Ma3GZfUhXs | | 51.262478 | 6.95862649 | 4.98991042 | 4.98991042 |
| cb90e5c1eb99820718cda6dbd13cae2a87ab2a87818c05f35c038c7d35878ab5 | 736138 | 2022-05-13 02:28: | BTC | BTC | N-86054099 | N-86062918 | 34838zTXhMaraBz4vmYgpViq1313DdiCJw | 3KBVWZbYkoaYmvHG3y2N8Ma3GZfUhXs | | 51.262478 | 7.53851204 | 0.1342847 | 0.1342847 |
| cb90e5c1eb99820718cda6dbd13cae2a87ab2a87818c05f35c038c7d35878ab5 | 736138 | 2022-05-13 02:28: | BTC | BTC | N-86054099 | N-86062918 | 3G8dz8UGR97g4XZ4NqoeGxqG1p1zzAVAd | 3KBVWZbYkoaYmvHG3y2N8Ma3GZfUhXs | | 51.262478 | 14.23611598 | 0.89848655 | 0.89848655 |
| cb90e5c1eb99820718cda6dbd13cae2a87ab2a87818c05f35c038c7d35878ab5 | 736138 | 2022-05-13 02:28: | BTC | BTC | N-86054099 | N-86062918 | 32Eirn65DDifK4sa59GQR54Z8WAjZGW5wN | 3KBVWZbYkoaYmvHG3y2N8Ma3GZfUhXs | | 51.262478 | 22.26674549 | 0.36957712 | 0.36957712 |
| 61cbd63b89c83cf3f7ebbaab53cb8ae9c1a597661021de67fac05ad2a2dae550 | 736139 | 2022-05-13 02:34: | BTC | BTC | N-86054156 | N-86062922 | bc1qtl25mvkvsxjuj90zk28997rqmfqqc0azqpr | 3CRstSATwZ99rCbqr2rNKfQMcKPFxwx2uU | | 43.029326 | 22.36 | 0.0966013 | 0.0966013 |
| 61cbd63b89c83cf3f7ebbaab53cb8ae9c1a597661021de67fac05ad2a2dae550 | 736139 | 2022-05-13 02:34: | BTC | BTC | N-86054156 | N-86062922 | bc1qzh9ckcph4ckxk60wt69rutchkmumz9qrd | 3CRstSATwZ99rCbqr2rNKfQMcKPFxwx2uU | | 43.029326 | 20.64 | 16.52840031 | 16.52840031 |
| 8c5b4401bdbd15bca6ef74dfc1a9cdff96235f5d749bee939fe44ba9d527e2e7 | 736139 | 2022-05-13 02:34: | BTC | BTC | N-86054158 | N-86062922 | bc1qejagqy2g0tmrderqu04k4narhhzagjnvdg | 3CRstSATwZ99rCbqr2rNKfQMcKPFxwx2uU | | 43.270307 | 7.31 | 0.01163049 | 0.01163049 |
| 8c5b4401bdbd15bca6ef74dfc1a9cdff96235f5d749bee939fe44ba9d527e2e7 | 736139 | 2022-05-13 02:34: | BTC | BTC | N-86054158 | N-86062922 | bc1qnu287c4hhuxyz6r0zcw4hr7ctyqhpzmpe | 3CRstSATwZ99rCbqr2rNKfQMcKPFxwx2uU | | 43.270307 | 21.93 | 2.0270905 | 2.0270905 |
| 8c5b4401bdbd15bca6ef74dfc1a9cdff96235f5d749bee939fe44ba9d527e2e7 | 736139 | 2022-05-13 02:34: | BTC | BTC | N-86054158 | N-86062922 | bc1qqew7gcykaz5uaec0qan50s63vsn866nr | 3CRstSATwZ99rCbqr2rNKfQMcKPFxwx2uU | | 43.270307 | 13.76 | 3.05328835 | 3.05328835 |
| 7600b9b1d931e68028066abfbf5d7b52546a40ac281494121d54125755ff0204 | 736139 | 2022-05-13 02:34: | BTC | BTC | N-86054159 | N-86062922 | 36VaiJdCZk8ogE3PnPaKgPEgKx4yGoZgtQ | 3CRstSATwZ99rCbqr2rNKfQMcKPFxwx2uU | | 51.594586 | 18.36000001 | 0.97004938 | 0.97004938 |
| 7600b9b1d931e68028066abfbf5d7b52546a40ac281494121d54125755ff0204 | 736139 | 2022-05-13 02:34: | BTC | BTC | N-86054159 | N-86062922 | 3Qke5z8GGGxCfifRBMTMYxUVn2vpSDJpA4 | 3CRstSATwZ99rCbqr2rNKfQMcKPFxwx2uU | | 51.594586 | 32.63999999 | 3.10882641 | 3.10882641 |
| 9eb3130c9d7d15bf452a9be4d9fecdb2992c799fa098f7cf7946d0dc7ab5258b | 736198 | 2022-05-13 11:17: | BTC | BTC | N-86062922 | N-86171426 | 3CRstSATwZ99rCbqr2rNKfQMcKPFxwx2uU | 3PaUVce3Q2RSHoLfKFuXiyCEJTHTcz1B3r | | 93.99996256 | 28.75531915 | 1.13643822 | 1.13643822 |
| 9eb3130c9d7d15bf452a9be4d9fecdb2992c799fa098f7cf7946d0dc7ab5258b | 736198 | 2022-05-13 11:17: | BTC | BTC | N-86062922 | N-86062922 | 3CRstSATwZ99rCbqr2rNKfQMcKPFxwx2uU | 344ttvRhspYbYyhZEqBZjLGjREtCGauv5n | | 93.99996256 | 22.24466054 | 1.04141049 | 1.04141049 |
| 9eb3130c9d7d15bf452a9be4d9fecdb2992c799fa098f7cf7946d0dc7ab5258b | 736198 | 2022-05-13 11:17: | BTC | BTC | N-86062922 | N-86171426 | 3CRstSATwZ99rCbqr2rNKfQMcKPFxwx2uU | 3PaUVce3Q2RSHoLfKFuXiyCEJTHTcz1B3r | | 93.99996256 | 24.24468085 | 1.87706729 | 1.87706729 |
| 9eb3130c9d7d15bf452a9be4d9fecdb2992c799fa098f7cf7946d0dc7ab5258b | 736198 | 2022-05-13 11:17: | BTC | BTC | N-86062922 | N-86062922 | 3CRstSATwZ99rCbqr2rNKfQMcKPFxwx2uU | 344ttvRhspYbYyhZEqBZjLGjREtCGauv5n | | 93.99996256 | 18.75530202 | 2.0052951 | 2.0052951 |
| e449543626f5a3bcddf13f164975c9871a13a6395f9fd65fafb2adc0d65bdce9 | 736198 | 2022-05-13 11:17: | BTC | BTC | N-86062918 | N-86171426 | 3KBVWZbYkoaYmvHG3y2N8Ma3GZfUhXs | 3PaUVce3Q2RSHoLfKFuXiyCEJTHTcz1B3r | | 101.99996256 | 26 | 0.93218943 | 0.93218943 |
| e449543626f5a3bcddf13f164975c9871a13a6395f9fd65fafb2adc0d65bdce9 | 736198 | 2022-05-13 11:17: | BTC | BTC | N-86062918 | N-86062918 | 3KBVWZbYkoaYmvHG3y2N8Ma3GZfUhXs | 3D7twq2kRi8XvzeAUyV1MepguWeN8TnRCo | | 101.99996256 | 24.99998128 | 1.21754864 | 1.21754864 |
| e449543626f5a3bcddf13f164975c9871a13a6395f9fd65fafb2adc0d65bdce9 | 736198 | 2022-05-13 11:17: | BTC | BTC | N-86062918 | N-86171426 | 3KBVWZbYkoaYmvHG3y2N8Ma3GZfUhXs | 3PaUVce3Q2RSHoLfKFuXiyCEJTHTcz1B3r | | 101.99996256 | 26 | 1.96883407 | 1.96883407 |
| e449543626f5a3bcddf13f164975c9871a13a6395f9fd65fafb2adc0d65bdce9 | 736198 | 2022-05-13 11:17: | BTC | BTC | N-86062918 | N-86062918 | 3KBVWZbYkoaYmvHG3y2N8Ma3GZfUhXs | 3D7twq2kRi8XvzeAUyV1MepguWeN8TnRCo | | 101.99996256 | 24.99998128 | 3.08236627 | 3.08236627 |
| 42eaf5919b68662b03a4f63d4a3e3ee1b4ef12c9eff1cf1f73dce7d4f9d9bb5b | 736203 | 2022-05-13 11:59: | BTC | BTC | N-86062918 | N-86171426 | 3KBVWZbYkoaYmvHG3y2N8Ma3GZfUhXs | 3PaUVce3Q2RSHoLfKFuXiyCEJTHTcz1B3r | | 99.99992512 | 27.5000103 | 7.45934733 | 7.45934733 |
| 42eaf5919b68662b03a4f63d4a3e3ee1b4ef12c9eff1cf1f73dce7d4f9d9bb5b | 736203 | 2022-05-13 11:59: | BTC | BTC | N-86062918 | 3KzUh7wnzFP4rrdugRgFBSVU5nMu549Anv | 3KBVWZbYkoaYmvHG3y2N8Ma3GZfUhXs | 3KzUh7wnzFP4rrdugRgFBSVU5nMu549Anv | | 99.99992512 | 22.49997098 | 17.19962441 | 17.19962441 |
| 42eaf5919b68662b03a4f63d4a3e3ee1b4ef12c9eff1cf1f73dce7d4f9d9bb5b | 736203 | 2022-05-13 11:59: | BTC | BTC | N-86062918 | N-86171426 | 3D7twq2kRi8XvzeAUyV1MepguWeN8TnRCo | 3PaUVce3Q2RSHoLfKFuXiyCEJTHTcz1B3r | | 99.99992512 | 27.4999897 | 1.30072572 | 1.30072572 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 42eaf5919b68662b03a4f63d4a3e3ee1b4ef12c9eff1cf1f73dce7d4f9d9bb5b | 736203 | 2022-05-13 11:59: | BTC | BTC | N-86062918 | 3KzUh7wnzFP4rrdugRgFBSVU5nMu549Anv | 3D7twq2kRi8XvzeAUyV1MepguWeN8TnRC | 3KzUh7wnzFP4rrdugRgFBSVU5nMu549Anv | 99.99992512 | 22.49995414 | 2.99918919 | 2.99918919 |
| d883655b3fddd32ef1735438d5870a71e67f560e530d288383271e72b6622d39 | 736203 | 2022-05-13 11:59: | BTC | BTC | N-86062922 | N-86171426 | 3CRstSATwZ99rCbqr2rNKfQMcKPFxwx2uU | 3PaUVce3Q2RSHoLfKFuXiyCEJTHTcz1B3r | 83.99992512 | 27.64286947 | 8.15608094 | 8.15608094 |
| d883655b3fddd32ef1735438d5870a71e67f560e530d288383271e72b6622d39 | 736203 | 2022-05-13 11:59: | BTC | BTC | N-86062922 | 39nZ9DD988YtLU2b8mV6SS63wX3bMSuHH2 | 3CRstSATwZ99rCbqr2rNKfQMcKPFxwx2uU | 39nZ9DD988YtLU2b8mV6SS63wX3bMSuH | 83.99992512 | 15.35711137 | 11.5795947 | 11.5795947 |
| d883655b3fddd32ef1735438d5870a71e67f560e530d288383271e72b6622d39 | 736203 | 2022-05-13 11:59: | BTC | BTC | N-86062922 | N-86171426 | 344ttvRhspYbYyhZEqBZjLGjREtCGauv5n | 3PaUVce3Q2RSHoLfKFuXiyCEJTHTcz1B3r | 83.99992512 | 26.35713053 | 1.2590994 | 1.2590994 |
| d883655b3fddd32ef1735438d5870a71e67f560e530d288383271e72b6622d39 | 736203 | 2022-05-13 11:59: | BTC | BTC | N-86062922 | 39nZ9DD988YtLU2b8mV6SS63wX3bMSuHH2 | 344ttvRhspYbYyhZEqBZjLGjREtCGauv5n | 39nZ9DD988YtLU2b8mV6SS63wX3bMSuH | 83.99992512 | 14.64281375 | 1.78760619 | 1.78760619 |
| 496f17f1d21fd09e234584c3e3d6fd43fb7a0268c8b4e0d86ee2bfd1b789ecbc | 736204 | 2022-05-13 12:18: | BTC | BTC | 3KzUh7wnzFP4rrdugRgFBSVU5nMu549Anv | N-86171426 | 3KzUh7wnzFP4rrdugRgFBSVU5nMu549Anv | 3PaUVce3Q2RSHoLfKFuXiyCEJTHTcz1B3r | 44.99990132 | 44.99990132 | 20.1988136 | 20.1988136 |
| 14390f55bc40ccd7b99fdb1d1ed8ab66fcb55cad1ab51f28da451deeae4aa5be | 736204 | 2022-05-13 12:18: | BTC | BTC | 39nZ9DD988YtLU2b8mV6SS63wX3bMSuHH2 | N-86171426 | 39nZ9DD988YtLU2b8mV6SS63wX3bMSuH | 3PaUVce3Q2RSHoLfKFuXiyCEJTHTcz1B3r | 29.99990132 | 29.99990132 | 13.36720089 | 13.36720089 |
| a64db2d6de3685fbf975202cf16ac7400d5219b2b5fadbd9c6959f37dbfd0600 | 736446 | 2022-05-15 06:56: | BTC | BTC | N-86122091 | N-90651062 | 3LFsHecAtFCbh1B9QMMxqsWCnPM7G5X\ | 3QpEC7aTDL9d5R7VF7cum2FwULQ5n6vZ | 0.0199762 | 0.01 | 0.00000011 | 0 |
| 956935518b1e6d454777870c6b970b7af32ceaf1197c6890332cfe6e6e3ab7ef | 736450 | 2022-05-15 07:59: | BTC | BTC | N-86122091 | N-90651062 | 3LFsHecAtFCbh1B9QMMxqsWCnPM7G5X\ | 3QpEC7aTDL9d5R7VF7cum2FwULQ5n6vZ | 73.9999762 | 73 | 5.95294498 | 5.95294498 |
| ef72b1980622dbcdc8f7a60accda5716e82b34a199a37ea1e344f390b9b6a2dd | 736455 | 2022-05-15 08:09: | BTC | BTC | N-86122091 | N-90651062 | 3LFsHecAtFCbh1B9QMMxqsWCnPM7G5X\ | 3QpEC7aTDL9d5R7VF7cum2FwULQ5n6vZ | 140.9999584 | 35.75177305 | 1.80169076 | 1.80169076 |
| ef72b1980622dbcdc8f7a60accda5716e82b34a199a37ea1e344f390b9b6a2dd | 736455 | 2022-05-15 08:09: | BTC | BTC | N-86122091 | 35HaU7uZPHF9Xe6dzjMbqWguqUwvAPX5qB | 3LFsHecAtFCbh1B9QMMxqsWCnPM7G5X\ | 35HaU7uZPHF9Xe6dzjMbqWguqUwvAPX5 | 140.9999584 | 35.248206 | 1.98734472 | 1.98734472 |
| ef72b1980622dbcdc8f7a60accda5716e82b34a199a37ea1e344f390b9b6a2dd | 736455 | 2022-05-15 08:09: | BTC | BTC | N-86122091 | N-90651062 | 3LFsHecAtFCbh1B9QMMxqsWCnPM7G5X\ | 3QpEC7aTDL9d5R7VF7cum2FwULQ5n6vZ | 140.9999584 | 35.24822695 | 2.27023768 | 2.27023768 |
| ef72b1980622dbcdc8f7a60accda5716e82b34a199a37ea1e344f390b9b6a2dd | 736455 | 2022-05-15 08:09: | BTC | BTC | N-86122091 | 35HaU7uZPHF9Xe6dzjMbqWguqUwvAPX5qB | 3LFsHecAtFCbh1B9QMMxqsWCnPM7G5X\ | 35HaU7uZPHF9Xe6dzjMbqWguqUwvAPX5 | 140.9999584 | 34.7517524 | 20.65072263 | 20.65072263 |
| d6ee317ffcd44eeb998f72d5170fac31651ce6b042b34ce5b2c84d91dcac9a77 | 736456 | 2022-05-15 08:26: | BTC | BTC | 35HaU7uZPHF9Xe6dzjMbqWguqUwvAPX5qB | N-90651062 | 35HaU7uZPHF9Xe6dzjMbqWguqUwvAPX5 | 3QpEC7aTDL9d5R7VF7cum2FwULQ5n6vZ | 69.9999108 | 69 | 21.99592654 | 21.99592654 |
| d6ee317ffcd44eeb998f72d5170fac31651ce6b042b34ce5b2c84d91dcac9a77 | 736456 | 2022-05-15 08:26: | BTC | BTC | 35HaU7uZPHF9Xe6dzjMbqWguqUwvAPX5qB | N-86122091 | 35HaU7uZPHF9Xe6dzjMbqWguqUwvAPX5 | 38bMz8rAvyFc1xix97L5ciCaHsgaMCFapE | 69.9999108 | 0.9999108 | 0.64214081 | 0.64214081 |
| 4aa6c01db404c2faa89bbfa0e3fb2c704949a2990040e5cbbd8dd7e8d47bd68e | 736458 | 2022-05-15 08:48: | BTC | BTC | N-86122091 | N-90651062 | 3LFsHecAtFCbh1B9QMMxqsWCnPM7G5X\ | 3QpEC7aTDL9d5R7VF7cum2FwULQ5n6vZ | 136.99992928 | 36.26277372 | 36.26277372 | 36.26277372 |
| 4aa6c01db404c2faa89bbfa0e3fb2c704949a2990040e5cbbd8dd7e8d47bd68e | 736458 | 2022-05-15 08:48: | BTC | BTC | N-86122091 | N-86119537 | 3LFsHecAtFCbh1B9QMMxqsWCnPM7G5X\ | 331tAHvVKano2TrrjXosUHgbxBr6XH6UAh | 136.99992928 | 32.73719066 | 32.73719066 | 32.73719066 |
| 4aa6c01db404c2faa89bbfa0e3fb2c704949a2990040e5cbbd8dd7e8d47bd68e | 736458 | 2022-05-15 08:48: | BTC | BTC | N-86122091 | N-90651062 | 3LFsHecAtFCbh1B9QMMxqsWCnPM7G5X\ | 3QpEC7aTDL9d5R7VF7cum2FwULQ5n6vZ | 136.99992928 | 35.73722628 | 35.73722628 | 35.73722628 |
| 4aa6c01db404c2faa89bbfa0e3fb2c704949a2990040e5cbbd8dd7e8d47bd68e | 736458 | 2022-05-15 08:48: | BTC | BTC | N-86122091 | N-86119537 | 3LFsHecAtFCbh1B9QMMxqsWCnPM7G5X\ | 331tAHvVKano2TrrjXosUHgbxBr6XH6UAh | 136.99992928 | 32.26273862 | 32.26273862 | 32.26273862 |
| b51a690fd413fea197615ba8a26532e816465d0cfa201549d458e2b95e8983df | 736463 | 2022-05-15 09:37: | BTC | BTC | N-86122091 | N-90651062 | 3LFsHecAtFCbh1B9QMMxqsWCnPM7G5X\ | 3QpEC7aTDL9d5R7VF7cum2FwULQ5n6vZ | 51.2373628 | 43 | 43 | 43 |
| b51a690fd413fea197615ba8a26532e816465d0cfa201549d458e2b95e8983df | 736463 | 2022-05-15 09:37: | BTC | BTC | N-86122091 | N-86122091 | 3LFsHecAtFCbh1B9QMMxqsWCnPM7G5X\ | 3CHdtpuyia3svNvQd31q61PQ2Y9oCoZnup | 51.2373628 | 8.2373628 | 8.2373628 | 8.2373628 |
| 038b77b8165f1e2f3284e164a602b4aedb0393316f7c4188d7885b4b64dd1c83 | 736473 | 2022-05-15 11:49: | BTC | BTC | N-86122091 | N-90651062 | 3LFsHecAtFCbh1B9QMMxqsWCnPM7G5X\ | 3QpEC7aTDL9d5R7VF7cum2FwULQ5n6vZ | 131.9999376 | 34.51515152 | 34.51515152 | 34.51515152 |
| 038b77b8165f1e2f3284e164a602b4aedb0393316f7c4188d7885b4b64dd1c83 | 736473 | 2022-05-15 11:49: | BTC | BTC | N-86122091 | N-86119537 | 3LFsHecAtFCbh1B9QMMxqsWCnPM7G5X\ | 3KitmKdDocVbAxGZfxMkcjh6GSvMU1nm13 | 131.9999376 | 32.48481681 | 32.48481681 | 32.48481681 |
| 038b77b8165f1e2f3284e164a602b4aedb0393316f7c4188d7885b4b64dd1c83 | 736473 | 2022-05-15 11:49: | BTC | BTC | N-86122091 | N-90651062 | 3LFsHecAtFCbh1B9QMMxqsWCnPM7G5X\ | 3QpEC7aTDL9d5R7VF7cum2FwULQ5n6vZ | 131.9999376 | 33.48484848 | 33.48484848 | 33.48484848 |
| 038b77b8165f1e2f3284e164a602b4aedb0393316f7c4188d7885b4b64dd1c83 | 736473 | 2022-05-15 11:49: | BTC | BTC | N-86122091 | N-86119537 | 3LFsHecAtFCbh1B9QMMxqsWCnPM7G5X\ | 3KitmKdDocVbAxGZfxMkcjh6GSvMU1nm13 | 131.9999376 | 31.51512079 | 31.51512079 | 31.51512079 |
| 4affdbbdd2de528c544503b0bf91950acc0fd44e12cbf1b9814e78e756dd3aa2 | 736475 | 2022-05-15 12:47: | BTC | BTC | N-86119537 | N-90651062 | 331tAHvVKano2TrrjXosUHgbxBr6XH6UAh | 3QpEC7aTDL9d5R7VF7cum2FwULQ5n6vZ | 128.99979616 | 35.27131585 | 35.27131585 | 35.27131585 |
| 4affdbbdd2de528c544503b0bf91950acc0fd44e12cbf1b9814e78e756dd3aa2 | 736475 | 2022-05-15 12:47: | BTC | BTC | N-86119537 | N-86122091 | 331tAHvVKano2TrrjXosUHgbxBr6XH6UAh | 3P2xXe83LhGYDHBBhzHQbqMVxHW5WQ | 128.99979616 | 29.72857779 | 29.72857779 | 29.72857779 |
| 4affdbbdd2de528c544503b0bf91950acc0fd44e12cbf1b9814e78e756dd3aa2 | 736475 | 2022-05-15 12:47: | BTC | BTC | N-86119537 | N-90651062 | 3KitmKdDocVbAxGZfxMkcjh6GSvMU1nm13 | 3QpEC7aTDL9d5R7VF7cum2FwULQ5n6vZ | 128.99979616 | 34.72868415 | 34.72868415 | 34.72868415 |
| 4affdbbdd2de528c544503b0bf91950acc0fd44e12cbf1b9814e78e756dd3aa2 | 736475 | 2022-05-15 12:47: | BTC | BTC | N-86119537 | N-86122091 | 3KitmKdDocVbAxGZfxMkcjh6GSvMU1nm13 | 3P2xXe83LhGYDHBBhzHQbqMVxHW5WQ | 128.99979616 | 29.27121837 | 29.27121837 | 29.27121837 |
| d7181808ab63bcaf4aa8f90e73aacf60b272ec6dd5e5e9a0da00b117e016857b | 736486 | 2022-05-15 15:22: | BTC | BTC | N-86122091 | N-90651062 | 3P2xXe83LhGYDHBBhzHQbqMVxHW5WQ | 3QpEC7aTDL9d5R7VF7cum2FwULQ5n6vZ | 111.99973376 | 33.71423059 | 33.71423059 | 33.71423059 |
| d7181808ab63bcaf4aa8f90e73aacf60b272ec6dd5e5e9a0da00b117e016857b | 736486 | 2022-05-15 15:22: | BTC | BTC | N-86122091 | N-86122091 | 3P2xXe83LhGYDHBBhzHQbqMVxHW5WQ | 3EEhXmwukeXLVnzuRbHRVdnKgkgFHoUM | 111.99973376 | 25.28553269 | 25.28553269 | 25.28553269 |
| d7181808ab63bcaf4aa8f90e73aacf60b272ec6dd5e5e9a0da00b117e016857b | 736486 | 2022-05-15 15:22: | BTC | BTC | N-86122091 | N-90651062 | 3LFsHecAtFCbh1B9QMMxqsWCnPM7G5X\ | 3QpEC7aTDL9d5R7VF7cum2FwULQ5n6vZ | 111.99973376 | 30.28576941 | 30.28576941 | 30.28576941 |
| d7181808ab63bcaf4aa8f90e73aacf60b272ec6dd5e5e9a0da00b117e016857b | 736486 | 2022-05-15 15:22: | BTC | BTC | N-86122091 | N-86122091 | 3LFsHecAtFCbh1B9QMMxqsWCnPM7G5X\ | 3EEhXmwukeXLVnzuRbHRVdnKgkgFHoUM | 111.99973376 | 22.71420107 | 22.71420107 | 22.71420107 |
| bc420a0f86f0558674bee57962fa22a816bc8150e94f623f2181824b9ee812a8 | 736488 | 2022-05-15 15:51: | BTC | BTC | N-86122091 | N-90651062 | 3LFsHecAtFCbh1B9QMMxqsWCnPM7G5X\ | 3QpEC7aTDL9d5R7VF7cum2FwULQ5n6vZ | 99.99966304 | 29.12007753 | 29.12007753 | 29.12007753 |
| bc420a0f86f0558674bee57962fa22a816bc8150e94f623f2181824b9ee812a8 | 736488 | 2022-05-15 15:51: | BTC | BTC | N-86122091 | N-86122091 | 3LFsHecAtFCbh1B9QMMxqsWCnPM7G5X\ | 3N5h2XSx3EmmBm6vreunnTiLz3L4YutfZZ | 99.99966304 | 22.8798857 | 22.8798857 | 22.8798857 |
| bc420a0f86f0558674bee57962fa22a816bc8150e94f623f2181824b9ee812a8 | 736488 | 2022-05-15 15:51: | BTC | BTC | N-86122091 | N-90651062 | 3EEhXmwukeXLVnzuRbHRVdnKgkgFHoUM | 3QpEC7aTDL9d5R7VF7cum2FwULQ5n6vZ | 99.99966304 | 26.87992247 | 26.87992247 | 26.87992247 |
| bc420a0f86f0558674bee57962fa22a816bc8150e94f623f2181824b9ee812a8 | 736488 | 2022-05-15 15:51: | BTC | BTC | N-86122091 | N-86122091 | 3EEhXmwukeXLVnzuRbHRVdnKgkgFHoUM | 3N5h2XSx3EmmBm6vreunnTiLz3L4YutfZZ | 99.99966304 | 21.11977734 | 21.11977734 | 21.11977734 |
| 99dbfafe6ac3f22b780313d2cc3ab94dd3e5088fc5fdc61752809758d437582e | 736490 | 2022-05-15 16:17: | BTC | BTC | N-86122091 | N-90651062 | 3N5h2XSx3EmmBm6vreunnTiLz3L4YutfZZ | 3QpEC7aTDL9d5R7VF7cum2FwULQ5n6vZ | 54.25664904 | 43.99946841 | 43.99946841 | 43.99946841 |
| 99dbfafe6ac3f22b780313d2cc3ab94dd3e5088fc5fdc61752809758d437582e | 736490 | 2022-05-15 16:17: | BTC | BTC | N-86122091 | N-90651062 | 3CHdtpuyia3svNvQd31q61PQ2Y9oCoZnup | 3QpEC7aTDL9d5R7VF7cum2FwULQ5n6vZ | 54.25664904 | 8.23732637 | 8.23732637 | 8.23732637 |
| 99dbfafe6ac3f22b780313d2cc3ab94dd3e5088fc5fdc61752809758d437582e | 736490 | 2022-05-15 16:17: | BTC | BTC | N-86122091 | N-90651062 | 38bMz8rAvyFc1xix97L5ciCaHsgaMCFapE | 3QpEC7aTDL9d5R7VF7cum2FwULQ5n6vZ | 54.25664904 | 0.99990638 | 0.64214081 | 0.64214081 |
| 99dbfafe6ac3f22b780313d2cc3ab94dd3e5088fc5fdc61752809758d437582e | 736490 | 2022-05-15 16:17: | BTC | BTC | N-86122091 | N-90651062 | 3LFsHecAtFCbh1B9QMMxqsWCnPM7G5X\ | 3QpEC7aTDL9d5R7VF7cum2FwULQ5n6vZ | 54.25664904 | 0.00999996 | 0.00999996 | 0 |
| 5a33c145c3b22bf1a54d60ead227e662c4cfca2e8f5048c783b218228a6823b8 | 736597 | 2022-05-16 08:26: | BTC | BTC | N-86141759 | N-90680187 | 3NFhbERAQojaWW71WTdVXyL8A4MrZh9k | 38n8F6y793f9XutPA2nvYrTeUZuTfgMfz2 | 4.999958 | 0.01 | 0.00000035 | 0 |
| 5a33c145c3b22bf1a54d60ead227e662c4cfca2e8f5048c783b218228a6823b8 | 736597 | 2022-05-16 08:26: | BTC | BTC | N-86141759 | N-86141759 | 3NFhbERAQojaWW71WTdVXyL8A4MrZh9k | 3K9kEMq6eXsekANsohQRNCB3GykBTbr63f | 4.999958 | 4.989958 | 0.08797569 | 0.08797569 |
| 7c9db5ce48c25064d58cb5afd5534b0d5506c77beb12f9935f43ea747d7cd25d | 736599 | 2022-05-16 08:33: | BTC | BTC | N-86141759 | N-90680187 | 3NFhbERAQojaWW71WTdVXyL8A4MrZh9k | 38n8F6y793f9XutPA2nvYrTeUZuTfgMfz2 | 114.999896 | 39.13043478 | 39.07332347 | 39.07332347 |
| 7c9db5ce48c25064d58cb5afd5534b0d5506c77beb12f9935f43ea747d7cd25d | 736599 | 2022-05-16 08:33: | BTC | BTC | N-86141759 | N-86142424 | 3NFhbERAQojaWW71WTdVXyL8A4MrZh9k | 3K4Q1dPbgdFHBf8Bvvhum4yNcPJuHrUVx6 | 114.999896 | 20.86951096 | 20.86951096 | 20.86951096 |
| 7c9db5ce48c25064d58cb5afd5534b0d5506c77beb12f9935f43ea747d7cd25d | 736599 | 2022-05-16 08:33: | BTC | BTC | N-86141759 | N-90680187 | 3NFhbERAQojaWW71WTdVXyL8A4MrZh9k | 38n8F6y793f9XutPA2nvYrTeUZuTfgMfz2 | 114.999896 | 35.86956522 | 35.86956522 | 35.86956522 |
| 7c9db5ce48c25064d58cb5afd5534b0d5506c77beb12f9935f43ea747d7cd25d | 736599 | 2022-05-16 08:33: | BTC | BTC | N-86141759 | N-86142424 | 3NFhbERAQojaWW71WTdVXyL8A4MrZh9k | 3K4Q1dPbgdFHBf8Bvvhum4yNcPJuHrUVx6 | 114.999896 | 19.13038504 | 19.13038504 | 19.13038504 |
| f4aa231c463dea635bbcdcc68ecc316c5278627ab7e7ef987e36cd6d38f7e5d2 | 736601 | 2022-05-16 09:09: | BTC | BTC | N-86141759 | N-90680187 | 3NFhbERAQojaWW71WTdVXyL8A4MrZh9k | 38n8F6y793f9XutPA2nvYrTeUZuTfgMfz2 | 106.989812 | 36.33987338 | 36.33987338 | 36.33987338 |
| f4aa231c463dea635bbcdcc68ecc316c5278627ab7e7ef987e36cd6d38f7e5d2 | 736601 | 2022-05-16 09:09: | BTC | BTC | N-86141759 | N-86142424 | 3NFhbERAQojaWW71WTdVXyL8A4MrZh9k | 3HBGTtkr3y1x2NxSrHoMKDMkXmkS5osU1g | 106.989812 | 17.66007413 | 17.66007413 | 17.66007413 |
| f4aa231c463dea635bbcdcc68ecc316c5278627ab7e7ef987e36cd6d38f7e5d2 | 736601 | 2022-05-16 09:09: | BTC | BTC | N-86141759 | N-90680187 | 3NFhbERAQojaWW71WTdVXyL8A4MrZh9k | 38n8F6y793f9XutPA2nvYrTeUZuTfgMfz2 | 106.989812 | 35.66012662 | 35.66012662 | 35.66012662 |
| f4aa231c463dea635bbcdcc68ecc316c5278627ab7e7ef987e36cd6d38f7e5d2 | 736601 | 2022-05-16 09:09: | BTC | BTC | N-86141759 | N-86142424 | 3NFhbERAQojaWW71WTdVXyL8A4MrZh9k | 3HBGTtkr3y1x2NxSrHoMKDMkXmkS5osU1g | 106.989812 | 17.32973787 | 17.32973787 | 17.32973787 |
| 0ca6f2f4c9632653dab8b08bdddec43b778f12cc601d6d97e6d6bfa650f33945 | 736605 | 2022-05-16 09:33: | BTC | BTC | N-86141759 | N-90680187 | 3NFhbERAQojaWW71WTdVXyL8A4MrZh9k | 38n8F6y793f9XutPA2nvYrTeUZuTfgMfz2 | 100.9797072 | 37.3664098 | 37.3664098 | 37.3664098 |
| 0ca6f2f4c9632653dab8b08bdddec43b778f12cc601d6d97e6d6bfa650f33945 | 736605 | 2022-05-16 09:33: | BTC | BTC | N-86141759 | N-86141759 | 3NFhbERAQojaWW71WTdVXyL8A4MrZh9k | 3QvtQQxos44uQCrLrk87yQErtmtULENbud | 100.9797072 | 13.62344318 | 13.62344318 | 13.62344318 |
| 0ca6f2f4c9632653dab8b08bdddec43b778f12cc601d6d97e6d6bfa650f33945 | 736605 | 2022-05-16 09:33: | BTC | BTC | N-86141759 | N-90680187 | 3HzNnRwaZ2WBUj4JYZdQjAFyktzQB76qvd | 38n8F6y793f9XutPA2nvYrTeUZuTfgMfz2 | 100.9797072 | 36.6335902 | 2.11248631 | 2.11248631 |
| 0ca6f2f4c9632653dab8b08bdddec43b778f12cc601d6d97e6d6bfa650f33945 | 736605 | 2022-05-16 09:33: | BTC | BTC | N-86141759 | N-86141759 | 3HzNnRwaZ2WBUj4JYZdQjAFyktzQB76qvd | 3QvtQQxos44uQCrLrk87yQErtmtULENbud | 100.9797072 | 13.35626402 | 1.82119538 | 1.82119538 |
| 60d81362371e0c8d9d4518e4789084ffa258121fb18272637e56e78e9502ae81 | 736608 | 2022-05-16 09:51: | BTC | BTC | N-86142424 | N-90680187 | 3K4Q1dPbgdFHBf8Bvvhum4yNcPJuHrUVx6 | 38n8F6y793f9XutPA2nvYrTeUZuTfgMfz2 | 74.9895624 | 35.20473951 | 35.20473951 | 35.20473951 |
| 60d81362371e0c8d9d4518e4789084ffa258121fb18272637e56e78e9502ae81 | 736608 | 2022-05-16 09:51: | BTC | BTC | N-86142424 | N-86141759 | 3K4Q1dPbgdFHBf8Bvvhum4yNcPJuHrUVx6 | 3KhK4WBberW9ujGWcwhcUeLbwzkzaNCo | 74.9895624 | 4.79507883 | 4.79507883 | 4.79507883 |
| 60d81362371e0c8d9d4518e4789084ffa258121fb18272637e56e78e9502ae81 | 736608 | 2022-05-16 09:51: | BTC | BTC | N-86142424 | N-90680187 | 3HBGTtkr3y1x2NxSrHoMKDMkXmkS5osU1g | 38n8F6y793f9XutPA2nvYrTeUZuTfgMfz2 | 74.9895624 | 30.79526049 | 30.79526049 | 30.79526049 |
| 60d81362371e0c8d9d4518e4789084ffa258121fb18272637e56e78e9502ae81 | 736608 | 2022-05-16 09:51: | BTC | BTC | N-86142424 | N-86141759 | 3HBGTtkr3y1x2NxSrHoMKDMkXmkS5osU1g | 3KhK4WBberW9ujGWcwhcUeLbwzkzaNCo | 74.9895624 | 4.19448357 | 4.19448357 | 4.19448357 |
| 58f3c5a331dbb513b769481dc89669c4ac325a93aa953bc0130e4e4fccbc2d49 | 736610 | 2022-05-16 10:04: | BTC | BTC | N-86141759 | N-90680187 | 3QvtQQxos44uQCrLrk87yQErtmtULENbud | 38n8F6y793f9XutPA2nvYrTeUZuTfgMfz2 | 59.977718 | 26.97953446 | 15.44463856 | 15.44463856 |
| 58f3c5a331dbb513b769481dc89669c4ac325a93aa953bc0130e4e4fccbc2d49 | 736610 | 2022-05-16 10:04: | BTC | BTC | N-86141759 | N-90680187 | 3FoXoVqyVY6dKr3wpxFtTB6pnK1HdHA86M | 38n8F6y793f9XutPA2nvYrTeUZuTfgMfz2 | 59.977718 | 18.99976676 | 11.65545168 | 11.65545168 |
| 58f3c5a331dbb513b769481dc89669c4ac325a93aa953bc0130e4e4fccbc2d49 | 736610 | 2022-05-16 10:04: | BTC | BTC | N-86141759 | N-90680187 | 3KhK4WBberW9ujGWcwhcUeLbwzkzaNCo | 38n8F6y793f9XutPA2nvYrTeUZuTfgMfz2 | 59.977718 | 8.98950485 | 8.98950485 | 8.98950485 |
| 58f3c5a331dbb513b769481dc89669c4ac325a93aa953bc0130e4e4fccbc2d49 | 736610 | 2022-05-16 10:04: | BTC | BTC | N-86141759 | N-90680187 | 3K9kEMq6eXsekANsohQRNCB3GykBTbr63f | 38n8F6y793f9XutPA2nvYrTeUZuTfgMfz2 | 59.977718 | 4.98992606 | 0.08797569 | 0.08797569 |
| 58f3c5a331dbb513b769481dc89669c4ac325a93aa953bc0130e4e4fccbc2d49 | 736610 | 2022-05-16 10:04: | BTC | BTC | N-86141759 | N-90680187 | 3NFhbERAQojaWW71WTdVXyL8A4MrZh9k | 38n8F6y793f9XutPA2nvYrTeUZuTfgMfz2 | 59.977718 | 0.00999993 | 0.00999993 | 0 |
| e5446ff626ef9cdf7d1e420b95dcb9c84b5a12ecfd94f768634cc609af1fc276 | 736749 | 2022-05-17 08:47: | BTC | BTC | N-86171426 | N-90680188 | 3PaUVce3Q2RSHoLfKFuXiyCEJTHTcz1B3r | 37PPEZiDwk1y74Pdt7mayvgRyAX6eYaa9z | 87.999958 | 75 | 3.48330136 | 3.48330136 |
| e5446ff626ef9cdf7d1e420b95dcb9c84b5a12ecfd94f768634cc609af1fc276 | 736749 | 2022-05-17 08:47: | BTC | BTC | N-86171426 | N-86171426 | 3PaUVce3Q2RSHoLfKFuXiyCEJTHTcz1B3r | 348P8gXUz15zhuPjE1QC3jCKhxLXeZaT3p | 87.999958 | 12.999958 | 0.13513472 | 0.13513472 |
| c11c18c91fdb1a78b7f91030338103f6622967b895c10cd707bce33542c290b3 | 736753 | 2022-05-17 09:18: | BTC | BTC | N-86171426 | N-90680188 | 3PaUVce3Q2RSHoLfKFuXiyCEJTHTcz1B3r | 37PPEZiDwk1y74Pdt7mayvgRyAX6eYaa9z | 117.9999376 | 39.50847458 | 1.31278567 | 1.31278567 |
| c11c18c91fdb1a78b7f91030338103f6622967b895c10cd707bce33542c290b3 | 736753 | 2022-05-17 09:18: | BTC | BTC | N-86171426 | N-86171426 | 3PaUVce3Q2RSHoLfKFuXiyCEJTHTcz1B3r | 3CfdMioF3o4FiWxg5sngqSGmeXDRRv3Vq4 | 117.9999376 | 23.49149211 | 0.54342056 | 0.54342056 |
| c11c18c91fdb1a78b7f91030338103f6622967b895c10cd707bce33542c290b3 | 736753 | 2022-05-17 09:18: | BTC | BTC | N-86171426 | N-90680188 | 3PaUVce3Q2RSHoLfKFuXiyCEJTHTcz1B3r | 37PPEZiDwk1y74Pdt7mayvgRyAX6eYaa9z | 117.9999376 | 34.49152542 | 1.29686947 | 1.29686947 |
| c11c18c91fdb1a78b7f91030338103f6622967b895c10cd707bce33542c290b3 | 736753 | 2022-05-17 09:18: | BTC | BTC | N-86171426 | N-86171426 | 3PaUVce3Q2RSHoLfKFuXiyCEJTHTcz1B3r | 3CfdMioF3o4FiWxg5sngqSGmeXDRRv3Vq4 | 117.9999376 | 20.50844549 | 0.53668767 | 0.53668767 |
| 617e3be50dc8452316814f2e309b06d2535452967749bb822047f0e299608430 | 736756 | 2022-05-17 09:38: | BTC | BTC | N-86171426 | N-90680188 | 3PaUVce3Q2RSHoLfKFuXiyCEJTHTcz1B3r | 37PPEZiDwk1y74Pdt7mayvgRyAX6eYaa9z | 106.9999376 | 38.85981308 | 2.13271448 | 2.13271448 |
| 617e3be50dc8452316814f2e309b06d2535452967749bb822047f0e299608430 | 736756 | 2022-05-17 09:38: | BTC | BTC | N-86171426 | N-86171426 | 3PaUVce3Q2RSHoLfKFuXiyCEJTHTcz1B3r | 3CWhijtvwrHgJffFLFaBmPXPE3awAXE1es | 106.9999376 | 15.14015542 | 0.39663679 | 0.39663679 |
| 617e3be50dc8452316814f2e309b06d2535452967749bb822047f0e299608430 | 736756 | 2022-05-17 09:38: | BTC | BTC | N-86171426 | N-90680188 | 3PaUVce3Q2RSHoLfKFuXiyCEJTHTcz1B3r | 37PPEZiDwk1y74Pdt7mayvgRyAX6eYaa9z | 106.9999376 | 38.14018692 | 2.74804988 | 2.74804988 |
| 617e3be50dc8452316814f2e309b06d2535452967749bb822047f0e299608430 | 736756 | 2022-05-17 09:38: | BTC | BTC | N-86171426 | N-86171426 | 3PaUVce3Q2RSHoLfKFuXiyCEJTHTcz1B3r | 3CWhijtvwrHgJffFLFaBmPXPE3awAXE1es | 106.9999376 | 14.85978218 | 0.52616623 | 0.52616623 |
| c53060336821a0dcbde27de51a98769c18e81d21fd99cfe73b411a4809353216 | 736761 | 2022-05-17 09:56: | BTC | BTC | N-86171426 | N-90680188 | 3PaUVce3Q2RSHoLfKFuXiyCEJTHTcz1B3r | 37PPEZiDwk1y74Pdt7mayvgRyAX6eYaa9z | 102.9999272 | 36.85436893 | 3.5837528 | 3.5837528 |
| c53060336821a0dcbde27de51a98769c18e81d21fd99cfe73b411a4809353216 | 736761 | 2022-05-17 09:56: | BTC | BTC | N-86171426 | N-86171426 | 3PaUVce3Q2RSHoLfKFuXiyCEJTHTcz1B3r | 36ymYKiGtehP2nwqgxxipF4cgEXnJ48hxS | 102.9999272 | 15.14559431 | 0.7910182 | 0.7910182 |
| c53060336821a0dcbde27de51a98769c18e81d21fd99cfe73b411a4809353216 | 736761 | 2022-05-17 09:56: | BTC | BTC | N-86171426 | N-90680188 | 3PaUVce3Q2RSHoLfKFuXiyCEJTHTcz1B3r | 37PPEZiDwk1y74Pdt7mayvgRyAX6eYaa9z | 102.9999272 | 36.14563107 | 9.22143782 | 9.22143782 |
| c53060336821a0dcbde27de51a98769c18e81d21fd99cfe73b411a4809353216 | 736761 | 2022-05-17 09:56: | BTC | BTC | N-86171426 | N-86171426 | 3PaUVce3Q2RSHoLfKFuXiyCEJTHTcz1B3r | 36ymYKiGtehP2nwqgxxipF4cgEXnJ48hxS | 102.9999272 | 14.85433289 | 14.85433289 | 14.85433289 |
| b912929316a8ae5c01f5f2601abc12ea97fc922825dd6ca6666da49e611a4899 | 736763 | 2022-05-17 10:17: | BTC | BTC | N-86171426 | N-90680188 | 3PaUVce3Q2RSHoLfKFuXiyCEJTHTcz1B3r | 37PPEZiDwk1y74Pdt7mayvgRyAX6eYaa9z | 88.99976404 | 34.88762709 | 34.88762709 | 34.88762709 |
| b912929316a8ae5c01f5f2601abc12ea97fc922825dd6ca6666da49e611a4899 | 736763 | 2022-05-17 10:17: | BTC | BTC | N-86171426 | N-86173530 | 3PaUVce3Q2RSHoLfKFuXiyCEJTHTcz1B3r | 35mrjduy6zsY78YgVYRAaBq3XwyDf121gs | 88.99976404 | 10.11223637 | 10.11223637 | 10.11223637 |
| b912929316a8ae5c01f5f2601abc12ea97fc922825dd6ca6666da49e611a4899 | 736763 | 2022-05-17 10:17: | BTC | BTC | N-86171426 | N-90680188 | 3CfdMioF3o4FiWxg5sngqSGmeXDRRv3Vq4 | 37PPEZiDwk1y74Pdt7mayvgRyAX6eYaa9z | 88.99976404 | 34.11237291 | 0.64921326 | 0.64921326 |
| b912929316a8ae5c01f5f2601abc12ea97fc922825dd6ca6666da49e611a4899 | 736763 | 2022-05-17 10:17: | BTC | BTC | N-86171426 | N-86173530 | 3CfdMioF3o4FiWxg5sngqSGmeXDRRv3Vq4 | 35mrjduy6zsY78YgVYRAaBq3XwyDf121gs | 88.99976404 | 9.88752767 | 0.43089497 | 0.43089497 |
| 351b8be5278ec44295ff5a94708e800bf59d85087c413d75c7d3f977274f7430 | 736766 | 2022-05-17 10:51: | BTC | BTC | N-86171426 | N-90680188 | 3PaUVce3Q2RSHoLfKFuXiyCEJTHTcz1B3r | 37PPEZiDwk1y74Pdt7mayvgRyAX6eYaa9z | 84.99872276 | 32.88281245 | 32.88281245 | 32.88281245 |
| 351b8be5278ec44295ff5a94708e800bf59d85087c413d75c7d3f977274f7430 | 736766 | 2022-05-17 10:51: | BTC | BTC | N-86171426 | N-86173530 | 3PaUVce3Q2RSHoLfKFuXiyCEJTHTcz1B3r | 3MZfmLyBFC8WNSFGaUm57KUTQVjMBxv | 84.99872276 | 10.1171423 | 10.1171423 | 10.1171423 |
| 351b8be5278ec44295ff5a94708e800bf59d85087c413d75c7d3f977274f7430 | 736766 | 2022-05-17 10:51: | BTC | BTC | N-86171426 | N-90680188 | 3PaUVce3Q2RSHoLfKFuXiyCEJTHTcz1B3r | 37PPEZiDwk1y74Pdt7mayvgRyAX6eYaa9z | 84.99872276 | 32.11718755 | 32.11718755 | 32.11718755 |
| 351b8be5278ec44295ff5a94708e800bf59d85087c413d75c7d3f977274f7430 | 736766 | 2022-05-17 10:51: | BTC | BTC | N-86171426 | N-86173530 | 3PaUVce3Q2RSHoLfKFuXiyCEJTHTcz1B3r | 3MZfmLyBFC8WNSFGaUm57KUTQVjMBxv | 84.99872276 | 9.88158046 | 9.88158046 | 9.88158046 |
| 8ec1ff217af5743d88c85f89d70bf131a43a00c1213e0e040117300063953206 | 736770 | 2022-05-17 11:30: | BTC | BTC | N-86171426 | N-90680188 | 3CWhijtvwrHgJffFLFaBmPXPE3awAXE1es | 37PPEZiDwk1y74Pdt7mayvgRyAX6eYaa9z | 89.99964468 | 22.66667842 | 0.52679865 | 0.52679865 |
| 8ec1ff217af5743d88c85f89d70bf131a43a00c1213e0e040117300063953206 | 736770 | 2022-05-17 11:30: | BTC | BTC | N-86171426 | N-86173530 | 3CWhijtvwrHgJffFLFaBmPXPE3awAXE1es | 3PKgmKWUdVnd7ydzU8J3huYypzk1frQf9o | 89.99964468 | 7.3332187 | 0.39600437 | 0.39600437 |
| 8ec1ff217af5743d88c85f89d70bf131a43a00c1213e0e040117300063953206 | 736770 | 2022-05-17 11:30: | BTC | BTC | N-86171426 | N-90680188 | 36ymYKiGtehP2nwqgxxipF4cgEXnJ48hxS | 37PPEZiDwk1y74Pdt7mayvgRyAX6eYaa9z | 89.99964468 | 22.66667057 | 8.93142927 | 8.93142927 |
| 8ec1ff217af5743d88c85f89d70bf131a43a00c1213e0e040117300063953206 | 736770 | 2022-05-17 11:30: | BTC | BTC | N-86171426 | N-86173530 | 36ymYKiGtehP2nwqgxxipF4cgEXnJ48hxS | 3PKgmKWUdVnd7ydzU8J3huYypzk1frQf9o | 89.99964468 | 7.33321615 | 6.71392182 | 6.71392182 |
| 8ec1ff217af5743d88c85f89d70bf131a43a00c1213e0e040117300063953206 | 736770 | 2022-05-17 11:30: | BTC | BTC | N-86171426 | N-90680188 | 3PaUVce3Q2RSHoLfKFuXiyCEJTHTcz1B3r | 37PPEZiDwk1y74Pdt7mayvgRyAX6eYaa9z | 89.99964468 | 22.66665101 | 22.66665101 | 22.66665101 |
| 8ec1ff217af5743d88c85f89d70bf131a43a00c1213e0e040117300063953206 | 736770 | 2022-05-17 11:30: | BTC | BTC | N-86171426 | N-86173530 | 3PaUVce3Q2RSHoLfKFuXiyCEJTHTcz1B3r | 3PKgmKWUdVnd7ydzU8J3huYypzk1frQf9o | 89.99964468 | 7.33320983 | 7.33320983 | 7.33320983 |
| ee7212e454146d508962dbf13dffb54425f3ad5d0051b9008b23d3c7a79b143a | 736773 | 2022-05-17 11:44: | BTC | BTC | N-86173530 | N-90680188 | 3PKgmKWUdVnd7ydzU8J3huYypzk1frQf9o | 37PPEZiDwk1y74Pdt7mayvgRyAX6eYaa9z | 61.99797968 | 15.96796528 | 8.41151048 | 8.41151048 |
| ee7212e454146d508962dbf13dffb54425f3ad5d0051b9008b23d3c7a79b143a | 736773 | 2022-05-17 11:44: | BTC | BTC | N-86173530 | N-86171426 | 3PKgmKWUdVnd7ydzU8J3huYypzk1frQf9o | 335vsMkjHaxcx33cLpK3HshiNqZT4wGwNR | 61.99797968 | 6.03162554 | 6.03162554 | 6.03162554 |
| ee7212e454146d508962dbf13dffb54425f3ad5d0051b9008b23d3c7a79b143a | 736773 | 2022-05-17 11:44: | BTC | BTC | N-86173530 | N-90680188 | 35mrjduy6zsY78YgVYRAaBq3XwyDf121gs | 37PPEZiDwk1y74Pdt7mayvgRyAX6eYaa9z | 61.99797968 | 14.51639525 | 5.55441731 | 5.55441731 |
| ee7212e454146d508962dbf13dffb54425f3ad5d0051b9008b23d3c7a79b143a | 736773 | 2022-05-17 11:44: | BTC | BTC | N-86173530 | N-86171426 | 35mrjduy6zsY78YgVYRAaBq3XwyDf121gs | 335vsMkjHaxcx33cLpK3HshiNqZT4wGwNR | 61.99797968 | 5.48331981 | 4.98871403 | 4.98871403 |
| ee7212e454146d508962dbf13dffb54425f3ad5d0051b9008b23d3c7a79b143a | 736773 | 2022-05-17 11:44: | BTC | BTC | N-86173530 | N-90680188 | 3MZfmLyBFC8WNSFGaUm57KUTQVjMBxv | 37PPEZiDwk1y74Pdt7mayvgRyAX6eYaa9z | 61.99797968 | 14.51563947 | 14.51563947 | 14.51563947 |
| ee7212e454146d508962dbf13dffb54425f3ad5d0051b9008b23d3c7a79b143a | 736773 | 2022-05-17 11:44: | BTC | BTC | N-86173530 | N-86171426 | 3MZfmLyBFC8WNSFGaUm57KUTQVjMBxv | 335vsMkjHaxcx33cLpK3HshiNqZT4wGwNR | 61.99797968 | 5.48303433 | 5.48303433 | 5.48303433 |
| b655ed1abb170b084ce0ec8d5dc44f88706c7e2f2ffb32f39e534c17e837bb5b | 736778 | 2022-05-17 12:20: | BTC | BTC | N-86171426 | N-90680188 | 335vsMkjHaxcx33cLpK3HshiNqZT4wGwNR | 37PPEZiDwk1y74Pdt7mayvgRyAX6eYaa9z | 44.98722241 | 16.99785272 | 16.5033739 | 16.5033739 |
| b655ed1abb170b084ce0ec8d5dc44f88706c7e2f2ffb32f39e534c17e837bb5b | 736778 | 2022-05-17 12:20: | BTC | BTC | N-86171426 | N-90680188 | 3PaUVce3Q2RSHoLfKFuXiyCEJTHTcz1B3r | 37PPEZiDwk1y74Pdt7mayvgRyAX6eYaa9z | 44.98722241 | 13.99870765 | 13.99870765 | 13.99870765 |
| b655ed1abb170b084ce0ec8d5dc44f88706c7e2f2ffb32f39e534c17e837bb5b | 736778 | 2022-05-17 12:20: | BTC | BTC | N-86171426 | N-90680188 | 348P8gXUz15zhuPjE1QC3jCKhxLXeZaT3p | 37PPEZiDwk1y74Pdt7mayvgRyAX6eYaa9z | 44.98722241 | 12.99986091 | 0.13513472 | 0.13513472 |
| b655ed1abb170b084ce0ec8d5dc44f88706c7e2f2ffb32f39e534c17e837bb5b | 736778 | 2022-05-17 12:20: | BTC | BTC | N-86171426 | N-90680188 | 3PaUVce3Q2RSHoLfKFuXiyCEJTHTcz1B3r | 37PPEZiDwk1y74Pdt7mayvgRyAX6eYaa9z | 44.98722241 | 0.00099999 | 0.00099999 | 0 |
| b1d22fb0219eea45ae08d9b6f9e8fd0c8dc2c3949fa1eb74133b8965840d7f95 | 745979 | 2022-07-22 05:18: | BTC | BTC | N-90651062 | 3HXR9fnd35Ue7fQgak6DtkCgotT79CbLw5 | 3QpEC7aTDL9d5R7VF7cum2FwULQ5n6vZ | 3HXR9fnd35Ue7fQgak6DtkCgotT79CbLw5 | 42.9999115 | 42.9899115 | 1.96927466 | 1.96927466 |
| 624b1f6631c639e840d0704762965d7c34b31d5bda21e9982f887addfae6d6af | 745981 | 2022-07-22 05:32: | BTC | BTC | N-90651062 | 3NxmkdNmg1vwPtJMfVsDotA8N8MtncUBas | 3QpEC7aTDL9d5R7VF7cum2FwULQ5n6vZ | 3NxmkdNmg1vwPtJMfVsDotA8N8MtncUBas | 144.999866 | 31.21372564 | 1.73896805 | 1.73896805 |
| 624b1f6631c639e840d0704762965d7c34b31d5bda21e9982f887addfae6d6af | 745981 | 2022-07-22 05:32: | BTC | BTC | N-90651062 | 3NxmkdNmg1vwPtJMfVsDotA8N8MtncUBas | 3QpEC7aTDL9d5R7VF7cum2FwULQ5n6vZ | 3NxmkdNmg1vwPtJMfVsDotA8N8MtncUBas | 144.999866 | 30.78614036 | 30.78614036 | 30.78614036 |
| 872bc3a530277504fc13739da4b49070f9acaf95669cbb1d2087dc5c0962b976 | 745983 | 2022-07-22 05:43: | BTC | BTC | N-90651062 | 3CYNuLUyN3VrzhwdXBYiPucaamQ3YxhWTF | 3QpEC7aTDL9d5R7VF7cum2FwULQ5n6vZ | 3CYNuLUyN3VrzhwdXBYiPucaamQ3YxhW | 139.999866 | 26.37136061 | 26.37136061 | 26.37136061 |
| 872bc3a530277504fc13739da4b49070f9acaf95669cbb1d2087dc5c0962b976 | 745983 | 2022-07-22 05:43: | BTC | BTC | N-90651062 | 3CYNuLUyN3VrzhwdXBYiPucaamQ3YxhWTF | 3QpEC7aTDL9d5R7VF7cum2FwULQ5n6vZ | 3CYNuLUyN3VrzhwdXBYiPucaamQ3YxhW | 139.999866 | 25.62850539 | 25.62850539 | 25.62850539 |
| b2b4f4da010ec2426c8325494a90a98008e20f033bdb992665c5e819fb4e9552 | 746898 | 2022-07-28 06:18: | BTC | BTC | N-90680188 | 3JjjLuFNxKtvDN1Qmw1zu4ZDLscVmN79Yk | 37PPEZiDwk1y74Pdt7mayvgRyAX6eYaa9z | 3JjjLuFNxKtvDN1Qmw1zu4ZDLscVmN79Yk | 67.9999646 | 13.9999646 | 0.22449681 | 0.22449681 |
| ebb5e556803749e6d108bb5e7d9f239b324f67894bf53e6dc000ad6e5c06fda0 | 746900 | 2022-07-28 06:25: | BTC | BTC | N-90680188 | N-90681477 | 37PPEZiDwk1y74Pdt7mayvgRyAX6eYaa9z | 3AMPhnMLsWS25THGst9NqAtfAxUzB4MR | 68.9999469 | 22.9999469 | 0.80861152 | 0.80861152 |
| bfb9ed609d9c27e46e6e27dd97b2305d7fe345cc94de671b342455bcf128236d | 750852 | 2022-08-24 04:05: | BTC | BTC | 3HXR9fnd35Ue7fQgak6DtkCgotT79CbLw5 | 3PMsw8Jwhcs6DgmDUjVroBtAfcMgro2cUx | 3HXR9fnd35Ue7fQgak6DtkCgotT79CbLw5 | 3PMsw8Jwhcs6DgmDUjVroBtAfcMgro2cUx | 42.9898053 | 21.2076053 | 1.46370879 | 1.46370879 |
| 51cf51840342475492dad35d75ec562cbb0188c3419c16d7704d81b982b6f40e | 750987 | 2022-08-25 03:17: | BTC | BTC | 3CYNuLUyN3VrzhwdXBYiPucaamQ3YxhWTF | 33CXxJ6D8sxiL988hcA1gNB7W2XEPToCzv | 3CYNuLUyN3VrzhwdXBYiPucaamQ3YxhW | 33CXxJ6D8sxiL988hcA1gNB7W2XEPToCzv | 51.9997598 | 24.4497598 | 24.4497598 | 24.4497598 |
| 7123b4cb1216f5c9abdea85421f09d6217170725d414e3f24923e783872aba87 | 751156 | 2022-08-26 02:53: | BTC | BTC | N-90651062 | N-90651371 | 3QpEC7aTDL9d5R7VF7cum2FwULQ5n6vZ | 35g68P89q5URWJUbzB3M8Y1SFngcE76Lot | 54.25654284 | 21.84884284 | 21.84884284 | 21.84884284 |
| 2705f422b2510d6263efd0fcb181693b74e6b2dd5737f92b5137dfdb0770b217 | 751355 | 2022-08-27 09:36: | BTC | BTC | N-90651062 | 3FrktHNo9ijpsiXXSnPmA92vE9YQNqXTjw | 3QpEC7aTDL9d5R7VF7cum2FwULQ5n6vZ | 3FrktHNo9ijpsiXXSnPmA92vE9YQNqXTjw | 55.9998938 | 30.92 | 30.92 | 30.92 |
| 2705f422b2510d6263efd0fcb181693b74e6b2dd5737f92b5137dfdb0770b217 | 751355 | 2022-08-27 09:36: | BTC | BTC | N-90651062 | N-90651062 | 3QpEC7aTDL9d5R7VF7cum2FwULQ5n6vZ | 3NKvGpqU5XT5EXGdhRwpM1T4wZWEAG | 55.9998938 | 25.0798938 | 25.0798938 | 25.0798938 |
| 2ba74d5dc8fdb61241207dc83f7516b0b0e194b987fa853d20644899ce12ec25 | 751790 | 2022-08-30 02:59: | BTC | BTC | 3FrktHNo9ijpsiXXSnPmA92vE9YQNqXTjw | 3FrktHNo9ijpsiXXSnPmA92vE9YQNqXTjw | 3FrktHNo9ijpsiXXSnPmA92vE9YQNqXTjw | 3FrktHNo9ijpsiXXSnPmA92vE9YQNqXTjw | 30.9196846 | 30.9195846 | 30.81831478 | 30.81831478 |
| 1c8e1e1bb5b6d7426c3c5d425e29776c5fdac270bde9982f2aaf515b23c9c2cd | 751795 | 2022-08-30 03:57: | BTC | BTC | 3FrktHNo9ijpsiXXSnPmA92vE9YQNqXTjw | N-89020498 | 3FrktHNo9ijpsiXXSnPmA92vE9YQNqXTjw | 3BMcaox4i8vrZFJyPXb4xjafvkFU2XEKuu | 31.02068342 | 30.81874608 | 30.71796266 | 30.71796266 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1c8e1e1bb5b6d7426c3c5d425e29776c5fdac270bde9982f2aaf515b23c9c2cd | 751795 | 2022-08-30 03:57: | BTC | BTC | 3FrktHNo9ijpsiXXSnPmA92vE9YQNqXTjw | 3FrktHNo9ijpsiXXSnPmA92vE9YQNqXTjw | 3FrktHNo9ijpsiXXSnPmA92vE9YQNqXTjw | 3FrktHNo9ijpsiXXSnPmA92vE9YQNqXTjw | 31.02068342 | 0.10035371 | 0.10035371 | 0.10035371 |
| 1c8e1e1bb5b6d7426c3c5d425e29776c5fdac270bde9982f2aaf515b23c9c2cd | 751795 | 2022-08-30 03:57: | BTC | BTC | 3FrktHNo9ijpsiXXSnPmA92vE9YQNqXTjw | N-89020498 | 3FrktHNo9ijpsiXXSnPmA92vE9YQNqXTjw | 3BMcaox4i8vrZFJyPXb4xjafvkFU2XEKuu | 31.02068342 | 0.10125392 | 0.10125392 | 0.10125392 |
| 5034d7151aa0371f14b8eefbe12f30fbabd93668c6fb728b2f5b879429e4e00c | 752267 | 2022-09-02 09:29: | BTC | BTC | N-89020498 | N-90651062 | 3BMcaox4i8vrZFJyPXb4xjafvkFU2XEKuu | 3QpEC7aTDL9d5R7VF7cum2FwULQ5n6vZ | 30.9198407 | 0.01 | 0.00000322 | 0 |
| 5034d7151aa0371f14b8eefbe12f30fbabd93668c6fb728b2f5b879429e4e00c | 752267 | 2022-09-02 09:29: | BTC | BTC | N-89020498 | N-89020498 | 3BMcaox4i8vrZFJyPXb4xjafvkFU2XEKuu | 3DpF4QmMS6pSd9X9S4V67EXxPSz7DeKf | 30.9198407 | 30.9098407 | 30.80911336 | 30.80911336 |
| 41e24a8dd8e7a4564592b845dddb69f63ef74d4bb136d442b679a3d3780cd8e8 | 752281 | 2022-09-02 12:12: | BTC | BTC | N-89020498 | N-90651062 | 3DpF4QmMS6pSd9X9S4V67EXxPSz7DeKf | 3QpEC7aTDL9d5R7VF7cum2FwULQ5n6vZ | 30.9197772 | 30.90967725 | 30.80911336 | 30.80911336 |
| 41e24a8dd8e7a4564592b845dddb69f63ef74d4bb136d442b679a3d3780cd8e8 | 752281 | 2022-09-02 12:12: | BTC | BTC | N-89020498 | N-90651062 | 3BMcaox4i8vrZFJyPXb4xjafvkFU2XEKuu | 3QpEC7aTDL9d5R7VF7cum2FwULQ5n6vZ | 30.9197772 | 0.00999995 | 0.00999995 | 0 |
| 41e24a8dd8e7a4564592b845dddb69f63ef74d4bb136d442b679a3d3780cd8e8 | 752281 | 2022-09-02 12:12: | BTC | BTC | N-89020498 | N-90651062 | 3BMcaox4i8vrZFJyPXb4xjafvkFU2XEKuu | 3QpEC7aTDL9d5R7VF7cum2FwULQ5n6vZ | 30.9197772 | 0.0001 | 0.0001 | 0 |
| ba9a0ad7a9bba82d85a5dde52ef0df6a88633da8ac649c870fe6d2eaa8c9b7c7 | 752360 | 2022-09-03 05:06: | BTC | BTC | 3NxmkdNmg1vwPtJMfVsDotA8N8MtncUBas | N-90651062 | 3NxmkdNmg1vwPtJMfVsDotA8N8MtncUBas | 38whExYFPaqBQfnFi6Lc8cQMKYK3tMc1Sx | 61.9997775 | 4.4685775 | 4.4685775 | 4.4685775 |
| 7cddb698e2fdc7c8ee3d7bc2847e9ba0689a57c479b4f600a2360569aa237bfc | 752525 | 2022-09-04 04:54: | BTC | BTC | N-90651062 | N-90651062 | 3QpEC7aTDL9d5R7VF7cum2FwULQ5n6vZ | 3LyEPSgQjfTpkiVbjaC5cfXxuB6cWnfQW4 | 63.9998938 | 9.6234938 | 9.6234938 | 9.6234938 |
| cf8a71d52e761b33083ed0464bc9db5ce5f72aef2cf1cf1547f3e33141ee2dde | 752565 | 2022-09-04 10:55: | BTC | BTC | N-90651062 | N-90651371 | 3QpEC7aTDL9d5R7VF7cum2FwULQ5n6vZ | 37GfhX8DiwQpZngLmDvDPGtcwJULaD8fjA | 67.99990265 | 24.96810265 | 24.96810265 | 24.96810265 |
| f1aeaf67a750aa2bc71e3971fa2c685fc45d3e143873ec907259fd6794bad717 | 752688 | 2022-09-05 04:46: | BTC | BTC | 3PMsw8Jwhcs6DgmDUjVroBtAfcMgro2cUx | N-90651062 | 3PMsw8Jwhcs6DgmDUjVroBtAfcMgro2cUx | 3DVNMsaEUvDpsYETNwKkp2uDSL7EFoFk | 21.2075168 | 1.2075168 | 0.1619419 | 0.1619419 |
| da6bc5a297cb3407714d968270c702472d14a476771579d8cb87450c423e5b39 | 759206 | 2022-10-18 09:55: | BTC | BTC | 33CXxJ6D8sxiL988hcA1gNB7W2XEPToCzv | N-90651062 | 33CXxJ6D8sxiL988hcA1gNB7W2XEPToCzv | 32EBL4bYqxFL8hPQKovjazy8kCnG4jXTcw | 24.4496713 | 1.9496713 | 1.9496713 | 1.9496713 |
| fb97e4a4e513cd30f21618f8e631eb22c7cbb7de6acc51a2bb450bee84ec0a0a | 760495 | 2022-10-27 07:50: | BTC | BTC | N-90651062 | 1PeqppdEquyCEkXFVHd5nmPdnp9DRx9GJ6 | 3QpEC7aTDL9d5R7VF7cum2FwULQ5n6vZ | 1PeqppdEquyCEkXFVHd5nmPdnp9DRx9G | 55.999537 | 23.68689705 | 23.68689705 | 23.68689705 |
| fb97e4a4e513cd30f21618f8e631eb22c7cbb7de6acc51a2bb450bee84ec0a0a | 760495 | 2022-10-27 07:50: | BTC | BTC | N-90651062 | N-90651062 | 3QpEC7aTDL9d5R7VF7cum2FwULQ5n6vZ | 3DY4qy5ooo7TAszRTxtnrzVXQqgPKYqhFw | 55.999537 | 7.23280616 | 7.23280616 | 7.23280616 |
| fb97e4a4e513cd30f21618f8e631eb22c7cbb7de6acc51a2bb450bee84ec0a0a | 760495 | 2022-10-27 07:50: | BTC | BTC | N-90651062 | 1PeqppdEquyCEkXFVHd5nmPdnp9DRx9GJ6 | 3NKvGpqU5XT5EXGdhRwpM1T4wZWEAG | 1PeqppdEquyCEkXFVHd5nmPdnp9DRx9G | 55.999537 | 19.21310295 | 19.21310295 | 19.21310295 |
| fb97e4a4e513cd30f21618f8e631eb22c7cbb7de6acc51a2bb450bee84ec0a0a | 760495 | 2022-10-27 07:50: | BTC | BTC | N-90651062 | N-90651062 | 3NKvGpqU5XT5EXGdhRwpM1T4wZWEAG | 3DY4qy5ooo7TAszRTxtnrzVXQqgPKYqhFw | 55.999537 | 5.86673084 | 5.86673084 | 5.86673084 |
| 7293d20156486e4b69e9c398447fdbbb659d7b7ccfc23c8a4973f9d3e2595755 | 760496 | 2022-10-27 07:59: | BTC | BTC | N-90651371 | 1J1gd4mRfT3J7RVqsMtkM4X45z5wQbX6De | 37GfhX8DiwQpZngLmDvDPGtcwJULaD8fjA | 1J1gd4mRfT3J7RVqsMtkM4X45z5wQbX6De | 46.81681149 | 22.87914328 | 22.87914328 | 22.87914328 |
| 7293d20156486e4b69e9c398447fdbbb659d7b7ccfc23c8a4973f9d3e2595755 | 760496 | 2022-10-27 07:59: | BTC | BTC | N-90651371 | N-90651062 | 37GfhX8DiwQpZngLmDvDPGtcwJULaD8fjA | 3BGQArRoSxm73UJzapuDNEFYMpFGpr1y | 46.81681149 | 2.08888791 | 2.08888791 | 2.08888791 |
| 7293d20156486e4b69e9c398447fdbbb659d7b7ccfc23c8a4973f9d3e2595755 | 760496 | 2022-10-27 07:59: | BTC | BTC | N-90651371 | 1J1gd4mRfT3J7RVqsMtkM4X45z5wQbX6De | 35g68P89q5URWJUbzB3M8Y1SFngcE76Lo | 1J1gd4mRfT3J7RVqsMtkM4X45z5wQbX6De | 46.81681149 | 20.02085672 | 20.02085672 | 20.02085672 |
| 7293d20156486e4b69e9c398447fdbbb659d7b7ccfc23c8a4973f9d3e2595755 | 760496 | 2022-10-27 07:59: | BTC | BTC | N-90651371 | N-90651062 | 35g68P89q5URWJUbzB3M8Y1SFngcE76Lo | 3BGQArRoSxm73UJzapuDNEFYMpFGpr1y | 46.81681149 | 1.82792358 | 1.82792358 | 1.82792358 |
| 3a26b422e275676b3c8d32ddf36bf9672b28afa44c9c9940ae54cbeda742812d | 760500 | 2022-10-27 08:41: | BTC | BTC | N-90651062 | N-90680187 | 3DY4qy5ooo7TAszRTxtnrzVXQqgPKYqhFw | 38n8F6y793f9XutPA2nvYrTeUZuTfgMfz2 | 34.58343654 | 13.09935513 | 13.09935513 | 13.09935513 |
| 3a26b422e275676b3c8d32ddf36bf9672b28afa44c9c9940ae54cbeda742812d | 760500 | 2022-10-27 08:41: | BTC | BTC | N-90651062 | N-90680187 | 3LyEPSgQjfTpkiVbjaC5cfXxuB6cWnfQW4 | 38n8F6y793f9XutPA2nvYrTeUZuTfgMfz2 | 34.58343654 | 9.62336019 | 9.62336019 | 9.62336019 |
| 3a26b422e275676b3c8d32ddf36bf9672b28afa44c9c9940ae54cbeda742812d | 760500 | 2022-10-27 08:41: | BTC | BTC | N-90651062 | N-90680187 | 38whExYFPaqBQfnFi6Lc8cQMKYK3tMc1Sx | 38n8F6y793f9XutPA2nvYrTeUZuTfgMfz2 | 34.58343654 | 4.46851546 | 4.46851546 | 4.46851546 |
| 3a26b422e275676b3c8d32ddf36bf9672b28afa44c9c9940ae54cbeda742812d | 760500 | 2022-10-27 08:41: | BTC | BTC | N-90651062 | N-90680187 | 3BGQArRoSxm73UJzapuDNEFYMpFGpr1y | 38n8F6y793f9XutPA2nvYrTeUZuTfgMfz2 | 34.58343654 | 3.91675711 | 3.91675711 | 3.91675711 |
| 3a26b422e275676b3c8d32ddf36bf9672b28afa44c9c9940ae54cbeda742812d | 760500 | 2022-10-27 08:41: | BTC | BTC | N-90651062 | N-90680187 | 32EBL4bYqxFL8hPQKovjazy8kCnG4jXTcw | 38n8F6y793f9XutPA2nvYrTeUZuTfgMfz2 | 34.58343654 | 1.94964423 | 1.94964423 | 1.94964423 |
| 3a26b422e275676b3c8d32ddf36bf9672b28afa44c9c9940ae54cbeda742812d | 760500 | 2022-10-27 08:41: | BTC | BTC | N-90651062 | N-90680187 | 3DVNMsaEUvDpsYETNwKkp2uDSL7EFoFk | 38n8F6y793f9XutPA2nvYrTeUZuTfgMfz2 | 34.58343654 | 1.20750004 | 0.1619419 | 0.1619419 |
| 3a26b422e275676b3c8d32ddf36bf9672b28afa44c9c9940ae54cbeda742812d | 760500 | 2022-10-27 08:41: | BTC | BTC | N-90651062 | N-90680187 | 3QpEC7aTDL9d5R7VF7cum2FwULQ5n6vZ | 38n8F6y793f9XutPA2nvYrTeUZuTfgMfz2 | 34.58343654 | 0.00999986 | 0.00999986 | 0 |
| 3cb0385af38d36319d313397264924a37362455ba937ffd0ffe57d38e01f1612 | 760509 | 2022-10-27 09:54: | BTC | BTC | N-90680188 | N-90680381 | 37PPEZiDwk1y74Pdt7mayvgRyAX6eYaa9z | 3HF8CSyq1KC9cniJUNT2eziGuJEpYSdS92 | 72.9999115 | 26.0999115 | 1.55143054 | 1.55143054 |
| 8eb6f92d587a5e22a555067358610ecf0e1e41894e3d8af9ae64978788ddefc8 | 760511 | 2022-10-27 10:07: | BTC | BTC | N-90680187 | N-90681476 | 38n8F6y793f9XutPA2nvYrTeUZuTfgMfz2 | 3G9hhGdo57tyRkk4mXnXzPMUmRuwpcRp | 65.99988495 | 19.09988495 | 19.09988495 | 19.09988495 |
| ef99cb4290df6b8b0de318116f3e7a6cdfc00e10dcd7bd36b6c6709f7acdd44b | 760511 | 2022-10-27 10:07: | BTC | BTC | N-90680188 | 1NeyxLv71Tw7w5879ZmMzAA8w7w8sgT4di | 37PPEZiDwk1y74Pdt7mayvgRyAX6eYaa9z | 1NeyxLv71Tw7w5879ZmMzAA8w7w8sgT4di | 73.99990265 | 46.9 | 5.97093943 | 5.97093943 |
| ef99cb4290df6b8b0de318116f3e7a6cdfc00e10dcd7bd36b6c6709f7acdd44b | 760511 | 2022-10-27 10:07: | BTC | BTC | N-90680188 | N-90680188 | 37PPEZiDwk1y74Pdt7mayvgRyAX6eYaa9z | 335zgtfJ3gra6uuE8Z2BNwg1MYAgKMM44N | 73.99990265 | 27.09990265 | 2.82428647 | 2.82428647 |
| 67f1997ee209f68d80722a32953c85bb413ca3da227713bd943b96e8991f6157 | 760511 | 2022-10-27 10:07: | BTC | BTC | 3JjjLuFNxKtvDN1Qmw1zu4ZDLscVmN79Yk | N-90680188 | 3JjjLuFNxKtvDN1Qmw1zu4ZDLscVmN79Yk | 335zgtfJ3gra6uuE8Z2BNwg1MYAgKMM44N | 13.9998761 | 3.9998761 | 0.10995632 | 0.10995632 |
| 0d98ea1580f9f417478c3fdb15705d540eb8ed81b47b5b2712a8d5a4166a1bc4 | 760514 | 2022-10-27 10:52: | BTC | BTC | N-90680187 | N-90681476 | 38n8F6y793f9XutPA2nvYrTeUZuTfgMfz2 | 36qns1XE8RXBRZ9RtEwhDyAk9RRk9g8ALJ | 71.9998938 | 21.9998938 | 21.9998938 | 21.9998938 |
| e3b1997ae6e322b4ea6b2c2f1d378148aef76ab2bc05ba932aa07aeb3882e92a | 760514 | 2022-10-27 10:52: | BTC | BTC | N-90680188 | N-90680381 | 37PPEZiDwk1y74Pdt7mayvgRyAX6eYaa9z | 3JfazdoWvXnE2RwpYWok7zdYhn9fWFpCq | 74.99990265 | 24.99990265 | 24.99990265 | 24.99990265 |
| 342ebdeeae39fd1bffe3e5d53ade5a0af37cde3b736c32afd2443437f18bd001 | 760597 | 2022-10-28 03:19: | BTC | BTC | N-90680187 | N-90680380 | 38n8F6y793f9XutPA2nvYrTeUZuTfgMfz2 | 3PSfWLXUqnvZwRRizoGUv6MtNcsFWYbfK | 73.9998938 | 33.0998938 | 33.0998938 | 33.0998938 |
| 6ff6956c53ef67b9ae80f406ed5c08992eaeaa2c12ed5eefc49316b73c3bf642 | 760598 | 2022-10-28 03:31: | BTC | BTC | N-90680187 | N-90680187 | 38n8F6y793f9XutPA2nvYrTeUZuTfgMfz2 | 3PqasBjGqbm3Z93HfMpvW7jTUpq8rukwG3 | 74.9998938 | 34.0998938 | 34.0998938 | 34.0998938 |
| 2d0327e771d40e98cb91ee1fb724b3e142e9e1eab186763fef959b431613f7e5 | 760598 | 2022-10-28 03:31: | BTC | BTC | N-90680188 | N-90680188 | 37PPEZiDwk1y74Pdt7mayvgRyAX6eYaa9z | 3HCZTKHEKziCu9GZ1ektKsdtWg9jFYq7yw | 76.99990442 | 36.09990442 | 36.09990442 | 36.09990442 |
| b2a359799c9527c42e7a75a6f3bd0df74d939933e4ddce6e04edb6a77a978651 | 760619 | 2022-10-28 06:22: | BTC | BTC | N-90680187 | 1NgnmnvNKkHJAjCUzaGZNdvmwmxQrr2MUs | 38n8F6y793f9XutPA2nvYrTeUZuTfgMfz2 | 1NgnmnvNKkHJAjCUzaGZNdvmwmxQrr2M | 68.68318562 | 21.09749169 | 21.09749169 | 21.09749169 |
| b2a359799c9527c42e7a75a6f3bd0df74d939933e4ddce6e04edb6a77a978651 | 760619 | 2022-10-28 06:22: | BTC | BTC | N-90680187 | N-90680380 | 38n8F6y793f9XutPA2nvYrTeUZuTfgMfz2 | 3JsVUWa4BEZXG1Xvdutwjuw2TVSc2PooE | 68.68318562 | 13.48587198 | 13.48587198 | 13.48587198 |
| b2a359799c9527c42e7a75a6f3bd0df74d939933e4ddce6e04edb6a77a978651 | 760619 | 2022-10-28 06:22: | BTC | BTC | N-90680187 | 1NgnmnvNKkHJAjCUzaGZNdvmwmxQrr2MUs | 3PqasBjGqbm3Z93HfMpvW7jTUpq8rukwG3 | 1NgnmnvNKkHJAjCUzaGZNdvmwmxQrr2M | 68.68318562 | 20.80250831 | 20.80250831 | 20.80250831 |
| b2a359799c9527c42e7a75a6f3bd0df74d939933e4ddce6e04edb6a77a978651 | 760619 | 2022-10-28 06:22: | BTC | BTC | N-90680187 | N-90680380 | 3PqasBjGqbm3Z93HfMpvW7jTUpq8rukwG3 | 3JsVUWa4BEZXG1Xvdutwjuw2TVSc2PooE | 68.68318562 | 13.29731364 | 13.29731364 | 13.29731364 |
| ecb51541e9e83d77d55383bb015679c7b614aee823cfa405cc7e660b8bf997cb | 760619 | 2022-10-28 06:22: | BTC | BTC | N-90680188 | 17LhWKhbQ8Cb4JEfZk4ZCzkNz9Jp6voUQ9 | 3HCZTKHEKziCu9GZ1ektKsdtWg9jFYq7yw | 17LhWKhbQ8Cb4JEfZk4ZCzkNz9Jp6voUQ9 | 63.19967307 | 23.93339577 | 23.93339577 | 23.93339577 |
| ecb51541e9e83d77d55383bb015679c7b614aee823cfa405cc7e660b8bf997cb | 760619 | 2022-10-28 06:22: | BTC | BTC | N-90680188 | N-90681477 | 3HCZTKHEKziCu9GZ1ektKsdtWg9jFYq7yw | 39dRMSP7h6fkGi1f9LZbUEtNBSr7yE4PGD | 63.19967307 | 12.16643211 | 12.16643211 | 12.16643211 |
| ecb51541e9e83d77d55383bb015679c7b614aee823cfa405cc7e660b8bf997cb | 760619 | 2022-10-28 06:22: | BTC | BTC | N-90680188 | 17LhWKhbQ8Cb4JEfZk4ZCzkNz9Jp6voUQ9 | 335zgtfJ3gra6uuE8Z2BNwg1MYAgKMM44N | 17LhWKhbQ8Cb4JEfZk4ZCzkNz9Jp6voUQ9 | 63.19967307 | 17.96660423 | 0.97929661 | 0.97929661 |
| ecb51541e9e83d77d55383bb015679c7b614aee823cfa405cc7e660b8bf997cb | 760619 | 2022-10-28 06:22: | BTC | BTC | N-90680188 | N-90681477 | 335zgtfJ3gra6uuE8Z2BNwg1MYAgKMM44N | 39dRMSP7h6fkGi1f9LZbUEtNBSr7yE4PGD | 63.19967307 | 9.13324096 | 0.94546859 | 0.94546859 |
| 17801227b7067e1caf68a801c287e95eca909f7296fb3d6504bf37c16a553976 | 760620 | 2022-10-28 06:31: | BTC | BTC | N-90680380 | 1CT525URvBBqkdsjAE2aKPFbioQSa1R6FA | 3PSfWLXUqnvZwRRizoGUv6MtNcsFWYbfK | 1CT525URvBBqkdsjAE2aKPFbioQSa1R6FA | 59.8829347 | 23.1598903 | 23.1598903 | 23.1598903 |
| 17801227b7067e1caf68a801c287e95eca909f7296fb3d6504bf37c16a553976 | 760620 | 2022-10-28 06:31: | BTC | BTC | N-90680380 | N-90681476 | 3PSfWLXUqnvZwRRizoGUv6MtNcsFWYbfK | 3Fc4ZGGCiefvLTxsUs8qcvmXWCXXWL3Kc | 59.8829347 | 9.93992351 | 9.93992351 | 9.93992351 |
| 17801227b7067e1caf68a801c287e95eca909f7296fb3d6504bf37c16a553976 | 760620 | 2022-10-28 06:31: | BTC | BTC | N-90680380 | 1CT525URvBBqkdsjAE2aKPFbioQSa1R6FA | 3JsVUWa4BEZXG1Xvdutwjuw2TVSc2PooE | 1CT525URvBBqkdsjAE2aKPFbioQSa1R6FA | 59.8829347 | 18.7401097 | 18.7401097 | 18.7401097 |
| 17801227b7067e1caf68a801c287e95eca909f7296fb3d6504bf37c16a553976 | 760620 | 2022-10-28 06:31: | BTC | BTC | N-90680380 | N-90681476 | 3JsVUWa4BEZXG1Xvdutwjuw2TVSc2PooE | 3Fc4ZGGCiefvLTxsUs8qcvmXWCXXWL3Kc | 59.8829347 | 8.04301119 | 8.04301119 | 8.04301119 |
| fb6f7fd8ae130d8774fdba6a98352e281276b8d6cc0ea0ef779331cb6af3ec17 | 760620 | 2022-10-28 06:31: | BTC | BTC | N-90680381 | N-90681477 | 3HF8CSyq1KC9cniJUNT2eziGuJEpYSdS92 | 3QE88WVHx5DbSGBtsLaUWy9Nt4xEDcBe | 51.09968015 | 4.69885932 | 0.5083379 | 0.5083379 |
| fb6f7fd8ae130d8774fdba6a98352e281276b8d6cc0ea0ef779331cb6af3ec17 | 760620 | 2022-10-28 06:31: | BTC | BTC | N-90680381 | N-90681477 | 3JfazdoWvXnE2RwpYWok7zdYhn9fWFpCq | 3QE88WVHx5DbSGBtsLaUWy9Nt4xEDcBe | 51.09968015 | 4.50082083 | 4.50082083 | 4.50082083 |
| 93bec1b33cccc92eeebde8054b2192e052c8703b88afe913e71ffa2c5a7acf32 | 760632 | 2022-10-28 07:29: | BTC | BTC | N-90681476 | 18aFq5TxqoG63vcmf6AxY63Gh8DtBj4auy | 36qns1XE8RXBRZ9RtEwhDyAk9RRk9g8ALJ | 18aFq5TxqoG63vcmf6AxY63Gh8DtBj4auy | 59.08251959 | 17.4635686 | 17.4635686 | 17.4635686 |
| 93bec1b33cccc92eeebde8054b2192e052c8703b88afe913e71ffa2c5a7acf32 | 760632 | 2022-10-28 07:29: | BTC | BTC | N-90681476 | 18aFq5TxqoG63vcmf6AxY63Gh8DtBj4auy | 3G9hhGdo57tyRkk4mXnXzPMUmRuwpcRp | 18aFq5TxqoG63vcmf6AxY63Gh8DtBj4auy | 59.08251959 | 15.1615346 | 15.1615346 | 15.1615346 |
| 93bec1b33cccc92eeebde8054b2192e052c8703b88afe913e71ffa2c5a7acf32 | 760632 | 2022-10-28 07:29: | BTC | BTC | N-90681476 | 18aFq5TxqoG63vcmf6AxY63Gh8DtBj4auy | 3Fc4ZGGCiefvLTxsUs8qcvmXWCXXWL3Kc | 18aFq5TxqoG63vcmf6AxY63Gh8DtBj4auy | 59.08251959 | 14.2748968 | 14.2748968 | 14.2748968 |
| f906d5cbc25487804301932eb87f5bece7aced665052b87b0ff1233901d326cd | 760632 | 2022-10-28 07:29: | BTC | BTC | N-90681477 | 1HvSqSRJHHj8dAAogMNdSxeecPiK4GEyjD | 3AMPhnMLsWS25THGst9NqAtfAxUzB4MRy | 1HvSqSRJHHj8dAAogMNdSxeecPiK4GEyjD | 53.49910626 | 20.16283404 | 0.62142824 | 0.62142824 |
| f906d5cbc25487804301932eb87f5bece7aced665052b87b0ff1233901d326cd | 760632 | 2022-10-28 07:29: | BTC | BTC | N-90681477 | 1HvSqSRJHHj8dAAogMNdSxeecPiK4GEyjD | 39dRMSP7h6fkGi1f9LZbUEtNBSr7yE4PGD | 1HvSqSRJHHj8dAAogMNdSxeecPiK4GEyjD | 53.49910626 | 18.67229412 | 10.48459893 | 10.48459893 |
| f906d5cbc25487804301932eb87f5bece7aced665052b87b0ff1233901d326cd | 760632 | 2022-10-28 07:29: | BTC | BTC | N-90681477 | 1HvSqSRJHHj8dAAogMNdSxeecPiK4GEyjD | 3QE88WVHx5DbSGBtsLaUWy9Nt4xEDcBe | 1HvSqSRJHHj8dAAogMNdSxeecPiK4GEyjD | 53.49910626 | 8.06487184 | 3.87438376 | 3.87438376 |
| 40e0b9f6e10aab35a3a539ab55e7304b208c4b84429ef261eb68b56355784c4a | 765925 | 2022-12-05 00:40: | BTC | BTC | 18aFq5TxqoG63vcmf6AxY63Gh8DtBj4auy | 14xQyuC4smg1rQcU3HFCJrPJLD84TtbGxa | 18aFq5TxqoG63vcmf6AxY63Gh8DtBj4auy | 14xQyuC4smg1rQcU3HFCJrPJLD84TtbGxa | 46.99988168 | 0.09999975 | 0.00021231 | 0 |
| 40e0b9f6e10aab35a3a539ab55e7304b208c4b84429ef261eb68b56355784c4a | 765925 | 2022-12-05 00:40: | BTC | BTC | 18aFq5TxqoG63vcmf6AxY63Gh8DtBj4auy | 14xQyuC4smg1rQcU3HFCJrPJLD84TtbGxa | 18aFq5TxqoG63vcmf6AxY63Gh8DtBj4auy | 14xQyuC4smg1rQcU3HFCJrPJLD84TtbGxa | 46.99988168 | 46.89988193 | 46.89978769 | 46.89978769 |
| 9d789fb8fe0327ad2d6599ed87df5c023badd283aee785430c7c4e3dd9696bf0 | 765925 | 2022-12-05 00:40: | BTC | BTC | 1NeyxLv71Tw7w5879ZmMzAA8w7w8sgT4di | 1DTq7WjhmuTaFKVZ9pW2BbTnDbFyYBTNxM | 1NeyxLv71Tw7w5879ZmMzAA8w7w8sgT4di | 1DTq7WjhmuTaFKVZ9pW2BbTnDbFyYBTN | 46.99988168 | 0.09999975 | 0.00002703 | 0 |
| 9d789fb8fe0327ad2d6599ed87df5c023badd283aee785430c7c4e3dd9696bf0 | 765925 | 2022-12-05 00:40: | BTC | BTC | 1NeyxLv71Tw7w5879ZmMzAA8w7w8sgT4di | 1DTq7WjhmuTaFKVZ9pW2BbTnDbFyYBTNxM | 1NeyxLv71Tw7w5879ZmMzAA8w7w8sgT4di | 1DTq7WjhmuTaFKVZ9pW2BbTnDbFyYBTN | 46.99988168 | 46.89988193 | 5.9709124 | 5.9709124 |
| a20d9c3ee058c01c755d4123b6fc0c8fd6f0a2da3991f56ce2df701d9c30cd05 | 765927 | 2022-12-05 00:54: | BTC | BTC | 1HvSqSRJHHj8dAAogMNdSxeecPiK4GEyjD | 1PUTchbAE8WwbphnYUFQHSBwCCo2uwhBaP | 1HvSqSRJHHj8dAAogMNdSxeecPiK4GEyjD | 1PUTchbAE8WwbphnYUFQHSBwCCo2uwh | 46.99988168 | 0.09999975 | 0.00006782 | 0 |
| a20d9c3ee058c01c755d4123b6fc0c8fd6f0a2da3991f56ce2df701d9c30cd05 | 765927 | 2022-12-05 00:54: | BTC | BTC | 1HvSqSRJHHj8dAAogMNdSxeecPiK4GEyjD | 1PUTchbAE8WwbphnYUFQHSBwCCo2uwhBaP | 1HvSqSRJHHj8dAAogMNdSxeecPiK4GEyjD | 1PUTchbAE8WwbphnYUFQHSBwCCo2uwh | 46.99988168 | 46.89988193 | 14.98034311 | 14.98034311 |
| 191aa2d807cf3254f5cf2ffe10efbbb9baaf6c09329ded696d707efaf48dd258 | 765927 | 2022-12-05 00:54: | BTC | BTC | 1PUTchbAE8WwbphnYUFQHSBwCCo2uwhBa | 19N49dLbcKxkke7qoYGPueN5eAzU38X5oz | 1PUTchbAE8WwbphnYUFQHSBwCCo2uwh | 19N49dLbcKxkke7qoYGPueN5eAzU38X5oz | 46.999803 | 46.899803 | 14.98027529 | 14.98027529 |
| 533cadf5d7741028df5a5e4ba96b1b3425db426352e4282cbd0248e01103803e | 765930 | 2022-12-05 01:31: | BTC | BTC | 19N49dLbcKxkke7qoYGPueN5eAzU38X5oz | 1EgvYGwUCVkYuTpoDsC4wJnCQFNwksbVMf | 19N49dLbcKxkke7qoYGPueN5eAzU38X5oz | 1EgvYGwUCVkYuTpoDsC4wJnCQFNwksb | 46.899728 | 43.599728 | 14.90610904 | 14.90610904 |
| b4fec0cb42c7ad4dd2c9fade5e3a189a766bdf9a77c88995cce6f6adf312d545 | 766076 | 2022-12-06 01:12: | BTC | BTC | 1NgnmnvNKkHJAjCUzaGZNdvmwmxQrr2MUs | 1J3daHZPksKny6LfWzcWBCx2sZNV7ZW8X8 | 1NgnmnvNKkHJAjCUzaGZNdvmwmxQrr2M | 1J3daHZPksKny6LfWzcWBCx2sZNV7ZW8 | 41.99988134 | 0.09999972 | 0.00023753 | 0 |
| b4fec0cb42c7ad4dd2c9fade5e3a189a766bdf9a77c88995cce6f6adf312d545 | 766076 | 2022-12-06 01:12: | BTC | BTC | 1NgnmnvNKkHJAjCUzaGZNdvmwmxQrr2MUs | 1J3daHZPksKny6LfWzcWBCx2sZNV7ZW8X8 | 1NgnmnvNKkHJAjCUzaGZNdvmwmxQrr2M | 1J3daHZPksKny6LfWzcWBCx2sZNV7ZW8 | 41.99988134 | 41.89988162 | 41.89976247 | 41.89976247 |
| ddd0ed60bd391ee78c762a359b4ef8401076e6f772ff7cf35e664aa0dfa2c26e | 766076 | 2022-12-06 01:12: | BTC | BTC | 1CT525URvBBqkdsjAE2aKPFbioQSa1R6FA | 1hD3DgdtimPUcFpudE6jE1HsE43aNXLFf | 1CT525URvBBqkdsjAE2aKPFbioQSa1R6FA | 1hD3DgdtimPUcFpudE6jE1HsE43aNXLFf | 41.99988134 | 0.09999972 | 0.00023753 | 0 |
| ddd0ed60bd391ee78c762a359b4ef8401076e6f772ff7cf35e664aa0dfa2c26e | 766076 | 2022-12-06 01:12: | BTC | BTC | 1CT525URvBBqkdsjAE2aKPFbioQSa1R6FA | 1hD3DgdtimPUcFpudE6jE1HsE43aNXLFf | 1CT525URvBBqkdsjAE2aKPFbioQSa1R6FA | 1hD3DgdtimPUcFpudE6jE1HsE43aNXLFf | 41.99988134 | 41.89988162 | 41.89976247 | 41.89976247 |
| 71518eee864f440d8496b2286f743316980b0f113539659178cb52cd3d76e69a | 766076 | 2022-12-06 01:12: | BTC | BTC | 1PeqppdEquyCEkXFVHd5nmPdnp9DRx9GJ6 | 15yxWYeWNiwE8zTGxqGauyiZ4igSNk3sX9 | 1PeqppdEquyCEkXFVHd5nmPdnp9DRx9G | 15yxWYeWNiwE8zTGxqGauyiZ4igSNk3sX9 | 42.99988134 | 0.09999972 | 0.00023202 | 0 |
| 71518eee864f440d8496b2286f743316980b0f113539659178cb52cd3d76e69a | 766076 | 2022-12-06 01:12: | BTC | BTC | 1PeqppdEquyCEkXFVHd5nmPdnp9DRx9GJ6 | 15yxWYeWNiwE8zTGxqGauyiZ4igSNk3sX9 | 1PeqppdEquyCEkXFVHd5nmPdnp9DRx9G | 15yxWYeWNiwE8zTGxqGauyiZ4igSNk3sX9 | 42.99988134 | 42.89988162 | 42.89976798 | 42.89976798 |
| 907d8fcdd1333b6501bef5761736e006c3e996193d27ea20ea03192985d9bfb0 | 766076 | 2022-12-06 01:12: | BTC | BTC | 17LhWKhbQ8Cb4JEfZk4ZCzkNz9Jp6voUQ9 | 1HDyDCoXHpcAZHFSejVx56iEK8i9Rkjua6 | 17LhWKhbQ8Cb4JEfZk4ZCzkNz9Jp6voUQ9 | 1HDyDCoXHpcAZHFSejVx56iEK8i9Rkjua6 | 41.99988134 | 0.09999972 | 0.00014123 | 0 |
| 907d8fcdd1333b6501bef5761736e006c3e996193d27ea20ea03192985d9bfb0 | 766076 | 2022-12-06 01:12: | BTC | BTC | 17LhWKhbQ8Cb4JEfZk4ZCzkNz9Jp6voUQ9 | 1HDyDCoXHpcAZHFSejVx56iEK8i9Rkjua6 | 17LhWKhbQ8Cb4JEfZk4ZCzkNz9Jp6voUQ9 | 1HDyDCoXHpcAZHFSejVx56iEK8i9Rkjua6 | 41.99988134 | 41.89988162 | 24.91255115 | 24.91255115 |
| e51b84bec014b8daa5da1110fa5ff41c5042982e3671ff4ab835c6d15bc66df5 | 766076 | 2022-12-06 01:12: | BTC | BTC | 1J1gd4mRfT3J7RVqsMtkM4X45z5wQbX6De | 1CzJCcDVwHRdVsHAbggwF2itTs7u8JAjYW | 1J1gd4mRfT3J7RVqsMtkM4X45z5wQbX6De | 1CzJCcDVwHRdVsHAbggwF2itTs7u8JAjYW | 42.99988134 | 0.09999972 | 0.00023202 | 0 |
| e51b84bec014b8daa5da1110fa5ff41c5042982e3671ff4ab835c6d15bc66df5 | 766076 | 2022-12-06 01:12: | BTC | BTC | 1J1gd4mRfT3J7RVqsMtkM4X45z5wQbX6De | 1CzJCcDVwHRdVsHAbggwF2itTs7u8JAjYW | 1J1gd4mRfT3J7RVqsMtkM4X45z5wQbX6De | 1CzJCcDVwHRdVsHAbggwF2itTs7u8JAjYW | 42.99988134 | 42.89988162 | 42.89976798 | 42.89976798 |
| 8d3b8934d5e7c0783c7b9f36f7cf5d59b7f54a4691fd0b75c72890a8bf838a19 | 766076 | 2022-12-06 01:12: | BTC | BTC | 1DTq7WjhmuTaFKVZ9pW2BbTnDbFyYBTNxM | 19cktvd9wwA6ngodCN598VpUqVWyptycKq | 1DTq7WjhmuTaFKVZ9pW2BbTnDbFyYBTN | 19cktvd9wwA6ngodCN598VpUqVWyptycKq | 46.99981467 | 46.99981467 | 5.9709124 | 5.9709124 |
| a4b06da69dbb5597d47b7c6731575a69c6d157c3a12b8a760a00b687c12823b3 | 766076 | 2022-12-06 01:12: | BTC | BTC | 19cktvd9wwA6ngodCN598VpUqVWyptycKq | 18bzDnTyKyzZzPy65bohjw8MRSdxDzdPcg | 19cktvd9wwA6ngodCN598VpUqVWyptycKq | 18bzDnTyKyzZzPy65bohjw8MRSdxDzdPcg | 46.99974766 | 46.99974766 | 5.9709124 | 5.9709124 |
| ea975c9028a30438bfc49bf2928f8f3aa3934df1f2ce2a3e4dc6efecc29521b4 | 766076 | 2022-12-06 01:12: | BTC | BTC | 14xQyuC4smg1rQcU3HFCJrPJLD84TtbGxa | 18duspCQEWPG9JZJJbzYvBH39fAmMW4iq9 | 14xQyuC4smg1rQcU3HFCJrPJLD84TtbGxa | 18duspCQEWPG9JZJJbzYvBH39fAmMW4i | 46.99981467 | 46.99981467 | 46.89978769 | 46.89978769 |
| 350387a516d103aa0a47c8a6f5561d281693d28647d9a9093d905fdebf7244c5 | 766079 | 2022-12-06 01:47: | BTC | BTC | 18duspCQEWPG9JZJJbzYvBH39fAmMW4iq9 | 12Cty8rHMwnGzPMyCYs1uuSud2XLWJY4pE | 18duspCQEWPG9JZJJbzYvBH39fAmMW4i | 12Cty8rHMwnGzPMyCYs1uuSud2XLWJY4p | 46.999756 | 46.998756 | 46.89978768 | 46.89978768 |
| 40d0b107076cc007ae5cb1bb3caab1bfa015f4118500c91008d1104c2a41d6b2 | 766087 | 2022-12-06 03:07: | BTC | BTC | 18bzDnTyKyzZzPy65bohjw8MRSdxDzdPcg | 18duspCQEWPG9JZJJbzYvBH39fAmMW4iq9 | 18bzDnTyKyzZzPy65bohjw8MRSdxDzdPcg | 18duspCQEWPG9JZJJbzYvBH39fAmMW4i | 46.99970196 | 46.99970196 | 5.9709124 | 5.9709124 |
| cc592de96bf5fd17d4fb9e55ba0839071a1fb5b525405b286b5728d855db60c2 | 766087 | 2022-12-06 03:07: | BTC | BTC | 12Cty8rHMwnGzPMyCYs1uuSud2XLWJY4pE | 18duspCQEWPG9JZJJbzYvBH39fAmMW4iq9 | 12Cty8rHMwnGzPMyCYs1uuSud2XLWJY4p | 18duspCQEWPG9JZJJbzYvBH39fAmMW4i | 46.9987103 | 46.9987103 | 46.89978768 | 46.89978768 |
| 2db41465f320e66e103f882733106e87d47dd4086c54f1d6fe5dd0b208d9bf2a | 766429 | 2022-12-08 07:43: | BTC | BTC | 1HDyDCoXHpcAZHFSejVx56iEK8i9Rkjua6 | 1Cs2bUY75nWT6sX4Bc4PuRxX5zP1GJPV3t | 1HDyDCoXHpcAZHFSejVx56iEK8i9Rkjua6 | 1Cs2bUY75nWT6sX4Bc4PuRxX5zP1GJPV | 41.999835 | 31.999835 | 23.50026547 | 23.50026547 |
| 9cdaa5deda5ba7ff806888d3cd5c7056e6aa75a045748d27e14f41c2a86245df | 766431 | 2022-12-08 08:07: | BTC | BTC | 1Cs2bUY75nWT6sX4Bc4PuRxX5zP1GJPV3t | 1PsNUYv5BYA9CSHWTKYJrCA4JhW4ndaDoJ | 1Cs2bUY75nWT6sX4Bc4PuRxX5zP1GJPV | 1PsNUYv5BYA9CSHWTKYJrCA4JhW4nda | 31.999789 | 21.999789 | 21.2052907 | 21.2052907 |
| 65e1319ae4bfa84ea5e2101c48b6c2ef42e753c72b6c41df2ae6775cbdcdccaa | 766583 | 2022-12-09 06:53: | BTC | BTC | 1hD3DgdtimPUcFpudE6jE1HsE43aNXLFf | N-91961556 | 1hD3DgdtimPUcFpudE6jE1HsE43aNXLFf | bc1qztx95dnr4wj7z2zkq0zfn5jy8ha5gd3sznr | 41.999837 | 10 | 9.89992547 | 9.89992547 |
| 65e1319ae4bfa84ea5e2101c48b6c2ef42e753c72b6c41df2ae6775cbdcdccaa | 766583 | 2022-12-09 06:53: | BTC | BTC | 1hD3DgdtimPUcFpudE6jE1HsE43aNXLFf | 12rpXDYvpzRFP6iEvN7zWexP9rnaQwvtPu | 1hD3DgdtimPUcFpudE6jE1HsE43aNXLFf | 12rpXDYvpzRFP6iEvN7zWexP9rnaQwvtPu | 41.999837 | 31.999837 | 31.999837 | 31.999837 |
| c88d8901c6178e3f30eec502577f95291f87a5f45592fc314706def20b13276e | 766583 | 2022-12-09 06:53: | BTC | BTC | 1PsNUYv5BYA9CSHWTKYJrCA4JhW4ndaDoJ | 15kH94KYXRwFB7v5wiQ71ShCcKBiC7zgVR | 1PsNUYv5BYA9CSHWTKYJrCA4JhW4nda | 15kH94KYXRwFB7v5wiQ71ShCcKBiC7zgV | 21.999745 | 9.999745 | 9.2052907 | 9.2052907 |
| c88d8901c6178e3f30eec502577f95291f87a5f45592fc314706def20b13276e | 766583 | 2022-12-09 06:53: | BTC | BTC | 1PsNUYv5BYA9CSHWTKYJrCA4JhW4ndaDoJ | N-91961402 | 1PsNUYv5BYA9CSHWTKYJrCA4JhW4nda | bc1qjc984c9u3etud5dwj8tctt3j362f0fzhfz0alj | 21.999745 | 12 | 12 | 12 |
| b644ed12b22d6bb511027166d9f1128712ab8c0354d73fde2f8ff5b64b49460a | 766584 | 2022-12-09 07:04: | BTC | BTC | 1CzJCcDVwHRdVsHAbggwF2itTs7u8JAjYW | N-91961556 | 1CzJCcDVwHRdVsHAbggwF2itTs7u8JAjYW | bc1qg0d0e7rxquvke7p8n70qejhadr3tv9dk2d | 42.999837 | 15 | 14.89993098 | 14.89993098 |
| b644ed12b22d6bb511027166d9f1128712ab8c0354d73fde2f8ff5b64b49460a | 766584 | 2022-12-09 07:04: | BTC | BTC | 1CzJCcDVwHRdVsHAbggwF2itTs7u8JAjYW | 1KZpHEzxv7kDgSShPBVqcfdjT1rFMBRkg4 | 1CzJCcDVwHRdVsHAbggwF2itTs7u8JAjYW | 1KZpHEzxv7kDgSShPBVqcfdjT1rFMBRkg4 | 42.999837 | 27.999837 | 27.999837 | 27.999837 |
| c8a67e2a43737dc49bd04867b52d744575a761ad3a3cf8062f731b4983c57496 | 766584 | 2022-12-09 07:04: | BTC | BTC | 15yxWYeWNiwE8zTGxqGauyiZ4igSNk3sX9 | N-91961404 | 15yxWYeWNiwE8zTGxqGauyiZ4igSNk3sX9 | bc1qps93anx2kdhhswetp7dzck40rl0ed3qgay | 42.999837 | 15 | 14.89993098 | 14.89993098 |
| c8a67e2a43737dc49bd04867b52d744575a761ad3a3cf8062f731b4983c57496 | 766584 | 2022-12-09 07:04: | BTC | BTC | 15yxWYeWNiwE8zTGxqGauyiZ4igSNk3sX9 | 1CYjYZwdJfWSnhi3iCC2PMcTzauJ488vRP | 15yxWYeWNiwE8zTGxqGauyiZ4igSNk3sX9 | 1CYjYZwdJfWSnhi3iCC2PMcTzauJ488vRP | 42.999837 | 27.999837 | 27.999837 | 27.999837 |
| da0be678e2a81d5d471cb18aece608b5fa78d90e462cc70ecd9d30b120337ea0 | 766584 | 2022-12-09 07:04: | BTC | BTC | 1J3daHZPksKny6LfWzcWBCx2sZNV7ZW8X8 | N-91961402 | 1J3daHZPksKny6LfWzcWBCx2sZNV7ZW8 | bc1q4a5d6z2kt40l9qckyla5ng04qnr7fvd5egg | 41.999837 | 15 | 14.89992547 | 14.89992547 |
| da0be678e2a81d5d471cb18aece608b5fa78d90e462cc70ecd9d30b120337ea0 | 766584 | 2022-12-09 07:04: | BTC | BTC | 1J3daHZPksKny6LfWzcWBCx2sZNV7ZW8X8 | 1D5BectMdRmqg2Z4AFgbgSM35wHL3dgXms | 1J3daHZPksKny6LfWzcWBCx2sZNV7ZW8 | 1D5BectMdRmqg2Z4AFgbgSM35wHL3dgX | 41.999837 | 26.999837 | 26.999837 | 26.999837 |
| 42b7a8c64278647efb078ba4b2f4133e22635c90db09c200191cc0080d1ebb95 | 766584 | 2022-12-09 07:04: | BTC | BTC | 1EgvYGwUCVkYuTpoDsC4wJnCQFNwksbVMf | N-91961556 | 1EgvYGwUCVkYuTpoDsC4wJnCQFNwksb | bc1qw3gkcs9d0almd5ufdafcevtqkqkewshsn | 43.599684 | 15 | 1.76432948 | 1.76432948 |
| 42b7a8c64278647efb078ba4b2f4133e22635c90db09c200191cc0080d1ebb95 | 766584 | 2022-12-09 07:04: | BTC | BTC | 1EgvYGwUCVkYuTpoDsC4wJnCQFNwksbVMf | 1Eu4A9pN2ny7XGSxB2JvjhiBefucXi6ok6 | 1EgvYGwUCVkYuTpoDsC4wJnCQFNwksb | 1Eu4A9pN2ny7XGSxB2JvjhiBefucXi6ok6 | 43.599684 | 28.599684 | 13.14177956 | 13.14177956 |
| 1617284c35087517ee1596134e23cd05b05258ee407618f4290ee6e4f9d76368 | 766584 | 2022-12-09 07:04: | BTC | BTC | 12rpXDYvpzRFP6iEvN7zWexP9rnaQwvtPu | bc1qlk3lwlk2gynugzamjyqeuuq4th2phcse4e0k34 | 12rpXDYvpzRFP6iEvN7zWexP9rnaQwvtPu | bc1qlk3lwlk2gynugzamjyqeuuq4th2phcse4e | 31.99979996 | 31.99979996 | 31.99979996 | 31.99979996 |
| e1f45ac3072edf8e31bd44cc15aa93c2293177fdbfcbae82a1ec9c2727efd990 | 766584 | 2022-12-09 07:04: | BTC | BTC | 1D5BectMdRmqg2Z4AFgbgSM35wHL3dgXms | bc1q4gg9rqq3jxk7ncesunnjtdcmma0yphshwcgrma | 1D5BectMdRmqg2Z4AFgbgSM35wHL3dgX | bc1q4gg9rqq3jxk7ncesunnjtdcmma0yphshw | 26.99979996 | 26.99979996 | 26.99979996 | 26.99979996 |
| 6f1341dde4d3c29f4ed04c27d5ea125b01ca7ed3a7831bbbde089cd1f37fd4ad | 766584 | 2022-12-09 07:04: | BTC | BTC | 1CYjYZwdJfWSnhi3iCC2PMcTzauJ488vRP | N-91961402 | 1CYjYZwdJfWSnhi3iCC2PMcTzauJ488vRP | bc1qjjfe06g4jyatf8u7pcv6jqnxdwfwegya580v | 27.99979996 | 27.99979996 | 27.99979996 | 27.99979996 |
| 7805ce2728b2daa8c4b1aa76503071bb8f5f98b25ce267fee222d239adf3d7c5 | 766584 | 2022-12-09 07:04: | BTC | BTC | 15kH94KYXRwFB7v5wiQ71ShCcKBiC7zgVR | N-91961402 | 15kH94KYXRwFB7v5wiQ71ShCcKBiC7zgV | bc1qrup4j750ew0thhwsmqwk6zra8gdagw06 | 9.99970796 | 9.99970796 | 9.2052907 | 9.2052907 |
| c991fc51006146b41414f9e3144e61f264c4da6f72f87e8b65a347db71ad7fb3 | 766586 | 2022-12-09 07:16: | BTC | BTC | N-91961402 | N-91961556 | bc1qjjfe06g4jyatf8u7pcv6jqnxdwfwegya580v | bc1q6jhpd4sqq5r0c4m2mnqx6xkmmz456aja | 153.890129 | 0.70779528 | 0.70779528 | 0.70779528 |
| c991fc51006146b41414f9e3144e61f264c4da6f72f87e8b65a347db71ad7fb3 | 766586 | 2022-12-09 07:16: | BTC | BTC | N-91961402 | N-91961876 | bc1qjjfe06g4jyatf8u7pcv6jqnxdwfwegya580v | bc1qqkwn2uhu43rk6nlcz8mhtvy66sjtrjfj3myh | 153.890129 | 1.81946479 | 1.81946479 | 1.81946479 |
| c991fc51006146b41414f9e3144e61f264c4da6f72f87e8b65a347db71ad7fb3 | 766586 | 2022-12-09 07:16: | BTC | BTC | N-91961402 | N-91961880 | bc1qjjfe06g4jyatf8u7pcv6jqnxdwfwegya580v | bc1qz207fx3y46j9940nqx693aufkqx75uqqv9 | 153.890129 | 1.81946479 | 1.81946479 | 1.81946479 |
| c991fc51006146b41414f9e3144e61f264c4da6f72f87e8b65a347db71ad7fb3 | 766586 | 2022-12-09 07:16: | BTC | BTC | N-91961402 | bc1q89r867rl4wmwppfn9feuw6rechtf28wa0yuj8r | bc1qjjfe06g4jyatf8u7pcv6jqnxdwfwegya580v | bc1q89r867rl4wmwppfn9feuw6rechtf28wa0y | 153.890129 | 1.81946479 | 1.81946479 | 1.81946479 |
| c991fc51006146b41414f9e3144e61f264c4da6f72f87e8b65a347db71ad7fb3 | 766586 | 2022-12-09 07:16: | BTC | BTC | N-91961402 | bc1qgfu595a8jk7k23z4mgy5y7qt67pflwddv564n7 | bc1qjjfe06g4jyatf8u7pcv6jqnxdwfwegya580v | bc1qgfu595a8jk7k23z4mgy5y7qt67pflwddv5 | 153.890129 | 1.81946479 | 1.81946479 | 1.81946479 |
| c991fc51006146b41414f9e3144e61f264c4da6f72f87e8b65a347db71ad7fb3 | 766586 | 2022-12-09 07:16: | BTC | BTC | N-91961402 | N-91962519 | bc1qjjfe06g4jyatf8u7pcv6jqnxdwfwegya580v | bc1q2la9qm3s5x248v8mle9ezrqt948eg0gpn | 153.890129 | 1.81946479 | 1.81946479 | 1.81946479 |
| c991fc51006146b41414f9e3144e61f264c4da6f72f87e8b65a347db71ad7fb3 | 766586 | 2022-12-09 07:16: | BTC | BTC | N-91961402 | bc1qt9dww9ju00u4klkq5px7xr3lx2yvnt2fld82ek | bc1qjjfe06g4jyatf8u7pcv6jqnxdwfwegya580v | bc1qt9dww9ju00u4klkq5px7xr3lx2yvnt2fld82 | 153.890129 | 1.81946479 | 1.81946479 | 1.81946479 |
| c991fc51006146b41414f9e3144e61f264c4da6f72f87e8b65a347db71ad7fb3 | 766586 | 2022-12-09 07:16: | BTC | BTC | N-91961402 | N-91961403 | bc1qjjfe06g4jyatf8u7pcv6jqnxdwfwegya580v | bc1qtgy2sr0jvszzqw0emnjacs8njusu3trmc4w | 153.890129 | 1.81946479 | 1.81946479 | 1.81946479 |
| c991fc51006146b41414f9e3144e61f264c4da6f72f87e8b65a347db71ad7fb3 | 766586 | 2022-12-09 07:16: | BTC | BTC | N-91961402 | bc1qvp5gqmw7thtuel22fn4vd3j0dcmuucpxx6cl5f | bc1qjjfe06g4jyatf8u7pcv6jqnxdwfwegya580v | bc1qvp5gqmw7thtuel22fn4vd3j0dcmuucpxx6 | 153.890129 | 1.81946479 | 1.81946479 | 1.81946479 |
| c991fc51006146b41414f9e3144e61f264c4da6f72f87e8b65a347db71ad7fb3 | 766586 | 2022-12-09 07:16: | BTC | BTC | N-91961402 | N-91961556 | bc1qjjfe06g4jyatf8u7pcv6jqnxdwfwegya580v | bc1qd29hh022snjpz807vapcxkyjetg86k2hcw | 153.890129 | 1.81946479 | 1.81946479 | 1.81946479 |
| c991fc51006146b41414f9e3144e61f264c4da6f72f87e8b65a347db71ad7fb3 | 766586 | 2022-12-09 07:16: | BTC | BTC | N-91961402 | bc1qwuyes0duas9x2qgpt6nyw96zxc4z6pj3mfzms5 | bc1qjjfe06g4jyatf8u7pcv6jqnxdwfwegya580v | bc1qwuyes0duas9x2qgpt6nyw96zxc4z6pj3m | 153.890129 | 1.81946479 | 1.81946479 | 1.81946479 |
| c991fc51006146b41414f9e3144e61f264c4da6f72f87e8b65a347db71ad7fb3 | 766586 | 2022-12-09 07:16: | BTC | BTC | N-91961402 | N-91961556 | bc1qjjfe06g4jyatf8u7pcv6jqnxdwfwegya580v | bc1q4h2m7222ql5hd447e3hjgr0jekvrn2ngp4 | 153.890129 | 1.81946479 | 1.81946479 | 1.81946479 |
| c991fc51006146b41414f9e3144e61f264c4da6f72f87e8b65a347db71ad7fb3 | 766586 | 2022-12-09 07:16: | BTC | BTC | N-91961402 | N-91961556 | bc1qjjfe06g4jyatf8u7pcv6jqnxdwfwegya580v | bc1qcgrwqju4tu5zvcd06e8f653qav7pz03vdd | 153.890129 | 1.81946479 | 1.81946479 | 1.81946479 |
| c991fc51006146b41414f9e3144e61f264c4da6f72f87e8b65a347db71ad7fb3 | 766586 | 2022-12-09 07:16: | BTC | BTC | N-91961402 | N-91961404 | bc1qjjfe06g4jyatf8u7pcv6jqnxdwfwegya580v | bc1qctuhrw45u0356ngueem3yaevjzzxvwtxtc | 153.890129 | 1.81946479 | 1.81946479 | 1.81946479 |
| c991fc51006146b41414f9e3144e61f264c4da6f72f87e8b65a347db71ad7fb3 | 766586 | 2022-12-09 07:16: | BTC | BTC | N-91961402 | N-91961556 | bc1qjjfe06g4jyatf8u7pcv6jqnxdwfwegya580v | bc1qelzd3mrmpcaz2qtm6726l8mlny69s83a0 | 153.890129 | 1.81946479 | 1.81946479 | 1.81946479 |
| c991fc51006146b41414f9e3144e61f264c4da6f72f87e8b65a347db71ad7fb3 | 766586 | 2022-12-09 07:16: | BTC | BTC | N-91961402 | N-91961403 | bc1qjjfe06g4jyatf8u7pcv6jqnxdwfwegya580v | bc1qll4txy7lc7645cp9gd7s23m3rfjf6zatjw38fa | 153.890129 | 1.81946479 | 1.81946479 | 1.81946479 |
| c991fc51006146b41414f9e3144e61f264c4da6f72f87e8b65a347db71ad7fb3 | 766586 | 2022-12-09 07:16: | BTC | BTC | N-91961402 | N-91961556 | bc1qrup4j750ew0thhwsmqwk6zra8gdagw06 | bc1q6jhpd4sqq5r0c4m2mnqx6xkmmz456aja | 153.890129 | 0.25277845 | 0.00588225 | 0 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| c991fc51006146b41414f9e3144e61f264c4da6f72f87e8b65a347db71ad7fb3 | 766586 | 2022-12-09 07:16: | BTC | BTC | N-91961402 | N-91961876 | bc1qrup4j750ew0thhwsmqwk6zra8gdagw06 | bc1qqkwn2uhu43rk6nlcz8mhtvy66sjtrjfj3myh | 153.890129 | 0.64979452 | 0.10228517 | 0.10228517 |
| c991fc51006146b41414f9e3144e61f264c4da6f72f87e8b65a347db71ad7fb3 | 766586 | 2022-12-09 07:16: | BTC | BTC | N-91961402 | N-91961880 | bc1qrup4j750ew0thhwsmqwk6zra8gdagw06 | bc1qz207fx3y46j9940nqx693aufkqx75uqqv9 | 153.890129 | 0.64979452 | 0.64979452 | 0.64979452 |
| c991fc51006146b41414f9e3144e61f264c4da6f72f87e8b65a347db71ad7fb3 | 766586 | 2022-12-09 07:16: | BTC | BTC | N-91961402 | bc1q89r867rl4wmwppfn9feuw6rechtf28wa0yuj8r | bc1qrup4j750ew0thhwsmqwk6zra8gdagw06 | bc1q89r867rl4wmwppfn9feuw6rechtf28wa0y | 153.890129 | 0.64979452 | 0.64979452 | 0.64979452 |
| c991fc51006146b41414f9e3144e61f264c4da6f72f87e8b65a347db71ad7fb3 | 766586 | 2022-12-09 07:16: | BTC | BTC | N-91961402 | bc1qgfu595a8jk7k23z4mgy5y7qt67pflwddv564n7 | bc1qrup4j750ew0thhwsmqwk6zra8gdagw06 | bc1qgfu595a8jk7k23z4mgy5y7qt67pflwddv5 | 153.890129 | 0.64979452 | 0.64979452 | 0.64979452 |
| c991fc51006146b41414f9e3144e61f264c4da6f72f87e8b65a347db71ad7fb3 | 766586 | 2022-12-09 07:16: | BTC | BTC | N-91961402 | N-91962519 | bc1qrup4j750ew0thhwsmqwk6zra8gdagw06 | bc1q2la9qm3s5x248v8mle9ezrqt948eg0gpn | 153.890129 | 0.64979452 | 0.64979452 | 0.64979452 |
| c991fc51006146b41414f9e3144e61f264c4da6f72f87e8b65a347db71ad7fb3 | 766586 | 2022-12-09 07:16: | BTC | BTC | N-91961402 | bc1qt9dww9ju00u4klkq5px7xr3lx2yvnt2fld82ek | bc1qrup4j750ew0thhwsmqwk6zra8gdagw06 | bc1qt9dww9ju00u4klkq5px7xr3lx2yvnt2fld82 | 153.890129 | 0.64979452 | 0.64979452 | 0.64979452 |
| c991fc51006146b41414f9e3144e61f264c4da6f72f87e8b65a347db71ad7fb3 | 766586 | 2022-12-09 07:16: | BTC | BTC | N-91961402 | N-91961403 | bc1qrup4j750ew0thhwsmqwk6zra8gdagw06 | bc1qtgy2sr0jvszzqw0emnjacs8njusu3trmc4w | 153.890129 | 0.64979452 | 0.64979452 | 0.64979452 |
| c991fc51006146b41414f9e3144e61f264c4da6f72f87e8b65a347db71ad7fb3 | 766586 | 2022-12-09 07:16: | BTC | BTC | N-91961402 | bc1qvp5gqmw7thtuel22fn4vd3j0dcmuucpxx6cl5f | bc1qrup4j750ew0thhwsmqwk6zra8gdagw06 | bc1qvp5gqmw7thtuel22fn4vd3j0dcmuucpxx6 | 153.890129 | 0.64979452 | 0.64979452 | 0.64979452 |
| c991fc51006146b41414f9e3144e61f264c4da6f72f87e8b65a347db71ad7fb3 | 766586 | 2022-12-09 07:16: | BTC | BTC | N-91961402 | N-91961556 | bc1qrup4j750ew0thhwsmqwk6zra8gdagw06 | bc1qd29hh022snjpz807vapcxkyjetg86k2hcw | 153.890129 | 0.64979452 | 0.64979452 | 0.64979452 |
| c991fc51006146b41414f9e3144e61f264c4da6f72f87e8b65a347db71ad7fb3 | 766586 | 2022-12-09 07:16: | BTC | BTC | N-91961402 | bc1qwuyes0duas9x2qgpt6nyw96zxc4z6pj3mfzms5 | bc1qrup4j750ew0thhwsmqwk6zra8gdagw06 | bc1qwuyes0duas9x2qgpt6nyw96zxc4z6pj3n | 153.890129 | 0.64979452 | 0.64979452 | 0.64979452 |
| c991fc51006146b41414f9e3144e61f264c4da6f72f87e8b65a347db71ad7fb3 | 766586 | 2022-12-09 07:16: | BTC | BTC | N-91961402 | N-91961556 | bc1qrup4j750ew0thhwsmqwk6zra8gdagw06 | bc1q4h2m7222ql5hd447e3hjgr0jekvrn2ngp4 | 153.890129 | 0.64979452 | 0.64979452 | 0.64979452 |
| c991fc51006146b41414f9e3144e61f264c4da6f72f87e8b65a347db71ad7fb3 | 766586 | 2022-12-09 07:16: | BTC | BTC | N-91961402 | N-91961556 | bc1qrup4j750ew0thhwsmqwk6zra8gdagw06 | bc1qcgrwqju4tu5zvcd06e8f653qav7pz03vdd | 153.890129 | 0.64979452 | 0.64979452 | 0.64979452 |
| c991fc51006146b41414f9e3144e61f264c4da6f72f87e8b65a347db71ad7fb3 | 766586 | 2022-12-09 07:16: | BTC | BTC | N-91961402 | N-91961404 | bc1qrup4j750ew0thhwsmqwk6zra8gdagw06 | bc1qctuhrw45u0356ngueem3yaevjzzxvwtxtc | 153.890129 | 0.64979452 | 0.64979452 | 0.64979452 |
| c991fc51006146b41414f9e3144e61f264c4da6f72f87e8b65a347db71ad7fb3 | 766586 | 2022-12-09 07:16: | BTC | BTC | N-91961402 | N-91961556 | bc1qrup4j750ew0thhwsmqwk6zra8gdagw06 | bc1qelzd3mrmpcaz2qtm6726l8mlny69s83a0 | 153.890129 | 0.64979452 | 0.64979452 | 0.64979452 |
| c991fc51006146b41414f9e3144e61f264c4da6f72f87e8b65a347db71ad7fb3 | 766586 | 2022-12-09 07:16: | BTC | BTC | N-91961402 | N-91961403 | bc1qrup4j750ew0thhwsmqwk6zra8gdagw06 | bc1qll4txy7lc7645cp9gd7s23m3rfjf6zatjw38fa | 153.890129 | 0.64979452 | 0.64979452 | 0.64979452 |
| c991fc51006146b41414f9e3144e61f264c4da6f72f87e8b65a347db71ad7fb3 | 766586 | 2022-12-09 07:16: | BTC | BTC | N-91961402 | N-91961556 | bc1qjc984c9u3etud5dwj8tctt3j362f0fzhfz0alj | bc1q6jhpd4sqq5r0c4m2mnqx6xkmmz456aja | 153.890129 | 0.303343 | 0.303343 | 0.303343 |
| c991fc51006146b41414f9e3144e61f264c4da6f72f87e8b65a347db71ad7fb3 | 766586 | 2022-12-09 07:16: | BTC | BTC | N-91961402 | N-91961876 | bc1qjc984c9u3etud5dwj8tctt3j362f0fzhfz0alj | bc1qqkwn2uhu43rk6nlcz8mhtvy66sjtrjfj3myh | 153.890129 | 0.7797762 | 0.7797762 | 0.7797762 |
| c991fc51006146b41414f9e3144e61f264c4da6f72f87e8b65a347db71ad7fb3 | 766586 | 2022-12-09 07:16: | BTC | BTC | N-91961402 | N-91961880 | bc1qjc984c9u3etud5dwj8tctt3j362f0fzhfz0alj | bc1qz207fx3y46j9940nqx693aufkqx75uqqv9 | 153.890129 | 0.7797762 | 0.7797762 | 0.7797762 |
| c991fc51006146b41414f9e3144e61f264c4da6f72f87e8b65a347db71ad7fb3 | 766586 | 2022-12-09 07:16: | BTC | BTC | N-91961402 | bc1q89r867rl4wmwppfn9feuw6rechtf28wa0yuj8r | bc1qjc984c9u3etud5dwj8tctt3j362f0fzhfz0alj | bc1q89r867rl4wmwppfn9feuw6rechtf28wa0y | 153.890129 | 0.7797762 | 0.7797762 | 0.7797762 |
| c991fc51006146b41414f9e3144e61f264c4da6f72f87e8b65a347db71ad7fb3 | 766586 | 2022-12-09 07:16: | BTC | BTC | N-91961402 | bc1qgfu595a8jk7k23z4mgy5y7qt67pflwddv564n7 | bc1qjc984c9u3etud5dwj8tctt3j362f0fzhfz0alj | bc1qgfu595a8jk7k23z4mgy5y7qt67pflwddv5 | 153.890129 | 0.7797762 | 0.7797762 | 0.7797762 |
| c991fc51006146b41414f9e3144e61f264c4da6f72f87e8b65a347db71ad7fb3 | 766586 | 2022-12-09 07:16: | BTC | BTC | N-91961402 | N-91962519 | bc1qjc984c9u3etud5dwj8tctt3j362f0fzhfz0alj | bc1q2la9qm3s5x248v8mle9ezrqt948eg0gpn | 153.890129 | 0.7797762 | 0.7797762 | 0.7797762 |
| c991fc51006146b41414f9e3144e61f264c4da6f72f87e8b65a347db71ad7fb3 | 766586 | 2022-12-09 07:16: | BTC | BTC | N-91961402 | bc1qt9dww9ju00u4klkq5px7xr3lx2yvnt2fld82ek | bc1qjc984c9u3etud5dwj8tctt3j362f0fzhfz0alj | bc1qt9dww9ju00u4klkq5px7xr3lx2yvnt2fld82 | 153.890129 | 0.7797762 | 0.7797762 | 0.7797762 |
| c991fc51006146b41414f9e3144e61f264c4da6f72f87e8b65a347db71ad7fb3 | 766586 | 2022-12-09 07:16: | BTC | BTC | N-91961402 | N-91961403 | bc1qjc984c9u3etud5dwj8tctt3j362f0fzhfz0alj | bc1qtgy2sr0jvszzqw0emnjacs8njusu3trmc4w | 153.890129 | 0.7797762 | 0.7797762 | 0.7797762 |
| c991fc51006146b41414f9e3144e61f264c4da6f72f87e8b65a347db71ad7fb3 | 766586 | 2022-12-09 07:16: | BTC | BTC | N-91961402 | bc1qvp5gqmw7thtuel22fn4vd3j0dcmuucpxx6cl5f | bc1qjc984c9u3etud5dwj8tctt3j362f0fzhfz0alj | bc1qvp5gqmw7thtuel22fn4vd3j0dcmuucpxx6 | 153.890129 | 0.7797762 | 0.7797762 | 0.7797762 |
| c991fc51006146b41414f9e3144e61f264c4da6f72f87e8b65a347db71ad7fb3 | 766586 | 2022-12-09 07:16: | BTC | BTC | N-91961402 | N-91961556 | bc1qjc984c9u3etud5dwj8tctt3j362f0fzhfz0alj | bc1qd29hh022snjpz807vapcxkyjetg86k2hcw | 153.890129 | 0.7797762 | 0.7797762 | 0.7797762 |
| c991fc51006146b41414f9e3144e61f264c4da6f72f87e8b65a347db71ad7fb3 | 766586 | 2022-12-09 07:16: | BTC | BTC | N-91961402 | bc1qwuyes0duas9x2qgpt6nyw96zxc4z6pj3mfzms5 | bc1qjc984c9u3etud5dwj8tctt3j362f0fzhfz0alj | bc1qwuyes0duas9x2qgpt6nyw96zxc4z6pj3n | 153.890129 | 0.7797762 | 0.7797762 | 0.7797762 |
| c991fc51006146b41414f9e3144e61f264c4da6f72f87e8b65a347db71ad7fb3 | 766586 | 2022-12-09 07:16: | BTC | BTC | N-91961402 | N-91961556 | bc1qjc984c9u3etud5dwj8tctt3j362f0fzhfz0alj | bc1q4h2m7222ql5hd447e3hjgr0jekvrn2ngp4 | 153.890129 | 0.7797762 | 0.7797762 | 0.7797762 |
| c991fc51006146b41414f9e3144e61f264c4da6f72f87e8b65a347db71ad7fb3 | 766586 | 2022-12-09 07:16: | BTC | BTC | N-91961402 | N-91961556 | bc1qjc984c9u3etud5dwj8tctt3j362f0fzhfz0alj | bc1qcgrwqju4tu5zvcd06e8f653qav7pz03vdd | 153.890129 | 0.7797762 | 0.7797762 | 0.7797762 |
| c991fc51006146b41414f9e3144e61f264c4da6f72f87e8b65a347db71ad7fb3 | 766586 | 2022-12-09 07:16: | BTC | BTC | N-91961402 | N-91961404 | bc1qjc984c9u3etud5dwj8tctt3j362f0fzhfz0alj | bc1qctuhrw45u0356ngueem3yaevjzzxvwtxtc | 153.890129 | 0.7797762 | 0.7797762 | 0.7797762 |
| c991fc51006146b41414f9e3144e61f264c4da6f72f87e8b65a347db71ad7fb3 | 766586 | 2022-12-09 07:16: | BTC | BTC | N-91961402 | N-91961556 | bc1qjc984c9u3etud5dwj8tctt3j362f0fzhfz0alj | bc1qelzd3mrmpcaz2qtm6726l8mlny69s83a0 | 153.890129 | 0.7797762 | 0.7797762 | 0.7797762 |
| c991fc51006146b41414f9e3144e61f264c4da6f72f87e8b65a347db71ad7fb3 | 766586 | 2022-12-09 07:16: | BTC | BTC | N-91961402 | N-91961403 | bc1qjc984c9u3etud5dwj8tctt3j362f0fzhfz0alj | bc1qll4txy7lc7645cp9gd7s23m3rfjf6zatjw38fa | 153.890129 | 0.7797762 | 0.7797762 | 0.7797762 |
| c991fc51006146b41414f9e3144e61f264c4da6f72f87e8b65a347db71ad7fb3 | 766586 | 2022-12-09 07:16: | BTC | BTC | N-91961402 | N-91961556 | bc1q4a5d6z2kt40l9qckyla5ng04qnr7fvd5egg | bc1q6jhpd4sqq5r0c4m2mnqx6xkmmz456aja | 153.890129 | 0.37917875 | 0.27912172 | 0.27912172 |
| c991fc51006146b41414f9e3144e61f264c4da6f72f87e8b65a347db71ad7fb3 | 766586 | 2022-12-09 07:16: | BTC | BTC | N-91961402 | N-91961876 | bc1q4a5d6z2kt40l9qckyla5ng04qnr7fvd5egg | bc1qqkwn2uhu43rk6nlcz8mhtvy66sjtrjfj3myh | 153.890129 | 0.97472025 | 0.97472025 | 0.97472025 |
| c991fc51006146b41414f9e3144e61f264c4da6f72f87e8b65a347db71ad7fb3 | 766586 | 2022-12-09 07:16: | BTC | BTC | N-91961402 | N-91961880 | bc1q4a5d6z2kt40l9qckyla5ng04qnr7fvd5egg | bc1qz207fx3y46j9940nqx693aufkqx75uqqv9 | 153.890129 | 0.97472025 | 0.97472025 | 0.97472025 |
| c991fc51006146b41414f9e3144e61f264c4da6f72f87e8b65a347db71ad7fb3 | 766586 | 2022-12-09 07:16: | BTC | BTC | N-91961402 | bc1q89r867rl4wmwppfn9feuw6rechtf28wa0yuj8r | bc1q4a5d6z2kt40l9qckyla5ng04qnr7fvd5egg | bc1q89r867rl4wmwppfn9feuw6rechtf28wa0y | 153.890129 | 0.97472025 | 0.97472025 | 0.97472025 |
| c991fc51006146b41414f9e3144e61f264c4da6f72f87e8b65a347db71ad7fb3 | 766586 | 2022-12-09 07:16: | BTC | BTC | N-91961402 | bc1qgfu595a8jk7k23z4mgy5y7qt67pflwddv564n7 | bc1q4a5d6z2kt40l9qckyla5ng04qnr7fvd5egg | bc1qgfu595a8jk7k23z4mgy5y7qt67pflwddv5 | 153.890129 | 0.97472025 | 0.97472025 | 0.97472025 |
| c991fc51006146b41414f9e3144e61f264c4da6f72f87e8b65a347db71ad7fb3 | 766586 | 2022-12-09 07:16: | BTC | BTC | N-91961402 | N-91962519 | bc1q4a5d6z2kt40l9qckyla5ng04qnr7fvd5egg | bc1q2la9qm3s5x248v8mle9ezrqt948eg0gpn | 153.890129 | 0.97472025 | 0.97472025 | 0.97472025 |
| c991fc51006146b41414f9e3144e61f264c4da6f72f87e8b65a347db71ad7fb3 | 766586 | 2022-12-09 07:16: | BTC | BTC | N-91961402 | bc1qt9dww9ju00u4klkq5px7xr3lx2yvnt2fld82ek | bc1q4a5d6z2kt40l9qckyla5ng04qnr7fvd5egg | bc1qt9dww9ju00u4klkq5px7xr3lx2yvnt2fld82 | 153.890129 | 0.97472025 | 0.97472025 | 0.97472025 |
| c991fc51006146b41414f9e3144e61f264c4da6f72f87e8b65a347db71ad7fb3 | 766586 | 2022-12-09 07:16: | BTC | BTC | N-91961402 | N-91961403 | bc1q4a5d6z2kt40l9qckyla5ng04qnr7fvd5egg | bc1qtgy2sr0jvszzqw0emnjacs8njusu3trmc4w | 153.890129 | 0.97472025 | 0.97472025 | 0.97472025 |
| c991fc51006146b41414f9e3144e61f264c4da6f72f87e8b65a347db71ad7fb3 | 766586 | 2022-12-09 07:16: | BTC | BTC | N-91961402 | bc1qvp5gqmw7thtuel22fn4vd3j0dcmuucpxx6cl5f | bc1q4a5d6z2kt40l9qckyla5ng04qnr7fvd5egg | bc1qvp5gqmw7thtuel22fn4vd3j0dcmuucpxx6 | 153.890129 | 0.97472025 | 0.97472025 | 0.97472025 |
| c991fc51006146b41414f9e3144e61f264c4da6f72f87e8b65a347db71ad7fb3 | 766586 | 2022-12-09 07:16: | BTC | BTC | N-91961402 | N-91961556 | bc1q4a5d6z2kt40l9qckyla5ng04qnr7fvd5egg | bc1qd29hh022snjpz807vapcxkyjetg86k2hcw | 153.890129 | 0.97472025 | 0.97472025 | 0.97472025 |
| c991fc51006146b41414f9e3144e61f264c4da6f72f87e8b65a347db71ad7fb3 | 766586 | 2022-12-09 07:16: | BTC | BTC | N-91961402 | bc1qwuyes0duas9x2qgpt6nyw96zxc4z6pj3mfzms5 | bc1q4a5d6z2kt40l9qckyla5ng04qnr7fvd5egg | bc1qwuyes0duas9x2qgpt6nyw96zxc4z6pj3n | 153.890129 | 0.97472025 | 0.97472025 | 0.97472025 |
| c991fc51006146b41414f9e3144e61f264c4da6f72f87e8b65a347db71ad7fb3 | 766586 | 2022-12-09 07:16: | BTC | BTC | N-91961402 | N-91961556 | bc1q4a5d6z2kt40l9qckyla5ng04qnr7fvd5egg | bc1q4h2m7222ql5hd447e3hjgr0jekvrn2ngp4 | 153.890129 | 0.97472025 | 0.97472025 | 0.97472025 |
| c991fc51006146b41414f9e3144e61f264c4da6f72f87e8b65a347db71ad7fb3 | 766586 | 2022-12-09 07:16: | BTC | BTC | N-91961402 | N-91961556 | bc1q4a5d6z2kt40l9qckyla5ng04qnr7fvd5egg | bc1qcgrwqju4tu5zvcd06e8f653qav7pz03vdd | 153.890129 | 0.97472025 | 0.97472025 | 0.97472025 |
| c991fc51006146b41414f9e3144e61f264c4da6f72f87e8b65a347db71ad7fb3 | 766586 | 2022-12-09 07:16: | BTC | BTC | N-91961402 | N-91961404 | bc1q4a5d6z2kt40l9qckyla5ng04qnr7fvd5egg | bc1qctuhrw45u0356ngueem3yaevjzzxvwtxtc | 153.890129 | 0.97472025 | 0.97472025 | 0.97472025 |
| c991fc51006146b41414f9e3144e61f264c4da6f72f87e8b65a347db71ad7fb3 | 766586 | 2022-12-09 07:16: | BTC | BTC | N-91961402 | N-91961556 | bc1q4a5d6z2kt40l9qckyla5ng04qnr7fvd5egg | bc1qelzd3mrmpcaz2qtm6726l8mlny69s83a0 | 153.890129 | 0.97472025 | 0.97472025 | 0.97472025 |
| c991fc51006146b41414f9e3144e61f264c4da6f72f87e8b65a347db71ad7fb3 | 766586 | 2022-12-09 07:16: | BTC | BTC | N-91961402 | N-91961403 | bc1q4a5d6z2kt40l9qckyla5ng04qnr7fvd5egg | bc1qll4txy7lc7645cp9gd7s23m3rfjf6zatjw38fa | 153.890129 | 0.97472025 | 0.97472025 | 0.97472025 |
| f3ed6cfa67997d2e95d78dba12e85a8d84aaee34d4d84cd9dba730bc9e4c27c7 | 766586 | 2022-12-09 07:16: | BTC | BTC | N-91961403 | N-91961556 | bc1qtgy2sr0jvszzqw0emnjacs8njusu3trmc4w | bc1q5xj5yr4p40usxl0zdef2x66mlms7dfufq4p | 20.099945 | 0.04972388 | 0.00010443 | 0 |
| f3ed6cfa67997d2e95d78dba12e85a8d84aaee34d4d84cd9dba730bc9e4c27c7 | 766586 | 2022-12-09 07:16: | BTC | BTC | N-91961403 | bc1qjdf2ph4gpdpy49ehppf6fcg5864pv5c5ax5l8v | bc1qtgy2sr0jvszzqw0emnjacs8njusu3trmc4w | bc1qjdf2ph4gpdpy49ehppf6fcg5864pv5c5ax | 20.099945 | 9.95024875 | 4.22365133 | 4.22365133 |
| f3ed6cfa67997d2e95d78dba12e85a8d84aaee34d4d84cd9dba730bc9e4c27c7 | 766586 | 2022-12-09 07:16: | BTC | BTC | N-91961403 | N-91961556 | bc1qll4txy7lc7645cp9gd7s23m3rfjf6zatjw38fa | bc1q5xj5yr4p40usxl0zdef2x66mlms7dfufq4p | 20.099945 | 0.04972388 | 0.00010443 | 0 |
| f3ed6cfa67997d2e95d78dba12e85a8d84aaee34d4d84cd9dba730bc9e4c27c7 | 766586 | 2022-12-09 07:16: | BTC | BTC | N-91961403 | bc1qjdf2ph4gpdpy49ehppf6fcg5864pv5c5ax5l8v | bc1qll4txy7lc7645cp9gd7s23m3rfjf6zatjw38fa | bc1qjdf2ph4gpdpy49ehppf6fcg5864pv5c5ax | 20.099945 | 9.95024876 | 4.22365133 | 4.22365133 |
| c80e67b71c78333d6ba2322f01f8dc104d42127cfa09e29ab94b02197c94afb0 | 766586 | 2022-12-09 07:16: | BTC | BTC | N-91961404 | N-91961556 | bc1qps93anx2kdhhswetp7dzck40rl0ed3qga | bc1q860spkn0zm76kxsjhsngv6gnsr7l580rad | 24.99995904 | 0.70903669 | 0.60899224 | 0.60899224 |
| c80e67b71c78333d6ba2322f01f8dc104d42127cfa09e29ab94b02197c94afb0 | 766586 | 2022-12-09 07:16: | BTC | BTC | N-91961404 | N-91961556 | bc1qps93anx2kdhhswetp7dzck40rl0ed3qga | bc1qrwyrscmx4g9yfha3xqakpk2u9mupkj4u5 | 24.99995904 | 14.29093874 | 14.29093874 | 14.29093874 |
| c80e67b71c78333d6ba2322f01f8dc104d42127cfa09e29ab94b02197c94afb0 | 766586 | 2022-12-09 07:16: | BTC | BTC | N-91961404 | N-91961556 | bc1qctuhrw45u0356ngueem3yaevjzzxvwtxtc | bc1q860spkn0zm76kxsjhsngv6gnsr7l580rad | 24.99995904 | 0.47269112 | 0.00943744 | 0 |
| c80e67b71c78333d6ba2322f01f8dc104d42127cfa09e29ab94b02197c94afb0 | 766586 | 2022-12-09 07:16: | BTC | BTC | N-91961404 | N-91961556 | bc1qctuhrw45u0356ngueem3yaevjzzxvwtxtc | bc1qrwyrscmx4g9yfha3xqakpk2u9mupkj4u5 | 24.99995904 | 9.52729249 | 4.21431832 | 4.21431832 |
| ec3d099ebbb70a7734430e67be48acd204842b76867ad06ed3fc569f425f77bb | 766588 | 2022-12-09 07:37: | BTC | BTC | bc1q4gg9rqq3jxk7ncesunnjtdcmma0yphshwcg | N-91961556 | bc1q4gg9rqq3jxk7ncesunnjtdcmma0yphshw | bc1qg4fsknua7ncz7jty45ws56w7hhhzdv555 | 26.99977232 | 10.71596109 | 10.71596109 | 10.71596109 |
| ec3d099ebbb70a7734430e67be48acd204842b76867ad06ed3fc569f425f77bb | 766588 | 2022-12-09 07:37: | BTC | BTC | bc1q4gg9rqq3jxk7ncesunnjtdcmma0yphshwcg | N-91961556 | bc1q4gg9rqq3jxk7ncesunnjtdcmma0yphshw | bc1q7qp3zxk90ezd0kyquq4ct4hayawkshzdz | 26.99977232 | 16.28381123 | 16.28381123 | 16.28381123 |
| eea23074228af86ad0acefdd197169ae364134e450739d78454c19afecdb4ece | 766588 | 2022-12-09 07:37: | BTC | BTC | N-91961556 | N-91961556 | bc1qw3gkcs9d0almd5ufdafcevtqkqkewshsn | bc1qhxnegzvrvglqjyyaplh4efrcqgqaet9gend3 | 84.553463 | 0.80779435 | 0.00511681 | 0 |
| eea23074228af86ad0acefdd197169ae364134e450739d78454c19afecdb4ece | 766588 | 2022-12-09 07:37: | BTC | BTC | N-91961556 | N-91961877 | bc1qw3gkcs9d0almd5ufdafcevtqkqkewshsn | bc1qrwn3d5rx8yh9ky4zzntet76u26p66y5wfy | 84.553463 | 3.54804401 | 0.10995056 | 0.10995056 |
| eea23074228af86ad0acefdd197169ae364134e450739d78454c19afecdb4ece | 766588 | 2022-12-09 07:37: | BTC | BTC | N-91961556 | N-91961877 | bc1qw3gkcs9d0almd5ufdafcevtqkqkewshsn | bc1qrlu8xk3herhr45a0genc66easvplay62y0r | 84.553463 | 3.54804401 | 0.18325084 | 0.18325084 |
| eea23074228af86ad0acefdd197169ae364134e450739d78454c19afecdb4ece | 766588 | 2022-12-09 07:37: | BTC | BTC | N-91961556 | N-91961880 | bc1qw3gkcs9d0almd5ufdafcevtqkqkewshsn | bc1qw98hr4f962x2szpcrtmgk7cq8xrqwg66f4 | 84.553463 | 3.54804401 | 0.36650129 | 0.36650129 |
| eea23074228af86ad0acefdd197169ae364134e450739d78454c19afecdb4ece | 766588 | 2022-12-09 07:37: | BTC | BTC | N-91961556 | N-91961876 | bc1qw3gkcs9d0almd5ufdafcevtqkqkewshsn | bc1q06wkkkrf00e36lq6sutf89rl3jnlgqfunqkcll | 84.553463 | 3.54804401 | 1.09950998 | 1.09950998 |
| eea23074228af86ad0acefdd197169ae364134e450739d78454c19afecdb4ece | 766588 | 2022-12-09 07:37: | BTC | BTC | N-91961556 | N-91961556 | bc1qg0d0e7rxquvke7p8n70qejhadr3tv9dk2d | bc1qhxnegzvrvglqjyyaplh4efrcqgqaet9gend3 | 84.553463 | 0.80779436 | 0.7077549 | 0.7077549 |
| eea23074228af86ad0acefdd197169ae364134e450739d78454c19afecdb4ece | 766588 | 2022-12-09 07:37: | BTC | BTC | N-91961556 | N-91961877 | bc1qg0d0e7rxquvke7p8n70qejhadr3tv9dk2d | bc1qrwn3d5rx8yh9ky4zzntet76u26p66y5wfy | 84.553463 | 3.54804402 | 3.54804402 | 3.54804402 |
| eea23074228af86ad0acefdd197169ae364134e450739d78454c19afecdb4ece | 766588 | 2022-12-09 07:37: | BTC | BTC | N-91961556 | N-91961877 | bc1qg0d0e7rxquvke7p8n70qejhadr3tv9dk2d | bc1qrlu8xk3herhr45a0genc66easvplay62y0r | 84.553463 | 3.54804402 | 3.54804402 | 3.54804402 |
| eea23074228af86ad0acefdd197169ae364134e450739d78454c19afecdb4ece | 766588 | 2022-12-09 07:37: | BTC | BTC | N-91961556 | N-91961880 | bc1qg0d0e7rxquvke7p8n70qejhadr3tv9dk2d | bc1qw98hr4f962x2szpcrtmgk7cq8xrqwg66f4 | 84.553463 | 3.54804402 | 3.54804402 | 3.54804402 |
| eea23074228af86ad0acefdd197169ae364134e450739d78454c19afecdb4ece | 766588 | 2022-12-09 07:37: | BTC | BTC | N-91961556 | N-91961876 | bc1qg0d0e7rxquvke7p8n70qejhadr3tv9dk2d | bc1q06wkkkrf00e36lq6sutf89rl3jnlgqfunqkcll | 84.553463 | 3.54804402 | 3.54804402 | 3.54804402 |
| eea23074228af86ad0acefdd197169ae364134e450739d78454c19afecdb4ece | 766588 | 2022-12-09 07:37: | BTC | BTC | N-91961556 | N-91961556 | bc1q4h2m7222ql5hd447e3hjgr0jekvrn2ngp4 | bc1qhxnegzvrvglqjyyaplh4efrcqgqaet9gend3 | 84.553463 | 0.53852957 | 0.01224951 | 0.01224951 |
| eea23074228af86ad0acefdd197169ae364134e450739d78454c19afecdb4ece | 766588 | 2022-12-09 07:37: | BTC | BTC | N-91961556 | N-91961877 | bc1q4h2m7222ql5hd447e3hjgr0jekvrn2ngp4 | bc1qrwn3d5rx8yh9ky4zzntet76u26p66y5wfy | 84.553463 | 2.36536267 | 0.26321859 | 0.26321859 |
| eea23074228af86ad0acefdd197169ae364134e450739d78454c19afecdb4ece | 766588 | 2022-12-09 07:37: | BTC | BTC | N-91961556 | N-91961877 | bc1q4h2m7222ql5hd447e3hjgr0jekvrn2ngp4 | bc1qrlu8xk3herhr45a0genc66easvplay62y0r | 84.553463 | 2.36536267 | 0.43869741 | 0.43869741 |
| eea23074228af86ad0acefdd197169ae364134e450739d78454c19afecdb4ece | 766588 | 2022-12-09 07:37: | BTC | BTC | N-91961556 | N-91961880 | bc1q4h2m7222ql5hd447e3hjgr0jekvrn2ngp4 | bc1qw98hr4f962x2szpcrtmgk7cq8xrqwg66f4 | 84.553463 | 2.36536267 | 1.14422758 | 1.14422758 |
| eea23074228af86ad0acefdd197169ae364134e450739d78454c19afecdb4ece | 766588 | 2022-12-09 07:37: | BTC | BTC | N-91961556 | N-91961876 | bc1q4h2m7222ql5hd447e3hjgr0jekvrn2ngp4 | bc1q06wkkkrf00e36lq6sutf89rl3jnlgqfunqkcll | 84.553463 | 2.36536267 | 2.36536267 | 2.36536267 |
| eea23074228af86ad0acefdd197169ae364134e450739d78454c19afecdb4ece | 766588 | 2022-12-09 07:37: | BTC | BTC | N-91961556 | N-91961556 | bc1qcgrwqju4tu5zvcd06e8f653qav7pz03vdd | bc1qhxnegzvrvglqjyyaplh4efrcqgqaet9gend3 | 84.553463 | 0.53852957 | 0.01224951 | 0.01224951 |
| eea23074228af86ad0acefdd197169ae364134e450739d78454c19afecdb4ece | 766588 | 2022-12-09 07:37: | BTC | BTC | N-91961556 | N-91961877 | bc1qcgrwqju4tu5zvcd06e8f653qav7pz03vdd | bc1qrwn3d5rx8yh9ky4zzntet76u26p66y5wfy | 84.553463 | 2.36536268 | 0.26321859 | 0.26321859 |
| eea23074228af86ad0acefdd197169ae364134e450739d78454c19afecdb4ece | 766588 | 2022-12-09 07:37: | BTC | BTC | N-91961556 | N-91961877 | bc1qcgrwqju4tu5zvcd06e8f653qav7pz03vdd | bc1qrlu8xk3herhr45a0genc66easvplay62y0r | 84.553463 | 2.36536268 | 0.43869741 | 0.43869741 |
| eea23074228af86ad0acefdd197169ae364134e450739d78454c19afecdb4ece | 766588 | 2022-12-09 07:37: | BTC | BTC | N-91961556 | N-91961880 | bc1qcgrwqju4tu5zvcd06e8f653qav7pz03vdd | bc1qw98hr4f962x2szpcrtmgk7cq8xrqwg66f4 | 84.553463 | 2.36536268 | 1.14422757 | 1.14422757 |
| eea23074228af86ad0acefdd197169ae364134e450739d78454c19afecdb4ece | 766588 | 2022-12-09 07:37: | BTC | BTC | N-91961556 | N-91961876 | bc1qcgrwqju4tu5zvcd06e8f653qav7pz03vdd | bc1q06wkkkrf00e36lq6sutf89rl3jnlgqfunqkcll | 84.553463 | 2.36536268 | 2.36536268 | 2.36536268 |
| eea23074228af86ad0acefdd197169ae364134e450739d78454c19afecdb4ece | 766588 | 2022-12-09 07:37: | BTC | BTC | N-91961556 | N-91961556 | bc1qg4fsknua7ncz7jty45ws56w7hhhzdv555 | bc1qhxnegzvrvglqjyyaplh4efrcqgqaet9gend3 | 84.553463 | 0.5770862 | 0.5770862 | 0.5770862 |
| eea23074228af86ad0acefdd197169ae364134e450739d78454c19afecdb4ece | 766588 | 2022-12-09 07:37: | BTC | BTC | N-91961556 | N-91961877 | bc1qg4fsknua7ncz7jty45ws56w7hhhzdv555 | bc1qrwn3d5rx8yh9ky4zzntet76u26p66y5wfy | 84.553463 | 2.53471344 | 2.53471344 | 2.53471344 |
| eea23074228af86ad0acefdd197169ae364134e450739d78454c19afecdb4ece | 766588 | 2022-12-09 07:37: | BTC | BTC | N-91961556 | N-91961877 | bc1qg4fsknua7ncz7jty45ws56w7hhhzdv555 | bc1qrlu8xk3herhr45a0genc66easvplay62y0r | 84.553463 | 2.53471344 | 2.53471344 | 2.53471344 |
| eea23074228af86ad0acefdd197169ae364134e450739d78454c19afecdb4ece | 766588 | 2022-12-09 07:37: | BTC | BTC | N-91961556 | N-91961880 | bc1qg4fsknua7ncz7jty45ws56w7hhhzdv555 | bc1qw98hr4f962x2szpcrtmgk7cq8xrqwg66f4 | 84.553463 | 2.53471344 | 2.53471344 | 2.53471344 |
| eea23074228af86ad0acefdd197169ae364134e450739d78454c19afecdb4ece | 766588 | 2022-12-09 07:37: | BTC | BTC | N-91961556 | N-91961876 | bc1qg4fsknua7ncz7jty45ws56w7hhhzdv555 | bc1q06wkkkrf00e36lq6sutf89rl3jnlgqfunqkcll | 84.553463 | 2.53471344 | 2.53471344 | 2.53471344 |
| 8bd5fe6a1472e06f84e5c4e2ec4ad1edfe6d5fbbab4510a14f63652e8ab0f673 | 766588 | 2022-12-09 07:37: | BTC | BTC | bc1qlk3lwlk2gynugzamjyqeuuq4th2phcse4e0k3 | N-91961556 | bc1qlk3lwlk2gynugzamjyqeuuq4th2phcse4e | bc1qqksyzjhz62xws3ddrqqd7ecvc24ufchhjcv | 31.9997723 | 14.8281234 | 14.8281234 | 14.8281234 |
| 8bd5fe6a1472e06f84e5c4e2ec4ad1edfe6d5fbbab4510a14f63652e8ab0f673 | 766588 | 2022-12-09 07:37: | BTC | BTC | bc1qlk3lwlk2gynugzamjyqeuuq4th2phcse4e0k3 | N-91961556 | bc1qlk3lwlk2gynugzamjyqeuuq4th2phcse4e | bc1qqye405gj36jkg8z0lsxprtdejruqfh6qgpr58l | 31.9997723 | 17.1716489 | 17.1716489 | 17.1716489 |
| f35ef623637118cb3dd9ba36c50d6fbac04ba1166541d64c29b3907b6ef1ef1e | 766588 | 2022-12-09 07:37: | BTC | BTC | N-91961556 | N-91962519 | bc1qztx95dnr4wj7z2zkq0zfn5jy8ha5gd3sznr | bc1qpzqjppxdh76jfrnwpszlqftmzhjy4zwfwzz3 | 85.989694 | 0.58146377 | 0.48141091 | 0.48141091 |
| f35ef623637118cb3dd9ba36c50d6fbac04ba1166541d64c29b3907b6ef1ef1e | 766588 | 2022-12-09 07:37: | BTC | BTC | N-91961556 | N-91962348 | bc1qztx95dnr4wj7z2zkq0zfn5jy8ha5gd3sznr | bc1qpu85q0mr5cxrr5c8lhcus6jk8vmcdcnrnsl | 85.989694 | 0.58146377 | 0.58146377 | 0.58146377 |
| f35ef623637118cb3dd9ba36c50d6fbac04ba1166541d64c29b3907b6ef1ef1e | 766588 | 2022-12-09 07:37: | BTC | BTC | N-91961556 | N-91962518 | bc1qztx95dnr4wj7z2zkq0zfn5jy8ha5gd3sznr | bc1q9kgjzg4a49k602z0e9e0pr8xys35tesurf0 | 85.989694 | 0.58146377 | 0.58146377 | 0.58146377 |
| f35ef623637118cb3dd9ba36c50d6fbac04ba1166541d64c29b3907b6ef1ef1e | 766588 | 2022-12-09 07:37: | BTC | BTC | N-91961556 | N-91962520 | bc1qztx95dnr4wj7z2zkq0zfn5jy8ha5gd3sznr | bc1qxdlp7yw7lg79552sata534jlxm349uw9pr | 85.989694 | 0.58146377 | 0.58146377 | 0.58146377 |
| f35ef623637118cb3dd9ba36c50d6fbac04ba1166541d64c29b3907b6ef1ef1e | 766588 | 2022-12-09 07:37: | BTC | BTC | N-91961556 | N-91962522 | bc1qztx95dnr4wj7z2zkq0zfn5jy8ha5gd3sznr | bc1qx56w2gkg97azhyhnsngy2j0avr5a27ku9 | 85.989694 | 0.58146377 | 0.58146377 | 0.58146377 |
| f35ef623637118cb3dd9ba36c50d6fbac04ba1166541d64c29b3907b6ef1ef1e | 766588 | 2022-12-09 07:37: | BTC | BTC | N-91961556 | N-91962522 | bc1qztx95dnr4wj7z2zkq0zfn5jy8ha5gd3sznr | bc1q8k4sdzv2kq6a0yupg25kf2maj6s0eykxs | 85.989694 | 0.58146377 | 0.58146377 | 0.58146377 |
| f35ef623637118cb3dd9ba36c50d6fbac04ba1166541d64c29b3907b6ef1ef1e | 766588 | 2022-12-09 07:37: | BTC | BTC | N-91961556 | N-91962520 | bc1qztx95dnr4wj7z2zkq0zfn5jy8ha5gd3sznr | bc1qsmxzpvw2430m330dex7qmd0sggyjpjw | 85.989694 | 0.58146377 | 0.58146377 | 0.58146377 |
| f35ef623637118cb3dd9ba36c50d6fbac04ba1166541d64c29b3907b6ef1ef1e | 766588 | 2022-12-09 07:37: | BTC | BTC | N-91961556 | N-91962522 | bc1qztx95dnr4wj7z2zkq0zfn5jy8ha5gd3sznr | bc1q34e2746fgprtyddyxpy2agk42qup3a3f0a | 85.989694 | 0.58146377 | 0.58146377 | 0.58146377 |
| f35ef623637118cb3dd9ba36c50d6fbac04ba1166541d64c29b3907b6ef1ef1e | 766588 | 2022-12-09 07:37: | BTC | BTC | N-91961556 | N-91962519 | bc1qztx95dnr4wj7z2zkq0zfn5jy8ha5gd3sznr | bc1q3am27t0an2rctxwd2swkfhlltzdfup9vky0t | 85.989694 | 0.58146377 | 0.58146377 | 0.58146377 |
| f35ef623637118cb3dd9ba36c50d6fbac04ba1166541d64c29b3907b6ef1ef1e | 766588 | 2022-12-09 07:37: | BTC | BTC | N-91961556 | N-91961880 | bc1qztx95dnr4wj7z2zkq0zfn5jy8ha5gd3sznr | bc1qnn6m495mhpkgpcjp69cf8dzqhuert7rpn | 85.989694 | 0.58146377 | 0.58146377 | 0.58146377 |
| f35ef623637118cb3dd9ba36c50d6fbac04ba1166541d64c29b3907b6ef1ef1e | 766588 | 2022-12-09 07:37: | BTC | BTC | N-91961556 | N-91962348 | bc1qztx95dnr4wj7z2zkq0zfn5jy8ha5gd3sznr | bc1q5esgklv8gaxe009z3sfkjfntfcpe5l3q6jg92 | 85.989694 | 0.58146377 | 0.58146377 | 0.58146377 |
| f35ef623637118cb3dd9ba36c50d6fbac04ba1166541d64c29b3907b6ef1ef1e | 766588 | 2022-12-09 07:37: | BTC | BTC | N-91961556 | N-91961556 | bc1qztx95dnr4wj7z2zkq0zfn5jy8ha5gd3sznr | bc1qhw43wgngm62g2wm77q6yrqaywcawc8 | 85.989694 | 0.58146377 | 0.58146377 | 0.58146377 |
| f35ef623637118cb3dd9ba36c50d6fbac04ba1166541d64c29b3907b6ef1ef1e | 766588 | 2022-12-09 07:37: | BTC | BTC | N-91961556 | N-91962518 | bc1qztx95dnr4wj7z2zkq0zfn5jy8ha5gd3sznr | bc1quj89kwwag0430vtaqfjlx2zpt7l47uh897y | 85.989694 | 0.58146377 | 0.58146377 | 0.58146377 |
| f35ef623637118cb3dd9ba36c50d6fbac04ba1166541d64c29b3907b6ef1ef1e | 766588 | 2022-12-09 07:37: | BTC | BTC | N-91961556 | N-91961881 | bc1qztx95dnr4wj7z2zkq0zfn5jy8ha5gd3sznr | bc1ql9zyr758xfrny5dw40vasncrv2l0224vf0w | 85.989694 | 0.58146377 | 0.58146377 | 0.58146377 |
| f35ef623637118cb3dd9ba36c50d6fbac04ba1166541d64c29b3907b6ef1ef1e | 766588 | 2022-12-09 07:37: | BTC | BTC | N-91961556 | N-91962522 | bc1qztx95dnr4wj7z2zkq0zfn5jy8ha5gd3sznr | bc1ql8kx2n04thf9cvkkp23a4m3qwfr8ke8ssu | 85.989694 | 0.58146377 | 0.58146377 | 0.58146377 |
| f35ef623637118cb3dd9ba36c50d6fbac04ba1166541d64c29b3907b6ef1ef1e | 766588 | 2022-12-09 07:37: | BTC | BTC | N-91961556 | N-91962518 | bc1qztx95dnr4wj7z2zkq0zfn5jy8ha5gd3sznr | bc1qlvqjacdzhgz32nr83j4neavcrpz7rh3ew3x | 85.989694 | 0.58146377 | 0.58146377 | 0.58146377 |
| f35ef623637118cb3dd9ba36c50d6fbac04ba1166541d64c29b3907b6ef1ef1e | 766588 | 2022-12-09 07:37: | BTC | BTC | N-91961556 | N-91961556 | bc1qztx95dnr4wj7z2zkq0zfn5jy8ha5gd3sznr | bc1qjhnqgn3nj89mqkl7a9l2s2yglwutn9le9gu | 85.989694 | 0.69655801 | 0.69655801 | 0.69655801 |
| f35ef623637118cb3dd9ba36c50d6fbac04ba1166541d64c29b3907b6ef1ef1e | 766588 | 2022-12-09 07:37: | BTC | BTC | N-91961556 | N-91962519 | bc1qqye405gj36jkg8z0lsxprtdejruqfh6qgpr58 | bc1qpzqjppxdh76jfrnwpszlqftmzhjy4zwfwzz3 | 85.989694 | 0.99846917 | 0.99846917 | 0.99846917 |
| f35ef623637118cb3dd9ba36c50d6fbac04ba1166541d64c29b3907b6ef1ef1e | 766588 | 2022-12-09 07:37: | BTC | BTC | N-91961556 | N-91962348 | bc1qqye405gj36jkg8z0lsxprtdejruqfh6qgpr58 | bc1qpu85q0mr5cxrr5c8lhcus6jk8vmcdcnrnsl | 85.989694 | 0.99846917 | 0.99846917 | 0.99846917 |
| f35ef623637118cb3dd9ba36c50d6fbac04ba1166541d64c29b3907b6ef1ef1e | 766588 | 2022-12-09 07:37: | BTC | BTC | N-91961556 | N-91962518 | bc1qqye405gj36jkg8z0lsxprtdejruqfh6qgpr58 | bc1q9kgjzg4a49k602z0e9e0pr8xys35tesurf0 | 85.989694 | 0.99846917 | 0.99846917 | 0.99846917 |
| f35ef623637118cb3dd9ba36c50d6fbac04ba1166541d64c29b3907b6ef1ef1e | 766588 | 2022-12-09 07:37: | BTC | BTC | N-91961556 | N-91962520 | bc1qqye405gj36jkg8z0lsxprtdejruqfh6qgpr58 | bc1qxdlp7yw7lg79552sata534jlxm349uw9pr | 85.989694 | 0.99846917 | 0.99846917 | 0.99846917 |
| f35ef623637118cb3dd9ba36c50d6fbac04ba1166541d64c29b3907b6ef1ef1e | 766588 | 2022-12-09 07:37: | BTC | BTC | N-91961556 | N-91962522 | bc1qqye405gj36jkg8z0lsxprtdejruqfh6qgpr58 | bc1qx56w2gkg97azhyhnsngy2j0avr5a27ku9 | 85.989694 | 0.99846917 | 0.99846917 | 0.99846917 |
| f35ef623637118cb3dd9ba36c50d6fbac04ba1166541d64c29b3907b6ef1ef1e | 766588 | 2022-12-09 07:37: | BTC | BTC | N-91961556 | N-91962522 | bc1qqye405gj36jkg8z0lsxprtdejruqfh6qgpr58 | bc1q8k4sdzv2kq6a0yupg25kf2maj6s0eykxs | 85.989694 | 0.99846917 | 0.99846917 | 0.99846917 |
| f35ef623637118cb3dd9ba36c50d6fbac04ba1166541d64c29b3907b6ef1ef1e | 766588 | 2022-12-09 07:37: | BTC | BTC | N-91961556 | N-91962520 | bc1qqye405gj36jkg8z0lsxprtdejruqfh6qgpr58 | bc1qsmxzpvw2430m330dex7qmd0sggyjpjw | 85.989694 | 0.99846917 | 0.99846917 | 0.99846917 |
| f35ef623637118cb3dd9ba36c50d6fbac04ba1166541d64c29b3907b6ef1ef1e | 766588 | 2022-12-09 07:37: | BTC | BTC | N-91961556 | N-91962522 | bc1qqye405gj36jkg8z0lsxprtdejruqfh6qgpr58 | bc1q34e2746fgprtyddyxpy2agk42qup3a3f0a | 85.989694 | 0.99846917 | 0.99846917 | 0.99846917 |
| f35ef623637118cb3dd9ba36c50d6fbac04ba1166541d64c29b3907b6ef1ef1e | 766588 | 2022-12-09 07:37: | BTC | BTC | N-91961556 | N-91962519 | bc1qqye405gj36jkg8z0lsxprtdejruqfh6qgpr58 | bc1q3am27t0an2rctxwd2swkfhlltzdfup9vky0t | 85.989694 | 0.99846917 | 0.99846917 | 0.99846917 |
| f35ef623637118cb3dd9ba36c50d6fbac04ba1166541d64c29b3907b6ef1ef1e | 766588 | 2022-12-09 07:37: | BTC | BTC | N-91961556 | N-91961880 | bc1qqye405gj36jkg8z0lsxprtdejruqfh6qgpr58 | bc1qnn6m495mhpkgpcjp69cf8dzqhuert7rpn | 85.989694 | 0.99846917 | 0.99846917 | 0.99846917 |
| f35ef623637118cb3dd9ba36c50d6fbac04ba1166541d64c29b3907b6ef1ef1e | 766588 | 2022-12-09 07:37: | BTC | BTC | N-91961556 | N-91962348 | bc1qqye405gj36jkg8z0lsxprtdejruqfh6qgpr58 | bc1q5esgklv8gaxe009z3sfkjfntfcpe5l3q6jg92 | 85.989694 | 0.99846917 | 0.99846917 | 0.99846917 |
| f35ef623637118cb3dd9ba36c50d6fbac04ba1166541d64c29b3907b6ef1ef1e | 766588 | 2022-12-09 07:37: | BTC | BTC | N-91961556 | N-91961556 | bc1qqye405gj36jkg8z0lsxprtdejruqfh6qgpr58 | bc1qhw43wgngm62g2wm77q6yrqaywcawc8 | 85.989694 | 0.99846917 | 0.99846917 | 0.99846917 |
| f35ef623637118cb3dd9ba36c50d6fbac04ba1166541d64c29b3907b6ef1ef1e | 766588 | 2022-12-09 07:37: | BTC | BTC | N-91961556 | N-91962518 | bc1qqye405gj36jkg8z0lsxprtdejruqfh6qgpr58 | bc1quj89kwwag0430vtaqfjlx2zpt7l47uh897y | 85.989694 | 0.99846917 | 0.99846917 | 0.99846917 |
| f35ef623637118cb3dd9ba36c50d6fbac04ba1166541d64c29b3907b6ef1ef1e | 766588 | 2022-12-09 07:37: | BTC | BTC | N-91961556 | N-91961881 | bc1qqye405gj36jkg8z0lsxprtdejruqfh6qgpr58 | bc1ql9zyr758xfrny5dw40vasncrv2l0224vf0w | 85.989694 | 0.99846917 | 0.99846917 | 0.99846917 |
| f35ef623637118cb3dd9ba36c50d6fbac04ba1166541d64c29b3907b6ef1ef1e | 766588 | 2022-12-09 07:37: | BTC | BTC | N-91961556 | N-91962522 | bc1qqye405gj36jkg8z0lsxprtdejruqfh6qgpr58 | bc1ql8kx2n04thf9cvkkp23a4m3qwfr8ke8ssu | 85.989694 | 0.99846917 | 0.99846917 | 0.99846917 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| f35ef623637118cb3dd9ba36c50d6fbac04ba1166541d64c29b3907b6ef1ef1e | 766588 | 2022-12-09 07:37: | BTC | BTC | N-91961556 | N-91962518 | bc1qqye405gj36jkg8z0lsxprtdejruqfh6qgpr58 | bc1qlvqjacdzhgz32nr83j4neavcrpz7rh3ew3x | 85.989694 | 0.99846917 | 0.99846917 | 0.99846917 |
| f35ef623637118cb3dd9ba36c50d6fbac04ba1166541d64c29b3907b6ef1ef1e | 766588 | 2022-12-09 07:37: | BTC | BTC | N-91961556 | N-91961556 | bc1qqye405gj36jkg8z0lsxprtdejruqfh6qgpr58 | bc1qjhnqgn3nj89mqkl7a9l2s2yglwutn9le9gu | 85.989694 | 1.19610496 | 1.19610496 | 1.19610496 |
| f35ef623637118cb3dd9ba36c50d6fbac04ba1166541d64c29b3907b6ef1ef1e | 766588 | 2022-12-09 07:37: | BTC | BTC | N-91961556 | N-91962519 | bc1qrwyrscmx4g9yfha3xqakpk2u9mupkj4u5 | bc1qpzqjppxdh76jfrnwpszlqftmzhjy4zwfwzz3 | 85.989694 | 1.38494386 | 0.06256643 | 0.06256643 |
| f35ef623637118cb3dd9ba36c50d6fbac04ba1166541d64c29b3907b6ef1ef1e | 766588 | 2022-12-09 07:37: | BTC | BTC | N-91961556 | N-91962348 | bc1qrwyrscmx4g9yfha3xqakpk2u9mupkj4u5 | bc1qpu85q0mr5cxrr5c8lhcus6jk8vmcdcnrnsl | 85.989694 | 1.38494386 | 0.07029166 | 0.07029166 |
| f35ef623637118cb3dd9ba36c50d6fbac04ba1166541d64c29b3907b6ef1ef1e | 766588 | 2022-12-09 07:37: | BTC | BTC | N-91961556 | N-91962518 | bc1qrwyrscmx4g9yfha3xqakpk2u9mupkj4u5 | bc1q9kgjzg4a49k602z0e9e0pr8xys35tesurf0 | 85.989694 | 1.38494386 | 0.0795418 | 0.0795418 |
| f35ef623637118cb3dd9ba36c50d6fbac04ba1166541d64c29b3907b6ef1ef1e | 766588 | 2022-12-09 07:37: | BTC | BTC | N-91961556 | N-91962520 | bc1qrwyrscmx4g9yfha3xqakpk2u9mupkj4u5 | bc1qxdlp7yw7lg79552sata534jlxm349uw9pr | 85.989694 | 1.38494386 | 0.09074648 | 0.09074648 |
| f35ef623637118cb3dd9ba36c50d6fbac04ba1166541d64c29b3907b6ef1ef1e | 766588 | 2022-12-09 07:37: | BTC | BTC | N-91961556 | N-91962522 | bc1qrwyrscmx4g9yfha3xqakpk2u9mupkj4u5 | bc1qx56w2gkg97azhyhnsngy2j0avr5a27ku9 | 85.989694 | 1.38494386 | 1.30865025 | 1.30865025 |
| f35ef623637118cb3dd9ba36c50d6fbac04ba1166541d64c29b3907b6ef1ef1e | 766588 | 2022-12-09 07:37: | BTC | BTC | N-91961556 | N-91962522 | bc1qrwyrscmx4g9yfha3xqakpk2u9mupkj4u5 | bc1q8k4sdzv2kq6a0yupg25kf2maj6s0eykxs | 85.989694 | 1.38494386 | 1.38494386 | 1.38494386 |
| f35ef623637118cb3dd9ba36c50d6fbac04ba1166541d64c29b3907b6ef1ef1e | 766588 | 2022-12-09 07:37: | BTC | BTC | N-91961556 | N-91962520 | bc1qrwyrscmx4g9yfha3xqakpk2u9mupkj4u5 | bc1qsmxzpvw2430m330dex7qmd0sggyjpjw | 85.989694 | 1.38494386 | 1.38494386 | 1.38494386 |
| f35ef623637118cb3dd9ba36c50d6fbac04ba1166541d64c29b3907b6ef1ef1e | 766588 | 2022-12-09 07:37: | BTC | BTC | N-91961556 | N-91962522 | bc1qrwyrscmx4g9yfha3xqakpk2u9mupkj4u5 | bc1q34e2746fgprtyddyxpy2agk42qup3a3f0a | 85.989694 | 1.38494386 | 1.38494386 | 1.38494386 |
| f35ef623637118cb3dd9ba36c50d6fbac04ba1166541d64c29b3907b6ef1ef1e | 766588 | 2022-12-09 07:37: | BTC | BTC | N-91961556 | N-91962519 | bc1qrwyrscmx4g9yfha3xqakpk2u9mupkj4u5 | bc1q3am27t0an2rctxwd2swkfhlltzdfup9vky0 | 85.989694 | 1.38494386 | 1.38494386 | 1.38494386 |
| f35ef623637118cb3dd9ba36c50d6fbac04ba1166541d64c29b3907b6ef1ef1e | 766588 | 2022-12-09 07:37: | BTC | BTC | N-91961556 | N-91961880 | bc1qrwyrscmx4g9yfha3xqakpk2u9mupkj4u5 | bc1qnn6m495mhpkgpcjp69cf8dzqhuert7rpn | 85.989694 | 1.38494386 | 1.38494386 | 1.38494386 |
| f35ef623637118cb3dd9ba36c50d6fbac04ba1166541d64c29b3907b6ef1ef1e | 766588 | 2022-12-09 07:37: | BTC | BTC | N-91961556 | N-91962348 | bc1qrwyrscmx4g9yfha3xqakpk2u9mupkj4u5 | bc1q5esgklv8gaxe009z3sfkjfntfcpe5l3q6jg92 | 85.989694 | 1.38494386 | 1.38494386 | 1.38494386 |
| f35ef623637118cb3dd9ba36c50d6fbac04ba1166541d64c29b3907b6ef1ef1e | 766588 | 2022-12-09 07:37: | BTC | BTC | N-91961556 | N-91961556 | bc1qrwyrscmx4g9yfha3xqakpk2u9mupkj4u5 | bc1qhw43wgngm62g2wm77q6yrqaywcawc8 | 85.989694 | 1.38494386 | 1.38494386 | 1.38494386 |
| f35ef623637118cb3dd9ba36c50d6fbac04ba1166541d64c29b3907b6ef1ef1e | 766588 | 2022-12-09 07:37: | BTC | BTC | N-91961556 | N-91962518 | bc1qrwyrscmx4g9yfha3xqakpk2u9mupkj4u5 | bc1quj89kwwag0430vtaqfjlx2zpt7l47uh897y | 85.989694 | 1.38494386 | 1.38494386 | 1.38494386 |
| f35ef623637118cb3dd9ba36c50d6fbac04ba1166541d64c29b3907b6ef1ef1e | 766588 | 2022-12-09 07:37: | BTC | BTC | N-91961556 | N-91961881 | bc1qrwyrscmx4g9yfha3xqakpk2u9mupkj4u5 | bc1ql9zyr758xfrny5dw40vasncrv2l0224vf0w | 85.989694 | 1.38494386 | 1.38494386 | 1.38494386 |
| f35ef623637118cb3dd9ba36c50d6fbac04ba1166541d64c29b3907b6ef1ef1e | 766588 | 2022-12-09 07:37: | BTC | BTC | N-91961556 | N-91962522 | bc1qrwyrscmx4g9yfha3xqakpk2u9mupkj4u5 | bc1ql8kx2n04thf9cvkkp23a4m3qwfr8ke8ssu | 85.989694 | 1.38494386 | 1.38494386 | 1.38494386 |
| f35ef623637118cb3dd9ba36c50d6fbac04ba1166541d64c29b3907b6ef1ef1e | 766588 | 2022-12-09 07:37: | BTC | BTC | N-91961556 | N-91962518 | bc1qrwyrscmx4g9yfha3xqakpk2u9mupkj4u5 | bc1qlvqjacdzhgz32nr83j4neavcrpz7rh3ew3x | 85.989694 | 1.38494386 | 1.38494386 | 1.38494386 |
| f35ef623637118cb3dd9ba36c50d6fbac04ba1166541d64c29b3907b6ef1ef1e | 766588 | 2022-12-09 07:37: | BTC | BTC | N-91961556 | N-91961556 | bc1qrwyrscmx4g9yfha3xqakpk2u9mupkj4u5 | bc1qjhnqgn3nj89mqkl7a9l2s2yglwutn9le9gu | 85.989694 | 1.65907798 | 1.65907798 | 1.65907798 |
| f35ef623637118cb3dd9ba36c50d6fbac04ba1166541d64c29b3907b6ef1ef1e | 766588 | 2022-12-09 07:37: | BTC | BTC | N-91961556 | N-91962519 | bc1qd29hh022snjpz807vapcxkyjetg86k2hcw | bc1qpzqjppxdh76jfrnwpszlqftmzhjy4zwfwzz3 | 85.989694 | 0.58146377 | 0.01428055 | 0.01428055 |
| f35ef623637118cb3dd9ba36c50d6fbac04ba1166541d64c29b3907b6ef1ef1e | 766588 | 2022-12-09 07:37: | BTC | BTC | N-91961556 | N-91962348 | bc1qd29hh022snjpz807vapcxkyjetg86k2hcw | bc1qpu85q0mr5cxrr5c8lhcus6jk8vmcdcnrnsl | 85.989694 | 0.58146377 | 0.01604381 | 0.01604381 |
| f35ef623637118cb3dd9ba36c50d6fbac04ba1166541d64c29b3907b6ef1ef1e | 766588 | 2022-12-09 07:37: | BTC | BTC | N-91961556 | N-91962518 | bc1qd29hh022snjpz807vapcxkyjetg86k2hcw | bc1q9kgjzg4a49k602z0e9e0pr8xys35tesurf0 | 85.989694 | 0.58146377 | 0.01815512 | 0.01815512 |
| f35ef623637118cb3dd9ba36c50d6fbac04ba1166541d64c29b3907b6ef1ef1e | 766588 | 2022-12-09 07:37: | BTC | BTC | N-91961556 | N-91962520 | bc1qd29hh022snjpz807vapcxkyjetg86k2hcw | bc1qxdlp7yw7lg79552sata534jlxm349uw9pr | 85.989694 | 0.58146377 | 0.02071255 | 0.02071255 |
| f35ef623637118cb3dd9ba36c50d6fbac04ba1166541d64c29b3907b6ef1ef1e | 766588 | 2022-12-09 07:37: | BTC | BTC | N-91961556 | N-91962522 | bc1qd29hh022snjpz807vapcxkyjetg86k2hcw | bc1qx56w2gkg97azhyhnsngy2j0avr5a27ku9 | 85.989694 | 0.58146377 | 0.0238513 | 0.0238513 |
| f35ef623637118cb3dd9ba36c50d6fbac04ba1166541d64c29b3907b6ef1ef1e | 766588 | 2022-12-09 07:37: | BTC | BTC | N-91961556 | N-91962522 | bc1qd29hh022snjpz807vapcxkyjetg86k2hcw | bc1q8k4sdzv2kq6a0yupg25kf2maj6s0eykxs | 85.989694 | 0.58146377 | 0.027762 | 0.027762 |
| f35ef623637118cb3dd9ba36c50d6fbac04ba1166541d64c29b3907b6ef1ef1e | 766588 | 2022-12-09 07:37: | BTC | BTC | N-91961556 | N-91962520 | bc1qd29hh022snjpz807vapcxkyjetg86k2hcw | bc1qsmxzpvw2430m330dex7qmd0sggyjpjw | 85.989694 | 0.58146377 | 0.0327204 | 0.0327204 |
| f35ef623637118cb3dd9ba36c50d6fbac04ba1166541d64c29b3907b6ef1ef1e | 766588 | 2022-12-09 07:37: | BTC | BTC | N-91961556 | N-91962522 | bc1qd29hh022snjpz807vapcxkyjetg86k2hcw | bc1q34e2746fgprtyddyxpy2agk42qup3a3f0a | 85.989694 | 0.58146377 | 0.03913745 | 0.03913745 |
| f35ef623637118cb3dd9ba36c50d6fbac04ba1166541d64c29b3907b6ef1ef1e | 766588 | 2022-12-09 07:37: | BTC | BTC | N-91961556 | N-91962519 | bc1qd29hh022snjpz807vapcxkyjetg86k2hcw | bc1q3am27t0an2rctxwd2swkfhlltzdfup9vky0 | 85.989694 | 0.58146377 | 0.04764748 | 0.04764748 |
| f35ef623637118cb3dd9ba36c50d6fbac04ba1166541d64c29b3907b6ef1ef1e | 766588 | 2022-12-09 07:37: | BTC | BTC | N-91961556 | N-91961880 | bc1qd29hh022snjpz807vapcxkyjetg86k2hcw | bc1qnn6m495mhpkgpcjp69cf8dzqhuert7rpn | 85.989694 | 0.58146377 | 0.05927172 | 0.05927172 |
| f35ef623637118cb3dd9ba36c50d6fbac04ba1166541d64c29b3907b6ef1ef1e | 766588 | 2022-12-09 07:37: | BTC | BTC | N-91961556 | N-91962348 | bc1qd29hh022snjpz807vapcxkyjetg86k2hcw | bc1q5esgklv8gaxe009z3sfkjfntfcpe5l3q6jg92 | 85.989694 | 0.58146377 | 0.32029651 | 0.32029651 |
| f35ef623637118cb3dd9ba36c50d6fbac04ba1166541d64c29b3907b6ef1ef1e | 766588 | 2022-12-09 07:37: | BTC | BTC | N-91961556 | N-91961556 | bc1qd29hh022snjpz807vapcxkyjetg86k2hcw | bc1qhw43wgngm62g2wm77q6yrqaywcawc8 | 85.989694 | 0.58146377 | 0.58146377 | 0.58146377 |
| f35ef623637118cb3dd9ba36c50d6fbac04ba1166541d64c29b3907b6ef1ef1e | 766588 | 2022-12-09 07:37: | BTC | BTC | N-91961556 | N-91962518 | bc1qd29hh022snjpz807vapcxkyjetg86k2hcw | bc1quj89kwwag0430vtaqfjlx2zpt7l47uh897y | 85.989694 | 0.58146377 | 0.58146377 | 0.58146377 |
| f35ef623637118cb3dd9ba36c50d6fbac04ba1166541d64c29b3907b6ef1ef1e | 766588 | 2022-12-09 07:37: | BTC | BTC | N-91961556 | N-91961881 | bc1qd29hh022snjpz807vapcxkyjetg86k2hcw | bc1ql9zyr758xfrny5dw40vasncrv2l0224vf0w | 85.989694 | 0.58146377 | 0.58146377 | 0.58146377 |
| f35ef623637118cb3dd9ba36c50d6fbac04ba1166541d64c29b3907b6ef1ef1e | 766588 | 2022-12-09 07:37: | BTC | BTC | N-91961556 | N-91962522 | bc1qd29hh022snjpz807vapcxkyjetg86k2hcw | bc1ql8kx2n04thf9cvkkp23a4m3qwfr8ke8ssu | 85.989694 | 0.58146377 | 0.58146377 | 0.58146377 |
| f35ef623637118cb3dd9ba36c50d6fbac04ba1166541d64c29b3907b6ef1ef1e | 766588 | 2022-12-09 07:37: | BTC | BTC | N-91961556 | N-91962518 | bc1qd29hh022snjpz807vapcxkyjetg86k2hcw | bc1qlvqjacdzhgz32nr83j4neavcrpz7rh3ew3x | 85.989694 | 0.58146377 | 0.58146377 | 0.58146377 |
| f35ef623637118cb3dd9ba36c50d6fbac04ba1166541d64c29b3907b6ef1ef1e | 766588 | 2022-12-09 07:37: | BTC | BTC | N-91961556 | N-91961556 | bc1qd29hh022snjpz807vapcxkyjetg86k2hcw | bc1qjhnqgn3nj89mqkl7a9l2s2yglwutn9le9gu | 85.989694 | 0.69655802 | 0.69655802 | 0.69655802 |
| f35ef623637118cb3dd9ba36c50d6fbac04ba1166541d64c29b3907b6ef1ef1e | 766588 | 2022-12-09 07:37: | BTC | BTC | N-91961556 | N-91962519 | bc1qelzd3mrmpcaz2qtm6726l8mlny69s83a0 | bc1qpzqjppxdh76jfrnwpszlqftmzhjy4zwfwzz3 | 85.989694 | 0.58146377 | 0.01428055 | 0.01428055 |
| f35ef623637118cb3dd9ba36c50d6fbac04ba1166541d64c29b3907b6ef1ef1e | 766588 | 2022-12-09 07:37: | BTC | BTC | N-91961556 | N-91962348 | bc1qelzd3mrmpcaz2qtm6726l8mlny69s83a0 | bc1qpu85q0mr5cxrr5c8lhcus6jk8vmcdcnrnsl | 85.989694 | 0.58146377 | 0.01604381 | 0.01604381 |
| f35ef623637118cb3dd9ba36c50d6fbac04ba1166541d64c29b3907b6ef1ef1e | 766588 | 2022-12-09 07:37: | BTC | BTC | N-91961556 | N-91962518 | bc1qelzd3mrmpcaz2qtm6726l8mlny69s83a0 | bc1q9kgjzg4a49k602z0e9e0pr8xys35tesurf0 | 85.989694 | 0.58146377 | 0.01815512 | 0.01815512 |
| f35ef623637118cb3dd9ba36c50d6fbac04ba1166541d64c29b3907b6ef1ef1e | 766588 | 2022-12-09 07:37: | BTC | BTC | N-91961556 | N-91962520 | bc1qelzd3mrmpcaz2qtm6726l8mlny69s83a0 | bc1qxdlp7yw7lg79552sata534jlxm349uw9pr | 85.989694 | 0.58146377 | 0.02071255 | 0.02071255 |
| f35ef623637118cb3dd9ba36c50d6fbac04ba1166541d64c29b3907b6ef1ef1e | 766588 | 2022-12-09 07:37: | BTC | BTC | N-91961556 | N-91962522 | bc1qelzd3mrmpcaz2qtm6726l8mlny69s83a0 | bc1qx56w2gkg97azhyhnsngy2j0avr5a27ku9 | 85.989694 | 0.58146377 | 0.0238513 | 0.0238513 |
| f35ef623637118cb3dd9ba36c50d6fbac04ba1166541d64c29b3907b6ef1ef1e | 766588 | 2022-12-09 07:37: | BTC | BTC | N-91961556 | N-91962522 | bc1qelzd3mrmpcaz2qtm6726l8mlny69s83a0 | bc1q8k4sdzv2kq6a0yupg25kf2maj6s0eykxs | 85.989694 | 0.58146377 | 0.027762 | 0.027762 |
| f35ef623637118cb3dd9ba36c50d6fbac04ba1166541d64c29b3907b6ef1ef1e | 766588 | 2022-12-09 07:37: | BTC | BTC | N-91961556 | N-91962520 | bc1qelzd3mrmpcaz2qtm6726l8mlny69s83a0 | bc1qsmxzpvw2430m330dex7qmd0sggyjpjw | 85.989694 | 0.58146377 | 0.0327204 | 0.0327204 |
| f35ef623637118cb3dd9ba36c50d6fbac04ba1166541d64c29b3907b6ef1ef1e | 766588 | 2022-12-09 07:37: | BTC | BTC | N-91961556 | N-91962522 | bc1qelzd3mrmpcaz2qtm6726l8mlny69s83a0 | bc1q34e2746fgprtyddyxpy2agk42qup3a3f0a | 85.989694 | 0.58146377 | 0.03913745 | 0.03913745 |
| f35ef623637118cb3dd9ba36c50d6fbac04ba1166541d64c29b3907b6ef1ef1e | 766588 | 2022-12-09 07:37: | BTC | BTC | N-91961556 | N-91962519 | bc1qelzd3mrmpcaz2qtm6726l8mlny69s83a0 | bc1q3am27t0an2rctxwd2swkfhlltzdfup9vky0 | 85.989694 | 0.58146377 | 0.04764748 | 0.04764748 |
| f35ef623637118cb3dd9ba36c50d6fbac04ba1166541d64c29b3907b6ef1ef1e | 766588 | 2022-12-09 07:37: | BTC | BTC | N-91961556 | N-91961880 | bc1qelzd3mrmpcaz2qtm6726l8mlny69s83a0 | bc1qnn6m495mhpkgpcjp69cf8dzqhuert7rpn | 85.989694 | 0.58146377 | 0.05927172 | 0.05927172 |
| f35ef623637118cb3dd9ba36c50d6fbac04ba1166541d64c29b3907b6ef1ef1e | 766588 | 2022-12-09 07:37: | BTC | BTC | N-91961556 | N-91962348 | bc1qelzd3mrmpcaz2qtm6726l8mlny69s83a0 | bc1q5esgklv8gaxe009z3sfkjfntfcpe5l3q6jg92 | 85.989694 | 0.58146377 | 0.32029652 | 0.32029652 |
| f35ef623637118cb3dd9ba36c50d6fbac04ba1166541d64c29b3907b6ef1ef1e | 766588 | 2022-12-09 07:37: | BTC | BTC | N-91961556 | N-91961556 | bc1qelzd3mrmpcaz2qtm6726l8mlny69s83a0 | bc1qhw43wgngm62g2wm77q6yrqaywcawc8 | 85.989694 | 0.58146377 | 0.58146377 | 0.58146377 |
| f35ef623637118cb3dd9ba36c50d6fbac04ba1166541d64c29b3907b6ef1ef1e | 766588 | 2022-12-09 07:37: | BTC | BTC | N-91961556 | N-91962518 | bc1qelzd3mrmpcaz2qtm6726l8mlny69s83a0 | bc1quj89kwwag0430vtaqfjlx2zpt7l47uh897y | 85.989694 | 0.58146377 | 0.58146377 | 0.58146377 |
| f35ef623637118cb3dd9ba36c50d6fbac04ba1166541d64c29b3907b6ef1ef1e | 766588 | 2022-12-09 07:37: | BTC | BTC | N-91961556 | N-91961881 | bc1qelzd3mrmpcaz2qtm6726l8mlny69s83a0 | bc1ql9zyr758xfrny5dw40vasncrv2l0224vf0w | 85.989694 | 0.58146377 | 0.58146377 | 0.58146377 |
| f35ef623637118cb3dd9ba36c50d6fbac04ba1166541d64c29b3907b6ef1ef1e | 766588 | 2022-12-09 07:37: | BTC | BTC | N-91961556 | N-91962522 | bc1qelzd3mrmpcaz2qtm6726l8mlny69s83a0 | bc1ql8kx2n04thf9cvkkp23a4m3qwfr8ke8ssu | 85.989694 | 0.58146377 | 0.58146377 | 0.58146377 |
| f35ef623637118cb3dd9ba36c50d6fbac04ba1166541d64c29b3907b6ef1ef1e | 766588 | 2022-12-09 07:37: | BTC | BTC | N-91961556 | N-91962518 | bc1qelzd3mrmpcaz2qtm6726l8mlny69s83a0 | bc1qlvqjacdzhgz32nr83j4neavcrpz7rh3ew3x | 85.989694 | 0.58146377 | 0.58146377 | 0.58146377 |
| f35ef623637118cb3dd9ba36c50d6fbac04ba1166541d64c29b3907b6ef1ef1e | 766588 | 2022-12-09 07:37: | BTC | BTC | N-91961556 | N-91961556 | bc1qelzd3mrmpcaz2qtm6726l8mlny69s83a0 | bc1qjhnqgn3nj89mqkl7a9l2s2yglwutn9le9gu | 85.989694 | 0.69655801 | 0.69655801 | 0.69655801 |
| 48bcfa38e2935b2637ea2bcd6c7e274e58a861c174473f0e9a7c0ebd5cec3067 | 766588 | 2022-12-09 07:37: | BTC | BTC | N-91961556 | N-91961556 | bc1qqksyzjhz62xws3ddrqqd7ecvc24ufchhjcv | bc1q0llsykhv8tt6q4cpz0ksz6a9euea30mr263 | 40.991671 | 0.35872138 | 0.35872138 | 0.35872138 |
| 48bcfa38e2935b2637ea2bcd6c7e274e58a861c174473f0e9a7c0ebd5cec3067 | 766588 | 2022-12-09 07:37: | BTC | BTC | N-91961556 | N-91961556 | bc1qqksyzjhz62xws3ddrqqd7ecvc24ufchhjcv | bc1qpdzzmnwvudv0gw3slnavvpj2wj2lr9k2wv | 40.991671 | 3.61734267 | 3.61734267 | 3.61734267 |
| 48bcfa38e2935b2637ea2bcd6c7e274e58a861c174473f0e9a7c0ebd5cec3067 | 766588 | 2022-12-09 07:37: | BTC | BTC | N-91961556 | N-91961870 | bc1qqksyzjhz62xws3ddrqqd7ecvc24ufchhjcv | bc1qyumlly2m4mml643jy2z8d2f8r83fzn3wp9 | 40.991671 | 3.61734267 | 3.61734267 | 3.61734267 |
| 48bcfa38e2935b2637ea2bcd6c7e274e58a861c174473f0e9a7c0ebd5cec3067 | 766588 | 2022-12-09 07:37: | BTC | BTC | N-91961556 | N-91961881 | bc1qqksyzjhz62xws3ddrqqd7ecvc24ufchhjcv | bc1q8t5lrexq4jdz8d4cw6r3ds74kgdjnhc3pjph | 40.991671 | 3.61734267 | 3.61734267 | 3.61734267 |
| 48bcfa38e2935b2637ea2bcd6c7e274e58a861c174473f0e9a7c0ebd5cec3067 | 766588 | 2022-12-09 07:37: | BTC | BTC | N-91961556 | N-91961870 | bc1qqksyzjhz62xws3ddrqqd7ecvc24ufchhjcv | bc1qde6nxx548p0yf6gllfu7sxnh8lmm8duh8t | 40.991671 | 3.61734267 | 3.61734267 | 3.61734267 |
| 48bcfa38e2935b2637ea2bcd6c7e274e58a861c174473f0e9a7c0ebd5cec3067 | 766588 | 2022-12-09 07:37: | BTC | BTC | N-91961556 | N-91961556 | bc1q6jhpd4sqq5r0c4m2mnqx6xkmmz456aja | bc1q0llsykhv8tt6q4cpz0ksz6a9euea30mr263 | 40.991671 | 0.09410985 | 0.00060071 | 0 |
| 48bcfa38e2935b2637ea2bcd6c7e274e58a861c174473f0e9a7c0ebd5cec3067 | 766588 | 2022-12-09 07:37: | BTC | BTC | N-91961556 | N-91961556 | bc1q6jhpd4sqq5r0c4m2mnqx6xkmmz456aja | bc1qpdzzmnwvudv0gw3slnavvpj2wj2lr9k2wv | 40.991671 | 0.94900273 | 0.06379719 | 0.06379719 |
| 48bcfa38e2935b2637ea2bcd6c7e274e58a861c174473f0e9a7c0ebd5cec3067 | 766588 | 2022-12-09 07:37: | BTC | BTC | N-91961556 | N-91961870 | bc1q6jhpd4sqq5r0c4m2mnqx6xkmmz456aja | bc1qyumlly2m4mml643jy2z8d2f8r83fzn3wp9 | 40.991671 | 0.94900273 | 0.10080076 | 0.10080076 |
| 48bcfa38e2935b2637ea2bcd6c7e274e58a861c174473f0e9a7c0ebd5cec3067 | 766588 | 2022-12-09 07:37: | BTC | BTC | N-91961556 | N-91961881 | bc1q6jhpd4sqq5r0c4m2mnqx6xkmmz456aja | bc1q8t5lrexq4jdz8d4cw6r3ds74kgdjnhc3pjph | 40.991671 | 0.94900273 | 0.18421001 | 0.18421001 |
| 48bcfa38e2935b2637ea2bcd6c7e274e58a861c174473f0e9a7c0ebd5cec3067 | 766588 | 2022-12-09 07:37: | BTC | BTC | N-91961556 | N-91961870 | bc1q6jhpd4sqq5r0c4m2mnqx6xkmmz456aja | bc1qde6nxx548p0yf6gllfu7sxnh8lmm8duh8t | 40.991671 | 0.94900273 | 0.94085133 | 0.94085133 |
| 48bcfa38e2935b2637ea2bcd6c7e274e58a861c174473f0e9a7c0ebd5cec3067 | 766588 | 2022-12-09 07:37: | BTC | BTC | N-91961556 | N-91961556 | bc1q7qp3zxk90ezd0kyquq4ct4hayawkshzdz | bc1q0llsykhv8tt6q4cpz0ksz6a9euea30mr263 | 40.991671 | 0.39393733 | 0.39393733 | 0.39393733 |
| 48bcfa38e2935b2637ea2bcd6c7e274e58a861c174473f0e9a7c0ebd5cec3067 | 766588 | 2022-12-09 07:37: | BTC | BTC | N-91961556 | N-91961556 | bc1q7qp3zxk90ezd0kyquq4ct4hayawkshzdz | bc1qpdzzmnwvudv0gw3slnavvpj2wj2lr9k2wv | 40.991671 | 3.97245987 | 3.97245987 | 3.97245987 |
| 48bcfa38e2935b2637ea2bcd6c7e274e58a861c174473f0e9a7c0ebd5cec3067 | 766588 | 2022-12-09 07:37: | BTC | BTC | N-91961556 | N-91961870 | bc1q7qp3zxk90ezd0kyquq4ct4hayawkshzdz | bc1qyumlly2m4mml643jy2z8d2f8r83fzn3wp9 | 40.991671 | 3.97245987 | 3.97245987 | 3.97245987 |
| 48bcfa38e2935b2637ea2bcd6c7e274e58a861c174473f0e9a7c0ebd5cec3067 | 766588 | 2022-12-09 07:37: | BTC | BTC | N-91961556 | N-91961881 | bc1q7qp3zxk90ezd0kyquq4ct4hayawkshzdz | bc1q8t5lrexq4jdz8d4cw6r3ds74kgdjnhc3pjph | 40.991671 | 3.97245987 | 3.97245987 | 3.97245987 |
| 48bcfa38e2935b2637ea2bcd6c7e274e58a861c174473f0e9a7c0ebd5cec3067 | 766588 | 2022-12-09 07:37: | BTC | BTC | N-91961556 | N-91961870 | bc1q7qp3zxk90ezd0kyquq4ct4hayawkshzdz | bc1qde6nxx548p0yf6gllfu7sxnh8lmm8duh8t | 40.991671 | 3.97245987 | 3.97245987 | 3.97245987 |
| 48bcfa38e2935b2637ea2bcd6c7e274e58a861c174473f0e9a7c0ebd5cec3067 | 766588 | 2022-12-09 07:37: | BTC | BTC | N-91961556 | N-91961556 | bc1qjhnqgn3nj89mqkl7a9l2s2yglwutn9le9gu | bc1q0llsykhv8tt6q4cpz0ksz6a9euea30mr263 | 40.991671 | 0.14490244 | 0.00108727 | 0 |
| 48bcfa38e2935b2637ea2bcd6c7e274e58a861c174473f0e9a7c0ebd5cec3067 | 766588 | 2022-12-09 07:37: | BTC | BTC | N-91961556 | N-91961556 | bc1qjhnqgn3nj89mqkl7a9l2s2yglwutn9le9gu | bc1qpdzzmnwvudv0gw3slnavvpj2wj2lr9k2wv | 40.991671 | 1.46119473 | 0.56018552 | 0.56018552 |
| 48bcfa38e2935b2637ea2bcd6c7e274e58a861c174473f0e9a7c0ebd5cec3067 | 766588 | 2022-12-09 07:37: | BTC | BTC | N-91961556 | N-91961870 | bc1qjhnqgn3nj89mqkl7a9l2s2yglwutn9le9gu | bc1qyumlly2m4mml643jy2z8d2f8r83fzn3wp9 | 40.991671 | 1.46119473 | 1.46119473 | 1.46119473 |
| 48bcfa38e2935b2637ea2bcd6c7e274e58a861c174473f0e9a7c0ebd5cec3067 | 766588 | 2022-12-09 07:37: | BTC | BTC | N-91961556 | N-91961881 | bc1qjhnqgn3nj89mqkl7a9l2s2yglwutn9le9gu | bc1q8t5lrexq4jdz8d4cw6r3ds74kgdjnhc3pjph | 40.991671 | 1.46119473 | 1.46119473 | 1.46119473 |
| 48bcfa38e2935b2637ea2bcd6c7e274e58a861c174473f0e9a7c0ebd5cec3067 | 766588 | 2022-12-09 07:37: | BTC | BTC | N-91961556 | N-91961870 | bc1qjhnqgn3nj89mqkl7a9l2s2yglwutn9le9gu | bc1qde6nxx548p0yf6gllfu7sxnh8lmm8duh8t | 40.991671 | 1.46119473 | 1.46119473 | 1.46119473 |
| 3ed3d52ee072521296da187ee98e61d88fb0a6a45fe3a51496bb8f1ea95381a1 | 766588 | 2022-12-09 07:37: | BTC | BTC | bc1qjdf2ph4gpdpy49ehppf6fcg5864pv5c5ax5l8 | N-91961556 | bc1qjdf2ph4gpdpy49ehppf6fcg5864pv5c5ax | bc1qek7je4f8zv5wnnunxfy2suz88tcnnfwnax | 19.99997236 | 7.61702864 | 1.22526447 | 1.22526447 |
| 3ed3d52ee072521296da187ee98e61d88fb0a6a45fe3a51496bb8f1ea95381a1 | 766588 | 2022-12-09 07:37: | BTC | BTC | bc1qjdf2ph4gpdpy49ehppf6fcg5864pv5c5ax5l8 | N-91962092 | bc1qjdf2ph4gpdpy49ehppf6fcg5864pv5c5ax | bc1qt53yf3tfzeunad3wp2vetzsz354uxrpyvtgr | 19.99997236 | 12.38294372 | 7.22203819 | 7.22203819 |
| 217d0bc7a4ea3e1ae8660fe4f988980c79c4d58e08c8bfab83b8c18b131b0293 | 766588 | 2022-12-09 07:37: | BTC | BTC | N-91961556 | N-91961556 | bc1qek7je4f8zv5wnnunxfy2suz88tcnnfwnax | bc1q3z3w52uqyrz7mh63csxpk0gkwfvgnn2q | 18.616974 | 0.04785911 | 0.00001787 | 0 |
| 217d0bc7a4ea3e1ae8660fe4f988980c79c4d58e08c8bfab83b8c18b131b0293 | 766588 | 2022-12-09 07:37: | BTC | BTC | N-91961556 | N-91962086 | bc1qek7je4f8zv5wnnunxfy2suz88tcnnfwnax | bc1qfvlnx70al2nqmwuxlx6jt9v0966774g7ndh | 18.616974 | 7.56914718 | 1.2252466 | 1.2252466 |
| 217d0bc7a4ea3e1ae8660fe4f988980c79c4d58e08c8bfab83b8c18b131b0293 | 766588 | 2022-12-09 07:37: | BTC | BTC | N-91961556 | N-91961556 | bc1qpdzzmnwvudv0gw3slnavvpj2wj2lr9k2wv | bc1q3z3w52uqyrz7mh63csxpk0gkwfvgnn2q | 18.616974 | 0.06283172 | 0.00032427 | 0 |
| 217d0bc7a4ea3e1ae8660fe4f988980c79c4d58e08c8bfab83b8c18b131b0293 | 766588 | 2022-12-09 07:37: | BTC | BTC | N-91961556 | N-91962086 | bc1qpdzzmnwvudv0gw3slnavvpj2wj2lr9k2wv | bc1qfvlnx70al2nqmwuxlx6jt9v0966774g7ndh | 18.616974 | 9.93713893 | 8.21346098 | 8.21346098 |
| c9ddc694cef0fe1cf4faf3a5e96160f0d0c64f15201ea418e6aa59af9d8f10ff | 766589 | 2022-12-09 07:48: | BTC | BTC | N-91961870 | N-91961556 | bc1qyumlly2m4mml643jy2z8d2f8r83fzn3wp9 | bc1qjhnqgn3nj89mqkl7a9l2s2yglwutn9le9gu | 19.99995296 | 1.16763276 | 0.3194543 | 0.3194543 |
| c9ddc694cef0fe1cf4faf3a5e96160f0d0c64f15201ea418e6aa59af9d8f10ff | 766589 | 2022-12-09 07:48: | BTC | BTC | N-91961870 | N-91962085 | bc1qyumlly2m4mml643jy2z8d2f8r83fzn3wp9 | bc1qtdudl8e8gx6h82xtdsx9hweh4afexvf9lqy | 19.99995296 | 2.59117111 | 2.59117111 | 2.59117111 |
| c9ddc694cef0fe1cf4faf3a5e96160f0d0c64f15201ea418e6aa59af9d8f10ff | 766589 | 2022-12-09 07:48: | BTC | BTC | N-91961870 | N-91962093 | bc1qyumlly2m4mml643jy2z8d2f8r83fzn3wp9 | bc1qfd5zqh55cshs07w7yyghyxpky9580m39 | 19.99995296 | 6.24117262 | 6.24117262 | 6.24117262 |
| c9ddc694cef0fe1cf4faf3a5e96160f0d0c64f15201ea418e6aa59af9d8f10ff | 766589 | 2022-12-09 07:48: | BTC | BTC | N-91961870 | N-91961556 | bc1qde6nxx548p0yf6gllfu7sxnh8lmm8duh8t | bc1qjhnqgn3nj89mqkl7a9l2s2yglwutn9le9gu | 19.99995296 | 1.16763275 | 1.15950488 | 1.15950488 |
| c9ddc694cef0fe1cf4faf3a5e96160f0d0c64f15201ea418e6aa59af9d8f10ff | 766589 | 2022-12-09 07:48: | BTC | BTC | N-91961870 | N-91962085 | bc1qde6nxx548p0yf6gllfu7sxnh8lmm8duh8t | bc1qtdudl8e8gx6h82xtdsx9hweh4afexvf9lqy | 19.99995296 | 2.59117111 | 2.59117111 | 2.59117111 |
| c9ddc694cef0fe1cf4faf3a5e96160f0d0c64f15201ea418e6aa59af9d8f10ff | 766589 | 2022-12-09 07:48: | BTC | BTC | N-91961870 | N-91962093 | bc1qde6nxx548p0yf6gllfu7sxnh8lmm8duh8t | bc1qfd5zqh55cshs07w7yyghyxpky9580m39 | 19.99995296 | 6.24117261 | 6.24117261 | 6.24117261 |
| 3bdbeddfc53848ac9eca62852f93284e485a571eb91a2c52152134b54b302f80 | 766589 | 2022-12-09 07:48: | BTC | BTC | N-91961876 | N-91961556 | bc1qqkwn2uhu43rk6nlcz8mhtvy66sjtrjfj3myh | bc1qqye405gj36jkg8z0lsxprtdejruqfh6qgpr58l | 29.999965 | 2.33332167 | 0.20014943 | 0.20014943 |
| 3bdbeddfc53848ac9eca62852f93284e485a571eb91a2c52152134b54b302f80 | 766589 | 2022-12-09 07:48: | BTC | BTC | N-91961876 | N-91962090 | bc1qqkwn2uhu43rk6nlcz8mhtvy66sjtrjfj3myh | bc1qguqlj5cqt66sssrelgmscm22huzkmk89ue | 29.999965 | 7.66666667 | 3.47609698 | 3.47609698 |
| 3bdbeddfc53848ac9eca62852f93284e485a571eb91a2c52152134b54b302f80 | 766589 | 2022-12-09 07:48: | BTC | BTC | N-91961876 | N-91961556 | bc1q06wkkkrf00e36lq6sutf89rl3jnlgqfunqkcll | bc1qqye405gj36jkg8z0lsxprtdejruqfh6qgpr58l | 29.999965 | 4.66664333 | 0.64859054 | 0.64859054 |
| 3bdbeddfc53848ac9eca62852f93284e485a571eb91a2c52152134b54b302f80 | 766589 | 2022-12-09 07:48: | BTC | BTC | N-91961876 | N-91962090 | bc1q06wkkkrf00e36lq6sutf89rl3jnlgqfunqkcll | bc1qguqlj5cqt66sssrelgmscm22huzkmk89ue | 29.999965 | 15.33333333 | 11.26440225 | 11.26440225 |
| 8637ec9e6956c33d9af3575064a6dbb99f2d4e7568a7970f0136aaa394ab1be4 | 766589 | 2022-12-09 07:48: | BTC | BTC | N-91961877 | N-91961556 | bc1qrwn3d5rx8yh9ky4zzntet76u26p66y5wfy | bc1qjdwt4gvszs66wr7l7xkxxg30wd8f93c4jld | 39.999965 | 2.4999825 | 0.10498527 | 0.10498527 |
| 8637ec9e6956c33d9af3575064a6dbb99f2d4e7568a7970f0136aaa394ab1be4 | 766589 | 2022-12-09 07:48: | BTC | BTC | N-91961877 | N-91962085 | bc1qrwn3d5rx8yh9ky4zzntet76u26p66y5wfy | bc1qekter3gajtd3dugsp9xyzmk6vf2d02qlw44 | 39.999965 | 17.5 | 6.61415993 | 6.61415993 |
| 8637ec9e6956c33d9af3575064a6dbb99f2d4e7568a7970f0136aaa394ab1be4 | 766589 | 2022-12-09 07:48: | BTC | BTC | N-91961877 | N-91961556 | bc1qrlu8xk3herhr45a0genc66easvplay62y0r | bc1qjdwt4gvszs66wr7l7xkxxg30wd8f93c4jld | 39.999965 | 2.4999825 | 0.11161421 | 0.11161421 |
| 8637ec9e6956c33d9af3575064a6dbb99f2d4e7568a7970f0136aaa394ab1be4 | 766589 | 2022-12-09 07:48: | BTC | BTC | N-91961877 | N-91962085 | bc1qrlu8xk3herhr45a0genc66easvplay62y0r | bc1qekter3gajtd3dugsp9xyzmk6vf2d02qlw44 | 39.999965 | 17.5 | 7.03178891 | 7.03178891 |
| 6c290cb809891feae5e319df8c5a09dd8500e5c432c82dd570ba3ad0dcfbeba0 | 766589 | 2022-12-09 07:48: | BTC | BTC | N-91961556 | N-91961556 | bc1q0llsykhv8tt6q4cpz0ksz6a9euea30mr263 | bc1qa7gv877g03apft0h5ykr5n8umyt2gz8usa | 9.062028 | 0.00678774 | 0.00000701 | 0 |
| 6c290cb809891feae5e319df8c5a09dd8500e5c432c82dd570ba3ad0dcfbeba0 | 766589 | 2022-12-09 07:48: | BTC | BTC | N-91961556 | N-91961556 | bc1q0llsykhv8tt6q4cpz0ksz6a9euea30mr263 | bc1qnpx0z62mhf9eks5wpxy8va7rdgqwj080v | 9.062028 | 0.10943027 | 0.09212772 | 0.09212772 |
| 6c290cb809891feae5e319df8c5a09dd8500e5c432c82dd570ba3ad0dcfbeba0 | 766589 | 2022-12-09 07:48: | BTC | BTC | N-91961556 | N-91961556 | bc1q0llsykhv8tt6q4cpz0ksz6a9euea30mr263 | bc1q5retuyglh023rzg3nzrhhwgkp2lfksey20q | 9.062028 | 0.10943027 | 0.10943027 | 0.10943027 |
| 6c290cb809891feae5e319df8c5a09dd8500e5c432c82dd570ba3ad0dcfbeba0 | 766589 | 2022-12-09 07:48: | BTC | BTC | N-91961556 | N-91962518 | bc1q0llsykhv8tt6q4cpz0ksz6a9euea30mr263 | bc1q5hyqy8h0yjf2l6t92wdrduuptucndf3tgw3 | 9.062028 | 0.10943027 | 0.10943027 | 0.10943027 |
| 6c290cb809891feae5e319df8c5a09dd8500e5c432c82dd570ba3ad0dcfbeba0 | 766589 | 2022-12-09 07:48: | BTC | BTC | N-91961556 | N-91961556 | bc1q0llsykhv8tt6q4cpz0ksz6a9euea30mr263 | bc1qmzlz4f4gtrtr3jejx7cpwzhtxe7ga6wan7el | 9.062028 | 0.10943027 | 0.10943027 | 0.10943027 |
| 6c290cb809891feae5e319df8c5a09dd8500e5c432c82dd570ba3ad0dcfbeba0 | 766589 | 2022-12-09 07:48: | BTC | BTC | N-91961556 | N-91961556 | bc1q0llsykhv8tt6q4cpz0ksz6a9euea30mr263 | bc1q7hvl09n2m6d32manankrmc4yvdrynjp3r | 9.062028 | 0.10943027 | 0.10943027 | 0.10943027 |
| 6c290cb809891feae5e319df8c5a09dd8500e5c432c82dd570ba3ad0dcfbeba0 | 766589 | 2022-12-09 07:48: | BTC | BTC | N-91961556 | N-91964641 | bc1q0llsykhv8tt6q4cpz0ksz6a9euea30mr263 | bc1ql9gwzytxvek3j0ul3csg4jsk8zvh6lq2m7sa | 9.062028 | 0.10943027 | 0.10943027 | 0.10943027 |
| 6c290cb809891feae5e319df8c5a09dd8500e5c432c82dd570ba3ad0dcfbeba0 | 766589 | 2022-12-09 07:48: | BTC | BTC | N-91961556 | N-91962522 | bc1q0llsykhv8tt6q4cpz0ksz6a9euea30mr263 | bc1qlejd7u7759p0vsn69fss0ffx59sq0qrsx8v | 9.062028 | 0.10943027 | 0.10943027 | 0.10943027 |
| 6c290cb809891feae5e319df8c5a09dd8500e5c432c82dd570ba3ad0dcfbeba0 | 766589 | 2022-12-09 07:48: | BTC | BTC | N-91961556 | N-91961556 | bc1q860spkn0zm76kxsjhsngv6gnsr7l580rad | bc1qa7gv877g03apft0h5ykr5n8umyt2gz8usa | 9.062028 | 0.00808863 | 0.00000635 | 0 |
| 6c290cb809891feae5e319df8c5a09dd8500e5c432c82dd570ba3ad0dcfbeba0 | 766589 | 2022-12-09 07:48: | BTC | BTC | N-91961556 | N-91961556 | bc1q860spkn0zm76kxsjhsngv6gnsr7l580rad | bc1qnpx0z62mhf9eks5wpxy8va7rdgqwj080v | 9.062028 | 0.13040291 | 0.00223914 | 0 |
| 6c290cb809891feae5e319df8c5a09dd8500e5c432c82dd570ba3ad0dcfbeba0 | 766589 | 2022-12-09 07:48: | BTC | BTC | N-91961556 | N-91961556 | bc1q860spkn0zm76kxsjhsngv6gnsr7l580rad | bc1q5retuyglh023rzg3nzrhhwgkp2lfksey20q | 9.062028 | 0.13040291 | 0.00267185 | 0 |
| 6c290cb809891feae5e319df8c5a09dd8500e5c432c82dd570ba3ad0dcfbeba0 | 766589 | 2022-12-09 07:48: | BTC | BTC | N-91961556 | N-91962518 | bc1q860spkn0zm76kxsjhsngv6gnsr7l580rad | bc1q5hyqy8h0yjf2l6t92wdrduuptucndf3tgw3 | 9.062028 | 0.13040291 | 0.0788818 | 0.0788818 |
| 6c290cb809891feae5e319df8c5a09dd8500e5c432c82dd570ba3ad0dcfbeba0 | 766589 | 2022-12-09 07:48: | BTC | BTC | N-91961556 | N-91961556 | bc1q860spkn0zm76kxsjhsngv6gnsr7l580rad | bc1qmzlz4f4gtrtr3jejx7cpwzhtxe7ga6wan7el | 9.062028 | 0.13040291 | 0.13040291 | 0.13040291 |
| 6c290cb809891feae5e319df8c5a09dd8500e5c432c82dd570ba3ad0dcfbeba0 | 766589 | 2022-12-09 07:48: | BTC | BTC | N-91961556 | N-91961556 | bc1q860spkn0zm76kxsjhsngv6gnsr7l580rad | bc1q7hvl09n2m6d32manankrmc4yvdrynjp3r | 9.062028 | 0.13040291 | 0.13040291 | 0.13040291 |
| 6c290cb809891feae5e319df8c5a09dd8500e5c432c82dd570ba3ad0dcfbeba0 | 766589 | 2022-12-09 07:48: | BTC | BTC | N-91961556 | N-91964641 | bc1q860spkn0zm76kxsjhsngv6gnsr7l580rad | bc1ql9gwzytxvek3j0ul3csg4jsk8zvh6lq2m7sa | 9.062028 | 0.13040291 | 0.13040291 | 0.13040291 |
| 6c290cb809891feae5e319df8c5a09dd8500e5c432c82dd570ba3ad0dcfbeba0 | 766589 | 2022-12-09 07:48: | BTC | BTC | N-91961556 | N-91962522 | bc1q860spkn0zm76kxsjhsngv6gnsr7l580rad | bc1qlejd7u7759p0vsn69fss0ffx59sq0qrsx8v | 9.062028 | 0.13040291 | 0.13040291 | 0.13040291 |
| 6c290cb809891feae5e319df8c5a09dd8500e5c432c82dd570ba3ad0dcfbeba0 | 766589 | 2022-12-09 07:48: | BTC | BTC | N-91961556 | N-91961556 | bc1qjhnqgn3nj89mqkl7a9l2s2yglwutn9le9gu | bc1qa7gv877g03apft0h5ykr5n8umyt2gz8usa | 9.062028 | 0.01598431 | 0.00001626 | 0 |
| 6c290cb809891feae5e319df8c5a09dd8500e5c432c82dd570ba3ad0dcfbeba0 | 766589 | 2022-12-09 07:48: | BTC | BTC | N-91961556 | N-91961556 | bc1qjhnqgn3nj89mqkl7a9l2s2yglwutn9le9gu | bc1qnpx0z62mhf9eks5wpxy8va7rdgqwj080v | 9.062028 | 0.25769507 | 0.00574286 | 0 |
| 6c290cb809891feae5e319df8c5a09dd8500e5c432c82dd570ba3ad0dcfbeba0 | 766589 | 2022-12-09 07:48: | BTC | BTC | N-91961556 | N-91961556 | bc1qjhnqgn3nj89mqkl7a9l2s2yglwutn9le9gu | bc1q5retuyglh023rzg3nzrhhwgkp2lfksey20q | 9.062028 | 0.25769507 | 0.17555574 | 0.17555574 |
| 6c290cb809891feae5e319df8c5a09dd8500e5c432c82dd570ba3ad0dcfbeba0 | 766589 | 2022-12-09 07:48: | BTC | BTC | N-91961556 | N-91962518 | bc1qjhnqgn3nj89mqkl7a9l2s2yglwutn9le9gu | bc1q5hyqy8h0yjf2l6t92wdrduuptucndf3tgw3 | 9.062028 | 0.25769507 | 0.25769507 | 0.25769507 |
| 6c290cb809891feae5e319df8c5a09dd8500e5c432c82dd570ba3ad0dcfbeba0 | 766589 | 2022-12-09 07:48: | BTC | BTC | N-91961556 | N-91961556 | bc1qjhnqgn3nj89mqkl7a9l2s2yglwutn9le9gu | bc1qmzlz4f4gtrtr3jejx7cpwzhtxe7ga6wan7el | 9.062028 | 0.25769507 | 0.25769507 | 0.25769507 |
| 6c290cb809891feae5e319df8c5a09dd8500e5c432c82dd570ba3ad0dcfbeba0 | 766589 | 2022-12-09 07:48: | BTC | BTC | N-91961556 | N-91961556 | bc1qjhnqgn3nj89mqkl7a9l2s2yglwutn9le9gu | bc1q7hvl09n2m6d32manankrmc4yvdrynjp3r | 9.062028 | 0.25769507 | 0.25769507 | 0.25769507 |
| 6c290cb809891feae5e319df8c5a09dd8500e5c432c82dd570ba3ad0dcfbeba0 | 766589 | 2022-12-09 07:48: | BTC | BTC | N-91961556 | N-91964641 | bc1qjhnqgn3nj89mqkl7a9l2s2yglwutn9le9gu | bc1ql9gwzytxvek3j0ul3csg4jsk8zvh6lq2m7sa | 9.062028 | 0.25769507 | 0.25769507 | 0.25769507 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 6c290cb809891feae5e319df8c5a09dd8500e5c432c82dd570ba3ad0dcfbeba0 | 766589 | 2022-12-09 07:48::BTC | BTC | N-91961556 | N-91962522 | bc1qjhnqgn3nj89mqkl7a9l2s2yglwutn9le9gu bc1qlejd7u7759p0vsn69fss0ffx59sq0qrsx8vc | 9.062028 | 0.25769507 | 0.25769507 | 0.25769507 |
| 6c290cb809891feae5e319df8c5a09dd8500e5c432c82dd570ba3ad0dcfbeba0 | 766589 | 2022-12-09 07:48::BTC | BTC | N-91961556 | N-91961556 | bc1qhxnegzvrvglqjyyaplh4efrcqgqaet9gend3 bc1qa7gv877g03apft0h5ykr5n8umyt2gz8usa | 9.062028 | 0.03116732 | 0.00000977 | 0 |
| 6c290cb809891feae5e319df8c5a09dd8500e5c432c82dd570ba3ad0dcfbeba0 | 766589 | 2022-12-09 07:48::BTC | BTC | N-91961556 | N-91961556 | bc1qhxnegzvrvglqjyyaplh4efrcqgqaet9gend3 bc1qnpx0z62mhf9eks5wpxy8va7rdgqwj080v | 9.062028 | 0.50247175 | 0.00339688 | 0 |
| 6c290cb809891feae5e319df8c5a09dd8500e5c432c82dd570ba3ad0dcfbeba0 | 766589 | 2022-12-09 07:48::BTC | BTC | N-91961556 | N-91961556 | bc1qhxnegzvrvglqjyyaplh4efrcqgqaet9gend3 bc1q5retuyglh023rzg3nzrhhwgkp2lfksey20q | 9.062028 | 0.50247175 | 0.00402613 | 0 |
| 6c290cb809891feae5e319df8c5a09dd8500e5c432c82dd570ba3ad0dcfbeba0 | 766589 | 2022-12-09 07:48::BTC | BTC | N-91961556 | N-91962518 | bc1qhxnegzvrvglqjyyaplh4efrcqgqaet9gend3 bc1q5hyqy8h0yjf2l6t92wdrduuptucndf3tgw3 | 9.062028 | 0.50247175 | 0.00490756 | 0 |
| 6c290cb809891feae5e319df8c5a09dd8500e5c432c82dd570ba3ad0dcfbeba0 | 766589 | 2022-12-09 07:48::BTC | BTC | N-91961556 | N-91961556 | bc1qhxnegzvrvglqjyyaplh4efrcqgqaet9gend3 bc1qmzlz4f4gtrtr3jejx7cpwzhtxe7ga6wan7el | 9.062028 | 0.50247175 | 0.00622912 | 0 |
| 6c290cb809891feae5e319df8c5a09dd8500e5c432c82dd570ba3ad0dcfbeba0 | 766589 | 2022-12-09 07:48::BTC | BTC | N-91961556 | N-91961556 | bc1qhxnegzvrvglqjyyaplh4efrcqgqaet9gend3 bc1q7hvl09n2m6d32manankrmc4yvdrynjp3r | 9.062028 | 0.50247175 | 0.2803418 | 0.2803418 |
| 6c290cb809891feae5e319df8c5a09dd8500e5c432c82dd570ba3ad0dcfbeba0 | 766589 | 2022-12-09 07:48::BTC | BTC | N-91961556 | N-91964641 | bc1qhxnegzvrvglqjyyaplh4efrcqgqaet9gend3 bc1ql9gwzytxvek3j0ul3csg4jsk8zvh6lq2m7s | 9.062028 | 0.50247175 | 0.50247175 | 0.50247175 |
| 6c290cb809891feae5e319df8c5a09dd8500e5c432c82dd570ba3ad0dcfbeba0 | 766589 | 2022-12-09 07:48::BTC | BTC | N-91961556 | N-91962522 | bc1qhxnegzvrvglqjyyaplh4efrcqgqaet9gend3 bc1qlejd7u7759p0vsn69fss0ffx59sq0qrsx8vc | 9.062028 | 0.50247175 | 0.50247175 | 0.50247175 |
| 4c03c83d2b99151764c65ee5a73491345d1c129578f3cc27ed849552e5304e74 | 766589 | 2022-12-09 07:48::BTC | BTC | N-91961880 | N-91961556 | bc1qz207fx3y46j9940nqx693aufkqx75uqqv9 bc1qvn9hajh3jn5qq2upawv3s3ecsy9ewdufq | 34.9999488 | 0.02363154 | 0.00002359 | 0 |
| 4c03c83d2b99151764c65ee5a73491345d1c129578f3cc27ed849552e5304e74 | 766589 | 2022-12-09 07:48::BTC | BTC | N-91961880 | N-91961881 | bc1qz207fx3y46j9940nqx693aufkqx75uqqv9 bc1qtl9h2ahstgc94st7uhwd0pwkas9l6svppj7 | 34.9999488 | 2.85714286 | 0.34643037 | 0.34643037 |
| 4c03c83d2b99151764c65ee5a73491345d1c129578f3cc27ed849552e5304e74 | 766589 | 2022-12-09 07:48::BTC | BTC | N-91961880 | bc1qenfztvksl22tx6vrkqxqxs9kpz95y9djs9uy24 | bc1qz207fx3y46j9940nqx693aufkqx75uqqv9 bc1qenfztvksl22tx6vrkqxqxs9kpz95y9djs9uy | 34.9999488 | 7.11921097 | 3.8773018 | 3.8773018 |
| 4c03c83d2b99151764c65ee5a73491345d1c129578f3cc27ed849552e5304e74 | 766589 | 2022-12-09 07:48::BTC | BTC | N-91961880 | N-91961556 | bc1qw98hr4f962x2szpcrtmgk7cq8xrqwg66f4 bc1qvn9hajh3jn5qq2upawv3s3ecsy9ewdufq | 34.9999488 | 0.04726309 | 0.0000488 | 0 |
| 4c03c83d2b99151764c65ee5a73491345d1c129578f3cc27ed849552e5304e74 | 766589 | 2022-12-09 07:48::BTC | BTC | N-91961880 | N-91961881 | bc1qw98hr4f962x2szpcrtmgk7cq8xrqwg66f4 bc1qtl9h2ahstgc94st7uhwd0pwkas9l6svppj7 | 34.9999488 | 5.71428571 | 0.716663 | 0.716663 |
| 4c03c83d2b99151764c65ee5a73491345d1c129578f3cc27ed849552e5304e74 | 766589 | 2022-12-09 07:48::BTC | BTC | N-91961880 | bc1qenfztvksl22tx6vrkqxqxs9kpz95y9djs9uy24 | bc1qw98hr4f962x2szpcrtmgk7cq8xrqwg66f4 bc1qenfztvksl22tx6vrkqxqxs9kpz95y9djs9uy | 34.9999488 | 14.23842194 | 8.0210021 | 8.0210021 |
| 4c03c83d2b99151764c65ee5a73491345d1c129578f3cc27ed849552e5304e74 | 766589 | 2022-12-09 07:48::BTC | BTC | N-91961880 | N-91961556 | bc1qnn6m495mhpkgpcjp69cf8dzqhuert7rpn bc1qvn9hajh3jn5qq2upawv3s3ecsy9ewdufq | 34.9999488 | 0.01181577 | 0.00001722 | 0 |
| 4c03c83d2b99151764c65ee5a73491345d1c129578f3cc27ed849552e5304e74 | 766589 | 2022-12-09 07:48::BTC | BTC | N-91961880 | N-91961881 | bc1qnn6m495mhpkgpcjp69cf8dzqhuert7rpn bc1qtl9h2ahstgc94st7uhwd0pwkas9l6svppj7 | 34.9999488 | 1.42857143 | 0.25290061 | 0.25290061 |
| 4c03c83d2b99151764c65ee5a73491345d1c129578f3cc27ed849552e5304e74 | 766589 | 2022-12-09 07:48::BTC | BTC | N-91961880 | bc1qenfztvksl22tx6vrkqxqxs9kpz95y9djs9uy24 | bc1qnn6m495mhpkgpcjp69cf8dzqhuert7rpn bc1qenfztvksl22tx6vrkqxqxs9kpz95y9djs9uy | 34.9999488 | 3.55960549 | 2.83050241 | 2.83050241 |
| 8500e55a5fd6df1f7437afe082a3872385b498ef8f3799c0ca50d8aa1d4963e4 | 766589 | 2022-12-09 07:48::BTC | BTC | N-91961881 | N-91961556 | bc1q8t5lrexq4jdz8d4cw6r3ds74kgdjnhc3pjpt bc1qjhnqgn3nj89mqkl7a9l2s2yglwutn9le9gu | 24.999954 | 1.44713224 | 0.68235792 | 0.68235792 |
| 8500e55a5fd6df1f7437afe082a3872385b498ef8f3799c0ca50d8aa1d4963e4 | 766589 | 2022-12-09 07:48::BTC | BTC | N-91961881 | N-91962086 | bc1q8t5lrexq4jdz8d4cw6r3ds74kgdjnhc3pjpt bc1qgntgm32208ljp0kgs69c794h79xy45xnu | 24.999954 | 8.55284936 | 8.55284936 | 8.55284936 |
| 8500e55a5fd6df1f7437afe082a3872385b498ef8f3799c0ca50d8aa1d4963e4 | 766589 | 2022-12-09 07:48::BTC | BTC | N-91961881 | N-91961556 | bc1qtl9h2ahstgc94st7uhwd0pwkas9l6svppj7 bc1qjhnqgn3nj89mqkl7a9l2s2yglwutn9le9gu | 24.999954 | 1.44713224 | 0.02755949 | 0.02755949 |
| 8500e55a5fd6df1f7437afe082a3872385b498ef8f3799c0ca50d8aa1d4963e4 | 766589 | 2022-12-09 07:48::BTC | BTC | N-91961881 | N-91962086 | bc1qtl9h2ahstgc94st7uhwd0pwkas9l6svppj7 bc1qgntgm32208ljp0kgs69c794h79xy45xnu | 24.999954 | 8.55284936 | 1.28843449 | 1.28843449 |
| 8500e55a5fd6df1f7437afe082a3872385b498ef8f3799c0ca50d8aa1d4963e4 | 766589 | 2022-12-09 07:48::BTC | BTC | N-91961881 | N-91961556 | bc1ql9zyr758xfrny5dw40vasncrv2l0224vf0w bc1qjhnqgn3nj89mqkl7a9l2s2yglwutn9le9gu | 24.999954 | 0.72356612 | 0.0864443 | 0.0864443 |
| 8500e55a5fd6df1f7437afe082a3872385b498ef8f3799c0ca50d8aa1d4963e4 | 766589 | 2022-12-09 07:48::BTC | BTC | N-91961881 | N-91962086 | bc1ql9zyr758xfrny5dw40vasncrv2l0224vf0w bc1qgntgm32208ljp0kgs69c794h79xy45xnu | 24.999954 | 4.27642468 | 4.04136004 | 4.04136004 |
| 58ae4bc06059a44bf8f71f07d440f6c8e3e5aaa75b3b65b657e8ecf6ee4ac00a | 766589 | 2022-12-09 07:48::BTC | BTC | bc1qwuyes0duas9x2qgpt6nyw96zxc4z6pj3mfz | N-91961556 | bc1qwuyes0duas9x2qgpt6nyw96zxc4z6pj3n bc1qjdwt4gvszs66wr7l7xkxxg30wd8f93c4jld | 9.99997659 | 3.81763536 | 0.61558596 | 0.61558596 |
| 58ae4bc06059a44bf8f71f07d440f6c8e3e5aaa75b3b65b657e8ecf6ee4ac00a | 766589 | 2022-12-09 07:48::BTC | BTC | bc1qwuyes0duas9x2qgpt6nyw96zxc4z6pj3mfz | N-91962092 | bc1qwuyes0duas9x2qgpt6nyw96zxc4z6pj3n bc1q9h8qdv5ga4zpnluhnaquary0zwqnev695 | 9.99997659 | 6.18234123 | 3.6081698 | 3.6081698 |
| a95a384edf077fa67b97479d8c765f9163c8168ba2bcd094c24fdd5f5cb79701 | 766590 | 2022-12-09 08:00::BTC | BTC | bc1qvp5gqmw7thtuel22fn4vd3j0dcmuucpxx6cl5 | N-91962093 | bc1qvp5gqmw7thtuel22fn4vd3j0dcmuucpxx6 bc1q9zqsq56952mxw7qc8e79amr329d4uglc | 9.999976 | 3 | 0.38013893 | 0.38013893 |
| a95a384edf077fa67b97479d8c765f9163c8168ba2bcd094c24fdd5f5cb79701 | 766590 | 2022-12-09 08:00::BTC | BTC | bc1qvp5gqmw7thtuel22fn4vd3j0dcmuucpxx6cl5 | N-91961556 | bc1qvp5gqmw7thtuel22fn4vd3j0dcmuucpxx6 bc1qg4fsknua7ncz7jty45ws56w7hhhzdv555 | 9.999976 | 6.999976 | 3.84361683 | 3.84361683 |
| 46efbebe22d280120a57ad732baeb9bb5a3a01b0591867faeed106247bb9101e | 766590 | 2022-12-09 08:00::BTC | BTC | bc1qt9dww9ju00u4klkq5px7xr3lx2yvnt2fld82ek | N-91962090 | bc1qt9dww9ju00u4klkq5px7xr3lx2yvnt2fld82 bc1qwjadm0mlk2tmv36zazpntzpfv4tp0qk3w | 9.999976 | 1 | 0.04223766 | 0.04223766 |
| 46efbebe22d280120a57ad732baeb9bb5a3a01b0591867faeed106247bb9101e | 766590 | 2022-12-09 08:00::BTC | BTC | bc1qt9dww9ju00u4klkq5px7xr3lx2yvnt2fld82ek | N-91961556 | bc1qt9dww9ju00u4klkq5px7xr3lx2yvnt2fld82 bc1qek7je4f8zv5wnnunxfy2suz88tcnnfwnax | 9.999976 | 8.999976 | 4.1815181 | 4.1815181 |
| a2a9baee8248db611613911acdf3dea2f974599ca6d915001891d12b8cb9d037 | 766590 | 2022-12-09 08:00::BTC | BTC | N-91962085 | N-91962090 | bc1qekter3gajtd3dugsp9xyzmk6vf2d02qlw4 bc1qp57zypgsxw8cnwtwv2qs43k7levrhukpf7 | 40.182307 | 0.15879475 | 0.00028089 | 0 |
| a2a9baee8248db611613911acdf3dea2f974599ca6d915001891d12b8cb9d037 | 766590 | 2022-12-09 08:00::BTC | BTC | N-91962085 | N-91962090 | bc1qekter3gajtd3dugsp9xyzmk6vf2d02qlw4 bc1qwjadm0mlk2tmv36zazpntzpfv4tp0qk3w | 40.182307 | 34.84117457 | 13.64566795 | 13.64566795 |
| a2a9baee8248db611613911acdf3dea2f974599ca6d915001891d12b8cb9d037 | 766590 | 2022-12-09 08:00::BTC | BTC | N-91962085 | N-91962090 | bc1qtdudl8e8gx6h82xtdsx9hweh4afexvf9lqy bc1qp57zypgsxw8cnwtwv2qs43k7levrhukpf7 | 40.182307 | 0.02351225 | 0.02351225 | 0.02351225 |
| a2a9baee8248db611613911acdf3dea2f974599ca6d915001891d12b8cb9d037 | 766590 | 2022-12-09 08:00::BTC | BTC | N-91962085 | N-91962090 | bc1qtdudl8e8gx6h82xtdsx9hweh4afexvf9lqy bc1qwjadm0mlk2tmv36zazpntzpfv4tp0qk3w | 40.182307 | 5.15882543 | 5.15882543 | 5.15882543 |
| 76dde24b48fc14f839e600ded1e0cb1d1d36c169af56401494425b0c27652350 | 766590 | 2022-12-09 08:00::BTC | BTC | N-91962086 | bc1qu07a52xdn7fhnu90hskxv42v5hpmku7v3d9qsp | bc1qfvlnx70al2nqmwuxlx6jt9v0966774g7ndf bc1qu07a52xdn7fhnu90hskxv42v5hpmku7v | 40.06595256 | 18.49998114 | 9.43870758 | 9.43870758 |
| 76dde24b48fc14f839e600ded1e0cb1d1d36c169af56401494425b0c27652350 | 766590 | 2022-12-09 08:00::BTC | BTC | N-91962086 | bc1qu07a52xdn7fhnu90hskxv42v5hpmku7v3d9qsp | bc1qgntgm32208ljp0kgs69c794h79xy45xnu bc1qu07a52xdn7fhnu90hskxv42v5hpmku7v | 40.06595256 | 21.38210161 | 13.88264389 | 13.88264389 |
| 32e9aaf7d5492625317eb8da627eef7896ee37fc12e3959bd1ed99f80ef864de | 766590 | 2022-12-09 08:00::BTC | BTC | bc1qu07a52xdn7fhnu90hskxv42v5hpmku7v3d | 3PWQ2ZoDdX8zHxsFrq7tnWvF2FNB2fr3fs | bc1qu07a52xdn7fhnu90hskxv42v5hpmku7v 3PWQ2ZoDdX8zHxsFrq7tnWvF2FNB2fr3fs | 40.065928 | 40 | 23.32128832 | 23.32128832 |
| 20f82b734091ec16c2862f8547c2f868ee135d6fd60db51c3ee2dfd62b43f17e | 766590 | 2022-12-09 08:00::BTC | BTC | N-91962090 | bc1q89teudfqq7lk44lpcgyggym2kypc25nhtqcztx | bc1qguqlj5cqt66sssrelgmscm22huzkmk89ue bc1q89teudfqq7lk44lpcgyggym2kypc25nhtq | 64.18225488 | 22.99998132 | 14.74049923 | 14.74049923 |
| 20f82b734091ec16c2862f8547c2f868ee135d6fd60db51c3ee2dfd62b43f17e | 766590 | 2022-12-09 08:00::BTC | BTC | N-91962090 | bc1q89teudfqq7lk44lpcgyggym2kypc25nhtqcztx | bc1qwjadm0mlk2tmv36zazpntzpfv4tp0qk3w bc1q89teudfqq7lk44lpcgyggym2kypc25nhtq | 64.18225488 | 0.99999919 | 0.01121161 | 0.01121161 |
| 20f82b734091ec16c2862f8547c2f868ee135d6fd60db51c3ee2dfd62b43f17e | 766590 | 2022-12-09 08:00::BTC | BTC | N-91962090 | bc1q89teudfqq7lk44lpcgyggym2kypc25nhtqcztx | bc1qp57zypgsxw8cnwtwv2qs43k7levrhukpf7 bc1q89teudfqq7lk44lpcgyggym2kypc25nhtq | 64.18225488 | 0.18230685 | 0.02351225 | 0.02351225 |
| 20f82b734091ec16c2862f8547c2f868ee135d6fd60db51c3ee2dfd62b43f17e | 766590 | 2022-12-09 08:00::BTC | BTC | N-91962090 | bc1q89teudfqq7lk44lpcgyggym2kypc25nhtqcztx | bc1qwjadm0mlk2tmv36zazpntzpfv4tp0qk3w bc1q89teudfqq7lk44lpcgyggym2kypc25nhtq | 64.18225488 | 39.99996752 | 18.83551943 | 18.83551943 |
| 434578c76a1102a713cdb55d1db2243c0afa613ded4c1f245a58e501f18aea51 | 766590 | 2022-12-09 08:00::BTC | BTC | bc1q89teudfqq7lk44lpcgyggym2kypc25nhtqcztx | 3PWQ2ZoDdX8zHxsFrq7tnWvF2FNB2fr3fs | bc1q89teudfqq7lk44lpcgyggym2kypc25nhtq 3PWQ2ZoDdX8zHxsFrq7tnWvF2FNB2fr3fs | 64.182231 | 64 | 33.61047157 | 33.61047157 |
| a74eef02d3a37eb0e2fa5996826f292a6fc6dfd1f33b667fee57833062f77a30 | 766590 | 2022-12-09 08:00::BTC | BTC | bc1qenfztvksl22tx6vrkqxqxs9kpz95y9djs9uy24 | N-91962092 | bc1qenfztvksl22tx6vrkqxqxs9kpz95y9djs9uy bc1q8f7g62tzewktk36frhruuwwwjfs5kkkk543 | 24.9172149 | 3.2234123 | 0.24649032 | 0.24649032 |
| a74eef02d3a37eb0e2fa5996826f292a6fc6dfd1f33b667fee57833062f77a30 | 766590 | 2022-12-09 08:00::BTC | BTC | bc1qenfztvksl22tx6vrkqxqxs9kpz95y9djs9uy24 | N-91961556 | bc1qenfztvksl22tx6vrkqxqxs9kpz95y9djs9uy bc1qhxnegzvrvglqjyyaplh4efrcqgqaet9gend3 | 24.9172149 | 21.6938026 | 14.48231599 | 14.48231599 |
| 7573c2ef1eb14299c060307565ebbb1badcad0a8b6119e985bc22cbad4aa243e | 766590 | 2022-12-09 08:00::BTC | BTC | bc1q89r867rl4wmwppfn9feuw6rechtf28wa0yuj8 | N-91962093 | bc1q89r867rl4wmwppfn9feuw6rechtf28wa0y bc1ql3vht02cew3le7nrngcnx5y4ts5mjgktevls | 9.99997659 | 1.58291432 | 0.10583142 | 0.10583142 |
| 7573c2ef1eb14299c060307565ebbb1badcad0a8b6119e985bc22cbad4aa243e | 766590 | 2022-12-09 08:00::BTC | BTC | bc1q89r867rl4wmwppfn9feuw6rechtf28wa0yuj8 | N-91961556 | bc1q89r867rl4wmwppfn9feuw6rechtf28wa0y bc1qqye405gj36jkg8z0lsxprtdejruqfh6qgpr58l | 9.99997659 | 8.41706227 | 4.11792434 | 4.11792434 |
| 93bc104ec4d3ac53d6e1bf5821ca19e397e196a90a2939b811ef9ef8574fa46e | 766590 | 2022-12-09 08:00::BTC | BTC | bc1qgfu595a8jk7k23z4mgy5y7qt67pflwddv564 | N-91962093 | bc1qgfu595a8jk7k23z4mgy5y7qt67pflwddv5 bc1qpj33dg26688wp9kzp4z5rzld2axqn3lps7 | 9.9999765 | 3.1192384 | 0.41095754 | 0.41095754 |
| 93bc104ec4d3ac53d6e1bf5821ca19e397e196a90a2939b811ef9ef8574fa46e | 766590 | 2022-12-09 08:00::BTC | BTC | bc1qgfu595a8jk7k23z4mgy5y7qt67pflwddv564 | N-91961556 | bc1qgfu595a8jk7k23z4mgy5y7qt67pflwddv5 bc1qg4fsknua7ncz7jty45ws56w7hhhzdv555 | 9.9999765 | 6.8807381 | 3.81279822 | 3.81279822 |
| 88f7f84dffa3a378c40c85b021e10520d8b0c37359915ea95806f870e9f74de3 | 766590 | 2022-12-09 08:00::BTC | BTC | N-91962092 | N-91962093 | bc1qt53yf3tfzeunad3wp2vetzsz354uxrpyvtgr bc1qwkw93tupvsw43uxgm94f5v26f5rvp745p | 21.78865641 | 12.38292051 | 7.22203819 | 7.22203819 |
| 88f7f84dffa3a378c40c85b021e10520d8b0c37359915ea95806f870e9f74de3 | 766590 | 2022-12-09 08:00::BTC | BTC | N-91962092 | N-91962093 | bc1q9h8qdv5ga4zpnluhnaquary0zwqnev695 bc1qwkw93tupvsw43uxgm94f5v26f5rvp745p | 21.78865641 | 6.18232964 | 3.6081698 | 3.6081698 |
| 88f7f84dffa3a378c40c85b021e10520d8b0c37359915ea95806f870e9f74de3 | 766590 | 2022-12-09 08:00::BTC | BTC | N-91962092 | N-91962093 | bc1q8f7g62tzewktk36frhruuwwwjfs5kkkk543 bc1qwkw93tupvsw43uxgm94f5v26f5rvp745p | 21.78865641 | 3.22340626 | 0.24649032 | 0.24649032 |
| 75587ddf542a531e9b0768ff8af00312d8a512342bfb50486af187faa2c83baa | 766590 | 2022-12-09 08:00::BTC | BTC | N-91962093 | bc1qmvgxmkq4ed3as567htrnce54vpnzaglfav55ae | bc1ql3vht02cew3le7nrngcnx5y4ts5mjgktevls bc1qmvgxmkq4ed3as567htrnce54vpnzaglfa | 41.97309095 | 1.58291193 | 0.10583142 | 0.10583142 |
| 75587ddf542a531e9b0768ff8af00312d8a512342bfb50486af187faa2c83baa | 766590 | 2022-12-09 08:00::BTC | BTC | N-91962093 | bc1qmvgxmkq4ed3as567htrnce54vpnzaglfav55ae | bc1qwkw93tupvsw43uxgm94f5v26f5rvp745p bc1qmvgxmkq4ed3as567htrnce54vpnzaglfa | 41.97309095 | 21.78862349 | 11.07669831 | 11.07669831 |
| 75587ddf542a531e9b0768ff8af00312d8a512342bfb50486af187faa2c83baa | 766590 | 2022-12-09 08:00::BTC | BTC | N-91962093 | bc1qmvgxmkq4ed3as567htrnce54vpnzaglfav55ae | bc1qpj33dg26688wp9kzp4z5rzld2axqn3lps7 bc1qmvgxmkq4ed3as567htrnce54vpnzaglfa | 41.97309095 | 3.11923369 | 0.41095754 | 0.41095754 |
| 75587ddf542a531e9b0768ff8af00312d8a512342bfb50486af187faa2c83baa | 766590 | 2022-12-09 08:00::BTC | BTC | N-91962093 | bc1qmvgxmkq4ed3as567htrnce54vpnzaglfav55ae | bc1q9zqsq56952mxw7qc8e79amr329d4uglc bc1qmvgxmkq4ed3as567htrnce54vpnzaglfa | 41.97309095 | 2.99999547 | 0.38013893 | 0.38013893 |
| 75587ddf542a531e9b0768ff8af00312d8a512342bfb50486af187faa2c83baa | 766590 | 2022-12-09 08:00::BTC | BTC | N-91962093 | bc1qmvgxmkq4ed3as567htrnce54vpnzaglfav55ae | bc1qfd5zqh55cshs07w7yyghyxpky9580m39 bc1qmvgxmkq4ed3as567htrnce54vpnzaglfa | 41.97309095 | 12.48232637 | 12.48232637 | 12.48232637 |
| 7ae12bf31c1eec204682b02be2c4cf41dad6064d7a19e0bc72470f5ce4455892 | 766590 | 2022-12-09 08:00::BTC | BTC | bc1qmvgxmkq4ed3as567htrnce54vpnzaglfav5 | 3PWQ2ZoDdX8zHxsFrq7tnWvF2FNB2fr3fs | bc1qmvgxmkq4ed3as567htrnce54vpnzaglfa 3PWQ2ZoDdX8zHxsFrq7tnWvF2FNB2fr3fs | 41.973067 | 41 | 24.44280854 | 24.44280854 |
| 5c41a4db33fdf5d6a3be1a7493a9bf33bd8f0b88a8ad79ffa49dd8580c6ee452 | 766593 | 2022-12-09 08:06::BTC | BTC | N-91962348 | N-91961556 | bc1qpu85q0mr5cxrr5c8lhcus6jk8vmcdcnrnsl bc1qmvv0rua5mwjetl6gxq5ud93y8s2qrudjgu | 9.999965 | 0.9999825 | 0.06729037 | 0.06729037 |
| 5c41a4db33fdf5d6a3be1a7493a9bf33bd8f0b88a8ad79ffa49dd8580c6ee452 | 766593 | 2022-12-09 08:06::BTC | BTC | N-91962348 | bc1qeld6cpduqkezymcvywflw8scavqmd0u0x8tdyg | bc1qpu85q0mr5cxrr5c8lhcus6jk8vmcdcnrnsl bc1qeld6cpduqkezymcvywflw8scavqmd0u0x | 9.999965 | 4 | 1.61502185 | 1.61502185 |
| 5c41a4db33fdf5d6a3be1a7493a9bf33bd8f0b88a8ad79ffa49dd8580c6ee452 | 766593 | 2022-12-09 08:06::BTC | BTC | N-91962348 | N-91961556 | bc1q5esgklv8gaxe009z3sfkjfntfcpe5l3q6jg92 bc1qmvv0rua5mwjetl6gxq5ud93y8s2qrudjgu | 9.999965 | 0.9999825 | 0.14421425 | 0.14421425 |
| 5c41a4db33fdf5d6a3be1a7493a9bf33bd8f0b88a8ad79ffa49dd8580c6ee452 | 766593 | 2022-12-09 08:06::BTC | BTC | N-91962348 | bc1qeld6cpduqkezymcvywflw8scavqmd0u0x8tdyg | bc1q5esgklv8gaxe009z3sfkjfntfcpe5l3q6jg92 bc1qeld6cpduqkezymcvywflw8scavqmd0u0x | 9.999965 | 4 | 3.46125558 | 3.46125558 |
| 40b46b7e0e95138feebbbe91729d6403e7c7aed4351ce53556285750dfb7aed7 | 766593 | 2022-12-09 08:06::BTC | BTC | 3PWQ2ZoDdX8zHxsFrq7tnWvF2FNB2fr3fs | N-91996229 | 3PWQ2ZoDdX8zHxsFrq7tnWvF2FNB2fr3fs 3Qeqmf4YazWoGy7PUy4QBLS64wzVfZL52 | 144.99996403 | 63.99998412 | 15.85303922 | 15.85303922 |
| 40b46b7e0e95138feebbbe91729d6403e7c7aed4351ce53556285750dfb7aed7 | 766593 | 2022-12-09 08:06::BTC | BTC | 3PWQ2ZoDdX8zHxsFrq7tnWvF2FNB2fr3fs | N-91996229 | 3PWQ2ZoDdX8zHxsFrq7tnWvF2FNB2fr3fs 3Qeqmf4YazWoGy7PUy4QBLS64wzVfZL52 | 144.99996403 | 40.99998983 | 25.52153913 | 25.52153913 |
| 40b46b7e0e95138feebbbe91729d6403e7c7aed4351ce53556285750dfb7aed7 | 766593 | 2022-12-09 08:06::BTC | BTC | 3PWQ2ZoDdX8zHxsFrq7tnWvF2FNB2fr3fs | N-91996229 | 3PWQ2ZoDdX8zHxsFrq7tnWvF2FNB2fr3fs 3Qeqmf4YazWoGy7PUy4QBLS64wzVfZL52 | 144.99996403 | 39.99999008 | 39.99999008 | 39.99999008 |
| 6be7a1795afcf2862ff1552f38e1383b3987e4c709830a3017e013c7c2b07232 | 766594 | 2022-12-09 08:10::BTC | BTC | bc1qeld6cpduqkezymcvywflw8scavqmd0u0x8t | N-91962524 | bc1qeld6cpduqkezymcvywflw8scavqmd0u0x bc1qydymhyyg64svq3qvjx6etje6n6wpq4f8v5 | 7.999976 | 2.999976 | 0.71384223 | 0.71384223 |
| 6be7a1795afcf2862ff1552f38e1383b3987e4c709830a3017e013c7c2b07232 | 766594 | 2022-12-09 08:10::BTC | BTC | bc1qeld6cpduqkezymcvywflw8scavqmd0u0x8t | N-91996229 | bc1qeld6cpduqkezymcvywflw8scavqmd0u0x 3Qeqmf4YazWoGy7PUy4QBLS64wzVfZL52 | 7.999976 | 5 | 4.3624352 | 4.3624352 |
| 7640dbcacf34754a33238075c4ad163c5cd9ba70c0bb3476c8418d6f7b08d72f | 766595 | 2022-12-09 08:24::BTC | BTC | N-91962518 | N-91963467 | bc1q5hyqy8h0yjf2l6t92wdrduuptucndf3tgw3 bc1q6fgtvan78v7wzct2gu92sutfes8r9d08cp7 | 15.999942 | 0.06249638 | 0.00174202 | 0 |
| 7640dbcacf34754a33238075c4ad163c5cd9ba70c0bb3476c8418d6f7b08d72f | 766595 | 2022-12-09 08:24::BTC | BTC | N-91962518 | N-91962528 | bc1q5hyqy8h0yjf2l6t92wdrduuptucndf3tgw3 bc1qgt098hy3pyntaavjhdtqdh07ucdxxejnnffy | 15.999942 | 0.9375 | 0.44426512 | 0.44426512 |
| 7640dbcacf34754a33238075c4ad163c5cd9ba70c0bb3476c8418d6f7b08d72f | 766595 | 2022-12-09 08:24::BTC | BTC | N-91962518 | N-91963467 | bc1q9kgjzg4a49k602z0e9e0pr8xys35tesurf0 bc1q6fgtvan78v7wzct2gu92sutfes8r9d08cp7 | 15.999942 | 0.31248187 | 0.00662342 | 0 |
| 7640dbcacf34754a33238075c4ad163c5cd9ba70c0bb3476c8418d6f7b08d72f | 766595 | 2022-12-09 08:24::BTC | BTC | N-91962518 | N-91962528 | bc1q9kgjzg4a49k602z0e9e0pr8xys35tesurf0 bc1qgt098hy3pyntaavjhdtqdh07ucdxxejnnffy | 15.999942 | 4.6875 | 1.68916156 | 1.68916156 |
| 7640dbcacf34754a33238075c4ad163c5cd9ba70c0bb3476c8418d6f7b08d72f | 766595 | 2022-12-09 08:24::BTC | BTC | N-91962518 | N-91963467 | bc1quj89kwwag0430vtaqfjlx2zpt7l47uh897y bc1q6fgtvan78v7wzct2gu92sutfes8r9d08cp7 | 15.999942 | 0.31248188 | 0.01612242 | 0.01612242 |
| 7640dbcacf34754a33238075c4ad163c5cd9ba70c0bb3476c8418d6f7b08d72f | 766595 | 2022-12-09 08:24::BTC | BTC | N-91962518 | N-91962528 | bc1quj89kwwag0430vtaqfjlx2zpt7l47uh897y bc1qgt098hy3pyntaavjhdtqdh07ucdxxejnnffy | 15.999942 | 4.6875 | 4.11168192 | 4.11168192 |
| 7640dbcacf34754a33238075c4ad163c5cd9ba70c0bb3476c8418d6f7b08d72f | 766595 | 2022-12-09 08:24::BTC | BTC | N-91962518 | N-91963467 | bc1qlvqjacdzhgz32nr83j4neavcrpz7rh3ew3x bc1q6fgtvan78v7wzct2gu92sutfes8r9d08cp7 | 15.999942 | 0.31248187 | 0.01612242 | 0.01612242 |
| 7640dbcacf34754a33238075c4ad163c5cd9ba70c0bb3476c8418d6f7b08d72f | 766595 | 2022-12-09 08:24::BTC | BTC | N-91962518 | N-91962528 | bc1qlvqjacdzhgz32nr83j4neavcrpz7rh3ew3x bc1qgt098hy3pyntaavjhdtqdh07ucdxxejnnffy | 15.999942 | 4.6875 | 4.11168192 | 4.11168192 |
| 7e5f44889ba711b20bf8befec01e9e4d9f8ae4996fbbd5fc58daa06db4c07c59 | 766595 | 2022-12-09 08:24::BTC | BTC | N-91962519 | N-91963444 | bc1q2la9qm3s5x248v8mle9ezrqt948eg0gpn bc1q73ff897k8u70zz9da6jg5n0ej855vkv2uul | 20.999942 | 0.23806762 | 0.00239387 | 0 |
| 7e5f44889ba711b20bf8befec01e9e4d9f8ae4996fbbd5fc58daa06db4c07c59 | 766595 | 2022-12-09 08:24::BTC | BTC | N-91962519 | N-91962530 | bc1q2la9qm3s5x248v8mle9ezrqt948eg0gpn bc1q3kkteztn0c38jvq6w28nz7lrj84qc7cj3avn | 20.999942 | 9.76190476 | 4.22136189 | 4.22136189 |
| 7e5f44889ba711b20bf8befec01e9e4d9f8ae4996fbbd5fc58daa06db4c07c59 | 766595 | 2022-12-09 08:24::BTC | BTC | N-91962519 | N-91963444 | bc1qpzqjppxdh76jfrnwpszlqftmzhjy4zwfwzz3 bc1q73ff897k8u70zz9da6jg5n0ej855vkv2uul | 20.999942 | 0.11903381 | 0.00089039 | 0 |
| 7e5f44889ba711b20bf8befec01e9e4d9f8ae4996fbbd5fc58daa06db4c07c59 | 766595 | 2022-12-09 08:24::BTC | BTC | N-91962519 | N-91962530 | bc1qpzqjppxdh76jfrnwpszlqftmzhjy4zwfwzz3 bc1q3kkteztn0c38jvq6w28nz7lrj84qc7cj3avn | 20.999942 | 4.88095238 | 1.57011722 | 1.57011722 |
| 7e5f44889ba711b20bf8befec01e9e4d9f8ae4996fbbd5fc58daa06db4c07c59 | 766595 | 2022-12-09 08:24::BTC | BTC | N-91962519 | N-91963444 | bc1q3am27t0an2rctxwd2swkfhlltzdfup9vky0t bc1q73ff897k8u70zz9da6jg5n0ej855vkv2uul | 20.999942 | 0.11903381 | 0.00173439 | 0 |
| 7e5f44889ba711b20bf8befec01e9e4d9f8ae4996fbbd5fc58daa06db4c07c59 | 766595 | 2022-12-09 08:24::BTC | BTC | N-91962519 | N-91962530 | bc1q3am27t0an2rctxwd2swkfhlltzdfup9vky0t bc1q3kkteztn0c38jvq6w28nz7lrj84qc7cj3avn | 20.999942 | 4.88095238 | 3.05843737 | 3.05843737 |
| be87420021c58d760ef3645688a90e348e7f747b419ee10fa5d4e9f3598029f0 | 766595 | 2022-12-09 08:24::BTC | BTC | N-91962520 | N-91961556 | bc1qxdlp7yw7lg79552sata534jlxm349uw9pn bc1qjvee3r9wq7zqn9rr66w88cs5sxmnx9w4h | 9.999965 | 0.9999825 | 0.06848202 | 0.06848202 |
| be87420021c58d760ef3645688a90e348e7f747b419ee10fa5d4e9f3598029f0 | 766595 | 2022-12-09 08:24::BTC | BTC | N-91962520 | N-91962524 | bc1qxdlp7yw7lg79552sata534jlxm349uw9pn bc1q3ukjwelqc2ejwz02ndf8n657k343a2ns5r | 9.999965 | 4 | 1.6436225 | 1.6436225 |
| be87420021c58d760ef3645688a90e348e7f747b419ee10fa5d4e9f3598029f0 | 766595 | 2022-12-09 08:24::BTC | BTC | N-91962520 | N-91961556 | bc1qsmxzpvw2430m330dex7qmd0sggyjpjw bc1qjvee3r9wq7zqn9rr66w88cs5sxmnx9w4h | 9.999965 | 0.9999825 | 0.12120889 | 0.12120889 |
| be87420021c58d760ef3645688a90e348e7f747b419ee10fa5d4e9f3598029f0 | 766595 | 2022-12-09 08:24::BTC | BTC | N-91962520 | N-91962524 | bc1qsmxzpvw2430m330dex7qmd0sggyjpjw bc1q3ukjwelqc2ejwz02ndf8n657k343a2ns5r | 9.999965 | 4 | 2.90910871 | 2.90910871 |
| 045327c286474399cda5ce3b52cb4ad58b0c63adc48b03fa7556ffda0350313c | 766595 | 2022-12-09 08:24::BTC | BTC | N-91961556 | N-91962530 | bc1qnpx0z62mhf9eks5wpxy8va7rdgqwj080v bc1qpdmpsmuahcmuaf2jlgjjfu0ppjy2krapt7n | 30.693717 | 0.488698 | 0.0230201 | 0.0230201 |
| 045327c286474399cda5ce3b52cb4ad58b0c63adc48b03fa7556ffda0350313c | 766595 | 2022-12-09 08:24::BTC | BTC | N-91961556 | N-91962530 | bc1qnpx0z62mhf9eks5wpxy8va7rdgqwj080v bc1qj580gf0zmlzvfdcygau7f4xytmrrg8rfmarl | 30.693717 | 0.488698 | 0.06906056 | 0.06906056 |
| 045327c286474399cda5ce3b52cb4ad58b0c63adc48b03fa7556ffda0350313c | 766595 | 2022-12-09 08:24::BTC | BTC | N-91961556 | N-91962530 | bc1qmzlz4f4gtrtr3jejx7cpwzhtxe7ga6wan7el bc1qpdmpsmuahcmuaf2jlgjjfu0ppjy2krapt7n | 30.693717 | 0.48869801 | 0.12431817 | 0.12431817 |
| 045327c286474399cda5ce3b52cb4ad58b0c63adc48b03fa7556ffda0350313c | 766595 | 2022-12-09 08:24::BTC | BTC | N-91961556 | N-91962530 | bc1qmzlz4f4gtrtr3jejx7cpwzhtxe7ga6wan7el bc1qj580gf0zmlzvfdcygau7f4xytmrrg8rfmarl | 30.693717 | 0.48869801 | 0.37295593 | 0.37295593 |
| 045327c286474399cda5ce3b52cb4ad58b0c63adc48b03fa7556ffda0350313c | 766595 | 2022-12-09 08:24::BTC | BTC | N-91961556 | N-91962530 | bc1q7hvl09n2m6d32manankrmc4yvdrynjp3r bc1qpdmpsmuahcmuaf2jlgjjfu0ppjy2krapt7n | 30.693717 | 0.488698 | 0.2887747 | 0.2887747 |
| 045327c286474399cda5ce3b52cb4ad58b0c63adc48b03fa7556ffda0350313c | 766595 | 2022-12-09 08:24::BTC | BTC | N-91961556 | N-91962530 | bc1q7hvl09n2m6d32manankrmc4yvdrynjp3r bc1qj580gf0zmlzvfdcygau7f4xytmrrg8rfmarl | 30.693717 | 0.488698 | 0.488698 | 0.488698 |
| 045327c286474399cda5ce3b52cb4ad58b0c63adc48b03fa7556ffda0350313c | 766595 | 2022-12-09 08:24::BTC | BTC | N-91961556 | N-91962530 | bc1qhxnegzvrvglqjyyaplh4efrcqgqaet9gend3 bc1qpdmpsmuahcmuaf2jlgjjfu0ppjy2krapt7n | 30.693717 | 10.60171798 | 3.87392083 | 3.87392083 |
| 045327c286474399cda5ce3b52cb4ad58b0c63adc48b03fa7556ffda0350313c | 766595 | 2022-12-09 08:24::BTC | BTC | N-91961556 | N-91962530 | bc1qhxnegzvrvglqjyyaplh4efrcqgqaet9gend3 bc1qj580gf0zmlzvfdcygau7f4xytmrrg8rfmarl | 30.693717 | 10.60171798 | 10.60171798 | 10.60171798 |
| 045327c286474399cda5ce3b52cb4ad58b0c63adc48b03fa7556ffda0350313c | 766595 | 2022-12-09 08:24::BTC | BTC | N-91961556 | N-91962530 | bc1qhw43wgngm62g2wm77q6yrqaywcawc8 bc1qpdmpsmuahcmuaf2jlgjjfu0ppjy2krapt7n | 30.693717 | 2.44349001 | 1.68220578 | 1.68220578 |
| 045327c286474399cda5ce3b52cb4ad58b0c63adc48b03fa7556ffda0350313c | 766595 | 2022-12-09 08:24::BTC | BTC | N-91961556 | N-91962530 | bc1qhw43wgngm62g2wm77q6yrqaywcawc8 bc1qj580gf0zmlzvfdcygau7f4xytmrrg8rfmarl | 30.693717 | 2.44349001 | 2.44349001 | 2.44349001 |
| b9a272dab5d64023c89d1dd31c7b1189640d584ab35848f5e52d191dd85c4e03 | 766595 | 2022-12-09 08:24::BTC | BTC | N-91962522 | N-91961556 | bc1qlejd7u7759p0vsn69fss0ffx59sq0qrsx8vc bc1qmaglwukkg5qpdywxc9u4gnzq2x2pvwrr7 | 21.99992 | 0.04545091 | 0.04545091 | 0.04545091 |
| b9a272dab5d64023c89d1dd31c7b1189640d584ab35848f5e52d191dd85c4e03 | 766595 | 2022-12-09 08:24::BTC | BTC | N-91962522 | N-91962524 | bc1qlejd7u7759p0vsn69fss0ffx59sq0qrsx8vc bc1qjuhae2x99lvw2ghnp3f6rcycfskg8mvuxm | 21.99992 | 0.95454546 | 0.95454546 | 0.95454546 |
| b9a272dab5d64023c89d1dd31c7b1189640d584ab35848f5e52d191dd85c4e03 | 766595 | 2022-12-09 08:24::BTC | BTC | N-91962522 | N-91961556 | bc1qx56w2gkg97azhyhnsngy2j0avr5a27ku9 bc1qmaglwukkg5qpdywxc9u4gnzq2x2pvwrr7 | 21.99992 | 0.22725454 | 0.00606576 | 0 |
| b9a272dab5d64023c89d1dd31c7b1189640d584ab35848f5e52d191dd85c4e03 | 766595 | 2022-12-09 08:24::BTC | BTC | N-91962522 | N-91962524 | bc1qx56w2gkg97azhyhnsngy2j0avr5a27ku9 bc1qjuhae2x99lvw2ghnp3f6rcycfskg8mvuxm | 21.99992 | 4.77272727 | 2.93022003 | 2.93022003 |
| b9a272dab5d64023c89d1dd31c7b1189640d584ab35848f5e52d191dd85c4e03 | 766595 | 2022-12-09 08:24::BTC | BTC | N-91962522 | N-91961556 | bc1q8k4sdzv2kq6a0yupg25kf2maj6s0eykxs bc1qmaglwukkg5qpdywxc9u4gnzq2x2pvwrr7 | 21.99992 | 0.22725455 | 0.00623952 | 0 |
| b9a272dab5d64023c89d1dd31c7b1189640d584ab35848f5e52d191dd85c4e03 | 766595 | 2022-12-09 08:24::BTC | BTC | N-91962522 | N-91962524 | bc1q8k4sdzv2kq6a0yupg25kf2maj6s0eykxs bc1qjuhae2x99lvw2ghnp3f6rcycfskg8mvuxm | 21.99992 | 4.77272728 | 3.01416128 | 3.01416128 |
| b9a272dab5d64023c89d1dd31c7b1189640d584ab35848f5e52d191dd85c4e03 | 766595 | 2022-12-09 08:24::BTC | BTC | N-91962522 | N-91961556 | bc1q34e2746fgprtyddyxpy2agk42qup3a3f0a bc1qmaglwukkg5qpdywxc9u4gnzq2x2pvwrr7 | 21.99992 | 0.22725454 | 0.00628652 | 0 |
| b9a272dab5d64023c89d1dd31c7b1189640d584ab35848f5e52d191dd85c4e03 | 766595 | 2022-12-09 08:24::BTC | BTC | N-91962522 | N-91962524 | bc1q34e2746fgprtyddyxpy2agk42qup3a3f0a bc1qjuhae2x99lvw2ghnp3f6rcycfskg8mvuxm | 21.99992 | 4.77272727 | 3.03686518 | 3.03686518 |
| b9a272dab5d64023c89d1dd31c7b1189640d584ab35848f5e52d191dd85c4e03 | 766595 | 2022-12-09 08:24::BTC | BTC | N-91962522 | N-91961556 | bc1ql8kx2n04thf9cvkkp23a4m3qwfr8ke8ssu bc1qmaglwukkg5qpdywxc9u4gnzq2x2pvwrr7 | 21.99992 | 0.22725455 | 0.00852719 | 0 |
| b9a272dab5d64023c89d1dd31c7b1189640d584ab35848f5e52d191dd85c4e03 | 766595 | 2022-12-09 08:24::BTC | BTC | N-91962522 | N-91962524 | bc1ql8kx2n04thf9cvkkp23a4m3qwfr8ke8ssu bc1qjuhae2x99lvw2ghnp3f6rcycfskg8mvuxm | 21.99992 | 4.77272727 | 4.11927715 | 4.11927715 |
| 4c4fbf1ba4aaa26409490a8a69e83feda3b8af362588a814c2d4643a98b61a38 | 766595 | 2022-12-09 08:24::BTC | BTC | N-91961556 | N-91961556 | bc1qqye405gj36jkg8z0lsxprtdejruqfh6qgpr58 bc1qqd5l7w9y4pyz27r8q47u3wzpy26f00y7t | 50.733025 | 0.10113998 | 0.00015962 | 0 |
| 4c4fbf1ba4aaa26409490a8a69e83feda3b8af362588a814c2d4643a98b61a38 | 766595 | 2022-12-09 08:24::BTC | BTC | N-91961556 | N-91962527 | bc1qqye405gj36jkg8z0lsxprtdejruqfh6qgpr58 bc1qren0ya7vn8585vuktgausmgwgd2u3j7u9 | 50.733025 | 1.3797616 | 0.03004886 | 0.03004886 |
| 4c4fbf1ba4aaa26409490a8a69e83feda3b8af362588a814c2d4643a98b61a38 | 766595 | 2022-12-09 08:24::BTC | BTC | N-91961556 | N-91962523 | bc1qqye405gj36jkg8z0lsxprtdejruqfh6qgpr58 bc1qytepkkayxwdaj02edme2syhwh3s6ejtrdp | 50.733025 | 1.3797616 | 0.03518728 | 0.03518728 |
| 4c4fbf1ba4aaa26409490a8a69e83feda3b8af362588a814c2d4643a98b61a38 | 766595 | 2022-12-09 08:24::BTC | BTC | N-91961556 | N-91962523 | bc1qqye405gj36jkg8z0lsxprtdejruqfh6qgpr58 bc1q0g729rdtpfpxec42nftpl02qa4n2qy7hk0s | 50.733025 | 1.3797616 | 0.04178374 | 0.04178374 |
| 4c4fbf1ba4aaa26409490a8a69e83feda3b8af362588a814c2d4643a98b61a38 | 766595 | 2022-12-09 08:24::BTC | BTC | N-91961556 | N-91962526 | bc1qqye405gj36jkg8z0lsxprtdejruqfh6qgpr58 bc1qnc5k5370ktsmpr472km6mu9myf0vpsk9 | 50.733025 | 1.3797616 | 0.05045628 | 0.05045628 |
| 4c4fbf1ba4aaa26409490a8a69e83feda3b8af362588a814c2d4643a98b61a38 | 766595 | 2022-12-09 08:24::BTC | BTC | N-91961556 | N-91962526 | bc1qqye405gj36jkg8z0lsxprtdejruqfh6qgpr58 bc1q5rna8v2mxvwa95hcvpjsdh08j7s2smfmv | 50.733025 | 1.3797616 | 0.06219583 | 0.06219583 |
| 4c4fbf1ba4aaa26409490a8a69e83feda3b8af362588a814c2d4643a98b61a38 | 766595 | 2022-12-09 08:24::BTC | BTC | N-91961556 | N-91961556 | bc1qek7je4f8zv5wnnunxfy2suz88tcnnfwnax bc1qqd5l7w9y4pyz27r8q47u3wzpy26f00y7t | 50.733025 | 0.13003741 | 0.00060435 | 0 |
| 4c4fbf1ba4aaa26409490a8a69e83feda3b8af362588a814c2d4643a98b61a38 | 766595 | 2022-12-09 08:24::BTC | BTC | N-91961556 | N-91962527 | bc1qek7je4f8zv5wnnunxfy2suz88tcnnfwnax bc1qren0ya7vn8585vuktgausmgwgd2u3j7u9 | 50.733025 | 1.77398334 | 0.11525885 | 0.11525885 |
| 4c4fbf1ba4aaa26409490a8a69e83feda3b8af362588a814c2d4643a98b61a38 | 766595 | 2022-12-09 08:24::BTC | BTC | N-91961556 | N-91962523 | bc1qek7je4f8zv5wnnunxfy2suz88tcnnfwnax bc1qytepkkayxwdaj02edme2syhwh3s6ejtrdp | 50.733025 | 1.77398334 | 0.16250075 | 0.16250075 |
| 4c4fbf1ba4aaa26409490a8a69e83feda3b8af362588a814c2d4643a98b61a38 | 766595 | 2022-12-09 08:24::BTC | BTC | N-91961556 | N-91962523 | bc1qek7je4f8zv5wnnunxfy2suz88tcnnfwnax bc1q0g729rdtpfpxec42nftpl02qa4n2qy7hk0s | 50.733025 | 1.77398334 | 0.35518747 | 0.35518747 |
| 4c4fbf1ba4aaa26409490a8a69e83feda3b8af362588a814c2d4643a98b61a38 | 766595 | 2022-12-09 08:24::BTC | BTC | N-91961556 | N-91962526 | bc1qek7je4f8zv5wnnunxfy2suz88tcnnfwnax bc1qnc5k5370ktsmpr472km6mu9myf0vpsk9 | 50.733025 | 1.77398334 | 1.77398334 | 1.77398334 |
| 4c4fbf1ba4aaa26409490a8a69e83feda3b8af362588a814c2d4643a98b61a38 | 766595 | 2022-12-09 08:24::BTC | BTC | N-91961556 | N-91962526 | bc1qek7je4f8zv5wnnunxfy2suz88tcnnfwnax bc1q5rna8v2mxvwa95hcvpjsdh08j7s2smfmv | 50.733025 | 1.77398334 | 1.77398334 | 1.77398334 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4c4fbf1ba4aaa26409490a8a69e83feda3b8af362588a814c2d4643a98b61a38 | 766595 | 2022-12-09 08:24: | BTC | BTC | N-91961556 | N-91961556 | bc1qjdwt4gvszs66wr7l7xkxxg30wd8f93c4jld | bc1qqd5l7w9y4pyz27r8q47u3wzpy26f00y7t | 50.733025 | 0.05515964 | 0.00002925 | 0 |
| 4c4fbf1ba4aaa26409490a8a69e83feda3b8af362588a814c2d4643a98b61a38 | 766595 | 2022-12-09 08:24: | BTC | BTC | N-91961556 | N-91962527 | bc1qjdwt4gvszs66wr7l7xkxxg30wd8f93c4jld | bc1qren0ya7vn8585vuktgausmgwgd2u3j7u | 50.733025 | 0.75249328 | 0.00550843 | 0 |
| 4c4fbf1ba4aaa26409490a8a69e83feda3b8af362588a814c2d4643a98b61a38 | 766595 | 2022-12-09 08:24: | BTC | BTC | N-91961556 | N-91962523 | bc1qjdwt4gvszs66wr7l7xkxxg30wd8f93c4jld | bc1qytepkkayxwdaj02edme2syhwh3s6ejtrdp | 50.733025 | 0.75249328 | 0.00648597 | 0 |
| 4c4fbf1ba4aaa26409490a8a69e83feda3b8af362588a814c2d4643a98b61a38 | 766595 | 2022-12-09 08:24: | BTC | BTC | N-91961556 | N-91962523 | bc1qjdwt4gvszs66wr7l7xkxxg30wd8f93c4jld | bc1q0g729rdtpfpxec42nftpl02qa4n2qy7hk0s | 50.733025 | 0.75249328 | 0.00774953 | 0 |
| 4c4fbf1ba4aaa26409490a8a69e83feda3b8af362588a814c2d4643a98b61a38 | 766595 | 2022-12-09 08:24: | BTC | BTC | N-91961556 | N-91962526 | bc1qjdwt4gvszs66wr7l7xkxxg30wd8f93c4jld | bc1qnc5k5370ktsmpr472km6mu9myf0vpsk9 | 50.733025 | 0.75249328 | 0.00942302 | 0 |
| 4c4fbf1ba4aaa26409490a8a69e83feda3b8af362588a814c2d4643a98b61a38 | 766595 | 2022-12-09 08:24: | BTC | BTC | N-91961556 | N-91962526 | bc1qjdwt4gvszs66wr7l7xkxxg30wd8f93c4jld | bc1q5rna8v2mxvwa95hcvpjsdh08j7s2smfmv | 50.733025 | 0.75249328 | 0.01170577 | 0.01170577 |
| 4c4fbf1ba4aaa26409490a8a69e83feda3b8af362588a814c2d4643a98b61a38 | 766595 | 2022-12-09 08:24: | BTC | BTC | N-91961556 | N-91961556 | bc1qqye405gj36jkg8z0lsxprtdejruqfh6qgpr58 | bc1qqd5l7w9y4pyz27r8q47u3wzpy26f00y7t | 50.733025 | 0.12161511 | 0.00061127 | 0 |
| 4c4fbf1ba4aaa26409490a8a69e83feda3b8af362588a814c2d4643a98b61a38 | 766595 | 2022-12-09 08:24: | BTC | BTC | N-91961556 | N-91962527 | bc1qqye405gj36jkg8z0lsxprtdejruqfh6qgpr58 | bc1qren0ya7vn8585vuktgausmgwgd2u3j7u | 50.733025 | 1.65908534 | 0.11645221 | 0.11645221 |
| 4c4fbf1ba4aaa26409490a8a69e83feda3b8af362588a814c2d4643a98b61a38 | 766595 | 2022-12-09 08:24: | BTC | BTC | N-91961556 | N-91962523 | bc1qqye405gj36jkg8z0lsxprtdejruqfh6qgpr58 | bc1qytepkkayxwdaj02edme2syhwh3s6ejtrdp | 50.733025 | 1.65908534 | 0.16184919 | 0.16184919 |
| 4c4fbf1ba4aaa26409490a8a69e83feda3b8af362588a814c2d4643a98b61a38 | 766595 | 2022-12-09 08:24: | BTC | BTC | N-91961556 | N-91962523 | bc1qqye405gj36jkg8z0lsxprtdejruqfh6qgpr58 | bc1q0g729rdtpfpxec42nftpl02qa4n2qy7hk0s | 50.733025 | 1.65908534 | 1.14974935 | 1.14974935 |
| 4c4fbf1ba4aaa26409490a8a69e83feda3b8af362588a814c2d4643a98b61a38 | 766595 | 2022-12-09 08:24: | BTC | BTC | N-91961556 | N-91962526 | bc1qqye405gj36jkg8z0lsxprtdejruqfh6qgpr58 | bc1qnc5k5370ktsmpr472km6mu9myf0vpsk9 | 50.733025 | 1.65908534 | 1.65908534 | 1.65908534 |
| 4c4fbf1ba4aaa26409490a8a69e83feda3b8af362588a814c2d4643a98b61a38 | 766595 | 2022-12-09 08:24: | BTC | BTC | N-91961556 | N-91962526 | bc1qqye405gj36jkg8z0lsxprtdejruqfh6qgpr58 | bc1q5rna8v2mxvwa95hcvpjsdh08j7s2smfmv | 50.733025 | 1.65908534 | 1.65908534 | 1.65908534 |
| 4c4fbf1ba4aaa26409490a8a69e83feda3b8af362588a814c2d4643a98b61a38 | 766595 | 2022-12-09 08:24: | BTC | BTC | N-91961556 | N-91961556 | bc1qjhnqgn3nj89mqkl7a9l2s2yglwutn9le9gu | bc1qqd5l7w9y4pyz27r8q47u3wzpy26f00y7t | 50.733025 | 0.05227273 | 0.00007896 | 0 |
| 4c4fbf1ba4aaa26409490a8a69e83feda3b8af362588a814c2d4643a98b61a38 | 766595 | 2022-12-09 08:24: | BTC | BTC | N-91961556 | N-91962527 | bc1qjhnqgn3nj89mqkl7a9l2s2yglwutn9le9gu | bc1qren0ya7vn8585vuktgausmgwgd2u3j7u | 50.733025 | 0.71310982 | 0.01501111 | 0.01501111 |
| 4c4fbf1ba4aaa26409490a8a69e83feda3b8af362588a814c2d4643a98b61a38 | 766595 | 2022-12-09 08:24: | BTC | BTC | N-91961556 | N-91962523 | bc1qjhnqgn3nj89mqkl7a9l2s2yglwutn9le9gu | bc1qytepkkayxwdaj02edme2syhwh3s6ejtrdp | 50.733025 | 0.71310982 | 0.02032604 | 0.02032604 |
| 4c4fbf1ba4aaa26409490a8a69e83feda3b8af362588a814c2d4643a98b61a38 | 766595 | 2022-12-09 08:24: | BTC | BTC | N-91961556 | N-91962523 | bc1qjhnqgn3nj89mqkl7a9l2s2yglwutn9le9gu | bc1q0g729rdtpfpxec42nftpl02qa4n2qy7hk0s | 50.733025 | 0.71310982 | 0.02946234 | 0.02946234 |
| 4c4fbf1ba4aaa26409490a8a69e83feda3b8af362588a814c2d4643a98b61a38 | 766595 | 2022-12-09 08:24: | BTC | BTC | N-91961556 | N-91962526 | bc1qjhnqgn3nj89mqkl7a9l2s2yglwutn9le9gu | bc1qnc5k5370ktsmpr472km6mu9myf0vpsk9 | 50.733025 | 0.71310982 | 0.04806542 | 0.04806542 |
| 4c4fbf1ba4aaa26409490a8a69e83feda3b8af362588a814c2d4643a98b61a38 | 766595 | 2022-12-09 08:24: | BTC | BTC | N-91961556 | N-91962526 | bc1qjhnqgn3nj89mqkl7a9l2s2yglwutn9le9gu | bc1q5rna8v2mxvwa95hcvpjsdh08j7s2smfmv | 50.733025 | 0.71310982 | 0.68341784 | 0.68341784 |
| 4c4fbf1ba4aaa26409490a8a69e83feda3b8af362588a814c2d4643a98b61a38 | 766595 | 2022-12-09 08:24: | BTC | BTC | N-91961556 | N-91961556 | bc1qjdwt4gvszs66wr7l7xkxxg30wd8f93c4jld | bc1qqd5l7w9y4pyz27r8q47u3wzpy26f00y7t | 50.733025 | 0.0722427 | 0.00013766 | 0 |
| 4c4fbf1ba4aaa26409490a8a69e83feda3b8af362588a814c2d4643a98b61a38 | 766595 | 2022-12-09 08:24: | BTC | BTC | N-91961556 | N-91962527 | bc1qjdwt4gvszs66wr7l7xkxxg30wd8f93c4jld | bc1qren0ya7vn8585vuktgausmgwgd2u3j7u | 50.733025 | 0.98554203 | 0.02630711 | 0.02630711 |
| 4c4fbf1ba4aaa26409490a8a69e83feda3b8af362588a814c2d4643a98b61a38 | 766595 | 2022-12-09 08:24: | BTC | BTC | N-91961556 | N-91962523 | bc1qjdwt4gvszs66wr7l7xkxxg30wd8f93c4jld | bc1qytepkkayxwdaj02edme2syhwh3s6ejtrdp | 50.733025 | 0.98554203 | 0.0381299 | 0.0381299 |
| 4c4fbf1ba4aaa26409490a8a69e83feda3b8af362588a814c2d4643a98b61a38 | 766595 | 2022-12-09 08:24: | BTC | BTC | N-91961556 | N-91962523 | bc1qjdwt4gvszs66wr7l7xkxxg30wd8f93c4jld | bc1q0g729rdtpfpxec42nftpl02qa4n2qy7hk0s | 50.733025 | 0.98554203 | 0.06033745 | 0.06033745 |
| 4c4fbf1ba4aaa26409490a8a69e83feda3b8af362588a814c2d4643a98b61a38 | 766595 | 2022-12-09 08:24: | BTC | BTC | N-91961556 | N-91962526 | bc1qjdwt4gvszs66wr7l7xkxxg30wd8f93c4jld | bc1qnc5k5370ktsmpr472km6mu9myf0vpsk9 | 50.733025 | 0.98554203 | 0.11052064 | 0.11052064 |
| 4c4fbf1ba4aaa26409490a8a69e83feda3b8af362588a814c2d4643a98b61a38 | 766595 | 2022-12-09 08:24: | BTC | BTC | N-91961556 | N-91962526 | bc1qjdwt4gvszs66wr7l7xkxxg30wd8f93c4jld | bc1q5rna8v2mxvwa95hcvpjsdh08j7s2smfmv | 50.733025 | 0.98554203 | 0.55585071 | 0.55585071 |
| 4c4fbf1ba4aaa26409490a8a69e83feda3b8af362588a814c2d4643a98b61a38 | 766595 | 2022-12-09 08:24: | BTC | BTC | N-91961556 | N-91961556 | bc1qg4fsknua7ncz7jty45ws56w7hhhzdv555 | bc1qqd5l7w9y4pyz27r8q47u3wzpy26f00y7t | 50.733025 | 0.0994173 | 0.00035948 | 0 |
| 4c4fbf1ba4aaa26409490a8a69e83feda3b8af362588a814c2d4643a98b61a38 | 766595 | 2022-12-09 08:24: | BTC | BTC | N-91961556 | N-91962527 | bc1qg4fsknua7ncz7jty45ws56w7hhhzdv555 | bc1qren0ya7vn8585vuktgausmgwgd2u3j7u | 50.733025 | 1.35626082 | 0.06782631 | 0.06782631 |
| 4c4fbf1ba4aaa26409490a8a69e83feda3b8af362588a814c2d4643a98b61a38 | 766595 | 2022-12-09 08:24: | BTC | BTC | N-91961556 | N-91962523 | bc1qg4fsknua7ncz7jty45ws56w7hhhzdv555 | bc1qytepkkayxwdaj02edme2syhwh3s6ejtrdp | 50.733025 | 1.35626082 | 0.08193967 | 0.08193967 |
| 4c4fbf1ba4aaa26409490a8a69e83feda3b8af362588a814c2d4643a98b61a38 | 766595 | 2022-12-09 08:24: | BTC | BTC | N-91961556 | N-91962523 | bc1qg4fsknua7ncz7jty45ws56w7hhhzdv555 | bc1q0g729rdtpfpxec42nftpl02qa4n2qy7hk0s | 50.733025 | 1.35626082 | 0.10097561 | 0.10097561 |
| 4c4fbf1ba4aaa26409490a8a69e83feda3b8af362588a814c2d4643a98b61a38 | 766595 | 2022-12-09 08:24: | BTC | BTC | N-91961556 | N-91962526 | bc1qg4fsknua7ncz7jty45ws56w7hhhzdv555 | bc1qnc5k5370ktsmpr472km6mu9myf0vpsk9 | 50.733025 | 1.35626082 | 0.12752879 | 0.12752879 |
| 4c4fbf1ba4aaa26409490a8a69e83feda3b8af362588a814c2d4643a98b61a38 | 766595 | 2022-12-09 08:24: | BTC | BTC | N-91961556 | N-91962526 | bc1qg4fsknua7ncz7jty45ws56w7hhhzdv555 | bc1q5rna8v2mxvwa95hcvpjsdh08j7s2smfmv | 50.733025 | 1.35626082 | 0.27782621 | 0.27782621 |
| 4c4fbf1ba4aaa26409490a8a69e83feda3b8af362588a814c2d4643a98b61a38 | 766595 | 2022-12-09 08:24: | BTC | BTC | N-91961556 | N-91961556 | bc1qg4fsknua7ncz7jty45ws56w7hhhzdv555 | bc1qqd5l7w9y4pyz27r8q47u3wzpy26f00y7t | 50.733025 | 0.10114013 | 0.10114013 | 0.10114013 |
| 4c4fbf1ba4aaa26409490a8a69e83feda3b8af362588a814c2d4643a98b61a38 | 766595 | 2022-12-09 08:24: | BTC | BTC | N-91961556 | N-91962527 | bc1qg4fsknua7ncz7jty45ws56w7hhhzdv555 | bc1qren0ya7vn8585vuktgausmgwgd2u3j7u | 50.733025 | 1.37976377 | 1.37976377 | 1.37976377 |
| 4c4fbf1ba4aaa26409490a8a69e83feda3b8af362588a814c2d4643a98b61a38 | 766595 | 2022-12-09 08:24: | BTC | BTC | N-91961556 | N-91962523 | bc1qg4fsknua7ncz7jty45ws56w7hhhzdv555 | bc1qytepkkayxwdaj02edme2syhwh3s6ejtrdp | 50.733025 | 1.37976377 | 1.37976377 | 1.37976377 |
| 4c4fbf1ba4aaa26409490a8a69e83feda3b8af362588a814c2d4643a98b61a38 | 766595 | 2022-12-09 08:24: | BTC | BTC | N-91961556 | N-91962523 | bc1qg4fsknua7ncz7jty45ws56w7hhhzdv555 | bc1q0g729rdtpfpxec42nftpl02qa4n2qy7hk0s | 50.733025 | 1.37976377 | 1.37976377 | 1.37976377 |
| 4c4fbf1ba4aaa26409490a8a69e83feda3b8af362588a814c2d4643a98b61a38 | 766595 | 2022-12-09 08:24: | BTC | BTC | N-91961556 | N-91962526 | bc1qg4fsknua7ncz7jty45ws56w7hhhzdv555 | bc1qnc5k5370ktsmpr472km6mu9myf0vpsk9 | 50.733025 | 1.37976377 | 1.37976377 | 1.37976377 |
| 4c4fbf1ba4aaa26409490a8a69e83feda3b8af362588a814c2d4643a98b61a38 | 766595 | 2022-12-09 08:24: | BTC | BTC | N-91961556 | N-91962526 | bc1qg4fsknua7ncz7jty45ws56w7hhhzdv555 | bc1q5rna8v2mxvwa95hcvpjsdh08j7s2smfmv | 50.733025 | 1.37976377 | 1.37976377 | 1.37976377 |
| 5b54a71656b4be255eec6889dbbd4ad1b06819ddc82f1c7b78605b7964b5837b | 766595 | 2022-12-09 08:24: | BTC | BTC | N-91962523 | N-91962524 | bc1qytepkkayxwdaj02edme2syhwh3s6ejtrdp | bc1qvkjj73n60nasfh0trjkvdhpefz5z72mhjk4fs | 20.99995402 | 9.61822533 | 1.87695721 | 1.87695721 |
| 5b54a71656b4be255eec6889dbbd4ad1b06819ddc82f1c7b78605b7964b5837b | 766595 | 2022-12-09 08:24: | BTC | BTC | N-91962523 | N-91962524 | bc1q0g729rdtpfpxec42nftpl02qa4n2qy7hk0s | bc1qvkjj73n60nasfh0trjkvdhpefz5z72mhjk4fs | 20.99995402 | 9.61822533 | 3.11271678 | 3.11271678 |
| 30e03f90ecfbfaec6a01f8565402c131c74ca68073902e08a28343064cfe477f | 766595 | 2022-12-09 08:24: | BTC | BTC | N-91962524 | bc1q9da4y2dw978362m0w9dzwmgu7sy373gjz83hr | bc1qvkjj73n60nasfh0trjkvdhpefz5z72mhjk4fs | bc1q9da4y2dw978362m0w9dzwmgu7sy373 | 52.198191 | 20.16025536 | 4.98965633 | 4.98965633 |
| 30e03f90ecfbfaec6a01f8565402c131c74ca68073902e08a28343064cfe477f | 766595 | 2022-12-09 08:24: | BTC | BTC | N-91962524 | bc1q9da4y2dw978362m0w9dzwmgu7sy373gjz83hr | bc1qydymhyyg64svq3qvjx6etje6n6wpq4f8v5 | bc1q9da4y2dw978362m0w9dzwmgu7sy373 | 52.198191 | 2.99432935 | 0.7138397 | 0.7138397 |
| 30e03f90ecfbfaec6a01f8565402c131c74ca68073902e08a28343064cfe477f | 766595 | 2022-12-09 08:24: | BTC | BTC | N-91962524 | bc1q9da4y2dw978362m0w9dzwmgu7sy373gjz83hr | bc1qjuhae2x99lvw2ghnp3f6rcycfskg8mvuxm | bc1q9da4y2dw978362m0w9dzwmgu7sy373 | 52.198191 | 20.96047314 | 14.05501936 | 14.05501936 |
| 30e03f90ecfbfaec6a01f8565402c131c74ca68073902e08a28343064cfe477f | 766595 | 2022-12-09 08:24: | BTC | BTC | N-91962524 | bc1q9da4y2dw978362m0w9dzwmgu7sy373gjz83hr | bc1q3ukjwelqc2ejwz02ndf8n657k343a2ns5n | bc1q9da4y2dw978362m0w9dzwmgu7sy373 | 52.198191 | 7.98494215 | 4.5527151 | 4.5527151 |
| 6b7085ea9d8fd391ab6276dbfc6984b7c622ea9728fd3c9533853e881b6ae82b | 766595 | 2022-12-09 08:24: | BTC | BTC | N-91961556 | N-91962527 | bc1qqd5l7w9y4pyz27r8q47u3wzpy26f00y7t | bc1q5tnw3jmrq9jlund7h7xzhr4k37y27yhpg4 | 7.011688 | 0.10454131 | 0.00577924 | 0 |
| 6b7085ea9d8fd391ab6276dbfc6984b7c622ea9728fd3c9533853e881b6ae82b | 766595 | 2022-12-09 08:24: | BTC | BTC | N-91961556 | N-91964643 | bc1qqd5l7w9y4pyz27r8q47u3wzpy26f00y7t | bc1qhpcypwv4lap8qzpmxjaal7vnxajadwp2h | 7.011688 | 0.10454131 | 0.00963198 | 0 |
| 6b7085ea9d8fd391ab6276dbfc6984b7c622ea9728fd3c9533853e881b6ae82b | 766595 | 2022-12-09 08:24: | BTC | BTC | N-91961556 | N-91964646 | bc1qqd5l7w9y4pyz27r8q47u3wzpy26f00y7t | bc1qeahyr3dmseuzmfrrkvxdwnpldgcyl4ejnd | 7.011688 | 0.10454131 | 0.01926364 | 0.01926364 |
| 6b7085ea9d8fd391ab6276dbfc6984b7c622ea9728fd3c9533853e881b6ae82b | 766595 | 2022-12-09 08:24: | BTC | BTC | N-91961556 | N-91962527 | bc1qqd5l7w9y4pyz27r8q47u3wzpy26f00y7t | bc1q7x4nxpsxgx5n84e65keu7eaw8c0wt4xt | 7.011688 | 0.10454131 | 0.05779606 | 0.05779606 |
| 6b7085ea9d8fd391ab6276dbfc6984b7c622ea9728fd3c9533853e881b6ae82b | 766595 | 2022-12-09 08:24: | BTC | BTC | N-91961556 | N-91962527 | bc1qmvv0rua5mwjetl6gxq5ud93y8s2qrudjgu | bc1q5tnw3jmrq9jlund7h7xzhr4k37y27yhpg4 | 7.011688 | 0.28522757 | 0.01208556 | 0.01208556 |
| 6b7085ea9d8fd391ab6276dbfc6984b7c622ea9728fd3c9533853e881b6ae82b | 766595 | 2022-12-09 08:24: | BTC | BTC | N-91961556 | N-91964643 | bc1qmvv0rua5mwjetl6gxq5ud93y8s2qrudjgu | bc1qhpcypwv4lap8qzpmxjaal7vnxajadwp2h | 7.011688 | 0.28522757 | 0.02014243 | 0.02014243 |
| 6b7085ea9d8fd391ab6276dbfc6984b7c622ea9728fd3c9533853e881b6ae82b | 766595 | 2022-12-09 08:24: | BTC | BTC | N-91961556 | N-91964646 | bc1qmvv0rua5mwjetl6gxq5ud93y8s2qrudjgu | bc1qeahyr3dmseuzmfrrkvxdwnpldgcyl4ejnd | 7.011688 | 0.28522757 | 0.04028418 | 0.04028418 |
| 6b7085ea9d8fd391ab6276dbfc6984b7c622ea9728fd3c9533853e881b6ae82b | 766595 | 2022-12-09 08:24: | BTC | BTC | N-91961556 | N-91962527 | bc1qmvv0rua5mwjetl6gxq5ud93y8s2qrudjgu | bc1q7x4nxpsxgx5n84e65keu7eaw8c0wt4xt | 7.011688 | 0.28522757 | 0.12086335 | 0.12086335 |
| 6b7085ea9d8fd391ab6276dbfc6984b7c622ea9728fd3c9533853e881b6ae82b | 766595 | 2022-12-09 08:24: | BTC | BTC | N-91961556 | N-91962527 | bc1q5retuyglh023rzg3nzrhhwgkp2lfksey20q | bc1q5tnw3jmrq9jlund7h7xzhr4k37y27yhpg4 | 7.011688 | 0.14261629 | 0.01628436 | 0.01628436 |
| 6b7085ea9d8fd391ab6276dbfc6984b7c622ea9728fd3c9533853e881b6ae82b | 766595 | 2022-12-09 08:24: | BTC | BTC | N-91961556 | N-91964643 | bc1q5retuyglh023rzg3nzrhhwgkp2lfksey20q | bc1qhpcypwv4lap8qzpmxjaal7vnxajadwp2h | 7.011688 | 0.14261629 | 0.02714036 | 0.02714036 |
| 6b7085ea9d8fd391ab6276dbfc6984b7c622ea9728fd3c9533853e881b6ae82b | 766595 | 2022-12-09 08:24: | BTC | BTC | N-91961556 | N-91964646 | bc1q5retuyglh023rzg3nzrhhwgkp2lfksey20q | bc1qeahyr3dmseuzmfrrkvxdwnpldgcyl4ejnd | 7.011688 | 0.14261629 | 0.07451747 | 0.07451747 |
| 6b7085ea9d8fd391ab6276dbfc6984b7c622ea9728fd3c9533853e881b6ae82b | 766595 | 2022-12-09 08:24: | BTC | BTC | N-91961556 | N-91962527 | bc1q5retuyglh023rzg3nzrhhwgkp2lfksey20q | bc1q7x4nxpsxgx5n84e65keu7eaw8c0wt4xt | 7.011688 | 0.14261629 | 0.14261629 | 0.14261629 |
| 6b7085ea9d8fd391ab6276dbfc6984b7c622ea9728fd3c9533853e881b6ae82b | 766595 | 2022-12-09 08:24: | BTC | BTC | N-91961556 | N-91962527 | bc1qmaglwukkg5qpdywxc9u4gnzq2x2pvwrr | bc1q5tnw3jmrq9jlund7h7xzhr4k37y27yhpg4 | 7.011688 | 0.14260487 | 0.00259711 | 0 |
| 6b7085ea9d8fd391ab6276dbfc6984b7c622ea9728fd3c9533853e881b6ae82b | 766595 | 2022-12-09 08:24: | BTC | BTC | N-91961556 | N-91964643 | bc1qmaglwukkg5qpdywxc9u4gnzq2x2pvwrr | bc1qhpcypwv4lap8qzpmxjaal7vnxajadwp2h | 7.011688 | 0.14260487 | 0.00432847 | 0 |
| 6b7085ea9d8fd391ab6276dbfc6984b7c622ea9728fd3c9533853e881b6ae82b | 766595 | 2022-12-09 08:24: | BTC | BTC | N-91961556 | N-91964646 | bc1qmaglwukkg5qpdywxc9u4gnzq2x2pvwrr | bc1qeahyr3dmseuzmfrrkvxdwnpldgcyl4ejnd | 7.011688 | 0.14260487 | 0.0086568 | 0 |
| 6b7085ea9d8fd391ab6276dbfc6984b7c622ea9728fd3c9533853e881b6ae82b | 766595 | 2022-12-09 08:24: | BTC | BTC | N-91961556 | N-91962527 | bc1qmaglwukkg5qpdywxc9u4gnzq2x2pvwrr | bc1q7x4nxpsxgx5n84e65keu7eaw8c0wt4xt | 7.011688 | 0.14260487 | 0.02597271 | 0.02597271 |
| 6b7085ea9d8fd391ab6276dbfc6984b7c622ea9728fd3c9533853e881b6ae82b | 766595 | 2022-12-09 08:24: | BTC | BTC | N-91961556 | N-91962527 | bc1qjvee3r9wq7zqn9rr66w88cs5sxmnx9w4 | bc1q5tnw3jmrq9jlund7h7xzhr4k37y27yhpg4 | 7.011688 | 0.28522758 | 0.01083911 | 0.01083911 |
| 6b7085ea9d8fd391ab6276dbfc6984b7c622ea9728fd3c9533853e881b6ae82b | 766595 | 2022-12-09 08:24: | BTC | BTC | N-91961556 | N-91964643 | bc1qjvee3r9wq7zqn9rr66w88cs5sxmnx9w4 | bc1qhpcypwv4lap8qzpmxjaal7vnxajadwp2h | 7.011688 | 0.28522758 | 0.01806502 | 0.01806502 |
| 6b7085ea9d8fd391ab6276dbfc6984b7c622ea9728fd3c9533853e881b6ae82b | 766595 | 2022-12-09 08:24: | BTC | BTC | N-91961556 | N-91964646 | bc1qjvee3r9wq7zqn9rr66w88cs5sxmnx9w4 | bc1qeahyr3dmseuzmfrrkvxdwnpldgcyl4ejnd | 7.011688 | 0.28522758 | 0.03612944 | 0.03612944 |
| 6b7085ea9d8fd391ab6276dbfc6984b7c622ea9728fd3c9533853e881b6ae82b | 766595 | 2022-12-09 08:24: | BTC | BTC | N-91961556 | N-91962527 | bc1qjvee3r9wq7zqn9rr66w88cs5sxmnx9w4 | bc1q7x4nxpsxgx5n84e65keu7eaw8c0wt4xt | 7.011688 | 0.28522758 | 0.10839801 | 0.10839801 |
| d851b4ac9f73b2c79b05f99d936eac0c3ecd000334b23bf173e4c97433f5dfa2 | 766595 | 2022-12-09 08:24: | BTC | BTC | N-91962526 | N-91963444 | bc1qnc5k5370ktsmpr472km6mu9myf0vpsk9 | bc1q73ff897k8u70zz9da6jg5n0ej855vkv2uul | 19.99996531 | 1.7085256 | 0.15031443 | 0.15031443 |
| d851b4ac9f73b2c79b05f99d936eac0c3ecd000334b23bf173e4c97433f5dfa2 | 766595 | 2022-12-09 08:24: | BTC | BTC | N-91962526 | N-91962528 | bc1qnc5k5370ktsmpr472km6mu9myf0vpsk9 | bc1qwmze6r3v52j067vxfmfu0ye84sj3ys5ynn | 19.99996531 | 8.29145706 | 4.99908915 | 4.99908915 |
| d851b4ac9f73b2c79b05f99d936eac0c3ecd000334b23bf173e4c97433f5dfa2 | 766595 | 2022-12-09 08:24: | BTC | BTC | N-91962526 | N-91963444 | bc1q5rna8v2mxvwa95hcvpjsdh08j7s2smfmv | bc1q73ff897k8u70zz9da6jg5n0ej855vkv2uul | 19.99996531 | 1.70852559 | 0.18693191 | 0.18693191 |
| d851b4ac9f73b2c79b05f99d936eac0c3ecd000334b23bf173e4c97433f5dfa2 | 766595 | 2022-12-09 08:24: | BTC | BTC | N-91962526 | N-91962528 | bc1q5rna8v2mxvwa95hcvpjsdh08j7s2smfmv | bc1qwmze6r3v52j067vxfmfu0ye84sj3ys5ynn | 19.99996531 | 8.29145706 | 6.2168969 | 6.2168969 |
| 9d240816c2bf8e9a5db8c4c02ab85273cfdebc6e577a191730a08dd768a2fd5b | 766595 | 2022-12-09 08:24: | BTC | BTC | N-91962527 | N-91962528 | bc1qren0ya7vn8585vuktgausmgwgd2u3j7u | bc1q8hp9v44hhkzn9du5gyg5tuhd4eq5knx5l | 12.9999427 | 9.86778715 | 1.7503624 | 1.7503624 |
| 9d240816c2bf8e9a5db8c4c02ab85273cfdebc6e577a191730a08dd768a2fd5b | 766595 | 2022-12-09 08:24: | BTC | BTC | N-91962527 | N-91962528 | bc1q5tnw3jmrq9jlund7h7xzhr4k37y27yhpg4 | bc1q8hp9v44hhkzn9du5gyg5tuhd4eq5knx5l | 12.9999427 | 0.98677872 | 0.03920218 | 0.03920218 |
| 9d240816c2bf8e9a5db8c4c02ab85273cfdebc6e577a191730a08dd768a2fd5b | 766595 | 2022-12-09 08:24: | BTC | BTC | N-91962527 | N-91962528 | bc1q7x4nxpsxgx5n84e65keu7eaw8c0wt4xt | bc1q8hp9v44hhkzn9du5gyg5tuhd4eq5knx5l | 12.9999427 | 0.98677871 | 0.45556682 | 0.45556682 |
| 45bc8b2431abe7ecb6517486bc17f2e081901ffd415578ec41a766985ceb5a91 | 766595 | 2022-12-09 08:24: | BTC | BTC | N-91962528 | bc1qcpz0wxz7u5n06sqh8nu2dwwqc42lg7dr3jpn4t | bc1qgt098hy3pyntaavjhdtqdh07ucdxxejnnffy | bc1qcpz0wxz7u5n06sqh8nu2dwwqc42lg7dr | 44.410991 | 14.9287213 | 10.35655676 | 10.35655676 |
| 45bc8b2431abe7ecb6517486bc17f2e081901ffd415578ec41a766985ceb5a91 | 766595 | 2022-12-09 08:24: | BTC | BTC | N-91962528 | bc1qcpz0wxz7u5n06sqh8nu2dwwqc42lg7dr3jpn4t | bc1q8hp9v44hhkzn9du5gyg5tuhd4eq5knx5l | bc1qcpz0wxz7u5n06sqh8nu2dwwqc42lg7dr | 44.410991 | 12.76716516 | 2.24508073 | 2.24508073 |
| 45bc8b2431abe7ecb6517486bc17f2e081901ffd415578ec41a766985ceb5a91 | 766595 | 2022-12-09 08:24: | BTC | BTC | N-91962528 | bc1qcpz0wxz7u5n06sqh8nu2dwwqc42lg7dr3jpn4t | bc1qwmze6r3v52j067vxfmfu0ye84sj3ys5ynn | bc1qcpz0wxz7u5n06sqh8nu2dwwqc42lg7dr | 44.410991 | 16.50411354 | 11.2157329 | 11.2157329 |
| 26a2ede6cea8be1ac9a3167109d0abc25ec29a334926431d909925c2e8cb4689 | 766595 | 2022-12-09 08:24: | BTC | BTC | N-91962530 | bc1qmxnyqjfa97hk5hgrtthc4upauthq7gaa77xf86 | bc1qpdmpsmuahcmuaf2jlgjjfu0ppjy2krapt7n | bc1qmxnyqjfa97hk5hgrtthc4upauthq7gaa77 | 50.499954 | 14.97029703 | 5.9922161 | 5.9922161 |
| 26a2ede6cea8be1ac9a3167109d0abc25ec29a334926431d909925c2e8cb4689 | 766595 | 2022-12-09 08:24: | BTC | BTC | N-91962530 | bc1qmxnyqjfa97hk5hgrtthc4upauthq7gaa77xf86 | bc1qj580gf0zmlzvfdcygau7f4xytmrrg8rfmarl | bc1qmxnyqjfa97hk5hgrtthc4upauthq7gaa77 | 50.499954 | 14.97029703 | 13.97586773 | 13.97586773 |
| 26a2ede6cea8be1ac9a3167109d0abc25ec29a334926431d909925c2e8cb4689 | 766595 | 2022-12-09 08:24: | BTC | BTC | N-91962530 | bc1qmxnyqjfa97hk5hgrtthc4upauthq7gaa77xf86 | bc1q3kkteztn0c38jvq6w28nz7lrj84qc7cj3avn | bc1qmxnyqjfa97hk5hgrtthc4upauthq7gaa77 | 50.499954 | 20.45940594 | 8.84988181 | 8.84988181 |
| 5d9aefcf5a08958fae058487fcaa5580761d6a8b0dfea95bd377ab6f8a39b619 | 766598 | 2022-12-09 08:39: | BTC | BTC | 1KZpHEzxv7kDgSShPBVqcfdjT1rFMBRkg4 | N-91963106 | 1KZpHEzxv7kDgSShPBVqcfdjT1rFMBRkg4 | 1PvpqPvibxCUPSN2UCKTqY6EMrLZeediG6 | 27.999799 | 7.999799 | 7.999799 | 7.999799 |
| 5d9aefcf5a08958fae058487fcaa5580761d6a8b0dfea95bd377ab6f8a39b619 | 766598 | 2022-12-09 08:39: | BTC | BTC | 1KZpHEzxv7kDgSShPBVqcfdjT1rFMBRkg4 | N-91963474 | 1KZpHEzxv7kDgSShPBVqcfdjT1rFMBRkg4 | bc1q7ms9lllkc66xn4dpa4tpqgatt0jg65q855w | 27.999799 | 20 | 20 | 20 |
| 621b2a55acfe1cb6176a30685ecd8346a637913286dc25e7ff1c9906aaebb348 | 766598 | 2022-12-09 08:39: | BTC | BTC | 1Eu4A9pN2ny7XGSxB2JvjhiBefucXi6ok6 | N-91963106 | 1Eu4A9pN2ny7XGSxB2JvjhiBefucXi6ok6 | 19nXbj7LWjJVhPxZxBMznprD4GYDf5CTiv | 28.599646 | 8.599646 | 1.18821063 | 1.18821063 |
| 621b2a55acfe1cb6176a30685ecd8346a637913286dc25e7ff1c9906aaebb348 | 766598 | 2022-12-09 08:39: | BTC | BTC | 1Eu4A9pN2ny7XGSxB2JvjhiBefucXi6ok6 | bc1qh4nff8r4dhtzlcz2e59gqzwdddlgn90n6w6wlq | 1Eu4A9pN2ny7XGSxB2JvjhiBefucXi6ok6 | bc1qh4nff8r4dhtzlcz2e59gqzwdddlgn90n6w6 | 28.599646 | 20 | 11.95356893 | 11.95356893 |
| 9c028dd54b427442bd91a8991778a728b944957e89eb11c6b764f6151c5f7cbf | 766599 | 2022-12-09 08:42: | BTC | BTC | N-91963106 | N-91963474 | 1PvpqPvibxCUPSN2UCKTqY6EMrLZeediG6 | bc1qfpq6qsataw5ltlqvfv9adzl0v9rtssrsmgc7r | 24.599157 | 7.47971673 | 7.47971673 | 7.47971673 |
| 9c028dd54b427442bd91a8991778a728b944957e89eb11c6b764f6151c5f7cbf | 766599 | 2022-12-09 08:42: | BTC | BTC | N-91963106 | N-91963474 | 19nXbj7LWjJVhPxZxBMznprD4GYDf5CTiv | bc1qfpq6qsataw5ltlqvfv9adzl0v9rtssrsmgc7r | 24.599157 | 8.04056653 | 1.18318913 | 1.18318913 |
| 96339c64959622032f223421b224144bf8afaf16a3bd086653901701b8bc656a | 766599 | 2022-12-09 08:42: | BTC | BTC | bc1qh4nff8r4dhtzlcz2e59gqzwdddlgn90n6w6wl | N-91963367 | bc1qh4nff8r4dhtzlcz2e59gqzwdddlgn90n6w6 | bc1qnumjvxknuz6zw5fs4dzegcu8nhkpudcfu | 19.99998174 | 19.99998174 | 11.95356893 | 11.95356893 |
| f35dfac6752782638d794e2791dd5cfb9c75971ed28601120e71015a65f38617 | 766600 | 2022-12-09 08:45: | BTC | BTC | 18duspCQEWPG9JZJbzYvBH39fAmMW4iq9 | bc1q5w260kd8yjn97u8z0n7akx3pe9fsavwxy7jjph | 18duspCQEWPG9JZJbzYvBH39fAmMW4i | bc1q5w260kd8yjn97u8z0n7akx3pe9fsavwxy | 93.99835 | 13.00013715 | 1.01127712 | 1.01127712 |
| f35dfac6752782638d794e2791dd5cfb9c75971ed28601120e71015a65f38617 | 766600 | 2022-12-09 08:45: | BTC | BTC | 18duspCQEWPG9JZJbzYvBH39fAmMW4iq9 | 15hbdwdTorHX8bwHvyWNa2S7jtNbPQqksr | 18duspCQEWPG9JZJbzYvBH39fAmMW4i | 15hbdwdTorHX8bwHvyWNa2S7jtNbPQqksr | 93.99835 | 33.99953368 | 9.13739488 | 9.13739488 |
| f35dfac6752782638d794e2791dd5cfb9c75971ed28601120e71015a65f38617 | 766600 | 2022-12-09 08:45: | BTC | BTC | 18duspCQEWPG9JZJbzYvBH39fAmMW4iq9 | bc1q5w260kd8yjn97u8z0n7akx3pe9fsavwxy7jjph | 18duspCQEWPG9JZJbzYvBH39fAmMW4i | bc1q5w260kd8yjn97u8z0n7akx3pe9fsavwxy | 93.99835 | 12.99986285 | 8.72321176 | 8.72321176 |
| f35dfac6752782638d794e2791dd5cfb9c75971ed28601120e71015a65f38617 | 766600 | 2022-12-09 08:45: | BTC | BTC | 18duspCQEWPG9JZJbzYvBH39fAmMW4iq9 | 15hbdwdTorHX8bwHvyWNa2S7jtNbPQqksr | 18duspCQEWPG9JZJbzYvBH39fAmMW4i | 15hbdwdTorHX8bwHvyWNa2S7jtNbPQqksr | 93.99835 | 33.99881632 | 33.99881632 | 33.99881632 |
| 182c3f080be3e584b82fbd75a6be6161da9469e5bbcce05234a8d05eec427e36 | 766600 | 2022-12-09 08:45: | BTC | BTC | 15hbdwdTorHX8bwHvyWNa2S7jtNbPQqksr | bc1qhk2fll6t8zjme52w546xcnak8umxnrd5fvxvma | 15hbdwdTorHX8bwHvyWNa2S7jtNbPQqksr | bc1qhk2fll6t8zjme52w546xcnak8umxnrd5fvx | 67.998312 | 28 | 7.3141111 | 7.3141111 |
| 182c3f080be3e584b82fbd75a6be6161da9469e5bbcce05234a8d05eec427e36 | 766600 | 2022-12-09 08:45: | BTC | BTC | 15hbdwdTorHX8bwHvyWNa2S7jtNbPQqksr | 1E7hCH4pM38ygu9S3gnWwtGXNZK3ff7Agb | 15hbdwdTorHX8bwHvyWNa2S7jtNbPQqksr | 1E7hCH4pM38ygu9S3gnWwtGXNZK3ff7Agb | 67.998312 | 39.998312 | 35.8221001 | 35.8221001 |
| c5f4b162b25a83e640c7b9f59e93ed35727de082f92705e79790aa398d971bd6 | 766601 | 2022-12-09 08:46: | BTC | BTC | bc1qhk2fll6t8zjme52w546xcnak8umxnrd5fvxvm | N-91963367 | bc1qhk2fll6t8zjme52w546xcnak8umxnrd5fvx | bc1qgw0stkdmxvgnay3s7prxhuz2lxspyx3zr2 | 27.99998427 | 27.99998427 | 7.3141111 | 7.3141111 |
| 76a98dbf4802a16d0bb27705d20e86bc1cdfde11fddabb497f21826178f94b57 | 766602 | 2022-12-09 09:17: | BTC | BTC | N-91963367 | N-91964071 | bc1qgw0stkdmxvgnay3s7prxhuz2lxspyx3zr2 | bc1qzygr9euqfxak4f6ujmr90j0dl4fpsntvrvc76v | 117.675351 | 2.12448579 | 0.00547144 | 0 |
| 76a98dbf4802a16d0bb27705d20e86bc1cdfde11fddabb497f21826178f94b57 | 766602 | 2022-12-09 09:17: | BTC | BTC | N-91963367 | N-91964319 | bc1qgw0stkdmxvgnay3s7prxhuz2lxspyx3zr2 | bc1qffu6ve0p7pmymen9g76qcq5cuqx9yutgk | 117.675351 | 2.12448579 | 0.00577915 | 0 |
| 76a98dbf4802a16d0bb27705d20e86bc1cdfde11fddabb497f21826178f94b57 | 766602 | 2022-12-09 09:17: | BTC | BTC | N-91963367 | N-91964071 | bc1qgw0stkdmxvgnay3s7prxhuz2lxspyx3zr2 | bc1qtw96zsh95pencpsyadl30ef8vjz0t7qksqx | 117.675351 | 2.12448579 | 0.00611357 | 0 |
| 76a98dbf4802a16d0bb27705d20e86bc1cdfde11fddabb497f21826178f94b57 | 766602 | 2022-12-09 09:17: | BTC | BTC | N-91963367 | N-91964069 | bc1qgw0stkdmxvgnay3s7prxhuz2lxspyx3zr2 | bc1qvwyxrl42fc6kq0pyuak92xj5wsh9ttk0x9m | 117.675351 | 2.12448579 | 0.00647789 | 0 |
| 76a98dbf4802a16d0bb27705d20e86bc1cdfde11fddabb497f21826178f94b57 | 766602 | 2022-12-09 09:17: | BTC | BTC | N-91963367 | N-91964071 | bc1qgw0stkdmxvgnay3s7prxhuz2lxspyx3zr2 | bc1qd0dg524lyn7vd6y73kxa2utvprp659ywp | 117.675351 | 2.12448579 | 0.00687577 | 0 |
| 76a98dbf4802a16d0bb27705d20e86bc1cdfde11fddabb497f21826178f94b57 | 766602 | 2022-12-09 09:17: | BTC | BTC | N-91963367 | N-91964054 | bc1qgw0stkdmxvgnay3s7prxhuz2lxspyx3zr2 | bc1q5hs66yvhla8cl8t5de5ggmyrzsdnw9fky6 | 117.675351 | 2.12448579 | 0.00731147 | 0 |
| 76a98dbf4802a16d0bb27705d20e86bc1cdfde11fddabb497f21826178f94b57 | 766602 | 2022-12-09 09:17: | BTC | BTC | N-91963367 | N-91964072 | bc1qgw0stkdmxvgnay3s7prxhuz2lxspyx3zr2 | bc1qkyuxq6s6lk5jzeht6vxan393qppuxu6v7lv | 117.675351 | 2.12448579 | 0.00778994 | 0 |
| 76a98dbf4802a16d0bb27705d20e86bc1cdfde11fddabb497f21826178f94b57 | 766602 | 2022-12-09 09:17: | BTC | BTC | N-91963367 | N-91964071 | bc1qgw0stkdmxvgnay3s7prxhuz2lxspyx3zr2 | bc1qhvrhlkaaku8hem023242q97hkf4v4zude | 117.675351 | 2.12448579 | 0.00831696 | 0 |
| 76a98dbf4802a16d0bb27705d20e86bc1cdfde11fddabb497f21826178f94b57 | 766602 | 2022-12-09 09:17: | BTC | BTC | N-91963367 | N-91964072 | bc1qgw0stkdmxvgnay3s7prxhuz2lxspyx3zr2 | bc1qe6dnmgd3kuwuq22t80k7qyg0tty0035nk | 117.675351 | 2.12448579 | 0.00889934 | 0 |
| 76a98dbf4802a16d0bb27705d20e86bc1cdfde11fddabb497f21826178f94b57 | 766602 | 2022-12-09 09:17: | BTC | BTC | N-91963367 | N-91964071 | bc1qgw0stkdmxvgnay3s7prxhuz2lxspyx3zr2 | bc1qlf6prsej9kvn6k5kxgjwj8km9q26vv93dfnj | 117.675351 | 2.12448579 | 0.00954511 | 0 |
| 76a98dbf4802a16d0bb27705d20e86bc1cdfde11fddabb497f21826178f94b57 | 766602 | 2022-12-09 09:17: | BTC | BTC | N-91963367 | N-91963444 | bc1qgw0stkdmxvgnay3s7prxhuz2lxspyx3zr2 | bc1qp883gqd2aj8zll8utqh86n0s4rwxl93lg66 | 117.675351 | 3.7551032 | 0.032066 | 0.032066 |
| 76a98dbf4802a16d0bb27705d20e86bc1cdfde11fddabb497f21826178f94b57 | 766602 | 2022-12-09 09:17: | BTC | BTC | N-91963367 | N-91964071 | bc1qgw0stkdmxvgnay3s7prxhuz2lxspyx3zr2 | bc1qzygr9euqfxak4f6ujmr90j0dl4fpsntvrvc76v | 117.675351 | 1.44465125 | 0.00542265 | 0 |
| 76a98dbf4802a16d0bb27705d20e86bc1cdfde11fddabb497f21826178f94b57 | 766602 | 2022-12-09 09:17: | BTC | BTC | N-91963367 | N-91964319 | bc1qgw0stkdmxvgnay3s7prxhuz2lxspyx3zr2 | bc1qffu6ve0p7pmymen9g76qcq5cuqx9yutgk | 117.675351 | 1.44465125 | 0.00572848 | 0 |
| 76a98dbf4802a16d0bb27705d20e86bc1cdfde11fddabb497f21826178f94b57 | 766602 | 2022-12-09 09:17: | BTC | BTC | N-91963367 | N-91964071 | bc1qgw0stkdmxvgnay3s7prxhuz2lxspyx3zr2 | bc1qtw96zsh95pencpsyadl30ef8vjz0t7qksqx | 117.675351 | 1.44465125 | 0.00606092 | 0 |
| 76a98dbf4802a16d0bb27705d20e86bc1cdfde11fddabb497f21826178f94b57 | 766602 | 2022-12-09 09:17: | BTC | BTC | N-91963367 | N-91964069 | bc1qgw0stkdmxvgnay3s7prxhuz2lxspyx3zr2 | bc1qvwyxrl42fc6kq0pyuak92xj5wsh9ttk0x9m | 117.675351 | 1.44465125 | 0.00642318 | 0 |
| 76a98dbf4802a16d0bb27705d20e86bc1cdfde11fddabb497f21826178f94b57 | 766602 | 2022-12-09 09:17: | BTC | BTC | N-91963367 | N-91964071 | bc1qgw0stkdmxvgnay3s7prxhuz2lxspyx3zr2 | bc1qd0dg524lyn7vd6y73kxa2utvprp659ywp | 117.675351 | 1.44465125 | 0.00681891 | 0 |
| 76a98dbf4802a16d0bb27705d20e86bc1cdfde11fddabb497f21826178f94b57 | 766602 | 2022-12-09 09:17: | BTC | BTC | N-91963367 | N-91964054 | bc1qgw0stkdmxvgnay3s7prxhuz2lxspyx3zr2 | bc1q5hs66yvhla8cl8t5de5ggmyrzsdnw9fky6 | 117.675351 | 1.44465125 | 0.00725237 | 0 |
| 76a98dbf4802a16d0bb27705d20e86bc1cdfde11fddabb497f21826178f94b57 | 766602 | 2022-12-09 09:17: | BTC | BTC | N-91963367 | N-91964072 | bc1qgw0stkdmxvgnay3s7prxhuz2lxspyx3zr2 | bc1qkyuxq6s6lk5jzeht6vxan393qppuxu6v7lv | 117.675351 | 1.44465125 | 0.00772852 | 0 |
| 76a98dbf4802a16d0bb27705d20e86bc1cdfde11fddabb497f21826178f94b57 | 766602 | 2022-12-09 09:17: | BTC | BTC | N-91963367 | N-91964071 | bc1qgw0stkdmxvgnay3s7prxhuz2lxspyx3zr2 | bc1qhvrhlkaaku8hem023242q97hkf4v4zude | 117.675351 | 1.44465125 | 0.00825316 | 0 |
| 76a98dbf4802a16d0bb27705d20e86bc1cdfde11fddabb497f21826178f94b57 | 766602 | 2022-12-09 09:17: | BTC | BTC | N-91963367 | N-91964072 | bc1qgw0stkdmxvgnay3s7prxhuz2lxspyx3zr2 | bc1qe6dnmgd3kuwuq22t80k7qyg0tty0035nk | 117.675351 | 1.44465125 | 0.00883309 | 0 |
| 76a98dbf4802a16d0bb27705d20e86bc1cdfde11fddabb497f21826178f94b57 | 766602 | 2022-12-09 09:17: | BTC | BTC | N-91963367 | N-91964071 | bc1qgw0stkdmxvgnay3s7prxhuz2lxspyx3zr2 | bc1qlf6prsej9kvn6k5kxgjwj8km9q26vv93dfnj | 117.675351 | 1.44465125 | 0.00947638 | 0 |
| 76a98dbf4802a16d0bb27705d20e86bc1cdfde11fddabb497f21826178f94b57 | 766602 | 2022-12-09 09:17: | BTC | BTC | N-91963367 | N-91963444 | bc1qgw0stkdmxvgnay3s7prxhuz2lxspyx3zr2 | bc1qp883gqd2aj8zll8utqh86n0s4rwxl93lg66 | 117.675351 | 2.55347178 | 0.03184349 | 0.03184349 |
| 76a98dbf4802a16d0bb27705d20e86bc1cdfde11fddabb497f21826178f94b57 | 766602 | 2022-12-09 09:17: | BTC | BTC | N-91963367 | N-91964071 | bc1qnumjvxknuz6zw5fs4dzegcu8nhkpudcfu | bc1qzygr9euqfxak4f6ujmr90j0dl4fpsntvrvc76v | 117.675351 | 1.69958815 | 0.02158073 | 0.02158073 |
| 76a98dbf4802a16d0bb27705d20e86bc1cdfde11fddabb497f21826178f94b57 | 766602 | 2022-12-09 09:17: | BTC | BTC | N-91963367 | N-91964319 | bc1qnumjvxknuz6zw5fs4dzegcu8nhkpudcfu | bc1qffu6ve0p7pmymen9g76qcq5cuqx9yutgk | 117.675351 | 1.69958815 | 0.02349603 | 0.02349603 |
| 76a98dbf4802a16d0bb27705d20e86bc1cdfde11fddabb497f21826178f94b57 | 766602 | 2022-12-09 09:17: | BTC | BTC | N-91963367 | N-91964071 | bc1qnumjvxknuz6zw5fs4dzegcu8nhkpudcfu | bc1qtw96zsh95pencpsyadl30ef8vjz0t7qksqx | 117.675351 | 1.69958815 | 0.02567815 | 0.02567815 |
| 76a98dbf4802a16d0bb27705d20e86bc1cdfde11fddabb497f21826178f94b57 | 766602 | 2022-12-09 09:17: | BTC | BTC | N-91963367 | N-91964069 | bc1qnumjvxknuz6zw5fs4dzegcu8nhkpudcfu | bc1qvwyxrl42fc6kq0pyuak92xj5wsh9ttk0x9m | 117.675351 | 1.69958815 | 0.02817906 | 0.02817906 |
| 76a98dbf4802a16d0bb27705d20e86bc1cdfde11fddabb497f21826178f94b57 | 766602 | 2022-12-09 09:17: | BTC | BTC | N-91963367 | N-91964071 | bc1qnumjvxknuz6zw5fs4dzegcu8nhkpudcfu | bc1qd0dg524lyn7vd6y73kxa2utvprp659ywp | 117.675351 | 1.69958815 | 0.03106403 | 0.03106403 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 76a98dbf4802a16d0bb27705d20e86bc1cdfde11fddabb497f21826178f94b57 | 766602 | 2022-12-09 09:17::BTC | BTC | N-91963367 | N-91964054 | bc1qnumjvxknuz6zw5fs4dzegcu8nhkpudcfubc1q5hs66yvhla8cl8t5de5ggmyrzsdnw9fky6 | 117.675351 | 1.69958815 | 0.03441594 | 0.03441594 |
| 76a98dbf4802a16d0bb27705d20e86bc1cdfde11fddabb497f21826178f94b57 | 766602 | 2022-12-09 09:17::BTC | BTC | N-91963367 | N-91964072 | bc1qnumjvxknuz6zw5fs4dzegcu8nhkpudcfubc1qkyuxq6s6lk5jzeht6vxan393qppuxu6v7lv | 117.675351 | 1.69958815 | 0.03834133 | 0.03834133 |
| 76a98dbf4802a16d0bb27705d20e86bc1cdfde11fddabb497f21826178f94b57 | 766602 | 2022-12-09 09:17::BTC | BTC | N-91963367 | N-91964071 | bc1qnumjvxknuz6zw5fs4dzegcu8nhkpudcfubc1qhvrhlkaaku8hem023242q97hkf4v4zude | 117.675351 | 1.69958815 | 0.0429789 | 0.0429789 |
| 76a98dbf4802a16d0bb27705d20e86bc1cdfde11fddabb497f21826178f94b57 | 766602 | 2022-12-09 09:17::BTC | BTC | N-91963367 | N-91964072 | bc1qnumjvxknuz6zw5fs4dzegcu8nhkpudcfubc1qe6dnmgd3kuwuq22t80k7qyg0tty0035nk | 117.675351 | 1.69958815 | 0.04851204 | 0.04851204 |
| 76a98dbf4802a16d0bb27705d20e86bc1cdfde11fddabb497f21826178f94b57 | 766602 | 2022-12-09 09:17::BTC | BTC | N-91963367 | N-91964071 | bc1qnumjvxknuz6zw5fs4dzegcu8nhkpudcfubc1qlf6prsej9kvn6k5kxgjwj8km9q26vv93dfnj | 117.675351 | 1.69958815 | 0.05518721 | 0.05518721 |
| 76a98dbf4802a16d0bb27705d20e86bc1cdfde11fddabb497f21826178f94b57 | 766602 | 2022-12-09 09:17::BTC | BTC | N-91963367 | N-91963444 | bc1qnumjvxknuz6zw5fs4dzegcu8nhkpudcfubc1qp883gqd2aj8zll8utqh86n0s4rwxl93lg66r | 117.675351 | 3.0040817 | 0.19789151 | 0.19789151 |
| 76a98dbf4802a16d0bb27705d20e86bc1cdfde11fddabb497f21826178f94b57 | 766602 | 2022-12-09 09:17::BTC | BTC | N-91963367 | N-91964071 | bc1qgw0stkdmxvgnay3s7prxhuz2lxspyx3zr2bc1qzygr9euqfxak4f6ujmr90j0dl4fpsntvrvc76v | 117.675351 | 0.65226243 | 0.00237523 | 0 |
| 76a98dbf4802a16d0bb27705d20e86bc1cdfde11fddabb497f21826178f94b57 | 766602 | 2022-12-09 09:17::BTC | BTC | N-91963367 | N-91964319 | bc1qgw0stkdmxvgnay3s7prxhuz2lxspyx3zr2bc1qffu6ve0p7pymymen9g76qcq5cuqx9yutgk | 117.675351 | 0.65226243 | 0.00246371 | 0 |
| 76a98dbf4802a16d0bb27705d20e86bc1cdfde11fddabb497f21826178f94b57 | 766602 | 2022-12-09 09:17::BTC | BTC | N-91963367 | N-91964071 | bc1qgw0stkdmxvgnay3s7prxhuz2lxspyx3zr2bc1qtw96zsh95pencpsyadl30ef8vjz0t7qksqx | 117.675351 | 0.65226243 | 0.00255721 | 0 |
| 76a98dbf4802a16d0bb27705d20e86bc1cdfde11fddabb497f21826178f94b57 | 766602 | 2022-12-09 09:17::BTC | BTC | N-91963367 | N-91964069 | bc1qgw0stkdmxvgnay3s7prxhuz2lxspyx3zr2bc1qvwyxrl42fc6kq0pyuak92xj5wsh9ttk0x9r | 117.675351 | 0.65226243 | 0.00265615 | 0 |
| 76a98dbf4802a16d0bb27705d20e86bc1cdfde11fddabb497f21826178f94b57 | 766602 | 2022-12-09 09:17::BTC | BTC | N-91963367 | N-91964071 | bc1qgw0stkdmxvgnay3s7prxhuz2lxspyx3zr2bc1qd0dg524lyn7vd6y73kxa2utvprp659ywp | 117.675351 | 0.65226243 | 0.00276094 | 0 |
| 76a98dbf4802a16d0bb27705d20e86bc1cdfde11fddabb497f21826178f94b57 | 766602 | 2022-12-09 09:17::BTC | BTC | N-91963367 | N-91964054 | bc1qgw0stkdmxvgnay3s7prxhuz2lxspyx3zr2bc1q5hs66yvhla8cl8t5de5ggmyrzsdnw9fky6 | 117.675351 | 0.65226243 | 0.00287205 | 0 |
| 76a98dbf4802a16d0bb27705d20e86bc1cdfde11fddabb497f21826178f94b57 | 766602 | 2022-12-09 09:17::BTC | BTC | N-91963367 | N-91964072 | bc1qgw0stkdmxvgnay3s7prxhuz2lxspyx3zr2bc1qkyuxq6s6lk5jzeht6vxan393qppuxu6v7lv | 117.675351 | 0.65226243 | 0.00299001 | 0 |
| 76a98dbf4802a16d0bb27705d20e86bc1cdfde11fddabb497f21826178f94b57 | 766602 | 2022-12-09 09:17::BTC | BTC | N-91963367 | N-91964071 | bc1qgw0stkdmxvgnay3s7prxhuz2lxspyx3zr2bc1qhvrhlkaaku8hem023242q97hkf4v4zude | 117.675351 | 0.65226243 | 0.00311539 | 0 |
| 76a98dbf4802a16d0bb27705d20e86bc1cdfde11fddabb497f21826178f94b57 | 766602 | 2022-12-09 09:17::BTC | BTC | N-91963367 | N-91964072 | bc1qgw0stkdmxvgnay3s7prxhuz2lxspyx3zr2bc1qe6dnmgd3kuwuq22t80k7qyg0tty0035nk | 117.675351 | 0.65226243 | 0.00324883 | 0 |
| 76a98dbf4802a16d0bb27705d20e86bc1cdfde11fddabb497f21826178f94b57 | 766602 | 2022-12-09 09:17::BTC | BTC | N-91963367 | N-91964071 | bc1qgw0stkdmxvgnay3s7prxhuz2lxspyx3zr2bc1qlf6prsej9kvn6k5kxgjwj8km9q26vv93dfnj | 117.675351 | 0.65226243 | 0.00339103 | 0 |
| 76a98dbf4802a16d0bb27705d20e86bc1cdfde11fddabb497f21826178f94b57 | 766602 | 2022-12-09 09:17::BTC | BTC | N-91963367 | N-91963444 | bc1qgw0stkdmxvgnay3s7prxhuz2lxspyx3zr2bc1qp883gqd2aj8zll8utqh86n0s4rwxl93lg66r | 117.675351 | 1.15289675 | 0.01106824 | 0.01106824 |
| 76a98dbf4802a16d0bb27705d20e86bc1cdfde11fddabb497f21826178f94b57 | 766602 | 2022-12-09 09:17::BTC | BTC | N-91963367 | N-91964071 | bc1qgw0stkdmxvgnay3s7prxhuz2lxspyx3zr2bc1qzygr9euqfxak4f6ujmr90j0dl4fpsntvrvc76v | 117.675351 | 2.37942424 | 0.05102807 | 0.05102807 |
| 76a98dbf4802a16d0bb27705d20e86bc1cdfde11fddabb497f21826178f94b57 | 766602 | 2022-12-09 09:17::BTC | BTC | N-91963367 | N-91964319 | bc1qgw0stkdmxvgnay3s7prxhuz2lxspyx3zr2bc1qffu6ve0p7pymymen9g76qcq5cuqx9yutgk | 117.675351 | 2.37942424 | 0.06050619 | 0.06050619 |
| 76a98dbf4802a16d0bb27705d20e86bc1cdfde11fddabb497f21826178f94b57 | 766602 | 2022-12-09 09:17::BTC | BTC | N-91963367 | N-91964071 | bc1qgw0stkdmxvgnay3s7prxhuz2lxspyx3zr2bc1qtw96zsh95pencpsyadl30ef8vjz0t7qksqx | 117.675351 | 2.37942424 | 0.07289542 | 0.07289542 |
| 76a98dbf4802a16d0bb27705d20e86bc1cdfde11fddabb497f21826178f94b57 | 766602 | 2022-12-09 09:17::BTC | BTC | N-91963367 | N-91964069 | bc1qgw0stkdmxvgnay3s7prxhuz2lxspyx3zr2bc1qvwyxrl42fc6kq0pyuak92xj5wsh9ttk0x9r | 117.675351 | 2.37942424 | 0.08952388 | 0.08952388 |
| 76a98dbf4802a16d0bb27705d20e86bc1cdfde11fddabb497f21826178f94b57 | 766602 | 2022-12-09 09:17::BTC | BTC | N-91963367 | N-91964071 | bc1qgw0stkdmxvgnay3s7prxhuz2lxspyx3zr2bc1qd0dg524lyn7vd6y73kxa2utvprp659ywp | 117.675351 | 2.37942424 | 0.11257461 | 0.11257461 |
| 76a98dbf4802a16d0bb27705d20e86bc1cdfde11fddabb497f21826178f94b57 | 766602 | 2022-12-09 09:17::BTC | BTC | N-91963367 | N-91964054 | bc1qgw0stkdmxvgnay3s7prxhuz2lxspyx3zr2bc1q5hs66yvhla8cl8t5de5ggmyrzsdnw9fky6 | 117.675351 | 2.37942424 | 0.14584355 | 0.14584355 |
| 76a98dbf4802a16d0bb27705d20e86bc1cdfde11fddabb497f21826178f94b57 | 766602 | 2022-12-09 09:17::BTC | BTC | N-91963367 | N-91964072 | bc1qgw0stkdmxvgnay3s7prxhuz2lxspyx3zr2bc1qkyuxq6s6lk5jzeht6vxan393qppuxu6v7lv | 117.675351 | 2.37942424 | 0.19641739 | 0.19641739 |
| 76a98dbf4802a16d0bb27705d20e86bc1cdfde11fddabb497f21826178f94b57 | 766602 | 2022-12-09 09:17::BTC | BTC | N-91963367 | N-91964071 | bc1qgw0stkdmxvgnay3s7prxhuz2lxspyx3zr2bc1qhvrhlkaaku8hem023242q97hkf4v4zude | 117.675351 | 2.37942424 | 0.278815 | 0.278815 |
| 76a98dbf4802a16d0bb27705d20e86bc1cdfde11fddabb497f21826178f94b57 | 766602 | 2022-12-09 09:17::BTC | BTC | N-91963367 | N-91964072 | bc1qgw0stkdmxvgnay3s7prxhuz2lxspyx3zr2bc1qe6dnmgd3kuwuq22t80k7qyg0tty0035nk | 117.675351 | 2.37942424 | 0.42682365 | 0.42682365 |
| 76a98dbf4802a16d0bb27705d20e86bc1cdfde11fddabb497f21826178f94b57 | 766602 | 2022-12-09 09:17::BTC | BTC | N-91963367 | N-91964071 | bc1qgw0stkdmxvgnay3s7prxhuz2lxspyx3zr2bc1qlf6prsej9kvn6k5kxgjwj8km9q26vv93dfnj | 117.675351 | 2.37942424 | 1.4259809 | 1.4259809 |
| 76a98dbf4802a16d0bb27705d20e86bc1cdfde11fddabb497f21826178f94b57 | 766602 | 2022-12-09 09:17::BTC | BTC | N-91963367 | N-91963444 | bc1qgw0stkdmxvgnay3s7prxhuz2lxspyx3zr2bc1qp883gqd2aj8zll8utqh86n0s4rwxl93lg66r | 117.675351 | 4.20571586 | 4.20571586 | 4.20571586 |
| 76a98dbf4802a16d0bb27705d20e86bc1cdfde11fddabb497f21826178f94b57 | 766602 | 2022-12-09 09:17::BTC | BTC | N-91963367 | N-91964071 | bc1qnumjvxknuz6zw5fs4dzegcu8nhkpudcfubc1qzygr9euqfxak4f6ujmr90j0dl4fpsntvrvc76v | 117.675351 | 1.69958814 | 0.08237034 | 0.08237034 |
| 76a98dbf4802a16d0bb27705d20e86bc1cdfde11fddabb497f21826178f94b57 | 766602 | 2022-12-09 09:17::BTC | BTC | N-91963367 | N-91964319 | bc1qnumjvxknuz6zw5fs4dzegcu8nhkpudcfubc1qffu6ve0p7pymymen9g76qcq5cuqx9yutgk | 117.675351 | 1.69958814 | 0.09767008 | 0.09767008 |
| 76a98dbf4802a16d0bb27705d20e86bc1cdfde11fddabb497f21826178f94b57 | 766602 | 2022-12-09 09:17::BTC | BTC | N-91963367 | N-91964071 | bc1qnumjvxknuz6zw5fs4dzegcu8nhkpudcfubc1qtw96zsh95pencpsyadl30ef8vjz0t7qksqx | 117.675351 | 1.69958814 | 0.11766898 | 0.11766898 |
| 76a98dbf4802a16d0bb27705d20e86bc1cdfde11fddabb497f21826178f94b57 | 766602 | 2022-12-09 09:17::BTC | BTC | N-91963367 | N-91964069 | bc1qnumjvxknuz6zw5fs4dzegcu8nhkpudcfubc1qvwyxrl42fc6kq0pyuak92xj5wsh9ttk0x9r | 117.675351 | 1.69958814 | 0.14451092 | 0.14451092 |
| 76a98dbf4802a16d0bb27705d20e86bc1cdfde11fddabb497f21826178f94b57 | 766602 | 2022-12-09 09:17::BTC | BTC | N-91963367 | N-91964071 | bc1qnumjvxknuz6zw5fs4dzegcu8nhkpudcfubc1qd0dg524lyn7vd6y73kxa2utvprp659ywp | 117.675351 | 1.69958814 | 0.18171982 | 0.18171982 |
| 76a98dbf4802a16d0bb27705d20e86bc1cdfde11fddabb497f21826178f94b57 | 766602 | 2022-12-09 09:17::BTC | BTC | N-91963367 | N-91964054 | bc1qnumjvxknuz6zw5fs4dzegcu8nhkpudcfubc1q5hs66yvhla8cl8t5de5ggmyrzsdnw9fky6 | 117.675351 | 1.69958814 | 0.97986959 | 0.97986959 |
| 76a98dbf4802a16d0bb27705d20e86bc1cdfde11fddabb497f21826178f94b57 | 766602 | 2022-12-09 09:17::BTC | BTC | N-91963367 | N-91964072 | bc1qnumjvxknuz6zw5fs4dzegcu8nhkpudcfubc1qkyuxq6s6lk5jzeht6vxan393qppuxu6v7lv | 117.675351 | 1.69958814 | 1.69958814 | 1.69958814 |
| 76a98dbf4802a16d0bb27705d20e86bc1cdfde11fddabb497f21826178f94b57 | 766602 | 2022-12-09 09:17::BTC | BTC | N-91963367 | N-91964071 | bc1qnumjvxknuz6zw5fs4dzegcu8nhkpudcfubc1qhvrhlkaaku8hem023242q97hkf4v4zude | 117.675351 | 1.69958814 | 1.69958814 | 1.69958814 |
| 76a98dbf4802a16d0bb27705d20e86bc1cdfde11fddabb497f21826178f94b57 | 766602 | 2022-12-09 09:17::BTC | BTC | N-91963367 | N-91964072 | bc1qnumjvxknuz6zw5fs4dzegcu8nhkpudcfubc1qe6dnmgd3kuwuq22t80k7qyg0tty0035nk | 117.675351 | 1.69958814 | 1.69958814 | 1.69958814 |
| 76a98dbf4802a16d0bb27705d20e86bc1cdfde11fddabb497f21826178f94b57 | 766602 | 2022-12-09 09:17::BTC | BTC | N-91963367 | N-91964071 | bc1qnumjvxknuz6zw5fs4dzegcu8nhkpudcfubc1qlf6prsej9kvn6k5kxgjwj8km9q26vv93dfnj | 117.675351 | 1.69958814 | 1.69958814 | 1.69958814 |
| 76a98dbf4802a16d0bb27705d20e86bc1cdfde11fddabb497f21826178f94b57 | 766602 | 2022-12-09 09:17::BTC | BTC | N-91963367 | N-91963444 | bc1qnumjvxknuz6zw5fs4dzegcu8nhkpudcfubc1qp883gqd2aj8zll8utqh86n0s4rwxl93lg66r | 117.675351 | 3.00408171 | 3.00408171 | 3.00408171 |
| 839293ea1121e815a68e344c991a815114d03917c070496b4753f15ee9b6cea3 | 766602 | 2022-12-09 09:17::BTC | BTC | bc1qcpz0wxz7u5n06sqh8nu2dwwqc42lg7dr3jp | N-91996229 | bc1qcpz0wxz7u5n06sqh8nu2dwwqc42lg7dr3Qeqmf4YazWoGy7PUy4QBLS64wzVfZL52 | 44.199984 | 44 | 23.81688282 | 23.81688282 |
| 351c4b108bce30a9da22a49561bf8279e0a5527d4392bf091ba71de0561db0fb | 766602 | 2022-12-09 09:17::BTC | BTC | bc1qmxnyqjfa97hk5hgrtthc4upauthq7gaa77xf86 | N-91996229 | bc1qmxnyqjfa97hk5hgrtthc4upauthq7gaa77x3Qeqmf4YazWoGy7PUy4QBLS64wzVfZL52 | 50.399984 | 50 | 28.81615059 | 28.81615059 |
| c69dcc5434005d897aad618a0ed69fa48df33f3ec0eb5840e3e792cf3d755171 | 766602 | 2022-12-09 09:17::BTC | BTC | N-91963444 | N-91963467 | bc1qp883gqd2aj8zll8utqh86n0s4rwxl93lg66rbc1qj7n6u97jwq3cywwyyd8ntpp0f6scwmmw | 21.592303 | 1.30344877 | 0.040692 | 0.040692 |
| c69dcc5434005d897aad618a0ed69fa48df33f3ec0eb5840e3e792cf3d755171 | 766602 | 2022-12-09 09:17::BTC | BTC | N-91963444 | N-91964072 | bc1qp883gqd2aj8zll8utqh86n0s4rwxl93lg66rbc1q2mue3evtkwex60t07mmag6uhw2ugeap | 21.592303 | 4.09296713 | 0.46512247 | 0.46512247 |
| c69dcc5434005d897aad618a0ed69fa48df33f3ec0eb5840e3e792cf3d755171 | 766602 | 2022-12-09 09:17::BTC | BTC | N-91963444 | N-91964072 | bc1qp883gqd2aj8zll8utqh86n0s4rwxl93lg66rbc1q3x4ecx5zqykulpysfp7d5gpdqfn7zzwv2r | 21.592303 | 4.09296713 | 0.77520369 | 0.77520369 |
| c69dcc5434005d897aad618a0ed69fa48df33f3ec0eb5840e3e792cf3d755171 | 766602 | 2022-12-09 09:17::BTC | BTC | N-91963444 | N-91964072 | bc1qp883gqd2aj8zll8utqh86n0s4rwxl93lg66rbc1qhqedg3xfvthl0zj9swmchxd273n6ldw9kz | 21.592303 | 4.09296713 | 2.10868152 | 2.10868152 |
| c69dcc5434005d897aad618a0ed69fa48df33f3ec0eb5840e3e792cf3d755171 | 766602 | 2022-12-09 09:17::BTC | BTC | N-91963444 | bc1qlhdpdlsq2jmfsf7vyaktj2xduwyr0tlydn53ht | bc1qp883gqd2aj8zll8utqh86n0s4rwxl93lg66rbc1qlhdpdlsq2jmfsf7vyaktj2xduwyr0tlydn53ht | 21.592303 | 4.09296713 | 4.09296713 | 4.09296713 |
| c69dcc5434005d897aad618a0ed69fa48df33f3ec0eb5840e3e792cf3d755171 | 766602 | 2022-12-09 09:17::BTC | BTC | N-91963444 | N-91963467 | bc1q73ff897k8u70zz9da6jg5n0ej855vkv2uulbc1qj7n6u97jwq3cywwyyd8ntpp0f6scwmmw | 21.592303 | 0.03686766 | 0.00002988 | 0 |
| c69dcc5434005d897aad618a0ed69fa48df33f3ec0eb5840e3e792cf3d755171 | 766602 | 2022-12-09 09:17::BTC | BTC | N-91963444 | N-91964072 | bc1q73ff897k8u70zz9da6jg5n0ej855vkv2uulbc1q2mue3evtkwex60t07mmag6uhw2ugeap | 21.592303 | 0.11576835 | 0.00030019 | 0 |
| c69dcc5434005d897aad618a0ed69fa48df33f3ec0eb5840e3e792cf3d755171 | 766602 | 2022-12-09 09:17::BTC | BTC | N-91963444 | N-91964072 | bc1q73ff897k8u70zz9da6jg5n0ej855vkv2uulbc1q3x4ecx5zqykulpysfp7d5gpdqfn7zzwv2r | 21.592303 | 0.11576835 | 0.00031866 | 0 |
| c69dcc5434005d897aad618a0ed69fa48df33f3ec0eb5840e3e792cf3d755171 | 766602 | 2022-12-09 09:17::BTC | BTC | N-91963444 | N-91964072 | bc1q73ff897k8u70zz9da6jg5n0ej855vkv2uulbc1qhqedg3xfvthl0zj9swmchxd273n6ldw9kz | 21.592303 | 0.11576835 | 0.00033888 | 0 |
| c69dcc5434005d897aad618a0ed69fa48df33f3ec0eb5840e3e792cf3d755171 | 766602 | 2022-12-09 09:17::BTC | BTC | N-91963444 | bc1qlhdpdlsq2jmfsf7vyaktj2xduwyr0tlydn53ht | bc1q73ff897k8u70zz9da6jg5n0ej855vkv2uulbc1qlhdpdlsq2jmfsf7vyaktj2xduwyr0tlydn53ht | 21.592303 | 0.11576835 | 0.00036109 | 0 |
| c69dcc5434005d897aad618a0ed69fa48df33f3ec0eb5840e3e792cf3d755171 | 766602 | 2022-12-09 09:17::BTC | BTC | N-91963444 | N-91963467 | bc1q73ff897k8u70zz9da6jg5n0ej855vkv2uulbc1qj7n6u97jwq3cywwyyd8ntpp0f6scwmmw | 21.592303 | 0.25198657 | 0.00182667 | 0 |
| c69dcc5434005d897aad618a0ed69fa48df33f3ec0eb5840e3e792cf3d755171 | 766602 | 2022-12-09 09:17::BTC | BTC | N-91963444 | N-91964072 | bc1q73ff897k8u70zz9da6jg5n0ej855vkv2uulbc1q2mue3evtkwex60t07mmag6uhw2ugeap | 21.592303 | 0.79126452 | 0.02087939 | 0.02087939 |
| c69dcc5434005d897aad618a0ed69fa48df33f3ec0eb5840e3e792cf3d755171 | 766602 | 2022-12-09 09:17::BTC | BTC | N-91963444 | N-91964072 | bc1q73ff897k8u70zz9da6jg5n0ej855vkv2uulbc1q3x4ecx5zqykulpysfp7d5gpdqfn7zzwv2r | 21.592303 | 0.79126452 | 0.03479895 | 0.03479895 |
| c69dcc5434005d897aad618a0ed69fa48df33f3ec0eb5840e3e792cf3d755171 | 766602 | 2022-12-09 09:17::BTC | BTC | N-91963444 | N-91964072 | bc1q73ff897k8u70zz9da6jg5n0ej855vkv2uulbc1qhqedg3xfvthl0zj9swmchxd273n6ldw9kz | 21.592303 | 0.79126452 | 0.06959783 | 0.06959783 |
| c69dcc5434005d897aad618a0ed69fa48df33f3ec0eb5840e3e792cf3d755171 | 766602 | 2022-12-09 09:17::BTC | BTC | N-91963444 | bc1qlhdpdlsq2jmfsf7vyaktj2xduwyr0tlydn53ht | bc1q73ff897k8u70zz9da6jg5n0ej855vkv2uulbc1qlhdpdlsq2jmfsf7vyaktj2xduwyr0tlydn53ht | 21.592303 | 0.79126452 | 0.2087948 | 0.2087948 |
| 4b00bb99ed0252eec9a02a78f3049c47b0fe5e63d6e7bcab7ce7f04f485169e8 | 766602 | 2022-12-09 09:17::BTC | BTC | bc1qlhdpdlsq2jmfsf7vyaktj2xduwyr0tlydn53ht | N-91964335 | bc1qlhdpdlsq2jmfsf7vyaktj2xduwyr0tlydn53htbc1q6zhw76d0f2l8yy3kr6edaqa0ufkqa3ywu | 4.999984 | 1.899984 | 1.20176193 | 1.20176193 |
| 4b00bb99ed0252eec9a02a78f3049c47b0fe5e63d6e7bcab7ce7f04f485169e8 | 766602 | 2022-12-09 09:17::BTC | BTC | bc1qlhdpdlsq2jmfsf7vyaktj2xduwyr0tlydn53ht | N-91963453 | bc1qlhdpdlsq2jmfsf7vyaktj2xduwyr0tlydn53htbc1qmaddeh5ck6z24dw6ntev93lh7ynvgynpt | 4.999984 | 3.1 | 3.1 | 3.1 |
| 00b36c112f600e52ac446e204d5e59b600058eb8ee4dc2ee8d963303a4dc4e20 | 766602 | 2022-12-09 09:17::BTC | BTC | N-91963453 | bc1q9da4y2dw978362m0w9dzwmgu7sy373gjz83hr | bc1qmaddeh5ck6z24dw6ntev93lh7ynvgynptbc1q9da4y2dw978362m0w9dzwmgu7sy373 | 4.099977 | 3.02439024 | 3.02439024 | 3.02439024 |
| 3062c7c74e0c90021bd39022fa73bc16c7d0f51bc0a0bc43e5b13018952742da | 766602 | 2022-12-09 09:17::BTC | BTC | bc1q9da4y2dw978362m0w9dzwmgu7sy373gjz | N-91996229 | bc1q9da4y2dw978362m0w9dzwmgu7sy373 3Qeqmf4YazWoGy7PUy4QBLS64wzVfZL52 | 56.099977 | 3.99286988 | 0.13851094 | 0.13851094 |
| 3062c7c74e0c90021bd39022fa73bc16c7d0f51bc0a0bc43e5b13018952742da | 766602 | 2022-12-09 09:17::BTC | BTC | bc1q9da4y2dw978362m0w9dzwmgu7sy373gjz | N-91996229 | bc1q9da4y2dw978362m0w9dzwmgu7sy373 3Qeqmf4YazWoGy7PUy4QBLS64wzVfZL52 | 56.099977 | 52.00713012 | 27.19702297 | 27.19702297 |
| f36af7fc11b10c4cd869156ba78db0d3d0578876e358ef0b276da3b58d953724 | 766602 | 2022-12-09 09:17::BTC | BTC | N-91963467 | N-91964644 | bc1q6fgtvan78v7wzct2gu92sutfes8r9d08cp7bc1qm5tkmdzapqse8w473cy2lgyj4vgvlzzy4c | 8.555501 | 0.23375264 | 0.02006819 | 0.02006819 |
| f36af7fc11b10c4cd869156ba78db0d3d0578876e358ef0b276da3b58d953724 | 766602 | 2022-12-09 09:17::BTC | BTC | N-91963467 | N-91964644 | bc1qj7n6u97jwq3cywwyyd8ntpp0f6scwmmwbc1qm5tkmdzapqse8w473cy2lgyj4vgvlzzy4c | 8.555501 | 0.37222662 | 0.02532544 | 0.02532544 |
| 4f3a28fcd0c3f7497a05c473ac3d9be053986b25322e42586113eac23a90f332 | 766602 | 2022-12-09 09:17::BTC | BTC | N-91963474 | bc1qfqsv4kqm7es232cr79fyutmrrmewsk37vuttns | bc1q7ms9lllkc66xn4dpa4tpqgatt0jg65q855wbc1qfqsv4kqm7es232cr79fyutmrrmewsk37vu | 42.9999806 | 19.99999098 | 19.99999098 | 19.99999098 |
| 4f3a28fcd0c3f7497a05c473ac3d9be053986b25322e42586113eac23a90f332 | 766602 | 2022-12-09 09:17::BTC | BTC | N-91963474 | bc1qfqsv4kqm7es232cr79fyutmrrmewsk37vuttns | bc1qfpq6qsataw5ltlqvfv9adzl0v9rtssrsmgc7rbc1qfqsv4kqm7es232cr79fyutmrrmewsk37vu | 42.9999806 | 22.99998962 | 8.66290586 | 8.66290586 |
| dddfad700f60c90056607cccf8a7091397a096cbcc6765f8c678ebf758759b96 | 766602 | 2022-12-09 09:17::BTC | BTC | bc1q5w260kd8yjn97u8z0n7akx3pe9fsavwxy7jjj | bc1qfqsv4kqm7es232cr79fyutmrrmewsk37vuttns | bc1q5w260kd8yjn97u8z0n7akx3pe9fsavwxybc1qfqsv4kqm7es232cr79fyutmrrmewsk37vu | 25.99998801 | 25.99998801 | 9.73448888 | 9.73448888 |
| c36e9367ca59686d7057da5204e36150188dbe89e0fd5e307450b77a854a1e59 | 766602 | 2022-12-09 09:17::BTC | BTC | bc1qfqsv4kqm7es232cr79fyutmrrmewsk37vuttr | N-91961556 | bc1qfqsv4kqm7es232cr79fyutmrrmewsk37vubc1q0vu66urh45qjt9c6943hmqgguclp5jmhvr | 110.419015 | 0.16317502 | 0.00008385 | 0 |
| c36e9367ca59686d7057da5204e36150188dbe89e0fd5e307450b77a854a1e59 | 766602 | 2022-12-09 09:17::BTC | BTC | bc1qfqsv4kqm7es232cr79fyutmrrmewsk37vuttr | N-91964069 | bc1qfqsv4kqm7es232cr79fyutmrrmewsk37vubc1qyd7pghcslhzmty7artdgxpekj7njsj6meh6 | 110.419015 | 3.8942525 | 0.04790109 | 0.04790109 |
| c36e9367ca59686d7057da5204e36150188dbe89e0fd5e307450b77a854a1e59 | 766602 | 2022-12-09 09:17::BTC | BTC | bc1qfqsv4kqm7es232cr79fyutmrrmewsk37vuttr | N-91964069 | bc1qfqsv4kqm7es232cr79fyutmrrmewsk37vubc1qgyrf4z7ncxmt67j54l3tmumt4kkh9yvqsj8 | 110.419015 | 3.8942525 | 0.05140873 | 0.05140873 |
| c36e9367ca59686d7057da5204e36150188dbe89e0fd5e307450b77a854a1e59 | 766602 | 2022-12-09 09:17::BTC | BTC | bc1qfqsv4kqm7es232cr79fyutmrrmewsk37vuttr | N-91964072 | bc1qfqsv4kqm7es232cr79fyutmrrmewsk37vubc1qg3j2d3elqnzs8jl8vqhavnv8rj8y0tuwwldh | 110.419015 | 3.8942525 | 0.05531629 | 0.05531629 |
| c36e9367ca59686d7057da5204e36150188dbe89e0fd5e307450b77a854a1e59 | 766602 | 2022-12-09 09:17::BTC | BTC | bc1qfqsv4kqm7es232cr79fyutmrrmewsk37vuttr | N-91964071 | bc1qfqsv4kqm7es232cr79fyutmrrmewsk37vubc1qf50tfnc372w4wmr9g097hwtkl7rs8amp6 | 110.419015 | 3.8942525 | 0.05968696 | 0.05968696 |
| c36e9367ca59686d7057da5204e36150188dbe89e0fd5e307450b77a854a1e59 | 766602 | 2022-12-09 09:17::BTC | BTC | bc1qfqsv4kqm7es232cr79fyutmrrmewsk37vuttr | N-91964054 | bc1qfqsv4kqm7es232cr79fyutmrrmewsk37vubc1q2kqstry3pdt5ncfsyfq677f053hsfcg75mt4 | 110.419015 | 3.8942525 | 0.06459695 | 0.06459695 |
| c36e9367ca59686d7057da5204e36150188dbe89e0fd5e307450b77a854a1e59 | 766602 | 2022-12-09 09:17::BTC | BTC | bc1qfqsv4kqm7es232cr79fyutmrrmewsk37vuttr | N-91964072 | bc1qfqsv4kqm7es232cr79fyutmrrmewsk37vubc1qdu68f442rwc9v2pkfcvwhfk8e9gcx2emr | 110.419015 | 3.8942525 | 0.07013879 | 0.07013879 |
| c36e9367ca59686d7057da5204e36150188dbe89e0fd5e307450b77a854a1e59 | 766602 | 2022-12-09 09:17::BTC | BTC | bc1qfqsv4kqm7es232cr79fyutmrrmewsk37vuttr | N-91964319 | bc1qfqsv4kqm7es232cr79fyutmrrmewsk37vubc1qka065n4jwyu9np4u0drsynv978uenp5t6 | 110.419015 | 3.8942525 | 0.07642575 | 0.07642575 |
| c36e9367ca59686d7057da5204e36150188dbe89e0fd5e307450b77a854a1e59 | 766602 | 2022-12-09 09:17::BTC | BTC | bc1qfqsv4kqm7es232cr79fyutmrrmewsk37vuttr | N-91964071 | bc1qfqsv4kqm7es232cr79fyutmrrmewsk37vubc1qma923m00z5r4282mz70pnly2z79xkrvrc | 110.419015 | 3.8942525 | 0.08359769 | 0.08359769 |
| c36e9367ca59686d7057da5204e36150188dbe89e0fd5e307450b77a854a1e59 | 766602 | 2022-12-09 09:17::BTC | BTC | bc1qfqsv4kqm7es232cr79fyutmrrmewsk37vuttr | N-91964319 | bc1qfqsv4kqm7es232cr79fyutmrrmewsk37vubc1qary9v4awah58tt77slqdp6ksc4cutf32lnnc | 110.419015 | 3.8942525 | 0.09182886 | 0.09182886 |
| c36e9367ca59686d7057da5204e36150188dbe89e0fd5e307450b77a854a1e59 | 766602 | 2022-12-09 09:17::BTC | BTC | bc1qfqsv4kqm7es232cr79fyutmrrmewsk37vuttr | N-91964054 | bc1qfqsv4kqm7es232cr79fyutmrrmewsk37vubc1qa4s0u0a9s8lhzay8408hhk2r98q74pn9e | 110.419015 | 3.8942525 | 0.10133866 | 0.10133866 |
| c36e9367ca59686d7057da5204e36150188dbe89e0fd5e307450b77a854a1e59 | 766602 | 2022-12-09 09:17::BTC | BTC | bc1qfqsv4kqm7es232cr79fyutmrrmewsk37vuttr | N-91964319 | bc1qfqsv4kqm7es232cr79fyutmrrmewsk37vubc1q7ld464cxhn7qgqkk0h5lsazv0mjjz8kaqz | 110.419015 | 3.8942525 | 0.11240639 | 0.11240639 |
| c36e9367ca59686d7057da5204e36150188dbe89e0fd5e307450b77a854a1e59 | 766602 | 2022-12-09 09:17::BTC | BTC | bc1qfqsv4kqm7es232cr79fyutmrrmewsk37vuttr | N-91961556 | bc1qfqsv4kqm7es232cr79fyutmrrmewsk37vubc1q0vu66urh45qjt9c6943hmqgguclp5jmhvr | 110.419015 | 0.09486919 | 0.00007442 | 0 |
| c36e9367ca59686d7057da5204e36150188dbe89e0fd5e307450b77a854a1e59 | 766602 | 2022-12-09 09:17::BTC | BTC | bc1qfqsv4kqm7es232cr79fyutmrrmewsk37vuttr | N-91964069 | bc1qfqsv4kqm7es232cr79fyutmrrmewsk37vubc1qyd7pghcslhzmty7artdgxpekj7njsj6meh6 | 110.419015 | 2.26410022 | 0.04250452 | 0.04250452 |
| c36e9367ca59686d7057da5204e36150188dbe89e0fd5e307450b77a854a1e59 | 766602 | 2022-12-09 09:17::BTC | BTC | bc1qfqsv4kqm7es232cr79fyutmrrmewsk37vuttr | N-91964069 | bc1qfqsv4kqm7es232cr79fyutmrrmewsk37vubc1qgyrf4z7ncxmt67j54l3tmumt4kkh9yvqsj8 | 110.419015 | 2.26410022 | 0.04546284 | 0.04546284 |
| c36e9367ca59686d7057da5204e36150188dbe89e0fd5e307450b77a854a1e59 | 766602 | 2022-12-09 09:17::BTC | BTC | bc1qfqsv4kqm7es232cr79fyutmrrmewsk37vuttr | N-91964072 | bc1qfqsv4kqm7es232cr79fyutmrrmewsk37vubc1qg3j2d3elqnzs8jl8vqhavnv8rj8y0tuwwldh | 110.419015 | 2.26410022 | 0.04874116 | 0.04874116 |
| c36e9367ca59686d7057da5204e36150188dbe89e0fd5e307450b77a854a1e59 | 766602 | 2022-12-09 09:17::BTC | BTC | bc1qfqsv4kqm7es232cr79fyutmrrmewsk37vuttr | N-91964071 | bc1qfqsv4kqm7es232cr79fyutmrrmewsk37vubc1qf50tfnc372w4wmr9g097hwtkl7rs8amp6 | 110.419015 | 2.26410022 | 0.05238733 | 0.05238733 |
| c36e9367ca59686d7057da5204e36150188dbe89e0fd5e307450b77a854a1e59 | 766602 | 2022-12-09 09:17::BTC | BTC | bc1qfqsv4kqm7es232cr79fyutmrrmewsk37vuttr | N-91964054 | bc1qfqsv4kqm7es232cr79fyutmrrmewsk37vubc1q2kqstry3pdt5ncfsyfq677f053hsfcg75mt4 | 110.419015 | 2.26410022 | 0.05645853 | 0.05645853 |
| c36e9367ca59686d7057da5204e36150188dbe89e0fd5e307450b77a854a1e59 | 766602 | 2022-12-09 09:17::BTC | BTC | bc1qfqsv4kqm7es232cr79fyutmrrmewsk37vuttr | N-91964072 | bc1qfqsv4kqm7es232cr79fyutmrrmewsk37vubc1qdu68f442rwc9v2pkfcvwhfk8e9gcx2emr | 110.419015 | 2.26410022 | 0.0610235 | 0.0610235 |
| c36e9367ca59686d7057da5204e36150188dbe89e0fd5e307450b77a854a1e59 | 766602 | 2022-12-09 09:17::BTC | BTC | bc1qfqsv4kqm7es232cr79fyutmrrmewsk37vuttr | N-91964319 | bc1qfqsv4kqm7es232cr79fyutmrrmewsk37vubc1qka065n4jwyu9np4u0drsynv978uenp5t6 | 110.419015 | 2.26410022 | 0.06616546 | 0.06616546 |
| c36e9367ca59686d7057da5204e36150188dbe89e0fd5e307450b77a854a1e59 | 766602 | 2022-12-09 09:17::BTC | BTC | bc1qfqsv4kqm7es232cr79fyutmrrmewsk37vuttr | N-91964071 | bc1qfqsv4kqm7es232cr79fyutmrrmewsk37vubc1qma923m00z5r4282mz70pnly2z79xkrvrc | 110.419015 | 2.26410022 | 0.0719859 | 0.0719859 |
| c36e9367ca59686d7057da5204e36150188dbe89e0fd5e307450b77a854a1e59 | 766602 | 2022-12-09 09:17::BTC | BTC | bc1qfqsv4kqm7es232cr79fyutmrrmewsk37vuttr | N-91964319 | bc1qfqsv4kqm7es232cr79fyutmrrmewsk37vubc1qary9v4awah58tt77slqdp6ksc4cutf32lnnc | 110.419015 | 2.26410022 | 0.0786097 | 0.0786097 |
| c36e9367ca59686d7057da5204e36150188dbe89e0fd5e307450b77a854a1e59 | 766602 | 2022-12-09 09:17::BTC | BTC | bc1qfqsv4kqm7es232cr79fyutmrrmewsk37vuttr | N-91964054 | bc1qfqsv4kqm7es232cr79fyutmrrmewsk37vubc1qa4s0u0a9s8lhzay8408hhk2r98q74pn9e | 110.419015 | 2.26410022 | 0.08619183 | 0.08619183 |
| c36e9367ca59686d7057da5204e36150188dbe89e0fd5e307450b77a854a1e59 | 766602 | 2022-12-09 09:17::BTC | BTC | bc1qfqsv4kqm7es232cr79fyutmrrmewsk37vuttr | N-91964319 | bc1qfqsv4kqm7es232cr79fyutmrrmewsk37vubc1q7ld464cxhn7qgqkk0h5lsazv0mjjz8kaqz | 110.419015 | 2.26410022 | 0.09492651 | 0.09492651 |
| c36e9367ca59686d7057da5204e36150188dbe89e0fd5e307450b77a854a1e59 | 766602 | 2022-12-09 09:17::BTC | BTC | bc1qfqsv4kqm7es232cr79fyutmrrmewsk37vuttr | N-91961556 | bc1qfqsv4kqm7es232cr79fyutmrrmewsk37vubc1q0vu66urh45qjt9c6943hmqgguclp5jmhvr | 110.419015 | 0.09866397 | 0.00019951 | 0 |
| c36e9367ca59686d7057da5204e36150188dbe89e0fd5e307450b77a854a1e59 | 766602 | 2022-12-09 09:17::BTC | BTC | bc1qfqsv4kqm7es232cr79fyutmrrmewsk37vuttr | N-91964069 | bc1qfqsv4kqm7es232cr79fyutmrrmewsk37vubc1qyd7pghcslhzmty7artdgxpekj7njsj6meh6 | 110.419015 | 2.35466429 | 0.11416255 | 0.11416255 |
| c36e9367ca59686d7057da5204e36150188dbe89e0fd5e307450b77a854a1e59 | 766602 | 2022-12-09 09:17::BTC | BTC | bc1qfqsv4kqm7es232cr79fyutmrrmewsk37vuttr | N-91964069 | bc1qfqsv4kqm7es232cr79fyutmrrmewsk37vubc1qgyrf4z7ncxmt67j54l3tmumt4kkh9yvqsj8 | 110.419015 | 2.35466429 | 0.12761477 | 0.12761477 |
| c36e9367ca59686d7057da5204e36150188dbe89e0fd5e307450b77a854a1e59 | 766602 | 2022-12-09 09:17::BTC | BTC | bc1qfqsv4kqm7es232cr79fyutmrrmewsk37vuttr | N-91964072 | bc1qfqsv4kqm7es232cr79fyutmrrmewsk37vubc1qg3j2d3elqnzs8jl8vqhavnv8rj8y0tuwwldh | 110.419015 | 2.35466429 | 1.37971315 | 1.37971315 |
| c36e9367ca59686d7057da5204e36150188dbe89e0fd5e307450b77a854a1e59 | 766602 | 2022-12-09 09:17::BTC | BTC | bc1qfqsv4kqm7es232cr79fyutmrrmewsk37vuttr | N-91964071 | bc1qfqsv4kqm7es232cr79fyutmrrmewsk37vubc1qf50tfnc372w4wmr9g097hwtkl7rs8amp6 | 110.419015 | 2.35466429 | 2.35466429 | 2.35466429 |
| c36e9367ca59686d7057da5204e36150188dbe89e0fd5e307450b77a854a1e59 | 766602 | 2022-12-09 09:17::BTC | BTC | bc1qfqsv4kqm7es232cr79fyutmrrmewsk37vuttr | N-91964054 | bc1qfqsv4kqm7es232cr79fyutmrrmewsk37vubc1q2kqstry3pdt5ncfsyfq677f053hsfcg75mt4 | 110.419015 | 2.35466429 | 2.35466429 | 2.35466429 |
| c36e9367ca59686d7057da5204e36150188dbe89e0fd5e307450b77a854a1e59 | 766602 | 2022-12-09 09:17::BTC | BTC | bc1qfqsv4kqm7es232cr79fyutmrrmewsk37vuttr | N-91964072 | bc1qfqsv4kqm7es232cr79fyutmrrmewsk37vubc1qdu68f442rwc9v2pkfcvwhfk8e9gcx2emr | 110.419015 | 2.35466429 | 2.35466429 | 2.35466429 |
| c36e9367ca59686d7057da5204e36150188dbe89e0fd5e307450b77a854a1e59 | 766602 | 2022-12-09 09:17::BTC | BTC | bc1qfqsv4kqm7es232cr79fyutmrrmewsk37vuttr | N-91964319 | bc1qfqsv4kqm7es232cr79fyutmrrmewsk37vubc1qka065n4jwyu9np4u0drsynv978uenp5t6 | 110.419015 | 2.35466429 | 2.35466429 | 2.35466429 |
| c36e9367ca59686d7057da5204e36150188dbe89e0fd5e307450b77a854a1e59 | 766602 | 2022-12-09 09:17::BTC | BTC | bc1qfqsv4kqm7es232cr79fyutmrrmewsk37vuttr | N-91964071 | bc1qfqsv4kqm7es232cr79fyutmrrmewsk37vubc1qma923m00z5r4282mz70pnly2z79xkrvrc | 110.419015 | 2.35466429 | 2.35466429 | 2.35466429 |
| c36e9367ca59686d7057da5204e36150188dbe89e0fd5e307450b77a854a1e59 | 766602 | 2022-12-09 09:17::BTC | BTC | bc1qfqsv4kqm7es232cr79fyutmrrmewsk37vuttr | N-91964319 | bc1qfqsv4kqm7es232cr79fyutmrrmewsk37vubc1qary9v4awah58tt77slqdp6ksc4cutf32lnnc | 110.419015 | 2.35466429 | 2.35466429 | 2.35466429 |
| c36e9367ca59686d7057da5204e36150188dbe89e0fd5e307450b77a854a1e59 | 766602 | 2022-12-09 09:17::BTC | BTC | bc1qfqsv4kqm7es232cr79fyutmrrmewsk37vuttr | N-91964054 | bc1qfqsv4kqm7es232cr79fyutmrrmewsk37vubc1qa4s0u0a9s8lhzay8408hhk2r98q74pn9e | 110.419015 | 2.35466429 | 2.35466429 | 2.35466429 |
| c36e9367ca59686d7057da5204e36150188dbe89e0fd5e307450b77a854a1e59 | 766602 | 2022-12-09 09:17::BTC | BTC | bc1qfqsv4kqm7es232cr79fyutmrrmewsk37vuttr | N-91964319 | bc1qfqsv4kqm7es232cr79fyutmrrmewsk37vubc1q7ld464cxhn7qgqkk0h5lsazv0mjjz8kaqz | 110.419015 | 2.35466429 | 2.35466429 | 2.35466429 |
| c36e9367ca59686d7057da5204e36150188dbe89e0fd5e307450b77a854a1e59 | 766602 | 2022-12-09 09:17::BTC | BTC | bc1qfqsv4kqm7es232cr79fyutmrrmewsk37vuttr | N-91961556 | bc1qfqsv4kqm7es232cr79fyutmrrmewsk37vubc1q0vu66urh45qjt9c6943hmqgguclp5jmhvr | 110.419015 | 0.06230682 | 0.06230682 | 0.06230682 |
| c36e9367ca59686d7057da5204e36150188dbe89e0fd5e307450b77a854a1e59 | 766602 | 2022-12-09 09:17::BTC | BTC | bc1qfqsv4kqm7es232cr79fyutmrrmewsk37vuttr | N-91964069 | bc1qfqsv4kqm7es232cr79fyutmrrmewsk37vubc1qyd7pghcslhzmty7artdgxpekj7njsj6meh6 | 110.419015 | 1.48698299 | 1.48698299 | 1.48698299 |
| c36e9367ca59686d7057da5204e36150188dbe89e0fd5e307450b77a854a1e59 | 766602 | 2022-12-09 09:17::BTC | BTC | bc1qfqsv4kqm7es232cr79fyutmrrmewsk37vuttr | N-91964069 | bc1qfqsv4kqm7es232cr79fyutmrrmewsk37vubc1qgyrf4z7ncxmt67j54l3tmumt4kkh9yvqsj8 | 110.419015 | 1.48698299 | 1.48698299 | 1.48698299 |
| c36e9367ca59686d7057da5204e36150188dbe89e0fd5e307450b77a854a1e59 | 766602 | 2022-12-09 09:17::BTC | BTC | bc1qfqsv4kqm7es232cr79fyutmrrmewsk37vuttr | N-91964072 | bc1qfqsv4kqm7es232cr79fyutmrrmewsk37vubc1qg3j2d3elqnzs8jl8vqhavnv8rj8y0tuwwldh | 110.419015 | 1.48698299 | 1.48698299 | 1.48698299 |
| c36e9367ca59686d7057da5204e36150188dbe89e0fd5e307450b77a854a1e59 | 766602 | 2022-12-09 09:17::BTC | BTC | bc1qfqsv4kqm7es232cr79fyutmrrmewsk37vuttr | N-91964071 | bc1qfqsv4kqm7es232cr79fyutmrrmewsk37vubc1qf50tfnc372w4wmr9g097hwtkl7rs8amp6 | 110.419015 | 1.48698299 | 1.48698299 | 1.48698299 |
| c36e9367ca59686d7057da5204e36150188dbe89e0fd5e307450b77a854a1e59 | 766602 | 2022-12-09 09:17::BTC | BTC | bc1qfqsv4kqm7es232cr79fyutmrrmewsk37vuttr | N-91964054 | bc1qfqsv4kqm7es232cr79fyutmrrmewsk37vubc1q2kqstry3pdt5ncfsyfq677f053hsfcg75mt4 | 110.419015 | 1.48698299 | 1.48698299 | 1.48698299 |
| c36e9367ca59686d7057da5204e36150188dbe89e0fd5e307450b77a854a1e59 | 766602 | 2022-12-09 09:17::BTC | BTC | bc1qfqsv4kqm7es232cr79fyutmrrmewsk37vuttr | N-91964072 | bc1qfqsv4kqm7es232cr79fyutmrrmewsk37vubc1qdu68f442rwc9v2pkfcvwhfk8e9gcx2emr | 110.419015 | 1.48698299 | 1.48698299 | 1.48698299 |
| c36e9367ca59686d7057da5204e36150188dbe89e0fd5e307450b77a854a1e59 | 766602 | 2022-12-09 09:17::BTC | BTC | bc1qfqsv4kqm7es232cr79fyutmrrmewsk37vuttr | N-91964319 | bc1qfqsv4kqm7es232cr79fyutmrrmewsk37vubc1qka065n4jwyu9np4u0drsynv978uenp5t6 | 110.419015 | 1.48698299 | 1.48698299 | 1.48698299 |
| c36e9367ca59686d7057da5204e36150188dbe89e0fd5e307450b77a854a1e59 | 766602 | 2022-12-09 09:17::BTC | BTC | bc1qfqsv4kqm7es232cr79fyutmrrmewsk37vuttr | N-91964071 | bc1qfqsv4kqm7es232cr79fyutmrrmewsk37vubc1qma923m00z5r4282mz70pnly2z79xkrvrc | 110.419015 | 1.48698299 | 1.48698299 | 1.48698299 |
| c36e9367ca59686d7057da5204e36150188dbe89e0fd5e307450b77a854a1e59 | 766602 | 2022-12-09 09:17::BTC | BTC | bc1qfqsv4kqm7es232cr79fyutmrrmewsk37vuttr | N-91964319 | bc1qfqsv4kqm7es232cr79fyutmrrmewsk37vubc1qary9v4awah58tt77slqdp6ksc4cutf32lnnc | 110.419015 | 1.48698299 | 1.48698299 | 1.48698299 |
| c36e9367ca59686d7057da5204e36150188dbe89e0fd5e307450b77a854a1e59 | 766602 | 2022-12-09 09:17::BTC | BTC | bc1qfqsv4kqm7es232cr79fyutmrrmewsk37vuttr | N-91964054 | bc1qfqsv4kqm7es232cr79fyutmrrmewsk37vubc1qa4s0u0a9s8lhzay8408hhk2r98q74pn9e | 110.419015 | 1.48698299 | 1.48698299 | 1.48698299 |
| c36e9367ca59686d7057da5204e36150188dbe89e0fd5e307450b77a854a1e59 | 766602 | 2022-12-09 09:17::BTC | BTC | bc1qfqsv4kqm7es232cr79fyutmrrmewsk37vuttr | N-91964319 | bc1qfqsv4kqm7es232cr79fyutmrrmewsk37vubc1q7ld464cxhn7qgqkk0h5lsazv0mjjz8kaqz | 110.419015 | 1.48698299 | 1.48698299 | 1.48698299 |
| 0a5d9a142d318066241ab4cd054c376c95d2e27796a6153c08d4553c478e5ca6 | 766605 | 2022-12-09 09:35::BTC | BTC | N-91964054 | N-91964335 | bc1q5hs66yvhla8cl8t5de5ggmyrzsdnw9fky6bc1qehpwutsf8ulmta2su3znag64n4suvjz93fc | 29.999969 | 1.66665633 | 0.03222544 | 0.03222544 |
| 0a5d9a142d318066241ab4cd054c376c95d2e27796a6153c08d4553c478e5ca6 | 766605 | 2022-12-09 09:35::BTC | BTC | N-91964054 | N-91964338 | bc1q5hs66yvhla8cl8t5de5ggmyrzsdnw9fky6bc1qyr60td80z3layr5g0e7utkdwtm3tfhejll3stk | 29.999969 | 8.33333333 | 1.12790364 | 1.12790364 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0a5d9a142d318066241ab4cd054c376c95d2e27796a6153c08d4553c478e5ca6 | 766605 | 2022-12-09 09:35: | BTC | BTC | N-91964054 | N-91964335 | bc1q2kqstry3pdt5ncfsyfq677f053hsfcg75mt4 | bc1qehpwutsf8ulmta2su3znag64n4suvjz93fc | 29.999969 | 1.66665634 | 0.11007383 | 0.11007383 |
| 0a5d9a142d318066241ab4cd054c376c95d2e27796a6153c08d4553c478e5ca6 | 766605 | 2022-12-09 09:35: | BTC | BTC | N-91964054 | N-91964338 | bc1q2kqstry3pdt5ncfsyfq677f053hsfcg75mt4 | bc1qyr60td80z3layr5g0e7utkdwtm3tfhejll3stk | 29.999969 | 8.33333334 | 3.85262893 | 3.85262893 |
| 0a5d9a142d318066241ab4cd054c376c95d2e27796a6153c08d4553c478e5ca6 | 766605 | 2022-12-09 09:35: | BTC | BTC | N-91964054 | N-91964335 | bc1qa4s0u0a9s8lhzay8408hhk2r98q74pn9e | bc1qehpwutsf8ulmta2su3znag64n4suvjz93fc | 29.999969 | 1.66665633 | 0.11192033 | 0.11192033 |
| 0a5d9a142d318066241ab4cd054c376c95d2e27796a6153c08d4553c478e5ca6 | 766605 | 2022-12-09 09:35: | BTC | BTC | N-91964054 | N-91964338 | bc1qa4s0u0a9s8lhzay8408hhk2r98q74pn9e | bc1qyr60td80z3layr5g0e7utkdwtm3tfhejll3stk | 29.999969 | 8.33333333 | 3.91725744 | 3.91725744 |
| 7df74df2c8a052c59f4cdcb6a0ddc2b2824621633b6d97cfdc6a444e38f7c6c5 | 766605 | 2022-12-09 09:35: | BTC | BTC | N-91964069 | N-91964335 | bc1qvwyxrl42fc6kq0pyuak92xj5wsh9ttk0x9m | bc1qzjt2c4ckcpqeyewxxewweg8q37fqq84k5 | 29.9999698 | 1.93901187 | 0.00985864 | 0 |
| 7df74df2c8a052c59f4cdcb6a0ddc2b2824621633b6d97cfdc6a444e38f7c6c5 | 766605 | 2022-12-09 09:35: | BTC | BTC | N-91964069 | N-91964338 | bc1qvwyxrl42fc6kq0pyuak92xj5wsh9ttk0x9m | bc1qntjhc8va9uctzrujc9n67g54dmt0lvx8aurc | 29.9999698 | 8.06097807 | 0.25235522 | 0.25235522 |
| 7df74df2c8a052c59f4cdcb6a0ddc2b2824621633b6d97cfdc6a444e38f7c6c5 | 766605 | 2022-12-09 09:35: | BTC | BTC | N-91964069 | N-91964335 | bc1qyd7pghcslhzmty7artdgxpekj7njsj6meh6 | bc1qzjt2c4ckcpqeyewxxewweg8q37fqq84k5 | 29.9999698 | 1.93901186 | 0.06359845 | 0.06359845 |
| 7df74df2c8a052c59f4cdcb6a0ddc2b2824621633b6d97cfdc6a444e38f7c6c5 | 766605 | 2022-12-09 09:35: | BTC | BTC | N-91964069 | N-91964338 | bc1qyd7pghcslhzmty7artdgxpekj7njsj6meh6 | bc1qntjhc8va9uctzrujc9n67g54dmt0lvx8aurc | 29.9999698 | 8.06097806 | 1.6279527 | 1.6279527 |
| 7df74df2c8a052c59f4cdcb6a0ddc2b2824621633b6d97cfdc6a444e38f7c6c5 | 766605 | 2022-12-09 09:35: | BTC | BTC | N-91964069 | N-91964335 | bc1qgyrf4z7ncxmt67j54l3tmumt4kkh9yvqsj8 | bc1qzjt2c4ckcpqeyewxxewweg8q37fqq84k5 | 29.9999698 | 1.93901187 | 0.06434732 | 0.06434732 |
| 7df74df2c8a052c59f4cdcb6a0ddc2b2824621633b6d97cfdc6a444e38f7c6c5 | 766605 | 2022-12-09 09:35: | BTC | BTC | N-91964069 | N-91964338 | bc1qgyrf4z7ncxmt67j54l3tmumt4kkh9yvqsj8 | bc1qntjhc8va9uctzrujc9n67g54dmt0lvx8aurc | 29.9999698 | 8.06097807 | 1.64712201 | 1.64712201 |
| 56f8de6f856d3253aafd01fc967e23e301c30df82afea7315d8b17f89bfe5d1a | 766605 | 2022-12-09 09:35: | BTC | BTC | N-91964071 | bc1qdfwx7uku7kz96yg3sjxfguss4txtn2snnm8aqf | bc1qzygr9euqfxak4f6ujmr90j0dl4fpsntvrvc76 | bc1qdfwx7uku7kz96yg3sjxfguss4txtn2snnm8 | 69.99994016 | 9.6284182 | 0.15476517 | 0.15476517 |
| 56f8de6f856d3253aafd01fc967e23e301c30df82afea7315d8b17f89bfe5d1a | 766605 | 2022-12-09 09:35: | BTC | BTC | N-91964071 | bc1qdfwx7uku7kz96yg3sjxfguss4txtn2snnm8aqf | bc1qtw96zsh95pencpsyadl30ef8vjz0t7qksqx | bc1qdfwx7uku7kz96yg3sjxfguss4txtn2snnm8 | 69.99994016 | 9.6284182 | 0.21594399 | 0.21594399 |
| 56f8de6f856d3253aafd01fc967e23e301c30df82afea7315d8b17f89bfe5d1a | 766605 | 2022-12-09 09:35: | BTC | BTC | N-91964071 | bc1qdfwx7uku7kz96yg3sjxfguss4txtn2snnm8aqf | bc1qd0dg524lyn7vd6y73kxa2utvprp659ywp( | bc1qdfwx7uku7kz96yg3sjxfguss4txtn2snnm8 | 69.99994016 | 9.6284182 | 0.32490925 | 0.32490925 |
| 56f8de6f856d3253aafd01fc967e23e301c30df82afea7315d8b17f89bfe5d1a | 766605 | 2022-12-09 09:35: | BTC | BTC | N-91964071 | bc1qdfwx7uku7kz96yg3sjxfguss4txtn2snnm8aqf | bc1qhvrhlkaaku8hem023242q97hkf4v4zude | bc1qdfwx7uku7kz96yg3sjxfguss4txtn2snnm8 | 69.99994016 | 9.6284182 | 2.01859118 | 2.01859118 |
| 56f8de6f856d3253aafd01fc967e23e301c30df82afea7315d8b17f89bfe5d1a | 766605 | 2022-12-09 09:35: | BTC | BTC | N-91964071 | bc1qdfwx7uku7kz96yg3sjxfguss4txtn2snnm8aqf | bc1qlf6prsej9kvn6k5kxgjwj8km9q26vv93dfnj | bc1qdfwx7uku7kz96yg3sjxfguss4txtn2snnm8 | 69.99994016 | 9.6284182 | 3.17636468 | 3.17636468 |
| 56f8de6f856d3253aafd01fc967e23e301c30df82afea7315d8b17f89bfe5d1a | 766605 | 2022-12-09 09:35: | BTC | BTC | N-91964071 | bc1qdfwx7uku7kz96yg3sjxfguss4txtn2snnm8aqf | bc1qf50tfnc372w4wmr9g097hwtkl7rs8amp6 | bc1qdfwx7uku7kz96yg3sjxfguss4txtn2snnm8 | 69.99994016 | 9.6284182 | 3.94826279 | 3.94826279 |
| 56f8de6f856d3253aafd01fc967e23e301c30df82afea7315d8b17f89bfe5d1a | 766605 | 2022-12-09 09:35: | BTC | BTC | N-91964071 | bc1qdfwx7uku7kz96yg3sjxfguss4txtn2snnm8aqf | bc1qma923m00z5r4282mz70pnly2z79xkrvr | bc1qdfwx7uku7kz96yg3sjxfguss4txtn2snnm8 | 69.99994016 | 9.62841818 | 3.99171202 | 3.99171202 |
| f7bca79fbe11ac11f212e9c006993fb0a812b80b5e989658da4494ba0edfc246 | 766605 | 2022-12-09 09:35: | BTC | BTC | N-91964072 | N-91964320 | bc1qkyuxq6s6lk5jzeht6vxan393qppuxu6v7lv | bc1qs8upejawf2nfcs47r5utg6qqrf5ff7c7vd82 | 54.99994016 | 9.65889842 | 1.93209638 | 1.93209638 |
| f7bca79fbe11ac11f212e9c006993fb0a812b80b5e989658da4494ba0edfc246 | 766605 | 2022-12-09 09:35: | BTC | BTC | N-91964072 | N-91964320 | bc1qe6dnmgd3kuwuq22t80k7qyg0tty0035nk | bc1qs8upejawf2nfcs47r5utg6qqrf5ff7c7vd82 | 54.99994016 | 9.65889842 | 2.17239346 | 2.17239346 |
| f7bca79fbe11ac11f212e9c006993fb0a812b80b5e989658da4494ba0edfc246 | 766605 | 2022-12-09 09:35: | BTC | BTC | N-91964072 | N-91964320 | bc1qg3j2d3elqnzs8jl8vqhavnv8rj8y0tuwwldh | bc1qs8upejawf2nfcs47r5utg6qqrf5ff7c7vd82 | 54.99994016 | 9.65889842 | 2.96729733 | 2.96729733 |
| f7bca79fbe11ac11f212e9c006993fb0a812b80b5e989658da4494ba0edfc246 | 766605 | 2022-12-09 09:35: | BTC | BTC | N-91964072 | N-91964320 | bc1qdu68f442rwc9v2pkfcvwhfk8e9gcx2emm | bc1qs8upejawf2nfcs47r5utg6qqrf5ff7c7vd82 | 54.99994016 | 9.65889843 | 3.96818748 | 3.96818748 |
| f7bca79fbe11ac11f212e9c006993fb0a812b80b5e989658da4494ba0edfc246 | 766605 | 2022-12-09 09:35: | BTC | BTC | N-91964072 | N-91964320 | bc1q2mue3evtkwex60t07mmag6uhw2ugeap | bc1qs8upejawf2nfcs47r5utg6qqrf5ff7c7vd82 | 54.99994016 | 4.82944921 | 0.48543643 | 0.48543643 |
| f7bca79fbe11ac11f212e9c006993fb0a812b80b5e989658da4494ba0edfc246 | 766605 | 2022-12-09 09:35: | BTC | BTC | N-91964072 | N-91964320 | bc1q3x4ecx5zqykulpysfp7d5gpdqfn7zzwv2r | bc1qs8upejawf2nfcs47r5utg6qqrf5ff7c7vd82 | 54.99994016 | 4.82944921 | 0.80906026 | 0.80906026 |
| f7bca79fbe11ac11f212e9c006993fb0a812b80b5e989658da4494ba0edfc246 | 766605 | 2022-12-09 09:35: | BTC | BTC | N-91964072 | N-91964320 | bc1qhqedg3xfvthl0zj9swmchxd273n6ldw9kz | bc1qs8upejawf2nfcs47r5utg6qqrf5ff7c7vd82 | 54.99994016 | 4.82944921 | 2.17574507 | 2.17574507 |
| 27b9779ae60fe450bb1b120c556a1514cc748cae4e9b763e8c7ecdb286fc4dc0 | 766605 | 2022-12-09 09:35: | BTC | BTC | bc1qdfwx7uku7kz96yg3sjxfguss4txtn2snnm8aq | N-91964322 | bc1qdfwx7uku7kz96yg3sjxfguss4txtn2snnm8 | bc1q2pky7z0qen8yw2tr5kavw8h5spemepcsl | 67.39890525 | 3.49184312 | 0.037123 | 0.037123 |
| 27b9779ae60fe450bb1b120c556a1514cc748cae4e9b763e8c7ecdb286fc4dc0 | 766605 | 2022-12-09 09:35: | BTC | BTC | bc1qdfwx7uku7kz96yg3sjxfguss4txtn2snnm8aq | bc1qdje8pj4jfg2lkjc3lkuzklhyknndqhmtpfzmau | bc1qdfwx7uku7kz96yg3sjxfguss4txtn2snnm8 | bc1qdje8pj4jfg2lkjc3lkuzklhyknndqhmtpfzmau | 67.39890525 | 12.2107828 | 0.50357169 | 0.50357169 |
| 27b9779ae60fe450bb1b120c556a1514cc748cae4e9b763e8c7ecdb286fc4dc0 | 766605 | 2022-12-09 09:35: | BTC | BTC | bc1qdfwx7uku7kz96yg3sjxfguss4txtn2snnm8aq | N-91964316 | bc1qdfwx7uku7kz96yg3sjxfguss4txtn2snnm8 | bc1q7p0lthh5mj6rn2qj22d7gwucfeqda8w7he | 67.39890525 | 21.38193412 | 2.2735025 | 2.2735025 |
| 27b9779ae60fe450bb1b120c556a1514cc748cae4e9b763e8c7ecdb286fc4dc0 | 766605 | 2022-12-09 09:35: | BTC | BTC | bc1qdfwx7uku7kz96yg3sjxfguss4txtn2snnm8aq | N-91964316 | bc1qdfwx7uku7kz96yg3sjxfguss4txtn2snnm8 | bc1qj7dc9vn9a0atnmlukl7hv49edqwz8fgt29z | 67.39890525 | 30.31434521 | 11.01635189 | 11.01635189 |
| 3ba419f7d6fe79ac66d5afa29036216b3326008720cf651642cb3e061e6cce5b | 766607 | 2022-12-09 09:49: | BTC | BTC | bc1qdje8pj4jfg2lkjc3lkuzklhyknndqhmtpfzmau | N-91964335 | bc1qdje8pj4jfg2lkjc3lkuzklhyknndqhmtpfzmau | bc1q2x3ppav8uzu959ed4wvcvfukvyyekr8ev | 12.210767 | 2.210767 | 0.01650672 | 0.01650672 |
| 3ba419f7d6fe79ac66d5afa29036216b3326008720cf651642cb3e061e6cce5b | 766607 | 2022-12-09 09:49: | BTC | BTC | bc1qdje8pj4jfg2lkjc3lkuzklhyknndqhmtpfzmau | N-91964323 | bc1qdje8pj4jfg2lkjc3lkuzklhyknndqhmtpfzmau | bc1qln2zuskz5fsnrt7epll2ejelehl9ftqgzwvjzg | 12.210767 | 10 | 0.48706497 | 0.48706497 |
| c62c391ff2e8764b1d21d493b95c5638c241245be140dc1385069a238ee848f1 | 766607 | 2022-12-09 09:49: | BTC | BTC | N-91964316 | N-91964323 | bc1q7p0lthh5mj6rn2qj22d7gwucfeqda8w7he | bc1qyaf5eje3kk3r5qm3axzklcytrckydt8kvrep | 51.696256 | 6.90568549 | 0.2371457 | 0.2371457 |
| c62c391ff2e8764b1d21d493b95c5638c241245be140dc1385069a238ee848f1 | 766607 | 2022-12-09 09:49: | BTC | BTC | N-91964316 | N-91996229 | bc1q7p0lthh5mj6rn2qj22d7gwucfeqda8w7he | 3Qeqmf4YazWoGy7PUy4QBLS64wzVfZL52 | 51.696256 | 14.47623898 | 2.0363568 | 2.0363568 |
| c62c391ff2e8764b1d21d493b95c5638c241245be140dc1385069a238ee848f1 | 766607 | 2022-12-09 09:49: | BTC | BTC | N-91964316 | N-91964323 | bc1qj7dc9vn9a0atnmlukl7hv49edqwz8fgt29z | bc1qyaf5eje3kk3r5qm3axzklcytrckydt8kvrep | 51.696256 | 9.79057051 | 1.14909943 | 1.14909943 |
| c62c391ff2e8764b1d21d493b95c5638c241245be140dc1385069a238ee848f1 | 766607 | 2022-12-09 09:49: | BTC | BTC | N-91964316 | N-91996229 | bc1qj7dc9vn9a0atnmlukl7hv49edqwz8fgt29z | 3Qeqmf4YazWoGy7PUy4QBLS64wzVfZL52 | 51.696256 | 20.52376102 | 9.86725246 | 9.86725246 |
| f0c7b59f04e5d8420b6825de9cca1aea89d5b7e7dd2050783bf25eab6065903e | 766607 | 2022-12-09 09:49: | BTC | BTC | N-91964319 | N-91964321 | bc1qffu6ve0p7pmymen9g76qcq5cuqx9yutgk | bc1q0qrs007snx0zr3fp54qagqvpckrzkzrw25 | 39.99995226 | 2.09549331 | 0.00852451 | 0 |
| f0c7b59f04e5d8420b6825de9cca1aea89d5b7e7dd2050783bf25eab6065903e | 766607 | 2022-12-09 09:49: | BTC | BTC | N-91964319 | N-91964321 | bc1qffu6ve0p7pmymen9g76qcq5cuqx9yutgk | bc1qnnxa2cwh07wu0v83g22rpj396du4wx6q | 39.99995226 | 2.32295606 | 0.01627295 | 0.01627295 |
| f0c7b59f04e5d8420b6825de9cca1aea89d5b7e7dd2050783bf25eab6065903e | 766607 | 2022-12-09 09:49: | BTC | BTC | N-91964319 | N-91964323 | bc1qffu6ve0p7pmymen9g76qcq5cuqx9yutgk | bc1qdtwtlssa86hht8089r48jvq3yq99y3zgdwz | 39.99995226 | 2.5 | 0.03552716 | 0.03552716 |
| f0c7b59f04e5d8420b6825de9cca1aea89d5b7e7dd2050783bf25eab6065903e | 766607 | 2022-12-09 09:49: | BTC | BTC | N-91964319 | N-91964323 | bc1qffu6ve0p7pmymen9g76qcq5cuqx9yutgk | bc1qz4y0s49nz42qx5emm7gz7cuuwxlftq6al | 39.99995226 | 2.75 | 0.12114799 | 0.12114799 |
| f0c7b59f04e5d8420b6825de9cca1aea89d5b7e7dd2050783bf25eab6065903e | 766607 | 2022-12-09 09:49: | BTC | BTC | N-91964319 | N-91964321 | bc1qka065n4jwyu9np4u0drsynv978uenp5t6 | bc1q0qrs007snx0zr3fp54qagqvpckrzkzrw25 | 39.99995226 | 2.09549331 | 0.18695026 | 0.18695026 |
| f0c7b59f04e5d8420b6825de9cca1aea89d5b7e7dd2050783bf25eab6065903e | 766607 | 2022-12-09 09:49: | BTC | BTC | N-91964319 | N-91964321 | bc1qka065n4jwyu9np4u0drsynv978uenp5t6 | bc1qnnxa2cwh07wu0v83g22rpj396du4wx6q | 39.99995226 | 2.32295606 | 0.35688051 | 0.35688051 |
| f0c7b59f04e5d8420b6825de9cca1aea89d5b7e7dd2050783bf25eab6065903e | 766607 | 2022-12-09 09:49: | BTC | BTC | N-91964319 | N-91964323 | bc1qka065n4jwyu9np4u0drsynv978uenp5t6 | bc1qdtwtlssa86hht8089r48jvq3yq99y3zgdwz | 39.99995226 | 2.5 | 0.77914297 | 0.77914297 |
| f0c7b59f04e5d8420b6825de9cca1aea89d5b7e7dd2050783bf25eab6065903e | 766607 | 2022-12-09 09:49: | BTC | BTC | N-91964319 | N-91964323 | bc1qka065n4jwyu9np4u0drsynv978uenp5t6 | bc1qz4y0s49nz42qx5emm7gz7cuuwxlftq6al | 39.99995226 | 2.75 | 2.65688535 | 2.65688535 |
| f0c7b59f04e5d8420b6825de9cca1aea89d5b7e7dd2050783bf25eab6065903e | 766607 | 2022-12-09 09:49: | BTC | BTC | N-91964319 | N-91964321 | bc1qary9v4awah58tt77slqdp6ksc4cutf32lnn | bc1q0qrs007snx0zr3fp54qagqvpckrzkzrw25 | 39.99995226 | 2.09549331 | 0.18825692 | 0.18825692 |
| f0c7b59f04e5d8420b6825de9cca1aea89d5b7e7dd2050783bf25eab6065903e | 766607 | 2022-12-09 09:49: | BTC | BTC | N-91964319 | N-91964321 | bc1qary9v4awah58tt77slqdp6ksc4cutf32lnn | bc1qnnxa2cwh07wu0v83g22rpj396du4wx6q | 39.99995226 | 2.32295605 | 0.35937488 | 0.35937488 |
| f0c7b59f04e5d8420b6825de9cca1aea89d5b7e7dd2050783bf25eab6065903e | 766607 | 2022-12-09 09:49: | BTC | BTC | N-91964319 | N-91964323 | bc1qary9v4awah58tt77slqdp6ksc4cutf32lnn | bc1qdtwtlssa86hht8089r48jvq3yq99y3zgdwz | 39.99995226 | 2.5 | 0.7845887 | 0.7845887 |
| f0c7b59f04e5d8420b6825de9cca1aea89d5b7e7dd2050783bf25eab6065903e | 766607 | 2022-12-09 09:49: | BTC | BTC | N-91964319 | N-91964323 | bc1qary9v4awah58tt77slqdp6ksc4cutf32lnn | bc1qz4y0s49nz42qx5emm7gz7cuuwxlftq6al | 39.99995226 | 2.75 | 2.67545533 | 2.67545533 |
| f0c7b59f04e5d8420b6825de9cca1aea89d5b7e7dd2050783bf25eab6065903e | 766607 | 2022-12-09 09:49: | BTC | BTC | N-91964319 | N-91964321 | bc1q7ld464cxhn7qgqkk0h5lsazv0mjjz8kaqz7 | bc1q0qrs007snx0zr3fp54qagqvpckrzkzrw25 | 39.99995226 | 2.09549331 | 0.18998809 | 0.18998809 |
| f0c7b59f04e5d8420b6825de9cca1aea89d5b7e7dd2050783bf25eab6065903e | 766607 | 2022-12-09 09:49: | BTC | BTC | N-91964319 | N-91964321 | bc1q7ld464cxhn7qgqkk0h5lsazv0mjjz8kaqz7 | bc1qnnxa2cwh07wu0v83g22rpj396du4wx6q | 39.99995226 | 2.32295606 | 0.36267963 | 0.36267963 |
| f0c7b59f04e5d8420b6825de9cca1aea89d5b7e7dd2050783bf25eab6065903e | 766607 | 2022-12-09 09:49: | BTC | BTC | N-91964319 | N-91964323 | bc1q7ld464cxhn7qgqkk0h5lsazv0mjjz8kaqz7 | bc1qdtwtlssa86hht8089r48jvq3yq99y3zgdwz | 39.99995226 | 2.5 | 0.79180362 | 0.79180362 |
| f0c7b59f04e5d8420b6825de9cca1aea89d5b7e7dd2050783bf25eab6065903e | 766607 | 2022-12-09 09:49: | BTC | BTC | N-91964319 | N-91964323 | bc1q7ld464cxhn7qgqkk0h5lsazv0mjjz8kaqz7 | bc1qz4y0s49nz42qx5emm7gz7cuuwxlftq6al | 39.99995226 | 2.75 | 2.70005828 | 2.70005828 |
| 0d39f3681dc2718203aa48f9073214c1e36325779ad31230ded0bbab2200ea52 | 766607 | 2022-12-09 09:49: | BTC | BTC | N-91964320 | N-91964323 | bc1qs8upejawf2nfcs47r5utg6qqrf5ff7c7vd82 | bc1qw5susp56ekc6nfgdgc544sme7qynsekn | 61.123915 | 8.89846166 | 0.4190891 | 0.4190891 |
| 0d39f3681dc2718203aa48f9073214c1e36325779ad31230ded0bbab2200ea52 | 766607 | 2022-12-09 09:49: | BTC | BTC | N-91964320 | N-91964322 | bc1qs8upejawf2nfcs47r5utg6qqrf5ff7c7vd82 | bc1qr0dpa34af28phvqctfn7g8rrwjwm5jcm0v | 61.123915 | 43.45591937 | 14.08808255 | 14.08808255 |
| 4b57d5a4b232daef4f5f489ab66d17afc1536810bfaf5e761606f16e2ac88d8d | 766607 | 2022-12-09 09:49: | BTC | BTC | N-91964321 | N-91964324 | bc1q0qrs007snx0zr3fp54qagqvpckrzkzrw25 | bc1qdd4q2pqr225aw8c8hrhmpx49277k0juyh | 17.673774 | 1.26806376 | 0.01293566 | 0.01293566 |
| 4b57d5a4b232daef4f5f489ab66d17afc1536810bfaf5e761606f16e2ac88d8d | 766607 | 2022-12-09 09:49: | BTC | BTC | N-91964321 | N-91996229 | bc1q0qrs007snx0zr3fp54qagqvpckrzkzrw25 | 3Qeqmf4YazWoGy7PUy4QBLS64wzVfZL52 | 17.673774 | 7.11389835 | 0.55225961 | 0.55225961 |
| 4b57d5a4b232daef4f5f489ab66d17afc1536810bfaf5e761606f16e2ac88d8d | 766607 | 2022-12-09 09:49: | BTC | BTC | N-91964321 | N-91964324 | bc1qnnxa2cwh07wu0v83g22rpj396du4wx6q | bc1qdd4q2pqr225aw8c8hrhmpx49277k0juyh | 17.673774 | 1.40571024 | 0.0250661 | 0.0250661 |
| 4b57d5a4b232daef4f5f489ab66d17afc1536810bfaf5e761606f16e2ac88d8d | 766607 | 2022-12-09 09:49: | BTC | BTC | N-91964321 | N-91996229 | bc1qnnxa2cwh07wu0v83g22rpj396du4wx6q | 3Qeqmf4YazWoGy7PUy4QBLS64wzVfZL52 | 17.673774 | 7.88610165 | 1.07014187 | 1.07014187 |
| ae2982f3512858d74072db52875a9523d17e2e0c0033c66cab30b4af5922d09a | 766607 | 2022-12-09 09:49: | BTC | BTC | N-91964322 | N-91964324 | bc1qr0dpa34af28phvqctfn7g8rrwjwm5jcm0v | bc1qvj9jmkys3hff0a34jp2lkr0e7d3p9ek6p5h | 53.49182 | 3.26388081 | 0.0600317 | 0.0600317 |
| ae2982f3512858d74072db52875a9523d17e2e0c0033c66cab30b4af5922d09a | 766607 | 2022-12-09 09:49: | BTC | BTC | N-91964322 | N-91996229 | bc1qr0dpa34af28phvqctfn7g8rrwjwm5jcm0v | 3Qeqmf4YazWoGy7PUy4QBLS64wzVfZL52 | 53.49182 | 46.73609758 | 14.02805085 | 14.02805085 |
| ae2982f3512858d74072db52875a9523d17e2e0c0033c66cab30b4af5922d09a | 766607 | 2022-12-09 09:49: | BTC | BTC | N-91964322 | N-91964324 | bc1q2pky7z0qen8yw2tr5kavw8h5spemepcsl | bc1qvj9jmkys3hff0a34jp2lkr0e7d3p9ek6p5h | 53.49182 | 0.22793919 | 0.00015819 | 0 |
| ae2982f3512858d74072db52875a9523d17e2e0c0033c66cab30b4af5922d09a | 766607 | 2022-12-09 09:49: | BTC | BTC | N-91964322 | N-91996229 | bc1q2pky7z0qen8yw2tr5kavw8h5spemepcsl | 3Qeqmf4YazWoGy7PUy4QBLS64wzVfZL52 | 53.49182 | 3.26390242 | 0.03696481 | 0.03696481 |
| b5f0c6040b71057d06f2c3c2302f56475a5f811484f8ebd5bae6198568cff459 | 766607 | 2022-12-09 09:49: | BTC | BTC | N-91964323 | N-91964324 | bc1qw5susp56ekc6nfgdgc544sme7qynsekn | bc1qzsjyld3ntm4r7y00mfd38pht2pp9yhy90lq | 57.934702 | 1.4022566 | 0.00786122 | 0 |
| b5f0c6040b71057d06f2c3c2302f56475a5f811484f8ebd5bae6198568cff459 | 766607 | 2022-12-09 09:49: | BTC | BTC | N-91964323 | N-91996229 | bc1qw5susp56ekc6nfgdgc544sme7qynsekn | 3Qeqmf4YazWoGy7PUy4QBLS64wzVfZL52 | 57.934702 | 8.83622727 | 0.41122788 | 0.41122788 |
| b5f0c6040b71057d06f2c3c2302f56475a5f811484f8ebd5bae6198568cff459 | 766607 | 2022-12-09 09:49: | BTC | BTC | N-91964323 | N-91964324 | bc1qln2zuskz5fsnrt7epll2ejelehl9ftqgzwvjzg | bc1qzsjyld3ntm4r7y00mfd38pht2pp9yhy90lq | 57.934702 | 1.36959291 | 0.0091363 | 0 |
| b5f0c6040b71057d06f2c3c2302f56475a5f811484f8ebd5bae6198568cff459 | 766607 | 2022-12-09 09:49: | BTC | BTC | N-91964323 | N-91996229 | bc1qln2zuskz5fsnrt7epll2ejelehl9ftqgzwvjzg | 3Qeqmf4YazWoGy7PUy4QBLS64wzVfZL52 | 57.934702 | 8.63039915 | 0.47792867 | 0.47792867 |
| b5f0c6040b71057d06f2c3c2302f56475a5f811484f8ebd5bae6198568cff459 | 766607 | 2022-12-09 09:49: | BTC | BTC | N-91964323 | N-91964324 | bc1qyaf5eje3kk3r5qm3axzklcytrckydt8kvrep | bc1qzsjyld3ntm4r7y00mfd38pht2pp9yhy90lq | 57.934702 | 2.28670738 | 0.026003 | 0.026003 |
| b5f0c6040b71057d06f2c3c2302f56475a5f811484f8ebd5bae6198568cff459 | 766607 | 2022-12-09 09:49: | BTC | BTC | N-91964323 | N-91996229 | bc1qyaf5eje3kk3r5qm3axzklcytrckydt8kvrep | 3Qeqmf4YazWoGy7PUy4QBLS64wzVfZL52 | 57.934702 | 14.40953537 | 1.36024213 | 1.36024213 |
| b5f0c6040b71057d06f2c3c2302f56475a5f811484f8ebd5bae6198568cff459 | 766607 | 2022-12-09 09:49: | BTC | BTC | N-91964323 | N-91964324 | bc1qdtwtlssa86hht8089r48jvq3yq99y3zgdwz | bc1qzsjyld3ntm4r7y00mfd38pht2pp9yhy90lq | 57.934702 | 1.36959291 | 0.04485122 | 0.04485122 |
| b5f0c6040b71057d06f2c3c2302f56475a5f811484f8ebd5bae6198568cff459 | 766607 | 2022-12-09 09:49: | BTC | BTC | N-91964323 | N-91996229 | bc1qdtwtlssa86hht8089r48jvq3yq99y3zgdwz | 3Qeqmf4YazWoGy7PUy4QBLS64wzVfZL52 | 57.934702 | 8.63039915 | 2.34621123 | 2.34621123 |
| b5f0c6040b71057d06f2c3c2302f56475a5f811484f8ebd5bae6198568cff459 | 766607 | 2022-12-09 09:49: | BTC | BTC | N-91964323 | N-91964324 | bc1qz4y0s49nz42qx5emm7gz7cuuwxlftq6al | bc1qzsjyld3ntm4r7y00mfd38pht2pp9yhy90lq | 57.934702 | 1.5065522 | 0.15294311 | 0.15294311 |
| b5f0c6040b71057d06f2c3c2302f56475a5f811484f8ebd5bae6198568cff459 | 766607 | 2022-12-09 09:49: | BTC | BTC | N-91964323 | N-91996229 | bc1qz4y0s49nz42qx5emm7gz7cuuwxlftq6al | 3Qeqmf4YazWoGy7PUy4QBLS64wzVfZL52 | 57.934702 | 9.49343906 | 8.00060384 | 8.00060384 |
| da650e4d9c82f7ece3fad6e6935b6f01a6199c174035c0f240449542154b600b | 766607 | 2022-12-09 09:49: | BTC | BTC | N-91964324 | N-91964335 | bc1qdd4q2pqr225aw8c8hrhmpx49277k0juyh | bc1qg8tk3q7r5rlakx9vwnzdjsfetgcerjffpsf08y | 14.100265 | 2.65475533 | 0.03799984 | 0.03799984 |
| da650e4d9c82f7ece3fad6e6935b6f01a6199c174035c0f240449542154b600b | 766607 | 2022-12-09 09:49: | BTC | BTC | N-91964324 | N-91964335 | bc1qvj9jmkys3hff0a34jp2lkr0e7d3p9ek6p5h | bc1qg8tk3q7r5rlakx9vwnzdjsfetgcerjffpsf08y | 14.100265 | 3.46698254 | 0.06002866 | 0.06002866 |
| da650e4d9c82f7ece3fad6e6935b6f01a6199c174035c0f240449542154b600b | 766607 | 2022-12-09 09:49: | BTC | BTC | N-91964324 | N-91964335 | bc1qzsjyld3ntm4r7y00mfd38pht2pp9yhy90lq | bc1qg8tk3q7r5rlakx9vwnzdjsfetgcerjffpsf08y | 14.100265 | 7.87826213 | 0.22378601 | 0.22378601 |
| fb7a053e1fd21a43bd6a46fa3e7f816d00d030deef9b15f2915152851a073384 | 766607 | 2022-12-09 09:49: | BTC | BTC | N-91964335 | N-91964335 | bc1qehpwutsf8ulmta2su3znag64n4suvjz93fc | bc1qg8tk3q7r5rlakx9vwnzdjsfetgcerjffpsf08y | 33.404697 | 1.19742646 | 0.01586059 | 0.01586059 |
| fb7a053e1fd21a43bd6a46fa3e7f816d00d030deef9b15f2915152851a073384 | 766607 | 2022-12-09 09:49: | BTC | BTC | N-91964335 | N-91964641 | bc1qehpwutsf8ulmta2su3znag64n4suvjz93fc | bc1qndyk2anyf0ejlrelldv8ss56sffhgml4lmfj3d | 33.404697 | 1.19742646 | 0.02643431 | 0.02643431 |
| fb7a053e1fd21a43bd6a46fa3e7f816d00d030deef9b15f2915152851a073384 | 766607 | 2022-12-09 09:49: | BTC | BTC | N-91964335 | N-91964562 | bc1qehpwutsf8ulmta2su3znag64n4suvjz93fc | bc1qm4698q0ffggc95uycearx3ndvlpucxv59r | 33.404697 | 1.19742646 | 0.05286856 | 0.05286856 |
| fb7a053e1fd21a43bd6a46fa3e7f816d00d030deef9b15f2915152851a073384 | 766607 | 2022-12-09 09:49: | BTC | BTC | N-91964335 | N-91964560 | bc1qehpwutsf8ulmta2su3znag64n4suvjz93fc | bc1qlfglku5gqrety59zeyeq9q3zgatu4page8lk | 33.404697 | 1.19742646 | 0.15860661 | 0.15860661 |
| fb7a053e1fd21a43bd6a46fa3e7f816d00d030deef9b15f2915152851a073384 | 766607 | 2022-12-09 09:49: | BTC | BTC | N-91964335 | N-91964335 | bc1q2x3ppav8uzu959ed4wvcvfukvyyekr8ev | bc1qg8tk3q7r5rlakx9vwnzdjsfetgcerjffpsf08y | 33.404697 | 0.52944946 | 0.00102984 | 0 |
| fb7a053e1fd21a43bd6a46fa3e7f816d00d030deef9b15f2915152851a073384 | 766607 | 2022-12-09 09:49: | BTC | BTC | N-91964335 | N-91964641 | bc1q2x3ppav8uzu959ed4wvcvfukvyyekr8ev | bc1qndyk2anyf0ejlrelldv8ss56sffhgml4lmfj3d | 33.404697 | 0.52944946 | 0.0017164 | 0 |
| fb7a053e1fd21a43bd6a46fa3e7f816d00d030deef9b15f2915152851a073384 | 766607 | 2022-12-09 09:49: | BTC | BTC | N-91964335 | N-91964562 | bc1q2x3ppav8uzu959ed4wvcvfukvyyekr8ev | bc1qm4698q0ffggc95uycearx3ndvlpucxv59r | 33.404697 | 0.52944946 | 0.00343281 | 0 |
| fb7a053e1fd21a43bd6a46fa3e7f816d00d030deef9b15f2915152851a073384 | 766607 | 2022-12-09 09:49: | BTC | BTC | N-91964335 | N-91964560 | bc1q2x3ppav8uzu959ed4wvcvfukvyyekr8ev | bc1qlfglku5gqrety59zeyeq9q3zgatu4page8lk | 33.404697 | 0.52944946 | 0.01029848 | 0.01029848 |
| fb7a053e1fd21a43bd6a46fa3e7f816d00d030deef9b15f2915152851a073384 | 766607 | 2022-12-09 09:49: | BTC | BTC | N-91964335 | N-91964335 | bc1q6zhw76d0f2l8yy3kr6edaqa0ufkqa3ywu | bc1qg8tk3q7r5rlakx9vwnzdjsfetgcerjffpsf08y | 33.404697 | 0.45502105 | 0.07497714 | 0.07497714 |
| fb7a053e1fd21a43bd6a46fa3e7f816d00d030deef9b15f2915152851a073384 | 766607 | 2022-12-09 09:49: | BTC | BTC | N-91964335 | N-91964641 | bc1q6zhw76d0f2l8yy3kr6edaqa0ufkqa3ywu | bc1qndyk2anyf0ejlrelldv8ss56sffhgml4lmfj3d | 33.404697 | 0.45502105 | 0.21461765 | 0.21461765 |
| fb7a053e1fd21a43bd6a46fa3e7f816d00d030deef9b15f2915152851a073384 | 766607 | 2022-12-09 09:49: | BTC | BTC | N-91964335 | N-91964562 | bc1q6zhw76d0f2l8yy3kr6edaqa0ufkqa3ywu | bc1qm4698q0ffggc95uycearx3ndvlpucxv59r | 33.404697 | 0.45502105 | 0.45502105 | 0.45502105 |
| fb7a053e1fd21a43bd6a46fa3e7f816d00d030deef9b15f2915152851a073384 | 766607 | 2022-12-09 09:49: | BTC | BTC | N-91964335 | N-91964560 | bc1q6zhw76d0f2l8yy3kr6edaqa0ufkqa3ywu | bc1qlfglku5gqrety59zeyeq9q3zgatu4page8lk | 33.404697 | 0.45502105 | 0.45502105 | 0.45502105 |
| fb7a053e1fd21a43bd6a46fa3e7f816d00d030deef9b15f2915152851a073384 | 766607 | 2022-12-09 09:49: | BTC | BTC | N-91964335 | N-91964335 | bc1qzjt2c4ckcpqeyewxxewweg8q37fqq84k5 | bc1qg8tk3q7r5rlakx9vwnzdjsfetgcerjffpsf08y | 33.404697 | 1.3931031 | 0.00798245 | 0 |
| fb7a053e1fd21a43bd6a46fa3e7f816d00d030deef9b15f2915152851a073384 | 766607 | 2022-12-09 09:49: | BTC | BTC | N-91964335 | N-91964641 | bc1qzjt2c4ckcpqeyewxxewweg8q37fqq84k5 | bc1qndyk2anyf0ejlrelldv8ss56sffhgml4lmfj3d | 33.404697 | 1.3931031 | 0.01330408 | 0.01330408 |
| fb7a053e1fd21a43bd6a46fa3e7f816d00d030deef9b15f2915152851a073384 | 766607 | 2022-12-09 09:49: | BTC | BTC | N-91964335 | N-91964562 | bc1qzjt2c4ckcpqeyewxxewweg8q37fqq84k5 | bc1qm4698q0ffggc95uycearx3ndvlpucxv59r | 33.404697 | 1.3931031 | 0.02660813 | 0.02660813 |
| fb7a053e1fd21a43bd6a46fa3e7f816d00d030deef9b15f2915152851a073384 | 766607 | 2022-12-09 09:49: | BTC | BTC | N-91964335 | N-91964560 | bc1qzjt2c4ckcpqeyewxxewweg8q37fqq84k5 | bc1qlfglku5gqrety59zeyeq9q3zgatu4page8lk | 33.404697 | 1.3931031 | 0.07982487 | 0.07982487 |
| fb7a053e1fd21a43bd6a46fa3e7f816d00d030deef9b15f2915152851a073384 | 766607 | 2022-12-09 09:49: | BTC | BTC | N-91964335 | N-91964335 | bc1qg8tk3q7r5rlakx9vwnzdjsfetgcerjffpsf08y | bc1qg8tk3q7r5rlakx9vwnzdjsfetgcerjffpsf08y | 33.404697 | 3.35281486 | 0.01229265 | 0.01229265 |
| fb7a053e1fd21a43bd6a46fa3e7f816d00d030deef9b15f2915152851a073384 | 766607 | 2022-12-09 09:49: | BTC | BTC | N-91964335 | N-91964641 | bc1qg8tk3q7r5rlakx9vwnzdjsfetgcerjffpsf08y | bc1qndyk2anyf0ejlrelldv8ss56sffhgml4lmfj3d | 33.404697 | 3.35281486 | 0.01457496 | 0.01457496 |
| fb7a053e1fd21a43bd6a46fa3e7f816d00d030deef9b15f2915152851a073384 | 766607 | 2022-12-09 09:49: | BTC | BTC | N-91964335 | N-91964562 | bc1qg8tk3q7r5rlakx9vwnzdjsfetgcerjffpsf08y | bc1qm4698q0ffggc95uycearx3ndvlpucxv59r | 33.404697 | 3.35281486 | 0.02132572 | 0.02132572 |
| fb7a053e1fd21a43bd6a46fa3e7f816d00d030deef9b15f2915152851a073384 | 766607 | 2022-12-09 09:49: | BTC | BTC | N-91964335 | N-91964560 | bc1qg8tk3q7r5rlakx9vwnzdjsfetgcerjffpsf08y | bc1qlfglku5gqrety59zeyeq9q3zgatu4page8lk | 33.404697 | 3.35281486 | 0.03418142 | 0.03418142 |
| c83eafb9422ed67198cf2ee286d3b903c09cf20ca5c679596cefd1c40de9aeef | 766607 | 2022-12-09 09:49: | BTC | BTC | N-91964338 | N-91964335 | bc1qyr60td80z3layr5g0e7utkdwtm3tfhejll3stk | bc1qz6vwhw4xmh2zusaxmg8zafmljwa3ganz | 49.182874 | 2.03322558 | 0.06175439 | 0.06175439 |
| c83eafb9422ed67198cf2ee286d3b903c09cf20ca5c679596cefd1c40de9aeef | 766607 | 2022-12-09 09:49: | BTC | BTC | N-91964338 | N-91964644 | bc1qyr60td80z3layr5g0e7utkdwtm3tfhejll3stk | bc1qype6rtac9jjv7t9kysqh6lwtd89q4ewnrhtp | 49.182874 | 2.03322558 | 0.07298245 | 0.07298245 |
| c83eafb9422ed67198cf2ee286d3b903c09cf20ca5c679596cefd1c40de9aeef | 766607 | 2022-12-09 09:49: | BTC | BTC | N-91964338 | N-91964645 | bc1qyr60td80z3layr5g0e7utkdwtm3tfhejll3stk | bc1q9g404pc39ps56grrnlxnppvdfhp6gtqfaxfz | 49.182874 | 2.03322558 | 0.08757893 | 0.08757893 |
| c83eafb9422ed67198cf2ee286d3b903c09cf20ca5c679596cefd1c40de9aeef | 766607 | 2022-12-09 09:49: | BTC | BTC | N-91964338 | N-91964644 | bc1qyr60td80z3layr5g0e7utkdwtm3tfhejll3stk | bc1qxxkjznlqd0l9am9y0kuea8gsp28st2ws67 | 49.182874 | 2.03322558 | 0.1070409 | 0.1070409 |
| c83eafb9422ed67198cf2ee286d3b903c09cf20ca5c679596cefd1c40de9aeef | 766607 | 2022-12-09 09:49: | BTC | BTC | N-91964338 | N-91964645 | bc1qyr60td80z3layr5g0e7utkdwtm3tfhejll3stk | bc1qts87h6ajv8c38l24wwp79fawpzr94nqzt3 | 49.182874 | 2.03322558 | 0.1338011 | 0.1338011 |
| c83eafb9422ed67198cf2ee286d3b903c09cf20ca5c679596cefd1c40de9aeef | 766607 | 2022-12-09 09:49: | BTC | BTC | N-91964338 | N-91964644 | bc1qyr60td80z3layr5g0e7utkdwtm3tfhejll3stk | bc1qva7cdky7mdkfdk78uujcrwmxxskm9vxhs | 49.182874 | 2.03322558 | 0.17202995 | 0.17202995 |
| c83eafb9422ed67198cf2ee286d3b903c09cf20ca5c679596cefd1c40de9aeef | 766607 | 2022-12-09 09:49: | BTC | BTC | N-91964338 | N-91964335 | bc1qyr60td80z3layr5g0e7utkdwtm3tfhejll3stk | bc1qn4r28qylg5jfdm8y03kuwqneq355r36u7 | 49.182874 | 2.03322558 | 0.22937319 | 0.22937319 |
| c83eafb9422ed67198cf2ee286d3b903c09cf20ca5c679596cefd1c40de9aeef | 766607 | 2022-12-09 09:49: | BTC | BTC | N-91964338 | N-91964645 | bc1qyr60td80z3layr5g0e7utkdwtm3tfhejll3stk | bc1qkyh7ewrvdlv34qmtcwyd34q6gvk38nqv7 | 49.182874 | 2.03322558 | 0.32112233 | 0.32112233 |
| c83eafb9422ed67198cf2ee286d3b903c09cf20ca5c679596cefd1c40de9aeef | 766607 | 2022-12-09 09:49: | BTC | BTC | N-91964338 | N-91964644 | bc1qyr60td80z3layr5g0e7utkdwtm3tfhejll3stk | bc1qhy56730ct5metly9n6hx368unwq7u4s4u | 49.182874 | 2.03322558 | 1.60728331 | 1.60728331 |
| c83eafb9422ed67198cf2ee286d3b903c09cf20ca5c679596cefd1c40de9aeef | 766607 | 2022-12-09 09:49: | BTC | BTC | N-91964338 | N-91964644 | bc1qyr60td80z3layr5g0e7utkdwtm3tfhejll3stk | bc1q6f2m570jz2w69qg2v4nkj4uszq8ml2kkxj | 49.182874 | 2.03322558 | 2.03322558 | 2.03322558 |
| c83eafb9422ed67198cf2ee286d3b903c09cf20ca5c679596cefd1c40de9aeef | 766607 | 2022-12-09 09:49: | BTC | BTC | N-91964338 | N-91964645 | bc1qyr60td80z3layr5g0e7utkdwtm3tfhejll3stk | bc1qak3rpzmn2zyg8l4ep20qt6fgnfpwylcyc5k | 49.182874 | 2.03322558 | 2.03322558 | 2.03322558 |
| c83eafb9422ed67198cf2ee286d3b903c09cf20ca5c679596cefd1c40de9aeef | 766607 | 2022-12-09 09:49: | BTC | BTC | N-91964338 | N-91964644 | bc1qyr60td80z3layr5g0e7utkdwtm3tfhejll3stk | bc1ql6lngvfgvzhd8faheyl7n8djvkznfkff5f8sc5 | 49.182874 | 2.03322558 | 2.03322558 | 2.03322558 |
| c83eafb9422ed67198cf2ee286d3b903c09cf20ca5c679596cefd1c40de9aeef | 766607 | 2022-12-09 09:49: | BTC | BTC | N-91964338 | N-91964335 | bc1qntjhc8va9uctzrujc9n67g54dmt0lvx8aurc | bc1qz6vwhw4xmh2zusaxmg8zafmljwa3ganz | 49.182874 | 1.96677442 | 0.02448184 | 0.02448184 |
| c83eafb9422ed67198cf2ee286d3b903c09cf20ca5c679596cefd1c40de9aeef | 766607 | 2022-12-09 09:49: | BTC | BTC | N-91964338 | N-91964644 | bc1qntjhc8va9uctzrujc9n67g54dmt0lvx8aurc | bc1qype6rtac9jjv7t9kysqh6lwtd89q4ewnrhtp | 49.182874 | 1.96677442 | 0.02893308 | 0.02893308 |
| c83eafb9422ed67198cf2ee286d3b903c09cf20ca5c679596cefd1c40de9aeef | 766607 | 2022-12-09 09:49: | BTC | BTC | N-91964338 | N-91964645 | bc1qntjhc8va9uctzrujc9n67g54dmt0lvx8aurc | bc1q9g404pc39ps56grrnlxnppvdfhp6gtqfaxfz | 49.182874 | 1.96677442 | 0.03471969 | 0.03471969 |
| c83eafb9422ed67198cf2ee286d3b903c09cf20ca5c679596cefd1c40de9aeef | 766607 | 2022-12-09 09:49: | BTC | BTC | N-91964338 | N-91964644 | bc1qntjhc8va9uctzrujc9n67g54dmt0lvx8aurc | bc1qxxkjznlqd0l9am9y0kuea8gsp28st2ws67 | 49.182874 | 1.96677442 | 0.04243518 | 0.04243518 |
| c83eafb9422ed67198cf2ee286d3b903c09cf20ca5c679596cefd1c40de9aeef | 766607 | 2022-12-09 09:49: | BTC | BTC | N-91964338 | N-91964645 | bc1qntjhc8va9uctzrujc9n67g54dmt0lvx8aurc | bc1qts87h6ajv8c38l24wwp79fawpzr94nqzt3 | 49.182874 | 1.96677442 | 0.05304396 | 0.05304396 |
| c83eafb9422ed67198cf2ee286d3b903c09cf20ca5c679596cefd1c40de9aeef | 766607 | 2022-12-09 09:49: | BTC | BTC | N-91964338 | N-91964644 | bc1qntjhc8va9uctzrujc9n67g54dmt0lvx8aurc | bc1qva7cdky7mdkfdk78uujcrwmxxskm9vxhs | 49.182874 | 1.96677442 | 0.06819936 | 0.06819936 |
| c83eafb9422ed67198cf2ee286d3b903c09cf20ca5c679596cefd1c40de9aeef | 766607 | 2022-12-09 09:49: | BTC | BTC | N-91964338 | N-91964335 | bc1qntjhc8va9uctzrujc9n67g54dmt0lvx8aurc | bc1qn4r28qylg5jfdm8y03kuwqneq355r36u7 | 49.182874 | 1.96677442 | 0.09093245 | 0.09093245 |
| c83eafb9422ed67198cf2ee286d3b903c09cf20ca5c679596cefd1c40de9aeef | 766607 | 2022-12-09 09:49: | BTC | BTC | N-91964338 | N-91964645 | bc1qntjhc8va9uctzrujc9n67g54dmt0lvx8aurc | bc1qkyh7ewrvdlv34qmtcwyd34q6gvk38nqv7 | 49.182874 | 1.96677442 | 0.12730538 | 0.12730538 |
| c83eafb9422ed67198cf2ee286d3b903c09cf20ca5c679596cefd1c40de9aeef | 766607 | 2022-12-09 09:49: | BTC | BTC | N-91964338 | N-91964644 | bc1qntjhc8va9uctzrujc9n67g54dmt0lvx8aurc | bc1qhy56730ct5metly9n6hx368unwq7u4s4u | 49.182874 | 1.96677442 | 0.19095795 | 0.19095795 |
| c83eafb9422ed67198cf2ee286d3b903c09cf20ca5c679596cefd1c40de9aeef | 766607 | 2022-12-09 09:49: | BTC | BTC | N-91964338 | N-91964644 | bc1qntjhc8va9uctzrujc9n67g54dmt0lvx8aurc | bc1q6f2m570jz2w69qg2v4nkj4uszq8ml2kkxj | 49.182874 | 1.96677442 | 0.31826292 | 0.31826292 |
| c83eafb9422ed67198cf2ee286d3b903c09cf20ca5c679596cefd1c40de9aeef | 766607 | 2022-12-09 09:49: | BTC | BTC | N-91964338 | N-91964645 | bc1qntjhc8va9uctzrujc9n67g54dmt0lvx8aurc | bc1qak3rpzmn2zyg8l4ep20qt6fgnfpwylcyc5k | 49.182874 | 1.96677442 | 0.63652465 | 0.63652465 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| c83eafb9422ed67198cf2ee286d3b903c09cf20ca5c679596cefd1c40de9aeef | 766607 | 2022-12-09 09:49: | BTC | BTC | N-91964338 | N-91964644 | bc1qntjhc8va9uctzrujc9n67g54dmt0lvx8aurc | bc1ql6lngvfgvzhd8faheyl7n8djvkznfkff5f8sc5 | 49.182874 | 1.96677442 | 1.90959311 | 1.90959311 |
| bb63ccc42ab0c16a392b19fd2abadc60631166d5b4bfd3973a1086da7ea24c5a | 766608 | 2022-12-09 09:51: | BTC | BTC | N-91964560 | N-91961556 | bc1qlfglku5gqrety59zeyeq9q3zgatu4page8lk | bc1q47s854r6uehsp3mu8qzpwus43ar87vg2 | 15.999977 | 1.9999885 | 0.04612031 | 0.04612031 |
| bb63ccc42ab0c16a392b19fd2abadc60631166d5b4bfd3973a1086da7ea24c5a | 766608 | 2022-12-09 09:51: | BTC | BTC | N-91964560 | N-91964859 | bc1qlfglku5gqrety59zeyeq9q3zgatu4page8lk | bc1qsd5tdledsu0u4m9t8kpva35698kw5aj9nk | 15.999977 | 6 | 0.69181212 | 0.69181212 |
| 21e30fc193b37933194dd8f9c3f60a9e9b2f4b86f1b09b28485ad11f98e124a1 | 766608 | 2022-12-09 09:51: | BTC | BTC | N-91964562 | N-91964641 | bc1qm4698q0ffggc95uycearx3ndvlpucxv59r | bc1q39c5smfcspz0tg77yu3v6u0z537cfj0c23 | 15.9999772 | 3.38099745 | 0.09927667 | 0.09927667 |
| 21e30fc193b37933194dd8f9c3f60a9e9b2f4b86f1b09b28485ad11f98e124a1 | 766608 | 2022-12-09 09:51: | BTC | BTC | N-91964562 | N-91964865 | bc1qm4698q0ffggc95uycearx3ndvlpucxv59r | bc1q42hk8n7a0h5fyjlljrxsg5adapw2vagzm6c | 15.9999772 | 4.61899115 | 0.45654679 | 0.45654679 |
| d0e3dbaee2dc0a75ddfc761b626d3716d6ebe7ba85dec9bedf7f3feab5e6b305 | 766609 | 2022-12-09 10:01: | BTC | BTC | N-91964641 | N-91964647 | bc1q39c5smfcspz0tg77yu3v6u0z537cfj0c23 | bc1qfajzs2u0ys8262av48uvxcxxh9wdue8s5y | 14.76197212 | 6.10557423 | 0.09866762 | 0.09866762 |
| d0e3dbaee2dc0a75ddfc761b626d3716d6ebe7ba85dec9bedf7f3feab5e6b305 | 766609 | 2022-12-09 10:01: | BTC | BTC | N-91964641 | N-91964647 | bc1qndyk2anyf0ejlrelldv8ss56sffhgml4lmfj3d | bc1qfajzs2u0ys8262av48uvxcxxh9wdue8s5y | 14.76197212 | 7.22339999 | 0.26639679 | 0.26639679 |
| 6a9ca035c4954c866890c606e2ac5a28cb66fd6df5961d348727faf6fb4dd24c | 766609 | 2022-12-09 10:01: | BTC | BTC | N-91964335 | N-91961556 | bc1qz6vwhw4xmh2zusaxmg8zafmljwa3ganz | bc1q47s854r6uehsp3mu8qzpwus43ar87vg2 | 15.99996981 | 0.17655715 | 0.00016801 | 0 |
| 6a9ca035c4954c866890c606e2ac5a28cb66fd6df5961d348727faf6fb4dd24c | 766609 | 2022-12-09 10:01: | BTC | BTC | N-91964335 | N-91964859 | bc1qz6vwhw4xmh2zusaxmg8zafmljwa3ganz | bc1qsl4z70ts7fuf5ex6g9t7eu24mfscay0hjh5c | 15.99996981 | 3.82343531 | 0.08606822 | 0.08606822 |
| 6a9ca035c4954c866890c606e2ac5a28cb66fd6df5961d348727faf6fb4dd24c | 766609 | 2022-12-09 10:01: | BTC | BTC | N-91964335 | N-91961556 | bc1qn4r28qylg5jfdm8y03kuwqneq355r36u7 | bc1q47s854r6uehsp3mu8qzpwus43ar87vg2 | 15.99996981 | 0.17655714 | 0.00062405 | 0 |
| 6a9ca035c4954c866890c606e2ac5a28cb66fd6df5961d348727faf6fb4dd24c | 766609 | 2022-12-09 10:01: | BTC | BTC | N-91964335 | N-91964859 | bc1qn4r28qylg5jfdm8y03kuwqneq355r36u7 | bc1qsl4z70ts7fuf5ex6g9t7eu24mfscay0hjh5c | 15.99996981 | 3.82343531 | 0.31968159 | 0.31968159 |
| 6a9ca035c4954c866890c606e2ac5a28cb66fd6df5961d348727faf6fb4dd24c | 766609 | 2022-12-09 10:01: | BTC | BTC | N-91964335 | N-91961556 | bc1qg8tk3q7r5rlakx9vwnzdjsfetgcerjffpsf08y | bc1q47s854r6uehsp3mu8qzpwus43ar87vg2 | 15.99996981 | 0.35311429 | 0.00066673 | 0 |
| 6a9ca035c4954c866890c606e2ac5a28cb66fd6df5961d348727faf6fb4dd24c | 766609 | 2022-12-09 10:01: | BTC | BTC | N-91964335 | N-91964859 | bc1qg8tk3q7r5rlakx9vwnzdjsfetgcerjffpsf08y | bc1qsl4z70ts7fuf5ex6g9t7eu24mfscay0hjh5c | 15.99996981 | 7.64687061 | 0.34154618 | 0.34154618 |
| c2da4792fde13685de38e541967c2c121126140fe58a8f78e34684c848adfc0b | 766609 | 2022-12-09 10:01: | BTC | BTC | N-91961556 | N-91964646 | bc1q47s854r6uehsp3mu8qzpwus43ar87vg2 | bc1q73hwusfrkwg6hd77jk0zl3mv238urnz6fll | 31.060987 | 0.09094696 | 0.00002274 | 0 |
| c2da4792fde13685de38e541967c2c121126140fe58a8f78e34684c848adfc0b | 766609 | 2022-12-09 10:01: | BTC | BTC | N-91961556 | N-91964646 | bc1q47s854r6uehsp3mu8qzpwus43ar87vg2 | bc1q73hwusfrkwg6hd77jk0zl3mv238urnz6fll | 31.060987 | 0.51511045 | 0.02679014 | 0.02679014 |
| e320be2bf38d5f7a987e8d20886e88144e0fcc73cebd92e8a1a74bcecfc02efa | 766609 | 2022-12-09 10:01: | BTC | BTC | N-91964643 | N-91964647 | bc1qhpcypwv4lap8qzpmxjaal7vnxajadwp2hv | bc1qkp2n0lp5zh4gut6j43xfmckfdztjuum4yqk | 4.999977 | 0.8 | 0.06273401 | 0.06273401 |
| a9b2b5bb2b8f7649d61bbea83fe0e446ce6d9137ffa14601ef98faaa07874022 | 766609 | 2022-12-09 10:01: | BTC | BTC | N-91964644 | N-91964641 | bc1qype6rtac9jjv7t9kysqh6lwtd89q4ewnrhtp | bc1q39c5smfcspz0tg77yu3v6u0z537cfj0c23 | 31.99991116 | 0.02703427 | 0.00000466 | 0 |
| a9b2b5bb2b8f7649d61bbea83fe0e446ce6d9137ffa14601ef98faaa07874022 | 766609 | 2022-12-09 10:01: | BTC | BTC | N-91964644 | N-91964859 | bc1qype6rtac9jjv7t9kysqh6lwtd89q4ewnrhtp | bc1qqxynk0w7h5yud652lgkrkgemc5yjrlhpl4c | 31.99991116 | 1.02899778 | 0.0068363 | 0 |
| a9b2b5bb2b8f7649d61bbea83fe0e446ce6d9137ffa14601ef98faaa07874022 | 766609 | 2022-12-09 10:01: | BTC | BTC | N-91964644 | N-91964859 | bc1qype6rtac9jjv7t9kysqh6lwtd89q4ewnrhtp | bc1qg8a9x44dum6k7stcfh3tu0sy3lgdh9dukn | 31.99991116 | 1.28741403 | 0.01818178 | 0.01818178 |
| a9b2b5bb2b8f7649d61bbea83fe0e446ce6d9137ffa14601ef98faaa07874022 | 766609 | 2022-12-09 10:01: | BTC | BTC | N-91964644 | N-91964647 | bc1qype6rtac9jjv7t9kysqh6lwtd89q4ewnrhtp | bc1qmj7n0kys7ff20u7dq7gd676ttdagjt3dqj48 | 31.99991116 | 1.65654279 | 0.07689279 | 0.07689279 |
| a9b2b5bb2b8f7649d61bbea83fe0e446ce6d9137ffa14601ef98faaa07874022 | 766609 | 2022-12-09 10:01: | BTC | BTC | N-91964644 | N-91964641 | bc1qxxkjznlqd0l9am9y0kuea8gsp28st2ws67 | bc1q39c5smfcspz0tg77yu3v6u0z537cfj0c23 | 31.99991116 | 0.02703428 | 0.00000683 | 0 |
| a9b2b5bb2b8f7649d61bbea83fe0e446ce6d9137ffa14601ef98faaa07874022 | 766609 | 2022-12-09 10:01: | BTC | BTC | N-91964644 | N-91964859 | bc1qxxkjznlqd0l9am9y0kuea8gsp28st2ws67 | bc1qqxynk0w7h5yud652lgkrkgemc5yjrlhpl4c | 31.99991116 | 1.02899779 | 0.01002657 | 0.01002657 |
| a9b2b5bb2b8f7649d61bbea83fe0e446ce6d9137ffa14601ef98faaa07874022 | 766609 | 2022-12-09 10:01: | BTC | BTC | N-91964644 | N-91964859 | bc1qxxkjznlqd0l9am9y0kuea8gsp28st2ws67 | bc1qg8a9x44dum6k7stcfh3tu0sy3lgdh9dukn | 31.99991116 | 1.28741404 | 0.0266666 | 0.0266666 |
| a9b2b5bb2b8f7649d61bbea83fe0e446ce6d9137ffa14601ef98faaa07874022 | 766609 | 2022-12-09 10:01: | BTC | BTC | N-91964644 | N-91964647 | bc1qxxkjznlqd0l9am9y0kuea8gsp28st2ws67 | bc1qmj7n0kys7ff20u7dq7gd676ttdagjt3dqj48 | 31.99991116 | 1.65654279 | 0.11277608 | 0.11277608 |
| a9b2b5bb2b8f7649d61bbea83fe0e446ce6d9137ffa14601ef98faaa07874022 | 766609 | 2022-12-09 10:01: | BTC | BTC | N-91964644 | N-91964641 | bc1qva7cdky7mdkfdk78uujcrwmxxskm9vxhs | bc1q39c5smfcspz0tg77yu3v6u0z537cfj0c23 | 31.99991116 | 0.02703428 | 0.00001097 | 0 |
| a9b2b5bb2b8f7649d61bbea83fe0e446ce6d9137ffa14601ef98faaa07874022 | 766609 | 2022-12-09 10:01: | BTC | BTC | N-91964644 | N-91964859 | bc1qva7cdky7mdkfdk78uujcrwmxxskm9vxhs | bc1qqxynk0w7h5yud652lgkrkgemc5yjrlhpl4c | 31.99991116 | 1.02899779 | 0.01611412 | 0.01611412 |
| a9b2b5bb2b8f7649d61bbea83fe0e446ce6d9137ffa14601ef98faaa07874022 | 766609 | 2022-12-09 10:01: | BTC | BTC | N-91964644 | N-91964859 | bc1qva7cdky7mdkfdk78uujcrwmxxskm9vxhs | bc1qg8a9x44dum6k7stcfh3tu0sy3lgdh9dukn | 31.99991116 | 1.28741404 | 0.04285702 | 0.04285702 |
| a9b2b5bb2b8f7649d61bbea83fe0e446ce6d9137ffa14601ef98faaa07874022 | 766609 | 2022-12-09 10:01: | BTC | BTC | N-91964644 | N-91964647 | bc1qva7cdky7mdkfdk78uujcrwmxxskm9vxhs | bc1qmj7n0kys7ff20u7dq7gd676ttdagjt3dqj48 | 31.99991116 | 1.65654279 | 0.1812472 | 0.1812472 |
| a9b2b5bb2b8f7649d61bbea83fe0e446ce6d9137ffa14601ef98faaa07874022 | 766609 | 2022-12-09 10:01: | BTC | BTC | N-91964644 | N-91964641 | bc1qhy56730ct5metly9n6hx368unwq7u4s4u | bc1q39c5smfcspz0tg77yu3v6u0z537cfj0c23 | 31.99991116 | 0.02703428 | 0.00008214 | 0 |
| a9b2b5bb2b8f7649d61bbea83fe0e446ce6d9137ffa14601ef98faaa07874022 | 766609 | 2022-12-09 10:01: | BTC | BTC | N-91964644 | N-91964859 | bc1qhy56730ct5metly9n6hx368unwq7u4s4u | bc1qqxynk0w7h5yud652lgkrkgemc5yjrlhpl4c | 31.99991116 | 1.02899779 | 0.12062257 | 0.12062257 |
| a9b2b5bb2b8f7649d61bbea83fe0e446ce6d9137ffa14601ef98faaa07874022 | 766609 | 2022-12-09 10:01: | BTC | BTC | N-91964644 | N-91964859 | bc1qhy56730ct5metly9n6hx368unwq7u4s4u | bc1qg8a9x44dum6k7stcfh3tu0sy3lgdh9dukn | 31.99991116 | 1.28741404 | 0.32080709 | 0.32080709 |
| a9b2b5bb2b8f7649d61bbea83fe0e446ce6d9137ffa14601ef98faaa07874022 | 766609 | 2022-12-09 10:01: | BTC | BTC | N-91964644 | N-91964647 | bc1qhy56730ct5metly9n6hx368unwq7u4s4u | bc1qmj7n0kys7ff20u7dq7gd676ttdagjt3dqj48 | 31.99991116 | 1.6565428 | 1.35672946 | 1.35672946 |
| a9b2b5bb2b8f7649d61bbea83fe0e446ce6d9137ffa14601ef98faaa07874022 | 766609 | 2022-12-09 10:01: | BTC | BTC | N-91964644 | N-91964641 | bc1q6f2m570jz2w69qg2v4nkj4uszq8ml2kkxj | bc1q39c5smfcspz0tg77yu3v6u0z537cfj0c23 | 31.99991116 | 0.02703427 | 0.00010741 | 0 |
| a9b2b5bb2b8f7649d61bbea83fe0e446ce6d9137ffa14601ef98faaa07874022 | 766609 | 2022-12-09 10:01: | BTC | BTC | N-91964644 | N-91964859 | bc1q6f2m570jz2w69qg2v4nkj4uszq8ml2kkxj | bc1qqxynk0w7h5yud652lgkrkgemc5yjrlhpl4c | 31.99991116 | 1.02899778 | 0.15773333 | 0.15773333 |
| a9b2b5bb2b8f7649d61bbea83fe0e446ce6d9137ffa14601ef98faaa07874022 | 766609 | 2022-12-09 10:01: | BTC | BTC | N-91964644 | N-91964859 | bc1q6f2m570jz2w69qg2v4nkj4uszq8ml2kkxj | bc1qg8a9x44dum6k7stcfh3tu0sy3lgdh9dukn | 31.99991116 | 1.28741403 | 0.53710497 | 0.53710497 |
| a9b2b5bb2b8f7649d61bbea83fe0e446ce6d9137ffa14601ef98faaa07874022 | 766609 | 2022-12-09 10:01: | BTC | BTC | N-91964644 | N-91964647 | bc1q6f2m570jz2w69qg2v4nkj4uszq8ml2kkxj | bc1qmj7n0kys7ff20u7dq7gd676ttdagjt3dqj48 | 31.99991116 | 1.65654279 | 1.65654279 | 1.65654279 |
| a9b2b5bb2b8f7649d61bbea83fe0e446ce6d9137ffa14601ef98faaa07874022 | 766609 | 2022-12-09 10:01: | BTC | BTC | N-91964644 | N-91964641 | bc1ql6lngvfgvzhd8faheyl7n8djvkznfkff5f8sc5 | bc1q39c5smfcspz0tg77yu3v6u0z537cfj0c23 | 31.99991116 | 0.02703428 | 0.0001801 | 0 |
| a9b2b5bb2b8f7649d61bbea83fe0e446ce6d9137ffa14601ef98faaa07874022 | 766609 | 2022-12-09 10:01: | BTC | BTC | N-91964644 | N-91964859 | bc1ql6lngvfgvzhd8faheyl7n8djvkznfkff5f8sc5 | bc1qqxynk0w7h5yud652lgkrkgemc5yjrlhpl4c | 31.99991116 | 1.02899779 | 0.99868176 | 0.99868176 |
| a9b2b5bb2b8f7649d61bbea83fe0e446ce6d9137ffa14601ef98faaa07874022 | 766609 | 2022-12-09 10:01: | BTC | BTC | N-91964644 | N-91964859 | bc1ql6lngvfgvzhd8faheyl7n8djvkznfkff5f8sc5 | bc1qg8a9x44dum6k7stcfh3tu0sy3lgdh9dukn | 31.99991116 | 1.28741404 | 1.28741404 | 1.28741404 |
| a9b2b5bb2b8f7649d61bbea83fe0e446ce6d9137ffa14601ef98faaa07874022 | 766609 | 2022-12-09 10:01: | BTC | BTC | N-91964644 | N-91964647 | bc1ql6lngvfgvzhd8faheyl7n8djvkznfkff5f8sc5 | bc1qmj7n0kys7ff20u7dq7gd676ttdagjt3dqj48 | 31.99991116 | 1.65654279 | 1.65654279 | 1.65654279 |
| a9b2b5bb2b8f7649d61bbea83fe0e446ce6d9137ffa14601ef98faaa07874022 | 766609 | 2022-12-09 10:01: | BTC | BTC | N-91964644 | N-91964641 | bc1qm5tkmdzapqse8w473cy2lgyj4vgvlzzy4c | bc1q39c5smfcspz0tg77yu3v6u0z537cfj0c23 | 31.99991116 | 0.01351714 | 0.00000207 | 0 |
| a9b2b5bb2b8f7649d61bbea83fe0e446ce6d9137ffa14601ef98faaa07874022 | 766609 | 2022-12-09 10:01: | BTC | BTC | N-91964644 | N-91964859 | bc1qm5tkmdzapqse8w473cy2lgyj4vgvlzzy4c | bc1qqxynk0w7h5yud652lgkrkgemc5yjrlhpl4c | 31.99991116 | 0.5144989 | 0.00304492 | 0 |
| a9b2b5bb2b8f7649d61bbea83fe0e446ce6d9137ffa14601ef98faaa07874022 | 766609 | 2022-12-09 10:01: | BTC | BTC | N-91964644 | N-91964859 | bc1qm5tkmdzapqse8w473cy2lgyj4vgvlzzy4c | bc1qg8a9x44dum6k7stcfh3tu0sy3lgdh9dukn | 31.99991116 | 0.64370702 | 0.00809825 | 0 |
| a9b2b5bb2b8f7649d61bbea83fe0e446ce6d9137ffa14601ef98faaa07874022 | 766609 | 2022-12-09 10:01: | BTC | BTC | N-91964644 | N-91964647 | bc1qm5tkmdzapqse8w473cy2lgyj4vgvlzzy4c | bc1qmj7n0kys7ff20u7dq7gd676ttdagjt3dqj48 | 31.99991116 | 0.8282714 | 0.03424839 | 0.03424839 |
| bf99ef734cb7770f9cb8d5e23085016e5063affa4104535cfa4196f0515636fb | 766609 | 2022-12-09 10:01: | BTC | BTC | N-91964645 | N-91964641 | bc1q9g404pc39ps56grrnlxnppvdfhp6gtqfaxfz | bc1q39c5smfcspz0tg77yu3v6u0z537cfj0c23 | 15.9999624 | 0.85205982 | 0.00554936 | 0 |
| bf99ef734cb7770f9cb8d5e23085016e5063affa4104535cfa4196f0515636fb | 766609 | 2022-12-09 10:01: | BTC | BTC | N-91964645 | N-91964865 | bc1q9g404pc39ps56grrnlxnppvdfhp6gtqfaxfz | bc1quc0g0lzjcpzah9wlpfkewmraneatvjx3z22 | 15.9999624 | 3.14793078 | 0.11674926 | 0.11674926 |
| bf99ef734cb7770f9cb8d5e23085016e5063affa4104535cfa4196f0515636fb | 766609 | 2022-12-09 10:01: | BTC | BTC | N-91964645 | N-91964641 | bc1qts87h6ajv8c38l24wwp79fawpzr94nqzt3 | bc1q39c5smfcspz0tg77yu3v6u0z537cfj0c23 | 15.9999624 | 0.85205982 | 0.00847818 | 0 |
| bf99ef734cb7770f9cb8d5e23085016e5063affa4104535cfa4196f0515636fb | 766609 | 2022-12-09 10:01: | BTC | BTC | N-91964645 | N-91964865 | bc1qts87h6ajv8c38l24wwp79fawpzr94nqzt3 | bc1quc0g0lzjcpzah9wlpfkewmraneatvjx3z22 | 15.9999624 | 3.14793078 | 0.17836688 | 0.17836688 |
| bf99ef734cb7770f9cb8d5e23085016e5063affa4104535cfa4196f0515636fb | 766609 | 2022-12-09 10:01: | BTC | BTC | N-91964645 | N-91964641 | bc1qkyh7ewrvdlv34qmtcwyd34q6gvk38nqv7 | bc1q39c5smfcspz0tg77yu3v6u0z537cfj0c23 | 15.9999624 | 0.85205982 | 0.02034762 | 0.02034762 |
| bf99ef734cb7770f9cb8d5e23085016e5063affa4104535cfa4196f0515636fb | 766609 | 2022-12-09 10:01: | BTC | BTC | N-91964645 | N-91964865 | bc1qkyh7ewrvdlv34qmtcwyd34q6gvk38nqv7 | bc1quc0g0lzjcpzah9wlpfkewmraneatvjx3z22 | 15.9999624 | 3.14793078 | 0.42808009 | 0.42808009 |
| bf99ef734cb7770f9cb8d5e23085016e5063affa4104535cfa4196f0515636fb | 766609 | 2022-12-09 10:01: | BTC | BTC | N-91964645 | N-91964641 | bc1qak3rpzmn2zyg8l4ep20qt6fgnfpwylcyc5k | bc1q39c5smfcspz0tg77yu3v6u0z537cfj0c23 | 15.9999624 | 0.85205982 | 0.12114119 | 0.12114119 |
| bf99ef734cb7770f9cb8d5e23085016e5063affa4104535cfa4196f0515636fb | 766609 | 2022-12-09 10:01: | BTC | BTC | N-91964645 | N-91964865 | bc1qak3rpzmn2zyg8l4ep20qt6fgnfpwylcyc5k | bc1quc0g0lzjcpzah9wlpfkewmraneatvjx3z22 | 15.9999624 | 3.14793078 | 2.54860904 | 2.54860904 |
| 8586914dbec27dee0ae5fc4836bf0ebf3c8c6711538fbadfdca5f0b9006cfa1f | 766609 | 2022-12-09 10:01: | BTC | BTC | N-91964641 | N-91964865 | bc1ql9gwzytxvek3j0ul3csg4jsk8zvh6lq2m7s | bc1q5mzd4pzpn3tg66rl3seqf8fl2exlzu4pvzh | 10.62446107 | 0.99609026 | 0.99609026 | 0.99609026 |
| 8586914dbec27dee0ae5fc4836bf0ebf3c8c6711538fbadfdca5f0b9006cfa1f | 766609 | 2022-12-09 10:01: | BTC | BTC | N-91964641 | N-91964865 | bc1q39c5smfcspz0tg77yu3v6u0z537cfj0c23 | bc1q5mzd4pzpn3tg66rl3seqf8fl2exlzu4pvzh | 10.62446107 | 0.21542864 | 0.00050007 | 0 |
| 8586914dbec27dee0ae5fc4836bf0ebf3c8c6711538fbadfdca5f0b9006cfa1f | 766609 | 2022-12-09 10:01: | BTC | BTC | N-91964641 | N-91964865 | bc1q39c5smfcspz0tg77yu3v6u0z537cfj0c23 | bc1q5mzd4pzpn3tg66rl3seqf8fl2exlzu4pvzh | 10.62446107 | 3.39491394 | 0.14098658 | 0.14098658 |
| ef8d5204ad5e1bea943c35098b8d4330ed65efadba4e90c78e2e91d8f3e847b2 | 766609 | 2022-12-09 10:01: | BTC | BTC | N-91964646 | N-91964647 | bc1qeahyr3dmseuzmfrrkvxdwnpldgcyl4ejndv | bc1qa6dq75urm775xw2tsff32907qxn7nfqnrv | 12.9999624 | 0.95301802 | 0.1698191 | 0.1698191 |
| ef8d5204ad5e1bea943c35098b8d4330ed65efadba4e90c78e2e91d8f3e847b2 | 766609 | 2022-12-09 10:01: | BTC | BTC | N-91964646 | N-91964647 | bc1q73hwusfrkwg6hd77jk0zl3mv238urnz6fll | bc1qa6dq75urm775xw2tsff32907qxn7nfqnrv | 12.9999624 | 3.81207206 | 0.02673101 | 0.02673101 |
| ccedd06089a7e0f24ac8890cf9111a4182b2abb1de9f0aaee3032b0d984bb5f5 | 766609 | 2022-12-09 10:01: | BTC | BTC | N-91964647 | N-91965222 | bc1qmj7n0kys7ff20u7dq7gd676ttdagjt3dqj48 | bc1q2xtv3kfxltvjjthdjef78sgyzgdp5mslytntr8 | 53.55348 | 13.24639443 | 5.07497848 | 5.07497848 |
| ccedd06089a7e0f24ac8890cf9111a4182b2abb1de9f0aaee3032b0d984bb5f5 | 766609 | 2022-12-09 10:01: | BTC | BTC | N-91964647 | N-91965222 | bc1qfajzs2u0ys8262av48uvxcxxh9wdue8s5y | bc1q2xtv3kfxltvjjthdjef78sgyzgdp5mslytntr8 | 53.55348 | 13.32299192 | 0.3650644 | 0.3650644 |
| ccedd06089a7e0f24ac8890cf9111a4182b2abb1de9f0aaee3032b0d984bb5f5 | 766609 | 2022-12-09 10:01: | BTC | BTC | N-91964647 | N-91965222 | bc1qkp2n0lp5zh4gut6j43xfmckfdztjuum4yqk | bc1q2xtv3kfxltvjjthdjef78sgyzgdp5mslytntr8 | 53.55348 | 3.99820472 | 0.062734 | 0.062734 |
| ccedd06089a7e0f24ac8890cf9111a4182b2abb1de9f0aaee3032b0d984bb5f5 | 766609 | 2022-12-09 10:01: | BTC | BTC | N-91964647 | N-91965222 | bc1qa6dq75urm775xw2tsff32907qxn7nfqnrv | bc1q2xtv3kfxltvjjthdjef78sgyzgdp5mslytntr8 | 53.55348 | 12.38367368 | 0.19655007 | 0.19655007 |
| 51793d47a5c47065bb03a9299b57814dd4a0edf7f65fa2a10938a019145144d4 | 766610 | 2022-12-09 10:11: | BTC | BTC | N-91964859 | N-91965220 | bc1qsl4z70ts7fuf5ex6g9t7eu24mfscay0hjh5c | bc1qtdvvpc9rwtv3rk4dc9a8552yqr7qajd3c0h | 45.824998 | 15.28872315 | 0.74729591 | 0.74729591 |
| 51793d47a5c47065bb03a9299b57814dd4a0edf7f65fa2a10938a019145144d4 | 766610 | 2022-12-09 10:11: | BTC | BTC | N-91964859 | N-91965220 | bc1qqxynk0w7h5yud652lgkrkgemc5yjrlhpl4c | bc1qtdvvpc9rwtv3rk4dc9a8552yqr7qajd3c0h | 45.824998 | 8.22928127 | 1.30317821 | 1.30317821 |
| 51793d47a5c47065bb03a9299b57814dd4a0edf7f65fa2a10938a019145144d4 | 766610 | 2022-12-09 10:11: | BTC | BTC | N-91964859 | N-91965220 | bc1qg8a9x44dum6k7stcfh3tu0sy3lgdh9dukn | bc1qtdvvpc9rwtv3rk4dc9a8552yqr7qajd3c0h | 45.824998 | 10.29593295 | 2.23303126 | 2.23303126 |
| 51793d47a5c47065bb03a9299b57814dd4a0edf7f65fa2a10938a019145144d4 | 766610 | 2022-12-09 10:11: | BTC | BTC | N-91964859 | N-91965220 | bc1qsd5tdledsu0u4m9t8kpva35698kw5aj9nk | bc1qtdvvpc9rwtv3rk4dc9a8552yqr7qajd3c0h | 45.824998 | 11.99606263 | 0.69181205 | 0.69181205 |
| caacf279d470edc6417bb7515cc1ae6cd0ef65bf485b9c92293879eafff3ceb6 | 766610 | 2022-12-09 10:11: | BTC | BTC | N-91964865 | N-91965221 | bc1q42hk8n7a0h5fyjlljrxsg5adapw2vagzm6c | bc1qs2f0lpzhskj0tusunfx9w0zvadf4ap577e4 | 51.262301 | 9.23575741 | 0.45654676 | 0.45654676 |
| caacf279d470edc6417bb7515cc1ae6cd0ef65bf485b9c92293879eafff3ceb6 | 766610 | 2022-12-09 10:11: | BTC | BTC | N-91964865 | N-91965221 | bc1q5mzd4pzpn3tg66rl3seqf8fl2exlzu4pvzh | bc1qs2f0lpzhskj0tusunfx9w0zvadf4ap577e4 | 51.262301 | 10.58042556 | 1.13707677 | 1.13707677 |
| caacf279d470edc6417bb7515cc1ae6cd0ef65bf485b9c92293879eafff3ceb6 | 766610 | 2022-12-09 10:11: | BTC | BTC | N-91964865 | N-91965221 | bc1quc0g0lzjcpzah9wlpfkewmraneatvjx3z22 | bc1qs2f0lpzhskj0tusunfx9w0zvadf4ap577e4 | 51.262301 | 12.58869051 | 3.27180508 | 3.27180508 |
| 16807401bb12ccbb1d43a5a0dc2e9af49ca34e667d37cbdc53466a36dc5f8a44 | 766611 | 2022-12-09 10:22: | BTC | BTC | 1E7hCH4pM38ygu9S3gnWwtGXNZK3ff7Agb | N-91961556 | 1E7hCH4pM38ygu9S3gnWwtGXNZK3ff7Agb | bc1q5xj5yr4p40usxl0zdef2x66mlms7dfufq4p | 39.998287 | 16 | 11.8238131 | 11.8238131 |
| 854c5758e951f9584ee2941e4d24979353e700312ac09ea046e365ab9e8ac763 | 766611 | 2022-12-09 10:22: | BTC | BTC | N-91961556 | N-91961556 | bc1q5xj5yr4p40usxl0zdef2x66mlms7dfufq4p | bc1qg4fsknua7ncz7jty45ws56w7hhhzdv555 | 15.99997449 | 1.28492341 | 0.07625578 | 0.07625578 |
| 854c5758e951f9584ee2941e4d24979353e700312ac09ea046e365ab9e8ac763 | 766611 | 2022-12-09 10:22: | BTC | BTC | N-91961556 | N-91961556 | bc1q5xj5yr4p40usxl0zdef2x66mlms7dfufq4p | bc1qhxnegzvrvglqjyyaplh4efrcqgqaet9gend3 | 15.99997449 | 2.34123842 | 0.29738192 | 0.29738192 |
| 854c5758e951f9584ee2941e4d24979353e700312ac09ea046e365ab9e8ac763 | 766611 | 2022-12-09 10:22: | BTC | BTC | N-91961556 | N-91961556 | bc1q5xj5yr4p40usxl0zdef2x66mlms7dfufq4p | bc1qp6s98ayrqqvmxqys8dvkf6l9ncrctjvg6vx | 15.99997449 | 3.02152454 | 2.09788728 | 2.09788728 |
| 854c5758e951f9584ee2941e4d24979353e700312ac09ea046e365ab9e8ac763 | 766611 | 2022-12-09 10:22: | BTC | BTC | N-91961556 | N-91961556 | bc1q5xj5yr4p40usxl0zdef2x66mlms7dfufq4p | bc1q860spkn0zm76kxsjhsngv6gnsr7l580rad | 15.99997449 | 4.12394521 | 4.12394521 | 4.12394521 |
| 854c5758e951f9584ee2941e4d24979353e700312ac09ea046e365ab9e8ac763 | 766611 | 2022-12-09 10:22: | BTC | BTC | N-91961556 | N-91961556 | bc1q5xj5yr4p40usxl0zdef2x66mlms7dfufq4p | bc1qqye405gj36jkg8z0lsxprtdejruqfh6qgpr58 | 15.99997449 | 5.22834291 | 5.22834291 | 5.22834291 |
| eb410f88d0d44bbcc3a9c1ab4f9bb30056a93fe84b6a5f84132d194ee24520e0 | 766611 | 2022-12-09 10:22: | BTC | BTC | N-91961556 | N-91961556 | bc1qhxnegzvrvglqjyyaplh4efrcqgqaet9gend3 | bc1qllqceyqnkx6xvnuvnna9usun85sq02c84p | 20.714977 | 0.08080751 | 0.00035427 | 0 |
| eb410f88d0d44bbcc3a9c1ab4f9bb30056a93fe84b6a5f84132d194ee24520e0 | 766611 | 2022-12-09 10:22: | BTC | BTC | N-91961556 | N-91961556 | bc1qhxnegzvrvglqjyyaplh4efrcqgqaet9gend3 | bc1q0llsykhv8tt6q4cpz0ksz6a9euea30mr263 | 20.714977 | 0.45208451 | 0.01188106 | 0.01188106 |
| eb410f88d0d44bbcc3a9c1ab4f9bb30056a93fe84b6a5f84132d194ee24520e0 | 766611 | 2022-12-09 10:22: | BTC | BTC | N-91961556 | N-91961556 | bc1qhxnegzvrvglqjyyaplh4efrcqgqaet9gend3 | bc1q3z3w52uqyrz7mh63csxpk0gkwfvgnn2q | 20.714977 | 0.45208451 | 0.01782158 | 0.01782158 |
| eb410f88d0d44bbcc3a9c1ab4f9bb30056a93fe84b6a5f84132d194ee24520e0 | 766611 | 2022-12-09 10:22: | BTC | BTC | N-91961556 | N-91961556 | bc1qhxnegzvrvglqjyyaplh4efrcqgqaet9gend3 | bc1qjhnqgn3nj89mqkl7a9l2s2yglwutn9le9gu | 20.714977 | 0.45208451 | 0.0297026 | 0.0297026 |
| eb410f88d0d44bbcc3a9c1ab4f9bb30056a93fe84b6a5f84132d194ee24520e0 | 766611 | 2022-12-09 10:22: | BTC | BTC | N-91961556 | N-91961556 | bc1qhxnegzvrvglqjyyaplh4efrcqgqaet9gend3 | bc1qek7je4f8zv5wnnunxfy2suz88tcnnfwnax | 20.714977 | 0.45208451 | 0.05940505 | 0.05940505 |
| eb410f88d0d44bbcc3a9c1ab4f9bb30056a93fe84b6a5f84132d194ee24520e0 | 766611 | 2022-12-09 10:22: | BTC | BTC | N-91961556 | N-91961556 | bc1qhxnegzvrvglqjyyaplh4efrcqgqaet9gend3 | bc1qa7gv877g03apft0h5ykr5n8umyt2gz8usa | 20.714977 | 0.45208451 | 0.17821736 | 0.17821736 |
| eb410f88d0d44bbcc3a9c1ab4f9bb30056a93fe84b6a5f84132d194ee24520e0 | 766611 | 2022-12-09 10:22: | BTC | BTC | N-91961556 | N-91961556 | bc1qp6s98ayrqqvmxqys8dvkf6l9ncrctjvg6vx | bc1qllqceyqnkx6xvnuvnna9usun85sq02c84p | 20.714977 | 0.10428748 | 0.00249917 | 0 |
| eb410f88d0d44bbcc3a9c1ab4f9bb30056a93fe84b6a5f84132d194ee24520e0 | 766611 | 2022-12-09 10:22: | BTC | BTC | N-91961556 | N-91961556 | bc1qp6s98ayrqqvmxqys8dvkf6l9ncrctjvg6vx | bc1q0llsykhv8tt6q4cpz0ksz6a9euea30mr263 | 20.714977 | 0.58344525 | 0.08381521 | 0.08381521 |
| eb410f88d0d44bbcc3a9c1ab4f9bb30056a93fe84b6a5f84132d194ee24520e0 | 766611 | 2022-12-09 10:22: | BTC | BTC | N-91961556 | N-91961556 | bc1qp6s98ayrqqvmxqys8dvkf6l9ncrctjvg6vx | bc1q3z3w52uqyrz7mh63csxpk0gkwfvgnn2q | 20.714977 | 0.58344525 | 0.26123715 | 0.26123715 |
| eb410f88d0d44bbcc3a9c1ab4f9bb30056a93fe84b6a5f84132d194ee24520e0 | 766611 | 2022-12-09 10:22: | BTC | BTC | N-91961556 | N-91961556 | bc1qp6s98ayrqqvmxqys8dvkf6l9ncrctjvg6vx | bc1qjhnqgn3nj89mqkl7a9l2s2yglwutn9le9gu | 20.714977 | 0.58344525 | 0.58344525 | 0.58344525 |
| eb410f88d0d44bbcc3a9c1ab4f9bb30056a93fe84b6a5f84132d194ee24520e0 | 766611 | 2022-12-09 10:22: | BTC | BTC | N-91961556 | N-91961556 | bc1qp6s98ayrqqvmxqys8dvkf6l9ncrctjvg6vx | bc1qek7je4f8zv5wnnunxfy2suz88tcnnfwnax | 20.714977 | 0.58344525 | 0.58344525 | 0.58344525 |
| eb410f88d0d44bbcc3a9c1ab4f9bb30056a93fe84b6a5f84132d194ee24520e0 | 766611 | 2022-12-09 10:22: | BTC | BTC | N-91961556 | N-91961556 | bc1qp6s98ayrqqvmxqys8dvkf6l9ncrctjvg6vx | bc1qa7gv877g03apft0h5ykr5n8umyt2gz8usa | 20.714977 | 0.58344525 | 0.58344525 | 0.58344525 |
| eb410f88d0d44bbcc3a9c1ab4f9bb30056a93fe84b6a5f84132d194ee24520e0 | 766611 | 2022-12-09 10:22: | BTC | BTC | N-91961556 | N-91961556 | bc1q860spkn0zm76kxsjhsngv6gnsr7l580rad | bc1qllqceyqnkx6xvnuvnna9usun85sq02c84p | 20.714977 | 0.14233738 | 0.14233738 | 0.14233738 |
| eb410f88d0d44bbcc3a9c1ab4f9bb30056a93fe84b6a5f84132d194ee24520e0 | 766611 | 2022-12-09 10:22: | BTC | BTC | N-91961556 | N-91961556 | bc1q860spkn0zm76kxsjhsngv6gnsr7l580rad | bc1q0llsykhv8tt6q4cpz0ksz6a9euea30mr263 | 20.714977 | 0.79631862 | 0.79631862 | 0.79631862 |
| eb410f88d0d44bbcc3a9c1ab4f9bb30056a93fe84b6a5f84132d194ee24520e0 | 766611 | 2022-12-09 10:22: | BTC | BTC | N-91961556 | N-91961556 | bc1q860spkn0zm76kxsjhsngv6gnsr7l580rad | bc1q3z3w52uqyrz7mh63csxpk0gkwfvgnn2q | 20.714977 | 0.79631862 | 0.79631862 | 0.79631862 |
| eb410f88d0d44bbcc3a9c1ab4f9bb30056a93fe84b6a5f84132d194ee24520e0 | 766611 | 2022-12-09 10:22: | BTC | BTC | N-91961556 | N-91961556 | bc1q860spkn0zm76kxsjhsngv6gnsr7l580rad | bc1qjhnqgn3nj89mqkl7a9l2s2yglwutn9le9gu | 20.714977 | 0.79631862 | 0.79631862 | 0.79631862 |
| eb410f88d0d44bbcc3a9c1ab4f9bb30056a93fe84b6a5f84132d194ee24520e0 | 766611 | 2022-12-09 10:22: | BTC | BTC | N-91961556 | N-91961556 | bc1q860spkn0zm76kxsjhsngv6gnsr7l580rad | bc1qek7je4f8zv5wnnunxfy2suz88tcnnfwnax | 20.714977 | 0.79631862 | 0.79631862 | 0.79631862 |
| eb410f88d0d44bbcc3a9c1ab4f9bb30056a93fe84b6a5f84132d194ee24520e0 | 766611 | 2022-12-09 10:22: | BTC | BTC | N-91961556 | N-91961556 | bc1q860spkn0zm76kxsjhsngv6gnsr7l580rad | bc1qa7gv877g03apft0h5ykr5n8umyt2gz8usa | 20.714977 | 0.79631862 | 0.79631862 | 0.79631862 |
| eb410f88d0d44bbcc3a9c1ab4f9bb30056a93fe84b6a5f84132d194ee24520e0 | 766611 | 2022-12-09 10:22: | BTC | BTC | N-91961556 | N-91961556 | bc1qqye405gj36jkg8z0lsxprtdejruqfh6qgpr58 | bc1qllqceyqnkx6xvnuvnna9usun85sq02c84p | 20.714977 | 0.1804555 | 0.1804555 | 0.1804555 |
| eb410f88d0d44bbcc3a9c1ab4f9bb30056a93fe84b6a5f84132d194ee24520e0 | 766611 | 2022-12-09 10:22: | BTC | BTC | N-91961556 | N-91961556 | bc1qqye405gj36jkg8z0lsxprtdejruqfh6qgpr58 | bc1q0llsykhv8tt6q4cpz0ksz6a9euea30mr263 | 20.714977 | 1.00957374 | 1.00957374 | 1.00957374 |
| eb410f88d0d44bbcc3a9c1ab4f9bb30056a93fe84b6a5f84132d194ee24520e0 | 766611 | 2022-12-09 10:22: | BTC | BTC | N-91961556 | N-91961556 | bc1qqye405gj36jkg8z0lsxprtdejruqfh6qgpr58 | bc1q3z3w52uqyrz7mh63csxpk0gkwfvgnn2q | 20.714977 | 1.00957374 | 1.00957374 | 1.00957374 |
| eb410f88d0d44bbcc3a9c1ab4f9bb30056a93fe84b6a5f84132d194ee24520e0 | 766611 | 2022-12-09 10:22: | BTC | BTC | N-91961556 | N-91961556 | bc1qqye405gj36jkg8z0lsxprtdejruqfh6qgpr58 | bc1qjhnqgn3nj89mqkl7a9l2s2yglwutn9le9gu | 20.714977 | 1.00957374 | 1.00957374 | 1.00957374 |
| eb410f88d0d44bbcc3a9c1ab4f9bb30056a93fe84b6a5f84132d194ee24520e0 | 766611 | 2022-12-09 10:22: | BTC | BTC | N-91961556 | N-91961556 | bc1qqye405gj36jkg8z0lsxprtdejruqfh6qgpr58 | bc1qek7je4f8zv5wnnunxfy2suz88tcnnfwnax | 20.714977 | 1.00957374 | 1.00957374 | 1.00957374 |
| eb410f88d0d44bbcc3a9c1ab4f9bb30056a93fe84b6a5f84132d194ee24520e0 | 766611 | 2022-12-09 10:22: | BTC | BTC | N-91961556 | N-91961556 | bc1qqye405gj36jkg8z0lsxprtdejruqfh6qgpr58 | bc1qa7gv877g03apft0h5ykr5n8umyt2gz8usa | 20.714977 | 1.00957374 | 1.00957374 | 1.00957374 |
| 91ec750ed921c1b166d08b3af7e73601ac422c66edfa8f053d222332ed4f1684 | 766611 | 2022-12-09 10:22: | BTC | BTC | N-91961556 | N-91961556 | bc1qg4fsknua7ncz7jty45ws56w7hhhzdv555 | bc1qvn9hajh3jn5qq2upawv3s3ecsy9ewdufq | 4.029565 | 0.31886958 | 0.00794274 | 0 |
| 91ec750ed921c1b166d08b3af7e73601ac422c66edfa8f053d222332ed4f1684 | 766611 | 2022-12-09 10:22: | BTC | BTC | N-91961556 | N-91961556 | bc1qg4fsknua7ncz7jty45ws56w7hhhzdv555 | bc1qjdwt4gvszs66wr7l7xkxxg30wd8f93c4jld | 4.029565 | 0.31886958 | 0.01588538 | 0.01588538 |
| 91ec750ed921c1b166d08b3af7e73601ac422c66edfa8f053d222332ed4f1684 | 766611 | 2022-12-09 10:22: | BTC | BTC | N-91961556 | N-91961556 | bc1q0vu66urh45qjt9c6943hmqgguclp5jmhvr | bc1qvn9hajh3jn5qq2upawv3s3ecsy9ewdufq | 4.029565 | 0.10398373 | 0.00648983 | 0 |
| 91ec750ed921c1b166d08b3af7e73601ac422c66edfa8f053d222332ed4f1684 | 766611 | 2022-12-09 10:22: | BTC | BTC | N-91961556 | N-91961556 | bc1q0vu66urh45qjt9c6943hmqgguclp5jmhvr | bc1qjdwt4gvszs66wr7l7xkxxg30wd8f93c4jld | 4.029565 | 0.10398373 | 0.01297957 | 0.01297957 |
| 91ec750ed921c1b166d08b3af7e73601ac422c66edfa8f053d222332ed4f1684 | 766611 | 2022-12-09 10:22: | BTC | BTC | N-91961556 | N-91961556 | bc1qllqceyqnkx6xvnuvnna9usun85sq02c84p | bc1qvn9hajh3jn5qq2upawv3s3ecsy9ewdufq | 4.029565 | 0.17743035 | 0.03362186 | 0.03362186 |
| 91ec750ed921c1b166d08b3af7e73601ac422c66edfa8f053d222332ed4f1684 | 766611 | 2022-12-09 10:22: | BTC | BTC | N-91961556 | N-91961556 | bc1qllqceyqnkx6xvnuvnna9usun85sq02c84p | bc1qjdwt4gvszs66wr7l7xkxxg30wd8f93c4jld | 4.029565 | 0.17743035 | 0.0915501 | 0.0915501 |
| 49776b067bd6a417208a59da5f66204f07b07e021c7f53489645392e22740f09 | 766611 | 2022-12-09 10:22: | BTC | BTC | N-91961556 | N-91961556 | bc1q3z3w52uqyrz7mh63csxpk0gkwfvgnn2q | bc1qn8gtpuxzgks33rgfc38v09g6nvpl66z8g0 | 7.9999772 | 0.93842705 | 0.11475673 | 0.11475673 |
| 49776b067bd6a417208a59da5f66204f07b07e021c7f53489645392e22740f09 | 766611 | 2022-12-09 10:22: | BTC | BTC | N-91961556 | N-91965221 | bc1q3z3w52uqyrz7mh63csxpk0gkwfvgnn2q | bc1q9vk85vkflhunupexw3ewk62ck5pfm8nus | 7.9999772 | 3.06156155 | 1.97019436 | 1.97019436 |
| 49776b067bd6a417208a59da5f66204f07b07e021c7f53489645392e22740f09 | 766611 | 2022-12-09 10:22: | BTC | BTC | N-91961556 | N-91961556 | bc1qek7je4f8zv5wnnunxfy2suz88tcnnfwnax | bc1qn8gtpuxzgks33rgfc38v09g6nvpl66z8g0 | 7.9999772 | 0.93842705 | 0.13478 | 0.13478 |
| 49776b067bd6a417208a59da5f66204f07b07e021c7f53489645392e22740f09 | 766611 | 2022-12-09 10:22: | BTC | BTC | N-91961556 | N-91965221 | bc1qek7je4f8zv5wnnunxfy2suz88tcnnfwnax | bc1q9vk85vkflhunupexw3ewk62ck5pfm8nus | 7.9999772 | 3.06156155 | 2.31396266 | 2.31396266 |
| 7f161b3d99e47a701257d673996d1a61ac7826044e3ec399f850305adf66a6dc | 766611 | 2022-12-09 10:22: | BTC | BTC | N-91961556 | N-91965222 | bc1qjhnqgn3nj89mqkl7a9l2s2yglwutn9le9gu | bc1qa890aph59xxnwcy3jk46lz63h7hc90lkxn | 12.9999441 | 1.33791754 | 0.29088324 | 0.29088324 |
| 7f161b3d99e47a701257d673996d1a61ac7826044e3ec399f850305adf66a6dc | 766611 | 2022-12-09 10:22: | BTC | BTC | N-91961556 | N-91965220 | bc1qjhnqgn3nj89mqkl7a9l2s2yglwutn9le9gu | bc1qtdw4mke0jzw2mnx42jdm8k5lh8kx84vq2 | 12.9999441 | 2.51782498 | 2.12501141 | 2.12501141 |
| 7f161b3d99e47a701257d673996d1a61ac7826044e3ec399f850305adf66a6dc | 766611 | 2022-12-09 10:22: | BTC | BTC | N-91961556 | N-91965222 | bc1qa7gv877g03apft0h5ykr5n8umyt2gz8usa | bc1qa890aph59xxnwcy3jk46lz63h7hc90lkxn | 12.9999441 | 1.33791754 | 0.30874175 | 0.30874175 |
| 7f161b3d99e47a701257d673996d1a61ac7826044e3ec399f850305adf66a6dc | 766611 | 2022-12-09 10:22: | BTC | BTC | N-91961556 | N-91965220 | bc1qa7gv877g03apft0h5ykr5n8umyt2gz8usa | bc1qtdw4mke0jzw2mnx42jdm8k5lh8kx84vq2 | 12.9999441 | 2.51782499 | 2.25547454 | 2.25547454 |
| 5e8740d39bb92c9028c11ac71940dc8e31c19b5f774179458018ba53b4265eda | 766611 | 2022-12-09 10:22: | BTC | BTC | N-91961556 | N-91965222 | bc1qn8gtpuxzgks33rgfc38v09g6nvpl66z8g0 | bc1qmmm79uaycqk0lxc39eqn3559htgr4sztc | 8.959512 | 1.7805843 | 0.24888035 | 0.24888035 |
| 5e8740d39bb92c9028c11ac71940dc8e31c19b5f774179458018ba53b4265eda | 766611 | 2022-12-09 10:22: | BTC | BTC | N-91961556 | N-91965222 | bc1qvn9hajh3jn5qq2upawv3s3ecsy9ewdufq | bc1qmmm79uaycqk0lxc39eqn3559htgr4sztc | 8.959512 | 0.07846792 | 0.00017799 | 0 |
| 5e8740d39bb92c9028c11ac71940dc8e31c19b5f774179458018ba53b4265eda | 766611 | 2022-12-09 10:22: | BTC | BTC | N-91961556 | N-91965222 | bc1qvn9hajh3jn5qq2upawv3s3ecsy9ewdufq | bc1qmmm79uaycqk0lxc39eqn3559htgr4sztc | 8.959512 | 0.94870682 | 0.03335538 | 0.03335538 |
| 5e8740d39bb92c9028c11ac71940dc8e31c19b5f774179458018ba53b4265eda | 766611 | 2022-12-09 10:22: | BTC | BTC | N-91961556 | N-91965222 | bc1qjdwt4gvszs66wr7l7xkxxg30wd8f93c4jld | bc1qmmm79uaycqk0lxc39eqn3559htgr4sztc | 8.959512 | 0.94870683 | 0.12009831 | 0.12009831 |

Cryptsy-to-Binance-Top-7-189BVyHJbzeFRwKvoFen5a67rxjWynhdGm
DoF Pro Rata Outputs

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5e8740d39bb92c9028c11ac71940dc8e31c19b5f774179458018ba53b4265eda | 766611 | 2022-12-09 10:22: | BTC | BTC | N-91961556 | N-91965222 | bc1q0llsykhv8tt6q4cpz0ksz6a9euea30mr26 | bc1qmmm79uaycqk0lxc39eqn3559htgr4sztc | | 8.959512 | 3.7948273 | 1.89658668 | 1.89658668 |
| fd6c8f3a8434f02b460616e1dcf2f17b8055cc79e243b94559c60e99d1ccbc2b | 766612 | 2022-12-09 10:31: | BTC | BTC | N-91965220 | bc1qt2auvswhs4m0jtc8rx46z69a6v7mm876p8ll8p | bc1qtdvvpc9rwtv3rk4dc9a8552yqr7qajd3c0h | bc1qt2auvswhs4m0jtc8rx46z69a6v7mm876 | | 53.992908 | 45.77357526 | 4.97531429 | 4.97531429 |
| fd6c8f3a8434f02b460616e1dcf2f17b8055cc79e243b94559c60e99d1ccbc2b | 766612 | 2022-12-09 10:31: | BTC | BTC | N-91965220 | bc1qt2auvswhs4m0jtc8rx46z69a6v7mm876p8ll8p | bc1qtdw4mke0jzw2mnx42jdm8k5lh8kx84vq | bc1qt2auvswhs4m0jtc8rx46z69a6v7mm876 | | 53.992908 | 8.17642474 | 4.38048318 | 4.38048318 |
| c31f87a864ae9b112a733d48e928a39791cddb67dacd5bbe0d747f8d8bbfa6c6 | 766612 | 2022-12-09 10:31: | BTC | BTC | bc1qt2auvswhs4m0jtc8rx46z69a6v7mm876p8ll | N-91996229 | bc1qt2auvswhs4m0jtc8rx46z69a6v7mm876 | 3Qeqmf4YazWoGy7PUy4QBLS64wzVfZL52 | | 53.949984 | 53.7 | 9.3555966 | 9.3555966 |
| 673d710eec72035f6cc97881c80e4d552d3dff876fd40cadf2223a028aaedb1b | 766612 | 2022-12-09 10:31: | BTC | BTC | N-91965221 | bc1qwr02wld5fn67pypcszh36aevhf3dn4p8aujlgy | bc1q9vk85vkflhunupexw3ewk62ck5pfm8nus | bc1qwr02wld5fn67pypcszh36aevhf3dn4p8au | | 57.3731 | 6.12065529 | 4.28415633 | 4.28415633 |
| 673d710eec72035f6cc97881c80e4d552d3dff876fd40cadf2223a028aaedb1b | 766612 | 2022-12-09 10:31: | BTC | BTC | N-91965221 | bc1qwr02wld5fn67pypcszh36aevhf3dn4p8aujlgy | bc1qs2f0lpzhskj0tusunfx9w0zvadf4ap577e4 | bc1qwr02wld5fn67pypcszh36aevhf3dn4p8au | | 57.3731 | 51.22934471 | 4.86542782 | 4.86542782 |
| 43fdec36e21d5bbe27cd7115db8fc71414898ab5c3553756d41f7aff8c3aed0a | 766612 | 2022-12-09 10:31: | BTC | BTC | bc1qwr02wld5fn67pypcszh36aevhf3dn4p8aujlgy | N-91996229 | bc1qwr02wld5fn67pypcszh36aevhf3dn4p8au | 3Qeqmf4YazWoGy7PUy4QBLS64wzVfZL52 | | 57.349984 | 57 | 9.1492434 | 9.1492434 |
| f168039083e5f72562351774bb110e6c8f92efcab888800fb621ffa02230ce70 | 766612 | 2022-12-09 10:31: | BTC | BTC | N-91965222 | N-91964647 | bc1qmmm79uaycqk0lxc39eqn3559htgr4sztd | bc1qfajzs2u0ys8262av48uvxcxxh9wdue8s5y | | 66.37769439 | 8.49999657 | 2.29892072 | 2.29892072 |
| f168039083e5f72562351774bb110e6c8f92efcab888800fb621ffa02230ce70 | 766612 | 2022-12-09 10:31: | BTC | BTC | N-91965222 | N-91964647 | bc1qa890aph59xxnwcy3jk46lz63h7hc90lkxn | bc1qfajzs2u0ys8262av48uvxcxxh9wdue8s5y | | 66.37769439 | 4.34823024 | 0.59962499 | 0.59962499 |
| f168039083e5f72562351774bb110e6c8f92efcab888800fb621ffa02230ce70 | 766612 | 2022-12-09 10:31: | BTC | BTC | N-91965222 | N-91964647 | bc1q2xtv3kfxltvjjthdjef78sgyzgdp5mslytntr8 | bc1qfajzs2u0ys8262av48uvxcxxh9wdue8s5y | | 66.37769439 | 53.52946758 | 5.69932695 | 5.69932695 |
| 433fdef5a68ed8dc43dc5ebedc17ae9a2e856cefee0eb63010db903007a7124f | 766612 | 2022-12-09 10:31: | BTC | BTC | N-91964647 | N-91996229 | bc1qfajzs2u0ys8262av48uvxcxxh9wdue8s5y | 3Qeqmf4YazWoGy7PUy4QBLS64wzVfZL52 | | 66.377678 | 66.3 | 8.59786089 | 8.59786089 |
| f97552de470996898f7daa73caacda9540b03eb304ffffa2943bcc33b5cd0dfa | 766638 | 2022-12-09 15:00: | BTC | BTC | N-91996229 | N-91996229 | 3Qeqmf4YazWoGy7PUy4QBLS64wzVfZL52 | 3Mg2JvAQHkaQgRVzh2CV4bCYhXpw7DiQ | | 144.99995095 | 144.99792883 | 6.31433544 | 6.31433544 |
| c0ad25743fb3e68c85a537020376afc2a2dc7c92f54f490a493de23dd00e8357 | 766733 | 2022-12-10 07:45: | BTC | BTC | N-91996229 | Binance | 3Qeqmf4YazWoGy7PUy4QBLS64wzVfZL52 | 189BVyHJbzeFRwKvoFen5a67rxjWynhdGm | Binance | 55.99998492 | 3 | 0.00393338 | 0 |
| d9406176c51a67f05c988fdc0916917f562706985cf9e30d694333c707f1d3f7 | 766737 | 2022-12-10 08:41: | BTC | BTC | N-91996229 | Binance | 3Qeqmf4YazWoGy7PUy4QBLS64wzVfZL52 | 189BVyHJbzeFRwKvoFen5a67rxjWynhdGm | Binance | 49.99998492 | 3 | 0.00467282 | 0 |
| 5ec30364c12afc2a6735ce0778bceff55302ae4c0100a9abf9bf8c47718e73f3 | 766742 | 2022-12-10 09:33: | BTC | BTC | N-91996229 | Binance | 3Qeqmf4YazWoGy7PUy4QBLS64wzVfZL52 | 189BVyHJbzeFRwKvoFen5a67rxjWynhdGm | Binance | 43.99998492 | 5 | 0.01540003 | 0.01540003 |
| ef0822a1dc0f5a7d8e873b1d8da842fc36e0e1f7d3da1fd1ea0d838c8b806c43 | 766753 | 2022-12-10 10:51: | BTC | BTC | N-91996229 | Binance | 3Qeqmf4YazWoGy7PUy4QBLS64wzVfZL52 | 189BVyHJbzeFRwKvoFen5a67rxjWynhdGm | Binance | 14.99998492 | 5 | 0.01821329 | 0.01821329 |
| 8c2d43178dcecec1c0920d4ecf55addcb3426aed21ac49afdb8c3fc24f295499 | 766761 | 2022-12-10 12:11: | BTC | BTC | N-91996229 | N-91996520 | 3Qeqmf4YazWoGy7PUy4QBLS64wzVfZL52 | bc1q7waqregjtpj25nwcnq0dx0v370gyutceza | | 34.99998546 | 1 | 1 | 1 |
| 39fdfbd6d5f0d828a86af2e59f6d51ea156b202e3fc54d17322074f3c6d2ab02 | 766764 | 2022-12-10 12:17: | BTC | BTC | N-91996520 | Binance | bc1q7waqregjtpj25nwcnq0dx0v370gyutceza | 189BVyHJbzeFRwKvoFen5a67rxjWynhdGm | Binance | 0.99999272 | 0.5 | 0.5 | 0.5 |
| 39fdfbd6d5f0d828a86af2e59f6d51ea156b202e3fc54d17322074f3c6d2ab02 | 766764 | 2022-12-10 12:17: | BTC | BTC | N-91996520 | N-91996520 | bc1q7waqregjtpj25nwcnq0dx0v370gyutceza | bc1qnnx92t3dtdlca29ptlmtmsu5e97ekd7qf9 | | 0.99999272 | 0.49999272 | 0.49999272 | 0.49999272 |
| 02a90c6a32541ee5788712ba618be4ba9e4a53cf461043d3abb0e19e3410decb | 766771 | 2022-12-10 12:52: | BTC | BTC | N-91996229 | N-91996520 | 3Qeqmf4YazWoGy7PUy4QBLS64wzVfZL52 | bc1q7waqregjtpj25nwcnq0dx0v370gyutceza | | 259.69785788 | 43.89715954 | 43.89715954 | 43.89715954 |
| 02a90c6a32541ee5788712ba618be4ba9e4a53cf461043d3abb0e19e3410decb | 766771 | 2022-12-10 12:52: | BTC | BTC | N-91996229 | N-91996520 | 3Qeqmf4YazWoGy7PUy4QBLS64wzVfZL52 | bc1q7waqregjtpj25nwcnq0dx0v370gyutceza | | 259.69785788 | 41.35574504 | 41.35574504 | 41.35574504 |
| 02a90c6a32541ee5788712ba618be4ba9e4a53cf461043d3abb0e19e3410decb | 766771 | 2022-12-10 12:52: | BTC | BTC | N-91996229 | N-91996520 | 3Mg2JvAQHkaQgRVzh2CV4bCYhXpw7DiQ | bc1q7waqregjtpj25nwcnq0dx0v370gyutceza | | 259.69785788 | 111.66661784 | 3.74499155 | 3.74499155 |
| 5b208baa9d853c039cf0a9a1b61954883385dd7c41dabd41ae7756a97ca092e9 | 766773 | 2022-12-10 13:07: | BTC | BTC | N-91996520 | bc1qrdfcvn3h6uhq8d7xm5770653kyd5f0a6h3239s | bc1qnnx92t3dtdlca29ptlmtmsu5e97ekd7qf9 | bc1qrdfcvn3h6uhq8d7xm5770653kyd5f0a6h | | 200.49998207 | 0.48004286 | 0.48004286 | 0.48004286 |
| 5b208baa9d853c039cf0a9a1b61954883385dd7c41dabd41ae7756a97ca092e9 | 766773 | 2022-12-10 13:07: | BTC | BTC | N-91996520 | bc1qrdfcvn3h6uhq8d7xm5770653kyd5f0a6h3239s | bc1q7waqregjtpj25nwcnq0dx0v370gyutceza | bc1qrdfcvn3h6uhq8d7xm5770653kyd5f0a6h | | 200.49998207 | 192.01993921 | 88.8562088 | 88.8562088 |
| dcdb0d42fb1c221822b7f1e5f32af0c527a91112d9fca5b5e1638b7e16b0d5d7 | 766773 | 2022-12-10 13:07: | BTC | BTC | bc1qrdfcvn3h6uhq8d7xm5770653kyd5f0a6h32 | Binance | bc1qrdfcvn3h6uhq8d7xm5770653kyd5f0a6h | 189BVyHJbzeFRwKvoFen5a67rxjWynhdGm | Binance | 192.49997479 | 9.5 | 0.21757729 | 0.21757729 |
| dcdb0d42fb1c221822b7f1e5f32af0c527a91112d9fca5b5e1638b7e16b0d5d7 | 766773 | 2022-12-10 13:07: | BTC | BTC | bc1qrdfcvn3h6uhq8d7xm5770653kyd5f0a6h32 | bc1q3f2phusl5jcdl009zamf8lfj33rlze3r2537q2 | bc1qrdfcvn3h6uhq8d7xm5770653kyd5f0a6h | bc1q3f2phusl5jcdl009zamf8lfj33rlze3r2537q2 | | 192.49997479 | 182.99997479 | 89.11867437 | 89.11867437 |
| 0b638e3af2cea73416f8a171e39b046471cb76bc398c7aa87ec0ba93b9d4045f | 766777 | 2022-12-10 13:35: | BTC | BTC | bc1q3f2phusl5jcdl009zamf8lfj33rlze3r2537q2 | Binance | bc1q3f2phusl5jcdl009zamf8lfj33rlze3r2537q2 | 189BVyHJbzeFRwKvoFen5a67rxjWynhdGm | Binance | 182.99996751 | 10 | 0.26611336 | 0.26611336 |
| 0b638e3af2cea73416f8a171e39b046471cb76bc398c7aa87ec0ba93b9d4045f | 766777 | 2022-12-10 13:35: | BTC | BTC | bc1q3f2phusl5jcdl009zamf8lfj33rlze3r2537q2 | bc1q8fwue9njy3fz2kwknr8lymzx5yg0qfedud66mg | bc1q3f2phusl5jcdl009zamf8lfj33rlze3r2537q2 | bc1q8fwue9njy3fz2kwknr8lymzx5yg0qfedud | | 182.99996751 | 172.99996751 | 88.85256101 | 88.85256101 |
| d06623616ac210e1c05525ea8686e038a90274943357f9032cfd649bbf5f797a | 766788 | 2022-12-10 15:04: | BTC | BTC | bc1q8fwue9njy3fz2kwknr8lymzx5yg0qfedud66r | Binance | bc1q8fwue9njy3fz2kwknr8lymzx5yg0qfedud | 189BVyHJbzeFRwKvoFen5a67rxjWynhdGm | Binance | 172.99996023 | 10 | 0.29687794 | 0.29687794 |
| d06623616ac210e1c05525ea8686e038a90274943357f9032cfd649bbf5f797a | 766788 | 2022-12-10 15:04: | BTC | BTC | bc1q8fwue9njy3fz2kwknr8lymzx5yg0qfedud66r | bc1qw5xe74nchpeerhu6weg2puhwh9uyfrdnrc563v | bc1q8fwue9njy3fz2kwknr8lymzx5yg0qfedud | bc1qw5xe74nchpeerhu6weg2puhwh9uyfrdn | | 172.99996023 | 162.99996023 | 88.55568307 | 88.55568307 |
| 010fb3c2385bcb17bc496172238f1032dd095a54a41b43957bd29315522c0194 | 766793 | 2022-12-10 15:39: | BTC | BTC | bc1qw5xe74nchpeerhu6weg2puhwh9uyfrdnrc5 | bc1q7ak4kxff2xk5k5a999mhklvv6qa605hz24sx6j | bc1qw5xe74nchpeerhu6weg2puhwh9uyfrdn | bc1q7ak4kxff2xk5k5a999mhklvv6qa605hz24 | | 162.99994713 | 154.99994713 | 88.34236804 | 88.34236804 |
| f4c4be65a451fbbdf9d96fd43fbfe5c3ba8ae3ddc6bb725b9b825f82935ff5bf | 766793 | 2022-12-10 15:39: | BTC | BTC | bc1q7ak4kxff2xk5k5a999mhklvv6qa605hz24sx6 | Binance | bc1q7ak4kxff2xk5k5a999mhklvv6qa605hz24 | 189BVyHJbzeFRwKvoFen5a67rxjWynhdGm | Binance | 154.99993403 | 10 | 0.36771045 | 0.36771045 |
| f4c4be65a451fbbdf9d96fd43fbfe5c3ba8ae3ddc6bb725b9b825f82935ff5bf | 766793 | 2022-12-10 15:39: | BTC | BTC | bc1q7ak4kxff2xk5k5a999mhklvv6qa605hz24sx6 | bc1q7akknk62mveplg05gs46gvd7hzsltn4jh2x9m7 | bc1q7ak4kxff2xk5k5a999mhklvv6qa605hz24 | bc1q7akknk62mveplg05gs46gvd7hzsltn4jh2 | | 154.99993403 | 144.99993403 | 87.97465759 | 87.97465759 |
| cd643554af6f61883b0cbd54a215cc9373cef73ddcd5f4e47f8d8d3006dc0487 | 766799 | 2022-12-10 16:12: | BTC | BTC | bc1q7akknk62mveplg05gs46gvd7hzsltn4jh2x9r | Binance | bc1q7akknk62mveplg05gs46gvd7hzsltn4jh2 | 189BVyHJbzeFRwKvoFen5a67rxjWynhdGm | Binance | 144.99992093 | 10 | 0.41842923 | 0.41842923 |
| cd643554af6f61883b0cbd54a215cc9373cef73ddcd5f4e47f8d8d3006dc0487 | 766799 | 2022-12-10 16:12: | BTC | BTC | bc1q7akknk62mveplg05gs46gvd7hzsltn4jh2x9r | bc1qqsaka8a6latldfqnhxd0e5hx4ppptq0c57pfff | bc1q7akknk62mveplg05gs46gvd7hzsltn4jh2 | bc1qqsaka8a6latldfqnhxd0e5hx4ppptq0c57p | | 144.99992093 | 134.99992093 | 87.55622836 | 87.55622836 |
| 0109f4a4db7e5e7b567a0024aafd0974e1d1bbeb2ab00728de49d0b1613327b3 | 766802 | 2022-12-10 16:32: | BTC | BTC | bc1qqsaka8a6latldfqnhxd0e5hx4ppptq0c57pfff | Binance | bc1qqsaka8a6latldfqnhxd0e5hx4ppptq0c57p | 189BVyHJbzeFRwKvoFen5a67rxjWynhdGm | Binance | 134.99990783 | 10 | 0.48041887 | 0.48041887 |
| 0109f4a4db7e5e7b567a0024aafd0974e1d1bbeb2ab00728de49d0b1613327b3 | 766802 | 2022-12-10 16:32: | BTC | BTC | bc1qqsaka8a6latldfqnhxd0e5hx4ppptq0c57pfff | bc1qjrz38qud668u52ea7sfz4kzhzsy27pj0z0u3n3 | bc1qqsaka8a6latldfqnhxd0e5hx4ppptq0c57p | bc1qjrz38qud668u52ea7sfz4kzhzsy27pj0z0u | | 134.99990783 | 124.99990783 | 87.07580949 | 87.07580949 |
| 52709c05bfcf233a4772587746ce5d3064963e62bbc8d895cd643786703f0faf | 766807 | 2022-12-10 17:06: | BTC | BTC | bc1qjrz38qud668u52ea7sfz4kzhzsy27pj0z0u3n | Binance | bc1qjrz38qud668u52ea7sfz4kzhzsy27pj0z0u | 189BVyHJbzeFRwKvoFen5a67rxjWynhdGm | Binance | 124.99989473 | 10 | 0.55728606 | 0.55728606 |
| 52709c05bfcf233a4772587746ce5d3064963e62bbc8d895cd643786703f0faf | 766807 | 2022-12-10 17:06: | BTC | BTC | bc1qjrz38qud668u52ea7sfz4kzhzsy27pj0z0u3n | bc1qfezrrq4t88cgc8g0rdfz79zstxzhvrdrnt6c34 | bc1qjrz38qud668u52ea7sfz4kzhzsy27pj0z0u | bc1qfezrrq4t88cgc8g0rdfz79zstxzhvrdrnt6c3 | | 124.99989473 | 114.99989473 | 86.51852343 | 86.51852343 |
| f87906c0d931f775909d6731b91b6f5c553b8bd4c4d9e2666dc62903b608cd24 | 766807 | 2022-12-10 17:06: | BTC | BTC | bc1qfezrrq4t88cgc8g0rdfz79zstxzhvrdrnt6c34 | bc1quztdtplc5sqfj4pt0vmwafqy2j33rt6uur0qw9 | bc1qfezrrq4t88cgc8g0rdfz79zstxzhvrdrnt6c3 | bc1quztdtplc5sqfj4pt0vmwafqy2j33rt6uur0qw | | 114.99988163 | 106.99988163 | 86.09983184 | 86.09983184 |
| c605dd28ebe00225c33ab93039d7be499d54c7ea76ad042edc13c9f36dd195f0 | 766874 | 2022-12-11 04:05: | BTC | BTC | bc1quztdtplc5sqfj4pt0vmwafqy2j33rt6uur0qw9 | Binance | bc1quztdtplc5sqfj4pt0vmwafqy2j33rt6uur0qw | 189BVyHJbzeFRwKvoFen5a67rxjWynhdGm | Binance | 106.9998729 | 3 | 0.06768279 | 0.06768279 |
| c605dd28ebe00225c33ab93039d7be499d54c7ea76ad042edc13c9f36dd195f0 | 766874 | 2022-12-11 04:05: | BTC | BTC | bc1quztdtplc5sqfj4pt0vmwafqy2j33rt6uur0qw9 | bc1qsdavk9kwdm4jhm549sq44l4xsjs97u0v2rg4ds | bc1quztdtplc5sqfj4pt0vmwafqy2j33rt6uur0qw | bc1qsdavk9kwdm4jhm549sq44l4xsjs97u0v2 | | 106.9998729 | 103.9998729 | 86.03214905 | 86.03214905 |
| f4b64e641200cbad132811b6db9d12c17c302026ff7af6f616e0130bc98df042 | 766879 | 2022-12-11 04:35: | BTC | BTC | bc1qsdavk9kwdm4jhm549sq44l4xsjs97u0v2rg4 | Binance | bc1qsdavk9kwdm4jhm549sq44l4xsjs97u0v2 | 189BVyHJbzeFRwKvoFen5a67rxjWynhdGm | Binance | 103.99986417 | 3 | 0.07158758 | 0.07158758 |
| f4b64e641200cbad132811b6db9d12c17c302026ff7af6f616e0130bc98df042 | 766879 | 2022-12-11 04:35: | BTC | BTC | bc1qsdavk9kwdm4jhm549sq44l4xsjs97u0v2rg4 | bc1qjlnyghkhe450p9s7ed69r87sr79kz65jrpmr67 | bc1qsdavk9kwdm4jhm549sq44l4xsjs97u0v2 | bc1qjlnyghkhe450p9s7ed69r87sr79kz65jrpm | | 103.99986417 | 100.99986417 | 85.96056147 | 85.96056147 |
| 8592314bf09132aee3882b478d758af1e5fb75804aaf1f512e7aa8f8933df444 | 766882 | 2022-12-11 04:49: | BTC | BTC | bc1qjlnyghkhe450p9s7ed69r87sr79kz65jrpmr67 | Binance | bc1qjlnyghkhe450p9s7ed69r87sr79kz65jrpm | 189BVyHJbzeFRwKvoFen5a67rxjWynhdGm | Binance | 100.99985544 | 3 | 0.07584033 | 0.07584033 |
| 8592314bf09132aee3882b478d758af1e5fb75804aaf1f512e7aa8f8933df444 | 766882 | 2022-12-11 04:49: | BTC | BTC | bc1qjlnyghkhe450p9s7ed69r87sr79kz65jrpmr67 | bc1qfg0m43fmajzgpc9ylcg4xl2eve6mtdahwnzgyj | bc1qjlnyghkhe450p9s7ed69r87sr79kz65jrpm | bc1qfg0m43fmajzgpc9ylcg4xl2eve6mtdahwr | | 100.99985544 | 97.99985544 | 85.88472114 | 85.88472114 |
| 0b261a9d20afe4d4e034699f0b1cd5d2abac6b30643a0aa4c2117aba6bdbb386 | 766884 | 2022-12-11 05:05: | BTC | BTC | bc1qfg0m43fmajzgpc9ylcg4xl2eve6mtdahwnzg | Binance | bc1qfg0m43fmajzgpc9ylcg4xl2eve6mtdahwr | 189BVyHJbzeFRwKvoFen5a67rxjWynhdGm | Binance | 97.99984671 | 3 | 0.08048364 | 0.08048364 |
| 0b261a9d20afe4d4e034699f0b1cd5d2abac6b30643a0aa4c2117aba6bdbb386 | 766884 | 2022-12-11 05:05: | BTC | BTC | bc1qfg0m43fmajzgpc9ylcg4xl2eve6mtdahwnzg | bc1q67nzvdsmdv6n0f7ykn9hemp8pczge2sqx53mgz | bc1qfg0m43fmajzgpc9ylcg4xl2eve6mtdahwr | bc1q67nzvdsmdv6n0f7ykn9hemp8pczge2sq | | 97.99984671 | 94.99984671 | 85.8042375 | 85.8042375 |
| d10a73822ddcb66ea3bec50588ec5872553181e710d361c162b1ddfcfd51d21b | 766885 | 2022-12-11 05:48: | BTC | BTC | bc1q67nzvdsmdv6n0f7ykn9hemp8pczge2sqx5 | Binance | bc1q67nzvdsmdv6n0f7ykn9hemp8pczge2sq | 189BVyHJbzeFRwKvoFen5a67rxjWynhdGm | Binance | 94.99983798 | 4 | 0.15211882 | 0.15211882 |
| d10a73822ddcb66ea3bec50588ec5872553181e710d361c162b1ddfcfd51d21b | 766885 | 2022-12-11 05:48: | BTC | BTC | bc1q67nzvdsmdv6n0f7ykn9hemp8pczge2sqx5 | bc1q6aher28u0aletuvl5zm3szrlx8ugwrqyawwlrj | bc1q67nzvdsmdv6n0f7ykn9hemp8pczge2sq | bc1q6aher28u0aletuvl5zm3szrlx8ugwrqyaww | | 94.99983798 | 90.99983798 | 85.65211868 | 85.65211868 |
| a028914f7925b1be6566301d60eb72cf8377ddaf667351f9b0d400ed1a8cdb26 | 766885 | 2022-12-11 05:48: | BTC | BTC | bc1q6aher28u0aletuvl5zm3szrlx8ugwrqyawwlrj | bc1q7qknueyp2j68ylsae4sln7aurw9dwl9km5xklg | bc1q6aher28u0aletuvl5zm3szrlx8ugwrqyaww | bc1q7qknueyp2j68ylsae4sln7aurw9dwl9km5 | | 90.99982949 | 86.99982949 | 85.48662672 | 85.48662672 |
| 57f820d38aceb2bd7de9e31239a32c097f8199ff94fb9f534ee03548b08470af | 766887 | 2022-12-11 06:13: | BTC | BTC | bc1q7qknueyp2j68ylsae4sln7aurw9dwl9km5xklg | bc1q0mvgct6hptyycgzuptvtms6g97n3nj7mp99zcf | bc1q7qknueyp2j68ylsae4sln7aurw9dwl9km5 | bc1q0mvgct6hptyycgzuptvtms6g97n3nj7mp9 | | 86.999821 | 71.999821 | 71.999821 | 71.999821 |
| 32766cd6f8170d80a96d261e6df9953289cf605dc807c06da3ec9b52996ad341 | 766887 | 2022-12-11 06:13: | BTC | BTC | bc1q0mvgct6hptyycgzuptvtms6g97n3nj7mp99z | bc1qtl0p0mg5gu9940rfhys6gyjmyxvserhu7kttkh | bc1q0mvgct6hptyycgzuptvtms6g97n3nj7mp9 | bc1qtl0p0mg5gu9940rfhys6gyjmyxvserhu7kt | | 71.99981251 | 68.99981251 | 68.99981251 | 68.99981251 |
| f6b59b6fa12aa87cda1df3f4a0dc8c03e5f4e05fe4d3e885472ca2b35ef8b128 | 766887 | 2022-12-11 06:13: | BTC | BTC | bc1qtl0p0mg5gu9940rfhys6gyjmyxvserhu7kttkh | Binance | bc1qtl0p0mg5gu9940rfhys6gyjmyxvserhu7kt | 189BVyHJbzeFRwKvoFen5a67rxjWynhdGm | Binance | 68.99980378 | 4 | 4 | 4 |
| f6b59b6fa12aa87cda1df3f4a0dc8c03e5f4e05fe4d3e885472ca2b35ef8b128 | 766887 | 2022-12-11 06:13: | BTC | BTC | bc1qtl0p0mg5gu9940rfhys6gyjmyxvserhu7kttkh | bc1q6rhycwa3kjzcmj49xdh6fzw97z4q9ek0fv04zd | bc1qtl0p0mg5gu9940rfhys6gyjmyxvserhu7kt | bc1q6rhycwa3kjzcmj49xdh6fzw97z4q9ek0fv | | 68.99980378 | 64.99980378 | 64.99980378 | 64.99980378 |
| 263bc655fb97a1456c6fcd9952ef5febd582d6b44912f15c4201c69f0b0f9870 | 766890 | 2022-12-11 06:46: | BTC | BTC | bc1q6rhycwa3kjzcmj49xdh6fzw97z4q9ek0fv04 | Binance | bc1q6rhycwa3kjzcmj49xdh6fzw97z4q9ek0fv | 189BVyHJbzeFRwKvoFen5a67rxjWynhdGm | Binance | 64.99979505 | 4 | 4 | 4 |
| 263bc655fb97a1456c6fcd9952ef5febd582d6b44912f15c4201c69f0b0f9870 | 766890 | 2022-12-11 06:46: | BTC | BTC | bc1q6rhycwa3kjzcmj49xdh6fzw97z4q9ek0fv04 | bc1qeztge98c9kj6w8alz3g530jrwfvuxzvqcrx9rh | bc1q6rhycwa3kjzcmj49xdh6fzw97z4q9ek0fv | bc1qeztge98c9kj6w8alz3g530jrwfvuxzvqcrx | | 64.99979505 | 60.99979505 | 60.99979505 | 60.99979505 |
| 58496d4406efacccfac42657dbc977e3693586488a3647aba4b36d58691a743b | 766894 | 2022-12-11 07:06: | BTC | BTC | bc1qeztge98c9kj6w8alz3g530jrwfvuxzvqcrx9rh | bc1qmcy3a2vf4kwzzz2mv754euj3y7nfwzfzyjjewj | bc1qeztge98c9kj6w8alz3g530jrwfvuxzvqcrx | bc1qmcy3a2vf4kwzzz2mv754euj3y7nfwzfzyj | | 60.99978656 | 56.99978656 | 56.99978656 | 56.99978656 |
| 4209d37f824d49b48ad440b56b54dcbb6b9d4bcce0b5cb82b3cb589ee436a4fc | 766894 | 2022-12-11 07:06: | BTC | BTC | bc1qmcy3a2vf4kwzzz2mv754euj3y7nfwzfzyjjev | bc1qmhzz6t45m8nfwrkm5p7zpmql0f4qfltgptyksg | bc1qmcy3a2vf4kwzzz2mv754euj3y7nfwzfzyj | bc1qmhzz6t45m8nfwrkm5p7zpmql0f4qfltgpt | | 56.99977807 | 41.99977807 | 41.99977807 | 41.99977807 |
| a7765553da7ee55a8d47fd3696ebedae8a5e8a88e346791abc057455c10485fc | 766894 | 2022-12-11 07:06: | BTC | BTC | bc1qmhzz6t45m8nfwrkm5p7zpmql0f4qfltgptyks | Binance | bc1qmhzz6t45m8nfwrkm5p7zpmql0f4qfltgpt | 189BVyHJbzeFRwKvoFen5a67rxjWynhdGm | Binance | 41.99976934 | 4 | 4 | 4 |
| a7765553da7ee55a8d47fd3696ebedae8a5e8a88e346791abc057455c10485fc | 766894 | 2022-12-11 07:06: | BTC | BTC | bc1qmhzz6t45m8nfwrkm5p7zpmql0f4qfltgptyks | bc1qky8f00s2y7s6hxwfkl3f2v8p0uws7hlrm2xutk | bc1qmhzz6t45m8nfwrkm5p7zpmql0f4qfltgpt | bc1qky8f00s2y7s6hxwfkl3f2v8p0uws7hlrm2 | | 41.99976934 | 37.99976934 | 37.99976934 | 37.99976934 |
| abac39894d5890b3231607448a66cf7d752a05ada061969db2d9053176831b48 | 766898 | 2022-12-11 07:37: | BTC | BTC | bc1qky8f00s2y7s6hxwfkl3f2v8p0uws7hlrm2xutk | bc1q6mljzah3xequedhtkl0fma9fhyyhm90ne0379y | bc1qky8f00s2y7s6hxwfkl3f2v8p0uws7hlrm2 | bc1q6mljzah3xequedhtkl0fma9fhyyhm90ne0 | | 37.99976085 | 22.99976085 | 22.99976085 | 22.99976085 |
| 35cd92969d365d029a05818a7c8eb813a909fe20c95109eabf592b8145f3d93e | 766898 | 2022-12-11 07:37: | BTC | BTC | bc1q6mljzah3xequedhtkl0fma9fhyyhm90ne037 | Binance | bc1q6mljzah3xequedhtkl0fma9fhyyhm90ne0 | 189BVyHJbzeFRwKvoFen5a67rxjWynhdGm | Binance | 22.99975212 | 4 | 4 | 4 |

COINFIRM INVESTIGATION
Visualization of Assets Traced to Binance address 189BVyHJbzeFRwKvoFen5a67rxjWynhdGm

Total amount of assets traced to the address: 19.58573968 BTC

Report Date: 2023-04-12

Binance
189BVyHJbzeFRwKvoFen5a67rxjWynhdGm
0.5 BTC
19.05212636 BTC
0.03361332 BTC
N-91996520
89.33625166 BTC
Relay chain of
24 addresses
89.99789613 BTC
N-91996229
81.37456843 BTC
9.3555966 BTC
23.81688282 BTC
17.74710429 BTC
Group of
8 clusters
Group of
2 clusters
100.70135985 BTC
4.97531743 BTC
bc1qcpz0wxz7u5n06sqh8nu2dwwqc42lg7dr3jpn4t
Group of
10 clusters
5.07497950 BTC
Group of
2 clusters
81.38806542 BTC
23.81737039 BTC
12.69711149 BTC
10.06867111 BTC
4.38048595 BTC
Group of
44 clusters
78.98958059 BTC
109.55244325 BTC
1.76432948 BTC
Group of
2 clusters
14.89992547 BTC
Group of
18 clusters
42.89973094 BTC
21.2052907 BTC
5.9709124 BTC
43.56283684 BTC
Group of
3 addresses
Group of
5 addresses
Group of
4 addresses
24.91269238 BTC
5.97093943 BTC
42.90000000 BTC
154.83642710 BTC
Group of
7 clusters
13.14177956 BTC
Group of
24 clusters
399.37260453 BTC
58.57805649 BTC
222.59935558 BTC
215.55941429 BTC
Group of
7 clusters
434.56435015 BTC
Group of
10 clusters
193.61530823 BTC
Group of
3 clusters
Group of
3 clusters
124.40913765 BTC
25.79588674 BTC
78.86843696 BTC
305.75212984 BTC
33.52981672 BTC
0.03076073 BTC
110.89751628 BTC
Group of
56 clusters
146.91783143 BTC
179.27245019 BTC
Group of
5 clusters
25.89959319 BTC
Group of
18 clusters
90.95760556 BTC
24.54027271 BTC
83.36724233 BTC
181.23443608 BTC
56.64172381 BTC
Group of
4 clusters
20.35754092 BTC
Group of
34 clusters
Group of
34 clusters
0.28874718 BTC
Group of
42 clusters
30.44189844 BTC
Group of
12 clusters
16.62500161 BTC
Group of
33 clusters
0.51595922 BTC
3.38292578 BTC
0.22573109 BTC
Group of
3 clusters
0.05476966 BTC
Group of
2 clusters
3Hrtyh321zC7Azb5ddfFR9aoAWs1uDbjWi
Group of
4 clusters
344.20145805 BTC
0.74169031 BTC
67.97438835 BTC
3.12515850 BTC
110.65955479 BTC
316.63013102 BTC
24.54982991 BTC
0.06086535 BTC
39.67499464 BTC
154.25095384 BTC
139.92956291 BTC
20.35758031 BTC
95.79870732 BTC
ChipMixer
328.461640 BTC
196.665004 BTC
267.5107867 BTC
453.396609 BTC
46.2509363 BTC
999.9959677 BTC
335.5261547 BTC
38 BTC
932.2395997 BTC
649.943846 BTC
909.03241425 BTC
578.50402525 BTC
36.9998803 BTC
368.378474 BTC
Group of
20 addresses
Group of
3 addresses
Group of
20 addresses
Group of
12 addresses
Group of
38 addresses
Group of
34 addresses
Group of
22 addresses
328.4623 BTC
Group of
27 addresses
46.251056 BTC
Group of
59 addresses
335.5268147 BTC
159m8sYcDJwPfJaVpLeKJitkQTiPKevnY4
196.6654 BTC
Group of
55 addresses
649.9451 BTC
Group of
54 addresses
578.50514725 BTC
Group of
3 addresses
368.3792 BTC
Group of
16 addresses
1DSxcqygQ69MxRc8oW94kQjWHzMb4BYsnG
453.3975 BTC
17QwFUD9awdi4JcncVrkxfDDBvEos8HU8H
999.9979147 BTC
1DqCNwUffFTxULH8crehynw53TwrHnrv1c
1315LzDFcBLDBKgVAr4ZhCkcT5GXivpiuj
932.2414147 BTC
1AWdxqABYiDxcY1sxzPzEotvjFjq8NUY8Z
909.03419625 BTC
17nmFFPSANbPGgdtoEEuc6xbHoaP1n6ZBb
37 BTC
1LwZYCt8dDhZDMd6uXGMwVsmWPXW9eX9Ww
267.5113147 BTC
13nAJw8jw7BiYKLnad9YGdPxybK9mgPkM6
18E3AWaadnUPQ1aMpfEoyTXN49NYAZzbpD
14nzbWNMPjmvwy96uuFVXtj6VgChJtHvU9
1,000.0000000 BTC
1KBy6MvcBb2qQRS5fQT92o2c5Dq2W6ygx4
15yRZyEyzwyNhCFBfqWBJDXsuJn9WJVhnJ
13QxkdrhfeQ6aCF4TBWg8knQGBmiwL2rpV
100.00000000 BTC
100.00000000 BTC
1,000.0000000 BTC
1,000.0000000 BTC
1,325.00000000 BTC
1,000.0000000 BTC
100.00000000 BTC
1,000.0000000 BTC
1,000.0000000 BTC
1.000.0000000 BTC
1,000.0000000 BTC
1.000.0000000 BTC
1,000.0000000 BTC
Cryptsy
Cryptsy.com