# EXHIBIT 12

Cryptsy-to-Binance-Top-8-1Bv5njyBqFwPTGuEeUav7sig4aNgna7jzH
DoF Pre Raw Outputs

| Tx Hash | Block Height | Block Time | Blockchain Type | Asset Type | Cluster From | Cluster To | Address From | Address To | Owner Name (Address From) | Owner Name (Address To) | Tx Amount (per asset) | Tx Amount (proportional, per asset) | Estimated Assets Traced Balance After Tx (Address From, per asset) | Estimated Assets Traced Balance After Tx (Address To, per asset) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 18E3AWaadnUPQ1aMpfEoyTXN49NYAZzbpD | 1NyHAu2U4LLzjQ4rhq6Vt8qfiWJBmsvNAJ | 18E3AWaadnUPQ1aMpfEoyTXN49NYAZzb | Cryptsy.com | | 11325.0961 | 26.4898405 | 0 | 26.4898405 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 1DSxcqygQ69MxRc8oW94kQjWHzMb4BYsnG | 1NyHAu2U4LLzjQ4rhq6Vt8qfiWJBmsvNAJ | 1DSxcqygQ69MxRc8oW94kQjWHzMb4BYs | Cryptsy.com | | 11325.0961 | 26.4898405 | 0 | 26.4898405 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 1LwZYCt8dDhZDMd6uXGMwVsmWPXW9eX9Ww | 1NyHAu2U4LLzjQ4rhq6Vt8qfiWJBmsvNAJ | 1LwZYCt8dDhZDMd6uXGMwVsmWPXW9e | Cryptsy.com | | 11325.0961 | 26.4898405 | 0 | 26.4898405 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 13nAJw8jw7BiYKLnad9YGdPxybK9mgPkM6 | 1NyHAu2U4LLzjQ4rhq6Vt8qfiWJBmsvNAJ | 13nAJw8jw7BiYKLnad9YGdPxybK9mgPkM6 | Cryptsy.com | | 11325.0961 | 26.4898405 | 0 | 26.4898405 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 1DqCNwUffFTxULH8crehynw53TwrHnrv1c | 1NyHAu2U4LLzjQ4rhq6Vt8qfiWJBmsvNAJ | 1DqCNwUffFTxULH8crehynw53TwrHnrv1c | Cryptsy.com | | 11325.0961 | 26.4898405 | 0 | 26.4898405 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 1AWdxqABYiDxcY1sxzPzEotvjFjq8NUY8Z | 1NyHAu2U4LLzjQ4rhq6Vt8qfiWJBmsvNAJ | 1AWdxqABYiDxcY1sxzPzEotvjFjq8NUY8Z | Cryptsy.com | | 11325.0961 | 26.4898405 | 0 | 26.4898405 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 13QxkdrhfeQ6aCF4TBWg8knQGBmiwL2rpV | 1NyHAu2U4LLzjQ4rhq6Vt8qfiWJBmsvNAJ | 13QxkdrhfeQ6aCF4TBWg8knQGBmiwL2rpV | Cryptsy.com | | 11325.0961 | 26.4898405 | 0 | 26.4898405 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 17nmFFPSANbPGgdtoEEuc6xbHoaP1n6ZBb | 1NyHAu2U4LLzjQ4rhq6Vt8qfiWJBmsvNAJ | 17nmFFPSANbPGgdtoEEuc6xbHoaP1n6ZB | Cryptsy.com | | 11325.0961 | 26.4898405 | 0 | 26.4898405 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 14nzbWNMPjmvwy96uuFVXtj6VgChJtHvU9 | 1NyHAu2U4LLzjQ4rhq6Vt8qfiWJBmsvNAJ | 14nzbWNMPjmvwy96uuFVXtj6VgChJtHvU9 | Cryptsy.com | | 11325.0961 | 26.4898405 | 0 | 26.4898405 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 1315LzDFcBLDBKgVAr4ZhCkcT5GXivpiuj | 1NyHAu2U4LLzjQ4rhq6Vt8qfiWJBmsvNAJ | 1315LzDFcBLDBKgVAr4ZhCkcT5GXivpiuj | Cryptsy.com | | 11325.0961 | 26.4898405 | 0 | 26.4898405 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 1KBy6MvcBb2qQRS5fQT92o2c5Dq2W6ygx4 | 1NyHAu2U4LLzjQ4rhq6Vt8qfiWJBmsvNAJ | 1KBy6MvcBb2qQRS5fQT92o2c5Dq2W6ygx | Cryptsy.com | | 11325.0961 | 35.09903867 | 0 | 35.09903867 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 18E3AWaadnUPQ1aMpfEoyTXN49NYAZzbpD | 1NyHAu2U4LLzjQ4rhq6Vt8qfiWJBmsvNAJ | 18E3AWaadnUPQ1aMpfEoyTXN49NYAZzb | Cryptsy.com | | 11325.0961 | 16.776899 | 0 | 43.2667395 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 1DSxcqygQ69MxRc8oW94kQjWHzMb4BYsnG | 1NyHAu2U4LLzjQ4rhq6Vt8qfiWJBmsvNAJ | 1DSxcqygQ69MxRc8oW94kQjWHzMb4BYs | Cryptsy.com | | 11325.0961 | 16.776899 | 0 | 43.2667395 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 1LwZYCt8dDhZDMd6uXGMwVsmWPXW9eX9Ww | 1NyHAu2U4LLzjQ4rhq6Vt8qfiWJBmsvNAJ | 1LwZYCt8dDhZDMd6uXGMwVsmWPXW9e | Cryptsy.com | | 11325.0961 | 16.776899 | 0 | 43.2667395 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 13nAJw8jw7BiYKLnad9YGdPxybK9mgPkM6 | 1NyHAu2U4LLzjQ4rhq6Vt8qfiWJBmsvNAJ | 13nAJw8jw7BiYKLnad9YGdPxybK9mgPkM6 | Cryptsy.com | | 11325.0961 | 16.776899 | 0 | 43.2667395 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 1DqCNwUffFTxULH8crehynw53TwrHnrv1c | 1NyHAu2U4LLzjQ4rhq6Vt8qfiWJBmsvNAJ | 1DqCNwUffFTxULH8crehynw53TwrHnrv1c | Cryptsy.com | | 11325.0961 | 16.776899 | 0 | 43.2667395 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 1AWdxqABYiDxcY1sxzPzEotvjFjq8NUY8Z | 1NyHAu2U4LLzjQ4rhq6Vt8qfiWJBmsvNAJ | 1AWdxqABYiDxcY1sxzPzEotvjFjq8NUY8Z | Cryptsy.com | | 11325.0961 | 16.776899 | 0 | 43.2667395 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 13QxkdrhfeQ6aCF4TBWg8knQGBmiwL2rpV | 1NyHAu2U4LLzjQ4rhq6Vt8qfiWJBmsvNAJ | 13QxkdrhfeQ6aCF4TBWg8knQGBmiwL2rpV | Cryptsy.com | | 11325.0961 | 16.776899 | 0 | 43.2667395 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 17nmFFPSANbPGgdtoEEuc6xbHoaP1n6ZBb | 1NyHAu2U4LLzjQ4rhq6Vt8qfiWJBmsvNAJ | 17nmFFPSANbPGgdtoEEuc6xbHoaP1n6ZB | Cryptsy.com | | 11325.0961 | 16.776899 | 0 | 43.2667395 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 14nzbWNMPjmvwy96uuFVXtj6VgChJtHvU9 | 1NyHAu2U4LLzjQ4rhq6Vt8qfiWJBmsvNAJ | 14nzbWNMPjmvwy96uuFVXtj6VgChJtHvU9 | Cryptsy.com | | 11325.0961 | 16.776899 | 0 | 43.2667395 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 1315LzDFcBLDBKgVAr4ZhCkcT5GXivpiuj | 1NyHAu2U4LLzjQ4rhq6Vt8qfiWJBmsvNAJ | 1315LzDFcBLDBKgVAr4ZhCkcT5GXivpiuj | Cryptsy.com | | 11325.0961 | 16.776899 | 0 | 43.2667395 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 1KBy6MvcBb2qQRS5fQT92o2c5Dq2W6ygx4 | 1NyHAu2U4LLzjQ4rhq6Vt8qfiWJBmsvNAJ | 1KBy6MvcBb2qQRS5fQT92o2c5Dq2W6ygx | Cryptsy.com | | 11325.0961 | 22.22939117 | 0 | 57.32842984 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 18E3AWaadnUPQ1aMpfEoyTXN49NYAZzbpD | 1A5rrPcb6SWR6nnpEDq8jkJrhvHGZ8CL2s | 18E3AWaadnUPQ1aMpfEoyTXN49NYAZzb | Cryptsy.com | | 11325.0961 | 88.2994684 | 0 | 131.5662079 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 1DSxcqygQ69MxRc8oW94kQjWHzMb4BYsnG | 1A5rrPcb6SWR6nnpEDq8jkJrhvHGZ8CL2s | 1DSxcqygQ69MxRc8oW94kQjWHzMb4BYs | Cryptsy.com | | 11325.0961 | 88.2994684 | 0 | 131.5662079 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 1LwZYCt8dDhZDMd6uXGMwVsmWPXW9eX9Ww | 1A5rrPcb6SWR6nnpEDq8jkJrhvHGZ8CL2s | 1LwZYCt8dDhZDMd6uXGMwVsmWPXW9e | Cryptsy.com | | 11325.0961 | 88.2994684 | 0 | 131.5662079 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 13nAJw8jw7BiYKLnad9YGdPxybK9mgPkM6 | 1A5rrPcb6SWR6nnpEDq8jkJrhvHGZ8CL2s | 13nAJw8jw7BiYKLnad9YGdPxybK9mgPkM6 | Cryptsy.com | | 11325.0961 | 88.2994684 | 0 | 131.5662079 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 1DqCNwUffFTxULH8crehynw53TwrHnrv1c | 1A5rrPcb6SWR6nnpEDq8jkJrhvHGZ8CL2s | 1DqCNwUffFTxULH8crehynw53TwrHnrv1c | Cryptsy.com | | 11325.0961 | 88.2994684 | 0 | 131.5662079 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 1AWdxqABYiDxcY1sxzPzEotvjFjq8NUY8Z | 1A5rrPcb6SWR6nnpEDq8jkJrhvHGZ8CL2s | 1AWdxqABYiDxcY1sxzPzEotvjFjq8NUY8Z | Cryptsy.com | | 11325.0961 | 88.2994684 | 0 | 131.5662079 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 13QxkdrhfeQ6aCF4TBWg8knQGBmiwL2rpV | 1A5rrPcb6SWR6nnpEDq8jkJrhvHGZ8CL2s | 13QxkdrhfeQ6aCF4TBWg8knQGBmiwL2rpV | Cryptsy.com | | 11325.0961 | 88.2994684 | 0 | 131.5662079 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 17nmFFPSANbPGgdtoEEuc6xbHoaP1n6ZBb | 1A5rrPcb6SWR6nnpEDq8jkJrhvHGZ8CL2s | 17nmFFPSANbPGgdtoEEuc6xbHoaP1n6ZB | Cryptsy.com | | 11325.0961 | 88.2994684 | 0 | 131.5662079 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 14nzbWNMPjmvwy96uuFVXtj6VgChJtHvU9 | 1A5rrPcb6SWR6nnpEDq8jkJrhvHGZ8CL2s | 14nzbWNMPjmvwy96uuFVXtj6VgChJtHvU9 | Cryptsy.com | | 11325.0961 | 88.2994684 | 0 | 131.5662079 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 1315LzDFcBLDBKgVAr4ZhCkcT5GXivpiuj | 1A5rrPcb6SWR6nnpEDq8jkJrhvHGZ8CL2s | 1315LzDFcBLDBKgVAr4ZhCkcT5GXivpiuj | Cryptsy.com | | 11325.0961 | 88.2994684 | 0 | 131.5662079 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 1KBy6MvcBb2qQRS5fQT92o2c5Dq2W6ygx4 | 1A5rrPcb6SWR6nnpEDq8jkJrhvHGZ8CL2s | 1KBy6MvcBb2qQRS5fQT92o2c5Dq2W6ygx | Cryptsy.com | | 11325.0961 | 116.99679563 | 0 | 174.32522547 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 18E3AWaadnUPQ1aMpfEoyTXN49NYAZzbpD | 1ALbXhsGM2jY71dgKBvndFjeorvjKK9HAw | 18E3AWaadnUPQ1aMpfEoyTXN49NYAZzb | Cryptsy.com | | 11325.0961 | 0.4414532 | 0 | 132.0076611 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 1DSxcqygQ69MxRc8oW94kQjWHzMb4BYsnG | 1ALbXhsGM2jY71dgKBvndFjeorvjKK9HAw | 1DSxcqygQ69MxRc8oW94kQjWHzMb4BYs | Cryptsy.com | | 11325.0961 | 0.4414532 | 0 | 132.0076611 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 1LwZYCt8dDhZDMd6uXGMwVsmWPXW9eX9Ww | 1ALbXhsGM2jY71dgKBvndFjeorvjKK9HAw | 1LwZYCt8dDhZDMd6uXGMwVsmWPXW9e | Cryptsy.com | | 11325.0961 | 0.4414532 | 0 | 132.0076611 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 13nAJw8jw7BiYKLnad9YGdPxybK9mgPkM6 | 1ALbXhsGM2jY71dgKBvndFjeorvjKK9HAw | 13nAJw8jw7BiYKLnad9YGdPxybK9mgPkM6 | Cryptsy.com | | 11325.0961 | 0.4414532 | 0 | 132.0076611 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 1DqCNwUffFTxULH8crehynw53TwrHnrv1c | 1ALbXhsGM2jY71dgKBvndFjeorvjKK9HAw | 1DqCNwUffFTxULH8crehynw53TwrHnrv1c | Cryptsy.com | | 11325.0961 | 0.4414532 | 0 | 132.0076611 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 1AWdxqABYiDxcY1sxzPzEotvjFjq8NUY8Z | 1ALbXhsGM2jY71dgKBvndFjeorvjKK9HAw | 1AWdxqABYiDxcY1sxzPzEotvjFjq8NUY8Z | Cryptsy.com | | 11325.0961 | 0.4414532 | 0 | 132.0076611 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 13QxkdrhfeQ6aCF4TBWg8knQGBmiwL2rpV | 1ALbXhsGM2jY71dgKBvndFjeorvjKK9HAw | 13QxkdrhfeQ6aCF4TBWg8knQGBmiwL2rpV | Cryptsy.com | | 11325.0961 | 0.4414532 | 0 | 132.0076611 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 17nmFFPSANbPGgdtoEEuc6xbHoaP1n6ZBb | 1ALbXhsGM2jY71dgKBvndFjeorvjKK9HAw | 17nmFFPSANbPGgdtoEEuc6xbHoaP1n6ZB | Cryptsy.com | | 11325.0961 | 0.4414532 | 0 | 132.0076611 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 14nzbWNMPjmvwy96uuFVXtj6VgChJtHvU9 | 1ALbXhsGM2jY71dgKBvndFjeorvjKK9HAw | 14nzbWNMPjmvwy96uuFVXtj6VgChJtHvU9 | Cryptsy.com | | 11325.0961 | 0.4414532 | 0 | 132.0076611 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 1315LzDFcBLDBKgVAr4ZhCkcT5GXivpiuj | 1ALbXhsGM2jY71dgKBvndFjeorvjKK9HAw | 1315LzDFcBLDBKgVAr4ZhCkcT5GXivpiuj | Cryptsy.com | | 11325.0961 | 0.4414532 | 0 | 132.0076611 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 1KBy6MvcBb2qQRS5fQT92o2c5Dq2W6ygx4 | 1ALbXhsGM2jY71dgKBvndFjeorvjKK9HAw | 1KBy6MvcBb2qQRS5fQT92o2c5Dq2W6ygx | Cryptsy.com | | 11325.0961 | 0.58492549 | 0 | 174.91015096 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 18E3AWaadnUPQ1aMpfEoyTXN49NYAZzbpD | 1A5rrPcb6SWR6nnpEDq8jkJrhvHGZ8CL2s | 18E3AWaadnUPQ1aMpfEoyTXN49NYAZzb | Cryptsy.com | | 11325.0961 | 88.2994684 | 0 | 220.3071295 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 1DSxcqygQ69MxRc8oW94kQjWHzMb4BYsnG | 1A5rrPcb6SWR6nnpEDq8jkJrhvHGZ8CL2s | 1DSxcqygQ69MxRc8oW94kQjWHzMb4BYs | Cryptsy.com | | 11325.0961 | 88.2994684 | 0 | 220.3071295 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 1LwZYCt8dDhZDMd6uXGMwVsmWPXW9eX9Ww | 1A5rrPcb6SWR6nnpEDq8jkJrhvHGZ8CL2s | 1LwZYCt8dDhZDMd6uXGMwVsmWPXW9e | Cryptsy.com | | 11325.0961 | 88.2994684 | 0 | 220.3071295 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 13nAJw8jw7BiYKLnad9YGdPxybK9mgPkM6 | 1A5rrPcb6SWR6nnpEDq8jkJrhvHGZ8CL2s | 13nAJw8jw7BiYKLnad9YGdPxybK9mgPkM6 | Cryptsy.com | | 11325.0961 | 88.2994684 | 0 | 220.3071295 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 1DqCNwUffFTxULH8crehynw53TwrHnrv1c | 1A5rrPcb6SWR6nnpEDq8jkJrhvHGZ8CL2s | 1DqCNwUffFTxULH8crehynw53TwrHnrv1c | Cryptsy.com | | 11325.0961 | 88.2994684 | 0 | 220.3071295 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 1AWdxqABYiDxcY1sxzPzEotvjFjq8NUY8Z | 1A5rrPcb6SWR6nnpEDq8jkJrhvHGZ8CL2s | 1AWdxqABYiDxcY1sxzPzEotvjFjq8NUY8Z | Cryptsy.com | | 11325.0961 | 88.2994684 | 0 | 220.3071295 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 13QxkdrhfeQ6aCF4TBWg8knQGBmiwL2rpV | 1A5rrPcb6SWR6nnpEDq8jkJrhvHGZ8CL2s | 13QxkdrhfeQ6aCF4TBWg8knQGBmiwL2rpV | Cryptsy.com | | 11325.0961 | 88.2994684 | 0 | 220.3071295 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 17nmFFPSANbPGgdtoEEuc6xbHoaP1n6ZBb | 1A5rrPcb6SWR6nnpEDq8jkJrhvHGZ8CL2s | 17nmFFPSANbPGgdtoEEuc6xbHoaP1n6ZB | Cryptsy.com | | 11325.0961 | 88.2994684 | 0 | 220.3071295 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 14nzbWNMPjmvwy96uuFVXtj6VgChJtHvU9 | 1A5rrPcb6SWR6nnpEDq8jkJrhvHGZ8CL2s | 14nzbWNMPjmvwy96uuFVXtj6VgChJtHvU9 | Cryptsy.com | | 11325.0961 | 88.2994684 | 0 | 220.3071295 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 1315LzDFcBLDBKgVAr4ZhCkcT5GXivpiuj | 1A5rrPcb6SWR6nnpEDq8jkJrhvHGZ8CL2s | 1315LzDFcBLDBKgVAr4ZhCkcT5GXivpiuj | Cryptsy.com | | 11325.0961 | 88.2994684 | 0 | 220.3071295 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 1KBy6MvcBb2qQRS5fQT92o2c5Dq2W6ygx4 | 1A5rrPcb6SWR6nnpEDq8jkJrhvHGZ8CL2s | 1KBy6MvcBb2qQRS5fQT92o2c5Dq2W6ygx | Cryptsy.com | | 11325.0961 | 116.99679563 | 0 | 291.90694659 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 18E3AWaadnUPQ1aMpfEoyTXN49NYAZzbpD | 1A5rrPcb6SWR6nnpEDq8jkJrhvHGZ8CL2s | 18E3AWaadnUPQ1aMpfEoyTXN49NYAZzb | Cryptsy.com | | 11325.0961 | 88.2994684 | 0 | 308.6065979 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 1DSxcqygQ69MxRc8oW94kQjWHzMb4BYsnG | 1A5rrPcb6SWR6nnpEDq8jkJrhvHGZ8CL2s | 1DSxcqygQ69MxRc8oW94kQjWHzMb4BYs | Cryptsy.com | | 11325.0961 | 88.2994684 | 0 | 308.6065979 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 1LwZYCt8dDhZDMd6uXGMwVsmWPXW9eX9Ww | 1A5rrPcb6SWR6nnpEDq8jkJrhvHGZ8CL2s | 1LwZYCt8dDhZDMd6uXGMwVsmWPXW9e | Cryptsy.com | | 11325.0961 | 88.2994684 | 0 | 308.6065979 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 13nAJw8jw7BiYKLnad9YGdPxybK9mgPkM6 | 1A5rrPcb6SWR6nnpEDq8jkJrhvHGZ8CL2s | 13nAJw8jw7BiYKLnad9YGdPxybK9mgPkM6 | Cryptsy.com | | 11325.0961 | 88.2994684 | 0 | 308.6065979 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 1DqCNwUffFTxULH8crehynw53TwrHnrv1c | 1A5rrPcb6SWR6nnpEDq8jkJrhvHGZ8CL2s | 1DqCNwUffFTxULH8crehynw53TwrHnrv1c | Cryptsy.com | | 11325.0961 | 88.2994684 | 0 | 308.6065979 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 1AWdxqABYiDxcY1sxzPzEotvjFjq8NUY8Z | 1A5rrPcb6SWR6nnpEDq8jkJrhvHGZ8CL2s | 1AWdxqABYiDxcY1sxzPzEotvjFjq8NUY8Z | Cryptsy.com | | 11325.0961 | 88.2994684 | 0 | 308.6065979 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 13QxkdrhfeQ6aCF4TBWg8knQGBmiwL2rpV | 1A5rrPcb6SWR6nnpEDq8jkJrhvHGZ8CL2s | 13QxkdrhfeQ6aCF4TBWg8knQGBmiwL2rpV | Cryptsy.com | | 11325.0961 | 88.2994684 | 0 | 308.6065979 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 17nmFFPSANbPGgdtoEEuc6xbHoaP1n6ZBb | 1A5rrPcb6SWR6nnpEDq8jkJrhvHGZ8CL2s | 17nmFFPSANbPGgdtoEEuc6xbHoaP1n6ZB | Cryptsy.com | | 11325.0961 | 88.2994684 | 0 | 308.6065979 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 14nzbWNMPjmvwy96uuFVXtj6VgChJtHvU9 | 1A5rrPcb6SWR6nnpEDq8jkJrhvHGZ8CL2s | 14nzbWNMPjmvwy96uuFVXtj6VgChJtHvU9 | Cryptsy.com | | 11325.0961 | 88.2994684 | 0 | 308.6065979 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 1315LzDFcBLDBKgVAr4ZhCkcT5GXivpiuj | 1A5rrPcb6SWR6nnpEDq8jkJrhvHGZ8CL2s | 1315LzDFcBLDBKgVAr4ZhCkcT5GXivpiuj | Cryptsy.com | | 11325.0961 | 88.2994684 | 0 | 308.6065979 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 1KBy6MvcBb2qQRS5fQT92o2c5Dq2W6ygx4 | 1A5rrPcb6SWR6nnpEDq8jkJrhvHGZ8CL2s | 1KBy6MvcBb2qQRS5fQT92o2c5Dq2W6ygx | Cryptsy.com | | 11325.0961 | 116.99679563 | 0 | 408.90374222 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 18E3AWaadnUPQ1aMpfEoyTXN49NYAZzbpD | 1A5rrPcb6SWR6nnpEDq8jkJrhvHGZ8CL2s | 18E3AWaadnUPQ1aMpfEoyTXN49NYAZzb | Cryptsy.com | | 11325.0961 | 88.2994684 | 0 | 396.9060663 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 1DSxcqygQ69MxRc8oW94kQjWHzMb4BYsnG | 1A5rrPcb6SWR6nnpEDq8jkJrhvHGZ8CL2s | 1DSxcqygQ69MxRc8oW94kQjWHzMb4BYs | Cryptsy.com | | 11325.0961 | 88.2994684 | 0 | 396.9060663 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 1LwZYCt8dDhZDMd6uXGMwVsmWPXW9eX9Ww | 1A5rrPcb6SWR6nnpEDq8jkJrhvHGZ8CL2s | 1LwZYCt8dDhZDMd6uXGMwVsmWPXW9e | Cryptsy.com | | 11325.0961 | 88.2994684 | 0 | 396.9060663 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 13nAJw8jw7BiYKLnad9YGdPxybK9mgPkM6 | 1A5rrPcb6SWR6nnpEDq8jkJrhvHGZ8CL2s | 13nAJw8jw7BiYKLnad9YGdPxybK9mgPkM6 | Cryptsy.com | | 11325.0961 | 88.2994684 | 0 | 396.9060663 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 1DqCNwUffFTxULH8crehynw53TwrHnrv1c | 1A5rrPcb6SWR6nnpEDq8jkJrhvHGZ8CL2s | 1DqCNwUffFTxULH8crehynw53TwrHnrv1c | Cryptsy.com | | 11325.0961 | 88.2994684 | 0 | 396.9060663 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 1AWdxqABYiDxcY1sxzPzEotvjFjq8NUY8Z | 1A5rrPcb6SWR6nnpEDq8jkJrhvHGZ8CL2s | 1AWdxqABYiDxcY1sxzPzEotvjFjq8NUY8Z | Cryptsy.com | | 11325.0961 | 88.2994684 | 0 | 396.9060663 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 13QxkdrhfeQ6aCF4TBWg8knQGBmiwL2rpV | 1A5rrPcb6SWR6nnpEDq8jkJrhvHGZ8CL2s | 13QxkdrhfeQ6aCF4TBWg8knQGBmiwL2rpV | Cryptsy.com | | 11325.0961 | 88.2994684 | 0 | 396.9060663 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 17nmFFPSANbPGgdtoEEuc6xbHoaP1n6ZBb | 1A5rrPcb6SWR6nnpEDq8jkJrhvHGZ8CL2s | 17nmFFPSANbPGgdtoEEuc6xbHoaP1n6ZB | Cryptsy.com | | 11325.0961 | 88.2994684 | 0 | 396.9060663 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 14nzbWNMPjmvwy96uuFVXtj6VgChJtHvU9 | 1A5rrPcb6SWR6nnpEDq8jkJrhvHGZ8CL2s | 14nzbWNMPjmvwy96uuFVXtj6VgChJtHvU9 | Cryptsy.com | | 11325.0961 | 88.2994684 | 0 | 396.9060663 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 1315LzDFcBLDBKgVAr4ZhCkcT5GXivpiuj | 1A5rrPcb6SWR6nnpEDq8jkJrhvHGZ8CL2s | 1315LzDFcBLDBKgVAr4ZhCkcT5GXivpiuj | Cryptsy.com | | 11325.0961 | 88.2994684 | 0 | 396.9060663 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 1KBy6MvcBb2qQRS5fQT92o2c5Dq2W6ygx4 | 1A5rrPcb6SWR6nnpEDq8jkJrhvHGZ8CL2s | 1KBy6MvcBb2qQRS5fQT92o2c5Dq2W6ygx | Cryptsy.com | | 11325.0961 | 116.99679563 | 0 | 525.90053785 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 18E3AWaadnUPQ1aMpfEoyTXN49NYAZzbpD | 1NyHAu2U4LLzjQ4rhq6Vt8qfiWJBmsvNAJ | 18E3AWaadnUPQ1aMpfEoyTXN49NYAZzb | Cryptsy.com | | 11325.0961 | 26.4898405 | 0 | 423.3959068 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 1DSxcqygQ69MxRc8oW94kQjWHzMb4BYsnG | 1NyHAu2U4LLzjQ4rhq6Vt8qfiWJBmsvNAJ | 1DSxcqygQ69MxRc8oW94kQjWHzMb4BYs | Cryptsy.com | | 11325.0961 | 26.4898405 | 0 | 423.3959068 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 1LwZYCt8dDhZDMd6uXGMwVsmWPXW9eX9Ww | 1NyHAu2U4LLzjQ4rhq6Vt8qfiWJBmsvNAJ | 1LwZYCt8dDhZDMd6uXGMwVsmWPXW9e | Cryptsy.com | | 11325.0961 | 26.4898405 | 0 | 423.3959068 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 13nAJw8jw7BiYKLnad9YGdPxybK9mgPkM6 | 1NyHAu2U4LLzjQ4rhq6Vt8qfiWJBmsvNAJ | 13nAJw8jw7BiYKLnad9YGdPxybK9mgPkM6 | Cryptsy.com | | 11325.0961 | 26.4898405 | 0 | 423.3959068 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 1DqCNwUffFTxULH8crehynw53TwrHnrv1c | 1NyHAu2U4LLzjQ4rhq6Vt8qfiWJBmsvNAJ | 1DqCNwUffFTxULH8crehynw53TwrHnrv1c | Cryptsy.com | | 11325.0961 | 26.4898405 | 0 | 423.3959068 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 1AWdxqABYiDxcY1sxzPzEotvjFjq8NUY8Z | 1NyHAu2U4LLzjQ4rhq6Vt8qfiWJBmsvNAJ | 1AWdxqABYiDxcY1sxzPzEotvjFjq8NUY8Z | Cryptsy.com | | 11325.0961 | 26.4898405 | 0 | 423.3959068 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 13QxkdrhfeQ6aCF4TBWg8knQGBmiwL2rpV | 1NyHAu2U4LLzjQ4rhq6Vt8qfiWJBmsvNAJ | 13QxkdrhfeQ6aCF4TBWg8knQGBmiwL2rpV | Cryptsy.com | | 11325.0961 | 26.4898405 | 0 | 423.3959068 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 17nmFFPSANbPGgdtoEEuc6xbHoaP1n6ZBb | 1NyHAu2U4LLzjQ4rhq6Vt8qfiWJBmsvNAJ | 17nmFFPSANbPGgdtoEEuc6xbHoaP1n6ZB | Cryptsy.com | | 11325.0961 | 26.4898405 | 0 | 423.3959068 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 14nzbWNMPjmvwy96uuFVXtj6VgChJtHvU9 | 1NyHAu2U4LLzjQ4rhq6Vt8qfiWJBmsvNAJ | 14nzbWNMPjmvwy96uuFVXtj6VgChJtHvU9 | Cryptsy.com | | 11325.0961 | 26.4898405 | 0 | 423.3959068 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 1315LzDFcBLDBKgVAr4ZhCkcT5GXivpiuj | 1NyHAu2U4LLzjQ4rhq6Vt8qfiWJBmsvNAJ | 1315LzDFcBLDBKgVAr4ZhCkcT5GXivpiuj | Cryptsy.com | | 11325.0961 | 26.4898405 | 0 | 423.3959068 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 1KBy6MvcBb2qQRS5fQT92o2c5Dq2W6ygx4 | 1NyHAu2U4LLzjQ4rhq6Vt8qfiWJBmsvNAJ | 1KBy6MvcBb2qQRS5fQT92o2c5Dq2W6ygx | Cryptsy.com | | 11325.0961 | 35.09903866 | 0 | 560.99957651 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 18E3AWaadnUPQ1aMpfEoyTXN49NYAZzbpD | 1NyHAu2U4LLzjQ4rhq6Vt8qfiWJBmsvNAJ | 18E3AWaadnUPQ1aMpfEoyTXN49NYAZzb | Cryptsy.com | | 11325.0961 | 1.7659894 | 0 | 425.1618962 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 1DSxcqygQ69MxRc8oW94kQjWHzMb4BYsnG | 1NyHAu2U4LLzjQ4rhq6Vt8qfiWJBmsvNAJ | 1DSxcqygQ69MxRc8oW94kQjWHzMb4BYs | Cryptsy.com | | 11325.0961 | 1.7659894 | 0 | 425.1618962 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 1LwZYCt8dDhZDMd6uXGMwVsmWPXW9eX9Ww | 1NyHAu2U4LLzjQ4rhq6Vt8qfiWJBmsvNAJ | 1LwZYCt8dDhZDMd6uXGMwVsmWPXW9e | Cryptsy.com | | 11325.0961 | 1.7659894 | 0 | 425.1618962 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 13nAJw8jw7BiYKLnad9YGdPxybK9mgPkM6 | 1NyHAu2U4LLzjQ4rhq6Vt8qfiWJBmsvNAJ | 13nAJw8jw7BiYKLnad9YGdPxybK9mgPkM6 | Cryptsy.com | | 11325.0961 | 1.7659894 | 0 | 425.1618962 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 1DqCNwUffFTxULH8crehynw53TwrHnrv1c | 1NyHAu2U4LLzjQ4rhq6Vt8qfiWJBmsvNAJ | 1DqCNwUffFTxULH8crehynw53TwrHnrv1c | Cryptsy.com | | 11325.0961 | 1.7659894 | 0 | 425.1618962 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 1AWdxqABYiDxcY1sxzPzEotvjFjq8NUY8Z | 1NyHAu2U4LLzjQ4rhq6Vt8qfiWJBmsvNAJ | 1AWdxqABYiDxcY1sxzPzEotvjFjq8NUY8Z | Cryptsy.com | | 11325.0961 | 1.7659894 | 0 | 425.1618962 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 13QxkdrhfeQ6aCF4TBWg8knQGBmiwL2rpV | 1NyHAu2U4LLzjQ4rhq6Vt8qfiWJBmsvNAJ | 13QxkdrhfeQ6aCF4TBWg8knQGBmiwL2rpV | Cryptsy.com | | 11325.0961 | 1.7659894 | 0 | 425.1618962 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 17nmFFPSANbPGgdtoEEuc6xbHoaP1n6ZBb | 1NyHAu2U4LLzjQ4rhq6Vt8qfiWJBmsvNAJ | 17nmFFPSANbPGgdtoEEuc6xbHoaP1n6ZB | Cryptsy.com | | 11325.0961 | 1.7659894 | 0 | 425.1618962 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 14nzbWNMPjmvwy96uuFVXtj6VgChJtHvU9 | 1NyHAu2U4LLzjQ4rhq6Vt8qfiWJBmsvNAJ | 14nzbWNMPjmvwy96uuFVXtj6VgChJtHvU9 | Cryptsy.com | | 11325.0961 | 1.7659894 | 0 | 425.1618962 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 1315LzDFcBLDBKgVAr4ZhCkcT5GXivpiuj | 1NyHAu2U4LLzjQ4rhq6Vt8qfiWJBmsvNAJ | 1315LzDFcBLDBKgVAr4ZhCkcT5GXivpiuj | Cryptsy.com | | 11325.0961 | 1.7659894 | 0 | 425.1618962 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 1KBy6MvcBb2qQRS5fQT92o2c5Dq2W6ygx4 | 1NyHAu2U4LLzjQ4rhq6Vt8qfiWJBmsvNAJ | 1KBy6MvcBb2qQRS5fQT92o2c5Dq2W6ygx | Cryptsy.com | | 11325.0961 | 2.33993596 | 0 | 563.33951247 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 18E3AWaadnUPQ1aMpfEoyTXN49NYAZzbpD | 1NyHAu2U4LLzjQ4rhq6Vt8qfiWJBmsvNAJ | 18E3AWaadnUPQ1aMpfEoyTXN49NYAZzb | Cryptsy.com | | 11325.0961 | 0.8829505 | 0 | 426.0448467 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 1DSxcqygQ69MxRc8oW94kQjWHzMb4BYsnG | 1NyHAu2U4LLzjQ4rhq6Vt8qfiWJBmsvNAJ | 1DSxcqygQ69MxRc8oW94kQjWHzMb4BYs | Cryptsy.com | | 11325.0961 | 0.8829505 | 0 | 426.0448467 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 1LwZYCt8dDhZDMd6uXGMwVsmWPXW9eX9Ww | 1NyHAu2U4LLzjQ4rhq6Vt8qfiWJBmsvNAJ | 1LwZYCt8dDhZDMd6uXGMwVsmWPXW9e | Cryptsy.com | | 11325.0961 | 0.8829505 | 0 | 426.0448467 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 13nAJw8jw7BiYKLnad9YGdPxybK9mgPkM6 | 1NyHAu2U4LLzjQ4rhq6Vt8qfiWJBmsvNAJ | 13nAJw8jw7BiYKLnad9YGdPxybK9mgPkM6 | Cryptsy.com | | 11325.0961 | 0.8829505 | 0 | 426.0448467 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 1DqCNwUffFTxULH8crehynw53TwrHnrv1c | 1NyHAu2U4LLzjQ4rhq6Vt8qfiWJBmsvNAJ | 1DqCNwUffFTxULH8crehynw53TwrHnrv1c | Cryptsy.com | | 11325.0961 | 0.8829505 | 0 | 426.0448467 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 1AWdxqABYiDxcY1sxzPzEotvjFjq8NUY8Z | 1NyHAu2U4LLzjQ4rhq6Vt8qfiWJBmsvNAJ | 1AWdxqABYiDxcY1sxzPzEotvjFjq8NUY8Z | Cryptsy.com | | 11325.0961 | 0.8829505 | 0 | 426.0448467 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 13QxkdrhfeQ6aCF4TBWg8knQGBmiwL2rpV | 1NyHAu2U4LLzjQ4rhq6Vt8qfiWJBmsvNAJ | 13QxkdrhfeQ6aCF4TBWg8knQGBmiwL2rpV | Cryptsy.com | | 11325.0961 | 0.8829505 | 0 | 426.0448467 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 17nmFFPSANbPGgdtoEEuc6xbHoaP1n6ZBb | 1NyHAu2U4LLzjQ4rhq6Vt8qfiWJBmsvNAJ | 17nmFFPSANbPGgdtoEEuc6xbHoaP1n6ZB | Cryptsy.com | | 11325.0961 | 0.8829505 | 0 | 426.0448467 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 14nzbWNMPjmvwy96uuFVXtj6VgChJtHvU9 | 1NyHAu2U4LLzjQ4rhq6Vt8qfiWJBmsvNAJ | 14nzbWNMPjmvwy96uuFVXtj6VgChJtHvU9 | Cryptsy.com | | 11325.0961 | 0.8829505 | 0 | 426.0448467 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 1315LzDFcBLDBKgVAr4ZhCkcT5GXivpiuj | 1NyHAu2U4LLzjQ4rhq6Vt8qfiWJBmsvNAJ | 1315LzDFcBLDBKgVAr4ZhCkcT5GXivpiuj | Cryptsy.com | | 11325.0961 | 0.8829505 | 0 | 426.0448467 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 1KBy6MvcBb2qQRS5fQT92o2c5Dq2W6ygx4 | 1NyHAu2U4LLzjQ4rhq6Vt8qfiWJBmsvNAJ | 1KBy6MvcBb2qQRS5fQT92o2c5Dq2W6ygx | Cryptsy.com | | 11325.0961 | 1.16990941 | 0 | 564.50942188 |

Cryptsy-to-Binance-Top-8-1Bv5njyBqFwPTGuEeUav7sig4aNgna7jzH
DoF Pro Rata Outputs

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 18E3AWaadnUPQ1aMpfEoyTXN49NYAZzbpD | 1A5rrPcb6SWR6nnpEDq8jkJrhvHGZ8CL2s | 18E3AWaadnUPQ1aMpfEoyTXN49NYAZzb | Cryptsy.com | 11325.0961 | 88.2994684 | 0 | 514.3443151 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 1DSxcqygQ69MxRc8oW94kQjWHzMb4BYsnG | 1A5rrPcb6SWR6nnpEDq8jkJrhvHGZ8CL2s | 1DSxcqygQ69MxRc8oW94kQjWHzMb4BYs | Cryptsy.com | 11325.0961 | 88.2994684 | 0 | 514.3443151 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 1LwZYCt8dDhZDMd6uXGMwVsmWPXW9eX9Ww | 1A5rrPcb6SWR6nnpEDq8jkJrhvHGZ8CL2s | 1LwZYCt8dDhZDMd6uXGMwVsmWPXW9e | Cryptsy.com | 11325.0961 | 88.2994684 | 0 | 514.3443151 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 13nAJw8jw7BiYKLnad9YGdPxybK9mgPkM6 | 1A5rrPcb6SWR6nnpEDq8jkJrhvHGZ8CL2s | 13nAJw8jw7BiYKLnad9YGdPxybK9mgPkM6 | Cryptsy.com | 11325.0961 | 88.2994684 | 0 | 514.3443151 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 1DqCNwUffFTxULH8crehynw53TwrHnrv1c | 1A5rrPcb6SWR6nnpEDq8jkJrhvHGZ8CL2s | 1DqCNwUffFTxULH8crehynw53TwrHnrv1c | Cryptsy.com | 11325.0961 | 88.2994684 | 0 | 514.3443151 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 1AWdxqABYiDxcY1sxzPzEotvjFjq8NUY8Z | 1A5rrPcb6SWR6nnpEDq8jkJrhvHGZ8CL2s | 1AWdxqABYiDxcY1sxzPzEotvjFjq8NUY8Z | Cryptsy.com | 11325.0961 | 88.2994684 | 0 | 514.3443151 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 13QxkdrhfeQ6aCF4TBWg8knQGBmiwL2rpV | 1A5rrPcb6SWR6nnpEDq8jkJrhvHGZ8CL2s | 13QxkdrhfeQ6aCF4TBWg8knQGBmiwL2rpV | Cryptsy.com | 11325.0961 | 88.2994684 | 0 | 514.3443151 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 17nmFFPSANbPGgdtoEEuc6xbHoaP1n6ZBb | 1A5rrPcb6SWR6nnpEDq8jkJrhvHGZ8CL2s | 17nmFFPSANbPGgdtoEEuc6xbHoaP1n6ZB | Cryptsy.com | 11325.0961 | 88.2994684 | 0 | 514.3443151 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 14nzbWNMPjmvwy96uuFVXtj6VgChJtHvU9 | 1A5rrPcb6SWR6nnpEDq8jkJrhvHGZ8CL2s | 14nzbWNMPjmvwy96uuFVXtj6VgChJtHvU9 | Cryptsy.com | 11325.0961 | 88.2994684 | 0 | 514.3443151 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 1315LzDFcBLDBKgVAr4ZhCkcT5GXivpiuj | 1A5rrPcb6SWR6nnpEDq8jkJrhvHGZ8CL2s | 1315LzDFcBLDBKgVAr4ZhCkcT5GXivpiuj | Cryptsy.com | 11325.0961 | 88.2994684 | 0 | 514.3443151 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 1KBy6MvcBb2qQRS5fQT92o2c5Dq2W6ygx4 | 1A5rrPcb6SWR6nnpEDq8jkJrhvHGZ8CL2s | 1KBy6MvcBb2qQRS5fQT92o2c5Dq2W6ygx | Cryptsy.com | 11325.0961 | 116.99679563 | 0 | 681.50621751 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 18E3AWaadnUPQ1aMpfEoyTXN49NYAZzbpD | 1NyHAu2U4LLzjQ4rhq6Vt8qfiWJBmsvNAJ | 18E3AWaadnUPQ1aMpfEoyTXN49NYAZzb | Cryptsy.com | 11325.0961 | 26.4897964 | 0 | 540.8341115 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 1DSxcqygQ69MxRc8oW94kQjWHzMb4BYsnG | 1NyHAu2U4LLzjQ4rhq6Vt8qfiWJBmsvNAJ | 1DSxcqygQ69MxRc8oW94kQjWHzMb4BYs | Cryptsy.com | 11325.0961 | 26.4897964 | 0 | 540.8341115 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 1LwZYCt8dDhZDMd6uXGMwVsmWPXW9eX9Ww | 1NyHAu2U4LLzjQ4rhq6Vt8qfiWJBmsvNAJ | 1LwZYCt8dDhZDMd6uXGMwVsmWPXW9e | Cryptsy.com | 11325.0961 | 26.4897964 | 0 | 540.8341115 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 13nAJw8jw7BiYKLnad9YGdPxybK9mgPkM6 | 1NyHAu2U4LLzjQ4rhq6Vt8qfiWJBmsvNAJ | 13nAJw8jw7BiYKLnad9YGdPxybK9mgPkM6 | Cryptsy.com | 11325.0961 | 26.4897964 | 0 | 540.8341115 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 1DqCNwUffFTxULH8crehynw53TwrHnrv1c | 1NyHAu2U4LLzjQ4rhq6Vt8qfiWJBmsvNAJ | 1DqCNwUffFTxULH8crehynw53TwrHnrv1c | Cryptsy.com | 11325.0961 | 26.4897964 | 0 | 540.8341115 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 1AWdxqABYiDxcY1sxzPzEotvjFjq8NUY8Z | 1NyHAu2U4LLzjQ4rhq6Vt8qfiWJBmsvNAJ | 1AWdxqABYiDxcY1sxzPzEotvjFjq8NUY8Z | Cryptsy.com | 11325.0961 | 26.4897964 | 0 | 540.8341115 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 13QxkdrhfeQ6aCF4TBWg8knQGBmiwL2rpV | 1NyHAu2U4LLzjQ4rhq6Vt8qfiWJBmsvNAJ | 13QxkdrhfeQ6aCF4TBWg8knQGBmiwL2rpV | Cryptsy.com | 11325.0961 | 26.4897964 | 0 | 540.8341115 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 17nmFFPSANbPGgdtoEEuc6xbHoaP1n6ZBb | 1NyHAu2U4LLzjQ4rhq6Vt8qfiWJBmsvNAJ | 17nmFFPSANbPGgdtoEEuc6xbHoaP1n6ZB | Cryptsy.com | 11325.0961 | 26.4897964 | 0 | 540.8341115 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 14nzbWNMPjmvwy96uuFVXtj6VgChJtHvU9 | 1NyHAu2U4LLzjQ4rhq6Vt8qfiWJBmsvNAJ | 14nzbWNMPjmvwy96uuFVXtj6VgChJtHvU9 | Cryptsy.com | 11325.0961 | 26.4897964 | 0 | 540.8341115 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 1315LzDFcBLDBKgVAr4ZhCkcT5GXivpiuj | 1NyHAu2U4LLzjQ4rhq6Vt8qfiWJBmsvNAJ | 1315LzDFcBLDBKgVAr4ZhCkcT5GXivpiuj | Cryptsy.com | 11325.0961 | 26.4897964 | 0 | 540.8341115 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 1KBy6MvcBb2qQRS5fQT92o2c5Dq2W6ygx4 | 1NyHAu2U4LLzjQ4rhq6Vt8qfiWJBmsvNAJ | 1KBy6MvcBb2qQRS5fQT92o2c5Dq2W6ygx | Cryptsy.com | 11325.0961 | 35.09898023 | 0 | 716.60519774 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 18E3AWaadnUPQ1aMpfEoyTXN49NYAZzbpD | 1A5rrPcb6SWR6nnpEDq8jkJrhvHGZ8CL2s | 18E3AWaadnUPQ1aMpfEoyTXN49NYAZzb | Cryptsy.com | 11325.0961 | 88.2994684 | 0 | 629.1335799 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 1DSxcqygQ69MxRc8oW94kQjWHzMb4BYsnG | 1A5rrPcb6SWR6nnpEDq8jkJrhvHGZ8CL2s | 1DSxcqygQ69MxRc8oW94kQjWHzMb4BYs | Cryptsy.com | 11325.0961 | 88.2994684 | 0 | 629.1335799 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 1LwZYCt8dDhZDMd6uXGMwVsmWPXW9eX9Ww | 1A5rrPcb6SWR6nnpEDq8jkJrhvHGZ8CL2s | 1LwZYCt8dDhZDMd6uXGMwVsmWPXW9e | Cryptsy.com | 11325.0961 | 88.2994684 | 0 | 629.1335799 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 13nAJw8jw7BiYKLnad9YGdPxybK9mgPkM6 | 1A5rrPcb6SWR6nnpEDq8jkJrhvHGZ8CL2s | 13nAJw8jw7BiYKLnad9YGdPxybK9mgPkM6 | Cryptsy.com | 11325.0961 | 88.2994684 | 0 | 629.1335799 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 1DqCNwUffFTxULH8crehynw53TwrHnrv1c | 1A5rrPcb6SWR6nnpEDq8jkJrhvHGZ8CL2s | 1DqCNwUffFTxULH8crehynw53TwrHnrv1c | Cryptsy.com | 11325.0961 | 88.2994684 | 0 | 629.1335799 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 1AWdxqABYiDxcY1sxzPzEotvjFjq8NUY8Z | 1A5rrPcb6SWR6nnpEDq8jkJrhvHGZ8CL2s | 1AWdxqABYiDxcY1sxzPzEotvjFjq8NUY8Z | Cryptsy.com | 11325.0961 | 88.2994684 | 0 | 629.1335799 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 13QxkdrhfeQ6aCF4TBWg8knQGBmiwL2rpV | 1A5rrPcb6SWR6nnpEDq8jkJrhvHGZ8CL2s | 13QxkdrhfeQ6aCF4TBWg8knQGBmiwL2rpV | Cryptsy.com | 11325.0961 | 88.2994684 | 0 | 629.1335799 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 17nmFFPSANbPGgdtoEEuc6xbHoaP1n6ZBb | 1A5rrPcb6SWR6nnpEDq8jkJrhvHGZ8CL2s | 17nmFFPSANbPGgdtoEEuc6xbHoaP1n6ZB | Cryptsy.com | 11325.0961 | 88.2994684 | 0 | 629.1335799 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 14nzbWNMPjmvwy96uuFVXtj6VgChJtHvU9 | 1A5rrPcb6SWR6nnpEDq8jkJrhvHGZ8CL2s | 14nzbWNMPjmvwy96uuFVXtj6VgChJtHvU9 | Cryptsy.com | 11325.0961 | 88.2994684 | 0 | 629.1335799 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 1315LzDFcBLDBKgVAr4ZhCkcT5GXivpiuj | 1A5rrPcb6SWR6nnpEDq8jkJrhvHGZ8CL2s | 1315LzDFcBLDBKgVAr4ZhCkcT5GXivpiuj | Cryptsy.com | 11325.0961 | 88.2994684 | 0 | 629.1335799 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 1KBy6MvcBb2qQRS5fQT92o2c5Dq2W6ygx4 | 1A5rrPcb6SWR6nnpEDq8jkJrhvHGZ8CL2s | 1KBy6MvcBb2qQRS5fQT92o2c5Dq2W6ygx | Cryptsy.com | 11325.0961 | 116.99679563 | 0 | 833.60199337 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 18E3AWaadnUPQ1aMpfEoyTXN49NYAZzbpD | 1NyHAu2U4LLzjQ4rhq6Vt8qfiWJBmsvNAJ | 18E3AWaadnUPQ1aMpfEoyTXN49NYAZzb | Cryptsy.com | 11325.0961 | 26.4898405 | 0 | 655.6234204 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 1DSxcqygQ69MxRc8oW94kQjWHzMb4BYsnG | 1NyHAu2U4LLzjQ4rhq6Vt8qfiWJBmsvNAJ | 1DSxcqygQ69MxRc8oW94kQjWHzMb4BYs | Cryptsy.com | 11325.0961 | 26.4898405 | 0 | 655.6234204 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 1LwZYCt8dDhZDMd6uXGMwVsmWPXW9eX9Ww | 1NyHAu2U4LLzjQ4rhq6Vt8qfiWJBmsvNAJ | 1LwZYCt8dDhZDMd6uXGMwVsmWPXW9e | Cryptsy.com | 11325.0961 | 26.4898405 | 0 | 655.6234204 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 13nAJw8jw7BiYKLnad9YGdPxybK9mgPkM6 | 1NyHAu2U4LLzjQ4rhq6Vt8qfiWJBmsvNAJ | 13nAJw8jw7BiYKLnad9YGdPxybK9mgPkM6 | Cryptsy.com | 11325.0961 | 26.4898405 | 0 | 655.6234204 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 1DqCNwUffFTxULH8crehynw53TwrHnrv1c | 1NyHAu2U4LLzjQ4rhq6Vt8qfiWJBmsvNAJ | 1DqCNwUffFTxULH8crehynw53TwrHnrv1c | Cryptsy.com | 11325.0961 | 26.4898405 | 0 | 655.6234204 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 1AWdxqABYiDxcY1sxzPzEotvjFjq8NUY8Z | 1NyHAu2U4LLzjQ4rhq6Vt8qfiWJBmsvNAJ | 1AWdxqABYiDxcY1sxzPzEotvjFjq8NUY8Z | Cryptsy.com | 11325.0961 | 26.4898405 | 0 | 655.6234204 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 13QxkdrhfeQ6aCF4TBWg8knQGBmiwL2rpV | 1NyHAu2U4LLzjQ4rhq6Vt8qfiWJBmsvNAJ | 13QxkdrhfeQ6aCF4TBWg8knQGBmiwL2rpV | Cryptsy.com | 11325.0961 | 26.4898405 | 0 | 655.6234204 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 17nmFFPSANbPGgdtoEEuc6xbHoaP1n6ZBb | 1NyHAu2U4LLzjQ4rhq6Vt8qfiWJBmsvNAJ | 17nmFFPSANbPGgdtoEEuc6xbHoaP1n6ZB | Cryptsy.com | 11325.0961 | 26.4898405 | 0 | 655.6234204 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 14nzbWNMPjmvwy96uuFVXtj6VgChJtHvU9 | 1NyHAu2U4LLzjQ4rhq6Vt8qfiWJBmsvNAJ | 14nzbWNMPjmvwy96uuFVXtj6VgChJtHvU9 | Cryptsy.com | 11325.0961 | 26.4898405 | 0 | 655.6234204 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 1315LzDFcBLDBKgVAr4ZhCkcT5GXivpiuj | 1NyHAu2U4LLzjQ4rhq6Vt8qfiWJBmsvNAJ | 1315LzDFcBLDBKgVAr4ZhCkcT5GXivpiuj | Cryptsy.com | 11325.0961 | 26.4898405 | 0 | 655.6234204 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 1KBy6MvcBb2qQRS5fQT92o2c5Dq2W6ygx4 | 1NyHAu2U4LLzjQ4rhq6Vt8qfiWJBmsvNAJ | 1KBy6MvcBb2qQRS5fQT92o2c5Dq2W6ygx | Cryptsy.com | 11325.0961 | 35.09903866 | 0 | 868.70103203 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 18E3AWaadnUPQ1aMpfEoyTXN49NYAZzbpD | 1A5rrPcb6SWR6nnpEDq8jkJrhvHGZ8CL2s | 18E3AWaadnUPQ1aMpfEoyTXN49NYAZzb | Cryptsy.com | 11325.0961 | 88.2994679 | 0 | 743.9228883 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 1DSxcqygQ69MxRc8oW94kQjWHzMb4BYsnG | 1A5rrPcb6SWR6nnpEDq8jkJrhvHGZ8CL2s | 1DSxcqygQ69MxRc8oW94kQjWHzMb4BYs | Cryptsy.com | 11325.0961 | 88.2994679 | 0 | 743.9228883 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 1LwZYCt8dDhZDMd6uXGMwVsmWPXW9eX9Ww | 1A5rrPcb6SWR6nnpEDq8jkJrhvHGZ8CL2s | 1LwZYCt8dDhZDMd6uXGMwVsmWPXW9e | Cryptsy.com | 11325.0961 | 88.2994679 | 0 | 743.9228883 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 13nAJw8jw7BiYKLnad9YGdPxybK9mgPkM6 | 1A5rrPcb6SWR6nnpEDq8jkJrhvHGZ8CL2s | 13nAJw8jw7BiYKLnad9YGdPxybK9mgPkM6 | Cryptsy.com | 11325.0961 | 88.2994679 | 0 | 743.9228883 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 1DqCNwUffFTxULH8crehynw53TwrHnrv1c | 1A5rrPcb6SWR6nnpEDq8jkJrhvHGZ8CL2s | 1DqCNwUffFTxULH8crehynw53TwrHnrv1c | Cryptsy.com | 11325.0961 | 88.2994679 | 0 | 743.9228883 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 1AWdxqABYiDxcY1sxzPzEotvjFjq8NUY8Z | 1A5rrPcb6SWR6nnpEDq8jkJrhvHGZ8CL2s | 1AWdxqABYiDxcY1sxzPzEotvjFjq8NUY8Z | Cryptsy.com | 11325.0961 | 88.2994679 | 0 | 743.9228883 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 13QxkdrhfeQ6aCF4TBWg8knQGBmiwL2rpV | 1A5rrPcb6SWR6nnpEDq8jkJrhvHGZ8CL2s | 13QxkdrhfeQ6aCF4TBWg8knQGBmiwL2rpV | Cryptsy.com | 11325.0961 | 88.2994679 | 0 | 743.9228883 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 17nmFFPSANbPGgdtoEEuc6xbHoaP1n6ZBb | 1A5rrPcb6SWR6nnpEDq8jkJrhvHGZ8CL2s | 17nmFFPSANbPGgdtoEEuc6xbHoaP1n6ZB | Cryptsy.com | 11325.0961 | 88.2994679 | 0 | 743.9228883 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 14nzbWNMPjmvwy96uuFVXtj6VgChJtHvU9 | 1A5rrPcb6SWR6nnpEDq8jkJrhvHGZ8CL2s | 14nzbWNMPjmvwy96uuFVXtj6VgChJtHvU9 | Cryptsy.com | 11325.0961 | 88.2994679 | 0 | 743.9228883 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 1315LzDFcBLDBKgVAr4ZhCkcT5GXivpiuj | 1A5rrPcb6SWR6nnpEDq8jkJrhvHGZ8CL2s | 1315LzDFcBLDBKgVAr4ZhCkcT5GXivpiuj | Cryptsy.com | 11325.0961 | 88.2994679 | 0 | 743.9228883 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 1KBy6MvcBb2qQRS5fQT92o2c5Dq2W6ygx4 | 1A5rrPcb6SWR6nnpEDq8jkJrhvHGZ8CL2s | 1KBy6MvcBb2qQRS5fQT92o2c5Dq2W6ygx | Cryptsy.com | 11325.0961 | 116.99679497 | 0 | 985.697827 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 18E3AWaadnUPQ1aMpfEoyTXN49NYAZzbpD | 1NyHAu2U4LLzjQ4rhq6Vt8qfiWJBmsvNAJ | 18E3AWaadnUPQ1aMpfEoyTXN49NYAZzb | Cryptsy.com | 11325.0961 | 26.4897964 | 0 | 770.4126847 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 1DSxcqygQ69MxRc8oW94kQjWHzMb4BYsnG | 1NyHAu2U4LLzjQ4rhq6Vt8qfiWJBmsvNAJ | 1DSxcqygQ69MxRc8oW94kQjWHzMb4BYs | Cryptsy.com | 11325.0961 | 26.4897964 | 0 | 770.4126847 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 1LwZYCt8dDhZDMd6uXGMwVsmWPXW9eX9Ww | 1NyHAu2U4LLzjQ4rhq6Vt8qfiWJBmsvNAJ | 1LwZYCt8dDhZDMd6uXGMwVsmWPXW9e | Cryptsy.com | 11325.0961 | 26.4897964 | 0 | 770.4126847 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 13nAJw8jw7BiYKLnad9YGdPxybK9mgPkM6 | 1NyHAu2U4LLzjQ4rhq6Vt8qfiWJBmsvNAJ | 13nAJw8jw7BiYKLnad9YGdPxybK9mgPkM6 | Cryptsy.com | 11325.0961 | 26.4897964 | 0 | 770.4126847 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 1DqCNwUffFTxULH8crehynw53TwrHnrv1c | 1NyHAu2U4LLzjQ4rhq6Vt8qfiWJBmsvNAJ | 1DqCNwUffFTxULH8crehynw53TwrHnrv1c | Cryptsy.com | 11325.0961 | 26.4897964 | 0 | 770.4126847 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 1AWdxqABYiDxcY1sxzPzEotvjFjq8NUY8Z | 1NyHAu2U4LLzjQ4rhq6Vt8qfiWJBmsvNAJ | 1AWdxqABYiDxcY1sxzPzEotvjFjq8NUY8Z | Cryptsy.com | 11325.0961 | 26.4897964 | 0 | 770.4126847 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 13QxkdrhfeQ6aCF4TBWg8knQGBmiwL2rpV | 1NyHAu2U4LLzjQ4rhq6Vt8qfiWJBmsvNAJ | 13QxkdrhfeQ6aCF4TBWg8knQGBmiwL2rpV | Cryptsy.com | 11325.0961 | 26.4897964 | 0 | 770.4126847 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 17nmFFPSANbPGgdtoEEuc6xbHoaP1n6ZBb | 1NyHAu2U4LLzjQ4rhq6Vt8qfiWJBmsvNAJ | 17nmFFPSANbPGgdtoEEuc6xbHoaP1n6ZB | Cryptsy.com | 11325.0961 | 26.4897964 | 0 | 770.4126847 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 14nzbWNMPjmvwy96uuFVXtj6VgChJtHvU9 | 1NyHAu2U4LLzjQ4rhq6Vt8qfiWJBmsvNAJ | 14nzbWNMPjmvwy96uuFVXtj6VgChJtHvU9 | Cryptsy.com | 11325.0961 | 26.4897964 | 0 | 770.4126847 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 1315LzDFcBLDBKgVAr4ZhCkcT5GXivpiuj | 1NyHAu2U4LLzjQ4rhq6Vt8qfiWJBmsvNAJ | 1315LzDFcBLDBKgVAr4ZhCkcT5GXivpiuj | Cryptsy.com | 11325.0961 | 26.4897964 | 0 | 770.4126847 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 1KBy6MvcBb2qQRS5fQT92o2c5Dq2W6ygx4 | 1NyHAu2U4LLzjQ4rhq6Vt8qfiWJBmsvNAJ | 1KBy6MvcBb2qQRS5fQT92o2c5Dq2W6ygx | Cryptsy.com | 11325.0961 | 35.09898023 | 0 | 1020.79680723 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 18E3AWaadnUPQ1aMpfEoyTXN49NYAZzbpD | 1MiXwnDLqxPXTXMQLckzbuJmpiwNtt2Qkx | 18E3AWaadnUPQ1aMpfEoyTXN49NYAZzb | Cryptsy.com | 11325.0961 | 44.1497342 | 0 | 814.5624189 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 1DSxcqygQ69MxRc8oW94kQjWHzMb4BYsnG | 1MiXwnDLqxPXTXMQLckzbuJmpiwNtt2Qkx | 1DSxcqygQ69MxRc8oW94kQjWHzMb4BYs | Cryptsy.com | 11325.0961 | 44.1497342 | 0 | 814.5624189 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 1LwZYCt8dDhZDMd6uXGMwVsmWPXW9eX9Ww | 1MiXwnDLqxPXTXMQLckzbuJmpiwNtt2Qkx | 1LwZYCt8dDhZDMd6uXGMwVsmWPXW9e | Cryptsy.com | 11325.0961 | 44.1497342 | 0 | 814.5624189 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 13nAJw8jw7BiYKLnad9YGdPxybK9mgPkM6 | 1MiXwnDLqxPXTXMQLckzbuJmpiwNtt2Qkx | 13nAJw8jw7BiYKLnad9YGdPxybK9mgPkM6 | Cryptsy.com | 11325.0961 | 44.1497342 | 0 | 814.5624189 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 1DqCNwUffFTxULH8crehynw53TwrHnrv1c | 1MiXwnDLqxPXTXMQLckzbuJmpiwNtt2Qkx | 1DqCNwUffFTxULH8crehynw53TwrHnrv1c | Cryptsy.com | 11325.0961 | 44.1497342 | 0 | 814.5624189 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 1AWdxqABYiDxcY1sxzPzEotvjFjq8NUY8Z | 1MiXwnDLqxPXTXMQLckzbuJmpiwNtt2Qkx | 1AWdxqABYiDxcY1sxzPzEotvjFjq8NUY8Z | Cryptsy.com | 11325.0961 | 44.1497342 | 0 | 814.5624189 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 13QxkdrhfeQ6aCF4TBWg8knQGBmiwL2rpV | 1MiXwnDLqxPXTXMQLckzbuJmpiwNtt2Qkx | 13QxkdrhfeQ6aCF4TBWg8knQGBmiwL2rpV | Cryptsy.com | 11325.0961 | 44.1497342 | 0 | 814.5624189 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 17nmFFPSANbPGgdtoEEuc6xbHoaP1n6ZBb | 1MiXwnDLqxPXTXMQLckzbuJmpiwNtt2Qkx | 17nmFFPSANbPGgdtoEEuc6xbHoaP1n6ZB | Cryptsy.com | 11325.0961 | 44.1497342 | 0 | 814.5624189 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 14nzbWNMPjmvwy96uuFVXtj6VgChJtHvU9 | 1MiXwnDLqxPXTXMQLckzbuJmpiwNtt2Qkx | 14nzbWNMPjmvwy96uuFVXtj6VgChJtHvU9 | Cryptsy.com | 11325.0961 | 44.1497342 | 0 | 814.5624189 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 1315LzDFcBLDBKgVAr4ZhCkcT5GXivpiuj | 1MiXwnDLqxPXTXMQLckzbuJmpiwNtt2Qkx | 1315LzDFcBLDBKgVAr4ZhCkcT5GXivpiuj | Cryptsy.com | 11325.0961 | 44.1497342 | 0 | 814.5624189 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 1KBy6MvcBb2qQRS5fQT92o2c5Dq2W6ygx4 | 1MiXwnDLqxPXTXMQLckzbuJmpiwNtt2Qkx | 1KBy6MvcBb2qQRS5fQT92o2c5Dq2W6ygx | Cryptsy.com | 11325.0961 | 58.49839782 | 0 | 1079.29520505 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 18E3AWaadnUPQ1aMpfEoyTXN49NYAZzbpD | 1MiXwnDLqxPXTXMQLckzbuJmpiwNtt2Qkx | 18E3AWaadnUPQ1aMpfEoyTXN49NYAZzb | Cryptsy.com | 11325.0961 | 44.1497342 | 0 | 858.7121531 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 1DSxcqygQ69MxRc8oW94kQjWHzMb4BYsnG | 1MiXwnDLqxPXTXMQLckzbuJmpiwNtt2Qkx | 1DSxcqygQ69MxRc8oW94kQjWHzMb4BYs | Cryptsy.com | 11325.0961 | 44.1497342 | 0 | 858.7121531 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 1LwZYCt8dDhZDMd6uXGMwVsmWPXW9eX9Ww | 1MiXwnDLqxPXTXMQLckzbuJmpiwNtt2Qkx | 1LwZYCt8dDhZDMd6uXGMwVsmWPXW9e | Cryptsy.com | 11325.0961 | 44.1497342 | 0 | 858.7121531 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 13nAJw8jw7BiYKLnad9YGdPxybK9mgPkM6 | 1MiXwnDLqxPXTXMQLckzbuJmpiwNtt2Qkx | 13nAJw8jw7BiYKLnad9YGdPxybK9mgPkM6 | Cryptsy.com | 11325.0961 | 44.1497342 | 0 | 858.7121531 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 1DqCNwUffFTxULH8crehynw53TwrHnrv1c | 1MiXwnDLqxPXTXMQLckzbuJmpiwNtt2Qkx | 1DqCNwUffFTxULH8crehynw53TwrHnrv1c | Cryptsy.com | 11325.0961 | 44.1497342 | 0 | 858.7121531 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 1AWdxqABYiDxcY1sxzPzEotvjFjq8NUY8Z | 1MiXwnDLqxPXTXMQLckzbuJmpiwNtt2Qkx | 1AWdxqABYiDxcY1sxzPzEotvjFjq8NUY8Z | Cryptsy.com | 11325.0961 | 44.1497342 | 0 | 858.7121531 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 13QxkdrhfeQ6aCF4TBWg8knQGBmiwL2rpV | 1MiXwnDLqxPXTXMQLckzbuJmpiwNtt2Qkx | 13QxkdrhfeQ6aCF4TBWg8knQGBmiwL2rpV | Cryptsy.com | 11325.0961 | 44.1497342 | 0 | 858.7121531 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 17nmFFPSANbPGgdtoEEuc6xbHoaP1n6ZBb | 1MiXwnDLqxPXTXMQLckzbuJmpiwNtt2Qkx | 17nmFFPSANbPGgdtoEEuc6xbHoaP1n6ZB | Cryptsy.com | 11325.0961 | 44.1497342 | 0 | 858.7121531 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 14nzbWNMPjmvwy96uuFVXtj6VgChJtHvU9 | 1MiXwnDLqxPXTXMQLckzbuJmpiwNtt2Qkx | 14nzbWNMPjmvwy96uuFVXtj6VgChJtHvU9 | Cryptsy.com | 11325.0961 | 44.1497342 | 0 | 858.7121531 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 1315LzDFcBLDBKgVAr4ZhCkcT5GXivpiuj | 1MiXwnDLqxPXTXMQLckzbuJmpiwNtt2Qkx | 1315LzDFcBLDBKgVAr4ZhCkcT5GXivpiuj | Cryptsy.com | 11325.0961 | 44.1497342 | 0 | 858.7121531 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 1KBy6MvcBb2qQRS5fQT92o2c5Dq2W6ygx4 | 1MiXwnDLqxPXTXMQLckzbuJmpiwNtt2Qkx | 1KBy6MvcBb2qQRS5fQT92o2c5Dq2W6ygx | Cryptsy.com | 11325.0961 | 58.49839781 | 0 | 1137.79360286 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 18E3AWaadnUPQ1aMpfEoyTXN49NYAZzbpD | 1MiXwnDLqxPXTXMQLckzbuJmpiwNtt2Qkx | 18E3AWaadnUPQ1aMpfEoyTXN49NYAZzb | Cryptsy.com | 11325.0961 | 44.1497342 | 0 | 902.8618873 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 1DSxcqygQ69MxRc8oW94kQjWHzMb4BYsnG | 1MiXwnDLqxPXTXMQLckzbuJmpiwNtt2Qkx | 1DSxcqygQ69MxRc8oW94kQjWHzMb4BYs | Cryptsy.com | 11325.0961 | 44.1497342 | 0 | 902.8618873 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 1LwZYCt8dDhZDMd6uXGMwVsmWPXW9eX9Ww | 1MiXwnDLqxPXTXMQLckzbuJmpiwNtt2Qkx | 1LwZYCt8dDhZDMd6uXGMwVsmWPXW9e | Cryptsy.com | 11325.0961 | 44.1497342 | 0 | 902.8618873 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 13nAJw8jw7BiYKLnad9YGdPxybK9mgPkM6 | 1MiXwnDLqxPXTXMQLckzbuJmpiwNtt2Qkx | 13nAJw8jw7BiYKLnad9YGdPxybK9mgPkM6 | Cryptsy.com | 11325.0961 | 44.1497342 | 0 | 902.8618873 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 1DqCNwUffFTxULH8crehynw53TwrHnrv1c | 1MiXwnDLqxPXTXMQLckzbuJmpiwNtt2Qkx | 1DqCNwUffFTxULH8crehynw53TwrHnrv1c | Cryptsy.com | 11325.0961 | 44.1497342 | 0 | 902.8618873 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 1AWdxqABYiDxcY1sxzPzEotvjFjq8NUY8Z | 1MiXwnDLqxPXTXMQLckzbuJmpiwNtt2Qkx | 1AWdxqABYiDxcY1sxzPzEotvjFjq8NUY8Z | Cryptsy.com | 11325.0961 | 44.1497342 | 0 | 902.8618873 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 13QxkdrhfeQ6aCF4TBWg8knQGBmiwL2rpV | 1MiXwnDLqxPXTXMQLckzbuJmpiwNtt2Qkx | 13QxkdrhfeQ6aCF4TBWg8knQGBmiwL2rpV | Cryptsy.com | 11325.0961 | 44.1497342 | 0 | 902.8618873 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 17nmFFPSANbPGgdtoEEuc6xbHoaP1n6ZBb | 1MiXwnDLqxPXTXMQLckzbuJmpiwNtt2Qkx | 17nmFFPSANbPGgdtoEEuc6xbHoaP1n6ZB | Cryptsy.com | 11325.0961 | 44.1497342 | 0 | 902.8618873 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 14nzbWNMPjmvwy96uuFVXtj6VgChJtHvU9 | 1MiXwnDLqxPXTXMQLckzbuJmpiwNtt2Qkx | 14nzbWNMPjmvwy96uuFVXtj6VgChJtHvU9 | Cryptsy.com | 11325.0961 | 44.1497342 | 0 | 902.8618873 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 1315LzDFcBLDBKgVAr4ZhCkcT5GXivpiuj | 1MiXwnDLqxPXTXMQLckzbuJmpiwNtt2Qkx | 1315LzDFcBLDBKgVAr4ZhCkcT5GXivpiuj | Cryptsy.com | 11325.0961 | 44.1497342 | 0 | 902.8618873 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 1KBy6MvcBb2qQRS5fQT92o2c5Dq2W6ygx4 | 1MiXwnDLqxPXTXMQLckzbuJmpiwNtt2Qkx | 1KBy6MvcBb2qQRS5fQT92o2c5Dq2W6ygx | Cryptsy.com | 11325.0961 | 58.49839782 | 0 | 1196.29200068 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 18E3AWaadnUPQ1aMpfEoyTXN49NYAZzbpD | 1F5H9BNCgRwqcrT16GjJhe6kM3YEePGEe | 18E3AWaadnUPQ1aMpfEoyTXN49NYAZzb | Cryptsy.com | 11325.0961 | 0.0087416 | 0 | 902.8706289 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 1DSxcqygQ69MxRc8oW94kQjWHzMb4BYsnG | 1F5H9BNCgRwqcrT16GjJhe6kM3YEePGEe | 1DSxcqygQ69MxRc8oW94kQjWHzMb4BYs | Cryptsy.com | 11325.0961 | 0.0087416 | 0 | 902.8706289 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 1LwZYCt8dDhZDMd6uXGMwVsmWPXW9eX9Ww | 1F5H9BNCgRwqcrT16GjJhe6kM3YEePGEe | 1LwZYCt8dDhZDMd6uXGMwVsmWPXW9e | Cryptsy.com | 11325.0961 | 0.0087416 | 0 | 902.8706289 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 13nAJw8jw7BiYKLnad9YGdPxybK9mgPkM6 | 1F5H9BNCgRwqcrT16GjJhe6kM3YEePGEe | 13nAJw8jw7BiYKLnad9YGdPxybK9mgPkM6 | Cryptsy.com | 11325.0961 | 0.0087416 | 0 | 902.8706289 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 1DqCNwUffFTxULH8crehynw53TwrHnrv1c | 1F5H9BNCgRwqcrT16GjJhe6kM3YEePGEe | 1DqCNwUffFTxULH8crehynw53TwrHnrv1c | Cryptsy.com | 11325.0961 | 0.0087416 | 0 | 902.8706289 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 1AWdxqABYiDxcY1sxzPzEotvjFjq8NUY8Z | 1F5H9BNCgRwqcrT16GjJhe6kM3YEePGEe | 1AWdxqABYiDxcY1sxzPzEotvjFjq8NUY8Z | Cryptsy.com | 11325.0961 | 0.0087416 | 0 | 902.8706289 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 13QxkdrhfeQ6aCF4TBWg8knQGBmiwL2rpV | 1F5H9BNCgRwqcrT16GjJhe6kM3YEePGEe | 13QxkdrhfeQ6aCF4TBWg8knQGBmiwL2rpV | Cryptsy.com | 11325.0961 | 0.0087416 | 0 | 902.8706289 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 17nmFFPSANbPGgdtoEEuc6xbHoaP1n6ZBb | 1F5H9BNCgRwqcrT16GjJhe6kM3YEePGEe | 17nmFFPSANbPGgdtoEEuc6xbHoaP1n6ZB | Cryptsy.com | 11325.0961 | 0.0087416 | 0 | 902.8706289 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 14nzbWNMPjmvwy96uuFVXtj6VgChJtHvU9 | 1F5H9BNCgRwqcrT16GjJhe6kM3YEePGEe | 14nzbWNMPjmvwy96uuFVXtj6VgChJtHvU9 | Cryptsy.com | 11325.0961 | 0.0087416 | 0 | 902.8706289 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 1315LzDFcBLDBKgVAr4ZhCkcT5GXivpiuj | 1F5H9BNCgRwqcrT16GjJhe6kM3YEePGEe | 1315LzDFcBLDBKgVAr4ZhCkcT5GXivpiuj | Cryptsy.com | 11325.0961 | 0.0087416 | 0 | 902.8706289 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 1KBy6MvcBb2qQRS5fQT92o2c5Dq2W6ygx4 | 1F5H9BNCgRwqcrT16GjJhe6kM3YEePGEe | 1KBy6MvcBb2qQRS5fQT92o2c5Dq2W6ygx | Cryptsy.com | 11325.0961 | 0.01158262 | 0 | 1196.3035833 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 18E3AWaadnUPQ1aMpfEoyTXN49NYAZzbpD | 1NyHAu2U4LLzjQ4rhq6Vt8qfiWJBmsvNAJ | 18E3AWaadnUPQ1aMpfEoyTXN49NYAZzb | Cryptsy.com | 11325.0961 | 26.4897964 | 0 | 929.3604253 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 1DSxcqygQ69MxRc8oW94kQjWHzMb4BYsnG | 1NyHAu2U4LLzjQ4rhq6Vt8qfiWJBmsvNAJ | 1DSxcqygQ69MxRc8oW94kQjWHzMb4BYs | Cryptsy.com | 11325.0961 | 26.4897964 | 0 | 929.3604253 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 1LwZYCt8dDhZDMd6uXGMwVsmWPXW9eX9Ww | 1NyHAu2U4LLzjQ4rhq6Vt8qfiWJBmsvNAJ | 1LwZYCt8dDhZDMd6uXGMwVsmWPXW9e | Cryptsy.com | 11325.0961 | 26.4897964 | 0 | 929.3604253 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 13nAJw8jw7BiYKLnad9YGdPxybK9mgPkM6 | 1NyHAu2U4LLzjQ4rhq6Vt8qfiWJBmsvNAJ | 13nAJw8jw7BiYKLnad9YGdPxybK9mgPkM6 | Cryptsy.com | 11325.0961 | 26.4897964 | 0 | 929.3604253 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 1DqCNwUffFTxULH8crehynw53TwrHnrv1c | 1NyHAu2U4LLzjQ4rhq6Vt8qfiWJBmsvNAJ | 1DqCNwUffFTxULH8crehynw53TwrHnrv1c | Cryptsy.com | 11325.0961 | 26.4897964 | 0 | 929.3604253 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 1AWdxqABYiDxcY1sxzPzEotvjFjq8NUY8Z | 1NyHAu2U4LLzjQ4rhq6Vt8qfiWJBmsvNAJ | 1AWdxqABYiDxcY1sxzPzEotvjFjq8NUY8Z | Cryptsy.com | 11325.0961 | 26.4897964 | 0 | 929.3604253 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 13QxkdrhfeQ6aCF4TBWg8knQGBmiwL2rpV | 1NyHAu2U4LLzjQ4rhq6Vt8qfiWJBmsvNAJ | 13QxkdrhfeQ6aCF4TBWg8knQGBmiwL2rpV | Cryptsy.com | 11325.0961 | 26.4897964 | 0 | 929.3604253 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 17nmFFPSANbPGgdtoEEuc6xbHoaP1n6ZBb | 1NyHAu2U4LLzjQ4rhq6Vt8qfiWJBmsvNAJ | 17nmFFPSANbPGgdtoEEuc6xbHoaP1n6ZBb | Cryptsy.com | 11325.0961 | 26.4897964 | 0 | 929.3604253 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 14nzbWNMPjmvwy96uuFVXtj6VgChJtHvU9 | 1NyHAu2U4LLzjQ4rhq6Vt8qfiWJBmsvNAJ | 14nzbWNMPjmvwy96uuFVXtj6VgChJtHvU9 | Cryptsy.com | 11325.0961 | 26.4897964 | 0 | 929.3604253 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 1315LzDFcBLDBKgVAr4ZhCkcT5GXivpiuj | 1NyHAu2U4LLzjQ4rhq6Vt8qfiWJBmsvNAJ | 1315LzDFcBLDBKgVAr4ZhCkcT5GXivpiuj | Cryptsy.com | 11325.0961 | 26.4897964 | 0 | 929.3604253 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 1KBy6MvcBb2qQRS5fQT92o2c5Dq2W6ygx4 | 1NyHAu2U4LLzjQ4rhq6Vt8qfiWJBmsvNAJ | 1KBy6MvcBb2qQRS5fQT92o2c5Dq2W6ygx4 | Cryptsy.com | 11325.0961 | 26.4897964 | 0 | 929.3604253 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 18E3AWaadnUPQ1aMpfEoyTXN49NYAZzbpD | 1MiXwnDLqxPXTXMQLckzbuJmpiwNtt2Qkx | 18E3AWaadnUPQ1aMpfEoyTXN49NYAZzb | Cryptsy.com | 11325.0961 | 35.09898023 | 0 | 1231.40256353 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 1DSxcqygQ69MxRc8oW94kQjWHzMb4BYsnG | 1MiXwnDLqxPXTXMQLckzbuJmpiwNtt2Qkx | 1DSxcqygQ69MxRc8oW94kQjWHzMb4BYs | Cryptsy.com | 11325.0961 | 44.1497342 | 0 | 973.5101595 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 1LwZYCt8dDhZDMd6uXGMwVsmWPXW9eX9Ww | 1MiXwnDLqxPXTXMQLckzbuJmpiwNtt2Qkx | 1LwZYCt8dDhZDMd6uXGMwVsmWPXW9e | Cryptsy.com | 11325.0961 | 44.1497342 | 0 | 973.5101595 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 13nAJw8jw7BiYKLnad9YGdPxybK9mgPkM6 | 1MiXwnDLqxPXTXMQLckzbuJmpiwNtt2Qkx | 13nAJw8jw7BiYKLnad9YGdPxybK9mgPkM6 | Cryptsy.com | 11325.0961 | 44.1497342 | 0 | 973.5101595 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 1DqCNwUffFTxULH8crehynw53TwrHnrv1c | 1MiXwnDLqxPXTXMQLckzbuJmpiwNtt2Qkx | 1DqCNwUffFTxULH8crehynw53TwrHnrv1c | Cryptsy.com | 11325.0961 | 44.1497342 | 0 | 973.5101595 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 1AWdxqABYiDxcY1sxzPzEotvjFjq8NUY8Z | 1MiXwnDLqxPXTXMQLckzbuJmpiwNtt2Qkx | 1AWdxqABYiDxcY1sxzPzEotvjFjq8NUY8Z | Cryptsy.com | 11325.0961 | 44.1497342 | 0 | 973.5101595 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 13QxkdrhfeQ6aCF4TBWg8knQGBmiwL2rpV | 1MiXwnDLqxPXTXMQLckzbuJmpiwNtt2Qkx | 13QxkdrhfeQ6aCF4TBWg8knQGBmiwL2rpV | Cryptsy.com | 11325.0961 | 44.1497342 | 0 | 973.5101595 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 17nmFFPSANbPGgdtoEEuc6xbHoaP1n6ZBb | 1MiXwnDLqxPXTXMQLckzbuJmpiwNtt2Qkx | 17nmFFPSANbPGgdtoEEuc6xbHoaP1n6ZBb | Cryptsy.com | 11325.0961 | 44.1497342 | 0 | 973.5101595 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 14nzbWNMPjmvwy96uuFVXtj6VgChJtHvU9 | 1MiXwnDLqxPXTXMQLckzbuJmpiwNtt2Qkx | 14nzbWNMPjmvwy96uuFVXtj6VgChJtHvU9 | Cryptsy.com | 11325.0961 | 44.1497342 | 0 | 973.5101595 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 1315LzDFcBLDBKgVAr4ZhCkcT5GXivpiuj | 1MiXwnDLqxPXTXMQLckzbuJmpiwNtt2Qkx | 1315LzDFcBLDBKgVAr4ZhCkcT5GXivpiuj | Cryptsy.com | 11325.0961 | 44.1497342 | 0 | 973.5101595 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 1KBy6MvcBb2qQRS5fQT92o2c5Dq2W6ygx4 | 1MiXwnDLqxPXTXMQLckzbuJmpiwNtt2Qkx | 1KBy6MvcBb2qQRS5fQT92o2c5Dq2W6ygx4 | Cryptsy.com | 11325.0961 | 58.49839781 | 0 | 1289.90096134 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 18E3AWaadnUPQ1aMpfEoyTXN49NYAZzbpD | 1NyHAu2U4LLzjQ4rhq6Vt8qfiWJBmsvNAJ | 18E3AWaadnUPQ1aMpfEoyTXN49NYAZzb | Cryptsy.com | 11325.0961 | 26.4898405 | 0 | 1000 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 1DSxcqygQ69MxRc8oW94kQjWHzMb4BYsnG | 1NyHAu2U4LLzjQ4rhq6Vt8qfiWJBmsvNAJ | 1DSxcqygQ69MxRc8oW94kQjWHzMb4BYs | Cryptsy.com | 11325.0961 | 26.4898405 | 0 | 1000 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 1LwZYCt8dDhZDMd6uXGMwVsmWPXW9eX9Ww | 1NyHAu2U4LLzjQ4rhq6Vt8qfiWJBmsvNAJ | 1LwZYCt8dDhZDMd6uXGMwVsmWPXW9e | Cryptsy.com | 11325.0961 | 26.4898405 | 0 | 1000 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 13nAJw8jw7BiYKLnad9YGdPxybK9mgPkM6 | 1NyHAu2U4LLzjQ4rhq6Vt8qfiWJBmsvNAJ | 13nAJw8jw7BiYKLnad9YGdPxybK9mgPkM6 | Cryptsy.com | 11325.0961 | 26.4898405 | 0 | 1000 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 1DqCNwUffFTxULH8crehynw53TwrHnrv1c | 1NyHAu2U4LLzjQ4rhq6Vt8qfiWJBmsvNAJ | 1DqCNwUffFTxULH8crehynw53TwrHnrv1c | Cryptsy.com | 11325.0961 | 26.4898405 | 0 | 1000 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 1AWdxqABYiDxcY1sxzPzEotvjFjq8NUY8Z | 1NyHAu2U4LLzjQ4rhq6Vt8qfiWJBmsvNAJ | 1AWdxqABYiDxcY1sxzPzEotvjFjq8NUY8Z | Cryptsy.com | 11325.0961 | 26.4898405 | 0 | 1000 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 13QxkdrhfeQ6aCF4TBWg8knQGBmiwL2rpV | 1NyHAu2U4LLzjQ4rhq6Vt8qfiWJBmsvNAJ | 13QxkdrhfeQ6aCF4TBWg8knQGBmiwL2rpV | Cryptsy.com | 11325.0961 | 26.4898405 | 0 | 1000 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 17nmFFPSANbPGgdtoEEuc6xbHoaP1n6ZBb | 1NyHAu2U4LLzjQ4rhq6Vt8qfiWJBmsvNAJ | 17nmFFPSANbPGgdtoEEuc6xbHoaP1n6ZBb | Cryptsy.com | 11325.0961 | 26.4898405 | 0 | 1000 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 14nzbWNMPjmvwy96uuFVXtj6VgChJtHvU9 | 1NyHAu2U4LLzjQ4rhq6Vt8qfiWJBmsvNAJ | 14nzbWNMPjmvwy96uuFVXtj6VgChJtHvU9 | Cryptsy.com | 11325.0961 | 26.4898405 | 0 | 1000 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 1315LzDFcBLDBKgVAr4ZhCkcT5GXivpiuj | 1NyHAu2U4LLzjQ4rhq6Vt8qfiWJBmsvNAJ | 1315LzDFcBLDBKgVAr4ZhCkcT5GXivpiuj | Cryptsy.com | 11325.0961 | 26.4898405 | 0 | 1000 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 1KBy6MvcBb2qQRS5fQT92o2c5Dq2W6ygx4 | 1NyHAu2U4LLzjQ4rhq6Vt8qfiWJBmsvNAJ | 1KBy6MvcBb2qQRS5fQT92o2c5Dq2W6ygx4 | Cryptsy.com | 11325.0961 | 35.09903866 | 0 | 1325 |
| 50fb8cb80d76edf74c46f9b2251f092516a75618237700200c3ca2a4036c05c1 | 729584 | 2022-03-29 17:41: | BTC | BTC | 18E3AWaadnUPQ1aMpfEoyTXN49NYAZzbpD | bc1qd5c8qfwxnppxajrlt905xpt0t64fhcllfdvvyz | 18E3AWaadnUPQ1aMpfEoyTXN49NYAZzb | bc1qd5c8qfwxnppxajrlt905xpt0t64fhcllfdvvyz | | 999.9979147 | 16.2545 | 983.74423974 | 16.2545 |
| 50fb8cb80d76edf74c46f9b2251f092516a75618237700200c3ca2a4036c05c1 | 729584 | 2022-03-29 17:41: | BTC | BTC | 18E3AWaadnUPQ1aMpfEoyTXN49NYAZzbpD | bc1qyaglmhwzrrnrt6jelhed5w49m63n9amlg42gmq | 18E3AWaadnUPQ1aMpfEoyTXN49NYAZzb | bc1qyaglmhwzrrnrt6jelhed5w49m63n9amlg4 | | 999.9979147 | 17.039 | 966.70523974 | 17.039 |
| 50fb8cb80d76edf74c46f9b2251f092516a75618237700200c3ca2a4036c05c1 | 729584 | 2022-03-29 17:41: | BTC | BTC | 18E3AWaadnUPQ1aMpfEoyTXN49NYAZzbpD | bc1q5kleet4jkr5u7f48tj7jwvej9llenl8u892w0t | 18E3AWaadnUPQ1aMpfEoyTXN49NYAZzb | bc1q5kleet4jkr5u7f48tj7jwvej9llenl8u892w0t | | 999.9979147 | 16.4655 | 950.23973974 | 16.4655 |
| 50fb8cb80d76edf74c46f9b2251f092516a75618237700200c3ca2a4036c05c1 | 729584 | 2022-03-29 17:41: | BTC | BTC | 18E3AWaadnUPQ1aMpfEoyTXN49NYAZzbpD | bc1q5ft5nwcg8jtwk4m3n6tarjmpvaqx2a357y55e5 | 18E3AWaadnUPQ1aMpfEoyTXN49NYAZzb | bc1q5ft5nwcg8jtwk4m3n6tarjmpvaqx2a357y55e5 | | 999.9979147 | 15.3617 | 934.87803974 | 15.3617 |
| 50fb8cb80d76edf74c46f9b2251f092516a75618237700200c3ca2a4036c05c1 | 729584 | 2022-03-29 17:41: | BTC | BTC | 18E3AWaadnUPQ1aMpfEoyTXN49NYAZzbpD | bc1qkukngqd9rv05dc0h3ynq5v9ugm2esr7swfm9vt | 18E3AWaadnUPQ1aMpfEoyTXN49NYAZzb | bc1qkukngqd9rv05dc0h3ynq5v9ugm2esr7sw | | 999.9979147 | 16.2186 | 918.65943974 | 16.2186 |
| 50fb8cb80d76edf74c46f9b2251f092516a75618237700200c3ca2a4036c05c1 | 729584 | 2022-03-29 17:41: | BTC | BTC | 18E3AWaadnUPQ1aMpfEoyTXN49NYAZzbpD | bc1q7q5tp3cxyjv2jmp4a0uv0h05tctxkvcsmrtf44 | 18E3AWaadnUPQ1aMpfEoyTXN49NYAZzb | bc1q7q5tp3cxyjv2jmp4a0uv0h05tctxkvcsmrt | | 999.9979147 | 17.6823 | 901.87713974 | 17.6823 |
| 50fb8cb80d76edf74c46f9b2251f092516a75618237700200c3ca2a4036c05c1 | 729584 | 2022-03-29 17:41: | BTC | BTC | 18E3AWaadnUPQ1aMpfEoyTXN49NYAZzbpD | bc1qvtyg9kv27uyp5mj87p7fkyur3q48cexatwms38 | 18E3AWaadnUPQ1aMpfEoyTXN49NYAZzb | bc1qvtyg9kv27uyp5mj87p7fkyur3q48cexatw | | 999.9979147 | 18.1999 | 883.67723974 | 18.1999 |
| 50fb8cb80d76edf74c46f9b2251f092516a75618237700200c3ca2a4036c05c1 | 729584 | 2022-03-29 17:41: | BTC | BTC | 18E3AWaadnUPQ1aMpfEoyTXN49NYAZzbpD | bc1qcrry55sq6zkytp4mjtyytsn407fd5aft2naf0r | 18E3AWaadnUPQ1aMpfEoyTXN49NYAZzb | bc1qcrry55sq6zkytp4mjtyytsn407fd5aft2naf0r | | 999.9979147 | 15.2529 | 868.42433974 | 15.2529 |
| 50fb8cb80d76edf74c46f9b2251f092516a75618237700200c3ca2a4036c05c1 | 729584 | 2022-03-29 17:41: | BTC | BTC | 18E3AWaadnUPQ1aMpfEoyTXN49NYAZzbpD | bc1qk8kyfv2aluu5q9kmyll4je69tsl7nw3t67mqt | 18E3AWaadnUPQ1aMpfEoyTXN49NYAZzb | bc1qk8kyfv2aluu5q9kmyll4je69tsl7nw3t67m | | 999.9979147 | 17.8955 | 783.82343974 | 17.8955 |
| 50fb8cb80d76edf74c46f9b2251f092516a75618237700200c3ca2a4036c05c1 | 729584 | 2022-03-29 17:41: | BTC | BTC | 18E3AWaadnUPQ1aMpfEoyTXN49NYAZzbpD | bc1q4yj0rnz73uatkqvdws07phlkn22mgnv8xxn6k2 | 18E3AWaadnUPQ1aMpfEoyTXN49NYAZzb | bc1q4yj0rnz73uatkqvdws07phlkn22mgnv8xx | | 999.9979147 | 15.4181 | 768.40533974 | 15.4181 |
| 50fb8cb80d76edf74c46f9b2251f092516a75618237700200c3ca2a4036c05c1 | 729584 | 2022-03-29 17:41: | BTC | BTC | 18E3AWaadnUPQ1aMpfEoyTXN49NYAZzbpD | bc1qp44hw0llytp6u5gfptw2z77jfu0jmgj4um74px | 18E3AWaadnUPQ1aMpfEoyTXN49NYAZzb | bc1qp44hw0llytp6u5gfptw2z77jfu0jmgj4um7 | | 999.9979147 | 15.3712 | 753.03413974 | 15.3712 |
| 50fb8cb80d76edf74c46f9b2251f092516a75618237700200c3ca2a4036c05c1 | 729584 | 2022-03-29 17:41: | BTC | BTC | 18E3AWaadnUPQ1aMpfEoyTXN49NYAZzbpD | bc1qt0x79dspxtgf20kzhzysh47degdlcq6kea59p3 | 18E3AWaadnUPQ1aMpfEoyTXN49NYAZzb | bc1qt0x79dspxtgf20kzhzysh47degdlcq6kea5 | | 999.9979147 | 15.7912 | 737.24293974 | 15.7912 |
| 50fb8cb80d76edf74c46f9b2251f092516a75618237700200c3ca2a4036c05c1 | 729584 | 2022-03-29 17:41: | BTC | BTC | 18E3AWaadnUPQ1aMpfEoyTXN49NYAZzbpD | bc1q8tfd6075kg4fsdufkge4vfqr4lldgpfcpj8nn6 | 18E3AWaadnUPQ1aMpfEoyTXN49NYAZzb | bc1q8tfd6075kg4fsdufkge4vfqr4lldgpfcpj8nn6 | | 999.9979147 | 17.3646 | 719.87833974 | 17.3646 |
| 50fb8cb80d76edf74c46f9b2251f092516a75618237700200c3ca2a4036c05c1 | 729584 | 2022-03-29 17:41: | BTC | BTC | 18E3AWaadnUPQ1aMpfEoyTXN49NYAZzbpD | bc1q79tjtcfjlrp3c6f3eprxh3tk2ztzlt552gh09z | 18E3AWaadnUPQ1aMpfEoyTXN49NYAZzb | bc1q79tjtcfjlrp3c6f3eprxh3tk2ztzlt552gh09z | | 999.9979147 | 17.1288 | 702.74953974 | 17.1288 |
| 50fb8cb80d76edf74c46f9b2251f092516a75618237700200c3ca2a4036c05c1 | 729584 | 2022-03-29 17:41: | BTC | BTC | 18E3AWaadnUPQ1aMpfEoyTXN49NYAZzbpD | bc1q5ntmsj52de6mar6v9swndwsq802lfesfc4sce2 | 18E3AWaadnUPQ1aMpfEoyTXN49NYAZzb | bc1q5ntmsj52de6mar6v9swndwsq802lfesfc4 | | 999.9979147 | 16.5997 | 686.14983974 | 16.5997 |
| 50fb8cb80d76edf74c46f9b2251f092516a75618237700200c3ca2a4036c05c1 | 729584 | 2022-03-29 17:41: | BTC | BTC | 18E3AWaadnUPQ1aMpfEoyTXN49NYAZzbpD | bc1qchn4w0wkjlu926sm283x884635qdlpepclzktc | 18E3AWaadnUPQ1aMpfEoyTXN49NYAZzb | bc1qchn4w0wkjlu926sm283x884635qdlpepc | | 999.9979147 | 15.6933 | 670.45653974 | 15.6933 |
| 50fb8cb80d76edf74c46f9b2251f092516a75618237700200c3ca2a4036c05c1 | 729584 | 2022-03-29 17:41: | BTC | BTC | 18E3AWaadnUPQ1aMpfEoyTXN49NYAZzbpD | bc1qv0dus75xt0vqf8xj62swktn0ue6zvq54ugqvda | 18E3AWaadnUPQ1aMpfEoyTXN49NYAZzb | bc1qv0dus75xt0vqf8xj62swktn0ue6zvq54ug | | 999.9979147 | 15.3853 | 655.07123974 | 15.3853 |
| 50fb8cb80d76edf74c46f9b2251f092516a75618237700200c3ca2a4036c05c1 | 729584 | 2022-03-29 17:41: | BTC | BTC | 18E3AWaadnUPQ1aMpfEoyTXN49NYAZzbpD | bc1qsnv3rml6zr0uzk8rpzf06u7hdslw49e6gst9e4 | 18E3AWaadnUPQ1aMpfEoyTXN49NYAZzb | bc1qsnv3rml6zr0uzk8rpzf06u7hdslw49e6gst9 | | 999.9979147 | 18.6239 | 636.44733974 | 18.6239 |
| 50fb8cb80d76edf74c46f9b2251f092516a75618237700200c3ca2a4036c05c1 | 729584 | 2022-03-29 17:41: | BTC | BTC | 18E3AWaadnUPQ1aMpfEoyTXN49NYAZzbpD | bc1qa0m4897c8fs0z99e02lwfeakq59vkd2mvw9quu | 18E3AWaadnUPQ1aMpfEoyTXN49NYAZzb | bc1qa0m4897c8fs0z99e02lwfeakq59vkd2m | | 999.9979147 | 17.29 | 619.15733974 | 17.29 |
| 50fb8cb80d76edf74c46f9b2251f092516a75618237700200c3ca2a4036c05c1 | 729584 | 2022-03-29 17:41: | BTC | BTC | 18E3AWaadnUPQ1aMpfEoyTXN49NYAZzbpD | bc1q8dux5j7e9ywsnf3a8qm88vmsfcl9lc3n8k40we | 18E3AWaadnUPQ1aMpfEoyTXN49NYAZzb | bc1q8dux5j7e9ywsnf3a8qm88vmsfcl9lc3n8k | | 999.9979147 | 17.2059 | 601.95143974 | 17.2059 |
| 50fb8cb80d76edf74c46f9b2251f092516a75618237700200c3ca2a4036c05c1 | 729584 | 2022-03-29 17:41: | BTC | BTC | 18E3AWaadnUPQ1aMpfEoyTXN49NYAZzbpD | bc1qy3fc8c0qkcgaznsfnl9jyqmukw2zu9h7zqh0uz | 18E3AWaadnUPQ1aMpfEoyTXN49NYAZzb | bc1qy3fc8c0qkcgaznsfnl9jyqmukw2zu9h7zq | | 999.9979147 | 17.5681 | 584.38333974 | 17.5681 |
| 50fb8cb80d76edf74c46f9b2251f092516a75618237700200c3ca2a4036c05c1 | 729584 | 2022-03-29 17:41: | BTC | BTC | 18E3AWaadnUPQ1aMpfEoyTXN49NYAZzbpD | bc1qfvwc42gfp3r7kp3nly95r904jsmu3992vg5x9g | 18E3AWaadnUPQ1aMpfEoyTXN49NYAZzb | bc1qfvwc42gfp3r7kp3nly95r904jsmu3992vg | | 999.9979147 | 17.587 | 566.79633974 | 17.587 |
| 50fb8cb80d76edf74c46f9b2251f092516a75618237700200c3ca2a4036c05c1 | 729584 | 2022-03-29 17:41: | BTC | BTC | 18E3AWaadnUPQ1aMpfEoyTXN49NYAZzbpD | bc1qfzeyq8ls0vlaf94jq3a9gsxdmyv9pzwgfl3dxe | 18E3AWaadnUPQ1aMpfEoyTXN49NYAZzb | bc1qfzeyq8ls0vlaf94jq3a9gsxdmyv9pzwgfl3 | | 999.9979147 | 17.1483 | 549.64803974 | 17.1483 |
| 50fb8cb80d76edf74c46f9b2251f092516a75618237700200c3ca2a4036c05c1 | 729584 | 2022-03-29 17:41: | BTC | BTC | 18E3AWaadnUPQ1aMpfEoyTXN49NYAZzbpD | bc1q6rmfscn7gk7zkafjjl4np8esle6zwxm0yahy7y | 18E3AWaadnUPQ1aMpfEoyTXN49NYAZzb | bc1q6rmfscn7gk7zkafjjl4np8esle6zwxm0yah | | 999.9979147 | 16.5843 | 533.06373974 | 16.5843 |
| 50fb8cb80d76edf74c46f9b2251f092516a75618237700200c3ca2a4036c05c1 | 729584 | 2022-03-29 17:41: | BTC | BTC | 18E3AWaadnUPQ1aMpfEoyTXN49NYAZzbpD | bc1qlh2wxns8hsg3euqwhv95hq5zft6yvt8mh09cr0 | 18E3AWaadnUPQ1aMpfEoyTXN49NYAZzb | bc1qlh2wxns8hsg3euqwhv95hq5zft6yvt8mh | | 999.9979147 | 16.5846 | 516.47913974 | 16.5846 |
| 50fb8cb80d76edf74c46f9b2251f092516a75618237700200c3ca2a4036c05c1 | 729584 | 2022-03-29 17:41: | BTC | BTC | 18E3AWaadnUPQ1aMpfEoyTXN49NYAZzbpD | bc1qasdvn9dzrlzmu88z322t8jkrr9esjqpql7qsyy | 18E3AWaadnUPQ1aMpfEoyTXN49NYAZzb | bc1qasdvn9dzrlzmu88z322t8jkrr9esjqpql7qs | | 999.9979147 | 18.8444 | 497.63473974 | 18.8444 |
| 50fb8cb80d76edf74c46f9b2251f092516a75618237700200c3ca2a4036c05c1 | 729584 | 2022-03-29 17:41: | BTC | BTC | 18E3AWaadnUPQ1aMpfEoyTXN49NYAZzbpD | bc1qh33ekr0ceah5nwhk5c08vy2638zvl62ytfnnuc | 18E3AWaadnUPQ1aMpfEoyTXN49NYAZzb | bc1qh33ekr0ceah5nwhk5c08vy2638zvl62ytf | | 999.9979147 | 17.9255 | 479.70923974 | 17.9255 |
| 50fb8cb80d76edf74c46f9b2251f092516a75618237700200c3ca2a4036c05c1 | 729584 | 2022-03-29 17:41: | BTC | BTC | 18E3AWaadnUPQ1aMpfEoyTXN49NYAZzbpD | bc1q56r8n5j42sk3uqxxn60frm2n0v3qg4fjd2szyg | 18E3AWaadnUPQ1aMpfEoyTXN49NYAZzb | bc1q56r8n5j42sk3uqxxn60frm2n0v3qg4fjd2 | | 999.9979147 | 16.1693 | 463.53993974 | 16.1693 |
| 50fb8cb80d76edf74c46f9b2251f092516a75618237700200c3ca2a4036c05c1 | 729584 | 2022-03-29 17:41: | BTC | BTC | 18E3AWaadnUPQ1aMpfEoyTXN49NYAZzbpD | bc1qtzk2zu4vcw0eq7793lw570j0cum5sjlqfmwsp9 | 18E3AWaadnUPQ1aMpfEoyTXN49NYAZzb | bc1qtzk2zu4vcw0eq7793lw570j0cum5sjlqfm | | 999.9979147 | 16.776 | 446.76393974 | 16.776 |
| 50fb8cb80d76edf74c46f9b2251f092516a75618237700200c3ca2a4036c05c1 | 729584 | 2022-03-29 17:41: | BTC | BTC | 18E3AWaadnUPQ1aMpfEoyTXN49NYAZzbpD | bc1quvgs939cglc9cyddu652xhxfakke9kxg7slu7k | 18E3AWaadnUPQ1aMpfEoyTXN49NYAZzb | bc1quvgs939cglc9cyddu652xhxfakke9kxg7s | | 999.9979147 | 15.2694 | 431.49453974 | 15.2694 |
| 50fb8cb80d76edf74c46f9b2251f092516a75618237700200c3ca2a4036c05c1 | 729584 | 2022-03-29 17:41: | BTC | BTC | 18E3AWaadnUPQ1aMpfEoyTXN49NYAZzbpD | bc1qq0p36czn34u22yhc3mpse3ga682fnjh0puvj0v | 18E3AWaadnUPQ1aMpfEoyTXN49NYAZzb | bc1qq0p36czn34u22yhc3mpse3ga682fnjh0p | | 999.9979147 | 16.9594 | 414.53513974 | 16.9594 |
| 50fb8cb80d76edf74c46f9b2251f092516a75618237700200c3ca2a4036c05c1 | 729584 | 2022-03-29 17:41: | BTC | BTC | 18E3AWaadnUPQ1aMpfEoyTXN49NYAZzbpD | bc1q6l93ungk693nx64wvrr9zs4v9yv9yl28zxuprs | 18E3AWaadnUPQ1aMpfEoyTXN49NYAZzb | bc1q6l93ungk693nx64wvrr9zs4v9yv9yl28zx | | 999.9979147 | 18.5779 | 395.95723974 | 18.5779 |
| 50fb8cb80d76edf74c46f9b2251f092516a75618237700200c3ca2a4036c05c1 | 729584 | 2022-03-29 17:41: | BTC | BTC | 18E3AWaadnUPQ1aMpfEoyTXN49NYAZzbpD | bc1q8quyk463wt9kdr862fv4g6dyelz6taekgmzrnf | 18E3AWaadnUPQ1aMpfEoyTXN49NYAZzb | bc1q8quyk463wt9kdr862fv4g6dyelz6taekgm | | 999.9979147 | 15.9864 | 379.97083974 | 15.9864 |
| 50fb8cb80d76edf74c46f9b2251f092516a75618237700200c3ca2a4036c05c1 | 729584 | 2022-03-29 17:41: | BTC | BTC | 18E3AWaadnUPQ1aMpfEoyTXN49NYAZzbpD | bc1qz5f3g469g38ayh7gyy4xk28nd6ym6nvvj0stmw | 18E3AWaadnUPQ1aMpfEoyTXN49NYAZzb | bc1qz5f3g469g38ayh7gyy4xk28nd6ym6nvvj | | 999.9979147 | 18.8627 | 361.10813974 | 18.8627 |
| 50fb8cb80d76edf74c46f9b2251f092516a75618237700200c3ca2a4036c05c1 | 729584 | 2022-03-29 17:41: | BTC | BTC | 18E3AWaadnUPQ1aMpfEoyTXN49NYAZzbpD | bc1qy7jggcmkemjsgerrvrj0fagtslh4yf8ayem434 | 18E3AWaadnUPQ1aMpfEoyTXN49NYAZzb | bc1qy7jggcmkemjsgerrvrj0fagtslh4yf8ayem4 | | 999.9979147 | 18.3602 | 342.74793974 | 18.3602 |
| 50fb8cb80d76edf74c46f9b2251f092516a75618237700200c3ca2a4036c05c1 | 729584 | 2022-03-29 17:41: | BTC | BTC | 18E3AWaadnUPQ1aMpfEoyTXN49NYAZzbpD | bc1qu9lef3ygs4u27ypfgykuj8aflqx2ygka4pzxtd | 18E3AWaadnUPQ1aMpfEoyTXN49NYAZzb | bc1qu9lef3ygs4u27ypfgykuj8aflqx2ygka4pzx | | 999.9979147 | 17.6809 | 325.06703974 | 17.6809 |
| 50fb8cb80d76edf74c46f9b2251f092516a75618237700200c3ca2a4036c05c1 | 729584 | 2022-03-29 17:41: | BTC | BTC | 18E3AWaadnUPQ1aMpfEoyTXN49NYAZzbpD | bc1qy6w93xfg00jtt9ztvwt9dc7mk9w2f7j40zn0yf | 18E3AWaadnUPQ1aMpfEoyTXN49NYAZzb | bc1qy6w93xfg00jtt9ztvwt9dc7mk9w2f7j40zn | | 999.9979147 | 17.3601 | 307.70693974 | 17.3601 |
| 50fb8cb80d76edf74c46f9b2251f092516a75618237700200c3ca2a4036c05c1 | 729584 | 2022-03-29 17:41: | BTC | BTC | 18E3AWaadnUPQ1aMpfEoyTXN49NYAZzbpD | bc1qmd96fl4uj0mcear78ujxw2cvhxvskz6y4xrgkf | 18E3AWaadnUPQ1aMpfEoyTXN49NYAZzb | bc1qmd96fl4uj0mcear78ujxw2cvhxvskz6y4x | | 999.9979147 | 18.1747147 | 289.53222504 | 18.1747147 |
| 50fb8cb80d76edf74c46f9b2251f092516a75618237700200c3ca2a4036c05c1 | 729584 | 2022-03-29 17:41: | BTC | BTC | 18E3AWaadnUPQ1aMpfEoyTXN49NYAZzbpD | bc1q273ynplrkgt2fv3jsd7qwk5rfec8m8rxmv8dxh | 18E3AWaadnUPQ1aMpfEoyTXN49NYAZzb | bc1q273ynplrkgt2fv3jsd7qwk5rfec8m8rxmv8 | | 999.9979147 | 17.8975 | 271.63472504 | 17.8975 |
| 50fb8cb80d76edf74c46f9b2251f092516a75618237700200c3ca2a4036c05c1 | 729584 | 2022-03-29 17:41: | BTC | BTC | 18E3AWaadnUPQ1aMpfEoyTXN49NYAZzbpD | bc1qf72kqx9q6lhdnv4vdru20rr2pfvdstdqhlehvq | 18E3AWaadnUPQ1aMpfEoyTXN49NYAZzb | bc1qf72kqx9q6lhdnv4vdru20rr2pfvdstdqhleh | | 999.9979147 | 17.095 | 254.53972504 | 17.095 |
| 50fb8cb80d76edf74c46f9b2251f092516a75618237700200c3ca2a4036c05c1 | 729584 | 2022-03-29 17:41: | BTC | BTC | 18E3AWaadnUPQ1aMpfEoyTXN49NYAZzbpD | bc1q8v8fjfrvuj96g3r27veu30x20qvnqe9w9es3c7 | 18E3AWaadnUPQ1aMpfEoyTXN49NYAZzb | bc1q8v8fjfrvuj96g3r27veu30x20qvnqe9w9es | | 999.9979147 | 16.3783 | 238.16142504 | 16.3783 |
| 50fb8cb80d76edf74c46f9b2251f092516a75618237700200c3ca2a4036c05c1 | 729584 | 2022-03-29 17:41: | BTC | BTC | 18E3AWaadnUPQ1aMpfEoyTXN49NYAZzbpD | bc1qjlcmny5g33nde8mgn7rgqh798myarf3ckcgffs | 18E3AWaadnUPQ1aMpfEoyTXN49NYAZzb | bc1qjlcmny5g33nde8mgn7rgqh798myarf3ck | | 999.9979147 | 17.3631 | 152.55782504 | 17.3631 |
| 50fb8cb80d76edf74c46f9b2251f092516a75618237700200c3ca2a4036c05c1 | 729584 | 2022-03-29 17:41: | BTC | BTC | 18E3AWaadnUPQ1aMpfEoyTXN49NYAZzbpD | bc1q2d45rv6pswxyg5rxelyd4quuxyqgxphk3px4ll | 18E3AWaadnUPQ1aMpfEoyTXN49NYAZzb | bc1q2d45rv6pswxyg5rxelyd4quuxyqgxphk3p | | 999.9979147 | 15.4121 | 137.14572504 | 15.4121 |
| 50fb8cb80d76edf74c46f9b2251f092516a75618237700200c3ca2a4036c05c1 | 729584 | 2022-03-29 17:41: | BTC | BTC | 18E3AWaadnUPQ1aMpfEoyTXN49NYAZzbpD | bc1qejqcf4lq07q2slp2uy38gw8e2j9sc7lst0lveq | 18E3AWaadnUPQ1aMpfEoyTXN49NYAZzb | bc1qejqcf4lq07q2slp2uy38gw8e2j9sc7lst0lve | | 999.9979147 | 18.3313 | 118.81442504 | 18.3313 |
| 50fb8cb80d76edf74c46f9b2251f092516a75618237700200c3ca2a4036c05c1 | 729584 | 2022-03-29 17:41: | BTC | BTC | 18E3AWaadnUPQ1aMpfEoyTXN49NYAZzbpD | bc1qsvu6a97cewcayp9p8c9weg6868kgu8t02gazr2 | 18E3AWaadnUPQ1aMpfEoyTXN49NYAZzb | bc1qsvu6a97cewcayp9p8c9weg6868kgu8t0 | | 999.9979147 | 17.7951 | 101.01932504 | 17.7951 |
| 50fb8cb80d76edf74c46f9b2251f092516a75618237700200c3ca2a4036c05c1 | 729584 | 2022-03-29 17:41: | BTC | BTC | 18E3AWaadnUPQ1aMpfEoyTXN49NYAZzbpD | bc1qr55lp8f0rrfr7uqmt47y0g5vz7vxua47zdm62t | 18E3AWaadnUPQ1aMpfEoyTXN49NYAZzb | bc1qr55lp8f0rrfr7uqmt47y0g5vz7vxua47zdm | | 999.9979147 | 16.9992 | 84.02012504 | 16.9992 |
| 50fb8cb80d76edf74c46f9b2251f092516a75618237700200c3ca2a4036c05c1 | 729584 | 2022-03-29 17:41: | BTC | BTC | 18E3AWaadnUPQ1aMpfEoyTXN49NYAZzbpD | bc1qnq3grj8th63xtfyg3dh7q9u82feh4cqf28k2kr | 18E3AWaadnUPQ1aMpfEoyTXN49NYAZzb | bc1qnq3grj8th63xtfyg3dh7q9u82feh4cqf28k | | 999.9979147 | 15.3189 | 68.70122504 | 15.3189 |
| 50fb8cb80d76edf74c46f9b2251f092516a75618237700200c3ca2a4036c05c1 | 729584 | 2022-03-29 17:41: | BTC | BTC | 18E3AWaadnUPQ1aMpfEoyTXN49NYAZzbpD | bc1qggqvw6p3xa6hhdkxegxuzeds75jr2xccs6528s | 18E3AWaadnUPQ1aMpfEoyTXN49NYAZzb | bc1qggqvw6p3xa6hhdkxegxuzeds75jr2xccs | | 999.9979147 | 16.465 | 52.23622504 | 16.465 |
| 50fb8cb80d76edf74c46f9b2251f092516a75618237700200c3ca2a4036c05c1 | 729584 | 2022-03-29 17:41: | BTC | BTC | 18E3AWaadnUPQ1aMpfEoyTXN49NYAZzbpD | bc1quenruqdr9kzwy7ls67n89gs507nj3rtvg22lt5 | 18E3AWaadnUPQ1aMpfEoyTXN49NYAZzb | bc1quenruqdr9kzwy7ls67n89gs507nj3rtvg22 | | 999.9979147 | 16.439 | 35.79722504 | 16.439 |
| e2e7715706fc0746efbfde3194ce0d433ff9f5a6fbb425c8b58b49a0aa2ead25 | 729586 | 2022-03-29 18:18: | BTC | BTC | 1DSxcqygQ69MxRc8oW94kQjWHzMb4BYsnG | bc1q0jkn8nvxvdpq6ysa9w3t6e98fxnlr42k8n6zyg | 1DSxcqygQ69MxRc8oW94kQjWHzMb4BYs | bc1q0jkn8nvxvdpq6ysa9w3t6e98fxnlr42k8n6 | | 999.9979147 | 15.4066 | 879.70493427 | 15.4066 |
| e2e7715706fc0746efbfde3194ce0d433ff9f5a6fbb425c8b58b49a0aa2ead25 | 729586 | 2022-03-29 18:18: | BTC | BTC | 1DSxcqygQ69MxRc8oW94kQjWHzMb4BYsnG | bc1qg6qgad8enahulmh46490k6p68azgwvepw0vpa7 | 1DSxcqygQ69MxRc8oW94kQjWHzMb4BYs | bc1qg6qgad8enahulmh46490k6p68azgwvep | | 999.9979147 | 15.7342 | 811.13243427 | 15.7342 |
| e2e7715706fc0746efbfde3194ce0d433ff9f5a6fbb425c8b58b49a0aa2ead25 | 729586 | 2022-03-29 18:18: | BTC | BTC | 1DSxcqygQ69MxRc8oW94kQjWHzMb4BYsnG | bc1qvdxzz7gqvngtlsh0qpmu8x5jr7r8tkt6rx5rdm | 1DSxcqygQ69MxRc8oW94kQjWHzMb4BYs | bc1qvdxzz7gqvngtlsh0qpmu8x5jr7r8tkt6rx5r | | 999.9979147 | 15.4652 | 505.41181957 | 15.4652 |
| e2e7715706fc0746efbfde3194ce0d433ff9f5a6fbb425c8b58b49a0aa2ead25 | 729586 | 2022-03-29 18:18: | BTC | BTC | 1DSxcqygQ69MxRc8oW94kQjWHzMb4BYsnG | bc1qzakfknxmre76trx8farlrcumv2yv9vdlu858kw | 1DSxcqygQ69MxRc8oW94kQjWHzMb4BYs | bc1qzakfknxmre76trx8farlrcumv2yv9vdlu858 | | 999.9979147 | 17.6939 | 416.62611957 | 17.6939 |
| e2e7715706fc0746efbfde3194ce0d433ff9f5a6fbb425c8b58b49a0aa2ead25 | 729586 | 2022-03-29 18:18: | BTC | BTC | 1DSxcqygQ69MxRc8oW94kQjWHzMb4BYsnG | bc1qec9vrhanmmxaca7hzv8dklph80kh3xjsemfhar | 1DSxcqygQ69MxRc8oW94kQjWHzMb4BYs | bc1qec9vrhanmmxaca7hzv8dklph80kh3xjse | | 999.9979147 | 15.1069 | 182.89701957 | 15.1069 |
| e2e7715706fc0746efbfde3194ce0d433ff9f5a6fbb425c8b58b49a0aa2ead25 | 729586 | 2022-03-29 18:18: | BTC | BTC | 1DSxcqygQ69MxRc8oW94kQjWHzMb4BYsnG | bc1q79zfm0k268cy6xup63hhta6agwn0xkccmxpsze | 1DSxcqygQ69MxRc8oW94kQjWHzMb4BYs | bc1q79zfm0k268cy6xup63hhta6agwn0xkcc | | 999.9979147 | 16.305 | 114.25971957 | 16.305 |
| 76ff0c8b39f1fb99599ac63a5a18043967cf0506518778efd2a43799b3ce5537 | 729587 | 2022-03-29 18:30: | BTC | BTC | 1LwZYCt8dDhZDMd6uXGMwVsmWPXW9eX9 | bc1qn2qf8c838mxsvr7y6ar2zw04mqf74k3vnw4qrq | 1LwZYCt8dDhZDMd6uXGMwVsmWPXW9e | bc1qn2qf8c838mxsvr7y6ar2zw04mqf74k3vn | | 999.9979147 | 17.7725 | 963.90973427 | 17.7725 |
| 76ff0c8b39f1fb99599ac63a5a18043967cf0506518778efd2a43799b3ce5537 | 729587 | 2022-03-29 18:30: | BTC | BTC | 1LwZYCt8dDhZDMd6uXGMwVsmWPXW9eX9 | bc1qjlzuy8f364jry4azgdzaqu4tus0ylr947v2z2w | 1LwZYCt8dDhZDMd6uXGMwVsmWPXW9e | bc1qjlzuy8f364jry4azgdzaqu4tus0ylr947v2z2 | | 999.9979147 | 15.6605 | 948.24923427 | 15.6605 |
| 76ff0c8b39f1fb99599ac63a5a18043967cf0506518778efd2a43799b3ce5537 | 729587 | 2022-03-29 18:30: | BTC | BTC | 1LwZYCt8dDhZDMd6uXGMwVsmWPXW9eX9 | bc1qe6f9jt0zzvzqwf0uz4q5fgwfj2wwrk50eztufh | 1LwZYCt8dDhZDMd6uXGMwVsmWPXW9e | bc1qe6f9jt0zzvzqwf0uz4q5fgwfj2wwrk50eztu | | 999.9979147 | 16.3771 | 881.98533427 | 16.3771 |
| 76ff0c8b39f1fb99599ac63a5a18043967cf0506518778efd2a43799b3ce5537 | 729587 | 2022-03-29 18:30: | BTC | BTC | 1LwZYCt8dDhZDMd6uXGMwVsmWPXW9eX9 | bc1q9a55emj0l6kd2g7sevd9msjwmchcrfd0wclvd3 | 1LwZYCt8dDhZDMd6uXGMwVsmWPXW9e | bc1q9a55emj0l6kd2g7sevd9msjwmchcrfd0w | | 999.9979147 | 17.9066 | 845.58823427 | 17.9066 |
| 76ff0c8b39f1fb99599ac63a5a18043967cf0506518778efd2a43799b3ce5537 | 729587 | 2022-03-29 18:30: | BTC | BTC | 1LwZYCt8dDhZDMd6uXGMwVsmWPXW9eX9 | bc1qd5s5vlgw2w635x325tgtm638luhewl5uk2v064 | 1LwZYCt8dDhZDMd6uXGMwVsmWPXW9e | bc1qd5s5vlgw2w635x325tgtm638luhewl5uk | | 999.9979147 | 15.8864 | 814.13703427 | 15.8864 |
| 76ff0c8b39f1fb99599ac63a5a18043967cf0506518778efd2a43799b3ce5537 | 729587 | 2022-03-29 18:30: | BTC | BTC | 1LwZYCt8dDhZDMd6uXGMwVsmWPXW9eX9 | bc1qg92s9ju9uxm6qhdqapp8w4qzpuf7lu6t7uqtq2 | 1LwZYCt8dDhZDMd6uXGMwVsmWPXW9e | bc1qg92s9ju9uxm6qhdqapp8w4qzpuf7lu6t7 | | 999.9979147 | 17.4284 | 641.99183427 | 17.4284 |
| 76ff0c8b39f1fb99599ac63a5a18043967cf0506518778efd2a43799b3ce5537 | 729587 | 2022-03-29 18:30: | BTC | BTC | 1LwZYCt8dDhZDMd6uXGMwVsmWPXW9eX9 | bc1qgsrkuedl7mgaft4gyhr3hrf2j65e96pa0vfa3x | 1LwZYCt8dDhZDMd6uXGMwVsmWPXW9e | bc1qgsrkuedl7mgaft4gyhr3hrf2j65e96pa0vfa | | 999.9979147 | 15.1411 | 611.27413427 | 15.1411 |
| 76ff0c8b39f1fb99599ac63a5a18043967cf0506518778efd2a43799b3ce5537 | 729587 | 2022-03-29 18:30: | BTC | BTC | 1LwZYCt8dDhZDMd6uXGMwVsmWPXW9eX9 | bc1qkeq7sqx82s7a4s68nnx5cjrpp0e2pkm42qpfjm | 1LwZYCt8dDhZDMd6uXGMwVsmWPXW9e | bc1qkeq7sqx82s7a4s68nnx5cjrpp0e2pkm42 | | 999.9979147 | 17.7811 | 593.49303427 | 17.7811 |
| 76ff0c8b39f1fb99599ac63a5a18043967cf0506518778efd2a43799b3ce5537 | 729587 | 2022-03-29 18:30: | BTC | BTC | 1LwZYCt8dDhZDMd6uXGMwVsmWPXW9eX9 | bc1qz9yr2g6jfp68zu5r896nhg8x878jw4s2u0a9pe | 1LwZYCt8dDhZDMd6uXGMwVsmWPXW9e | bc1qz9yr2g6jfp68zu5r896nhg8x878jw4s2u0 | | 999.9979147 | 17.6551 | 575.83793427 | 17.6551 |
| 76ff0c8b39f1fb99599ac63a5a18043967cf0506518778efd2a43799b3ce5537 | 729587 | 2022-03-29 18:30: | BTC | BTC | 1LwZYCt8dDhZDMd6uXGMwVsmWPXW9eX9 | bc1qeahsnu76jxk2420j5l0swy89m0zu49s78feafa | 1LwZYCt8dDhZDMd6uXGMwVsmWPXW9e | bc1qeahsnu76jxk2420j5l0swy89m0zu49s78 | | 999.9979147 | 16.9318 | 436.88503427 | 16.9318 |
| 76ff0c8b39f1fb99599ac63a5a18043967cf0506518778efd2a43799b3ce5537 | 729587 | 2022-03-29 18:30: | BTC | BTC | 1LwZYCt8dDhZDMd6uXGMwVsmWPXW9eX9 | bc1q3560zh957sj484mf3gk77hufpnpfmzmle09yc2 | 1LwZYCt8dDhZDMd6uXGMwVsmWPXW9e | bc1q3560zh957sj484mf3gk77hufpnpfmzmle | | 999.9979147 | 15.8707 | 304.90781957 | 15.8707 |
| 76ff0c8b39f1fb99599ac63a5a18043967cf0506518778efd2a43799b3ce5537 | 729587 | 2022-03-29 18:30: | BTC | BTC | 1LwZYCt8dDhZDMd6uXGMwVsmWPXW9eX9 | bc1qna92njd7shaqk4kf66mkzmel676dmmhhc3qvwv | 1LwZYCt8dDhZDMd6uXGMwVsmWPXW9e | bc1qna92njd7shaqk4kf66mkzmel676dmmhh | | 999.9979147 | 15.6977 | 273.04971957 | 15.6977 |
| e37f7329f3d765e4dc8bca7929b12eaa6c452ecbe5d8a625afa4ed78ca0c924d | 729587 | 2022-03-29 18:30: | BTC | BTC | 1DqCNwUffFTxULH8crehynw53TwrHnrv1c | bc1qt86wmxwz2ds4h5pp0xvgzhuk0am9hl9894dm3y | 1DqCNwUffFTxULH8crehynw53TwrHnrv1c | bc1qt86wmxwz2ds4h5pp0xvgzhuk0am9hl98 | | 999.9979147 | 16.9788 | 845.54263427 | 16.9788 |
| e37f7329f3d765e4dc8bca7929b12eaa6c452ecbe5d8a625afa4ed78ca0c924d | 729587 | 2022-03-29 18:30: | BTC | BTC | 1DqCNwUffFTxULH8crehynw53TwrHnrv1c | bc1qpqtm7ds9gm2nk4ukpwr9d0ywjnvhfvjvru06tj | 1DqCNwUffFTxULH8crehynw53TwrHnrv1c | bc1qpqtm7ds9gm2nk4ukpwr9d0ywjnvhfvjvru | | 999.9979147 | 16.3688 | 744.38003427 | 16.3688 |
| e37f7329f3d765e4dc8bca7929b12eaa6c452ecbe5d8a625afa4ed78ca0c924d | 729587 | 2022-03-29 18:30: | BTC | BTC | 1DqCNwUffFTxULH8crehynw53TwrHnrv1c | bc1q3vf06u66x9s8dkn88586a80wzr7mgcqvs5f6l5 | 1DqCNwUffFTxULH8crehynw53TwrHnrv1c | bc1q3vf06u66x9s8dkn88586a80wzr7mgcqvs | | 999.9979147 | 16.1659 | 469.83501957 | 16.1659 |
| e37f7329f3d765e4dc8bca7929b12eaa6c452ecbe5d8a625afa4ed78ca0c924d | 729587 | 2022-03-29 18:30: | BTC | BTC | 1DqCNwUffFTxULH8crehynw53TwrHnrv1c | bc1qmt7v0rfmpylfp56cd4g2k59g7cga88fe6fn4pw | 1DqCNwUffFTxULH8crehynw53TwrHnrv1c | bc1qmt7v0rfmpylfp56cd4g2k59g7cga88fe6fr | | 999.9979147 | 16.9554 | 417.81421957 | 16.9554 |
| e37f7329f3d765e4dc8bca7929b12eaa6c452ecbe5d8a625afa4ed78ca0c924d | 729587 | 2022-03-29 18:30: | BTC | BTC | 1DqCNwUffFTxULH8crehynw53TwrHnrv1c | bc1qragv07feecp0vzpyas7vfxvj8ulcs9kcx5yydf | 1DqCNwUffFTxULH8crehynw53TwrHnrv1c | bc1qragv07feecp0vzpyas7vfxvj8ulcs9kcx5yy | | 999.9979147 | 16.4275 | 321.91781957 | 16.4275 |
| e37f7329f3d765e4dc8bca7929b12eaa6c452ecbe5d8a625afa4ed78ca0c924d | 729587 | 2022-03-29 18:30: | BTC | BTC | 1DqCNwUffFTxULH8crehynw53TwrHnrv1c | bc1ql38p4tmx4rx6xjts5vdsafwk0dqd4u2wv2xec4 | 1DqCNwUffFTxULH8crehynw53TwrHnrv1c | bc1ql38p4tmx4rx6xjts5vdsafwk0dqd4u2wv2 | | 999.9979147 | 16.9901 | 287.68421957 | 16.9901 |
| e37f7329f3d765e4dc8bca7929b12eaa6c452ecbe5d8a625afa4ed78ca0c924d | 729587 | 2022-03-29 18:30: | BTC | BTC | 1DqCNwUffFTxULH8crehynw53TwrHnrv1c | bc1qplc0rmzyjj2wxt4456uf8zcsacawgm5plgkugx | 1DqCNwUffFTxULH8crehynw53TwrHnrv1c | bc1qplc0rmzyjj2wxt4456uf8zcsacawgm5plgk | | 999.9979147 | 16.3932 | 271.29101957 | 16.3932 |
| e37f7329f3d765e4dc8bca7929b12eaa6c452ecbe5d8a625afa4ed78ca0c924d | 729587 | 2022-03-29 18:30: | BTC | BTC | 1DqCNwUffFTxULH8crehynw53TwrHnrv1c | bc1qf725j4jtpq29evxxkk9n3xru6lv3t6tyeedz9p | 1DqCNwUffFTxULH8crehynw53TwrHnrv1c | bc1qf725j4jtpq29evxxkk9n3xru6lv3t6tyeedz9p | | 999.9979147 | 16.3441 | 135.98421957 | 16.3441 |
| 7df0c1ce0a64fe891a28f1fa9359b5a9e3f763bf2079b0b8199699b09d9c1256 | 729587 | 2022-03-29 18:30: | BTC | BTC | 13QxkdrhfeQ6aCF4TBWg8knQGBmiwL2rpV | bc1qj3ggz2u2702lnrxne2q6mkdjh60tadj3a9d0j0 | 13QxkdrhfeQ6aCF4TBWg8knQGBmiwL2rpV | bc1qj3ggz2u2702lnrxne2q6mkdjh60tadj3a9 | | 999.9979147 | 15.9648 | 984.03393427 | 15.9648 |
| 7df0c1ce0a64fe891a28f1fa9359b5a9e3f763bf2079b0b8199699b09d9c1256 | 729587 | 2022-03-29 18:30: | BTC | BTC | 13QxkdrhfeQ6aCF4TBWg8knQGBmiwL2rpV | bc1qncncnjwggfaewnht5sk3ngrqg3me3tpyh7y022 | 13QxkdrhfeQ6aCF4TBWg8knQGBmiwL2rpV | bc1qncncnjwggfaewnht5sk3ngrqg3me3tpyh | | 999.9979147 | 16.383 | 951.73413427 | 16.383 |
| 7df0c1ce0a64fe891a28f1fa9359b5a9e3f763bf2079b0b8199699b09d9c1256 | 729587 | 2022-03-29 18:30: | BTC | BTC | 13QxkdrhfeQ6aCF4TBWg8knQGBmiwL2rpV | bc1qskxygznnn3r6y9ehuaq9x522zkr398kxdfv9j2 | 13QxkdrhfeQ6aCF4TBWg8knQGBmiwL2rpV | bc1qskxygznnn3r6y9ehuaq9x522zkr398kxdf | | 999.9979147 | 15.247 | 902.80613427 | 15.247 |
| 7df0c1ce0a64fe891a28f1fa9359b5a9e3f763bf2079b0b8199699b09d9c1256 | 729587 | 2022-03-29 18:30: | BTC | BTC | 13QxkdrhfeQ6aCF4TBWg8knQGBmiwL2rpV | bc1qvy093h4agmge3csqkta5gth539jwk4nrpqgr27 | 13QxkdrhfeQ6aCF4TBWg8knQGBmiwL2rpV | bc1qvy093h4agmge3csqkta5gth539jwk4nrp | | 999.9979147 | 15.7409 | 869.77813427 | 15.7409 |
| 7df0c1ce0a64fe891a28f1fa9359b5a9e3f763bf2079b0b8199699b09d9c1256 | 729587 | 2022-03-29 18:30: | BTC | BTC | 13QxkdrhfeQ6aCF4TBWg8knQGBmiwL2rpV | bc1q6k7zfkf836qjarapnnw7ch0x8577e4wq72hljy | 13QxkdrhfeQ6aCF4TBWg8knQGBmiwL2rpV | bc1q6k7zfkf836qjarapnnw7ch0x8577e4wq7 | | 999.9979147 | 15.0484 | 854.72973427 | 15.0484 |
| 7df0c1ce0a64fe891a28f1fa9359b5a9e3f763bf2079b0b8199699b09d9c1256 | 729587 | 2022-03-29 18:30: | BTC | BTC | 13QxkdrhfeQ6aCF4TBWg8knQGBmiwL2rpV | bc1q3kd7h8yg7due4kqxcz7c9jt2mu37qaqnl9rpdv | 13QxkdrhfeQ6aCF4TBWg8knQGBmiwL2rpV | bc1q3kd7h8yg7due4kqxcz7c9jt2mu37qaqnl | | 999.9979147 | 16.9648 | 717.09993427 | 16.9648 |
| 7df0c1ce0a64fe891a28f1fa9359b5a9e3f763bf2079b0b8199699b09d9c1256 | 729587 | 2022-03-29 18:30: | BTC | BTC | 13QxkdrhfeQ6aCF4TBWg8knQGBmiwL2rpV | bc1qz3jfahcrvm88ej7dght4c5mwmv78g3zrzqrujy | 13QxkdrhfeQ6aCF4TBWg8knQGBmiwL2rpV | bc1qz3jfahcrvm88ej7dght4c5mwmv78g3zrz | | 999.9979147 | 15.2458 | 701.85413427 | 15.2458 |
| 7df0c1ce0a64fe891a28f1fa9359b5a9e3f763bf2079b0b8199699b09d9c1256 | 729587 | 2022-03-29 18:30: | BTC | BTC | 13QxkdrhfeQ6aCF4TBWg8knQGBmiwL2rpV | bc1qaprce5shp9su049x3etj23q7wd8zcc2axq7t8k | 13QxkdrhfeQ6aCF4TBWg8knQGBmiwL2rpV | bc1qaprce5shp9su049x3etj23q7wd8zcc2ax | | 999.9979147 | 16.012 | 511.93851957 | 16.012 |
| 7df0c1ce0a64fe891a28f1fa9359b5a9e3f763bf2079b0b8199699b09d9c1256 | 729587 | 2022-03-29 18:30: | BTC | BTC | 13QxkdrhfeQ6aCF4TBWg8knQGBmiwL2rpV | bc1q9djway5wgqufx7ek90dzanqwfdt530n43syqlg | 13QxkdrhfeQ6aCF4TBWg8knQGBmiwL2rpV | bc1q9djway5wgqufx7ek90dzanqwfdt530n43 | | 999.9979147 | 16.6267 | 460.99781957 | 16.6267 |
| 7df0c1ce0a64fe891a28f1fa9359b5a9e3f763bf2079b0b8199699b09d9c1256 | 729587 | 2022-03-29 18:30: | BTC | BTC | 13QxkdrhfeQ6aCF4TBWg8knQGBmiwL2rpV | bc1qnjdz9ex9phcgaczsgp9tc5gusqsaf8dsazr72c | 13QxkdrhfeQ6aCF4TBWg8knQGBmiwL2rpV | bc1qnjdz9ex9phcgaczsgp9tc5gusqsaf8dsaz | | 999.9979147 | 15.1051 | 392.69111957 | 15.1051 |
| 7df0c1ce0a64fe891a28f1fa9359b5a9e3f763bf2079b0b8199699b09d9c1256 | 729587 | 2022-03-29 18:30: | BTC | BTC | 13QxkdrhfeQ6aCF4TBWg8knQGBmiwL2rpV | bc1qnnpv676tql2fq8gzrrqrn6rdhl27v3w55tavrf | 13QxkdrhfeQ6aCF4TBWg8knQGBmiwL2rpV | bc1qnnpv676tql2fq8gzrrqrn6rdhl27v3w55tavrf | | 999.9979147 | 15.586 | 360.38361957 | 15.586 |
| 7df0c1ce0a64fe891a28f1fa9359b5a9e3f763bf2079b0b8199699b09d9c1256 | 729587 | 2022-03-29 18:30: | BTC | BTC | 13QxkdrhfeQ6aCF4TBWg8knQGBmiwL2rpV | bc1qgmmmd9pndkhhtcw6erxqvtg75j0njzxjwdqk6k | 13QxkdrhfeQ6aCF4TBWg8knQGBmiwL2rpV | bc1qgmmmd9pndkhhtcw6erxqvtg75j0njzxjw | | 999.9979147 | 15.555 | 225.92161957 | 15.555 |
| 7df0c1ce0a64fe891a28f1fa9359b5a9e3f763bf2079b0b8199699b09d9c1256 | 729587 | 2022-03-29 18:30: | BTC | BTC | 13QxkdrhfeQ6aCF4TBWg8knQGBmiwL2rpV | bc1q5dd57n4g9d9qu4uvdq0au8vmmnt4hwsrsxhtlx | 13QxkdrhfeQ6aCF4TBWg8knQGBmiwL2rpV | bc1q5dd57n4g9d9qu4uvdq0au8vmmnt4hws | | 999.9979147 | 15.6768 | 49.94561957 | 15.6768 |
| 7df0c1ce0a64fe891a28f1fa9359b5a9e3f763bf2079b0b8199699b09d9c1256 | 729587 | 2022-03-29 18:30: | BTC | BTC | 13QxkdrhfeQ6aCF4TBWg8knQGBmiwL2rpV | bc1qsntqg43wz42yqa6xptrdlykun488kvkz3thrqh | 13QxkdrhfeQ6aCF4TBWg8knQGBmiwL2rpV | bc1qsntqg43wz42yqa6xptrdlykun488kvkz3th | | 999.9979147 | 16.5911 | 33.35451957 | 16.5911 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1e7c498469369e90dfdd0c8258c6aa5325661553f441a2c6897d93b210f8ef67 | 729587 | 2022-03-29 18:30: | BTC | BTC | 1315LzDFcBLDBKgVAr4ZhCkcT5GXivpiuj | bc1qdcv0vqy5p87d6xarcg6d8r0njz0ryxlj6qfvh0 | 1315LzDFcBLDBKgVAr4ZhCkcT5GXivpiuj | bc1qdcv0vqy5p87d6xarcg6d8r0njz0ryxlj6qfv | 999.9979147 | 16.3717 | 983.62702827 | 16.3717 |
| 1e7c498469369e90dfdd0c8258c6aa5325661553f441a2c6897d93b210f8ef67 | 729587 | 2022-03-29 18:30: | BTC | BTC | 1315LzDFcBLDBKgVAr4ZhCkcT5GXivpiuj | bc1q3wnxhclxx3mvzg7k5fahzf6stk0ytmk3sspmsg | 1315LzDFcBLDBKgVAr4ZhCkcT5GXivpiuj | bc1q3wnxhclxx3mvzg7k5fahzf6stk0ytmk3ss | 999.9979147 | 16.0923 | 863.60131357 | 16.0923 |
| 1e7c498469369e90dfdd0c8258c6aa5325661553f441a2c6897d93b210f8ef67 | 729587 | 2022-03-29 18:30: | BTC | BTC | 1315LzDFcBLDBKgVAr4ZhCkcT5GXivpiuj | bc1qy3xt7m300l2rq74aun3azpvzurp4syyy9phj0e | 1315LzDFcBLDBKgVAr4ZhCkcT5GXivpiuj | bc1qy3xt7m300l2rq74aun3azpvzurp4syyy9p | 999.9979147 | 15.8314 | 625.75981357 | 15.8314 |
| 1e7c498469369e90dfdd0c8258c6aa5325661553f441a2c6897d93b210f8ef67 | 729587 | 2022-03-29 18:30: | BTC | BTC | 1315LzDFcBLDBKgVAr4ZhCkcT5GXivpiuj | bc1qrlhkthdxu4upyap6phn2w3ks8795ved4gc9gza | 1315LzDFcBLDBKgVAr4ZhCkcT5GXivpiuj | bc1qrlhkthdxu4upyap6phn2w3ks8795ved4g | 999.9979147 | 16.1396 | 561.28941357 | 16.1396 |
| 1e7c498469369e90dfdd0c8258c6aa5325661553f441a2c6897d93b210f8ef67 | 729587 | 2022-03-29 18:30: | BTC | BTC | 1315LzDFcBLDBKgVAr4ZhCkcT5GXivpiuj | bc1qsd8y7v90yzed99w8t3pz75cpfzff5j9q3j8u9c | 1315LzDFcBLDBKgVAr4ZhCkcT5GXivpiuj | bc1qsd8y7v90yzed99w8t3pz75cpfzff5j9q3j8 | 999.9979147 | 15.184 | 546.10541357 | 15.184 |
| 1e7c498469369e90dfdd0c8258c6aa5325661553f441a2c6897d93b210f8ef67 | 729587 | 2022-03-29 18:30: | BTC | BTC | 1315LzDFcBLDBKgVAr4ZhCkcT5GXivpiuj | bc1qh7vkyjegtayxwhfjrkatkx22mndpdt7xyjuyva | 1315LzDFcBLDBKgVAr4ZhCkcT5GXivpiuj | bc1qh7vkyjegtayxwhfjrkatkx22mndpdt7xyjuy | 999.9979147 | 15.7275 | 479.75781357 | 15.7275 |
| 1e7c498469369e90dfdd0c8258c6aa5325661553f441a2c6897d93b210f8ef67 | 729587 | 2022-03-29 18:30: | BTC | BTC | 1315LzDFcBLDBKgVAr4ZhCkcT5GXivpiuj | bc1qnc9zc582hdxlvph54d99gnevm4e4c3yr9a3cj8 | 1315LzDFcBLDBKgVAr4ZhCkcT5GXivpiuj | bc1qnc9zc582hdxlvph54d99gnevm4e4c3yr9 | 999.9979147 | 16.5086 | 391.50871357 | 16.5086 |
| 1e7c498469369e90dfdd0c8258c6aa5325661553f441a2c6897d93b210f8ef67 | 729587 | 2022-03-29 18:30: | BTC | BTC | 1315LzDFcBLDBKgVAr4ZhCkcT5GXivpiuj | bc1q23qmrjrc340ztz4f20ge7exj778t63d6z5m9e2 | 1315LzDFcBLDBKgVAr4ZhCkcT5GXivpiuj | bc1q23qmrjrc340ztz4f20ge7exj778t63d6z5 | 999.9979147 | 15.9939 | 255.52191357 | 15.9939 |
| 8021a32e0c30dad9b78a79537d9ab0afc85fc15cd5cb2d4d81b818296e2faf6c | 729587 | 2022-03-29 18:30: | BTC | BTC | 13nAJw8jw7BiYKLnad9YGdPxybK9mgPkM6 | bc1qep32mwza5vfrm9d6h5p98z5q2lhlxnqj2eyjyf | 13nAJw8jw7BiYKLnad9YGdPxybK9mgPkM6 | bc1qep32mwza5vfrm9d6h5p98z5q2lhlxnqj2 | 999.9979147 | 15.1914 | 650.85252831 | 15.1914 |
| 8021a32e0c30dad9b78a79537d9ab0afc85fc15cd5cb2d4d81b818296e2faf6c | 729587 | 2022-03-29 18:30: | BTC | BTC | 13nAJw8jw7BiYKLnad9YGdPxybK9mgPkM6 | bc1qnvsxdppqvhprrw6kk77jjgc2w00p77knxkcjgc | 13nAJw8jw7BiYKLnad9YGdPxybK9mgPkM6 | bc1qnvsxdppqvhprrw6kk77jjgc2w00p77knxk | 999.9979147 | 15.7453 | 635.10722831 | 15.7453 |
| 8021a32e0c30dad9b78a79537d9ab0afc85fc15cd5cb2d4d81b818296e2faf6c | 729587 | 2022-03-29 18:30: | BTC | BTC | 13nAJw8jw7BiYKLnad9YGdPxybK9mgPkM6 | bc1qavxzld6x3pacdwta6vyf9x452r2nu32m8n4gsw | 13nAJw8jw7BiYKLnad9YGdPxybK9mgPkM6 | bc1qavxzld6x3pacdwta6vyf9x452r2nu32m8 | 999.9979147 | 16.6068 | 618.50042831 | 16.6068 |
| 8021a32e0c30dad9b78a79537d9ab0afc85fc15cd5cb2d4d81b818296e2faf6c | 729587 | 2022-03-29 18:30: | BTC | BTC | 13nAJw8jw7BiYKLnad9YGdPxybK9mgPkM6 | bc1q7dzr9as3hyzp46ex9fe5llvgprkczlfy2z0nkh | 13nAJw8jw7BiYKLnad9YGdPxybK9mgPkM6 | bc1q7dzr9as3hyzp46ex9fe5llvgprkczlfy2z0n | 999.9979147 | 16.2123 | 602.28812831 | 16.2123 |
| 8021a32e0c30dad9b78a79537d9ab0afc85fc15cd5cb2d4d81b818296e2faf6c | 729587 | 2022-03-29 18:30: | BTC | BTC | 13nAJw8jw7BiYKLnad9YGdPxybK9mgPkM6 | bc1q0eqyuc8x3utx33fj5u09lakgxcggfwwhzrsfhf | 13nAJw8jw7BiYKLnad9YGdPxybK9mgPkM6 | bc1q0eqyuc8x3utx33fj5u09lakgxcggfwwhzrs | 999.9979147 | 15.0079 | 587.28022831 | 15.0079 |
| 8021a32e0c30dad9b78a79537d9ab0afc85fc15cd5cb2d4d81b818296e2faf6c | 729587 | 2022-03-29 18:30: | BTC | BTC | 13nAJw8jw7BiYKLnad9YGdPxybK9mgPkM6 | bc1qqaruz7j67hx68l5478u3hmfwyeernscv6mwf7m | 13nAJw8jw7BiYKLnad9YGdPxybK9mgPkM6 | bc1qqaruz7j67hx68l5478u3hmfwyeernscv6 | 999.9979147 | 16.8309 | 570.44932831 | 16.8309 |
| 8021a32e0c30dad9b78a79537d9ab0afc85fc15cd5cb2d4d81b818296e2faf6c | 729587 | 2022-03-29 18:30: | BTC | BTC | 13nAJw8jw7BiYKLnad9YGdPxybK9mgPkM6 | bc1qxfgpeq0qrrfte4cp58e8qdwwja6nzrnajy5atv | 13nAJw8jw7BiYKLnad9YGdPxybK9mgPkM6 | bc1qxfgpeq0qrrfte4cp58e8qdwwja6nzrnajy5 | 999.9979147 | 16.2412 | 554.20812831 | 16.2412 |
| 8021a32e0c30dad9b78a79537d9ab0afc85fc15cd5cb2d4d81b818296e2faf6c | 729587 | 2022-03-29 18:30: | BTC | BTC | 13nAJw8jw7BiYKLnad9YGdPxybK9mgPkM6 | bc1q4tc4ukaw4cwhqc0qg0sk7ss4ayknktja68jg8z | 13nAJw8jw7BiYKLnad9YGdPxybK9mgPkM6 | bc1q4tc4ukaw4cwhqc0qg0sk7ss4ayknktja6 | 999.9979147 | 18.7165 | 535.49162831 | 18.7165 |
| 8021a32e0c30dad9b78a79537d9ab0afc85fc15cd5cb2d4d81b818296e2faf6c | 729587 | 2022-03-29 18:30: | BTC | BTC | 13nAJw8jw7BiYKLnad9YGdPxybK9mgPkM6 | bc1qx8pk0wkp497zellzge6dzrc2kp89tduw2aazcj | 13nAJw8jw7BiYKLnad9YGdPxybK9mgPkM6 | bc1qx8pk0wkp497zellzge6dzrc2kp89tduw2a | 999.9979147 | 18.0736 | 239.88242831 | 18.0736 |
| 8021a32e0c30dad9b78a79537d9ab0afc85fc15cd5cb2d4d81b818296e2faf6c | 729587 | 2022-03-29 18:30: | BTC | BTC | 13nAJw8jw7BiYKLnad9YGdPxybK9mgPkM6 | bc1qyhy94mtv2222a5jmqd9wt284akrtu33j4l23ex | 13nAJw8jw7BiYKLnad9YGdPxybK9mgPkM6 | bc1qyhy94mtv2222a5jmqd9wt284akrtu33j4l | 999.9979147 | 16.971 | 222.91142831 | 16.971 |
| 8021a32e0c30dad9b78a79537d9ab0afc85fc15cd5cb2d4d81b818296e2faf6c | 729587 | 2022-03-29 18:30: | BTC | BTC | 13nAJw8jw7BiYKLnad9YGdPxybK9mgPkM6 | bc1qs5f2kcxjrxgmg5yhklcaqplwe8pna8ryx8fr33 | 13nAJw8jw7BiYKLnad9YGdPxybK9mgPkM6 | bc1qs5f2kcxjrxgmg5yhklcaqplwe8pna8ryx8f | 999.9979147 | 18.3341 | 204.57732831 | 18.3341 |
| 8021a32e0c30dad9b78a79537d9ab0afc85fc15cd5cb2d4d81b818296e2faf6c | 729587 | 2022-03-29 18:30: | BTC | BTC | 13nAJw8jw7BiYKLnad9YGdPxybK9mgPkM6 | bc1qhz2te3la8yg5uqa5wp3hdtw79tjmp8q8p430ql | 13nAJw8jw7BiYKLnad9YGdPxybK9mgPkM6 | bc1qhz2te3la8yg5uqa5wp3hdtw79tjmp8q8p | 999.9979147 | 18.9124 | 185.66492831 | 18.9124 |
| 8021a32e0c30dad9b78a79537d9ab0afc85fc15cd5cb2d4d81b818296e2faf6c | 729587 | 2022-03-29 18:30: | BTC | BTC | 13nAJw8jw7BiYKLnad9YGdPxybK9mgPkM6 | bc1q6c40rhdlenkrjvvgkn2276trnt0ujwyrwg6jq2 | 13nAJw8jw7BiYKLnad9YGdPxybK9mgPkM6 | bc1q6c40rhdlenkrjvvgkn2276trnt0ujwyrwg6j | 999.9979147 | 16.404 | 169.26092831 | 16.404 |
| 8021a32e0c30dad9b78a79537d9ab0afc85fc15cd5cb2d4d81b818296e2faf6c | 729587 | 2022-03-29 18:30: | BTC | BTC | 13nAJw8jw7BiYKLnad9YGdPxybK9mgPkM6 | bc1qxgqj0nltrkkx063zmv0wlhqfcagxz3extjw4ku | 13nAJw8jw7BiYKLnad9YGdPxybK9mgPkM6 | bc1qxgqj0nltrkkx063zmv0wlhqfcagxz3extjw4 | 999.9979147 | 18.0607 | 151.20022831 | 18.0607 |
| 8021a32e0c30dad9b78a79537d9ab0afc85fc15cd5cb2d4d81b818296e2faf6c | 729587 | 2022-03-29 18:30: | BTC | BTC | 13nAJw8jw7BiYKLnad9YGdPxybK9mgPkM6 | bc1qw8msx4pdh558h2gzzazknzkp3y7f8fnhrmlns4 | 13nAJw8jw7BiYKLnad9YGdPxybK9mgPkM6 | bc1qw8msx4pdh558h2gzzazknzkp3y7f8fnhr | 999.9979147 | 18.6967 | 132.50352831 | 18.6967 |
| 8021a32e0c30dad9b78a79537d9ab0afc85fc15cd5cb2d4d81b818296e2faf6c | 729587 | 2022-03-29 18:30: | BTC | BTC | 13nAJw8jw7BiYKLnad9YGdPxybK9mgPkM6 | bc1qn0hx45fwwunqehdpj0knvvdqqgjdw47m85xwh0 | 13nAJw8jw7BiYKLnad9YGdPxybK9mgPkM6 | bc1qn0hx45fwwunqehdpj0knvvdqqgjdw47m | 999.9979147 | 16.1142 | 116.38932831 | 16.1142 |
| 8021a32e0c30dad9b78a79537d9ab0afc85fc15cd5cb2d4d81b818296e2faf6c | 729587 | 2022-03-29 18:30: | BTC | BTC | 13nAJw8jw7BiYKLnad9YGdPxybK9mgPkM6 | bc1qa796h09yaxxpm850yrddnyw6nhr0d3u4k3mnuh | 13nAJw8jw7BiYKLnad9YGdPxybK9mgPkM6 | bc1qa796h09yaxxpm850yrddnyw6nhr0d3u4 | 999.9979147 | 15.9615 | 100.42782831 | 15.9615 |
| 8021a32e0c30dad9b78a79537d9ab0afc85fc15cd5cb2d4d81b818296e2faf6c | 729587 | 2022-03-29 18:30: | BTC | BTC | 13nAJw8jw7BiYKLnad9YGdPxybK9mgPkM6 | bc1q6698srt4pvuxae0fgs8sgj2xqt04tutldkppn7 | 13nAJw8jw7BiYKLnad9YGdPxybK9mgPkM6 | bc1q6698srt4pvuxae0fgs8sgj2xqt04tutldkpp | 999.9979147 | 16.1257 | 84.30212831 | 16.1257 |
| 8021a32e0c30dad9b78a79537d9ab0afc85fc15cd5cb2d4d81b818296e2faf6c | 729587 | 2022-03-29 18:30: | BTC | BTC | 13nAJw8jw7BiYKLnad9YGdPxybK9mgPkM6 | bc1q5jlsltstk89mz2typw54qgsa34dk3fzcpsujwe | 13nAJw8jw7BiYKLnad9YGdPxybK9mgPkM6 | bc1q5jlsltstk89mz2typw54qgsa34dk3fzcpsuj | 999.9979147 | 15.3082 | 68.99392831 | 15.3082 |
| 8021a32e0c30dad9b78a79537d9ab0afc85fc15cd5cb2d4d81b818296e2faf6c | 729587 | 2022-03-29 18:30: | BTC | BTC | 13nAJw8jw7BiYKLnad9YGdPxybK9mgPkM6 | bc1qz0qlm0ng5zfayg6hlvseq76tphytvd4en3g5al | 13nAJw8jw7BiYKLnad9YGdPxybK9mgPkM6 | bc1qz0qlm0ng5zfayg6hlvseq76tphytvd4en3 | 999.9979147 | 17.1213 | 51.87262831 | 17.1213 |
| 252562f37846bbf21854afd7044c2043eb5b0a2bd2cfa4a6158e6953833aea71 | 729587 | 2022-03-29 18:30: | BTC | BTC | 17nmFFPSANbPGgdtoEEuc6xbHoaP1n6ZBb | bc1q3w830x9ndth5hmz3qp0drqzlne5apgcfu2elen | 17nmFFPSANbPGgdtoEEuc6xbHoaP1n6ZB | bc1q3w830x9ndth5hmz3qp0drqzlne5apgcfu | 999.99794725 | 15.9513 | 897.81367229 | 15.9513 |
| 252562f37846bbf21854afd7044c2043eb5b0a2bd2cfa4a6158e6953833aea71 | 729587 | 2022-03-29 18:30: | BTC | BTC | 17nmFFPSANbPGgdtoEEuc6xbHoaP1n6ZBb | bc1q7edewee7ut2rfern4yxqg49a298248z68x293k | 17nmFFPSANbPGgdtoEEuc6xbHoaP1n6ZB | bc1q7edewee7ut2rfern4yxqg49a298248z68 | 999.99794725 | 17.7575 | 880.05617229 | 17.7575 |
| 252562f37846bbf21854afd7044c2043eb5b0a2bd2cfa4a6158e6953833aea71 | 729587 | 2022-03-29 18:30: | BTC | BTC | 17nmFFPSANbPGgdtoEEuc6xbHoaP1n6ZBb | bc1q6v76ldpf08r30jrccucfa3pjv4ghj5yp9p6p0y | 17nmFFPSANbPGgdtoEEuc6xbHoaP1n6ZB | bc1q6v76ldpf08r30jrccucfa3pjv4ghj5yp9p6p | 999.99794725 | 18.7837 | 861.27247229 | 18.7837 |
| 252562f37846bbf21854afd7044c2043eb5b0a2bd2cfa4a6158e6953833aea71 | 729587 | 2022-03-29 18:30: | BTC | BTC | 17nmFFPSANbPGgdtoEEuc6xbHoaP1n6ZBb | bc1qf4rvxnu2vhwuxmt54rqkyjx7dshs953lcnr7yh | 17nmFFPSANbPGgdtoEEuc6xbHoaP1n6ZB | bc1qf4rvxnu2vhwuxmt54rqkyjx7dshs953lcnr | 999.99794725 | 15.9066 | 845.36587229 | 15.9066 |
| 252562f37846bbf21854afd7044c2043eb5b0a2bd2cfa4a6158e6953833aea71 | 729587 | 2022-03-29 18:30: | BTC | BTC | 17nmFFPSANbPGgdtoEEuc6xbHoaP1n6ZBb | bc1quxha6fawsv6kfkw7v6qwtwt6pcpky9wz0ng0dr | 17nmFFPSANbPGgdtoEEuc6xbHoaP1n6ZB | bc1quxha6fawsv6kfkw7v6qwtwt6pcpky9wz0 | 999.99794725 | 15.2315 | 693.40197229 | 15.2315 |
| 252562f37846bbf21854afd7044c2043eb5b0a2bd2cfa4a6158e6953833aea71 | 729587 | 2022-03-29 18:30: | BTC | BTC | 17nmFFPSANbPGgdtoEEuc6xbHoaP1n6ZBb | bc1qww46j4rnu04ahu20r3gdqtspfgmdsslfku5q8u | 17nmFFPSANbPGgdtoEEuc6xbHoaP1n6ZB | bc1qww46j4rnu04ahu20r3gdqtspfgmdsslfku | 999.99794725 | 16.132 | 677.26997229 | 16.132 |
| 252562f37846bbf21854afd7044c2043eb5b0a2bd2cfa4a6158e6953833aea71 | 729587 | 2022-03-29 18:30: | BTC | BTC | 17nmFFPSANbPGgdtoEEuc6xbHoaP1n6ZBb | bc1qng5ac5gqnqesw7mmgfpaausjzd9y7qcgrfc3aj | 17nmFFPSANbPGgdtoEEuc6xbHoaP1n6ZB | bc1qng5ac5gqnqesw7mmgfpaausjzd9y7qcg | 999.99794725 | 16.1722 | 661.09777229 | 16.1722 |
| 252562f37846bbf21854afd7044c2043eb5b0a2bd2cfa4a6158e6953833aea71 | 729587 | 2022-03-29 18:30: | BTC | BTC | 17nmFFPSANbPGgdtoEEuc6xbHoaP1n6ZBb | bc1qtkwy0yfr7zr0s3qevmfvjc8x05edx33hyklpcd | 17nmFFPSANbPGgdtoEEuc6xbHoaP1n6ZB | bc1qtkwy0yfr7zr0s3qevmfvjc8x05edx33hykl | 999.99794725 | 18.4698 | 642.62797229 | 18.4698 |
| 252562f37846bbf21854afd7044c2043eb5b0a2bd2cfa4a6158e6953833aea71 | 729587 | 2022-03-29 18:30: | BTC | BTC | 17nmFFPSANbPGgdtoEEuc6xbHoaP1n6ZBb | bc1qh5krv884hv7rfj4amayg62wye3j6a8xnxshxp3 | 17nmFFPSANbPGgdtoEEuc6xbHoaP1n6ZB | bc1qh5krv884hv7rfj4amayg62wye3j6a8xnxs | 999.99794725 | 16.552 | 413.47847229 | 16.552 |
| 252562f37846bbf21854afd7044c2043eb5b0a2bd2cfa4a6158e6953833aea71 | 729587 | 2022-03-29 18:30: | BTC | BTC | 17nmFFPSANbPGgdtoEEuc6xbHoaP1n6ZBb | bc1q3rreq6sdz8648vvlad7ay5wwr2h75ktzxt8z6u | 17nmFFPSANbPGgdtoEEuc6xbHoaP1n6ZB | bc1q3rreq6sdz8648vvlad7ay5wwr2h75ktzxt | 999.99794725 | 15.0519 | 398.42657229 | 15.0519 |
| 252562f37846bbf21854afd7044c2043eb5b0a2bd2cfa4a6158e6953833aea71 | 729587 | 2022-03-29 18:30: | BTC | BTC | 17nmFFPSANbPGgdtoEEuc6xbHoaP1n6ZBb | bc1qwn2wq324c69teyr0jzdhvchcdcc0nfm3x6j7hk | 17nmFFPSANbPGgdtoEEuc6xbHoaP1n6ZB | bc1qwn2wq324c69teyr0jzdhvchcdcc0nfm3x | 999.99794725 | 16.9329 | 381.49367229 | 16.9329 |
| 252562f37846bbf21854afd7044c2043eb5b0a2bd2cfa4a6158e6953833aea71 | 729587 | 2022-03-29 18:30: | BTC | BTC | 17nmFFPSANbPGgdtoEEuc6xbHoaP1n6ZBb | bc1qzyvf9gqs7uaxh2ewh97ds6qas6awwxtawvz6ju | 17nmFFPSANbPGgdtoEEuc6xbHoaP1n6ZB | bc1qzyvf9gqs7uaxh2ewh97ds6qas6awwxta | 999.99794725 | 18.8078 | 362.68587229 | 18.8078 |
| 252562f37846bbf21854afd7044c2043eb5b0a2bd2cfa4a6158e6953833aea71 | 729587 | 2022-03-29 18:30: | BTC | BTC | 17nmFFPSANbPGgdtoEEuc6xbHoaP1n6ZBb | bc1qkktddsguerculynh42kqmek26vdwkeec0j9v68 | 17nmFFPSANbPGgdtoEEuc6xbHoaP1n6ZB | bc1qkktddsguerculynh42kqmek26vdwkeec0 | 999.99794725 | 15.32284725 | 277.08882504 | 15.32284725 |
| 252562f37846bbf21854afd7044c2043eb5b0a2bd2cfa4a6158e6953833aea71 | 729587 | 2022-03-29 18:30: | BTC | BTC | 17nmFFPSANbPGgdtoEEuc6xbHoaP1n6ZBb | bc1qea7lhuynzuxv4z0hexznedm0sad0zl87y7wvch | 17nmFFPSANbPGgdtoEEuc6xbHoaP1n6ZB | bc1qea7lhuynzuxv4z0hexznedm0sad0zl87y | 999.99794725 | 15.1046 | 261.98422504 | 15.1046 |
| 252562f37846bbf21854afd7044c2043eb5b0a2bd2cfa4a6158e6953833aea71 | 729587 | 2022-03-29 18:30: | BTC | BTC | 17nmFFPSANbPGgdtoEEuc6xbHoaP1n6ZBb | bc1q4l5zr3d2t4w6xxeqmscathk57qx2qd6w2he8vt | 17nmFFPSANbPGgdtoEEuc6xbHoaP1n6ZB | bc1q4l5zr3d2t4w6xxeqmscathk57qx2qd6w2 | 999.99794725 | 17.3075 | 244.67672504 | 17.3075 |
| 252562f37846bbf21854afd7044c2043eb5b0a2bd2cfa4a6158e6953833aea71 | 729587 | 2022-03-29 18:30: | BTC | BTC | 17nmFFPSANbPGgdtoEEuc6xbHoaP1n6ZBb | bc1qam08y49ygk2xd70tj068j3kehm0qxqgln7hpcy | 17nmFFPSANbPGgdtoEEuc6xbHoaP1n6ZB | bc1qam08y49ygk2xd70tj068j3kehm0qxqgln | 999.99794725 | 18.6801 | 225.99662504 | 18.6801 |
| 252562f37846bbf21854afd7044c2043eb5b0a2bd2cfa4a6158e6953833aea71 | 729587 | 2022-03-29 18:30: | BTC | BTC | 17nmFFPSANbPGgdtoEEuc6xbHoaP1n6ZBb | bc1qe0tmzmf34znxna4tlzwwe9xu670q4eq65cm7ya | 17nmFFPSANbPGgdtoEEuc6xbHoaP1n6ZB | bc1qe0tmzmf34znxna4tlzwwe9xu670q4eq6 | 999.99794725 | 15.8913 | 210.10532504 | 15.8913 |
| 252562f37846bbf21854afd7044c2043eb5b0a2bd2cfa4a6158e6953833aea71 | 729587 | 2022-03-29 18:30: | BTC | BTC | 17nmFFPSANbPGgdtoEEuc6xbHoaP1n6ZBb | bc1qpw9mcs6505wa66wvwgt47htmdwrpga43mknd | 17nmFFPSANbPGgdtoEEuc6xbHoaP1n6ZB | bc1qpw9mcs6505wa66wvwgt47htmdwrpga4 | 999.99794725 | 18.4164 | 191.68892504 | 18.4164 |
| 252562f37846bbf21854afd7044c2043eb5b0a2bd2cfa4a6158e6953833aea71 | 729587 | 2022-03-29 18:30: | BTC | BTC | 17nmFFPSANbPGgdtoEEuc6xbHoaP1n6ZBb | bc1q7m5vuv85rxr7fmfzfs05j88z4cy0vukv9hkppg | 17nmFFPSANbPGgdtoEEuc6xbHoaP1n6ZB | bc1q7m5vuv85rxr7fmfzfs05j88z4cy0vukv9h | 999.99794725 | 18.377 | 173.31192504 | 18.377 |
| 252562f37846bbf21854afd7044c2043eb5b0a2bd2cfa4a6158e6953833aea71 | 729587 | 2022-03-29 18:30: | BTC | BTC | 17nmFFPSANbPGgdtoEEuc6xbHoaP1n6ZBb | bc1qm4kxuzsy40vzn2lgnv5yms0wf3c3ejzrp0a93e | 17nmFFPSANbPGgdtoEEuc6xbHoaP1n6ZB | bc1qm4kxuzsy40vzn2lgnv5yms0wf3c3ejzrp | 999.99794725 | 18.0814 | 155.23052504 | 18.0814 |
| 252562f37846bbf21854afd7044c2043eb5b0a2bd2cfa4a6158e6953833aea71 | 729587 | 2022-03-29 18:30: | BTC | BTC | 17nmFFPSANbPGgdtoEEuc6xbHoaP1n6ZBb | bc1qrym0uu3hda5m4fknrl70ma3k684hdya89m909e | 17nmFFPSANbPGgdtoEEuc6xbHoaP1n6ZB | bc1qrym0uu3hda5m4fknrl70ma3k684hdya8 | 999.99794725 | 16.9409 | 68.56362504 | 16.9409 |
| 252562f37846bbf21854afd7044c2043eb5b0a2bd2cfa4a6158e6953833aea71 | 729587 | 2022-03-29 18:30: | BTC | BTC | 17nmFFPSANbPGgdtoEEuc6xbHoaP1n6ZBb | bc1qthhs7jpzgau79vvj0ewfymwkpzrdye2fndcggv | 17nmFFPSANbPGgdtoEEuc6xbHoaP1n6ZB | bc1qthhs7jpzgau79vvj0ewfymwkpzrdye2fnd | 999.99794725 | 17.9454 | 50.61822504 | 17.9454 |
| 252562f37846bbf21854afd7044c2043eb5b0a2bd2cfa4a6158e6953833aea71 | 729587 | 2022-03-29 18:30: | BTC | BTC | 17nmFFPSANbPGgdtoEEuc6xbHoaP1n6ZBb | bc1qf4ruxhhlyj7y7k3nj750xp5ztmcdw09l6mv7y5 | 17nmFFPSANbPGgdtoEEuc6xbHoaP1n6ZB | bc1qf4ruxhhlyj7y7k3nj750xp5ztmcdw09l6mv | 999.99794725 | 18.4467 | 32.17152504 | 18.4467 |
| 252562f37846bbf21854afd7044c2043eb5b0a2bd2cfa4a6158e6953833aea71 | 729587 | 2022-03-29 18:30: | BTC | BTC | 17nmFFPSANbPGgdtoEEuc6xbHoaP1n6ZBb | bc1qz3j0g8nkpkg4nky29jytv7lgucflquv9w77ztk | 17nmFFPSANbPGgdtoEEuc6xbHoaP1n6ZB | bc1qz3j0g8nkpkg4nky29jytv7lgucflquv9w77 | 999.99794725 | 15.5914 | 16.58012504 | 15.5914 |
| ef711f8cf8dabab6730f3c43e00911c7c4577150e85993565e825f2fa98ab6b0 | 729587 | 2022-03-29 18:30: | BTC | BTC | 1KBy6MvcBb2qQRS5fQT92o2c5Dq2W6ygx4 | bc1qmuvyhys3vr6zzgdj357mw7gzjcl76eygl8ln6p | 1KBy6MvcBb2qQRS5fQT92o2c5Dq2W6ygx | bc1qmuvyhys3vr6zzgdj357mw7gzjcl76eygl8 | 1324.99729625 | 18.8111 | 1253.60334417 | 18.8111 |
| ef711f8cf8dabab6730f3c43e00911c7c4577150e85993565e825f2fa98ab6b0 | 729587 | 2022-03-29 18:30: | BTC | BTC | 1KBy6MvcBb2qQRS5fQT92o2c5Dq2W6ygx4 | bc1q308yjnm84rhplz8j43uepdqj066fehukv2v09g | 1KBy6MvcBb2qQRS5fQT92o2c5Dq2W6ygx | bc1q308yjnm84rhplz8j43uepdqj066fehukv2v | 1324.99729625 | 15.4892 | 1238.11414417 | 15.4892 |
| ef711f8cf8dabab6730f3c43e00911c7c4577150e85993565e825f2fa98ab6b0 | 729587 | 2022-03-29 18:30: | BTC | BTC | 1KBy6MvcBb2qQRS5fQT92o2c5Dq2W6ygx4 | bc1qu2tf65aytju5e04dz35ymp9ju0t2m0xw5g9u4q | 1KBy6MvcBb2qQRS5fQT92o2c5Dq2W6ygx | bc1qu2tf65aytju5e04dz35ymp9ju0t2m0xw5g | 1324.99729625 | 16.8479 | 1221.26624417 | 16.8479 |
| ef711f8cf8dabab6730f3c43e00911c7c4577150e85993565e825f2fa98ab6b0 | 729587 | 2022-03-29 18:30: | BTC | BTC | 1KBy6MvcBb2qQRS5fQT92o2c5Dq2W6ygx4 | bc1qa59prxfkt8vlv205p02rwdfughe6x4qqrf2awg | 1KBy6MvcBb2qQRS5fQT92o2c5Dq2W6ygx | bc1qa59prxfkt8vlv205p02rwdfughe6x4qqrf2 | 1324.99729625 | 18.576 | 1202.69024417 | 18.576 |
| ef711f8cf8dabab6730f3c43e00911c7c4577150e85993565e825f2fa98ab6b0 | 729587 | 2022-03-29 18:30: | BTC | BTC | 1KBy6MvcBb2qQRS5fQT92o2c5Dq2W6ygx4 | bc1q9t9w86spqz57amguvmxzqwja8qkdq80ua5xhl6 | 1KBy6MvcBb2qQRS5fQT92o2c5Dq2W6ygx | bc1q9t9w86spqz57amguvmxzqwja8qkdq80 | 1324.99729625 | 15.791 | 1047.34844417 | 15.791 |
| ef711f8cf8dabab6730f3c43e00911c7c4577150e85993565e825f2fa98ab6b0 | 729587 | 2022-03-29 18:30: | BTC | BTC | 1KBy6MvcBb2qQRS5fQT92o2c5Dq2W6ygx4 | bc1qqmgewgsskgt9wpq380ufnrxyl4ev78nzcmypkh | 1KBy6MvcBb2qQRS5fQT92o2c5Dq2W6ygx | bc1qqmgewgsskgt9wpq380ufnrxyl4ev78nzc | 1324.99729625 | 17.1438 | 1030.20464417 | 17.1438 |
| ef711f8cf8dabab6730f3c43e00911c7c4577150e85993565e825f2fa98ab6b0 | 729587 | 2022-03-29 18:30: | BTC | BTC | 1KBy6MvcBb2qQRS5fQT92o2c5Dq2W6ygx4 | bc1q09ya47h6tevqxv2pa3nzvdmdlgd6g3stlqrevj | 1KBy6MvcBb2qQRS5fQT92o2c5Dq2W6ygx | bc1q09ya47h6tevqxv2pa3nzvdmdlgd6g3stlq | 1324.99729625 | 15.3565 | 1014.84814417 | 15.3565 |
| ef711f8cf8dabab6730f3c43e00911c7c4577150e85993565e825f2fa98ab6b0 | 729587 | 2022-03-29 18:30: | BTC | BTC | 1KBy6MvcBb2qQRS5fQT92o2c5Dq2W6ygx4 | bc1q5ksyr8acf88dpg54fa8p7eq9pvsf578xjj5yqd | 1KBy6MvcBb2qQRS5fQT92o2c5Dq2W6ygx | bc1q5ksyr8acf88dpg54fa8p7eq9pvsf578xjj5 | 1324.99729625 | 15.0492 | 999.79894417 | 15.0492 |
| ef711f8cf8dabab6730f3c43e00911c7c4577150e85993565e825f2fa98ab6b0 | 729587 | 2022-03-29 18:30: | BTC | BTC | 1KBy6MvcBb2qQRS5fQT92o2c5Dq2W6ygx4 | bc1qern6wy38r6ywuxgyfk0jm02ht026ml99a80l7m | 1KBy6MvcBb2qQRS5fQT92o2c5Dq2W6ygx | bc1qern6wy38r6ywuxgyfk0jm02ht026ml99a | 1324.99729625 | 16.8678 | 915.64674417 | 16.8678 |
| ef711f8cf8dabab6730f3c43e00911c7c4577150e85993565e825f2fa98ab6b0 | 729587 | 2022-03-29 18:30: | BTC | BTC | 1KBy6MvcBb2qQRS5fQT92o2c5Dq2W6ygx4 | bc1q477umc0ddwtrtmn93wgp5mmt42wfq7av0srkz5 | 1KBy6MvcBb2qQRS5fQT92o2c5Dq2W6ygx | bc1q477umc0ddwtrtmn93wgp5mmt42wfq7a | 1324.99729625 | 17.7812 | 897.86554417 | 17.7812 |
| ef711f8cf8dabab6730f3c43e00911c7c4577150e85993565e825f2fa98ab6b0 | 729587 | 2022-03-29 18:30: | BTC | BTC | 1KBy6MvcBb2qQRS5fQT92o2c5Dq2W6ygx4 | bc1q4dxwns5aptgw0aqsysanrahfr7rwnw7wvq9pef | 1KBy6MvcBb2qQRS5fQT92o2c5Dq2W6ygx | bc1q4dxwns5aptgw0aqsysanrahfr7rwnw7wv | 1324.99729625 | 16.3827 | 881.48284417 | 16.3827 |
| ef711f8cf8dabab6730f3c43e00911c7c4577150e85993565e825f2fa98ab6b0 | 729587 | 2022-03-29 18:30: | BTC | BTC | 1KBy6MvcBb2qQRS5fQT92o2c5Dq2W6ygx4 | bc1qh4funtq5q52unh43vh8ylsavaujzp5rsjhfc83 | 1KBy6MvcBb2qQRS5fQT92o2c5Dq2W6ygx | bc1qh4funtq5q52unh43vh8ylsavaujzp5rsjhfc | 1324.99729625 | 15.5099 | 865.97294417 | 15.5099 |
| ef711f8cf8dabab6730f3c43e00911c7c4577150e85993565e825f2fa98ab6b0 | 729587 | 2022-03-29 18:30: | BTC | BTC | 1KBy6MvcBb2qQRS5fQT92o2c5Dq2W6ygx4 | bc1qu09y8w9umlt8s3cqsc9zl4vhdcua76rq7ejwgy | 1KBy6MvcBb2qQRS5fQT92o2c5Dq2W6ygx | bc1qu09y8w9umlt8s3cqsc9zl4vhdcua76rq7e | 1324.99729625 | 15.7238 | 779.88984417 | 15.7238 |
| ef711f8cf8dabab6730f3c43e00911c7c4577150e85993565e825f2fa98ab6b0 | 729587 | 2022-03-29 18:30: | BTC | BTC | 1KBy6MvcBb2qQRS5fQT92o2c5Dq2W6ygx4 | bc1q039vd4zt0xhuydjtn0vf408fm7d9awtp68y9fx | 1KBy6MvcBb2qQRS5fQT92o2c5Dq2W6ygx | bc1q039vd4zt0xhuydjtn0vf408fm7d9awtp68 | 1324.99729625 | 17.2849 | 762.60494417 | 17.2849 |
| ef711f8cf8dabab6730f3c43e00911c7c4577150e85993565e825f2fa98ab6b0 | 729587 | 2022-03-29 18:30: | BTC | BTC | 1KBy6MvcBb2qQRS5fQT92o2c5Dq2W6ygx4 | bc1qvraw7etwk5lxy7tsgm6585rdak9dgdu3yv4epd | 1KBy6MvcBb2qQRS5fQT92o2c5Dq2W6ygx | bc1qvraw7etwk5lxy7tsgm6585rdak9dgdu3y | 1324.99729625 | 17.3533 | 745.25164417 | 17.3533 |
| ef711f8cf8dabab6730f3c43e00911c7c4577150e85993565e825f2fa98ab6b0 | 729587 | 2022-03-29 18:30: | BTC | BTC | 1KBy6MvcBb2qQRS5fQT92o2c5Dq2W6ygx4 | bc1q5xuch7swp283avn3asgqhsxmzc237fcx3hda3x | 1KBy6MvcBb2qQRS5fQT92o2c5Dq2W6ygx | bc1q5xuch7swp283avn3asgqhsxmzc237fcx | 1324.99729625 | 16.7011 | 728.55054417 | 16.7011 |
| ef711f8cf8dabab6730f3c43e00911c7c4577150e85993565e825f2fa98ab6b0 | 729587 | 2022-03-29 18:30: | BTC | BTC | 1KBy6MvcBb2qQRS5fQT92o2c5Dq2W6ygx4 | bc1qlvjvfjagucqjrsx8zs8lfhs8jf6raptj29x7t8 | 1KBy6MvcBb2qQRS5fQT92o2c5Dq2W6ygx | bc1qlvjvfjagucqjrsx8zs8lfhs8jf6raptj29x7t8 | 1324.99729625 | 17.395 | 505.16964417 | 17.395 |
| ef711f8cf8dabab6730f3c43e00911c7c4577150e85993565e825f2fa98ab6b0 | 729587 | 2022-03-29 18:30: | BTC | BTC | 1KBy6MvcBb2qQRS5fQT92o2c5Dq2W6ygx4 | bc1q6znrhytm8xekc7wet2qa04d0efwdp0zlvl877c | 1KBy6MvcBb2qQRS5fQT92o2c5Dq2W6ygx | bc1q6znrhytm8xekc7wet2qa04d0efwdp0zlvl | 1324.99729625 | 18.6547 | 486.51494417 | 18.6547 |
| ef711f8cf8dabab6730f3c43e00911c7c4577150e85993565e825f2fa98ab6b0 | 729587 | 2022-03-29 18:30: | BTC | BTC | 1KBy6MvcBb2qQRS5fQT92o2c5Dq2W6ygx4 | bc1qyk7d26k0asmym956efq8a3qaxch5wjkumsw68 | 1KBy6MvcBb2qQRS5fQT92o2c5Dq2W6ygx | bc1qyk7d26k0asmym956efq8a3qaxch5wjku | 1324.99729625 | 15.5508 | 470.96414417 | 15.5508 |
| ef711f8cf8dabab6730f3c43e00911c7c4577150e85993565e825f2fa98ab6b0 | 729587 | 2022-03-29 18:30: | BTC | BTC | 1KBy6MvcBb2qQRS5fQT92o2c5Dq2W6ygx4 | bc1q72qj7x33a8ljympw5fzc2ugzghmmjkvxmg7svc | 1KBy6MvcBb2qQRS5fQT92o2c5Dq2W6ygx | bc1q72qj7x33a8ljympw5fzc2ugzghmmjkvxm | 1324.99729625 | 15.1225 | 455.84164417 | 15.1225 |
| ef711f8cf8dabab6730f3c43e00911c7c4577150e85993565e825f2fa98ab6b0 | 729587 | 2022-03-29 18:30: | BTC | BTC | 1KBy6MvcBb2qQRS5fQT92o2c5Dq2W6ygx4 | bc1qmgc0fgy83ywze87d6lf5td3r9ueu90hz6z3ug3 | 1KBy6MvcBb2qQRS5fQT92o2c5Dq2W6ygx | bc1qmgc0fgy83ywze87d6lf5td3r9ueu90hz6z | 1324.99729625 | 15.0296 | 440.81204417 | 15.0296 |
| ef711f8cf8dabab6730f3c43e00911c7c4577150e85993565e825f2fa98ab6b0 | 729587 | 2022-03-29 18:30: | BTC | BTC | 1KBy6MvcBb2qQRS5fQT92o2c5Dq2W6ygx4 | bc1quyfh5gxkh6ug33075lat32874hlsx0keexl3rl | 1KBy6MvcBb2qQRS5fQT92o2c5Dq2W6ygx | bc1quyfh5gxkh6ug33075lat32874hlsx0keexl | 1324.99729625 | 17.1661 | 423.64594417 | 17.1661 |
| ef711f8cf8dabab6730f3c43e00911c7c4577150e85993565e825f2fa98ab6b0 | 729587 | 2022-03-29 18:30: | BTC | BTC | 1KBy6MvcBb2qQRS5fQT92o2c5Dq2W6ygx4 | bc1q9zgqfs7xe54dxcc6pcggfyf2cahd97f05gjdh8 | 1KBy6MvcBb2qQRS5fQT92o2c5Dq2W6ygx | bc1q9zgqfs7xe54dxcc6pcggfyf2cahd97f05gj | 1324.99729625 | 15.6487 | 407.99724417 | 15.6487 |
| ef711f8cf8dabab6730f3c43e00911c7c4577150e85993565e825f2fa98ab6b0 | 729587 | 2022-03-29 18:30: | BTC | BTC | 1KBy6MvcBb2qQRS5fQT92o2c5Dq2W6ygx4 | bc1qyj807mzs9ddy2mndnyf3z8z8pvtufltweel5w7 | 1KBy6MvcBb2qQRS5fQT92o2c5Dq2W6ygx | bc1qyj807mzs9ddy2mndnyf3z8z8pvtufltweel | 1324.99729625 | 16.121 | 391.87624417 | 16.121 |
| ef711f8cf8dabab6730f3c43e00911c7c4577150e85993565e825f2fa98ab6b0 | 729587 | 2022-03-29 18:30: | BTC | BTC | 1KBy6MvcBb2qQRS5fQT92o2c5Dq2W6ygx4 | bc1qpktut59ykd05kms35t30qjvzw2qyjcsfrk95az | 1KBy6MvcBb2qQRS5fQT92o2c5Dq2W6ygx | bc1qpktut59ykd05kms35t30qjvzw2qyjcsfrk9 | 1324.99729625 | 16.3032 | 303.98404417 | 16.3032 |
| ef711f8cf8dabab6730f3c43e00911c7c4577150e85993565e825f2fa98ab6b0 | 729587 | 2022-03-29 18:30: | BTC | BTC | 1KBy6MvcBb2qQRS5fQT92o2c5Dq2W6ygx4 | bc1qdzr99gfl08x2e90mlxqdpk2vjv4f9yuellke3u | 1KBy6MvcBb2qQRS5fQT92o2c5Dq2W6ygx | bc1qdzr99gfl08x2e90mlxqdpk2vjv4f9yuellke | 1324.99729625 | 18.5929 | 285.39114417 | 18.5929 |
| ef711f8cf8dabab6730f3c43e00911c7c4577150e85993565e825f2fa98ab6b0 | 729587 | 2022-03-29 18:30: | BTC | BTC | 1KBy6MvcBb2qQRS5fQT92o2c5Dq2W6ygx4 | bc1qmu7nrte8xpv9mcxh9xr46vr5qhg7aa7jejened | 1KBy6MvcBb2qQRS5fQT92o2c5Dq2W6ygx | bc1qmu7nrte8xpv9mcxh9xr46vr5qhg7aa7jej | 1324.99729625 | 17.2216 | 268.16954417 | 17.2216 |
| ef711f8cf8dabab6730f3c43e00911c7c4577150e85993565e825f2fa98ab6b0 | 729587 | 2022-03-29 18:30: | BTC | BTC | 1KBy6MvcBb2qQRS5fQT92o2c5Dq2W6ygx4 | bc1qdvchv3wayvc75ha76h52y9074g8dsn5279aqey | 1KBy6MvcBb2qQRS5fQT92o2c5Dq2W6ygx | bc1qdvchv3wayvc75ha76h52y9074g8dsn52 | 1324.99729625 | 18.1718 | 249.99774417 | 18.1718 |
| ef711f8cf8dabab6730f3c43e00911c7c4577150e85993565e825f2fa98ab6b0 | 729587 | 2022-03-29 18:30: | BTC | BTC | 1KBy6MvcBb2qQRS5fQT92o2c5Dq2W6ygx4 | bc1q9zwpmadsvfpzmgv3wqsrhuy4u42hqmg05g4n3 | 1KBy6MvcBb2qQRS5fQT92o2c5Dq2W6ygx | bc1q9zwpmadsvfpzmgv3wqsrhuy4u42hqmg | 1324.99729625 | 16.1258 | 171.92664417 | 16.1258 |
| ef711f8cf8dabab6730f3c43e00911c7c4577150e85993565e825f2fa98ab6b0 | 729587 | 2022-03-29 18:30: | BTC | BTC | 1KBy6MvcBb2qQRS5fQT92o2c5Dq2W6ygx4 | bc1q6x9p8n756j8tg0wl8hhau9hmwgukgs93tw08ka | 1KBy6MvcBb2qQRS5fQT92o2c5Dq2W6ygx | bc1q6x9p8n756j8tg0wl8hhau9hmwgukgs93t | 1324.99729625 | 17.8973 | 154.02934417 | 17.8973 |
| ef711f8cf8dabab6730f3c43e00911c7c4577150e85993565e825f2fa98ab6b0 | 729587 | 2022-03-29 18:30: | BTC | BTC | 1KBy6MvcBb2qQRS5fQT92o2c5Dq2W6ygx4 | bc1qh6v0tm6jx4azx5a4suqvjatlvje9m4yjv32w0g | 1KBy6MvcBb2qQRS5fQT92o2c5Dq2W6ygx | bc1qh6v0tm6jx4azx5a4suqvjatlvje9m4yjv32 | 1324.99729625 | 16.8264 | 137.20294417 | 16.8264 |
| ef711f8cf8dabab6730f3c43e00911c7c4577150e85993565e825f2fa98ab6b0 | 729587 | 2022-03-29 18:30: | BTC | BTC | 1KBy6MvcBb2qQRS5fQT92o2c5Dq2W6ygx4 | bc1qyxft0c4f9ks3lexp422ag78alpm5edxvvl526l | 1KBy6MvcBb2qQRS5fQT92o2c5Dq2W6ygx | bc1qyxft0c4f9ks3lexp422ag78alpm5edxvvl5 | 1324.99729625 | 15.3779 | 121.82504417 | 15.3779 |
| ef711f8cf8dabab6730f3c43e00911c7c4577150e85993565e825f2fa98ab6b0 | 729587 | 2022-03-29 18:30: | BTC | BTC | 1KBy6MvcBb2qQRS5fQT92o2c5Dq2W6ygx4 | bc1q58gjrx5pvlt0334qpfe0wm594nnvx8ravptum3 | 1KBy6MvcBb2qQRS5fQT92o2c5Dq2W6ygx | bc1q58gjrx5pvlt0334qpfe0wm594nnvx8ravp | 1324.99729625 | 18.0453 | 33.95104792 | 18.0453 |
| ef711f8cf8dabab6730f3c43e00911c7c4577150e85993565e825f2fa98ab6b0 | 729587 | 2022-03-29 18:30: | BTC | BTC | 1KBy6MvcBb2qQRS5fQT92o2c5Dq2W6ygx4 | bc1qrkgpgnglqffggapztz9ghe8stcugkrys6qa0fg | 1KBy6MvcBb2qQRS5fQT92o2c5Dq2W6ygx | bc1qrkgpgnglqffggapztz9ghe8stcugkrys6qa | 1324.99729625 | 16.9202 | 17.03084792 | 16.9202 |
| ef711f8cf8dabab6730f3c43e00911c7c4577150e85993565e825f2fa98ab6b0 | 729587 | 2022-03-29 18:30: | BTC | BTC | 1KBy6MvcBb2qQRS5fQT92o2c5Dq2W6ygx4 | bc1qlvyz0u06npnclzjxnmuzk4qj9nfuz47yf0jp77 | 1KBy6MvcBb2qQRS5fQT92o2c5Dq2W6ygx | bc1qlvyz0u06npnclzjxnmuzk4qj9nfuz47yf0jp | 1324.99729625 | 17.0295 | 0.00134792 | 17.0295 |
| 93a6ba12202e6440efba835e32103c41cbe7f885dcff321c82c0034299ce0fe8 | 729587 | 2022-03-29 18:30: | BTC | BTC | 14nzbWNMPjmvwy96uuFVXtj6VgChJtHvU9 | bc1q3hruu2el65wju9q856jzqck9nua3h8n4l46vqr | 14nzbWNMPjmvwy96uuFVXtj6VgChJtHvU9 | bc1q3hruu2el65wju9q856jzqck9nua3h8n4l4 | 999.9979147 | 17.1063 | 982.89243427 | 17.1063 |
| 93a6ba12202e6440efba835e32103c41cbe7f885dcff321c82c0034299ce0fe8 | 729587 | 2022-03-29 18:30: | BTC | BTC | 14nzbWNMPjmvwy96uuFVXtj6VgChJtHvU9 | bc1qtfus7a4zyv9pm7e5l3ar38rs0hm2vt0s86v2qa | 14nzbWNMPjmvwy96uuFVXtj6VgChJtHvU9 | bc1qtfus7a4zyv9pm7e5l3ar38rs0hm2vt0s86 | 999.9979147 | 15.5373 | 967.35513427 | 15.5373 |
| 93a6ba12202e6440efba835e32103c41cbe7f885dcff321c82c0034299ce0fe8 | 729587 | 2022-03-29 18:30: | BTC | BTC | 14nzbWNMPjmvwy96uuFVXtj6VgChJtHvU9 | bc1qmgy3w34glckm0rw2cx95tucgf2n94nc0ghqz99 | 14nzbWNMPjmvwy96uuFVXtj6VgChJtHvU9 | bc1qmgy3w34glckm0rw2cx95tucgf2n94nc0 | 999.9979147 | 15.8541 | 951.50103427 | 15.8541 |
| 93a6ba12202e6440efba835e32103c41cbe7f885dcff321c82c0034299ce0fe8 | 729587 | 2022-03-29 18:30: | BTC | BTC | 14nzbWNMPjmvwy96uuFVXtj6VgChJtHvU9 | bc1qrc3v8gz9a7a00yc3wl2ymxza8pfkfvs577d6jg | 14nzbWNMPjmvwy96uuFVXtj6VgChJtHvU9 | bc1qrc3v8gz9a7a00yc3wl2ymxza8pfkfvs577 | 999.9979147 | 16.6985 | 934.80253427 | 16.6985 |
| 93a6ba12202e6440efba835e32103c41cbe7f885dcff321c82c0034299ce0fe8 | 729587 | 2022-03-29 18:30: | BTC | BTC | 14nzbWNMPjmvwy96uuFVXtj6VgChJtHvU9 | bc1qrv3akdwyx7mwgn89gvnmxu0d63qhsp2xc9as7y | 14nzbWNMPjmvwy96uuFVXtj6VgChJtHvU9 | bc1qrv3akdwyx7mwgn89gvnmxu0d63qhsp2 | 999.9979147 | 18.1302 | 916.67233427 | 18.1302 |
| 93a6ba12202e6440efba835e32103c41cbe7f885dcff321c82c0034299ce0fe8 | 729587 | 2022-03-29 18:30: | BTC | BTC | 14nzbWNMPjmvwy96uuFVXtj6VgChJtHvU9 | bc1qdn38jpaj34q2p5jpadc8rtcadr2h6ak9jzzpd7 | 14nzbWNMPjmvwy96uuFVXtj6VgChJtHvU9 | bc1qdn38jpaj34q2p5jpadc8rtcadr2h6ak9jzz | 999.9979147 | 17.5133 | 899.15903427 | 17.5133 |
| 93a6ba12202e6440efba835e32103c41cbe7f885dcff321c82c0034299ce0fe8 | 729587 | 2022-03-29 18:30: | BTC | BTC | 14nzbWNMPjmvwy96uuFVXtj6VgChJtHvU9 | bc1q3rw87eq9gqmkwpeg72twgz2pm86m70k8v83fj6 | 14nzbWNMPjmvwy96uuFVXtj6VgChJtHvU9 | bc1q3rw87eq9gqmkwpeg72twgz2pm86m70 | 999.9979147 | 16.2881 | 882.87093427 | 16.2881 |
| 93a6ba12202e6440efba835e32103c41cbe7f885dcff321c82c0034299ce0fe8 | 729587 | 2022-03-29 18:30: | BTC | BTC | 14nzbWNMPjmvwy96uuFVXtj6VgChJtHvU9 | bc1q7zk3tr440kmdsvwhkqtrns62cpyvtuwmpyww9a | 14nzbWNMPjmvwy96uuFVXtj6VgChJtHvU9 | bc1q7zk3tr440kmdsvwhkqtrns62cpyvtuwmp | 999.9979147 | 18.9216 | 863.94933427 | 18.9216 |
| 93a6ba12202e6440efba835e32103c41cbe7f885dcff321c82c0034299ce0fe8 | 729587 | 2022-03-29 18:30: | BTC | BTC | 14nzbWNMPjmvwy96uuFVXtj6VgChJtHvU9 | bc1q9ykztnded5hwl2wacf034hmxw3ykw8sj382yfp | 14nzbWNMPjmvwy96uuFVXtj6VgChJtHvU9 | bc1q9ykztnded5hwl2wacf034hmxw3ykw8sj3 | 999.9979147 | 18.9949 | 844.95443427 | 18.9949 |
| 93a6ba12202e6440efba835e32103c41cbe7f885dcff321c82c0034299ce0fe8 | 729587 | 2022-03-29 18:30: | BTC | BTC | 14nzbWNMPjmvwy96uuFVXtj6VgChJtHvU9 | bc1q3zsgk08mua29ty8v57exqexngs2x2faqxag2zv | 14nzbWNMPjmvwy96uuFVXtj6VgChJtHvU9 | bc1q3zsgk08mua29ty8v57exqexngs2x2faqx | 999.9979147 | 16.0831 | 828.87133427 | 16.0831 |
| 93a6ba12202e6440efba835e32103c41cbe7f885dcff321c82c0034299ce0fe8 | 729587 | 2022-03-29 18:30: | BTC | BTC | 14nzbWNMPjmvwy96uuFVXtj6VgChJtHvU9 | bc1q6a9w57pr5ggpksqanqgjr5weqrlrszt30hhga8 | 14nzbWNMPjmvwy96uuFVXtj6VgChJtHvU9 | bc1q6a9w57pr5ggpksqanqgjr5weqrlrszt30h | 999.9979147 | 18.6068 | 810.26453427 | 18.6068 |
| 93a6ba12202e6440efba835e32103c41cbe7f885dcff321c82c0034299ce0fe8 | 729587 | 2022-03-29 18:30: | BTC | BTC | 14nzbWNMPjmvwy96uuFVXtj6VgChJtHvU9 | bc1q2kxzkws3wrupemv4wfreyepjqphgq3ptywcjdw | 14nzbWNMPjmvwy96uuFVXtj6VgChJtHvU9 | bc1q2kxzkws3wrupemv4wfreyepjqphgq3pty | 999.9979147 | 17.281 | 792.98353427 | 17.281 |
| 93a6ba12202e6440efba835e32103c41cbe7f885dcff321c82c0034299ce0fe8 | 729587 | 2022-03-29 18:30: | BTC | BTC | 14nzbWNMPjmvwy96uuFVXtj6VgChJtHvU9 | bc1q70tnw385wpef8phwwpejsz62lpq83c0ycp98lf | 14nzbWNMPjmvwy96uuFVXtj6VgChJtHvU9 | bc1q70tnw385wpef8phwwpejsz62lpq83c0yc | 999.9979147 | 17.5321147 | 775.45141957 | 17.5321147 |
| 93a6ba12202e6440efba835e32103c41cbe7f885dcff321c82c0034299ce0fe8 | 729587 | 2022-03-29 18:30: | BTC | BTC | 14nzbWNMPjmvwy96uuFVXtj6VgChJtHvU9 | bc1q2ekmuhae2pggqrnt4fuvpna4d4yf22k724mxrs | 14nzbWNMPjmvwy96uuFVXtj6VgChJtHvU9 | bc1q2ekmuhae2pggqrnt4fuvpna4d4yf22k72 | 999.9979147 | 15.9813 | 759.47011957 | 15.9813 |
| 93a6ba12202e6440efba835e32103c41cbe7f885dcff321c82c0034299ce0fe8 | 729587 | 2022-03-29 18:30: | BTC | BTC | 14nzbWNMPjmvwy96uuFVXtj6VgChJtHvU9 | bc1qvvfc6jjjpc3gczt3cz8par34sveysppumqdsk2 | 14nzbWNMPjmvwy96uuFVXtj6VgChJtHvU9 | bc1qvvfc6jjjpc3gczt3cz8par34sveysppumqd | 999.9979147 | 16.2697 | 743.20041957 | 16.2697 |
| 93a6ba12202e6440efba835e32103c41cbe7f885dcff321c82c0034299ce0fe8 | 729587 | 2022-03-29 18:30: | BTC | BTC | 14nzbWNMPjmvwy96uuFVXtj6VgChJtHvU9 | bc1qwu4nwleag4slspuarsjxf80sjgf9cgp799mgwr | 14nzbWNMPjmvwy96uuFVXtj6VgChJtHvU9 | bc1qwu4nwleag4slspuarsjxf80sjgf9cgp799m | 999.9979147 | 16.0377 | 727.16271957 | 16.0377 |
| 93a6ba12202e6440efba835e32103c41cbe7f885dcff321c82c0034299ce0fe8 | 729587 | 2022-03-29 18:30: | BTC | BTC | 14nzbWNMPjmvwy96uuFVXtj6VgChJtHvU9 | bc1qgafj4t3hujwx9n5kwtv4kag27ydw5smhm2neh6 | 14nzbWNMPjmvwy96uuFVXtj6VgChJtHvU9 | bc1qgafj4t3hujwx9n5kwtv4kag27ydw5smhm | 999.9979147 | 18.6103 | 708.55241957 | 18.6103 |
| 93a6ba12202e6440efba835e32103c41cbe7f885dcff321c82c0034299ce0fe8 | 729587 | 2022-03-29 18:30: | BTC | BTC | 14nzbWNMPjmvwy96uuFVXtj6VgChJtHvU9 | bc1qvy4tjdyjtc5kjupyxc9xs7v3a2n4kfs6qqpnsp | 14nzbWNMPjmvwy96uuFVXtj6VgChJtHvU9 | bc1qvy4tjdyjtc5kjupyxc9xs7v3a2n4kfs6qqpn | 999.9979147 | 15.6244 | 692.92801957 | 15.6244 |
| 93a6ba12202e6440efba835e32103c41cbe7f885dcff321c82c0034299ce0fe8 | 729587 | 2022-03-29 18:30: | BTC | BTC | 14nzbWNMPjmvwy96uuFVXtj6VgChJtHvU9 | bc1q3w7nzk5vntmddk256j4c5z5faq58288ztw44jy | 14nzbWNMPjmvwy96uuFVXtj6VgChJtHvU9 | bc1q3w7nzk5vntmddk256j4c5z5faq58288zt | 999.9979147 | 15.0474 | 677.88061957 | 15.0474 |
| 93a6ba12202e6440efba835e32103c41cbe7f885dcff321c82c0034299ce0fe8 | 729587 | 2022-03-29 18:30: | BTC | BTC | 14nzbWNMPjmvwy96uuFVXtj6VgChJtHvU9 | bc1qg9dqatyffd2kc0c40feck454jgegvznc2pnt39 | 14nzbWNMPjmvwy96uuFVXtj6VgChJtHvU9 | bc1qg9dqatyffd2kc0c40feck454jgegvznc2pn | 999.9979147 | 16.4218 | 661.45881957 | 16.4218 |
| 93a6ba12202e6440efba835e32103c41cbe7f885dcff321c82c0034299ce0fe8 | 729587 | 2022-03-29 18:30: | BTC | BTC | 14nzbWNMPjmvwy96uuFVXtj6VgChJtHvU9 | bc1q9u7l00pzqvr2wr0cpehwj9qy562x7cpal00k44 | 14nzbWNMPjmvwy96uuFVXtj6VgChJtHvU9 | bc1q9u7l00pzqvr2wr0cpehwj9qy562x7cpal0 | 999.9979147 | 16.0086 | 645.45021957 | 16.0086 |
| 93a6ba12202e6440efba835e32103c41cbe7f885dcff321c82c0034299ce0fe8 | 729587 | 2022-03-29 18:30: | BTC | BTC | 14nzbWNMPjmvwy96uuFVXtj6VgChJtHvU9 | bc1qjwg5dg38nq8shwjtupddece7ct95h3zdqag2lx | 14nzbWNMPjmvwy96uuFVXtj6VgChJtHvU9 | bc1qjwg5dg38nq8shwjtupddece7ct95h3zdq | 999.9979147 | 17.1483 | 628.30191957 | 17.1483 |
| 93a6ba12202e6440efba835e32103c41cbe7f885dcff321c82c0034299ce0fe8 | 729587 | 2022-03-29 18:30: | BTC | BTC | 14nzbWNMPjmvwy96uuFVXtj6VgChJtHvU9 | bc1qp5ppgk7ms7vnwjyq3yrjqzy9d4jwgtp7uckfvt | 14nzbWNMPjmvwy96uuFVXtj6VgChJtHvU9 | bc1qp5ppgk7ms7vnwjyq3yrjqzy9d4jwgtp7uc | 999.9979147 | 15.5128 | 612.78911957 | 15.5128 |
| 93a6ba12202e6440efba835e32103c41cbe7f885dcff321c82c0034299ce0fe8 | 729587 | 2022-03-29 18:30: | BTC | BTC | 14nzbWNMPjmvwy96uuFVXtj6VgChJtHvU9 | bc1q2f9p6063ye9dl6uucxx6ekv8saxtd3zz5l6uzc | 14nzbWNMPjmvwy96uuFVXtj6VgChJtHvU9 | bc1q2f9p6063ye9dl6uucxx6ekv8saxtd3zz5l | 999.9979147 | 17.5024 | 595.28671957 | 17.5024 |
| 93a6ba12202e6440efba835e32103c41cbe7f885dcff321c82c0034299ce0fe8 | 729587 | 2022-03-29 18:30: | BTC | BTC | 14nzbWNMPjmvwy96uuFVXtj6VgChJtHvU9 | bc1qgl0u8ddmdhm58w4zmycfjpg0ga2a89tkqd45gy | 14nzbWNMPjmvwy96uuFVXtj6VgChJtHvU9 | bc1qgl0u8ddmdhm58w4zmycfjpg0ga2a89tk | 999.9979147 | 17.0787 | 578.20801957 | 17.0787 |
| 93a6ba12202e6440efba835e32103c41cbe7f885dcff321c82c0034299ce0fe8 | 729587 | 2022-03-29 18:30: | BTC | BTC | 14nzbWNMPjmvwy96uuFVXtj6VgChJtHvU9 | bc1qzpzc5vjq55qsrnzh4e0s6qu3zmskthu42fnlm3 | 14nzbWNMPjmvwy96uuFVXtj6VgChJtHvU9 | bc1qzpzc5vjq55qsrnzh4e0s6qu3zmskthu42 | 999.9979147 | 15.1656 | 563.04241957 | 15.1656 |
| 93a6ba12202e6440efba835e32103c41cbe7f885dcff321c82c0034299ce0fe8 | 729587 | 2022-03-29 18:30: | BTC | BTC | 14nzbWNMPjmvwy96uuFVXtj6VgChJtHvU9 | bc1q884fjkc838h6c0y9cy2llerrxpdrvzfh6skp4c | 14nzbWNMPjmvwy96uuFVXtj6VgChJtHvU9 | bc1q884fjkc838h6c0y9cy2llerrxpdrvzfh6skp | 999.9979147 | 18.4404 | 544.60201957 | 18.4404 |
| 93a6ba12202e6440efba835e32103c41cbe7f885dcff321c82c0034299ce0fe8 | 729587 | 2022-03-29 18:30: | BTC | BTC | 14nzbWNMPjmvwy96uuFVXtj6VgChJtHvU9 | bc1qvcamupgqjsglsp7d6kjzkw2y7m8sqskzssjmt8 | 14nzbWNMPjmvwy96uuFVXtj6VgChJtHvU9 | bc1qvcamupgqjsglsp7d6kjzkw2y7m8sqskzs | 999.9979147 | 16.7795 | 527.82251957 | 16.7795 |
| 93a6ba12202e6440efba835e32103c41cbe7f885dcff321c82c0034299ce0fe8 | 729587 | 2022-03-29 18:30: | BTC | BTC | 14nzbWNMPjmvwy96uuFVXtj6VgChJtHvU9 | bc1q75qzwlhuzyap6lac77edeukgl0yagk55wy8epn | 14nzbWNMPjmvwy96uuFVXtj6VgChJtHvU9 | bc1q75qzwlhuzyap6lac77edeukgl0yagk55wy | 999.9979147 | 15.7995 | 512.02301957 | 15.7995 |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 93a6ba12202e6440efba835e32103c41cbe7f885dcff321c82c0034299ce0fe8 | 729587 | 2022-03-29 18:30: | BTC | BTC | 14nzbWNMPjmvwy96uuFVXtj6VgChJtHvU9 | bc1qrq6umk0nwgwt8s88f88my0ms5uep85d4z799qj | 14nzbWNMPjmvwy96uuFVXtj6VgChJtHvU9 | bc1qrq6umk0nwgwt8s88f88my0ms5uep85d4 | | | 999.9979147 | 16.6996 | 495.32341957 | 16.6996 |
| 93a6ba12202e6440efba835e32103c41cbe7f885dcff321c82c0034299ce0fe8 | 729587 | 2022-03-29 18:30: | BTC | BTC | 14nzbWNMPjmvwy96uuFVXtj6VgChJtHvU9 | bc1qv7n59f9qcr4frjmgf6weygtsv2k9zmmyrnja9t | 14nzbWNMPjmvwy96uuFVXtj6VgChJtHvU9 | bc1qv7n59f9qcr4frjmgf6weygtsv2k9zmmyrnj | | | 999.9979147 | 18.2612 | 477.06221957 | 18.2612 |
| 93a6ba12202e6440efba835e32103c41cbe7f885dcff321c82c0034299ce0fe8 | 729587 | 2022-03-29 18:30: | BTC | BTC | 14nzbWNMPjmvwy96uuFVXtj6VgChJtHvU9 | bc1qahth6sxavc5dkj9t3e7wrxgh7jaxwezp029pw5 | 14nzbWNMPjmvwy96uuFVXtj6VgChJtHvU9 | bc1qahth6sxavc5dkj9t3e7wrxgh7jaxwezp02 | | | 999.9979147 | 17.2172 | 459.84501957 | 17.2172 |
| 93a6ba12202e6440efba835e32103c41cbe7f885dcff321c82c0034299ce0fe8 | 729587 | 2022-03-29 18:30: | BTC | BTC | 14nzbWNMPjmvwy96uuFVXtj6VgChJtHvU9 | bc1qq6pfd8ddn4vr3p6l578eeuq6lf740pnwjk37sw | 14nzbWNMPjmvwy96uuFVXtj6VgChJtHvU9 | bc1qq6pfd8ddn4vr3p6l578eeuq6lf740pnwjk3 | | | 999.9979147 | 15.6596 | 444.18541957 | 15.6596 |
| 93a6ba12202e6440efba835e32103c41cbe7f885dcff321c82c0034299ce0fe8 | 729587 | 2022-03-29 18:30: | BTC | BTC | 14nzbWNMPjmvwy96uuFVXtj6VgChJtHvU9 | bc1qmeukund88y3674dualnfz7wqc0qsm2jyp6j5d8 | 14nzbWNMPjmvwy96uuFVXtj6VgChJtHvU9 | bc1qmeukund88y3674dualnfz7wqc0qsm2jyp | | | 999.9979147 | 15.513 | 428.67241957 | 15.513 |
| 93a6ba12202e6440efba835e32103c41cbe7f885dcff321c82c0034299ce0fe8 | 729587 | 2022-03-29 18:30: | BTC | BTC | 14nzbWNMPjmvwy96uuFVXtj6VgChJtHvU9 | bc1q5legcc7kfvrlhzpv9awgkyrr79zqq0h7d3sfzp | 14nzbWNMPjmvwy96uuFVXtj6VgChJtHvU9 | bc1q5legcc7kfvrlhzpv9awgkyrr79zqq0h7d3s | | | 999.9979147 | 18.5371 | 410.13531957 | 18.5371 |
| 93a6ba12202e6440efba835e32103c41cbe7f885dcff321c82c0034299ce0fe8 | 729587 | 2022-03-29 18:30: | BTC | BTC | 14nzbWNMPjmvwy96uuFVXtj6VgChJtHvU9 | bc1q9fgjrapqvxfpk6f3cphslatfcnzvq5uzncerp6 | 14nzbWNMPjmvwy96uuFVXtj6VgChJtHvU9 | bc1q9fgjrapqvxfpk6f3cphslatfcnzvq5uzncerp | | | 999.9979147 | 16.5966 | 393.53871957 | 16.5966 |
| 93a6ba12202e6440efba835e32103c41cbe7f885dcff321c82c0034299ce0fe8 | 729587 | 2022-03-29 18:30: | BTC | BTC | 14nzbWNMPjmvwy96uuFVXtj6VgChJtHvU9 | bc1qqzrq4a74ce0s7ngyysfkq8q4pu32ylvjhvkxqx | 14nzbWNMPjmvwy96uuFVXtj6VgChJtHvU9 | bc1qqzrq4a74ce0s7ngyysfkq8q4pu32ylvjhvk | | | 999.9979147 | 15.4594 | 378.07931957 | 15.4594 |
| 93a6ba12202e6440efba835e32103c41cbe7f885dcff321c82c0034299ce0fe8 | 729587 | 2022-03-29 18:30: | BTC | BTC | 14nzbWNMPjmvwy96uuFVXtj6VgChJtHvU9 | bc1qwegzkga3r5zruywmzr7wnmg6y638yvm4aj7mrk | 14nzbWNMPjmvwy96uuFVXtj6VgChJtHvU9 | bc1qwegzkga3r5zruywmzr7wnmg6y638yvm | | | 999.9979147 | 15.7678 | 362.31151957 | 15.7678 |
| 93a6ba12202e6440efba835e32103c41cbe7f885dcff321c82c0034299ce0fe8 | 729587 | 2022-03-29 18:30: | BTC | BTC | 14nzbWNMPjmvwy96uuFVXtj6VgChJtHvU9 | bc1q87jesllwj90wm5lwnnn5fwvr4ex0sh0e0dll8x | 14nzbWNMPjmvwy96uuFVXtj6VgChJtHvU9 | bc1q87jesllwj90wm5lwnnn5fwvr4ex0sh0e0d | | | 999.9979147 | 15.7984 | 346.51311957 | 15.7984 |
| 93a6ba12202e6440efba835e32103c41cbe7f885dcff321c82c0034299ce0fe8 | 729587 | 2022-03-29 18:30: | BTC | BTC | 14nzbWNMPjmvwy96uuFVXtj6VgChJtHvU9 | bc1qpvh3n2rrcq7m9nay6jftdq24fw9zga9jauzzm7 | 14nzbWNMPjmvwy96uuFVXtj6VgChJtHvU9 | bc1qpvh3n2rrcq7m9nay6jftdq24fw9zga9jauz | | | 999.9979147 | 17.109 | 329.40411957 | 17.109 |
| 93a6ba12202e6440efba835e32103c41cbe7f885dcff321c82c0034299ce0fe8 | 729587 | 2022-03-29 18:30: | BTC | BTC | 14nzbWNMPjmvwy96uuFVXtj6VgChJtHvU9 | bc1qpynj53zs2hxr5cjnjwus523g6jqspasegapyye | 14nzbWNMPjmvwy96uuFVXtj6VgChJtHvU9 | bc1qpynj53zs2hxr5cjnjwus523g6jqspasegap | | | 999.9979147 | 16.8395 | 241.95861957 | 16.8395 |
| 93a6ba12202e6440efba835e32103c41cbe7f885dcff321c82c0034299ce0fe8 | 729587 | 2022-03-29 18:30: | BTC | BTC | 14nzbWNMPjmvwy96uuFVXtj6VgChJtHvU9 | bc1q3cp58td33rakrxvu32txz6rc6yzt9jstjrgp8e | 14nzbWNMPjmvwy96uuFVXtj6VgChJtHvU9 | bc1q3cp58td33rakrxvu32txz6rc6yzt9jstjrgp8e | | | 999.9979147 | 17.6413 | 224.31731957 | 17.6413 |
| 93a6ba12202e6440efba835e32103c41cbe7f885dcff321c82c0034299ce0fe8 | 729587 | 2022-03-29 18:30: | BTC | BTC | 14nzbWNMPjmvwy96uuFVXtj6VgChJtHvU9 | bc1qjc0549kch8nupyqeln499vd2xqc7rff6ju0lzp | 14nzbWNMPjmvwy96uuFVXtj6VgChJtHvU9 | bc1qjc0549kch8nupyqeln499vd2xqc7rff6ju0l | | | 999.9979147 | 18.4304 | 205.88691957 | 18.4304 |
| 93a6ba12202e6440efba835e32103c41cbe7f885dcff321c82c0034299ce0fe8 | 729587 | 2022-03-29 18:30: | BTC | BTC | 14nzbWNMPjmvwy96uuFVXtj6VgChJtHvU9 | bc1qzwgw06h5f5v2ma5t8q0xrt90r85n3gxkt3049e | 14nzbWNMPjmvwy96uuFVXtj6VgChJtHvU9 | bc1qzwgw06h5f5v2ma5t8q0xrt90r85n3gxkt3 | | | 999.9979147 | 16.5906 | 189.29631957 | 16.5906 |
| 93a6ba12202e6440efba835e32103c41cbe7f885dcff321c82c0034299ce0fe8 | 729587 | 2022-03-29 18:30: | BTC | BTC | 14nzbWNMPjmvwy96uuFVXtj6VgChJtHvU9 | bc1qh9h9yex38cr0fzgfl73cwm4mqnguy9j3tny649 | 14nzbWNMPjmvwy96uuFVXtj6VgChJtHvU9 | bc1qh9h9yex38cr0fzgfl73cwm4mqnguy9j3tn | | | 999.9979147 | 17.662 | 171.63431957 | 17.662 |
| 93a6ba12202e6440efba835e32103c41cbe7f885dcff321c82c0034299ce0fe8 | 729587 | 2022-03-29 18:30: | BTC | BTC | 14nzbWNMPjmvwy96uuFVXtj6VgChJtHvU9 | bc1qxtzfesek0esg9p7zede9qat9qg6ltlreezzfq4 | 14nzbWNMPjmvwy96uuFVXtj6VgChJtHvU9 | bc1qxtzfesek0esg9p7zede9qat9qg6ltlreezzf | | | 999.9979147 | 18.8555 | 152.77881957 | 18.8555 |
| 93a6ba12202e6440efba835e32103c41cbe7f885dcff321c82c0034299ce0fe8 | 729587 | 2022-03-29 18:30: | BTC | BTC | 14nzbWNMPjmvwy96uuFVXtj6VgChJtHvU9 | bc1q9gs4el0c6x6q57hzkxwpxtpezgs8cxywtswquc | 14nzbWNMPjmvwy96uuFVXtj6VgChJtHvU9 | bc1q9gs4el0c6x6q57hzkxwpxtpezgs8cxywts | | | 999.9979147 | 15.9263 | 136.85251957 | 15.9263 |
| 93a6ba12202e6440efba835e32103c41cbe7f885dcff321c82c0034299ce0fe8 | 729587 | 2022-03-29 18:30: | BTC | BTC | 14nzbWNMPjmvwy96uuFVXtj6VgChJtHvU9 | bc1qdshejjvvtpan734tgrlrw7xnq8ux8v850hfpjf | 14nzbWNMPjmvwy96uuFVXtj6VgChJtHvU9 | bc1qdshejjvvtpan734tgrlrw7xnq8ux8v850hfpjf | | | 999.9979147 | 17.5612 | 119.29131957 | 17.5612 |
| 93a6ba12202e6440efba835e32103c41cbe7f885dcff321c82c0034299ce0fe8 | 729587 | 2022-03-29 18:30: | BTC | BTC | 14nzbWNMPjmvwy96uuFVXtj6VgChJtHvU9 | bc1qlkjd95rf5ghnrhrq4z4h2axr8p0k9xdtjpf9xp | 14nzbWNMPjmvwy96uuFVXtj6VgChJtHvU9 | bc1qlkjd95rf5ghnrhrq4z4h2axr8p0k9xdtjpf9xp | | | 999.9979147 | 15.8408 | 35.69401957 | 15.8408 |
| 93a6ba12202e6440efba835e32103c41cbe7f885dcff321c82c0034299ce0fe8 | 729587 | 2022-03-29 18:30: | BTC | BTC | 14nzbWNMPjmvwy96uuFVXtj6VgChJtHvU9 | bc1qtp4gg7hp4ztuz4mjt34pjrslyer5stjkggzlsn | 14nzbWNMPjmvwy96uuFVXtj6VgChJtHvU9 | bc1qtp4gg7hp4ztuz4mjt34pjrslyer5stjkggzlsn | | | 999.9979147 | 18.514 | 17.18001957 | 18.514 |
| 93a6ba12202e6440efba835e32103c41cbe7f885dcff321c82c0034299ce0fe8 | 729587 | 2022-03-29 18:30: | BTC | BTC | 14nzbWNMPjmvwy96uuFVXtj6VgChJtHvU9 | bc1q7f9f3jltyanq0j354eupdh334ca64k8rwlpjhh | 14nzbWNMPjmvwy96uuFVXtj6VgChJtHvU9 | bc1q7f9f3jltyanq0j354eupdh334ca64k8rwlpj | | | 999.9979147 | 17.1792 | 0.00081957 | 17.1792 |
| c25cdad0a76931b8b0d7d92b325be54982fd97dda1a99895d84faddb3511f2eb | 729587 | 2022-03-29 18:30: | BTC | BTC | 1AWdxqABYiDxcY1sxzPzEotvjFjq8NUY8Z | bc1qw5xxrh07uqcld7gtydujgm2w83te5gv9e7wdhs | 1AWdxqABYiDxcY1sxzPzEotvjFjq8NUY8Z | bc1qw5xxrh07uqcld7gtydujgm2w83te5gv9e | | | 999.99794725 | 17.468 | 982.53077796 | 17.468 |
| c25cdad0a76931b8b0d7d92b325be54982fd97dda1a99895d84faddb3511f2eb | 729587 | 2022-03-29 18:30: | BTC | BTC | 1AWdxqABYiDxcY1sxzPzEotvjFjq8NUY8Z | bc1q63gvy8jjv58sknu4ey0xlw7t9j9znfmat4pa53 | 1AWdxqABYiDxcY1sxzPzEotvjFjq8NUY8Z | bc1q63gvy8jjv58sknu4ey0xlw7t9j9znfmat4p | | | 999.99794725 | 16.1265 | 894.85123071 | 16.1265 |
| c25cdad0a76931b8b0d7d92b325be54982fd97dda1a99895d84faddb3511f2eb | 729587 | 2022-03-29 18:30: | BTC | BTC | 1AWdxqABYiDxcY1sxzPzEotvjFjq8NUY8Z | bc1qh8cclu9axungzgd6yl44qfg9s43ma8c3qf7djg | 1AWdxqABYiDxcY1sxzPzEotvjFjq8NUY8Z | bc1qh8cclu9axungzgd6yl44qfg9s43ma8c3q | | | 999.99794725 | 18.8174 | 876.03383071 | 18.8174 |
| c25cdad0a76931b8b0d7d92b325be54982fd97dda1a99895d84faddb3511f2eb | 729587 | 2022-03-29 18:30: | BTC | BTC | 1AWdxqABYiDxcY1sxzPzEotvjFjq8NUY8Z | bc1qz7fa4v07kc5ygp86yy0np0n6dgzhusekvqcye4 | 1AWdxqABYiDxcY1sxzPzEotvjFjq8NUY8Z | bc1qz7fa4v07kc5ygp86yy0np0n6dgzhusekv | | | 999.99794725 | 16.3868 | 859.64703071 | 16.3868 |
| c25cdad0a76931b8b0d7d92b325be54982fd97dda1a99895d84faddb3511f2eb | 729587 | 2022-03-29 18:30: | BTC | BTC | 1AWdxqABYiDxcY1sxzPzEotvjFjq8NUY8Z | bc1qympmkjcshwq3e4fya6uahn9cs95sh8lmsz39uk | 1AWdxqABYiDxcY1sxzPzEotvjFjq8NUY8Z | bc1qympmkjcshwq3e4fya6uahn9cs95sh8lm | | | 999.99794725 | 17.6248 | 842.02223071 | 17.6248 |
| c25cdad0a76931b8b0d7d92b325be54982fd97dda1a99895d84faddb3511f2eb | 729587 | 2022-03-29 18:30: | BTC | BTC | 1AWdxqABYiDxcY1sxzPzEotvjFjq8NUY8Z | bc1qjsmx37mhqq5t8u8cryxgs3cyu0pnct2vualhyd | 1AWdxqABYiDxcY1sxzPzEotvjFjq8NUY8Z | bc1qjsmx37mhqq5t8u8cryxgs3cyu0pnct2vua | | | 999.99794725 | 15.4297 | 826.59253071 | 15.4297 |
| c25cdad0a76931b8b0d7d92b325be54982fd97dda1a99895d84faddb3511f2eb | 729587 | 2022-03-29 18:30: | BTC | BTC | 1AWdxqABYiDxcY1sxzPzEotvjFjq8NUY8Z | bc1qlay0g2xgchgk35zr7mh670n07avzjsu8n87vg3 | 1AWdxqABYiDxcY1sxzPzEotvjFjq8NUY8Z | bc1qlay0g2xgchgk35zr7mh670n07avzjsu8n | | | 999.99794725 | 18.3851 | 808.20743071 | 18.3851 |
| c25cdad0a76931b8b0d7d92b325be54982fd97dda1a99895d84faddb3511f2eb | 729587 | 2022-03-29 18:30: | BTC | BTC | 1AWdxqABYiDxcY1sxzPzEotvjFjq8NUY8Z | bc1qgkcs9szdgcxtpfqheu0kpjc2k6v7slmza2pcka | 1AWdxqABYiDxcY1sxzPzEotvjFjq8NUY8Z | bc1qgkcs9szdgcxtpfqheu0kpjc2k6v7slmza2p | | | 999.99794725 | 16.6565 | 791.55093071 | 16.6565 |
| c25cdad0a76931b8b0d7d92b325be54982fd97dda1a99895d84faddb3511f2eb | 729587 | 2022-03-29 18:30: | BTC | BTC | 1AWdxqABYiDxcY1sxzPzEotvjFjq8NUY8Z | bc1qsr6zsuhsx8dd7dtwddcf4ajvfn254peeuh5cxs | 1AWdxqABYiDxcY1sxzPzEotvjFjq8NUY8Z | bc1qsr6zsuhsx8dd7dtwddcf4ajvfn254peeuh | | | 999.99794725 | 16.3762 | 775.17473071 | 16.3762 |
| c25cdad0a76931b8b0d7d92b325be54982fd97dda1a99895d84faddb3511f2eb | 729587 | 2022-03-29 18:30: | BTC | BTC | 1AWdxqABYiDxcY1sxzPzEotvjFjq8NUY8Z | bc1qwhc6e6swcacnze90rvy6kwjg94wts7sw0wnn0w | 1AWdxqABYiDxcY1sxzPzEotvjFjq8NUY8Z | bc1qwhc6e6swcacnze90rvy6kwjg94wts7sw | | | 999.99794725 | 16.3657 | 758.80903071 | 16.3657 |
| c25cdad0a76931b8b0d7d92b325be54982fd97dda1a99895d84faddb3511f2eb | 729587 | 2022-03-29 18:30: | BTC | BTC | 1AWdxqABYiDxcY1sxzPzEotvjFjq8NUY8Z | bc1qgkh4fkz0tca0dms2qtt2nnd7esxzq358hg6c7z | 1AWdxqABYiDxcY1sxzPzEotvjFjq8NUY8Z | bc1qgkh4fkz0tca0dms2qtt2nnd7esxzq358hg | | | 999.99794725 | 17.7873 | 741.02173071 | 17.7873 |
| c25cdad0a76931b8b0d7d92b325be54982fd97dda1a99895d84faddb3511f2eb | 729587 | 2022-03-29 18:30: | BTC | BTC | 1AWdxqABYiDxcY1sxzPzEotvjFjq8NUY8Z | bc1qzmy8wn52ww6pjr5e79rfxtj7cakusnpfy0tdk9 | 1AWdxqABYiDxcY1sxzPzEotvjFjq8NUY8Z | bc1qzmy8wn52ww6pjr5e79rfxtj7cakusnpfy0t | | | 999.99794725 | 17.6903 | 723.33143071 | 17.6903 |
| c25cdad0a76931b8b0d7d92b325be54982fd97dda1a99895d84faddb3511f2eb | 729587 | 2022-03-29 18:30: | BTC | BTC | 1AWdxqABYiDxcY1sxzPzEotvjFjq8NUY8Z | bc1qaqn5n8j80wgwhjryvpagcc4qpsen3ma6ljfcjk | 1AWdxqABYiDxcY1sxzPzEotvjFjq8NUY8Z | bc1qaqn5n8j80wgwhjryvpagcc4qpsen3ma6l | | | 999.99794725 | 18.3449 | 704.98653071 | 18.3449 |
| c25cdad0a76931b8b0d7d92b325be54982fd97dda1a99895d84faddb3511f2eb | 729587 | 2022-03-29 18:30: | BTC | BTC | 1AWdxqABYiDxcY1sxzPzEotvjFjq8NUY8Z | bc1qwhzukdd8xtjylule8qu9t6f5hcrqk24vuwrl3z | 1AWdxqABYiDxcY1sxzPzEotvjFjq8NUY8Z | bc1qwhzukdd8xtjylule8qu9t6f5hcrqk24vuwrl | | | 999.99794725 | 16.4688 | 550.58833071 | 16.4688 |
| c25cdad0a76931b8b0d7d92b325be54982fd97dda1a99895d84faddb3511f2eb | 729587 | 2022-03-29 18:30: | BTC | BTC | 1AWdxqABYiDxcY1sxzPzEotvjFjq8NUY8Z | bc1qh6uyr0e85cy757glzjlvevelns7sq5zq33wmea | 1AWdxqABYiDxcY1sxzPzEotvjFjq8NUY8Z | bc1qh6uyr0e85cy757glzjlvevelns7sq5zq33w | | | 999.99794725 | 18.2344 | 532.35393071 | 18.2344 |
| c25cdad0a76931b8b0d7d92b325be54982fd97dda1a99895d84faddb3511f2eb | 729587 | 2022-03-29 18:30: | BTC | BTC | 1AWdxqABYiDxcY1sxzPzEotvjFjq8NUY8Z | bc1qv89nj064gfsap0496wx63pjfpvtl24rwpylq6h | 1AWdxqABYiDxcY1sxzPzEotvjFjq8NUY8Z | bc1qv89nj064gfsap0496wx63pjfpvtl24rwpylc | | | 999.99794725 | 17.5445 | 514.80943071 | 17.5445 |
| c25cdad0a76931b8b0d7d92b325be54982fd97dda1a99895d84faddb3511f2eb | 729587 | 2022-03-29 18:30: | BTC | BTC | 1AWdxqABYiDxcY1sxzPzEotvjFjq8NUY8Z | bc1qlnssnz5e7vlgxmc6wmepyep82n70sa5fcsgymt | 1AWdxqABYiDxcY1sxzPzEotvjFjq8NUY8Z | bc1qlnssnz5e7vlgxmc6wmepyep82n70sa5fc | | | 999.99794725 | 16.0077 | 498.80173071 | 16.0077 |
| c25cdad0a76931b8b0d7d92b325be54982fd97dda1a99895d84faddb3511f2eb | 729587 | 2022-03-29 18:30: | BTC | BTC | 1AWdxqABYiDxcY1sxzPzEotvjFjq8NUY8Z | bc1qdcx55n0ewspttrhdyp0zk7aa88kuyh0g607272 | 1AWdxqABYiDxcY1sxzPzEotvjFjq8NUY8Z | bc1qdcx55n0ewspttrhdyp0zk7aa88kuyh0g6 | | | 999.99794725 | 17.1146 | 481.68713071 | 17.1146 |
| c25cdad0a76931b8b0d7d92b325be54982fd97dda1a99895d84faddb3511f2eb | 729587 | 2022-03-29 18:30: | BTC | BTC | 1AWdxqABYiDxcY1sxzPzEotvjFjq8NUY8Z | bc1qneayvahesr48l76zwywn5srtxrgk5sdedhxufe | 1AWdxqABYiDxcY1sxzPzEotvjFjq8NUY8Z | bc1qneayvahesr48l76zwywn5srtxrgk5sdedh | | | 999.99794725 | 16.746 | 464.94113071 | 16.746 |
| c25cdad0a76931b8b0d7d92b325be54982fd97dda1a99895d84faddb3511f2eb | 729587 | 2022-03-29 18:30: | BTC | BTC | 1AWdxqABYiDxcY1sxzPzEotvjFjq8NUY8Z | bc1qkuceaevarndmfglw9x63kfcy0pm9zdwxlzfe50 | 1AWdxqABYiDxcY1sxzPzEotvjFjq8NUY8Z | bc1qkuceaevarndmfglw9x63kfcy0pm9zdwxlz | | | 999.99794725 | 18.6008 | 446.34033071 | 18.6008 |
| c25cdad0a76931b8b0d7d92b325be54982fd97dda1a99895d84faddb3511f2eb | 729587 | 2022-03-29 18:30: | BTC | BTC | 1AWdxqABYiDxcY1sxzPzEotvjFjq8NUY8Z | bc1qcs8zdrhx7hav40tsm3q9wcjr52g8mfr7enxd8m | 1AWdxqABYiDxcY1sxzPzEotvjFjq8NUY8Z | bc1qcs8zdrhx7hav40tsm3q9wcjr52g8mfr7en | | | 999.99794725 | 16.3204 | 430.01993071 | 16.3204 |
| c25cdad0a76931b8b0d7d92b325be54982fd97dda1a99895d84faddb3511f2eb | 729587 | 2022-03-29 18:30: | BTC | BTC | 1AWdxqABYiDxcY1sxzPzEotvjFjq8NUY8Z | bc1qz98jz72hx9lvq4jm68entqlt65k9herxw3dz3c | 1AWdxqABYiDxcY1sxzPzEotvjFjq8NUY8Z | bc1qz98jz72hx9lvq4jm68entqlt65k9herxw3d | | | 999.99794725 | 15.8654 | 344.29393071 | 15.8654 |
| c25cdad0a76931b8b0d7d92b325be54982fd97dda1a99895d84faddb3511f2eb | 729587 | 2022-03-29 18:30: | BTC | BTC | 1AWdxqABYiDxcY1sxzPzEotvjFjq8NUY8Z | bc1qrjqfnjgkp7eetfrytnha3p3neslxnmuasc6v3r | 1AWdxqABYiDxcY1sxzPzEotvjFjq8NUY8Z | bc1qrjqfnjgkp7eetfrytnha3p3neslxnmuasc6v | | | 999.99794725 | 15.4521 | 328.84183071 | 15.4521 |
| c25cdad0a76931b8b0d7d92b325be54982fd97dda1a99895d84faddb3511f2eb | 729587 | 2022-03-29 18:30: | BTC | BTC | 1AWdxqABYiDxcY1sxzPzEotvjFjq8NUY8Z | bc1q87mgg5fkvk2av3enzgprkgt2t3ql7uqp2z0ngv | 1AWdxqABYiDxcY1sxzPzEotvjFjq8NUY8Z | bc1q87mgg5fkvk2av3enzgprkgt2t3ql7uqp2z | | | 999.99794725 | 15.5721 | 313.26973071 | 15.5721 |
| c25cdad0a76931b8b0d7d92b325be54982fd97dda1a99895d84faddb3511f2eb | 729587 | 2022-03-29 18:30: | BTC | BTC | 1AWdxqABYiDxcY1sxzPzEotvjFjq8NUY8Z | bc1q74vwy0zdpuw42rdtpekjfsag5s649a0jh5hyvl | 1AWdxqABYiDxcY1sxzPzEotvjFjq8NUY8Z | bc1q74vwy0zdpuw42rdtpekjfsag5s649a0jh5 | | | 999.99794725 | 17.3289 | 295.94083071 | 17.3289 |
| c25cdad0a76931b8b0d7d92b325be54982fd97dda1a99895d84faddb3511f2eb | 729587 | 2022-03-29 18:30: | BTC | BTC | 1AWdxqABYiDxcY1sxzPzEotvjFjq8NUY8Z | bc1q4sk0ewg580ugmktmqgrct586n5zl466dejj9mk | 1AWdxqABYiDxcY1sxzPzEotvjFjq8NUY8Z | bc1q4sk0ewg580ugmktmqgrct586n5zl466de | | | 999.99794725 | 16.5804 | 279.36043071 | 16.5804 |
| c25cdad0a76931b8b0d7d92b325be54982fd97dda1a99895d84faddb3511f2eb | 729587 | 2022-03-29 18:30: | BTC | BTC | 1AWdxqABYiDxcY1sxzPzEotvjFjq8NUY8Z | bc1qsymwfhr9wd27k7kjsvherqtm9re95nnc22u62k | 1AWdxqABYiDxcY1sxzPzEotvjFjq8NUY8Z | bc1qsymwfhr9wd27k7kjsvherqtm9re95nnc22 | | | 999.99794725 | 18.6921 | 260.66833071 | 18.6921 |
| c25cdad0a76931b8b0d7d92b325be54982fd97dda1a99895d84faddb3511f2eb | 729587 | 2022-03-29 18:30: | BTC | BTC | 1AWdxqABYiDxcY1sxzPzEotvjFjq8NUY8Z | bc1qzxwla5xg0a8fmkdws9laf2drmexlgjekjw5k4u | 1AWdxqABYiDxcY1sxzPzEotvjFjq8NUY8Z | bc1qzxwla5xg0a8fmkdws9laf2drmexlgjekjw5 | | | 999.99794725 | 17.1421 | 243.52623071 | 17.1421 |
| c25cdad0a76931b8b0d7d92b325be54982fd97dda1a99895d84faddb3511f2eb | 729587 | 2022-03-29 18:30: | BTC | BTC | 1AWdxqABYiDxcY1sxzPzEotvjFjq8NUY8Z | bc1qeh8txm587r2q3ryq438v7z9alamkkkykhd7vy9 | 1AWdxqABYiDxcY1sxzPzEotvjFjq8NUY8Z | bc1qeh8txm587r2q3ryq438v7z9alamkkkykh | | | 999.99794725 | 18.488 | 225.03823071 | 18.488 |
| c25cdad0a76931b8b0d7d92b325be54982fd97dda1a99895d84faddb3511f2eb | 729587 | 2022-03-29 18:30: | BTC | BTC | 1AWdxqABYiDxcY1sxzPzEotvjFjq8NUY8Z | bc1q3gedu9wdehr9azkapmtagxrqdthanj5mff3cgf | 1AWdxqABYiDxcY1sxzPzEotvjFjq8NUY8Z | bc1q3gedu9wdehr9azkapmtagxrqdthanj5mff | | | 999.99794725 | 17.4473 | 136.10283071 | 17.4473 |
| c25cdad0a76931b8b0d7d92b325be54982fd97dda1a99895d84faddb3511f2eb | 729587 | 2022-03-29 18:30: | BTC | BTC | 1AWdxqABYiDxcY1sxzPzEotvjFjq8NUY8Z | bc1q9xfv6zrwfelvucpdr6jrumznat07jfp0wflje9 | 1AWdxqABYiDxcY1sxzPzEotvjFjq8NUY8Z | bc1q9xfv6zrwfelvucpdr6jrumznat07jfp0wflje9 | | | 999.99794725 | 15.1986 | 120.90423071 | 15.1986 |
| c25cdad0a76931b8b0d7d92b325be54982fd97dda1a99895d84faddb3511f2eb | 729587 | 2022-03-29 18:30: | BTC | BTC | 1AWdxqABYiDxcY1sxzPzEotvjFjq8NUY8Z | bc1q5pc0wl20slgw3yyn09nrn8zc24s8wkfnmartg8 | 1AWdxqABYiDxcY1sxzPzEotvjFjq8NUY8Z | bc1q5pc0wl20slgw3yyn09nrn8zc24s8wkfnm | | | 999.99794725 | 18.3738 | 102.53043071 | 18.3738 |
| c25cdad0a76931b8b0d7d92b325be54982fd97dda1a99895d84faddb3511f2eb | 729587 | 2022-03-29 18:30: | BTC | BTC | 1AWdxqABYiDxcY1sxzPzEotvjFjq8NUY8Z | bc1q4fculnfd9dg89ysptmtwqg7ca8cel3ty6ttw2u | 1AWdxqABYiDxcY1sxzPzEotvjFjq8NUY8Z | bc1q4fculnfd9dg89ysptmtwqg7ca8cel3ty6ttw | | | 999.99794725 | 15.5889 | 86.94153071 | 15.5889 |
| c25cdad0a76931b8b0d7d92b325be54982fd97dda1a99895d84faddb3511f2eb | 729587 | 2022-03-29 18:30: | BTC | BTC | 1AWdxqABYiDxcY1sxzPzEotvjFjq8NUY8Z | bc1qpw8t005f60w796a5xduytlp67kgcjlk84xz332 | 1AWdxqABYiDxcY1sxzPzEotvjFjq8NUY8Z | bc1qpw8t005f60w796a5xduytlp67kgcjlk84xz | | | 999.99794725 | 16.9046 | 70.03693071 | 16.9046 |
| c25cdad0a76931b8b0d7d92b325be54982fd97dda1a99895d84faddb3511f2eb | 729587 | 2022-03-29 18:30: | BTC | BTC | 1AWdxqABYiDxcY1sxzPzEotvjFjq8NUY8Z | bc1q8nu6dvtngfnr6xczclv45s60yqn9ltvy96czmt | 1AWdxqABYiDxcY1sxzPzEotvjFjq8NUY8Z | bc1q8nu6dvtngfnr6xczclv45s60yqn9ltvy96cz | | | 999.99794725 | 18.2003 | 51.83663071 | 18.2003 |
| c25cdad0a76931b8b0d7d92b325be54982fd97dda1a99895d84faddb3511f2eb | 729587 | 2022-03-29 18:30: | BTC | BTC | 1AWdxqABYiDxcY1sxzPzEotvjFjq8NUY8Z | bc1qhwddn8evfn6c7vshmwa35zdxdjelm3pc5u8xtz | 1AWdxqABYiDxcY1sxzPzEotvjFjq8NUY8Z | bc1qhwddn8evfn6c7vshmwa35zdxdjelm3pc | | | 999.99794725 | 18.904 | 32.93263071 | 18.904 |
| c25cdad0a76931b8b0d7d92b325be54982fd97dda1a99895d84faddb3511f2eb | 729587 | 2022-03-29 18:30: | BTC | BTC | 1AWdxqABYiDxcY1sxzPzEotvjFjq8NUY8Z | bc1q7xpctyx20r6762h7248nu0ky8ndt66yzn98wdm | 1AWdxqABYiDxcY1sxzPzEotvjFjq8NUY8Z | bc1q7xpctyx20r6762h7248nu0ky8ndt66yzn | | | 999.99794725 | 15.0734 | 17.85923071 | 15.0734 |
| c25cdad0a76931b8b0d7d92b325be54982fd97dda1a99895d84faddb3511f2eb | 729587 | 2022-03-29 18:30: | BTC | BTC | 1AWdxqABYiDxcY1sxzPzEotvjFjq8NUY8Z | bc1qla0q0szazesgacet797edpsfe7alt6hmywfu7g | 1AWdxqABYiDxcY1sxzPzEotvjFjq8NUY8Z | bc1qla0q0szazesgacet797edpsfe7alt6hmyw | | | 999.99794725 | 17.8584 | 0.00083071 | 17.8584 |
| a9e55469244e8c41b43fdcd3079192525b56fd32ade76f6f7223b0ae1d10a2ab | 729607 | 2022-03-29 21:44: | BTC | BTC | bc1q0jkn8nvxvdpq6ysa9w3t6e98fxnlr42k8n6zyg | ChipMixer | bc1q0jkn8nvxvdpq6ysa9w3t6e98fxnlr42k8n6 | bc1qngyf8dfkalsjrcruh870m7r35dw48nsmqyl | | ChipMixer | 15.406567 | 15.406567 | 0 | 15.406567 |
| e394162207144776e9c837fcbbbcfd1204e45b8c65806e052e78d7739560c5d6 | 729607 | 2022-03-29 21:44: | BTC | BTC | bc1qg6qgad8enahulmh46490k6p68azgwvepw | ChipMixer | bc1qg6qgad8enahulmh46490k6p68azgwvep | bc1q38dk5auumep96cssa4ukeq4ter7jm6lk3 | | ChipMixer | 15.734167 | 15.734167 | 0 | 15.734167 |
| d406009af82b8f81f32068566f8fedbe3d9c11031f00c7928b426fa735110806 | 729612 | 2022-03-29 22:30: | BTC | BTC | bc1qzakfknxmre76trx8farlrcumv2yv9vdlu858kw | ChipMixer | bc1qzakfknxmre76trx8farlrcumv2yv9vdlu858 | bc1quz6m77rnhpnz2yul53nnu9wwjpmz6ug2 | | ChipMixer | 17.693867 | 17.693867 | 0 | 17.693867 |
| c48e49b6f0b2b35810cc3aeaa62becedcf5db641d664b001c213ae3b349502c5 | 729612 | 2022-03-29 22:30: | BTC | BTC | bc1qvdxzz7gqvngtlsh0qpmu8x5jr7r8tkt6rx5rdm | ChipMixer | bc1qvdxzz7gqvngtlsh0qpmu8x5jr7r8tkt6rx5r | bc1qy2qcu9ptztvy5pqv62k6prta74pzlqsyphq | | ChipMixer | 15.465167 | 15.465167 | 0 | 15.465167 |
| f67726f5b668b7b7969586430441053e3026667dcbfe0866804e1d1c778f914d | 729617 | 2022-03-29 22:59: | BTC | BTC | bc1qec9vrhanmmxaca7hzv8dklph80kh3xjsemfl | ChipMixer | bc1qec9vrhanmmxaca7hzv8dklph80kh3xjse | bc1qe8yq7my5tqr0h5tljcuvqa97m787qm3ev | | ChipMixer | 15.106867 | 15.106867 | 0 | 15.106867 |
| 1de4069313cfa2773138bf5cd42a3cd5fb0fae1dc73509d8bca444911e01d488 | 729708 | 2022-03-30 14:43: | BTC | BTC | bc1q79zfm0k268cy6xup63hhta6agwn0xkccmx | ChipMixer | bc1q79zfm0k268cy6xup63hhta6agwn0xkccr | bc1q89pf5zm2rhu05e8rxqn9a3v564cu4w43 | | ChipMixer | 16.304967 | 16.304967 | 0 | 16.304967 |
| 3b184a6ad69955f2e743cfca0625125245da3bcd5b9c274de574c81bc5789b91 | 729710 | 2022-03-30 15:01: | BTC | BTC | bc1qjlzuy8f364jry4azgdzaqu4tus0ylr947v2z2w | ChipMixer | bc1qjlzuy8f364jry4azgdzaqu4tus0ylr947v2z2 | bc1q6t4fku69e208c0yempqvzh0xfrw2v624q | | ChipMixer | 15.660467 | 15.660467 | 0 | 15.660467 |
| eceac7306642e10aefab760b347096e974125bdd477d4c16aa751eaa3fcc9cf3 | 729710 | 2022-03-30 15:01: | BTC | BTC | bc1qn2qf8c838mxsvr7y6ar2zw04mqf74k3vnw4 | ChipMixer | bc1qn2qf8c838mxsvr7y6ar2zw04mqf74k3vn | bc1qkwztuqvzlu37n2c4ppe0a7dr46usql8tplp | | ChipMixer | 17.772467 | 17.772467 | 0 | 17.772467 |
| f4accfd719c2674ffa6758f06feda0b5f20c4acef21cbbfa0b0f4a62f362963d | 729711 | 2022-03-30 15:09: | BTC | BTC | bc1qe6f9jt0zzvzqwf0uz4q5fgwfj2wwrk50eztufh | ChipMixer | bc1qe6f9jt0zzvzqwf0uz4q5fgwfj2wwrk50eztu | bc1q6dk3vyseec22nyaym6dkq36l2z3grcc82 | | ChipMixer | 16.377067 | 16.377067 | 0 | 16.377067 |
| 876fd6a2daaff61ec2270e28bce4af55d4abda9cc579cb6dd87c3c4b531f78d4 | 729711 | 2022-03-30 15:09: | BTC | BTC | bc1q9a55emj0l6kd2g7sevd9msjwmchcrfd0wclv | ChipMixer | bc1q9a55emj0l6kd2g7sevd9msjwmchcrfd0w | bc1qqzv3qdxtmle9h9mh0j3y2lunnx5genk9uj | | ChipMixer | 17.906567 | 17.906567 | 0 | 17.906567 |
| eee8dfd26109471e5758087e934846220c099a37ea8f98ccdb76e631ce3402ec | 729711 | 2022-03-30 15:09: | BTC | BTC | bc1qd5s5vlgw2w635x325tgtm638luhewl5uk2v0 | ChipMixer | bc1qd5s5vlgw2w635x325tgtm638luhewl5uk | bc1quaywmc9f0420ckvyucmnxaemarw0um5 | | ChipMixer | 15.886367 | 15.886367 | 0 | 15.886367 |
| 5372c367402a22046c39c1d14434a8ff80ad886396f9a66a46072cc2d8ae1a8b | 729725 | 2022-03-30 17:06: | BTC | BTC | bc1qkeq7sqx82s7a4s68nnx5cjrpp0e2pkm42qp | ChipMixer | bc1qkeq7sqx82s7a4s68nnx5cjrpp0e2pkm42 | bc1q3vgazs63cysy5ztl0g3ngvruw2lktx86r8kl | | ChipMixer | 17.781067 | 17.781067 | 0 | 17.781067 |
| dc771137acdd00885bd5ded84968a2c2f957da30751ccd542a74b338dd5f24b1 | 729725 | 2022-03-30 17:06: | BTC | BTC | bc1qgsrkuedl7mgaft4gyhr3hrf2j65e96pa0vfa3x | ChipMixer | bc1qgsrkuedl7mgaft4gyhr3hrf2j65e96pa0vfa | bc1qcrmcl893qp57vmxsc3grtzfx8slr4mmxr5l | | ChipMixer | 15.141067 | 15.141067 | 0 | 15.141067 |
| 69a1f539ae8280dc5952e54874caee984eec82585410e67812026bea739276c7 | 729725 | 2022-03-30 17:06: | BTC | BTC | bc1qz9yr2g6jfp68zu5r896nhg8x878jw4s2u0a9p | ChipMixer | bc1qz9yr2g6jfp68zu5r896nhg8x878jw4s2u0 | bc1qdpqu6dls3xdrgd72y99jtvkqld4m572p67 | | ChipMixer | 17.655067 | 17.655067 | 0 | 17.655067 |
| 30b67dc22b2c7d27d999a5e73b2b8615f670c9f31712d97c02023507ba7e10f1 | 729725 | 2022-03-30 17:06: | BTC | BTC | bc1qg92s9ju9uxm6qhdqapp8w4qzpuf7lu6t7uqt | ChipMixer | bc1qg92s9ju9uxm6qhdqapp8w4qzpuf7lu6t7 | bc1q2ys264zevtmjlykw6qzclulgrs56zv98jcafy | | ChipMixer | 17.428367 | 17.428367 | 0 | 17.428367 |
| 1101295cdcd71807255c54bfc9717547ac605be68a8652fe0ec42d28213eff2c | 729727 | 2022-03-30 18:05: | BTC | BTC | bc1qeahsnu76jxk2420j5l0swy89m0zu49s78fea | ChipMixer | bc1qeahsnu76jxk2420j5l0swy89m0zu49s78 | bc1qzd5srjett4ffx7datsyq2wu3upq4nm2rmfv | | ChipMixer | 16.931767 | 16.931767 | 0 | 16.931767 |
| 675bbeb7bacbbd8a4c7f878ff9991c13510e4113ca812ee1e5f0c249de7b2d37 | 729729 | 2022-03-30 18:45: | BTC | BTC | bc1qna92njd7shaqk4kf66mkzmel676dmmhhc3 | ChipMixer | bc1qna92njd7shaqk4kf66mkzmel676dmmhh | bc1qhh3p3lf8km7xs7u3a694qgl37nwrqyah7 | | ChipMixer | 15.697667 | 15.697667 | 0 | 15.697667 |
| 1862aa228c301242fcf83be93c01ede47a2d866819b76689b1c55fdf356da9a5 | 729729 | 2022-03-30 18:45: | BTC | BTC | bc1q3560zh957sj484mf3gk77hufpnpfmzmle09 | ChipMixer | bc1q3560zh957sj484mf3gk77hufpnpfmzmle | bc1qvrn7lc6duux6hyz33t98z6hgggtkqnhtq2c | | ChipMixer | 15.870667 | 15.870667 | 0 | 15.870667 |
| 61e339df3fc03dc9c28e45d63afde88a3598612acaf198dd94949b2b18db191b | 729750 | 2022-03-30 22:36: | BTC | BTC | ChipMixer | ChipMixer | bc1q38dk5auumep96cssa4ukeq4ter7jm6lk3 | bc1qvnpfhwrz5ma8wuex5uh2ngrrllk247hqgf | ChipMixer | ChipMixer | 15.733959 | 15.703959 | 0 | 15.703959 |
| ab66e683a3600c0fcf79dc8251e2e7682029e76900edd659239d7be4a7226127 | 729750 | 2022-03-30 22:36: | BTC | BTC | ChipMixer | ChipMixer | bc1q3vgazs63cysy5ztl0g3ngvruw2lktx86r8kl | bc1qv46tc6hwvrf07yn66wyw2nd587l7qtayyl | ChipMixer | ChipMixer | 51.094121 | 3.52673065 | 0 | 3.52673065 |
| ab66e683a3600c0fcf79dc8251e2e7682029e76900edd659239d7be4a7226127 | 729750 | 2022-03-30 22:36: | BTC | BTC | ChipMixer | ChipMixer | bc1qngyf8dfkalsjrcruh870m7r35dw48nsmqyl | bc1qv46tc6hwvrf07yn66wyw2nd587l7qtayyl | ChipMixer | ChipMixer | 51.094121 | 3.0557678 | 0 | 6.58249845 |
| ab66e683a3600c0fcf79dc8251e2e7682029e76900edd659239d7be4a7226127 | 729750 | 2022-03-30 22:36: | BTC | BTC | ChipMixer | ChipMixer | bc1qqzv3qdxtmle9h9mh0j3y2lunnx5genk9uj | bc1qv46tc6hwvrf07yn66wyw2nd587l7qtayyl | ChipMixer | ChipMixer | 51.094121 | 3.55162255 | 0 | 10.134121 |
| 456edd6a7b5bc74dff111d771c1f18995f06eb689163c63450d9d8f80193a552 | 729750 | 2022-03-30 22:36: | BTC | BTC | ChipMixer | ChipMixer | bc1qhh3p3lf8km7xs7u3a694qgl37nwrqyah7 | bc1qwj2e7wl6ssm39r9wufh9jyu5sl7hpnt2ytk | ChipMixer | ChipMixer | 15.697459 | 15.637459 | 0.034 | 15.637459 |
| 12e0769adf46a0c1cd62b81a6724ed8b532f61d4ce3b844ce7f0d174178a1654 | 729750 | 2022-03-30 22:36: | BTC | BTC | ChipMixer | ChipMixer | bc1qy2qcu9ptztvy5pqv62k6prta74pzlqsyphq | bc1qv6yjy9c2tnkhele5g7wu6y7c9scxktujtfcx | ChipMixer | ChipMixer | 15.464959 | 11.624959 | 0.64 | 11.624959 |
| e4a1989cd5cc21498f1e577e11b1c12eab928261dd795197ef6334fae458755e | 729750 | 2022-03-30 22:36: | BTC | BTC | ChipMixer | ChipMixer | bc1qe8yq7my5tqr0h5tljcuvqa97m787qm3ev | bc1qsxnlp06ls7e00lpcvm60u6mpfr4nkylgr5fj | ChipMixer | ChipMixer | 15.106659 | 14.986659 | 0.012 | 14.986659 |
| d8b1984add59053a18daaa3a67f4130afde57c2d35ef0dc0063bf09ce8b8c5c1 | 729750 | 2022-03-30 22:36: | BTC | BTC | ChipMixer | ChipMixer | bc1qcrmcl893qp57vmxsc3grtzfx8slr4mmxr5l | bc1q5gw9s7096wdn47hjd9ypxdryz9vy2mnz | ChipMixer | ChipMixer | 15.140859 | 15.110859 | 0.009 | 15.110859 |
| 240da7fd4f49fe0a407596e7b03fdad49014dda9c3cddd2c16841ac0d8cc20db | 729750 | 2022-03-30 22:36: | BTC | BTC | ChipMixer | ChipMixer | bc1q6t4fku69e208c0yempqvzh0xfrw2v624q | bc1qh5t809hh75zxkha8nl0tth4juywd2s3akkf | ChipMixer | ChipMixer | 15.660259 | 15.420259 | 0.128 | 15.420259 |
| 4d26becc6b2be9212e6773724db03459d1ebcaa6aea5ed8f1e75e236198980e1 | 729751 | 2022-03-30 22:39: | BTC | BTC | ChipMixer | ChipMixer | bc1qv46tc6hwvrf07yn66wyw2nd587l7qtayyl | bc1qnt8ntqgmr89fe70djxd6x4clefufh3zlwngc | ChipMixer | ChipMixer | 10.133913 | 0.128 | 2.944 | 0.128 |
| 5e4c5c0af9fc7bc5bbdc7aa0c8f0f9f772e2e82a521201f8b28ae41c44b28019 | 729751 | 2022-03-30 22:39: | BTC | BTC | ChipMixer | ChipMixer | bc1qvrn7lc6duux6hyz33t98z6hgggtkqnhtq2c | bc1qty9jshc8nv8um3j4tvaytrw3t4a77ymnhxz | ChipMixer | ChipMixer | 15.870459 | 0.256 | 15.358459 | 0.256 |
| a646b3007a9f47acbb3efd35ea4742b3a289f954bde76eb04ae26fa381fe192c | 729751 | 2022-03-30 22:39: | BTC | BTC | ChipMixer | ChipMixer | bc1quaywmc9f0420ckvyucmnxaemarw0um5 | bc1q2n2m5e6f0rat929t3cdt8dtgke7wft44632 | ChipMixer | ChipMixer | 15.886159 | 12.046159 | 1.024 | 12.046159 |
| 3c4006b82574d63f0e31c1953c099103d3e63aef6c6b197bb57fe3be7edbd245 | 729751 | 2022-03-30 22:39: | BTC | BTC | ChipMixer | ChipMixer | bc1qdpqu6dls3xdrgd72y99jtvkqld4m572p67 | bc1qrw8mraugupzkt9rd3qn8x5gtvc0rpdrvtxv | ChipMixer | ChipMixer | 68.7587044 | 1.87920824 | 1.05172125 | 1.87920824 |
| 3c4006b82574d63f0e31c1953c099103d3e63aef6c6b197bb57fe3be7edbd245 | 729751 | 2022-03-30 22:39: | BTC | BTC | ChipMixer | ChipMixer | bc1qkwztuqvzlu37n2c4ppe0a7dr46usql8tplp | bc1qrw8mraugupzkt9rd3qn8x5gtvc0rpdrvtxv | ChipMixer | ChipMixer | 68.7587044 | 1.89170432 | 1.05871483 | 3.77091256 |
| 3c4006b82574d63f0e31c1953c099103d3e63aef6c6b197bb57fe3be7edbd245 | 729751 | 2022-03-30 22:39: | BTC | BTC | ChipMixer | ChipMixer | bc1qwj2e7wl6ssm39r9wufh9jyu5sl7hpnt2ytk | bc1qrw8mraugupzkt9rd3qn8x5gtvc0rpdrvtxv | ChipMixer | ChipMixer | 68.7587044 | 1.66445372 | 0.93153133 | 5.43536628 |
| 3c4006b82574d63f0e31c1953c099103d3e63aef6c6b197bb57fe3be7edbd245 | 729751 | 2022-03-30 22:39: | BTC | BTC | ChipMixer | ChipMixer | bc1quz6m77rnhpnz2yul53nnu9wwjpmz6ug2 | bc1qrw8mraugupzkt9rd3qn8x5gtvc0rpdrvtxv | ChipMixer | ChipMixer | 68.7587044 | 1.88333812 | 1.05403259 | 7.3187044 |
| aa3ae06cc3214bb22371a099e078165563998ad4d716f7ea8c0a1d3a353aa857 | 729751 | 2022-03-30 22:39: | BTC | BTC | ChipMixer | ChipMixer | bc1qsxnlp06ls7e00lpcvm60u6mpfr4nkylgr5fj | bc1qucwjfzhk83vlefcurd4k9664ymeshu50zn | ChipMixer | ChipMixer | 14.986451 | 14.866451 | 0.016 | 14.866451 |
| bf3e126d9f43afbec40c4eb46ee9a01784470a41f3a85084f7fede34b4eccaaf | 729751 | 2022-03-30 22:39: | BTC | BTC | ChipMixer | ChipMixer | bc1qh5t809hh75zxkha8nl0tth4juywd2s3akkf | bc1q5n90yvmgn0ur8dyptlcdhz5t0ee5td53ew | ChipMixer | ChipMixer | 15.420051 | 0.512 | 12.860051 | 0.512 |
| 9bec394464a07c7a1c23c6e0b0e8d89a32fdea8d278f9dde57944163591ea1c4 | 729751 | 2022-03-30 22:39: | BTC | BTC | ChipMixer | ChipMixer | bc1q5gw9s7096wdn47hjd9ypxdryz9vy2mnz | bc1qamh4euc5waatcjmdhrt7t99g098encedd | ChipMixer | ChipMixer | 15.110651 | 15.080651 | 0.008 | 15.080651 |
| 6430967dfaebb98f6a02df8e684f3c9ddc38f6290e9e868dbbe3ec08a4f19dcd | 729751 | 2022-03-30 22:39: | BTC | BTC | ChipMixer | ChipMixer | bc1qvnpfhwrz5ma8wuex5uh2ngrrllk247hqgf | bc1qnpjxdcf0xgqmllct6kezgadfjr39mprqrpwr | ChipMixer | ChipMixer | 33.1321046 | 1.14328199 | 9.2216956 | 1.14328199 |
| 6430967dfaebb98f6a02df8e684f3c9ddc38f6290e9e868dbbe3ec08a4f19dcd | 729751 | 2022-03-30 22:39: | BTC | BTC | ChipMixer | ChipMixer | bc1q2ys264zevtmjlykw6qzclulgrs56zv98jcafy | bc1qnpjxdcf0xgqmllct6kezgadfjr39mprqrpwr | ChipMixer | ChipMixer | 33.1321046 | 1.26882261 | 10.2343044 | 2.4121046 |
| a47aa7e9e5b838727780deb938307fdf468d5c045b429b5fe39041740fdb3fe2 | 729751 | 2022-03-30 22:39: | BTC | BTC | ChipMixer | ChipMixer | bc1qv6yjy9c2tnkhele5g7wu6y7c9scxktujtfcx | bc1qz2fkfdt80af3e06h7drr5e5rvq3c3724kmc | ChipMixer | ChipMixer | 11.624751 | 0.064 | 0 | 0.064 |
| d33307fd4e2448d0011d5bf4713d92779bdd4b11390f67a5bba8a92287eba14a | 729753 | 2022-03-30 23:14: | BTC | BTC | ChipMixer | ChipMixer | bc1qucwjfzhk83vlefcurd4k9664ymeshu50zn | bc1quvq28h7c7et8cgp8sprvnpuwfdzzstktkw | ChipMixer | ChipMixer | 14.866243 | 14.626243 | 0.136 | 14.626243 |
| c2eb1ae2f2704afced6824b0cc78df5e668e24a42138b5adb98be644fde5ff4b | 729753 | 2022-03-30 23:14: | BTC | BTC | ChipMixer | ChipMixer | bc1qnpjxdcf0xgqmllct6kezgadfjr39mprqrpwr | bc1q7grpyes28g6sdtuan84ums2467jkuqx37 | ChipMixer | ChipMixer | 9.7305876 | 0.06345811 | 2.03130097 | 0.06345811 |
| c2eb1ae2f2704afced6824b0cc78df5e668e24a42138b5adb98be644fde5ff4b | 729753 | 2022-03-30 23:14: | BTC | BTC | ChipMixer | ChipMixer | bc1qrw8mraugupzkt9rd3qn8x5gtvc0rpdrvtxv | bc1q7grpyes28g6sdtuan84ums2467jkuqx37 | ChipMixer | ChipMixer | 9.7305876 | 0.19254189 | 6.16328663 | 0.256 |
| 768553ba5a5d4417797f4ced839a60f2faecc041fe208fb283612142ed38b5d2 | 729753 | 2022-03-30 23:14: | BTC | BTC | ChipMixer | ChipMixer | bc1q2n2m5e6f0rat929t3cdt8dtgke7wft44632 | bc1q8ep0k7mrxu002g39m6tv5cl5uyfpg5zw0 | ChipMixer | ChipMixer | 12.045951 | 0.128 | 0.128 | 0.128 |
| 35645fd4709706c823ac531dd5f4848e344a5dee4e579014486b6777fedce0f1 | 729778 | 2022-03-31 03:08: | BTC | BTC | ChipMixer | C-7017286 | bc1q5n90yvmgn0ur8dyptlcdhz5t0ee5td53ew | bc1qpsdlmrtm4us323a99jzsxel05fnu4p4eup | ChipMixer | | 0.89894232 | 0.51196715 | 0 | 0.51196715 |
| f341807760be85a4199d2b98c598ab8e911cad73c72d7166b1de801e71371018 | 729838 | 2022-03-31 12:27: | BTC | BTC | bc1qmt7v0rfmpylfp56cd4g2k59g7cga88fe6fn4p | ChipMixer | bc1qmt7v0rfmpylfp56cd4g2k59g7cga88fe6fr | bc1qpzu00erjgk4k7u49dfnj7jc3vust2rgln0fl05 | | ChipMixer | 16.955367 | 16.955367 | 0 | 16.955367 |
| 1dc009c054094e9b3cb669274bc7f22a63d561d7d0f5137e5de9dbb60b5ca437 | 729838 | 2022-03-31 12:27: | BTC | BTC | bc1qt86wmxwz2ds4h5pp0xvgzhuk0am9hl9894 | ChipMixer | bc1qt86wmxwz2ds4h5pp0xvgzhuk0am9hl98 | bc1qthzcvtnl26t8fhuu2da5dhz27xwzx5txqzg | | ChipMixer | 16.978767 | 16.978767 | 0 | 16.978767 |
| 4ae77d10998ec3e8cedded543052c7180de1b1b60b1384b4ec9a433f0df03e3b | 729838 | 2022-03-31 12:27: | BTC | BTC | bc1qpqtm7ds9gm2nk4ukpwr9d0ywjnvhfvjvru06t | ChipMixer | bc1qpqtm7ds9gm2nk4ukpwr9d0ywjnvhfvjvru | bc1qxk5dn7486w78pgnv464en6cpdj8x0hfwp | | ChipMixer | 16.368767 | 16.368767 | 0 | 16.368767 |
| 21028b2859e84f577edcd0bb659818164cc3af19bdfa8037ca7fb5d7260a6053 | 729838 | 2022-03-31 12:27: | BTC | BTC | bc1q3vf06u66x9s8dkn88586a80wzr7mgcqvs5f | ChipMixer | bc1q3vf06u66x9s8dkn88586a80wzr7mgcqvs | bc1q2hl00cvdst2py4w2gjwfe5vmjs03200mn | | ChipMixer | 16.165867 | 16.165867 | 0 | 16.165867 |
| c779a1f158c4b0a7d5e035dd0190a13ca2bd3a65f2fbb07d7fd33b30cd30d111 | 729842 | 2022-03-31 14:25: | BTC | BTC | bc1qz3jfahcrvm88ej7dght4c5mwmv78g3zrzqru | ChipMixer | bc1qz3jfahcrvm88ej7dght4c5mwmv78g3zrz | bc1qsl2qzhtj36jx90xrtrdlzy50d7ypjsnw6pl28h | | ChipMixer | 15.245767 | 15.245767 | 0 | 15.245767 |
| 901cde1e413c5247bc250dcd4476a4ff36bdd07369e1a6561f96ad592249021d | 729842 | 2022-03-31 14:25: | BTC | BTC | bc1qf725j4jtpq29evxxkk9n3xru6lv3t6tyeedz9p | ChipMixer | bc1qf725j4jtpq29evxxkk9n3xru6lv3t6tyeedz9 | bc1qreyg62yxdp6t3ztvcr8u0f8h3l8cepev28u | | ChipMixer | 16.344067 | 16.344067 | 0 | 16.344067 |
| 955be983e173c9fd22551c42616c092974867c7102ee820fe8baea9670ae4828 | 729842 | 2022-03-31 14:25: | BTC | BTC | bc1qplc0rmzyjj2wxt4456uf8zcsacawgm5plgkug | ChipMixer | bc1qplc0rmzyjj2wxt4456uf8zcsacawgm5plg | bc1qa279yygfr7g5j0hrvfh299lhw74s0n5x4nh | | ChipMixer | 16.393167 | 16.393167 | 0 | 16.393167 |
| c3e9df68d3688fe72b1100066bcfd2f4d43f498cf511fc84ed9bebd4c978dc4f | 729842 | 2022-03-31 14:25: | BTC | BTC | bc1ql38p4tmx4rx6xjts5vdsafwk0dqd4u2wv2xec | ChipMixer | bc1ql38p4tmx4rx6xjts5vdsafwk0dqd4u2wv2 | bc1qdnsyed35n4rwssesumn2sqrzp7dds7fj8 | | ChipMixer | 16.990067 | 16.990067 | 0 | 16.990067 |
| bd1ddbffc97bb03ce93fc19d0201e55ef949bc4605da320b1cbbda8c2cc02d66 | 729842 | 2022-03-31 14:25: | BTC | BTC | bc1q6k7zfkf836qjarapnnw7ch0x8577e4wq72hljy | ChipMixer | bc1q6k7zfkf836qjarapnnw7ch0x8577e4wq72 | bc1q624ke8ph0p84fz7ec6jfz3v437j8sl29mqu | | ChipMixer | 15.048367 | 15.048367 | 0 | 15.048367 |
| 73e0e2cb4d5d8377c21fc0ed8b35e64366a0b4a754b9891967b0c316c791c467 | 729842 | 2022-03-31 14:25: | BTC | BTC | bc1qncncnjwggfaewnht5sk3ngrqg3me3tpyh7y0 | ChipMixer | bc1qncncnjwggfaewnht5sk3ngrqg3me3tpyh7 | bc1qapnztlvzp5vu6328v4cseu9wenve3zz6xj | | ChipMixer | 16.382967 | 16.382967 | 0 | 16.382967 |
| 9c51caf59ce70386cbc02c455965a753c205f059ad9b269a685616352d1ee36f | 729842 | 2022-03-31 14:25: | BTC | BTC | bc1qragv07feecp0vzpyas7vfxvj8ulcs9kcx5yydf | ChipMixer | bc1qragv07feecp0vzpyas7vfxvj8ulcs9kcx5yy | bc1q2c6znv2meddsd4c6udy7xlmc2xmetlfqa | | ChipMixer | 16.427467 | 16.427467 | 0 | 16.427467 |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3b1734e7f45a8ec87ad69cc1c131aac78b7f8b6ae2ed8c0bb5467958543109bb | 729842 | 2022-03-31 14:25: | BTC | BTC | bc1q3kd7h8yg7due4kqxcz7c9jt2mu37qaqnl9rp | ChipMixer | bc1q3kd7h8yg7due4kqxcz7c9jt2mu37qaqnl9 | bc1qmsh6fmpjcjrff8shtpnzxdu0q468q6qx2cy | | ChipMixer | 16.964767 | 16.964767 | 0 | 16.964767 |
| 4c084dc00fd2aeb6870c3327b001d1f74c47755d80e398e00ef4d0cbce9b9ce0 | 729842 | 2022-03-31 14:25: | BTC | BTC | bc1qvy093h4agmge3csqkta5gth539jwk4nrpqgr | ChipMixer | bc1qvy093h4agmge3csqkta5gth539jwk4nrp | bc1qx997cgdmqa5e3jqymtalpncx8as0jajq6w | | ChipMixer | 15.740867 | 15.740867 | 0 | 15.740867 |
| a8c7d5ecb882fb57f62fa88a776f12a02de998efcee137f2164912c0a333d9e0 | 729842 | 2022-03-31 14:25: | BTC | BTC | bc1qskxygznnn3r6y9ehuaq9x522zkr398kxdfv9j2 | ChipMixer | bc1qskxygznnn3r6y9ehuaq9x522zkr398kxdf | bc1qsw6pdu6je03nd25364qps9rqtnwar6ss9 | | ChipMixer | 15.246967 | 15.246967 | 0 | 15.246967 |
| 73c9a73b999f3838c2e97f98e996e446f52b1e6a95bd83a1ce12c688914a56e6 | 729842 | 2022-03-31 14:25: | BTC | BTC | bc1qj3ggz2u2702lnrxne2q6mkdjh60tadj3a9d0j0 | ChipMixer | bc1qj3ggz2u2702lnrxne2q6mkdjh60tadj3a9c | bc1qju2tdm6v4yfcsd6xlhek657ms06wpmw8 | | ChipMixer | 15.964767 | 15.964767 | 0 | 15.964767 |
| 5ae00467799e9f31d9a8d7bfe5ff8eaaf9e88185c6137eae6157b408b45ab579 | 729843 | 2022-03-31 14:29: | BTC | BTC | bc1qaprce5shp9su049x3etj23q7wd8zcc2axq7t | ChipMixer | bc1qaprce5shp9su049x3etj23q7wd8zcc2axc | bc1qtp5tpvur3s7g99dkehp6nz8svhmsqzfd3g | | ChipMixer | 16.011967 | 16.011967 | 0 | 16.011967 |
| 60d0ab9fa9003c84ca497ad2b0c9671d25677c3fc95849f658123a5dca557ec7 | 729843 | 2022-03-31 14:29: | BTC | BTC | bc1q9djway5wgqufx7ek90dzanqwfdt530n43syc | ChipMixer | bc1q9djway5wgqufx7ek90dzanqwfdt530n43 | bc1qhqnx4m8l34lt67d7r8ffh9ec62w3df5s24v | | ChipMixer | 16.626667 | 16.626667 | 0 | 16.626667 |
| d42a3c8ea3998b5407dbe7e21fae29e68d30408c1951e9e1f310e1afe6708571 | 729872 | 2022-03-31 20:18: | BTC | BTC | C-7017286 | Binance | bc1qpsdlmrtm4us323a99jzsxel05fnu4p4eup | 1Bv5njyBqFwPTGuEeUav7sig4aNgna7jzH | | Binance | 0.89891885 | 0.89889561 | 0.00002324 | 0 |
| 302f2ab7e0f0c7dff6a774f9d02035a42bcbf16d0160d62903726647eabfdf65 | 729888 | 2022-03-31 22:53: | BTC | BTC | ChipMixer | ChipMixer | bc1quvq28h7c7et8cgp8sprvnpuwfdzzstktkw | bc1qu6g8986pejp9j38edxkw9yfp2jz5m7f663 | ChipMixer | ChipMixer | 14.626035 | 0.032 | 0.32 | 0.032 |
| cfca258dc6a4380943a3be04dd0ff47acc2cdaec1183c069fb3c0afd6f92f89b | 729888 | 2022-03-31 22:53: | BTC | BTC | ChipMixer | ChipMixer | bc1qamh4euc5waatcjmdhrt7t99g098encedd | bc1qger64l3y5lcyycx5fh9hh5yp3t7tzepxpju8 | ChipMixer | ChipMixer | 15.080443 | 15.020443 | 0.026 | 15.020443 |
| 00b81c0bacdf159001e2e9459f6ee3b2ad7239b0f1a293176d6d4796fa8ff6c2 | 729888 | 2022-03-31 22:53: | BTC | BTC | ChipMixer | ChipMixer | bc1q624ke8ph0p84fz7ec6jfz3v437j8sl29mq | bc1qdsk9zmmde8gwf443snry9uge40r2ds3h | ChipMixer | ChipMixer | 15.048159 | 14.808159 | 0.152 | 14.808159 |
| cb601ea63898ea29124860c9116a3f60968f7ef6fc6c8d7f79861163c64f2616 | 729890 | 2022-03-31 23:03: | BTC | BTC | ChipMixer | ChipMixer | bc1qger64l3y5lcyycx5fh9hh5yp3t7tzepxpju8 | bc1qck255z7feg6g4lttq9kj4mv79ya3fy8fn43 | ChipMixer | ChipMixer | 15.020235 | 14.060235 | 0.48 | 14.060235 |
| a958167831668c918c7520c7172e0a7d13cded4a70a76814cb18ff50581b1afa | 729890 | 2022-03-31 23:03: | BTC | BTC | ChipMixer | ChipMixer | bc1qdsk9zmmde8gwf443snry9uge40r2ds3h | bc1q6tsc5lkjffcf8r9y28mnl7hpwlep0kpzkjmc | ChipMixer | ChipMixer | 14.807951 | 0.128 | 1.792 | 0.128 |
| 6bc1932ff1908b1a4abb75467c2cfc541dd3cd480fa73ee66fc131ebfdd97625 | 729892 | 2022-03-31 23:17: | BTC | BTC | ChipMixer | ChipMixer | bc1qsl2qzhtj36jx90xrtrdlzy50d7ypjsnw6pl28h | bc1qlv3wq5jcd5lj0avyq90xy3v4ljqwsz59kfca | ChipMixer | ChipMixer | 15.245559 | 15.005559 | 0.016 | 15.005559 |
| a1e8eb3d448407fc0c5b39fc659d96a3c134bf61dd2ab5e9955b3ffc001b896c | 729892 | 2022-03-31 23:17: | BTC | BTC | ChipMixer | ChipMixer | bc1qck255z7feg6g4lttq9kj4mv79ya3fy8fn43 | bc1qw2npa2c7g9eqam8x2jcy76dxv6ur5ncv | ChipMixer | ChipMixer | 14.060027 | 0.256 | 1.536 | 0.256 |
| 151a4f2e794e4fd58f1ce80232e9da1e638fe84e55b730ae200bd5c68d6b8ac1 | 729892 | 2022-03-31 23:17: | BTC | BTC | ChipMixer | ChipMixer | bc1qsw6pdu6je03nd25364qps9rqtnwar6ss9 | bc1qly6nhplnmz0vem3a77se9ufty7wlnw2u0 | ChipMixer | ChipMixer | 15.246759 | 15.126759 | 0.068 | 15.126759 |
| 59b851cff1c25889d1f3eed1abad05627c6b129476f944c804386243f95830a2 | 729893 | 2022-03-31 23:21: | BTC | BTC | ChipMixer | ChipMixer | bc1qly6nhplnmz0vem3a77se9ufty7wlnw2u0 | bc1qq3fc4w8nmz9ktf8ecj8jjsuqhwdqers8l9d | ChipMixer | ChipMixer | 15.126551 | 0.032 | 0.768 | 0.032 |
| ab9d37ca2db340311903acf4f4d6e15c8c638be5501e9f19614ae4cb642478e6 | 729893 | 2022-03-31 23:21: | BTC | BTC | ChipMixer | ChipMixer | bc1qlv3wq5jcd5lj0avyq90xy3v4ljqwsz59kfca | bc1qhf8qe2d0t9lhphsqq8jj7lmluukqr38mkykl | ChipMixer | ChipMixer | 15.005351 | 11.165351 | 0.384 | 11.165351 |
| f4e4a72c873e33667d4181a0a2048f0fca06c60cce3887048dcf5ce539578ee9 | 729894 | 2022-03-31 23:36: | BTC | BTC | ChipMixer | ChipMixer | bc1qhf8qe2d0t9lhphsqq8jj7lmluukqr38mkykl | bc1qf8jddwyjcxxwdz7fdjn83vzhwyw3wg4um | ChipMixer | ChipMixer | 11.165143 | 0.256 | 0 | 0.256 |
| dec019adc823a1c680aa7f19113624d3f74bf11a32aad7729d4cb59f0e399088 | 729896 | 2022-03-31 23:51: | BTC | BTC | ChipMixer | ChipMixer | bc1qx997cgdmqa5e3jqymtalpncx8as0jajq6w | bc1qt3pxq338a2etyuaq6j2hr2qv6pdl9vepd47 | ChipMixer | ChipMixer | 15.740659 | 15.680659 | 0.028 | 15.680659 |
| 9a5c71a9d457bfbbdf2380ef502ac2581b3d36166cd7c333966fed5c60982e0e | 729897 | 2022-04-01 00:03: | BTC | BTC | ChipMixer | ChipMixer | bc1qt3pxq338a2etyuaq6j2hr2qv6pdl9vepd47 | bc1qj5dhtgckynwvudfwndnau25axyt7e26adk | ChipMixer | ChipMixer | 15.680451 | 15.200451 | 0.176 | 15.200451 |
| 50012f32d65c0c52ca9cd4c0f7c5b5f0a0a2b6c61dc6353cf291b5b6ade2af52 | 729901 | 2022-04-01 00:37: | BTC | BTC | ChipMixer | ChipMixer | bc1qj5dhtgckynwvudfwndnau25axyt7e26adk | bc1qylfn9styhgawn6av44x9l0c4lvhpnpzv0qh | ChipMixer | ChipMixer | 15.200243 | 0.016 | 15.056243 | 0.016 |
| 64a5bbbf7604b74542c4f4d56e74cd3023431c730e53328ef49502698d73e485 | 729989 | 2022-04-01 14:39: | BTC | BTC | bc1qnjdz9ex9phcgaczsgp9tc5gusqsaf8dsazr72 | ChipMixer | bc1qnjdz9ex9phcgaczsgp9tc5gusqsaf8dsaz | bc1q4k3mknsg7tlrmged3jj2p97afwwlhzd4g6 | | ChipMixer | 15.105067 | 15.105067 | 0 | 15.105067 |
| 072441568131004c4f59180f0caa5d4ee1f36b44a5025283865bfe798a53f4ac | 729993 | 2022-04-01 15:30: | BTC | BTC | bc1qnnpv676tql2fq8gzrrqrn6rdhl27v3w55tavrf | ChipMixer | bc1qnnpv676tql2fq8gzrrqrn6rdhl27v3w55tavr | bc1qa3nnzm5na2l6m43d4h89gawzmnkjky4r | | ChipMixer | 15.585967 | 15.585967 | 0 | 15.585967 |
| c5812212b6c815d421f61cd3243e585c1bf44480a1f82fff0d35259fe9fa31f3 | 729993 | 2022-04-01 15:30: | BTC | BTC | bc1qgmmmd9pndkhhtcw6erxqvtg75j0njzxjwdqk | ChipMixer | bc1qgmmmd9pndkhhtcw6erxqvtg75j0njzxjw | bc1qslmukx6cefeqek4rdjtelr9j26j35vawfxyv39 | | ChipMixer | 15.554967 | 15.554967 | 0 | 15.554967 |
| 4d3a7f222f5fcc6f45b237745b6a3464df04a141918437b61f730da955bf5e6a | 729999 | 2022-04-01 16:02: | BTC | BTC | bc1q5dd57n4g9d9qu4uvdq0au8vmmnt4hwsrsx | ChipMixer | bc1q5dd57n4g9d9qu4uvdq0au8vmmnt4hws | bc1qmqwmn9vhzdvmx6yj8u0p94ej044wxgj7 | | ChipMixer | 15.676767 | 15.676767 | 0 | 15.676767 |
| 883bb0afdec54c4af42d4d5c0308bb38d6a1f67c1eab3f7710ac9a27ec1f2400 | 730001 | 2022-04-01 16:20: | BTC | BTC | bc1qsntqg43wz42yqa6xptrdlykun488kvkz3thrqh | ChipMixer | bc1qsntqg43wz42yqa6xptrdlykun488kvkz3th | bc1qy4rwmmzzr9qmt4uueqywp4j2qvk4d988 | | ChipMixer | 16.591067 | 16.591067 | 0 | 16.591067 |
| 7cf4e9c6f6bd33d0e0958868e397b1539385971405a4e56aff1eff4815a96701 | 730001 | 2022-04-01 16:20: | BTC | BTC | bc1qdcv0vqy5p87d6xarcg6d8r0njz0ryxlj6qfvh0 | ChipMixer | bc1qdcv0vqy5p87d6xarcg6d8r0njz0ryxlj6qfv | bc1qnrqsycfgcg6taqyh39f23gep743t0xeq5s2 | | ChipMixer | 16.371667 | 16.371667 | 0 | 16.371667 |
| 51885ae15825176d6c46fe11766f0a3db9e30330f98317659a92de2567b8898d | 730001 | 2022-04-01 16:20: | BTC | BTC | bc1q3wnxhclxx3mvzg7k5fahzf6stk0ytmk3sspm | ChipMixer | bc1q3wnxhclxx3mvzg7k5fahzf6stk0ytmk3ss | bc1qpl0kavcqmvrf3vasrrpfnquusjfjzx2apv69z | | ChipMixer | 16.092267 | 16.092267 | 0 | 16.092267 |
| c6bc99b7843cd96186a90d5b4fc66c072a0d1554fbfb464718256ba0e81f6602 | 730004 | 2022-04-01 16:50: | BTC | BTC | bc1qh7vkyjegtayxwhfjrkatkx22mndpdt7xyjuyva | ChipMixer | bc1qh7vkyjegtayxwhfjrkatkx22mndpdt7xyjuy | bc1qah23neelatcyzfkvp0u02ur56hf8fghtway | | ChipMixer | 15.727467 | 15.727467 | 0 | 15.727467 |
| 33bfe733e15c9d91ac5317061f301c4733bf69683313fee34819c27d51af1f23 | 730004 | 2022-04-01 16:50: | BTC | BTC | bc1qsd8y7v90yzed99w8t3pz75cpfzff5j9q3j8u9c | ChipMixer | bc1qsd8y7v90yzed99w8t3pz75cpfzff5j9q3j8 | bc1qrscu75wlcfnssvt7zhp94ssjyleezydueyev | | ChipMixer | 15.183967 | 15.183967 | 0 | 15.183967 |
| bc9a7322a3b9cbe658e6e703b84ba8cfff80eef04d188fec9e443185d86fabb1 | 730004 | 2022-04-01 16:50: | BTC | BTC | bc1qrlhkthdxu4upyap6phn2w3ks8795ved4gc9g | ChipMixer | bc1qrlhkthdxu4upyap6phn2w3ks8795ved4g | bc1qntv82lekx4qghmm2jegh6wms92de78flf | | ChipMixer | 16.139567 | 16.139567 | 0 | 16.139567 |
| 9fc65c13ea51b28dda5e3f4a342aa3a8e18d5d1cbb2fa64491b82a10aafc02b3 | 730004 | 2022-04-01 16:50: | BTC | BTC | bc1qy3xt7m300l2rq74aun3azpvzurp4syyy9phj | ChipMixer | bc1qy3xt7m300l2rq74aun3azpvzurp4syyy9p | bc1qahd8v2pudlmyg2grj45kfgxtls0v49j0kjtugp | | ChipMixer | 15.831367 | 15.831367 | 0 | 15.831367 |
| a19e334a9f03c35eced9e6c28e0567ef843de88423d7bdc5357e7bd5bd91acbf | 730004 | 2022-04-01 16:50: | BTC | BTC | bc1qnc9zc582hdxlvph54d99gnevm4e4c3yr9a3 | ChipMixer | bc1qnc9zc582hdxlvph54d99gnevm4e4c3yr9 | bc1qsyu9tmnmxtsa8l7nxwwe0w0pryngtwfx2 | | ChipMixer | 16.508567 | 16.508567 | 0 | 16.508567 |
| 4425685fdc23292b09542c5414a2c6e4b3429872ac9c7565a429c1819304b9c3 | 730005 | 2022-04-01 16:57: | BTC | BTC | bc1q23qmrjrc340ztz4f20ge7exj778t63d6z5m9e | ChipMixer | bc1q23qmrjrc340ztz4f20ge7exj778t63d6z5m | bc1qd0jzhv0yyxtztk7a6g3yqz792egeunxrfxa | | ChipMixer | 15.993867 | 15.993867 | 0 | 15.993867 |
| faf376321e895dff4c81ef7e5dae8a38d214946e01fbee9b77333a12b68cf939 | 730030 | 2022-04-01 22:10: | BTC | BTC | ChipMixer | ChipMixer | bc1q4k3mknsg7tlrmged3jj2p97afwwlhzd4g6 | bc1qlsdnm97fszr98kqsy8wtpavnvm5hxff6ps | ChipMixer | ChipMixer | 15.104859 | 0.064 | 14.976859 | 0.064 |
| a649227cb49ca0f83c7c316a4f0084d8066eb5e05ba239faefa1f83d76d370cc | 730030 | 2022-04-01 22:10: | BTC | BTC | ChipMixer | ChipMixer | bc1qslmukx6cefeqek4rdjtelr9j26j35vawfxyv39 | bc1q95ch8zm6apuwuk4yw4s0kasf2h6wjcx3 | ChipMixer | ChipMixer | 15.554759 | 15.524759 | 0.029 | 15.524759 |
| 4bbdd0aa3677f8abedfd2326e892c0712f8d4881407a422bab168f2eae1e3dd5 | 730030 | 2022-04-01 22:10: | BTC | BTC | ChipMixer | ChipMixer | bc1qrscu75wlcfnssvt7zhp94ssjyleezydueyev | bc1qfqju7kzp4hv6xk2gtcd7uzw98rw693tey9 | ChipMixer | ChipMixer | 15.183759 | 0.032 | 0.576 | 0.032 |
| 650be784a924fd6f2e965e9621978d9086cae3ae34dcbfca48f9ccfa76bd0739 | 730032 | 2022-04-01 22:57: | BTC | BTC | ChipMixer | ChipMixer | bc1qa3nnzm5na2l6m43d4h89gawzmnkjky4r | bc1qedfwghtaw52jlgpkf99l9qshau9g6mzgqn | ChipMixer | ChipMixer | 15.585759 | 15.525759 | 0.002 | 15.525759 |
| bcdfaa6c44d62e39d0f581ac8c75739a2e18aaf90c48855f12e991e28181dd9b | 730032 | 2022-04-01 22:57: | BTC | BTC | ChipMixer | ChipMixer | bc1q95ch8zm6apuwuk4yw4s0kasf2h6wjcx3 | bc1qustljke3e30k63cj6ww72up4q020tcu9kh | ChipMixer | ChipMixer | 15.524551 | 15.284551 | 0.208 | 15.284551 |
| 516499401be659b44fe425309b6539c7a3a06511ddce952fd49c56aeeca5f97a | 730034 | 2022-04-01 23:03: | BTC | BTC | ChipMixer | ChipMixer | bc1qmqwmn9vhzdvmx6yj8u0p94ej044wxgj7 | bc1qze2tkk3wn3r9wsnef62gdkue3tl5v40z63 | ChipMixer | ChipMixer | 15.676559 | 15.556559 | 0.016 | 15.556559 |
| a5be19a8e51b1a817147da234feeabdf1410ceaba4f5b833a894cd0c8ae9f4a5 | 730034 | 2022-04-01 23:03: | BTC | BTC | ChipMixer | ChipMixer | bc1qedfwghtaw52jlgpkf99l9qshau9g6mzgqn | bc1q8smy5nm6t4k5zkz4m7zsxqfsqcm4rdnn | ChipMixer | ChipMixer | 15.525551 | 0.064 | 15.013551 | 0.064 |
| 74d8c76289819863574ae6657da24d882a2c48d9cf290d3053a5cd6aaf63d8ff | 730034 | 2022-04-01 23:03: | BTC | BTC | ChipMixer | ChipMixer | bc1qustljke3e30k63cj6ww72up4q020tcu9kh | bc1q3uuxptdfd72xm5kxyym0rsxkv8ahmh5a | ChipMixer | ChipMixer | 15.284343 | 0.128 | 0.64 | 0.128 |
| 9807fdcc01443aa7d634ffe857abb673a1ed11d767dede6b5ab46fe608752aa5 | 730035 | 2022-04-01 23:23: | BTC | BTC | ChipMixer | ChipMixer | bc1qah23neelatcyzfkvp0u02ur56hf8fghtway | bc1qg0vxdglpwmd3z6eq3cxqkt6nr38l5mr0e | ChipMixer | ChipMixer | 15.727259 | 15.667259 | 0.05 | 15.667259 |
| f607430791afd096dca241144479be91b2474bd446ef895bf2e68a3c62bf37f8 | 730035 | 2022-04-01 23:23: | BTC | BTC | ChipMixer | ChipMixer | bc1qze2tkk3wn3r9wsnef62gdkue3tl5v40z63 | bc1qs7gvy9yqwsfw279f63matnuuy3guhvfqe | ChipMixer | ChipMixer | 15.556351 | 0.016 | 0.448 | 0.016 |
| 04ac942060f9d56334a90a067565f328e2d957a2ff4c572b8dcc553307d7cc55 | 730036 | 2022-04-01 23:40: | BTC | BTC | ChipMixer | ChipMixer | bc1qahd8v2pudlmyg2grj45kfgxtls0v49j0kjtug | bc1q95ahn59ahhtlu29twhlhkwq4pr8067adgs | ChipMixer | ChipMixer | 15.831159 | 15.771159 | 0.026 | 15.771159 |
| 3c72f4382637c3869f4892f8fc4a3946f0089971e5ce0a1d5f98e72d3c73a868 | 730036 | 2022-04-01 23:40: | BTC | BTC | ChipMixer | ChipMixer | bc1qg0vxdglpwmd3z6eq3cxqkt6nr38l5mr0e | bc1q7hy3njy3j7hzrh7xx389snynl53uty8vkrq | ChipMixer | ChipMixer | 15.667051 | 14.707051 | 0.832 | 14.707051 |
| 27110283c3e1f6a1df7e9af5cd9f07a52cbe172e91e40d6cd5d66725f36bd978 | 730037 | 2022-04-01 23:51: | BTC | BTC | ChipMixer | ChipMixer | bc1q95ahn59ahhtlu29twhlhkwq4pr8067adgs | bc1q8acaeuuarthan9m23t0f8ksqr2lzxpepx8 | ChipMixer | ChipMixer | 15.770951 | 15.530951 | 0.048 | 15.530951 |
| 56bb2e0f4ec1101353603b33f4c7120096f987ee7f395aecdbcd16570bbe63fd | 730037 | 2022-04-01 23:51: | BTC | BTC | ChipMixer | ChipMixer | bc1q7hy3njy3j7hzrh7xx389snynl53uty8vkrq | bc1qv80hkgah3dtehslvr9hjtpyz023wqyu8tw | ChipMixer | ChipMixer | 14.706843 | 10.866843 | 0.64 | 10.866843 |
| 6b55dfc118e41ddace87e3d6dd5710f78798aca1c139aec6cbec33878a80d395 | 730038 | 2022-04-02 00:13: | BTC | BTC | ChipMixer | ChipMixer | bc1qv80hkgah3dtehslvr9hjtpyz023wqyu8tw | bc1q5k889tssz7u939gg8a96pmkzkvaz3tqsl | ChipMixer | ChipMixer | 10.866635 | 0.256 | 3.072 | 0.256 |
| 748aa38aee7c185f4c6af17b3c2257f190c091cc99c6fd156e7196e0358c52ce | 730038 | 2022-04-02 00:13: | BTC | BTC | ChipMixer | ChipMixer | bc1q8acaeuuarthan9m23t0f8ksqr2lzxpepx8 | bc1qv2gsqdyfjypwdkjzqq372mw8xaa0fuzlnrj | ChipMixer | ChipMixer | 15.530743 | 0.064 | 0.576 | 0.064 |
| 004ec42ce293aaf0085936b636ea29931106b2c84ee13ab1b8f02655b880a5cc | 730040 | 2022-04-02 00:17: | BTC | BTC | ChipMixer | ChipMixer | bc1qju2tdm6v4yfcsd6xlhek657ms06wpmw8 | bc1qz3seel867qvagdtw02dpe53w7h3dtkqdy | ChipMixer | ChipMixer | 15.964559 | 15.934559 | 0.026 | 15.934559 |
| 186a5c1355eb7ee22aa5aeb1e8af470352c462a307d656940f0817124dcf2f0e | 730116 | 2022-04-02 15:12: | BTC | BTC | bc1qyhy94mtv2222a5jmqd9wt284akrtu33j4l23e | ChipMixer | bc1qyhy94mtv2222a5jmqd9wt284akrtu33j4l | bc1qt09ncysy2duu67vtz6vgn7fs6sakd67aer | | ChipMixer | 16.970967 | 16.970967 | 0 | 16.970967 |
| 2b39911793445726ab42606d73375d53b033fe4a876a871cade7a79fafd19812 | 730116 | 2022-04-02 15:12: | BTC | BTC | bc1qw8msx4pdh558h2gzzazknzkp3y7f8fnhrml | ChipMixer | bc1qw8msx4pdh558h2gzzazknzkp3y7f8fnhr | bc1q9sa96zf93ux74cx2r5hhky6fg9n2w72mc | | ChipMixer | 18.696667 | 18.696667 | 0 | 18.696667 |
| a361fde18853dff6e5931fc063524900fa224af43aa281fb433c4e7a114f6a19 | 730116 | 2022-04-02 15:12: | BTC | BTC | bc1q0eqyuc8x3utx33fj5u09lakgxcggfwwhzrsfhf | ChipMixer | bc1q0eqyuc8x3utx33fj5u09lakgxcggfwwhzrs | bc1q6z63893w76jyfkqwtefnq9m5vpdcns8ke | | ChipMixer | 15.007867 | 15.007867 | 0 | 15.007867 |
| b2749ee02485c8e400547313b3a6673cc0f78a3989c9b3f8c327f12859fbef1a | 730116 | 2022-04-02 15:12: | BTC | BTC | bc1q7dzr9as3hyzp46ex9fe5llvgprkczlfy2z0nkh | ChipMixer | bc1q7dzr9as3hyzp46ex9fe5llvgprkczlfy2z0n | bc1qd966plxxl0xczjvqp63helu3p2h0desgep | | ChipMixer | 16.212267 | 16.212267 | 0 | 16.212267 |
| 198d77754ca1a0b4bece30ae35e4f484584e00872e997b4153305344c0c8091d | 730116 | 2022-04-02 15:12: | BTC | BTC | bc1qqaruz7j67hx68l5478u3hmfwyeernscv6mw | ChipMixer | bc1qqaruz7j67hx68l5478u3hmfwyeernscv6n | bc1q6z63893w76jyfkqwtefnq9m5vpdcns8ke | | ChipMixer | 16.830867 | 16.830867 | 0 | 31.838734 |
| b7ea4eac7e7ae8a2207cd40470298d7ecf2e4768519bf017926ba13d04b34a1d | 730116 | 2022-04-02 15:12: | BTC | BTC | bc1qx8pk0wkp497zellzge6dzrc2kp89tduw2aaz | ChipMixer | bc1qx8pk0wkp497zellzge6dzrc2kp89tduw2a | bc1qt09ncysy2duu67vtz6vgn7fs6sakd67aer | | ChipMixer | 18.073567 | 18.073567 | 0 | 35.044534 |
| 20132ab6db4c7144793d73e95c4c873ad58a3be00752a5d76a3f9c29f59c8722 | 730116 | 2022-04-02 15:12: | BTC | BTC | bc1q5jlsltstk89mz2typw54qgsa34dk3fzcpsujwe | ChipMixer | bc1q5jlsltstk89mz2typw54qgsa34dk3fzcpsuj | bc1q4u28ykkfw6m4upudyzuf5eehqpfy9gpkn | | ChipMixer | 15.308167 | 15.308167 | 0 | 15.308167 |
| 6435f6dfe40f1fc74d0a56b191ac735f13ff59a687f95bd2de4a0d26723e8826 | 730116 | 2022-04-02 15:12: | BTC | BTC | bc1qxgqj0nltrkkx063zmv0wlhqfcagxz3extjw4ku | ChipMixer | bc1qxgqj0nltrkkx063zmv0wlhqfcagxz3extjw4 | bc1q9sa96zf93ux74cx2r5hhky6fg9n2w72mc | | ChipMixer | 18.060667 | 18.060667 | 0 | 36.757334 |
| 3303362f01f99252d8b0c3df5fad170931464a97d0c896d72758453127684d41 | 730116 | 2022-04-02 15:12: | BTC | BTC | bc1qavxzld6x3pacdwta6vyf9x452r2nu32m8n4g | ChipMixer | bc1qavxzld6x3pacdwta6vyf9x452r2nu32m8r | bc1qd966plxxl0xczjvqp63helu3p2h0desgep | | ChipMixer | 16.606767 | 16.606767 | 0 | 32.819034 |
| 32c8fa90f24d809d27c2b54bd0e6f7d834e434aa626938528d448d53715bbc4f | 730116 | 2022-04-02 15:12: | BTC | BTC | bc1qf4rvxnu2vhwuxmt54rqkyjx7dshs953lcnr7yh | ChipMixer | bc1qf4rvxnu2vhwuxmt54rqkyjx7dshs953lcnr | bc1q5npuuh9pa69jtjyxp7gafs56k3qmvjxredn | | ChipMixer | 15.906567 | 15.906567 | 0 | 15.906567 |
| 85d38f1dde9b1a61be4d15873440a955bdf0ca6bd6528da3e878079aa134e969 | 730116 | 2022-04-02 15:12: | BTC | BTC | bc1q6c40rhdlenkrjvvgkn2276trnt0ujwyrwg6jq2 | ChipMixer | bc1q6c40rhdlenkrjvvgkn2276trnt0ujwyrwg6j | bc1q9sa96zf93ux74cx2r5hhky6fg9n2w72mc | | ChipMixer | 16.403967 | 16.403967 | 0 | 53.161301 |
| e3845f19136d60280c89d60723dca4cea83f20af8ff36717ff8f4f4ad1aee36d | 730116 | 2022-04-02 15:12: | BTC | BTC | bc1qww46j4rnu04ahu20r3gdqtspfgmdsslfku5q8 | ChipMixer | bc1qww46j4rnu04ahu20r3gdqtspfgmdsslfku | bc1q7y5uqp3rdqegm7mhce05yxyak60uxupx | | ChipMixer | 16.131967 | 16.131967 | 0 | 16.131967 |
| 70bf87fa708dadc407586eaa10a9c08a21e36a3068225101f43baa1139341084 | 730116 | 2022-04-02 15:12: | BTC | BTC | bc1q6698srt4pvuxae0fgs8sgj2xqt04tutldkppn7 | ChipMixer | bc1q6698srt4pvuxae0fgs8sgj2xqt04tutldkpp | bc1q4u28ykkfw6m4upudyzuf5eehqpfy9gpkn | | ChipMixer | 16.125667 | 16.125667 | 0 | 31.433834 |
| 602e290bdb9c4fad1c55f6c450d6eb49d9043fcf78122fa2bf71f3bf4ddbe09a | 730116 | 2022-04-02 15:12: | BTC | BTC | bc1qnvsxdppqvhprrw6kk77jjgc2w00p77knxkcjgc | ChipMixer | bc1qnvsxdppqvhprrw6kk77jjgc2w00p77knxk | bc1qd966plxxl0xczjvqp63helu3p2h0desgep | | ChipMixer | 15.745267 | 15.745267 | 0 | 48.564301 |
| 889bfa39b33ba3463845567a39cacc52c454f1a1b684f19bc10b894ac9e980a7 | 730116 | 2022-04-02 15:12: | BTC | BTC | bc1q4tc4ukaw4cwhqc0qg0sk7ss4ayknktja68jg8 | ChipMixer | bc1q4tc4ukaw4cwhqc0qg0sk7ss4ayknktja6 | bc1q6z63893w76jyfkqwtefnq9m5vpdcns8ke | | ChipMixer | 18.716467 | 18.716467 | 0 | 50.555201 |
| e66f857275c60fc2f3ec9f55533e693c6318c0d62232f3fac5738fcc8672a5be | 730116 | 2022-04-02 15:12: | BTC | BTC | bc1quxha6fawsv6kfkw7v6qwtwt6pcpky9wz0ng | ChipMixer | bc1quxha6fawsv6kfkw7v6qwtwt6pcpky9wz0 | bc1q7y5uqp3rdqegm7mhce05yxyak60uxupx | | ChipMixer | 15.231467 | 15.231467 | 0 | 31.363434 |
| 04bdcd9bb5af7b54d689d6f8df3ace82825a373e3f0c92e2acc436b33d41d9d2 | 730116 | 2022-04-02 15:12: | BTC | BTC | bc1qhz2te3la8yg5uqa5wp3hdtw79tjmp8q8p43 | ChipMixer | bc1qhz2te3la8yg5uqa5wp3hdtw79tjmp8q8p | bc1qt09ncysy2duu67vtz6vgn7fs6sakd67aer | | ChipMixer | 18.912367 | 18.912367 | 0 | 53.956901 |
| 894fc0cf868bbe32b1971aedba9a479c4ee77f3bdb30050633887d3b13eba6d7 | 730116 | 2022-04-02 15:12: | BTC | BTC | bc1qz0qlm0ng5zfayg6hlvseq76tphytvd4en3g5a | ChipMixer | bc1qz0qlm0ng5zfayg6hlvseq76tphytvd4en3 | bc1q4u28ykkfw6m4upudyzuf5eehqpfy9gpkn | | ChipMixer | 17.121267 | 17.121267 | 0 | 48.555101 |
| 10c89b944c3f9a4e2952512e3611c630dc26d235d750ddfc41291f3df2d344d9 | 730116 | 2022-04-02 15:12: | BTC | BTC | bc1qn0hx45fwwunqehdpj0knvvdqqgjdw47m85 | ChipMixer | bc1qn0hx45fwwunqehdpj0knvvdqqgjdw47m | bc1q9sa96zf93ux74cx2r5hhky6fg9n2w72mc | | ChipMixer | 16.114167 | 16.114167 | 0 | 69.275468 |
| 085e6b6e5ed696f74d24b798f60d816af49c37df047efb7eee87c58f5a1f98dd | 730116 | 2022-04-02 15:12: | BTC | BTC | bc1q7edewee7ut2rfern4yxqg49a298248z68x29 | ChipMixer | bc1q7edewee7ut2rfern4yxqg49a298248z68 | bc1q5npuuh9pa69jtjyxp7gafs56k3qmvjxredn | | ChipMixer | 17.757467 | 17.757467 | 0 | 33.664034 |
| bf92a51b46257dd243b1a2508a74e442d666965501550e174d3972edb0599ae0 | 730116 | 2022-04-02 15:12: | BTC | BTC | bc1qxfgpeq0qrrfte4cp58e8qdwwja6nzrnajy5atv | ChipMixer | bc1qxfgpeq0qrrfte4cp58e8qdwwja6nzrnajy5 | bc1q6z63893w76jyfkqwtefnq9m5vpdcns8ke | | ChipMixer | 16.241167 | 16.241167 | 0 | 66.796368 |
| 83a0acf814c3f7c19c4dfe790f7f8c9241cf8858af45b0393099878f07b93be2 | 730116 | 2022-04-02 15:12: | BTC | BTC | bc1qep32mwza5vfrm9d6h5p98z5q2lhlxnqj2eyjy | ChipMixer | bc1qep32mwza5vfrm9d6h5p98z5q2lhlxnqj2 | bc1qd966plxxl0xczjvqp63helu3p2h0desgep | | ChipMixer | 15.191367 | 15.191367 | 0 | 63.755668 |
| aebaea57c66118f9b240fc9ff74a016b287692c3536ce9876e44c7c9ada306ec | 730116 | 2022-04-02 15:12: | BTC | BTC | bc1qtkwy0yfr7zr0s3qevmfvjc8x05edx33hyklpcd | ChipMixer | bc1qtkwy0yfr7zr0s3qevmfvjc8x05edx33hykl | bc1q7y5uqp3rdqegm7mhce05yxyak60uxupx | | ChipMixer | 18.469767 | 18.469767 | 0 | 49.833201 |
| ff7729c370e1f9791c48018806ee22701b28fa92d8054e5ec885b785b8cc69f3 | 730116 | 2022-04-02 15:12: | BTC | BTC | bc1q6v76ldpf08r30jrccucfa3pjv4ghj5yp9p6p0y | ChipMixer | bc1q6v76ldpf08r30jrccucfa3pjv4ghj5yp9p6p | bc1q5npuuh9pa69jtjyxp7gafs56k3qmvjxredn | | ChipMixer | 18.783667 | 18.783667 | 0 | 52.447701 |
| 04685782991cbcb82c6262840f4ddd3e31d31940467f1fc7be1516c398ff70f4 | 730116 | 2022-04-02 15:12: | BTC | BTC | bc1qng5ac5gqnqesw7mmgfpaausjzd9y7qcgrfc | ChipMixer | bc1qng5ac5gqnqesw7mmgfpaausjzd9y7qcg | bc1q7y5uqp3rdqegm7mhce05yxyak60uxupx | | ChipMixer | 16.172167 | 16.172167 | 0 | 66.005368 |
| b135d1d3b109b2ebe935ce98ea5bb76e16f4cffbe607c56820106cde09a728f9 | 730116 | 2022-04-02 15:12: | BTC | BTC | bc1q3w830x9ndth5hmz3qp0drqzlne5apgcfu2el | ChipMixer | bc1q3w830x9ndth5hmz3qp0drqzlne5apgcfu | bc1q5npuuh9pa69jtjyxp7gafs56k3qmvjxredn | | ChipMixer | 15.951267 | 15.951267 | 0 | 68.398968 |
| 08efb4368f55ba992c6109b3e97f6c1679415c7de5fa87de3a148cb5c48530fa | 730116 | 2022-04-02 15:12: | BTC | BTC | bc1qs5f2kcxjrxgmg5yhklcaqplwe8pna8ryx8fr33 | ChipMixer | bc1qs5f2kcxjrxgmg5yhklcaqplwe8pna8ryx8f | bc1qt09ncysy2duu67vtz6vgn7fs6sakd67aer | | ChipMixer | 18.334067 | 18.334067 | 0 | 72.290968 |
| c0e8764d93c78a426bad7955b6d85505940fd37b89b814944fc1b2afc80d75ff | 730116 | 2022-04-02 15:12: | BTC | BTC | bc1qa796h09yaxxpm850yrddnyw6nhr0d3u4k3r | ChipMixer | bc1qa796h09yaxxpm850yrddnyw6nhr0d3u4 | bc1q4u28ykkfw6m4upudyzuf5eehqpfy9gpkn | | ChipMixer | 15.961467 | 15.961467 | 0 | 64.516568 |
| ee27ed6936afc20709bd533a17cbdcebaf36c66f467e34267eb4d3ed7b004516 | 730117 | 2022-04-02 15:19: | BTC | BTC | bc1qe0tmzmf34znxna4tlzwwe9xu670q4eq65cn | ChipMixer | bc1qe0tmzmf34znxna4tlzwwe9xu670q4eq6 | bc1qqlshp68ezyh4lzcv25zr9qwqyac5h7g5hl | | ChipMixer | 15.891267 | 15.891267 | 0 | 15.891267 |
| ee1ca260411766329d22620fcccb9bca37a0a8015b8a3be0aadc8327741f5425 | 730117 | 2022-04-02 15:19: | BTC | BTC | bc1qpw9mcs6505wa66wvwgt47htmdwrpga43m | ChipMixer | bc1qpw9mcs6505wa66wvwgt47htmdwrpga4 | bc1qqlshp68ezyh4lzcv25zr9qwqyac5h7g5hl | | ChipMixer | 18.416367 | 18.416367 | 0 | 34.307634 |
| 664c01ca0c0d140b8ec83955c0ee4188fc8518f6b2025221e570f9fb091ebf25 | 730117 | 2022-04-02 15:19: | BTC | BTC | bc1qrym0uu3hda5m4fknrl70ma3k684hdya89m | ChipMixer | bc1qrym0uu3hda5m4fknrl70ma3k684hdya8 | bc1qwypptjwkqa59qxf9660mpz3r9angzq0e3 | | ChipMixer | 16.940867 | 16.940867 | 0 | 16.940867 |
| a7f2f0173d21b56c4339d078beb860d4202f202d875acc9a6e6adec74c1eb236 | 730117 | 2022-04-02 15:19: | BTC | BTC | bc1qzyvf9gqs7uaxh2ewh97ds6qas6awwxtawvz | ChipMixer | bc1qzyvf9gqs7uaxh2ewh97ds6qas6awwxta | bc1q3etxusf7w59edsfle6gtq7uxcejqe07yg8e | | ChipMixer | 18.807767 | 18.807767 | 0 | 18.807767 |
| b575d391cbf71c3148d82b74146801c6bb459cb0c367fa7e70210216369f0f77 | 730117 | 2022-04-02 15:19: | BTC | BTC | bc1q3rreq6sdz8648vvlad7ay5wwr2h75ktzxt8z6 | ChipMixer | bc1q3rreq6sdz8648vvlad7ay5wwr2h75ktzxt | bc1q3etxusf7w59edsfle6gtq7uxcejqe07yg8e | | ChipMixer | 15.051867 | 15.051867 | 0 | 33.859634 |
| 21ff623a79322a7150e38a6976610daac62758ed61382d676fb9677bf3fbe47d | 730117 | 2022-04-02 15:19: | BTC | BTC | bc1q4l5zr3d2t4w6xxeqmscathk57qx2qd6w2he8 | ChipMixer | bc1q4l5zr3d2t4w6xxeqmscathk57qx2qd6w2 | bc1qa3rl3afsrupts460e46z4al29vvzm33f87v | | ChipMixer | 17.307467 | 17.307467 | 0 | 17.307467 |
| 920306fabbacc8b016c0768e193619ee65af8ecf7ad65496ca5e636e2932c484 | 730117 | 2022-04-02 15:19: | BTC | BTC | bc1qthhs7jpzgau79vvj0ewfymwkpzrdye2fndcgg | ChipMixer | bc1qthhs7jpzgau79vvj0ewfymwkpzrdye2fnd | bc1qwypptjwkqa59qxf9660mpz3r9angzq0e3 | | ChipMixer | 17.945367 | 17.945367 | 0 | 34.886234 |
| 350a344ba4068171b81b065bf79f3c1563942a92010b183d82f59739d2de9494 | 730117 | 2022-04-02 15:19: | BTC | BTC | bc1qea7lhuynzuxv4z0hexznedm0sad0zl87y7w | ChipMixer | bc1qea7lhuynzuxv4z0hexznedm0sad0zl87y | bc1qa3rl3afsrupts460e46z4al29vvzm33f87v | | ChipMixer | 15.104567 | 15.104567 | 0 | 32.412034 |
| 5a12d580a6d58fd2b4b0cc2d4ac6e964e226174a7c3a42b8df8ce5eafb3fd097 | 730117 | 2022-04-02 15:19: | BTC | BTC | bc1qwn2wq324c69teyr0jzdhvchcdcc0nfm3x6j7l | ChipMixer | bc1qwn2wq324c69teyr0jzdhvchcdcc0nfm3x | bc1q3etxusf7w59edsfle6gtq7uxcejqe07yg8e | | ChipMixer | 16.932867 | 16.932867 | 0 | 50.792501 |
| 045a794d17abbb6c561b2a7bf594d0de596f1ea7567118c9d0bc928f4a2e519c | 730117 | 2022-04-02 15:19: | BTC | BTC | bc1qkktddsguerculynh42kqmek26vdwkeec0j9v | ChipMixer | bc1qkktddsguerculynh42kqmek26vdwkeec0j | bc1qa3rl3afsrupts460e46z4al29vvzm33f87v | | ChipMixer | 15.32281425 | 15.32281425 | 0 | 47.73484825 |
| 304612c1171d2631ba42ee2a3d2a3721848ba4c8af933e4aceb2c39b8455a09d | 730117 | 2022-04-02 15:19: | BTC | BTC | bc1q7m5vuv85rxr7fmfzfs05j88z4cy0vukv9hkpp | ChipMixer | bc1q7m5vuv85rxr7fmfzfs05j88z4cy0vukv9hk | bc1qqlshp68ezyh4lzcv25zr9qwqyac5h7g5hl | | ChipMixer | 18.376967 | 18.376967 | 0 | 52.684601 |
| dfce79240156741ccfeeda6f6dcb66cde78c3b3ead6fbef69d8ea15c563e1abc | 730117 | 2022-04-02 15:19: | BTC | BTC | bc1qf4ruxhhlyj7y7k3nj750xp5ztmcdw09l6mv7y5 | ChipMixer | bc1qf4ruxhhlyj7y7k3nj750xp5ztmcdw09l6mv | bc1qwypptjwkqa59qxf9660mpz3r9angzq0e3 | | ChipMixer | 18.446667 | 18.446667 | 0 | 53.332901 |
| b1fb0a5eda613ffc51567fa665e7a9705b35dc52e2fa96267f4c20a61fa025d5 | 730117 | 2022-04-02 15:19: | BTC | BTC | bc1qam08y49ygk2xd70tj068j3kehm0qxqgln7hp | ChipMixer | bc1qam08y49ygk2xd70tj068j3kehm0qxqgln | bc1qa3rl3afsrupts460e46z4al29vvzm33f87v | | ChipMixer | 18.680067 | 18.680067 | 0 | 66.41491525 |
| 0ada27d2b92caa518653a6d507ed7976ee711b68a3bbefaa1cf17b7d17baebec | 730117 | 2022-04-02 15:19: | BTC | BTC | bc1qm4kxuzsy40vzn2lgnv5yms0wf3c3ejzrp0a9 | ChipMixer | bc1qm4kxuzsy40vzn2lgnv5yms0wf3c3ejzrp | bc1qqlshp68ezyh4lzcv25zr9qwqyac5h7g5hl | | ChipMixer | 18.081367 | 18.081367 | 0 | 70.765968 |
| f3d6a33487ac06de0a53bf170ccefeb05c236a3510f50673b83da361f0ec6efc | 730117 | 2022-04-02 15:19: | BTC | BTC | bc1qh5krv884hv7rfj4amayg62wye3j6a8xnxshx | ChipMixer | bc1qh5krv884hv7rfj4amayg62wye3j6a8xnxs | bc1q3etxusf7w59edsfle6gtq7uxcejqe07yg8e | | ChipMixer | 16.551967 | 16.551967 | 0 | 67.344468 |
| 47299f9eec2d894a34b89ba8b32b7a852004e7d8ac1b2f6e727092c003ef95ff | 730117 | 2022-04-02 15:19: | BTC | BTC | bc1qz3j0g8nkpkg4nky29jytv7lgucflquv9w77ztk | ChipMixer | bc1qz3j0g8nkpkg4nky29jytv7lgucflquv9w77 | bc1qwypptjwkqa59qxf9660mpz3r9angzq0e3 | | ChipMixer | 15.591367 | 15.591367 | 0 | 68.924268 |
| 0e7f02724e34a492f2f699b2bbde3efc60fb6c4f8e23c61160014a21ee2a743b | 730118 | 2022-04-02 15:20: | BTC | BTC | bc1q308yjnm84rhplz8j43uepdqj066fehukv2v09g | ChipMixer | bc1q308yjnm84rhplz8j43uepdqj066fehukv2v | bc1qaratmwjy8jgvj2g25ttp2a7ptef83n0var58 | | ChipMixer | 15.489167 | 15.489167 | 0 | 15.489167 |
| 2e2e254e675e91dcc34601c4956f52a44a7edbcb530c2faa3bf4c49179d6b35f | 730118 | 2022-04-02 15:20: | BTC | BTC | bc1qmuvyhys3vr6zzgdj357mw7gzjcl76eygl8ln6 | ChipMixer | bc1qmuvyhys3vr6zzgdj357mw7gzjcl76eygl8 | bc1qaratmwjy8jgvj2g25ttp2a7ptef83n0var58 | | ChipMixer | 18.811067 | 18.811067 | 0 | 34.300234 |
| e943fd92d37441788908676b8e5d7712872fdb1e4e83f4068040d030b6f1ba35 | 730119 | 2022-04-02 15:21: | BTC | BTC | bc1qa59prxfkt8vlv205p02rwdfughe6x4qqrf2awg | ChipMixer | bc1qa59prxfkt8vlv205p02rwdfughe6x4qqrf2 | bc1qaratmwjy8jgvj2g25ttp2a7ptef83n0var58 | | ChipMixer | 18.575967 | 18.575967 | 0 | 52.876201 |
| 582d072f27aaebfe372e0c783fe439c797a0dd43591c306a35c684b6458fc045 | 730119 | 2022-04-02 15:21: | BTC | BTC | bc1qu2tf65aytju5e04dz35ymp9ju0t2m0xw5g9u | ChipMixer | bc1qu2tf65aytju5e04dz35ymp9ju0t2m0xw5g | bc1qaratmwjy8jgvj2g25ttp2a7ptef83n0var58 | | ChipMixer | 16.847867 | 16.847867 | 0 | 69.724068 |
| 5b271311efba3d428d751eab43c1a7785f3d665b8e4425203e5b61e758313c4f | 730120 | 2022-04-02 15:31: | BTC | BTC | bc1qqmgewgsskgt9wpq380ufnrxyl4ev78nzcmy | ChipMixer | bc1qqmgewgsskgt9wpq380ufnrxyl4ev78nzc | bc1qmfeekn977j4a2yznlshvds42nzg45ve4vk | | ChipMixer | 17.143767 | 17.143767 | 0 | 17.143767 |
| db66397155f47f841dea87e415fe4780f7e54d94e77d0225e61adc739c28e95c | 730120 | 2022-04-02 15:31: | BTC | BTC | bc1q5ksyr8acf88dpg54fa8p7eq9pvsf578xjj5yqd | ChipMixer | bc1q5ksyr8acf88dpg54fa8p7eq9pvsf578xjj5 | bc1qmfeekn977j4a2yznlshvds42nzg45ve4vk | | ChipMixer | 15.049167 | 15.049167 | 0 | 32.192934 |
| 5c5f85e9b33c3fa9e1408df88ea5d52cc877ec67646c979bc20730f067ce5b72 | 730120 | 2022-04-02 15:31: | BTC | BTC | bc1q9t9w86spqz57amguvmxzqwja8qkdq80ua5 | ChipMixer | bc1q9t9w86spqz57amguvmxzqwja8qkdq80 | bc1qmfeekn977j4a2yznlshvds42nzg45ve4vk | | ChipMixer | 15.790967 | 15.790967 | 0 | 47.983901 |
| 7add7d3e6c922a21deb28f695902126a96b431ec275f338d167c9da292fca4a2 | 730120 | 2022-04-02 15:31: | BTC | BTC | bc1q09ya47h6tevqxv2pa3nzvdmdlgd6g3stlqrev | ChipMixer | bc1q09ya47h6tevqxv2pa3nzvdmdlgd6g3stlq | bc1qmfeekn977j4a2yznlshvds42nzg45ve4vk | | ChipMixer | 15.356467 | 15.356467 | 0 | 63.340368 |
| 13dab54457018b60957175e2d5174b06b295623bde662c739175b7fd510c8780 | 730162 | 2022-04-02 21:55: | BTC | BTC | ChipMixer | ChipMixer | bc1qz3seel867qvagdtw02dpe53w7h3dtkqdy | bc1q52zyk628r7xh56y54ysehz79z39v0060h | ChipMixer | ChipMixer | 15.934351 | 15.454351 | 0.128 | 15.454351 |
| 4af362e9567f4d2b91e5fd20edc4e42db9a903809b260be30c5247b53da42ebb | 730162 | 2022-04-02 21:55: | BTC | BTC | ChipMixer | ChipMixer | bc1qtp5tpvur3s7g99dkehp6nz8svhmsqzfd3g | bc1qpjkcmmfxcn3q4eeq0gzjfntclxg4gn2n3rll | ChipMixer | ChipMixer | 16.011759 | 15.951759 | 0.058 | 15.951759 |
| 1960f177d238484fbde20f5abd9b808b99f936900dc9baa78794be6d9027ced5 | 730162 | 2022-04-02 21:55: | BTC | BTC | ChipMixer | ChipMixer | bc1qd0jzhv0yyxtztk7a6g3yqz792egeunxrfxa | bc1qjaqe6xlwa0f8cq5lqmjaa6pys5gyvwfcegj | ChipMixer | ChipMixer | 15.993659 | 15.873659 | 0.06 | 15.873659 |
| ae3ae3cf12eaed6e3b341bdeeb8bdac287ff567d170a738ea7d0461ec0eccb71 | 730163 | 2022-04-02 22:02: | BTC | BTC | ChipMixer | ChipMixer | bc1qa3rl3afsrupts460e46z4al29vvzm33f87v | bc1q0pcp247karu5a2mxy70ctwu2a8qdzvas | ChipMixer | ChipMixer | 15.36 | 0.51075239 | 52.1136058 | 0.51075239 |
| 97aec27361bc83c2a1ff30d6f5255b123cb8c5bdb10ff762915bce0a20869d14 | 730163 | 2022-04-02 22:02: | BTC | BTC | ChipMixer | ChipMixer | bc1qd966plxxl0xczjvqp63helu3p2h0desgep | bc1q7naw6lhrtrmzspxastx07ktsexkuzt87t9fq | ChipMixer | ChipMixer | 15.191159 | 15.131159 | 48.616301 | 15.131159 |
| 904bff3c2320b50256926d6fc2dfc3a9e886d95a3b790e33351c4db0f6bf0a8b | 730165 | 2022-04-02 22:09: | BTC | BTC | ChipMixer | ChipMixer | bc1q4u28ykkfw6m4upudyzuf5eehqpfy9gpkn | bc1qnapefqme95rdfqge8egsjyjr66wa6uae8w | ChipMixer | ChipMixer | 15.307959 | 0.064 | 49.336401 | 0.064 |
| 6daffb3631109cb865f2c5421ac69dfc697642992bed5a25de8ccad28d651c52 | 730165 | 2022-04-02 22:09: | BTC | BTC | ChipMixer | ChipMixer | bc1qaratmwjy8jgvj2g25ttp2a7ptef83n0var58 | bc1qdpxtcvcdsa3pveew4su5jusk7e9qq5x2rr | ChipMixer | ChipMixer | 15.488959 | 15.368959 | 54.318901 | 15.368959 |
| 8f9ba56f155c0297640a9963ae6abeae2d7ff848dc86d8ef59f2a1dacde81a5b | 730165 | 2022-04-02 22:09: | BTC | BTC | ChipMixer | ChipMixer | bc1q52zyk628r7xh56y54ysehz79z39v0060h | bc1qnt20j5k0976zszgpy7ptmydrgh74xvk6m | ChipMixer | ChipMixer | 15.454143 | 15.214143 | 0.008 | 15.214143 |
| 2ef883a753316910802d8dbc646e519c3ed825f3d7a3709a26a359a065b34763 | 730165 | 2022-04-02 22:09: | BTC | BTC | ChipMixer | ChipMixer | bc1qmfeekn977j4a2yznlshvds42nzg45ve4vk | bc1q00uq09rus57yrl47y3ls2dlhp538635cvc2 | ChipMixer | ChipMixer | 15.3702456 | 0.51153365 | 38.0500705 | 0.51153365 |
| c678a44f67587a2521d97a48a98bd4871231afb459dd7be268a4bb98f6c5ba8c | 730165 | 2022-04-02 22:09: | BTC | BTC | ChipMixer | ChipMixer | bc1q7naw6lhrtrmzspxastx07ktsexkuzt87t9fq | bc1q4j74ch592ek4ecknav5txthy3xfu4t68mcj | ChipMixer | ChipMixer | 15.130951 | 7.450951 | 1.792 | 7.450951 |
| c9b5ac1bdcc76b3f5c8ce4c0a531180a8d21e4ef743d75ab52dffd09418e6f9b | 730166 | 2022-04-02 22:29: | BTC | BTC | ChipMixer | ChipMixer | bc1qnt20j5k0976zszgpy7ptmydrgh74xvk6m | bc1quxl3hlvgjuapj0h6pyuvyxxq9gwae0y257 | ChipMixer | ChipMixer | 15.213935 | 0.016 | 0.096 | 0.016 |
| 6f2f9ac3cfa8d32819bc0431d79b305704a02aaee2fda4dff85fda0ca06d3db5 | 730166 | 2022-04-02 22:29: | BTC | BTC | ChipMixer | ChipMixer | bc1qdpxtcvcdsa3pveew4su5jusk7e9qq5x2rn | bc1qxxh35dvuvnq57t0sy5mpax79n8ukmr6a | ChipMixer | ChipMixer | 15.3789832 | 0.51165891 | 10.25214875 | 0.51165891 |
| 083ffb8e0f484faff829a382643d8ee6ae53cfe222316d4310806c9919e102d1 | 730166 | 2022-04-02 22:29: | BTC | BTC | ChipMixer | ChipMixer | bc1q4j74ch592ek4ecknav5txthy3xfu4t68mcj | bc1q8cpumnwc0f899472lta8lldnj6jrppfv863n | ChipMixer | ChipMixer | 7.450743 | 3.610743 | 1.92 | 3.610743 |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 33e41625dd48524bd3235256426bcc12460739425eb95f3194e6c402b849a3ea | 730166 | 2022-04-02 22:29: | BTC | BTC | ChipMixer | ChipMixer | bc1qd966plxxl0xczjvqp63helu3p2h0desgep3 | bc1qjq7la96agss8vgy0ejnhur2ftvhr6g5hgjc8 | ChipMixer | ChipMixer | 15.745059 | 15.715059 | 32.822034 | 15.715059 |
| 7bef87f5c2b3a4a67549674db9f8e840b1eb90a9c14b7cbdd3e4dfda011fd039 | 730167 | 2022-04-02 22:42: | BTC | BTC | ChipMixer | ChipMixer | bc1q8cpumnwc0f899472lta8lldnj6jrppfv863n | bc1q7hccthpfgu5c8nkezwga2sl7h5wjrgyanz | ChipMixer | ChipMixer | 3.610535 | 0.064 | 0.96 | 0.064 |
| 7bef87f5c2b3a4a67549674db9f8e840b1eb90a9c14b7cbdd3e4dfda011fd039 | 730167 | 2022-04-02 22:42: | BTC | BTC | ChipMixer | ChipMixer | bc1q8cpumnwc0f899472lta8lldnj6jrppfv863n | bc1q8k0jp3u0earfwvhzpseh8rnlngwg383a06 | ChipMixer | ChipMixer | 3.610535 | 0.064 | 0.768 | 0.064 |
| 5c5c3577ea1234b9e5b9e56fcd56aaf022ef86e0b07e78cdf5f44d7127f9dea1 | 730167 | 2022-04-02 22:42: | BTC | BTC | ChipMixer | ChipMixer | bc1qjq7la96agss8vgy0ejnhur2ftvhr6g5hgjc8 | bc1q8ukvvtledj3cks768axa9ztwk37hypngu6 | ChipMixer | ChipMixer | 15.714851 | 15.234851 | 0.016 | 15.234851 |
| de0d579fcda8cbff0eb159b5bb02d5fdf999b3e76201c57a5602e946d2a0a838 | 730169 | 2022-04-02 22:45: | BTC | BTC | ChipMixer | ChipMixer | bc1q8ukvvtledj3cks768axa9ztwk37hypngu6 | bc1qpmu4yd53alrjjhunrhkqe5en98qt3z089z | ChipMixer | ChipMixer | 15.234643 | 0.256 | 0.512 | 0.256 |
| 3f33395f948717b3b6bf4024fb92085c938a703acf3a72788122cf4eb102fa54 | 730169 | 2022-04-02 22:45: | BTC | BTC | ChipMixer | ChipMixer | bc1qjaqe6xlwa0f8cq5lqmjaa6pys5gyvwfcegj | bc1qx3vx8fcrecttvpkes7260l3tzqccv8yhca84 | ChipMixer | ChipMixer | 15.873451 | 15.633451 | 0.096 | 15.633451 |
| 4d393b28dbe877cdae5db16cc4891f5d2a80bddc8fadbafc8ccf0dc5d0bde65c | 730169 | 2022-04-02 22:45: | BTC | BTC | ChipMixer | ChipMixer | bc1qqlshp68ezyh4lzcv25zr9qwqyac5h7g5hl | bc1qncnz47kmm245294h5st4j3au88qcenfz0 | ChipMixer | ChipMixer | 15.891059 | 15.771059 | 0 | 15.771059 |
| e38ddf40ed80858c6bc38e19fdb8e961ba5374badd7c2d84040c125198b8fbd4 | 730169 | 2022-04-02 22:45: | BTC | BTC | ChipMixer | ChipMixer | bc1q5npuuh9pa69jtjyxp7gafs56k3qmvjxredn | bc1q06wjww42zc54dp2x67epm0kknullflw0c | ChipMixer | ChipMixer | 15.906359 | 15.846359 | 33.766734 | 15.846359 |
| aa3ab9adb1ef034c22840d65a916a8b865de91b4b6c3f66e21a0ec738ea6de52 | 730170 | 2022-04-02 23:10: | BTC | BTC | ChipMixer | ChipMixer | bc1q06wjww42zc54dp2x67epm0kknullflw0c | bc1q54d8ufuzlf3j836799cvq6z5vftgfxa9e487 | ChipMixer | ChipMixer | 15.846151 | 0.064 | 0 | 0.064 |
| 7ec3b066402c074b27ffd823ac37dc4add251f976cb162dd010d074977c983a5 | 730170 | 2022-04-02 23:10: | BTC | BTC | ChipMixer | ChipMixer | bc1qncnz47kmm245294h5st4j3au88qcenfz0 | bc1q0609vtgnc83mf9g0tlrszge6mu97fky5kk | ChipMixer | ChipMixer | 15.770851 | 0.128 | 1.536 | 0.128 |
| 557ddcdd1bb1380a04c52748454314aca8f9ef68b75ea678e64b74152525b3af | 730170 | 2022-04-02 23:10: | BTC | BTC | ChipMixer | ChipMixer | bc1qx3vx8fcrecttvpkes7260l3tzqccv8yhca84 | bc1qfdmnnedsgu7sxu4wydvp0zfvly7rllxzxuy | ChipMixer | ChipMixer | 15.633243 | 0.256 | 11.793243 | 0.256 |
| 1dc4e22faaab2535022a8895e515e4a8957b55790914e2bf4fbbdd60aa4d13d9 | 730170 | 2022-04-02 23:10: | BTC | BTC | ChipMixer | ChipMixer | bc1qpjkcmmfxcn3q4eeq0gzjfntclxg4gn2n3rl | bc1qnrjsz5apkknkg0wrd2yh5q537t6cpy7yf4 | ChipMixer | ChipMixer | 15.951551 | 15.831551 | 0.008 | 15.831551 |
| 8b62d98a2f54294f6d0bd15e6ffd568023dd2e0bf18bb2e445e7390d75a49b63 | 730172 | 2022-04-02 23:45: | BTC | BTC | ChipMixer | ChipMixer | bc1qpl0kavcqmvrf3vasrrpfnquusjfjzx2apv69z | bc1qjfy8zc83e4nhtq32u85740uph8vsu39we | ChipMixer | ChipMixer | 16.092059 | 15.972059 | 0.088 | 15.972059 |
| 9618cd81f7f0deb8bf79da52125ae7fb31977217503a93450dfa094fdf39ec7f | 730172 | 2022-04-02 23:45: | BTC | BTC | ChipMixer | ChipMixer | bc1qnrjsz5apkknkg0wrd2yh5q537t6cpy7yf4 | bc1qq6ddwpyrpnstm7ztnyn0gea2kdk0th2ha | ChipMixer | ChipMixer | 15.831343 | 0.128 | 1.152 | 0.128 |
| 766c8289819200300f292d37f3cccdcd6ff8eee2828bc4ac7e33c2838eae6faf | 730172 | 2022-04-02 23:45: | BTC | BTC | ChipMixer | ChipMixer | bc1q4u28ykkfw6m4upudyzuf5eehqpfy9gpkn | bc1q0hlw7vyg7jh3pw5mvmll7wrvs4l4gprmcv | ChipMixer | ChipMixer | 16.125459 | 16.095459 | 0.021 | 16.095459 |
| cb80fab755f43534cd3bee872f99474f459ac232b89656445e42ce2764cdc738 | 730173 | 2022-04-03 00:15: | BTC | BTC | ChipMixer | ChipMixer | bc1qntv82lekx4qghmm2jegh6wms92de78fl | bc1qm45akefx6e6d2udzl42nhq2xz4qssrasra | ChipMixer | ChipMixer | 16.139359 | 16.109359 | 0.007 | 16.109359 |
| 7e403b77db4bcb9d566cb88fd0527a0fe49d79cb14ba1ac5dfe8a8d026c21a8a | 730173 | 2022-04-03 00:15: | BTC | BTC | ChipMixer | ChipMixer | bc1q7y5uqp3rdqegm7mhce05yxyak60uxupx | bc1qwxl2s8njj6lvyc42c7n7l99cpj34yjhzuesd | ChipMixer | ChipMixer | 16.131759 | 16.071759 | 16.182167 | 16.071759 |
| e0e012353385120d9f340f4587a5f05bba436abee836873f019dc4e56ba7e496 | 730173 | 2022-04-03 00:15: | BTC | BTC | ChipMixer | ChipMixer | bc1q0hlw7vyg7jh3pw5mvmll7wrvs4l4gprmcv | bc1qqhyaz77wlzf4vhwvww3t4fcrk7guyxeaqp | ChipMixer | ChipMixer | 16.095251 | 15.855251 | 0.072 | 15.855251 |
| 2917323ba244d0007b7bef4f3c9403e1c93f2131e6eaab36dd0e1f6a666602f2 | 730173 | 2022-04-03 00:15: | BTC | BTC | ChipMixer | ChipMixer | bc1qjfy8zc83e4nhtq32u85740uph8vsu39we | bc1qfk7sn9pgjzksexmggpdau4haspwc4gpm | ChipMixer | ChipMixer | 15.971851 | 12.131851 | 2.688 | 12.131851 |
| 2917323ba244d0007b7bef4f3c9403e1c93f2131e6eaab36dd0e1f6a666602f2 | 730173 | 2022-04-03 00:15: | BTC | BTC | ChipMixer | ChipMixer | bc1qjfy8zc83e4nhtq32u85740uph8vsu39we | bc1q50tr346s5xvt4t7y2uj8cnet35fpjucezcjzrw | ChipMixer | ChipMixer | 15.971851 | 0.128 | 0.896 | 0.128 |
| aaefcfe41f4a91698e26b9e30f9fdee946d38ed725a1e2520af5d5903fa5604d | 730173 | 2022-04-03 00:15: | BTC | BTC | ChipMixer | bc1qdxxvg2ns4kdugye9ktm59tysxdnnhvfl5k9n5t | bc1qylfn9styhgawn6av44x9l0c4lvhpnpzv0qh | bc1qdxxvg2ns4kdugye9ktm59tysxdnnhvfl5k | ChipMixer | | 0.01598845 | 0.01598845 | 0 | 0.01598845 |
| ff788702bcdf6dc2be5aa48760318b6ace98c41be93c8e95f9ddc350c0202871 | 730173 | 2022-04-03 00:15: | BTC | BTC | ChipMixer | bc1qdxxvg2ns4kdugye9ktm59tysxdnnhvfl5k9n5t | bc1q54d8ufuzlf3j836799cvq6z5vftgfxa9e487 | bc1qdxxvg2ns4kdugye9ktm59tysxdnnhvfl5k | ChipMixer | | 0.06398845 | 0.06398845 | 0 | 0.0799769 |
| 9b0958c723724c4ce5d37c05363b256173e856e0a7fc0751db6ce020538edd6b | 730173 | 2022-04-03 00:15: | BTC | BTC | bc1qdxxvg2ns4kdugye9ktm59tysxdnnhvfl5k9n5 | C-7082739 | bc1qdxxvg2ns4kdugye9ktm59tysxdnnhvfl5k | bc1qquqmftyw5yd8mul0cr8dt5df97h8mq7ne | | | 0.12588009 | 0.00399268 | 0.07981078 | 0 |
| 9b0958c723724c4ce5d37c05363b256173e856e0a7fc0751db6ce020538edd6b | 730173 | 2022-04-03 00:15: | BTC | BTC | bc1qdxxvg2ns4kdugye9ktm59tysxdnnhvfl5k9n5 | C-7082739 | bc1qdxxvg2ns4kdugye9ktm59tysxdnnhvfl5k | bc1qquqmftyw5yd8mul0cr8dt5df97h8mq7ne | | | 0.12588009 | 0.00099384 | 0.07979934 | 0 |
| 9b0958c723724c4ce5d37c05363b256173e856e0a7fc0751db6ce020538edd6b | 730173 | 2022-04-03 00:15: | BTC | BTC | bc1qdxxvg2ns4kdugye9ktm59tysxdnnhvfl5k9n5 | C-7082739 | bc1qdxxvg2ns4kdugye9ktm59tysxdnnhvfl5k | bc1qquqmftyw5yd8mul0cr8dt5df97h8mq7ne | | | 0.12588009 | 0.00199346 | 0.07975133 | 0 |
| 9b0958c723724c4ce5d37c05363b256173e856e0a7fc0751db6ce020538edd6b | 730173 | 2022-04-03 00:15: | BTC | BTC | bc1qdxxvg2ns4kdugye9ktm59tysxdnnhvfl5k9n5 | C-7082739 | bc1qdxxvg2ns4kdugye9ktm59tysxdnnhvfl5k | bc1qquqmftyw5yd8mul0cr8dt5df97h8mq7ne | | | 0.12588009 | 0.01598805 | 0.07595593 | 0 |
| 9b0958c723724c4ce5d37c05363b256173e856e0a7fc0751db6ce020538edd6b | 730173 | 2022-04-03 00:15: | BTC | BTC | bc1qdxxvg2ns4kdugye9ktm59tysxdnnhvfl5k9n5 | C-7082739 | bc1qdxxvg2ns4kdugye9ktm59tysxdnnhvfl5k | bc1qquqmftyw5yd8mul0cr8dt5df97h8mq7ne | | | 0.12588009 | 0.00799114 | 0.06396273 | 0 |
| 9b0958c723724c4ce5d37c05363b256173e856e0a7fc0751db6ce020538edd6b | 730173 | 2022-04-03 00:15: | BTC | BTC | bc1qdxxvg2ns4kdugye9ktm59tysxdnnhvfl5k9n5 | C-7082739 | bc1qdxxvg2ns4kdugye9ktm59tysxdnnhvfl5k | bc1qquqmftyw5yd8mul0cr8dt5df97h8mq7ne | | | 0.12588009 | 0.03198187 | 0 | 0.03198187 |
| d7266308ec7fd4a2f9c9253043b7fb976b03187cbfa6852231e186dcbb1fa800 | 730174 | 2022-04-03 00:19: | BTC | BTC | ChipMixer | ChipMixer | bc1q2hl00cvdst2py4w2gjwfe5vmjs03200mn | bc1qd46yhd9rg6ptz8gj9q5jce20zjxnewr5emj | ChipMixer | ChipMixer | 16.165659 | 16.045659 | 0.076 | 16.045659 |
| 0b281696cbc53d2eef0cae055f783afa70498c3e02879b0f8b38e0ba8deaa411 | 730174 | 2022-04-03 00:19: | BTC | BTC | ChipMixer | ChipMixer | bc1qwxl2s8njj6lvyc42c7n7l99cpj34yjhzuesd | bc1qtjjsyudpxgv2jx6agzay9z456tpvf02ke8x7 | ChipMixer | ChipMixer | 16.071551 | 8.391551 | 6.4 | 8.391551 |
| 26541b2747b1f94ebe47eafdba18b37066db775cde0c82b8a11c27f89c95e24f | 730174 | 2022-04-03 00:19: | BTC | BTC | ChipMixer | ChipMixer | bc1qqhyaz77wlzf4vhwvww3t4fcrk7guyxeaqp | bc1qlrsyjuhkeql6kvur0napdsqdc3pjr8c3hs47 | ChipMixer | ChipMixer | 15.855043 | 0.512 | 8.687043 | 0.512 |
| 26541b2747b1f94ebe47eafdba18b37066db775cde0c82b8a11c27f89c95e24f | 730174 | 2022-04-03 00:19: | BTC | BTC | ChipMixer | ChipMixer | bc1qqhyaz77wlzf4vhwvww3t4fcrk7guyxeaqp | bc1qf75ekukkk5rede3y4ehvhtw2r5fnlqtp4cz | ChipMixer | ChipMixer | 15.855043 | 0.512 | 8.175043 | 0.512 |
| 01164da6ead83f061d5acd85438c135de58b1b1b4f2bfa6d962fe938a2d2126f | 730174 | 2022-04-03 00:19: | BTC | BTC | ChipMixer | ChipMixer | bc1qt09ncysy2duu67vtz6vgn7fs6sakd67aer | bc1qazlk82sfsyfkfcuhkdru29ha2f3uzm5tndl8f | ChipMixer | ChipMixer | 63.0227034 | 0.42619405 | 9.9268236 | 0.42619405 |
| 01164da6ead83f061d5acd85438c135de58b1b1b4f2bfa6d962fe938a2d2126f | 730174 | 2022-04-03 00:19: | BTC | BTC | ChipMixer | ChipMixer | bc1qpzu00erjgk4k7u49dfnj7jc3vust2rgln0fl05 | bc1qazlk82sfsyfkfcuhkdru29ha2f3uzm5tndl8f | ChipMixer | ChipMixer | 63.0227034 | 0.42580228 | 9.91769886 | 0.85199633 |
| 01164da6ead83f061d5acd85438c135de58b1b1b4f2bfa6d962fe938a2d2126f | 730174 | 2022-04-03 00:19: | BTC | BTC | ChipMixer | ChipMixer | bc1qmsh6fmpjcjrff8shtpnzxdu0q468q6qx2cy | bc1qazlk82sfsyfkfcuhkdru29ha2f3uzm5tndl8f | ChipMixer | ChipMixer | 63.0227034 | 0.42603835 | 9.92319696 | 1.27803468 |
| 01164da6ead83f061d5acd85438c135de58b1b1b4f2bfa6d962fe938a2d2126f | 730174 | 2022-04-03 00:19: | BTC | BTC | ChipMixer | ChipMixer | bc1qfk7sn9pgjzksexmggpdau4haspwc4gpm | bc1qazlk82sfsyfkfcuhkdru29ha2f3uzm5tndl8f | ChipMixer | ChipMixer | 63.0227034 | 0.30466872 | 7.09628058 | 1.5827034 |
| fd211dc31a948b0adb1e3afa39eaad4394e295597d3248bac7b143540a31fdb8 | 730174 | 2022-04-03 00:19: | BTC | BTC | ChipMixer | ChipMixer | bc1qm45akefx6e6d2udzl42nhq2xz4qssrasra | bc1qs3jnwvqp70a6zvux9qw077eftgm8kn98j | ChipMixer | ChipMixer | 16.109151 | 14.189151 | 1.728 | 14.189151 |
| e8711b2d467b686ea0fd8a6e69d7c2c00f80e8b68cee0b9b042cd6a63ec8fb4b | 730175 | 2022-04-03 00:21: | BTC | BTC | ChipMixer | ChipMixer | bc1qdnsyed35n4rwssesumn2sqrzp7dds7fj8 | bc1q3d3j7s85mczswpg6lqn5rnyhvsp4jz90tls | ChipMixer | ChipMixer | 65.0436964 | 0.94131945 | 11.76905169 | 0.94131945 |
| e8711b2d467b686ea0fd8a6e69d7c2c00f80e8b68cee0b9b042cd6a63ec8fb4b | 730175 | 2022-04-03 00:21: | BTC | BTC | ChipMixer | ChipMixer | bc1qs3jnwvqp70a6zvux9qw077eftgm8kn98j | bc1q3d3j7s85mczswpg6lqn5rnyhvsp4jz90tls | ChipMixer | ChipMixer | 65.0436964 | 0.78613721 | 9.82885189 | 1.72745666 |
| e8711b2d467b686ea0fd8a6e69d7c2c00f80e8b68cee0b9b042cd6a63ec8fb4b | 730175 | 2022-04-03 00:21: | BTC | BTC | ChipMixer | ChipMixer | bc1q3etxusf7w59edsfle6gtq7uxcejqe07yg8e | bc1q3d3j7s85mczswpg6lqn5rnyhvsp4jz90tls | ChipMixer | ChipMixer | 65.0436964 | 0.93815034 | 28.28139625 | 2.665607 |
| e8711b2d467b686ea0fd8a6e69d7c2c00f80e8b68cee0b9b042cd6a63ec8fb4b | 730175 | 2022-04-03 00:21: | BTC | BTC | ChipMixer | ChipMixer | bc1qzd5srjett4ffx7datsyq2wu3upq4nm2rmfv | bc1q3d3j7s85mczswpg6lqn5rnyhvsp4jz90tls | ChipMixer | ChipMixer | 65.0436964 | 0.9380894 | 11.72866717 | 3.6036964 |
| 12eb3710cac9add0ccef239268397b1988013e621f2400980db894a5df25db9d | 730175 | 2022-04-03 00:21: | BTC | BTC | ChipMixer | ChipMixer | bc1qthzcvtnl26t8fhuu2da5dhz27xwzx5txqzg | bc1qpvwts0wmeax7d9j0heypq85ysmdunu3f | ChipMixer | ChipMixer | 42.311105 | 0.54217572 | 9.86193552 | 0.54217572 |
| 12eb3710cac9add0ccef239268397b1988013e621f2400980db894a5df25db9d | 730175 | 2022-04-03 00:21: | BTC | BTC | ChipMixer | ChipMixer | bc1qtjjsyudpxgv2jx6agzay9z456tpvf02ke8x7 | bc1qpvwts0wmeax7d9j0heypq85ysmdunu3f | ChipMixer | ChipMixer | 42.311105 | 0.26796381 | 4.87414278 | 0.81013953 |
| 12eb3710cac9add0ccef239268397b1988013e621f2400980db894a5df25db9d | 730175 | 2022-04-03 00:21: | BTC | BTC | ChipMixer | ChipMixer | bc1qwypptjwkqa59qxf9660mpz3r9angzq0e3 | bc1qpvwts0wmeax7d9j0heypq85ysmdunu3f | ChipMixer | ChipMixer | 42.311105 | 0.54096547 | 9.8399217 | 1.351105 |
| 411d9e868d4819ab713e6bc8797a382d4a72d3d089b9120461f2ce00b03c4cc7 | 730175 | 2022-04-03 00:21: | BTC | BTC | ChipMixer | ChipMixer | bc1qd46yhd9rg6ptz8gj9q5jce20zjxnewr5emj | bc1qku9a2n63d98cjmd49cxrvae5zccffk8xah | ChipMixer | ChipMixer | 16.045451 | 0.512 | 10.413451 | 0.512 |
| 37be87966646906bb8b9915bb6c0d23337ef04787710666c3f3a3c52d8cc45e7 | 730175 | 2022-04-03 00:21: | BTC | BTC | ChipMixer | ChipMixer | bc1qazlk82sfsyfkfcuhkdru29ha2f3uzm5tndl8f | bc1q92svp69vkdxpfxucuccux8k6427y7j66qd | ChipMixer | ChipMixer | 1.5824954 | 0.032 | 0.9104954 | 0.032 |
| a0c6d3d7fcf7e2172aaf770b5ce99a58b9776d64b9925ce994e605a2f8fbd13b | 730176 | 2022-04-03 00:30: | BTC | BTC | ChipMixer | ChipMixer | bc1qd966plxxl0xczjvqp63helu3p2h0desgep3 | bc1qmsvpxwuadp6j6cpv3ar6gqa0p6m9zn90 | ChipMixer | ChipMixer | 16.212059 | 15.972059 | 16.654767 | 15.972059 |
| 7517bd58d51e89a9ce2511dfe4c653cf968b9ce609e50908c5cb1f40f6377882 | 730176 | 2022-04-03 00:30: | BTC | BTC | ChipMixer | ChipMixer | bc1q3d3j7s85mczswpg6lqn5rnyhvsp4jz90tls | bc1q7w79jdh0agnzkaxklwfpkmylqkacg3wczz | ChipMixer | ChipMixer | 4.95458 | 0.09309619 | 0.37238476 | 0.09309619 |
| 7517bd58d51e89a9ce2511dfe4c653cf968b9ce609e50908c5cb1f40f6377882 | 730176 | 2022-04-03 00:30: | BTC | BTC | ChipMixer | ChipMixer | bc1qpvwts0wmeax7d9j0heypq85ysmdunu3f | bc1q7w79jdh0agnzkaxklwfpkmylqkacg3wczz | ChipMixer | ChipMixer | 4.95458 | 0.03490381 | 0.13961524 | 0.128 |
| 76105a78cde94eeb37e58bef7fa507f7a34dcbb67db3ea0f1cb134a4d56094cc | 730199 | 2022-04-03 04:18: | BTC | BTC | C-7082739 | C-7082739 | bc1qquqmftyw5yd8mul0cr8dt5df97h8mq7ne | bc1qe9hru7077ljy9nfvalj7xu7wreyh9hzdke6r | | | 0.06291867 | 0.06193992 | 0 | 0.03197413 |
| d81af57c486ad48f48b2aaafbd3094b3b00cdeaa81984b9c200a9c0cf7d04909 | 730258 | 2022-04-03 15:13: | BTC | BTC | C-7082739 | C-7082739 | bc1qe9hru7077ljy9nfvalj7xu7wreyh9hzdke6r | bc1q9s3y6elnkhmq3xj4ht5awxpqhu23eppph | | | 0.06191457 | 0.06140039 | 0 | 0.03197193 |
| 7664713fe32a479c2a49c2c4eae38250f924ae5c14ac592074f33acf3dcfb112 | 730260 | 2022-04-03 15:48: | BTC | BTC | bc1qern6wy38r6ywuxgyfk0jm02ht026ml99a80l | ChipMixer | bc1qern6wy38r6ywuxgyfk0jm02ht026ml99a8 | bc1qq2wylg7vkt4wjgd7cy45w2u8746mr6768 | | ChipMixer | 16.867767 | 16.867767 | 0 | 16.867767 |
| 33338e01caa4603cee0d02d6fc27f9e9939a3456ba3a4f4e2178b4cb43ef0132 | 730260 | 2022-04-03 15:48: | BTC | BTC | bc1qyk7d26k0asmym956efq8a3qaxch5wjkums | ChipMixer | bc1qyk7d26k0asmym956efq8a3qaxch5wjku | bc1qkh08nxqa22e8t4nzxgplph6w3vprqpr7s8 | | ChipMixer | 15.550767 | 15.550767 | 0 | 15.550767 |
| 884a06b6b2bc49695037a1693fa089be6a9a06f09ff025dd63429634557ec83f | 730260 | 2022-04-03 15:48: | BTC | BTC | bc1q6znrhytm8xekc7wet2qa04d0efwdp0zlvl877 | ChipMixer | bc1q6znrhytm8xekc7wet2qa04d0efwdp0zlvl8 | bc1qkh08nxqa22e8t4nzxgplph6w3vprqpr7s8 | | ChipMixer | 18.654667 | 18.654667 | 0 | 34.205434 |
| 4e030da935c1e7a1b56c010cb956460cff878655038109518899bdc51fc1f41 | 730260 | 2022-04-03 15:48: | BTC | BTC | bc1qyj807mzs9ddy2mndnyf3z8z8pvtufltweel5w | ChipMixer | bc1qyj807mzs9ddy2mndnyf3z8z8pvtufltweel | bc1q99rc9d0z3yxhnuh3g6sjt4gu5fzqs2yg0h | | ChipMixer | 16.120967 | 16.120967 | 0 | 16.120967 |
| e6372fbb68de0878e0dd202956c2f3ce3d48b60a1db720511296694e57ca9e4d | 730260 | 2022-04-03 15:48: | BTC | BTC | bc1qu09y8w9umlt8s3cqsc9zl4vhdcua76rq7ejw | ChipMixer | bc1qu09y8w9umlt8s3cqsc9zl4vhdcua76rq7e | bc1q89c0u4sarq3ss0zk4t0lg3hk7wlaq9nmyk | | ChipMixer | 15.723767 | 15.723767 | 0 | 15.723767 |
| c72585bdb0340d5d61b23ab18a200aed92f9b6cbeb3e86544b9a8d441c49a75f | 730260 | 2022-04-03 15:48: | BTC | BTC | bc1qdvchv3wayvc75ha76h52y9074g8dsn5279 | ChipMixer | bc1qdvchv3wayvc75ha76h52y9074g8dsn52 | bc1qda7yuv4shjxldwjk0thnqcw54jad7l5sj0m | | ChipMixer | 18.171767 | 18.171767 | 0 | 18.171767 |
| 55a3ecbf13a632891c1f2672e1c83ca34041adc69f8c4c465cd905cc431f2265 | 730260 | 2022-04-03 15:48: | BTC | BTC | bc1q039vd4zt0xhuydjtn0vf408fm7d9awtp68y9f | ChipMixer | bc1q039vd4zt0xhuydjtn0vf408fm7d9awtp68y | bc1q89c0u4sarq3ss0zk4t0lg3hk7wlaq9nmyk | | ChipMixer | 17.284867 | 17.284867 | 0 | 33.008634 |
| fd2cf3c1557bf4cd4b837ca89ff9637b38162d63428620f89b997d972ac0a56c | 730260 | 2022-04-03 15:48: | BTC | BTC | bc1qdzr99gfl08x2e90mlxqdpk2vjv4f9yuellke3u | ChipMixer | bc1qdzr99gfl08x2e90mlxqdpk2vjv4f9yuellke | bc1qda7yuv4shjxldwjk0thnqcw54jad7l5sj0m | | ChipMixer | 18.592867 | 18.592867 | 0 | 36.764634 |
| d7ceebf9b7b42b9e33979b180c2fb79db8918cbd9596c46812119161f017527a | 730260 | 2022-04-03 15:48: | BTC | BTC | bc1qmgc0fgy83ywze87d6lf5td3r9ueu90hz6z3u | ChipMixer | bc1qmgc0fgy83ywze87d6lf5td3r9ueu90hz6z | bc1q99rc9d0z3yxhnuh3g6sjt4gu5fzqs2yg0h | | ChipMixer | 15.029567 | 15.029567 | 0 | 31.150534 |
| a43e4ca22c21a461091a28020738fab5d5d1b49fbc92d152833adb0621ce2b83 | 730260 | 2022-04-03 15:48: | BTC | BTC | bc1quyfh5gxkh6ug33075lat32874hlsx0keexl3rl | ChipMixer | bc1quyfh5gxkh6ug33075lat32874hlsx0keexl | bc1q99rc9d0z3yxhnuh3g6sjt4gu5fzqs2yg0h | | ChipMixer | 17.166067 | 17.166067 | 0 | 48.316601 |
| 94658c7387df31359368ad021980c158f028c3e7aa5b9fa28434abc03d4d448c | 730260 | 2022-04-03 15:48: | BTC | BTC | bc1qvraw7etwk5lxy7tsgm6585rdak9dgdu3yv4e | ChipMixer | bc1qvraw7etwk5lxy7tsgm6585rdak9dgdu3y | bc1q89c0u4sarq3ss0zk4t0lg3hk7wlaq9nmyk | | ChipMixer | 17.353267 | 17.353267 | 0 | 50.361901 |
| 6a5d3ac5b9773a9d4270bfbe6c575a0f5c5c981ca14fd1b1231678b52ededc91 | 730260 | 2022-04-03 15:48: | BTC | BTC | bc1q477umc0ddwtrtmn93wgp5mmt42wfq7av0 | ChipMixer | bc1q477umc0ddwtrtmn93wgp5mmt42wfq7a | bc1qq2wylg7vkt4wjgd7cy45w2u8746mr6768 | | ChipMixer | 17.781167 | 17.781167 | 0 | 34.648934 |
| ea8f9883e60b17b91596b333c025deb763d9cdf4490ddc2127210965245c2192 | 730260 | 2022-04-03 15:48: | BTC | BTC | bc1qpktut59ykd05kms35t30qjvzw2qyjcsfrk95az | ChipMixer | bc1qpktut59ykd05kms35t30qjvzw2qyjcsfrk9 | bc1qda7yuv4shjxldwjk0thnqcw54jad7l5sj0m | | ChipMixer | 16.303167 | 16.303167 | 0 | 53.067801 |
| 52816c7f945cc6b5cc64ed5c7f5bf80abf14da30b2cfbb50e6e6a35618b87998 | 730260 | 2022-04-03 15:48: | BTC | BTC | bc1qmu7nrte8xpv9mcxh9xr46vr5qhg7aa7jejen | ChipMixer | bc1qmu7nrte8xpv9mcxh9xr46vr5qhg7aa7jej | bc1qda7yuv4shjxldwjk0thnqcw54jad7l5sj0m | | ChipMixer | 17.221567 | 17.221567 | 0 | 70.289368 |
| cd1ffb0f1a93544bb87086c51b5f49e2b557d8c7974023c76e13589a8615769f | 730260 | 2022-04-03 15:48: | BTC | BTC | bc1q4dxwns5aptgw0aqsysanrahfr7rwnw7wvq9 | ChipMixer | bc1q4dxwns5aptgw0aqsysanrahfr7rwnw7wv | bc1qq2wylg7vkt4wjgd7cy45w2u8746mr6768 | | ChipMixer | 16.382667 | 16.382667 | 0 | 51.031601 |
| 406c25a705db15a590ec266fb789855c6b4d78d5383fb4fd3a075ddf92f04ea7 | 730260 | 2022-04-03 15:48: | BTC | BTC | bc1q9zgqfs7xe54dxcc6pcggfyf2cahd97f05gjdh8 | ChipMixer | bc1q9zgqfs7xe54dxcc6pcggfyf2cahd97f05gj | bc1q99rc9d0z3yxhnuh3g6sjt4gu5fzqs2yg0h | | ChipMixer | 15.648667 | 15.648667 | 0 | 63.965268 |
| 072e255d25bbd5404d1d33eb7fda2d824e7a40b1b9e6afd3484f47b227e77cb7 | 730260 | 2022-04-03 15:48: | BTC | BTC | bc1q72qj7x33a8ljympw5fzc2ugzghmmjkvxmg7 | ChipMixer | bc1q72qj7x33a8ljympw5fzc2ugzghmmjkvxm | bc1qkh08nxqa22e8t4nzxgplph6w3vprqpr7s8 | | ChipMixer | 15.122467 | 15.122467 | 0 | 49.327901 |
| 2566e24c9b5ad8b03650c05cbd04b2a7d2c1e6773783c6f6e022a72132f2b1d1 | 730260 | 2022-04-03 15:48: | BTC | BTC | bc1qh4funtq5q52unh43vh8ylsavaujzp5rsjhfc83 | ChipMixer | bc1qh4funtq5q52unh43vh8ylsavaujzp5rsjhfc | bc1qq2wylg7vkt4wjgd7cy45w2u8746mr6768 | | ChipMixer | 15.509867 | 15.509867 | 0 | 66.541468 |
| 15c159f0e48175b111fcdc75cb256144a47d9b2997bacd500d34fd2120aa3fd4 | 730260 | 2022-04-03 15:48: | BTC | BTC | bc1q5xuch7swp283avn3asgqhsxmzc237fcx3hc | ChipMixer | bc1q5xuch7swp283avn3asgqhsxmzc237fcx | bc1q89c0u4sarq3ss0zk4t0lg3hk7wlaq9nmyk | | ChipMixer | 16.701067 | 16.701067 | 0 | 67.062968 |
| bda96497cae26bd91c802487a73c8cf09afa1cedf1580489db9e31e5b8e26cee | 730260 | 2022-04-03 15:48: | BTC | BTC | bc1qlvjvfjagucqjrsx8zs8lfhs8jf6raptj29x7t8 | ChipMixer | bc1qlvjvfjagucqjrsx8zs8lfhs8jf6raptj29x7t8 | bc1qkh08nxqa22e8t4nzxgplph6w3vprqpr7s8 | | ChipMixer | 17.394967 | 17.394967 | 0 | 66.722868 |
| 4d0785a244a149315a21d7e2070a66360514236b1d262b583a1181ba1e0fce04 | 730264 | 2022-04-03 17:16: | BTC | BTC | bc1q8nu6dvtngfnr6xczclv45s60yqn9ltvy96czmt | ChipMixer | bc1q8nu6dvtngfnr6xczclv45s60yqn9ltvy96cz | bc1q4ddz56gk96chskg6y5pef8eryatht8w390 | | ChipMixer | 18.200267 | 18.200267 | 0 | 18.200267 |
| 3eed5e25db6fe59561398d516a2b7e3ff4bfa31617c900e5035d48cb4da27409 | 730264 | 2022-04-03 17:16: | BTC | BTC | bc1qkuceaevarndmfglw9x63kfcy0pm9zdwxlzfe | ChipMixer | bc1qkuceaevarndmfglw9x63kfcy0pm9zdwxlz | bc1q5xzxr2kd236ufy5kjh2l278hjzl67ypukwn | | ChipMixer | 18.600767 | 18.600767 | 0 | 18.600767 |
| 995cf36a6b79469032b8628cfb91dfe58232394be980f7d0431404bb48010d0b | 730264 | 2022-04-03 17:16: | BTC | BTC | bc1q6x9p8n756j8tg0wl8hhau9hmwgukgs93tw0 | ChipMixer | bc1q6x9p8n756j8tg0wl8hhau9hmwgukgs93t | bc1q5y8ktsvxd3luvvaxtlc530dtng4eqxwpvc6 | | ChipMixer | 17.897267 | 17.897267 | 0 | 17.897267 |
| 994ae7317b27f50f4edcb6fd077a71c0133d4f0efc3e1256de315c55b0894a0d | 730264 | 2022-04-03 17:16: | BTC | BTC | bc1q9zwpmadsvfpzmgv3wqsrhuy4u42hqmg05 | ChipMixer | bc1q9zwpmadsvfpzmgv3wqsrhuy4u42hqmg | bc1q5y8ktsvxd3luvvaxtlc530dtng4eqxwpvc6 | | ChipMixer | 16.125767 | 16.125767 | 0 | 34.023034 |
| cb071d3353ae6cdc564109f9e01a047b731bed2a8df0cb6fe02994bbaa6a1810 | 730264 | 2022-04-03 17:16: | BTC | BTC | bc1qz7fa4v07kc5ygp86yy0np0n6dgzhusekvqc | ChipMixer | bc1qz7fa4v07kc5ygp86yy0np0n6dgzhusekv | bc1quvw30glfpqjmaq9jsj7l4ywz4qttdpk8zu2r | | ChipMixer | 16.386767 | 16.386767 | 0 | 16.386767 |
| b877c0d18ed5b723e645023a1d140a11fd05a094369d0f567716cb9091616b17 | 730264 | 2022-04-03 17:16: | BTC | BTC | bc1qdcx55n0ewspttrhdyp0zk7aa88kuyh0g6072 | ChipMixer | bc1qdcx55n0ewspttrhdyp0zk7aa88kuyh0g6 | bc1q5xzxr2kd236ufy5kjh2l278hjzl67ypukwn | | ChipMixer | 17.114567 | 17.114567 | 0 | 35.715334 |
| 47f431bf0f6af0ff25d7f368ad82026546fa0aee144938552e3732cfbfd0ad17 | 730264 | 2022-04-03 17:16: | BTC | BTC | bc1qv89nj064gfsap0496wx63pjfpvtl24rwpylq6h | ChipMixer | bc1qv89nj064gfsap0496wx63pjfpvtl24rwpylq | bc1qvhh3awlzk5r2mqeuwa8ecr4nmkz4vcm3 | | ChipMixer | 17.544467 | 17.544467 | 0 | 17.544467 |
| 6bbeb97b0c5cecdfcaa7f0d63c17885d83b57b909d097035bdfdfb47b15d921b | 730264 | 2022-04-03 17:16: | BTC | BTC | bc1q5pc0wl20slgw3yyn09nrn8zc24s8wkfnmart | ChipMixer | bc1q5pc0wl20slgw3yyn09nrn8zc24s8wkfnm | bc1qyml3n2wwpc2hxqqd48rd0a6qlfpyltn5hp | | ChipMixer | 18.373767 | 18.373767 | 0 | 18.373767 |
| 6d134247f251f90066e5a779fa7ac7e6fee482e5746971e212d2b8a95cc4c11e | 730264 | 2022-04-03 17:16: | BTC | BTC | bc1q7f9f3ljtyanq0j354eupdh334ca64k8rwlpjhh | ChipMixer | bc1q7f9f3ljtyanq0j354eupdh334ca64k8rwlpj | bc1qk06cvv4egze22a7gkq5kvkcyh7cnndnac | | ChipMixer | 17.179167 | 17.179167 | 0 | 17.179167 |
| 4c5325c87ec0189dd835818339371ffeb84eadd114955014198461945577f20 | 730264 | 2022-04-03 17:16: | BTC | BTC | bc1q63gvy8jjv58sknu4ey0xlw7t9j9znfmat4pa53 | ChipMixer | bc1q63gvy8jjv58sknu4ey0xlw7t9j9znfmat4p | bc1quvw30glfpqjmaq9jsj7l4ywz4qttdpk8zu2r | | ChipMixer | 16.126467 | 16.126467 | 0 | 32.513234 |
| d8a18f80ddab4d133c7a40aab91827676163656dadc6e3d61aea1443e685ff21 | 730264 | 2022-04-03 17:16: | BTC | BTC | bc1qjsmx37mhqq5t8u8cryxgs3cyu0pnct2vualhy | ChipMixer | bc1qjsmx37mhqq5t8u8cryxgs3cyu0pnct2vu | bc1q22j2ymey3qxu4k6wl4mp0ve8mteqk9l3k | | ChipMixer | 15.429667 | 15.429667 | 0 | 15.429667 |
| 75312e1ac7b9fb2ed23ff3eca386806e9b9a1151b4aacb3dbf2fbdf40c212122 | 730264 | 2022-04-03 17:16: | BTC | BTC | bc1qsymwfhr9wd27k7kjsvherqtm9re95nnc22u6 | ChipMixer | bc1qsymwfhr9wd27k7kjsvherqtm9re95nnc2 | bc1q6as4yv3ygenq7eac47l8qqwuulnmzhuze | | ChipMixer | 18.692067 | 18.692067 | 0 | 18.692067 |
| fce4894d9310399a9e33e2691cec3e9ac321e4edc2626c4972d055286780ad24 | 730264 | 2022-04-03 17:16: | BTC | BTC | bc1qwhc6e6swcacnze90rvy6kwjg94wts7sw0wr | ChipMixer | bc1qwhc6e6swcacnze90rvy6kwjg94wts7sw | bc1qz9x2w6q4lfydj7yxq79660eznyw53fm62 | | ChipMixer | 16.365667 | 16.365667 | 0 | 16.365667 |
| 2a4821ab7d28d7210257166bc0ef7311e79f3c196f77b25a22933f8c72207125 | 730264 | 2022-04-03 17:16: | BTC | BTC | bc1qlay0g2xgchgk35zr7mh670n07avzjsu8n87v | ChipMixer | bc1qlay0g2xgchgk35zr7mh670n07avzjsu8n | bc1q22j2ymey3qxu4k6wl4mp0ve8mteqk9l3k | | ChipMixer | 18.385067 | 18.385067 | 0 | 33.814734 |
| 90ed80b6c89f5c49e7dd7b7c5354caeedac743c9bbdac8467221ed2812ce0a39 | 730264 | 2022-04-03 17:16: | BTC | BTC | bc1qsr6zsuhsx8dd7dtwddcf4ajvfn254peeuh5cx | ChipMixer | bc1qsr6zsuhsx8dd7dtwddcf4ajvfn254peeuh | bc1q22j2ymey3qxu4k6wl4mp0ve8mteqk9l3k | | ChipMixer | 16.376167 | 16.376167 | 0 | 50.190901 |
| 83eb8711f5fba55a5252fb8f5729a4d512740ea7c055cf027142ba54026a673c | 730264 | 2022-04-03 17:16: | BTC | BTC | bc1qtp4gg7hp4ztuz4mjt34pjrslyer5stjkggzlsn | ChipMixer | bc1qtp4gg7hp4ztuz4mjt34pjrslyer5stjkggzlsn | bc1qk06cvv4egze22a7gkq5kvkcyh7cnndnac | | ChipMixer | 18.513967 | 18.513967 | 0 | 35.693134 |
| 4ddf9be7fb115cea9f1414d71874b5dd7e5817a9137e3d05288d07d0fb150b46 | 730264 | 2022-04-03 17:16: | BTC | BTC | bc1qzxwla5xg0a8fmkdws9laf2drmexlgjekjw5k4u | ChipMixer | bc1qzxwla5xg0a8fmkdws9laf2drmexlgjekjw5 | bc1q6as4yv3ygenq7eac47l8qqwuulnmzhuze | | ChipMixer | 17.142067 | 17.142067 | 0 | 35.834134 |
| 0f274f7c1ef6cc86e810d16261b5721e07134c7ea196c39f8ef65caaa8992368 | 730264 | 2022-04-03 17:16: | BTC | BTC | bc1q74vwy0zdpuw42rdtpekjfsag5s649a0jh5hyv | ChipMixer | bc1q74vwy0zdpuw42rdtpekjfsag5s649a0jh5 | bc1qa69kkydkz9g9fd622raaslc8hm84weyku | | ChipMixer | 17.328867 | 17.328867 | 0 | 17.328867 |
| 38e62d7465d4777ae4472641bda23ad03fe9987e24c51c48107d917a936e2f7e | 730264 | 2022-04-03 17:16: | BTC | BTC | bc1qw5xxrh07uqcld7gtydujgm2w83te5gv9e7w | ChipMixer | bc1qw5xxrh07uqcld7gtydujgm2w83te5gv9e7 | bc1qk06cvv4egze22a7gkq5kvkcyh7cnndnac | | ChipMixer | 17.467967 | 17.467967 | 0 | 53.161101 |
| aba3110f2e949647e251bd0c439cf2d4c25433f93f0b333714562730b740c784 | 730264 | 2022-04-03 17:16: | BTC | BTC | bc1qlkjd95rf5ghnrhrq4z4h2axr8p0k9xdtjpf9xp | ChipMixer | bc1qlkjd95rf5ghnrhrq4z4h2axr8p0k9xdtjpf9xp | bc1qk06cvv4egze22a7gkq5kvkcyh7cnndnac | | ChipMixer | 15.840767 | 15.840767 | 0 | 69.001868 |
| 8d38ecc8a77ad0982238681e2b76a8216a3560b8400d7ef5c51e34d9994c1c86 | 730264 | 2022-04-03 17:16: | BTC | BTC | bc1qympmkjcshwq3e4fya6uahn9cs95sh8lmsz3 | ChipMixer | bc1qympmkjcshwq3e4fya6uahn9cs95sh8lms | bc1quvw30glfpqjmaq9jsj7l4ywz4qttdpk8zu2r | | ChipMixer | 17.624767 | 17.624767 | 0 | 50.138001 |
| ac6fef8e988c915ee4aa23c419315cfecb80499d26ec2c7105bbe1d32c5dcf88 | 730264 | 2022-04-03 17:16: | BTC | BTC | bc1qh6v0tm6jx4azx5a4suqvjatlvje9m4yjv32w0g | ChipMixer | bc1qh6v0tm6jx4azx5a4suqvjatlvje9m4yjv32 | bc1q5y8ktsvxd3luvvaxtlc530dtng4eqxwpvc6 | | ChipMixer | 16.826367 | 16.826367 | 0 | 50.849401 |
| 3cc88e553496682cba2e390b25867820e26d4af0d41fa5ce2001d40cbe53fd8b | 730264 | 2022-04-03 17:16: | BTC | BTC | bc1qla0q0szazesgacet797edpsfe7alt6hmywfu7 | ChipMixer | bc1qla0q0szazesgacet797edpsfe7alt6hmyw | bc1qdf9gkfw9k6074wmmlgpc8sjldjhjjzdjwc87 | | ChipMixer | 17.858367 | 17.858367 | 0 | 17.858367 |
| 8bab938b069c1770fd138a28a39a11dc959e8beca29889283e8b7b4b7ea2c08d | 730264 | 2022-04-03 17:16: | BTC | BTC | bc1qwhzukdd8xtjylule8qu9t6f5hcrqk24vuwrl3z | ChipMixer | bc1qwhzukdd8xtjylule8qu9t6f5hcrqk24vuwrl | bc1qvhh3awlzk5r2mqeuwa8ecr4nmkz4vcm3 | | ChipMixer | 16.468767 | 16.468767 | 0 | 34.013234 |
| ddfacb9911814b8eda0cc7d6d6ba9c649a6c23ddc607db9bfd391bc229881f9a | 730264 | 2022-04-03 17:16: | BTC | BTC | bc1qhwddn8evfn6c7vshmwa35zdxdjelm3pc5u8 | ChipMixer | bc1qhwddn8evfn6c7vshmwa35zdxdjelm3pc | bc1q4ddz56gk96chskg6y5pef8eryatht8w390 | | ChipMixer | 18.903967 | 18.903967 | 0 | 37.104234 |
| da8c1a0c782076ae69ba0ac538713d19e7396d7afde891d793d3f8cd3c06a39b | 730264 | 2022-04-03 17:16: | BTC | BTC | bc1qlnssnz5e7vlgxmc6wmepyep82n70sa5fcsg | ChipMixer | bc1qlnssnz5e7vlgxmc6wmepyep82n70sa5fc | bc1qvhh3awlzk5r2mqeuwa8ecr4nmkz4vcm3 | | ChipMixer | 16.007667 | 16.007667 | 0 | 50.020901 |
| ebd97e6392e9fe053c42a9de80f797dc8a351da9620c8977f28704dd4acab59c | 730264 | 2022-04-03 17:16: | BTC | BTC | bc1qz98jz72hx9lvq4jm68entqlt65k9herxw3dz3c | ChipMixer | bc1qz98jz72hx9lvq4jm68entqlt65k9herxw3d | bc1qa69kkydkz9g9fd622raaslc8hm84weyku | | ChipMixer | 15.865367 | 15.865367 | 0 | 33.194234 |
| f619b0cb5b55754ba9932c8ff86d13e6ec0ea21eb8b1af2d6aeec9fb43f78ca9 | 730264 | 2022-04-03 17:16: | BTC | BTC | bc1qlvyz0u06npnclzjxnmuzk4qj9nfuz47yf0jp77 | ChipMixer | bc1qlvyz0u06npnclzjxnmuzk4qj9nfuz47yf0jp | bc1qdf9gkfw9k6074wmmlgpc8sjldjhjjzdjwc87 | | ChipMixer | 17.029467 | 17.029467 | 0 | 34.887834 |
| e9a1c00514d8befc45c4f2fbc52b93306107acbe02f52495918946879d7485ad | 730264 | 2022-04-03 17:16: | BTC | BTC | bc1qyxft0c4f9ks3lexp422ag78alpm5edxvvl526l | ChipMixer | bc1qyxft0c4f9ks3lexp422ag78alpm5edxvvl5 | bc1q5y8ktsvxd3luvvaxtlc530dtng4eqxwpvc6 | | ChipMixer | 15.377867 | 15.377867 | 0 | 66.227268 |
| fba7399cb7c372e69717526f0b43c4c1634adb8447138e0e24395ca40d76fbad | 730264 | 2022-04-03 17:16: | BTC | BTC | bc1qcs8zdrhx7hav40tsm3q9wcjr52g8mfr7enxd | ChipMixer | bc1qcs8zdrhx7hav40tsm3q9wcjr52g8mfr7en | bc1q5xzxr2kd236ufy5kjh2l278hjzl67ypukwn | | ChipMixer | 16.320367 | 16.320367 | 0 | 52.035701 |
| c803391d23bc1d1afb73e8efa12e2e8efebf9fc2c7d4f939c455974f8a5927ae | 730264 | 2022-04-03 17:16: | BTC | BTC | bc1qgkh4fkz0tca0dms2qtt2nnd7esxzq358hg6c | ChipMixer | bc1qgkh4fkz0tca0dms2qtt2nnd7esxzq358hg | bc1qz9x2w6q4lfydj7yxq79660eznyw53fm62 | | ChipMixer | 17.787267 | 17.787267 | 0 | 34.152934 |
| a4726e2a760edc0fa8ba1c38c4819e3dc9995a2f83579872c0d0bbcf09ad2ab3 | 730264 | 2022-04-03 17:16: | BTC | BTC | bc1q58gjrx5pvlt0334qpfe0wm594nnvx8ravptun | ChipMixer | bc1q58gjrx5pvlt0334qpfe0wm594nnvx8ravp | bc1qdf9gkfw9k6074wmmlgpc8sjldjhjjzdjwc87 | | ChipMixer | 18.045267 | 18.045267 | 0 | 52.933101 |
| db40debdb585dd83fc8eb90e11918c891effe56e636c5520f366c340be23d6b4 | 730264 | 2022-04-03 17:16: | BTC | BTC | bc1q4fculnfd9dg89ysptmtwqg7ca8cel3ty6ttw2u | ChipMixer | bc1q4fculnfd9dg89ysptmtwqg7ca8cel3ty6ttw | bc1qyml3n2wwpc2hxqqd48rd0a6qlfpyltn5hp | | ChipMixer | 15.588867 | 15.588867 | 0 | 33.962634 |
| 0b9b689c79d670ff1832ed039743ceadb7e3891f261be55ac5a15fe843cc70b6 | 730264 | 2022-04-03 17:16: | BTC | BTC | bc1qeh8txm587r2q3ryq438v7z9alamkkkykhd7 | ChipMixer | bc1qeh8txm587r2q3ryq438v7z9alamkkkykh | bc1q6as4yv3ygenq7eac47l8qqwuulnmzhuze | | ChipMixer | 18.487967 | 18.487967 | 0 | 54.322101 |
| 140dd1808c89b5d71bfbf5519dd903625ce3f9c69d1d56c553284997993319c2 | 730264 | 2022-04-03 17:16: | BTC | BTC | bc1q4sk0ewg580ugmktmqgrct586n5zl466dejj9 | ChipMixer | bc1q4sk0ewg580ugmktmqgrct586n5zl466de | bc1q6as4yv3ygenq7eac47l8qqwuulnmzhuze | | ChipMixer | 16.580367 | 16.580367 | 0 | 70.902468 |
| fdc595fb5ff8e6dd458e013a1e05604cea333444e4e43f4aed704af9cc3e44c5 | 730264 | 2022-04-03 17:16: | BTC | BTC | bc1qpw8t005f60w796a5xduytlp67kgcjlk84xz332 | ChipMixer | bc1qpw8t005f60w796a5xduytlp67kgcjlk84xz | bc1q4ddz56gk96chskg6y5pef8eryatht8w390 | | ChipMixer | 16.904567 | 16.904567 | 0 | 54.008801 |
| e62659d8bc5a75628be4d52d510988f2c88d86adffbe01ee8ac6843d141d28ca | 730264 | 2022-04-03 17:16: | BTC | BTC | bc1q3gedu9wdehr9azkapmtagxrqdthanj5mff3c | ChipMixer | bc1q3gedu9wdehr9azkapmtagxrqdthanj5mff | bc1qyml3n2wwpc2hxqqd48rd0a6qlfpyltn5hp | | ChipMixer | 17.447267 | 17.447267 | 0 | 51.409901 |
| b5a04bd1aec5e474d4807b8669740dce3ddcf0c57d5aab1a63ff0bb2a98d48e1 | 730264 | 2022-04-03 17:16: | BTC | BTC | bc1qaqn5n8j80wgwhjryvpagcc4qpsen3ma6ljfcjk | ChipMixer | bc1qaqn5n8j80wgwhjryvpagcc4qpsen3ma6l | bc1qz9x2w6q4lfydj7yxq79660eznyw53fm62 | | ChipMixer | 18.344867 | 18.344867 | 0 | 52.497801 |
| 8925c723bb4f0e69e31d19b08c10983d75eefe692a502a68c8e570fe1bed46e2 | 730264 | 2022-04-03 17:16: | BTC | BTC | bc1qrjqfnjgkp7eetfrytnha3p3neslxnmuasc6v3r | ChipMixer | bc1qrjqfnjgkp7eetfrytnha3p3neslxnmuasc6v | bc1qa69kkydkz9g9fd622raaslc8hm84weyku | | ChipMixer | 15.452067 | 15.452067 | 0 | 48.646301 |
| ab2fff5d062523c407f1fbba734834757c6bbc59cd43d81ce10cdb9bb16c6fe3 | 730264 | 2022-04-03 17:16: | BTC | BTC | bc1qzmy8wn52ww6pjr5e79rfxtj7cakusnpfy0tdk9 | ChipMixer | bc1qzmy8wn52ww6pjr5e79rfxtj7cakusnpfy0 | bc1qz9x2w6q4lfydj7yxq79660eznyw53fm62 | | ChipMixer | 17.690267 | 17.690267 | 0 | 70.188068 |
| 2fa579e75860b861aa1be3800b7e23eb71a9cab93708d4be449ac7aa28bde7e3 | 730264 | 2022-04-03 17:16: | BTC | BTC | bc1qh6uyr0e85cy757glzjlvevelns7sq5zq33wme | ChipMixer | bc1qh6uyr0e85cy757glzjlvevelns7sq5zq33w | bc1qvhh3awlzk5r2mqeuwa8ecr4nmkz4vcm3 | | ChipMixer | 18.234367 | 18.234367 | 0 | 68.255268 |
| 1d307f4f1b48fcb280f84a2dc3e9486452fdbd40844bf82a42d7c56977c2f2eb | 730264 | 2022-04-03 17:16: | BTC | BTC | bc1q9xfv6zrwfelvucpdr6jrumznat07jfp0wflje9 | ChipMixer | bc1q9xfv6zrwfelvucpdr6jrumznat07jfp0wflje9 | bc1qyml3n2wwpc2hxqqd48rd0a6qlfpyltn5hp | | ChipMixer | 15.198567 | 15.198567 | 0 | 66.608468 |
| 1f07aa52e66cef8403d619f5831007a3bdfa7a36f8d5f2903aeda44f4f4ce2ed | 730264 | 2022-04-03 17:16: | BTC | BTC | bc1q7xpctyx20r6762h7248nu0ky8ndt66yzn98w | ChipMixer | bc1q7xpctyx20r6762h7248nu0ky8ndt66yzn9 | bc1q4ddz56gk96chskg6y5pef8eryatht8w390 | | ChipMixer | 15.073367 | 15.073367 | 0 | 69.082168 |
| fc12a7f0f5e5b45d07e5bbc48e16f4d3e3411ab9ff5e71700b9fa418bd54c2ef | 730264 | 2022-04-03 17:16: | BTC | BTC | bc1q87mgg5fkvk2av3enzgprkgt2t3ql7uqp2z0n | ChipMixer | bc1q87mgg5fkvk2av3enzgprkgt2t3ql7uqp2z | bc1qa69kkydkz9g9fd622raaslc8hm84weyku | | ChipMixer | 15.572067 | 15.572067 | 0 | 64.218368 |
| 32d9a72935194d31feb356c0a8bbae6bc7402dab79cb2126c0d690ebe64916f2 | 730264 | 2022-04-03 17:16: | BTC | BTC | bc1qh8cclu9axungzgd6yl44qfg9s43ma8c3qf7dj | ChipMixer | bc1qh8cclu9axungzgd6yl44qfg9s43ma8c3qf | bc1quvw30glfpqjmaq9jsj7l4ywz4qttdpk8zu2r | | ChipMixer | 18.817367 | 18.817367 | 0 | 68.955368 |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 73a223daa6a867af0563280fd8921bc49b26528b866d566569cfec24e78702f6 | 730264 | 2022-04-03 17:16: | BTC | BTC | bc1qrkgpgnglqffggapztz9ghe8stcugkrys6qa0fg | ChipMixer | bc1qrkgpgnglqffggapztz9ghe8stcugkrys6qa0 | bc1qdf9gkfw9k6074wmmlgpc8sjldjhjjzdjwc87 | | ChipMixer | 16.920167 | 16.920167 | 0 | 69.853268 |
| 63170b774ee2f5d8b859a792e14fd857cf24cd9637f483387f624d293e240ff9 | 730264 | 2022-04-03 17:16: | BTC | BTC | bc1qneayvahesr48l76zwywn5srtxrgk5sdedhxufe | ChipMixer | bc1qneayvahesr48l76zwywn5srtxrgk5sdedh | bc1q5xzxr2kd236ufy5kjh2l278hjzl67ypukwnc | | ChipMixer | 16.745967 | 16.745967 | 0 | 68.781668 |
| 6ef1867d3bebe2cb93bbfe76e545cff4b858d9ed3e9c89f28bc75f81e79448fa | 730264 | 2022-04-03 17:16: | BTC | BTC | bc1qgkcs9szdgcxtpfqheu0kpjc2k6v7slmza2pck | ChipMixer | bc1qgkcs9szdgcxtpfqheu0kpjc2k6v7slmza2p | bc1q22j2ymey3qxu4k6wl4mp0ve8mteqk9l3k | | ChipMixer | 16.656467 | 16.656467 | 0 | 66.847368 |
| 33288352a6a10539a49cbe336a883602a6a7f3e05b089110d371f38117e6ea76 | 730264 | 2022-04-03 17:16: | BTC | BTC | C-7082739 | C-7082739 | bc1q9s3y6elnkhmq3xj4ht5awxpqhu23eppph | bc1q8s6fm3thq3jwml0yh5spcf06p5xpdwgm4 | | | 0.06136609 | 0.05920685 | 0 | 0.03193237 |
| 422116283df2d2392f6235c4dc2257356b2d1b5fa05568a415c5e3c303f858ca | 730266 | 2022-04-03 17:25: | BTC | BTC | bc1q4yj0rnz73uatkqvdws07phlkn22mgnv8xxn6 | ChipMixer | bc1q4yj0rnz73uatkqvdws07phlkn22mgnv8xx | bc1qk66e0gsjjds2aejqpqmqgn55yvk9rmm73 | | ChipMixer | 15.418067 | 15.418067 | 0 | 15.418067 |
| f87c8b776f7e740b8602cb004162629da8ae83b0617535a0b8eed65eb65571f4 | 730280 | 2022-04-03 19:52: | BTC | BTC | C-7082739 | C-7082739 | bc1q8s6fm3thq3jwml0yh5spcf06p5xpdwgm4 | bc1ql45a80xe7stvmexsflvd589a4wm3wykyjf | | | 0.05918001 | 0.05702789 | 0.00215212 | 0.02978025 |
| 85d00d53b7b6856bdc5d64ef6a305b7345069e657d64463fd1b05a36f9a62d01 | 730297 | 2022-04-03 22:15: | BTC | BTC | ChipMixer | ChipMixer | bc1q99rc9d0z3yxhnuh3g6sjt4gu5fzqs2yg0h | bc1q3c556wwxq6a59klqh8gypjpm38r700jdk | ChipMixer | ChipMixer | 15.029359 | 14.789359 | 49.127701 | 14.789359 |
| 57b3979f5c92276136ff77cd0f10fee1fd25a161ac7a9727fdac1b7365add7a4 | 730297 | 2022-04-03 22:15: | BTC | BTC | ChipMixer | ChipMixer | bc1q4ddz56gk96chskg6y5pef8eryatht8w390 | bc1q2pwefsw6nss7s52pf5e9cdhdls59pyd2e | ChipMixer | ChipMixer | 15.073159 | 14.953159 | 35.164834 | 14.953159 |
| 86f9d60e6c6cf41ef1f503f5b29ea7ab6df53b6eb83a0bcd97caca6271fccc28 | 730298 | 2022-04-03 22:16: | BTC | BTC | ChipMixer | ChipMixer | bc1q3c556wwxq6a59klqh8gypjpm38r700jdk | bc1qgeua3a5avjt3lugxrgwy0ece6vk5jjp5xek | ChipMixer | ChipMixer | 14.789151 | 7.109151 | 4.352 | 7.109151 |
| 86f9d60e6c6cf41ef1f503f5b29ea7ab6df53b6eb83a0bcd97caca6271fccc28 | 730298 | 2022-04-03 22:16: | BTC | BTC | ChipMixer | ChipMixer | bc1q3c556wwxq6a59klqh8gypjpm38r700jdk | bc1qft64xfrdvxmf8tyv5gk5kutlp4qjarznefugml | ChipMixer | ChipMixer | 14.789151 | 0.256 | 3.584 | 0.256 |
| 3ef6ec03f4255ad3823b9018b2ac4a10f879c25fc2300b09f424caf0589c683b | 730298 | 2022-04-03 22:16: | BTC | BTC | ChipMixer | ChipMixer | bc1qyml3n2wwpc2hxqqd48rd0a6qlfpyltn5hp | bc1qd9uta2rfstjt38emnu3pfkjyuglgd09d93n6 | ChipMixer | ChipMixer | 15.198359 | 14.718359 | 51.697901 | 14.718359 |
| 0e31eb2b6fa29dcda4cadc86d2c61e216eabab581560d930d80d50f1a13ad542 | 730298 | 2022-04-03 22:16: | BTC | BTC | ChipMixer | ChipMixer | bc1q5y8ktsvxd3luvvaxtlc530dtng4eqxwpvc6 | bc1qy3wpr5pgv09sygdpudz7jyzh6q6tgg8xl8 | ChipMixer | ChipMixer | 15.377659 | 0.512 | 64.69106 | 0.512 |
| 13bbd04ffdbc1484d54a07c3d57dc980e62d3c79baad30fbdad0c2a8bd25ce71 | 730298 | 2022-04-03 22:16: | BTC | BTC | ChipMixer | ChipMixer | bc1q5y8ktsvxd3luvvaxtlc530dtng4eqxwpvc6 | bc1q94qspcw6f3fh86d774hpe2ff2g2arvntg8 | ChipMixer | ChipMixer | 32.8502046 | 1.16055848 | 35.7415653 | 1.16055848 |
| 13bbd04ffdbc1484d54a07c3d57dc980e62d3c79baad30fbdad0c2a8bd25ce71 | 730298 | 2022-04-03 22:16: | BTC | BTC | ChipMixer | ChipMixer | bc1q2pwefsw6nss7s52pf5e9cdhdls59pyd2e | bc1q94qspcw6f3fh86d774hpe2ff2g2arvntg8 | ChipMixer | ChipMixer | 32.8502046 | 0.96964612 | 2.3305687 | 2.1302046 |
| 918cbbcf0ad94ae69866c6440ea7bb7697e9e5e3660d4cd9376956a0d925d0be | 730298 | 2022-04-03 22:16: | BTC | BTC | ChipMixer | ChipMixer | bc1qk66e0gsjjds2aejqpqmqgn55yvk9rmm73 | bc1qgmyc5efhn84unknfg4uhwmm6663m07 | ChipMixer | ChipMixer | 15.417859 | 15.357859 | 0.058 | 15.357859 |
| e6f59ba039b3c87513a37e2fef87fece6662d43dc1afd3a3b8a7f5d7c1ba63c5 | 730298 | 2022-04-03 22:16: | BTC | BTC | ChipMixer | ChipMixer | bc1qkh08nxqa22e8t4nzxgplph6w3vprqpr7s8 | bc1qfqpf930gzgzl32xfpxals59d4hq02qffgquk | ChipMixer | ChipMixer | 15.122259 | 0.064 | 66.65866 | 0.064 |
| 929b317c40c5c223e1f6dc7d469e6e9b447f348846080ba991a9fd53502f4649 | 730299 | 2022-04-03 22:35: | BTC | BTC | ChipMixer | ChipMixer | bc1qgmyc5efhn84unknfg4uhwmm6663m07 | bc1q0yx8qk5n246v7uq35rfc7shpv0p8hgu0p | ChipMixer | ChipMixer | 15.3752966 | 0.01527903 | 5.1141196 | 0.01527903 |
| bbf524ea2a73941ec7f0627f9dc01ad367484dd7588328e55dd90aa39b47bd86 | 730299 | 2022-04-03 22:35: | BTC | BTC | ChipMixer | ChipMixer | bc1qyml3n2wwpc2hxqqd48rd0a6qlfpyltn5hp | bc1qlgdzu58wud70pc2q85g6terljhcxzp8ssxh | ChipMixer | ChipMixer | 61.5754964 | 0.04043123 | 47.70276548 | 0.04043123 |
| bbf524ea2a73941ec7f0627f9dc01ad367484dd7588328e55dd90aa39b47bd86 | 730299 | 2022-04-03 22:35: | BTC | BTC | ChipMixer | ChipMixer | bc1qgeua3a5avjt3lugxrgwy0ece6vk5jjp5xek | bc1qlgdzu58wud70pc2q85g6terljhcxzp8ssxh | ChipMixer | ChipMixer | 61.5754964 | 0.01564359 | 5.6747916 | 0.05607482 |
| bbf524ea2a73941ec7f0627f9dc01ad367484dd7588328e55dd90aa39b47bd86 | 730299 | 2022-04-03 22:35: | BTC | BTC | ChipMixer | ChipMixer | bc1qvhh3awlzk5r2mqeuwa8ecr4nmkz4vcm3 | bc1qlgdzu58wud70pc2q85g6terljhcxzp8ssxh | ChipMixer | ChipMixer | 61.5754964 | 0.04012448 | 64.57625816 | 0.0961993 |
| bbf524ea2a73941ec7f0627f9dc01ad367484dd7588328e55dd90aa39b47bd86 | 730299 | 2022-04-03 22:35: | BTC | BTC | ChipMixer | ChipMixer | bc1qdf9gkfw9k6074wmmlgpc8sjldjhjjzdjwc87 | bc1qlgdzu58wud70pc2q85g6terljhcxzp8ssxh | ChipMixer | ChipMixer | 61.5754964 | 0.0392971 | 48.20485376 | 0.1354964 |
| f1fd03bf696dc58034163378aa9ba079d88e1f29b898e9a7a7227cd6a2864ec6 | 730299 | 2022-04-03 22:35: | BTC | BTC | ChipMixer | ChipMixer | bc1qd9uta2rfstjt38emnu3pfkjyuglgd09d93n6 | bc1q2xgkx07y925n57cna2kmy3vdw92lkgzn | ChipMixer | ChipMixer | 14.718151 | 0.128 | 2.688 | 0.128 |
| f1fd03bf696dc58034163378aa9ba079d88e1f29b898e9a7a7227cd6a2864ec6 | 730299 | 2022-04-03 22:35: | BTC | BTC | ChipMixer | ChipMixer | bc1qd9uta2rfstjt38emnu3pfkjyuglgd09d93n6 | bc1qkskm9fw3sc9szlqw69g4zmfkhwg7hl7pu | ChipMixer | ChipMixer | 14.718151 | 0.128 | 0.384 | 0.128 |
| d71908abcc3d9137f3c560989b28858740108a8e66c254898b56b91d90ade1fe | 730299 | 2022-04-03 22:35: | BTC | BTC | ChipMixer | ChipMixer | bc1q94qspcw6f3fh86d774hpe2ff2g2arvntg8 | bc1q2h737ey25zxyts2u4ez03k4h36g9fdj72p | ChipMixer | ChipMixer | 2.1299966 | 0.064 | 1.8099966 | 0.064 |
| 35817108c25706e0c1ff69b21632f667244a93b170647d14835fde7c6a155f87 | 730300 | 2022-04-03 22:37: | BTC | BTC | ChipMixer | ChipMixer | bc1qlgdzu58wud70pc2q85g6terljhcxzp8ssxh | bc1qr08d0tqef4h5cmsep9gh4l6dlhkn95mgvf | ChipMixer | ChipMixer | 0.1352884 | 0.0152884 | 0.104 | 0.0152884 |
| 1351373495732b2150bb80ca006be7820a073d890081a95ffaf0ee8278f3b0f6 | 730300 | 2022-04-03 22:37: | BTC | BTC | ChipMixer | ChipMixer | bc1qa69kkydkz9g9fd622raaslc8hm84weyku | bc1qmxwcv4v69payeczt94hyc70cz74h0gg3 | ChipMixer | ChipMixer | 15.571859 | 15.331859 | 33.394234 | 15.331859 |
| 93232322a064f0478c9efcd349a44ae00e27c733ce286bf0fee613f9609ef0d5 | 730302 | 2022-04-03 22:53: | BTC | BTC | ChipMixer | ChipMixer | bc1qmxwcv4v69payeczt94hyc70cz74h0gg3 | bc1q52zef3vf4tpk9url6484m6gtqe6kl7n73ga | ChipMixer | ChipMixer | 15.3721954 | 0.51064826 | 11.75707318 | 0.51064826 |
| 93232322a064f0478c9efcd349a44ae00e27c733ce286bf0fee613f9609ef0d5 | 730302 | 2022-04-03 22:53: | BTC | BTC | ChipMixer | ChipMixer | bc1q0yx8qk5n246v7uq35rfc7shpv0p8hgu0p | bc1q52zef3vf4tpk9url6484m6gtqe6kl7n73ga | ChipMixer | ChipMixer | 15.3721954 | 0.00050948 | 0.01173018 | 0.51064826 |
| 93232322a064f0478c9efcd349a44ae00e27c733ce286bf0fee613f9609ef0d5 | 730302 | 2022-04-03 22:53: | BTC | BTC | ChipMixer | ChipMixer | bc1qr08d0tqef4h5cmsep9gh4l6dlhkn95mgvf | bc1q52zef3vf4tpk9url6484m6gtqe6kl7n73ga | ChipMixer | ChipMixer | 15.3721954 | 0.0005092 | 0.01172373 | 0.51064826 |
| b2215a435c1e16b8d75031c6312c3f5210bf77bade64887183a9de3f2d582f60 | 730303 | 2022-04-03 22:58: | BTC | BTC | ChipMixer | ChipMixer | bc1qk06cvv4egze22a7gkq5kvkcyh7cnndnac | bc1qw2pj8jyz9e8jt0pdgq2ffntk9y3edcnvn7eft | ChipMixer | ChipMixer | 15.840559 | 15.360559 | 17.659167 | 15.360559 |
| 27c6f94b23bf98ce4109b6f995ebbe844e061f9a086fabc7df15e121919cf0a4 | 730304 | 2022-04-03 23:07: | BTC | BTC | ChipMixer | ChipMixer | bc1qw2pj8jyz9e8jt0pdgq2ffntk9y3edcnvn7eft | bc1qgpxqd89an9949v3gnv2ye404u650rh0d | ChipMixer | ChipMixer | 15.372533 | 0.51159382 | 8.18550112 | 0.51159382 |
| fb29651a0e785f22ed1edfd02b3fddf9032d26dddfa1dc8fb0e917d7e4a799da | 730304 | 2022-04-03 23:07: | BTC | BTC | ChipMixer | ChipMixer | bc1qmsvpxwuadp6j6cpv3ar6gqa0p6m9zn90 | bc1qr673jv7yqe3tcqkqp3l8y7wcfpkkj5gylzvjx | ChipMixer | ChipMixer | 15.971851 | 0.016 | 15.891851 | 0.016 |
| 5d56e6ebaaa0123649926dc20c4e07b9c43fba34876fc35545c04c33efb7f9c3 | 730306 | 2022-04-03 23:31: | BTC | BTC | ChipMixer | ChipMixer | bc1q6z63893w76jyfkqwtefnq9m5vpdcns8ke | bc1qhrwm6cexm9rndn28s6znnazq88nqtzpv | ChipMixer | ChipMixer | 16.240959 | 15.760959 | 0.192 | 15.760959 |
| b3da96756cbff51576adb90b23d8167b4dc813763bcf37c0d2283c4effebfb34 | 730307 | 2022-04-03 23:32: | BTC | BTC | ChipMixer | ChipMixer | bc1qda7yuv4shjxldwjk0thnqcw54jad7l5sj0m | bc1qt3axt2unlmne4avtwpuf0uetua6hwl3rfh2 | ChipMixer | ChipMixer | 16.302959 | 16.272959 | 0.014 | 16.272959 |
| 4c2b28aa9c8bf1ed62ca92b23fbd4a2b7966a05d9aa6f42c313291d1e7858a5a | 730307 | 2022-04-03 23:32: | BTC | BTC | ChipMixer | ChipMixer | bc1qhrwm6cexm9rndn28s6znnazq88nqtzpv | bc1q5vhx8avd9rdu3kkzwcs7g0ve9fzc5s550 | ChipMixer | ChipMixer | 15.760751 | 0.512 | 2.048 | 0.512 |
| f98151ea788afbbf9d4a6a56b65ccbb0a8bc0594d39759250925ed9d65d68322 | 730309 | 2022-04-03 23:47: | BTC | BTC | ChipMixer | ChipMixer | bc1qt3axt2unlmne4avtwpuf0uetua6hwl3rfh2 | bc1q8z3p4lxw5ym9e6qrvfu39wsv9rrva0wyk | ChipMixer | ChipMixer | 16.272751 | 0.512 | 3.072 | 0.512 |
| 129f3efee675db23981852446bb1a522114ccda4525b031da7083d026f48db4e | 730309 | 2022-04-03 23:47: | BTC | BTC | ChipMixer | ChipMixer | bc1q89pf5zm2rhu05e8rxqn9a3v564cu4w43 | bc1qns3ew2wc74phpy6sxaugjl5knakpad7jw | ChipMixer | ChipMixer | 16.304759 | 0.064 | 15.088759 | 0.064 |
| 129f3efee675db23981852446bb1a522114ccda4525b031da7083d026f48db4e | 730309 | 2022-04-03 23:47: | BTC | BTC | ChipMixer | ChipMixer | bc1q89pf5zm2rhu05e8rxqn9a3v564cu4w43 | bc1qljng8vq3xvjp0ch5l34yknwl9fptmasvf97e | ChipMixer | ChipMixer | 16.304759 | 0.064 | 0.128 | 0.064 |
| 35125f6db9645d44e9a17c20e70f5d6f19e04dd2cc348739c3fce6c5222286a0 | 730309 | 2022-04-03 23:47: | BTC | BTC | ChipMixer | ChipMixer | bc1q5xzxr2kd236ufy5kjh2l278hjzl67ypukwn | bc1q0ncxt9jwryeznmusdwdmvne6aaryuzg0s | ChipMixer | ChipMixer | 16.320159 | 15.840159 | 0.416 | 15.840159 |
| fb5bc795fdb4c3369a4c270b22fe54c32bd2322fa53c9a6f36c3b98bad48b66c | 730309 | 2022-04-03 23:47: | BTC | BTC | C-7082739 | C-7082739 | bc1ql45a80xe7stvmexsflvd589a4wm3wykyjf | bc1qgdj4zdlwpxcjpt95wsj5jzhvtm7rdvlsx8cd | | | 0.05701298 | 0.05485851 | 0 | 0.02973773 |
| 0fc3e7e6d13bc9e1b949f8617ba8041486c5b70a5febb884971429b5622fee6f | 730310 | 2022-04-03 23:51: | BTC | BTC | ChipMixer | ChipMixer | bc1q22j2ymey3qxu4k6wl4mp0ve8mteqk9l3k | bc1q5wn3ser52t3zpj57wp7j6x4vxawew3hfa | ChipMixer | ChipMixer | 16.375959 | 16.345959 | 0.007 | 16.345959 |
| d1d407178d86f240056ce941fb0eeff2802b21e952aa81acd623771e25b56273 | 730310 | 2022-04-03 23:51: | BTC | BTC | ChipMixer | ChipMixer | bc1qxk5dn7486w78pgnv464en6cpdj8x0hfw | bc1q2w7zj9l30jkvxyu8zaf95zju0tdleyljjpflpp | ChipMixer | ChipMixer | 16.368559 | 16.128559 | 0.12 | 16.128559 |
| 741bd10451fe73e1e752044eb3fd6a9a731e462b58d200057a9f0518e2a7aa73 | 730310 | 2022-04-03 23:51: | BTC | BTC | ChipMixer | ChipMixer | bc1qnrqsycfgcg6taqyh39f23gep743t0xeq5s2 | bc1q7mug0grnmq4mmzk34ve9pwym92yppr | ChipMixer | ChipMixer | 16.371459 | 16.311459 | 0.018 | 16.311459 |
| 7d277c3e185695198b6b6f0b95c9992a9f55e98a52e2aeba16faf34cc4125a9b | 730310 | 2022-04-03 23:51: | BTC | BTC | ChipMixer | ChipMixer | bc1q0ncxt9jwryeznmusdwdmvne6aaryuzg0s | bc1qp5grxt3gx9ja7ql092jl3r8pu6w5zvleqrr3v | ChipMixer | ChipMixer | 15.839951 | 0.512 | 12.767951 | 0.512 |
| 484c9e49eeef392eb335a7b6a026ac4b871d9845711fb003c6aef1cd00431aa1 | 730310 | 2022-04-03 23:51: | BTC | BTC | ChipMixer | ChipMixer | bc1qreyg62yxdp6t3ztvcr8u0f8h3l8cepev28u | bc1qkdkg8l0yrnfxxz0d5235jztyc2ke3q0zzu5 | ChipMixer | ChipMixer | 16.343859 | 0.128 | 14.295859 | 0.128 |
| 54fa009e49d0d9f2ac5cba4de014331a25fd1bbfcfe66bda2f3cb31a567c85f9 | 730310 | 2022-04-03 23:51: | BTC | BTC | ChipMixer | ChipMixer | bc1qz9x2w6q4lfydj7yxq79660eznyw53fm62 | bc1qt24mq3ycrg3le6fr9l2mal9klhk427z9z0f3 | ChipMixer | ChipMixer | 16.365459 | 15.885459 | 0.016 | 15.885459 |
| 5cc0568d375027a28ecfcffa6aa200c738380ea35a08d59709f604e3ce567bf9 | 730319 | 2022-04-04 01:03: | BTC | BTC | C-7082739 | C-7123948 | bc1qgdj4zdlwpxcjpt95wsj5jzhvtm7rdvlsx8cd | bc1qacnppjvse8mm8uz2tk6lsjcsys3jlvmhwp | | | 0.0548437 | 0.05440825 | 0.00043545 | 0.02930228 |
| 6cb0ff8043b978fa1ee86203a2ac269374607b189448fc51ccbff7cd6653b2e6 | 730340 | 2022-04-04 04:40: | BTC | BTC | C-7123948 | C-7123948 | bc1qacnppjvse8mm8uz2tk6lsjcsys3jlvmhwp | bc1qe2glmsktvve2kpnnf42xnrsqjmj8zyexkzp | | | 0.05438886 | 0.05373901 | 0.00064985 | 0.02865243 |
| bc9dbffc26e2ba72c6bf1eef343ff295e8b56aa01fffae0afbd618ba3a9b287f | 730342 | 2022-04-04 05:02: | BTC | BTC | C-7123948 | C-7123948 | bc1qe2glmsktvve2kpnnf42xnrsqjmj8zyexkzp | bc1qmjavly4clr8935vrtk332erpskq2ygpr4nkg | | | 0.05372111 | 0.05300496 | 0 | 0.02864734 |
| a6dae04fe30fcaab5488fe281d12355e2316bb41c3248a7940a4d4e6c531c0cc | 730421 | 2022-04-04 16:02: | BTC | BTC | C-7123948 | C-7123948 | bc1qmjavly4clr8935vrtk332erpskq2ygpr4nkg | bc1qnz7nq5zh8qn6yx0t6w87pa8vmxj7jnumk | | | 0.05299303 | 0.04532257 | 0 | 0.02804728 |
| 985c7b65ff38dcadfbd974c4e0772f87c99a4227e63bb2a0528d49f2b722a70d | 730436 | 2022-04-04 17:55: | BTC | BTC | bc1qdshejjvvtpan734tgrlrw7xnq8ux8v850hfpjf | ChipMixer | bc1qdshejjvvtpan734tgrlrw7xnq8ux8v850hfpj | bc1qmxq3k7jg4nyu94m44rpwk8krq9r8thp68 | | ChipMixer | 17.561167 | 17.561167 | 0 | 17.561167 |
| 698de8771ed274f6b6d74d2b3274442513e81be6efa0a7c5bda00f931d031d0f | 730436 | 2022-04-04 17:55: | BTC | BTC | bc1q3zsgk08mua29ty8v57exqexngs2x2faqxag | ChipMixer | bc1q3zsgk08mua29ty8v57exqexngs2x2faqx | bc1qzsxmwee6ys2xcjwjjt3f93va8zwvy2t4qk9 | | ChipMixer | 16.083067 | 16.083067 | 0 | 16.083067 |
| a23bcfa9198fcd2b40b8b3b5df7d9dd4478aefe2bb51c59f094c4365fddfdb12 | 730436 | 2022-04-04 17:55: | BTC | BTC | bc1q3hruu2el65wju9q856jzqck9nua3h8n4l46vq | ChipMixer | bc1q3hruu2el65wju9q856jzqck9nua3h8n4l4 | bc1qpues63wk7n20avv37km02gjrwzee5ps7 | | ChipMixer | 17.106267 | 17.106267 | 0 | 17.106267 |
| 588154b814ec566405bfe9d91e0102de6df4a34f5b7fca0386274caa4ad4da16 | 730436 | 2022-04-04 17:55: | BTC | BTC | bc1q5legcc7kfvrlhzpv9awgkyrr79zqq0h7d3sfzp | ChipMixer | bc1q5legcc7kfvrlhzpv9awgkyrr79zqq0h7d3s | bc1q9rhak4herhan5230kv04lvvm3v9t99647u | | ChipMixer | 18.537067 | 18.537067 | 0 | 18.537067 |
| 17512285aff2c43ed22edf7c58c3a4c799707635088920ea18531fbd81a42118 | 730436 | 2022-04-04 17:55: | BTC | BTC | bc1qqzrq4a74ce0s7ngyysfkq8q4pu32ylvjhvkxqx | ChipMixer | bc1qqzrq4a74ce0s7ngyysfkq8q4pu32ylvjhvk | bc1qsylvpjl7tyu9guscu6fa2vsxuwufpp3q04ar | | ChipMixer | 15.459367 | 15.459367 | 0 | 15.459367 |
| 28f1f5cdd7a6260c314bb48e402d696dc1586c12d85d99e45c937fb9a8213e1f | 730436 | 2022-04-04 17:55: | BTC | BTC | bc1qpynj53zs2hxr5cjnjwus523g6jqspasegapyye | ChipMixer | bc1qpynj53zs2hxr5cjnjwus523g6jqspasegap | bc1qsk2qesu3g6tw2hnxz64y7h7hxqa0k88d8 | | ChipMixer | 16.839467 | 16.839467 | 0 | 16.839467 |
| 1d934387fa9e60ebc799a4795b48fde2f36bd9d106a628a61190c5a90ea8d22f | 730436 | 2022-04-04 17:55: | BTC | BTC | bc1q7zk3tr440kmdsvwhkqtrns62cpyvtuwmpyw | ChipMixer | bc1q7zk3tr440kmdsvwhkqtrns62cpyvtuwmpy | bc1qe22pw8h6xng6a8fjlv6an6mczdgftez4p8 | | ChipMixer | 18.921567 | 18.921567 | 0 | 18.921567 |
| 05284342b5379fca245c372aa692f5e3b410512634904d73548270efb92da231 | 730436 | 2022-04-04 17:55: | BTC | BTC | bc1qgafj4t3hujwx9n5kwtv4kag27ydw5smhm2n | ChipMixer | bc1qgafj4t3hujwx9n5kwtv4kag27ydw5smhm | bc1qeeet327vnk64ms272me30wplqu8ghv4r | | ChipMixer | 18.610267 | 18.610267 | 0 | 18.610267 |
| 21e3c62725459c6d70641f94896f1b6c8d9ae58c98005466346d2a74b0f1ec32 | 730436 | 2022-04-04 17:55: | BTC | BTC | bc1qjc0549kch8nupyqeln499vd2xqc7rff6ju0lzp | ChipMixer | bc1qjc0549kch8nupyqeln499vd2xqc7rff6ju0l | bc1qsk2qesu3g6tw2hnxz64y7h7hxqa0k88d8 | | ChipMixer | 18.430367 | 18.430367 | 0 | 35.269834 |
| c5292eb8bc8cdaa887957167e9c6a453f40c7c488f7e89c5d832ce7f7e75c137 | 730436 | 2022-04-04 17:55: | BTC | BTC | bc1q75qzwlhuzyap6lac77edeukgl0yagk55wy8e | ChipMixer | bc1q75qzwlhuzyap6lac77edeukgl0yagk55wy | bc1q9mgk9rufsdlte9ppsz8ukuc7jslgl8sktjppej | | ChipMixer | 15.799467 | 15.799467 | 0 | 15.799467 |
| 3c58b416d1aa611335de871cd9c800b85b0a23e859b1e8e58cf8a10f84fddd37 | 730436 | 2022-04-04 17:55: | BTC | BTC | bc1qvy4tjdyjtc5kjupyxc9xs7v3a2n4kfs6qqpnsp | ChipMixer | bc1qvy4tjdyjtc5kjupyxc9xs7v3a2n4kfs6qqpn | bc1qeeet327vnk64ms272me30wplqu8ghv4r | | ChipMixer | 15.624367 | 15.624367 | 0 | 34.234634 |
| 3096a84035e567ea04493c2f0b46ac17aea69fab0609df514d1af1751e2d0746 | 730436 | 2022-04-04 17:55: | BTC | BTC | bc1q9fgjrapqvxfpk6f3cphslatfcnzvq5uzncerp6 | ChipMixer | bc1q9fgjrapqvxfpk6f3cphslatfcnzvq5uzncerp | bc1q9rhak4herhan5230kv04lvvm3v9t99647u | | ChipMixer | 16.596567 | 16.596567 | 0 | 35.133634 |
| 24013c825dd68cdf22dcaab2780e74c54e306431c2f7bb09c8b7b052a20aaf51 | 730436 | 2022-04-04 17:55: | BTC | BTC | bc1qgl0u8ddmdhm58w4zmycfjpg0ga2a89tkqd4 | ChipMixer | bc1qgl0u8ddmdhm58w4zmycfjpg0ga2a89tk | bc1qn3pf7gp6ucumffu9rys4mu09ztzcs2m5y | | ChipMixer | 17.078667 | 17.078667 | 0 | 17.078667 |
| 6669b2d5c517a2c147d931110144e53c0d20792fe37209da92597d2837bad353 | 730436 | 2022-04-04 17:55: | BTC | BTC | bc1qdn38jpaj34q2p5jpadc8rtcadr2h6ak9jzzpd7 | ChipMixer | bc1qdn38jpaj34q2p5jpadc8rtcadr2h6ak9jzzp | bc1qe22pw8h6xng6a8fjlv6an6mczdgftez4p8 | | ChipMixer | 17.513267 | 17.513267 | 0 | 36.434834 |
| 3d67d8f9e672832e161cd2ad8f8114dfdd650ce6ab3f24929a68963d35766055 | 730436 | 2022-04-04 17:55: | BTC | BTC | bc1q2kxzkws3wrupemv4wfreyepjqphgq3ptywcj | ChipMixer | bc1q2kxzkws3wrupemv4wfreyepjqphgq3pty | bc1qzsxmwee6ys2xcjwjjt3f93va8zwvy2t4qk9 | | ChipMixer | 17.280967 | 17.280967 | 0 | 33.364034 |
| 54909c3e303e86edc3d5b6ac7811b2ab4b7bde1eb91b70d22987c4347ffe9b59 | 730436 | 2022-04-04 17:55: | BTC | BTC | bc1q9gs4el0c6x6q57hzkxwpxtpezgs8cxywtswq | ChipMixer | bc1q9gs4el0c6x6q57hzkxwpxtpezgs8cxywts | bc1qmxq3k7jg4nyu94m44rpwk8krq9r8thp68 | | ChipMixer | 15.926267 | 15.926267 | 0 | 33.487434 |
| 8e08bdbeb547ed13bd94d9e259ba52f31a26afc5ec39a4858543b6085b0f766b | 730436 | 2022-04-04 17:55: | BTC | BTC | bc1qxtzfesek0esg9p7zede9qat9qg6ltlreezzfq4 | ChipMixer | bc1qxtzfesek0esg9p7zede9qat9qg6ltlreezzf | bc1qmxq3k7jg4nyu94m44rpwk8krq9r8thp68 | | ChipMixer | 18.855467 | 18.855467 | 0 | 52.342901 |
| fc62cfabbb3066f692bdcbd41e22c081cb4bdf9f0a00cc5c9c65d01cd8b9bb6e | 730436 | 2022-04-04 17:55: | BTC | BTC | bc1q9u7l00pzqvr2wr0cpehwj9qy562x7cpal00k4 | ChipMixer | bc1q9u7l00pzqvr2wr0cpehwj9qy562x7cpal0 | bc1qexl7q3d9k2s6tc2e3wy2ejcgq2uesx57nk | | ChipMixer | 16.008567 | 16.008567 | 0 | 16.008567 |
| 700c29cc94828a033bfa4d0b1a30b15937db5e940725611f69133d448e922776 | 730436 | 2022-04-04 17:55: | BTC | BTC | bc1q884fjkc838h6c0y9cy2llerrxpdrvzfh6skp4c | ChipMixer | bc1q884fjkc838h6c0y9cy2llerrxpdrvzfh6skp4 | bc1qn3pf7gp6ucumffu9rys4mu09ztzcs2m5y | | ChipMixer | 18.440367 | 18.440367 | 0 | 35.519034 |
| 8594552edae2067f3bf0b6977bf5bb4990f9896cb1d493e363f0cd02ec9f8b86 | 730436 | 2022-04-04 17:55: | BTC | BTC | bc1qg9dqatyffd2kc0c40feck454jgegvznc2pnt39 | ChipMixer | bc1qg9dqatyffd2kc0c40feck454jgegvznc2pn | bc1qeeet327vnk64ms272me30wplqu8ghv4r | | ChipMixer | 16.421767 | 16.421767 | 0 | 50.656401 |
| 3f65ee8b49b8d4cd631b3e231057146e79ceebb11943527de0ef01dfed367f8e | 730436 | 2022-04-04 17:55: | BTC | BTC | bc1q87jesllwj90wm5lwnnn5fwvr4ex0sh0e0dll8x | ChipMixer | bc1q87jesllwj90wm5lwnnn5fwvr4ex0sh0e0d | bc1qsylvpjl7tyu9guscu6fa2vsxuwufpp3q04ar | | ChipMixer | 15.798367 | 15.798367 | 0 | 31.257734 |
| 08651b0fb229cd77951e1fd4b45d2568eeee4f6473fcfb00d929369635355990 | 730436 | 2022-04-04 17:55: | BTC | BTC | bc1qzpzc5vjq55qsrnzh4e0s6qu3zmskthu42fnln | ChipMixer | bc1qzpzc5vjq55qsrnzh4e0s6qu3zmskthu42f | bc1qn3pf7gp6ucumffu9rys4mu09ztzcs2m5y | | ChipMixer | 15.165567 | 15.165567 | 0 | 50.684601 |
| 5ed5e2f130ff7bb2e1a50bc9efbdc7ea41701276b16283b96ab8328a9ae9d390 | 730436 | 2022-04-04 17:55: | BTC | BTC | bc1qvvfc6jjjpc3gczt3cz8par34sveysppumqdsk2 | ChipMixer | bc1qvvfc6jjjpc3gczt3cz8par34sveysppumqds | bc1qlx45hz63te8nzrmfhhughjg5chqrjljsjwun4l | | ChipMixer | 16.269667 | 16.269667 | 0 | 16.269667 |
| 80eb8f66a975bf7b22a3b02140d8354f6cf6f238d3d08529c25d520313dc8b92 | 730436 | 2022-04-04 17:55: | BTC | BTC | bc1qvcamupgqjsglsp7d6kjzkw2y7m8sqskzssjm | ChipMixer | bc1qvcamupgqjsglsp7d6kjzkw2y7m8sqskzss | bc1qn3pf7gp6ucumffu9rys4mu09ztzcs2m5y | | ChipMixer | 16.779467 | 16.779467 | 0 | 67.464068 |
| 1e890c02d92e7107fcb3cd70bd2402da8e4f535f5be9ece24f4b055898ffbf93 | 730436 | 2022-04-04 17:55: | BTC | BTC | bc1q2f9p6063ye9dl6uucxx6ekv8saxtd3zz5l6uzc | ChipMixer | bc1q2f9p6063ye9dl6uucxx6ekv8saxtd3zz5l6 | bc1qexl7q3d9k2s6tc2e3wy2ejcgq2uesx57nk | | ChipMixer | 17.502367 | 17.502367 | 0 | 33.510934 |
| 3a15568249d8949df9f14c1d0872a9eb2f301ef6ec6a96cb79a7b34bc7ae5999 | 730436 | 2022-04-04 17:55: | BTC | BTC | bc1q9ykztnded5hwl2wacf034hmxw3ykw8sj382 | ChipMixer | bc1q9ykztnded5hwl2wacf034hmxw3ykw8sj3 | bc1qzsxmwee6ys2xcjwjjt3f93va8zwvy2t4qk9 | | ChipMixer | 18.994867 | 18.994867 | 0 | 52.358901 |
| 935403657beeb747db81b1d9f06ed84f21e8d4407a14ae2515a7400160e86c9b | 730436 | 2022-04-04 17:55: | BTC | BTC | bc1qzwgw06h5f5v2ma5t8q0xrt90r85n3gxkt304 | ChipMixer | bc1qzwgw06h5f5v2ma5t8q0xrt90r85n3gxkt3 | bc1qsk2qesu3g6tw2hnxz64y7h7hxqa0k88d8 | | ChipMixer | 16.590567 | 16.590567 | 0 | 51.860401 |
| ec84fb0d5a1ffc5e347ec3a2f458fbe5cb17471ef0d08ae41ee6b2b3c7783aa6 | 730436 | 2022-04-04 17:55: | BTC | BTC | bc1q3cp58td33rakrxvu32txz6rc6yzt9jstjrgp8e | ChipMixer | bc1q3cp58td33rakrxvu32txz6rc6yzt9jstjrgp8e | bc1qsk2qesu3g6tw2hnxz64y7h7hxqa0k88d8 | | ChipMixer | 17.641267 | 17.641267 | 0 | 69.501668 |
| 2346d1cf79320d39c23fbf58201b2a554db0cfcb8c01ee37841a1884f9a9f7a9 | 730436 | 2022-04-04 17:55: | BTC | BTC | bc1qh9h9yex38cr0fzgfl73cwm4mqnguy9j3tny6 | ChipMixer | bc1qh9h9yex38cr0fzgfl73cwm4mqnguy9j3tn | bc1qmxq3k7jg4nyu94m44rpwk8krq9r8thp68 | | ChipMixer | 17.661967 | 17.661967 | 0 | 70.004868 |
| b71dd49d11ed4fcc34c2b9de5b89408c8168088dbcb6396d1c307df1949b31b3 | 730436 | 2022-04-04 17:55: | BTC | BTC | bc1qmeukund88y3674dualnfz7wqc0qsm2jyp6j5 | ChipMixer | bc1qmeukund88y3674dualnfz7wqc0qsm2jyp | bc1q9rhak4herhan5230kv04lvvm3v9t99647u | | ChipMixer | 15.512967 | 15.512967 | 0 | 50.646601 |
| 5d0d9e05324d67f80ac4d761e62847a374b33981b9e30dd14c6309af315414b6 | 730436 | 2022-04-04 17:55: | BTC | BTC | bc1qwu4nwleag4slspuarsjxf80sjgf9cgp799mgw | ChipMixer | bc1qwu4nwleag4slspuarsjxf80sjgf9cgp799m | bc1qlx45hz63te8nzrmfhhughjg5chqrjljsjwun4l | | ChipMixer | 16.037667 | 16.037667 | 0 | 32.307334 |
| 00492cff6c4fdb68244370bae6b27ed0ea306ff2a6aa750efc7f13aaa7d823b7 | 730436 | 2022-04-04 17:55: | BTC | BTC | bc1qv7n59f9qcr4frjmgf6weygtsv2k9zmmyrnja9t | ChipMixer | bc1qv7n59f9qcr4frjmgf6weygtsv2k9zmmyrnj | bc1q9mgk9rufsdlte9ppsz8ukuc7jslgl8sktjppej | | ChipMixer | 18.261167 | 18.261167 | 0 | 34.060634 |
| c474b800fe0b77a78cf68298cd25a9936f76e0e7c1d9aaeadfcf2539f43f81b8 | 730436 | 2022-04-04 17:55: | BTC | BTC | bc1q6a9w57pr5ggpksqanqgjr5weqrlrszt30hhga | ChipMixer | bc1q6a9w57pr5ggpksqanqgjr5weqrlrszt30hh | bc1qzsxmwee6ys2xcjwjjt3f93va8zwvy2t4qk9 | | ChipMixer | 18.606767 | 18.606767 | 0 | 70.965668 |
| 88e23fe03b33938ddd943350deb8e3bcc01ea1f1c5b1924de46947d14e390abd | 730436 | 2022-04-04 17:55: | BTC | BTC | bc1qahth6sxavc5dkj9t3e7wrxgh7jaxwezp029pv | ChipMixer | bc1qahth6sxavc5dkj9t3e7wrxgh7jaxwezp02 | bc1q9mgk9rufsdlte9ppsz8ukuc7jslgl8sktjppej | | ChipMixer | 17.217167 | 17.217167 | 0 | 51.277801 |
| 2e8118fba2b10eff668f8affc58937428acddada22a04f7d20bf162678a460ce | 730436 | 2022-04-04 17:55: | BTC | BTC | bc1qp5ppgk7ms7vnwjyq3yrjqzy9d4jwgtp7uckfvt | ChipMixer | bc1qp5ppgk7ms7vnwjyq3yrjqzy9d4jwgtp7uc | bc1qexl7q3d9k2s6tc2e3wy2ejcgq2uesx57nk | | ChipMixer | 15.512767 | 15.512767 | 0 | 49.023701 |
| 6ba2300776678ed06f9722eff466021e5cd6c7c7b0b322304450a87c3c98eecf | 730436 | 2022-04-04 17:55: | BTC | BTC | bc1q3w7nzk5vntmddk256j4c5z5faq58288ztw4 | ChipMixer | bc1q3w7nzk5vntmddk256j4c5z5faq58288ztw | bc1qeeet327vnk64ms272me30wplqu8ghv4r | | ChipMixer | 15.047367 | 15.047367 | 0 | 65.703768 |
| 8128ba9c1bcfaa01041fdd081d5a2abea91c78a6c602a795db7313cce790b3d7 | 730436 | 2022-04-04 17:55: | BTC | BTC | bc1qrq6umk0nwgwt8s88f88my0ms5uep85d4z7 | ChipMixer | bc1qrq6umk0nwgwt8s88f88my0ms5uep85d4 | bc1q9mgk9rufsdlte9ppsz8ukuc7jslgl8sktjppej | | ChipMixer | 16.699567 | 16.699567 | 0 | 67.977368 |
| 9fd83b1e8a6d6c08e4fb63d48eb976f1979d1b949789d0e1fdf87effe62353da | 730436 | 2022-04-04 17:55: | BTC | BTC | bc1qjwg5dg38nq8shwjtupddece7ct95h3zdqag2 | ChipMixer | bc1qjwg5dg38nq8shwjtupddece7ct95h3zdqa | bc1qexl7q3d9k2s6tc2e3wy2ejcgq2uesx57nk | | ChipMixer | 17.148267 | 17.148267 | 0 | 66.171968 |
| 12c6c200c26c4e0ffa88688606832f968d85e3929a0d69608c178a415bbc4fec | 730436 | 2022-04-04 17:55: | BTC | BTC | bc1q2ekmuhae2pggqrnt4fuvpna4d4yf22k724m | ChipMixer | bc1q2ekmuhae2pggqrnt4fuvpna4d4yf22k72 | bc1qlx45hz63te8nzrmfhhughjg5chqrjljsjwun4l | | ChipMixer | 15.981267 | 15.981267 | 0 | 48.288601 |
| d82807303f9a96803e887c3c2c523f8e8935611dd7a1eb6bcef2c2d8831970ec | 730436 | 2022-04-04 17:55: | BTC | BTC | bc1q3rw87eq9gqmkwpeg72twgz2pm86m70k8v | ChipMixer | bc1q3rw87eq9gqmkwpeg72twgz2pm86m70 | bc1qe22pw8h6xng6a8fjlv6an6mczdgftez4p8 | | ChipMixer | 16.288067 | 16.288067 | 0 | 52.722901 |
| 256404c27c384336bea40c4f4013953215f6494ef6d6f2afe309a490d55808f0 | 730436 | 2022-04-04 17:55: | BTC | BTC | bc1q70tnw385wpef8phwwpejsz62lpq83c0ycp9 | ChipMixer | bc1q70tnw385wpef8phwwpejsz62lpq83c0yc | bc1qlx45hz63te8nzrmfhhughjg5chqrjljsjwun4l | | ChipMixer | 17.5320817 | 17.5320817 | 0 | 65.8206827 |
| 3cd9db11be8bbe1e86cefc899abe7b9fc9847ee2c6577dd4cd93f6730ad739f2 | 730436 | 2022-04-04 17:55: | BTC | BTC | bc1qrv3akdwyx7mwgn89gvnmxu0d63qhsp2xc9 | ChipMixer | bc1qrv3akdwyx7mwgn89gvnmxu0d63qhsp2 | bc1qe22pw8h6xng6a8fjlv6an6mczdgftez4p8 | | ChipMixer | 18.130167 | 18.130167 | 0 | 70.853068 |
| 3c1a7bd0cf9e0cca4f8256350820af3d83ed3edab4e7f697e3adceb2abde14f8 | 730436 | 2022-04-04 17:55: | BTC | BTC | bc1qq6pfd8ddn4vr3p6l578eeuq6lf740pnwjk37sw | ChipMixer | bc1qq6pfd8ddn4vr3p6l578eeuq6lf740pnwjk3 | bc1q9rhak4herhan5230kv04lvvm3v9t99647u | | ChipMixer | 15.659567 | 15.659567 | 0 | 66.306168 |
| 9e2f4b88c43fe5947d3fc72e8c77f936d2ff907cd6b9947e21c0a421ec3366fd | 730436 | 2022-04-04 17:55: | BTC | BTC | bc1qpvh3n2rrcq7m9nay6jftdq24fw9zga9jauzzm | ChipMixer | bc1qpvh3n2rrcq7m9nay6jftdq24fw9zga9jauz | bc1qsylvpjl7tyu9guscu6fa2vsxuwufpp3q04ar | | ChipMixer | 17.108967 | 17.108967 | 0 | 48.366701 |
| ebcb099e0dd6ba97dd90ce9d88fe8b062016c8b27b626c6c496424760f52d5fe | 730436 | 2022-04-04 17:55: | BTC | BTC | bc1qwegzkga3r5zruywmzr7wnmg6y638yvm4aj | ChipMixer | bc1qwegzkga3r5zruywmzr7wnmg6y638yvm4 | bc1qsylvpjl7tyu9guscu6fa2vsxuwufpp3q04ar | | ChipMixer | 15.767767 | 15.767767 | 0 | 64.134468 |
| 157e3f71624ed2f6191bb408e7343e9005bc23445c4046b01f30cd910d7f4402 | 730437 | 2022-04-04 18:11: | BTC | BTC | bc1qfvwc42gfp3r7kp3nly95r904jsmu3992vg5x9 | ChipMixer | bc1qfvwc42gfp3r7kp3nly95r904jsmu3992vg5 | bc1qmx7s5kyqdr9k0pcyc2na5pqf8vmjjlrreex | | ChipMixer | 17.586967 | 17.586967 | 0 | 17.586967 |
| 1e4529d6b01dc72305d14905c3c910142696a1b5c6e24a87c0842273b48e1310 | 730437 | 2022-04-04 18:11: | BTC | BTC | bc1qk8kyfv2aluu5ql9kmyll4je69tsl7nw3t67mqt | ChipMixer | bc1qk8kyfv2aluu5ql9kmyll4je69tsl7nw3t67m | bc1qzcjwdlzzpxlayp3palphmf5ku6n8z3vlzthx | | ChipMixer | 17.895467 | 17.895467 | 0 | 17.895467 |
| b2fd43fabe70592fe8a48ffe3bb80d28e76400e4ad1d8a9cafdfb8eec0ca0318 | 730437 | 2022-04-04 18:11: | BTC | BTC | bc1qkukngqd9rv05dc0h3ynq5v9ugm2esr7swfm | ChipMixer | bc1qkukngqd9rv05dc0h3ynq5v9ugm2esr7sy | bc1qw30pmwkmn679dkyyklg2g5fwtc08h4zq | | ChipMixer | 16.218567 | 16.218567 | 0 | 16.218567 |
| b139808f05e44e933a4245f61ad07ab1b1b38feb1a60558463ecbc6e63a99d2b | 730437 | 2022-04-04 18:11: | BTC | BTC | bc1qa0m4897c8fs0z99e02lwfeakq59vkd2mv | ChipMixer | bc1qa0m4897c8fs0z99e02lwfeakq59vkd2mv | bc1qwww4vt78lcp6584kc3pmcnrjwd8yx469 | | ChipMixer | 17.289967 | 17.289967 | 0 | 17.289967 |
| e16228c4970c3f90e41e3ea6c3561722e09347c9b4a59e5fea231b53fab8c62e | 730437 | 2022-04-04 18:11: | BTC | BTC | bc1q79tjtcfjlrp3c6f3eprxh3tk2ztzlt552gh09z | ChipMixer | bc1q79tjtcfjlrp3c6f3eprxh3tk2ztzlt552gh09 | bc1qhcs30y70rrzvuu7cd5zt3tu8w5z9th0kk6a | | ChipMixer | 17.128767 | 17.128767 | 0 | 17.128767 |
| 115147facd3221758aa93c202e08318b7b347bf6b5d153f9102453d4c077d72f | 730437 | 2022-04-04 18:11: | BTC | BTC | bc1qchn4w0wkjlu926sm283x884635qdlpepclzk | ChipMixer | bc1qchn4w0wkjlu926sm283x884635qdlpepc | bc1qhcs30y70rrzvuu7cd5zt3tu8w5z9th0kk6a | | ChipMixer | 15.693267 | 15.693267 | 0 | 32.822034 |
| 4f3364eed00999fefc56a1e7d77abac08864556ea8af2eca9fc461a7bda59033b | 730437 | 2022-04-04 18:11: | BTC | BTC | bc1qmgy3w34glckm0rw2cx95tucgf2n94nc0ghq | ChipMixer | bc1qmgy3w34glckm0rw2cx95tucgf2n94nc0g | bc1qpues63wk7n20avv37km02gjrwzee5ps7 | | ChipMixer | 15.854067 | 15.854067 | 0 | 32.960334 |
| 54787ac8a62097af5c966a1cf52c931497dfb6f2ea30e546f812fab0ff972a3c | 730437 | 2022-04-04 18:11: | BTC | BTC | bc1qd5c8qfwxnppxajrlt905xpt0t64fhcllfdvvyz | ChipMixer | bc1qd5c8qfwxnppxajrlt905xpt0t64fhcllfdvvy | bc1q6kemapdjh9lc2eugpfdrhdvmptjpwnf8 | | ChipMixer | 16.254467 | 16.254467 | 0 | 16.254467 |
| 9d6721a845202567acd512ad93af1a8f34e2cc5e817fcbb57946f81123073154 | 730437 | 2022-04-04 18:11: | BTC | BTC | bc1qtfus7a4zyv9pm7e5l3ar38rs0hm2vt0s86v2 | ChipMixer | bc1qtfus7a4zyv9pm7e5l3ar38rs0hm2vt0s86 | bc1qpues63wk7n20avv37km02gjrwzee5ps7 | | ChipMixer | 15.537267 | 15.537267 | 0 | 48.497601 |
| 51144277ed5d66c052eaff9f5796b0f7fa52f39246e3e685db64339c0d55bd59 | 730437 | 2022-04-04 18:11: | BTC | BTC | bc1qt0x79dspxtgf20kzhzysh47degdlcq6kea59p | ChipMixer | bc1qt0x79dspxtgf20kzhzysh47degdlcq6kea59 | bc1qzcjwdlzzpxlayp3palphmf5ku6n8z3vlzthx | | ChipMixer | 15.791167 | 15.791167 | 0 | 33.686634 |
| 641742a02879e0d1b9873882b9dfd6aa01aeb2fbb8f1ef248c472e1286c5a75f | 730437 | 2022-04-04 18:11: | BTC | BTC | bc1qlh2wxns8hsg3euqwhv95hq5zft6yvt8mh09 | ChipMixer | bc1qlh2wxns8hsg3euqwhv95hq5zft6yvt8mh | bc1qmx7s5kyqdr9k0pcyc2na5pqf8vmjjlrreex | | ChipMixer | 16.584567 | 16.584567 | 0 | 34.171534 |
| 88284e91f004e95c8e24f523e808da0037c20d88d42df4a2f4f822603599064 | 730437 | 2022-04-04 18:11: | BTC | BTC | bc1q5ntmsj52de6mar6v9swndwsq802lfesfc4sc | ChipMixer | bc1q5ntmsj52de6mar6v9swndwsq802lfesfc4 | bc1qhcs30y70rrzvuu7cd5zt3tu8w5z9th0kk6a | | ChipMixer | 16.599667 | 16.599667 | 0 | 49.421701 |
| e75c7631e45bb1db1ebba6e66053d0ecdba8757afdf2a654db13341857c26466 | 730437 | 2022-04-04 18:11: | BTC | BTC | bc1q5kleet4jkr5u7f48tj7jwvej9llenl8u892w0t | ChipMixer | bc1q5kleet4jkr5u7f48tj7jwvej9llenl8u892w | bc1q6kemapdjh9lc2eugpfdrhdvmptjpwnf8 | | ChipMixer | 16.465467 | 16.465467 | 0 | 32.719934 |
| 7c6a200079522396d637f1a2b91814390dbb408bc735488ed f99434fd4cc38b | 730437 | 2022-04-04 18:11: | BTC | BTC | bc1qp44hw0llytp6u5gfptw2z77jfu0jmgj4um74px | ChipMixer | bc1qp44hw0llytp6u5gfptw2z77jfu0jmgj4um74 | bc1qzcjwdlzzpxlayp3palphmf5ku6n8z3vlzthx | | ChipMixer | 15.371167 | 15.371167 | 0 | 49.057801 |
| 7d4c6f4011c0c27e30adaf291d3d31731544145baf482c22d1556a99a7bcca8d | 730437 | 2022-04-04 18:11: | BTC | BTC | bc1q6rmfscn7gk7zkafjjl4np8esle6zwxm0yahy | ChipMixer | bc1q6rmfscn7gk7zkafjjl4np8esle6zwxm0yah | bc1qmx7s5kyqdr9k0pcyc2na5pqf8vmjjlrreex | | ChipMixer | 16.584267 | 16.584267 | 0 | 50.755801 |
| 779ae8b5bd4d0d09a1e465f117e930fed9aa1dc9ecc4ae21887f2c23c43a4792 | 730437 | 2022-04-04 18:11: | BTC | BTC | bc1q5ft5nwcg8jtwk4m3n6tarjmpvaqx2a357y55 | ChipMixer | bc1q5ft5nwcg8jtwk4m3n6tarjmpvaqx2a357y | bc1q6kemapdjh9lc2eugpfdrhdvmptjpwnf8 | | ChipMixer | 15.361667 | 15.361667 | 0 | 48.081601 |
| 9604b5da569d720ec74bc850cc0521c311ab9781e2ab07347308e2f944f05392 | 730437 | 2022-04-04 18:11: | BTC | BTC | bc1qy3fc8c0qkcgaznsfnl9jyqmukw2zu9h7zqh0 | ChipMixer | bc1qy3fc8c0qkcgaznsfnl9jyqmukw2zu9h7zq | bc1qwww4vt78lcp6584kc3pmcnrjwd8yx469 | | ChipMixer | 17.568067 | 17.568067 | 0 | 34.858034 |
| bb6496f348707c9c7b38d99df7a27b460845cc6a5ed92829455097c1ebd5c694 | 730437 | 2022-04-04 18:11: | BTC | BTC | bc1q8dux5j7e9ywsnf3a8qm88vmsfcl9lc3n8k40 | ChipMixer | bc1q8dux5j7e9ywsnf3a8qm88vmsfcl9lc3n8k | bc1qwww4vt78lcp6584kc3pmcnrjwd8yx469 | | ChipMixer | 17.205867 | 17.205867 | 0 | 52.063901 |
| 5bb99f46f48071d4283a832382ee53405f2ce8d8dc975fe3e349fc0f593278a1 | 730437 | 2022-04-04 18:11: | BTC | BTC | bc1qrc3v8gz9a7a00yc3wl2ymxza8pfkfvs577d6 | ChipMixer | bc1qrc3v8gz9a7a00yc3wl2ymxza8pfkfvs577 | bc1qpues63wk7n20avv37km02gjrwzee5ps7 | | ChipMixer | 16.698467 | 16.698467 | 0 | 65.196068 |
| 76e0daee328c6e02772c1695cdcbf157df1e6d49213f73b9f383579d40341da2 | 730437 | 2022-04-04 18:11: | BTC | BTC | bc1q8fd6075kg4fsdufkge4vfqr4lldgpfcpj8nn6 | ChipMixer | bc1q8fd6075kg4fsdufkge4vfqr4lldgpfcpj8 | bc1qzcjwdlzzpxlayp3palphmf5ku6n8z3vlzthx | | ChipMixer | 17.364567 | 17.364567 | 0 | 66.422368 |
| 2e6c16c22206af82526dd5d4be6f22944ca4a3599868ff44649876bf202e55b6 | 730437 | 2022-04-04 18:11: | BTC | BTC | bc1qcrry55sq6zkytp4mjtyytsn407fd5aft2naf0r | ChipMixer | bc1qcrry55sq6zkytp4mjtyytsn407fd5aft2naf | bc1qw30pmwkmn679dkyyklg2g5fwtc08h4zq | | ChipMixer | 15.252867 | 15.252867 | 0 | 31.471434 |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| d68f6a85079f483b1ff002c667f1247873af4822bf1dfdf1f4c6b318754b81b8 | 730437 | 2022-04-04 18:11: | BTC | BTC | bc1qvtyg9kv27uyp5mj87p7fkyur3q48cexatwms | ChipMixer | bc1qvtyg9kv27uyp5mj87p7fkyur3q48cexatw | bc1qw30pmwkmn679dkyyklg2g5fwtc08h4zq | | ChipMixer | 18.199867 | 18.199867 | 0 | 49.671301 |
| c603d5cb9d299a065896c8ff717ed6de0d72d99a6a23f53692738f55b486d3bf | 730437 | 2022-04-04 18:11: | BTC | BTC | bc1qfzeyq8ls0vlaf94jq3a9gsxdmyv9pzwgfl3dxe | ChipMixer | bc1qfzeyq8ls0vlaf94jq3a9gsxdmyv9pzwgfl3c | bc1qmx7s5kyqdr9k0pcyc2na5pqf8vmjjlrreex | | ChipMixer | 17.148267 | 17.148267 | 0 | 67.904068 |
| 0b7c8dbe8de2a574f3b50f717d4a985ec2b106c195f13ba7537b5710dbcc9be8 | 730437 | 2022-04-04 18:11: | BTC | BTC | bc1qv0dus75xt0vqf8xj62swktn0ue6zvq54ugqvc | ChipMixer | bc1qv0dus75xt0vqf8xj62swktn0ue6zvq54ug | bc1qhcs30y70rrzvuu7cd5zt3tu8w5z9th0kk6a | | ChipMixer | 15.385267 | 15.385267 | 0 | 64.806968 |
| e0097afa5eb135651eda1339a2bcea22ab66bfe040984e9832de0ec3fcfe0beb | 730437 | 2022-04-04 18:11: | BTC | BTC | bc1qyaglmhwzrrnrt6jelhed5w49m63n9amlg42g | ChipMixer | bc1qyaglmhwzrrnrt6jelhed5w49m63n9amlg4 | bc1qs6kemapdjh9lc2eugpfdrhdvmvptjpwnf8 | | ChipMixer | 17.038967 | 17.038967 | 0 | 65.120568 |
| 877275a3220561fe28cff5a22808739638f016a1587a2e6572704dfcbb8793f8 | 730437 | 2022-04-04 18:11: | BTC | BTC | bc1qsnv3rml6zr0uzk8rpzf06u7hdslw49e6gst9e | ChipMixer | bc1qsnv3rml6zr0uzk8rpzf06u7hdslw49e6gst | bc1qwww4vt78lcp6584kc3pmcnrjwd8yx466 | | ChipMixer | 18.623867 | 18.623867 | 0 | 70.687768 |
| c766e1af76fd5add277fc033143b3b27d8bc4b5baeb16ecd50969266604ebff9 | 730437 | 2022-04-04 18:11: | BTC | BTC | bc1q7q5tp3cxyjv2jmp4a0uv0h05tctxkvcsmrtf44 | ChipMixer | bc1q7q5tp3cxyjv2jmp4a0uv0h05tctxkvcsmrtl | bc1qw30pmwkmn679dkyyklg2g5fwtc08h4zq | | ChipMixer | 16.782267 | 16.782267 | 0 | 66.453568 |
| 3881028223883dd34a6584b02cff8d23aadd04f48509d8b6d862ad7383dd0d02 | 730440 | 2022-04-04 18:37: | BTC | BTC | bc1qmd96fl4uj0mcear78ujxw2cvhxvskz6y4xrgkf | ChipMixer | bc1qmd96fl4uj0mcear78ujxw2cvhxvskz6y4x | bc1qxhfzt0xzp0gm2q28x349dpv85xyl3g3sm | | ChipMixer | 18.1746817 | 18.1746817 | 0 | 18.1746817 |
| 26889d2db22c7fbbb885d62a5a203abfbddcb3bfd852857295c009bd58b95fb6 | 730440 | 2022-04-04 18:37: | BTC | BTC | bc1qh33ekr0ceah5nwhk5c08vy2638zvl62ytfnnu | ChipMixer | bc1qh33ekr0ceah5nwhk5c08vy2638zvl62ytf | bc1q9hlg6vnnalrervtnkxduagj8z8wmjce2rrxw | | ChipMixer | 17.925467 | 17.925467 | 0 | 17.925467 |
| 83712a993fe631acdc02fc2231ce2bbb1ae1aa0d23b43678505829a0cbdae106 | 730440 | 2022-04-04 18:37: | BTC | BTC | bc1q56r8n5j42sk3uqxxn60frm2n0v3qg4fjd2szyg | ChipMixer | bc1q56r8n5j42sk3uqxxn60frm2n0v3qg4fjd2s | bc1q9hlg6vnnalrervtnkxduagj8z8wmjce2rrxw | | ChipMixer | 16.169267 | 16.169267 | 0 | 34.094734 |
| 0f3c940b6e0ba47b0ba313a2f89d05a9ec17b45e92dfe06d6918e8032757991b | 730440 | 2022-04-04 18:37: | BTC | BTC | bc1qnq3grj8th63xtfyg3dh7q9u82feh4cqf28k2kr | ChipMixer | bc1qnq3grj8th63xtfyg3dh7q9u82feh4cqf28k2 | bc1qx07mzm0a6v9nyyvjazgtgvhlz50q40avrl | | ChipMixer | 15.318867 | 15.318867 | 0 | 15.318867 |
| 4d8241b46a7e36677806e95c8bfc646baa8e2a0893b3510ed7096dd6acfbe525 | 730440 | 2022-04-04 18:37: | BTC | BTC | bc1qf72kqx9q6lhdnv4vdru20rr2pfvdstdqhlehvq | ChipMixer | bc1qf72kqx9q6lhdnv4vdru20rr2pfvdstdqhleh | bc1qxhfzt0xzp0gm2q28x349dpv85xyl3g3sm | | ChipMixer | 17.094967 | 17.094967 | 0 | 35.2696487 |
| 15fd32b298cce920bd05559337e8b4b4ace7576c037acc036a948c8e40b50329 | 730440 | 2022-04-04 18:37: | BTC | BTC | bc1quenruqdr9kzwy7ls67n89gs507nj3rtvg22lt5 | ChipMixer | bc1quenruqdr9kzwy7ls67n89gs507nj3rtvg22 | bc1qx07mzm0a6v9nyyvjazgtgvhlz50q40avrl | | ChipMixer | 16.438967 | 16.438967 | 0 | 31.757834 |
| a0e3275e764897f78a8be9b9aef1099ef8418bee8fa99facaf16836c802d752c | 730440 | 2022-04-04 18:37: | BTC | BTC | bc1quvgs939cglc9cyddu652xhxfakke9kxg7slu7k | ChipMixer | bc1quvgs939cglc9cyddu652xhxfakke9kxg7s | bc1q07mx6k4uxj8flm2m4aelyd78vmpfhva9n | | ChipMixer | 15.269367 | 15.269367 | 0 | 15.269367 |
| 2651e51b533a1cd771044955f10a5d4053df9e478028c54934ea96e45117352f | 730440 | 2022-04-04 18:37: | BTC | BTC | bc1qu9lef3ygs4u27ypfgykuj8aflqx2ygka4pzxtd | ChipMixer | bc1qu9lef3ygs4u27ypfgykuj8aflqx2ygka4pzx | bc1qlpzx5r6867r7dsupmh9j0etxh9vrx2tzukfq | | ChipMixer | 17.680867 | 17.680867 | 0 | 17.680867 |
| 9db3b35b767fc65cdca00d5eb3eb3298ad1dcf7dcdbb4d5bb14e9182310e534b | 730440 | 2022-04-04 18:37: | BTC | BTC | bc1q8quyk463wt9kdr862fv4g6dyelz6taekgmzrnt | ChipMixer | bc1q8quyk463wt9kdr862fv4g6dyelz6taekgm | bc1q07mx6k4uxj8flm2m4aelyd78vmpfhva9n | | ChipMixer | 15.986367 | 15.986367 | 0 | 31.255734 |
| c5a55dd45e57a458a5166e944b23a7c7b61085573c7e269e1b88dc9f6c3c134f | 730440 | 2022-04-04 18:37: | BTC | BTC | bc1qy7jggcmkemjsgerrvrj0fagtslh4yf8ayem434 | ChipMixer | bc1qy7jggcmkemjsgerrvrj0fagtslh4yf8ayem4 | bc1qlpzx5r6867r7dsupmh9j0etxh9vrx2tzukfq | | ChipMixer | 18.360167 | 18.360167 | 0 | 36.041034 |
| 9833952f83c4b97cb3f10615adea628206c408c57329663ce7d0743e9208214f | 730440 | 2022-04-04 18:37: | BTC | BTC | bc1q8v8fjfrvuj96g3r27veu30x20qvnqe9w9es3c7 | ChipMixer | bc1q8v8fjfrvuj96g3r27veu30x20qvnqe9w9es | bc1qxhfzt0xzp0gm2q28x349dpv85xyl3g3sm | | ChipMixer | 16.378267 | 16.378267 | 0 | 51.6479157 |
| 73192060a4bb319d0fff069532316864a84882e0570f8114e2654c09b3a6a551 | 730440 | 2022-04-04 18:37: | BTC | BTC | bc1q2d45rv6pswxyg5rxelyd4quuxyqgxphk3px4l | ChipMixer | bc1q2d45rv6pswxyg5rxelyd4quuxyqgxphk3p | bc1qqt3fyu50eyue5p24svhzqygj75gww7fkzu | | ChipMixer | 15.412067 | 15.412067 | 0 | 15.412067 |
| 0219be0659e0db0e02e2f9b230d2cfc1389647df5ec103f7c56bf61985207e55 | 730440 | 2022-04-04 18:37: | BTC | BTC | bc1qtzk2zu4vcw0eq7793lw570j0cum5sjlqfmws | ChipMixer | bc1qtzk2zu4vcw0eq7793lw570j0cum5sjlqfm | bc1q9hlg6vnnalrervtnkxduagj8z8wmjce2rrxw | | ChipMixer | 16.775967 | 16.775967 | 0 | 50.870701 |
| 7a6cb9593bfca8e9aacb623a5e33db74d1aac73b7192401e9806beb97a9af376 | 730440 | 2022-04-04 18:37: | BTC | BTC | bc1qq0p36czn34u22yhc3mpse3ga682fnjh0puv | ChipMixer | bc1qq0p36czn34u22yhc3mpse3ga682fnjh0p | bc1q07mx6k4uxj8flm2m4aelyd78vmpfhva9n | | ChipMixer | 16.959367 | 16.959367 | 0 | 48.215101 |
| fe5ecf0c8acee4cd08db427a1ce47e6879361077c2709de446f8238bb0131c8b | 730440 | 2022-04-04 18:37: | BTC | BTC | bc1qy6w93xfg00jtt9ztvwt9dc7mk9w2f7j40zn0yf | ChipMixer | bc1qy6w93xfg00jtt9ztvwt9dc7mk9w2f7j40zn | bc1qlpzx5r6867r7dsupmh9j0etxh9vrx2tzukfq | | ChipMixer | 17.360067 | 17.360067 | 0 | 53.401101 |
| fdf48759aaf012a6e60904753efc0f12cf203c62d93490574ecc5d07c6e0ba96 | 730440 | 2022-04-04 18:37: | BTC | BTC | bc1q6l93ungk693nx64wvrr9zs4v9yv9yl28zxuprs | ChipMixer | bc1q6l93ungk693nx64wvrr9zs4v9yv9yl28zxu | bc1q07mx6k4uxj8flm2m4aelyd78vmpfhva9n | | ChipMixer | 18.577867 | 18.577867 | 0 | 66.792968 |
| 188879398acb859f0fea1beafa37c62c4c84aa732fd9a0880957abcab5e9739d | 730440 | 2022-04-04 18:37: | BTC | BTC | bc1qr55lp8f0rrfr7uqmt47y0g5vz7vxua47zdm62t | ChipMixer | bc1qr55lp8f0rrfr7uqmt47y0g5vz7vxua47zdm | bc1qx07mzm0a6v9nyyvjazgtgvhlz50q40avrl | | ChipMixer | 16.999167 | 16.999167 | 0 | 48.757001 |
| f97bef8d27c024cdb6620c48e6f0efca1aec2de2d772f97d2a659dc4bb1d12a0 | 730440 | 2022-04-04 18:37: | BTC | BTC | bc1q273ynplrkgt2fv3jsd7qwk5rfec8m8rxmv8dxh | ChipMixer | bc1q273ynplrkgt2fv3jsd7qwk5rfec8m8rxmv8 | bc1qxhfzt0xzp0gm2q28x349dpv85xyl3g3sm | | ChipMixer | 17.897467 | 17.897467 | 0 | 69.5453827 |
| e214085cae302e9d00e1d86ea39495786f923e86c48433960dfdfae7b20eb5a6 | 730440 | 2022-04-04 18:37: | BTC | BTC | bc1qjlcmny5g33nde8mgn7rgqh798myarf3ckcgf | ChipMixer | bc1qjlcmny5g33nde8mgn7rgqh798myarf3ck | bc1qqt3fyu50eyue5p24svhzqygj75gww7fkzu | | ChipMixer | 17.363067 | 17.363067 | 0 | 32.775134 |
| 4e3a3dfa7ec36e5430803c62cd469b115fd737da11f9830389dbce4d5aa208b2 | 730440 | 2022-04-04 18:37: | BTC | BTC | bc1qasdvn9dzrlzmu88z322t8jkrr9esjqpql7qsyy | ChipMixer | bc1qasdvn9dzrlzmu88z322t8jkrr9esjqpql7qs | bc1q9hlg6vnnalrervtnkxduagj8z8wmjce2rrxw | | ChipMixer | 18.844367 | 18.844367 | 0 | 69.715068 |
| 48e99057b810a36f17374ea42eb7500a91b3bdada98a041c50f33c548bca26c2 | 730440 | 2022-04-04 18:37: | BTC | BTC | bc1qz5f3g469g38ayh7gyy4xk28nd6ym6nvvj0st | ChipMixer | bc1qz5f3g469g38ayh7gyy4xk28nd6ym6nvvj | bc1qlpzx5r6867r7dsupmh9j0etxh9vrx2tzukfq | | ChipMixer | 18.862667 | 18.862667 | 0 | 72.263768 |
| ed62424297883f253f340eca86e01b6517e8b94511dce9f8da16b165e77deedf | 730440 | 2022-04-04 18:37: | BTC | BTC | bc1qejqcf4lq07q2slp2uy38gw8e2j9sc7lst0lveq | ChipMixer | bc1qejqcf4lq07q2slp2uy38gw8e2j9sc7lst0lve | bc1qqt3fyu50eyue5p24svhzqygj75gww7fkzu | | ChipMixer | 18.331267 | 18.331267 | 0 | 51.106401 |
| 7d7ec62f9628be7bb619b55b87ed64d611317efb2d5c3571379716fdb59530e4 | 730440 | 2022-04-04 18:37: | BTC | BTC | bc1qsvu6a97cewcayp9p8c9weg6868kgu8t02ga | ChipMixer | bc1qsvu6a97cewcayp9p8c9weg6868kgu8t0 | bc1qqt3fyu50eyue5p24svhzqygj75gww7fkzu | | ChipMixer | 17.795067 | 17.795067 | 0 | 68.901468 |
| a607dfcc7e5f2f167c8d49d6b502b63eddc6fbe9b169005f70d85d8b00e1e1ed | 730440 | 2022-04-04 18:37: | BTC | BTC | bc1qggqvw6p3xa6hhdkxegxuzeds75jr2xccs652 | ChipMixer | bc1qggqvw6p3xa6hhdkxegxuzeds75jr2xccs | bc1qx07mzm0a6v9nyyvjazgtgvhlz50q40avrl | | ChipMixer | 16.464967 | 16.464967 | 0 | 65.221968 |
| 1932f58cda8e53051f527ce624418278ec40fcc4309988d2194fced2621c7d38 | 730459 | 2022-04-04 21:59: | BTC | BTC | ChipMixer | ChipMixer | bc1qzcjwdlzzpxlayp3palphmf5ku6n8z3vlzthx | bc1qzwcqud87xasl22cjjfv5qefcuvr6h2jxx45z | ChipMixer | ChipMixer | 15.370959 | 15.310959 | 51.091201 | 15.310959 |
| 087f3f68d727f6b614e25d7f2418c8f4286a1cc817a9de7a6b8af5396b23487d | 730459 | 2022-04-04 21:59: | BTC | BTC | ChipMixer | ChipMixer | bc1q07mx6k4uxj8flm2m4aelyd78vmpfhva9n | bc1q5ty06t3jgwk3zpq5tcr0vr9f0hgyfcwalz72 | ChipMixer | ChipMixer | 15.269159 | 15.029159 | 51.675601 | 15.029159 |
| 9a47bbdd4c4f412147f58fe2b116ef58009f49f5f597f9cbfcae56f5533a6fdd | 730459 | 2022-04-04 21:59: | BTC | BTC | ChipMixer | ChipMixer | bc1qhcs30y70rrzvuu7cd5zt3tu8w5z9th0kk6a | bc1q0afxt7x3vvec4g5zjsmj99lm7zqcuuv39pj | ChipMixer | ChipMixer | 15.385059 | 15.355059 | 49.427701 | 15.355059 |
| 3fe12394cee47e28a37e99bacce0b38e63527a3ff3b7ee5e2eed7b124d2d8349 | 730460 | 2022-04-04 22:14: | BTC | BTC | ChipMixer | ChipMixer | bc1q0afxt7x3vvec4g5zjsmj99lm7zqcuuv39pj | bc1q22e92wzv343gpqztgqjglu9j3f55fxdza0y | ChipMixer | ChipMixer | 15.354851 | 14.874851 | 0.112 | 14.874851 |
| 3e68a48c37190cbedf4f6d8c373b2cf777270e96169cc78f8ea0ab53081f7e64 | 730460 | 2022-04-04 22:14: | BTC | BTC | ChipMixer | ChipMixer | bc1qsylvpjl7tyu9guscu6fa2vsxuwufpp3q04ar | bc1qw9au2tfnpzuqesa9xn5pupk38yhz54zan | ChipMixer | ChipMixer | 15.459159 | 15.339159 | 48.703101 | 15.339159 |
| 362478f2e3bac1f5fa78bf981240959e1589cf39c5909c1c6be29d7fb151338e | 730460 | 2022-04-04 22:14: | BTC | BTC | ChipMixer | ChipMixer | bc1qzwcqud87xasl22cjjfv5qefcuvr6h2jxx45z | bc1q6mx3rgm0l2fp66pyf7fgqpuq3kk96y0txs | ChipMixer | ChipMixer | 15.310751 | 14.350751 | 0.768 | 14.350751 |
| 0e1d8f4d375ad77dfa2e28639beeaea2e6ac55d9d94012e606a25fd60a71ecf8 | 730460 | 2022-04-04 22:14: | BTC | BTC | ChipMixer | ChipMixer | bc1q5ty06t3jgwk3zpq5tcr0vr9f0hgyfcwalz72 | bc1qrqz0h99jtnpzwxfpxf4qcc3r4gkfvv94stse | ChipMixer | ChipMixer | 15.028951 | 11.188951 | 3.584 | 11.188951 |
| 0e1d8f4d375ad77dfa2e28639beeaea2e6ac55d9d94012e606a25fd60a71ecf8 | 730460 | 2022-04-04 22:14: | BTC | BTC | ChipMixer | ChipMixer | bc1q5ty06t3jgwk3zpq5tcr0vr9f0hgyfcwalz72 | bc1q4zl07pf0fguvutq038er26r5q48ccfrry533 | ChipMixer | ChipMixer | 15.028951 | 0.128 | 1.024 | 0.128 |
| 4bd249fbf89ffc40b4f75524b58e2ffc881457859c35d0d5a33ace85d0662c73 | 730461 | 2022-04-04 22:17: | BTC | BTC | ChipMixer | ChipMixer | bc1q22e92wzv343gpqztgqjglu9j3f55fxdza0y | bc1qkc4atvk30m2z5082pxcdesuxgqpdl2u66 | ChipMixer | ChipMixer | 14.874643 | 0.128 | 12.058643 | 0.128 |
| 0acc5c846a3504d040ac9c5cc96bd549520c989e6793228200806b658037b97f | 730461 | 2022-04-04 22:17: | BTC | BTC | ChipMixer | ChipMixer | bc1qpues63wk7n20avv37km02gjrwzee5ps7 | bc1q4ejzh0ng57jpl0hy6p6surev0wdskahjljhr | ChipMixer | ChipMixer | 15.537059 | 15.507059 | 49.676801 | 15.507059 |
| 448be4d46f121803f00d3526250ad1a9b7078f463e73cd35d552f7f223776d89 | 730461 | 2022-04-04 22:17: | BTC | BTC | ChipMixer | ChipMixer | bc1q6mx3rgm0l2fp66pyf7fgqpuq3kk96y0txs | bc1qev99a6h2wxl0avhwkgmdfg0xgrglaz0ug | ChipMixer | ChipMixer | 14.350543 | 6.670543 | 6.144 | 6.670543 |
| 2b27e0a9c85fefaf21a3d129f9e68c6bf591918f26aa9d4384fc378a7169afa4 | 730461 | 2022-04-04 22:17: | BTC | BTC | ChipMixer | ChipMixer | bc1qw9au2tfnpzuqesa9xn5pupk38yhz54zan | bc1qdx2zhlx8sk4vkmgrm8xfz3xdzr4q42ejya | ChipMixer | ChipMixer | 15.338951 | 14.858951 | 0.336 | 14.858951 |
| ff4aaa79eb56ab56777064dcd38875874a85d752ab1b7bb5bd37226db9ee81b7 | 730461 | 2022-04-04 22:17: | BTC | BTC | ChipMixer | ChipMixer | bc1qmx7s5kyqdr9k0pcyc2na5pqf8vmjjlrreex | bc1qc6fpj4dsdya6xu0cvqe7sz7usklkxmu6pd | ChipMixer | ChipMixer | 64.0246034 | 0.70996392 | 59.31813284 | 0.70996392 |
| ff4aaa79eb56ab56777064dcd38875874a85d752ab1b7bb5bd37226db9ee81b7 | 730461 | 2022-04-04 22:17: | BTC | BTC | ChipMixer | ChipMixer | bc1qwww4vt78lcp6584kc3pmcnrjwd8yx466 | bc1qc6fpj4dsdya6xu0cvqe7sz7usklkxmu6pd | ChipMixer | ChipMixer | 64.0246034 | 0.70920095 | 62.11105988 | 1.41916487 |
| ff4aaa79eb56ab56777064dcd38875874a85d752ab1b7bb5bd37226db9ee81b7 | 730461 | 2022-04-04 22:17: | BTC | BTC | ChipMixer | ChipMixer | bc1qlpzx5r6867r7dsupmh9j0etxh9vrx2tzukfq | bc1qc6fpj4dsdya6xu0cvqe7sz7usklkxmu6pd | ChipMixer | ChipMixer | 64.0246034 | 0.71375454 | 26.40915708 | 2.13291941 |
| ff4aaa79eb56ab56777064dcd38875874a85d752ab1b7bb5bd37226db9ee81b7 | 730461 | 2022-04-04 22:17: | BTC | BTC | ChipMixer | ChipMixer | bc1qrqz0h99jtnpzwxfpxf4qcc3r4gkfvv94stse | bc1qc6fpj4dsdya6xu0cvqe7sz7usklkxmu6pd | ChipMixer | ChipMixer | 64.0246034 | 0.45168399 | 5.7265192 | 2.5846034 |
| 7f001f6954ec36c744c6dc9d034294e5e2c5ae25d236c6429d0232b1ff3cca04 | 730462 | 2022-04-04 22:31: | BTC | BTC | ChipMixer | ChipMixer | bc1qsylvpjl7tyu9guscu6fa2vsxuwufpp3q04ar | bc1qu86zq2qzxsjq32ndy68y54z5e9tu6kgmja | ChipMixer | ChipMixer | 15.767559 | 15.737559 | 32.937334 | 15.737559 |
| 00dda6de4e9217c2e07f4609c7c00ee72fe1d7848a8a557713604c56a54db335 | 730462 | 2022-04-04 22:31: | BTC | BTC | ChipMixer | ChipMixer | bc1qeeet327vnk64ms272me30wplqu8ghv4r | bc1qeerdaj2lcr65eh90ns0w50yhlkrjpr2qs3vp | ChipMixer | ChipMixer | 15.624159 | 14.664159 | 35.416034 | 14.664159 |
| 2ff3fbdfcbadacd4469eaddcf8a648e67b3e05cc0af42761f01df04913fe8f3f | 730462 | 2022-04-04 22:31: | BTC | BTC | ChipMixer | ChipMixer | bc1q89c0u4sarq3ss0zk4t0lg3hk7wlaq9nmyk | bc1qm6zdf562jvmhet8ux9kuqjlr8mnlrg09mc | ChipMixer | ChipMixer | 32.1435966 | 0.55064099 | 16.18346593 | 0.55064099 |
| 2ff3fbdfcbadacd4469eaddcf8a648e67b3e05cc0af42761f01df04913fe8f3f | 730462 | 2022-04-04 22:31: | BTC | BTC | ChipMixer | ChipMixer | bc1q89c0u4sarq3ss0zk4t0lg3hk7wlaq9nmyk | bc1qgc7gws0ny9e6f26u02866gc96f5ssyxcy | ChipMixer | ChipMixer | 32.1435966 | 0.55064099 | 12.87961999 | 0.55064099 |
| 2ff3fbdfcbadacd4469eaddcf8a648e67b3e05cc0af42761f01df04913fe8f3f | 730462 | 2022-04-04 22:31: | BTC | BTC | ChipMixer | ChipMixer | bc1qdx2zhlx8sk4vkmgrm8xfz3xdzr4q42ejya | bc1qm6zdf562jvmhet8ux9kuqjlr8mnlrg09mc | ChipMixer | ChipMixer | 32.1435966 | 0.47335901 | 13.91213067 | 1.024 |
| 2ff3fbdfcbadacd4469eaddcf8a648e67b3e05cc0af42761f01df04913fe8f3f | 730462 | 2022-04-04 22:31: | BTC | BTC | ChipMixer | ChipMixer | bc1qdx2zhlx8sk4vkmgrm8xfz3xdzr4q42ejya | bc1qgc7gws0ny9e6f26u02866gc96f5ssyxcy | ChipMixer | ChipMixer | 32.1435966 | 0.47335901 | 11.07197661 | 1.024 |
| 3343ca1f02a14487341680857b91f77eeee1d8eb7caebf07f0d22f6789170766 | 730462 | 2022-04-04 22:31: | BTC | BTC | ChipMixer | ChipMixer | bc1q9rhak4herhan5230kv04lvvm3v9t99647 | bc1qpjpvsmmaa8327su32krsgt0vacxxg8c6g | ChipMixer | ChipMixer | 15.659359 | 15.419359 | 16.724567 | 15.419359 |
| 0a7fd47b510dd64da958d296ce41cefa5d3e801bf7a8afc4a0885dee98b2e79e | 730462 | 2022-04-04 22:31: | BTC | BTC | ChipMixer | ChipMixer | bc1qc6fpj4dsdya6xu0cvqe7sz7usklkxmu6pd | bc1qa6a8qqf0uw80ezyfauarhqrd6nwjaeer8u | ChipMixer | ChipMixer | 2.5843954 | 0.064 | 0.192 | 0.064 |
| f572d6d7df5d495a107bb0912d1ca1378b9a86fc03363c5488e0f634a1057cdc | 730462 | 2022-04-04 22:31: | BTC | BTC | ChipMixer | ChipMixer | bc1qlpzx5r6867r7dsupmh9j0etxh9vrx2tzukfq | bc1q44lury33s3zqj7vnx6a05ry5gg4krr75872 | ChipMixer | ChipMixer | 41.320497 | 3.44171546 | 6.88343092 | 3.44171546 |
| f572d6d7df5d495a107bb0912d1ca1378b9a86fc03363c5488e0f634a1057cdc | 730462 | 2022-04-04 22:31: | BTC | BTC | ChipMixer | ChipMixer | bc1qev99a6h2wxl0avhwkgmdfg0xgrglaz0ug | bc1q44lury33s3zqj7vnx6a05ry5gg4krr75872 | ChipMixer | ChipMixer | 41.320497 | 1.32246673 | 2.64493346 | 4.76418219 |
| f572d6d7df5d495a107bb0912d1ca1378b9a86fc03363c5488e0f634a1057cdc | 730462 | 2022-04-04 22:31: | BTC | BTC | ChipMixer | ChipMixer | bc1qwww4vt78lcp6584kc3pmcnrjwd8yx466 | bc1q44lury33s3zqj7vnx6a05ry5gg4krr75872 | ChipMixer | ChipMixer | 41.320497 | 3.42781781 | 42.68536962 | 8.192 |
| 4e2ca5785206aac11cb170e6688352f74e064610ffc639c0f7bf53cae7ffa3e8 | 730462 | 2022-04-04 22:31: | BTC | BTC | ChipMixer | ChipMixer | bc1q4ejzh0ng57jpl0hy6p6surev0wdskahjljhr | bc1qz3zmwrsh7cdcsy0a2l9lnp0un5vsu9s3q | ChipMixer | ChipMixer | 15.506851 | 0.128 | 1.152 | 0.128 |
| 4e2ca5785206aac11cb170e6688352f74e064610ffc639c0f7bf53cae7ffa3e8 | 730462 | 2022-04-04 22:31: | BTC | BTC | ChipMixer | ChipMixer | bc1q4ejzh0ng57jpl0hy6p6surev0wdskahjljhr | bc1qyv3tsaqn0t3l36uhtq5cnq88kr85x0ljn2y9 | ChipMixer | ChipMixer | 15.506851 | 0.128 | 0.64 | 0.128 |
| 664d89a7c127ba185f551ccb88d014b3dfee96fd6b2e0a5ba6aed5b80cb21d1d | 730463 | 2022-04-04 22:51: | BTC | BTC | ChipMixer | ChipMixer | bc1qpjpvsmmaa8327su32krsgt0vacxxg8c6g | bc1qg2y2w8hdfefd8s372ff8cyh8cznt2cath2n | ChipMixer | ChipMixer | 15.419151 | 0.512 | 13.371151 | 0.512 |
| 664d89a7c127ba185f551ccb88d014b3dfee96fd6b2e0a5ba6aed5b80cb21d1d | 730463 | 2022-04-04 22:51: | BTC | BTC | ChipMixer | ChipMixer | bc1qpjpvsmmaa8327su32krsgt0vacxxg8c6g | bc1q5xpplslqlda93jkvgagwvsrs0vlvhe8ktwd6 | ChipMixer | ChipMixer | 15.419151 | 0.512 | 9.275151 | 0.512 |
| 664d89a7c127ba185f551ccb88d014b3dfee96fd6b2e0a5ba6aed5b80cb21d1d | 730463 | 2022-04-04 22:51: | BTC | BTC | ChipMixer | ChipMixer | bc1qpjpvsmmaa8327su32krsgt0vacxxg8c6g | bc1qzp0aefmpfxz624aswnsncy8fyfcvklkcx04 | ChipMixer | ChipMixer | 15.419151 | 0.059151 | 9.216 | 0.059151 |
| 664d89a7c127ba185f551ccb88d014b3dfee96fd6b2e0a5ba6aed5b80cb21d1d | 730463 | 2022-04-04 22:51: | BTC | BTC | ChipMixer | ChipMixer | bc1qpjpvsmmaa8327su32krsgt0vacxxg8c6g | bc1qd7r7hc5a9u7s827enqeqzu7yelv33ekml | ChipMixer | ChipMixer | 15.419151 | 0.512 | 7.68 | 0.512 |
| ca8060de7dbf97a465d816c5e8cc61eac562b193e3e8c30c7b33da88b07c5b26 | 730463 | 2022-04-04 22:51: | BTC | BTC | ChipMixer | ChipMixer | bc1qu86zq2qzxsjq32ndy68y54z5e9tu6kgmja | bc1qkd6q86tfkhqnmuy4q3aps55hvz8y5y7t6 | ChipMixer | ChipMixer | 15.737351 | 13.817351 | 1.536 | 13.817351 |
| 282f7ffe69d446ec862322f1fdcc9d24c60c0e8b393cc2bca6aaae6af1d7ea96 | 730463 | 2022-04-04 22:51: | BTC | BTC | ChipMixer | ChipMixer | bc1qzcjwdlzzpxlayp3palphmf5ku6n8z3vlzthx | bc1q3ld9dscsyawcnvwjyp27ea7mlggwln68k | ChipMixer | ChipMixer | 15.790959 | 15.310959 | 0.288 | 15.310959 |
| 85253f23fa5802d57f33410ec54eb67077357b7d82811efa45602459153b62b4 | 730463 | 2022-04-04 22:51: | BTC | BTC | ChipMixer | ChipMixer | bc1qt24mq3ycrg3le6fr9l2mal9klhk427z9z0f3 | bc1q72v6mwqr9tzrrasqr5tgy86078x2jgnrw9e | ChipMixer | ChipMixer | 15.885251 | 15.855251 | 0.028 | 15.855251 |
| f64d8f2df56a2ac9a2738c3b92207f4e2c57967a6be5b399206200918c5f8ebf | 730463 | 2022-04-04 22:51: | BTC | BTC | ChipMixer | ChipMixer | bc1qexl7q3d9k2s6tc2e3wy2ejcgq2uesx57nk | bc1qzgxdj5wtghxc3xardl84vsvcye2enpswj2e | ChipMixer | ChipMixer | 31.8122046 | 0.55198008 | 22.66909317 | 0.55198008 |
| f64d8f2df56a2ac9a2738c3b92207f4e2c57967a6be5b399206200918c5f8ebf | 730463 | 2022-04-04 22:51: | BTC | BTC | ChipMixer | ChipMixer | bc1qeerdaj2lcr65eh90ns0w50yhlkrjpr2qs3vp | bc1qzgxdj5wtghxc3xardl84vsvcye2enpswj2e | ChipMixer | ChipMixer | 31.8122046 | 0.47201992 | 5.69567843 | 1.024 |
| 3eff8af3094a4574c2cf0751800ab62ce8f18ed5925647cb4a800297dcaba72b | 730464 | 2022-04-04 22:57: | BTC | BTC | ChipMixer | ChipMixer | bc1qmxq3k7jg4nyu94m44rpwk8krq9r8thp68 | bc1q9njkcesf85wrrg3gaxwes4jwsexj3weque | ChipMixer | ChipMixer | 15.926059 | 15.806059 | 0.028 | 15.806059 |
| b3d2a3b99464d509b4831e6b6d85a21d1099772fa991846fd4ab8dc634cf8894 | 730464 | 2022-04-04 22:57: | BTC | BTC | ChipMixer | ChipMixer | bc1qlx45hz63te8nzrmfhhughjg5chqrjljsjwun4 | bc1qtedsrwltqx7z60pdfv6p6vjf0laqr26nvwhw | ChipMixer | ChipMixer | 15.981059 | 15.921059 | 32.365334 | 15.921059 |
| f9199208255f005503d28117d231169ceec4b92b522cdb0a05ebdd5967e2e4a3 | 730464 | 2022-04-04 22:57: | BTC | BTC | ChipMixer | ChipMixer | bc1qzp0aefmpfxz624aswnsncy8fyfcvklkcx04 | bc1qad6tna5u6taqmtp42p24dhe3l56h8c2u6 | ChipMixer | ChipMixer | 15.3698886 | 0.0019704 | 0.05126846 | 0 |
| f9199208255f005503d28117d231169ceec4b92b522cdb0a05ebdd5967e2e4a3 | 730464 | 2022-04-04 22:57: | BTC | BTC | ChipMixer | ChipMixer | bc1qzp0aefmpfxz624aswnsncy8fyfcvklkcx04 | bc1qhmf3ayxx6y8x3tz6mg64uxgfxrv47zy4qj | ChipMixer | ChipMixer | 15.3698886 | 0.0019704 | 0.0118224 | 0 |
| f9199208255f005503d28117d231169ceec4b92b522cdb0a05ebdd5967e2e4a3 | 730464 | 2022-04-04 22:57: | BTC | BTC | ChipMixer | ChipMixer | bc1q3ld9dscsyawcnvwjyp27ea7mlggwln68k | bc1qad6tna5u6taqmtp42p24dhe3l56h8c2u6 | ChipMixer | ChipMixer | 15.3698886 | 0.5100296 | 13.27062014 | 0.5100296 |
| f9199208255f005503d28117d231169ceec4b92b522cdb0a05ebdd5967e2e4a3 | 730464 | 2022-04-04 22:57: | BTC | BTC | ChipMixer | ChipMixer | bc1q3ld9dscsyawcnvwjyp27ea7mlggwln68k | bc1qhmf3ayxx6y8x3tz6mg64uxgfxrv47zy4qj | ChipMixer | ChipMixer | 15.3698886 | 0.5100296 | 3.0601776 | 0.5100296 |
| f9199208255f005503d28117d231169ceec4b92b522cdb0a05ebdd5967e2e4a3 | 730464 | 2022-04-04 22:57: | BTC | BTC | ChipMixer | ChipMixer | bc1q3ld9dscsyawcnvwjyp27ea7mlggwln68k | bc1qeqjc67za6zvfzaa0lgl6wfmhuldhlzskh8n | ChipMixer | ChipMixer | 15.3698886 | 0.5100296 | 1.0200592 | 0.5100296 |
| b0568b6e11f9324f6227a7c901d3177adf85e220b6055929890e546cedcc6ed7 | 730464 | 2022-04-04 22:57: | BTC | BTC | ChipMixer | ChipMixer | bc1q72v6mwqr9tzrrasqr5tgy86078x2jgnrw9e | bc1q2z6dwvpn2nj3ffmt6j6pkkexpgmfdwhasa | ChipMixer | ChipMixer | 15.855043 | 0.016 | 15.759043 | 0.016 |
| dbaee57f7023999a7c0c51c6a94da4c5fe32ede8febaaeac44a7188b662edae7 | 730464 | 2022-04-04 22:57: | BTC | BTC | ChipMixer | ChipMixer | bc1qkd6q86tfkhqnmuy4q3aps55hvz8y5y7t6 | bc1quv4zfza2maxnuqu5ygcs7lq65a4ged2vl6 | ChipMixer | ChipMixer | 64.5897034 | 0.43811667 | 5.05496434 | 0.43811667 |
| dbaee57f7023999a7c0c51c6a94da4c5fe32ede8febaaeac44a7188b662edae7 | 730464 | 2022-04-04 22:57: | BTC | BTC | ChipMixer | ChipMixer | bc1qkd6q86tfkhqnmuy4q3aps55hvz8y5y7t6 | bc1qqycxcmp3nk4xsl3dauzrndaw9ru7yp63k | ChipMixer | ChipMixer | 64.5897034 | 0.43811667 | 0.87623334 | 0.43811667 |
| dbaee57f7023999a7c0c51c6a94da4c5fe32ede8febaaeac44a7188b662edae7 | 730464 | 2022-04-04 22:57: | BTC | BTC | ChipMixer | ChipMixer | bc1q9hlg6vnnalrervtnkxduagj8z8wmjce2rrxw | bc1quv4zfza2maxnuqu5ygcs7lq65a4ged2vl6 | ChipMixer | ChipMixer | 64.5897034 | 0.53192764 | 22.30661678 | 0.97004431 |
| dbaee57f7023999a7c0c51c6a94da4c5fe32ede8febaaeac44a7188b662edae7 | 730464 | 2022-04-04 22:57: | BTC | BTC | ChipMixer | ChipMixer | bc1q9hlg6vnnalrervtnkxduagj8z8wmjce2rrxw | bc1qqycxcmp3nk4xsl3dauzrndaw9ru7yp63k | ChipMixer | ChipMixer | 64.5897034 | 0.53192764 | 17.23312228 | 0.97004431 |
| dbaee57f7023999a7c0c51c6a94da4c5fe32ede8febaaeac44a7188b662edae7 | 730464 | 2022-04-04 22:57: | BTC | BTC | ChipMixer | ChipMixer | bc1qn3pf7gp6ucumffu9rys4mu09ztzcs2m5y | bc1quv4zfza2maxnuqu5ygcs7lq65a4ged2vl6 | ChipMixer | ChipMixer | 64.5897034 | 0.53203861 | 6.13863016 | 1.50208292 |
| dbaee57f7023999a7c0c51c6a94da4c5fe32ede8febaaeac44a7188b662edae7 | 730464 | 2022-04-04 22:57: | BTC | BTC | ChipMixer | ChipMixer | bc1qn3pf7gp6ucumffu9rys4mu09ztzcs2m5y | bc1qqycxcmp3nk4xsl3dauzrndaw9ru7yp63k | ChipMixer | ChipMixer | 64.5897034 | 0.53203861 | 1.06407722 | 1.50208292 |
| dbaee57f7023999a7c0c51c6a94da4c5fe32ede8febaaeac44a7188b662edae7 | 730464 | 2022-04-04 22:57: | BTC | BTC | ChipMixer | ChipMixer | bc1q9mgk9rufsdlte9ppsz8ukuc7jslgl8sktjppe | bc1quv4zfza2maxnuqu5ygcs7lq65a4ged2vl6 | ChipMixer | ChipMixer | 64.5897034 | 0.54591708 | 22.99832612 | 2.048 |
| dbaee57f7023999a7c0c51c6a94da4c5fe32ede8febaaeac44a7188b662edae7 | 730464 | 2022-04-04 22:57: | BTC | BTC | ChipMixer | ChipMixer | bc1q9mgk9rufsdlte9ppsz8ukuc7jslgl8sktjppe | bc1qqycxcmp3nk4xsl3dauzrndaw9ru7yp63k | ChipMixer | ChipMixer | 64.5897034 | 0.54591708 | 17.79140116 | 2.048 |
| e13f283195b4f7c61929b531510c955230717c4dc50d24ab0b42cbe70947a408 | 730465 | 2022-04-04 23:09: | BTC | BTC | ChipMixer | ChipMixer | bc1q07mx6k4uxj8flm2m4aelyd78vmpfhva9n | bc1qcnzvdj54pfkyny0a9q6eceu9xaajt2ax22 | ChipMixer | ChipMixer | 15.986159 | 14.066159 | 17.343367 | 14.066159 |
| e13f283195b4f7c61929b531510c955230717c4dc50d24ab0b42cbe70947a408 | 730465 | 2022-04-04 23:09: | BTC | BTC | ChipMixer | ChipMixer | bc1q07mx6k4uxj8flm2m4aelyd78vmpfhva9n | bc1qxh8twxvmmt978u5t2y5gm9tnrcrumaqk | ChipMixer | ChipMixer | 15.986159 | 0.064 | 17.215367 | 0.064 |
| dc772f45347119a671cf8b781ed26417573fbbb778916ab6af1de744b71b3f28 | 730465 | 2022-04-04 23:09: | BTC | BTC | ChipMixer | ChipMixer | bc1q2w7zj9l30jkvxyu8zaf95zju0tdleyljjpflpp | bc1qhxc6uc5cum524ggkftclsz5dcaj4hszck2 | ChipMixer | ChipMixer | 16.128351 | 16.008351 | 0.012 | 16.008351 |
| e5598cde66ee3168c961c2ce034a2bf4a9b997e82567943458a9c2d59ad4612d | 730465 | 2022-04-04 23:09: | BTC | BTC | ChipMixer | ChipMixer | bc1qw30pmwkmn679dkyyklg2g5fwtc08h4zq | bc1qqwrc40vvhpgx50sp3rx5wwtwnansmg4p | ChipMixer | ChipMixer | 16.218359 | 16.158359 | 16.786267 | 16.158359 |
| 467e3d8ba67d93092278f096d146c1665c35554727a1218efcb6bf4f73c98034 | 730465 | 2022-04-04 23:09: | BTC | BTC | ChipMixer | ChipMixer | bc1qtedsrwltqx7z60pdfv6p6vjf0laqr26nvwhw | bc1q7w4uaz5n8tep7u07j8u9qkjyrzfyx3gkqe2 | ChipMixer | ChipMixer | 15.920851 | 12.080851 | 3.2 | 12.080851 |
| f52f5df23aff30545b98cd57d24a48f570f9784bb42110429bd1ee4d3326576b | 730465 | 2022-04-04 23:09: | BTC | BTC | ChipMixer | ChipMixer | bc1qexl7q3d9k2s6tc2e3wy2ejcgq2uesx57nk | bc1q88qfg0cet2rv7n5zazlhqdqulyumvhvy0g | ChipMixer | ChipMixer | 16.008359 | 15.048359 | 0 | 15.048359 |
| 79a7a30c64505841c296c896600080d992379eaf5ae00862242f8d2b5f70998a | 730465 | 2022-04-04 23:09: | BTC | BTC | ChipMixer | ChipMixer | bc1qzsxmwee6ys2xcjwjjt3f93va8zwvy2t4qk | bc1qscpje50r5getexddcfp2729p45evaj7rqstt | ChipMixer | ChipMixer | 16.082859 | 15.842859 | 17.344967 | 15.842859 |
| 1847d79f568e9ec0ef3b874802274d34e7cce68be8f26e3cbbe410a50c7726c3 | 730465 | 2022-04-04 23:09: | BTC | BTC | ChipMixer | ChipMixer | bc1qlx45hz63te8nzrmfhhughjg5chqrjljsjwun4 | bc1qc8q23xrr42s9uwxg6cwc9uk54jwka342u | ChipMixer | ChipMixer | 16.037459 | 15.557459 | 16.461667 | 15.557459 |
| 3bbb550da4a94a9a36d6c1244d899e58905a89aa91be9e434d8b8b4957efe1e8 | 730465 | 2022-04-04 23:09: | BTC | BTC | ChipMixer | ChipMixer | bc1q9njkcesf85wrrg3gaxwes4jwsexj3weque | bc1q0rn89pnmspnpp7j9jsk0awg6spk4dlk5q | ChipMixer | ChipMixer | 15.805851 | 8.125851 | 0.256 | 8.125851 |
| dfd2c4a3ef0f6e3bde17ff59131e9571a9656b07c540bc9a0c089175be37ccfa | 730465 | 2022-04-04 23:09: | BTC | BTC | ChipMixer | ChipMixer | bc1qs6kemapdjh9lc2eugpfdrhdvmvptjpwnf8 | bc1qege5smpk78sfg2a3yt6kvt4fdrf39pe646 | ChipMixer | ChipMixer | 16.254259 | 16.224259 | 16.483467 | 16.224259 |
| bd55c9cb5b1785b59175cbc26b830645d841c5cd304106226d970896ae9f890e | 730467 | 2022-04-04 23:18: | BTC | BTC | ChipMixer | ChipMixer | bc1q9mgk9rufsdlte9ppsz8ukuc7jslgl8sktjppe | bc1qyrj6yn7gwsz86zmsqk3pmptzgdqmyd9h | ChipMixer | ChipMixer | 41.920305 | 0.38255082 | 13.05358744 | 0.38255082 |
| bd55c9cb5b1785b59175cbc26b830645d841c5cd304106226d970896ae9f890e | 730467 | 2022-04-04 23:18: | BTC | BTC | ChipMixer | ChipMixer | bc1qxhfzt0xzp0gm2q28x349dpv85xyl3g3sm | bc1qyrj6yn7gwsz86zmsqk3pmptzgdqmyd9h | ChipMixer | ChipMixer | 41.920305 | 0.39160858 | 47.91560934 | 0.7741594 |
| bd55c9cb5b1785b59175cbc26b830645d841c5cd304106226d970896ae9f890e | 730467 | 2022-04-04 23:18: | BTC | BTC | ChipMixer | ChipMixer | bc1q0rn89pnmspnpp7j9jsk0awg6spk4dlk5q | bc1qyrj6yn7gwsz86zmsqk3pmptzgdqmyd9h | ChipMixer | ChipMixer | 41.920305 | 0.1861456 | 6.35175192 | 0.960305 |
| 64e9bc842203895f0d06a8ed5f70235f77959f66553ec033df7f4afadfba9e12 | 730467 | 2022-04-04 23:18: | BTC | BTC | ChipMixer | ChipMixer | bc1qscpje50r5getexddcfp2729p45evaj7rqstt | bc1qg8vqvyk4s894v5uxys29lkcw5yps0q95t2 | ChipMixer | ChipMixer | 15.842651 | 8.162651 | 7.168 | 8.162651 |
| e67dc4f154dae004adf7b20df52519cddc0cd8d9d3aa2ffc0cc6f248e658dc22 | 730467 | 2022-04-04 23:18: | BTC | BTC | ChipMixer | ChipMixer | bc1qc8q23xrr42s9uwxg6cwc9uk54jwka342u | bc1qpsj9w5kmuh05v5fj6vfnutqgtldy4m389ra | ChipMixer | ChipMixer | 15.557251 | 0.512 | 0 | 0.512 |
| 5a781d54ca3b18a884bdb014cb1b93f5526892ebc3a20b1ae087360ed44b1b58 | 730467 | 2022-04-04 23:18: | BTC | BTC | ChipMixer | ChipMixer | bc1q7mug0grnmq4mmzk34ve9pwym92yppr | bc1q3t2fcsw5dldcygsh53l37e7ta9aj8f3kks5a | ChipMixer | ChipMixer | 16.311251 | 16.281251 | 0.023 | 16.281251 |
| ea9abc888d6fb0bfee51f54fd79070e0f15e8473e923c34b940cad384287f169 | 730467 | 2022-04-04 23:18: | BTC | BTC | ChipMixer | ChipMixer | bc1qe22pw8h6xng6a8fjlv6an6mczdgftez4p8 | bc1q4zl5rdw3h5d2h0f54qd9xszt2y0t7yka4z | ChipMixer | ChipMixer | 16.287859 | 16.227859 | 0.034 | 16.227859 |
| e40233c4658b2079442f508652d7d4d0322334e3ab948340314e9078cb12a581 | 730467 | 2022-04-04 23:18: | BTC | BTC | ChipMixer | ChipMixer | bc1qqwrc40vvhpgx50sp3rx5wwtwnansmg4p | bc1qzl6gvgmq4rx4t72ry04vwvysxjzzlt6wh2a | ChipMixer | ChipMixer | 16.158151 | 15.198151 | 0.448 | 15.198151 |
| 0272f5eb9eeef7130770bce2938f8c20a1601cb9fa52e83bafe400a9f2d4598b | 730467 | 2022-04-04 23:18: | BTC | BTC | ChipMixer | ChipMixer | bc1q88qfg0cet2rv7n5zazlhqdqulyumvhvy0g | bc1qjvh0r9lsyedyra3am64qa0gz5s3pqajck7l | ChipMixer | ChipMixer | 31.8876046 | 0.5510107 | 7.2486219 | 0.5510107 |
| 0272f5eb9eeef7130770bce2938f8c20a1601cb9fa52e83bafe400a9f2d4598b | 730467 | 2022-04-04 23:18: | BTC | BTC | ChipMixer | ChipMixer | bc1qsk2qesu3g6tw2hnxz64y7h7hxqa0k88d | bc1qjvh0r9lsyedyra3am64qa0gz5s3pqajck7l | ChipMixer | ChipMixer | 31.8876046 | 0.6165939 | 24.7019451 | 1.1676046 |
| c12f78cdb03127c824d6a7e30f7a147e6e319144016f7571727ea83f4e3a509a | 730467 | 2022-04-04 23:18: | BTC | BTC | ChipMixer | ChipMixer | bc1qhxc6uc5cum524ggkftclsz5dcaj4hszck2 | bc1qhq57xa6raanjz63s976vtw3tqzypp2yp68 | ChipMixer | ChipMixer | 16.008143 | 12.168143 | 0.512 | 12.168143 |
| 20c59096459cf99f8573da727070e51468b7b2d13d80b7613eb26c9e512b44b2 | 730467 | 2022-04-04 23:18: | BTC | BTC | ChipMixer | ChipMixer | bc1qmx7s5kyqdr9k0pcyc2na5pqf8vmjjlrreex | bc1qehm6q8p902u384x4kku93xzcc8aaw5g | ChipMixer | ChipMixer | 61.8523964 | 0.11057613 | 29.76342636 | 0.11057613 |
| 20c59096459cf99f8573da727070e51468b7b2d13d80b7613eb26c9e512b44b2 | 730467 | 2022-04-04 23:18: | BTC | BTC | ChipMixer | ChipMixer | bc1qsk2qesu3g6tw2hnxz64y7h7hxqa0k88d | bc1qehm6q8p902u384x4kku93xzcc8aaw5g | ChipMixer | ChipMixer | 61.8523964 | 0.11061613 | 13.18392732 | 0.22119226 |
| 20c59096459cf99f8573da727070e51468b7b2d13d80b7613eb26c9e512b44b2 | 730467 | 2022-04-04 23:18: | BTC | BTC | ChipMixer | ChipMixer | bc1q9rhak4herhan5230kv04lvvm3v9t99647 | bc1qehm6q8p902u384x4kku93xzcc8aaw5g | ChipMixer | ChipMixer | 61.8523964 | 0.11065614 | 13.18869528 | 0.3318484 |
| 20c59096459cf99f8573da727070e51468b7b2d13d80b7613eb26c9e512b44b2 | 730467 | 2022-04-04 23:18: | BTC | BTC | ChipMixer | ChipMixer | bc1q7w4uaz5n8tep7u07j8u9qkjyrzfyx3gkqe2 | bc1qehm6q8p902u384x4kku93xzcc8aaw5g | ChipMixer | ChipMixer | 61.8523964 | 0.080548 | 9.60021804 | 0.4123964 |
| 4968b4fb2f04dfce5bf39bfd53e8d09d211828eb84b7b35b69db6910453711bf | 730467 | 2022-04-04 23:18: | BTC | BTC | ChipMixer | ChipMixer | bc1qpues63wk7n20avv37km02gjrwzee5ps7 | bc1qkzy66ujjn6xj9urygrzf5r8j3d8upjkdx54te3 | ChipMixer | ChipMixer | 63.9483114 | 0.65497886 | 14.97386156 | 0.65497886 |
| 4968b4fb2f04dfce5bf39bfd53e8d09d211828eb84b7b35b69db6910453711bf | 730467 | 2022-04-04 23:18: | BTC | BTC | ChipMixer | ChipMixer | bc1qcnzvdj54pfkyny0a9q6eceu9xaajt2ax22 | bc1qkzy66ujjn6xj9urygrzf5r8j3d8upjkdx54te3 | ChipMixer | ChipMixer | 63.9483114 | 0.5517295 | 12.61341648 | 1.20670836 |
| 4968b4fb2f04dfce5bf39bfd53e8d09d211828eb84b7b35b69db6910453711bf | 730467 | 2022-04-04 23:18: | BTC | BTC | ChipMixer | ChipMixer | bc1qmx7s5kyqdr9k0pcyc2na5pqf8vmjjlrreex | bc1qkzy66ujjn6xj9urygrzf5r8j3d8upjkdx54te3 | ChipMixer | ChipMixer | 63.9483114 | 0.65049949 | 14.87145632 | 1.85720785 |
| 4968b4fb2f04dfce5bf39bfd53e8d09d211828eb84b7b35b69db6910453711bf | 730467 | 2022-04-04 23:18: | BTC | BTC | ChipMixer | ChipMixer | bc1qhcs30y70rrzvuu7cd5zt3tu8w5z9th0kk6a | bc1qkzy66ujjn6xj9urygrzf5r8j3d8upjkdx54te3 | ChipMixer | ChipMixer | 63.9483114 | 0.65110355 | 32.01403264 | 2.5083114 |
| 9ebb412766151305aca27491cbfe5e53dd94bc2a5da82b3349ddb2df694857ee | 730467 | 2022-04-04 23:18: | BTC | BTC | ChipMixer | ChipMixer | bc1qege5smpk78sfg2a3yt6kvt4fdrf39pe646 | bc1qyzfhaks0slml3c4d5cywayqhfs2dg7keyz | ChipMixer | ChipMixer | 16.224051 | 15.744051 | 0.4 | 15.744051 |
| 59386e1faf4c100bc30e7902ea4e80dc85d732dc1b8e78c37802ef53fb29d8f4 | 730467 | 2022-04-04 23:18: | BTC | BTC | ChipMixer | ChipMixer | bc1qlx45hz63te8nzrmfhhughjg5chqrjljsjwun4 | bc1q89aedfvmpvcacaqn466857gp07r5uyhl6 | ChipMixer | ChipMixer | 16.269459 | 16.149459 | 0.036 | 16.149459 |
| d950883b85dc8514ee01553abce81e7d97950bb7e65e3e4c728dd5d9a0aa8a95 | 730491 | 2022-04-05 02:27: | BTC | BTC | ChipMixer | bc1qydawhd2kj7hajspnj5tjd37uv278htnjgkz7mz | bc1quxl3hlvgjuapj0h6pyuvyxxq9gwae0y257 | bc1qydawhd2kj7hajspnj5tjd37uv278htnjgkz7 | ChipMixer | | 0.01599653 | 0.01599653 | 0 | 0.01599653 |

Cryptsy-to-Binance-Top-8-1Bv5njyBqFwPTGuEeUav7sig4aNgna7jzH
DoF Pro Rata Outputs

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| e690ea217e0b2d7e050f7999a36afbf2bed575ef4300d38fcd8de2aff9144224 | 730492 | 2022-04-05 02:36: | BTC | BTC | ChipMixer | bc1qydawhd2kj7hajspnj5tjd37uv278htnjgkz7mz | bc1qpmu4yd53alrjjhunrhkqe5en98qt3z089z | bc1qydawhd2kj7hajspnj5tjd37uv278htnjgkz7 | ChipMixer | | 0.25599653 | 0.25599653 | 0 | 0.27199306 |
| b131dfb007705fefa0f3928e8e778806f49027a9ab4f49a54014b29e8b72893c | 730492 | 2022-04-05 02:36: | BTC | BTC | ChipMixer | bc1qydawhd2kj7hajspnj5tjd37uv278htnjgkz7mz | bc1qfqju7kzp4hv6xk2gtcd7uzw98rw693tey9 | bc1qydawhd2kj7hajspnj5tjd37uv278htnjgkz7 | ChipMixer | | 0.03199653 | 0.03199653 | 0 | 0.30398959 |
| bc88db2df6373dec32806978758649384dde0438e96b393b65c8b68d322a3b53 | 730492 | 2022-04-05 02:36: | BTC | BTC | ChipMixer | bc1qydawhd2kj7hajspnj5tjd37uv278htnjgkz7mz | bc1q7w79jdh0agnzkaxklwfpkmylqkacg3wcz | bc1qydawhd2kj7hajspnj5tjd37uv278htnjgkz7 | ChipMixer | | 0.12799653 | 0.12799653 | 0 | 0.43198612 |
| e80cfa9db65271a44259d42f88c906f8bc3bd9eefc1a8dc35895feb48af8ae24 | 730492 | 2022-04-05 02:36: | BTC | BTC | bc1qydawhd2kj7hajspnj5tjd37uv278htnjgkz7mz | bc1qxpk7ks5fq3fcptrhkcqmzakfp4x8cxqyszcaz2 | bc1qydawhd2kj7hajspnj5tjd37uv278htnjgkz7 | bc1qxpk7ks5fq3fcptrhkcqmzakfp4x8cxqyszc | | | 0.43197522 | 0.00799805 | 0.4159791 | 0 |
| e80cfa9db65271a44259d42f88c906f8bc3bd9eefc1a8dc35895feb48af8ae24 | 730492 | 2022-04-05 02:36: | BTC | BTC | bc1qydawhd2kj7hajspnj5tjd37uv278htnjgkz7mz | bc1qxpk7ks5fq3fcptrhkcqmzakfp4x8cxqyszcaz2 | bc1qydawhd2kj7hajspnj5tjd37uv278htnjgkz7 | bc1qxpk7ks5fq3fcptrhkcqmzakfp4x8cxqyszc | | | 0.43197522 | 0.01599784 | 0.38398337 | 0.01599784 |
| e80cfa9db65271a44259d42f88c906f8bc3bd9eefc1a8dc35895feb48af8ae24 | 730492 | 2022-04-05 02:36: | BTC | BTC | bc1qydawhd2kj7hajspnj5tjd37uv278htnjgkz7mz | bc1qxpk7ks5fq3fcptrhkcqmzakfp4x8cxqyszcaz2 | bc1qydawhd2kj7hajspnj5tjd37uv278htnjgkz7 | bc1qxpk7ks5fq3fcptrhkcqmzakfp4x8cxqyszc | | | 0.43197522 | 0.06399657 | 0.25599007 | 0.07999441 |
| e80cfa9db65271a44259d42f88c906f8bc3bd9eefc1a8dc35895feb48af8ae24 | 730492 | 2022-04-05 02:36: | BTC | BTC | bc1qydawhd2kj7hajspnj5tjd37uv278htnjgkz7mz | bc1qxpk7ks5fq3fcptrhkcqmzakfp4x8cxqyszcaz2 | bc1qydawhd2kj7hajspnj5tjd37uv278htnjgkz7 | bc1qxpk7ks5fq3fcptrhkcqmzakfp4x8cxqyszc | | | 0.43197522 | 0.12799486 | 0 | 0.20798927 |
| ddea0b5b9ec4e0dd9335e722539d80469a8678f1e16a474c0c7b83f523effb7d | 730492 | 2022-04-05 02:36: | BTC | BTC | bc1qxpk7ks5fq3fcptrhkcqmzakfp4x8cxqyszcaz2 | N-85062830 | bc1qxpk7ks5fq3fcptrhkcqmzakfp4x8cxqyszc | bc1qx7c4ngvxq2xedxkc9xdc07chynj5jfxw6y | | | 0.21598347 | 0.21598347 | 0 | 0.20798927 |
| ccea27efcf4b7570bc9490ede7c73fc1c85fa7cc1363e05594f473226d329b6d | 730502 | 2022-04-05 04:09: | BTC | BTC | ChipMixer | N-85013767 | bc1qkc4atvk30m2z5082pxcdesuxgqpdl2u66 | bc1q2kjh202dxd2607fgdeeff23d249qnwg6pr | ChipMixer | | 0.41394015 | 0.1279815 | 0 | 0.1279815 |
| ccea27efcf4b7570bc9490ede7c73fc1c85fa7cc1363e05594f473226d329b6d | 730502 | 2022-04-05 04:09: | BTC | BTC | ChipMixer | N-85013767 | bc1qty9jshc8nv8um3j4tvaytrw3t4a77ymnhx | bc1q2kjh202dxd2607fgdeeff23d249qnwg6pr | ChipMixer | | 0.41394015 | 0.25596299 | 0 | 0.38394449 |
| 9fc002c6fd9782a85cf314161dd87dd32ac95ba1397f49efd623ba4884dbecde | 730556 | 2022-04-05 12:52: | BTC | BTC | N-85013767 | Binance | bc1q2kjh202dxd2607fgdeeff23d249qnwg6pr | 1Bv5njyBqFwPTGuEeUav7sig4aNgna7jzH | | Binance | 0.41394363 | 0.41390678 | 0.00001361 | 0 |
| 47376f8ac3f1e4f885f03317a87d3a6ee2f3a7f8eb5bffd21de7ff1b9daae7b1 | 730601 | 2022-04-05 22:12: | BTC | BTC | ChipMixer | ChipMixer | bc1qzl6gvgmq4rx4t72ry04vwvysxjzzlt6wh2a | bc1q0uee3wflhwefpnwrccy8clsss46actjc0r5 | ChipMixer | ChipMixer | 15.36 | 0.50659689 | 11.14513158 | 0.50659689 |
| 122f55efca9047fe33c0a3b11af0a56c545c4ac72dbfc4292b88a55a66ab3da4 | 730601 | 2022-04-05 22:12: | BTC | BTC | ChipMixer | ChipMixer | bc1qyrj6yn7gwsz86zmsqk3pmptzgdqmyd9h | bc1q0a5yjz3lgqypvawzznztve495cuy8su4f8 | ChipMixer | ChipMixer | 3.84 | 0.03200769 | 0.80019225 | 0.03200769 |
| 122f55efca9047fe33c0a3b11af0a56c545c4ac72dbfc4292b88a55a66ab3da4 | 730601 | 2022-04-05 22:12: | BTC | BTC | ChipMixer | ChipMixer | bc1qyrj6yn7gwsz86zmsqk3pmptzgdqmyd9h | bc1q9yupxycme0g02vl7sx5qen8dkt0z0syg4 | ChipMixer | ChipMixer | 3.84 | 0.03200769 | 0.09602307 | 0.03200769 |
| 122f55efca9047fe33c0a3b11af0a56c545c4ac72dbfc4292b88a55a66ab3da4 | 730601 | 2022-04-05 22:12: | BTC | BTC | ChipMixer | ChipMixer | bc1qehm6q8p902u384x4kku93xzcc8aaw5g | bc1q0a5yjz3lgqypvawzznztve495cuy8su4f8 | ChipMixer | ChipMixer | 3.84 | 0.01374548 | 0.343637 | 0.04575317 |
| 122f55efca9047fe33c0a3b11af0a56c545c4ac72dbfc4292b88a55a66ab3da4 | 730601 | 2022-04-05 22:12: | BTC | BTC | ChipMixer | ChipMixer | bc1qehm6q8p902u384x4kku93xzcc8aaw5g | bc1q9yupxycme0g02vl7sx5qen8dkt0z0syg4 | ChipMixer | ChipMixer | 3.84 | 0.01374548 | 0.04123644 | 0.04575317 |
| 83c5f2ab866789b083d521275d6ae5d8d0438e0d2a242f8188ed693722a8d02a | 730601 | 2022-04-05 22:12: | BTC | BTC | ChipMixer | ChipMixer | bc1qkzy66ujjn6xj9urygrzf5r8j3d8upjkdx54te3 | bc1qkf46a2mfy4yjjdq8eptwaf7dnaax5qyvpzk | ChipMixer | ChipMixer | 30.72 | 0.08360957 | 2.17384882 | 0.08360957 |
| 83c5f2ab866789b083d521275d6ae5d8d0438e0d2a242f8188ed693722a8d02a | 730601 | 2022-04-05 22:12: | BTC | BTC | ChipMixer | ChipMixer | bc1qjvh0r9lsyedyra3am64qa0gz5s3pqajck7l | bc1qkf46a2mfy4yjjdq8eptwaf7dnaax5qyvpzk | ChipMixer | ChipMixer | 30.72 | 0.03891977 | 1.01191402 | 0.12252934 |
| 83c5f2ab866789b083d521275d6ae5d8d0438e0d2a242f8188ed693722a8d02a | 730601 | 2022-04-05 22:12: | BTC | BTC | ChipMixer | ChipMixer | bc1qeeet327vnk64ms272me30wplqu8ghv4 | bc1qkf46a2mfy4yjjdq8eptwaf7dnaax5qyvpzk | ChipMixer | ChipMixer | 30.72 | 0.62033622 | 32.55050872 | 0.74286556 |
| 83c5f2ab866789b083d521275d6ae5d8d0438e0d2a242f8188ed693722a8d02a | 730601 | 2022-04-05 22:12: | BTC | BTC | ChipMixer | ChipMixer | bc1qg8vqvyk4s894v5uxys29lkcw5yps0q95t | bc1qkf46a2mfy4yjjdq8eptwaf7dnaax5qyvpzk | ChipMixer | ChipMixer | 30.72 | 0.27208574 | 7.07422924 | 1.0149513 |
| 6ee0913564b7a2b447414d2599f014354ee1785abc39dfe27f2da33af5823a1a | 730602 | 2022-04-05 22:47: | BTC | BTC | ChipMixer | ChipMixer | bc1qyzfhaks0slml3c4d5cywayqhfs2dg7keyzl | bc1q6uf8cjmphz0evhykflky5uww0vp8frh292 | ChipMixer | ChipMixer | 15.743843 | 0.512 | 2.943843 | 0.512 |
| 242da21b11c99c0fc6410dc301c665a625116c20c4e8e3bc72ef14bee470a90b | 730602 | 2022-04-05 22:47: | BTC | BTC | ChipMixer | ChipMixer | bc1qqt3fyu50eyue5p24svhzqygj75gww7fkzu | bc1qgw7mllugjrhjzrqqrf5dhjw8ynhfqsuly3der | ChipMixer | ChipMixer | 30.72 | 0.61103658 | 35.51512782 | 0.61103658 |
| 242da21b11c99c0fc6410dc301c665a625116c20c4e8e3bc72ef14bee470a90b | 730602 | 2022-04-05 22:47: | BTC | BTC | ChipMixer | ChipMixer | bc1qqt3fyu50eyue5p24svhzqygj75gww7fkzu | bc1qy96lytu385v9gfw9dz3z392h0ccg4jsgh8 | ChipMixer | ChipMixer | 30.72 | 0.61103658 | 31.84890834 | 0.61103658 |
| 242da21b11c99c0fc6410dc301c665a625116c20c4e8e3bc72ef14bee470a90b | 730602 | 2022-04-05 22:47: | BTC | BTC | ChipMixer | ChipMixer | bc1qhq57xa6raanjz63s976vtw3tqzypp2yp68 | bc1qgw7mllugjrhjzrqqrf5dhjw8ynhfqsuly3der | ChipMixer | ChipMixer | 30.72 | 0.40560102 | 11.76242958 | 1.0166376 |
| 242da21b11c99c0fc6410dc301c665a625116c20c4e8e3bc72ef14bee470a90b | 730602 | 2022-04-05 22:47: | BTC | BTC | ChipMixer | ChipMixer | bc1qhq57xa6raanjz63s976vtw3tqzypp2yp68 | bc1qy96lytu385v9gfw9dz3z392h0ccg4jsgh8 | ChipMixer | ChipMixer | 30.72 | 0.40560102 | 9.32882346 | 1.0166376 |
| 7601f9530f55278014fc01e8ab43033c069a3d2297d03b0f282f107af38df31f | 730602 | 2022-04-05 22:47: | BTC | BTC | ChipMixer | ChipMixer | bc1q4zl5rdw3h5d2h0f54qd9xszt2y0t7yka4z | bc1qkwmu9cy9rd8rdnr7rrv2962mfpwtc7lfjxx | ChipMixer | ChipMixer | 16.227651 | 0.128 | 13.283651 | 0.128 |
| 7601f9530f55278014fc01e8ab43033c069a3d2297d03b0f282f107af38df31f | 730602 | 2022-04-05 22:47: | BTC | BTC | ChipMixer | ChipMixer | bc1q4zl5rdw3h5d2h0f54qd9xszt2y0t7yka4z | bc1q0drq67x84tfezye6lxan9vsa3tumq998my | ChipMixer | ChipMixer | 16.227651 | 12.387651 | 0.896 | 12.387651 |
| c99a468c2abdeedfb13acebe274820c6a697c7aed86eee2fba8e3fd079d82732 | 730602 | 2022-04-05 22:47: | BTC | BTC | ChipMixer | ChipMixer | bc1q5wn3ser52t3zpj57wp7j6x4vxawew3hfar | bc1q5k4gen4hag5cmt2llye3my970hfuu6a7d | ChipMixer | ChipMixer | 16.345751 | 15.865751 | 0.112 | 15.865751 |
| 53522c3aa83d9b03c715219ed971e0f8b9bdf897f64c3ff1b3e08450e0195537 | 730602 | 2022-04-05 22:47: | BTC | BTC | ChipMixer | ChipMixer | bc1q3t2fcsw5dldcygsh53l37e7ta9aj8f3kks5a | bc1qxp968qg79kmkz8yk9cchywr384yl8p0dk | ChipMixer | ChipMixer | 16.281043 | 15.321043 | 0.928 | 15.321043 |
| a8a2b644e9ca0e680b797a48cf28f10937929ad2097aab47fbd61d6a7da27f59 | 730602 | 2022-04-05 22:47: | BTC | BTC | ChipMixer | ChipMixer | bc1q6dk3vyseec22nyaym6dkq36l2z3grcc82 | bc1q2678qjcskr4u22g8ku2ghetx7u9ma7yz2 | ChipMixer | ChipMixer | 16.376859 | 16.136859 | 0.184 | 16.136859 |
| 5fbb72f1786cdcc2e404c78140a10d23331598646eb2ea99ff68d20d5e665c66 | 730602 | 2022-04-05 22:47: | BTC | BTC | ChipMixer | ChipMixer | bc1qxhfzt0xzp0gm2q28x349dpv85xyl3g3sm | bc1qvyd3d3pdm8jn98222k3h93c5tqu6wp7rv | ChipMixer | ChipMixer | 16.378059 | 16.258059 | 18.2426817 | 16.258059 |
| 63d327fe7f9a2b4ef5bd88c2c1a074760cc9f55d473bef561c09412a6e89c968 | 730602 | 2022-04-05 22:47: | BTC | BTC | ChipMixer | ChipMixer | bc1qg2wylg7vkt4wjgd7cy45w2u8746mr6768 | bc1q2tjv4v8ut2k3wmup5uh0mqxkz0tx0aqwr | ChipMixer | ChipMixer | 16.382459 | 16.322459 | 0.014 | 16.322459 |
| c328e024d6f3786e374d3e6657e8ed1b50cb3454d7f95a63540ff6d315c513b0 | 730602 | 2022-04-05 22:47: | BTC | BTC | ChipMixer | ChipMixer | bc1q89aedfvmpvcacaqn466857gp07r5uyhl6 | bc1qhkeeztt9x5q2cqywu74u4eqg8mhhus9d | ChipMixer | ChipMixer | 16.149251 | 0.256 | 15.637251 | 0.256 |
| c328e024d6f3786e374d3e6657e8ed1b50cb3454d7f95a63540ff6d315c513b0 | 730602 | 2022-04-05 22:47: | BTC | BTC | ChipMixer | ChipMixer | bc1q89aedfvmpvcacaqn466857gp07r5uyhl6 | bc1qkzep5uyme9yk3673uehfv8ajq6y4u982t | ChipMixer | ChipMixer | 16.149251 | 8.469251 | 5.888 | 8.469251 |
| a3dcc726624d1494f911624c04ac9b86bef596be52e77369a5291a6840f61110 | 730637 | 2022-04-06 03:40: | BTC | BTC | ChipMixer | bc1q63k2fqn8dj49a0kjw72a56652wye327x5z8j0g | bc1q2xgkx07y925n57cna2kmy3vdw92lkgzn | bc1q63k2fqn8dj49a0kjw72a56652wye327x5 | ChipMixer | | 0.12799076 | 0.12799076 | 0 | 0.12799076 |
| e2e0ab042a8d63fec76aa7cacd2b412deb2117e296cbc8e409ff7398e9c7b465 | 730637 | 2022-04-06 03:40: | BTC | BTC | ChipMixer | bc1q63k2fqn8dj49a0kjw72a56652wye327x5z8j0g | bc1qs7gvy9yqwsfw279f63matnuuy3guhvfqe | bc1q63k2fqn8dj49a0kjw72a56652wye327x5 | ChipMixer | | 0.01599076 | 0.01599076 | 0 | 0.14398152 |
| 7f4a994ee8961ffa0767d38793eb812a38aa1b01203907b3cfeebaea34d30cda | 730637 | 2022-04-06 03:40: | BTC | BTC | bc1q63k2fqn8dj49a0kjw72a56652wye327x5z8j | bc1qtg8tpvdkrmy7fx8d65jkaqfqu7waeawehk70gk | bc1q63k2fqn8dj49a0kjw72a56652wye327x5 | bc1qtg8tpvdkrmy7fx8d65jkaqfqu7waeawehk | | | 0.21890407 | 0.03198923 | 0.14090736 | 0 |
| 7f4a994ee8961ffa0767d38793eb812a38aa1b01203907b3cfeebaea34d30cda | 730637 | 2022-04-06 03:40: | BTC | BTC | bc1q63k2fqn8dj49a0kjw72a56652wye327x5z8j | bc1qtg8tpvdkrmy7fx8d65jkaqfqu7waeawehk70gk | bc1q63k2fqn8dj49a0kjw72a56652wye327x5 | bc1qtg8tpvdkrmy7fx8d65jkaqfqu7waeawehk | | | 0.21890407 | 0.00099519 | 0.13677531 | 0 |
| 7f4a994ee8961ffa0767d38793eb812a38aa1b01203907b3cfeebaea34d30cda | 730637 | 2022-04-06 03:40: | BTC | BTC | bc1q63k2fqn8dj49a0kjw72a56652wye327x5z8j | bc1qtg8tpvdkrmy7fx8d65jkaqfqu7waeawehk70gk | bc1q63k2fqn8dj49a0kjw72a56652wye327x5 | bc1qtg8tpvdkrmy7fx8d65jkaqfqu7waeawehk | | | 0.21890407 | 0.00399462 | 0.1366763 | 0 |
| 7f4a994ee8961ffa0767d38793eb812a38aa1b01203907b3cfeebaea34d30cda | 730637 | 2022-04-06 03:40: | BTC | BTC | bc1q63k2fqn8dj49a0kjw72a56652wye327x5z8j | bc1qtg8tpvdkrmy7fx8d65jkaqfqu7waeawehk70gk | bc1q63k2fqn8dj49a0kjw72a56652wye327x5 | bc1qtg8tpvdkrmy7fx8d65jkaqfqu7waeawehk | | | 0.21890407 | 0.00799384 | 0.13616271 | 0 |
| 7f4a994ee8961ffa0767d38793eb812a38aa1b01203907b3cfeebaea34d30cda | 730637 | 2022-04-06 03:40: | BTC | BTC | bc1q63k2fqn8dj49a0kjw72a56652wye327x5z8j | bc1qtg8tpvdkrmy7fx8d65jkaqfqu7waeawehk70gk | bc1q63k2fqn8dj49a0kjw72a56652wye327x5 | bc1qtg8tpvdkrmy7fx8d65jkaqfqu7waeawehk | | | 0.21890407 | 0.06398308 | 0.06497458 | 0.06398308 |
| 7f4a994ee8961ffa0767d38793eb812a38aa1b01203907b3cfeebaea34d30cda | 730637 | 2022-04-06 03:40: | BTC | BTC | bc1q63k2fqn8dj49a0kjw72a56652wye327x5z8j | bc1qtg8tpvdkrmy7fx8d65jkaqfqu7waeawehk70gk | bc1q63k2fqn8dj49a0kjw72a56652wye327x5 | bc1qtg8tpvdkrmy7fx8d65jkaqfqu7waeawehk | | | 0.21890407 | 0.00049528 | 0 | 0.06398308 |
| a058f1e2e236ef8ad759b09fc9125fc318bc8c0b04769e4f4879cb128a71c1cf | 730637 | 2022-04-06 03:40: | BTC | BTC | bc1qtg8tpvdkrmy7fx8d65jkaqfqu7waeawehk70 | N-85062830 | bc1qtg8tpvdkrmy7fx8d65jkaqfqu7waeawehk | bc1qnj4yshns46daqfvnhh3yvkk36072slersn | | | 0.10944099 | 0.10944099 | 0 | 0.06398308 |
| df34f3d69725774799a42e0eb3c29ca90967f1f183a5caec41624d5f8a8e3de7 | 730706 | 2022-04-06 13:34: | BTC | BTC | C-7123948 | N-85062830 | bc1qnz7nq5zh8qn6yx0t6w87pa8vmxj7jnum | bc1qyjlepttr95xnlpdzzfvprfejjgpj4zac9vupmw | | | 0.04530776 | 0.04524095 | 0.00006681 | 0.02798047 |
| c103f09d75350625cbf374011abfead61390b84abb5ba0ced4cdfd4169cfca40 | 730760 | 2022-04-06 23:24: | BTC | BTC | ChipMixer | ChipMixer | bc1qxhfzt0xzp0gm2q28x349dpv85xyl3g3sm | bc1qxrafkskrmawq27lu77xewjzd258wg7v3h | ChipMixer | ChipMixer | 30.72 | 0.6058178 | 12.116356 | 0.6058178 |
| c103f09d75350625cbf374011abfead61390b84abb5ba0ced4cdfd4169cfca40 | 730760 | 2022-04-06 23:24: | BTC | BTC | ChipMixer | ChipMixer | bc1q0drq67x84tfezye6lxan9vsa3tumq998my | bc1qxrafkskrmawq27lu77xewjzd258wg7v3h | ChipMixer | ChipMixer | 30.72 | 0.41291834 | 8.2583668 | 1.01873614 |
| e004120620c7978de3bd85426211bbafccf64f3dc05846df68acd8f51490b201 | 730760 | 2022-04-06 23:24: | BTC | BTC | ChipMixer | ChipMixer | bc1qxp968qg79kmkz8yk9cchywr384yl8p0dk | bc1qd4euyryaqxg3lvzsadr893064xuglludzpg | ChipMixer | ChipMixer | 15.36 | 0.51069325 | 8.68178534 | 0.51069325 |
| e004120620c7978de3bd85426211bbafccf64f3dc05846df68acd8f51490b201 | 730760 | 2022-04-06 23:24: | BTC | BTC | ChipMixer | ChipMixer | bc1qxp968qg79kmkz8yk9cchywr384yl8p0dk | bc1qvpyc894e84m26szas5juec0msepk9tlhh | ChipMixer | ChipMixer | 15.36 | 0.51069325 | 4.08554609 | 0.51069325 |
| e004120620c7978de3bd85426211bbafccf64f3dc05846df68acd8f51490b201 | 730760 | 2022-04-06 23:24: | BTC | BTC | ChipMixer | ChipMixer | bc1qxp968qg79kmkz8yk9cchywr384yl8p0dk | bc1q9xmttkfez5qel36mqv9gvu4lc06yztgpvp7 | ChipMixer | ChipMixer | 15.36 | 0.51069325 | 0.51069334 | 0.51069325 |
| 3e7e5a7228e54e09f1ebe27ff464c7ceff0f2ed8fb5cb4a58b7efbb8b4cceb76 | 730760 | 2022-04-06 23:24: | BTC | BTC | ChipMixer | ChipMixer | bc1qkzep5uyme9yk3673uehfv8ajq6y4u982t | bc1qw3vjl99g8n246hr33rfc0vr3a4u2y6q27v | ChipMixer | ChipMixer | 8.469043 | 6.549043 | 1.792 | 6.549043 |
| 3e7e5a7228e54e09f1ebe27ff464c7ceff0f2ed8fb5cb4a58b7efbb8b4cceb76 | 730760 | 2022-04-06 23:24: | BTC | BTC | ChipMixer | ChipMixer | bc1qkzep5uyme9yk3673uehfv8ajq6y4u982t | bc1qfnck7nn8d4fypq5umjcnkw93p3usj3wp3 | ChipMixer | ChipMixer | 8.469043 | 0.064 | 0.896 | 0.064 |
| d93b07a2dff6f7776c71567a0a89cda570ba80267c680f4b6861918471896f3b | 730761 | 2022-04-06 23:25: | BTC | BTC | ChipMixer | ChipMixer | bc1qsyu9tmnmxtsa8l7nxwwe0w0pryngtwfx2 | bc1q7ef99wjaz9g448pt5qfja9x3sd8dkhfjvep | ChipMixer | ChipMixer | 32.3740966 | 0.84346995 | 4.17732912 | 0.84346995 |
| d93b07a2dff6f7776c71567a0a89cda570ba80267c680f4b6861918471896f3b | 730761 | 2022-04-06 23:25: | BTC | BTC | ChipMixer | ChipMixer | bc1q5k4gen4hag5cmt2llye3my970hfuu6a7d | bc1q7ef99wjaz9g448pt5qfja9x3sd8dkhfjvep | ChipMixer | ChipMixer | 32.3740966 | 0.81062665 | 4.01467088 | 1.6540966 |
| 4e32d2229b17c97089edf3c47bdd4aaee93695082b02e0b6d80932e687ced75c | 730761 | 2022-04-06 23:25: | BTC | BTC | ChipMixer | ChipMixer | bc1qvyd3d3pdm8jn98222k3h93c5tqu6wp7rv | bc1qa5nvl4ptynlhafkxnhyj573nrj4tcchqmnuv | ChipMixer | ChipMixer | 16.257851 | 14.337851 | 0.576 | 14.337851 |
| 8fad63c365ace3941cffee5f218027f079238fd5c87e69b7d61d1887b50ff75f | 730761 | 2022-04-06 23:25: | BTC | BTC | ChipMixer | ChipMixer | bc1qw3vjl99g8n246hr33rfc0vr3a4u2y6q27v | bc1q9839getqye0a03xrq7kspw6mn0n6dylcs | ChipMixer | ChipMixer | 6.548835 | 2.708835 | 3.328 | 2.708835 |
| 56f366eade77c93ceecadfa194e85be228739d2cd2a4ac81a8bbde3e88583468 | 730761 | 2022-04-06 23:25: | BTC | BTC | ChipMixer | ChipMixer | bc1q2678qjcskr4u22g8ku2ghetx7u9ma7yz2 | bc1qv4sgcu7aeqdr300lwf3hxn6u950sym40z | ChipMixer | ChipMixer | 16.136651 | 0.776651 | 13.312 | 0.776651 |
| 56f366eade77c93ceecadfa194e85be228739d2cd2a4ac81a8bbde3e88583468 | 730761 | 2022-04-06 23:25: | BTC | BTC | ChipMixer | ChipMixer | bc1q2678qjcskr4u22g8ku2ghetx7u9ma7yz2 | bc1qde7th8rnt2yzvsz4ny3gtnyvqsaesuretzg | ChipMixer | ChipMixer | 16.136651 | 0.512 | 4.608 | 0.512 |
| c3c556875dc5b3a44e6e92fa62c0d2debd72b80d82d69ed3db29033dc91b49ba | 730761 | 2022-04-06 23:25: | BTC | BTC | ChipMixer | ChipMixer | bc1q9sa96zf93ux74cx2r5hhky6fg9n2w72mc | bc1qmc5jd9rqddwkfd9pun3n4ntj2wjlmk2kldv | ChipMixer | ChipMixer | 16.403759 | 16.343759 | 0.056 | 16.343759 |
| 1aaf363863d65091f1fc0e6ec3bd0539e75e10680397c92ae83e3b4e08dfc3e7 | 730761 | 2022-04-06 23:25: | BTC | BTC | ChipMixer | ChipMixer | bc1q2tjv4v8ut2k3wmup5uh0mqxkz0tx0aqwr | bc1qkv8j0x56g4enpdxywt3uhjrvqmvzn3p7u | ChipMixer | ChipMixer | 16.322251 | 15.362251 | 0.608 | 15.362251 |
| 366c3b4f9a67952b85a7f347a59fca1bf40a60a9b9cff82205ee0f2dc567c7e7 | 730761 | 2022-04-06 23:25: | BTC | BTC | ChipMixer | ChipMixer | bc1qa279yygfr7g5j0hrvfh299lhw74s0n5x4n | bc1q8vu6l8hw362kujl2ktcxjmmgafcw9valysy | ChipMixer | ChipMixer | 16.392959 | 16.272959 | 0.076 | 16.272959 |
| a5b59c72896ff02fd8f9cd4ccf89392626e8a4533e71ff0311a6f52457dd56f2 | 730761 | 2022-04-06 23:25: | BTC | BTC | ChipMixer | ChipMixer | bc1quvw30glfpqjmaq9jsj7l4ywz4qttdpk8zu2 | bc1qujtnylu9m7lzcqfywxrm9tlek3nh7j66ctk3 | ChipMixer | ChipMixer | 16.386559 | 16.146559 | 0.168 | 16.146559 |
| f4f54af82d963206b39c730f24a5775f9d24fbee042b6c27bf4e46e09e3711f9 | 730761 | 2022-04-06 23:25: | BTC | BTC | ChipMixer | ChipMixer | bc1qapnztlvzp5vu6328v4cseu9wenve3zz6xj | bc1qysapuv4jdtjwzkjq78x2hs93v338u5upzuf | ChipMixer | ChipMixer | 16.382759 | 15.902759 | 0.096 | 15.902759 |
| a71a42de84d13d2789b06329f63736bc15931a49925b1e5fd4c7567397d92c62 | 730762 | 2022-04-06 23:28: | BTC | BTC | ChipMixer | ChipMixer | bc1qujtnylu9m7lzcqfywxrm9tlek3nh7j66ctk3 | bc1quzkhm7wyyxtxz02q93dyn4fappn8l02xf8 | ChipMixer | ChipMixer | 16.146351 | 0.064 | 16.018351 | 0.064 |
| a71a42de84d13d2789b06329f63736bc15931a49925b1e5fd4c7567397d92c62 | 730762 | 2022-04-06 23:28: | BTC | BTC | ChipMixer | ChipMixer | bc1qujtnylu9m7lzcqfywxrm9tlek3nh7j66ctk3 | bc1q0zfj6zkpwt497uzlkdmvlavg2vu0t3rxlxm | ChipMixer | ChipMixer | 16.146351 | 14.226351 | 1.152 | 14.226351 |
| 457b88fe2708a16417e33657596059c5692d087556c7e9058b1a50d44feb9c62 | 730762 | 2022-04-06 23:28: | BTC | BTC | ChipMixer | ChipMixer | bc1q8vu6l8hw362kujl2ktcxjmmgafcw9valysy | bc1q5tmmxml8ertmkdjupkyxexx6zxpuffpp9w | ChipMixer | ChipMixer | 16.272751 | 15.312751 | 0.256 | 15.312751 |
| 185092e7815d0f3e486819b014b167feb51a399c93cc0a5065dcbac05c312274 | 730762 | 2022-04-06 23:28: | BTC | BTC | ChipMixer | ChipMixer | bc1qysapuv4jdtjwzkjq78x2hs93v338u5upzuf | bc1q3cdqfjf9nhkg3q2cffkr2celake8663sh85l | ChipMixer | ChipMixer | 15.902551 | 0.512 | 2.590551 | 0.512 |
| 185092e7815d0f3e486819b014b167feb51a399c93cc0a5065dcbac05c312274 | 730762 | 2022-04-06 23:28: | BTC | BTC | ChipMixer | ChipMixer | bc1qysapuv4jdtjwzkjq78x2hs93v338u5upzuf | bc1q90nz685gnlqzq0hmazmvlmtp5tyd7csn2 | ChipMixer | ChipMixer | 15.902551 | 0.542551 | 0.512 | 0.542551 |
| 72a589c82876d350af2e6521276f094acbd840f78026f6d2a0b04d40cb390875 | 730762 | 2022-04-06 23:28: | BTC | BTC | ChipMixer | ChipMixer | bc1q9839getqye0a03xrq7kspw6mn0n6dylcs | bc1qvtftjqwylcw9d5huvkkzvj5uyr84flcp890fjk | ChipMixer | ChipMixer | 7.9215861 | 0.0826094 | 0.26261451 | 0.0826094 |
| 72a589c82876d350af2e6521276f094acbd840f78026f6d2a0b04d40cb390875 | 730762 | 2022-04-06 23:28: | BTC | BTC | ChipMixer | ChipMixer | bc1q7ef99wjaz9g448pt5qfja9x3sd8dkhfjvep | bc1qvtftjqwylcw9d5huvkkzvj5uyr84flcp890fjk | ChipMixer | ChipMixer | 7.9215861 | 0.0504438 | 0.16036038 | 0.1330532 |
| 2c4502f1b04197482ac1fad4b705df6739d3eb950463d1cac309a37a291df495 | 730762 | 2022-04-06 23:28: | BTC | BTC | ChipMixer | ChipMixer | bc1qkv8j0x56g4enpdxywt3uhjrvqmvzn3p7u | bc1qj6emsur4s9cy7sxgfzhv6czpau388rj29r2 | ChipMixer | ChipMixer | 15.362043 | 0.128 | 13.826043 | 0.128 |
| 2c4502f1b04197482ac1fad4b705df6739d3eb950463d1cac309a37a291df495 | 730762 | 2022-04-06 23:28: | BTC | BTC | ChipMixer | ChipMixer | bc1qkv8j0x56g4enpdxywt3uhjrvqmvzn3p7u | bc1qr3afd3k0krelj4n0khvx4udp5q3l8y83kpj2 | ChipMixer | ChipMixer | 15.362043 | 11.522043 | 0.384 | 11.522043 |
| 0c306dfceb566a2b803d433f8afbcce18f4b96581c5168dbea9a38d84b18b4be | 730762 | 2022-04-06 23:28: | BTC | BTC | ChipMixer | ChipMixer | bc1qmc5jd9rqddwkfd9pun3n4ntj2wjlmk2kldv | bc1q2takn44ja8ycgjh20f2228a2dva76snedn | ChipMixer | ChipMixer | 16.343551 | 16.103551 | 0.088 | 16.103551 |
| 3e19a08dd641cc230204b3fe0469058d1b28cc8c8d8b780e64556752d1247cc6 | 730762 | 2022-04-06 23:28: | BTC | BTC | ChipMixer | ChipMixer | bc1qv4sgcu7aeqdr300lwf3hxn6u950sym40z | bc1qn30nwa76yzersld406c0jyxjduyjn3dt4ng | ChipMixer | ChipMixer | 0.776443 | 0.296443 | 0.224 | 0.296443 |
| cfd372e3b0de967affce61224d8cb9651de574f2e663bca88a76e457f7e7a1cf | 730762 | 2022-04-06 23:28: | BTC | BTC | ChipMixer | ChipMixer | bc1qeeet327vnk64ms272me30wplqu8ghv4 | bc1qjwdvgc26g8kzyr8c7evzas7wjl7pe4aqlm | ChipMixer | ChipMixer | 16.421559 | 16.361559 | 0.036 | 16.361559 |
| f33fc867e933743bfecbd9393ba10e7527d68cdc18cb5e2e3ba31d9c784cd6f5 | 730762 | 2022-04-06 23:28: | BTC | BTC | ChipMixer | ChipMixer | bc1qs6kemapdjh9lc2eugpfdrhdvmvptjpwnf8 | bc1qvzgcrns34gxrqahk96lldhfp7pu58p2tcmg | ChipMixer | ChipMixer | 30.8030966 | 0.04441808 | 15.87356615 | 0.04441808 |
| f33fc867e933743bfecbd9393ba10e7527d68cdc18cb5e2e3ba31d9c784cd6f5 | 730762 | 2022-04-06 23:28: | BTC | BTC | ChipMixer | ChipMixer | bc1qa5nvl4ptynlhafkxnhyj573nrj4tcchqmnuv | bc1qvzgcrns34gxrqahk96lldhfp7pu58p2tcmg | ChipMixer | ChipMixer | 30.8030966 | 0.03867852 | 13.82243385 | 0.0830966 |
| 9a27080595b0d16566e60bc8e6a2c308dd2f74008887424de0e72f0b0c6cfb07 | 730763 | 2022-04-06 23:31: | BTC | BTC | ChipMixer | ChipMixer | bc1qvzgcrns34gxrqahk96lldhfp7pu58p2tcmg | bc1qkqvz0eecy26gz7mrvdprjfugnms8882vc | ChipMixer | ChipMixer | 15.3956262 | 0.00019229 | 0.02210752 | 0 |
| 9a27080595b0d16566e60bc8e6a2c308dd2f74008887424de0e72f0b0c6cfb07 | 730763 | 2022-04-06 23:31: | BTC | BTC | ChipMixer | ChipMixer | bc1q5tmmxml8ertmkdjupkyxexx6zxpuffpp9w | bc1qkqvz0eecy26gz7mrvdprjfugnms8882vc | ChipMixer | ChipMixer | 15.3956262 | 0.03543391 | 4.07389248 | 0.03543391 |
| cc36443a2171aa988808b2e9f1731f2873d3d496b6667f304137dc27fbf6ed30 | 730763 | 2022-04-06 23:31: | BTC | BTC | ChipMixer | ChipMixer | bc1q6as4yv3ygenq7eac47l8qqwuulnmzhuze | bc1qae0x3mkf5ystnyxga9ekljgl3pxu5zr5lyan | ChipMixer | ChipMixer | 30.8064966 | 0.04655301 | 15.98257164 | 0.04655301 |
| cc36443a2171aa988808b2e9f1731f2873d3d496b6667f304137dc27fbf6ed30 | 730763 | 2022-04-06 23:31: | BTC | BTC | ChipMixer | ChipMixer | bc1q6as4yv3ygenq7eac47l8qqwuulnmzhuze | bc1qzmh06zwxhqeqmh20fkvr8zkxnr8lwa2e | ChipMixer | ChipMixer | 30.8064966 | 0.55112316 | 9.92021688 | 0.55112316 |
| cc36443a2171aa988808b2e9f1731f2873d3d496b6667f304137dc27fbf6ed30 | 730763 | 2022-04-06 23:31: | BTC | BTC | ChipMixer | ChipMixer | bc1q0zfj6zkpwt497uzlkdmvlavg2vu0t3rxlxm | bc1qae0x3mkf5ystnyxga9ekljgl3pxu5zr5lyan | ChipMixer | ChipMixer | 30.8064966 | 0.03994359 | 13.71342836 | 0.0864966 |
| cc36443a2171aa988808b2e9f1731f2873d3d496b6667f304137dc27fbf6ed30 | 730763 | 2022-04-06 23:31: | BTC | BTC | ChipMixer | ChipMixer | bc1q0zfj6zkpwt497uzlkdmvlavg2vu0t3rxlxm | bc1qzmh06zwxhqeqmh20fkvr8zkxnr8lwa2e | ChipMixer | ChipMixer | 30.8064966 | 0.47287684 | 8.51178312 | 1.024 |
| ec7507dce2113a77d95e7b7c221d5286c2ebc6775a88566bf273ced11665db42 | 730763 | 2022-04-06 23:31: | BTC | BTC | ChipMixer | ChipMixer | bc1qjwdvgc26g8kzyr8c7evzas7wjl7pe4aqlm | bc1qduj20qpm2fcheup4p30wnnryq0r80gaw | ChipMixer | ChipMixer | 16.361351 | 15.881351 | 0.192 | 15.881351 |
| 52ed5c9b5550f2f3b16b098fc3f06d410983116b871ec78b9fb4c682a2860d6d | 730763 | 2022-04-06 23:31: | BTC | BTC | ChipMixer | ChipMixer | bc1qr3afd3k0krelj4n0khvx4udp5q3l8y83kpj2 | bc1qf50k7fgt740n58plgt6lrew3r46zg6zr358v | ChipMixer | ChipMixer | 11.521835 | 3.841835 | 6.144 | 3.841835 |
| 95578e8d56a4de7be22a5bfd7a5f5c867f2c7a28cb33a8a30682b1156a5c3aa2 | 730763 | 2022-04-06 23:31: | BTC | BTC | ChipMixer | ChipMixer | bc1q2takn44ja8ycgjh20f2228a2dva76snedn | bc1qkghdx7hvh4n7nwwp42urd80g22gzdy6n | ChipMixer | ChipMixer | 16.103343 | 12.263343 | 0.384 | 12.263343 |
| eeee28f32b3b50166615d72a2454eecdf281c2c931c32a0d704cc3901b4dfab0 | 730763 | 2022-04-06 23:31: | BTC | BTC | ChipMixer | ChipMixer | bc1q2c6znv2meddsd4c6udy7xlmc2xmetlfqa | bc1qkfwe2qlxm9ymrm07khna453qclflj7dsnr | ChipMixer | ChipMixer | 16.427259 | 16.307259 | 0.036 | 16.307259 |
| f97ca353ba2ce84018c44886bd2cc55da8d38d5aacaf244bf12c9e77145624da | 730763 | 2022-04-06 23:31: | BTC | BTC | ChipMixer | ChipMixer | bc1qvtftjqwylcw9d5huvkkzvj5uyr84flcp890fjk | bc1qem8k59dakswek4e7klm97f742pg7cmd | ChipMixer | ChipMixer | 1.0803451 | 0.02690564 | 0.02861704 | 0.02690564 |
| f97ca353ba2ce84018c44886bd2cc55da8d38d5aacaf244bf12c9e77145624da | 730763 | 2022-04-06 23:31: | BTC | BTC | ChipMixer | ChipMixer | bc1qn30nwa76yzersld406c0jyxjduyjn3dt4ng | bc1qem8k59dakswek4e7klm97f742pg7cmd | ChipMixer | ChipMixer | 1.0803451 | 0.03301511 | 0.03511512 | 0.05992075 |
| f97ca353ba2ce84018c44886bd2cc55da8d38d5aacaf244bf12c9e77145624da | 730763 | 2022-04-06 23:31: | BTC | BTC | ChipMixer | ChipMixer | bc1q90nz685gnlqzq0hmazmvlmtp5tyd7csn2 | bc1qem8k59dakswek4e7klm97f742pg7cmd | ChipMixer | ChipMixer | 1.0803451 | 0.06042435 | 0.06426784 | 0.1203451 |
| 8779096a04968c15d801b918f8c18af207152ca228c5306258330219c6866417 | 730765 | 2022-04-07 00:01: | BTC | BTC | ChipMixer | ChipMixer | bc1qkfwe2qlxm9ymrm07khna453qclflj7dsnr | bc1q00ypa4th5vgn688ut5pz0hethc86eljhgt0 | ChipMixer | ChipMixer | 16.307051 | 15.347051 | 0.544 | 15.347051 |
| e8dca27e80af79479b3148af6dd9c80e35a49cb44a326091514f3ba7ab94e424 | 730765 | 2022-04-07 00:01: | BTC | BTC | ChipMixer | ChipMixer | bc1qvhh3awlzk5r2mqeuwa8ecr4nmkz4vcm | bc1qty88mxsyyzvtuun2c7hhp6v53wez3x28a | ChipMixer | ChipMixer | 16.468559 | 16.438559 | 0.005 | 16.438559 |
| 8af753084e4f6ba7c78ab7d5a5cd548eafa98009c9934b96c7abfe2b2f0c6335 | 730765 | 2022-04-07 00:01: | BTC | BTC | ChipMixer | ChipMixer | bc1qkqvz0eecy26gz7mrvdprjfugnms8882vc | bc1qjkzycvu8l843049e8cxen9ggl4v3svhjl0vf | ChipMixer | ChipMixer | 3.8772398 | 0.00117607 | 0.03091998 | 0 |
| 8af753084e4f6ba7c78ab7d5a5cd548eafa98009c9934b96c7abfe2b2f0c6335 | 730765 | 2022-04-07 00:01: | BTC | BTC | ChipMixer | ChipMixer | bc1qkqvz0eecy26gz7mrvdprjfugnms8882vc | bc1q20hz3ea3ea6ua7j9v9lua282mg8c7q7s | ChipMixer | ChipMixer | 3.8772398 | 0.00034216 | 0.02587354 | 0 |
| 8af753084e4f6ba7c78ab7d5a5cd548eafa98009c9934b96c7abfe2b2f0c6335 | 730765 | 2022-04-07 00:01: | BTC | BTC | ChipMixer | ChipMixer | bc1qf50k7fgt740n58plgt6lrew3r46zg6zr358v | bc1qjkzycvu8l843049e8cxen9ggl4v3svhjl0vf | ChipMixer | ChipMixer | 3.8772398 | 0.12682393 | 3.33431982 | 0.12682393 |
| 8af753084e4f6ba7c78ab7d5a5cd548eafa98009c9934b96c7abfe2b2f0c6335 | 730765 | 2022-04-07 00:01: | BTC | BTC | ChipMixer | ChipMixer | bc1qf50k7fgt740n58plgt6lrew3r46zg6zr358v | bc1q20hz3ea3ea6ua7j9v9lua282mg8c7q7s | ChipMixer | ChipMixer | 3.8772398 | 0.03689764 | 2.79012646 | 0.03689764 |
| ef21cde1dd06aad30ccd31abb7ca69520f81861133a8f0432135999bdb223e69 | 730765 | 2022-04-07 00:01: | BTC | BTC | ChipMixer | ChipMixer | bc1qduj20qpm2fcheup4p30wnnryq0r80gaw | bc1qlkahdajxp58wnzluuhypzlktsr3j7x0m64tfp | ChipMixer | ChipMixer | 15.881143 | 0.512 | 13.833143 | 0.512 |
| ef21cde1dd06aad30ccd31abb7ca69520f81861133a8f0432135999bdb223e69 | 730765 | 2022-04-07 00:01: | BTC | BTC | ChipMixer | ChipMixer | bc1qduj20qpm2fcheup4p30wnnryq0r80gaw | bc1qx43hjmkcep82rctk5gglwyv3m0w49r8uq | ChipMixer | ChipMixer | 15.881143 | 0.512 | 8.713143 | 0.512 |
| ef21cde1dd06aad30ccd31abb7ca69520f81861133a8f0432135999bdb223e69 | 730765 | 2022-04-07 00:01: | BTC | BTC | ChipMixer | ChipMixer | bc1qduj20qpm2fcheup4p30wnnryq0r80gaw | bc1qql72rfnd9z23t49s7y9yzrf5yrq9r5gu22tq | ChipMixer | ChipMixer | 15.881143 | 0.512 | 7.689143 | 0.512 |
| ef21cde1dd06aad30ccd31abb7ca69520f81861133a8f0432135999bdb223e69 | 730765 | 2022-04-07 00:01: | BTC | BTC | ChipMixer | ChipMixer | bc1qduj20qpm2fcheup4p30wnnryq0r80gaw | bc1qpdsxls060lyvwljf7ffz0lds6qay27wrpk2m | ChipMixer | ChipMixer | 15.881143 | 0.521143 | 7.168 | 0.521143 |
| 023436d84eca7d2dfd0ef86fe7da493182302482a1f47a9097639bc24d4a21b3 | 730765 | 2022-04-07 00:01: | BTC | BTC | ChipMixer | ChipMixer | bc1qkghdx7hvh4n7nwwp42urd80g22gzdy6n | bc1q4yd7ngpqpzrvfq3elcwmugpv23jfyv3g6u | ChipMixer | ChipMixer | 12.263135 | 0.256 | 8.679135 | 0.256 |
| e60f277184717dcf3ad4c5bda06b264aedc84901b22fc7e4599d5621d1d900b4 | 730765 | 2022-04-07 00:01: | BTC | BTC | ChipMixer | ChipMixer | bc1qx07mzm0a6v9nyyvjazgtgvhlz50q40avrl | bc1qnadjlp8qpjr7zqspqsvxpw53aa6ww6acg | ChipMixer | ChipMixer | 16.464759 | 16.404759 | 0.048 | 16.404759 |
| a26f1ce3a1de27bcd8f1ad9e12bf88a90db1ee4f7c0e1e82fab399adf4fc5be5 | 730765 | 2022-04-07 00:01: | BTC | BTC | ChipMixer | ChipMixer | bc1qem8k59dakswek4e7klm97f742pg7cmd | bc1q0q86gcvskm96d4p5rxhmzhhzrn3s3d46 | ChipMixer | ChipMixer | 0.2066203 | 0.05039762 | 0.01163645 | 0.05039762 |
| a26f1ce3a1de27bcd8f1ad9e12bf88a90db1ee4f7c0e1e82fab399adf4fc5be5 | 730765 | 2022-04-07 00:01: | BTC | BTC | ChipMixer | ChipMixer | bc1qae0x3mkf5ystnyxga9ekljgl3pxu5zr5lyan | bc1q0q86gcvskm96d4p5rxhmzhhzrn3s3d46 | ChipMixer | ChipMixer | 0.2066203 | 0.03622268 | 0.00836355 | 0.0866203 |
| fcb3d8ce864716de33ae8f2dd17155f63e0ef536faf8066196139d48dae8f031 | 730766 | 2022-04-07 00:08: | BTC | BTC | ChipMixer | ChipMixer | bc1qpdsxls060lyvwljf7ffz0lds6qay27wrpk2m | bc1q8dqdent5cznhjz8uxry6zz4y6p93nt7ds7t | ChipMixer | ChipMixer | 0.520935 | 0.016 | 0.384 | 0.016 |
| 7966c20fd75b3eb9e6c86983b538b11115647d8c1bbc0ba43591dad312ced738 | 730766 | 2022-04-07 00:08: | BTC | BTC | ChipMixer | ChipMixer | bc1qty88mxsyyzvtuun2c7hhp6v53wez3x28a | bc1qnndhc2kzun2c9kkled3v08wue0jmkydql | ChipMixer | ChipMixer | 16.438351 | 16.318351 | 0.016 | 16.318351 |
| 82c1b46bd0eb5f56943f5097cc6fa4a3f1f7d86314f854818d998e92b708323d | 730766 | 2022-04-07 00:08: | BTC | BTC | ChipMixer | ChipMixer | bc1q20hz3ea3ea6ua7j9v9lua282mg8c7q7s | bc1qrnkmz4h2xwzser2qkxhyrandyfpx407fsh | ChipMixer | ChipMixer | 15.3840694 | 0.00123937 | 0.03222362 | 0 |
| 82c1b46bd0eb5f56943f5097cc6fa4a3f1f7d86314f854818d998e92b708323d | 730766 | 2022-04-07 00:08: | BTC | BTC | ChipMixer | ChipMixer | bc1q20hz3ea3ea6ua7j9v9lua282mg8c7q7s | bc1qtamcfhw04flp8rpr434cvzg0uz3mta4jm5 | ChipMixer | ChipMixer | 15.3840694 | 0.00123937 | 0.02230866 | 0 |
| 82c1b46bd0eb5f56943f5097cc6fa4a3f1f7d86314f854818d998e92b708323d | 730766 | 2022-04-07 00:08: | BTC | BTC | ChipMixer | ChipMixer | bc1q20hz3ea3ea6ua7j9v9lua282mg8c7q7s | bc1qwdmwr0v9pj53rxu66z9vzgvgtyv92pcsc | ChipMixer | ChipMixer | 15.3840694 | 0.00123937 | 0.00991496 | 0 |
| 82c1b46bd0eb5f56943f5097cc6fa4a3f1f7d86314f854818d998e92b708323d | 730766 | 2022-04-07 00:08: | BTC | BTC | ChipMixer | ChipMixer | bc1q00ypa4th5vgn688ut5pz0hethc86eljhgt0 | bc1qrnkmz4h2xwzser2qkxhyrandyfpx407fsh | ChipMixer | ChipMixer | 15.3840694 | 0.51076063 | 13.27977638 | 0.51076063 |
| 82c1b46bd0eb5f56943f5097cc6fa4a3f1f7d86314f854818d998e92b708323d | 730766 | 2022-04-07 00:08: | BTC | BTC | ChipMixer | ChipMixer | bc1q00ypa4th5vgn688ut5pz0hethc86eljhgt0 | bc1qtamcfhw04flp8rpr434cvzg0uz3mta4jm5 | ChipMixer | ChipMixer | 15.3840694 | 0.51076063 | 9.19369134 | 0.51076063 |
| 82c1b46bd0eb5f56943f5097cc6fa4a3f1f7d86314f854818d998e92b708323d | 730766 | 2022-04-07 00:08: | BTC | BTC | ChipMixer | ChipMixer | bc1q00ypa4th5vgn688ut5pz0hethc86eljhgt0 | bc1qwdmwr0v9pj53rxu66z9vzgvgtyv92pcsc | ChipMixer | ChipMixer | 15.3840694 | 0.51076063 | 4.08608504 | 0.51076063 |
| 82c1b46bd0eb5f56943f5097cc6fa4a3f1f7d86314f854818d998e92b708323d | 730766 | 2022-04-07 00:08: | BTC | BTC | ChipMixer | ChipMixer | bc1q00ypa4th5vgn688ut5pz0hethc86eljhgt0 | bc1qwhtu4fu9r83caj74zqaalwz6d8cxtpwa8a | ChipMixer | ChipMixer | 15.3840694 | 0.51076063 | 1.02152126 | 0.51076063 |
| 82c1b46bd0eb5f56943f5097cc6fa4a3f1f7d86314f854818d998e92b708323d | 730766 | 2022-04-07 00:08: | BTC | BTC | ChipMixer | ChipMixer | bc1q00ypa4th5vgn688ut5pz0hethc86eljhgt0 | bc1q0f7397lswv3s6lya4x0hcv3nmjssn8vk66 | ChipMixer | ChipMixer | 15.3840694 | 0.51076063 | 0 | 0.51076063 |
| e4f0d3e8c8903a934a5260f0b4d8b4ba61c84892e543061bafd69b4526c25b40 | 730766 | 2022-04-07 00:08: | BTC | BTC | ChipMixer | ChipMixer | bc1q0q86gcvskm96d4p5rxhmzhhzrn3s3d46 | bc1qkn6fhh4cypcud07se2yrkq8mu70urwgq | ChipMixer | ChipMixer | 0.0864123 | 0.0264123 | 0.01 | 0.0264123 |
| a0218f0d282cb3b9bfc3eea02c4b25c35d1bda419aa96e455b1fa28f21495c74 | 730766 | 2022-04-07 00:08: | BTC | BTC | ChipMixer | ChipMixer | bc1qnadjlp8qpjr7zqspqsvxpw53aa6ww6acg | bc1qgqqehwnuss20leg529jzxue9m5v629s5 | ChipMixer | ChipMixer | 16.404551 | 15.444551 | 0.768 | 15.444551 |
| 1fee2d921d2a9258b426c9828263b9999d8fcbcb9695f54c9eb3eebe66692f3b | 730767 | 2022-04-07 00:14: | BTC | BTC | ChipMixer | ChipMixer | bc1qhqnx4m8l34lt67d7r8ffh9ec62w3df5s24 | bc1qnjjrrc7p44hajczlk9wjtj5009utsqkdprktzh | ChipMixer | ChipMixer | 16.626459 | 0.016 | 16.562459 | 0.016 |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1fee2d921d2a9258b426c9828263b9999d8fcbcb9695f54c9eb3eebe66692f3b | 730767 | 2022-04-07 00:14: | BTC | BTC | ChipMixer | ChipMixer | bc1qhqnx4m8l34lt67d7r8ffh9ec62w3df5s24v | bc1q9wg9zmkqj5fd8a2jls93g2aek6xw6txa2g | ChipMixer | ChipMixer | 16.626459 | 16.146459 | 0.128 | 16.146459 |
| 1fe645643bf97e6ccc30ba94cd8f5c8ac718336ddfc890f98bdfceedaa2e1d76 | 730767 | 2022-04-07 00:14: | BTC | BTC | ChipMixer | ChipMixer | bc1q07mx6k4uxj8flm2m4aelyd78vmpfhva9n | bc1qz7sg5jlylew7tzprhvff4z3suh9wvgwgvlq8 | ChipMixer | ChipMixer | 16.959159 | 16.719159 | 0.216 | 16.719159 |
| aa08551e386617fc146bd70f9894ab5d3f25591a606513346dab6824319b4b98 | 730767 | 2022-04-07 00:14: | BTC | BTC | ChipMixer | ChipMixer | bc1qgqqehwnuss20leg529jzxue9m5v629s5 | bc1q5088jdj4p5z68fd43v0yspl8fx79hh255en | ChipMixer | ChipMixer | 15.444343 | 0.512 | 8.788343 | 0.512 |
| b755c03126826ee8549dd3759247bcddffdf0f98f553170418fc3d09476483a0 | 730767 | 2022-04-07 00:14: | BTC | BTC | ChipMixer | ChipMixer | bc1qnndhc2kzun2c9kkled3v08wue0jmkydqls | bc1qxlg6r4ldzgtzg3nlhuzrzr3e68rdxcxkh9rny | ChipMixer | ChipMixer | 16.318143 | 12.478143 | 1.28 | 12.478143 |
| 128c00574cf8a346eba3a94b075aabbe9bf6cb88f499f521c034f4012cf70af0 | 730767 | 2022-04-07 00:14: | BTC | BTC | ChipMixer | ChipMixer | bc1qhcs30y70rrzvuu7cd5zt3tu8w5z9th0kk6a | bc1qwk2pvr3j5pn6ckn9g8sgdcn8d6jsk7rpyx | ChipMixer | ChipMixer | 17.128559 | 17.068559 | 0.01 | 17.068559 |
| ffdcc292d75f83b9335357d3c47dc19dcef196e2d9f7a6ff1deda010685536fa | 730767 | 2022-04-07 00:14: | BTC | BTC | ChipMixer | ChipMixer | bc1qy4rwmmzzr9qmt4uueqywp4j2qvk4d988 | bc1qyqpx09f37c84n52xncsstksvln7w5um7lk | ChipMixer | ChipMixer | 16.590859 | 14.670859 | 0.64 | 14.670859 |
| c23f396bf51edccf71088ab4d004001b44a61bb3ca625a79c328da3a6273ccf1 | 730804 | 2022-04-07 05:47: | BTC | BTC | N-85062830 | C-7235686 | bc1qx7c4ngvxq2xedxkc9xdc07chynj5jfxw6y | bc1qydj6n5yyt6vrmrmvcgp69zde7c29frvjwva | | | 0.72290849 | 0.17925581 | 0 | 0.17925581 |
| c23f396bf51edccf71088ab4d004001b44a61bb3ca625a79c328da3a6273ccf1 | 730804 | 2022-04-07 05:47: | BTC | BTC | N-85062830 | C-7235686 | bc1qyjlepttr95xnlpdzzfvprfejjgpj4zac9vupmw | bc1qydj6n5yyt6vrmrmvcgp69zde7c29frvjwva | | | 0.72290849 | 0.03754779 | 0 | 0.20642749 |
| c23f396bf51edccf71088ab4d004001b44a61bb3ca625a79c328da3a6273ccf1 | 730804 | 2022-04-07 05:47: | BTC | BTC | N-85062830 | C-7235686 | bc1qnj4yshns46daqfvnhh3yvkk36072slersnh | bc1qydj6n5yyt6vrmrmvcgp69zde7c29frvjwva | | | 0.72290849 | 0.09083071 | 0 | 0.2685611 |
| ba8c5a22713a1d618f0d470744fc4d745ed4b8772a203822acd38a31b5f57fe8 | 730812 | 2022-04-07 07:44: | BTC | BTC | C-7235686 | C-7235686 | bc1qydj6n5yyt6vrmrmvcgp69zde7c29frvjwva | bc1qukm89hqc2wk7nld7cypxfyy4zxclunckw4 | | | 0.59999452 | 0.59752453 | 0.00220905 | 0.26635205 |
| 5d974549add4f2f44f0158508067fcf9233436d61fb381780b743462c762d8a6 | 730816 | 2022-04-07 08:31: | BTC | BTC | C-7235686 | C-7230647 | bc1qukm89hqc2wk7nld7cypxfyy4zxclunckw4 | bc1qsn57al6847yqjr4tckmclfpfc49htzdhrr27a | | | 0.59751984 | 0.56789399 | 0 | 0.26569728 |
| 393121305fafb0747318c20523ca1a5a197471ff1e394bafb4191c8a02c0f74c | 730817 | 2022-04-07 08:54: | BTC | BTC | C-7230647 | C-7230647 | bc1qsn57al6847yqjr4tckmclfpfc49htzdhrr27a | bc1qdexzjjf3j7lgw6u2sz74qppl6fgdlgmunq6c | | | 0.56788844 | 0.56091673 | 0 | 0.26565724 |
| 24a6889f15e257a6c6e8aa77ee5f9dbba45309824b606663893cdd3e33ac1556 | 730821 | 2022-04-07 09:26: | BTC | BTC | C-7230647 | C-7218056 | bc1qdexzjjf3j7lgw6u2sz74qppl6fgdlgmunq6c | bc1q7rw4wmytyw0nzdq5k9r39jlthus57hf6uy | | | 0.56091129 | 0.55727252 | 0 | 0.26564606 |
| 1c9e1fa5a274b37340021c2f81da7a759b139118e51974eb3877675b8fe3f9ee | 730822 | 2022-04-07 09:46: | BTC | BTC | ChipMixer | ChipMixer | bc1qljng8vq3xvjp0ch5l34yknwl9fptmasvf97e | bc1qlamq5vpaaqc0sxymgxf7w4n8ux7rx09c5 | ChipMixer | ChipMixer | 0.4668556 | 0.06398021 | 0 | 0.06398021 |
| 1c9e1fa5a274b37340021c2f81da7a759b139118e51974eb3877675b8fe3f9ee | 730822 | 2022-04-07 09:46: | BTC | BTC | ChipMixer | ChipMixer | bc1qu6g8986pejp9j38edxkw9yfp2jz5m7f663 | bc1qlamq5vpaaqc0sxymgxf7w4n8ux7rx09c5 | ChipMixer | ChipMixer | 0.4668556 | 0.0319901 | 0 | 0.09597031 |
| 1c9e1fa5a274b37340021c2f81da7a759b139118e51974eb3877675b8fe3f9ee | 730822 | 2022-04-07 09:46: | BTC | BTC | ChipMixer | ChipMixer | bc1qnapefqme95rdfqge8egsjyjr66wa6uae8w | bc1qlamq5vpaaqc0sxymgxf7w4n8ux7rx09c5 | ChipMixer | ChipMixer | 0.4668556 | 0.06398021 | 0 | 0.15995052 |
| 1c9e1fa5a274b37340021c2f81da7a759b139118e51974eb3877675b8fe3f9ee | 730822 | 2022-04-07 09:46: | BTC | BTC | ChipMixer | ChipMixer | bc1quzkhm7wyyxtxz02q93dyn4fappn8l02xf8 | bc1qlamq5vpaaqc0sxymgxf7w4n8ux7rx09c5 | ChipMixer | ChipMixer | 0.4668556 | 0.06398021 | 0 | 0.22393073 |
| b7650898d3fb33680924424c7d620b474737cd8f0fa84d61affe230101d64296 | 730822 | 2022-04-07 09:46: | BTC | BTC | C-7218056 | C-7218056 | bc1q7rw4wmytyw0nzdq5k9r39jlthus57hf6uy | bc1qapk4w5c4ghenhkwm63fzkzrrt3fs6ths3f9 | | | 0.55726704 | 0.55017402 | 0 | 0.26560302 |
| 95a51c54a006e608aa024f28d3739614fb6c7f354e7caa11e699aeca446e5a79 | 730825 | 2022-04-07 09:58: | BTC | BTC | ChipMixer | bc1qjuycr7qkys725j4nfacsx8583psf2d37eldja3 | bc1q50tr346s5xvt4t7y2uj8cnet35fpjucezcjzrw | bc1qjuycr7qkys725j4nfacsx8583psf2d37eldj | ChipMixer | | 0.4658964 | 0.12797155 | 0 | 0.12797155 |
| 95a51c54a006e608aa024f28d3739614fb6c7f354e7caa11e699aeca446e5a79 | 730825 | 2022-04-07 09:58: | BTC | BTC | ChipMixer | bc1qjuycr7qkys725j4nfacsx8583psf2d37eldja3 | bc1qfnck7nn8d4fypq5umjcnkw93p3usj3wp3 | bc1qjuycr7qkys725j4nfacsx8583psf2d37eldj | ChipMixer | | 0.4658964 | 0.06398577 | 0 | 0.19195732 |
| 95a51c54a006e608aa024f28d3739614fb6c7f354e7caa11e699aeca446e5a79 | 730825 | 2022-04-07 09:58: | BTC | BTC | ChipMixer | bc1qjuycr7qkys725j4nfacsx8583psf2d37eldja3 | bc1q0609vtgnc83mf9g0tlrszge6mu97fky5kk | bc1qjuycr7qkys725j4nfacsx8583psf2d37eldj | ChipMixer | | 0.4658964 | 0.12797154 | 0 | 0.31992886 |
| 95a51c54a006e608aa024f28d3739614fb6c7f354e7caa11e699aeca446e5a79 | 730825 | 2022-04-07 09:58: | BTC | BTC | ChipMixer | bc1qjuycr7qkys725j4nfacsx8583psf2d37eldja3 | bc1qxh8twxvmmt978u5t2y5gm9tnrcrumaqkh | bc1qjuycr7qkys725j4nfacsx8583psf2d37eldj | ChipMixer | | 0.4658964 | 0.06398577 | 0 | 0.38391463 |
| 524c32e205f6fadefb7a893ee198d0a93c03d2c82fb707970da3137e422b141a | 730825 | 2022-04-07 09:58: | BTC | BTC | C-7218056 | C-7218056 | bc1qapk4w5c4ghenhkwm63fzkzrrt3fs6ths3f9 | bc1qyuq6cmglryv6jy759frwqxtg3ccu9mu9q5 | | | 0.55016908 | 0.54927352 | 0.00086637 | 0.26473665 |
| 0ca58fbceaf67f685264ce22fb658ecddbdd377e54f7e0b573e56d6fe726c169 | 730827 | 2022-04-07 10:02: | BTC | BTC | bc1qjuycr7qkys725j4nfacsx8583psf2d37eldja3 | ChipMixer | bc1qjuycr7qkys725j4nfacsx8583psf2d37eldj | bc1qej2lxfxlxnalk0sw85jt2lsw6tr6mdjhg8cj27 | | ChipMixer | 0.4658799 | 0.4658799 | 0 | 0.38391463 |
| 8fb7affb820888fb2f9002d3064a0ce5f5548e4c018dc43f74a483f1f9b612f4 | 730830 | 2022-04-07 10:23: | BTC | BTC | C-7218056 | C-7216903 | bc1qyuq6cmglryv6jy759frwqxtg3ccu9mu9q5 | bc1qkk0hs8z5ha5xw6heeuc9kerrqdrg2q0fqr | | | 0.54926862 | 0.46380595 | 0.07597522 | 0.18876143 |
| 5498c288f1be4cc36886c3ea743f6a8dcd9e62aba7cd4d8f423a786202eeefbf | 730832 | 2022-04-07 10:45: | BTC | BTC | C-7216903 | C-7216903 | bc1qkk0hs8z5ha5xw6heeuc9kerrqdrg2q0fqr | bc1qc0sarzypmvyfepa5rtyz5e5unzte4thcgax | | | 0.46380116 | 0.46372785 | 0 | 0.18876143 |
| 054a77e12953cc4e52b5ce78be9dcb6211121f29e6e520401d1d3ec99b832794 | 730836 | 2022-04-07 11:04: | BTC | BTC | C-7216903 | C-7216903 | bc1qc0sarzypmvyfepa5rtyz5e5unzte4thcgax | bc1q9592r0g8tsrtuvlc7eeq30ttqrdffwqckh3hs | | | 0.46372313 | 0.46145944 | 0 | 0.18875693 |
| 697cd6737653b34053a58ef0fabc1d6689e23cede2b856db6420b22ef697fe85 | 730838 | 2022-04-07 11:17: | BTC | BTC | C-7216903 | C-7216903 | bc1q9592r0g8tsrtuvlc7eeq30ttqrdffwqckh3hs | bc1q3axqqcwfx8j6syn7d9cgy0mk5456quwq4 | | | 0.46145465 | 0.45617505 | 0.00429642 | 0.18446051 |
| f621953aa9cadd8d3b8ea419ad573548724d07cff3f633abba6724d01d524413 | 730845 | 2022-04-07 12:40: | BTC | BTC | C-7216903 | N-85070633 | bc1q3axqqcwfx8j6syn7d9cgy0mk5456quwq4 | bc1q3r6fg0rthumhqu0ujtqlqpqyw5tppartuspp | | | 0.45617033 | 0.45567174 | 0 | 0.18446029 |
| 161448ce464b5d7d190fb5b5545df878494cbae7cd875658d5cd5e305c4b7cd9 | 730846 | 2022-04-07 12:46: | BTC | BTC | N-85070633 | ChipMixer | bc1q3r6fg0rthumhqu0ujtqlqpqyw5tppartuspp | bc1qn94zd9nn3y20ycsnk3cmp72f06xl938ujz | | ChipMixer | 0.4994557 | 0.45565547 | 0 | 0.18446029 |
| 988aa397e5932e1275964b9a4c4497c0e20c91eb12f22869b2f6e510c5af180f | 730889 | 2022-04-07 22:07: | BTC | BTC | ChipMixer | ChipMixer | bc1qyqpx09f37c84n52xncsstksvln7w5um7lk | bc1q33hej9nvhdjqkx47kpw0dwgg3m8cg4s6 | ChipMixer | ChipMixer | 15.36 | 0.48901905 | 9.780381 | 0.48901905 |
| 988aa397e5932e1275964b9a4c4497c0e20c91eb12f22869b2f6e510c5af180f | 730889 | 2022-04-07 22:07: | BTC | BTC | ChipMixer | ChipMixer | bc1qkn6fhh4cypcud07se2yrkq8mu70urwgqe | bc1q33hej9nvhdjqkx47kpw0dwgg3m8cg4s6 | ChipMixer | ChipMixer | 15.36 | 0.00088039 | 0.0176078 | 0.48901905 |
| 0b81fc17c7dbc31d5c210641aef84920cbbfef07bba0aef9d6acb3de9ac7cf66 | 730889 | 2022-04-07 22:07: | BTC | BTC | ChipMixer | ChipMixer | bc1qz7sg5jlylew7tzprhvff4z3suh9wvgwgvlq8 | bc1q74243x83pwahz29wg43nqu2hc9efpeaa | ChipMixer | ChipMixer | 16.718951 | 16.688951 | 0.022 | 16.688951 |
| db3c0901bcd096457b132dd067cc0f0b2a9d1576288e7b7970aa546eef0f278a | 730889 | 2022-04-07 22:07: | BTC | BTC | ChipMixer | ChipMixer | bc1qxlg6r4ldzgtzg3nlhuzrzr3e68rdxcxkh9rny | bc1q3r79ett44m3e7qpc7wn7se2a6xhy26e9j | ChipMixer | ChipMixer | 12.477935 | 11.997935 | 0.192 | 11.997935 |
| 4038fe2c3a6c4d0c62324272a2a98d1d4b21b0c18de0299659365089cf920fe4 | 730889 | 2022-04-07 22:07: | BTC | BTC | ChipMixer | ChipMixer | bc1q9wg9zmkqj5fd8a2jls93g2aek6xw6txa2g | bc1qy55r25s70xefjsxdpjlfc6hnpvg9q2taq8rsr | ChipMixer | ChipMixer | 16.146251 | 15.906251 | 0.016 | 15.906251 |
| b4b1ca84eacb5b0b1467c6e57c67ed6e89e04b0e3307a2267d2a70e7c09c1f7b | 730890 | 2022-04-07 22:18: | BTC | BTC | ChipMixer | ChipMixer | bc1qn94zd9nn3y20ycsnk3cmp72f06xl938ujz | bc1qqj9hx3v0hq9q2fzy7x3ycjg6me6n7lvzlhw | ChipMixer | ChipMixer | 15.36 | 0.01664814 | 0.18232167 | 0 |
| b4b1ca84eacb5b0b1467c6e57c67ed6e89e04b0e3307a2267d2a70e7c09c1f7b | 730890 | 2022-04-07 22:18: | BTC | BTC | ChipMixer | ChipMixer | bc1qn94zd9nn3y20ycsnk3cmp72f06xl938ujz | bc1q8jtx2xp6gjzwp43hgaelgzsmdl2y7zqvjgz | ChipMixer | ChipMixer | 15.36 | 0.01664814 | 0.18057702 | 0 |
| b4b1ca84eacb5b0b1467c6e57c67ed6e89e04b0e3307a2267d2a70e7c09c1f7b | 730890 | 2022-04-07 22:18: | BTC | BTC | ChipMixer | ChipMixer | bc1qlamq5vpaaqc0sxymgxf7w4n8ux7rx09c5 | bc1qqj9hx3v0hq9q2fzy7x3ycjg6me6n7lvzlhw | ChipMixer | ChipMixer | 15.36 | 0.01556149 | 0.22133451 | 0 |
| b4b1ca84eacb5b0b1467c6e57c67ed6e89e04b0e3307a2267d2a70e7c09c1f7b | 730890 | 2022-04-07 22:18: | BTC | BTC | ChipMixer | ChipMixer | bc1qlamq5vpaaqc0sxymgxf7w4n8ux7rx09c5 | bc1q8jtx2xp6gjzwp43hgaelgzsmdl2y7zqvjgz | ChipMixer | ChipMixer | 15.36 | 0.01556149 | 0.21921655 | 0 |
| b4b1ca84eacb5b0b1467c6e57c67ed6e89e04b0e3307a2267d2a70e7c09c1f7b | 730890 | 2022-04-07 22:18: | BTC | BTC | ChipMixer | ChipMixer | bc1qej2lxfxlxnalk0sw85jt2lsw6tr6mdjhg8cj27 | bc1qqj9hx3v0hq9q2fzy7x3ycjg6me6n7lvzlhw | ChipMixer | ChipMixer | 15.36 | 0.01552897 | 0.34163734 | 0.01552897 |
| b4b1ca84eacb5b0b1467c6e57c67ed6e89e04b0e3307a2267d2a70e7c09c1f7b | 730890 | 2022-04-07 22:18: | BTC | BTC | ChipMixer | ChipMixer | bc1qej2lxfxlxnalk0sw85jt2lsw6tr6mdjhg8cj27 | bc1q8jtx2xp6gjzwp43hgaelgzsmdl2y7zqvjgz | ChipMixer | ChipMixer | 15.36 | 0.01552897 | 0.27952146 | 0.01552897 |
| d70ebc72cbe707961d8460f72edf024dffec357f7e8a8775c28491116f37564d | 730890 | 2022-04-07 22:18: | BTC | BTC | ChipMixer | ChipMixer | bc1q3r79ett44m3e7qpc7wn7se2a6xhy26e9j | bc1qvxq8c6ms0t67kd8awgtr882jcq3a9wrltwl | ChipMixer | ChipMixer | 30.72 | 0.39992764 | 11.59790156 | 0.39992764 |
| d70ebc72cbe707961d8460f72edf024dffec357f7e8a8775c28491116f37564d | 730890 | 2022-04-07 22:18: | BTC | BTC | ChipMixer | ChipMixer | bc1q3r79ett44m3e7qpc7wn7se2a6xhy26e9j | bc1q5jm8zlfyvee0dteheqsummun0qx7h662c | ChipMixer | ChipMixer | 30.72 | 0.39992764 | 4.79913168 | 0.39992764 |
| d70ebc72cbe707961d8460f72edf024dffec357f7e8a8775c28491116f37564d | 730890 | 2022-04-07 22:18: | BTC | BTC | ChipMixer | ChipMixer | bc1q3r79ett44m3e7qpc7wn7se2a6xhy26e9j | bc1q8lqasxdzc5c8w6sehlagaelnn7k7kswk8p | ChipMixer | ChipMixer | 30.72 | 0.39992764 | 3.9992764 | 0.39992764 |
| 281383613338f398491b6f0004c1d0e2bd5309026fe37c551d8cbfd669cc2725 | 730890 | 2022-04-07 22:18: | BTC | BTC | ChipMixer | ChipMixer | bc1qy55r25s70xefjsxdpjlfc6hnpvg9q2taq8rsr | bc1qglyama6rnvu2slgxqxefwuktrccls7fazqwj | ChipMixer | ChipMixer | 15.906043 | 14.946043 | 0.672 | 14.946043 |
| aec6a29ea434ae35866b82988d4ed3d9f3a96c175da7f05e57bb9b89d8e1d657 | 730893 | 2022-04-07 22:32: | BTC | BTC | ChipMixer | ChipMixer | bc1qwk2pvr3j5pn6ckn9g8sgdcn8d6jsk7rpyx | bc1qrfes82uzsrfaxw2vqd84sle84r4hltcn6pcv | ChipMixer | ChipMixer | 17.068351 | 16.948351 | 0.116 | 16.948351 |
| c7d722edfb8b6695b978a8e372afa7a7c3872bd693d5e9c4d7a1e069d6f08e59 | 730893 | 2022-04-07 22:32: | BTC | BTC | ChipMixer | ChipMixer | bc1qglyama6rnvu2slgxqxefwuktrccls7fazqwj | bc1q8aqumvns20yvf8px3pkysuk0ey5ssgam | ChipMixer | ChipMixer | 31.28762388 | 0.48915954 | 2.4457977 | 0.48915954 |
| 896d7f984dc755427e34d0475d9fe682a51c9ad8db6faa5cb09a23309476aa80 | 730893 | 2022-04-07 22:32: | BTC | BTC | ChipMixer | ChipMixer | bc1q74243x83pwahz29wg43nqu2hc9efpeaa | bc1qfmrq23sryrm5kxnhvkdjxwhfpljfmkuywwr | ChipMixer | ChipMixer | 16.688743 | 16.448743 | 0.08 | 16.448743 |
| 18bdef9a3284b8b77f7a5ef93eba299c9c3bfa2623878b99dac5366c580a5cb7 | 730893 | 2022-04-07 22:32: | BTC | BTC | ChipMixer | ChipMixer | bc1qzsxmwee6ys2xcjwjjt3f93va8zwvy2t4qk9 | bc1quxnsv9px9fse9lyjd8vjqaeurwh5sx7q7fk | ChipMixer | ChipMixer | 17.280759 | 17.220759 | 0.038 | 17.220759 |
| 7621f9b90004c487b8acf845fb080fc509accb2f04207b17e3851793fc308535 | 731181 | 2022-04-09 22:48: | BTC | BTC | ChipMixer | ChipMixer | bc1qrfes82uzsrfaxw2vqd84sle84r4hltcn6pcv | bc1q2636ngkuna3y8vzjr2zvydwtuf3jeeyr6na | ChipMixer | ChipMixer | 16.94834039 | 16.46834039 | 0.208 | 16.46834039 |
| 5880111ee57a66765367e7de762c76414a9af3c7b6b0316de0b0760d1b503322 | 731181 | 2022-04-09 22:48: | BTC | BTC | ChipMixer | ChipMixer | bc1q2636ngkuna3y8vzjr2zvydwtuf3jeeyr6na | bc1qz9zw2u6dyu6u5tt6a2j7rhyzl0r9rl9nezaz | ChipMixer | ChipMixer | 16.46832978 | 16.43832978 | 0.03 | 16.43832978 |
| 492da00a2a3606d0fc8d642530ba3266a0e2a6448f256ee8ca3bb6a4d639f2a6 | 731181 | 2022-04-09 22:48: | BTC | BTC | ChipMixer | ChipMixer | bc1qfmrq23sryrm5kxnhvkdjxwhfpljfmkuywwr | bc1q6pxqdgjlhaysfcj2lpu0t2mwgkq456tdta29 | ChipMixer | ChipMixer | 16.44873239 | 15.48873239 | 0.832 | 15.48873239 |
| eaa19a4e8bfa2a8fc6e9fcbbfe8c932ffae76b0612d887f5495e6b759304b4ce | 731181 | 2022-04-09 22:48: | BTC | BTC | ChipMixer | ChipMixer | bc1q6pxqdgjlhaysfcj2lpu0t2mwgkq456tdta29 | bc1q04z30lmyhfj09q3e8yx6vdmjd5s3ydjgw8 | ChipMixer | ChipMixer | 15.48872178 | 14.52872178 | 0.16 | 14.52872178 |
| aeab63c7ceac71955ed971262542459fb3c19b486cfe21aa081017349c13c836 | 731181 | 2022-04-09 22:48: | BTC | BTC | ChipMixer | ChipMixer | bc1q04z30lmyhfj09q3e8yx6vdmjd5s3ydjgw8 | bc1q4nxceglq6gncu2ehxfzugaz892t75757ta | ChipMixer | ChipMixer | 14.52871117 | 14.40871117 | 0 | 14.40871117 |
| c73967102c043d027b275e27861bb087554e718e88ff0466ab10342ffe2cc64a | 731181 | 2022-04-09 22:48: | BTC | BTC | ChipMixer | ChipMixer | bc1qqt3fyu50eyue5p24svhzqygj75gww7fkzu | bc1q6wshkudeu7nwzs9fh587htd3l7755h2ad | ChipMixer | ChipMixer | 17.79505639 | 17.67505639 | 0.104 | 17.67505639 |
| 2e51cd5a853b128a8bfc656a8f09ccece415e84213d79f0a462c04468f9fa893 | 731181 | 2022-04-09 22:48: | BTC | BTC | ChipMixer | ChipMixer | bc1quxnsv9px9fse9lyjd8vjqaeurwh5sx7q7fk | bc1qf8x764huj66fmpznef8zxx25gynwzj8gyj6 | ChipMixer | ChipMixer | 17.22074839 | 16.98074839 | 0.056 | 16.98074839 |
| 520976d4b162029f88036ac05b903091135724d06200451ed06186e6d0052fea | 731286 | 2022-04-10 16:22: | BTC | BTC | ChipMixer | ChipMixer | bc1q44lury33s3zqj7vnx6a05ry5gg4krr75872 | bc1q44lury33s3zqj7vnx6a05ry5gg4krr75872 | ChipMixer | ChipMixer | 8.191982 | 1.023982 | 8.191982 | 8.191982 |
| aea023ce9642ee2b6f5495ab82ff2682baba29b703ffc6acb930a8166c7efd76 | 731320 | 2022-04-10 22:25: | BTC | BTC | ChipMixer | ChipMixer | bc1q4nxceglq6gncu2ehxfzugaz892t75757ta | bc1qjyjgfa3mz0tdyct2ty4z08398h8x3hj0ukth | ChipMixer | ChipMixer | 14.40870056 | 10.56870056 | 3.712 | 10.56870056 |
| 0a5f378649c48c384fd8b26d75b76126b3ba65cf09e597c3c66c3cb08e0f0290 | 731320 | 2022-04-10 22:25: | BTC | BTC | ChipMixer | ChipMixer | bc1qf8x764huj66fmpznef8zxx25gynwzj8gyj6 | bc1q9h3qx83tqcuwlg5mtky66lqtg0fnu5nhsc4 | ChipMixer | ChipMixer | 16.98073778 | 16.02073778 | 0.256 | 16.02073778 |
| f3a41939f393b86d2e451277f846dbfa624324adebc54bf4a802fb9304d860d7 | 731320 | 2022-04-10 22:25: | BTC | BTC | ChipMixer | ChipMixer | bc1qz9zw2u6dyu6u5tt6a2j7rhyzl0r9rl9nezaz | bc1q0znmk9vnnmkzj90gyemfrj0m4anxvkgkr | ChipMixer | ChipMixer | 16.43831917 | 14.51831917 | 1.728 | 14.51831917 |
| 39a373a185b74f0a50d4b101a2b91bda281b0296dd410b8492165c2e5f4121f0 | 731320 | 2022-04-10 22:25: | BTC | BTC | ChipMixer | ChipMixer | bc1q6wshkudeu7nwzs9fh587htd3l7755h2ad | bc1qyfyh2fdwweke6fflwv4safpn6ytvs5wgwz3 | ChipMixer | ChipMixer | 17.67504578 | 17.43504578 | 0.152 | 17.43504578 |
| 3d72f02bc4bbd649da3547a6620292b0eef604178f53222550903ec8a12f1083 | 731321 | 2022-04-10 22:32: | BTC | BTC | ChipMixer | ChipMixer | bc1q0znmk9vnnmkzj90gyemfrj0m4anxvkgkr | bc1qgujkuczhl8rxrytcl0yzed252mn9t5x32j8lg | ChipMixer | ChipMixer | 14.51830877 | 10.67830877 | 0.896 | 10.67830877 |
| 18be5cd2d75baa8dd1ea329aba381c6554e2fada9ec9241c665c5b6b8d7c5494 | 731321 | 2022-04-10 22:32: | BTC | BTC | ChipMixer | ChipMixer | bc1q9h3qx83tqcuwlg5mtky66lqtg0fnu5nhsc4 | bc1q6we6dv8g9fkp6v2cecwcp2al6pz5rlnn5tl | ChipMixer | ChipMixer | 16.02072738 | 0.512 | 6.144 | 0.512 |
| 892aa73de6ed45c43144aa60e69b78a69385cd78303550649d152b4944396c22 | 731321 | 2022-04-10 22:32: | BTC | BTC | ChipMixer | ChipMixer | bc1qyfyh2fdwweke6fflwv4safpn6ytvs5wgwz3 | bc1qqqj0ynu6vwgpwjzvkv4799h633x5c82wc | ChipMixer | ChipMixer | 17.43503538 | 15.51503538 | 1.6 | 15.51503538 |
| ae64e1220cc38fac95905c2dc757c522846a94f0b060c5508a4d16bde8501f40 | 731321 | 2022-04-10 22:32: | BTC | BTC | ChipMixer | ChipMixer | bc1qjyjgfa3mz0tdyct2ty4z08398h8x3hj0ukth | bc1qzr843r28amdepraq6pnf85age8fjrxxm2w | ChipMixer | ChipMixer | 10.56869016 | 2.88869016 | 6.912 | 2.88869016 |
| ae64e1220cc38fac95905c2dc757c522846a94f0b060c5508a4d16bde8501f40 | 731321 | 2022-04-10 22:32: | BTC | BTC | ChipMixer | ChipMixer | bc1qjyjgfa3mz0tdyct2ty4z08398h8x3hj0ukth | bc1q86hh9fn338fdapx572w9rxsnhq3ct6j0x9 | ChipMixer | ChipMixer | 10.56869016 | 0.256 | 2.048 | 0.256 |
| 43b774fefb5838ea3eb8bc8b9212f3cbe4859d96e937caad5d174439f9ec6b01 | 731322 | 2022-04-10 22:40: | BTC | BTC | ChipMixer | ChipMixer | bc1qgujkuczhl8rxrytcl0yzed252mn9t5x32j8lg | bc1q7yvljajur69nq33vkwqyr48wewxhfnsu965 | ChipMixer | ChipMixer | 10.67829837 | 2.99829837 | 2.048 | 2.99829837 |
| 421f2555f80de71bcbb85cfccb88a1cd6f9577fec7662d29ce06af143ac5b33a | 731322 | 2022-04-10 22:40: | BTC | BTC | ChipMixer | ChipMixer | bc1qqqj0ynu6vwgpwjzvkv4799h633x5c82wc | bc1q3urhs9wk3gtpfzquh07ge92uw930tngz0l | ChipMixer | ChipMixer | 15.51502498 | 0.512 | 13.97902498 | 0.512 |
| 421f2555f80de71bcbb85cfccb88a1cd6f9577fec7662d29ce06af143ac5b33a | 731322 | 2022-04-10 22:40: | BTC | BTC | ChipMixer | ChipMixer | bc1qqqj0ynu6vwgpwjzvkv4799h633x5c82wc | bc1q7wpp8pmtuss3mcjdfwt5490dev8fgw9pt | ChipMixer | ChipMixer | 15.51502498 | 0.512 | 1.024 | 0.512 |
| 398b3da2ea11dc62465c23df0e4adb65c0ff30b6794b0a9ef3dfd9a895b2fa42 | 731322 | 2022-04-10 22:40: | BTC | BTC | ChipMixer | ChipMixer | bc1qzr843r28amdepraq6pnf85age8fjrxxm2w | bc1qv3zjjufnduu8y34z4ckc02uvdjqjtq2gcum | ChipMixer | ChipMixer | 2.88867976 | 0.96867976 | 1.28 | 0.96867976 |
| 3146c826b4f974feb21c0311b1a059f3197a44dfd3a24ee2e3a2868ea6d7fd54 | 731322 | 2022-04-10 22:40: | BTC | BTC | ChipMixer | ChipMixer | bc1qv3zjjufnduu8y34z4ckc02uvdjqjtq2gcum | bc1qv0867tzwknllkvrrhc3uksm77yfu7h8wfqt4 | ChipMixer | ChipMixer | 0.96866936 | 0.72866936 | 0.072 | 0.72866936 |
| 6b12ef09384ee2fcfe50e832efd926922a147a5513759a37cb325779769d7d5f | 731322 | 2022-04-10 22:40: | BTC | BTC | ChipMixer | ChipMixer | bc1q7yvljajur69nq33vkwqyr48wewxhfnsu965 | bc1q2x5kw6sf5dsn3pq960rtw3dzaarfj39nmk | ChipMixer | ChipMixer | 2.99828797 | 2.96828797 | 0.015 | 2.96828797 |
| b167655bbd13c909be75ca1b7bb55976442cf9bac7f04f5560694962395699cc | 731322 | 2022-04-10 22:40: | BTC | BTC | ChipMixer | ChipMixer | bc1qv0867tzwknllkvrrhc3uksm77yfu7h8wfqt4 | bc1qqvwm02tx9qhkf6urwlg3tymqe4peyd5py | ChipMixer | ChipMixer | 0.72865896 | 0.60865896 | 0.032 | 0.60865896 |
| 3676cafc0116ab6d0e54ac9956182efd57758cf91657654d41a966a146bf6041 | 731359 | 2022-04-11 04:43: | BTC | BTC | ChipMixer | ChipMixer | bc1q44lury33s3zqj7vnx6a05ry5gg4krr75872 | bc1q64767xtsjehaktuerns34ujue47mrrhzddn | ChipMixer | ChipMixer | 1.0239754 | 1.0239754 | 0 | 1.0239754 |
| e755f53d011c35a92f473a61e72c2f5bdaa97a473693167fd0ce21c092f0f6f5 | 731497 | 2022-04-12 03:38: | BTC | BTC | ChipMixer | N-85230089 | bc1qkf46a2mfy4yjjdq8eptwaf7dnaax5qyvpzk | bc1qmz9qcfaw0fgfzxg3ca5grr9hdjx0yufhlgyj | ChipMixer | | 1.26095183 | 1.02396088 | 0 | 1.0149513 |
| e755f53d011c35a92f473a61e72c2f5bdaa97a473693167fd0ce21c092f0f6f5 | 731497 | 2022-04-12 03:38: | BTC | BTC | ChipMixer | N-85230089 | bc1q8smy5nm6t4k5zkz4m7zsxqfsqcm4rdnn | bc1qmz9qcfaw0fgfzxg3ca5grr9hdjx0yufhlgyj | ChipMixer | | 1.26095183 | 0.06399756 | 0 | 1.07894886 |
| e755f53d011c35a92f473a61e72c2f5bdaa97a473693167fd0ce21c092f0f6f5 | 731497 | 2022-04-12 03:38: | BTC | BTC | ChipMixer | N-85230089 | bc1q6tsc5lkjffcf8r9y28mnl7hpwlep0kpzkjmc8 | bc1qmz9qcfaw0fgfzxg3ca5grr9hdjx0yufhlgyj | ChipMixer | | 1.26095183 | 0.12799511 | 0 | 1.20694397 |
| d8120cf903496e27531a209740812bc6a9bb0db71fd57fef813a0c9f3266467d | 731500 | 2022-04-12 04:44: | BTC | BTC | ChipMixer | C-7383086 | bc1qj6emsur4s9cy7sxgfzhv6czpau388rj29r2 | bc1q0aqjp8dzatm20xfkn3e6h2hg2kza6am3r | ChipMixer | | 2.51995815 | 0.12799787 | 0 | 0.12799787 |
| d8120cf903496e27531a209740812bc6a9bb0db71fd57fef813a0c9f3266467d | 731500 | 2022-04-12 04:44: | BTC | BTC | ChipMixer | C-7383086 | bc1q7grpyes28g6sdtuan84ums2467jkuqx37 | bc1q0aqjp8dzatm20xfkn3e6h2hg2kza6am3r | ChipMixer | | 2.51995815 | 0.25599575 | 0 | 0.38399362 |
| d8120cf903496e27531a209740812bc6a9bb0db71fd57fef813a0c9f3266467d | 731500 | 2022-04-12 04:44: | BTC | BTC | ChipMixer | C-7383086 | bc1quv4zfza2maxnuqu5ygcs7lq65a4ged2vl6 | bc1q0aqjp8dzatm20xfkn3e6h2hg2kza6am3r | ChipMixer | | 2.51995815 | 2.04796599 | 0 | 2.43195961 |
| d8120cf903496e27531a209740812bc6a9bb0db71fd57fef813a0c9f3266467d | 731500 | 2022-04-12 04:44: | BTC | BTC | ChipMixer | C-7383086 | bc1qlsdnm97fszr98kqsy8wtpavnvm5hxff6ps2 | bc1q0aqjp8dzatm20xfkn3e6h2hg2kza6am3r | ChipMixer | | 2.51995815 | 0.06399894 | 0 | 2.49595855 |
| ea7724ee136dc6ff21619d0e608c4b3d21c3aa6489052ee54dbb905ba4a78a46 | 731559 | 2022-04-12 14:43: | BTC | BTC | C-7383086 | C-7383086 | bc1q0aqjp8dzatm20xfkn3e6h2hg2kza6am3r | bc1qfde4ezl6zkfu54hsgc5q5hh4m32tay0ls6h | | | 2.51994407 | 2.41711215 | 0 | 2.41711215 |
| 24f15f9130d641b43bb7a3a4a9db2fff34f157107f086499b4527adb64d1b45b | 731573 | 2022-04-12 16:06: | BTC | BTC | C-7383086 | C-7383086 | bc1qfde4ezl6zkfu54hsgc5q5hh4m32tay0ls6h | bc1q4r8rxka3ta4k6ejfye0y2ke6qu8kf7l4zqwr | | | 2.41709807 | 2.40334727 | 0 | 2.40334727 |
| 3956f465e8ca0f2900d839026761ab3175c92566edcbe85f2d24f82ec691f9ac | 731574 | 2022-04-12 16:12: | BTC | BTC | C-7383086 | N-85230089 | bc1q4r8rxka3ta4k6ejfye0y2ke6qu8kf7l4zqwr | bc1qw5hyd3amvlv0wzjzeyfcpyxyu8h89yuvtle | | | 2.40333299 | 0.80010309 | 1.6032299 | 0.80010309 |
| 3956f465e8ca0f2900d839026761ab3175c92566edcbe85f2d24f82ec691f9ac | 731574 | 2022-04-12 16:12: | BTC | BTC | C-7383086 | Binance | bc1q4r8rxka3ta4k6ejfye0y2ke6qu8kf7l4zqwr | 1Bv5njyBqFwPTGuEeUav7sig4aNgna7jzH | | Binance | 2.40333299 | 1.6032299 | 0 | 0 |
| b04042597855f2139599e126af22eda5c1019ae9d84474eb4dfcc5814e96eb90 | 731614 | 2022-04-12 23:07: | BTC | BTC | ChipMixer | ChipMixer | bc1q64767xtsjehaktuerns34ujue47mrrhzddn | bc1q8s88mdmndvlzet6fsjtjayf8u0vkfmfwt453 | ChipMixer | ChipMixer | 1.92 | 0.03412809 | 0.6825618 | 0.03412809 |
| 6889fb328a917779db8ec9cb8dda19180da2b1bf7287bb47c0062fc6bdc30795 | 731614 | 2022-04-12 23:07: | BTC | BTC | ChipMixer | ChipMixer | bc1q2x5kw6sf5dsn3pq960rtw3dzaarfj39nmk | bc1qnn766knep5xjwmtckecckn0neczyywpyz | ChipMixer | ChipMixer | 7.68 | 0.09893923 | 0 | 0.09893923 |
| 1213205374b95913b1f6feb0fd9a3803a0e9cb17a13e17224f2472c5d80ca272 | 731700 | 2022-04-13 14:44: | BTC | BTC | N-85230089 | N-85390649 | bc1qw5hyd3amvlv0wzjzeyfcpyxyu8h89yuvtle | bc1qv026lmf96vnzkczlruufvheug0059rz5hpl9 | | | 2.06103176 | 0.06899987 | 0.73109422 | 0.06899987 |
| 1213205374b95913b1f6feb0fd9a3803a0e9cb17a13e17224f2472c5d80ca272 | 731700 | 2022-04-13 14:44: | BTC | BTC | N-85230089 | Binance | bc1qw5hyd3amvlv0wzjzeyfcpyxyu8h89yuvtle | 1Bv5njyBqFwPTGuEeUav7sig4aNgna7jzH | | Binance | 2.06103176 | 0.73109422 | 0 | 0 |
| 1213205374b95913b1f6feb0fd9a3803a0e9cb17a13e17224f2472c5d80ca272 | 731700 | 2022-04-13 14:44: | BTC | BTC | N-85230089 | N-85390649 | bc1qmz9qcfaw0fgfzxg3ca5grr9hdjx0yufhlgyj | bc1qv026lmf96vnzkczlruufvheug0059rz5hpl9 | | | 2.06103176 | 0.10874289 | 1.15219478 | 0.12374906 |
| 1213205374b95913b1f6feb0fd9a3803a0e9cb17a13e17224f2472c5d80ca272 | 731700 | 2022-04-13 14:44: | BTC | BTC | N-85230089 | Binance | bc1qmz9qcfaw0fgfzxg3ca5grr9hdjx0yufhlgyj | 1Bv5njyBqFwPTGuEeUav7sig4aNgna7jzH | | Binance | 2.06103176 | 1.15219478 | 0 | 0 |
| a574e61063e05c517c04c756e9fb68d90b105873db1faecfec6269399fc7dd4c | 731751 | 2022-04-13 22:48: | BTC | BTC | ChipMixer | ChipMixer | bc1qqvwm02tx9qhkf6urwlg3tymqe4peyd5py | bc1qpzljy4ua9svqwuyuk2eyt4r04e94722s36 | ChipMixer | ChipMixer | 30.72 | 0.02028845 | 0.2434614 | 0.02028845 |
| 65eca12842681253925bbef02e2fa3fa11ac93ee3f5faca6fb194807c3f08f27 | 731870 | 2022-04-14 18:28: | BTC | BTC | ChipMixer | N-85266137 | bc1qgw7mllugjrhjzrqqrf5dhjw8ynhfqsuly3der | 37cof3Xdf3thWhQP82B3CiYugr8S9zLBsz | ChipMixer | | 11.26391299 | 1.02399209 | 0 | 1.0166376 |
| 65eca12842681253925bbef02e2fa3fa11ac93ee3f5faca6fb194807c3f08f27 | 731870 | 2022-04-14 18:28: | BTC | BTC | ChipMixer | N-85266137 | bc1qm6zdf562jvmhet8ux9kuqjlr8mnlrg09mc | 37cof3Xdf3thWhQP82B3CiYugr8S9zLBsz | ChipMixer | | 11.26391299 | 1.02399209 | 0 | 2.04062969 |
| 65eca12842681253925bbef02e2fa3fa11ac93ee3f5faca6fb194807c3f08f27 | 731870 | 2022-04-14 18:28: | BTC | BTC | ChipMixer | N-85266137 | bc1qgc7gws0ny9e6f26u02866gc96f5ssyxcy | 37cof3Xdf3thWhQP82B3CiYugr8S9zLBsz | ChipMixer | | 11.26391299 | 1.02399209 | 0 | 3.06462178 |
| 65eca12842681253925bbef02e2fa3fa11ac93ee3f5faca6fb194807c3f08f27 | 731870 | 2022-04-14 18:28: | BTC | BTC | ChipMixer | N-85266137 | bc1qpzljy4ua9svqwuyuk2eyt4r04e94722s36 | 37cof3Xdf3thWhQP82B3CiYugr8S9zLBsz | ChipMixer | | 11.26391299 | 1.02399209 | 0 | 3.08491023 |
| 65eca12842681253925bbef02e2fa3fa11ac93ee3f5faca6fb194807c3f08f27 | 731870 | 2022-04-14 18:28: | BTC | BTC | ChipMixer | N-85266137 | bc1qxrafkskrmawq27lu77xewjzd258wg7v3h | 37cof3Xdf3thWhQP82B3CiYugr8S9zLBsz | ChipMixer | | 11.26391299 | 1.02399209 | 0 | 4.10364637 |
| 65eca12842681253925bbef02e2fa3fa11ac93ee3f5faca6fb194807c3f08f27 | 731870 | 2022-04-14 18:28: | BTC | BTC | ChipMixer | N-85266137 | bc1q8aqumvns20yvf8px3pkysuk0ey5ssgam | 37cof3Xdf3thWhQP82B3CiYugr8S9zLBsz | ChipMixer | | 11.26391299 | 1.02399209 | 0 | 4.59280591 |
| 65eca12842681253925bbef02e2fa3fa11ac93ee3f5faca6fb194807c3f08f27 | 731870 | 2022-04-14 18:28: | BTC | BTC | ChipMixer | N-85266137 | bc1qzmh06zwxhqeqmh20fkvr8zkxnr8lwa2ev | 37cof3Xdf3thWhQP82B3CiYugr8S9zLBsz | ChipMixer | | 11.26391299 | 1.02399209 | 0 | 5.616798 |
| 65eca12842681253925bbef02e2fa3fa11ac93ee3f5faca6fb194807c3f08f27 | 731870 | 2022-04-14 18:28: | BTC | BTC | ChipMixer | N-85266137 | bc1qvxq8c6ms0t67kd8awgtr882jcq3a9wrltwl | 37cof3Xdf3thWhQP82B3CiYugr8S9zLBsz | ChipMixer | | 11.26391299 | 1.02399209 | 0 | 6.01672564 |
| 65eca12842681253925bbef02e2fa3fa11ac93ee3f5faca6fb194807c3f08f27 | 731870 | 2022-04-14 18:28: | BTC | BTC | ChipMixer | N-85266137 | bc1q5jm8zlfyvee0dteheqsummun0qx7h662c | 37cof3Xdf3thWhQP82B3CiYugr8S9zLBsz | ChipMixer | | 11.26391299 | 1.02399209 | 0 | 6.41665328 |
| 65eca12842681253925bbef02e2fa3fa11ac93ee3f5faca6fb194807c3f08f27 | 731870 | 2022-04-14 18:28: | BTC | BTC | ChipMixer | N-85266137 | bc1qzgxdj5wtghxc3xardl84vsvcye2enpswj2e | 37cof3Xdf3thWhQP82B3CiYugr8S9zLBsz | ChipMixer | | 11.26391299 | 1.02399209 | 0 | 7.44064537 |
| 0ccf4fc8ee137738cf8bbc492d6a147ca38c623fa921f924875559000c6b46d5 | 731873 | 2022-04-14 19:14: | BTC | BTC | N-85266137 | ChipMixer | 37cof3Xdf3thWhQP82B3CiYugr8S9zLBsz | bc1qlg0whjcle95gse5er2d8msu8kn94frzdcfw | | ChipMixer | 22.19730234 | 9.35327186 | 0 | 7.22656203 |
| dec6de33254cd6be349ae7187c619cf5ddb82562010b61252d0293ce1be6d224 | 731886 | 2022-04-14 22:09: | BTC | BTC | ChipMixer | ChipMixer | bc1qlg0whjcle95gse5er2d8msu8kn94frzdcfw | bc1qzal8hzagagjme8mtmgywyq0lhr9ltqv4lm | ChipMixer | ChipMixer | 18.43190628 | 18.37190628 | 0.03769516 | 7.18886633 |
| 5bb1a5222f33e8dedd3719f5860c099a3f61b9d016b6875658183af18c698464 | 732041 | 2022-04-15 21:32: | BTC | BTC | ChipMixer | N-85364502 | bc1qns3ew2wc74phpy6sxaugjl5knakpad7jw | bc1qqnu30t5gg08gkfcshmy24hxkcwgyr98ge | ChipMixer | | 1.23795815 | 0.06399783 | 0 | 0.06399783 |
| 5bb1a5222f33e8dedd3719f5860c099a3f61b9d016b6875658183af18c698464 | 732041 | 2022-04-15 21:32: | BTC | BTC | ChipMixer | N-85364502 | bc1qyv3tsaqn0t3l36uhtq5cnq88kr85x0ljn2y9 | bc1qqnu30t5gg08gkfcshmy24hxkcwgyr98ge | ChipMixer | | 1.23795815 | 0.12799568 | 0 | 0.19199351 |
| 5bb1a5222f33e8dedd3719f5860c099a3f61b9d016b6875658183af18c698464 | 732041 | 2022-04-15 21:32: | BTC | BTC | ChipMixer | N-85364502 | bc1q2z6dwvpn2nj3ffmt6j6pkkexpgmfdwhasa | bc1qqnu30t5gg08gkfcshmy24hxkcwgyr98ge | ChipMixer | | 1.23795815 | 0.01599946 | 0 | 0.20799297 |
| 5bb1a5222f33e8dedd3719f5860c099a3f61b9d016b6875658183af18c698464 | 732041 | 2022-04-15 21:32: | BTC | BTC | ChipMixer | N-85364502 | bc1q8lqasxdzc5c8w6sehlagaelnn7k7kswk8p | bc1qqnu30t5gg08gkfcshmy24hxkcwgyr98ge | ChipMixer | | 1.23795815 | 1.02396538 | 0 | 0.60792061 |
| 03f6a6a2c049658aa94db02d246b26d4890a88f94d698163335188a324e4acab | 732045 | 2022-04-15 22:22: | BTC | BTC | ChipMixer | ChipMixer | bc1qzal8hzagagjme8mtmgywyq0lhr9ltqv4lm | bc1qqxlm6eskk64wz86f6fry9ndunugn930wg | ChipMixer | ChipMixer | 18.37169828 | 18.13169828 | 0 | 7.18882491 |
| d7e2256be4ca47b8793db025895b4568ec31166b888e1edb5c41946393189bdd | 732046 | 2022-04-15 22:39: | BTC | BTC | ChipMixer | ChipMixer | bc1qqxlm6eskk64wz86f6fry9ndunugn930wg | bc1q63jr4g6356550ekr94ymmcl8a99rul463l | ChipMixer | ChipMixer | 18.13149028 | 2.77149028 | 1.024 | 2.77149028 |
| ab59d053c972cd55fe1c1f81d0c35fe25e0e968d504c003d7cd7ac06a57aa462 | 732047 | 2022-04-15 22:44: | BTC | BTC | ChipMixer | N-85364502 | bc1qqycxcmp3nk4xsl3dauzrndaw9ru7yp63k | bc1qw88fmfh9jjze5dnwev4ur83ja35sky7rptjh | ChipMixer | | 2.04798977 | 2.04798977 | 0 | 2.04798977 |
| 186060c858729618b0dc5a21c7f9d592ef8bbe338ae8c4f0183f5425ec254463 | 732353 | 2022-04-17 23:56: | BTC | BTC | ChipMixer | ChipMixer | bc1q63jr4g6356550ekr94ymmcl8a99rul463l | bc1qg8dpcrhxs7rremtpzawr2mme770z6pgs | ChipMixer | ChipMixer | 15.36 | 0.0923811 | 2.1247653 | 0.0923811 |
| 186060c858729618b0dc5a21c7f9d592ef8bbe338ae8c4f0183f5425ec254463 | 732353 | 2022-04-17 23:56: | BTC | BTC | ChipMixer | ChipMixer | bc1q63jr4g6356550ekr94ymmcl8a99rul463l | bc1qdv99tmdahdz9lxkcas6d0zmawm5ap03k | ChipMixer | ChipMixer | 15.36 | 0.0923811 | 1.4780976 | 0.0923811 |
| 8c6c2301a9b978154540ced71b51262c52a54a79a56cf92724720916545e7154 | 732431 | 2022-04-18 14:11: | BTC | BTC | ChipMixer | N-85364502 | bc1q4zl07pf0fguvutq038er26r5q48ccfrry533 | bc1qkg5gpm4ykjr3nla7myf9p6d074w3cxu9u | ChipMixer | | 1.52396996 | 0.12799748 | 0 | 0.12799748 |
| 8c6c2301a9b978154540ced71b51262c52a54a79a56cf92724720916545e7154 | 732431 | 2022-04-18 14:11: | BTC | BTC | ChipMixer | N-85364502 | bc1qy96lytu385v9gfw9dz3z392h0ccg4jsgh8 | bc1qkg5gpm4ykjr3nla7myf9p6d074w3cxu9u | ChipMixer | | 1.52396996 | 1.02397982 | 0 | 1.14463508 |
| 8c6c2301a9b978154540ced71b51262c52a54a79a56cf92724720916545e7154 | 732431 | 2022-04-18 14:11: | BTC | BTC | ChipMixer | N-85364502 | bc1q5k889tssz7u939gg8a96pmkzkvaz3tqslr | bc1qkg5gpm4ykjr3nla7myf9p6d074w3cxu9u | ChipMixer | | 1.52396996 | 0.25599495 | 0 | 1.40063003 |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 434b9d64e7122d88135ee4e291be5a76240a56fd16ee4324ecb955e9d0a2d3b7 | 732440 | 2022-04-18 15:45: | BTC | BTC | ChipMixer | N-85364502 | bc1qq3fc4w8nmz9ktf8ecj8jjsuqhwdqers8l9d | bc1qnlnc06v3d8l8l049z9myx85qhawrvgcx95 | ChipMixer | | 1.5189588 | 0.03199914 | 0 | 0.03199914 |
| 434b9d64e7122d88135ee4e291be5a76240a56fd16ee4324ecb955e9d0a2d3b7 | 732440 | 2022-04-18 15:45: | BTC | BTC | ChipMixer | N-85364502 | bc1qq6ddwpyrpnstm7ztnyn0gea2kdk0th2ha | bc1qnlnc06v3d8l8l049z9myx85qhawrvgcx95 | ChipMixer | | 1.5189588 | 0.12799653 | 0 | 0.15999567 |
| 434b9d64e7122d88135ee4e291be5a76240a56fd16ee4324ecb955e9d0a2d3b7 | 732440 | 2022-04-18 15:45: | BTC | BTC | ChipMixer | N-85364502 | bc1qw2npa2c7g9eqam8x2jcy76dxv6ur5ncv | bc1qnlnc06v3d8l8l049z9myx85qhawrvgcx95 | ChipMixer | | 1.5189588 | 0.25599305 | 0 | 0.41598872 |
| 434b9d64e7122d88135ee4e291be5a76240a56fd16ee4324ecb955e9d0a2d3b7 | 732440 | 2022-04-18 15:45: | BTC | BTC | ChipMixer | N-85364502 | bc1q2h737ey25zxyts2u4ez03k4h36g9fdj72p | bc1qnlnc06v3d8l8l049z9myx85qhawrvgcx95 | ChipMixer | | 1.5189588 | 0.06399826 | 0 | 0.47998698 |
| cbc0cea25aa9223f67144f0dde7e2ca8f5a92fee3e904fe2f85b79074426329b | 732455 | 2022-04-18 17:47: | BTC | BTC | N-85364502 | Binance | bc1qkg5gpm4ykjr3nla7myf9p6d074w3cxu9u | 1Bv5njyBqFwPTGuEeUav7sig4aNgna7jzH | | Binance | 3.57194078 | 1.43898916 | 0 | 0 |
| cbc0cea25aa9223f67144f0dde7e2ca8f5a92fee3e904fe2f85b79074426329b | 732455 | 2022-04-18 17:47: | BTC | BTC | N-85364502 | Binance | bc1qw88fmfh9jjze5dnwev4ur83ja35sky7rptjh | 1Bv5njyBqFwPTGuEeUav7sig4aNgna7jzH | | Binance | 3.57194078 | 1.93378818 | 0.4229577 | 0 |
| e562314e1ee9d7561bd1f490f03b78ec16ff8dff213126d0869ac8f62959931b | 732459 | 2022-04-18 18:42: | BTC | BTC | N-85364502 | Binance | bc1qw88fmfh9jjze5dnwev4ur83ja35sky7rptjh | 1Bv5njyBqFwPTGuEeUav7sig4aNgna7jzH | | Binance | 3.37900695 | 0.41420288 | 0 | 0 |
| e562314e1ee9d7561bd1f490f03b78ec16ff8dff213126d0869ac8f62959931b | 732459 | 2022-04-18 18:42: | BTC | BTC | N-85364502 | Binance | bc1qnlnc06v3d8l8l049z9myx85qhawrvgcx95 | 1Bv5njyBqFwPTGuEeUav7sig4aNgna7jzH | | Binance | 3.37900695 | 1.4875178 | 0 | 0 |
| e562314e1ee9d7561bd1f490f03b78ec16ff8dff213126d0869ac8f62959931b | 732459 | 2022-04-18 18:42: | BTC | BTC | N-85364502 | Binance | bc1qqnu30t5gg08gkfcshmy24hxkcwgyr98ge | 1Bv5njyBqFwPTGuEeUav7sig4aNgna7jzH | | Binance | 3.37900695 | 1.2123336 | 0 | 0 |
| 5b1d49fee182744411bdffdf35ef8667e8ddb7f34e4e7d6e64620d6b942e1823 | 732568 | 2022-04-19 15:50: | BTC | BTC | N-85390649 | Binance | bc1qv026lmf96vnzkczlruufvheug0059rz5hpl | 1Bv5njyBqFwPTGuEeUav7sig4aNgna7jzH | | Binance | 0.24765764 | 0.1777201 | 0 | 0 |
| bee07ce49f472886aa35903fa98653a1b9d082164b54164d91a3bda8e4273946 | 733983 | 2022-04-28 18:56: | BTC | BTC | ChipMixer | ChipMixer | bc1q4yd7ngpqpzrvfq3elcwmugpv23jfyv3g6u | bc1qfh8qumsn9dp6x8tf3syxwzjam0l97gr20g | ChipMixer | ChipMixer | 1.644774 | 0.25596483 | 0 | 0.25596483 |
| bee07ce49f472886aa35903fa98653a1b9d082164b54164d91a3bda8e4273946 | 733983 | 2022-04-28 18:56: | BTC | BTC | ChipMixer | ChipMixer | bc1q0a5yjz3lgqypvawzznztve495cuy8su4f8 | bc1qfh8qumsn9dp6x8tf3syxwzjam0l97gr20g | ChipMixer | ChipMixer | 1.644774 | 0.12798242 | 0 | 0.301718 |
| bee07ce49f472886aa35903fa98653a1b9d082164b54164d91a3bda8e4273946 | 733983 | 2022-04-28 18:56: | BTC | BTC | ChipMixer | ChipMixer | bc1q9yupxycme0g02vl7sx5qen8dkt0z0syg4 | bc1qfh8qumsn9dp6x8tf3syxwzjam0l97gr20g | ChipMixer | ChipMixer | 1.644774 | 0.12798241 | 0 | 0.34747117 |
| bee07ce49f472886aa35903fa98653a1b9d082164b54164d91a3bda8e4273946 | 733983 | 2022-04-28 18:56: | BTC | BTC | ChipMixer | ChipMixer | bc1qkdkg8l0yrnfxxz0d5235jztyc2ke3q0zzu5 | bc1qfh8qumsn9dp6x8tf3syxwzjam0l97gr20g | ChipMixer | ChipMixer | 1.644774 | 0.12798241 | 0 | 0.47545358 |
| bee07ce49f472886aa35903fa98653a1b9d082164b54164d91a3bda8e4273946 | 733983 | 2022-04-28 18:56: | BTC | BTC | ChipMixer | ChipMixer | bc1qjkzycvu8l843049e8cxen9ggl4v3svhjl0vf | bc1qfh8qumsn9dp6x8tf3syxwzjam0l97gr20g | ChipMixer | ChipMixer | 1.644774 | 0.12798242 | 0 | 0.60227751 |
| bee07ce49f472886aa35903fa98653a1b9d082164b54164d91a3bda8e4273946 | 733983 | 2022-04-28 18:56: | BTC | BTC | ChipMixer | ChipMixer | bc1qkskm9fw3sc9szlqw69g4zmfkhwg7hl7pu | bc1qfh8qumsn9dp6x8tf3syxwzjam0l97gr20g | ChipMixer | ChipMixer | 1.644774 | 0.12798241 | 0 | 0.73025992 |
| c39589fccc623b522cd11696ab022b37dea485159a99104d4755d48a36f5963d | 734008 | 2022-04-28 22:54: | BTC | BTC | ChipMixer | ChipMixer | bc1qfh8qumsn9dp6x8tf3syxwzjam0l97gr20g | bc1qtppv53h9yvalm97tznpkaynveqksymuua | ChipMixer | ChipMixer | 1.92 | 0.05481839 | 0.49336551 | 0.05481839 |
| e015c02bc92c3d0522f2de7b488ababf4cccf022bf9eff8dda598e9a3ec32730 | 734606 | 2022-05-02 18:57: | BTC | BTC | ChipMixer | N-85760684 | bc1q8k0jp3u0earfwvhzpseh8rnlngwg383a06 | bc1qs6elqvfnse08z0gdcg7j6msu4l95a4ymyz | ChipMixer | | 0.9689352 | 0.06399572 | 0 | 0.06399572 |
| e015c02bc92c3d0522f2de7b488ababf4cccf022bf9eff8dda598e9a3ec32730 | 734606 | 2022-05-02 18:57: | BTC | BTC | ChipMixer | N-85760684 | bc1q8jtx2xp6gjzwp43hgaelgzsmdl2y7zqvjgz | bc1qs6elqvfnse08z0gdcg7j6msu4l95a4ymyz | ChipMixer | | 0.9689352 | 0.51196576 | 0 | 0.07952469 |
| e8f313d83c700249d23cab5643b03eadc2bbfa4f70b0e02586bce1bce21d2654 | 734608 | 2022-05-02 19:11: | BTC | BTC | N-85760684 | Binance | bc1qs6elqvfnse08z0gdcg7j6msu4l95a4ymyz | 1Bv5njyBqFwPTGuEeUav7sig4aNgna7jzH | | Binance | 0.96893116 | 0.96891537 | 0 | 0 |
| 098a63e818329917acbede43433b0e9c590da61777a6898012927112996e1b14 | 734714 | 2022-05-03 12:09: | BTC | BTC | ChipMixer | bc1quayxlkteql6qtkandhz9ce4g82dvrdt2vu24dj | bc1qnt8ntqgmr89fe70djxd6x4clefufh3zlwngc | bc1quayxlkteql6qtkandhz9ce4g82dvrdt2vu2 | ChipMixer | | 1.51394561 | 0.1279954 | 0 | 0.1279954 |
| 098a63e818329917acbede43433b0e9c590da61777a6898012927112996e1b14 | 734714 | 2022-05-03 12:09: | BTC | BTC | ChipMixer | bc1quayxlkteql6qtkandhz9ce4g82dvrdt2vu24dj | bc1qfqpf930gzgzl32xfpxals59d4hq02qffgquk | bc1quayxlkteql6qtkandhz9ce4g82dvrdt2vu2 | ChipMixer | | 1.51394561 | 0.0639977 | 0 | 0.1919931 |
| 25c911679c5e780d0ce94c9198ac9e944bb494fe102cec916f49a28584c52594 | 734750 | 2022-05-03 18:06: | BTC | BTC | bc1quayxlkteql6qtkandhz9ce4g82dvrdt2vu24dj | Binance | bc1quayxlkteql6qtkandhz9ce4g82dvrdt2vu2 | 1Bv5njyBqFwPTGuEeUav7sig4aNgna7jzH | | Binance | 1.51393323 | 1.51393323 | 0 | 0 |
| a5786ad410b7a9441d0b885f61ad846f7c2fc058f12d13843596be684139fc66 | 735080 | 2022-05-05 22:22: | BTC | BTC | ChipMixer | Binance | bc1qnn766knep5xjwmtckecckn0neczyywpyz | 1Bv5njyBqFwPTGuEeUav7sig4aNgna7jzH | ChipMixer | Binance | 0.84174508 | 0.2559225 | 0 | 0 |
| a5786ad410b7a9441d0b885f61ad846f7c2fc058f12d13843596be684139fc66 | 735080 | 2022-05-05 22:22: | BTC | BTC | ChipMixer | Binance | bc1qv2gsqdyfjypwdkjzqq372mw8xaa0fuzlnrj | 1Bv5njyBqFwPTGuEeUav7sig4aNgna7jzH | ChipMixer | Binance | 0.84174508 | 0.06398062 | 0 | 0 |
| a5786ad410b7a9441d0b885f61ad846f7c2fc058f12d13843596be684139fc66 | 735080 | 2022-05-05 22:22: | BTC | BTC | ChipMixer | Binance | bc1q86hh9fn338fdapx572w9rxsnhq3ct6j0x9 | 1Bv5njyBqFwPTGuEeUav7sig4aNgna7jzH | ChipMixer | Binance | 0.84174508 | 0.25592249 | 0 | 0 |
| a5786ad410b7a9441d0b885f61ad846f7c2fc058f12d13843596be684139fc66 | 735080 | 2022-05-05 22:22: | BTC | BTC | ChipMixer | Binance | bc1q8s88mdmndvlzet6fsjtjayf8u0vkfmfwt453 | 1Bv5njyBqFwPTGuEeUav7sig4aNgna7jzH | ChipMixer | Binance | 0.84174508 | 0.06398062 | 0 | 0 |
| b3c43977b7f6afc1d22eaf9e5ff879d275a6bbd13cda86024dc79e7220be2f4f | 735081 | 2022-05-05 22:37: | BTC | BTC | ChipMixer | Binance | bc1qfdmnnedsgu7sxu4wydvp0zfvly7rllxzxuy | 1Bv5njyBqFwPTGuEeUav7sig4aNgna7jzH | ChipMixer | Binance | 0.71982158 | 0.25593656 | 0 | 0 |
| b3c43977b7f6afc1d22eaf9e5ff879d275a6bbd13cda86024dc79e7220be2f4f | 735081 | 2022-05-05 22:37: | BTC | BTC | ChipMixer | Binance | bc1q7hccthpfgu5c8nkezwga2sl7h5wjrgyanz | 1Bv5njyBqFwPTGuEeUav7sig4aNgna7jzH | ChipMixer | Binance | 0.71982158 | 0.06398414 | 0 | 0 |
| b3c43977b7f6afc1d22eaf9e5ff879d275a6bbd13cda86024dc79e7220be2f4f | 735081 | 2022-05-05 22:37: | BTC | BTC | ChipMixer | Binance | bc1qft64xfrdvxmf8tyv5gk5kutlp4qjarznefugml | 1Bv5njyBqFwPTGuEeUav7sig4aNgna7jzH | ChipMixer | Binance | 0.71982158 | 0.25593656 | 0 | 0 |
| a7dde22729e78a7d0634c5c82164ffa6798baf3271760e4e408560e9e0bfc241 | 735635 | 2022-05-09 16:15: | BTC | BTC | ChipMixer | N-85955787 | bc1qdv99tmdahdz9lxkcas6d0zmawm5ap03k | bc1q8stu2ya2uzm0msudevzgxlw7d2sszay2 | ChipMixer | | 0.51197805 | 0.51197805 | 0 | 0.0923811 |
| 9264660fe34ff8a58bc5bc9aed2080ac180dd639ef92eb38bb9c94220d4ea674 | 735636 | 2022-05-09 16:19: | BTC | BTC | ChipMixer | N-85955787 | bc1qtppv53h9yvalm97tznpkaynveqksymuua | bc1q8stu2ya2uzm0msudevzgxlw7d2sszay2 | ChipMixer | | 0.0639769 | 0.0639769 | 0 | 0.14719949 |
| 14768b18757a78531413dab050af43ea20fccdf85446029ae172f46070649e6e | 735636 | 2022-05-09 16:19: | BTC | BTC | ChipMixer | N-85955787 | bc1qnjjrrc7p44hajczlk9wjtj5009utsqkdprktzh | bc1q8stu2ya2uzm0msudevzgxlw7d2sszay2 | ChipMixer | | 0.01598267 | 0.01598267 | 0 | 0.16318216 |
| 9af1957f1cb735ee12b504ef84dd9cfb79c29a1ca61c4892e3bde6fe04d394e5 | 735640 | 2022-05-09 17:10: | BTC | BTC | ChipMixer | N-85955787 | bc1qf8jddwyjcxxwdz7fdjn83vzhwyw3wg4um | bc1q8stu2ya2uzm0msudevzgxlw7d2sszay2 | ChipMixer | | 0.25597921 | 0.25597921 | 0 | 0.25597921 |
| 9eb4ac4d193958c3fa29b631b9212c32325f05d4e4fc10260ca77160b5f12a20 | 736173 | 2022-05-13 08:24: | BTC | BTC | ChipMixer | N-86089723 | bc1qy3wpr5pgv09sygdpudz7jyzh6q6tgg8xl8 | 3HRVQZBneJpqpLXZugnSokQwrF661oijs5 | ChipMixer | | 16.89537565 | 0.51198108 | 0 | 0.51198108 |
| 9eb4ac4d193958c3fa29b631b9212c32325f05d4e4fc10260ca77160b5f12a20 | 736173 | 2022-05-13 08:24: | BTC | BTC | ChipMixer | N-86089723 | bc1q6we6dv8g9fkp6v2cecwcp2al6pz5rlnn5tl | 3HRVQZBneJpqpLXZugnSokQwrF661oijs5 | ChipMixer | | 16.89537565 | 0.51198108 | 0 | 1.02396216 |
| 9eb4ac4d193958c3fa29b631b9212c32325f05d4e4fc10260ca77160b5f12a20 | 736173 | 2022-05-13 08:24: | BTC | BTC | ChipMixer | N-86089723 | bc1qf75ekukkk5rede3y4ehvhtw2r5fnlqtp4cz | 3HRVQZBneJpqpLXZugnSokQwrF661oijs5 | ChipMixer | | 16.89537565 | 0.51198108 | 0 | 1.53594324 |
| 9eb4ac4d193958c3fa29b631b9212c32325f05d4e4fc10260ca77160b5f12a20 | 736173 | 2022-05-13 08:24: | BTC | BTC | ChipMixer | N-86089723 | bc1q00uq09rus57yrl47y3ls2dlhp538635cvc2 | 3HRVQZBneJpqpLXZugnSokQwrF661oijs5 | ChipMixer | | 16.89537565 | 0.51198108 | 0 | 2.04747689 |
| 9eb4ac4d193958c3fa29b631b9212c32325f05d4e4fc10260ca77160b5f12a20 | 736173 | 2022-05-13 08:24: | BTC | BTC | ChipMixer | N-86089723 | bc1q0uee3wflhwefpnwrccy8clsss46actjc0r5h | 3HRVQZBneJpqpLXZugnSokQwrF661oijs5 | ChipMixer | | 16.89537565 | 0.51198108 | 0 | 2.55407378 |
| 9eb4ac4d193958c3fa29b631b9212c32325f05d4e4fc10260ca77160b5f12a20 | 736173 | 2022-05-13 08:24: | BTC | BTC | ChipMixer | N-86089723 | bc1qde7th8rnt2yzvsz4ny3gtnyvqsaesuretzg | 3HRVQZBneJpqpLXZugnSokQwrF661oijs5 | ChipMixer | | 16.89537565 | 0.51198108 | 0 | 3.06605486 |
| 9eb4ac4d193958c3fa29b631b9212c32325f05d4e4fc10260ca77160b5f12a20 | 736173 | 2022-05-13 08:24: | BTC | BTC | ChipMixer | N-86089723 | bc1qg2y2w8hdfefd8s372ff8cyh8cznt2cath2n | 3HRVQZBneJpqpLXZugnSokQwrF661oijs5 | ChipMixer | | 16.89537565 | 0.51198108 | 0 | 3.57803594 |
| 9eb4ac4d193958c3fa29b631b9212c32325f05d4e4fc10260ca77160b5f12a20 | 736173 | 2022-05-13 08:24: | BTC | BTC | ChipMixer | N-86089723 | bc1q6uf8cjmphz0evhykflky5uww0vp8frh292 | 3HRVQZBneJpqpLXZugnSokQwrF661oijs5 | ChipMixer | | 16.89537565 | 0.51198108 | 0 | 4.09001702 |
| 9eb4ac4d193958c3fa29b631b9212c32325f05d4e4fc10260ca77160b5f12a20 | 736173 | 2022-05-13 08:24: | BTC | BTC | ChipMixer | N-86089723 | bc1qtamcfhw04flp8rpr434cvzg0uz3mta4jm5 | 3HRVQZBneJpqpLXZugnSokQwrF661oijs5 | ChipMixer | | 16.89537565 | 0.51198108 | 0 | 4.60077765 |
| 9eb4ac4d193958c3fa29b631b9212c32325f05d4e4fc10260ca77160b5f12a20 | 736173 | 2022-05-13 08:24: | BTC | BTC | ChipMixer | N-86089723 | bc1q0f7397lswv3s6lya4x0hcv3nmjssn8vk66 | 3HRVQZBneJpqpLXZugnSokQwrF661oijs5 | ChipMixer | | 16.89537565 | 0.51198108 | 0 | 5.11153828 |
| 9eb4ac4d193958c3fa29b631b9212c32325f05d4e4fc10260ca77160b5f12a20 | 736173 | 2022-05-13 08:24: | BTC | BTC | ChipMixer | N-86089723 | bc1q52zef3vf4tpk9url6484m6gtqe6kl7n73ga | 3HRVQZBneJpqpLXZugnSokQwrF661oijs5 | ChipMixer | | 16.89537565 | 0.51198109 | 0 | 5.62218654 |
| 9eb4ac4d193958c3fa29b631b9212c32325f05d4e4fc10260ca77160b5f12a20 | 736173 | 2022-05-13 08:24: | BTC | BTC | ChipMixer | N-86089723 | bc1q5088jdj4p5z68fd43v0yspl8fx79hh255en | 3HRVQZBneJpqpLXZugnSokQwrF661oijs5 | ChipMixer | | 16.89537565 | 0.51198108 | 0 | 6.13416762 |
| 9eb4ac4d193958c3fa29b631b9212c32325f05d4e4fc10260ca77160b5f12a20 | 736173 | 2022-05-13 08:24: | BTC | BTC | ChipMixer | N-86089723 | bc1qd4euyryaqxg3lvzsadr893064xuglludzpg | 3HRVQZBneJpqpLXZugnSokQwrF661oijs5 | ChipMixer | | 16.89537565 | 0.51198108 | 0 | 6.64486087 |
| 9eb4ac4d193958c3fa29b631b9212c32325f05d4e4fc10260ca77160b5f12a20 | 736173 | 2022-05-13 08:24: | BTC | BTC | ChipMixer | N-86089723 | bc1qlkahdajxp58wnzluuhypzlktsr3j7x0m64tfp | 3HRVQZBneJpqpLXZugnSokQwrF661oijs5 | ChipMixer | | 16.89537565 | 0.51198108 | 0 | 7.15684195 |
| 9eb4ac4d193958c3fa29b631b9212c32325f05d4e4fc10260ca77160b5f12a20 | 736173 | 2022-05-13 08:24: | BTC | BTC | ChipMixer | N-86089723 | bc1qeqjc67za6zvfzaa0lgl6wfmhuldhlzskh8nv | 3HRVQZBneJpqpLXZugnSokQwrF661oijs5 | ChipMixer | | 16.89537565 | 0.51198108 | 0 | 7.66687155 |
| 86084746865db6e77ef9db9c1b558c533728c5c9ea940a52dbd46b4f565462d0 | 736186 | 2022-05-13 09:50: | BTC | BTC | ChipMixer | C-8331569 | bc1q3cdqfjf9nhkg3q2cffkr2celake8663sh85l | 3EicTgJxrrZU2BPhpKFtaUv4ZChTnaSwvY | ChipMixer | | 16.38339421 | 0.51198107 | 0 | 0.51198107 |
| 86084746865db6e77ef9db9c1b558c533728c5c9ea940a52dbd46b4f565462d0 | 736186 | 2022-05-13 09:50: | BTC | BTC | ChipMixer | C-8331569 | bc1qg8dpcrhxs7rremtpzawr2mme770z6pgs | 3EicTgJxrrZU2BPhpKFtaUv4ZChTnaSwvY | ChipMixer | | 16.38339421 | 0.51198107 | 0 | 0.60436217 |
| 86084746865db6e77ef9db9c1b558c533728c5c9ea940a52dbd46b4f565462d0 | 736186 | 2022-05-13 09:50: | BTC | BTC | ChipMixer | C-8331569 | bc1qlrsyjuhkeql6kvur0napdsqdc3pjr8c3hs47 | 3EicTgJxrrZU2BPhpKFtaUv4ZChTnaSwvY | ChipMixer | | 16.38339421 | 0.51198107 | 0 | 1.11634324 |
| 86084746865db6e77ef9db9c1b558c533728c5c9ea940a52dbd46b4f565462d0 | 736186 | 2022-05-13 09:50: | BTC | BTC | ChipMixer | C-8331569 | bc1qgpxqd89an9949v3gnv2ye404u650rh0d | 3EicTgJxrrZU2BPhpKFtaUv4ZChTnaSwvY | ChipMixer | | 16.38339421 | 0.51198107 | 0 | 1.62793706 |
| 86084746865db6e77ef9db9c1b558c533728c5c9ea940a52dbd46b4f565462d0 | 736186 | 2022-05-13 09:50: | BTC | BTC | ChipMixer | C-8331569 | bc1qku9a2n63d98cjmd49cxrvae5zccffk8xah | 3EicTgJxrrZU2BPhpKFtaUv4ZChTnaSwvY | ChipMixer | | 16.38339421 | 0.51198107 | 0 | 2.13991813 |
| 86084746865db6e77ef9db9c1b558c533728c5c9ea940a52dbd46b4f565462d0 | 736186 | 2022-05-13 09:50: | BTC | BTC | ChipMixer | C-8331569 | bc1q3urhs9wk3gtpfzquh07ge92uw930tngz0 | 3EicTgJxrrZU2BPhpKFtaUv4ZChTnaSwvY | ChipMixer | | 16.38339421 | 0.51198107 | 0 | 2.6518992 |
| 86084746865db6e77ef9db9c1b558c533728c5c9ea940a52dbd46b4f565462d0 | 736186 | 2022-05-13 09:50: | BTC | BTC | ChipMixer | C-8331569 | bc1q7wpp8pmtuss3mcjdfwt5490dev8fgw9pt | 3EicTgJxrrZU2BPhpKFtaUv4ZChTnaSwvY | ChipMixer | | 16.38339421 | 0.51198107 | 0 | 3.16388027 |
| 86084746865db6e77ef9db9c1b558c533728c5c9ea940a52dbd46b4f565462d0 | 736186 | 2022-05-13 09:50: | BTC | BTC | ChipMixer | C-8331569 | bc1q5vhx8avd9rdu3kkzwcs7g0ve9fzc5s550 | 3EicTgJxrrZU2BPhpKFtaUv4ZChTnaSwvY | ChipMixer | | 16.38339421 | 0.51198107 | 0 | 3.67586134 |
| 86084746865db6e77ef9db9c1b558c533728c5c9ea940a52dbd46b4f565462d0 | 736186 | 2022-05-13 09:50: | BTC | BTC | ChipMixer | C-8331569 | bc1qd7r7hc5a9u7s827enqeqzu7yelv33ekml | 3EicTgJxrrZU2BPhpKFtaUv4ZChTnaSwvY | ChipMixer | | 16.38339421 | 0.51198107 | 0 | 4.18784241 |
| 86084746865db6e77ef9db9c1b558c533728c5c9ea940a52dbd46b4f565462d0 | 736186 | 2022-05-13 09:50: | BTC | BTC | ChipMixer | C-8331569 | bc1qxxh35dvuvnq57t0sy5mpax79n8ukmr6a | 3EicTgJxrrZU2BPhpKFtaUv4ZChTnaSwvY | ChipMixer | | 16.38339421 | 0.51198107 | 0 | 4.69950132 |
| 86084746865db6e77ef9db9c1b558c533728c5c9ea940a52dbd46b4f565462d0 | 736186 | 2022-05-13 09:50: | BTC | BTC | ChipMixer | C-8331569 | bc1qp5grxt3gx9ja7ql092jl3r8pu6w5zvleqrr3v | 3EicTgJxrrZU2BPhpKFtaUv4ZChTnaSwvY | ChipMixer | | 16.38339421 | 0.51198107 | 0 | 5.21148239 |
| 86084746865db6e77ef9db9c1b558c533728c5c9ea940a52dbd46b4f565462d0 | 736186 | 2022-05-13 09:50: | BTC | BTC | ChipMixer | C-8331569 | bc1qrnkmz4h2xwzser2qkxhyrandyfpx407fsh | 3EicTgJxrrZU2BPhpKFtaUv4ZChTnaSwvY | ChipMixer | | 16.38339421 | 0.51198107 | 0 | 5.72224302 |
| 86084746865db6e77ef9db9c1b558c533728c5c9ea940a52dbd46b4f565462d0 | 736186 | 2022-05-13 09:50: | BTC | BTC | ChipMixer | C-8331569 | bc1qwdmwr0v9pj53rxu66z9vzgvgtyv92pcsc | 3EicTgJxrrZU2BPhpKFtaUv4ZChTnaSwvY | ChipMixer | | 16.38339421 | 0.51198107 | 0 | 6.23300365 |
| 86084746865db6e77ef9db9c1b558c533728c5c9ea940a52dbd46b4f565462d0 | 736186 | 2022-05-13 09:50: | BTC | BTC | ChipMixer | C-8331569 | bc1qwhtu4fu9r83caj74zqaalwz6d8cxtpwa8a | 3EicTgJxrrZU2BPhpKFtaUv4ZChTnaSwvY | ChipMixer | | 16.38339421 | 0.51198107 | 0 | 6.74376428 |
| 86084746865db6e77ef9db9c1b558c533728c5c9ea940a52dbd46b4f565462d0 | 736186 | 2022-05-13 09:50: | BTC | BTC | ChipMixer | C-8331569 | bc1q33hej9nvhdjqkx47kpw0dwgg3m8cg4s6 | 3EicTgJxrrZU2BPhpKFtaUv4ZChTnaSwvY | ChipMixer | | 16.38339421 | 0.51198107 | 0 | 7.23278333 |
| 86084746865db6e77ef9db9c1b558c533728c5c9ea940a52dbd46b4f565462d0 | 736186 | 2022-05-13 09:50: | BTC | BTC | ChipMixer | C-8331569 | bc1q0pcp247karu5a2mxy70ctwu2a8qdzvas | 3EicTgJxrrZU2BPhpKFtaUv4ZChTnaSwvY | ChipMixer | | 16.38339421 | 0.51198107 | 0 | 7.74353572 |
| 86084746865db6e77ef9db9c1b558c533728c5c9ea940a52dbd46b4f565462d0 | 736186 | 2022-05-13 09:50: | BTC | BTC | ChipMixer | C-8331569 | bc1qqj9hx3v0hq9q2fzy7x3ycjg6me6n7lvzlhw | 3EicTgJxrrZU2BPhpKFtaUv4ZChTnaSwvY | ChipMixer | | 16.38339421 | 0.51198107 | 0 | 7.75906469 |
| 86084746865db6e77ef9db9c1b558c533728c5c9ea940a52dbd46b4f565462d0 | 736186 | 2022-05-13 09:50: | BTC | BTC | ChipMixer | C-8331569 | bc1qvpyc894e84m26szas5juec0msepk9tlhh | 3EicTgJxrrZU2BPhpKFtaUv4ZChTnaSwvY | ChipMixer | | 16.38339421 | 0.51198107 | 0 | 8.26975794 |
| 86084746865db6e77ef9db9c1b558c533728c5c9ea940a52dbd46b4f565462d0 | 736186 | 2022-05-13 09:50: | BTC | BTC | ChipMixer | C-8331569 | bc1qpsj9w5kmuh05v5fj6vfnutqgtldy4m389ra | 3EicTgJxrrZU2BPhpKFtaUv4ZChTnaSwvY | ChipMixer | | 16.38339421 | 0.51198107 | 0 | 8.78173901 |
| 86084746865db6e77ef9db9c1b558c533728c5c9ea940a52dbd46b4f565462d0 | 736186 | 2022-05-13 09:50: | BTC | BTC | ChipMixer | C-8331569 | bc1qql72rfnd9z23t49s7y9yzrf5yrq9r5gu22tq | 3EicTgJxrrZU2BPhpKFtaUv4ZChTnaSwvY | ChipMixer | | 16.38339421 | 0.51198106 | 0 | 9.29372007 |
| 86084746865db6e77ef9db9c1b558c533728c5c9ea940a52dbd46b4f565462d0 | 736186 | 2022-05-13 09:50: | BTC | BTC | ChipMixer | C-8331569 | bc1qad6tna5u6taqmtp42p24dhe3l56h8c2u6 | 3EicTgJxrrZU2BPhpKFtaUv4ZChTnaSwvY | ChipMixer | | 16.38339421 | 0.51198107 | 0 | 9.80374967 |
| 86084746865db6e77ef9db9c1b558c533728c5c9ea940a52dbd46b4f565462d0 | 736186 | 2022-05-13 09:50: | BTC | BTC | ChipMixer | C-8331569 | bc1qhmf3ayxx6y8x3tz6mg64uxgfxrv47zy4qj | 3EicTgJxrrZU2BPhpKFtaUv4ZChTnaSwvY | ChipMixer | | 16.38339421 | 0.51198107 | 0 | 10.31377927 |
| 86084746865db6e77ef9db9c1b558c533728c5c9ea940a52dbd46b4f565462d0 | 736186 | 2022-05-13 09:50: | BTC | BTC | ChipMixer | C-8331569 | bc1q8z3p4lxw5ym9e6qrvfu39wsv9rrva0wyk | 3EicTgJxrrZU2BPhpKFtaUv4ZChTnaSwvY | ChipMixer | | 16.38339421 | 0.51198107 | 0 | 10.82576034 |
| 891d8b1035ab8e107a9ad7a812f142edb6583ffad8779473ab1d3d645091072f | 736275 | 2022-05-14 00:01: | BTC | BTC | C-8331569 | N-86089723 | 3EicTgJxrrZU2BPhpKFtaUv4ZChTnaSwvY | bc1qq9s837e3ywve2uthfxrvf3xnrnnmmz5h8 | | | 16.38334774 | 1.65802047 | 0 | 1.65802047 |
| b1ab9f515492fadc1fe3b06271c8cd254e6ccac01ae236a461ec12773de59dc4 | 736335 | 2022-05-14 09:55: | BTC | BTC | N-86089723 | ChipMixer | bc1qq9s837e3ywve2uthfxrvf3xnrnnmmz5h8 | bc1qk4lw8kuexv7sk9jkhggk60fvf4a7hy4hm9 | | ChipMixer | 19.47211924 | 1.65801143 | 0 | 1.65801143 |
| b1ab9f515492fadc1fe3b06271c8cd254e6ccac01ae236a461ec12773de59dc4 | 736335 | 2022-05-14 09:55: | BTC | BTC | N-86089723 | ChipMixer | 3HRVQZBneJpqpLXZugnSokQwrF661oijs5 | bc1qk4lw8kuexv7sk9jkhggk60fvf4a7hy4hm9 | | ChipMixer | 19.47211924 | 16.89528352 | 0 | 9.32488298 |
| ca2aff3934fe8ab6342d807ce85ee7ca9b5a8fb313a6a417a0e6bb0ac03b9502 | 736412 | 2022-05-14 23:46: | BTC | BTC | ChipMixer | ChipMixer | bc1qk4lw8kuexv7sk9jkhggk60fvf4a7hy4hm9 | bc1qsw3kwwp8wndt0jt0dv7pfys90yg322d3c | ChipMixer | ChipMixer | 30.72 | 0.64906462 | 7.78877544 | 0.64906462 |
| 6e9425c141709f2578697dc8244489a6737fa047e345d8f24189ed058fb6df77 | 737094 | 2022-05-19 22:27: | BTC | BTC | ChipMixer | N-85952011 | bc1qz2fkfdt80af3e06h7drr5e5rvq3c3724kmd | bc1qlwuf2y6tq2lca6suhm7v6xlu80t95ckhkw | ChipMixer | | 0.06397228 | 0.06397228 | 0 | 0.06397228 |
| 579e7d8f1dbe83f57cd49edd1a173a36b13381d52e59c306b857a95738c6591f | 737094 | 2022-05-19 22:27: | BTC | BTC | ChipMixer | N-85952011 | bc1qx43hjmkcep82rctk5gglwyv3m0w49r8uq | bc1qlwuf2y6tq2lca6suhm7v6xlu80t95ckhkw | ChipMixer | | 0.51197343 | 0.51197343 | 0 | 0.57594571 |
| 1903c771cfb5cab05686eaf1a4fbc4f7585b54e65a50e4ab74ba905dc4e3d68f | 737207 | 2022-05-20 19:14: | BTC | BTC | ChipMixer | N-85952011 | bc1q8ep0k7mrxu002g39m6tv5cl5uyfpg5zw0 | bc1qlwuf2y6tq2lca6suhm7v6xlu80t95ckhkw | ChipMixer | | 0.12797805 | 0.12797805 | 0 | 0.70392376 |
| 97993326e84c814cdeffc4a6d4fe75cd506734dcde6b8a729b71d1cd33238bcd | 737884 | 2022-05-25 19:38: | BTC | BTC | N-85952011 | Binance | bc1qlwuf2y6tq2lca6suhm7v6xlu80t95ckhkw | 1Bv5njyBqFwPTGuEeUav7sig4aNgna7jzH | | Binance | 0.86459211 | 0.03196685 | 0.70388756 | 0 |
| 97993326e84c814cdeffc4a6d4fe75cd506734dcde6b8a729b71d1cd33238bcd | 737884 | 2022-05-25 19:38: | BTC | BTC | N-85952011 | Binance | bc1qlwuf2y6tq2lca6suhm7v6xlu80t95ckhkw | 1Bv5njyBqFwPTGuEeUav7sig4aNgna7jzH | | Binance | 0.86459211 | 0.03197031 | 0.70384991 | 0 |
| 97993326e84c814cdeffc4a6d4fe75cd506734dcde6b8a729b71d1cd33238bcd | 737884 | 2022-05-25 19:38: | BTC | BTC | N-85952011 | Binance | bc1qlwuf2y6tq2lca6suhm7v6xlu80t95ckhkw | 1Bv5njyBqFwPTGuEeUav7sig4aNgna7jzH | | Binance | 0.86459211 | 0.00797093 | 0.70384747 | 0 |
| 97993326e84c814cdeffc4a6d4fe75cd506734dcde6b8a729b71d1cd33238bcd | 737884 | 2022-05-25 19:38: | BTC | BTC | N-85952011 | Binance | bc1qlwuf2y6tq2lca6suhm7v6xlu80t95ckhkw | 1Bv5njyBqFwPTGuEeUav7sig4aNgna7jzH | | Binance | 0.86459211 | 0.51188649 | 0.28079753 | 0 |
| 97993326e84c814cdeffc4a6d4fe75cd506734dcde6b8a729b71d1cd33238bcd | 737884 | 2022-05-25 19:38: | BTC | BTC | N-85952011 | Binance | bc1qlwuf2y6tq2lca6suhm7v6xlu80t95ckhkw | 1Bv5njyBqFwPTGuEeUav7sig4aNgna7jzH | | Binance | 0.86459211 | 0.00097211 | 0.27982542 | 0 |
| 97993326e84c814cdeffc4a6d4fe75cd506734dcde6b8a729b71d1cd33238bcd | 737884 | 2022-05-25 19:38: | BTC | BTC | N-85952011 | Binance | bc1qlwuf2y6tq2lca6suhm7v6xlu80t95ckhkw | 1Bv5njyBqFwPTGuEeUav7sig4aNgna7jzH | | Binance | 0.86459211 | 0.06396604 | 0.21585938 | 0 |
| 97993326e84c814cdeffc4a6d4fe75cd506734dcde6b8a729b71d1cd33238bcd | 737884 | 2022-05-25 19:38: | BTC | BTC | N-85952011 | Binance | bc1qlwuf2y6tq2lca6suhm7v6xlu80t95ckhkw | 1Bv5njyBqFwPTGuEeUav7sig4aNgna7jzH | | Binance | 0.86459211 | 0.06396141 | 0.15189797 | 0 |
| 97993326e84c814cdeffc4a6d4fe75cd506734dcde6b8a729b71d1cd33238bcd | 737884 | 2022-05-25 19:38: | BTC | BTC | N-85952011 | Binance | bc1qlwuf2y6tq2lca6suhm7v6xlu80t95ckhkw | 1Bv5njyBqFwPTGuEeUav7sig4aNgna7jzH | | Binance | 0.86459211 | 0.00797093 | 0.14392704 | 0 |
| 97993326e84c814cdeffc4a6d4fe75cd506734dcde6b8a729b71d1cd33238bcd | 737884 | 2022-05-25 19:38: | BTC | BTC | N-85952011 | Binance | bc1qlwuf2y6tq2lca6suhm7v6xlu80t95ckhkw | 1Bv5njyBqFwPTGuEeUav7sig4aNgna7jzH | | Binance | 0.86459211 | 0.01597072 | 0.12795632 | 0 |
| 97993326e84c814cdeffc4a6d4fe75cd506734dcde6b8a729b71d1cd33238bcd | 737884 | 2022-05-25 19:38: | BTC | BTC | N-85952011 | Binance | bc1qlwuf2y6tq2lca6suhm7v6xlu80t95ckhkw | 1Bv5njyBqFwPTGuEeUav7sig4aNgna7jzH | | Binance | 0.86459211 | 0.12795632 | 0 | 0 |
| 1f56416f5e0d544a0020230e942fef89ced54380714e31929767429357c0136a | 738144 | 2022-05-27 15:43: | BTC | BTC | ChipMixer | N-85952011 | bc1q92svp69vkdxpfxucuccux8k6427y7j66qd | bc1qlwuf2y6tq2lca6suhm7v6xlu80t95ckhkw | ChipMixer | | 0.03198152 | 0.03198152 | 0 | 0.03198152 |
| ab0decb839c711397caa70ebe138f9a3fd9fccf8c3864963b7f32dee9579656b | 738144 | 2022-05-27 15:43: | BTC | BTC | ChipMixer | N-85952011 | bc1qa6a8qqf0uw80ezyfauarhqrd6nwjaeer8u | bc1qlwuf2y6tq2lca6suhm7v6xlu80t95ckhkw | ChipMixer | | 0.06398152 | 0.06398152 | 0 | 0.09596304 |
| ee5d0529ca02b6ed6818aec9085542e130cb1e04992e0505c08ba264a66cfc09 | 738144 | 2022-05-27 15:43: | BTC | BTC | ChipMixer | N-85952011 | bc1q3uuxptdfd72xm5kxyym0rsxkv8ahmh5ar | bc1qlwuf2y6tq2lca6suhm7v6xlu80t95ckhkw | ChipMixer | | 0.12798267 | 0.12798267 | 0 | 0.22394571 |
| 24889263823b41eeb51d1ada659e01f0e00b9caad81b6e8ce4d5b1ab1e35452d | 738144 | 2022-05-27 15:43: | BTC | BTC | ChipMixer | N-85952011 | bc1qkwmu9cy9rd8rdnr7rrv2962mfpwtc7lfjxx | bc1qlwuf2y6tq2lca6suhm7v6xlu80t95ckhkw | ChipMixer | | 0.12798267 | 0.12798267 | 0 | 0.35192838 |
| 97748dc6b4ff0152443a3d5969e5adefe2ea07d87467e284af2ae76b90a752eb | 738144 | 2022-05-27 15:43: | BTC | BTC | ChipMixer | N-85952011 | bc1q9xmttkfez5qel36mqv9gvu4lc06yztgpvp7 | bc1qlwuf2y6tq2lca6suhm7v6xlu80t95ckhkw | ChipMixer | | 0.51198383 | 0.51198383 | 0 | 0.86262163 |
| e6464b8ea8ea1e8ada977dd05c3fb6cf64703aab53c9d8071673a341167c6ba6 | 738157 | 2022-05-27 17:50: | BTC | BTC | ChipMixer | N-85955787 | bc1q5xpplslqlda93jkvgagwvsrs0vlvhe8ktwd6 | bc1q8stu2ya2uzm0msudevzgxlw7d2sszay2 | ChipMixer | | 0.51198152 | 0.51198152 | 0 | 0.51198152 |
| 06808d9d0ace3e3e2587545791b480e0eaa2939ee2f586d616d6f1eca3d1eff7 | 738159 | 2022-05-27 17:55: | BTC | BTC | ChipMixer | N-85955787 | bc1q8dqdent5cznhjz8uxry6zz4y6p93nt7ds7t | bc1q8stu2ya2uzm0msudevzgxlw7d2sszay2 | ChipMixer | | 0.01598036 | 0.01598036 | 0 | 0.52796188 |
| 93e9984379a2bf8252cddf0ed0ae49300399c92efb000d05f81b1f078c4b9b4b | 738592 | 2022-05-30 15:17: | BTC | BTC | ChipMixer | N-85952011 | bc1qz3zmwrsh7cdcsy0a2l9lnp0un5vsu9s3q | bc1qlwuf2y6tq2lca6suhm7v6xlu80t95ckhkw | ChipMixer | | 0.1279896 | 0.1279896 | 0 | 0.99061123 |
| b7fb5cf4943689b4c255b315575fc6d873cf1f541655478818bda6224d336383 | 738592 | 2022-05-30 15:17: | BTC | BTC | ChipMixer | N-85952011 | bc1qr673jv7yqe3tcqkqp3l8y7wcfpkkj5gylzvjx | bc1qlwuf2y6tq2lca6suhm7v6xlu80t95ckhkw | ChipMixer | | 0.0159896 | 0.0159896 | 0 | 1.00660083 |
| 9ba7ae4f9f2140238839b96bce9a34fa5a40b4909b92c8ad991b63f9dda991c9 | 738592 | 2022-05-30 15:17: | BTC | BTC | ChipMixer | N-85952011 | bc1qsw3kwwp8wndt0jt0dv7pfys90yg322d3c | bc1qlwuf2y6tq2lca6suhm7v6xlu80t95ckhkw | ChipMixer | | 1.0239896 | 1.0239896 | 0 | 1.65566545 |
| 306e6e74765eef2f683c637ef0be1f57dee82a63a380d9895646dffa9cf47831 | 738778 | 2022-05-31 22:47: | BTC | BTC | N-85952011 | Binance | bc1qlwuf2y6tq2lca6suhm7v6xlu80t95ckhkw | 1Bv5njyBqFwPTGuEeUav7sig4aNgna7jzH | | Binance | 1.08761901 | 0.01155414 | 1.65566107 | 0 |
| 306e6e74765eef2f683c637ef0be1f57dee82a63a380d9895646dffa9cf47831 | 738778 | 2022-05-31 22:47: | BTC | BTC | N-85952011 | Binance | bc1qlwuf2y6tq2lca6suhm7v6xlu80t95ckhkw | 1Bv5njyBqFwPTGuEeUav7sig4aNgna7jzH | | Binance | 1.08761901 | 0.09248078 | 1.65537539 | 0 |
| 306e6e74765eef2f683c637ef0be1f57dee82a63a380d9895646dffa9cf47831 | 738778 | 2022-05-31 22:47: | BTC | BTC | N-85952011 | Binance | bc1qlwuf2y6tq2lca6suhm7v6xlu80t95ckhkw | 1Bv5njyBqFwPTGuEeUav7sig4aNgna7jzH | | Binance | 1.08761901 | 0.02310998 | 1.65535671 | 0 |
| 306e6e74765eef2f683c637ef0be1f57dee82a63a380d9895646dffa9cf47831 | 738778 | 2022-05-31 22:47: | BTC | BTC | N-85952011 | Binance | bc1qlwuf2y6tq2lca6suhm7v6xlu80t95ckhkw | 1Bv5njyBqFwPTGuEeUav7sig4aNgna7jzH | | Binance | 1.08761901 | 0.00070758 | 1.65535669 | 0 |
| 306e6e74765eef2f683c637ef0be1f57dee82a63a380d9895646dffa9cf47831 | 738778 | 2022-05-31 22:47: | BTC | BTC | N-85952011 | Binance | bc1qlwuf2y6tq2lca6suhm7v6xlu80t95ckhkw | 1Bv5njyBqFwPTGuEeUav7sig4aNgna7jzH | | Binance | 1.08761901 | 0.00070758 | 1.65535667 | 0 |
| 306e6e74765eef2f683c637ef0be1f57dee82a63a380d9895646dffa9cf47831 | 738778 | 2022-05-31 22:47: | BTC | BTC | N-85952011 | Binance | bc1qlwuf2y6tq2lca6suhm7v6xlu80t95ckhkw | 1Bv5njyBqFwPTGuEeUav7sig4aNgna7jzH | | Binance | 1.08761901 | 0.36996152 | 1.65022455 | 0 |
| 306e6e74765eef2f683c637ef0be1f57dee82a63a380d9895646dffa9cf47831 | 738778 | 2022-05-31 22:47: | BTC | BTC | N-85952011 | Binance | bc1qlwuf2y6tq2lca6suhm7v6xlu80t95ckhkw | 1Bv5njyBqFwPTGuEeUav7sig4aNgna7jzH | | Binance | 1.08761901 | 0.04623914 | 1.65012601 | 0 |
| 306e6e74765eef2f683c637ef0be1f57dee82a63a380d9895646dffa9cf47831 | 738778 | 2022-05-31 22:47: | BTC | BTC | N-85952011 | Binance | bc1qlwuf2y6tq2lca6suhm7v6xlu80t95ckhkw | 1Bv5njyBqFwPTGuEeUav7sig4aNgna7jzH | | Binance | 1.08761901 | 0.00576748 | 1.65012443 | 0 |
| 306e6e74765eef2f683c637ef0be1f57dee82a63a380d9895646dffa9cf47831 | 738778 | 2022-05-31 22:47: | BTC | BTC | N-85952011 | Binance | bc1qlwuf2y6tq2lca6suhm7v6xlu80t95ckhkw | 1Bv5njyBqFwPTGuEeUav7sig4aNgna7jzH | | Binance | 1.08761901 | 0.04623329 | 1.65002173 | 0 |
| 306e6e74765eef2f683c637ef0be1f57dee82a63a380d9895646dffa9cf47831 | 738778 | 2022-05-31 22:47: | BTC | BTC | N-85952011 | Binance | bc1qlwuf2y6tq2lca6suhm7v6xlu80t95ckhkw | 1Bv5njyBqFwPTGuEeUav7sig4aNgna7jzH | | Binance | 1.08761901 | 0.00143102 | 1.65002163 | 0 |
| 306e6e74765eef2f683c637ef0be1f57dee82a63a380d9895646dffa9cf47831 | 738778 | 2022-05-31 22:47: | BTC | BTC | N-85952011 | Binance | bc1qlwuf2y6tq2lca6suhm7v6xlu80t95ckhkw | 1Bv5njyBqFwPTGuEeUav7sig4aNgna7jzH | | Binance | 1.08761901 | 0.09248078 | 1.64959012 | 0 |
| 306e6e74765eef2f683c637ef0be1f57dee82a63a380d9895646dffa9cf47831 | 738778 | 2022-05-31 22:47: | BTC | BTC | N-85952011 | Binance | bc1qlwuf2y6tq2lca6suhm7v6xlu80t95ckhkw | 1Bv5njyBqFwPTGuEeUav7sig4aNgna7jzH | | Binance | 1.08761901 | 0.0028829 | 1.64958967 | 0 |
| 306e6e74765eef2f683c637ef0be1f57dee82a63a380d9895646dffa9cf47831 | 738778 | 2022-05-31 22:47: | BTC | BTC | N-85952011 | Binance | bc1qlwuf2y6tq2lca6suhm7v6xlu80t95ckhkw | 1Bv5njyBqFwPTGuEeUav7sig4aNgna7jzH | | Binance | 1.08761901 | 0.09248579 | 1.53597343 | 0 |
| b9049d4796bee5c4b25f4baeb51dfe70ed50207ce232a76fcf581a2029509a99 | 738778 | 2022-05-31 22:47: | BTC | BTC | N-85955787 | Binance | bc1q8stu2ya2uzm0msudevzgxlw7d2sszay2 | 1Bv5njyBqFwPTGuEeUav7sig4aNgna7jzH | | Binance | 2.38577894 | 0.06397796 | 0.52788049 | 0 |
| b9049d4796bee5c4b25f4baeb51dfe70ed50207ce232a76fcf581a2029509a99 | 738778 | 2022-05-31 22:47: | BTC | BTC | N-85955787 | Binance | bc1q8stu2ya2uzm0msudevzgxlw7d2sszay2 | 1Bv5njyBqFwPTGuEeUav7sig4aNgna7jzH | | Binance | 2.38577894 | 0.00198145 | 0.52788041 | 0 |
| b9049d4796bee5c4b25f4baeb51dfe70ed50207ce232a76fcf581a2029509a99 | 738778 | 2022-05-31 22:47: | BTC | BTC | N-85955787 | Binance | bc1q8stu2ya2uzm0msudevzgxlw7d2sszay2 | 1Bv5njyBqFwPTGuEeUav7sig4aNgna7jzH | | Binance | 2.38577894 | 1.02394316 | 0.50631646 | 0 |
| b9049d4796bee5c4b25f4baeb51dfe70ed50207ce232a76fcf581a2029509a99 | 738778 | 2022-05-31 22:47: | BTC | BTC | N-85955787 | Binance | bc1q8stu2ya2uzm0msudevzgxlw7d2sszay2 | 1Bv5njyBqFwPTGuEeUav7sig4aNgna7jzH | | Binance | 2.38577894 | 0.51196234 | 0.49611631 | 0 |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| b9049d4796bee5c4b25f4baeb51dfe70ed50207ce232a76fcf581a2029509a99 | 738778 | 2022-05-31 22:47:: | BTC | BTC | N-85955787 | Binance | bc1q8stu2ya2uzm0msudevzgxlw7d2sszay23 | 1Bv5njyBqFwPTGuEeUav7sig4aNgna7jzH | Binance | 2.38577894 | 0.25597193 | 0.49176417 | 0 |
| b9049d4796bee5c4b25f4baeb51dfe70ed50207ce232a76fcf581a2029509a99 | 738778 | 2022-05-31 22:47:: | BTC | BTC | N-85955787 | Binance | bc1q8stu2ya2uzm0msudevzgxlw7d2sszay23 | 1Bv5njyBqFwPTGuEeUav7sig4aNgna7jzH | Binance | 2.38577894 | 0.51196234 | 0.01597976 | 0 |
| b9049d4796bee5c4b25f4baeb51dfe70ed50207ce232a76fcf581a2029509a99 | 738778 | 2022-05-31 22:47:: | BTC | BTC | N-85955787 | Binance | bc1q8stu2ya2uzm0msudevzgxlw7d2sszay23 | 1Bv5njyBqFwPTGuEeUav7sig4aNgna7jzH | Binance | 2.38577894 | 0.01597976 | 0 | 0 |
| f8b0f23017c3901f7451d69c0599449188e2172e381a0c425bcf5aa149680226 | 755099 | 2022-09-21 14:58: | BTC | BTC | ChipMixer | bc1qnv6p69ns33y35wz6jjapng6vfzgcz4u5tqc4q8 | bc1qhkeeztt9x5q2cqywu74u4eqg8mhhus9df | bc1qnv6p69ns33y35wz6jjapng6vfzgcz4u5tq ChipMixer | | 4.3858099 | 0.25598891 | 0 | 0.25598891 |
| 78a1bed2750a96b77280f7ecc3551102bbd09e49db9290ea050bea1cb1229c8b | 755120 | 2022-09-21 17:59:: | BTC | BTC | bc1qnv6p69ns33y35wz6jjapng6vfzgcz4u5tqc4c | Binance | bc1qnv6p69ns33y35wz6jjapng6vfzgcz4u5tq | 1Bv5njyBqFwPTGuEeUav7sig4aNgna7jzH | Binance | 4.38579118 | 3 | 0.24551457 | 0 |

COINFIRM INVESTIGATION
Visualization of Assets Traced to Binance address 1Bv5njyBqFwPTGuEeUav7sig4aNgna7jzH
Total amount of assets traced to the address: 11.64645964 BTC
Report Date: 2023-04-14
Binance
1Bv5njyBqFwPTGuEeUav7sig4aNgna7jzH
0.01047434 BTC
0.78739022 BTC
0.1919931 BTC
1.6032299 BTC
0.12374906 BTC
4.51857858 BTC
1.02882769 BTC
0.52352827 BTC
0.51194391 BTC
0.07952469 BTC
0.38393088 BTC
bc1qnv6p69ns33y35wz6jjapng6vfzgcz4u5tqc4q8
bc1quayxlkteql6qtkandhz9ce4g82dvrdt2vu24dj
N-85390649
1.88328900 BTC
N-85364502
N-85955787
N-85760684
N-85952011
C-7383086
C-7017286
N-85013767
0.1919931 BTC
0.12374906 BTC
0.80010309 BTC
N-85230089
2.49595855 BTC
0.94712325 BTC
4.53652739 BTC
2.35958921 BTC
0.51196715 BTC
1.20694397 BTC
0.07952469 BTC
0.25598891 BTC
0.38394449 BTC
ChipMixer
336.635040 BTC
829.2539977 BTC
127.848736 BTC
649.165546 BTC
407.85395525 BTC
200.108604 BTC
95.711602 BTC
221.746938 BTC
861.6337317 BTC
585.868545 BTC
132.623536 BTC
Group of
6 addresses
Group of
49 addresses
Group of
8 addresses
Group of
38 addresses
Group of
24 addresses
Group of
14 addresses
Group of
20 addresses
Group of
8 addresses
Group of
51 addresses
Group of
35 addresses
Group of
12 addresses
95.7118 BTC
829.2556147 BTC
127.8490 BTC
649.1668 BTC
407.85474725 BTC
221.7474 BTC
336.6357 BTC
132.6238 BTC
861.6354147 BTC
585.8697 BTC
200.1090 BTC
1DSxcqygQ69MxRc8oW94kQjWHzMb4BYsnG
18E3AWaadnUPQ1aMpfEoyTXN49NYAZzbpD
1315LzDFcBLDBKgVAr4ZhCkcT5GXivpiuj
1AWdxqABYiDxcY1sxzPzEotvjFjq8NUY8Z
17nmFFPSANbPGgdtoEEuc6xbHoaP1n6ZBb
13QxkdrhfeQ6aCF4TBWg8knQGBmiwL2rpV
13nAJw8jw7BiYKLnad9YGdPxybK9mgPkM6
1DqCNwUffFTxULH8crehynw53TwrHnrv1c
14nzbWNMPjmvwy96uuFVXtj6VgChJtHvU9
1KBy6MvcBb2qQRS5fQT92o2c5Dq2W6ygx4
1LwZYCt8dDhZDMd6uXGMwVsmWPXW9eX9Ww
1,000.0000000 BTC
1,000.0000000 BTC
1,000.0000000 BTC
1,000.0000000 BTC
1,000.0000000 BTC
1,000.0000000 BTC
1,000.0000000 BTC
1,325.00000000 BTC
1,000.0000000 BTC
1,000.0000000 BTC
1,000.0000000 BTC
Cryptsy
Cryptsy.com

